| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN A STONE | 214 HARRIMAN DR APT 3053 | | | | GOSHEN | NY | 10924 2427 |
| JOHN A STONE | 307 VANESSA DR | | | | W ALEXANDRIA | OH | 45381 9382 |
| JOHN A STORY | CUST ROBERT D STORY U/THE NEW YORK | U-G-M-A | 7674 STATE ROUTE 12 | | BARNEVELD | NY | 13304 1837 |
| JOHN A STUART | 5508 W AUTUMN SPRINGS CT | | | | MUNCIE | IN | 47304 6709 |
| JOHN A STYSLINGER | 1 BLAIR CT | | | | SPRING LAKE HTS | NJ | 07762 1949 |
| JOHN A SUTHERLAND | 10645 N 10TH PL | | | | PHOENIX | AZ | 85020 1174 |
| JOHN A SVISCO | 303 OVERPROOK AVE | | | | TANAWANDA | NY | 14050 |
| JOHN A SWALES JR & | MERRILY SWALES JT TEN | 13701 LAKESIDE AVE | | | BEAR LAKE | MI | 49614 9615 |
| JOHN A SWEENEY | 34 NORIGE DRIVE | | | | EAST HARTFORD | CT | 06118 1615 |
| JOHN A SWEENEY & | HELEN F SWEENEY JT TEN | 34 NORIGE DRIVE | | | EAST HARTFORD | CT | 06118 1615 |
| JOHN A SWEIGART | 206 HOLLY LANE | | | | NEW CASTLE | IN | 47362 1101 |
| JOHN A SWINGLEY | 6655 NORTH 200 EAST | | | | ALEXANDRIA | IN | 46001 8859 |
| JOHN A SZYMANSKI | BOX 16 HCR 1 | | | | SENEY | MI | 49883 9701 |
| JOHN A TADRICK & | MRS JOANN TADRICK JT TEN | 1128 MOODY RD | | | NORTH FORT MYERS | FL | 33903 4316 |
| JOHN A TAUNT | 1200 CROSS CREEK APT 102 | | | | BRUNSWICK | OH | 44212 1133 |
| JOHN A TAYLOR | 11802 MC PHERSON LNDG RD | | | | TUSCALOOSA | AL | 35405 7504 |
| JOHN A TAYLOR | 261 SW DEGOUVEA TER | | | | PORT ST LUCIE | FL | 34984 |
| JOHN A TEDALDI AND | ANNE J TEDALDI JTWROS | 62 ROCKLEDGE RD | | | HOPEWELL JCT | NY | 12533 6853 |
| JOHN A TERRY | 1364 MULBERRY GROVE ROAD | | | | MULBERRY GROVE | IL | 62262 3300 |
| JOHN A TERRY | 72 QUAIL RIDGE DR | | | | MONROE | LA | 71203 9622 |
| JOHN A TERRY & | NETA F TERRY & | ROBERT W TERRY JT TEN | ROUTE 1 | | MULBERRY GROVE | IL | 62262 9801 |
| JOHN A THOMPSON | 12 CHESTNUT HILL CT | | | | WILLIAMSVILLE | NY | 14221 2601 |
| JOHN A TIERNEY | 2384 MORRISH RD | | | | FLUSHING | MI | 48433 9410 |
| JOHN A TIERNEY | 500 WOODLAND BVD | | | | OWOSSO | MI | 48867 9083 |
| JOHN A TILTON | 268 NONSUCH LANE | | | | MERRITT | NC | 28556 9742 |
| JOHN A TIMMONS | 1817 KILLEN PLACE | | | | COMPTON | CA | 90221 1314 |
| JOHN A TISEVICH & | PATRICIA M TISEVICH | TR TISEVICH FAMILY TRUST | 12/01/99 | 945 DEVONWOOD DRIVE | WADSWORTH | OH | 44281 8859 |
| JOHN A TOMASZEWSKI | 452 SPRUCE | | | | WYANDOTTE | MI | 48192 4040 |
| JOHN A TOMKO | ROTH CONTRIBUTORY IRA | 32837 17TH AVE SW | | | FEDERAL WAY | WA | 98023 |
| JOHN A TOMLINSON & | JULIETTE SHELL TOMLINSON JT TEN | 191 CHERRY LN | | | DOYLESTOWN | PA | 18901 3136 |
| JOHN A TOMPKINS JR & | VIRGINIA W TOMPKINS JT TEN | 19 RADNOR CIR | | | GROSSE POINTE | MI | 48236 3812 |
| JOHN A TOPOLINSKI | 2314 WEST COURT | | | | FLINT | MI | 48503 3150 |
| JOHN A TORKA | 1202 HINE | | | | BAY CITY | MI | 48708 8437 |
| JOHN A TORRANCE | 35 NORTH CHAPEL ST | | | | GOWANDA | NY | 14070 1112 |
| JOHN A TRARES | 1 BUIDA CT | | | | CORTE MADERA | CA | 94925 1505 |
| JOHN A TRELA | 868 JAMESPORT DR | | | | TOMS RIVER | NJ | 08753 3645 |
| JOHN A TRIESSL JR | 26 AMBROSE AVE | | | | MALVERNE | NY | 11565 1319 |
| JOHN A TRUMP | PO BOX 1010 | | | | CAMBY | IN | 46113 1010 |
| JOHN A TSATSOULIS | 1000 DECATUR ST | | | | NEW ORLEANS | LA | 70116 |
| JOHN A TUCCILLO | 4 WICKS MANOR DRIVE | | | | DANBURY | CT | 06810 8351 |
| JOHN A TUCKER | 550 WESTFORD ROAD | | | | JAMESTOWN | PA | 16134 8614 |
| JOHN A TURNER | 755 HODGE RD | | | | BEAN STATION | TN | 37708 6405 |
| JOHN A TURSON | 111 PLYMOUTH EAST RD | | | | PLYMOUTH | OH | 44865 9774 |
| JOHN A TUTTLE & | JANICE D TUTTLE JT TEN | 52 OLD ANDOVER RD | | | HEBRON | CT | 06248 1323 |
| JOHN A TVELIA | TR BAILEY & BAILEY PA PROFIT | SHARING TRUST UA 10/27/75 | BOX 507 | | COLLEGE PARK | MD | 20741 0507 |
| JOHN A TYBURCZY | 427 GLEN HAVEN DR | | | | ELKO | NV | 89801 |
| JOHN A URBONAS & | MRS JANET E URBONAS JT TEN | 20183 STAMFORD DR | | | LIVONIA | MI | 48152 1246 |
| JOHN A UTECHT & | LINDA J UTECHT JT TEN | 727 LONG LAKE AVE | | | ALPENA | MI | 49707 1852 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN A VAIR | 903 N MAIN ST | | | | NEWARK | NY | 14513 | 1029 |
| JOHN A VALENTE | 28147 GILBERT | | | | WARREN | MI | 48093 | 2606 |
| JOHN A VALENTI | 7699 CHESTNUT RIDGE | | | | LOCKPORT | NY | 14094 | 3509 |
| JOHN A VALENTINE | 10 BAYBERRY ST | | | | BLUFFTON | SC | 29909 | 6056 |
| JOHN A VANDERSLICE III | 7159 BOBHIRD DRIVE | | | | SAN DIEGO | CA | 92119 | 1403 |
| JOHN A VARINE | GAIL E VARINE JT TEN | TOD DTD 07/18/2008 | 198 MYERS ROAD | | VANDERGRIFT | PA | 15690 | 8222 |
| JOHN A VARVERIS | 620 LINDELL BLVD | | | | LONG BEACH | NY | 11561 | 1701 |
| JOHN A VERRENGIA & | MISS LUCY R VERRENGIA JT TEN | 296 CHARLES ST | | | MALDEN | MA | 02148 | 6425 |
| JOHN A VESPER | 57 STONE RIDGE DR | | | | NEW FREEDOM | PA | 17349 | 9694 |
| JOHN A VIGGIANO | 5645 CLINGAN ROAD 25B | | | | STRUTHERS | OH | 44471 | |
| JOHN A VINCENZI | 994 ASHEBROOKE WAY | | | | MARIETTA | GA | 30068 | 5306 |
| JOHN A VINCENZO | CHARLES SCHWAB & CO INC CUST | 5 ROSEMARIES LANE | | | EAST HAMPTON | NY | 11937 | |
| JOHN A VOIGT & | GERALDINE VOIGT JT TEN | 711 ELLEN AVE | | | ROYAL OAK | MI | 48073 | 3228 |
| JOHN A VOLPE | 23654 S ASHLAND AVE | | | | CRETE | IL | 60417 | 9307 |
| JOHN A VONK & GEAN VONK | TTEE 1994 VONK FAMILY | REV TRUST | U/A DTD 9-23-99 | 3250 RUPERT ROAD | ANDERSON | CA | 96007 | 3749 |
| JOHN A VONVOIGT | 1014 WEDGEWOOD DRIVE | | | | COLUMBUS | OH | 43228 | 3141 |
| JOHN A VOORHEES | 137 BOW LAKE ESTATES RD | | | | STRAFFORD | NH | 03884 | 6705 |
| JOHN A WACKERMAN | CUST JEANINE WACKERMAN | UTMA GA | 270 STEPPING STONE DR | | ALPHARETTA | GA | 30004 | 4007 |
| JOHN A WACKERMAN AND | JOY EMILY WACKERMAN JTWROS | 270 STEPPING STONE DRIVE | | | ALPHARETTA | GA | 30004 | 4007 |
| JOHN A WAFLE | 11121 E PIONEER RD | | | | WHITEWATER | WI | 53190 | 3349 |
| JOHN A WAGNER | 503 N OHIO | | | | SALEM | IL | 62881 | 1250 |
| JOHN A WAGNER | CHARLES SCHWAB & CO INC CUST | 5630 SPRING LODGE DR | | | KINGWOOD | TX | 77345 | |
| JOHN A WAGNER & | MARY K WAGNER | 5630 SPRING LODGE DR | | | KINGWOOD | TX | 77345 | |
| JOHN A WALDMAN | 399 DEERFIELD RD | | | | COLUMBUS | OH | 43228 | 1246 |
| JOHN A WALEWSKI | 4514 AVENUE B | | | | AUSTIN | TX | 78751 | 3022 |
| JOHN A WALKER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1915 NE 45TH STREET | SUITE 206 | FORT LAUDERDALE | FL | 33308 | |
| JOHN A WALL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 7121 SE 45TH ST | | TECUMSEH | KS | 66542 | |
| JOHN A WALLACE | 7101 BRISTOL RD EAST | | | | DAVISON | MI | 48423 | 2419 |
| JOHN A WALSH & | JANET B WALSH | 1832 NATHAN WAY | | | NIPOMO | CA | 93444 | |
| JOHN A WALTERBUSCH | 6875 ADAMWALD COURT | | | | DAYTON | OH | 45459 | 1350 |
| JOHN A WANNER | 1538 SUMMIT STREET | | | | LINWOOD | PA | 19061 | 4339 |
| JOHN A WARD | 8820 SASHABAW | | | | CLARKSTON | MI | 48348 | 2922 |
| JOHN A WARD & | KAREN M WARD JT TEN | 7942 BEECH RUN RD | | | WAYNESVILLE | OH | 45068 | 9556 |
| JOHN A WARDEN III C/F | ASHLEY CHRISTINA WARDEN | UTTMA/AL | 225 HUNTER TRAIL | | PIKE ROAD | AL | 36064 | 3415 |
| JOHN A WARREN | 702 SALZBURG | | | | AUBURN | MI | 48611 | 8508 |
| JOHN A WASHINGTON | 105 SOUTH BROAD ST | | | | PENNSGROVE | NJ | 08069 | 1947 |
| JOHN A WASHINGTON | PO BOX 651 | | | | SAN LEANDRO | CA | 94577 | 0065 |
| JOHN A WASOWICZ & | ROBIN T HERRON JT TEN | 3005 WESSYNTON WAY | | | ALEXANDRIA | VA | 22309 | 2222 |
| JOHN A WATERHOUSE & | LYDIA D WATERHOUSE | TR JOHN A & LYDIA D WATERHOUSE | TRUSTUA 05/16/00 | 934 W CATHY COURT | VENICE | FL | 34293 | 1224 |
| JOHN A WATSON & | JOANNE WATSON JT TEN | 4453 HAVENS ROAD | | | DRYDEN | MI | 48428 | 9358 |
| JOHN A WEEDA | 10170 TERRACE CT | | | | CLEVELAND | OH | 44130 | 6019 |
| JOHN A WEGENER | 7410 HARMONY RD | | | | PRESTON | MD | 21655 | 1923 |
| JOHN A WEGMAN | CHARLES SCHWAB & CO INC CUST | 18 JUNIPER HILL RD | | | EAST SANDWICH | MA | 02537 | |
| JOHN A WEISHAAR & | MARY A WEISHAAR | JT TEN | 1351 GETTYSBURG CT | | ROCHESTER HLS | MI | 48306 | 3821 |
| JOHN A WELLS | 304 OAKRIDGE ST | | | | ABBEVILLE | SC | 29620 | 4210 |
| JOHN A WELSH | 2033 EVE DR | | | | STEUBENVILLE | OH | 43952 | 2526 |
| JOHN A WENDLER | 621 E PARK AVE | | | | MONTICELLO | WI | 53570 | 9638 |
| JOHN A WENSLOW & | CHERYL S WENSLOW JTWROS | 11400 CARTER RD | | | ALBION | PA | 16401 | 8406 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN A WESTRUP | 12089 LA SALLE | | | | CONROE | TX | 77304 |
| JOHN A WHEELER | 1616 WOOD ST | | | | LANSING | MI | 48912 | 3411 |
| JOHN A WHEELER | BOX 511 | | | | THROCKMORTON | TX | 76483 | 0511 |
| JOHN A WHITE | 1752 JASMINE AVE | | | | NEW HYDE PARK | NY | 11040 | 4027 |
| JOHN A WHITE | 4280 BANGOR | | | | DETROIT | MI | 48210 | 3173 |
| JOHN A WHITE | PO BOX 394 | | | | RYE | NY | 10580 | 0394 |
| JOHN A WHITE | ROSEMARY C WHITE JT TEN | 8805 ANTONIA AVENUE | | | MANASSAS | VA | 20110 | 6101 |
| JOHN A WHITMORE | NICOLE R WHITMORE JT TEN | 3667 E BUCHANAN RD | | | ITHACA | MI | 48847 | 9516 |
| JOHN A WIEBER | 105 PINNACLE DR | | | | LAKE MILLS | WI | 53551 | 2000 |
| JOHN A WILBUR | 737 E MAIN | | | | IONIA | MI | 48846 | 1848 |
| JOHN A WILHELMI | 3105 FOX HILL RD | | | | AURORA | IL | 60504 | 5919 |
| JOHN A WILKENS | 138 ROUND HILL ROAD | | | | KENNETT SQ | PA | 19348 |
| JOHN A WILLCOCKS | 11630 ROBINWOOD | | | | WARREN | MI | 48093 | 3019 |
| JOHN A WILLIAMS | 38425 JUDD RD | | | | BELLEVILLE | MI | 48111 | 9614 |
| JOHN A WILLIAMS & | DONNA M WILLIAMS | JT TEN | TOD ACCOUNT | 719 TODD ST | BRAINERD | MN | 56401 | 4434 |
| JOHN A WILLIAMSON AND | JANET A WILLIAMSON JTWROS | 4408 COLUMBUS BLVD | | | KOKOMO | IN | 46901 | 6405 |
| JOHN A WILLIG | 3327 AYLERBURY CT | | | | ROSWELL | GA | 30075 | 3119 |
| JOHN A WILSON | CHARLES SCHWAB & CO INC CUST | 251 W DEKALB DR | | | MAPLE PARK | IL | 60151 |
| JOHN A WILSON | CUST GREGORY ALLAN WILSON | U/THE PA UNIFORM GIFTS TO | MINORS ACT | 310 DUNCANNON ST | PHILIPSBURG | PA | 16866 | 1828 |
| JOHN A WILSON JR & | LOIS A WILSON TR | UA 07/10/2008 | WILSON FAMILY TRUST | 7603 18 AVE | KENOSHA | WI | 53143 |
| JOHN A WILSON TTEE | JOHN A WILSON REV LIVING TR | U/A DTD 04/25/07 | W148 STATE ROAD 11 | | BURLINGTON | WI | 53105 | 2936 |
| JOHN A WIMPEY | 2109 LAVISTA CIR | | | | HAPEVILLE | GA | 30354 | 1503 |
| JOHN A WING | 3704 LAWNDALE DR | | | | MIDLAND | MI | 48642 | 6640 |
| JOHN A WINKEL  AND | KAREN A WINKEL | JT TEN | 28 YALE ROAD | | HARTSDALE | NY | 10530 |
| JOHN A WINNER | 12625 PRINCETON DR | | | | AUBURN | CA | 95603 |
| JOHN A WITHERSPOON | PO BOX 201 | | | | COVINGTON | OH | 45318 | 0201 |
| JOHN A WOJCIK | 2555 CHEYENNE TRAIL | | | | LAPEER | MI | 48446 | 8771 |
| JOHN A WOLF & | INGE M WOLF JT TEN | 925 CORNELL RD | | | KOKOMO | IN | 46901 | 1571 |
| JOHN A WOLFE | DEBORAH L WOLFE | 9901 N 51ST PL | | | PARADISE VLY | AZ | 85253 | 1013 |
| JOHN A WOLOSON | CUST ANDREW J WOLOSON A MINOR | U/ART 8-A OF THE PERSONAL | PROPERTY LAW OF NEW YORK | 111 FLOVERTON STREET | ROCHESTER | NY | 14610 | 1103 |
| JOHN A WOODLAND | 520 SOUTHVIEW AVE | | | | SILVER SPRING | MD | 20905 |
| JOHN A WOOLERY | 3282 SCHEYING ROAD | | | | LEWISBURG | OH | 45338 | 9554 |
| JOHN A WRAY | P O BOX 417 | | | | TULLAHOMA | TN | 37388 |
| JOHN A WRIGHT | 207 EUCLID AVE | | | | ALBANY | NY | 12208 | 1431 |
| JOHN A WRIGHT | 36216 OAKWOOD LANE | | | | WESTLAND | MI | 48186 | 8234 |
| JOHN A WRIGHT | DESIGNATED BENE PLAN/TOD | 3468 BEALS | | | DETROIT | MI | 48214 |
| JOHN A YASEK | 130 HIGHVIEW ST | | | | MAMARONECK | NY | 10543 |
| JOHN A YENNOCK | 2320 MILTON AVE | | | | SOLVAY | NY | 13209 | 2197 |
| JOHN A YERKOVICH | 13842 W ROCK BLUFF WAY | | | | LOCKPORT | IL | 60441 | 7583 |
| JOHN A YORIO | U/W CAROLYN V YORIO | 6 WOODSVIEW DR | | | ELMIRA | NY | 14903 |
| JOHN A YUTZEY | SUSAN F YUTZEY | 1254 NORWELL DR | | | COLUMBUS | OH | 43220 | 3957 |
| JOHN A ZAHND JR | 206 DELPHI RD | | | | SCHWENKSVILLE | PA | 19473 | 1758 |
| JOHN A ZAHNER | 109 YALE DRIVE | | | | LAKEWOOD | NJ | 08701 | 5637 |
| JOHN A ZALUSKI & | IRENE V ZALUSKI JT TEN | 1342 SLEEPY HOLLOW RD | | | GLENVIEW | IL | 60025 | 3015 |
| JOHN A ZAMPATTI | 441 KENEC DR | | | | MIDDLETOWN | OH | 45042 | 3946 |
| JOHN A ZAREMBSKI | 18501 SAWYER | | | | DETROIT | MI | 48228 | 3406 |
| JOHN A ZIEGLER | 71 S RIVER RD | | | | SEWALLS POINT | FL | 34996 | 6427 |
| JOHN A ZIELINSKI | 81 FRANCIS ST | | | | BUFFALO | NY | 14212 | 2323 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN A ZIELKE & | CLORINDA E ZIELKE JTTEN | 33900 24 MILE ROAD | | | CHSTRFLD TWP | MI | 48047 3135 |
| JOHN A ZIEMBA & | VICTORIA I ZIEMBA JT TEN | 847 DOLORES DR | | | BENSENVILLE | IL | 60106 3425 |
| JOHN A ZOFKO JR | 13064 GOLFSIDE CT | | | | CLIO | MI | 48420 8281 |
| JOHN A ZOLANDZ | 703 WHITENACK CT | | | | HILLSBOROUGH | NJ | 08844 |
| JOHN A ZOTTER & | MRS THANH HUONG ZOTTER JT TEN | 10518 CONTINENTAL DR | | | TAYLOR | MI | 48180 3128 |
| JOHN A ZUPICICH | CHARLES SCHWAB & CO INC CUST | 14986 SUNSET RIDGE LN | | | BIGFORK | MT | 59911 |
| JOHN A ZWALD | 2747 PARADISE RD UNIT 1801 | | | | LAS VEGAS | NV | 89109 9059 |
| JOHN A. ALLEN | 1800 CROMWELL CT. | | | | BAKERSFIELD | CA | 93304 4966 |
| JOHN A. BOTICH TTEE | RITA F. BOTICH TTEE | FBO BOTICH FAMILY TRUST | U/A/D 6-22-2000 | 7020 STREAMSIDE COURT | GRANITE BAY | CA | 95746 8834 |
| JOHN A. CENGEL  & | IRENE CENGEL JT WROS | 823 OLD BEACH ROAD | | | DYER | IN | 46311 1929 |
| JOHN A. CHAMBERS & | SAMANTHA L. CHAMBERS | JTTEN | 107 WYNDGATE VALLEY DR | | LAKE ST LOUIS | MO | 63367 4307 |
| JOHN A. COSENZA | 11 ABBEY STREET | | | | MASSAPEQUA | NY | 11762 3012 |
| JOHN A. CUPP, JR. | 7318 KENMOOR LANE | | | | CHATTANOOGA | TN | 37421 |
| JOHN A. DAVIS DAVIS | 1316 MISTY MEAD DR | | | | SEVIERVILLE | TN | 37876 |
| JOHN A. DROEGE III | PATRICIA M. DROEGE TTEES | FBO THE 1991 DROEGE | FAMILY TR UDT 7/24/91 | 20624 OXNARD STREET | WOODLAND HILLS | CA | 91367 5319 |
| JOHN A. DRZEWIECKI | 641 APPLETON ST | | | | MENASHA | WI | 54952 |
| JOHN A. FINNEY | NANCY C. FINNEY TTEE | THE FINNEY FAMILY TRUST | U/A/D 03-17-2006 | 1020 DRAKE AVENUE | BURLINGAME | CA | 94010 4913 |
| JOHN A. LAWSON IRA | FCC AS CUSTODIAN | 50 CARTER HILL ROAD | | | CLINTON | CT | 06413 1230 |
| JOHN A. MORAN | 68 HARRISON AVE. | | | | LOCKPORT | NY | 14094 |
| JOHN A. MORAN | 68 HARRISON AVE. | | | | LOCKPORT | NY | 14094 |
| JOHN A. NEWTON AND | JANICE L. WEBER TEN IN COM | PO BOX 301663 | | | JAMAICA PLAIN | MA | 02130 0043 |
| JOHN A. OSBORNE | 3050 N.E. 104TH TERRACE | | | | SILVER SPRINGS | FL | 34488 8355 |
| JOHN A. PULSINELLI AND | MARION PULSINELLI JTWROS | 739 CENTRAL ST | | | STOUGHTON | MA | 02072 1908 |
| JOHN A. REIS | 161 REIS DRIVE | | | | FARMERVILLE | LA | 71241 7355 |
| JOHN A. SPLAN | SHAWN K. SPLAN TTEE | U/A/D 05/01/02 | FBO JOHN SPLAN REVOCABLE TRUST | 136 MEADOW STREET. | SHELTON | CT | 06484 2265 |
| JOHN A. STEWART & | MARY ELLEN STEWART | JT TEN | 5568 MARY COURT | | SAGINAW | MI | 48603 3641 |
| JOHN AAFEDT | CGM IRA ROLLOVER CUSTODIAN | 5149 INDEPENDENCE DRIVE | | | PLEASANTON | CA | 94566 7804 |
| JOHN AARON BOSWELL | CHARLES SCHWAB & CO INC CUST | 2605 PINON CT | | | GRAPEVINE | TX | 76051 |
| JOHN ABBOTT FREI | 10 NORTH IRVING STREET | | | | RIDGEWOOD | NJ | 07450 3319 |
| JOHN ABBOTTS | JACQUELINE M ABBOTTS | 134 CROSSWICKS ELLISDALE RD | | | ALLENTOWN | NJ | 08501 1203 |
| JOHN ABDOO | 37 CHESTNUT ST | | | | POUGHKEEPSIE | NY | 12601 |
| JOHN ABENE | LYNN ABENE | 1 TRADEWINDS LN | | | SEA BRIGHT | NJ | 07760 2289 |
| JOHN ABITABILE | 52 SOUTH TYSON AVENUE | | | | FLORAL PARK | NY | 11001 2017 |
| JOHN ABRAHAM & | MARY J ABRAHAM | 1612 MARGO LN | | | WEST CHESTER | PA | 19380 |
| JOHN ABRAM | 1501 W 13TH ST. | | | | LOVELAND | CO | 80537 4440 |
| JOHN ABRAMOVITCH AND | MARIAN G. ABRAMOVITCH | JTTEN | 534 SULLIVANS WAY | | SENECA | SC | 29672 2163 |
| JOHN ACAMPORA  & | JOHN ACAMPORA JT WROS | 5 GREAT MEADOW DRIVE | | | NORTH HAVEN | CT | 06473 4038 |
| JOHN ACCARDI | 5125 MESQUITE ST | | | | CAMARILLO | CA | 93012 |
| JOHN ACEYCEK & | ARLEEN ACEYCEK JT TEN | 145 SAN GABRIEL AVE | | | STRATFORD | CT | 06614 3433 |
| JOHN ADAM GENOVESI & | LYNN MICHELLE GENOVESI | PO BOX 6 | | | HIRAM | OH | 44234 |
| JOHN ADAM WEYRAUCH IV | 12756 BAIR RD | | | | ORRVILLE | OH | 44667 9633 |
| JOHN ADAMOVICH & | THEODORA M ADAMOVICH JT TEN | 113 LINDEN TREE LANE | | | NEWARK | DE | 19711 7201 |
| JOHN ADAMS | 122 BRIDGE ST. | P.O. BOX 1234 | | | PAINTSVILLE | KY | 41240 |
| JOHN ADAMS | 14326 MILLSTONE ESTATES LANE | | | | CYPRESS | TX | 77429 |
| JOHN ADAMS | 1919 MCKINSTRY ST | | | | DETROIT | MI | 48209 1608 |
| JOHN ADAMS | 43 WOODROW ROAD | | | | STATEN ISLAND | NY | 10312 |
| JOHN ADAMS APPLETON 3RD | 557 STAGECOACH RD | | | | WAITSFIELD | VT | 05673 7337 |
| JOHN ADRIAN PYPER & | SHIRLEY PYPER JNTN | 3253 ALLEN STREET | | | HUDSONVILLE | MI | 49426 1606 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN AGANS | CHARLES SCHWAB & CO INC CUST | 402 N BALDWIN ST | | | WOODLAND PARK | CO | 80863 |
| JOHN AGAPITO | 5 LINCOLN LANE | | | | WEST PATERSON | NJ | 07424 |
| JOHN AKIN DUBOIS JR | 1602 E WAID AVE | | | | MUNCIE | IN | 47303 | 2375 |
| JOHN ALAN BAILEY JR | 3631 SUNRISE DR W | | | | MINNETONKA | MN | 55345 | 2200 |
| JOHN ALAN BEYER | P O BOX 4020 | | | | TORRANCE | CA | 90510 |
| JOHN ALAN BURKS | 400 SEAVIEW DR | | | | APTOS | CA | 95003 |
| JOHN ALAN CARTER & | KATHRYN J VERSLYPE | TR JOHN ALAN CARTER LIVING TRUST | UA 02/14/06 | 23771 PARK ISLAND | ATLANTA | MI | 49709 | 9671 |
| JOHN ALAN COOK | 12300 CLOVER RD | | | | PACOIMA | CA | 91331 | 1474 |
| JOHN ALAN CURTIS | CHARLES SCHWAB & CO INC CUST | 8293 QUAIL POINT LANE | | | MENTOR | OH | 44060 |
| JOHN ALAN DILLINGHAM | CHARLES SCHWAB & CO INC CUST | 4690 KERNAN MILL LN E | | | JACKSONVILLE | FL | 32224 |
| JOHN ALAN HART | 491 GROSVENOR ROAD | | | | ROCHESTER | NY | 14610 | 3340 |
| JOHN ALAN IPPOLITO | TR UA 8/31/89 IPPOLITO FAMILY | TRUST | 5527 VISTA TERRACE LN | | SPARKS | NV | 89436 | 7690 |
| JOHN ALAN MATONICAN | 727 WINDERMERE WAY | | | | PALM BCH GDNS | FL | 33418 | 7105 |
| JOHN ALAN OLIVER | 298 AVE. DES PINS | MANDELIEU 06210 | | FRANCE | | | |
| JOHN ALAN SHULMISTRAS | POST OFFICE BOX 796 | | | | WORTH | IL | 60482 |
| JOHN ALARIMO JR | BOX 1446 | | | | STUDIO CITY | CA | 91614 | 0446 |
| JOHN ALBANOPOULOS | 105 PINEHURST AVE APT 45 | TOD | | | NEW YORK | NY | 10033 | 1853 |
| JOHN ALBERT | 11308 CANTERBURY DR | | | | STERLING HTS | MI | 48312 | 2902 |
| JOHN ALBERT BOVIE | 208 MILFORD ROAD | | | | NEPTUNE | NJ | 07753 | 5836 |
| JOHN ALBERT DIDDAMS | JOHN A DIDDAMS REV LV TR | 425 E MICHIGAN | | | MARQUETTE | MI | 49855 |
| JOHN ALBERT FITZPATRICK | 10105 NORTHRIDGE | | | | VALLEY STATION | KY | 40272 | 2954 |
| JOHN ALBERT GARRETSON | 9865 GRAND TARGHEE TRAIL | | | | MIDDLETON | ID | 83644 |
| JOHN ALBERT HALL | G2279 W COLDWATER RD | | | | FLINT | MI | 48505 |
| JOHN ALBERT MADELEY | CATHERINE MADELEY NETTUNE | P.O. BOX 69 | | | CONROE | TX | 77305 | 0069 |
| JOHN ALBERT MADELEY | CATHERINE MADELEY NETTUNE | P.O.BOX 69 | | | CONROE | TX | 77305 | 0069 |
| JOHN ALBERT MADELEY | JENNIFER MADELEY DUNN | P.O. BOX 69 | | | CONROE | TX | 77305 | 0069 |
| JOHN ALBERT MADELEY | SEPARATE PROPERTY | P. O. BOX 69 | | | CONROE | TX | 77305 | 0069 |
| JOHN ALBERT MADELEY TRUST | JOHN ALBERT MADELEY TTEE | U/A DTD 12/22/1976 | PO BOX 69 | | CONROE | TX | 77305 | 0069 |
| JOHN ALBERT RITT | NORTH STAR BANK | 4661 HW 61 | | | WHITE BEAR LAKE | MN | 55110 | 3402 |
| JOHN ALBERT SCHRAMM | 2073 HIGHLAND VIEW DR | | | | POWELL | OH | 43065 |
| JOHN ALBERT STOSSEL | PO BOX 313 MAIN ST | | | | TWIN ROCKS | PA | 15960 | 0313 |
| JOHN ALBERT WEAVER & | VALENCIA B WEAVER | 20222 SCOBEY AVE | | | CARSON | CA | 90746 |
| JOHN ALCOCK | 705 E LOYOLA DR | | | | TEMPE | AZ | 85282 | 3836 |
| JOHN ALCOCK | CUST JOHN ALCOCK JR UGMA AZ | ARIZ STATE UNIV DEPT OF | ZOOLOGY | | TEMPE | AZ | 85282 |
| JOHN ALDEN MILLER | 114 REEF DRIVE | OCEAN REEF CLUB | | | OCEAN CITY | NJ | 08226 | 2151 |
| JOHN ALDEN MILLER & | JEAN H MILLER JT WROS | OCEAN REEF CLUB | 114 REEF DRIVE | | OCEAN CITY | NJ | 08226 | 2151 |
| JOHN ALDEN MILLER & | JEAN H MILLER JT TEN | 114 REEF DRIVE | OCEAN REEF CLUB | | OCEAN CITY | NJ | 08226 | 2151 |
| JOHN ALEX BACCHETTI & | SHIREEN M BACCHETTI JT TEN | 4120 JOE WILLIE DRIVE | | | NAPERVILLE | IL | 60564 | 7146 |
| JOHN ALEXANDER | CUST COLLINS ALEXANDER UTMA AL | BOX 633 | | | MONTROSE | AL | 36559 | 0633 |
| JOHN ALEXANDER | CUST JOHN ALEXANDER JR UTMA AL | BOX 633 | | | MONTROSE | AL | 36559 | 0633 |
| JOHN ALEXANDER | CUST KATIE ALEXANDER UTMA AL | BOX 633 | | | MONTROSE | AL | 36559 | 0633 |
| JOHN ALEXANDER IBBOTSON | 1249 PICKWICK PL | | | | FLINT | MI | 48507 |
| JOHN ALEXANDER LAFFERTY | CHARLES SCHWAB & CO INC CUST | 7925 CHICAGO AVE APT 102 | | | SILVER SPRING | MD | 20910 |
| JOHN ALEXANDER MCDANIEL & | BRYAN KEITH MCDANIEL | 3948 SW NOTTINGHAM RD | | | TOPEKA | KS | 66610 |
| JOHN ALEXANDER MCHUGH | 4540 CANDLEWOOD DRIVE | | | | LOCKPORT | NY | 14094 | 1249 |
| JOHN ALFERES | 421 SOUTH J STREET | | | | MADERA | CA | 93637 |
| JOHN ALFIERI | 357 WESTFIELD RD. | | | | MERIDEN | CT | 06450 |
| JOHN ALFRED B SMITH | DORIS G SMITH | 413 BICKMORE DR | | | WALLINGFORD | PA | 19086 | 6806 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHN ALFRED BAKKE | 3307 55TH COURT #71 | | | | KENOSHA | WI | 53144 | |
| JOHN ALFRED SURPRENANT | CHARLES SCHWAB & CO INC CUST | 961 PLEASANT POND RD | | | FRANCESTOWN | NH | 03043 | |
| JOHN ALFRED SURPRENANT & | BETTY LOU SURPRENANT | 961 PLEASANT POND RD | | | FRANCESTOWN | NH | 03043 | |
| JOHN ALLAN MORRIS | 2927 W REDBUD CIR | | | | GREENFIELD | IN | 46140 | 9686 |
| JOHN ALLEN | 3172 S DYE RD | | | | FLINT | MI | 48507 | 1004 |
| JOHN ALLEN | 378 MAEDER AVE | | | | DAYTON | OH | 45427 | 1921 |
| JOHN ALLEN | PO BOX 772 | | | | FRAZER | PA | 19355 | |
| JOHN ALLEN BURKE & | KATHRYN ANN BURKE JT TEN | 15 APPLE HILL DR | | | LITITZ | PA | 17543 | 8212 |
| JOHN ALLEN COLLAMORE | 1773 NORTHAMPTON ST | | | | HOLYOKE | MA | 01040 | 1945 |
| JOHN ALLEN CRABILL | CHARLES SCHWAB & CO INC CUST | 51255 PLYMOUTH LAKE DR | | | PLYMOUTH | MI | 48170 | |
| JOHN ALLEN GILLESPIE | 216 SENECA BLVD | | | | BARNEGAT | NJ | 08005 | 2801 |
| JOHN ALLEN GORECKI | EST JOHN GORECKI | 5325 MOUNTAIN | | | BRIGHTON | MI | 48116 | |
| JOHN ALLEN HOHMAN SR | 1545 PUTTY HILL RD | | | | TOWSON | MD | 21286 | |
| JOHN ALLEN HOLDER | 12603 EUROPA LN | | | | AUSTIN | TX | 78727 | 5170 |
| JOHN ALLEN HUBER | 24 CURTIS AVE | | | | WALLINGFORD | CT | 06492 | 3708 |
| JOHN ALLEN JANES | 1816 MARAPATA DR | | | | CORONA DEL MAR | CA | 92625 | |
| JOHN ALLEN LINDERMAN & | JUDITH ANN LINDERMAN | 3405 JAYWOOD CT | | | ARLINGTON | TX | 76017 | |
| JOHN ALLEN LOFTIN | 9842 W BIGHORN DR | | | | POCATELLO | ID | 83204 | 7222 |
| JOHN ALLEN MIKULCIK | 113 E WALNUT ST | | | | SAINT CHARLES | MI | 48655 | 1311 |
| JOHN ALLEN MILLER | CHARLES SCHWAB & CO INC CUST | 3705 TREMONT DR | | | FLORISSANT | MO | 63033 | |
| JOHN ALLEN NEILL | TR UA 07/28/93 JOHN | ALLEN NEILL REVOCABLE TRUST | 1035 SCOTT DR APT 421 | | PRESCOTT | AZ | 86301 | |
| JOHN ALLEN NESVADBA | PO BOX 804 | | | | COLUMBUS | TX | 78934 | 0804 |
| JOHN ALLEN OWENS | 13556 BANCROFT AVENUE | | | | SAN LEANDRO | CA | 94578 | 2530 |
| JOHN ALLEN ROBB | 313 BALSAM ST | | | | RIDGECREST | CA | 93555 | 3624 |
| JOHN ALLEN ROBERTS | 62-71 81ST ST | | | | MIDDLE VILLAGE | NY | 11379 | 1405 |
| JOHN ALLEN STULTZ | 3507 BRISTOL RD | | | | AMARILLO | TX | 79109 | 4713 |
| JOHN ALLEN WRIGHT | 40 CLEARVIEW AVE | | | | CHALFONT | PA | 18914 | 2410 |
| JOHN ALLMAN | 12779 NW LILYWOOD DRIVE | | | | PORTLAND | OR | 97229 | |
| JOHN ALMEIDA | 1332 57TH ST | | | | SACRAMENTO | CA | 95819 | 4242 |
| JOHN ALOI | 2588 DOUBLE TREE PLACE | | | | OVIEDO | FL | 32766 | |
| JOHN ALONSO JACOME | 41 GROVE ST | | | | SEA CLIFF | NY | 11579 | |
| JOHN AMADOR | & MARIA V NOGUES JTTEN | 9002 COLLINGWOOD DR | | | AUSTIN | TX | 78748 | |
| JOHN AMIL & | CAROL PURDY JT TEN | PO BOX 16729 | | | WEST PALM BEACH | FL | 33416 | 6729 |
| JOHN AMON | 504 WALNUT CREEK DR. | | | | GOLDSBORO | NC | 27534 | 8996 |
| JOHN AMPULSKI | CHARLES SCHWAB & CO INC CUST | 1088 LEAHY CIR E | | | DES PLAINES | IL | 60016 | |
| JOHN AMPULSKI & | EWA AMPULSKI | 1088 LEAHY CIR E | | | DES PLAINES | IL | 60016 | |
| JOHN AMROZEWICZ | 707 DREW AVE | | | | LANOKA HARBOR | NJ | 08734 | |
| JOHN ANADIOTIS | CUST SERAFIM J ANADIOTIS UTMA OH | 310 DEEPWOOD LN | | | AMHERST | OH | 44001 | 1915 |
| JOHN ANCINEC & | ELINOR D ANCINEC | TR UA 06/04/90 JOHN ANCINEC & | ELINOR D ANCINEC FAM | LOVING TR 7350 INKSTER RD #112 | DEARBORN HEIGHTS | MI | 48127 | 1631 |
| JOHN ANCINEC JR | 7350 INKSTER ROAD #112 | | | | DEARBORN HEIGHTS | MI | 48127 | 1631 |
| JOHN AND BRENDA BOIDOCK | JTWROS | (HOLDING ACCOUNT) | 1179 IVONDALE ROAD | P O BOX 26 | SHARPS | VA | 22548 | 0026 |
| JOHN AND JOAN LOUGHERY | 218 AUBURN WOODS CIRCLE | | | | VENICE | FL | 34292 | 3087 |
| JOHN AND MARJORY WARNE TR | JOHN L WARNE TTEE | MARJORY WARNE TTEE | U/A DTD 09/16/2004 | 5400 SUMMIT ST | WEST LINN | OR | 97068 | 2861 |
| JOHN AND MEGAN SWANSON, JTIC | 3730 BONNIE LN | | | | HAMBURG | NY | 14075 | 6324 |
| JOHN ANDERSON | 16365 N. MCCAULEY LN | | | | MT. VERNON | IL | 62864 | |
| JOHN ANDERSON | 164 HOLBERTS RUN ROAD | | | | NEW CUMBERLAND | WV | 26047 | |
| JOHN ANDERSON | 1910 TOWN OAK | | | | SAN ANTONIO | TX | 78232 | |
| JOHN ANDERSON | 265 E 1250 S | | | | PAYSON | UT | 84651 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN ANDERSON | 6723 DUPONT RD | | | WASHINGTON | WV | 26181 | |
| JOHN ANDERSON | NATALIA ANDERSON | 19 IVERNA GARDENS | LONDON UNITED KINGDOM W86TN | | | | |
| JOHN ANDERSON & | JANA ANDERSON JT TEN | 7351 SHADY OAKS DRIVE | | AUBREY | TX | 76227 | 8483 |
| JOHN ANDERSON & | JEAN ANDERSON JT TEN | 95 FOREST AVE | | ROCHESTER | NY | 14622 | 2749 |
| JOHN ANDERSON & | LINDA L ANDERSON | JT TEN | 6 OSWALD ST. | WORCESTER | MA | 01607 | 1329 |
| JOHN ANDERSON MACLAREN | PO BOX 2046 | SARNIA ON  N7T 7L1 | CANADA | | | | |
| JOHN ANDERSON MOTT | IAN SCOTT WILSON | UNTIL AGE 21 | 16877 DRIFTWOOD DR | MACOMB | MI | 48042 | |
| JOHN ANDERSON SIMPLE IRA | FCC AS CUSTODIAN | 817 CENTREVILLE AVE | | BAELLEVILLE | IL | 62220 | 2307 |
| JOHN ANDREAS | EDNA ANDREAS JTWROS | TOD ANDREAS FAMILY TRUST | SUBJECT TO STA TOD RULES | 18 W. WASHINGTON AVE #46 | YAKIMA | WA | 98903 | 1569 |
| JOHN ANDREAS ENGLER II | 10067 S SYLVESTOR RD | | | HIGHLANDS RANCH | CO | 80126 | 6215 |
| JOHN ANDREEFF JR & | JUDITH E ANDREEFF | JT TEN | 4744 CLIFTON PKWY | HAMBURG | NY | 14075 | 3202 |
| JOHN ANDREW BAILEY TRUSTEE | OF THE JOHN ANDREW BAILEY TRUS | U/A/D 12/16/02 | W 2964 SUNSET BAY | BIRCHWOOD | WI | 54817 | 8934 |
| JOHN ANDREW BEREZNAK | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1476 N HARWOOD ST | ORANGE | CA | 92867 | |
| JOHN ANDREW CHARLES LACEY | 3747 WALDORF DR | | | DALLAS | TX | 75229 | 3937 |
| JOHN ANDREW CIBA JR & | MICHAELINE A CIBA | 34726 N OAK AVE | | INGLESIDE | IL | 60041 | |
| JOHN ANDREW DUGE | 22 BRUCE PARK AV | | | GREENWICH | CT | 06830 | 6314 |
| JOHN ANDREW ELLIAS | CECILIA NICOLE ELLIAS | UNTIL AGE 21 | 1961 VIA MONTECITO | CAMARILLO | CA | 93012 | |
| JOHN ANDREW ELLIAS | J ELLIAS | UNTIL AGE 21 | 1961 VIA MONTECITO | CAMARILLO | CA | 93012 | |
| JOHN ANDREW HABERKORN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 8846 S KLINE ST UNIT 207 | LITTLETON | CO | 80127 | |
| JOHN ANDREW HOEDEMAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6105 EDEN PRAIRE RD | UNIT 33 | MINNEAPOLIS | MN | 55436 | |
| JOHN ANDREW INTRAVIA | 445 MAIN ST | | | OLDSAYBROOK | CT | 06475 | 2519 |
| JOHN ANDREW KOLLITZ | 8802 SPRINGWOOD ALCOVE | | | WOODBURY | MN | 55125 | |
| JOHN ANDREW MELDER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 9633 S. SLEEPY HOLLOW CIR | SANDY | UT | 84094 | |
| JOHN ANDREW RYAN & | JOAN RYAN JT TEN | 233 CATOR AVE | | JERSEY CITY | NJ | 07305 | 2738 |
| JOHN ANDREW SANDERSON | PO BOX 233 | | | GREENWOOD | VA | 22943 | |
| JOHN ANDREW SBARBARO & | JAN BULLOCK SBARBARO | 2042 S ROBB WAY | | LAKEWOOD | CO | 80227 | |
| JOHN ANDREW SHOMAN | 3402 ANN ARBOR | | | HOUSTON | TX | 77063 | |
| JOHN ANDREW TIVALD | CHARLES SCHWAB & CO INC CUST | 400 DIETRICH ROAD | | LINDEN | CA | 95236 | |
| JOHN ANDREW TURNER | 3713 CHESAPEAKE ST N W | | | WASHINGTON | DC | 20016 | 1813 |
| JOHN ANDREW VAN SCIVER | 727 RALPH WAY | | | SANTA PAULA | CA | 93060 | |
| JOHN ANDREW WATKINS | 236 MAPLEVIEW DR | | | TONAWANDA | NY | 14150 | 7804 |
| JOHN ANDREWS | POBOX 4899 | | | LONG BEACH | CA | 90804 | 0899 |
| JOHN ANGELO DAGAN | PO BOX 3395 | | | VIRGINIA BCH | VA | 23454 | 9462 |
| JOHN ANGELO KATIMARIS & | NORMA MOLEDO-KATIMARIS | 203 DOVER RD | | MANHASSET | NY | 11030 | |
| JOHN ANGELOPOULOS | 21-45 76TH STREET | | | FLUSHING | NY | 11370 | 1202 |
| JOHN ANGELOPOULOS | 21-45 76TH STREET | | | JACKSON HEIGHTS | NY | 11370 | 1202 |
| JOHN ANGERMAN JR | 42 GARDEN AVE | | | BERLIN | NJ | 08009 | |
| JOHN ANGLE | CHARLES SCHWAB & CO INC CUST | PO BOX 1832 | | BORREGO SPRINGS | CA | 92004 | |
| JOHN ANKER AND | BEVERLY ANKER JT TENS | 4701 TURNBERRY LANE | UNIT 5 | COLUMBUS | GA | 31909 | |
| JOHN ANSTISS | MAUREEN ANSTISS JTWROS | 400 C ST | | BELMAR | NJ | 07719 | 2124 |
| JOHN ANTHONY BIEWER JR | 420 N EVERGREEN ST | | | CHANDLER | AZ | 85225 | 6933 |
| JOHN ANTHONY CESTONE | 46 EMERSON AVE | | | CROTON | NY | 10520 | 2617 |
| JOHN ANTHONY FERREIRA | CHARLES SCHWAB & CO INC CUST | 10039 CASCADE FALLS DR | | RENO | NV | 89521 | |
| JOHN ANTHONY GUARASCIO | 801 HIGHLAND AVE NE | | | LARGO | FL | 33770 | |
| JOHN ANTHONY HARVILLA SR & | MARTHA SUE HARVILLA | 1505 CHANDLER ROAD | | HUNTSVILLE | AL | 35801 | |
| JOHN ANTHONY KACZALA & | JAN ALOIS KACZALA JT TEN | 3204 BETHEL BLVD | | ZION | IL | 60099 | 3629 |
| JOHN ANTHONY KOSS | DESIGNATED BENE PLAN/TOD | 11096 WHISPERING RIDGE TRL | | FENTON | MI | 48430 | |
| JOHN ANTHONY LOVERDE & | KATHLEEN EVA LOVERDE | 9651 DUNDAWAN ROAD | | BALTIMORE | MD | 21236 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN ANTHONY MARCZESKI | CHARLES SCHWAB & CO INC CUST | 931 LOUISE ST | | | | SANTA ANA | CA | 92703 | |
| JOHN ANTHONY MCCOWAN & | JENNIFER JOANN SOMMERVILLE JT TEN | 21845 HUNTER CIR N | | | | TAYLOR | MI | 48180 | |
| JOHN ANTHONY OINOS | 18750 HOLLAND RD | | | | | BROOK PARK | OH | 44142 | 1407 |
| JOHN ANTHONY OWENS | 3225 LAKE TAHOMA RD. | | | | | MARION | NC | 28752 | |
| JOHN ANTHONY PALUMBO & | SANDRA MARIE LAFAZIA | 1020 PARK AVENUE | SUITE 215 | | | CRANSTON | RI | 02910 | |
| JOHN ANTHONY RIGGI | 6460 WEST 45TH PLACE | | | | | WHEAT RIDGE | CO | 80033 | |
| JOHN ANTHONY ROSCOE & | DIANNE HARVIE | 43 SIMMONS CUTOFF | | | | ALVA | WY | 82711 | |
| JOHN ANTHONY SAVINO & | JOHN ANTHONY SAVINO III | 117 QUEEN ST | | | | BAY SHORE | NY | 11706 | |
| JOHN ANTHONY SCHRAUBEN | 326 PLEASANT ST | | | | | PORTLAND | MI | 48875 | 1141 |
| JOHN ANTHONY SCHUMBORG | 28822 GROBBEL | | | | | WARREN | MI | 48092 | |
| JOHN ANTHONY SEBREE | 325 CATHERINE ST | | | | | BEL AIR | MD | 21014 | 3611 |
| JOHN ANTHONY THOMAS | CHARLES SCHWAB & CO INC CUST | 158 TETBURY AVE NE | | | | CONCORD | NC | 28025 | |
| JOHN ANTHONY VELTRI | 10 VELTRI DR | | | | | WASHINGTON | PA | 15301 | 1449 |
| JOHN ANTHONY VERCILLO | 1051 W DICKENS | | | | | CHICAGO | IL | 60614 | 4137 |
| JOHN APPEL | JOHN WILLIAM APPEL | UNTIL AGE 21 | 1023 BOWLEYS QUARTERS RD | | | MIDDLE RIVER | MD | 21220 | |
| JOHN APRAHAMIAN | 7928 WEST 79TH ST | | | | | PLAYA DEL REY | CA | 90293 | 7958 |
| JOHN ARAMBAGES | TR STEVE ARAMBAGES LIVING TRUST | UA 03/08/01 | 193 NUGENT STREET | | | STATEN ISLAND | NY | 10306 | |
| JOHN ARATO | 8 NORTH ROAD | | | | | OYSTER BAY COVE | NY | 11771 | 1904 |
| JOHN ARCHBOLD HUFTY | 1152 LAKE CLARKE DRIVE | | | | | WEST PALM BCH | FL | 33406 | 5329 |
| JOHN ARCHIELD | 10009 BIRDIE LANE | | | | | UPPER MARLBORO | MD | 20774 | |
| JOHN ARDEN MACDONALD | LINDA MARIE MACDONALD | 23 HEATHER LN | | | | ORINDA | CA | 94563 | 3500 |
| JOHN ARDISTER | 1720 CAMPERDOWN CIRCLE | | | | | DECATUR | GA | 30035 | 1345 |
| JOHN ARDIZZONI & | ROBERTA ARDIZZONI JTTEN | 53 JOHNSON AVENUE | | | | WEST MEDFORD | MA | 02156 | |
| JOHN ARENA | 88 DEEPWATER CIRCLE | | | | | MANALAPAN | NJ | 07740 | |
| JOHN ARENSMEYER & | ALETHA ARENSMEYER TTEES | UTD 12/06/85 | FBO THE ARENSMEYER TRUST | 1734 JUNIPER | | TORRANCE | CA | 90503 | |
| JOHN ARLIN MEADE | CHARLES SCHWAB & CO INC CUST | PO BOX 357 | | | | BEULAH | WY | 82712 | |
| JOHN ARMAND BADIA | 1506 BIRD RD | | | | | CORAL GABLES | FL | 33146 | 1059 |
| JOHN ARMISTEAD EIKE | 1889 CAPEWAY RD | | | | | POWHATAN | VA | 23139 | 7326 |
| JOHN ARMSTRONG WILLIAMS | 2506 HEARTHSIDE DR | | | | | YPSILANTI | MI | 48198 | 9286 |
| JOHN ARNDT | 90 WOODLAND AVENUE | | | | | KEARNY | NJ | 07032 | |
| JOHN ARNE | 1028 WINDBOURNE DR | | | | | MACHESNEY PK | IL | 61115 | |
| JOHN ARNESON | 1641 W CANAL CIR # 712 | | | | | LITTLETON | CO | 80120 | 4552 |
| JOHN ARNOLD | WEST BRANCH APTS | 276 MOUNTAIN RD | | | | STOWE | VT | 05672 | 5180 |
| JOHN ARREDONDO | 6220 DEERHURST COURT | | | | | CHOWCHILLA | CA | 93610 | |
| JOHN ARRUDA JR AND | BARBARA ARRUDA JTWROS | 61 SCHOOL STREET | | | | SWANSEA | MA | 02777 | 4531 |
| JOHN ARTHFORD STOUGH JR | 432 LIGHTFOOT RD | | | | | LOUISVILLE | KY | 40207 | 1854 |
| JOHN ARTHUR ANDREWS | 149 RIDGE RD | | | | | NUTLEY | NJ | 07110 | 2138 |
| JOHN ARTHUR ANREP DEACON | EST NADINE A H DEACON | 2300 YONGE ST  #2900 | TORONTO ON  M4P 1E4 | CANADA | | | | | |
| JOHN ARTHUR GUTHMANN & | MARCIE A COBBLE JT TEN | 130 ANTHONY FORD RD | | | | PENHOOK | VA | 24137 | |
| JOHN ARTHUR HOWARD & | MARY MOZELLE TYNER HOWARD | 17622 WOODLODE LN | | | | SPRING | TX | 77379 | |
| JOHN ARTHUR KLEIN | 1047 MARNIE ST S | | | | | SAINT PAUL | MN | 55119 | |
| JOHN ARTHUR LLOYD III | 15316 GULF BLVD UNIT 1003 | | | | | MADEIRA BEACH | FL | 33708 | 1830 |
| JOHN ARTHUR MORRISON | 765 CENTRAL PARK BLVD N | OSHAWA ON  L1G 6B2 | CANADA | | | | | | |
| JOHN ARTHUR R BEEVOR | 512 CANONBERRY CRT | APT 231 | OSHAWA ON  L1G 2Z5 | CANADA | | | | | |
| JOHN ARTHUR S TAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 23 ALLEN ST | | | CRESSKILL | NJ | 07626 | |
| JOHN ARTHUR TERRY | BOX 1573 | | | | | MANOMET | MA | 02345 | 1573 |
| JOHN ARTHUR VANDERPOOL | 40206 SANDPOINTE WAY | | | | | NOVI | MI | 48375 | |
| JOHN ARTHUR WESLEY | 4812 W CARDINAL | | | | | MUNCIE | IN | 47304 | 3503 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN ARTHUR WILSON & | JANICE H BOBB JT TEN | 2075 BERRY RD | | | GREENWOOD | IN | 46143 8223 |
| JOHN ASHE AND | CHRISTINE ASHE JTWROS | 3228 93RD PLACE NE | | | CLYDE HILL | WA | 98004 1760 |
| JOHN ASHMORE | 173 HARTFORD AVE. | | | | EAST GRANBY | CT | 06026 |
| JOHN ASHTON | 7 ROOSEVELT ST | APT 1 | | | ROCHESTER | NY | 14620 |
| JOHN ASHWORH | 602 W. SOUTH ST | | | | ARCANUM | OH | 45304 |
| JOHN ASKINS | 16103 KENT ROAD | | | | LAUREL | MD | 20707 |
| JOHN ATCHINSON | 5924 N ROSEWOOD DR | | | | BEVERLY HILLS | FL | 34465 |
| JOHN ATEN & | LISA ANN ATEN JT TEN | 6352 DENISON BLVD | | | PARMA HEIGHTS | OH | 44130 3260 |
| JOHN ATEN & | RICHARD JAMES ATEN JT TEN | 25200 TREADWELL AVE | | | EUCLID | OH | 44117 1232 |
| JOHN AUBRY WILLIAMSON | 10029 PRATT PLACE | | | | SILVER SPRING | MD | 20910 |
| JOHN AUDEVART | 151 RAINBOW DRIVE | APT 5145 | | | LIVINGSTON | TX | 77399 |
| JOHN AUGAITIS | 826 HOPKINS HILL RD. | | | | WEST GREENWICH | RI | 02817 |
| JOHN AUGUST | 1151 CLOVER ST | | | | ROCHESTER | NY | 14610 3367 |
| JOHN AUGUST FLANIGAN IRREV TR | MICHAEL M FLANIGAN TTEE | CHERI M FLANIGAN TTEE | U/A DTD 03/30/2001 | 10437 CEMENT HILL RD | NEVADA CITY | CA | 95959 9701 |
| JOHN AUGUST FORTWENGLER | 5527 N STATE ROAD 9 | | | | ANDERSON | IN | 46012 9789 |
| JOHN AULETTO & | PATRICIA AULETTO | 981 WHISPERING PINES DRIVE | | | TURLOCK | CA | 95382 |
| JOHN AURAN | 7310 N EUCALYPTUS DRIVE | | | | PARADISE VALLEY | AZ | 85253 3340 |
| JOHN AUSICK | 15781 PRENTISS POINTE CIR | CIR 101 | | | FORT MYERS | FL | 33908 |
| JOHN AUSTIN | 2211 N. 120TH AVE. | | | | OMAHA | NE | 68164 |
| JOHN AUXIER | 5315 E. ALLEN ROAD | | | | HOWELL | MI | 48855 |
| JOHN AVOLIO | 24817 STAR VALLEY | | | | ST CLAIR SHRS | MI | 48080 3182 |
| JOHN AYERS | 15458 29 MILE ROAD | | | | ALBION | MI | 49224 9425 |
| JOHN AZZOPARDI | 2417 DIAMOND STREET | | | | SELLERSVILLE | PA | 18960 |
| JOHN B ADAMS JR | 303 WESTHAM PARKWAY | | | | RICHMOND | VA | 23229 7432 |
| JOHN B AGUE II & | SARAH H AGUE TTEE | JOHN & SARAH AGUE FAMILY | TRUST U/A DTD 12/04/97 | 1865 WALNUT DRIVE | ASHTABULA | OH | 44004 2050 |
| JOHN B ANDERSON & | EDITH G ANDERSON JT TEN | 1450 TRACE DR | | | HOUSTON | TX | 77077 2234 |
| JOHN B ANDERSON & | EDITH G ANDERSON TEN COM | 1450 TRACE DR | | | HOUSTON | TX | 77077 2234 |
| JOHN B ANDERSON & | MRS EDITH G ANDERSON JT TEN | 1450 TRACE DR | | | HOUSTON | TX | 77077 2234 |
| JOHN B ANDERTON | PO BOX 47073 | | | | KANSAS CITY | MO | 64188 7073 |
| JOHN B ARMSTRONG & | J ELEANOR ARMSTRONG | JT TEN | 706 PENN WALLER ROAD | | SAVANNAH | GA | 31410 3104 |
| JOHN B BACKES | CUST EDWARD BENNETT BACKES II UGMA | CT | 1 WHITEWOOD DR | | BRANFORD | CT | 06405 3356 |
| JOHN B BACKES | CUST JOHN CHRISTOPHER BACKES UGMA | CT | PO BOX 254 | | EAST HADDAM | CT | 06423 0254 |
| JOHN B BARCROFT & | ROBERTA J BARCROFT | TR UA BARCROFT FAMILY REVOCABLE | LIVING TRUST 11/14/91 | 200 LAUREL LAKE DR APT E 366 | HUDSON | OH | 44236 2156 |
| JOHN B BARE | C/O DR R H BARE | 2935 SW 99TH AVENUE | | | PORTLAND | OR | 97225 4202 |
| JOHN B BARRANCO | SUZANNE K BARRANCO JT TEN | 4817 VILLAGE N CRT | | | ATLANTA | GA | 30338 5238 |
| JOHN B BARTLETT | CHARLES SCHWAB & CO INC CUST | 1905 SKYLINE DR | | | RUSSELLVILLE | AR | 72802 |
| JOHN B BATY | 3218 MILBOURNE | | | | FLINT | MI | 48504 2642 |
| JOHN B BEARDSLEY | CUST DAVID EMERY BEARDSLEY U/THE | CONN | U-G-M-A | 256 JUSTICE HILL RD | STERLING | MA | 01564 |
| JOHN B BEDARD | 6420 E TROPICANA AVE #24 | SUITE 3 | | | LAS VEGAS | NV | 89122 |
| JOHN B BERNACKI & | LOTTIE W BERNACKI JT TEN | 500 COLUMBIA AVE | | | DEPEW | NY | 14043 2531 |
| JOHN B BERNARD C/F | JOHN BRUCE BERNARD UTMA-VA | 425 WALNUT AVE | | | ROANOKE | VA | 24016 4520 |
| JOHN B BERTRAND | 2610 KERWICK RD | | | | UNIVERSITY HTS | OH | 44118 4530 |
| JOHN B BEVINS | 1300 N BARD ROAD | | | | GLADWIN | MI | 48624 9693 |
| JOHN B BIRKHEIMER & | KATHY A BIRKHEIMER JT WROS | PO BOX 641 | | | NEWPORT | OH | 45768 0641 |
| JOHN B BLACKMON | 1314 HAGOOD AVE | | | | COLUMBIA | SC | 29205 1325 |
| JOHN B BLACKWELL & | ELAINE D BLACKWELL | JT TEN | 4314 CONRAD DR | | SPARTANBURG | SC | 29301 3541 |
| JOHN B BONACQUISTI | 854 DAKOTA | | | | ROCHESTER HILLS | MI | 48307 2878 |
| JOHN B BORNE USUFRUCT | CLAIRE L WALKER & ALAN, | PETER, PAUL & DAVID | BORNE NAKED OWNERS | 171 ATLANTIC AVE | SHREVEPORT | LA | 71105 3014 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN B BOWEN | 2943 BEWICK | | | | DETROIT | MI | 48214 2121 |
| JOHN B BRAGANZA | P O BOX 4588 | | | | MISSION VIEJO | CA | 92690 4588 |
| JOHN B BRENNAN & | MRS EILEEN M BRENNAN JT TEN | 446 YORK DR | | | BENICIA | CA | 94510 1425 |
| JOHN B BRIGGS | 7095 POCKET ROAD | | | | SACRAMENTO | CA | 95831 2901 |
| JOHN B BROWN | 5305 N BELSAY RD | | | | FLINT | MI | 48506 1251 |
| JOHN B BRUNOT | 712 E SOUTH B ST | | | | GAS CITY | IN | 46933 2101 |
| JOHN B BUCKMAN EXECS | ESTATE OF KATHERINE R BUCKMAN | 3001 LEEFIELD DR | | | HERNDON | VA | 20171 1536 |
| JOHN B BUDNIK | 7416 DICKENS DR | | | | SARASOTA | FL | 34231 7913 |
| JOHN B BUTLER | 6815 S W 14TH AVENUE | | | | PORTLAND | OR | 97219 2019 |
| JOHN B CALDWELL | #2C | 225 E MOSHOLU PKY N | | | BRONX | NY | 10467 3654 |
| JOHN B CALEMME | 215 NORTH 19TH STREET | | | | KENILWORTH | NJ | 07033 1234 |
| JOHN B CANTER | 516 TRUMBULL AVE | | | | GIRARD | OH | 44420 3439 |
| JOHN B CARBONE | 169 FREEMANS BRIDGE ROAD | | | | SCOTIA | NY | 12302 3501 |
| JOHN B CARBONE & | MRS STELLA C CARBONE JT TEN | 134 VAN BUREN RD | | | SCOTIA | NY | 12302 3942 |
| JOHN B CARDINALI | 32128 BEACON LANE | | | | FRASER | MI | 48026 2107 |
| JOHN B CAREY | 124 ORCHARD ST | | | | BELMONT | MA | 02478 2940 |
| JOHN B CARMICHAEL | 23271 CAMINITO MARCIAL | | | | LAGUNA HILLS | CA | 92653 1621 |
| JOHN B CASEY | 110 KATE'S PATH | | | | YARMOUTHPORT | MA | 02675 1449 |
| JOHN B CASTELLANO TTEE | JOHN B CASTELLANO TRUST | U/A DTD 03/29/01 | PO BOX 3319 | | RIVERVIEW | FL | 33568 3319 |
| JOHN B CAUFIELD JR | CHARLES SCHWAB & CO INC CUST | 112 W CIELO AVE | | | RIDGECREST | CA | 93555 |
| JOHN B CHEPEL | 2144 LAKEVIEW DR | | | | DULUTH | MN | 55803 |
| JOHN B CHICARELLO & | MRS LANDA M CHICARELLO JT TEN | 78 SALISBURY ST | | | WINCHESTER | MA | 01890 2334 |
| JOHN B CIAVATTA | CUST DOMINIC J CIAVATTA UGMA PA | WESTWIND BOX 515 | | | UNIONVILLE | PA | 19375 0515 |
| JOHN B CLARK | 13948 LAKE DRIVE | | | | MONROE | MI | 48161 3845 |
| JOHN B CLARK | PO BOX 1158 | | | | BELLAIRE | TX | 77402 1158 |
| JOHN B CLARK & MARJORIE C | CLARK | CLARK TRUST ESTATE | PO BOX 66 | | SUMMERLAND | CA | 93067 |
| JOHN B CLARKSON & | LORETTA J CLARKSON | JT TEN | 1629 CORNWELL ROAD | | THORNTON | WV | 26440 7019 |
| JOHN B CLARKSON & | LORETTA J CLARKSON JT TEN | ROUTE 1 BOX 164 | | | THORNTON | WV | 26440 9619 |
| JOHN B CLAYTON III | 19303 N NEW TRADITION RD # 201 | | | | SUN CITY WEST | AZ | 85375 3850 |
| JOHN B CLEMENTI & DOLORES R | CLEMENTI | TR JOHN B & DOLORES R CLEMENTI | REVOCABLE TRUST UA 5/6/99 | 3601 FIFTH AVE | S MILWAUKEE | WI | 53172 4017 |
| JOHN B COBB | TOD REGISTRATION | 7630 N. KITCHEN ROAD | | | MOORESVILLE | IN | 46158 6553 |
| JOHN B COLBY JR | 1031 CONGRESS VALLEY ROAD | | | | NAPA | CA | 94558 5305 |
| JOHN B COLLINS & | ROBIN A COLLINS JT TEN | 264 W HOBART GAP ROAD | | | LIVINGSTON | NJ | 07039 5145 |
| JOHN B CONTINI (IRA) | FCC AS CUSTODIAN | 311 LOCUST AVE | | | SAN RAFAEL | CA | 94901 2242 |
| JOHN B COOLEY & | JUDY A COOLEY JTWROS | 679 LAC LA BELLE DRIVE | | | OCONOMOWOC | WI | 53066 |
| JOHN B CORNUTT | 847 WIND BLUFF PT | | | | SPRINGBORO | OH | 45066 9014 |
| JOHN B CORRIN & | NORA CORRIN JT TEN | 2186 HASTINGS DRIVE | | | MECHANICSBURG | PA | 17055 9315 |
| JOHN B COVER | 108 BROOK ST | | | | DUNSTABLE | MA | 01827 1714 |
| JOHN B COX & | HELEN C COX TTEES | U/A/D 04/20/2000 | JOHN B COX & HELEN COX LIV TR | 11711 N SKYWIRE WAY | TUCSON | AZ | 85737 |
| JOHN B COYNE JR | 3111 FRANTZ RD | | | | MEDINA | OH | 44256 9023 |
| JOHN B CREECH | 1343 SOMERSET | | | | GROSSE PTE PK | MI | 48230 1030 |
| JOHN B CROSS | PO BOX 3178 | | | | LITTLE ROCK | AR | 72203 3178 |
| JOHN B CRUTCHLEY | 6901 STATE ROAD 62 | | | | BOWLING GREEN | FL | 33834 8976 |
| JOHN B DANDO | TOD ACCOUNT | 506 NORTH 21ST | | | BEATRICE | NE | 68310 3353 |
| JOHN B DANIEL | 1119 POST AVE | | | | HOLLAND | MI | 49424 2546 |
| JOHN B DANIELS | 2950 CULLEOKA HWY | | | | CULLEOKA | TN | 38451 2752 |
| JOHN B DAVISON | 1722 AIRPORT RD | | | | BINGHAMTON | NY | 13905 6100 |
| JOHN B DE NAULT | TR UW LAURA G DE NAULT | PO BOX 930 | | | BOULDER CREEK | CA | 95006 0930 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN B DELBAGNO | 8019 TOURMOLINE | | | | STREETMAN | TX | 75859 |
| JOHN B DEMPSEY | 1985 W MILLER RD | | | | MORRICE | MI | 48857 | 9658 |
| JOHN B DEVANEY & | DIANE E DEVANEY JT TEN | 20 KINNEY DR | | | EWING | NJ | 08618 | 2532 |
| JOHN B DEVINE TTEE | CHARITABLE TRUST | U/W/O PAULINE E FITZPATRICK | P O BOX 411 | | NORWALK | CT | 06852 | 0411 |
| JOHN B DEWEY | 349 GREENBRIAR LN | | | | WEST GROVE | PA | 19390 | 9490 |
| JOHN B DEWEY & | MARILYN A DEWEY JT TEN | 349 GREENBRIAR LN | | | WEST GROVE | PA | 19390 | 9490 |
| JOHN B DIOGUARDI JR | 1441 E FAIRWAY DR | | | | GULF SHORES | AL | 36542 |
| JOHN B DOLAN JR | 14 BURNS RD | | | | MARLBORO | MA | 01752 | 1909 |
| JOHN B DONOVALL | 14543 JALISCO RD | | | | LA MIRADA | CA | 90638 | 4422 |
| JOHN B DORMAN | PO BOX 705 | | | | ORTONVILLE | MI | 48462 | 0705 |
| JOHN B DUNN | 5521 S HAWTHORNE CIR | | | | GREENWOOD VILLAGE | CO | 80121 |
| JOHN B DUNN & | JO ANNE DUNN | TR JOHN AND JO ANNE DUNN LIVING | TRUST UA 10/20/98 | 6205 PEACOCK RUN | LAKELANE | FL | 33809 | 4619 |
| JOHN B DUPUIS | 19 HEWITT RD | | | | LAMBERTVILLE | NJ | 08530 | 2606 |
| JOHN B DWYER REVOCABLE TRUST | JOHN B DWYER TTEE | 10827 CORY LAKE DR | | | TAMPA | FL | 33647 | 2501 |
| JOHN B EAKINS JR | 653 BELGROVE DRIVE | | | | KEARNY | NJ | 07032 | 1647 |
| JOHN B EARLEY & | ROSEMARIE EARLEY JT TEN | 115 BEAR HILL RD | | | BETHANY | CT | 06524 | 3210 |
| JOHN B ECK | CAROL L ECK JT TEN | 4712 REAN MEADOW DRIVE | | | KETTERING | OH | 45440 | 2029 |
| JOHN B ELLINGTON & | HELEN I ELLINGTON | TR JOHN & IRENE ELLINGTON FAMILY | TRUST UA 05/24/94 | 7410 E 6TH ST | TULSA | OK | 74112 | 4710 |
| JOHN B ELLIS & | BETTY T ELLIS | ELLIS TRUST U/A DTD 08/12/2002 | 1512 LANCE DR | | TUSTIN | CA | 92780 |
| JOHN B EVANS  & | SHELLEY L. EVANS JT WROS | 31241 VIA PARRA | | | SAN JUAN CAPO | CA | 92675 | 2847 |
| JOHN B EVANS III | 1603 DEBRA DRIVE | | | | ARLINGTON | TX | 76010 | 4915 |
| JOHN B EWLES | 11 MADRIGAL | | | | SAN CLEMENTE | CA | 92673 | 2735 |
| JOHN B FARRINGTON | 50 FIRE STATION RD | | | | OSTERVILLE | MA | 02655 | 2007 |
| JOHN B FELCH | 1404 NICOLET PLACE | | | | DETROIT | MI | 48207 | 2804 |
| JOHN B FIELD & | MARY A FIELD JT TEN | 11750 S HOMAN AVENUE LOT 205 | LANE 7 | | MERRIONETTE PARK | IL | 60803 | 4554 |
| JOHN B FILIPPINI | JOHN B FILIPPINI FAMILY TRUST | PO BOX 8140 | | | INCLINE VILLAGE | NV | 89452 |
| JOHN B FINDLING JR | CUST MARY E FINDLING UGMA IN | 4871 W STATE ROAD 28 | | | TIPTON | IN | 46072 | 9111 |
| JOHN B FINLAYSON | TR JOHN B FINLAYSON TRUST | UA 03/14/84 | 1112 N JEFFERSON | | CARROLLTON | MO | 64633 | 1942 |
| JOHN B FINNEGAN | 42064 GLORIA DR | | | | CANTON | MI | 48187 | 3832 |
| JOHN B FISCH | CHARLES SCHWAB & CO INC CUST | 112 SANTA MARIA WOODS DR | | | MOSCOW | OH | 45153 |
| JOHN B FISHER III | BOX 7006 | | | | WACO | TX | 76714 | 7006 |
| JOHN B FLEEGER | PO BOX 987 | | | | CLAREMORE | OK | 74018 | 0987 |
| JOHN B FRANCK | 1943 BETTY LOU COURT | | | | WENTZVILLE | MO | 63385 | 2755 |
| JOHN B FRATANGELI | 31 LIMMAR | | | | ALIQUIPPA | PA | 15001 | 2656 |
| JOHN B FULLER | 261 LA SERENA AVENUE | | | | ALAMO | CA | 94507 | 2122 |
| JOHN B FULLER | 29 BLUE RIDGE RD | | | | KENSINGTON | CT | 06037 | 2801 |
| JOHN B GADDY III & | SHARON G GADDY JT TEN | 108 BUCK HILL ROAD | | | MONROE | NC | 28112 | 2406 |
| JOHN B GANTT | 3230 N ABINGDON ST | | | | ARLINGTON | VA | 22207 | 4214 |
| JOHN B GARDNER | 1301 BISON LANE | | | | HOFFMAN ESTATES | IL | 60192 | 4567 |
| JOHN B GARRISON | 2214 KY 459 | | | | BARBOURVILLE | KY | 40906 | 7474 |
| JOHN B GATES & | JANE H HALEY JT TEN | 129 BASE HILL ROAD | | | KEENE | NH | 03431 | 5934 |
| JOHN B GEORGE III | 3932 MORGAN ROAD | | | | INTERLAKEN | NY | 14847 | 9645 |
| JOHN B GERLACH JR | 8489 DUNSINANE DRIVE | | | | DUBLIN | OH | 43017 | 8755 |
| JOHN B GIANNINI & | ANITA GIANNINI | GIANNINI CONSTRUCTION | 148 ROSE DR | | BLOOMINGDALE | IL | 60108 |
| JOHN B GILLETTE JR | 59 WESTWOOD AVE | | | | ELLENVILLE | NY | 12428 | 1817 |
| JOHN B GILLISPIE & | ROBERTA GILLISPIE | 1910 CHAPEL COVE | | | ROWLETT | TX | 75088 |
| JOHN B GOETZ JR | 15583 EISENHOWER RD | | | | LEAVENWORTH | KS | 66048 | 7597 |
| JOHN B GOSTICH | 5223 KOVEN ISLE DR | | | | WILLOUGHBY | OH | 44094 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN B GRAHAM | 253 GREENWOOD DRIVE | | | | HILTON HEAD | SC | 29928 4512 |
| JOHN B GROCE | 306 FALCON CREST DR | | | | OAKWOOD | IL | 61858 9582 |
| JOHN B HABERKORN JR | 1293 S CLEVELAND AVE | | | | ST PAUL | MN | 55116 2602 |
| JOHN B HALES | 589 BLACKMORE ST | | | | EAST LIVERPOOL | OH | 43920 1375 |
| JOHN B HALTIGAN | JANICE HALTIGAN | 1839 MENOLD CT | | | ALLISON PARK | PA | 15101 2832 |
| JOHN B HAMMOND & | JEAN I HAMMOND JT TEN | PASSWORD | 7 ROYAL COURT | | SHELTON | CT | 06484 2936 |
| JOHN B HARMS | 541 ALEX ST | | | | SAGINAW | TX | 76179 |
| JOHN B HART | 5371 COPLEY SQ RD | | | | GRAND BLANC | MI | 48439 8741 |
| JOHN B HART & | CAROL A HART JT TEN | 5371 COPLEY SQ RD | | | GRAND BLANC | MI | 48439 8741 |
| JOHN B HART & | CAROL P HART JT WROS | 5371 COPLEY SQ | | | GRAND BLANC | MI | 48439 |
| JOHN B HAWKES | 4171 WICKS ROAD | | | | LOCKPORT | NY | 14094 9449 |
| JOHN B HEALD AND | BARBARA P HEALD JTWROS | 250 LANDENBERG ROAD | | | LANDENBERG | PA | 19350 1326 |
| JOHN B HENDRA | 1653 WALNUT RIDGE CIR | | | | CANTON | MI | 48187 3743 |
| JOHN B HERZOG | 79 FALLEN OAK LN | | | | CHAPEL HILL | NC | 27516 4985 |
| JOHN B HEWETT JR | 3791 MOOSE LANE | | | | PETERSBURG | PA | 16669 2633 |
| JOHN B HIGGINS | 341 WATKINS ROAD | | | | PENNINGTON | NJ | 08534 5180 |
| JOHN B HILLER | 3904 LEE S SUMMIT RD | | | | INDEPENDENCE | MO | 64055 4003 |
| JOHN B HOGAN & | ROSEMARY D HOGAN TR UA 01/04/2007 | THE JOHN B HOGAN & ROSEMARY D | HOGAN REV LIV TRUST | 1537 SEAFORD LANE | VIRGINIA BCH | VA | 23454 |
| JOHN B HOPKINS | 11491 W SNOWS LK RD | | | | GREENVILLE | MI | 48838 9419 |
| JOHN B HUFFAKER | 251 MONTGOMERY AVE | UNIT 7 | | | HAVERFORD | PA | 19041 1863 |
| JOHN B HULL | R D #2 BOX 173-H | | | | ULSTER | PA | 18850 9634 |
| JOHN B HUNT | PATRICIA A HUNT | 5134 WIGHTMAN CT | | | HOUSTON | TX | 77069 2037 |
| JOHN B IDE | CUST JONATHAN HOWARD IDE UGMA MA | 5274 62ND ST | | | MASPETH | NY | 11378 1338 |
| JOHN B IDE | CUST KATHLEEN L IDE UGMA MA | 86 SYCAMORE STREET FL 2 | | | ALBANY | NY | 12208 |
| JOHN B IDE | CUST KIMBERLY JANE IDE UGMA RI | 52-74 62 ST | | | MASPETH | NY | 11378 1338 |
| JOHN B IRWIN | PO BOX 218 | | | | FENTON | MI | 48430 0218 |
| JOHN B JAMERSON | 3633 COLUMBUS AVENUE | | | | ANDERSON | IN | 46013 5362 |
| JOHN B JENNINGS & | SHEILA K JENNINGS JT TEN | 5751 BAYBERRY FARMS DR SW | | | WYOMING | MI | 49418 9374 |
| JOHN B JOHNS & | JENNIFER B JOHNS | 12261 PEBBLEPOINTE PASS | | | CARMEL | IN | 46033 |
| JOHN B JONES | 3800 SW BLVD | | | | FORT WORTH | TX | 76116 |
| JOHN B JOYCE | 78 TIMBER DRIVE | | | | EAST LONGMEADOW | MA | 01028 1316 |
| JOHN B JUDD | 11420 EAST SHORE DRIVE | | | | WHITMORE LAKE | MI | 48189 9327 |
| JOHN B KALBFLEISCH | 593 STRATFORD DR | | | | LEXINGTON | KY | 40503 |
| JOHN B KAMINSKI | 208 IVY DRIVE | | | | ORINDA | CA | 94563 |
| JOHN B KAPLAN | 8322 TAMARACK DR | | | | FLORENCE | KY | 41042 9272 |
| JOHN B KEIFFER & | KATHRYN A KEIFFER | TR JOHN B KEIFFER LIVING TRUST | UA 11/19/01 | 1051 DREXEL | DEARBORN | MI | 48128 1639 |
| JOHN B KELLEY | JERALDINE KELLEY | 408 MEECE AVE | | | NANCY | KY | 42544 |
| JOHN B KEMERLY & | JERI P KEMERLY JT TEN | 5035 W ARLINGTON PK BLVD | | | FORT WAYNE | IN | 46835 4315 |
| JOHN B KERR JR | 14142 SW 8TH AVE | | | | OCALA | FL | 34473 8359 |
| JOHN B KERR JR & | SHIRLEY A KERR JT TEN | 14142 SW 8TH AVE | | | OCALA | FL | 34473 8359 |
| JOHN B KETCHAM JR | 1501 KENAN N W | | | | GRAND RAPIDS | MI | 49504 2932 |
| JOHN B KETELSEN | CUST ASHLEY A KETELSEN UTMA IL | 7516 W WINONA ST | | | HARWOOD HTS | IL | 60706 |
| JOHN B KETELSEN | CUST JAMES J KETELSEN UTMA IL | 5481 N AUSTIN AVE | | | CHICAGO | IL | 60630 1100 |
| JOHN B KETELSEN | CUST RICHARD J KETELSEN UTMA IL | 7516 W WINONA ST | | | HARWOOD HTS | IL | 60706 |
| JOHN B KING | 370 DEER POINTE DR | | | | LOBELVILLE | TN | 37097 4269 |
| JOHN B KLAIBER | 33-29 60TH ST | | | | WOODSIDE | NY | 11377 2219 |
| JOHN B KRUPKA | CUST ANNA MARIA KRUPKA UTMA WI | 2808 N 71ST STREET | | | MILWAUKEE | WI | 53210 1157 |
| JOHN B LABELLE | 509 FLORENCE AVE | | | | FT WAYNE | IN | 46808 2457 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHN B LABOSKY | TR JOHN B LABOSKY TRUST | UA 05/21/97 | 768 ORPHEUS AVE | | LEUCADIA | CA | 92024 | 2155 |
| JOHN B LACKO | 5 CIECKO COURT | | | | SAYREVILLE | NJ | 08872 | 1013 |
| JOHN B LADD | CHEQUERMATE | DUNSMORE WENDOVER | BUCKS HP22 6QH | UNITED KINGDOM | | | | |
| JOHN B LAFRONZ & | MARY LAFRONZ JT TEN | 5809 IRIS AVE | | | LAS VEGAS | NV | 89107 | 1402 |
| JOHN B LAGOMARSINO JR & | MRS GLORIA J LAGOMARSINO JT TEN | 55 KENNEDY ROAD | | | CRESSKILL | NJ | 07626 | 1714 |
| JOHN B LATTERNER JR | 11311 SHARPVIEW | | | | HOUSTON | TX | 77072 | 2909 |
| JOHN B LAVIN & | LILLIAN M LAVIN JTWROS | 1504 ULSER WAY | | | WEST CHESTER | PA | 19380 | 6839 |
| JOHN B LAWRENCE | 1616 ELIDA ST | | | | JANESVILLE | WI | 53545 | 1934 |
| JOHN B LEFEVER | 1014 ANTOINE | | | | WYANDOTTE | MI | 48192 | 3338 |
| JOHN B LETSON | 4620 HOSPITAL RD | | | | SAGINAW | MI | 48603 | 9625 |
| JOHN B LINDSAY | 1927 EVANS ST | | | | NEWBERRY | SC | 29108 | 2615 |
| JOHN B LONG | 1380 KEARNEY DRIVE | | | | NORTH BRUNSWICK | NJ | 08902 | 3130 |
| JOHN B LOVETT | 2117 W LEMON ST | | | | TAMPA | FL | 33606 | 1034 |
| JOHN B LUNNEY & | LAURA A LUNNEY JT TEN | 1726 COLTON BLVD | | | BILLINGS | MT | 59102 | 2408 |
| JOHN B LYON | 2032 FOREST CLUB DR | | | | ORLANDO | FL | 32804 | 6508 |
| JOHN B MACCIO & | MARILYN A MACCIO JT TEN | 115 JOSEPH LANE | | | DIX HILLS | NY | 11746 | 5634 |
| JOHN B MACK | 14001 RIDGE RD W | | | | ALBION | NY | 14411 | 9179 |
| JOHN B MADDEN | 1534 CLEOPHUS PKWY | | | | LINCOLN PARK | MI | 48146 | 2304 |
| JOHN B MADDEN III | 3 DEBBIE MARIE CT | | | | SCHENECTADY | NY | 12309 | 1948 |
| JOHN B MADDEN JR | 157 ELMGROVE AVE | | | | TROY | NY | 12180 | 5236 |
| JOHN B MADDEN JR & | SOPHIA M MADDEN JT TEN | 157 ELMGROVE AVE | | | TROY | NY | 12180 | 5236 |
| JOHN B MAGNESS | 121 BRETT DR | | | | GUNBARREL CITY | TX | 75147 | 4262 |
| JOHN B MAHONEY | 8141 WOODLEAF DRIVE | | | | FAIR OAKS | CA | 95628 | 5104 |
| JOHN B MALCOLM JR | 430 LAMP POST LANE | | | | CAMP HILL | PA | 17011 | 1457 |
| JOHN B MANGUAL | 547 BOSTON POST RD E | LOT 110 | | | MARLBOROUGH | MA | 01752 | 3719 |
| JOHN B MARCIANO | BOX 216 | | | | THREE BRIDGES | NJ | 08887 | 0216 |
| JOHN B MARNON | 20483 KINLOCH | | | | REDFORD TWP | MI | 48240 | 1116 |
| JOHN B MARTIN | 20138 WHIPPLE DRIVE | | | | NORTHVILLE | MI | 48167 | |
| JOHN B MAST III OR | PATRICIA L MAST TR | UA 03/30/2009 | MAST FAMILY TRUST | 201 E MILITRAY RD | ZANESVILLE | OH | 43701 | |
| JOHN B MASTERS | 2624 MIDVALE PLACE | | | | DAYTON | OH | 45420 | 3532 |
| JOHN B MASTERS & | LUCY A MASTERS JT TEN | 2624 MIDVALE AVE | | | DAYTON | OH | 45420 | 3532 |
| JOHN B MAVIS | & SUSAN K MAVIS JTTEN | 8751 CIMARRON ST | | | LITTLETON | CO | 80126 | |
| JOHN B MAXWELL | BARBARA P MAXWELL | JTTEN | 3221 PARKWAY DR | | ALEXANDRIA | LA | 71301 | 4758 |
| JOHN B MC CALL JR | CUST ELIZABETH PARTRIDGE MC | CALL U/THE FLORIDA GIFTS TO | MINORS ACT | 31 5TH ST | ATLANTIC BEACH | FL | 32233 | 5307 |
| JOHN B MC CALL JR | CUST JOHN B MC CALL 3RD U/THE | FLORIDA GIFTS TO MINORS ACT | 31 5TH STREET | | ATLANTIC BEACH | FL | 32233 | 5307 |
| JOHN B MC CLAIN & | JACQUELINE MC CLAIN JT TEN | 692 PENINSULA DR | | | PROSPERITY | SC | 29127 | 9366 |
| JOHN B MC DOWELL | 1817 RED COACH ROAD | | | | ALLISON PARK | PA | 15101 | 3226 |
| JOHN B MC LAUGHLIN | MARTHA B MC LAUGHLIN JT TEN | 1467 DALE DRIVE | | | SAVANNAH | GA | 31406 | 5001 |
| JOHN B MCCANN & | STACY W MCCANN | 153 WOODLAND RD | | | MADISON | NJ | 07940 | |
| JOHN B MCCOLLOUGH | CHARLES SCHWAB & CO INC CUST | 489 WILSHYRE WAY | | | HARLEYSVILLE | PA | 19438 | |
| JOHN B MCGRAW | 5413 IRON WOOD LANE | | | | RALEIGH | NC | 27613 | 4501 |
| JOHN B MCGUIRE & | CAROL E MCGUIRE JT TEN | 13465 BLAKE DRIVE | | | PORT CHARLOTTE | FL | 33981 | 2909 |
| JOHN B MCKEEN | 107 NORTH FOREST PARK DR | | | | PAYSON | AZ | 85541 | 4362 |
| JOHN B MELUZIO | CUST LAUREN M TOBIN UGMA NY | 47 THEODORE ROOSEVELT DR | | | BLAUVET | NY | 10913 | 1721 |
| JOHN B MERRILL | 8505 FORD ROAD | | | | JACKSON | MI | 49201 | 9444 |
| JOHN B MEYERS & | KATHERINE M MEYERS JT TEN | 3770 CLUB HOUSE LANE | | | CONYERS | GA | 30094 | 3720 |
| JOHN B MIDDLEBROOK | 16204 CUIVRE DR | #16204 | | | LAKE SAINT LOUIS | MO | 63367 | 2159 |
| JOHN B MILLER JR. & | LINDA R MILLER JT TEN | 2456 HANOVER WEST TERRACE | | | ATLANTA | GA | 30327 | 1126 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN B MINTER | 2303 JOSIE AVE | | | | LONG BEACH | CA | 90815 | |
| JOHN B MITCHELL | 925 E. 13TH ST | | | | WESLACO | TX | 78596 | |
| JOHN B MODLING & | ROSE W MODLING | 2907 FONTAINE BLEAU DR | | | ATLANTA | GA | 30360 | |
| JOHN B MOE IRA | FCC AS CUSTODIAN | 449 STORLE | | | BURLINGTON | WI | 53105 | 1027 |
| JOHN B MOELMANN | P.O. BOX 25165 | | | | SCOTT AFB | IL | 62225 | |
| JOHN B MOELMANN | PO BOX 25165 | | | | SCOTT A F B | IL | 62225 | 0165 |
| JOHN B MOORE JR | 5561 OAK VALLEY RD | | | | DAYTON | OH | 45440 | 2332 |
| JOHN B MOORE JR & | MRS ELOISE ANN MOORE JT TEN | 5561 OAK VALLEY RD W | | | DAYTON | OH | 45440 | 2332 |
| JOHN B MORAN JR | 3436 MIDDLE PLANTATION | QUAY | | | BIRGINIA BCH | VA | 23452 | 6143 |
| JOHN B MOSS & | DEBRA L MOSS TTEE | MOSS FAMILY LIVING TRUST | U/A DTD 7/30/03 | 102 MANASSAS LOOP | YORKTOWN | VA | 23693 | 2738 |
| JOHN B MUNGO | 128 EMERY DRIVE | | | | QUINCY | IL | 62301 | 4405 |
| JOHN B MURRAY | 1725 WALLACE ST | | | | STROUDSBURG | PA | 18360 | 2726 |
| JOHN B NELSON II | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 45 HIDDEN BROOK DR | | BROOKFIELD | CT | 06804 | |
| JOHN B NEWCOMB | 500 BAY AVE | 303 S | | | OCEAN CITY | NJ | 08226 | 3979 |
| JOHN B NEWCOMB | WBNA CUSTODIAN TRAD IRA | 500 BAY AVE 303 SOUTH | | | OCEAN CITY | NJ | 08226 | 3979 |
| JOHN B NEWHALL | ATTN NUTTER MC CLENNEN & FISH | 16 SMITH POINT RD | | | MANCHESTER | MA | 01944 | 1448 |
| JOHN B NEWMAN | 435 W WATER ST | APT 201 | | | FLINT | MI | 48503 | 5640 |
| JOHN B NIBECKER | PO BOX 128 | | | | SHADY SIDE | MD | 20764 | 0128 |
| JOHN B NICHOL | 10843 COURAGEOUS DRIVE | | | | INDIANAPOLIS | IN | 46236 | 8717 |
| JOHN B NIELSEN | 715 W 13 MILE ROAD | | | | ROYAL OAK | MI | 48073 | 2410 |
| JOHN B NIELSEN & | RITA L NIELSEN JT TEN | 715 W THIRTEEN MILE | | | ROYAL OAK | MI | 48073 | 2410 |
| JOHN B NIXON | 921 HUNTINGTON CIRCLE | | | | NASHVILLE | TN | 37215 | 6114 |
| JOHN B O'BRIEN | 16753 WESTMORLAND | | | | DETROIT | MI | 48219 | |
| JOHN B OAKES & | MARY LOU OAKES JT TEN | 7625 CHAFFINCH ST | | | N LAS VEGAS | NV | 89084 | 3793 |
| JOHN B OLDANO & | MARIA A OLDANO JT WROS | 33 MCGEORY AVE | | | BRONXVILLE | NY | 10708 | 6618 |
| JOHN B OLIVEIRA & | MARGARET A OLIVEIRA JT TEN | 4111 BARHAM AVE | | | CORNING | CA | 96021 | 9744 |
| JOHN B OLSON & | MARCIA W OLSON JT TEN | 3440 RANCH ROAD | | | MARIETTA | GA | 30066 | 4510 |
| JOHN B OSBORNE JR | 7184 PERIWINKLE CT | | | | BROOKSVILLE | FL | 34602 | 7712 |
| JOHN B OSBORNE JR & | GRETCHEN H OSBORNE JT TEN | 7184 PERIWINKLE CT | | | BROOKSVILLE | FL | 34602 | 7712 |
| JOHN B OSTERHOUT | 26400 WICK RD | | | | TAYLOR | MI | 48180 | 3013 |
| JOHN B PALMIERI & | JENNIFER D PALMIERI | JT TEN | 4180 CROWN RANCH RD. | | CORONA | CA | 92881 | 4705 |
| JOHN B PARKER & | MARILYN J PARKER JT TEN | 99 SPRING GARDEN CT | | | BOARDMAN | OH | 44512 | 6526 |
| JOHN B PARSONS & | RUTH M PARSONS JT TEN | 5705 PRINCETON DRIVE | | | KOKOMO | IN | 46902 | 5283 |
| JOHN B PATRICK & | KATHERINE D PATRICK | 11048 HIGHWAY 85 | | | TORRINGTON | WY | 82240 | |
| JOHN B PATTINSON | 2718 HEMMETER RD | | | | SAGINAW | MI | 48603 | 3020 |
| JOHN B PAULUS & | LISA C PAULUS JT TEN | 8830 SHADOWLAKE WAY | | | SPRINGFIELD | VA | 22153 | 2120 |
| JOHN B PAXTON | 1841 GODDARD ST S E | | | | ATLANTA | GA | 30315 | 6907 |
| JOHN B PAYNE | 217 WEST ALLEN STREET | | | | WINEOSKI | VT | 05404 | 2105 |
| JOHN B PETERSON LIVING TRUST | UAD 01/08/08 | JOHN B PETERSON TTEE | 5321 ARAPAHOE LANE | | MADISON | WI | 53704 | 1001 |
| JOHN B PETRIVELLI | 102 HIER AVE | | | | N SYRACUSE | NY | 13212 | 1215 |
| JOHN B PETTYPOOL | 6594 LYONS RD | | | | IMLAY CITY | MI | 48444 | 8821 |
| JOHN B PICKFORD | 1546 N ORLEANS ST | APT 908 | | | CHICAGO | IL | 60610 | 2490 |
| JOHN B PIGGOTT | 5 THORPE CLOSE | BIDDENHAM BEDFORD MK40 4RA | UNITED KINGDOM | | | | | |
| JOHN B PLESENSKI | 4214 SE 1ST PL | | | | RENTON | WA | 98059 | |
| JOHN B POLHILL | 7608 OLD ORCHARD CIRCLE | | | | LOUISVILLE | KY | 40222 | 4024 |
| JOHN B PORTER | 6216 NORTH ENGLISH OAK COURT | | | | PEORIA | IL | 61615 | 2200 |
| JOHN B PRINCE 3RD | PO BOX 128 | | | | TIFTON | GA | 31793 | 0128 |
| JOHN B PRINCE IV | 4264 SPRING BRANCH | CIRCLE | | | VALDOSTA | GA | 31601 | 0605 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHN B RANDAZZA | WBNA CUSTODIAN TRAD IRA | 2103 89TH ST NW | | | | BRADENTON | FL | 34209 | 9440 |
| JOHN B RANDOLPH JR. | 1958 LORD FITZWALTER DR | | | | | MIAMISBURG | OH | 45342 |
| JOHN B RATAJCZAK | 1927 E KINDE RD | | | | | KINDE | MI | 48445 | 9326 |
| JOHN B RAWLINGS | 104 HEMLOCK DR | | | | | LEXINGTON | NC | 27292 | 4856 |
| JOHN B RAYSON | PO BOX 629 | | | | | KNOXVILLE | TN | 37901 | 0629 |
| JOHN B REAL | 1902 EKIN AVENUE | | | | | NEW ALBANY | IN | 47150 | 1750 |
| JOHN B REER | 624 CHELSEA ST | | | | | FORKED RIVER | NJ | 08731 | 2116 |
| JOHN B RETTIG | 17768 DARDEN | | | | | SOUTH BEND | IN | 46635 |
| JOHN B RICHARDSON & | WANDA F RICHARDSON | 4154 CREEKTRAIL DR | | | | WHITES CREEK | TN | 37189 |
| JOHN B RIGGINS | 318 N 22ND ST | | | | | SAGINAW | MI | 48601 | 1360 |
| JOHN B ROACHE | CGM IRA CUSTODIAN | 329 DEPOT RD. | | | | PELZER | SC | 29669 | 1520 |
| JOHN B ROBERSON | RT 1 BOX 56G | | | | | EUPORA | MS | 39744 | 9706 |
| JOHN B ROBERTSON | BY JOHN B ROBERTSON | 3119 SPRUCEWOOD ROAD | | | | WILMETTE | IL | 60091 | 1108 |
| JOHN B ROBINSON | 607 DOVER BLUFF CIR | | | | | MANAKIN SABOT | VA | 23103 | 3042 |
| JOHN B ROSA & | BARBARA A ROSA JT TEN | 5402 DECATUR ST | | | | HYATTSVILLE | MD | 20781 | 2637 |
| JOHN B ROSA & | BARBARA A ROSA TEN ENT | 5402 DECATUR ST | | | | HYATTSVILLE | MD | 20781 | 2637 |
| JOHN B ROSS | 3018 LOON LAKE SHORES RD | | | | | WATERFORD | MI | 48329 |
| JOHN B RUTTER | 3N545 ROHLWING RD | | | | | ADDISON | IL | 60101 |
| JOHN B SALERNO | 9147 MORENCI RD | | | | | MORENCI | MI | 49256 | 9705 |
| JOHN B SANBORN III | 76 STILLWOLD DRIVE | | | | | WETHERSFIELD | CT | 06109 | 3033 |
| JOHN B SANSOUCIE | WBNA CUSTODIAN TRAD IRA | 743 EDGEWATER DR | | | | ORLANDO | FL | 32804 | 6805 |
| JOHN B SAUDER & | THELMA B SAUDER TEN ENT | 147 W MAIN ST | | | | WAYNESBORO | PA | 17268 | 1519 |
| JOHN B SAYLOR | 7451 W MERCADA WAY | | | | | DELRAY BEACH | FL | 33446 | 3794 |
| JOHN B SCHARF & | MRS MEREDITH P SCHARF JT TEN | 625 WILWOOD | | | | ROCHESTER HILLS | MI | 48309 | 2428 |
| JOHN B SCHLAFFER JR | 250 JACOBS RD | | | | | HAMLIN | NY | 14464 | 9718 |
| JOHN B SCHULTE | 10 LOGGERS TRAIL | | | | | EDWARDSVILLE | IL | 62025 | 5743 |
| JOHN B SEBASTIAN | 758 SOUTHWIND DR | | | | | FAIRFIELD | OH | 45014 | 2754 |
| JOHN B SEPENOSKI JR | BOX 120 | | | | | PECONIC | NY | 11958 | 0120 |
| JOHN B SHAFFER | 4770 FURNEY ST | | | | | HOLT | MI | 48842 | 1002 |
| JOHN B SHAW | 13291 SW 99 ST | | | | | MIAMI | FL | 33186 | 2223 |
| JOHN B SHAW | 2329 RANCH DR | | | | | DENVER | CO | 80234 | 2647 |
| JOHN B SHOVEN & | CATHERINE ANN SHOVEN | 781 FRENCHMANS RD | | | | STANFORD | CA | 94305 |
| JOHN B SIMONI | 2046 MAPLE AVE | | | | | CHARLTON | NY | 12019 |
| JOHN B SKINNER | 527 MOUNT PARK DR | | | | | POWDER SPRINGS | GA | 30127 | 6465 |
| JOHN B SMALL | 134 GREENWAY E | | | | | NEW HYDE PARK | NY | 11040 | 2223 |
| JOHN B SMIGIELSKI & | MRS ARLENE J SMIGIELSKI JT TEN | 2081 MAIN ST | | | | UBLY | MI | 48475 | 9726 |
| JOHN B SMITH AND | JOAN K SMITH JTWROS | 47811 BEN FRANKLIN DRIVE | | | | SHELBY TOWNSHIP | MI | 48315 | 4622 |
| JOHN B SOMMERVILLE | 11 O 95 HIDDEN POND DR NE | | | | | ROCKFORD | MI | 49341 |
| JOHN B SOPKOWICZ | 17428 GOLFVIEW | | | | | LIVONIA | MI | 48152 | 2935 |
| JOHN B SOROWICE | 4417 SHARON DRIVE | | | | | WILMINGTON | DE | 19808 | 5609 |
| JOHN B SOROWICE & | ELIZABETH A SOROWICE JT TEN | 4417 SHARON DRIVE | | | | WILMINGTON | DE | 19808 | 5609 |
| JOHN B SOWERS | 1402 CHAMBERS RDG | | | | | YORK | PA | 17402 | 8824 |
| JOHN B SPENCER & | HADEN SPENCER JTWROS | 2207 MEADOWBROOK DR | | | | AUSTIN | TX | 78703 | 2235 |
| JOHN B STEART | 19815 LANARK LANE | | | | | SARATOGO | CA | 95070 | 5023 |
| JOHN B STEFFES | 4426 LAKESHORE ROAD | | | | | SHEBOYGAN | WI | 53083 | 2127 |
| JOHN B STODDARD | 12032 TORREY RD | | | | | FENTON | MI | 48430 | 9702 |
| JOHN B STONE | 1163 BRIGHTON PLACE | | | | | CHARLOTTE | NC | 28205 | 6303 |
| JOHN B STROUD & | FRANCES C STROUD TR | UA 12/03/2008 | STROUD FAMILY TRUST | 6 RUEDO LN | HOT SPRINGS | AR | 71909 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN B SULLIVAN | 878 DEER LANE EXT | | | | ROCHESTER | PA | 15074 | 1009 |
| JOHN B SULLIVAN & | MARIE G SULLIVAN JT TEN | 2507 LINDELL ROAD GRENDON | FARMS | | WILMINGTON | DE | 19808 | 4003 |
| JOHN B SYLTE | 807 COVE ST | | | | LOCKPORT | IL | 60441 | 2247 |
| JOHN B TAYLOR | JOSEPHINE TAYLOR | 36 MERION PLACE | | | LAWRENCEVILLE | NJ | 08648 | |
| JOHN B THOMAS | 3824 MARQUETTE ST | | | | HOUSTON | TX | 77005 | |
| JOHN B THOMAS | 8609 BRISTOL | | | | KANSAS CITY | MO | 64138 | 2839 |
| JOHN B THOMPSON | 1758 DOGWOOD COURT | | | | BROOMFIELD | CO | 80020 | 1159 |
| JOHN B TILGHMAN | 9002 E BISCAYNE DR | | | | OCEAN CITY | MD | 21842 | 5014 |
| JOHN B TIMMER & | DIANE E TIMMER JT TEN | 1883 AMY JO DR | | | OSHKOSH | WI | 54904 | 8863 |
| JOHN B TRAINO JR & | MARIE Y TRAINO JT TEN | 110 LYNTHWAITE FARM LN | VILLAGE OF ROCKY RUN | | WILMINGTON | DE | 19803 | |
| JOHN B TRAINO SR | CUST JOHN B TRAINO JR U/THE | DELAWARE UNIFORM GIFTS TO | MINORS ACT | 110 LYNTHWAITE FARM RD | WILMINGTON | DE | 19803 | 1536 |
| JOHN B TRENHAILE (IRA) | FCC AS CUSTODIAN | 6525 MONUMENT BLUFF PASS | | | EGG HARBOR | WI | 54209 | 9160 |
| JOHN B UPDIKE | 1405 BALLARD WOODS COURT | | | | CHARLOTTESVLL | VA | 22901 | 9481 |
| JOHN B VANDENBURGH III | APRIL VANDENBURGH JT TEN | 6152 VEEDER RD | | | SLINGERLANDS | NY | 12159 | 9814 |
| JOHN B VANSCOYK | 994 SHANTS RD | | | | JORDAN | NY | 13080 | 9728 |
| JOHN B VAUGHAN | 2447 NORBERT ST | | | | FLINT | MI | 48504 | 4682 |
| JOHN B VERCELLINO & | MRS SARA S VERCELLINO JT TEN | 3743 WILDWOOD RIDGE | | | KINGWOOD | TX | 77339 | 2663 |
| JOHN B VERCELLINO JR | 3743 WILDWOOD RIDGE | | | | KINGWOOD | TX | 77339 | 2663 |
| JOHN B WACHTMAN | 3122 GRACEFIELD ROAD | APT 111 | | | SLVER SPRING | MD | 20904 | 5801 |
| JOHN B WADDELL JR | PO BOX 3492 | | | | YOUNGSTOWN | OH | 44513 | 3492 |
| JOHN B WALKER | 4808 LOWCROFT ST | | | | LANSING | MI | 48910 | 5359 |
| JOHN B WARD JR & | LISA A HEGNER WARD | JT TEN | PO BOX 77 | | MONTAUK | NY | 11954 | 0103 |
| JOHN B WARNER TTEE | JUDITH J WARNER TTEE | THE WARNER FAMILY TRUST | U/A/D 03-11-2009 | 1114 LAKE STREET | MILLBRAE | CA | 94030 | 2924 |
| JOHN B WATKINS TRUST | UAD 11/19/93 | JOHN B WATKINS TTEE | P.O. BOX 592 | | LELAND | MI | 49654 | 0592 |
| JOHN B WATSON | 8660 FELSVIEW DRIVE | | | | LAUREL | MD | 20723 | 1230 |
| JOHN B WATSON-JONES | PO BOX 231 | | | | CHELSEA | VT | 05038 | 0231 |
| JOHN B WEHRLE JR | 3388 WOODSIDE CIR | | | | LEXINGTON | KY | 40502 | 3342 |
| JOHN B WELP & | DONNA R WELP JT TEN | 2589 E 550S | | | HUNTINGBURG | IN | 47542 | 9129 |
| JOHN B WENDERS | BOX 115 | | | | WHITE MILLS | PA | 18473 | 0115 |
| JOHN B WERT | 3609 RIVIERE DU CHIEN RD | | | | MOBILE | AL | 36693 | 5443 |
| JOHN B WHEATLEY JR | 107 WILDWOOD LANE | | | | LOUISVILLE | KY | 40223 | 2818 |
| JOHN B WHEELER | 36 DUDLEY RD | | | | BERLIN | MA | 01503 | 1322 |
| JOHN B WHITE & | PRISCILLA C L WHITE | 3108 WHITEWATER DR | | | BERTRAM | TX | 78605 | |
| JOHN B WHITLOCK | 222 O CONNOR | | | | LAKE ORION | MI | 48362 | 2753 |
| JOHN B WHITTON | 10462 EAST BELLA VISTA DRIVE | | | | SCOTTSDALE | AZ | 85258 | 5760 |
| JOHN B WILKE | 8007 EASTDALE | | | | CINCINNATI | OH | 45255 | 4506 |
| JOHN B WILLIAMSON TOD | JANICE P WILLIAMSON | SUBJECT TO STA TOD RULES | 10524 CROSSINGS DRIVE | | REMINDERVILLE | OH | 44202 | |
| JOHN B WISNER | 19838 KIRKWOOD SHOP RD | | | | WHITE HALL | MD | 21161 | 9195 |
| JOHN B WITBRODT | 602 WOODSIDE | | | | ESSEXVILLE | MI | 48732 | 1231 |
| JOHN B WOJCIECHOWSKI | 634 HARVEY AVE | | | | GREENSBURG | PA | 15601 | |
| JOHN B WOJCIECHOWSKI & | DOROTHY J WOJCIECHOWSKI JT TEN | 634 HARVEY AVE | | | GREENSBURG | PA | 15601 | |
| JOHN B WOOLEY & | COLLEEN L WOOLEY JT TEN | 7837 PAGENT LN | | | WICHITA | KS | 67206 | 2153 |
| JOHN B WOOLEY & | COLLEEN LEE WOOLEY | TR WOOLEY REV LIV TRUST | UA 08/02/04 | 7837 PAGENT LANE | WICHITA | KS | 67206 | 2153 |
| JOHN B WRIGHT | 1620 GOODMAN AVE. | | | | REDONDO BEACH | CA | 90278 | |
| JOHN B WRIGHT | 9190 CENTER ST | | | | HOLLAND | NY | 14080 | 9690 |
| JOHN B YANCHO | 9703 OAKLEY ROAD | | | | ZEBULON | NC | 27597 | 7976 |
| JOHN B ZIMMERMAN | RT 1227 STATE HWY 69 | | | | BELLEVILLE | WI | 53508 | 9801 |
| JOHN B. BRINKMAN | HELEN B. BRINKMAN JTTEN | 333 BECKENHAM ROAD | | | ENGELWOOD | OH | 45322 | 1208 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN B. FENTON | CGM IRA CUSTODIAN | 14 KESTREL DRIVE | | | DOWNINGTOWN | PA | 19335 | 4618 |
| JOHN B. FONTANA JR | 12 WINEBERRY DR | | | | HOCKESSIN | DE | 19707 | 2126 |
| JOHN B. GORDON TTEE | FBO JOHN B. GORDON REV. TRUST | U/A/D 11-24-2004 | 8964 SE HAWKS NEST COURT | | HOBE SOUND | FL | 33455 | 8938 |
| JOHN B. KWASNOSKI | 51 NASH HILL RD. | | | | LUDLOW | MA | 01056 | 1006 |
| JOHN B. PODESTO, TRUSTEE | FBO CELESTA PODESTO EXEMPT | MARITAL TRUST U/A/D 08/29/73 | 7112 DEL RIO DR | | MODESTO | CA | 95356 | 8861 |
| JOHN B. RHODES AND | ROBERTA J. RHODES JTWROS | 6138 GREENWOOD DRIVE | | | PARADISE | CA | 95969 | 3303 |
| JOHN B. TIRRILL, JR. & | E. GREER TIRRILL JTWROS | 725 MONTANA ROAD, N.W. | | | ATLANTA | GA | 30327 | |
| JOHN BABCOCK & | JOYCE BABCOCK JT TEN | PO BOX 837 - 286 NASSAU ST | NIAGARA ON THE LAKE | ONTARIO L0S1J0 CANADA | | | | |
| JOHN BACA | 1646 WOODPARK DRIVE | | | | COLORADO SPRINGS | CO | 80951 | |
| JOHN BACHOVCHIN TOD | JUDITH S BACHOVCHIN | SUBJECT TO STA TOD RULES | 233 1ST AVE | | SILVIS | IL | 61282 | |
| JOHN BAESEMAN CEMETERY | ASSOCIATION OF RIB FALLS | PO BOX 1686 | | | WAUSAU | WI | 54402 | 1686 |
| JOHN BAGGETT | 2000 ESSEX LANE | | | | MODESTO | CA | 95355 | 1611 |
| JOHN BAGLAMA | 1638 ELM ST | | | | YOUNGSTOWN | OH | 44505 | 2609 |
| JOHN BAGLAMA CUST FOR | ISAIAH JAMES GADD | UNDER OH UNIF TSFR TO MIN ACT | 1638 ELM ST | | YOUNGSTOWN | OH | 44505 | 2609 |
| JOHN BAILEY | 2908 SUNLAND DR | | | | ALAMOGORDO | NM | 88310 | |
| JOHN BAILEY | 9110 ROUZIE COURT | | | | MECHANICSVILLE | VA | 23116 | |
| JOHN BAIRD TAYLOR | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 12 CUSABO PL | | HILTON HEAD ISLAND | SC | 29926 | |
| JOHN BAKER | 1509 BRIAR | | | | BEDFORD | TX | 76022 | |
| JOHN BAKER & | MARCIA JONES BAKER | BOX 23 20 CHESTNUT STREET | | | WELDON | IL | 61882 | |
| JOHN BALBO | 2317 STRATFORD | | | | TEMPLE | TX | 76592 | |
| JOHN BALBO | 4614 STAGECOACH | | | | TEMPLE | TX | 76502 | |
| JOHN BALDRICA | 1311 EDGERTON ST | | | | SAINT PAUL | MN | 55130 | 3557 |
| JOHN BALDWIN | 108 CEDAR LAKE RD | | | | DEEP RIVER | CT | 06417 | 1563 |
| JOHN BALIGA | 512 OLD HOME ROAD | | | | BALTIMORE | MD | 21206 | |
| JOHN BALL BURROUGHS JR | 2 ST ANDREWS GARTH | | | | SEVERNA PARK | MD | 21146 | 1520 |
| JOHN BALUNAS & | GINA BALUNAS | 141 MADISON RD | | | NORTHBORO | MA | 01532 | |
| JOHN BAMBERGER | 2310 HAYBARGER AVENUE | | | | ERIE | PA | 16502 | 2141 |
| JOHN BANGSAL | 12122 MEADOW PLACE DRIVE | | | | HOUSTON | TX | 77071 | |
| JOHN BANICKI & | KATHERINE BANICKI JT TEN | 1130 BURNHAM | | | BLOOMFIELD HILLS | MI | 48304 | 2975 |
| JOHN BANISTER | 589 AUGUSTA DRIVE | | | | MORAGA | CA | 94556 | 3004 |
| JOHN BANKHEAD | 3252 WHITE CASTLE DR | | | | DECATUR | GA | 30034 | |
| JOHN BANNISTER | 2113 NE 91ST TERRACE | | | | KANSAS CITY | MO | 64155 | |
| JOHN BAPTIST NOBILETTI | 1006 CALVIN DR | | | | JOHNSTOWN | PA | 15905 | 1501 |
| JOHN BARAN & | JANET R BARAN JT TEN | 8116 EUCLID | | | MUNSTER | IN | 46321 | 1706 |
| JOHN BARBATA | 5412 BEN AVE | | | | NO HOLLYWOOD | CA | 91607 | 2111 |
| JOHN BARBIS | 38 PARK LN | | | | MEDFORD | NY | 11763 | |
| JOHN BARCUS | 2538 COCKRELL AVE | | | | FORT WORTH | TX | 76109 | |
| JOHN BARDOWELL | CGM IRA ROLLOVER CUSTODIAN | 14641 MORRISON | | | SHERMAN OAKS | CA | 91403 | 1650 |
| JOHN BARDUCA | 3952 BECKLEY DR. | | | | HOWELL | MI | 48855 | |
| JOHN BARGER | PO BOX 3657 | | | | PUEBLO | CO | 81005 | 0657 |
| JOHN BARGNESI | JOANN BARGNESI | JTWROS | 92 ALDER PL | | KENMORE | NY | 14223 | 1514 |
| JOHN BARKER | CGM IRA CUSTODIAN | PO BOX 1459 | | | PINETOP | AZ | 85935 | 1459 |
| JOHN BARNES | RR 5 BOX 42 | | | | EMPORIA | KS | 66801 | |
| JOHN BARNETT | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 21412 MORESBY WAY | | LAKE FOREST | CA | 92630 | |
| JOHN BARNHART | 4410 ENGLEWOOD RD | | | | HELENA | AL | 35080 | |
| JOHN BARONETT | CUST MARY LYNN BARONETT UGMA PA | 5690 JANET DR | | | PITTSBURGH | PA | 15236 | 3320 |
| JOHN BARRETT | 31 NORTH MAPLE STREET | | | | ENFIELD | CT | 06082 | |
| JOHN BARRETT TTEE | JOHN R BARRETT TRUST U/D/T | DTD 04/01/1996 | 1801 PARROTT'S POINTE RD | | GREENSBORO | GA | 30642 | 4413 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN BARRETTA | 61 BELMOHR ST | | | | BELLEVILLE | NJ | 07109 | 2249 |
| JOHN BARRIER RICE | 1172 CAMP ST | | | | NEW ORLEANS | LA | 70130 | 4202 |
| JOHN BARRON TAYLOR | 569 S ANGEL | | | | KAYSVILLE | UT | 84037 | 9754 |
| JOHN BARRY KELLY II & | ELIZABETH ANN KELLY TEN BY ENT | 635 RESERVOIR RD | | | BURNSVILLE | NC | 28714 | |
| JOHN BARRY ROBINO | CHARLES SCHWAB & CO INC CUST | 4108 PIEDMONT TER | | | MEDFORD | OR | 97504 | |
| JOHN BARSICH | 3835 LENNA DR | | | | SNELLVILLE | GA | 30039 | 5109 |
| JOHN BARTELL | 9711 CANEY PL | | | | SILVERSPRING | MD | 20910 | 1108 |
| JOHN BARTIS & | SALLY D BARTIS JT TEN | 3260 JANTON LN | | | SAINT CHARLES | MO | 63301 | 0324 |
| JOHN BARTKIW | G3340 E CARPENTER RD | | | | FLINT | MI | 48506 | |
| JOHN BARTON | 3627 KANTER AVE | | | | DETROIT | MI | 48211 | |
| JOHN BARTON | 537 E LA JOLLA DR | | | | TEMPE | AZ | 85282 | 5329 |
| JOHN BARTON BRAVENEC | 9500 PHINNEY AVE. N. | | | | SEATTLE | WA | 98103 | |
| JOHN BAS | 3213 ROYAL AVE | | | | BERKLEY | MI | 48072 | |
| JOHN BASARICH | 53 SHIVELY RD | | | | LADERA RANCH | CA | 92694 | 0812 |
| JOHN BASCOMB BEAN JR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 10 EMMITSBURG RD | | THURMONT | MD | 21788 | |
| JOHN BASIL WONG | 459 16TH AVE | | | | SAN FRANCISCO | CA | 94118 | 2811 |
| JOHN BASILE | 739 MILLBROOK RD | | | | BRICK | NJ | 08724 | 1024 |
| JOHN BATCHIE | 10147 CANYON DR | | | | ESCONDIDO | CA | 92026 | |
| JOHN BATCHMAN | 1452 GLENHURST | | | | WICHITA | KS | 67212 | |
| JOHN BAUREIS | 800 NORTH STREET, #44 | | | | LITTLE ROCK | AR | 72201 | |
| JOHN BAX | 11402 S HARVARD AVE | | | | TULSA | OK | 74137 | 7806 |
| JOHN BAXTER | 3410 CONNELL DRIVE | | | | PENSACOLA | FL | 32503 | |
| JOHN BAXTER BLACK TRUST | C/O PARAMETRIC PORTFOLIO ASSOC | 1151 FAIRVIEW AVE N #200 | | | SEATTLE | WA | 98108 | |
| JOHN BAXTER HENRY | CUST JEFFERY COLE HENRY UTMA OK | 308 MESA VERDE CT | | | ALTUS | OK | 73521 | 1192 |
| JOHN BAXTER HENRY | CUST JOHN BLAKE HENRY UTMA OK | 308 MESA VERDE CT | | | ALTUS | OK | 73521 | 1192 |
| JOHN BAXTER JAMES JR | 5307 DIXON DR | | | | RALEIGH | NC | 27509 | 4237 |
| JOHN BAXTER URIST | 15 PLUNKETT PLACE | | | | WESTPORT | CT | 06880 | 2732 |
| JOHN BAYLOCK | CUST MEGHAN T BAYLOCK UTMA NJ | 930 COURT HOUSE SO DENNIS RD | | | CAPE MAY CRT HOUSE | NJ | 08210 | 1363 |
| JOHN BEACH | 102 WOODHAVEN DR. | | | | JOHNSTON | SC | 29832 | |
| JOHN BEARD | 816 E ST., SE | | | | WASHINGTON | DC | 20003 | |
| JOHN BEAUMONT DONNELL | 8523 CORTLAND RD | | | | EDEN PRAIRIE | MN | 55344 | |
| JOHN BEAUREGARD | 151 VAUGHAN ST | | | | PORTLAND | ME | 04102 | 3531 |
| JOHN BEBBINGTON | 35755 DETROIT RD | RM 1401 | | | AVON | OH | 44011 | 1690 |
| JOHN BECKER C/F | JONATHAN C BECKER UTMA/NY | 7142 HARSH ROAD | | | CANASTOTA | NY | 13032 | 4575 |
| JOHN BECKETT & | CYNTHIA BECKETT JTWROS | 2314 ASHEVILLE HWY | | | GREENEVILLE | TN | 37743 | 5910 |
| JOHN BECKHAM AND | LAURA BECKHAM JTWROS | 3239 BELLINGRATH ROAD | | | FOLEY | AL | 36535 | 5453 |
| JOHN BECTON | 17211 LOOMIS AVE | | | | EAST HAZEL CREST | IL | 60429 | |
| JOHN BEEBE | 405 BRIMFIELD RD | | | | WETHERSFIELD | CT | 06109 | |
| JOHN BEEBE | BOX 287 | | | | WHITE STONE | VA | 22578 | 0287 |
| JOHN BEGANSKY | 2850 MELLGREN DR | | | | WARREN | OH | 44481 | 9166 |
| JOHN BEGHTEL | 30640 HILLSIDE RD | | | | PUEBLO | CO | 81006 | |
| JOHN BEGNOCHE & | JOYCE BEGNOCHE JTWROS | 13803 GANDER AVE | | | WARREN | MI | 48088 | 6030 |
| JOHN BELISLE | 218 LAKE DRIVE | | | | CAMDEN | TN | 38320 | |
| JOHN BELKA JR | 10605 W 48TH ST | | | | SHAWNEE | KS | 66203 | |
| JOHN BELL | 1936 18TH ST S.W. | | | | CEDAR RAPIDS | IA | 52404 | |
| JOHN BELLANCA | 72 MEDALLION CIR | | | | ROCHESTER | NY | 14626 | 3232 |
| JOHN BELO | 437 MUNROE CIRCLE | | | | DES PLAINES | IL | 60016 | 5909 |
| JOHN BENDER | 208 SPRING ST | | | | FOX LAKE | WI | 53933 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN BENDER | 284 SAVOY AVE | | | | EDISON | NJ | 08820 | 1609 |
| JOHN BENEDETTI | 7700 WEST GLASGOW PL 2-B | | | | LITTLETON | CO | 80128 |
| JOHN BENEDICT ROTH | 4815 FALSTONE AVE | | | | CHEVY CHASE | MD | 20815 | 5541 |
| JOHN BENITEZ JR | 344 W ROWLAND AVE | | | | MADISON HEIGHTS | MI | 48071 | 3934 |
| JOHN BENJAMIN HAMMOND | 301 POOLE DR | | | | ROSE BUD | AR | 72137 |
| JOHN BENJAMIN HAWKINS & | JANE KOHR HAWKINS | 10 FAIRWAY DR | | | STATESBORO | GA | 30458 |
| JOHN BENJAMIN HILL | 106 CEDAR MEADOWS LN | | | | CHAPEL HILL | NC | 27517 |
| JOHN BENJAMIN POSEY TTEE | FBO JOHN BENJAMIN POSEY JR | U/A/D 05/23/91 | THE PILLARS | 400 MAIN STREET #318 | CROSSETT | AR | 71635 | 2967 |
| JOHN BENJAMIN RUSSO | 4381 RT 94 | | | | GOSHEN | NY | 10924 | 5615 |
| JOHN BENJAMIN VIEYRA | CHARLES SCHWAB & CO INC CUST | 5532 HAWTHORNE ST | | | MONTCLAIR | CA | 91763 |
| JOHN BENNETT  AND | BONNIE BENNETT | JT TEN | 929 COUNTRY CLUB EST | | GLASGOW | KY | 42141 |
| JOHN BENNETT DALSTON | ROTH CONTRIBUTORY IRA | 2310 ADELPHI ROAD | | | RICHMOND | VA | 23229 |
| JOHN BENNETT ROBINSON | 322 GREEN BANK LANE | | | | ROSEMONT | PA | 19010 | 1619 |
| JOHN BENNY BLOOMER & | PEGGY W BLOOMER | JT TEN | 20244 PR 3170 | | MARQUEZ | TX | 77865 |
| JOHN BENTON HART | CHARLES SCHWAB & CO INC CUST | 273 COVERED BRIDGE DR | | | FORT WORTH | TX | 76108 |
| JOHN BENTON WOOD | CHARLES SCHWAB & CO INC CUST | 6421 DOUBLE CREEK RD | | | FRISCO | TX | 75035 |
| JOHN BERCHMANS BORNE | 171 ATLANTIC AVE | | | | SHREVEPORT | LA | 71105 | 3014 |
| JOHN BEREJKA & | DIANE MORIARTY | 39 GARDEN CT | | | HUNTINGTON | NY | 11743 |
| JOHN BEREZNIAK & | ETHALIA BEREZNIAK JT TEN | 514 WAYNE AVE | | | ELLWOOD CITY | PA | 16117 | 2038 |
| JOHN BERGERON | 2221 DRISCOLL ST | | | | HOUSTON | TX | 77019 |
| JOHN BERGLUND | 2626 NW 23RD AVE | | | | CAPE CORAL | FL | 33993 |
| JOHN BERNARD | 6150 BELDART | | | | HOUSTON | TX | 77033 |
| JOHN BERNARD CUST FOR | ALEXANDER THAU BERNARD UTMA/VA | UNTIL AGE 21 | 425 WALNUT AVENUE | | ROANOKE | VA | 24016 | 4520 |
| JOHN BERNARD SCHACHTEL | PO BOX 193 | | | | HASBROUCK HTS | NJ | 07604 | 0193 |
| JOHN BERO III AND | DIANE C BERO JTWROS | 4568 RIDGE ROAD | | | CANANDAIGUA | NY | 14424 | 9600 |
| JOHN BERTAGNOLLI | 7280 BRADBURN BLVD. | | | | WESTMINSTER | CO | 80030 | 5224 |
| JOHN BERTELSON | 3919 COUNTY HIGHWAY B | | | | MCFARLAND | WI | 53558 | 9026 |
| JOHN BERTORELLI | CHARLES SCHWAB & CO INC CUST | 9718 ESTATE THOMAS | | | ST THOMAS | VI | 00802 |
| JOHN BERTRAM JOHNSON | 349 CYPRESS LANDING | | | | LONGWOOD | FL | 32779 | 2616 |
| JOHN BESAW | 317 HAWLEY AVE. | | | | SYRACUSE | NY | 13203 |
| JOHN BETLEIEWSKI | 738-4TH ST | | | | LYNDHURST | NJ | 07071 | 3204 |
| JOHN BEUYUKIAN | ROSE BEUYUKIAN | 441 BUTLER ST | | | LAS CRUCES | NM | 88001 | 8470 |
| JOHN BEVIACQUA | 4 SHAMROCK CT | | | | MILLBRAE | CA | 94030 | 1740 |
| JOHN BI | 3919 FIELDSIDE CIR | | | | LOUISVILLE | KY | 40299 |
| JOHN BIAFORA | 13839 BROUGHAM DR | | | | STERLING HTS | MI | 48312 | 4301 |
| JOHN BIAGI | 49-38 UTOPIA PARKWAY | | | | FLUSHING | NY | 11365 |
| JOHN BIANCHI | 1311 SUFFIELD LN | | | | BAKERSFIELD | CA | 93312 | 4681 |
| JOHN BICHLER | BICHLER 1988 TRUST | 3535 LINDA VISTA DR #250 | | | SAN MARCOS | CA | 92069 |
| JOHN BIDRAWN | 2470 HIGHWAY 206 | | | | MOUNT HOLLY | NJ | 08060 |
| JOHN BIDRAWN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2470 HIGHWAY 206 | | MOUNT HOLLY | NJ | 08060 |
| JOHN BIELIS | 172 SHAGBARK DR | | | | ROCHESTER HILLS | MI | 48309 | 1815 |
| JOHN BIENIEK | 35 WELLESLEY | | | | PLEASANT RIDG | MI | 48069 | 1241 |
| JOHN BILACIC | CUST KARYN ANN BILACIC UGMA NY | 350 BRYANT AVE | | | WORTHINGTON | OH | 43085 | 3081 |
| JOHN BILACIC | CUST KIMBERLY ANN BILACIC UGMA NY | 350 BRYANT AVE | | | WORTHINGTON | OH | 43085 | 3081 |
| JOHN BILACIC | CUST KIRSTEN ANN BILACIC UGMA NY | 350 BRYANT AVE | | | WORTHINGTON | OH | 43085 | 3081 |
| JOHN BILBEY | 26 BELLMORE LN | | | | PONTIAC | MI | 48340 | 1202 |
| JOHN BILINSKY | 608 NINTH ST | | | | PITCAIRN | PA | 15140 | 1232 |
| JOHN BINGLE | C/O JOHN BINGLE HEATING | 6170 CR 11 | | | RISING SUN | OH | 43457 | 9608 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN BINIAK & | DARLENE BINIAK JTTEN | 3350 CENTER STREET | | | BRACEVILLE | IL | 60407 | 9779 |
| JOHN BINNER & | MRS ETHEL M BINNER JT TEN | 428 N TENTH ST | | | LEBANON | PA | 17046 | 4625 |
| JOHN BIRDSELL | 167 BIG LAKE DR. | | | | LIVINGSTON | TX | 77351 | 7952 |
| JOHN BIRKHOFER & | SHIRLEY BIRKHOFER JT TEN | 188 MOUNTAIN AVE | | | SUMMIT | NJ | 07901 | 3236 |
| JOHN BISHOP & | EILEEN BISHOP JT TEN | 1219 TURKEY RUN | | | ROLLA | MO | 65401 | 3861 |
| JOHN BISHOP (IRA) | FCC AS CUSTODIAN | 30965 TIMBERBROOK LN | | | BINGHAM FARMS | MI | 48025 | 4668 |
| JOHN BITTMAN | 21 STEPHEN ST | | | | DERBY | CT | 06448 | |
| JOHN BLACK | 17673 GEORGIA ST | | | | LOWELL | IN | 46356 | 9527 |
| JOHN BLACKPORT & | SOCORRO MERCADO | JTTEN | 4646 MORNINGSIDE DR. SE | | KENTWOOD | MI | 49512 | 5336 |
| JOHN BLAHOSKY | CGM SIMPLE IRA CUSTODIAN | 17 NEW ENGLAND DRIVE | | | LK HIAWATHA | NJ | 07034 | 2007 |
| JOHN BLAIN ST CLAIR | BOX 98 | | | | HITCHCOCK | SD | 57348 | 0098 |
| JOHN BLAINE & | LILLIAN J BLAINE JT TEN | 4820 WAVEWOOD | | | COMMERCE TWP | MI | 48382 | 1360 |
| JOHN BLAIR | 25 MOORE ROAD | | | | WAYLAND | MA | 01778 | 1417 |
| JOHN BLAIR FIELD | 6914 PENNY CT | | | | HOUSTON | TX | 77069 | 1108 |
| JOHN BLAKE VIDRINE & | J VIDRINE | 1329 HIGHWAY 34 | | | DODSON | LA | 71422 | |
| JOHN BLANFORD | 256 CRISPIN DRIVE | | | | S BURLINGTON | VT | 05403 | |
| JOHN BLASCAK | 1450 WILDMINT TRAIL | | | | ELGIN | IL | 60123 | |
| JOHN BLASGEN | 14763 EL VISTA ST | | | | OAK FOREST | IL | 60452 | 1273 |
| JOHN BLECKMAN | PO BOX 495 | | | | MILLERTON | NY | 12546 | 0495 |
| JOHN BLEIER | 12 HOLLYWOOD AVE | | | | EMERSON | NJ | 07630 | 1710 |
| JOHN BLOM JR | 120 WOODEN BRIDGE RD | | | | HOLLAND | PA | 18966 | 2250 |
| JOHN BLONSKIJ & | JOYCE A BLONSKIJ TTEES | JOHN & JOYCE BLONSKIJ FAMILY | TRST DTD 03/13/1995 | 107 FOXRIDGE DR | FOLSOM | CA | 95630 | 1806 |
| JOHN BLOOD | 166 NEILL DRIVE | | | | WATERTOWN | CT | 06795 | 1769 |
| JOHN BLOOM | 371 VILLAGE ST. | | | | MEDWAY | MA | 02053 | 1658 |
| JOHN BLUM | 1932 HUNTINGTON BLVD | | | | GROSSE POINTE | MI | 48236 | 1918 |
| JOHN BLYSKAL | 12 GIBBS LN | | | | NEWARK | DE | 19711 | 2960 |
| JOHN BOARDMAN & | MRS MARIA BOARDMAN JT TEN | 4 CARTHAY CIR | | | NEWTON HIGHLANDS | MA | 02461 | 1106 |
| JOHN BOBAK | CUST JOHN J BOBAK UGMA PA | 304 RIVER AVE | | | MASONTOWN | PA | 15461 | 1551 |
| JOHN BOBO | & BETTY J BOBO JTTEN | 2404 STEVENS COVE | | | AUSTIN | TX | 78723 | |
| JOHN BODEN | 5707 45TH ST E | LOT 203 | | | BRADENTON | FL | 34203 | 6506 |
| JOHN BODNAR | 1648 NORTH GREENWOOD STREET | | | | PARKRIDGE | IL | 60068 | 1215 |
| JOHN BOFINGER | 38 OAKLEY DR | | | | HUNTINGTON STATION | NY | 11746 | 3116 |
| JOHN BOGARD | 207 BULLOCK DR | | | | CLARKSVILLE | TN | 37040 | 4309 |
| JOHN BOGDAN | 33 NORTHERN PARKWAY | | | | CHEEKTOWAGA | NY | 14225 | 3009 |
| JOHN BOGOS | TR JOHN BOGOS LIVING TRUST | UA 10/25/99 | 6930 SE LILLIAN CT | | STUART | FL | 34997 | 2289 |
| JOHN BOLAS & | JOYCE BOLAS JT TEN | 6020 SHORE BLVD S | | | GULFPORT | FL | 33707 | 5801 |
| JOHN BOLOGNA & | KIMBERLY BOLOGNA JTWROS | 1712 KIOWA RD | | | LYONS | CO | 80540 | 8267 |
| JOHN BONELLI | 93 CORTLAND ROAD | | | | MAHOPAC | NY | 10541 | |
| JOHN BONHAGE | 74 SUMMER PL | | | | HUNTINGDON VY | PA | 19006 | 1525 |
| JOHN BONORIS | 1726 ELM STREET | | | | DES PLAINES | IL | 60018 | 2216 |
| JOHN BOOKSIN & | RUTH BOOKSIN JT TEN | 1000 SQUIRREL CREEK PL | | | AUBURN | CA | 95602 | |
| JOHN BOOTHE | 103 MAPLES TRAIL | | | | MABANK | TX | 75156 | |
| JOHN BORBASH | 748 HILLVILLE DRIVE | | | | PORT ORANGE | FL | 32127 | 5980 |
| JOHN BORDIN | 2856 ROUNDTREE DR | | | | TROY | MI | 48083 | 2344 |
| JOHN BORGER | RR2 BOX 2319 | | | | EFFORT | PA | 18330 | |
| JOHN BORINSKI & | JOAN BORINSKI | 67 CENTRAL AVE | | | STIRLING | NJ | 07980 | 1202 |
| JOHN BOSCHETTI | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 59 CHARTER OAK DR | | NEWTOWN SQUARE | PA | 19073 | |
| JOHN BOSCO SIEH | C/O EDWIN LOH | 1827 HIGH GATE COURT | PLANTATION BEND | | SUGARLAND | TX | 77478 | 5428 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN BOSKO JR | 103 CURTIS PLACE | | | | MANASQUAN | NJ | 08736 | 2811 |
| JOHN BOSSCHAERT & | DIANE L BOSSCHAERT JT TEN | 340 GULF OF MEXICO DR | APT 132 | | LONGBOAT KEY | FL | 34228 | 4027 |
| JOHN BOSSO | 16062 E CHELTENHAM DR | | | | LOXAHATCHEE | FL | 33470 |
| JOHN BOSWICK & | KATHLEEN BOSWICK JT TEN | 205 HILLCREST AVE | | | WYCHOFF | NJ | 07481 | 3211 |
| JOHN BOUDEMAN | 1859 STONEBRIDGE DRIVE N | | | | ANN ARBOR | MI | 48108 | 8533 |
| JOHN BOUDREAUX | 305 RIVER RD | | | | SELMA | NC | 27576 |
| JOHN BOW & | JEAN BOW | TR UA 11/30/94 | 1425 OAK RIM DR | | HILLSBOROUGH | CA | 94010 | 7335 |
| JOHN BOWDEN | 1390 CHESTNUT LN | | | | ROCHESTER | MI | 48309 |
| JOHN BOWERS & | ARLENE BOWERS JT TEN | 1289 MCCONNELL RD | | | BLAIRSVILLE | PA | 15717 | 4448 |
| JOHN BOWERSMITH | 4911 A 5TH ST. | | | | LUBBOCK | TX | 79416 |
| JOHN BOWMAN BARE | 1414 CHASTAIN DRIVE | | | | ATLANTA | GA | 30342 |
| JOHN BOX | 6603 HEGERMAN ST | APT 4 | | | PHILADELPHIA | PA | 19135 |
| JOHN BOYCE | 1201 N. PITT ST #2C | | | | ALEXANDRIA | VA | 22314 |
| JOHN BOYD | 28 HILLTOP GARDENS | WESTHILL ABERDEEN AB32 6PN | | UNITED KINGDOM | | | |
| JOHN BOYD CHAMBERLAIN & | DIXIE MORAN CHAMBERLAIN JT TEN | 632 W VALLEY VIEW DR | | | FULLERTON | CA | 92835 | 4065 |
| JOHN BOYD WAGGONER | CHARLES SCHWAB & CO INC CUST | 1015 RIDGE RD | | | SHOREWOOD | IL | 60404 |
| JOHN BOYKO | 16632 20 MILE RD | | | | MARENGO TWP | MI | 49068 | 8410 |
| JOHN BRADFORD AMATO & | CYNTHIA VOGAN AMATO | 21954 HYDE PARK DR | | | ASHBURN | VA | 20147 |
| JOHN BRADFORD SCHURING | CHARLES SCHWAB & CO INC CUST | 2833 NW CUMBERLAND RD | | | PORTLAND | OR | 97210 |
| JOHN BRADFORD SIMONS | 13512 HEATHROW LN | | | | CENTREVILLE | VA | 20120 | 6408 |
| JOHN BRADSHAW | 209 WATERWOOD DR | | | | WYLIE | TX | 75098 |
| JOHN BRAGG | 2125 MAMMATUS DR | | | | SPARKS | NV | 89441 |
| JOHN BRAILEY | 1315 ROAD 203 | | | | CLOVERDALE | OH | 45827 | 9162 |
| JOHN BRANDES | 629 2ND ST N E | | | | MINNEAPOLIS | MN | 55413 | 1905 |
| JOHN BRANDT | 515 BLACKHAWK ST | | | | REINBECK | IA | 50669 |
| JOHN BRANNON | PSC 37 BOX 1656 | | | | APO | AE | 09459 |
| JOHN BRAUNER | KATHLEEN BRAUNER | 13095 SAINT JOHNS CREEK RD | | | LUSBY | MD | 20657 | 2646 |
| JOHN BRCICH | 602 JACKSON AVENUE | | | | WILMINGTON | DE | 19804 | 2218 |
| JOHN BREGIN | 7914 APACHE LANE | | | | WOODRIDGE | IL | 60517 | 3525 |
| JOHN BREHM | 1751 COUNTY RD. 155 | | | | CARDINGTON | OH | 43315 |
| JOHN BREMER | PO BOX 5191 | | | | SOMERSET | NJ | 08875 | 5191 |
| JOHN BRENNAN | 58 NORTH RAILROAD AVE | | | | MAHWAH | NJ | 07430 | 1234 |
| JOHN BRENNAN | 76 ARGYLE AVE | | | | BLACKWOOD | NJ | 08012 | 4522 |
| JOHN BRENNER | 7142 E. 550 S. | | | | FRANCISCO | IN | 47649 |
| JOHN BRENNER & | TAMARA BRENNER | 7638 E SADDLEHILL TRL | | | ORANGE | CA | 92869 |
| JOHN BRENTWOOD LYONS | 1008 NW 3RD AVE | | | | CAPE CORAL | FL | 33993 | 1319 |
| JOHN BRENZOVICH | TOD ACCOUNT | 191 HILLTOP BLVD | | | CANFIELD | OH | 44406 | 1222 |
| JOHN BRETSCHNEIDER | 4020 BENTWOOD DRIVE | | | | DICKINSON | TX | 77539 |
| JOHN BREWER JR | 3927 N OAK ST | | | | METAMORA | MI | 48455 | 9769 |
| JOHN BRIAN DAHL | BY DAHL BYPASS TRUST "B" | 5512 GREENMONT TER | | | VIENNA | WV | 26105 | 3296 |
| JOHN BRIGGS | 1184 E. SILVERSMITH DR | | | | SANDY | UT | 84094 |
| JOHN BRIGGS | 145 BUCKINGHAM AVE | | | | SYRACUSE | NY | 13210 | 3021 |
| JOHN BRINGER | 9626 FROST RD | | | | SAGINAW | MI | 48609 | 9310 |
| JOHN BRINN | BRIDGET BRINN | 39 MUSTATO RD | | | KATONAH | NY | 10536 | 3725 |
| JOHN BRISSENDEN | 310 CRESCENT STREET | | | | WALTHAM | MA | 02453 |
| JOHN BRITT | 3805 STERLING POINTE DRIVE S1 | | | | WINTERVILLE | NC | 28590 |
| JOHN BRODBECK & | MARILEE BRODBECK JT TEN | PO BOX 3064 | | | EUREKA SPGS | AR | 72631 |
| JOHN BRODOWSKY JR | SUZETE BRODOWSKY | TR JOHN & SUZETE BRODOWSKY TRUST | UA 02/18/03 | 54198 ASHLEY LAUREN | MACOMB | MI | 48042 | 2339 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN BROERSE | PO BOX 18 | VIRGIL ON  L0S 1T0 | CANADA | | | | |
| JOHN BROERSE | PO BOX 18 | VIRGIL ON  L0S 1T0 | CANADA | | | | |
| JOHN BROGNARD | 8087 GEASLIN DRIVE | | | | MIDDLETOWN | MD | 21769 | 8434 |
| JOHN BROOKE WISSLER | ELIZABETH S WISSLER | 428 CHANDLER DR | | | DAYTON | OH | 45433 | 1123 |
| JOHN BROOKS | 435 SO 16TH | | | | QUINCY | IL | 62301 | |
| JOHN BROOKS JR | 12544 BURLINGAME DRIVE | | | | DEWITT | MI | 48820 | 7905 |
| JOHN BROOME | 1910 BALLARD DRIVE | | | | GASTONIA | NC | 28054 | |
| JOHN BROUGH | 4425 S. 9TH ST. | | | | TERRE HAUTE | IN | 47802 | |
| JOHN BROUILLETTE | 914 DALLAS ST. APT 503 | | | | HOUSTON | TX | 77002 | |
| JOHN BROWN | 222 SULLIVAN WAY | | | | W TRENTON | NJ | 08628 | 3409 |
| JOHN BROWN | 5141 W 90TH ST | | | | OAK LAWN | IL | 60453 | 1309 |
| JOHN BROWN | 8169 TERRY ST | | | | DETROIT | MI | 48228 | 5610 |
| JOHN BROWN | JANICE BROWN | 351 MEADOWLAWN RD | | | CHEEKTOWAGA | NY | 14225 | 5225 |
| JOHN BROWN DANIELS | PO BOX 1533 | | | | NOUNT DORA | FL | 32757 | 1533 |
| JOHN BROWN UNIVERSITY | MKT: CAPSTONE ASSET | 2000 W UNIVERSITY ST | | | SILOAM SPRINGS | AR | 72761 | |
| JOHN BRUCIAK  & | GAIL BRUCIAK JT WROS | 5351 WILDERNESS DR | | | BROWNSVILLE | TX | 78526 | 3841 |
| JOHN BRUNGER | 905 MONTERREY ST. | | | | BEDFORD | TX | 76022 | |
| JOHN BRUNO | 944 ARLINGTON BLVD | | | | EL CERRITO | CA | 94530 | |
| JOHN BRUNSMAN | #53 FEATHER RIDGE | | | | MARQUETTE | MI | 49855 | |
| JOHN BRYAN EHRICHT | 2934 VALCOUR AIME AVE | | | | BATON ROUGE | LA | 70820 | 4425 |
| JOHN BRYAN MARSHALL | 4110 HIGH MEADOWS CT | | | | SUGAR LAND | TX | 77479 | 5117 |
| JOHN BRYAN PRIOR | 2076 SAN SEBASTIAN WAY N | | | | CLEARWATER | FL | 33763 | 4137 |
| JOHN BRYSON | 2547 SHAWANO AVENUE | | | | GREEN BAY | WI | 54313 | |
| JOHN BRYSON | 7834 SOUTH VALLEY DRIVE | | | | FAIRFAX STATION | VA | 22039 | |
| JOHN BRYSON SMITH | CHARLES SCHWAB & CO INC CUST | 213 NE 24TH COURT | | | BOCA RATON | FL | 33431 | |
| JOHN BUCK TTEE | GEORGE HEARNE TRUST U/A | DTD 12/05/1972 | 227 EAST MAIN STREET | | ELKTON | MD | 21921 | 5717 |
| JOHN BUCKLEY | 37 SPRING ST | | | | ANSONIA | CT | 06401 | |
| JOHN BUDRYS | 29921 ARDMORE DR | | | | FARMINGTN HLS | MI | 48334 | 2115 |
| JOHN BUDZINSKI | 121 BROOKSIDE TERRACE | | | | TONAWANDA | NY | 14150 | 5905 |
| JOHN BUEHLER | 12440 E VICTORIA ST | | | | CHANDLER | AZ | 85249 | |
| JOHN BUFFINGTON | 9267 S LARK SPARROW DRIVE | | | | LITTLETON | CO | 80126 | |
| JOHN BUFFINGTON MAGUIRE JR | BOX 2433 | | | | PAMPA | TX | 79066 | 2433 |
| JOHN BUKOWSKI  & | ERNA BUKOWSKI JT TEN | 14800 FRANKLIN DR | | | BROOKFIELD | WI | 53005 | 4106 |
| JOHN BUKOWSKI  & | MRS ERNA BUKOWSKI JT TEN | 14800 FRANKLIN DR | | | BROOKFIELD | WI | 53005 | 4106 |
| JOHN BULLOCK | 251 W 126 ST | | | | LOS ANGELES | CA | 90061 | |
| JOHN BULLOCK | LAURA BULLOCK JT TEN | 1 FAWN CIRCLE | | | BEDFORD | MA | 01730 | 1155 |
| JOHN BULONE | 2124 75TH ST | | | | EAST ELMHURST | NY | 11370 | 1110 |
| JOHN BUNCE | 1619 WESTCASTLE DRIVE | | | | RICHMOND | VA | 23238 | |
| JOHN BUNCH | CUST ANDREW JOHN BUNCH UGMA VA | 2589 HANOVER RD | | | ROCKVILLE | VA | 23146 | 2006 |
| JOHN BUNCH | CUST WILLIAM CARTER SHELTON UTMA | VA | 1537 HERRITAGE HILL CIRCLE | | RICHMOND | VA | 23238 | 4318 |
| JOHN BUONO AND | JOAN BUONO TEN IN COM | 6 KING STREET | | | GLENWOOD LANDING | NY | 11547 | 3010 |
| JOHN BUONOPANE & | CARLA SQUILLANTE | 133 BURLINGTON AVE | | | WILMINGTON | MA | 01887 | |
| JOHN BURBANK TTEE | THE HELEN W BURBANK REVOC TR | U/A 7/24/89 | 350 LODGE ROAD | | MIDDLEBURY | VT | 05753 | 4490 |
| JOHN BURDEN | 10958 LA CARTA AVENUE | | | | FOUNTAIN VLY | CA | 92708 | 3947 |
| JOHN BURFORD | 132 CIRCLE DRIVE | | | | HOT SPRINGS | AR | 71901 | 2772 |
| JOHN BURGE HUCK | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 8007 WEST ALEXANDRIA DR | | TINLEY PARK | IL | 60477 | |
| JOHN BURGESS HAGEN | 163 TURNBERRY LN | | | | MOORESVILLE | NC | 28117 | 9733 |
| JOHN BURGUIERES JR | 2855 PINECREEK DR | APT D421 | | | COSTA MESA | CA | 92626 | 7427 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHN BURKE | 1 WOODBURY CT | | | | S BARRINGTON | IL | 60010 | 5305 |
| JOHN BURKE | 1030 FREDRICK BLVD. | | | | READING | PA | 19605 | |
| JOHN BURKE | 9626 113TH STREET | | | | PLEASANT PRE | WI | 53158 | 2302 |
| JOHN BURKHARDT | 419 LAKE SHORE DR | | | | ATOKA | TN | 38004 | |
| JOHN BURLINGHAM | 2C THE HAMLET | | | | ENFIELD | CT | 06082 | |
| JOHN BURNS | CHARLES SCHWAB & CO INC CUST | 386 UNION ST | | | SAN FRANCISCO | CA | 94133 | |
| JOHN BURNS & | JOELLEN BURNS | JTWROS | 1040 N SUNNYSLOPE DRIVE UNIT 204 | | RACINE | WI | 53406 | 6394 |
| JOHN BURNS JR | 2078 WOODROW WILSON BLVD | | | | WEST BLOOMFIELD | MI | 48324 | 1772 |
| JOHN BURT HAZLE JR | CUST JOHN BURT | HAZLE 4TH U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 537 FALLS RD | CHAGRIN FALLS | OH | 44022 | 2534 |
| JOHN BURTON | VAUXHALL MTRS HOOTON HOUSE | NORTH RD ELLESMERE PORT | SOUTH WIRRAL C | UNITED KINGDOM | | | | |
| JOHN BURTON MITCHELL | 488 CRYSTAL BROOK DRIVE | | | | FENTON | MI | 48430 | 3166 |
| JOHN BUSBEY | 1027 KINSEY DR. SE | | | | HUNTSVILLE | AL | 35803 | |
| JOHN BUSBY | CUST BRIAN PATRICK BUSBY UGMA WI | 1004 E OGDEN AVE | | | MILWAUKEE | WI | 53202 | 2891 |
| JOHN BUSHMAN | 1254 VENICE AVE | | | | PLACENTIA | CA | 92870 | 3506 |
| JOHN BUTERO | 80 WRIGHT LANE | | | | MOCKSVILLE | NC | 27028 | |
| JOHN BUTLER | 12 RANCOURT ST. | | | | NASHUA | NH | 03064 | |
| JOHN BUTTIKOFER & | JOYCE BUTTIKOFER JT TEN | 19 WOLFPIT RD | | | BETHEL | CT | 06801 | 2917 |
| JOHN BYBEL & | LORRAINE BYBEL JT TEN | 25 STANDISH DR | | | MT SINAI | NY | 11766 | 2621 |
| JOHN BYE ROSS | 2 PINE HILL DR | | | | PITTSFORD | NY | 14534 | 3920 |
| JOHN BYRNES | 9 NARROWS WAY | | | | MONROE TOWNSHIP | NJ | 08831 | |
| JOHN BYRON CORBETT & | DELORES KAY CORBETT JT TEN | PO BOX 887 | 107 EASTVIEW AVE | | BARDSTOWN | KY | 40004 | 2214 |
| JOHN BYRON ELDER | 1017 PARKWOOD DR | | | | GRAND BLANC | MI | 48439 | 7321 |
| JOHN BYRON WARD | 529 S FLAGLER DR | APT 23H | | | WEST PALM BCH | FL | 33401 | 5926 |
| JOHN C. ARDIZZONE AND | GAYLE M ARDIZZONE JTWROS | 33 SAGE CT | | | BEDMINSTER | NJ | 07921 | 1410 |
| JOHN C ADAMS | & MARY E ADAMS JTTEN | TOD PENNY K MCKENZIE & TANYA | D GILLIAM | 618 AQUA VISTA DRIVE | GRANBURY | TX | 76049 | |
| JOHN C ADAMS | 6245 SIERRA CIR | | | | ROCKFORD | TN | 37853 | 3339 |
| JOHN C ALGER | CHARLES SCHWAB & CO INC CUST | 757 KNOLL DR | | | SAN CARLOS | CA | 94070 | |
| JOHN C ALLEN | 1855 AZTEC DRIVE | | | | JACKSON | MS | 39211 | 6504 |
| JOHN C ALLEN JR | CUST BARBARA JOAN ALLEN UGMA PA | 1623 HARBOURTON ROCKTOWN RD | | | LAMBERTVILLE | NJ | 08530 | 3005 |
| JOHN C ALLEN JR | CUST JOHN C ALLEN III UGMA PA | PO BOX 322 | | | TINNIE | NM | 88351 | |
| JOHN C ALLEN JR | PO BOX 86 | HWY 301 | | | BENSON | NC | 27504 | 0086 |
| JOHN C ALLESEE | PO BOX 549 | | | | SALINE | MI | 48176 | 0549 |
| JOHN C ALMLI | 4547 LENTZ RD | | | | STANDISH | MI | 48658 | 9758 |
| JOHN C ANDERSON | 10271 NORTHLAND DR NE | | | | ROCKFORD | MI | 49341 | 9730 |
| JOHN C ANDERSON | 2030 FARDOWN AVE | | | | SALT LAKE CITY | UT | 84121 | |
| JOHN C ANDERSON | 419 SECRETARIAT CR | | | | KOKOMO | IN | 46901 | 3773 |
| JOHN C ANDRADE | 1221 BUNTS RD | | | | LAKEWOOD | OH | 44107 | 2611 |
| JOHN C ANDREASON TTEE | FBO JOHN C. ANDREASON REV | LIVING TRUST U/A/D 7-16-2007 | 18568 HIGHWAY 49 | P O BOX 39 | PLYMOUTH | CA | 95669 | 0039 |
| JOHN C APOSTOL | WILDA L APOSTOL JT TEN | 425 ARMSTRONG WAY | | | EVANS | GA | 30809 | 6712 |
| JOHN C ARDAGH | 1405 MARGATE DR. | | | | BUFFALO GROVE | IL | 60089 | |
| JOHN C ATWOOD & | MARY S ATWOODTR | JOHN C ATWOOD TRUST | UA 07/11/02 | 40 KNIGHTWOOD LANE | HILLSBOROUGH | CA | 94010 | 6132 |
| JOHN C AUSTIN & | KATHERINE M AUSTIN JT TEN | 35 WALNUT AVE | | | MASSENA | NY | 13662 | 2024 |
| JOHN C AVILA | 4613 GRAND LAKE DRIVE | | | | CORPUS CHRISTI | TX | 78413 | |
| JOHN C AYERS & | SANDRA C AYERS JT TEN | PO BOX 295 | | | FOLLY BEACH | SC | 29439 | 0295 |
| JOHN C BACHELDER & | BARBARA J BACHELDER JT TEN | 3618 CAMBREY DRIVE | | | LANSING | MI | 48906 | 3515 |
| JOHN C BACHMANN | 47 WICHITA ROAD | | | | BUFFALO | NY | 14224 | 2605 |
| JOHN C BACKER | 38115 S MOUNTAIN SITE | | | | TUCSON | AZ | 85739 | 3020 |
| JOHN C BAGLEY | 7544 DENROCK AVE | | | | LOS ANGELES | CA | 90045 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN C BAKER | 124 WEST GRAND | | | | HIGHLAND PK | MI | 48203 | 3645 |
| JOHN C BALLARD | 2050 NORTH UNION ST | APT 201 | | | SPENCERPORT | NY | 14559 | 1168 |
| JOHN C BARBER | 46 THE BURY | PAVENHAM BEDFORD | ENGL MK43 7PY | UNITED KINGDOM | | | |
| JOHN C BARPOULIS | CUST MEGAN J BARPOULIS | UTMA MD | 9828 WILDEN LANE | | POTOMAC | MD | 20854 | 2055 |
| JOHN C BARR | 10028 CEDAR POINT DRIVE | | | | CARMEL | IN | 46032 | 9581 |
| JOHN C BARRY & | BARBARA G BARRY JT TEN | 33 SKYLINE DR | | | WEST HAVEN | CT | 06516 | |
| JOHN C BARSH SR | 22320 W 36TH ST | | | | SAND SPRINGS | OK | 74063 | 4976 |
| JOHN C BARTLETT & | CAROL A BARTLETT | TR JOHN C & CAROL A BARTLETT | LIVING TRUST UA 7/14/98 | 39066 SPRINGWILLOW | WHITNEY | TX | 76692 | 4022 |
| JOHN C BARTOSZ | 613 BRYANT AVE | | | | MANISTEE | MI | 49660 | 2805 |
| JOHN C BATCHELLER TR | UA 12/18/97 | RUTH E BATCHELLER TRUST | 9303 NANCY ST | | MANASSAS PARK | VA | 20111 | |
| JOHN C BAUERLE | 1337 ANDRE ST | | | | BALTIMORE | MD | 21230 | 5303 |
| JOHN C BAYA & | ALEXIENE BAYA JT TEN | 4025 SUTHERLAND DR | | | PALO ALTO | CA | 94303 | 4729 |
| JOHN C BEALL | 8108 RIVER RD | | | | RICHMOND | VA | 23229 | 8417 |
| JOHN C BEARD | 2810 BELDEN DR | | | | LOS ANGELES | CA | 90068 | 1902 |
| JOHN C BEARZI & | JOAN B BEARZI | JT TEN | 1612 W CHEYENNE RD. | | COLORADO SPRI | CO | 80906 | 3022 |
| JOHN C BEAVER | 4705 PAVALION CT | | | | KOKOMO | IN | 46901 | 3659 |
| JOHN C BEHNCKE | 5245 W BROWN PL | | | | DENVER | CO | 80227 | 4137 |
| JOHN C BELOVICS | 773 PINEY GROVE CHURCH ROAD | | | | SILER CITY | NC | 27344 | |
| JOHN C BENION | 114 ELLINGTON ST | | | | DORCHESTER | MA | 02121 | 3706 |
| JOHN C BENNETT | 5066 MAHONING AVE NW | | | | WARREN | OH | 44483 | 1408 |
| JOHN C BENNETT | 6110 LOUKELTON CIRCLE | | | | SAN DIEGO | CA | 92120 | |
| JOHN C BENNETT | TR UA 02/06/92 JOHN C BENNETT | TRUST | 22594 ARDMORE PARK | | ST CLAIR SHRS | MI | 48081 | 2011 |
| JOHN C BENSON | 204 N TAMMYE LN | | | | MADISONVILLE | TX | 77864 | 3008 |
| JOHN C BENSON | 3801 VILLAGE VIEW DR | APT 1520 | | | GAINESVILLE | GA | 30506 | 4338 |
| JOHN C BENTZ & | IRENE H BENTZ JT TEN | 237 LOUISE DR | | | MORRISVILLE | PA | 19067 | 4829 |
| JOHN C BERNS & | LEANN BERNS | 6957-N STONEY CREEK RD | | | MONROE | MI | 48162 | |
| JOHN C BERTOLONE | KATHLEEN M BERTOLONE | 5040 ACKERMAN BLVD | | | KETTERING | OH | 45429 | 5648 |
| JOHN C BERTRAN | 1263 US HIGHWAY 87 N | | | | ROUNDUP | MT | 59072 | |
| JOHN C BIEHL | 12 CARLISLE AVE LINCOLN PARK | | | | READING | PA | 19609 | 2419 |
| JOHN C BIGLER | 15 LEEANN LN | | | | MOUNT PLEASANT | SC | 29464 | |
| JOHN C BIRCHFIELD | 102 GRAY FOX CT | | | | STEVENVILLE | MD | 21666 | 3710 |
| JOHN C BIRDSALL | 10969 TANGLEWOOD CT | | | | TRAVERSE CITY | MI | 49684 | |
| JOHN C BISHOP | TR UA 07/03/08 | JOHN C BISHOP LIVING TRUST | 610 VISTA LANE | | CHEYENNE | WY | 82009 | 3332 |
| JOHN C BLAIR | 3333 E FLORIDA AVE #46 | | | | DENVER | CO | 80210 | 2518 |
| JOHN C BLAIR JR | 3763 EAST PRICE RD | | | | ST JOHNS | MI | 48879 | 9187 |
| JOHN C BLANTON & | BENITA G BLANTON JTWROS | 1700 COON CREEK ROAD | | | SALYERSVILLE | KY | 41465 | |
| JOHN C BLASS | 1624 EAGLE NEST CIR | | | | WINTER SPGS | FL | 32708 | 5919 |
| JOHN C BOLT | N2993 RIP VAN WINKLE LN | | | | APPLETON | WI | 54913 | |
| JOHN C BOONE | 1108 BRIARCLIFF RD | | | | WARNER ROBINS | GA | 31088 | 4060 |
| JOHN C BOOTS & | MICHELLE M BOOTS JT TEN | 33 HOTALING ISLAND ROAD | | | POTSDAM | NY | 13676 | 4020 |
| JOHN C BORCHER | 141 DELLBROOK AVE | | | | SAN FRANCISCO | CA | 94131 | |
| JOHN C BORCHER | CHARLES SCHWAB & CO INC CUST | 141 DELLBROOK | | | SAN FRANCISCO | CA | 94131 | |
| JOHN C BORDERS | 5195 PARIS ROAD | | | | WINCHESTER | KY | 40391 | 9660 |
| JOHN C BOSMAN & | MARJORIE A BOSMAN JT TEN | 102 MOREWOOD DR | | | MANCHESTER | MO | 63011 | 3909 |
| JOHN C BOUGINE | 8495 ODOWLING | | | | ONSTED | MI | 49265 | 9491 |
| JOHN C BOULDEN | 3144 OLD COUNTY RD | | | | NEWARK | DE | 19702 | 4512 |
| JOHN C BOWMAN | 1772 ARCOLA | | | | GARDEN CITY | MI | 48135 | 3001 |
| JOHN C BRABBS | 2062 WOODLAND PASS | | | | BURTON | MI | 48519 | 1324 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN C BRAH | 161 BROKEN ARROW TRL | | | | AMHERST | VA | 24521 3417 |
| JOHN C BRAKE  & | MARGO S BRAKE JT WROS | 1812 MOUNTAIN VIEW RD | | | VINTON | VA | 24179 1200 |
| JOHN C BRANCHEAU | 1617 ADDINGTON LN | | | | ANN ARBOR | MI | 48108 8956 |
| JOHN C BRANDMAHL & | FRANCES B BRANDMAHL | 8716 NORTH OCEAN BLVD | | | MYRTLE BEACH | SC | 29572 |
| JOHN C BRINKMAN AND | MICHELLE R BRINKMAN JTWROS | 2015 HIGHLAND MEADOWS DRIVE | | | CENTERVILLE | OH | 45459 5125 |
| JOHN C BRISCOE JR | 4618 N HOLMES | | | | KANSAS CITY | MO | 64116 1849 |
| JOHN C BROADWELL | 5127 LATIMER ST | | | | W BLOOMFIELD | MI | 48324 1548 |
| JOHN C BROSAM | PO BOX 7707 | | | | INDEPENDENCE | MO | 64054 0707 |
| JOHN C BROWN | 45 PRINCESS DR | | | | ROCHESTER | NY | 14623 4645 |
| JOHN C BRUCKMANN 3RD | 9840 MONTGOMERY RD | APT 2202 | | | CINCINNATI | OH | 45242 6258 |
| JOHN C BRUNDAGE | 4700 N TWP RD 169 | | | | TIFFIN | OH | 44883 9684 |
| JOHN C BRUNJES | 35 JONATHAN DR | | | | TINTON FALLS | NJ | 07753 7925 |
| JOHN C BRYAN | JOHN C BRYAN FAMILY TRUST | 107 YACHT CLUB DR | | | CANANDAIGUA | NY | 14424 |
| JOHN C BRYANT | 5 VIRGINIA AVE | | | | WINDSOR | VA | 23487 9607 |
| JOHN C BUCHANAN III | 6108 YORKSHIRE DR | | | | COLUMBIA | SC | 29209 1830 |
| JOHN C BURGESS | 187 MAVEVICK LANE | | | | LAPEER | MI | 48446 8758 |
| JOHN C BURKHARDT | 529 PARKER AVE SOUTH | | | | MERIDEN | CT | 06450 5941 |
| JOHN C BURKS | 2519 HARTFORD RD | | | | AUSTIN | TX | 78703 2428 |
| JOHN C BURNETTE JR | 5319 CARTHAGE AVE | | | | NORWOOD | OH | 45212 1528 |
| JOHN C BURNS | 1111 ANGLESEA ST | | | | BALTIMORE | MD | 21224 5402 |
| JOHN C BURTON | 1035 HACKETT ST | | | | BELOIT | WI | 53511 5132 |
| **JOHN C BUSBY** | **1004 E OGDEN AVE** | | | | **MILWAUKEE** | **WI** | **53202 2891** |
| JOHN C BUTLER | 11210 THOMLAR DRIVE | | | | FAIRFAX STATION | VA | 22039 2307 |
| JOHN C BYRD | PO BOX 54 | | | | CRISFIELD | MD | 21817 0054 |
| JOHN C BYRD & | RUBY E BYRD JT TEN | PO BOX 54 | | | CRISFIELD | MD | 21817 0054 |
| JOHN C BYRNES | 7 CEDAR IS | | | | WILMINGTON | NC | 28409 2101 |
| JOHN C BYRNES IV | 2631 NE 14TH AVENUE | APT 314 | | | OAKLAND PARK | FL | 33334 4433 |
| JOHN C CABRAL | 7 CHADWICK RD | | | | HUDSON | MA | 01749 3720 |
| JOHN C CAMILLERI | 4068 ARABY CT | | | | HIGHLAND | MI | 48356 1102 |
| JOHN C CAMPBELL JR | 600 STEAM BOAT CT | | | | ARLINGTON | TX | 76006 3706 |
| JOHN C CANNELL | 4751 UNITY LINE RD 1 | | | | NEW WATERFORD | OH | 44445 9703 |
| JOHN C CAPE | 1003 BRISTOL CAHMP TL RD | | | | BRISTOLVILLE | OH | 44402 |
| JOHN C CARDONA JR | 80 RANDOM FARMS DRIVE | | | | CHAPPAQUA | NY | 10514 1015 |
| JOHN C CARLSON | 4246 S KIMBROUGH AVE | | | | SPRINGFIELD | MO | 65810 1824 |
| JOHN C CARR | 1820 MAIN ST | | | | SCOTLAND NECK | NC | 27874 1442 |
| JOHN C CAVANAUGH | 2908 ECKLEY BLVD | | | | DAYTON | OH | 45449 3375 |
| JOHN C CAVICCHIO | 7907 FLEET | | | | CANTON TOWNSHIP | MI | 48187 2314 |
| JOHN C CECE | 245 WESTCOTT RD | | | | NORTH SCITUATE | RI | 02857 1753 |
| JOHN C CETIN (IRA) | FCC AS CUSTODIAN | 756 STURGEON POINT RD | | | DERBY | NY | 14047 9764 |
| JOHN C CHALKER | 4811 NW 27 PL | | | | GAINESVILLE | FL | 32606 6095 |
| JOHN C CHAMPY | 101 PARKWOOD DRIVE | | | | WILLISTON | SC | 29853 1903 |
| JOHN C CHANEY SR TR & | ALICE R CHANEY TR | UA 4/27/07 | CHANEY FAMILY REV LIV TRUST | 2195 HIGHWAY  A1A  APT 802 | INDIAN HARBOUR BEACH | FL | 32937 |
| JOHN C CHAPPELL | PO BOX 453 | | | | SENOIA | GA | 30276 0453 |
| JOHN C CHEEK | 64 WILJOY CIR | | | | LACEYS SPRING | AL | 35754 3528 |
| JOHN C CHROBAK | 134 E MUNSELL AVE | | | | LINDEN | NJ | 07036 3118 |
| JOHN C CHROBAK | 3140 DUPONT DRIVE | | | | JANESVILLE | WI | 53545 9024 |
| JOHN C CINI III | 325 HURON AVE #2 | | | | CAMBRIDGE | MA | 02138 6829 |
| JOHN C CIPOLLA | CYNTHIA M CIPOLLA TTEES FBO | JOHN & CYNTHIA CIPOLLA LIV TRST | U/A 8/7/1998 | 12174 COUNTRYSIDE DR | HARTLAND | MI | 48353 2914 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN C CLARK | 1212 DAN GOULD DR | | | | ARLINGTON | TX | 76001 | 7109 |
| JOHN C CLARK | CHARLES SCHWAB & CO INC CUST | 991 BLUFF RD | | | GLENCOE | IL | 60022 |
| JOHN C CLARK & | L RIDENOUR | MGR: PARAMETRIC PORTFOLIO | 312 35TH AVE | | SEATTLE | WA | 98122 |
| JOHN C CLEMENTS | 6974 SUN ST | | | | SAN DIEGO | CA | 92111 | 5610 |
| JOHN C CLEMENTS & | THELMA CLEMENTS | P.O. BOX 419 | | | EVANSTON | WY | 82931 |
| JOHN C CLENANCE AND | PAMELA J B CLENANCE JTWROS | 628 JEFFERSON STREET, APT. 1 | | | HOBOKEN | NJ | 07030 | 2008 |
| JOHN C COBB | PO BOX 1937 | | | | CEDARTOWN | GA | 30125 | 1937 |
| JOHN C COGDILL | 917 MOCKINGBIRD LANE | | | | AIKEN | SC | 29803 | 6148 |
| JOHN C COLLINS SR | 6157 ARDEN DR | | | | CLEMMONS | NC | 27012 | 9498 |
| JOHN C CONNORS | PO BOX 301 | | | | TOWNSEND | DE | 19734 | 0301 |
| JOHN C COOPER | 3099 FOXFIRE LN SE | | | | ADA | MI | 49301 | 9351 |
| JOHN C COOPER JR | 257 CLYDE AVE | | | | BALTIMORE | MD | 21227 | 3016 |
| JOHN C CORBETS | 3153 GLENGROVE | | | | ROCHESTER HILLS | MI | 48309 | 2736 |
| JOHN C CORK | CHARLES SCHWAB & CO INC CUST | 2350 WASH LEVER RD | | | CHAPIN | SC | 29036 |
| JOHN C COULTER | 8176 E COLDWATER | | | | DAVISON | MI | 48423 | 8938 |
| JOHN C COUNTER AND | MARIANNA J COUNTER JTWROS | 4734 FAIRWAY LANE | | | PONCA CITY | OK | 74604 | 7152 |
| JOHN C COVA | CUST DAWN MARIE COVA UGMA MI | 2381 CURDY | | | HOWELL | MI | 48843 | 9772 |
| JOHN C COVINGTON | 4501 MONTCLAIR AVE TRINITY | WOODS | | | CHARLOTTE | NC | 28211 | 2903 |
| JOHN C CRAIG | CUST CATHERINE L CRAIG UGMA IN | ATTN CATHERINE L DONAHUE | 528 SHEFFIELD DRIVE | | RICHARDSON | TX | 75081 | 5610 |
| JOHN C CRANDLE | 89 MARK ST | | | | SOMERSET | NJ | 08873 |
| JOHN C CRAWFORD & | KRISTEN L CRAWFORD JT TEN | 5771 OSPREY WAY | | | CARMEL | IN | 46033 | 8935 |
| JOHN C CRAWFORD & | LAURIE L CRAWFORD JT TEN | 710 WILKSHIRE CT | | | GRAND BLANC | MI | 48439 | 1500 |
| JOHN C CRINNION | CUST MONICA C CRINION UTMA IL | 731 61ST ST DOWNERS GROVE | | | DOWNERS GROVE | IL | 60516 | 1936 |
| JOHN C CRONAN | 2750 PLUMAS STREET UNIT 122 | | | | RENO | NV | 89509 |
| JOHN C CULLEN | 4418 ASHLAWN DR | | | | FLINT | MI | 48507 | 5656 |
| JOHN C CUNARD | PO BOX 486 | | | | DESTREHAN | LA | 70047 | 0486 |
| JOHN C CUSICK | TR UA 02/01/91 LAURA K CUSICK | TRUST | 4615 FERNDALE COURT SE | | OLYMPIA | WA | 98501 | 4911 |
| JOHN C D'OLIVIERA | CHARLES SCHWAB & CO INC CUST | 107 W MAPLE AVE | | | WILDWOOD | NJ | 08260 |
| JOHN C DAIMLER | JOHN C DAIMLER REVOCABLE | 42 QUEENS COURT | | | NEWPORT NEWS | VA | 23606 |
| JOHN C DALY | 225 MOUNT HERMON RD SPC 53 | | | | SCOTTS VALLEY | CA | 95066 | 4013 |
| JOHN C DANIEL JR | KENNETH KYLE | UNTIL AGE 18 | 2933 PEBBLE BEACH CIR | | FAIRFIELD | CA | 94534 |
| JOHN C DARGAN | 24858 BUTTERCUP LANE | | | | MANHATTAN | IL | 60442 | 8159 |
| JOHN C DARING | 1424 GOLF STREET | | | | DAYTON | OH | 45432 | 3804 |
| JOHN C DAVID | 84 MAPLE AVE | | | | GRANVILLE | PA | 17029 | 9704 |
| JOHN C DAVIES | 3598 CARPENTERS CREEK DR | | | | CINCINNATI | OH | 45241 | 3819 |
| JOHN C DAVIS | 1933 HWY 35 275 | | | | WALL | NJ | 07719 |
| JOHN C DAVIS | 536 RANDOLPH ST | | | | OWOSSO | MI | 48867 | 2454 |
| JOHN C DAVIS & | BETTY J DAVIS JT TEN | 536 RANDOLPH | | | OWOSSO | MI | 48867 | 2454 |
| JOHN C DAVIS II | 175 MCCURDY POINT RD | | | | PORT TOWNSEND | WA | 98368 | 9202 |
| JOHN C DAVISON | 1825 SEAVY HIGHTS RD | | | | COLUMBIA | TN | 38401 | 8210 |
| JOHN C DAVISON | 4309 GARDNER-BARCLAY RD | | | | FARMDALE | OH | 44417 | 9735 |
| JOHN C DAVISON | PO BOX 1435 | | | | HARRISBURG | NC | 28075 | 1435 |
| JOHN C DAY & | RACHEL DAY HATCH JTWROS | 1414 HACIENDA DR | | | LA CANADA FLINTRIDGE | CA | 91011 | 1636 |
| JOHN C DEEMS | 7535 N RILEY RD | | | | EDGERTON | WI | 53545 |
| JOHN C DENNIS | 7526 AUBREY RIDGE DR | | | | FAIRVIEW | TN | 37062 | 8927 |
| JOHN C DEVLIN | 357 GREENWOOD CIRCLE | | | | PANAMA CITY BEACH | VA | 32407 |
| JOHN C DI VERONICA | 17 WINDYBUSH WAY | | | | TITUSVILLE | NJ | 08560 | 1206 |
| JOHN C DICKSON | 1010 ISLAND FORD RD | | | | BUFORD | GA | 30518 | 5507 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHN C DIEGEL | 16854 ROUGEWAY | | | | | LIVONIA | MI | 48154 3425 |
| JOHN C DIEHL JR | 245 N HOOK RD | | | | | PENNSVILLE | NJ | 08070 1901 |
| JOHN C DIETZE TTEE | ARNO AND JOAN DIETZE LIVING TR | 01/03/2006 | 14665 EASTVIEW COURT | | | BROOKFIELD | WI | 53005 7629 |
| JOHN C DIFRANCESCO | 409 NEW RD IST FLOOR APT | | | | | WILMINGTON | DE | 19805 5120 |
| JOHN C DILL | UNIT 402 | 5788 BIRNEY AVE | VANCOUVER BC  V6S 0A2 | CANADA | | | | |
| JOHN C DOLINSKY AND MARIA M | DOLINSKY TTEES OF THE DOLINSKY | REVOCABLE FAMILY TRUST | DTD 7/5/88 | 15058 HIAWATHA ST | | MISSION HILLS | CA | 91345 2513 |
| JOHN C DONALD | 6490 SOMERSET CT | | | | | HOLLY | MI | 48442 8443 |
| JOHN C DONNELLAN | CUST JOHN EDWARD | DONNELLAN U/THE MINN UNIFORM | GIFTS TO MINORS ACT | 2643 COUNTY ST 2846 | | CHICKASHA | OK | 73018 |
| JOHN C DONNELLAN | CUST THOMAS PATRICK | DONNELLAN U/THE MINN UNIFORM | GIFTS TO MINORS ACT | 11903 LAKE ST EXT | | HOPKINS | MN | 55343 6904 |
| JOHN C DONOHOE JR & | CYNTHIA A KELLEHER TTEE | U/W/O JOHN A HUNNEWELL | DTD 3-23-37 | P.O. BOX 11 | | CHELMSFORD | MA | 01824 0011 |
| JOHN C DRENNAN & | SARA BONDE DRENNAN JT TEN | DRAWER 69 | | | | BARAGA | MI | 49908 0069 |
| JOHN C DREWES | DORIS E DREWES | PO BOX 969 | | | | SUMMERFIELD | FL | 34492 0969 |
| JOHN C DUFFY | 435 SOUTH ST | | | | | NEPTUNE BEACH | FL | 32266 4955 |
| JOHN C DUGAN | 3903 JEANETTE SE | | | | | WARREN | OH | 44484 2774 |
| JOHN C DUNCAN | 1045 WEST 146TH ST | | | | | CARMEL | IN | 46032 1118 |
| JOHN C DUNHAM | 1602 BLAKELY AVE | | | | | JACKSON | MI | 49202 2509 |
| JOHN C DUNN & | JOAN E DUNN JT TEN | 135 RIVERSIDE DRIVE | | | | PIEDMONT | SC | 29673 8238 |
| JOHN C DUNNING JR | 2329 N BALLAS | | | | | ST LOUIS | MO | 63131 3032 |
| JOHN C DUPREE | 3021 ARBORCREEK DR | | | | | CINCINNATI | OH | 45242 |
| JOHN C EARP & | DORIS J EARP JT TEN | 11538 LEE POINT RD | | | | OZARK | AR | 72949 |
| JOHN C EBY | 4808 WILMSLOW ROAD | | | | | BALTIMORE | MD | 21210 2328 |
| JOHN C EDMOND JR | 100 3RD ST | | | | | EDISON | NJ | 08837 2634 |
| JOHN C EDWARDS | 134 LONGUE VUE DRIVE | | | | | PITTSBURGH | PA | 15228 1541 |
| JOHN C EGGERT TRUST | UAD 07/03/91 | JOHN C EGGERT TTEE | FBO JOHN C EGGERT | 23371 BLUE WATER CIRCLE APT C102 | | BOCA RATON | FL | 33433 7006 |
| JOHN C EGOVILLE | 324 VALLEY RD | | | | | ORELAND | PA | 19075 1122 |
| JOHN C EHLERS II | 8485 MISSION HILLS LN | | | | | CHANHASSEN | MN | 55317 7712 |
| JOHN C EICHLER | 1913 BARNES CT | | | | | TROY | MI | 48098 4346 |
| JOHN C ELDRED | 3413 ROYAL MEADOW LN | | | | | SAN JOSE | CA | 95135 1642 |
| JOHN C ELDRIDGE LENA FOREHAND | ELDRIDGE CO-TTEES ELDRIDGE & | ELDRIDGE PS PLAN DTD 01/01/85 | FBO LENA FOREHAND ELDRIDGE | 407 2ND ST NW | | HICKORY | NC | 28601 4905 |
| JOHN C ELY | DESIGNATED BENE PLAN/TOD | RD #1 BOX 848 | | | | THREE SPRINGS | PA | 17264 |
| JOHN C ENGEL JR | 552 S CHESTER RD | | | | | CHARLOTTE | MI | 48813 9544 |
| JOHN C ENGLISH TTEE FOR | THE JOHN C ENGLISH REV | TR DTD 5/10/99 | 720 MOUND CR | | | GULF BREEZE | FL | 32561 4816 |
| JOHN C ERNEST | RR1 BOX 155 | | | | | TEMPLE | ME | 04984 9727 |
| JOHN C ERNSKE | 493 S WILHELM ST | | | | | HOLGATE | OH | 43527 9746 |
| JOHN C ESPANA | 2043 NE BLUEBIRD CT | | | | | BEND | OR | 97701 |
| JOHN C ESTES | 9145 E OUTER DR | | | | | DETROIT | MI | 48213 2279 |
| JOHN C ETTER | 3905 GOLDEN HILLS DRIVE | | | | | ST PETERS | MO | 63376 6709 |
| JOHN C ETTLIN | CHARLES SCHWAB & CO INC CUST | JOHN C ETTLIN PSP PART QRP | 30082 SADDLERIDGE DR | | | SAN JUAN CAPISTRANO | CA | 92675 |
| JOHN C EVANS | 6935 ESSEX AVE | | | | | SPRINGFIELD | VA | 22150 2466 |
| JOHN C EVANS JR | 539 NW 82ND | | | | | TOPEKA | KS | 66617 1905 |
| JOHN C EWING | 16765 HUNTINGTON | | | | | DETROIT | MI | 48219 4007 |
| JOHN C FAIN DECEASED | 6315 RIVERSIDE DRIVE | #80A | | | | METAIRIE | LA | 70003 7243 |
| JOHN C FAIRBANK | 308 OHINA PL | | | | | KIHEI | HI | 96753 8555 |
| JOHN C FAYNE JR | 4720 NUTMEG WAT SW | | | | | LILBURN | GA | 30047 |
| JOHN C FERGUS II | CUST CORWIN ROBERT FERGUS UTMA OH | 5220 PRESTON CT | | | | POWELL | OH | 43065 8656 |
| JOHN C FERRARI | 22 FAIRLEA DRIVE | | | | | MONROE | CT | 06468 |
| JOHN C FERRIN & | TERI B FERRIN | 16336 BIRKDALE DR | | | | ODESSA | FL | 33556 |
| JOHN C FISCHER | 203 BEECH ST | | | | | EASTCHESTER | NY | 10707 3801 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN C FISCHER | 914 CHOTEAU ST | | | | HELENA | MT | 59601 | 2445 |
| JOHN C FLAMMA JR MD & | LISA C DIMEDIO DO | JT TEN | 623 QUINCY CT | | GLASSBORO | NJ | 08028 | 3010 |
| JOHN C FLEMING | 4701 CAMBRIDGE WAY | | | | ANCHORAGE | AK | 99503 | 7011 |
| JOHN C FLORINA SR LIVING TRUST | JOHN C FLORINA TTEE UA DTD | 01/25/01 | 333 EAST MONROE | | WOOD DALE | IL | 60191 | |
| JOHN C FLOURNOY | 439 OAK STREET | | | | SAN FRANCISCO | CA | 94102 | 5609 |
| JOHN C FOLKERTH | 7936 SWEET POTATO RDG RD | | | | BROOKVILLE | OH | 45309 | 9221 |
| JOHN C FORNATARO | PO BOX 555 | | | | OAKHURST | NJ | 07755 | |
| JOHN C FOSTER, ROTH IRA | 3828 HUNTINGTON AVENUE | P.O. BOX 336 | | | SCOTTSMOOR | FL | 32775 | |
| JOHN C FRANCE | 5229 W MICHIGAN AVE LOT 329 | | | | YPSILANTI | MI | 48197 | 9169 |
| JOHN C FRAZIER & | THELMA H FRAZIER JT TEN | 5502 AMPERE DR | | | CHARLESTON | WV | 25313 | 1302 |
| JOHN C FREDENBERGER | TR ABBIE L BROWN TRUST | UA 01/16/96 | 109 AVE HENRI MARTIN | PARIS 75116 FRANCE | | | |
| JOHN C FREEMAN | 2701 FERNHURST LANE | | | | RALEIGH | NC | 27604 | 4073 |
| JOHN C FREEMAN (IRA) | FCC AS CUSTODIAN | 3772 E COON LAKE ROAD | | | HOWELL | MI | 48843 | 9431 |
| JOHN C FRENCH | 320 BROXTON RD | | | | BALTIMORE | MD | 21212 | 3531 |
| JOHN C FROSCHAUER SR | 11600 CASSEL ROAD | | | | VANDALIA | OH | 45377 | 9436 |
| JOHN C FUHS | 6126 BURTON S E | | | | GRAND RAPIDS | MI | 49546 | 6716 |
| JOHN C FULLER JR | 5375 HASELL DR | | | | ROCKVALE | TN | 37153 | 4439 |
| JOHN C FULTON & | PATRICIA A FULTON | 802 COURTLAND | | | YPSILANTI | MI | 48197 | |
| JOHN C GANO & | EDNA B GANO JT TEN | 2602 GRENDON DRIVE HERITAGE | PARK | | WILMINGTON | DE | 19808 | 3806 |
| JOHN C GEORGE | 1115 COUNTRY TERR RD | APT I | | | BALTIMORE | MD | 21221 | 4514 |
| JOHN C GIBSON & | NANCY E GIBSON JT WROS | 53 JACKSON VALLEY ROAD | | | WASHINGTON | NJ | 07882 | 1017 |
| JOHN C GIGLIOTTI | CUST MARYANN GIGLIOTTI U/THE MASS | UNIFORM GIFTS TO MINORS ACT | ATTN MARY GIGLIOTTI-LITTLE | 48 PARK STREET | WILMINGTON | MA | 01887 | 1511 |
| JOHN C GILLETTE | TR 06/06/06 | JOHN C GILLETTE LIVING TRUST | 3636 MEDINA LINE RD | | WADSWORTH | OH | 44281 | 8757 |
| JOHN C GILLIES & | REBECCA J GILLIES JT TEN | 2761 BLUE BIRD LN | | | COLUMBUS | MI | 48063 | 4211 |
| JOHN C GILMAN & | MARGARET M GILMAN JT TEN | 2024 MOHAWK DR | | | PLEASANT HILL | CA | 94523 | 3128 |
| JOHN C GLOSSZA | 6005 77TH ST | | | | MIDDLE VLG | NY | 11379 | 5248 |
| JOHN C GLOVER | 5804 RAM LN | | | | BAILEY | NC | 27807 | 9448 |
| JOHN C GOEBEL III & | CHRISTINE C GOEBEL | 28 CLEVELAND ST | | | PITTSFIELD | MA | 01201 | 5646 |
| JOHN C GONDOLFO & | VALERIE M GONDOLFO | 4967 S LAS MANANITAS TRL | | | GOLD CANYON | AZ | 85218 | |
| JOHN C GOOD & | CAROLINE A GOOD JT TEN | 30129 ROBERT ST | | | WICKIFFE | OH | 44092 | 1717 |
| JOHN C GORDE | 38 BETTSWOOD RD | | | | NORWALK | CT | 06851 | 5125 |
| JOHN C GORDON | 67 ABERDEEN ROAD | | | | NEW HYDE PARK | NY | 11040 | |
| JOHN C GORNEY | 540 SO HEMLOCK RD | | | | HEMLOCK | MI | 48626 | 9413 |
| JOHN C GORNEY & | PATRICIA A GORNEY JT TEN | 540 S HEMLOCK RD | | | HEMLOCK | MI | 48626 | 9413 |
| JOHN C GOYETTE | 10145 IRISH RD | | | | OTISVILLE | MI | 48463 | 9454 |
| JOHN C GRACE | 116 S MERCER AVE | | | | SHARPSVILLE | PA | 16150 | 1249 |
| JOHN C GRACE | C/F BRIAN J GRACE | 12604 OLD COUNTRY LN | | | MIDLOTHIAN | VA | 23114 | 3347 |
| JOHN C GRANT | 38 CHERRY ST | | | | QUINCY | MA | 02169 | 5807 |
| JOHN C GRANT | 3988 S LAKE LEELANAU DR | | | | LAKE LEELANAU | MI | 49653 | 9689 |
| JOHN C GRANT & | MRS ANNE L GRANT JT TEN | 38 CHERRY ST | | | QUINCY | MA | 02169 | 5807 |
| JOHN C GREEN | 7800 HALLOCK RD | | | | BLOOMFIELD | NY | 14469 | 9627 |
| JOHN C GREENBERG | 6625 HARDY | | | | RAYTOWN | MO | 64133 | 5235 |
| JOHN C GRIGGS & | SUSAN L GRIGGS JT TEN | 502 TIARA DR | | | GRAND JUNCTION | CO | 81503 | 9747 |
| JOHN C GROBE | 5980 UNIVERSITY AVE | | | | INDIANAPOLIS | IN | 46219 | 7227 |
| JOHN C GROCE & | ANNE R GROCE | TR UA 07/31/76 GROCE FAMILY TRUST | 1845 SHERWOOD | | PRESCOTT | AZ | 86303 | |
| JOHN C GRYGLEWICZ | 587 KING CASTLE DRIVE | | | | ORANGE CITY | FL | 32763 | 6354 |
| JOHN C GUERRERO | 2040 FAIRBANKS STREET | | | | SAN LEANDRO | CA | 94577 | 3123 |
| JOHN C GWINN | BOX 71 | 515 MAIN ST | | | MOUNT HOPE | WV | 25880 | 1022 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHN C HAGAN | 4710 KELLYKRIS CT | | | | SAINT CHARLES | MO | 63304 | 3409 |
| JOHN C HAGEN | 7935 CALINDRA CT | | | | TRINITY | FL | 34655 | 5141 |
| JOHN C HAHN | 6823 SAGEBRUSH CIRCLE | | | | SARASOTA | FL | 34243 |
| JOHN C HAHN | CUST JOHN M HAHN UGMA NJ | 12 STIRRUP CUP COURT | | | SAINT CHARLES | IL | 60174 | 1432 |
| JOHN C HALSTON | 141 W. JACKSON BLVD. STE 2020A | | | | CHICAGO | IL | 60604 |
| JOHN C HALSTON | CHARLES SCHWAB & CO INC CUST | SEP-IRA DTD 04/15/1994 | 141 W. JACKSON BLVD. STE 2020A | | CHICAGO | IL | 60604 |
| JOHN C HAMZIK | 4186 BAYMAR DR | | | | YOUNGSTOWN | OH | 44511 | 3333 |
| JOHN C HANNING JR. & | RENEE ANNE HANNING | 13023 ANCHOR POINT RD | | | CROSSLAKE | MN | 56442 |
| JOHN C HARAF | 6385 SEYMOUR ROAD | | | | SWARTZ CREEK | MI | 48473 | 7607 |
| JOHN C HARENCHAR | 2378 WEST WILSON RD | | | | CLIO | MI | 48420 | 1692 |
| JOHN C HARGRAVE | 3275 STRATTON LANE | | | | DACULA | GA | 30019 | 1266 |
| JOHN C HARRINGTON JR | PO BOX 18494 | | | | OKLAHOMA CITY | OK | 73154 |
| JOHN C HARRIS | 110 FLOWERWOOD DRIVE | | | | CHATTAHOOCHEE | FL | 32324 | 1100 |
| JOHN C HARRIS | 33665 HIGHWAY 28 EAST | | | | BELLE | MO | 65013 | 2227 |
| JOHN C HARRIS & | CHARLYNN M HARRIS JT TEN | 4084 CAGNEY LANE | | | HOWELL | MI | 48843 |
| JOHN C HARRIS & | GLADYS M HARRIS JT TEN | 4529 HORSESHOE DR | | | WATERFORD | MI | 48328 | 1150 |
| JOHN C HARRIS TTEE | THE HARRIS REV DECLARTION OF TRUST | U/A DTD 08/31/2001 | 7711 MARIE AVE | | LA MESA | CA | 91941 | 4964 |
| JOHN C HARSCH & | JEFFREY L HARSCH JT TEN | 60 EAST 226TH STREET | | | EUCLID | OH | 44123 |
| JOHN C HARTMAN | 1085 JACKMAR RD | | | | DUNEDIN | FL | 34698 |
| JOHN C HARTMAN | 8185 VANDEN DR | | | | WHITE LAKE | MI | 48386 | 2549 |
| JOHN C HARTMAN | CHARLES SCHWAB & CO INC CUST | 1085 JACKMAR RD | | | DUNEDIN | FL | 34698 |
| JOHN C HARWOOD | CUST DOUGLAS N HARWOOD UGMA MI | 2761 GEARY ST | | | MATLACHA | FL | 33993 | 9724 |
| JOHN C HASBROUCK & | DELIA F FABRICANTE | 1342 PEARL STREET | | | SANTA MONICA | CA | 90405 |
| JOHN C HASSELBACH & | MARTHA MAE HASSELBACH | 110 BEDWEN BACH LN | | | GRANVILLE | OH | 43023 |
| JOHN C HATALA | 1489 ROCKWAY AVE | | | | LAKEWOOD | OH | 44107 | 3418 |
| JOHN C HATTERY | 4565 FRANKLIN CHURCH RD | | | | SHILOH | OH | 44878 | 8868 |
| JOHN C HAU | PO BOX 411 | | | | ROSS | CA | 94957 | 0411 |
| JOHN C HAUBRICH & | DOROTHY M HAUBRICH JT TEN ENT | 1215 CHERRYTREE RD | | | FRANKLIN | PA | 16323 | 7527 |
| JOHN C HAUFE SR | TR ROSEMARY K HAUFE BYPASS TRUST | UA 06/01/1999 | 300 CANTERBURY DR | | DAYTON | OH | 45429 |
| JOHN C HEIDEMAN | CGM IRA ROLLOVER CUSTODIAN | 3642 DUMBARTON | | | HOUSTON | TX | 77025 | 1944 |
| JOHN C HEINRICHS | 2892 BRIAN LN | | | | FITCHBURG | WI | 53711 |
| JOHN C HELLRIEGEL JR ROTH IRA | FCC AS CUSTODIAN | 449 BRANTWOOD ROAD | | | AMHERST | NY | 14226 | 4641 |
| JOHN C HENDERSHOTT | 13800 SW 40TH CIR | | | | OCALA | FL | 34473 | 2126 |
| JOHN C HENDERSHOTT & | MARION L HENDERSHOTT JT TEN | 13800 SW 40TH CIR | | | OCALA | FL | 34473 | 2126 |
| JOHN C HENDERSON | 11810 BASILE RD | | | | PHILADELPHIA | PA | 19154 | 2523 |
| JOHN C HENDRY & | EARL HENDRY PERS REP | EST HANNAH B HENDRY | 2945 EDEBDERRY DR | | TALLAHASSEE | FL | 32308 |
| JOHN C HENRY | 301 E RUTHERFORD ST | | | | LANDRUM | SC | 29356 | 1627 |
| JOHN C HICKMAN | 1 COWBOYS PKWY | | | | IRVING | TX | 75063 | 4924 |
| JOHN C HILL | 11604 THORNEWOOD | | | | CLEVELAND | OH | 44108 | 3808 |
| JOHN C HINCKLEY | 8975-402 LAWRENCE WELK DRIVE | | | | ESCONDIDO | CA | 92026 | 6439 |
| JOHN C HINES | 1618 5TH STREET, N.W. | | | | WASHINGTON | DC | 20001 | 2406 |
| JOHN C HINTZ | 3328 SILVERSIDE ROAD | | | | WILMINGTON | DE | 19810 | 3307 |
| JOHN C HOEFFLER | CHARLES SCHWAB & CO INC CUST | 54 BAY FARM RD | | | DUXBURY | MA | 02332 |
| JOHN C HOFFMAN | 5725 S WHEELOCK RD | | | | W MILTON | OH | 45383 | 8773 |
| JOHN C HOFFMAN | MKT: PARAMETRIC | 29161 COWLES DR | | | BAY VILLAGE | OH | 44140 |
| JOHN C HOGGARD | BARBARA E HOGGARD COMM PROP | 714 W CREEK ST. | | | FREDERICKSBRG | TX | 78624 | 3120 |
| JOHN C HOLLADAY JR | 1433 HUNTINGTON CRESCENT | | | | NORFOLK | VA | 23509 | 1214 |
| JOHN C HOLLAN JR | 4722 STONEBRIAR CIRLCE | | | | COLLEGE STATION | TX | 77845 | 8987 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN C HOLLIMAN | 11919 BOURGEOIS FOREST DR | | | | HOUSTON | TX | 77066 3209 |
| JOHN C HOLLOWAY | SIMPLE IRA-PERSHING LLC CUST | 2524 NORTH UNION AVE | | | OZARK | AL | 36360 7224 |
| JOHN C HOLMES | 1620 FRIENDLY | | | | KALAMAZOO | MI | 49002 1652 |
| JOHN C HOLT & | JOHN C HOLT JR | 14 YORKSHIRE DR | | | MENDHAM | NJ | 07945 |
| JOHN C HOOD JR | 13440 E 6 CORNERS RD | | | | WHITEWATER | WI | 53190 3500 |
| JOHN C HOUCK & | ELEANOR M HOUCK JT TEN | 7105 SOCIETY DR | | | CLAYMONT | DE | 19703 1773 |
| JOHN C HOYO | 5203 BLANCO | | | | SAN ANTONIO | TX | 78216 7018 |
| JOHN C HOYO | 5203 BLANCO RD | | | | SAN ANTONIO | TX | 78216 7018 |
| JOHN C HUANG & | SU CHIH HUANG | JASON HUANG TRUST | 9 HERON | | IRVINE | CA | 92604 |
| JOHN C HUCKANS | RAQUEL G HUCKENS JT WROS | 2007 SYOSSETT DR | | | CAZENOVIA | NY | 13035 9753 |
| JOHN C HUENINK AND | ELIZABETH C HUENINK JTWROS | 18985 SW OLSON AVE | | | LAKE OSWEGO | OR | 97034 7420 |
| JOHN C HUGET | ANTOINETTE A HUGET | 4345 HUNTERS PASS | | | BROOKSVILLE | FL | 34609 0322 |
| JOHN C HUGHES | 11104 PINE NEEDLE DR | | | | BRIGHTON | MI | 48114 9093 |
| JOHN C HUGHES TTEE | HUGHES REVOCABLE TRUST | U/A DTD 4/17/96 | 1099 MCMULLEN BOOTH RD | #615 | CLEARWATER | FL | 33759 3455 |
| JOHN C HUGON | 333 THROCKMORTON ST APT 706 | | | | FORT WORTH | TX | 76102 |
| JOHN C HUNTER & | MARTIN DONALD HUNTER JT WROS | 11419 PEGEEN PL | | | EL CAJON | CA | 92021 1176 |
| JOHN C INK | 716 ETHERIDGE RD | | | | CHESEPEAKE | VA | 23322 3432 |
| JOHN C IRVINE & | RUTH V IRVINE | TR JOHN C & RUTH V IRVINE TRUST | UA 07/28/92 | 720 WELLINGTON AVE UN 203 | ELK GROVE VLG | IL | 60007 3366 |
| JOHN C JACOBS | 15925 CHANTILLY AVE | | | | BATON ROUGE | LA | 70817 2408 |
| JOHN C JACOBSON & | MRS CAROL J JACOBSON JT TEN | 505 TOPAZ LANE | | | MADISON | WI | 53714 3225 |
| JOHN C JAEGER | 22517 SILVER CREEK DR | | | | WOODHAVEN | MI | 48183 5234 |
| JOHN C JAGEMAN MD | 4108 ZUCK ROAD | | | | ERIE | PA | 16506 |
| JOHN C JAMESON & | JANICE E JAMESON JT TEN | 631 NATALIE LN | | | NORTHVILLE | MI | 48167 |
| JOHN C JANOSKI | CUST JOHN C JANOSKI JR U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 117 N HAMPSHIRE DR | DEPTFORD | NJ | 08096 4208 |
| JOHN C JOHNSON | 1516 ROYAL PALM SQUARE BLVD | | | | FORT MYERS | FL | 33919 1051 |
| JOHN C JOHNSON | 2927 DELMAR AVE | | | | ATLANTA | GA | 30311 1114 |
| JOHN C JOORFETZ | 266 HIGHLAND PLACE DR | | | | JACKSON | MS | 39211 5909 |
| JOHN C JORDON & | SUSAN PARKER JORDON | 11 CLEARWATER LN | | | EAST HAMPTON | CT | 06424 |
| JOHN C KALIN | TOD ACCOUNT | 5011 BARBAGALLO DRIVE | | | SAINT LOUIS | MO | 63129 1506 |
| JOHN C KAMINSKI | PO BOX 1708 | | | | CARNELIAN BAY | CA | 96140 1708 |
| JOHN C KARR & | REBECCA S KARR JT TEN | 1613 DIANE DR | | | OSSIAN | IN | 46777 |
| JOHN C KASSATKIN & | MAXINE KASSATKIN JT TEN | 465 U S HIGHWAY 46 | | | GREAT MEADOWS | NJ | 07838 2028 |
| JOHN C KAUFMANN | 10194 N MEADOW WOOD LN | | | | ELWOOD | IN | 46036 8864 |
| JOHN C KELLEY | 12227 LENNON RD | | | | LENNON | MI | 48449 9707 |
| JOHN C KELLY | 255 S RENGSTORFF AVE APT 132 | | | | MOUNTAIN VIEW | CA | 94040 |
| JOHN C KELLY | 3 OVERLOOK RD | | | | BLOOMSBURY | NJ | 08804 3501 |
| JOHN C KEMLER | TR JOHN & MARY KEMLER FAMILY | TRUST | UA 01/17/98 | 714 LUDLOW | ROCHESTER | MI | 48307 1308 |
| JOHN C KENNY | 6877 PITTSFORD | | | | CANTON | MI | 48187 2727 |
| JOHN C KERR | JOHN C. KERR REVOCABLE LIVING | 2605 RANCHWOOD CT | | | MELBOURNE | FL | 32934 |
| JOHN C KERR JR & | NANCY M KERR | PO BOX 822313 | | | SO FL | FL | 33082 |
| JOHN C KIEM | 2622 TURTLE CREEK DRIVE | | | | HIGH POINT | NC | 27265 9357 |
| JOHN C KIMMEL | 211 GARDENGROVE WAY | | | | ENGLEWOOD | OH | 45322 2349 |
| JOHN C KING | 8665 E 61ST ST APT 01 | | | | TULSA | OK | 74133 1335 |
| JOHN C KIPPE & | MRS JOAN J KIPPE JT TEN | 6205 ANAVISTA DR | | | FLINT | MI | 48507 3882 |
| JOHN C KISTHART | 3918 PARK AVE | | | | SEAFORD | NY | 11783 2336 |
| JOHN C KLEIN | 3532 SOUTH 34TH STREET | | | | GREENFIELD | WI | 53221 1123 |
| JOHN C KLEINFELDER JR | 16514 HUNTING VALLEY ST | | | | SAN ANTONIO | TX | 78247 1051 |
| JOHN C KLINE | 2135 COMMON RIDINGS WAY | | | | INVERNESS | IL | 60010 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN C KLINGEL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1025 EASTWOOD LANE | | FAIRBANKS | AK | 99712 |
| JOHN C KLUS | TR KLUS FAMILY TRUST | UA 10/03/94 | 11847 POLARIS DR | | GRASS VALLEY | CA | 95949 7612 |
| JOHN C KNOWLES | 785 WESTFORD RD | | | | ASHFORD | CT | 06278 2421 |
| JOHN C KOEGEL | 3400 W BRISTOL RD | | | | FLINT | MI | 48507 3112 |
| JOHN C KOLB | 4800 SEVILLE DR | | | | ENGLEWOOD | OH | 45322 3529 |
| JOHN C KONTAK | 2638 BARRINGTON | | | | TOLEDO | OH | 43606 3024 |
| JOHN C KOSCO | CUST JOSEPH B KOSCO 2ND U/THE | PA UNIFORM GIFTS TO MINORS ACT | 4595 LEIR DR | LACANADA | ALTADENA | CA | 91001 |
| JOHN C KOTSIS | 933 MOLLOY DR | | | | O FALLON | MO | 63366 3228 |
| JOHN C KOWALSKI & | MYRTLE M KOWALSKI JT TEN | 179 MAPLE DR | | | LA BELLE | FL | 33935 9421 |
| JOHN C KREBBS JR | 2626 MILTON DR | | | | BLOOMINGTON | IN | 47403 4328 |
| JOHN C KREITZER | 6727 CHESTER BROOK | | | | SAN ANTONIO | TX | 78239 2312 |
| JOHN C KREUZ | 328 NW 3RD ST APT A | | | | CHISHOLM | MN | 55719 |
| JOHN C KROGMANN | RICHARD A KROGMANN | 3505 N PEARY ST | | | ARLINGTON | VA | 22207 5360 |
| JOHN C KROHN & | MRS GLORIA L KROHN JT TEN | 4667 APPLEBY CT | | | GLADWIN | MI | 48624 8228 |
| JOHN C KUHNS REV TRUST | JOHN C KUHNS TRUSTEE | U/A DTD 12/31/2002 | 2631 PARK RD | | KOKOMO | IN | 46902 3388 |
| JOHN C LAFARGUE | 8012 148TH AVE SE | | | | NEWCASTLE | WA | 98059 9252 |
| JOHN C LAFARGUE & | BARBARA S LAFARGUE JT TEN | 8012 148TH AVE SE | | | NEWCASTLE | WA | 98059 9252 |
| JOHN C LARSEN | 14431 N MCPHEE DRIVE | | | | SUN CITY | AZ | 85351 2362 |
| JOHN C LASSNER & | KATHIE A LASSNER | 1501 28TH ST | | | SACRAMENTO | CA | 95816 |
| JOHN C LAUGAVITZ | 4051 BARKER DR | | | | CLIO | MI | 48420 9435 |
| JOHN C LAUX | 7016 OLD CABIN LANE | | | | N BETHESDA | MD | 20852 4532 |
| JOHN C LAWRENCE AND | VIRGINIA A LAWRENCE JT TEN | 1080 NW 67TH PLACE | | | DES MOINES | IA | 50313 5411 |
| JOHN C LAWSON | 3440 GRANGE HALL RD | | | | HOLLY | MI | 48442 8227 |
| JOHN C LAY TRUST | JOHN C LAY TTEE | 5309 TORTUGA TRL | | | AUSTIN | TX | 78731 |
| JOHN C LEAHEY JR | 7168 BAPTIST RD | | | | BETHEL PARK | PA | 15102 |
| JOHN C LEE IV ACF | JOHN C LEE V UVA/UTMA | PERSONAL INVESTMENT ACCOUNT | P.O. BOX 154 | | PHILOMONT | VA | 20131 0154 |
| JOHN C LEFORGE & | MAXINE L LEFORGE | THE LEFORGE FAMILY REVOCABLE | 6819 SPRINGCREST CIRCLE | | MADEIRA | OH | 45243 |
| JOHN C LEHMAN | 429 GUITMAN ST | | | | DAYTON | OH | 45410 1653 |
| JOHN C LENDMAN | 2199 S W WATERVIEW PL | | | | PLAM CITY | FL | 34990 7724 |
| JOHN C LEWIS | 220 FORRESTER CREEK WAY | | | | GREENVILLE | SC | 29607 5807 |
| JOHN C LEWIS | 7813 W CO RD 700 N | | | | MIDDLETOWN | IN | 47356 9446 |
| JOHN C LEWIS II | 8624 FAIRMONT WAY | | | | FAIR OAKS | CA | 95628 |
| JOHN C LINDQUIST | MARY E LINDQUIST JT TEN | 2465 SHERIDAN HILLS CURV | | | WAYZATA | MN | 55391 2335 |
| JOHN C LINDSAY | CHARLES SCHWAB & CO INC CUST | 2920 HOBBS LN | | | EAST JORDAN | MI | 49727 |
| JOHN C LINDSAY | JOHN C LINDSAY TRUST | 2920 HOBBS LN | | | EAST JORDAN | MI | 49727 |
| JOHN C LINK | 3139 RAYMOND AV | | | | KILL DEVIL HL | NC | 27948 |
| JOHN C LINK (IRA) | FCC AS CUSTODIAN | 3009 37TH AVE SW | | | SEATTLE | WA | 98126 2212 |
| JOHN C LINN & | THERESE LINN JT TEN | 1860 EVERGREEN DRAW | | | WOODBURY | MN | 55125 2306 |
| JOHN C LOCKHART | 6316 S BROADWAY AVE | | | | OKLAHOMA CITY | OK | 73139 7131 |
| JOHN C LOCKHART | 6316 S. BROADWAY AVE | | | | OKC | OK | 73139 7131 |
| JOHN C LONG AND | CATHARINE H LONG JTWROS | P O BOX 1173 | | | BAY MINETTE | AL | 36507 |
| JOHN C LOOMIS | 723 ARAMIS DR | | | | ST LOUIS | MO | 63141 7308 |
| JOHN C LOWERY JR | 1556 CENTERVILLE RD | | | | SOSO | MS | 39480 5151 |
| JOHN C LUARK | 7140 KESSLING ST | | | | DAVISON | MI | 48423 2446 |
| JOHN C LUCIUS | 5262 MAYVILLE RD | | | | SILVERWOOD | MI | 48760 9407 |
| JOHN C LUCY | 855 WARDS CORNER RD | | | | LOVELAND | OH | 45140 5926 |
| JOHN C LUDWIG | DESIGNATED BENE PLAN/TOD | 22252 DESTELLO | | | MISSION VIEJO | CA | 92691 |
| JOHN C LYLE | 7 VIA ALCALDE | | | | SANDIA PARK | NM | 87047 9690 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN C LYON | 26378 BALLANTRAE CT | | | | FARMINGTN HLS | MI | 48331 3526 |
| JOHN C MACKIE | CHARLES SCHWAB & CO INC CUST | 14 RIDGE ROAD | | | SEDGWICK | ME | 04676 |
| JOHN C MADDOX | 279 MARINA DRIVE | | | | PORT ARANSAS | TX | 78373 4924 |
| JOHN C MAGONI & | MARILYN B MAGONI TEN COM | 2216 15TH ST | | | COLUMBUS | GA | 31906 |
| JOHN C MAILHOT IRA | FCC AS CUSTODIAN | 5182 W FIELD RD | | | CLIO | MI | 48420 |
| JOHN C MAKEMSON | JOHN C MAKEMSON REVOCABLE TRUS | 2320 SW 131 TERRACE | | | DAVIE | FL | 33025 |
| JOHN C MAKEMSON | LAURA JANINE MAKEMSON | UNTIL AGE 21 | 2320 SW 131 TERRACE | | DAVIE | FL | 33025 |
| JOHN C MANGAS | 2732 EMORY OAK CT | | | | BRENTWOOD | CA | 94513 5643 |
| JOHN C MANGAS | 2732 EMORY OAK CT | | | | BRENTWOOD | CA | 94513 5643 |
| JOHN C MANGAS | CUST COREY R MANGAS | UTMA CA | 2732 EMORY OAK CT | | BRENTWOOD | CA | 94513 5643 |
| JOHN C MANGAS | CUST COREY R MANGAS UTMA LA | 2732 EMORY OAK CT | | | BRENTWOOD | CA | 94513 5643 |
| JOHN C MANGAS | CUST COURTNEY M MANGAS | UTMA CA | 2732 EMORY OAK CT | | BRENTWOOD | CA | 94513 5643 |
| JOHN C MANGAS | CUST COURTNEY MARIE MANGAS UTMA LA | 2732 EMORY OAK CT | | | BRENTWOOD | CA | 94513 5643 |
| JOHN C MANGAS | CUST DILLON S MANGAS | UTMA CA | 2732 EMORY OAK CT | | BRENTWOOD | CA | 94513 5643 |
| JOHN C MANGAS | CUST DILLON S MANGAS UTMA LA | 2732 EMORY OAK CT | | | BRENTWOOD | CA | 94513 5643 |
| JOHN C MARCUM & | DEBRA J MARCUM JT TEN | PO BOX 27152 | | | PANAMA CITY BEACH | FL | 32411 7152 |
| JOHN C MARKEY | 726 CENTER RIDGE RD | | | | BRYAN | OH | 43506 2308 |
| JOHN C MARSHALL & | JANETTE BLOOM | PO BOX 2398 | | | CARSON CITY | NV | 89702 |
| JOHN C MARSHALL & | MRS MARTHA ANN MARSHALL TEN COM | 4632 IVANHOE ST | | | HOUSTON | TX | 77027 |
| JOHN C MARTIN | 4197 S BELSAY RD | | | | BURTON | MI | 48519 1730 |
| JOHN C MAZZOLA & | SHEILA B MAZZOLA | 173 KIRKSWAY LN | | | LAKE ORION | MI | 48362 |
| JOHN C MC CARTHY | CUST HUNTER MARIE MC CARTHY UNDER THE | OH UNIF TRANFSERS TO MINORS | ACT | PO BOX 27 | LILLIAN | AL | 36549 0027 |
| JOHN C MC CONNELL & | CATHERINE MC CONNELL JT TEN | 1N591 AUGUSTA COURT | | | WINFIELD | IL | 60190 2361 |
| JOHN C MC DONALD | 7935 S E MARKET ST | | | | PORTLAND | OR | 97215 3655 |
| JOHN C MC GEE | 737 TIMBER LANE | | | | COOKEVILLE | TN | 38501 2818 |
| JOHN C MC INTYRE & | CAROL R MC INTYRE JT TEN | 96 COUNTRYSIDE DR | | | HACKETTSTOWN | NJ | 07840 1511 |
| JOHN C MC QUEARY | 14632 PEARL | | | | SOUTHGATE | MI | 48195 1964 |
| JOHN C MC SWEENEY | 247 DWIGHT ST | | | | TRENTON | MI | 48183 2125 |
| JOHN C MCCLOY & | GRACE L MCCLOY JT TEN | 5112 4TH ST EAST | | | BRADENTON | FL | 34203 4504 |
| JOHN C MCCRANDALL | 508 44TH AVE E LOT T5 | | | | BRADENTON | FL | 34203 |
| JOHN C MCNAMARA & | PHYLLIS B MCNAMARA JT TEN | BOX 3135 RD 1 | | | BRACKNEY | PA | 18812 9757 |
| JOHN C MCQUEEN | 12063 LUMPKIN | | | | HAMTRAMCK | MI | 48212 2614 |
| JOHN C MCWILLIAM | 115 SUNNINGDALE ROAD EAST | LONDON ON  N5X 3Y9 | CANADA | | | | |
| JOHN C MEALEY | 430 CANFIELD RD | | | | PITTSFORD | NY | 14534 9713 |
| JOHN C MEEHLEDER | 5325 SHERMAN | | | | SAGINAW | MI | 48604 1169 |
| JOHN C MELUCCI | 1567 PINEHURST DR | | | | PITTSBURGH | PA | 15241 |
| JOHN C MENDOZA | 1902 PORTSMOUTH AVE | | | | WESTCHESTER | IL | 60154 4458 |
| JOHN C MESSINEO | 2 LARK LANE | | | | OAKRIDGE | NJ | 07438 9170 |
| JOHN C MEYER & | KATHLEEN G MEYER JT TEN | 2079 LOST DAUPHIN RD | | | DE PERE | WI | 54115 1605 |
| JOHN C MICKS | PO BOX 324 | | | | DUBOIS | PA | 15801 0324 |
| JOHN C MILAZZO | 331 FAIRWOODS DR | | | | COLLIERVILLE | TN | 38017 3542 |
| JOHN C MILBAUER IRA | FCC AS CUSTODIAN | 2419 LOON LAKE LANE | | | LINCOLN | CA | 95648 |
| JOHN C MILLER | 506 HIGHLAND AVE | | | | GALLOWAY | NJ | 08205 9623 |
| JOHN C MILLS | 14760 WOODMONT AVE | | | | DETROIT | MI | 48227 1454 |
| JOHN C MILNE JR | 2498 MAPLELEAF CT | | | | SPRING HILL | FL | 34606 7400 |
| JOHN C MIMS | 2008 CLEARY RD | | | | FLORENCE | MS | 39073 9224 |
| JOHN C MITCHELL | 1750 RED ROCK CT | | | | WESTLAKE VLG | CA | 91362 5412 |
| JOHN C MITCHELL | 7268 CARPENTER RD | | | | FLUSHING | MI | 48433 9040 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN C MITCHELL & | ALEXANDRA MITCHELL | 1750 RED ROCK CT | | | WESTLAKE VILLAGE | CA | 91362 |
| JOHN C MOEUR | ELIZABETH E MOEUR | 1350 E CALLE DE CABALLOS | | | TEMPE | AZ | 85284 | 2404 |
| JOHN C MOFFE | 4987 BOWOOD ST | | | | CENTER VALLEY | PA | 18034 | 9640 |
| JOHN C MOLGAARD | CUST PETER FOLMER MOLGAARD UGMA NC | 706 SPRUCE ST | | | ATLANTIC | IA | 50022 | 1853 |
| JOHN C MONROE | 5394 GROUSE CT | | | | BEAVERTON | MI | 48612 | 8533 |
| JOHN C MONTGOMERY JR & | JOHN C MONTGOMERY SR JT TEN | 2020 GLENDALE RD | | | IOWA CITY | IA | 52245 | 3215 |
| JOHN C MOOREHEAD | 1835 ROYAL DR | | | | CONWAY | AR | 72032 | 7348 |
| JOHN C MOORES AND | PATRICIA S MOORES JTWROS | 3840 ROBIN | | | ANCHORAGE | AK | 99504 | 4677 |
| JOHN C MORRISON | 1106 VAUGHN AVENUE | | | | ASHLAND | WI | 54806 | 3049 |
| JOHN C MOWRER & | IMOGENE C MOWRER JT TEN | 105 NATALIE LN | | | HATTIESBURG | MS | 39402 | 3080 |
| JOHN C MOYER | 7 WOODLAWN TERRACE | | | | CEDAR GROVE | NJ | 07009 | |
| JOHN C MULHALL | PATRICIA MULHALL | 48 GREENWOOD ST | | | SHERBORN | MA | 01770 | 1257 |
| JOHN C MULLALY | 7107 WILLIAM JOHN CT | | | | SWARTZ CREEK | MI | 48473 | 9735 |
| JOHN C MULLALY | 7107 WILLIAM JOHN CT | | | | SWARTZ CREEK | MI | 48473 | 9735 |
| JOHN C MULLER & | LYNN G MULLER JT WROS | 3910 AYSCOUGH RD | | | CHARLOTTE | NC | 28211 | 3470 |
| JOHN C MURPHY | 9688 W ARBELA RD | | | | MILLINGTON | MI | 48746 | 9580 |
| JOHN C MURPHY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2496 STEPHANIE PL | | BILLINGS | MT | 59102 | |
| JOHN C MURRAY & | MRS LORRAINE E MURRAY JT TEN | 101 BUCKINGHAM DR | | | YORKTOWN | VA | 23692 | 4504 |
| JOHN C MURRAY & | SHEILA C CONNOLLY TEN ENT | 310 MOROSS RD | | | GROSSE POINTE | MI | 48236 | 2912 |
| JOHN C MUSSO | 504 KINGS COVE CIRCLE | | | | LAFAYETTE | LA | 70508 | 0222 |
| JOHN C NAPIER | 13964 OAKBROOK DRIVE | | | | NORTH ROYALTON | OH | 44133 | 4618 |
| JOHN C NASHAR | 4401 CHISHOLM TRL | | | | BLOOMFIELD | MI | 48301 | 3748 |
| JOHN C NAYADLEY | 333 NASSAU PL | | | | HAMPTON | VA | 23666 | |
| JOHN C NEDEN | 6253 OLD NIAGRA RD | | | | LOCKPORT | NY | 14094 | 1423 |
| JOHN C NEFF | 5801 JASSAMINE DR | | | | DAYTON | OH | 45449 | 2942 |
| JOHN C NELSON | 53 W JACKSON BLVD # 337 | | | | CHICAGO | IL | 60604 | 3687 |
| JOHN C NELSON | TR JOHN C NELSON TRUST | UA 03/23/95 | 2406 CLINTON RD | | ROCKFORD | IL | 61103 | 4111 |
| JOHN C NEUBAUER & | HEATHER J NEUBAUER JT TEN | 13059 GALENA CT | | | GAINESVILLE | VA | 20155 | 3103 |
| JOHN C NEUMANN & | MERLINE NEUMANN JT TEN | 2612 PIENGROVE DR | | | DAYTON | OH | 45449 | 3347 |
| JOHN C NEWSOME | 525 S SYCAMORE | | | | GENOA | IL | 60135 | 1156 |
| JOHN C NICHOLS | 22319 NOTTINGHAM CT | | | | BEVERLY HILLS | MI | 48025 | 3501 |
| JOHN C NICKLA IRA | FCC AS CUSTODIAN | 3558 S WOOD STREET | | | CHICAGO | IL | 60609 | 1215 |
| JOHN C NORDLIE | 5406 6TH AVE N | | | | GRAND FORKS | ND | 58203 | |
| JOHN C NORRIS | CUST MATTHEW C NORRIS | UTMA NY | 7705 COLONIAL RD | | BROOKLYN | NY | 11209 | 2909 |
| JOHN C NORTHRUP | 83 CAVALIER DRIVE | LOWER SACKVILLE NS  B4C 3K4 | CANADA | | | | | |
| JOHN C NOYES | 2918 BRIDLEWOOD LN | | | | CARMEL | IN | 46033 | 9068 |
| JOHN C NYE | 229 IPSWICH RD | | | | BOXFORD | MA | 01921 | 1620 |
| JOHN C O LUM | JOHN C O LUM REVOCABLE TRUST | 2831 KIIHEI PL | | | HONOLULU | HI | 96816 | |
| JOHN C O'BRIEN JR | 27 ELM STREET | | | | CHARLESTOWN | MA | 02129 | 2445 |
| JOHN C O'DONNELL & | SUSAN M O'DONNELL JT TEN | 17904 JOSHUA DR | | | YORBA LINDA | CA | 92886 | 3325 |
| JOHN C OAKLEY & | JUDY M OAKLEY | 110 CEDAR POINT | | | FAIRHOPE | AL | 36532 | |
| JOHN C ONEILL | 165 WILSON AVE | | | | RUMFORD | RI | 02916 | 2717 |
| JOHN C OPENSHAW | 3 HARVARD CT | | | | FALLING WATERS | WV | 25419 | 4681 |
| JOHN C ORLICH | 441 NE 56 TERR | | | | GLADSTONE | MO | 64118 | 5202 |
| JOHN C ORLOSKI | 6613 PENNY LANE | | | | BARTLESVILLE | OK | 74006 | 9040 |
| JOHN C OVERMAN | 3874 VAN LANEN ROAD | | | | GREEN BAY | WI | 54311 | 9703 |
| JOHN C PALMER (IRA) | FCC AS CUSTODIAN | 14 HIGHWOODS RD | | | ST JAMES | NY | 11780 | 9609 |
| JOHN C PANKOWSKI | 7283 MAR LN | | | | CLARKSVILLE | MI | 48815 | 9664 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN C PARKER | 16948 HOWE ROAD | | | | STRONGSVILLE | OH | 44136 6457 |
| JOHN C PARKER | BETTY R PARKER | 167 JAY ST | | | WILLISTON | SC | 29853 4605 |
| JOHN C PARKER | RR 1 BOX 565 | | | | FORT COBB | OK | 73038 9654 |
| JOHN C PARRILLO | 85 ELLERY AVENUE | | | | IRVINGTON | NJ | 07111 1518 |
| JOHN C PARSONS JR | 1740 CONNORS RD | | | | BALDWINSVILLE | NY | 13027 8723 |
| JOHN C PATRICK & | MRS NELL C PATRICK JT TEN | 201 TIMBERCREEK CT | | | COLUMBIA | SC | 29212 0803 |
| JOHN C PAWELEK | 8601 KINLOCH ST | | | | DEARBORN HTS | MI | 48127 1182 |
| JOHN C PEEPLES | 1638 W AVENUE K8 APT E101 | | | | LANCASTER | CA | 93534 |
| JOHN C PENDLETON | 1446 E 1850 RD | | | | LAWRENCE | KS | 66046 9298 |
| JOHN C PERRY | 8457 W 1000 S | | | | FORTEVILLE | IN | 46040 9225 |
| JOHN C PETERS & | LOIS M PETERS JT TEN | 4205 ARUNDEL CT | | | COLLEGE STATION | TX | 77845 |
| JOHN C PETERSEN | 5248 DEE ALVA DRIVE | | | | FAIRFIELD | OH | 45014 1543 |
| JOHN C PETERSON & | ELAINE J PETERSON JT TEN | 110 HIDDEN HOLLOW LN | | | MILLWOOD | NY | 10546 1009 |
| JOHN C PHELAN JR | CUST JOHN C PHELAN III UTMA IL | 904 PRAIRIE RIDGE CT | | | BURR RIDGE | IL | 60527 7183 |
| JOHN C PIERCE  & | ESTER GRACE PIERCE JT WROS | 3600 LOWELL RD | | | GIBBON | NE | 68840 4088 |
| JOHN C PIERONI | 8940 OAK RIDGE LANE | | | | PLAIN CITY | OH | 43064 8626 |
| JOHN C PIERONI & | SUE ANNE PIERONI JT TEN | 8940 OAK RIDGE LN | | | PLAIN CITY | OH | 43064 8626 |
| JOHN C PILGRIM | 5615 SLOAN AVE | | | | KANSAS CITY | KS | 66104 1558 |
| JOHN C PLUMMER | 2225 SALT SPRINGS RD | | | | MC DONALD | OH | 44437 1115 |
| JOHN C POLICH | 5041 171ST ST | | | | TINLEY PARK | IL | 60477 2049 |
| JOHN C PORTER | 7755 ELLIS RD | | | | MILLINGTON | MI | 48746 9484 |
| JOHN C PRAIZNER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 36 BEACH DR | | TUCKERTON | NJ | 08087 |
| JOHN C PRESCOTT | TR JOHN C PRESCOTT LIVING TRUST | UA 07/01/94 | 4 VICKSBURG ST | | SAN FRANCISCO | CA | 94114 3325 |
| JOHN C PRESTON | 9715 RUDOLPH RD | | | | RUDOLPH | OH | 43462 9778 |
| JOHN C PRETO | 9034 STRATFORD LANE | | | | PALOS HILLS | IL | 60465 |
| JOHN C PRICE | 127 MAPLEFIELD | | | | PLEASANT RIDGE | MI | 48069 1023 |
| JOHN C PRICE & | CATHERINE F PRICE TEN ENT | 608 MINOOKA AVE | | | MOOSIC | PA | 18507 1050 |
| JOHN C PRICE & | JOAN L PRICE JT TEN | 127 MAPLEFIELD | | | PLEASANT RIDGE | MI | 48069 1023 |
| JOHN C PRICE & | LOUISE A PRICE JT TEN | 821 THOMAS ST | | | STROUDSBURG | PA | 18360 1701 |
| JOHN C PRITCHETT JR TTEE | FBO THE PRITCHETT FAMILY TRUST | U/A/D 05-26-2000 | 4584 LINAI DRIVE | | INDIAN RIVER | MI | 49749 9504 |
| JOHN C PRUEHS | 806 SHANAHAN CT | | | | NAPERVILLE | IL | 60540 8219 |
| JOHN C PRZYPYSZNY | 6723 N HIAWATHA | | | | CHICAGO | IL | 60646 1417 |
| JOHN C PUZIO | 649 COUNTY ROUTE 19 | UNIT 21 | | | ELIZAVILLE | NY | 12523 1133 |
| JOHN C QUEEN | 24 MILLER AVE | | | | EAST MORICHES | NY | 11940 |
| JOHN C QUERRO | 1193 CLEARWATER BLVD | | | | WHITE LAKE | MI | 48386 3926 |
| JOHN C RACIC & | JAMES E RACIC TTEE | JOHN J RACIC TRUST | UAD 08/29/01 | 6685 DEER HAVEN RD | PAINESVILLE | OH | 44077 5938 |
| JOHN C RAFA | 6970 HERITAGE CIRCLE | | | | ORLAND PARK | IL | 60462 5235 |
| JOHN C RANDALL | 880 MANDALAY AVE | # N1012 | | | CLEARWATER | FL | 33767 1257 |
| JOHN C RANDOLPH & | LESLIE RANDOLPHJT TEN COM | C/O JONES FOSTER JOHNSTON & | STUBBS | BOX 3475 | WEST PALM BEACH | FL | 33402 3475 |
| JOHN C RATHFON | CUST HAL M RATHFON U/THE DELAWARE | U-G-M-A | 1020 S HILTON RD | | WILMINGTON | DE | 19803 5219 |
| JOHN C RATHFON | CUST KIM E RATHFON U/THE DELAWARE | U-G-M-A | 1020 S HILTON RD | | WILMINGTON | DE | 19803 |
| JOHN C RAUT | 1945 MIDLAND RD | | | | BALTIMORE | MD | 21222 4643 |
| JOHN C REED | ATTN MRS JOHN C REED | 615 W HIGH ST APT 102 | | | LIBERTY | IN | 47353 8500 |
| JOHN C REID JR | 49 SHARP ST | | | | HAVERSTRAW | NY | 10927 1510 |
| JOHN C RENZI | 13146 SHREFFLER DR | | | | PLAINFIELD | IL | 60544 |
| JOHN C RICHARDS & | SONIA M RICHARDS JTWROS | 837 MCQUEEN BLVD | | | ST ALBANS | WV | 25177 3592 |
| JOHN C RICHARDSON | BETTY L RICHARDSON JTWROS | 268 MILLCREEK DR | | | CHESTERFIELD | IN | 46017 1737 |
| JOHN C RICKSEN & MARY B RICKSEN | TTEES F/T RICKSEN FAMILY 1988 | TRUST DTD 10/17/88 | 1277 AVENIDA SEVILLA #2B | | WALNUT CREEK | CA | 94595 4106 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHN C ROBERTSON | 861 E MICHIGAN AVE APT 417 | | | | MARSHALL | MI | 49068 | 2007 |
| JOHN C ROCHELEAU | 23184 NORTH RICHARDS COURT | | | | PRAIRIE VIEW | IL | 60069 | |
| JOHN C RODDY | PO BOX 859 | | | | MELBOURNE | AR | 72556 | 0859 |
| JOHN C ROEMER | PO BOX 33 | | | | FALLS CITY | TX | 78113 | 0033 |
| JOHN C ROPER | 527 GLENDALYN AVE | | | | SPARTANBURG | SC | 29302 | 2010 |
| JOHN C ROTH & | JOHN C ROTH JR JT TEN | 2326 BAY RIDGE DRIVE | | | AUGRES | MI | 48703 | 9483 |
| JOHN C ROTH JR | 12748 S BASELL | | | | HEMLOCK | MI | 48626 | 7402 |
| JOHN C ROTH JR & | DENISE L ROTH JT TEN | 12748 S BASELL | | | HEMLOCK | MI | 48626 | 7402 |
| JOHN C ROWAN | 337 1/2 S FLORIDA ST | | | | BUCKHANNON | WV | 26201 | 2454 |
| JOHN C ROZEHNAL | PAMELA A ROZEHNAL JT TEN | 7667 CHIPWOOD LANE | | | JACKSONVILLE | FL | 32256 | 2339 |
| JOHN C RYAN | 1453 W LAMPLIGHTER LANE | | | | NORTH WALES | PA | 19454 | |
| JOHN C RYAN | 306 WEST BAKER ROAD | | | | HOPE | MI | 48628 | 9746 |
| JOHN C RYAN | 3508 A ROAD | | | | LOXAHATCHEE | FL | 33470 | |
| JOHN C SAPP | 2976 PEARSONS COR RD | | | | DOVER | DE | 19904 | 5124 |
| JOHN C SAVU & | LINDA M SAVU JT TEN | 2501 ANDREWS AVE | | | WARREN | OH | 44481 | 9341 |
| JOHN C SCHANZLE III CUST FOR | JOHN C SCHANZLE IV | UNDER MO UNIF TRAN TO MIN ACT | 5003 IVONDALE LANE | | SAINT LOUIS | MO | 63129 | 2483 |
| JOHN C SCHILLING | CHARLES SCHWAB & CO INC CUST | 16 CONTEE COURT | | | PALM COAST | FL | 32137 | |
| JOHN C SCHMITZER & | MARY ELEANOR SCHMITZER JT TEN | 3870 SAILER ROAD | | | MOUNT VERNON | IN | 47620 | 7133 |
| JOHN C SCHNEIDER | P.O. BOX 1773 | | | | BAY CITY | MI | 48706 | 7773 |
| JOHN C SCHOONOVER | 4576 LAKE SUPERIOR DR | | | | STANDISH | MI | 48658 | 9752 |
| JOHN C SCHOTT | 116 PUTNEY LANE | | | | MALVERN | PA | 19355 | 3208 |
| JOHN C SCHULIEN | 14 WILLARD PL | | | | MORRISTOWN | NJ | 07960 | 2948 |
| JOHN C SCHULZ | 200 ARCH ST | | | | BURLINGTON | IA | 52601 | 5009 |
| JOHN C SCHULZ | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 4492 11TH ST | | RIVERSIDE | CA | 92501 | |
| JOHN C SCHULZ & | KATHLEEN M SCHULZ | 4492 11TH ST | | | RIVERSIDE | CA | 92501 | |
| JOHN C SCOTT | 9875 COOSADY RD | | | | COOSADA | AL | 36020 | |
| JOHN C SEAGRAVE | 97 CHESTNUT ST | | | | MIDDLETOWN | CT | 06457 | 3801 |
| JOHN C SEARL | 720 BENT LANE | | | | NEWARK | DE | 19711 | |
| JOHN C SEBENOLER | 8023 CO ROAD 58 | | | | UPPER SANDUSKY | OH | 43351 | 9453 |
| JOHN C SEIFERT | 10120 BAHAMAS CIR | | | | FISHERS | IN | 46037 | 9739 |
| JOHN C SEIPP | CUST JEAN CAROL SEIPP U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | 3709 ALHAMBRA CT | | CORAL GABLES | FL | 33134 | 6227 |
| JOHN C SERIO | 6824 CAMPFIELD ROAD | | | | BALTIMORE | MD | 21207 | 4656 |
| JOHN C SEXTON | 242 SW 44TH TERRACE | | | | CAPE CORAL | FL | 33914 | 5904 |
| JOHN C SEXTON & | MILDRED P SEXTON JT TEN | 242 SW 44TH TERRACE | | | CAPE CORAL | FL | 33914 | 5904 |
| JOHN C SHANAFELT | 3916 SCOTT RD | BOX 129 | | | HUBBARD LAKE | MI | 49747 | 0129 |
| JOHN C SHAW | 703 ROCKY BRANCH LANE | | | | EVANS | GA | 30809 | 5601 |
| JOHN C SHAW & | LOUISE M SHAW TR | UA 02/05/07 | JOHN C SHAW LIVING TRUST | 29211 QUINN ROAD | NORTH LIBERTY | IN | 46554 | |
| JOHN C SHEPHERD | 2554 SPAULDING RD | | | | LUM | MI | 48412 | 9314 |
| JOHN C SHERINSKY | 1326 SPRING AVE | | | | ROSEDALE | MD | 21237 | 1837 |
| JOHN C SHERMAN (IRA) | FCC AS CUSTODIAN | 605 E WESNER RD | | | BLANDON | PA | 19510 | 9746 |
| JOHN C SHOVER & | ELAINE SHOVER JT TEN | BOX 156 | | | BARRY | IL | 62312 | 0156 |
| JOHN C SIEMIENSKI | 8 DENNIS RD | | | | WILMINGTON | DE | 19808 | 5402 |
| JOHN C SILOVICH | CHARLES SCHWAB & CO INC CUST | 1910 SE 32ND ST | | | CAPE CORAL | FL | 33904 | 4051 |
| JOHN C SIMMERMON | PATSY A SIMMERMON JTWROS | 114 ARONIMINK DRIVE | | | NEWARK | DE | 19711 | 3834 |
| JOHN C SIMMONS IRA | FCC AS CUSTODIAN | 18859 WEST CAVENDISH DR | | | CASTRO VALLEY | CA | 94552 | 1727 |
| JOHN C SIMONDS JR | PO BOX 105 | | | | CHARLESTON | SC | 29402 | 0105 |
| JOHN C SIMPKINS | 8834 BREWER RD | | | | MILLINGTON | MI | 48746 | 9523 |
| JOHN C SINCLAIR | 20 RUE DE TOURVILLE | 78100 SAINT GERMAIN-EN-LAYE | FRANCE | | | | | |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|
| JOHN C SINGLETON | 9191 ROUNDTOP RD | | | CINCINNATI | OH | 45251 | |
| JOHN C SINGLETON | TR JOHN C SINGLETON REVOCABLE | DECLARATION TRUST UA 07/28/05 | 229 BROOKSIDE LN | WILLOWBROOK | IL | 60527 | 2913 |
| JOHN C SIVALON & | JOAN M SIVALON | 240 E 39TH ST APT 22J | | NEW YORK | NY | 10016 | |
| JOHN C SKAIN | PO BOX 119 | 604 MUSNTER | | GERMANTOWN | IL | 62245 | 0119 |
| JOHN C SKELLEY | 2275 WHITE LAKE ROAD | | | HIGHLAND | MI | 48356 | 1335 |
| JOHN C SKREKO | 419 56TH ST | | | CLARENDON HILLS | IL | 60514 | |
| JOHN C SKRIDULIS | 1370 LARKMOOR BLVD | | | BERKLEY | MI | 48072 | 1908 |
| JOHN C SMITH | 10 IROQUOIS ST E | | | MASSAPEQUA | NY | 11758 | 7624 |
| JOHN C SMITH | 19744 INDIAN | | | REDFORD | MI | 48240 | 1632 |
| JOHN C SMITH & | SANDRA A SMITH | PO BOX 338 | | TILLAMOOK | OR | 97141 | |
| JOHN C SNAPP | 87 OLD FARM RD | | | DANVILLE | IN | 46122 | 1434 |
| JOHN C SNELL | 3555 N VALLEY ST | | | ARLINGTON | VA | 22207 | 4445 |
| JOHN C SORENSON | 16115 YORK MINSTER DR | | | SPRING | TX | 77379 | 7664 |
| JOHN C SORENSON | PEGGY A SORENSON | 16115 YORK MINSTER DR | | SPRING | TX | 77379 | 7664 |
| JOHN C SORENSON & | PEGGY A SORENSON JT TEN | 16115 YORK MINSTER DRIVE | | SPRING | TX | 77379 | 7664 |
| JOHN C SOWA | 152 ROYAL OAK DR | APT 106 | | MCKEESPORT | PA | 15131 | 2010 |
| JOHN C STACEY TR | UA 09/28/1998 | JOHN C STACEY REVOCABLE TRUST | 29 HOMESTEAD ROAD | LEDYARD | CT | 06339 | |
| JOHN C STAFFORD | 6580 MATCHETTE RD | WINDSOR ON N9J 2J9 | CANADA | | | | |
| JOHN C STAFFORD | 6580 MATCHETTE RD | WINDSOR ON N9J 2J9 | CANADA | | | | |
| JOHN C STANFIELD | 2314 MAXWELL | | | MIDLAND | TX | 79705 | 4910 |
| JOHN C STANHOPE | SANDRA J STANHOPE JTWROS | 3297 BUSHNELL-CAMPBELL RD | | FOWLER | OH | 44418 | 9762 |
| JOHN C STARLING A MINOR | UIGDNSHP OF ALAN C STARLING | 1014 EDGEWATER COURT | | ORLANDO | FL | 32804 | 6718 |
| JOHN C STEEPLES & | CYNTHIA C STEEPLES JT TEN | RR 1 | | ZURICH | KS | 67663 | 9801 |
| JOHN C STEINBERG JR & | ANN L STEINBERG | 275 ROUTE 17K | | NEWBURGH | NY | 12550 | |
| JOHN C STEMPEK | 1502 SEVEN MILE | | | KAWKAWLIN | MI | 48631 | 9738 |
| JOHN C STENEHJEM | 5122 N MONTANA | | | PORTLAND | OR | 97217 | 3737 |
| JOHN C STEPHENS | 821 S 14TH ST | | | PALATKA | FL | 32177 | 5019 |
| JOHN C STERGIOU | JOHN C. STERGIOU 1992 TRUST | 95 N ACRES RD | | MANCHESTER | NH | 03104 | |
| JOHN C STEVENSON | 6470 SPRING MILL ROAD | | | INDIANAPOLIS | IN | 46260 | 4244 |
| JOHN C STEVENSON JR | 601 MAPLE AVENUE | | | RICHMOND | VA | 23226 | |
| JOHN C STEWART | 1400 WATER LILY DR | | | LITTLE ELM | TX | 75068 | 7305 |
| JOHN C STEWART | 5121 KENORA ST | | | SAGINAW | MI | 48604 | 9471 |
| JOHN C STEWART | 9243 LOUISIANA STREET | | | LIVONIA | MI | 48150 | 3724 |
| JOHN C STICKLEY | 1459 PORCH ROCK RD | | | PIKEVILLE | TN | 37367 | |
| JOHN C STIFF & | PATRICIA ANN STIFF JT TEN | 3016 W ELLSWORTH RD | | PERRY | MI | 48872 | 9512 |
| JOHN C STILL 3RD | PO BOX 311 | | | DOVER | DE | 19903 | 0311 |
| JOHN C STRINGER | TR JOHN C STRINGER & ALICE M | STRINGER TRUST UA 03/04/96 | PO BOX 107 | LENOXDALE | MA | 01242 | 0107 |
| JOHN C STRINGER | TR JOHN C STRINGER REVOCABLE TRUST | UA 10/29/01 | PO BOX 107 | LENOXDALE | MA | 01242 | 0107 |
| JOHN C STUBBS | 1101 ROANOKE ST E | | | BLACKSBURG | VA | 24060 | 5049 |
| JOHN C SULLIVAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 7401 S SCHOMBERG | CEDAR | MI | 49621 | |
| JOHN C SULLIVAN & | JAMES C SULLIVAN JR JT TEN | 2 WESTGATE DR | APT 101 | WOBURN | MA | 01801 | 6408 |
| JOHN C SUTHERLAND & | BETSY M SUTHERLAND JT TEN | 2788 N WADING RD | | WADING RIVER | NY | 11792 | 9400 |
| JOHN C SUTTON | 138 N VINE | | | COLUMBIANA | OH | 44408 | 1131 |
| JOHN C SWEETMAN | PO BOX 9191 | | | PAWTUCKET | RI | 02862 | 1124 |
| JOHN C T WU | 12383 SW 94 LANE | | | MIAMI | FL | 33186 | 1895 |
| JOHN C TALPOS & | BEATRICE M TALPOS JT TEN | 20 OAKLAND PARK | | PLEASANT RIDGE | MI | 48069 | 1109 |
| JOHN C TANIS III | 816 MAIN STREET | | | MOOSIC | PA | 18507 | 1026 |
| JOHN C TAYLOR | 5540 TIMBERLANE ST | | | EAST LANSING | MI | 48823 | 3789 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN C TEAFORD | 270 LITTLETON ST #452 | | | | WEST LAFAYETTE | IN | 47906 6320 |
| JOHN C TERRY | 8741 POOR MOUNTAIN RD | | | | BENT MT | VA | 24059 2413 |
| JOHN C THEDE | 18530 MACK AVE | #226 | | | GROSSE POINTE FARM | MI | 48236 3254 |
| JOHN C THEDE | 359 S CENTER | | | | SEBEWAING | MI | 48759 1410 |
| JOHN C THOMAS IRA | FCC AS CUSTODIAN | 816 HURD AVENUE | | | FINDLAY | OH | 45840 3020 |
| JOHN C THONANDER & | LORI E THONANDER | 12121 MEADOW LN W | | | MINNETONKA | MN | 55305 |
| JOHN C THORSTAD | 7318 LONGMEADOW RD | | | | MADISON | WI | 53717 1065 |
| JOHN C TIMM | 1515 TAYLOR RD | | | | CLINTON | MI | 49236 9716 |
| JOHN C TITTER JR | 10288 FERNCREST ST | | | | FIRESTONE | CO | 80504 3501 |
| JOHN C TOLZMAN | 8608 FLUTTERING LEAF TRAIL | 403 | | | ODENTON | MD | 21113 |
| JOHN C TOOILL | 2853 GUSS AVE | | | | YOUNGSTOWN | OH | 44505 4226 |
| JOHN C TOOLES JR | 3618 FOREST GARDEN AVE | | | | BALTIMORE | MD | 21207 6307 |
| JOHN C TREZZA | 64 BEACON HILL DR | APT 4B4 | | | DOBBS SERRY | NY | 10522 2413 |
| JOHN C TROUTMAN - IRA | PREFERRED ADVISOR-DISCRETIONARY | 1341 DIBBLE RD SW | | | AIKEN | SC | 29801 |
| JOHN C TRUESDALE & | KARIN N TRUESDALE TR UA 04/20/2007 | TRUESDALE LIVING TRUST | 7101 BAY FRONT DRIVE | APT 609 | ANNAPOLIS | MD | 21403 |
| JOHN C TSANAIS | 1526 KIPLING | | | | HOUSTON | TX | 77006 4112 |
| JOHN C TUBBS TR | UA 09/17/90 | TUBBS FAM TRUST | 9830 COLDWATER CIR | | DALLAS | TX | 75228 |
| JOHN C TURNER | 2420 RITCHIE | | | | OAKLAND | CA | 94605 3246 |
| JOHN C TURNER AND | NANCY L TURNER JTWROS | 4133 ARCHCREEK WAY | | | BUFORD | GA | 30519 8432 |
| JOHN C TWOMEY | 6035 113TH ST APT 216 | | | | SEMINOLE | FL | 33772 6860 |
| JOHN C UNG | 91-954 PAHUHU ST | | | | EWA BEACH | HI | 96706 |
| JOHN C URISKO | CHARLES SCHWAB & CO INC CUST | 7 CONIFER CT | | | TUCKERTON | NJ | 08087 |
| JOHN C VALLIE IRA | FCC AS CUSTODIAN | 411 POND STREET | | | ROCKLAND | MA | 02370 1032 |
| JOHN C VAN MORRELGEM | 604 HAZELWOOD TERRACE | | | | ROCHESTER | NY | 14609 5304 |
| JOHN C VARLEY JR | CGM IRA CUSTODIAN | 185 LAMENTATION DRIVE | | | BERLIN | CT | 06037 3727 |
| JOHN C VARNER | 23 WOODHAVEN CT | | | | ALAMO | CA | 94507 |
| JOHN C VASTANO | 1362 HOLMES AVENUE | | | | VINELAND | NJ | 08361 8534 |
| JOHN C VERVILLE | 6640 WOONSOCKET DRIVE | | | | CANTON | MI | 48187 2746 |
| JOHN C VIEIRA & LAURA A VIEIRA | TTEES VIEIRA REVOCABLE LIVING | TRUST DTD 03/13/03 | 8401 DENNI STREET | | CYPRESS | CA | 90630 2021 |
| JOHN C VITEK | 207 E MICHIGAN ST #410 | | | | MILWAUKEE | WI | 53202 4905 |
| JOHN C VOIGHT  & | TATJANA E VOIGHT JT WROS | 906 WESTMINSTER ROAD | | | JOLIET | IL | 60435 3404 |
| JOHN C W CAMPBELL JR | 278 STONEBRIDGE BLVD | | | | SAINT PAUL | MN | 55105 1228 |
| JOHN C WAHR | 1570 BLUE SAGE CT | | | | BOULDER | CO | 80305 6819 |
| JOHN C WALDRIP | 26320 CUBBERNESS ST | | | | ST CLR SHORES | MI | 48081 3310 |
| JOHN C WALKER | 22 FOUNTAIN OF YOUTH BLVD | | | | ST AUGUSTINE | FL | 32080 6414 |
| JOHN C WALLACE | 4894 MEADOWBROOK CIR | | | | SUWANEE | GA | 30024 1957 |
| JOHN C WALSH | 4712 MACY DR | | | | GREENWOOD | IN | 46142 7475 |
| JOHN C WARNER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2027 WALNUT GREEN DR | | HOUSTON | TX | 77062 |
| JOHN C WATKINS | 5205 CROWNE BROOK CIR | | | | FRANKLIN | TN | 37067 1643 |
| JOHN C WAYSON | 717 BUCKINGHAM CIRCLE | | | | SALISBURY | MD | 21804 |
| JOHN C WEBSTER | 2756 RIVIERA COURT | | | | DECATUR | GA | 30033 |
| JOHN C WEBSTER & | JANE S WEBSTER JT TEN | 2756 RIVIERA COURT | | | DECATUR | GA | 30033 1033 |
| JOHN C WENDLING & | JERIANN WENDLING JT TEN | 5312 FERDEN RD | | | CHESANING | MI | 48616 |
| JOHN C WENGER | JOHN C WENGER LIVING TRUST | 198 BLOOM STREET | | | HIGHLAND PARK | IL | 60035 |
| JOHN C WESTALL | 12090 ROLLING HILLS RD | | | | MONMOUTH | OR | 97361 |
| JOHN C WESTALL & | CAROL H WESTALL JT TEN | 604 N SCHOOL ST | | | NORMAL | IL | 61761 1619 |
| JOHN C WESTALL & | PATRICIA A WHEELER | 12090 ROLLING HILLS RD | | | MONMOUTH | OR | 97361 |
| JOHN C WESTLEY | 4422 ARDEN VIEW COURT | | | | ARDEN HILLS | MN | 55112 1945 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN C WETTLAUFER | 1432 LARK LN | | | | NAPERVILLE | IL | 60565 1306 |
| JOHN C WHEELER | 1306 WESTOVER ROAD | | | | AUSTIN | TX | 78703 |
| JOHN C WHEELER | 2701 MOHICAN AVENUE | | | | KETTERING | OH | 45429 3736 |
| JOHN C WHIDDEN | 6112 COBBLESTONE DR F10 | | | | CICERO | NY | 13039 8005 |
| JOHN C WHITAKER | 40 DELLWOOD | | | | ST PAUL | MN | 55110 1401 |
| JOHN C WHITE | 1315 MAIN  BOX 601 | | | | JESUP | IA | 50648 1014 |
| JOHN C WHITE JR & | MRS BILLIE P WHITE JT TEN | 15C | 300 E ROYAL PALM RD | | BOCA RATON | FL | 33432 5036 |
| JOHN C WHITEHEAD | 3282 WASMUND AVE | | | | WARREN | MI | 48091 4279 |
| JOHN C WIDMAN JR & | MRS NANCY P WIDMAN JT TEN | 25150 THORNDYKE | | | SOUTHFIELD | MI | 48034 2941 |
| JOHN C WILEY | 11023 HOGAN ROAD | | | | GAINES | MI | 48436 9729 |
| JOHN C WILLIS | 27751 BOTTLE BRUSH WAY | | | | MURRIETA | CA | 92562 2548 |
| JOHN C WILSON & | PATSY S WILSON JT TEN | 170 STURBRIDGE DRIVE | | | FRANKLIN | TN | 37064 3298 |
| JOHN C WILSON & | RUTH A WILSON JT TEN | 10700 W 109TH ST | | | OVERLAND PARK | KS | 66210 1357 |
| JOHN C WILSON IRA | FCC AS CUSTODIAN | UAD 3/10/99 | 19 SUNNY SLOPE DR | | HILTON | NY | 14468 1124 |
| JOHN C WISE | 943 S CORNERSTONE DR | | | | FRANKLIN | IN | 46131 2580 |
| JOHN C WOOD | 310 CIVIC AVE | | | | SALISBURY | MD | 21804 5230 |
| JOHN C WOODS | 7899 N ROYALE CT | | | | CANTON | MI | 48187 2326 |
| JOHN C WOODWARD | 610 HAZELWOOD DR | | | | LINCOLN | NE | 68510 4324 |
| JOHN C WORTHY | 724 SWANSON ST | | | | DELAWARE | OH | 43015 6207 |
| JOHN C WRIGHT | 193 CHESTNUT RIDGE RD | | | | KINGSTON | TN | 37763 |
| JOHN C WRIGHT | 9701 BERRY RD | | | | BONNE TERRE | MO | 63628 3818 |
| JOHN C WYCHUNAS JR | 290 FRIEDEN MANOR | | | | SCHUYLKILL HAVEN | PA | 17972 9581 |
| JOHN C YAHR | 4107 N VASSAR | | | | FLINT | MI | 48506 1774 |
| JOHN C YATES & | NANCY C YATES | TR YATES FAMILY TRUST OF 1966 | US 04/18/66 | 721 ESTRELLA AVENUE | ARCADIA | CA | 91007 8160 |
| JOHN C YOUNG JR | PO BOX 2913 | | | | ASHEVILLE | NC | 28802 2913 |
| JOHN C YOUNIE & | MARY H YOUNIE JT TEN | 6126 BROOKSIDE LANE | | | HOSCHTON | GA | 30548 |
| JOHN C ZAMBOTTI | 13351 MELANIE DR | | | | STERLING HTS | MI | 48313 3433 |
| JOHN C ZARIMBA & | JUDITH L ZARIMBA | 1457 FOREST PARK RD | | | MUSKEGON | MI | 49441 |
| JOHN C ZAUCHA | 2000 HALF ROAD | | | | MORGAN HILL | CA | 95037 |
| JOHN C ZENK | 3047 FRESNO ST | | | | SANTA CLARA | CA | 95051 |
| JOHN C ZIEBA | 1345 HIGHWAY 61 | | | | BLAINE | TN | 37709 3028 |
| JOHN C ZIMMERMAN | 190 FOXENWOOD DR | | | | SANTA MARIA | CA | 93455 4226 |
| JOHN C ZINK | 6111 E 107TH ST | | | | TULSA | OK | 74137 7011 |
| JOHN C. ALEXANDER SIMPLE IRA | FCC AS CUSTODIAN | 8412 CRIMSON LEAF CT. | | | POTOMAC | MD | 20854 5489 |
| JOHN C. ALTMAN | 66975 WEST STR. | | | | BEND | OR | 97701 |
| JOHN C. BARBER | 46 THE BURY, PAVENHAM | BEDFORDSHIRE | | ENGLAND MK43 7PY | | | |
| JOHN C. CICARELLA | 602 GOLF DRIVE | | | | EAST HAVEN | CT | 06512 1485 |
| JOHN C. EICHNER | CGM IRA CUSTODIAN | 27 HANSOM HILL ROAD | | | WINDSOR | CT | 06095 1806 |
| JOHN C. HUGHES | 6785 MELKE | | | | FREELAND | MI | 48623 |
| JOHN C. HUGHES JR. | JOHN C. HUGHES JR 2000 TRUST | U/A/D 04/30/00 | 4217 COLT DR. | | LAKE HAVASU CITY | AZ | 86404 2366 |
| JOHN C. MILLER | 414 LONGSTREET DR. | | | | REEDVILLE | VA | 22539 3408 |
| JOHN C. PETERSON | 2450 COOK ROAD | | | | YAKIMA | WA | 98908 8071 |
| JOHN C. PIERROT & | LAURIE A. PIERROT | JT TEN | 391 GREAT OAKS TRAIL | | WADSWORTH | OH | 44281 8706 |
| JOHN C. ROBINSON & | DEBRA M. ROBINSON JT WROS | 294 W. CHENNAULT | | | CLOVIS | CA | 93611 0214 |
| JOHN C. SEUBERT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1674 FORDHAM WAY | | MOUNTAIN VIEW | CA | 94040 |
| JOHN C. TABER | PATRICIA C. TABER TTEE | U/A/D 04-27-1999 | FBO JOHN C. TABER AND PATRICIA | 3289 HIDDEN VALLEY DRIVE | SANTA ROSA | CA | 95404 1846 |
| JOHN C. TEAGLE ACF | PATRICK S TEAGLE U/TX/UTMA | 2104 SOUTH 88TH ST | | | FT SMITH | AR | 72903 4353 |
| JOHN C. THURMON  & | MABEL THURMON JT WROS | 2003 CURETON DR. | | | URBANA | IL | 61801 6225 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN CABELL | 17 WINTHROP AVE | | | | NEW ROCHELLE | NY | 10801 | 3406 |
| JOHN CACACCIO & | LIBBY CACACCIO | 39 ANTONE | DRIVE | | NORTON | MA | 02766 | |
| JOHN CADMAN | 222 ESCUELA AVE #5 | | | | MOUNTAIN VIEW | CA | 94040 | |
| JOHN CADZOW | 963 N DAVENPORT LAKE ROAD | | | | WILLIAMS | AZ | 86046 | 8414 |
| JOHN CAFFERY JONES | 2101 FOUNTAINVIEW #G7 | | | | HOUSTON | TX | 77057 | 3633 |
| JOHN CAFFREY | PO BOX 6575 P M C | 2432 INNSBRUCK CT | | | P M C | CA | 93222 | 6575 |
| JOHN CAHILL | 4087 BROOKSTONE COURT | | | | HOWELL | MI | 48843 | |
| JOHN CALDERONE | 49 DEERFIELD DRIVE | | | | GREENSBURG | PA | 15601 | |
| JOHN CALDERWOOD | 26597 S AVE | | | | REINBECK | IA | 50669 | |
| JOHN CALDWELL WALKER TRUST | TTEE OF THE TRUST B | UAD 06/12/02 JOHN C. WALKER | 427 NORTH MAIN STREET | | WHITMIRE | SC | 29178 | |
| JOHN CALIGIURI | 2459 PLAYER CT | | | | WELLINGTON | FL | 33414 | |
| JOHN CALIPARI | ELLEN CALIPARI JT TEN | 220 EAST GALLOWAY | | | MEMPHIS | TN | 38111 | 6838 |
| JOHN CALNAN | 72 KING ST | TORONTO ON  M9N 1L3 | CANADA | | | | | |
| JOHN CALVIN PRESBYTERIAN | CHURCH | BOX 103 | 50 WARD HILL RD | | HENRIETTA | NY | 14467 | 9762 |
| JOHN CAMACHO | 9953 SW 154 CT | | | | MIAMI | FL | 33196 | |
| JOHN CAMERON | 16280 GILBERT WAY | 16280 GILBERT WAY | | | SMITH RIVER | CA | 95567 | |
| JOHN CAMERON | 7 KING ST EAST SUITE 908 | TORONTO ON  M5C 3C5 | CANADA | | | | | |
| JOHN CAMERON HOWITT | 260 CHENE ST | TECUMSEH ON  N8N 3H6 | CANADA | | | | | |
| JOHN CAMERON LIEFF | 41 12 41ST ST #6L | | | | LONG IS CITY | NY | 11104 | 3212 |
| JOHN CAMMERANO | 4A RHODE ISLAND DR | | | | WHITING | NJ | 08759 | 1431 |
| JOHN CAMP | 4115 BENJAMIN AVE. | APT. 7 | | | ROYAL OAK | MI | 48073 | |
| JOHN CAMPANA | 233 LOS PRADOS DR | | | | SAFETY HARBOR | FL | 34695 | 3335 |
| JOHN CAMPAU ADAMS AND | MONICA Q ADAMS JTWROS | 8600 SW 146 STREET | | | MIAMI | FL | 33158 | 1443 |
| JOHN CAMPBELL | 103 CRESCENT LANE | | | | JACKSBORO | TN | 37757 | |
| JOHN CAMPBELL | 13726 WCR # 3 | | | | LONGMONT | CO | 80504 | |
| JOHN CAMPBELL | 165 DIVISION AVE. | | | | SUMMIT | NJ | 07901 | 3063 |
| JOHN CAMPBELL | 2838 TAYLORCREST | | | | MISSOURI CITY | TX | 77459 | 6927 |
| JOHN CAMPBELL AND | ANNETTE M CAMPBELL JTWROS | 153 VIOLET AVENUE | | | FLORAL PARK | NY | 11001 | 3022 |
| JOHN CAMPBELL TTEE AND | BETTE CAMPBELL TTEE U/A/D 9-9-93 | FBO JOHN & BETTE CAMPBELL | 548 VIA DEL MONTE | | PALOS VERDES ESTATES | CA | 90274 | 1276 |
| JOHN CANDIDO | 1575 FRANCISCO ST. | | | | SAN FRANCISCO | CA | 94123 | 2206 |
| JOHN CANNING III | 220 NOMINI BAY DR | | | | MONTROSS | VA | 22520 | 3517 |
| JOHN CANNISTRA | 143 GLADSTONE AVE | | | | WEST ISLIP | NY | 11795 | 3628 |
| JOHN CANNIZZARO | 4147 FLOWERVIEW CT | | | | MOORPARK | CA | 93021 | 3714 |
| JOHN CANNON | 914 WILLIAMS STREET | | | | MARYVILLE | TN | 37803 | |
| JOHN CANTRELL | 651 GROVE STREET | | | | ELMIRA | NY | 14901 | 1956 |
| JOHN CANTY | 1668 D ST. #1033 | | | | ANDREWS AFB | MD | 20762 | |
| JOHN CAPALBO | 183 NOTT ST | | | | WETHERSFIELD | CT | 06109 | 1719 |
| JOHN CAPERS | 219 HIGH MEADOWS CIRCLE | | | | GROVETOWN | GA | 30813 | |
| JOHN CAPO | 22 WEISS DR | | | | TOWACO | NJ | 07082 | 1513 |
| JOHN CAPPELLO | 31 NANCYCREST LANE | | | | BUFFALO | NY | 14224 | 3831 |
| JOHN CARANGELO | 143 BRIARWOOD DR | | | | MANCHESTER | CT | 06040 | 6925 |
| JOHN CARBOY | PINE ST | | | | BUTLER | NJ | 07405 | |
| JOHN CARDARELLI & | JOYCE CARDARELLI | 655 TWO RIVERS LN | | | HARPERS FERRY | IA | 52146 | 7676 |
| JOHN CARDER | 8884 STONEBROOK LN | | | | COLUMBIA | MD | 21046 | 1468 |
| JOHN CARDOSO | 69 CAROLYN AVENUE | | | | COLONIA | NJ | 07067 | 1806 |
| JOHN CARDUCK | 11588 ARDEN | | | | WARREN | MI | 48093 | 1106 |
| JOHN CARDUCK JR & | VIRGINIA CARDUCK JT TEN | 11588 ARDEN | | | WARREN | MI | 48093 | 1106 |
| JOHN CAREY | 9301 S NORMANDIE | | | | LOS ANGELES | CA | 90044 | 1902 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN CAREY FORGE | 8 SUTTON ST | 22 NICHOLSON STREET | BALMAIN NSW 2041 | AUSTRALIA | | | |
| JOHN CARL BERENDT | 348 DEERPATH RD | | | | WOOD DALE | IL | 60191 |
| JOHN CARL BERT & | EVA JO BERT JT TEN | 11150 GLENBROOK LA | | | INDIANHEAD PARK | IL | 60525 6988 |
| JOHN CARL BOEKER | 4486 ETTENMOOR LANE SW | | | | ROCHESTER | MN | 55902 8741 |
| JOHN CARL FITZGERALD | CHARLES SCHWAB & CO INC CUST | 1250 OTTER POND ROAD | | | PRINCETON | KY | 42445 |
| JOHN CARL GLOVER & | JESSICA ANNE GLOVER | 1126 CASTLETOWN CT | | | SEWICKLEY | PA | 15143 |
| JOHN CARL KELLEY & | BETH ANN KELLEY JT TEN | 1023 S WARMAN AVE | | | INDIANAPOLIS | IN | 46221 1068 |
| JOHN CARL LEVEY & | LINDA MARIE LEVEY JT TEN | 6816 W 116TH ST | | | WORTH | IL | 60482 2355 |
| JOHN CARL OZANICH & | AEYON NMN OZANICH | 6148 JAYCOX RD | | | NORTH RIDGEVILLE | OH | 44039 |
| JOHN CARLETON RIDDICK | 1321 HIGHLAND AVE | | | | LOUISVILLE | KY | 40204 2026 |
| JOHN CARLEY AND | BETH M CARLEY JTWROS | TOD PENDING | 317 NORTHCHESTER WAY | | RALEIGH | NC | 27614 9462 |
| JOHN CARLOTTO TTEE | JOHN CARLOTTO & ROSE CARLOTTO 1973 | TRUST DTD 03/06/1973 | 22076 LIPPENCOTT COURT | | BURNEY | CA | 96013 9649 |
| JOHN CARLTON DOKE (ROTH IRA) | FCC AS CUSTODIAN | CONVERTED | 2425 38TH AVE | | SACRAMENTO | CA | 95822 3617 |
| JOHN CARLYLE SMITH | 2670 CENTENNIAL CT | | | | ALEXANDRIA | VA | 22311 1304 |
| JOHN CARPENTER | 27 DAVENPORT ESTATES | | | | MECHANICVILLE | NY | 12118 |
| JOHN CARPENTER | 2880 SAINT MARKS CHURCH RD | | | | CROUSE | NC | 28033 |
| JOHN CARR | C/O CARR'S HEATING | 7017 LAKESHORE ROAD | | | CLAY | NY | 13039 9746 |
| JOHN CARR | C/O HINES | 101 CALIFORNIA ST | SUITE 1000 | | SAN FRANCISCO | CA | 94111 5813 |
| JOHN CARR & | CAROLYN CARR JT TEN | 615 N ROSEVERE | | | DEARBORN | MI | 48128 1739 |
| JOHN CARRION | 1146 ELM TERRACE | | | | RAHWAY | NJ | 07065 1840 |
| JOHN CARROLL | 22 SURREY ROAD | | | | NEWTON | MA | 02458 1943 |
| JOHN CARROLL | CUST CHRISTINE M CARROLL UGMA MA | 11 WETHERSFIELD ROAD | | | NATICK | MA | 01760 1733 |
| JOHN CARROLL & | HELAINE CARROLL JT TEN | 22 SURREY ROAD | | | NEWTON | MA | 02458 1943 |
| JOHN CARROLL PARKER & | PATRICIA SUE PARKER JT TEN | 1203 PIKE LANE | | | OCEANO | CA | 93445 9403 |
| JOHN CARTER | 1616 OTIS ST NE | | | | WASHINGTON | DC | 20018 |
| JOHN CARTER | 2255 E LARNED | | | | DETROIT | MI | 48207 3967 |
| JOHN CARTER | CUST ZACH CARTER UTMA OH | 1301 CO RD 1356 | | | ASHLAND | OH | 44805 9702 |
| JOHN CARTER ARNOLD | B ARNOLD ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 2524 WENDOVER DR | | BELDEN | MS | 38826 |
| JOHN CARTER ARNOLD & | DANA MARTIN ARNOLD | 2524 WENDOVER DR | | | BELDEN | MS | 38826 |
| JOHN CARTER BAILEY | CUST MARY LOWE BAILEY | UTMA GA | 135 LAKEVIEW AVE NE | | ATLANTA | GA | 30305 3724 |
| JOHN CARTER BAILEY JR | CUST JOSEPH WILLIAM BAILEY UTMA GA | 135 LAKEVIEW AVE NE | | | ATLANTA | GA | 30305 3724 |
| JOHN CARTER BAILEY JR | CUST KINMAN JAMES BAILEY UTMA GA | 135 LAKEVIEW AVE NE | | | ATLANTA | GA | 30305 3724 |
| JOHN CARTER COOK & | MIRANDA N COOK JT TEN | 330 RIDGE CT | | | PRESCOTT | AZ | 86303 6365 |
| JOHN CARTER III | 13 PROSPECT ST | | | | MENDHAM | NJ | 07945 1209 |
| JOHN CARTER WAKEFIELD | 4501 GRIFFIN AVE | | | | LOS ANGELES | CA | 90031 |
| JOHN CARTON, SR. | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1503 BLACKSMITH ROW | | MANASQUAN | NJ | 08736 |
| JOHN CARTWRIGHT | & MARLA CARTWRIGHT JTTEN | 1112 RIDGECREST CIRCLE | | | DENTON | TX | 76205 |
| JOHN CARUSO | 600 W 111TH ST # 2C | | | | NEW YORK | NY | 10025 1813 |
| JOHN CARUSO JR | 468 SAVOIE DR | | | | PALM BEACH GARDENS | FL | 33410 |
| JOHN CASALE | 52 FOMER RD | | | | SOUTHAMPTON | MA | 01073 9503 |
| JOHN CASAZZA | BOX 987 | | | | HUGHSON | CA | 95326 0987 |
| JOHN CASAZZA TRUST | UAD 09/11/75 | JOHN CASAZZA TTEE | 3 OAK BROOK CLUB DR APT D205 | | OAK BROOK | IL | 60523 8536 |
| JOHN CASCONE | 44 PUTNAM AVE | | | | TARRYTOWN | NY | 10591 3809 |
| JOHN CASEY | 48582 KELLEY COURT | | | | FORT HOOD | TX | 76544 |
| JOHN CASEY TEMPLETON & | ASHLEY PERRY TEMPLETON | 12523 EVANSDALE RD | | | RICHMOND | VA | 23233 |
| JOHN CASH | 284 US 158 BYPASS | | | | HENDERSON | NC | 27536 |
| JOHN CASH | 511 OLD VINCENNES RD | | | | NEW ALBANY | IN | 47150 |
| JOHN CASH | TOD REGISTRATION | 19203 GRAND RIVER | | | DETROIT | MI | 48223 1706 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN CASON | 20382 CO RD 64 E | | | | ROBERTSDALE | AL | 36567 |
| JOHN CAST | CUST BENJAMIN M CAST UTMA IL | 506 WEBSTER | PO BOX 673 | | CATLIN | IL | 61817 | 0673 |
| JOHN CASTELLANO | 1701 PINDAR CIRCLE | | | | LAFAYETTE | CO | 80026 | 1342 |
| JOHN CASTILLO | 5380 W. 34TH ST. #134 | | | | HOUSTON | TX | 77092 |
| JOHN CATE | 20 RUTHLAND STREET | NIDDRIE VIC 3042 | | AUSTRALIA | | | |
| JOHN CATERINO & | MRS VICTORIA CATERINO JT TEN | 54 DOROTHY AVE | | | EDISON | NJ | 08837 | 3421 |
| JOHN CATSIMATIDIS A/C/F | JOHN A CATSIMATIDIS JR UTMA | 817 5TH AVE FL 14 | | | NEW YORK | NY | 10065 | 7254 |
| JOHN CAVALIERE  AND | CLEMENTINE CAVALIERE | JT TEN | 513 COMMERCE ST | | PITTSBURGH | PA | 15215 |
| JOHN CAVANAGH & | CLAUDIA CAVANAGH JT TEN | 770 NORMAN DRIVE | | | RIDGEWOOD | NJ | 07450 | 1017 |
| JOHN CAVANAUGH | 1715 KRAGEL RD | | | | RICHMOND | OH | 43944 |
| JOHN CECIL SWAIN | 233 GULLANE RD | | | | CHARLESTON | SC | 29414 | 6836 |
| JOHN CECIL SWAIN | 233 GULLANE RD | | | | CHARLESTON | SC | 29414 | 6836 |
| JOHN CERBONE | 220 PROSPECT ST. | | | | ROSELLE | NJ | 07203 |
| JOHN CERRATO | 16 BROAD ST | | | | MERIDEN | CT | 06450 | 6531 |
| JOHN CERVANTES | 2112 BOCK STREET | | | | SANTA ROSA | CA | 95403 | 7614 |
| JOHN CERVEN | 19W500 DEERPATH LANE | | | | LEMONT | IL | 60439 |
| JOHN CHAD MOOSE C/F | GRAHAM HUDSON MOOSE UTMA NC | 4804 DEMBROOK CT | | | FUQUAY VARINA | NC | 27526 | 5519 |
| JOHN CHAD MOOSE C/F | LANDON MOOSE UTMA NC | 4804 DEMBROOK CT | | | FUQUAY VARINA | NC | 27526 | 5519 |
| JOHN CHADDERDON AND | SHARI CHADDERDON JTWROS | 65 SCHUBACH DRIVE | | | SUGAR LAND | TX | 77479 | 5727 |
| JOHN CHADWELL JR | 1633 STONLICK OLIVE | | | | BATAVIA | OH | 45103 |
| JOHN CHADWICK GRIFFITH | 29-10-703 SAKJRAGAOKA-CHO | SHIBUYA-KU TOKYO | JAPAN | | | | |
| JOHN CHAKAN TTEE | HELEN M DAVIS TRUST U/A | DTD 04/16/1976 | 30 PARLIAMENT DRIVE | | NEW CITY | NY | 10956 | 6924 |
| JOHN CHALKO JR | 2550 COVE RD | | | | TWIN LAKE | MI | 49457 | 9355 |
| JOHN CHALMERS | 5370 FOXWOOD DR | | | | SARASOTA | FL | 34232 |
| JOHN CHAMENKO JR. & | JENNIE CHAMENKO JT TEN | 1009 ST. ANDREWS DRIVE | | | CAPE MAY COURT HOUSE | NJ | 08210 | 1686 |
| JOHN CHAMULAK | 8275 ROYAL RIDGE DRIVE | | | | PARMA | OH | 44129 | 6024 |
| JOHN CHAN | 4110 RHODA AVE | | | | OAKLAND | CA | 94602 | 3443 |
| JOHN CHANDLER | 524 HUSEMAN LANE | | | | COVINGTON | LA | 70435 |
| JOHN CHANDLER | BERRY DUNN MCNEIL PARKER 401K | 120 VICTORIA DR | | | WESTBROOK | ME | 04092 |
| JOHN CHANDLER | BERRY DUNN MCNEIL PARKER 401K | 199 FORESIDE RD | | | FALMOUTH | ME | 04105 |
| JOHN CHANDLER | BERRY DUNN MCNEIL PARKER 401K | 500 BOYLSTON ST | | | BOSTON | MA | 02116 |
| JOHN CHANEY | 1868 COGGIN STREET | | | | PETERSBURG | VA | 23805 |
| JOHN CHANG | 11806 SHIRE WYCLIFFE CT | | | | TAMPA | FL | 33626 |
| JOHN CHANG | 945 MESA OAK CT. | | | | SUNNYVALE | CA | 94086 | 8200 |
| JOHN CHANG | CHARLES SCHWAB & CO INC CUST | 2796 NATIVE AVE | | | ROWLAND HEIGHTS | CA | 91748 |
| JOHN CHANG | JUSTIN CHANG | UNTIL AGE 21 | 11806 SHIRE WYCLIFFE CT | | TAMPA | FL | 33626 |
| JOHN CHANG | STELLA CHANG | UNTIL AGE 21 | 11806 SHIRE WYCLIFFE CT | | TAMPA | FL | 33626 |
| JOHN CHANG TTEE F/T | JOHN CHANG REV LIVING TRUST | DTD 2/29/96 | 840 N VILLA | | DINUBA | CA | 93618 | 3238 |
| JOHN CHARIN SOMBERG | PO BOX 869 | | | | LAKE FOREST | IL | 60045 | 0869 |
| JOHN CHARLES & ELVIRA S DAVIS | CO-TTEES FBO JOHN CHARLES DAVIS | & ELVIRA S DAVIS REV LIV TRST | DTD 5-28-98 | 12712 W GEORGIA AVE | LITCHFIELD PARK | AZ | 85340 | 3020 |
| JOHN CHARLES BOGGS | 1212 CHERRY ST | | | | JACKSON | KY | 41339 | 1006 |
| JOHN CHARLES CHUMBLEY | 421 MESSINGER ST | | | | BANGOR | PA | 18013 | 2025 |
| JOHN CHARLES DUGAL JR | & SARAH J DUGAL | JT TEN | 12101 E AMHERST CIR | | AURORA | CO | 80014 | 3301 |
| JOHN CHARLES DULAN | CHARLES SCHWAB & CO INC CUST | 6120 GREEN CAP PL | | | FAIRFAX | VA | 22030 |
| JOHN CHARLES FARRIN | 1624 S COLD SPRING GULCH RD | | | | GOLDEN | CO | 80401 |
| JOHN CHARLES FARRIN | CHARLES SCHWAB & CO INC CUST | JOHN C FARRIN | 1624 COLD SPRINGS GULCH RD | | GOLDEN | CO | 80401 |
| JOHN CHARLES FRENTZ | 2367 CHATHAM RD | | | | AKRON | OH | 44313 | 4345 |
| JOHN CHARLES HUMES | ROTH CONVERSION IRA | 10812 DEER CANYON DRIVE | | | ALTA LOMA | CA | 91737 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN CHARLES IRBY | 43839 20TH ST E | | | | LANCASTER | CA | 93535 |
| JOHN CHARLES MARTIN | DENISE DUNLAVY MARTIN JT TEN | 357 SHEFFIELD ROAD | | | SEVERNA PARK | MD | 21146 | 1646 |
| JOHN CHARLES MC GEE | CHARLES SCHWAB & CO INC CUST | 813 BODEGA WAY | | | RODEO | CA | 94572 |
| JOHN CHARLES MC GEE & | LESLEY CAROL MCGEE | 813 BODEGA WAY | | | RODEO | CA | 94572 |
| JOHN CHARLES MCCARSON JR. | 25 ESTATES COURT | | | | PINE HILL | NJ | 08021 | 6514 |
| JOHN CHARLES MCLAURIN III | 9890 ELLERBE RD. | | | | SHREVEPORT | LA | 71106 | 7610 |
| JOHN CHARLES MENAPACE | 1204 ROOSEVELT DRIVE | | | | CHAPEL HILL | NC | 27514 | 3311 |
| JOHN CHARLES MORAN | 6757 BARRINGTON HILLS ST | | | | LAS VEGAS | NV | 89149 |
| JOHN CHARLES MYERS & | DEBRA DAWN MYERS | 9472 EAGLE HILLS WAY | | | GILROY | CA | 95020 |
| JOHN CHARLES PFEIFFER | 800 GREENSPUR LN | | | | LOUISVILLE | KY | 40207 | 1309 |
| JOHN CHARLES PHILLI (ROTH IRA) | FCC AS CUSTODIAN | 6803 NORTH HENDERSON FORD RD | | | MOORESVILLE | IN | 46158 |
| JOHN CHARLES PHILLIPS | 6803 NORTH HENDERSON FORD RD | | | | MOORESVILLE | IN | 46158 |
| JOHN CHARLES PHILLIPS IRA | FCC AS CUSTODIAN | 6803 NORTH HENDERSON FORD RD | | | MOORESVILLE | IN | 46158 |
| JOHN CHARLES POWLESSON & JEAN V | POWLESSON TR JOHN C POWLESSON & JEAN V | POWLESSON FAMILY TRUST | UA 6/23/97 | 535 RIDER CT | CLAREMONT | CA | 91771 | 2620 |
| JOHN CHARLES PRATT & | MICHELLE ANN PRATT | 379 PLAIN ROAD | | | WEST GREENWICH | RI | 02817 |
| JOHN CHARLES PUMPHREY | 6236 MARINA DR | | | | ORLANDO | FL | 32819 |
| JOHN CHARLES RAVIOTTA | CHARLES SCHWAB & CO INC CUST | 6901 FLINTWOOD WAY | | | SACRAMENTO | CA | 95831 |
| JOHN CHARLES RAZOR | 36 | 3793 W STATE RD | | | MIDDLETOWN | IN | 47356 |
| JOHN CHARLES SECCO | PO BOX 371 | | | | STODDARD | NH | 03464 | 0371 |
| JOHN CHARLES SMITH & | EARLEEN SMITH JT TEN | 15520 OLIVE BRANCH DR | | | LA MIRADA | CA | 90638 | 2429 |
| JOHN CHARLES STUMPF | 2500 N VAN DORN ST UNIT 913 | | | | ALEXANDRIA | VA | 22302 |
| JOHN CHARLES SWANSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1509 CAROL STREET | | CAMANO ISLAND | WA | 98282 |
| JOHN CHARLES THOMPSON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5708 JACK RABBIT JCT | JACKRABBIT | FARMINGTON | NM | 87402 |
| JOHN CHARLES VERZURA | CHARLES SCHWAB & CO INC CUST | 99 LETTS ROAD | | | OAKLAND TOWNSHIP | MI | 48363 |
| JOHN CHARLES WALLINGFORD & | KAREN WALLINGFORD | 740 MOUNT PLEASANT RD | | | BRYN MAWR | PA | 19010 |
| JOHN CHARLES WATSON | 1711 37TH ST | | | | PARKERSBURG | WV | 26104 | 1935 |
| JOHN CHARLES YOST | 437 VIRGINIA TERR | | | | MADISON | WI | 53705 | 5345 |
| JOHN CHENG & MARY CHENG JT TEN | 5065 GREENSBORO LANE | | | | ANAHEIM | CA | 92807 | 4655 |
| JOHN CHERB TTEE | FBO ELWOOD H DIEHL REV TST | U/A/D 08-08-2002 | 435 CENTER AVE. | | JIM THORPE | PA | 18229 | 1209 |
| JOHN CHERNACK | 185 ST PAULS AVE | | | | STATEN ISLAND | NY | 10301 |
| JOHN CHESNEY | CUST TODD D CHESNEY UTMA IL | 3913 GRAND AVE | | | WESTERN SPRINGS | IL | 60558 | 1134 |
| JOHN CHESNUT | 2904 E.LAMARALEXANDER PRKWY | | | | MARYVILLE | TN | 37804 |
| JOHN CHEVERIE | 5 BONNIE BRIER PARK | | | | PEMBROKE | MA | 02359 |
| JOHN CHEW | 28893 N. GARLAND ROAD | | | | WAUCONDA | IL | 60084 | 1013 |
| JOHN CHIA-FU HAN & | JANE LYNN HAN JT TEN | 2806 KEYSTONE ROAD | | | BLOOMINGTON | IL | 61704 | 8444 |
| JOHN CHIARI | 31 TILROSE AVE | | | | LYNBROOK | NY | 11563 |
| JOHN CHIARIELLO | 165 WESTGATE DR | | | | BROCKTON | MA | 02301 | 1821 |
| JOHN CHICKENSKY JR | 32100 FRUEHAUF | | | | FRASER | MI | 48026 | 2367 |
| JOHN CHIDESTER | 911 JUNO DR | | | | PUNTA GORDA | FL | 33950 |
| JOHN CHILDERS | 1838 PULLMAN DRIVE | | | | FESTUS | MO | 63028 |
| JOHN CHILSON | 11231 GOLD BAR WAY | APT 174 | | | LAKESIDE | CA | 92040 |
| JOHN CHISM | IRA DCG & T TTEE | 711 EASTERN AVE | | | GREENVILLE | IL | 62246 | 1419 |
| JOHN CHMIEL | 8 WORTHINGTON DRIVE | | | | TRENTON | NJ | 08638 | 1529 |
| JOHN CHONG-CHI WANG | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 3541 E. MANDEVILLE PLACE | | ORANGE | CA | 92867 |
| JOHN CHOU | 4100 LOS ALTOS DR. | | | | PLANO | TX | 75024 |
| JOHN CHRASTKA | 6433 FAIRFIELD | | | | BERWYN | IL | 60402 |
| JOHN CHRIS HARRIS & | ELIZABETH PARRILLI | 139 E 79TH ST FL 2 | | | NEW YORK | NY | 10021 |
| JOHN CHRIS ZAENGER | 5875 CONSEAR RD | | | | OTTAWA LAKE | MI | 49267 | 9772 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHN CHRIST & | APHRO CHRIST JT TEN | 657 E 240 ST | | | BRONX | NY | 10470 | 1524 |
| JOHN CHRISTENSEN | 130 OAKDALE ST APT 96 | | | | ATTLEBORO | MA | 02703 | |
| JOHN CHRISTENSEN | 1939 MERRIEWOOD DR | | | | OWENSBORO | KY | 42301 | 4915 |
| JOHN CHRISTIAN EDWARDS | IRREVOCABLE TRUST U/A DTD 12-18-94 | SARAH H NIX & LATRELLE NIX EDWARDS TTEE | PO BOX 676 | | GAINESVILLE | GA | 30503 | |
| JOHN CHRISTIAN HAGEDORN | CHARLES SCHWAB & CO INC CUST | 7600 CASCADE WAY | | | GURNEE | IL | 60031 | |
| JOHN CHRISTOPHER ASH | 18 NORTH MAIN ST | | | | ESSEX | CT | 06426 | |
| JOHN CHRISTOPHER BOYD & | SUSAN D BOYD | 19 W LAWN RD | | | LIVINGSTON | NJ | 07039 | |
| JOHN CHRISTOPHER BROOKHOUSE | 507 GROVE ARCADE | ONE PAGE AVE | | | ASHVILLE | NC | 28801 | |
| JOHN CHRISTOPHER CAFFERTY | 31 SOUTHERN RED RD | | | | OKATIE | SC | 29909 | 6007 |
| JOHN CHRISTOPHER CUBIC | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5315 GOLDEN LEAF TRL | | NORCROSS | GA | 30092 | |
| JOHN CHRISTOPHER DEAR | 7 HUSTLER ST. | DIANELLA, W.A. 6059 | | AUSTRALIA | | | | |
| JOHN CHRISTOPHER GONNERMAN | CHARLES SCHWAB & CO INC CUST | 409 S 4TH ST | | | LA BELLE | MO | 63447 | |
| JOHN CHRISTOPHER JEFFERS | 6220 CHISWICK COURT | | | | LINCOLN | NE | 68516 | 3110 |
| JOHN CHRISTOPHER JENNINGS | CHARLES SCHWAB & CO INC CUST | 340 MOREGOUSE RD | | | EASTON | CT | 06612 | 2153 |
| JOHN CHRISTOPHER KIRK | CHARLES SCHWAB & CO INC CUST | 930 HIGHLAND POINT DR | | | KNOXVILLE | TN | 37919 | |
| JOHN CHRISTOPHER MARTIN | 7436 OLD PUMP ROAD | | | | MONTGOMERY | AL | 36117 | 3970 |
| JOHN CHRISTOPHER OAKWOOD | 5424 SUNNYCREST DR | | | | WEST BLOOMFIELD | MI | 48323 | 3861 |
| JOHN CHRISTOPHER TUCKER | CHARLES SCHWAB & CO INC CUST | 11004 SEVEN HILL LN | | | POTOMAC | MD | 20854 | |
| JOHN CHRISTOPHER WORD | 3325 LOS OLIVOS LANE | | | | GLENDALE | CA | 91214 | 1240 |
| JOHN CHRONISTER | 4129 THORTON DR. | | | | FORT WAYNE | IN | 46815 | |
| JOHN CHUO | 48 PLANTATION RD | | | | WHITEHOUSE STATION | NJ | 08889 | 3207 |
| JOHN CHUR TSAO & | WAN-QI TING JT TEN | 14209 PLATINUM DR | | | GAITHERSBURG | MD | 20878 | 4341 |
| JOHN CIAMPOLI | 168 BIRCHWOOD RD | | | | CORAM | NY | 11727 | 3632 |
| JOHN CIAMPOLI | 31 FAIRWAY DR | | | | VALATIE | NY | 12184 | 5602 |
| JOHN CIANCI | 471 JIM LANE ROAD | | | | BOVINA CENTER | NY | 13740 | 6570 |
| JOHN CICERONE | 16046 VERGI CT | | | | CLINTON TOWNSHIP | MI | 48038 | 4181 |
| JOHN CIESLA & | PATRICIA CIESLA JT TEN | HILLSIDE ROAD | | | SOUTH DEERFIELD | MA | 01373 | |
| JOHN CIFARELLI | ROSALIE CIFARELLI JTWROS | 69 BOLTON ST | | | HAMDEN | CT | 06518 | 2305 |
| JOHN CIFOLELLI | 4620 TORRINGTON DR. | | | | STERLING HTS | MI | 48310 | |
| JOHN CIMMINO | 266 LANES MILL RD | | | | HOWELL | NJ | 07731 | 2524 |
| JOHN CINGUINA | 2 OVERHILL RD | | | | SCARSDALE | NY | 10583 | 5323 |
| JOHN CINTRON SERRANO | 5921 SW 16 ST | | | | PLANTATION | FL | 33317 | |
| JOHN CIOC | 5946 FLUSHING AVE. | | | | MESPETH | NY | 11378 | |
| JOHN CIOLAN | 29550 ORVVLLE DR | | | | WARREN | MI | 48092 | 4237 |
| JOHN CIOMA & | DOROTHY A CIOMA JT TEN | 17755 W OUTER DR | | | DEARBORN HEIGHTS | MI | 48127 | 2566 |
| JOHN CLARK | 155 CORLE ROAD | | | | IMLER | PA | 16655 | |
| JOHN CLARK | 606 VANBUREN STREET | APT D | | | WILMINGTON | IL | 60481 | |
| JOHN CLARK | 667 W. MAPLEHURST STREET | | | | FERNDALE | MI | 48220 | |
| JOHN CLARK | 77B PACKERS FALLS RD. | | | | NEWMARKET | NH | 03857 | |
| JOHN CLARK & | BETTY CLARK TTEES | THE CLARK FAMILY TRUST | DTD 7/28/98 | 5420 RED FOX RD | JACKSON | MS | 39211 | 4628 |
| JOHN CLARK (IRA) | FCC AS CUSTODIAN | 2230 COBB RD | | | LEWISTON | MI | 49756 | 8670 |
| JOHN CLARK MADDOX | 2083 WHITACRE RD | | | | CROSS JUNCTION | VA | 22625 | 2264 |
| JOHN CLARK ROBINSON | 8367 S VANDALIA | | | | TULSA | OK | 74137 | 1911 |
| JOHN CLARK RUCZAK | CHARLES SCHWAB & CO INC CUST | 15020 MITCHELL CREEK DR | | | FORT BRAGG | CA | 95437 | |
| JOHN CLARK UNMANAGED | CHARLES SCHWAB & CO INC CUST | 8901 SOUTHFIELD DR | | | BRIDGEVIEW | IL | 60455 | |
| JOHN CLARK ZERBA | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | PO BOX 68 | | MILTON-FREEWATER | OR | 97862 | |
| JOHN CLARKE ANDERSON | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 4136 SHOALS DR | | OKEMOS | MI | 48864 | |
| JOHN CLARKE KANE & | JON E STEFFENSEN | TR KATHERINE M KANE TRUST U-IND | 07/25/66 | 28 PURITAN PARK | SWAMPSCOTT | MA | 01907 | 2423 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN CLAUS | 106 EASTVIEW AVE | WOODSTOCK ON CAN ON  N4T 1C1 | CANADA | | | | |
| JOHN CLAUS | 106 EASTVIEW AVE | WOODSTOCK ON CAN ON  N4T 1C1 | CANADA | | | | |
| JOHN CLAY ORTEGO | 309 WORTH AVE | | | | LAFAYETTE | LA | 70508 | 6636 |
| JOHN CLAYBURGH JR | 3659 VALLEY MEADOW RD | | | | SHERMAN OAKS | CA | 91403 | 4842 |
| JOHN CLEARY | 84 SHERWOOD RD | | | | DUMONT | NJ | 07628 | 1817 |
| JOHN CLEMEDTSON | PO BOX 762 | | | | MOORHEAD | MN | 56561 | 0762 |
| JOHN CLEMENT BERTOLONE | 5040 ACKERMAN BLVD | | | | KETTERING | OH | 45429 | 5648 |
| JOHN CLEMENTE | 1001 STUART PL | | | | LINDEN | NJ | 07036 | 6136 |
| JOHN CLEMSON III | SANDRA K CLEMSON JT TEN | 12585 SE 199TH DRIVE | | | DAMASCUS | OR | 97089 | 7627 |
| JOHN CLENNAN | 28 SELDEN BLVD | | | | CENTEREACH | NY | 11720 | |
| JOHN CLIFFORD | 3568 BUCKHORN ST | | | | SHRUB OAK | NY | 10588 | |
| JOHN CLIFFORD CAMERON & | EILEEN D CAMERON JT TEN | 1410 CHURCH RD | | | MALVERN | PA | 19355 | 9714 |
| JOHN CLIFFORD OILAR | 4075 SO NIAGARA WAY | | | | DENVER | CO | 80237 | 2004 |
| JOHN CLIFTON HOMESLEY & | ALANA MARIE HOMESLEY | 4712 HEAVEN AVE | | | WOODLAND HILLS | CA | 91364 | |
| JOHN CLIFTON RIEDEL JR | 400 AMANDA COURT | | | | SHEPHERDSVILLE | KY | 40165 | 8981 |
| JOHN CLINKENBEARD | 1723 TOOMER STREET | | | | LAKE CHARLES | LA | 70601 | |
| JOHN CLINTON MATTHEWS | LA BERGERIE | 24 RUE DE LA DAMETTE | F 69540 IRIGNY | FRANCE | | | |
| JOHN CLINTON SULLIVAN | 2038 BAYPOINTE DRIVE | | | | NEWPORT BEACH | CA | 92660 | 8527 |
| JOHN CLYDE KESSELRING | 102 LINCOLN ST | | | | CALAIS | ME | 04619 | 1441 |
| JOHN CLYDE SHEARER | 51 KENDAL DR | | | | OBERLIN | OH | 44074 | 1902 |
| JOHN COATS | 2345 LARK STREET APT A | | | | OAK HARBOR | WA | 98277 | |
| JOHN COCCARO & | LORI COCCARO | 3 APPLE BLOSSOM LN | | | MANALAPAN | NJ | 07726 | |
| JOHN COCHRAN | CUST PETER J COCHRAN U/THE PA | UNIFORM GIFTS TO MINORS ACT | 875 CATTELL ST | | EASTON | PA | 18042 | 1524 |
| JOHN COCHRAN & | ROSE A COCHRAN | JT TEN | 2812 LOUISE AVENUE | | BALTIMORE | MD | 21214 | 1237 |
| JOHN CODY | 2120 BIRCHWOOD CT | | | | NORTH BRUNSWICK | NJ | 08902 | |
| JOHN COLASANTE | 44 W 14TH ST APT 3B | | | | NEW YORK | NY | 10011 | |
| JOHN COLAVOLPE & | MADELYN COLAVOLPE JT TEN | 1841 HERING AVE | | | BRONX | NY | 10461 | 1801 |
| JOHN COLE | PEGGY COLE JT TEN | 1190 SH 75 NORTH | | | HUNTSVILLE | TX | 77320 | |
| JOHN COLELLA SR & | ANNE-MARIE COLELLA | 13 CROSS ST UNIT 6 | | | MADISON | NJ | 07940 | |
| JOHN COLEMAN | 911 SW BENNINGTON PLACE | | | | LEES SUMMIT | MO | 64081 | 3700 |
| JOHN COLEMAN & | MARGARET COLEMAN JT TEN | 9330 WINCHESTER | | | CHICAGO | IL | 60620 | 5648 |
| JOHN COLLIER | 455 CO. RD. 358 | | | | CLANTON | AL | 35045 | |
| JOHN COLLINS | 128 E BROADWAY ST. | PO BOX 746 | | | PHILIPSBURG | MT | 59858 | |
| JOHN COLLINS | 6623 FIRWOOD | | | | DETROIT | MI | 48210 | 1361 |
| JOHN COLLINS | 6623 FIRWOOD | | | | DETROIT | MI | 48210 | 1361 |
| JOHN COLLINS | 80 CURTIS STREET | | | | SOMERVILLE | MA | 02144 | 1203 |
| JOHN COLUM O'DONNELL | 711 HAMPTON WAY | | | | ABINGTON | MA | 02351 | |
| JOHN COMBS | 526 SANDERS DR | | | | HAMILTON | OH | 45013 | 1425 |
| JOHN COMERFORD | 145 VESPER STREET | | | | FAIRFIELD | CT | 06825 | |
| JOHN COMFORT | 12 MAGUIRE RD | | | | HAMILTON | NJ | 08690 | |
| JOHN COMLEY | 1608 FOUR MILE RD | | | | RICHMOND | KY | 40475 | 9229 |
| JOHN COMSTOCK AND | RITA COMSTOCK JTWROS | 5381 S AVE | | | CHEROKEE | IA | 51012 | 7094 |
| JOHN CONAWAY | 3551 BEE ST APT 4 | | | | MINERAL RIDGE | OH | 44440 | 9724 |
| JOHN CONCEPCION YVANOVICH & | MELBA REYES YVANOVICH | 13527 FALCON RIDGE RD | | | CORONA | CA | 92880 | |
| JOHN CONGIU | SUSAN CONGIU | 22 COPPERMINE RD | | | OXFORD | CT | 06478 | |
| JOHN CONLEY & | KATHLEEN M SCHMIDT & | MARIANNE CONLEY | 5192 ELMWOOD DR | | PITTSBURGH | PA | 15227 | |
| JOHN CONLIN | 1914 LAUREL DR | | | | HARLINGEN | TX | 78550 | 8082 |
| JOHN CONLON & | DONA A CONLON JT TEN | PO BOX 128 | | | ASHBURNHAM | MA | 01430 | 0128 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN CONN SCHULTE | 610 BEN HOGAN DRIVE | | | | MISSOULA | MT | 59803 | 2464 |
| JOHN CONNOR | 64 LORI LANE | | | | BURLINGTON | VT | 05401 |
| JOHN CONNORS & | MARLENE CONNORS JT TEN | 102 MILL RUN DRIVE | | | YOUNGSTOWN | OH | 44505 | 1650 |
| JOHN CONRAD HARTMANN | CHARLES SCHWAB & CO INC CUST | 5509 AMBERWOOD PL | | | EL PASO | TX | 79932 |
| JOHN CONSTANCIO | PO BOX 3685 | | | | KAYENTA | AZ | 86033 | 3685 |
| JOHN CONSTANTINE DELTA & | KRISTINE N DELTA | TENANTS BY ENTIRETY | 8209 MADRILLON ESTATES DR | | VIENNA | VA | 22182 |
| JOHN CONTE | 28 LANGORNE LANE | | | | GREENWICH | CT | 06831 |
| JOHN CONWAY MILLER & | SUSAN K MILLER TEN COM | 928 KENILWORTH PKWY | | | BATON ROUGE | LA | 70808 | 5719 |
| JOHN COOK | 6418 BLEWETT AVE. | | | | LAKE BALBOA | CA | 91406 |
| JOHN COOK | PO BOX 374 | | | | BURLINGTON | NJ | 08016 | 0374 |
| JOHN COONS STEWART | PO BOX 97 | | | | DRY RUN | PA | 17220 | 0097 |
| JOHN COOPER | 1009 S. DENWOOD | | | | DEARBORN | MI | 48124 |
| JOHN COOPER | 1810E 7TH ST 6 | | | | LONG BEACH | CA | 90813 |
| JOHN COOPER | 665 ELIZABETH WAY | | | | HAYWARD | CA | 94544 | 7736 |
| JOHN COOPER FEIST | 2482 FIELDSTONE CURVE | | | | WOODBURY | MN | 55129 |
| JOHN COOPER FITCH | 433 SALMON KILL ROAD | | | | LAKEVILLE | CT | 06039 |
| JOHN COPELAND | P O BOX 161010 | | | | FT WORTH | TX | 76161 |
| JOHN CORA | 6540 STODDARD HAYES RD | | | | FARMDALE | OH | 44417 | 9775 |
| JOHN CORBITT STOUT | PO BOX 13128 | | | | MONROE | LA | 71213 | 3128 |
| JOHN CORCORAN | 16334 BLUE TEAL TRL | | | | HEMLOCK | MI | 48626 | 8780 |
| JOHN CORCORAN | 27 LAWRENCE ROAD | | | | HYDE PARK | NY | 12538 |
| JOHN CORCORAN & | KAREN CORCORAN JT WROS | 16334 BLUE TEAL TRAIL | | | HEMLOCK | MI | 48626 | 8780 |
| JOHN CORCORAN & | KAREN M CORCORAN JT TEN | 16334 BLUE TEAL TRL | | | HEMLOCK | MI | 48626 | 8780 |
| JOHN COREY FELLS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 145 PAYNE AVE | | MIDLAND PARK | NJ | 07432 |
| JOHN CORNELIUS MAULL & | MARGARET MC KINSTRY MAULL JT TEN | 167 ROCK MEADOW ROAD | | | UXBRIDGE | MA | 01569 | 1474 |
| JOHN CORRIGAN ROTH IRA | FCC AS CUSTODIAN | 23577 ROANOKE AVENUE | | | OAK PARK | MI | 48237 | 2384 |
| JOHN CORSTEN, DDS P/S | 129 SOUTH ROSELLE ROAD | | | | SCHAUMBURG | IL | 60193 |
| JOHN CORTINA JR | 5409 US HIGHWAY 6 | | | | PORTAGE | IN | 46368 |
| JOHN CORVINO | 83 STONE RD | | | | WEST HURLEY | NY | 12491 | 5013 |
| JOHN CORWIN SNEED | JOHN C SNEED REVOCABLE | 50130 DECOOK CT | | | MACOMB TWP | MI | 48044 |
| JOHN CORWINE | 1524 W. BERTEAU | | | | CHICAGO | IL | 60613 |
| JOHN COSTELLO | TOD DTD 05/17/2006 | 6130 TURPIN HILLS DR. | | | CINCINNATI | OH | 45244 | 3931 |
| JOHN COTARLA | 3015 W KILBURN ROAD | | | | ROCHESTER HILLS | MI | 48306 | 2915 |
| JOHN COTE | PO BOX 20S | | | | LINCOLN | NH | 03251 |
| JOHN COTTON ECKERT | 6813 FLORIDA STREET | | | | CHEVY CHASE | MD | 20815 | 4157 |
| JOHN COURTNEY WILLIAMS | 7260 NW 20TH CT | | | | SUNRISE | FL | 33313 | 3806 |
| JOHN COUTS | 23 INDEPENDENCE DRIVE | | | | BRUNSWICK | ME | 04011 |
| JOHN COWART | 4628 KILLIMORE LANE | | | | TALLAHASSEE | FL | 32309 |
| JOHN COWLES DOZIER | P. O. BOX 1095 | | | | DELTAVILLE | VA | 23043 |
| JOHN COWLING | 112 FLOWERING BRIDGE PATH | | | | CASWELL BEACH | NC | 28465 | 8414 |
| JOHN COX | 28 WEXFORD DRIVE | | | | MONMOUTH JUNCTION | NJ | 08852 |
| JOHN COX | CUST JANICE K COX UGMA VA | 6308 N 24TH ST | | | ARLINGTON | VA | 22207 | 1014 |
| JOHN COX & | GLORIA COX JT WROS | 706 DEWEY AVE | | | SAINT MARYS | WV | 26170 | 1132 |
| JOHN COYLE & | MRS PATRICIA COYLE JT TEN | 14 MILLERS LANE | | | WINGDALE | NY | 12594 | 1125 |
| JOHN COZZOLI | CUST JOHN JOSEPH COZZOLI U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 45 HARBOR PARK DRIVE | CENTERPORT | NY | 11721 | 1640 |
| JOHN CRAFT | SIMPLE IRA-PERSHING LLC CUST | PO BOX 533 | | | MARMORA | NJ | 08223 | 0533 |
| JOHN CRAIG | 6870 WARREN RD | | | | MILTON | FL | 32583 | 9046 |
| JOHN CRAIG CANNON | 2430 LOGAN AVE | | | | DES MOINES | IA | 50317 | 2253 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHN CRAIG DAVIS | 813 HIGHLAND AVE | | | | CARROLLTON | KY | 41008 | 1037 |
| JOHN CRAIG HAGGERTY | 53 SUGARLOAF AVE | | | | CONYNGHAM | PA | 18219 | |
| JOHN CRAIG IRVINE | PO BOX 2162 | | | | WEST LAFAYETTE | IN | 47996 | 2162 |
| JOHN CRAIG JACKSON & | GRETCHEN S JACKSON JT TEN | 1562 MICHIGAN AVE | | | SALT LAKE CITY | UT | 84105 | 1710 |
| JOHN CRAIG JR | 4925 SAUL ST APT. 38 | | | | PHILADELPHIA | PA | 19124 | |
| JOHN CRAWFORD | 212 ARROWHEAD WAY | | | | CLINTON | NY | 13323 | |
| JOHN CRAWFORD | 2956 W 140 ST | | | | BLUE ISLAND | IL | 60406 | 3348 |
| JOHN CRAWFORD | 513 PARK AVE | | | | LOCKPORT | NY | 14094 | 1918 |
| JOHN CRAWFORD | 520 P ST APT 33 | | | | SACRAMENTO | CA | 95814 | 6328 |
| JOHN CRAWFORD | 801 LARK AVE | | | | SHREVEPORT | LA | 71105 | 2211 |
| JOHN CREEL ASHER | 13220 SILLAMON RD | | | | GOLDVERN | VA | 22720 | 1918 |
| JOHN CRIDER | 2020 CUMBERLAND ST. | | | | ROCKFORD | IL | 61103 | |
| JOHN CRIGGER | 2322 CARLISLE COURT | | | | RICHMOND | VA | 23231 | |
| JOHN CROCKETT | 217 SOMERSET LANE | | | | MARLTON | NJ | 08053 | |
| JOHN CROFT HUFFMAN ACF | WILLIAM JOHN HUFFMAN U/GA/UTMA | 2912 LAKE FORREST DR | | | AUGUSTA | GA | 30909 | 3026 |
| JOHN CRONK | 1515 STANLEY ST | | | | BELLE FOURCHE | SD | 57717 | 2600 |
| JOHN CROSBY | 3885 DUTCHER RD | | | | GLADWIN | MI | 48624 | 8915 |
| JOHN CROSBY | 9091 ERNEST RD | | | | MIDDLEPORT | NY | 14105 | 9619 |
| JOHN CROWE | 8 WHITNEY STREET | | | | BANGOR | ME | 04401 | |
| JOHN CROWLEY | 442 BEACH 124 STREET | | | | ROCKAWAY BEACH | NY | 11694 | 1844 |
| JOHN CRYER III | 1120 TEXAS ST APT 5A | | | | HOUSTON | TX | 77002 | 3135 |
| JOHN CSER | CHARLES SCHWAB & CO INC CUST | 3079 E SAMPLE AVE | | | FRESNO | CA | 93710 | |
| JOHN CSERVAK | 14312 ALDERMINSTER LANE | | | | PFLUGERVILLE | TX | 78660 | |
| JOHN CUCUZZA | 286 DEMOREST AVENUE | | | | STATEN ISLAND | NY | 10314 | |
| JOHN CUDNOHUFSKY | 728 WITHWORTH AVE | | | | KINGSFORD | MI | 49802 | |
| JOHN CUEVAS | 383 ENGLEWOOD AVE | | | | STATEN ISLAND | NY | 10309 | 1807 |
| JOHN CULP | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 1389 GROUPER LANE | | PORT CLINTON | OH | 43452 | |
| JOHN CUMA | 2840 WEST GEORGE MASON ROAD | | | | FALLS CHURCH | VA | 22042 | |
| JOHN CUMMINS | 1725 DRAKE CT. | | | | NAPERVILLE | IL | 60565 | |
| JOHN CUNNINGHAM | 402 LIPPINCOTT AVE | | | | RIVERTON | NJ | 08077 | |
| JOHN CURIS | 35034 ANDREA CT | | | | LIVONIA | MI | 48154 | 1950 |
| JOHN CURRY | 50 WILLIAM PENN AVE | | | | PENNSVILLE | NJ | 08070 | 1816 |
| JOHN CURTIS JONES | 15605 JENNIFER | | | | MACOMB TWP | MI | 48044 | 2432 |
| JOHN CURWEN DEARDEN | 223 GROTON RD | | | | NORTH CHELMSFORD | MA | 01863 | 1208 |
| JOHN CUSIMANO & RACHAEL RAY JTTEN SPECIAL S | C/O WATCH ENTERTAINMENT | 900 BROADWAY SUITE 1001 | | | NEW YORK | NY | 10003 | |
| JOHN CUSMANIC | 272 GRACE ROAD | TECUMSEH ON  N8N 2G7 | CANADA | | | | | |
| JOHN CUTOLO & | MARY CUTOLO | 57 FOX CHAPEL DRIVE | | | ORCHARD PARK | NY | 14127 | |
| JOHN CZERNESKI | 4860 BELL OAK RD | | | | WEBBERVILLE | MI | 48892 | 9754 |
| JOHN D & ANN PILIBOSIAN TTEES | U/A/D 3-13-2007 | JOHN D & ANN PILIBOSIAN REV | LIVING TRUST | 282 BIRCH HILL DRIVE | ROCHESTER | MI | 48306 | |
| JOHN D & BETTIE J FINZAR, TTEE | THE FINZAR LIVING TRUST | UAD 5/7/96 FBO J & B FINZAR | SENECA LAKE TERRACE | 3670 PRE EMPTION RD, #12D | GENEVA | NY | 14456 | 9138 |
| JOHN D & CHARLOTTE L | DE SHETLER TTEES U/A/D 4-8-08 | JOHN D DE SHETLER & CHARLOTTE | L DE SHETLER REV TRUST | W. 4289 WILDWOOD DRIVE | MORAN | MI | 49760 | |
| JOHN D & MARGARET R STANTON LVTST | MARGARET R STANTON TTEE DTD 1-10-94 | 530 RIPPLEWOOD DRIVE | | | ROCHESTER | NY | 14616 | 1304 |
| JOHN D ABBAZIA | CGM IRA CUSTODIAN | 10 GREENTREE DRIVE | | | BURLINGTON TWSP | NJ | 08016 | 3650 |
| JOHN D ABBITT 3RD | 2351 NW 31ST DR | | | | GAINESVILLE | FL | 32605 | |
| JOHN D ABBOTT | 11140 JOHNSON DR | | | | PARMA | OH | 44130 | 7353 |
| JOHN D AGULIA | 33 CASSANDRA CIR | | | | CHURCHVILLE | NY | 14428 | 9776 |
| JOHN D ALEXANDER & | JULIE V ALEXANDER JT TEN | 10 RIVER GLEN CIR | | | LITTLE ROCK | AR | 72202 | 1424 |
| JOHN D ALKIRE | CHARLES SCHWAB & CO INC CUST | 2210 BUTLER | | | FRIENDSWOOD | TX | 77546 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN D ALLEN | 5323 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473 1151 |
| JOHN D ALLEN | 6762 LYTLE ROAD | | | | CORUNNA | MI | 48817 9556 |
| JOHN D ALTGELT | & CAMILLE ALTGELT JTTEN | 991 HAWTHORNE DR | | | LAFAYETTE | CA | 94549 |
| JOHN D AMORMINO & | MARILYN A AMORMINO JT WROS | 27907 MANHATTAN ST | | | ST CLR SHORES | MI | 48081 3516 |
| JOHN D ARESTA | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 596 RUBBER AVE | | NAUGATUCK | CT | 06770 |
| JOHN D ARLINGTON | 7182 ROCHESTER ROAD | | | | LOCKPORT | NY | 14094 1641 |
| JOHN D ASKEW | H C ROUTE 63 BOX 79A | | | | BELLEVIEW | MO | 63623 9801 |
| JOHN D ASSELIN | 11321 KATRINE DR | | | | FENTON | MI | 48430 |
| JOHN D ATKINSON | 1315 CHESACO AVE | APT 133 | | | ROSEDALE | MD | 21237 1550 |
| JOHN D BACHMEIER & | YVETTE NIEVES BACHMEIER | 1 IRAM PLACE | | | BETHPAGE | NY | 11714 |
| JOHN D BAILEY | 31013 HIGHWAY 191 | | | | MANY | LA | 71449 5668 |
| JOHN D BAKER | 1507 6TH ST | | | | MOUNDSVILLE | WV | 26041 |
| JOHN D BALDWIN | PO BOX 64 MAIN ST | | | | CECIL | OH | 45821 0064 |
| JOHN D BALTHAZAR & | DEBORAH BALTHAZAR | 3400 LANTZ CIRCLE | | | PLANO | TX | 75025 |
| JOHN D BARKER | 73 CAMELLIA ST | | | | UMATILLA | FL | 32784 8617 |
| JOHN D BARRETT | 5205 WILDFLOWER RD | | | | ORLANDO | FL | 32821 8713 |
| JOHN D BARRETT | MARGUERITE T BARRETT TTEE | J&M BARRETT FAMILY TR | U/A 1/11/93 | 22635 DEMASIA | MISSION VIEJO | CA | 92691 |
| JOHN D BARROW JR | 3318 SUFFOLK RD | | | | RICHMOND | VA | 23227 4725 |
| JOHN D BARTLE | 8057 CAMPBELL AVE | | | | HALE | MI | 48739 8722 |
| JOHN D BARTLE & | SHARON K BARTLE JT TEN | 8057 CAMPBELL AVE | | | HALE | MI | 48739 8722 |
| JOHN D BASTON JR | BOX 993 | | | | THOMSON | GA | 30824 0993 |
| JOHN D BATES | 277 HAMILTON AVE | | | | MASSAPEQUA | NY | 11758 4010 |
| JOHN D BATKOSKI | 3190 MYSYLVIA ST | | | | SAGINAW | MI | 48601 6929 |
| JOHN D BAZLEY & | KIT H BAZLEY JT WROS | 1061 S TWIN OAKS | | | CASTLE ROCK | CO | 80104 |
| JOHN D BEKKALA & | SARAH L BEKKALA JT TEN | 45450 COTTAGE ROW | | | CHASSELL | MI | 49916 9120 |
| JOHN D BELISLE | CHARLES SCHWAB & CO INC CUST | 766 CAL COVE DR | | | FORT MYERS | FL | 33919 |
| JOHN D BELL | 17 TIMBERLEAF CT | | | | CHARLESTON | SC | 29407 5980 |
| JOHN D BENAVIDEZ JR | PO BOX 25762 | | | | ALBUQUERQUE | NM | 87125 0762 |
| JOHN D BENDER | 2615 SAN PABLO AVE | | | | PINOLE | CA | 94564 1310 |
| JOHN D BENKO | 3809 HAYES AVE | | | | SANDUSKY | OH | 44870 5361 |
| JOHN D BENNETT | 601 WEST SMITH | | | | IOWA PARK | TX | 76367 1907 |
| JOHN D BERENDT | 40772 REHSE DR | | | | CLINTON TOWNSHIP | MI | 48038 4139 |
| JOHN D BERGER III | 37 WILLOWBROOK RD | | | | ASHEVILLE | NC | 28805 1430 |
| JOHN D BERNATZ | 4150 E 60TH ST | | | | DAVENPORT | IA | 52807 |
| JOHN D BESSELIEVRE | CGM IRA ROLLOVER CUSTODIAN | 3504 CANYON ESTATES DRIVE | | | BOUNTIFUL | UT | 84010 3309 |
| JOHN D BEVERLY | 8504 TIMBERWOOD LANE | | | | HAUGHTON | LA | 71037 9322 |
| JOHN D BICKEL | 15716 CUSTER TRL | | | | FRISCO | TX | 75035 6610 |
| JOHN D BIEGAS | 6496 CLINTON ST RD | | | | BERGEN | NY | 14416 9760 |
| JOHN D BIELLO | 144 WALNUT ST | | | | JENKINTOWN | PA | 19046 3126 |
| JOHN D BLEUER & | JOANNE R BLEUER | 8 AMEY RD | | | WAYLAND | MA | 01778 |
| JOHN D BLOUNT | 207 ROCKSPRING DRIVE | | | | THOMASVILLE | NC | 27360 2639 |
| JOHN D BODERMANN & | MAX O BODERMANN JT TEN | 110 W 3RD PLACE BOX 14 | | | GRIMES | IA | 50111 0014 |
| JOHN D BOFF | 7418 DAUVIN CT | | | | PORT RICHEY | FL | 34668 1669 |
| JOHN D BOFF | TOD DTD 05/19/2009 | 7418 DAUVIN CT | | | PORT RICHEY | FL | 34668 1669 |
| JOHN D BONAMICO | 5699 DARRAH RD | | | | MARIPOSA | CA | 95338 9023 |
| JOHN D BOONE | INZA M BOONE JTWROS | 5301 CREEDMOOR ROAD | APT. 202 | | RALEIGH | NC | 27612 3823 |
| JOHN D BOWEN | 2723 FREEMAN MILL RD | | | | DACULA | GA | 30019 1339 |
| JOHN D BOWER III CUST FOR | PETER BOWER FRANKO UTMA/TX | UNTIL AGE 21 | PO BOX 740997 | | DALLAS | TX | 75374 0997 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN D BOWERS | 5154 SO CO RD 800 E | | | | SELMA | IN | 47383 9307 |
| JOHN D BRINKMAN | 3011 TROY RD | | | | SPRINGFIELD | OH | 45504 4331 |
| JOHN D BROWN | PO BOX 570037 | | | | SIGURD | UT | 84657 |
| JOHN D BRUCE | RENEE M BRUCE | 905 SPECKLED TROUT RUN | | | BREVARD | NC | 28712 6579 |
| JOHN D BUCHANAN | 6946 STANDING PINES LN | | | | TALLAHASSEE | FL | 32312 9675 |
| JOHN D BUCKLEW | 124 GLENWOOD BOULEVARD | | | | MANSFIELD | OH | 44906 3210 |
| JOHN D BUCKLEY | 34748 HIGHLAND DR | | | | N RIDGEVILLE | OH | 44039 1724 |
| JOHN D BURGESS | ANDREA BURGESS JT TEN | 200 S WELLS ST | | | BUTLER | MO | 64730 1737 |
| JOHN D BURKE & | KATHLEEN L BURKE JT TEN | 1393 S ELEVEN MILE | | | AUBURN | MI | 48611 9729 |
| JOHN D BURNS & | BLANCA V BURNS JT TEN | 4600 JOHNSON AVE | | | WESTERN SPRINGS | IL | 60558 1539 |
| JOHN D BURNS AND | DEBORAH D BURNS | JT TEN | 150 SHADY OAK LANE | | PRATTVILLE | AL | 36066 5352 |
| JOHN D BURTON | 1334 HILLVIEW FOREST RD | | | | EAST GULL LAKE | MN | 56401 3096 |
| JOHN D CAMPANELLA | 5150 S DANUBE ST | | | | AURORA | CO | 80015 4873 |
| JOHN D CAMPBELL | GLADYS A CAMPBELL | 2029 RIDGE AVE | | | ARNOLD | PA | 15068 4043 |
| JOHN D CARLSON | 6731 S LAKESHORE DR | | | | TEMPE | AZ | 85283 4101 |
| JOHN D CARPENTER & | JANICE M CARPENTER JT TEN | 5 LUMBERMEN WAY | | | SAGINAW | MI | 48603 |
| JOHN D CARROLL JR | 401 DEEPWOOD DR | | | | GREER | SC | 29651 6866 |
| JOHN D CASTONIA | LAURA L CASTONIA JT TEN | 4401 CREEKSIDE DR | | | WHITEHALL | MI | 49461 9643 |
| JOHN D CENTURIONE | 160 UTICA | | | | TONAWANDA | NY | 14150 5432 |
| JOHN D CHAILER JR & | MARTHA SOECHTING CHAILER | JT TEN | 3619 GLEN HAVEN | | HOUSTON | TX | 77025 1307 |
| JOHN D CHANDLER | PO BOX 218 | | | | GOSHEN | AR | 72735 0218 |
| JOHN D CHAPPELL | 1331 MEADOW LN | | | | MORGANTON | NC | 28655 9670 |
| JOHN D CHARLES | 13 DURHAM WAY | | | | CLIFTON PARK | NY | 12065 6601 |
| JOHN D CHILCOTT | 900 E MARKET ST | | | | LOCKPORT | NY | 14094 2557 |
| JOHN D CIAMPA | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD 04/10/2000 | 1540 VAN HOESEN RD | | CASTLETON ON HUDSON | NY | 12033 |
| JOHN D CIROCCO & | THERESA M CIROCCO JT TEN | 11919 CHASE BLVD | | | LIVONIA | MI | 48150 5039 |
| JOHN D CLARK | 54 MEADOWBROOK CIR | | | | BREVARD | NC | 28712 8543 |
| JOHN D CLAXON | 971 W CABRIOLET | | | | PENDLETON | IN | 46064 8832 |
| JOHN D CLUTTER | 15002 E 49TH ST | | | | KANSAS CITY | MO | 64136 1334 |
| JOHN D COCHRAN | SOUTHWEST SECURITIES, INC. | 44 LAKESHORE DR | | | DANVILLE | IL | 61832 |
| JOHN D CODY SR & | CAROL A CODY TTEE | THE CODY FAMILY REV TR | UAD 9/25/1990 | PO BOX 25933 | PRESCOTT VLY | AZ | 86312 5933 |
| JOHN D COGNATELLO | 9 REGINA PL | | | | YONKERS | NY | 10703 |
| JOHN D COHEN & | LILLIAN L COHEN | TR UA 08/12/94 JOHN & LILLIAN | COHEN LIVING REVOCABLE TRUST | 95 CHURCH ST UNIT 2107 | LOS GATOS | CA | 95030 6924 |
| JOHN D COLE | 125 PLAINVIEW DRIVE | | | | AVON | IN | 46123 8909 |
| JOHN D COLE | PO BOX 130 | | | | HALIFAX | VA | 24558 0130 |
| JOHN D COLER | TR THE JOHN TRUST | UW FRANCES BAGOT COLE | 420 S ALEXANDERIA 25 | | LOS ANGELES | CA | 90020 2744 |
| JOHN D COLIZZI | 1 HARNED AVE APT C1 | HAMILTON COURT APTS | | | SOMERDALE | NJ | 08083 2107 |
| JOHN D COMPTON | CHARLES SCHWAB & CO INC CUST | 1296 BECKETT DR | | | ROSEVILLE | CA | 95747 |
| JOHN D CONCANNON | 7050 EDGEWORTH DR | | | | ORLANDO | FL | 32819 4729 |
| JOHN D CONE | P O BOX 46 | | | | NORWICH | VT | 05055 |
| JOHN D CONNER | 374 PRIVATE RD 2014 | | | | WEST PLAINS | MO | 65775 |
| JOHN D CONNOLLY & | LUCILLE S CONNOLLY JT TEN | 8859 HAIGHT RD | | | BARKER | NY | 14012 9630 |
| JOHN D CONTRERAZ | 14344 FOOTHILL BLVD #907 | | | | SYLMAR | CA | 91342 8037 |
| JOHN D COOLMAN JR | 11235 FARRAND RD | | | | OTISVILLE | MI | 48463 9753 |
| JOHN D COOPER | 1745 N PALM DR | | | | TEMPE | AZ | 85281 |
| JOHN D COWAN | 275 STEELE ROAD | APT A418 | | | WEST HARTFORD | CT | 06117 2753 |
| JOHN D CRABTREE | 2423 PEPPERIDGE TRL | | | | BRIGHTON | MI | 48114 8956 |
| JOHN D CRAFT | P O BOX 533 | | | | MARMORA | NJ | 08223 0533 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHN D CRAWFORD SR | CUST ANDREW M CRAWFORD UGMA PA | 4779 ANNESDALE DR | | | OLIVE BRANCH | MS | 38654 | 6139 |
| JOHN D CROCKER & | SUSAN M CROCKER JT TEN | 20 WINDWOOD DR | | | JACKSON | TN | 38305 | 8835 |
| JOHN D CROMWELL | JOHN D CROMWELL LIVING TRUST | 1595 MILLER FARMS ROAD | | | GERMANTOWN | TN | 38138 | |
| JOHN D CROSS | 3071 N HENDERSON RD | | | | DAVISON | MI | 48423 | 8113 |
| JOHN D CROUCH | 1270 W DEAN RD | | | | RIVER HILLS | WI | 53217 | |
| JOHN D CROUCH | 3842 S CREEK DR | | | | ROCHESTER HILLS | MI | 48306 | 1480 |
| JOHN D CROUCH | 4308 SHERMAN DRIVE | | | | MARSHALL | TX | 75672 | 2544 |
| JOHN D CROZIER & | RITA CROZIER JT TEN | 2807 DANBURY LN | | | TOMS RIVER | NJ | 08755 | 2574 |
| JOHN D CULLIGAN | 8304 N NORTHVIEW CT | | | | SPOKANE | WA | 99208 | 9636 |
| JOHN D CUNNINGHAM & | ELIZABETH CUNNINGHAM JT TEN | 105 39TH ST | | | AVALON | NJ | 08202 | 1646 |
| JOHN D CURRAN | CUST KEVIN J CURRAN UGMA CT | 7701 QUEENS FEARY LN | | | DALLAS | TX | 75248 | 1720 |
| JOHN D CURTIN & | MRS JANE M CURTIN JT TEN | 1030 CRESTWOOD RD | | | WOODMERE | NY | 11598 | 1634 |
| JOHN D DALE JR | PO BOX 494 | | | | TAYLORSVILLE | KY | 40071 | |
| JOHN D DANKO | CUST DANIEL JOSEPH DANKO | UTMA MD | 3209 REGENTS ROW | | W FRIENDSHIP | MD | 21794 | 9205 |
| JOHN D DAVIS | 14344 ASBURY PARK | | | | DETROIT | MI | 48227 | 1369 |
| JOHN D DAVIS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1036 PINECREST DR | | ANNAPOLIS | MD | 21403 | |
| JOHN D DAVIS & | NORMAN M DAVIS JT TEN | 245 COUNTY ROAD 1301 3 | | | CULLMAN | AL | 35058 | 0492 |
| JOHN D DAVIS JR | 11355 TRINKLE RD | | | | DEXTER | MI | 48130 | 9444 |
| JOHN D DE COURCY & | DOROTHY A DE COURCY | 5756 S JAMAICA WAY | | | ENGLEWOOD | CO | 80111 | |
| JOHN D DEAN | 8 BROMLEY DR | | | | WEST ORANGE | NJ | 07052 | 2910 |
| JOHN D DEAN & | CHARLOTTE A DEAN JT TEN | UNIT 227 | 434 WEST 223RD STREET | | CARSON | CA | 90745 | 3647 |
| JOHN D DEBBINK | JOHN D DEBBINK TRUST | 317 ROCK CREEK COURT | | | ANN ARBOR | MI | 48104 | |
| JOHN D DEDISCHEW | 431 MOUNTAIN RD | | | | LAGUNA BEACH | CA | 92651 | 3139 |
| JOHN D DEHAVEN & | TERESA M DEHAVEN JT TEN | 319 CALUMET CT | | | BOWLING GREEN | KY | 42104 | 8508 |
| JOHN D DENNERLEIN | 129 HARDWICK AVENUE | | | | WESTFIELD | NJ | 07090 | |
| JOHN D DENNERLEIN & | MARY MARGARET DIFFLEY | 129 HARDWICK AVE | | | WESTFIELD | NJ | 07090 | |
| JOHN D DEVINE & | SANDRA J DEVINE | JT TEN | TOD REGISTRATION | 2738 MERELUS | WATERFORD | MI | 48329 | 2543 |
| JOHN D DEVONSHIRE | 102 LINCOLN PARK | | | | LONGMEADOW | MA | 01106 | 2662 |
| JOHN D DEWATERS | 9379 SOUTH 36TH ST | | | | SCOTTS | MI | 49088 | 9757 |
| JOHN D DICKEY | 723 COBHAM PARK RD | | | | WARREN | PA | 16365 | |
| JOHN D DISEBASTIAN | CGM IRA CUSTODIAN | 5815 WOODTHRUST LANE | | | WESTCHESTER | OH | 45069 | |
| JOHN D DITTMER & | M DARLENE DITTMER JT TEN | | | | ELKADER | IA | 52043 | |
| JOHN D DIVITTORIO & ALBERTA L | DIVITTORIO TR JOHN D DIVITTORIO & | ALBERTA L DIVITTORIO JOINT | LIVING TRUST UA 10/27/94 | 6314 ST HENRY DR | NASHVILLE | TN | 37205 | 4121 |
| JOHN D DODSON & | MRS PAULINE DODSON JT TEN | 401 BURWASH AVE | APT 210 | | SAVOY | IL | 61874 | 9574 |
| JOHN D DOHERTY | 11002 RIVENDELL CV | | | | ROANOKE | IN | 46783 | |
| JOHN D DONALDSON | 279 CALEDONIA STREET | | | | LOCKPORT | NY | 14094 | 2003 |
| JOHN D DONALDSON | 3658 VILLAGE SPRINGS DRIVE | | | | HIGH POINT | NC | 27265 | |
| JOHN D DONNELLY | 110 BROOKBERRY DR | | | | JAMESTOWN | NC | 27282 | |
| JOHN D DOUGLAS | BELDON L DOUGLAS | 3458 CORONADO CT | | | FORT WORTH | TX | 76116 | 6719 |
| JOHN D DOWD & | MARIAN C M DOWD JT TEN | 440 WEST 34TH STREET APT 10-A | | | NEW YORK | NY | 10001 | 2323 |
| JOHN D DOYKA | 41 KING AVENUE | | | | DEPEW | NY | 14043 | 2108 |
| JOHN D DRABIK | 1716 TERRACE STREET | | | | N BRADDOCK | PA | 15104 | 3049 |
| JOHN D DUKE | 3376 EAST STATE ROAD 60 | | | | SALEM | IN | 47167 | |
| JOHN D DUNN & | LORRAINE C DUNN | 163 DALONIGEI CT | | | BREVARD | NC | 28712 | |
| JOHN D DUSELL & | DONNA M DUSELL | TR DUSELL FAMILY TRUST | UA 9/02/05 | 780 BOLSA CHICA | GOLETA | CA | 93117 | 1756 |
| JOHN D DWYER | TR JOHN D DWYER LIVING TRUST | UA 06/03/99 | 14525 CLAYTON RD APT 103 | | BALLWIN | MO | 63011 | 2762 |
| JOHN D DYCK | 6502 RENWOOD DR | | | | PARMA | OH | 44129 | 4039 |
| JOHN D EARLE | 1309 S DREXEL WAY | | | | LAKEWOOD | CO | 80232 | 2003 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN D ECKEL | 11107 SESAME ST | | | | DALLAS | TX | 75238 |
| JOHN D EDEL | 8321 WASHBURN ROAD | | | | BLISS | NY | 14024 | 9600 |
| JOHN D EGGENBERGER | 19428 2 2800 EAST RD | | | | SAUNEMIN | IL | 61769 | 9703 |
| JOHN D EHLHARDT | 33 SHARON DR | | | | SAINT CHARLES | MO | 63303 | 3903 |
| JOHN D ELLIOTT | 2547 CARIBE DR | | | | LADY LAKE | FL | 32162 | 0207 |
| JOHN D ELLIS & | ELIZABETH T ELLIS JT TEN | 3717 DELVERNE RD | | | BALTIMORE | MD | 21218 | 2126 |
| JOHN D ELLIS & | MRS TULA ELLIS JT TEN | 219 BURGESS RD | | | GENEVA | IL | 60134 | 1926 |
| JOHN D ELMY | 140 HOUCHIN BLVD | | | | LA VETA | CO | 81055 | 9638 |
| JOHN D ELSER | 1119 EASTBROOK LN | | | | SAINT LOUIS | MO | 63119 | 4821 |
| JOHN D ELTRINGHAM SR | 8109 LONGPOINT RD | | | | BALTIMORE | MD | 21222 |
| JOHN D EMEOTT | 9620 MIDLAND RD | | | | FREELAND | MI | 48623 | 9762 |
| JOHN D ERB | 1 GANNET DRIVE | | | | MONTAUK | NY | 11954 | 5109 |
| JOHN D ERMANNI | 17308 LORRAINE DR | | | | MACOMB | MI | 48044 | 5548 |
| JOHN D ESHLEMAN | 535 N PRESIDENT AVE. | | | | LANCASTER | PA | 17603 | 2601 |
| JOHN D ESTES | 11073 AVIS ST | | | | SPRING HILL | FL | 34608 | 1906 |
| JOHN D ESTES & | TERESA A ESTES JT TEN | 6841 BATON DR | | | SHAWNEE | KS | 66203 |
| JOHN D ETCHISON & | D JOANN ETCHISON JT TEN | 1048E 1500N RD | | | ONARGA | IL | 60955 | 7508 |
| JOHN D EVANS & | ANNETTE A EVANS JT TEN | 170 ROLLING MEADOW TRAIL | | | FAYETTEVILLE | GA | 30215 | 2320 |
| JOHN D FALLS & | CAROLYN D FALLS JTTEN | 32341 TRILBY RD | | | DADE CITY | FL | 33523 | 6483 |
| JOHN D FANELLA | 5116 CHANDELLE DRIVE | | | | PENSACOLA | FL | 32507 | 8134 |
| JOHN D FARMER JR | TOD ACCOUNT | 8656 RIO GRANDE RD | | | RICHMOND | VA | 23229 | 7823 |
| JOHN D FARRELL | 1099 FARNSWORTH STREET | | | | NO TONAWANDA | NY | 14120 | 2981 |
| JOHN D FASANELLA | 7 KLEIN DR | | | | TRENTON | NJ | 08620 | 9402 |
| JOHN D FEDORKO | PO BOX 648 | | | | AGUILAR | CO | 81020 | 0648 |
| JOHN D FIELDS & | MARY G FIELDS JT TEN | 895 E LAKE RD | | | MCDONOUGH | GA | 30252 |
| JOHN D FISH | 14827 LANDMARK DRIVE | | | | LOUISVILLE | KY | 40245 | 6524 |
| JOHN D FLENNOY | 7221 S YALE AVENUE | | | | CHICAGO | IL | 60621 | 3540 |
| JOHN D FORMAN & | SUSAN A F GONZALES | TR JOHN D FORMAN TRUST | UA 2/5/99 | 14 WALLING AVE | ONEONTA | NY | 13820 | 1916 |
| JOHN D FOSTER | 4717 OCEAN DR | | | | FORT WORTH | TX | 76123 |
| JOHN D FOSTER | 6040 EAST HILL ROAD | | | | GRAND BLANC | MI | 48439 | 9102 |
| JOHN D FOSTER & | TINA M FOSTER JTTEN | 8420 ROTHESAY PLACE | | | STOCKTON | CA | 95209 | 2646 |
| JOHN D FREEMAN | 1729 KELSEY ST | | | | SHREVEPORT | LA | 71107 | 6310 |
| JOHN D FREEMAN | 5546 WEST OHIO STREET | | | | INDIANAPOLIS | IN | 46224 | 8720 |
| JOHN D FREEMAN | 912 BEDFORD PL | | | | COLUMBIA | TN | 38401 | 6700 |
| JOHN D FRIES | 1509 MELON ST | | | | PHILADELPHIA | PA | 19130 | 2911 |
| JOHN D FRISCEA & | KAREN FRISCEA JT TEN | 551 DAWSON DR | | | MELBOURNE | FL | 32940 | 1974 |
| JOHN D FURMAN | 3832 VINYARD TRACE | | | | MARIETTA | GA | 30062 | 5228 |
| JOHN D GALLEGOS | 3354 TAYLORWOOD LN | | | | SPRING HILL | TN | 37174 | 7527 |
| JOHN D GARLAND | 2754 LEVANTE ST | | | | CARLSBAD | CA | 92009 | 8120 |
| JOHN D GARRIGA | JENNIFER M GARRIGA JT TEN | 32 TIMBERTON DR | | | HATTIESBURG | MS | 39401 | 8207 |
| JOHN D GAULT | DESIGNATED BENE PLAN/TOD | 456 ELM ST | | | GLEN ELLYN | IL | 60137 |
| JOHN D GEMMEL | CHARLES SCHWAB & CO INC CUST | 423 FOREST DR | | | ROSSFORD | OH | 43460 |
| JOHN D GEORGE | 946 E 34TH ST | | | | ERIE | PA | 16504 |
| JOHN D GIBBONS & | SYLVIA B GIBBONS TTEES | JOHN  & SYLVIA  GIBBONS | REV TRUST UAD 09/03/04 | 107 PRIMROSE LANDING | CLINTON | MS | 39056 | 6257 |
| JOHN D GIGNAC | 620 TIMBERVIEW DR | | | | KERNERSVILLE | NC | 27284 | 9353 |
| JOHN D GILLESPIE JR | 4013 RADTKA DR SW | | | | WARREN | OH | 44481 | 9207 |
| JOHN D GLOVER | 220 FOLSOM DR | | | | DAYTON | OH | 45405 | 1110 |
| JOHN D GODDARD | 3395 GODDARD DR | | | | CLIO | MI | 48420 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN D GONNERMAN | JOHN D GONNERMAN FAMILY REV LI | 1082 MOANA DR | | | SAN DIEGO | CA | 92107 |
| JOHN D GOODWIN | 102 ANGELA DR | | | | NASHVILLE | IL | 62263 | 5117 |
| JOHN D GOODWIN | 350 INGRAM ST | | | | NORTHFIELD | IL | 60093 | 3139 |
| JOHN D GORDON | CUST SHANE G BOURKE UTMA IL | 17630 HIGHLAND AVE | | | TINLEY PARK | IL | 60477 | 4334 |
| JOHN D GRASSEL | PO BOX 2213 | | | | MONROE | MI | 48161 | 7213 |
| JOHN D GREEN | 1747 WEST 64TH STREET | | | | INDIANAPOLIS | IN | 46260 | 4416 |
| JOHN D GREEN | 1830 SO 13TH AVE | | | | BROADVIEW | IL | 60155 | 3182 |
| JOHN D GREINER | 14452 ENGLAND ST | | | | OVERLAND PARK | KS | 66221 | 2237 |
| JOHN D GRIFFITH | 352 N MERIDIAN ST | | | | GREENWOOD | IN | 46143 | 1251 |
| JOHN D GRILL | 625 FORCE | | | | ATTICA | MI | 48412 |
| JOHN D GRIM | 04520 CHRISTY RD | | | | DEFIANCE | OH | 43512 | 9607 |
| JOHN D GRINNELL | 1247 HEMINGWAY RD | | | | LAKE ORION | MI | 48360 | 1231 |
| JOHN D GROCE | PO BOX 187 | | | | INDIANOLA | IL | 61850 | 0187 |
| JOHN D GROMER | 2653 LEACH RD | | | | AUBURN HEIGHT | MI | 48309 | 3558 |
| JOHN D GROUNDS | PO BOX 1167 | | | | BEDFORD | IN | 47421 | 1167 |
| JOHN D GROW | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 10 BLAKESHIRE PL | | PALM COAST | FL | 32137 |
| JOHN D GRUBBS | 1469 CULLEOKA HWY | | | | CULLEOKA | TN | 38451 | 2711 |
| JOHN D GRYN | 247 CHARLEVIOX ST | | | | GROSSE POINTE | MI | 48236 |
| JOHN D GUSTAFSON & | DIANE L GUSTAFSON JT TEN | 2570 E 259TH ROAD | | | PERU | IL | 61354 | 9408 |
| JOHN D GUTHRIE JR & PAMELA P | GUTHRIE | THE JOHN DENNETT GUTHRIE JR & | PAMELA PENNINGT U/A DTD 02/04 | 6356 HIGHWAY 41A | HENDERSON | KY | 42420 |
| JOHN D HACKER | APT 3524 | 6830 TOWN HARBOUR BOULEVARD | | | BOCA RATON | FL | 33433 | 5004 |
| JOHN D HAGER | 4210 FOX ST | | | | CASPER | WY | 82604 |
| JOHN D HALBERT | 339 N OKEMOS ST | | | | MASON | MI | 48854 | 1269 |
| JOHN D HALFORD JR. | 47 MEADOWVIEW DRIVE | | | | SCHAGHTICOKE | NY | 12154 | 2839 |
| JOHN D HAMILTON | 2554 STURTEVANT | | | | DETROIT | MI | 48206 | 3610 |
| JOHN D HARGRAVES & | BETH ANN HARGRAVES TEN COM | 4200 DABISH DR | | | LAKE ORION | MI | 48362 | 1022 |
| JOHN D HARRAH, MD | 1975 WILTSHIRE BOULEVARD | | | | HUNTINGTON | WV | 25701 | 4138 |
| JOHN D HARRISON & | RITA M HARRISON JT TEN | 1608 HIGH MEADOWS DRIVE | | | CHOCTAW | OK | 73020 | 6611 |
| JOHN D HARTFORD | 9645 SW 192ND COURT RD | | | | DUNNELLON | FL | 34432 | 4235 |
| JOHN D HARTZ (IRA) | FCC AS CUSTODIAN | 11543 CHATT CT | | | ROSCOE | IL | 61073 | 7003 |
| JOHN D HARVEY | PO BOX 67 | | | | FLOWERY BRANCH | GA | 30542 |
| JOHN D HEFLIN JR | 609 SUNNYSIDE SCHOOL RD NE | | | | BLUE SPRINGS | MO | 64014 | 2960 |
| JOHN D HELM JR | 1913 STERLING PLACE | | | | LANCASTER | PA | 17601 | 3830 |
| JOHN D HELTON | 6445 ST RT 132 | | | | GOSHEN | OH | 45122 | 9225 |
| JOHN D HEMPEL | 28720 GALLOWAY | | | | ROSEVILLE | MI | 48066 | 4258 |
| JOHN D HENDRICKS | 11650 RED ROCK RD | | | | GLOUSTER | OH | 45732 | 9025 |
| JOHN D HENNEN | 53180 397TH STREET | | | | PAYNESVILLE | MN | 56362 | 9501 |
| JOHN D HENRY | 1752 ELLEN DR | | | | INDIANAPOLIS | IN | 46224 | 5519 |
| JOHN D HERRICK | 100 PARK ST | | | | PORTLAND | ME | 04101 | 3864 |
| JOHN D HERROLD | J H ACCT | 3200 E TOOLSHED LN | | | CEDAR | MI | 49621 | 8401 |
| JOHN D HERROLD TRUSTEE | U/A/D 8/2/01 | MEMO CABIN TRUST | 1321 W DESERT DEW PL | | ORO VALLEY | AZ | 85737 | 9293 |
| JOHN D HETRICK | 2084 RANDON DRIVE | | | | MANSFIELD | OH | 44904 | 1660 |
| JOHN D HICKMAN | 821 ELIZABETH | | | | LIBERTY | MO | 64068 | 2066 |
| JOHN D HILL | PO BOX 627 | | | | RUSHVILLE | NE | 69360 | 0627 |
| JOHN D HILL | THE GARDENS | 115 ELMWOOD CIRCLE | | | SEMINOLE | FL | 33777 | 4831 |
| JOHN D HILL & | ALVARITA S HILL JT TEN | UNIT 269 | 6350 NORTH 78TH STREET | | SCOTTSDALE | AZ | 85250 | 4783 |
| JOHN D HILL IRA | FCC AS CUSTODIAN | 1 CORA CIR | | | BELLA VISTA | AR | 72715 | 8149 |
| JOHN D HILL JR & | BARBARA JEAN HILL JT WROS | 10452 BOUNDARY CREEK TER | | | MAPLE GROVE | MN | 55369 | 2842 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN D HILLOCK & | PATRICIA HILLOCK JT TEN | 9494 E MT MORRIS RD | | | DAVISON | MI | 48423 9371 |
| JOHN D HITCHCOCK | 109 MARION DR | | | | ROCKPORT | TX | 78382 6805 |
| JOHN D HOLLIDAY & | MARTHA L HOLLIDAY JT TEN | 3021 CR 5100 | | | LIBERTY | KS | 67351 |
| JOHN D HOLLIDAY & | MARTHA L HOLLIDAY JT TEN | RR1 BOX 40 | | | LIBERTY | KS | 67351 9114 |
| JOHN D HONTO | 9201 LYON | | | | DETROIT | MI | 48209 3602 |
| JOHN D HOPKINS & | JEAN W HOPKINS JT TEN | 208 PLYMOUTH DRIVE | PO BOX 366 | | CHARLOTTE | MI | 48813 0366 |
| JOHN D HORTON | CUST SHERI ANN HORTON U/THE | MINNESOTA UNIFORM GIFTS TO | MINORS ACT | 30 LEXINGTON RD | WELLESLEY | MA | 02482 2313 |
| JOHN D HOUSE | 3349 TRUELOVE ROAD | | | | GAINESVILLE | GA | 30507 8568 |
| JOHN D HOWARD | 13324 TELEGRAPH RD | | | | FLATROCK | MI | 48134 9652 |
| JOHN D HOWLETT | 7752 GENTRY AVENUE | | | | NO HOLLYWOOD | CA | 91605 2855 |
| JOHN D HUDSPETH | 6203 CALLA STREET | | | | TOLEDO | OH | 43615 4346 |
| JOHN D HUFFMAN | 21325 GOLDEN RD | | | | LINWOOD | KS | 66052 4014 |
| JOHN D HUGHES | 437 SHREWSBURY ST | | | | HOLDEN | MA | 01520 2151 |
| JOHN D HURLOCK | ATTN FIDELITY REAL ESTATE CORP | 15 WEST MADISON ST | | | BALTIMORE | MD | 21201 5240 |
| JOHN D HUSOSKY | 2631 LAFAYETTE ST | | | | SCRANTON | PA | 18504 |
| JOHN D HYLTON | 1350 RENEE DRIVE | | | | PLAINFIELD | IN | 46168 9293 |
| JOHN D INHOFER SEP IRA | FCC AS CUSTODIAN | 5632 LAND O'LAKE BLVD | | | LAND O'LAKES | FL | 34639 3417 |
| JOHN D IRBY | 2005 42ND AVE | | | | MERIDIAN | MS | 39301 3013 |
| JOHN D IRVING JR | CHARLES SCHWAB & CO INC CUST | 1298 STATE ROUTE 143 | | | COEYMANS HOLLOW | NY | 12046 |
| JOHN D IVY | DESIGNATED BENE PLAN/TOD | 1422 YORKSHIRE DR | | | MEMPHIS | TN | 38119 |
| JOHN D JACKSON | 154 WESTGATE DRIVE | | | | MANSFIELD | OH | 44906 2844 |
| JOHN D JARRETT | DESIGNATED BENE PLAN/TOD | 10 FIELDSPRING CT | | | LUTHERVILLE TIMONIUM | MD | 21093 |
| JOHN D JENIEC JR | 10318 WELHAMS LANE | | | | MARSHALL | VA | 20115 2600 |
| JOHN D JENNINGS | CHARLES SCHWAB & CO INC CUST | 31221 CYRIL | | | FRASER | MI | 48026 |
| JOHN D JEZUSEK | 40742 MATLOCK | | | | STERLING HEIGHTS | MI | 48310 6919 |
| JOHN D JOHNSON | 191 DOGWOOD PATH LN | | | | HENDERSONVILLE | NC | 28739 6259 |
| JOHN D JOHNSON | 8746 NEWBURGH RD | | | | BELLEVILLE | MI | 48111 9403 |
| JOHN D JOHNSON | CUST DAVID LEE JOHNSON UTMA KY | 7534 PIMLICO DR | | | LOUISVILLE | KY | 40214 4068 |
| JOHN D JONES | 3221 RAYNELL ST | | | | LANSING | MI | 48911 2862 |
| JOHN D JONES | 8326 ALAN DR | | | | CAMBY | IN | 46113 9410 |
| JOHN D JONES | 900 OLD AIRPORT RD | | | | HILLSBORO | TN | 37342 |
| JOHN D JORDAN | GRETEL ANN JORDAN | UNTIL AGE 21 | 1212 CLUB HOUSE COURT | | SOUTHLAKE | TX | 76092 |
| JOHN D JUSTICE | 6435 SPRINGDALE | | | | GRAND BLANC | MI | 48439 8551 |
| JOHN D KARLE | 1065 LEXINGTON AVE | | | | NEW YORK | NY | 10021 3274 |
| JOHN D KARLE CUST | KARA KARCH | UNIF GIFT MIN ACT NY | 1065-LEXINGTON AVE PENTHOUSE A | | NEW YORK | NY | 10021 3274 |
| JOHN D KEEN | 45 MILL CIRCLE | | | | CLAYTON | NC | 27527 3721 |
| JOHN D KELEIGH & | MARY M KELEIGH | JT TEN | 1041 SALLY IKE RD | | BRICK | NJ | 08724 1227 |
| JOHN D KELLIHER | 5 MCKINLEY AVE | | | | YARDLEY | PA | 19067 1309 |
| JOHN D KELTON | 400 AVINGER LANE APT #124 | | | | DAVIDSON | NC | 28036 |
| JOHN D KERKAU | 507 SO SHERMAN | | | | BAY CITY | MI | 48708 7481 |
| JOHN D KERNS & | MARIE E KERNS JT TEN | 6715 DEER RUN TRAIL | | | SAGINAW | MI | 48603 8623 |
| JOHN D KILLION | 3575 LAUREL GREENS LN N | APT 102 | | | NAPLES | FL | 34119 8055 |
| JOHN D KING | 17033 CANTERBURY CIR | | | | HOLLY | MI | 48442 8892 |
| JOHN D KING | 206 MENNONITE CAMP RD | | | | MT PLEASANT | PA | 15666 0151 |
| JOHN D KITCH III | 9830 BLUE MOUND DR | | | | FT WAYNE | IN | 46804 5985 |
| JOHN D KLUTTS | 3104 S CENTER ROAD | | | | BURTON | MI | 48519 1462 |
| JOHN D KNIGHT AND | MALINDA M KNIGHT JTWROS | 4484 SHANNON COURT | | | DAYTON | OH | 45440 3844 |
| JOHN D KOEHLER CUST FOR | THOMAS MARTIN KOEHLER | UNDER THE MO UNIF TRSF | TO MINORS ACT | 26047 LAKERUN DR. | WARRENTON | MO | 63383 6539 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN D KOLLER | 34 DENNIS DR | | | | LEOMINSTER | MA | 01453 7014 |
| JOHN D KOOB | PO BOX 444 | | | | DANVERS | MA | 01923 0744 |
| JOHN D KORMANIK | CUST KRISTEN L KORMANIK UGMA CT | 5527 CARA COURT | | | DUBLIN | OH | 43016 8700 |
| JOHN D KOSHA | 1856 DALEY DR | | | | REESE | MI | 48757 9231 |
| JOHN D KOVACH | 4853 UPPER MT RD | | | | LOCKPORT | NY | 14094 |
| JOHN D KREGER | TR UA 11/17/93 JOHN D KREGER | REVOCABLE LIVING TRUST | 2014 GLENWOOD DR | | STERLING HEIGHTS | MI | 48310 1752 |
| JOHN D KREPS REVOCABLE LIVING TR | UAD 10/19/95 | JOHN D KREPS & CAROLINE J KREPS | TTEES | 2300 10TH STREET SW | WILLMAR | MN | 56201 5298 |
| JOHN D KRUEGER | 1652 MORNINGVIEW DRIVE | | | | YORKTOWN HEIGHTS | NY | 10598 5511 |
| JOHN D KRUEGER | BOX 344 | | | | OSSINING | NY | 10562 0344 |
| JOHN D KUNKEL | CHARLES SCHWAB & CO INC CUST | 14444 PETERSBURG ROAD | | | EVANSVILLE | IN | 47725 |
| JOHN D KURTZ IV | 2325 W 16TH ST | | | | WILMINGTON | DE | 19806 1306 |
| JOHN D LAFERTY JR | 490 SMITH RD | | | | COLUMBUS | OH | 43228 1144 |
| JOHN D LAGADINOS | 540 N W HILLERY | | | | BURLESON | TX | 76028 3537 |
| JOHN D LAIRD & | JULIA J LAIRD JT WROS | 11452 MERCEDES | | | REDFORD | MI | 48239 2391 |
| JOHN D LANSBERRY | 48535 SIDNEY DR | | | | MACOMB | MI | 48044 5621 |
| JOHN D LASHLEY | RR #9 | CHUCKERY HILL RD | PICTON ON  K0K 2T0 | CANADA | | | |
| JOHN D LAUBACH | MARGARET C LAUBACH JTWROS | 42 W KINGSTON PARK LN | | | BALTIMORE | MD | 21220 4941 |
| JOHN D LAUN & | MRS ANNE M LAUN JT TEN | PO BOX 748 | | | SHEPHERDSVILLE | KY | 40165 0748 |
| JOHN D LEE & | MRS ROBERTA L LEE JT TEN | 2800 FIELD CREST DR | | | PONCA CITY | OK | 74604 3208 |
| JOHN D LEMOS | 149 TITUS ST | | | | CUMBERLAND | RI | 02864 8224 |
| JOHN D LENT II | 180 PELHAMDALE AVENUE | | | | PELHAM | NY | 10803 2213 |
| JOHN D LESHER | 163 CUMBERLAND ROAD | | | | BURLINGTON | VT | 05408 2476 |
| JOHN D LEWIS | 14538 MORRISH RD | | | | MONTROSE | MI | 48457 9723 |
| JOHN D LINDSTROM & JANICE O | LINDSTROM TTEES JOHN D LINDSTROM | & JANICE O LINDSTROM TR DTD 12/6/93 | 30301 CALLE LA REINA | | BONSALL | CA | 92003 6901 |
| JOHN D LIUM | JOHN D LIUM | PO BOX 664 | | | RYE | NY | 10580 |
| JOHN D LLOYD & | CAROLYN S LLOYD JTWROS | 6303 TEER RD | | | MEBANE | NC | 27302 8214 |
| JOHN D LONG | 2584 ALVESTON DR | | | | BLOOMFIELD HILLS | MI | 48304 1800 |
| JOHN D LONG IRA | FCC AS CUSTODIAN | 3828 S 700 E | | | FRANKLIN | IN | 46131 |
| JOHN D LOVE | CUST TOBAE FRANCES LOVE UGMA SC | BOX 2144 | | | CAYCE | SC | 29171 2144 |
| JOHN D LOVE | MARGARET M LOVE JT TEN | 9920 S WINCHESTER | | | CHICAGO | IL | 60643 1808 |
| JOHN D LUCAS | 676 MIDWAY STREET | | | | LEWISBURG | TN | 37091 4123 |
| JOHN D LUCENTA | 932 PLEASANT AVE | | | | SAINT PAUL PARK | MN | 55071 |
| JOHN D LUCZKA | TR JOHN D LUCZKA TRUST | UA 07/12/99 | 2468 S 83RD ST | | WEST ALLIS | WI | 53219 1745 |
| JOHN D LUOMA & | JANET C LUOMA JT TEN | 66 BELLEVUE AVE | | | UPPER MONTCLAIR | NJ | 07043 2430 |
| JOHN D LYNHAM & | THELMA W LYNHAM JT TEN | 24 BIRNIE AVENUE | | | WEST SPRINGFIELD | MA | 01089 4402 |
| JOHN D MAC EACHERN | 1640 NORTH RANDOLPH STREET | | | | ARLINGTON | VA | 22207 3025 |
| JOHN D MAC GILLIS | 2122 WOLFLAKE RD | | | | GRASS LAKE | MI | 49240 9192 |
| JOHN D MAC INNIS | 30 LOYAL HILL CRESCENT | OTTAWA ON  K2M 2C8 | CANADA | | | | |
| JOHN D MACEACHEN | 1640 N RANDOLPH ST | | | | ARLINGTON | VA | 22207 3025 |
| JOHN D MACGILLIVRAY | BOX 546 | NEW GLASGOW NS  B2H 5E7 | CANADA | | | | |
| JOHN D MACHYCEK & | M LAWANNA MACHYCEK JT WROS | 7701 MORRIS DR | | | LITTLE ROCK | AR | 72209 7356 |
| JOHN D MACK | TR JOHN D MACK TRUST | UA 2/24/89 | 1625 COLGATE DR | | COLORADO SPRINGS | CO | 80918 8107 |
| JOHN D MADDIN | 2411 HICKORY GLEN LN | | | | BURLINGTON | KY | 41005 7814 |
| JOHN D MADOLE | 609 SHADY LANE | | | | NASHVILLE | TN | 37206 1837 |
| JOHN D MAGEE & | LILLIAN M MAGEE JT TEN | PO BOX 277 | | | HARVEY | ND | 58341 0277 |
| JOHN D MAINES & | SUSAN L MAINES JT TEN | 204 W CHERRY STREET | | | CLYDE | OH | 43410 1964 |
| JOHN D MAJOROS | 11635 GALLEGHER | | | | HAMTRAMCK | MI | 48212 3151 |
| JOHN D MALLORY JR | 13640 E STATE FAIR ST | | | | DETROIT | MI | 48205 1863 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHN D MANCHESTER | CHARLES SCHWAB & CO INC CUST | 2970 MAIN ROAD | | | TIVERTON | RI | 02878 | |
| JOHN D MANCHESTER | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 2970 MAIN ROAD | | TIVERTON | RI | 02878 | |
| JOHN D MANIAK | 16336 HI LAND TRL | | | | LINDEN | MI | 48451 | 9025 |
| JOHN D MANN | 9033 S 250 E | | | | HAMLET | IN | 46532 | |
| JOHN D MANNING | 449 JULIANA DRIVE | OSHAWA ON  L1G 2E9 | CANADA | | | | | |
| JOHN D MARCHWICK | 3229 E LAZY LANE | | | | PHOENIX | AZ | 85028 | 4951 |
| JOHN D MARKO | 611 S ADAMS | | | | SAGINAW | MI | 48604 | 1404 |
| JOHN D MARSHALL | 4411 SO ST RD 109 | | | | ANDERSON | IN | 46013 | 3445 |
| JOHN D MARTIN | 8327 TORREY RD | | | | GRAND BLANC | MI | 48439 | 9331 |
| JOHN D MARTINEK | 796 PRENTICE RD | | | | WARREN | OH | 44481 | 9472 |
| JOHN D MARTINEZ & | LINDA J MARTINEZ | JTWROS | TOD DTD 01/06/07 | 11009 CORONA AVENUE NE | ALBUQUERQUE | NM | 87122 | 3111 |
| JOHN D MASTERS & | DIANA W MASTERS JT TEN | 538 S ST ROAD 234 | | | SHIRLEY | IN | 47384 | 9624 |
| JOHN D MATTHEWS | CHARLES SCHWAB & CO INC CUST | 62 ZACATE PL | | | FREMONT | CA | 94539 | |
| JOHN D MC BRIDE | PO BOX 284 | | | | MASURY | OH | 44438 | 0284 |
| JOHN D MC CLARY | 3431 ARROWVALE | | | | ORCHARD LAKE | MI | 48324 | 1505 |
| JOHN D MC CONNELL | 627 HUDSON STREET | | | | BURLINGTON | KS | 66839 | 1617 |
| JOHN D MC DANIELS | 3138 ELMMEDE RD | | | | ELLICOTT CITY | MD | 21042 | 2320 |
| JOHN D MC DOUGALL & | SEENA R MC DOUGALL | 98-01 67TH AVE APT 5S | | | REGO PARK | NY | 11374 | |
| JOHN D MC KILLIP | 9006 MCILVAIN DR | | | | INDIANAPOLIS | IN | 46256 | 2244 |
| JOHN D MC LAIN | TR JOHN D MC LAIN TRUST | UA 02/09/95 | 7910 BIRNAM WOOD DR | | MCLEAN | VA | 22102 | 2744 |
| JOHN D MC LAUGHLIN | 1643 S 8 MILE ROAD | | | | BRECKENRIDGE | MI | 48615 | 9619 |
| JOHN D MC MINN | 1290 W SWEET RAIN DR | | | | COLLIERVILLE | TN | 38017 | 3846 |
| JOHN D MC SPADDEN | 30172 SPRAY DR | | | | CANYON LAKE | CA | 92587 | 7436 |
| JOHN D MCBANE & | KATHRYN CALDWELL MCBANE | 2035 E 900 S | | | SALT LAKE CITY | UT | 84108 | |
| JOHN D MCCOMB | TR BURT MCCOMB & ASSOCIATES INC | PROFIT SHARING PLAN & TRUST | UA 09/12/77 | 11 N MECHANIC ST | LEBANON | OH | 45036 | 1801 |
| JOHN D MCCOMBS | 836 WELLMON ST | | | | BEDFORD | OH | 44146 | 3854 |
| JOHN D MCCUTCHEON | 42822 RAVENSBOURNE PARK ST | | | | FREMONT | CA | 94538 | 3984 |
| JOHN D MCDOWELL & | JUDITH S MCDOWELL JT TEN | 4900 GRANDVIEW CIR | | | MIDLAND | MI | 48640 | |
| JOHN D MCGONAGLE | P.O. BOX 306 | | | | FREDERIKSTED | VI | 00841 | 0306 |
| JOHN D MCKISSOCK & | GRAAL W MCKISSOCK | 1330 EASTIN AVE | | | ORLANDO | FL | 32804 | |
| JOHN D MCMANUS | PO BOX 67 | | | | AMHERST | NY | 14226 | 0067 |
| JOHN D MCTAGGART | RADIOLOGY ASSOCIATES OF WEST F | 1110 3RD ST S | | | ST PETERSBURG | FL | 33701 | |
| JOHN D MESSER | 2217 ST ANDREWS BLVD | | | | PANAMA CITY | FL | 32405 | 2167 |
| JOHN D MEYER & | CATHERINE MEYER JT TEN | 466 SANDY HOOK ROAD | | | TREASURE ISLAND | FL | 33706 | 1211 |
| JOHN D MICK | 771 GOLF VILLA DR | | | | OXFORD | MI | 48371 | |
| JOHN D MILLER | 4162 N CLARENDON #3 | | | | CHICAGO | IL | 60613 | 2297 |
| JOHN D MILLER & | DONALD B MILLER | TR UNDER THE L-W AND TESTAMENT OF | NORMA I | HOLMGREN 24 PARK ST | MALONE | NY | 12953 | 1213 |
| JOHN D MITCHELL | 5300 N OSCEOLA AVE | | | | CHICAGO | IL | 60656 | 1720 |
| JOHN D MITCHELL | 6727 FOUNTAIN LN N | | | | OSSEO | MN | 55311 | |
| JOHN D MITCHELL | PO BOX 228 | | | | HOLLYWOOD | MD | 20636 | 0228 |
| JOHN D MIXSELL JR | 104 ORCHARD DR | | | | DENVER | IA | 50622 | 9704 |
| JOHN D MOFFAT & | JERRY ANN MOFFAT JT TEN | 931 W CRESCENT CT | | | PALATINE | IL | 60067 | 0911 |
| JOHN D MONTGOMERY | 620 MANATAWNY ST | APT 56 | | | POTTSTOWN | PA | 19464 | 5192 |
| JOHN D MOORE | 6499 GLENMONT DR | | | | HAMILTON | OH | 45011 | 5016 |
| JOHN D MOORE | PO BOX 1367 | | | | BRIGHTON | MI | 48116 | 7867 |
| JOHN D MOORE | PO BOX 1367 | | | | BRIGHTON | MI | 48116 | 7867 |
| JOHN D MOORE & BEVERLY J MOORE | MOORE TRUST | 84 PADDOCK WAY | | | BREWSTER | MA | 02631 | |
| JOHN D MORDEN | #104A | 200 120TH AVE W | | | TREASURE ISLAND | FL | 33706 | 5154 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHN D MORROW | 2145 E BUDER | | | BURTON | MI | 48529 | 1733 |
| JOHN D MORROW | 65 HOWARD AVE | | | ROCHELLE PARK | NJ | 07662 | 3522 |
| JOHN D MOSCRIP | 589 DALE ST | | | MARTINSVILLE | IN | 46151 | 3114 |
| JOHN D MOTT & | MRS PATRICIA A MOTT JT TEN | 11133 WOODBRIDGE | | GRAND BLANC | MI | 48439 | 1064 |
| JOHN D MOYNEHAN JR TTEE | U/W CATHERINE R MOYNEHAN | 61 ALMY STREET | | NEWPORT | RI | 02840 | 1809 |
| JOHN D MUELLER REV TRUST | UAD 06/12/06 | JOHN D MUELLER TTEE | 46 HILLTOP LANE | SAINT PAUL | MN | 55116 | 2720 |
| JOHN D MULHOLLAND | 2608 WEST MASON RD | | | OWOSSO | MI | 48867 | 9376 |
| JOHN D MULLEN | 5640 RED LION-FIVE POINTS | | | SPRINGBORO | OH | 45066 | 7707 |
| JOHN D MULLINS | 1072 HWY 142 | | | SELMER | TN | 38375 | 6633 |
| JOHN D MUNFORD III IRA | FCC AS CUSTODIAN | 1112 LEE ROAD | | VIRGINIA BEACH | VA | 23451 | 3812 |
| JOHN D MURATORE | PO BOX 82 | | | CASTALIA | OH | 44824 | 0082 |
| JOHN D MUSELMANN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 6522 S ERIE AVE | TULSA | OK | 74136 | |
| JOHN D MYERS | 185 MICHAEL RD | | | LAPEER | MI | 48446 | 9406 |
| JOHN D MYERS | 28303 FORESTBROOK | | | FARMINGTON HILLS | MI | 48334 | 5214 |
| JOHN D NEGREA | 22 ARNOKIE LN | | | PULASKI | PA | 16143 | 1332 |
| JOHN D NELSON | PO BOX 25 | | | COLUMBIA | IL | 62236 | 0025 |
| JOHN D NEUMAN JR | 5889 59TH STREET NORTH | | | ST PETERSBURG | FL | 33709 | 1974 |
| JOHN D NEVILLE  CONDUIT (IRA) | FCC AS CUSTODIAN | 1630 ASSEMBLY LANE | | DELAVAN | WI | 53115 | 4020 |
| JOHN D NEVILLE (IRA) | FCC AS CUSTODIAN | 1630 ASSEMBLY LANE | | DELAVAN | WI | 53115 | 4020 |
| JOHN D NICKLAS | 355 WOODWARD DRIVE | | | WEST SENECA | NY | 14224 | 3646 |
| JOHN D NIEDERHAUSER | 8425 ELMHURST CIR | APT 3 | | BIRCH RUN | MI | 48415 | 9285 |
| JOHN D NOVAK & | JULEY A NOVAK JT TEN | 19477 WALTHAM | | BIRMINGHAM | MI | 48025 | 5124 |
| JOHN D NUGENT | 7 DEER RUN | | | EXETER | NH | 03833 | 4517 |
| JOHN D O MALLEY & | BETTIE L O MALLEY JT TEN | 1978 BONNIE BRAE | | LAKE OSWEGO | OR | 97034 | 1628 |
| JOHN D O'BOYLE | 3203 BRISTOL DRIVE | | | WILMINGTON | DE | 19808 | 2415 |
| JOHN D OBERHAUSEN | 667 BUCKSVILLE ROAD | | | AUBURN | KY | 42206 | 9024 |
| JOHN D ODNEAL | 187 N ADAMS | | | BIRMINGHAM | MI | 48009 | 5988 |
| JOHN D ODNEAL & | MRS M MAYE ODNEAL JT TEN | 187 N ADAMS | | BIRMINGHAM | MI | 48009 | 5988 |
| JOHN D ODONNELL | 7015 RUSHMORE WAY | | | CONCORD | OH | 44077 | 2301 |
| JOHN D OHAROLD | 621 CRESTVIEW DRIVE | | | LEBANON | OH | 45036 | 1613 |
| JOHN D OLES & | JOAN D OLES JT TEN | 2112 COUNTY LINE ROAD | | ALDEN | NY | 14004 | 9712 |
| JOHN D OLESON & | CAROL A OLESON JT TEN | 2401 BURLINGTON DR | | MIDLAND | MI | 48642 | 3885 |
| JOHN D OLSEN | 27667 26 MILE RD | | | NEW HAVEN | MI | 48048 | 2432 |
| JOHN D OSHABEN | 4824 JODY LYNN DR | | | MENTOR | OH | 44060 | 1313 |
| JOHN D OTTEMILLER | 313A SHERWOOD DRIVE | | | YORK | PA | 17403 | 4332 |
| JOHN D OWENS | 1024 OCEANBREEZE CT | | | ORLANDO | FL | 32828 | 8626 |
| JOHN D OWENS | 4062 CUMBERLAND DRIVE | | | SALT LAKE CITY | UT | 84124 | 1761 |
| JOHN D PADILLA | 6938 E QUAIL TRACK DR | | | SCOTTSDALE | AZ | 85266 | 8866 |
| JOHN D PARKER | 4238 W 21ST ST | | | CHICAGO | IL | 60623 | 2754 |
| JOHN D PARKER | 746 CARRIAGEWAY COURT | | | PALATINE | IL | 60067 | 7143 |
| JOHN D PARKER | TR UA 06/06/86 EDWARD CLARK | PARKER TRUST | 13626 DURANGO DRIVE | DEL MAR | CA | 92014 | 3421 |
| JOHN D PATTON JR | 16160 CHERRYLAWN ST | | | DETROIT | MI | 48221 | 2931 |
| JOHN D PEINE & | MARIE E PEINE JT TEN | 3059 PITTMAN CENTER RD | | SEVIERVILLE | TN | 37876 | 7658 |
| JOHN D PHILLIPS, SR. ACF | JOHN D. PHILLIPS JR UNC/UTMA | 9415 PENDENNIS LANE | | CHARLOTTE | NC | 28210 | 8300 |
| JOHN D PIGGOTT | 9591 EAST TOWNLINE RD | | | FRANKENMUTH | MI | 48734 | 9556 |
| JOHN D PIROSKO & | REGINA PIROSKO JT TEN | 2397 S ATHEY | | CLARE | MI | 48617 | 9776 |
| JOHN D PITTENGER | 1700 MARCONI ROAD | | | WALL | NJ | 07719 | 3920 |
| JOHN D PLUMMER | 1101 SOUTH CR 625 EAST | | | SELMA | IN | 47383 | 9650 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN D POLING & | VIRGINIA A POLING JT TEN | 5 PILGRIM CT | | | CONVENT STATION | NJ | 07960 | 5737 |
| JOHN D POLK 2ND | 5035 S 195TH EAST PLACE | | | | BROKENARROW | OK | 74014 | 8072 |
| JOHN D POMAVILLE | 41037 HARVEST LN | | | | CLINTON TWP | MI | 48038 | 4992 |
| JOHN D POPOVICH | 2830 W 102ND ST | | | | EVERGREEN PK | IL | 60805 | 3551 |
| JOHN D POST | 7857 CASTLE ROCK DR NE | | | | WARREN | OH | 44484 | 1410 |
| JOHN D POTTER | 402 WELLER ST | | | | YORKTOWN | IN | 47396 | |
| JOHN D PRICE | PO BOX 286 | | | | COLUMBIANA | OH | 44408 | 0286 |
| JOHN D PRIVETTE & | PATRICIA M PRIVETTE JT TEN | 7441 BLOOMFIELD PL | | | DUBLIN | OH | 43016 | 9170 |
| JOHN D PROVITZ | 11332 SHILLING | | | | STERLING HEIGHTS | MI | 48314 | 3553 |
| JOHN D PUCKETT | 5246 BELFAST RD RR #3 | | | | BATAVIA | OH | 45103 | 9671 |
| JOHN D PUGH | 1453 S ORLEANS AVE | | | | BOWLING GREEN | OH | 43402 | 1465 |
| JOHN D PUGH | 46 UNION STREET | | | | SPRINGFIELD | VT | 05156 | 3120 |
| JOHN D QUINN | PO BOX 63 | | | | SPRUCE PINE | AL | 35585 | 0063 |
| JOHN D RANSOM | 17286 FARMINGTON RD | | | | LIVONIA | MI | 48152 | 3151 |
| JOHN D RATKOVICH | 1 RATKOVICH LN | | | | BEDFORD | IN | 47421 | 8546 |
| JOHN D RAUGHLEY | 5 DAVIES ROAD | | | | NEWARK | DE | 19713 | 1803 |
| JOHN D REAGAN & | ARIS M REAGAN JT TEN | 2092 THOMAS | | | BERKLEY | MI | 48072 | 1033 |
| JOHN D REDDICK & | SOYNA ALLEN JT TEN | 465 SW COLLEGE PARK RD | | | PORT SAINT LUCIE | FL | 34953 | 6224 |
| JOHN D REICHERT | 3343 WALTAN ROAD | | | | VASSAR | MI | 48768 | |
| JOHN D REID | 5931 THE KNOLLS | | | | LINCOLN | NE | 68512 | 1944 |
| JOHN D REIDENOUER & | LINDA LEE REIDENOUER | 386 CEDAR GLEN CLOSE | | | NELLYSFORD | VA | 22958 | |
| JOHN D REZKO | 8424 COLIMA RD | | | | WHITTIER | CA | 90605 | |
| JOHN D RICKMAN | 9828 GODFREY RD | | | | BANCROFT | MI | 48414 | 9757 |
| JOHN D RIGGS & | ELLEN A RIGGS JT TEN | 1135 NOTTINGHAM LANE | | | HOFFMAN ESTATES | IL | 60169 | 2615 |
| JOHN D RILEY | SUSAN W RILEY | 3040 CASELLI WAY | | | SANTA MARIA | CA | 93455 | 2192 |
| JOHN D RINEHART & | JUDITH A RINEHART JT TEN | 1102 BONANZA DR | | | OKEMOS | MI | 48864 | 4068 |
| JOHN D RING | 20631 HGWY 266 | | | | ROCKY FORD | CO | 81067 | |
| JOHN D RITTER & | CAROL S RITTER JT TEN | 2605 FORGE DRIVE | BRANDYWINE FORGE | | WILMINGTON | DE | 19810 | 1043 |
| JOHN D ROBBINS | 76 AVIS MILL ROAD | | | | PILESGROVE | NJ | 08098 | 3001 |
| JOHN D ROBERTS | 1128 MAYFIELD HWY | | | | BENTON | KY | 42025 | 7616 |
| JOHN D ROBERTS | 9215 OAK SPRINGS CT | | | | RICHMOND | VA | 23229 | 4067 |
| JOHN D ROBERTS | C/O GENEVA ROBERTS | 2033 WARNER AVE | | | FLINT | MI | 48503 | 4072 |
| JOHN D ROBERTS & | JENNIFER M ROBERTS JT TEN | 778 BARKER RD | | | FREMONT | OH | 43420 | 3178 |
| JOHN D ROBERTS JR R/O IRA | FCC AS CUSTODIAN | 1289 TOPSY RD | | | LAKE CHARLES | LA | 70611 | 5807 |
| JOHN D ROBERTSON | 1160 ROLLING ACRES DR | | | | DELAND | FL | 32720 | 2336 |
| JOHN D ROBINSON JR | 11806 EAST PARKVIEW LN | | | | SCOTTSDALE | AZ | 85255 | 5937 |
| JOHN D ROCK | 13558 GARFIELD | | | | REDFORD | MI | 48239 | 4513 |
| JOHN D ROESER | PO BOX 1583 | | | | GYPSUM | CO | 81637 | 1583 |
| JOHN D ROGERS JR | 9000 INVERNESS DR NE | | | | SEATTLE | WA | 98115 | 3980 |
| JOHN D ROMEO | 61 WESTCOTT BLVD | | | | STATEN ISLAND | NY | 10314 | |
| JOHN D ROOT JR | 180 PINE VISTA DRIVE | | | | PINEHURST | NC | 28374 | 9200 |
| JOHN D ROOT JR | CUST JOHN D ROOT III UGMA NY | 312 S FRENCH STREET | PO BOX 5725 | | BRECKENRIDGE | CO | 80424 | 5725 |
| JOHN D ROOT JR & | BONNIE J ROOT JT TEN | 180 PINE VISTA DRIVE | | | PINEHURST | NC | 28374 | 9200 |
| JOHN D ROSS | 11412 HARTEL RD | | | | GRAND LEDGE | MI | 48837 | |
| JOHN D ROSSHEIM | 1285 SHANK DRIVE APT. 245 | | | | HARRISONBURG | VA | 22802 | 5534 |
| JOHN D ROTHLISBERGER | & PAMELA J ROTHLISBERGER JTWROS | 13733 NORTHWOOD RD | | | NOVELTY | OH | 44072 | |
| JOHN D ROWELL | MONEY PURCHAS PLAN | BLACKROCK LC BASIC VALUE | 3511 COUNTRY CLUB DR | | GLENDALE | CA | 91208 | 1157 |
| JOHN D ROYER | 4115 OLD DOMINION RD | | | | ORLANDO | FL | 32812 | 7929 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN D RUDICK JR | 5385 ERNEST ROAD | | | | LOCKPORT | NY | 14094 5406 |
| JOHN D RULE II & | DENISE D RULE JT TEN | 4 TURKEY HILL RD | | | BOONTON | NJ | 07005 8920 |
| JOHN D RYAN | 537 PENN MANOR DRIVE | | | | NEWARK | DE | 19711 2464 |
| JOHN D RYAN | OONA HODGES | 1631 COVINGTON RD | | | YARDLEY | PA | 19067 6341 |
| JOHN D RYNARD | 11021 LAKEVIEW DR | | | | CARMEL | IN | 46033 3939 |
| JOHN D SABINI | 35-20 73RD ST | | | | JACKSON HEIGHTS | NY | 11372 4149 |
| JOHN D SALMON | CGM IRA ROLLOVER CUSTODIAN | 465 MEADOWVIEW DRIVE | | | DAYTON | OH | 45459 2912 |
| JOHN D SALMON | CGM ROTH IRA CUSTODIAN | 465 MEADOWVIEW DRIVE | | | DAYTON | OH | 45459 2912 |
| JOHN D SAMUELS | 10 CARLYLE PLACE | | | | THE WOODLANDS | TX | 77382 2589 |
| JOHN D SANBORN | 4345 MEIGS AVE | STE A1 | | | WATERFORD | MI | 48329 1877 |
| JOHN D SANDER & | ELIZABETH M SANDER | TR JOHN D SANDER LIVING TRUST | UA 10/01/96 | 1426 OAKWOOD TRAIL | INDIANAPOLIS | IN | 46260 4073 |
| JOHN D SANDMANN JR. ROTH IRA | FCC AS CUSTODIAN | 3156 DEADEND TRAIL | | | KENNESAW | GA | 30144 1087 |
| JOHN D SANGSTER JR | 4743 PETIBONE | | | | SAGINAW | MI | 48601 6653 |
| JOHN D SANZONE | 1504 EASTOVER PLACE | | | | OLD HICKORY | TN | 37138 1989 |
| JOHN D SAWLE | PO BOX 1204 | | | | FLINT | MI | 48501 1204 |
| JOHN D SCHAAR | 173 STATE RD | | | | BARNESVILLE | PA | 18214 2405 |
| JOHN D SCHAEFER (IRA) | FCC AS CUSTODIAN | 11204 ANGUS WAY | | | WOODSBORO | MD | 21798 8318 |
| JOHN D SCHAFER & | KAREN C SCHAFER JT TEN | PO BOX 237 | | | NORTH TURNER | ME | 04266 0237 |
| JOHN D SCHEFFLER | PO BOX 7 | | | | BIRCH RUN | MI | 48415 |
| JOHN D SCHULTZ | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | E8031 WEILAND RD | | NEW LONDON | WI | 54961 |
| JOHN D SCHUTZ | 17 SCHLENKER AVE | | | | CHEEKTOWAGA | NY | 14225 5103 |
| JOHN D SCULLY & | MRS MARY B SCULLY JT TEN | 204 CHAMPLAIN DR | | | PLATTSBURGH | NY | 12901 4201 |
| JOHN D SERES | 8208 GLENWOOD AVE | | | | YOUNGSTOWN | OH | 44512 5810 |
| JOHN D SHAFF JR | JOHN D SHAFF JR REV LIVING TRU | 2435 NE 37TH AVE | | | PORTLAND | OR | 97212 |
| JOHN D SHARPE  & | VENETIA B SHARPE JT WROS | 113 CHERRY LN | | | CAYCE | SC | 29033 2301 |
| JOHN D SHAW JR | CUST ELIZABETH A SHAW UGMA NY | PO BOX 236 | | | CEDAR-KNOLLS | NJ | 07927 0236 |
| JOHN D SHEARER | 407 ALDRICH ST | | | | LINDEN | MI | 48451 |
| JOHN D SHREFFLER | 4268 E 10000 N RD | | | | MANTENO | IL | 60950 3785 |
| JOHN D SHULL | 5544 WINCHESTER RD | | | | FORT WAYNE | MI | 48619 1130 |
| JOHN D SHULTHEIS | 3350 SALT LAKE RD | | | | INDPLS | IN | 46214 1421 |
| JOHN D SHUTTS | 6611 WESTFALL RD | | | | GREENVILLE | OH | 45331 |
| JOHN D SIKORSKI & | LAWRENCE J SIKORSKI JT TEN | 28366 ALINE DR | | | WARREN | MI | 48093 2658 |
| JOHN D SIMCHOCK | 870 BROADWAY | | | | BRENTWOOD | NY | 11717 7531 |
| JOHN D SIMON & | CONSTANCE J SIMON | TR JOHN D SIMON LIVING TRUST | UA 08/24/99 | 817 ROBERT E LEE DR | WILMINGTON | NC | 28412 7137 |
| JOHN D SIMONSON II | 352 ANDOVER ST | | | | WYCKOFF | NJ | 07481 3125 |
| JOHN D SLAY SR | 3800 SW BLVD | | | | FORT WORTH | TX | 76116 |
| JOHN D SLIFKA | 23 WOODLAND DR | | | | N MIDDLETOWN | OH | 44442 9412 |
| JOHN D SLOAN TR | JOHN D SLOAN TTEE | U/A DTD 09/19/1996 | 165 W GALBRAITH ROAD APT 115 | | CINCINNATI | OH | 45216 1053 |
| JOHN D SMALSTIG | 1531 ROBERTSON DR | | | | PITTSBURGH | PA | 15237 1652 |
| JOHN D SMIROS | 13816 EBY | | | | OVERLAND PARK | KS | 66221 2002 |
| JOHN D SMITH | 8966 WEST 783 NORTH | | | | HUNTINGTON | IN | 46750 8830 |
| JOHN D SNAKENBERG | 3214 WETHER BYRNE RD | | | | KENNESAW | GA | 30144 3036 |
| JOHN D SNODGRASS | 5865 S BANCROFT RD | | | | DURAND | MI | 48429 9153 |
| JOHN D SNYDER | 1500 6TH AVE S | | | | CLINTON | IA | 52732 5343 |
| JOHN D SNYDER | 2819 WHITE OAK DR | | | | DAYTON | OH | 45420 2249 |
| JOHN D SOBIESCZYK & | KRISTIN J SOBIESCZYK TTEES | JOHN & KRISTIN SOBIESCZYK | N324 SHADY LANE AVE | | MERRILL | WI | 54452 9567 |
| JOHN D SOLTAU | 2348 DEERFIELD CT | | | | GREENWOOD | IN | 46143 9107 |
| JOHN D SPARKS | 817 SQUIRE HILL DR | | | | CRESCENT SPRINGS | KY | 41017 1335 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN D SPARKS II | 5936 FAIRHAM AVENUE | | | | HAMILTON | OH | 45011 | 2037 |
| JOHN D SPARNO | CHARLES SCHWAB & CO INC CUST | 8 CALLE MARGOSA | | | SANTA FE | NM | 87508 | |
| JOHN D SPEIDEL | 580 SOUTH MAIN STREET | | | | ROCKY MOUNT | VA | 24151 | 1719 |
| JOHN D SPULLER | 7508 BITTERSWEET DR | | | | GURNEE | IL | 60031 | 5109 |
| JOHN D ST CLAIR | 217 SANFORD ST | | | | RAVENNA | OH | 44266 | 3315 |
| JOHN D STAFFORD | 2354 STANDING PEACHTREE CT NW | | | | KENNESAW | GA | 30152 | 5845 |
| JOHN D STAHL JR | 8718 CAMBRIDGE DR | | | | VERSAILLES | OH | 45380 | 9569 |
| JOHN D STANTON & | SHEILA A STANTON | JT TEN | 3813 GUEST ROAD | | JACKSON | MI | 49203 | 5329 |
| JOHN D STANTON C/F | JACOB J STANTON | UNDER THE MI UNIF TRSF | TO MINORS ACT | 3813 GUEST ROAD | JACKSON | MI | 49203 | 5329 |
| JOHN D STANTON C/F | LUKE D STANTON | UNDER THE MI UNIF TRSF | TO MINORS ACT | 3813 GUEST ROAD | JACKSON | MI | 49203 | 5329 |
| JOHN D STANTON C/F | REBEKAH E STANTON | UNDER THE MI UNIF TRSF | TO MINORS ACT | 3813 GUEST ROAD | JACKSON | MI | 49203 | 5329 |
| JOHN D STARR | 3308 MISSION RIDGE | | | | PLANO | TX | 75023 | 8113 |
| JOHN D STEDMAN | PO BOX 1257 | | | | LOCKHART | TX | 78644 | 1257 |
| JOHN D STERNS AND | SANDRA F STERNS | JT TEN WROS | 2091 HOPEWELL RD | | BETHLEHEM | PA | 18017 | |
| JOHN D STEWART & | GAIL H STEWART JT TEN | 9114 OLD CHEMONIE ROAD | | | TALLAHASSEE | FL | 32309 | 7431 |
| JOHN D STINSON & | RONALD R STINSON JT TEN | 3388 COSEYBURN RD | | | WATERFORD | MI | 48329 | 4300 |
| JOHN D STOCKTON | 4422 N RIVERDALE DRIVE | | | | MC HENRY | IL | 60050 | 8995 |
| JOHN D STOWE & | MRS LINDA STOWE JT TEN | 7895 BITTERSWEET CT | | | ATHENS | OH | 45701 | 9712 |
| JOHN D STRANGE | 28285 BLUM ST | | | | ROSEVILLE | MI | 48066 | 4755 |
| JOHN D STRICKLAND | 7901 N CORTARO RD APT 11105 | | | | TUCSON | AZ | 85743 | |
| JOHN D STROHL | #252 | 19820 N 13TH AVE | | | PHOENIX | AZ | 85027 | 4316 |
| JOHN D STUCKLESS | 28 HUDSON | | | | PONTIAC | MI | 48342 | 1243 |
| JOHN D SULLIVAN | 25 HILLCREST RD | | | | MILTON | MA | 02186 | 4852 |
| JOHN D SULLIVAN & | VIDA T SULLIVAN | TR THE JOHN D SULLIVAN & VIDA | SULLIVAN TRUST UA 08/21/01 | 5245 WEST BROWN PLACE | DENVER | CO | 80227 | 4137 |
| JOHN D SUNDERLAND | 11 BLUEBIRD RD | | | | PLACITAS | NM | 87043 | |
| JOHN D SUTTERLIN | 12 WHITEBRIDGE | | | | FRANKFORT | KY | 40601 | 3864 |
| JOHN D SWAN JR | 6250 SW 16TH CT | | | | POMPANO BEACH | FL | 33068 | |
| JOHN D SWIFT | 750 LANGDON RD | | | | ERIE | PA | 16509 | 6706 |
| JOHN D SWIFT & | KATHLEEN G SWIFT JT TEN | 12015 BROOKFIELD CLUB DR | | | ROSWELL | GA | 30075 | 1260 |
| JOHN D TACKNEY | 34 CATHERINE DR | WHITBY ON  L1R 1L7 | CANADA | | | | | |
| JOHN D TALLENT | RT 4 BOX 683 | | | | ALBANY | KY | 42602 | 9348 |
| JOHN D TALLEY | 3814 BOWERS AVE | | | | BALTIMORE | MD | 21207 | 7005 |
| JOHN D TARBOX & | MELINDA TARBOX JT TEN | 9 HARDWICK ST | | | BRIGHTON | MA | 02135 | 1721 |
| JOHN D TARR | 11496 PATTERSON LAKE DR | | | | PINCKNEY | MI | 48169 | |
| JOHN D TAYLOR | 8849 RIDGE HILL DR | | | | INDIANAPOLIS | IN | 46217 | 4643 |
| JOHN D TEEGARDEN | 1827 S SWEETBRIAR LN | | | | SPRINGFIELD | OH | 45505 | 4333 |
| JOHN D TERRASI & | SHEILA E TERRASI | JT TEN | RR 1 BOX 17 | | PITTSFIELD | PA | 16340 | 9704 |
| JOHN D TETLOW #1 TR | NORMAN J TETLOW TTEE | RONALD E HENKE TTEE ET AL | U/A DTD 08/01/1974 | P O BOX 27 | DOWNS | KS | 67437 | |
| JOHN D THEEUWEN | 2119 BLACKTHORN DR | | | | BURTON | MI | 48509 | 1201 |
| JOHN D THOMSON | 11841 OLD SCUGOG RD | BLACKSTOCK ON  L0B 1B0 | CANADA | | | | | |
| JOHN D THORNE | 3203 RIVER BLUFF | | | | BEDFORD | IN | 47421 | 9145 |
| JOHN D THORNHILL | 1800 W HWY 287 BYPASS | | | | WAXAHACHIE | TX | 75167 | 5088 |
| JOHN D THYEN & | SANDRA M THYEN JT TEN | 1012 CLAREMONT DRIVE | | | COLUMBIA | TN | 38401 | 6207 |
| JOHN D TICE | 113 S SPRING VALLEY RD | | | | WILMINGTON | DE | 19807 | 2448 |
| JOHN D TODD & | LAURA J TODD | 265 DOMINICA CIR W | | | NICEVILLE | FL | 32578 | |
| JOHN D TOLBERT & | JUANITA L TOLBERT JTWROS | 23191 COVENTRY WOODS | | | SOUTHFIELD | MI | 48034 | 5165 |
| JOHN D TOOLE & | ELEANOR D TOOLE JT TEN | 304 FORMAN AVE | | | PT PLEASANT BEACH | NJ | 08742 | 3239 |
| JOHN D TRAMONTIN & | DONNA J TRAMONTIN | JT TEN | 3600 TERHUNE | | ANN ARBOR | MI | 48104 | 5322 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHN D TREGEMBO | 11333 ASPEN DRIVE | | | | | PLYMOUTH | MI | 48170 | 4526 |
| JOHN D TREGEMBO & | BETTY M TREGEMBO JT TEN | 11333 ASPEN DR | | | | PLYMOUTH | MI | 48170 | 4526 |
| JOHN D TRELFORD | 5651 PEPPERTREE CIR E | | | | | DAVIE | FL | 33314 | 6926 |
| JOHN D TUCK | 93 OAKRIDGE CRESCENT | PORT COLBORNE ONTARIO | CANANDA  L3K 2T5 | CANADA | | | | |
| JOHN D TUCKFIELD | 1195 WHITETAIL TRAIL | | | | | MT PLEASANT | MI | 48858 | |
| JOHN D TURACK | 171 TURACK ROAD | | | | | EXPORT | PA | 15632 | 1924 |
| JOHN D UBER | 821 FINE STREET | | | | | FILLMORE | CA | 93015 | 1347 |
| JOHN D VANOVER | 35689 VICKSBURG RD | | | | | FARMINGTON HL | MI | 48018 | |
| JOHN D VELEBER | 57 LINCOLN FARM RD | | | | | ROSCOE | NY | 12776 | |
| JOHN D VELEBER | CHARLES SCHWAB & CO INC CUST | 57 LINCOLN FARM RD | | | | ROSCOE | NY | 12776 | |
| JOHN D VELEBER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 57 LINCOLN FARM RD | | | ROSCOE | NY | 12776 | |
| JOHN D VIARS | 484 ELK FOREST RD | | | | | ELKTON | MD | 21921 | 8215 |
| JOHN D VICHICH & | ROBERT D VICHICH JT TEN | 122 CROSSING RIDGE TRAIL | | | | CRANBERRY TOWNSHIP | PA | 16066 | 6508 |
| JOHN D VINCEL | CUST GEORGE W VINCEL U/THE | MISSOURI UNIFORM GIFTS TO | MINORS ACT | 3029 E SUNSHINE ST STE B | | SPRINGFIELD | MO | 65804 | 2054 |
| JOHN D VINCENT | PO BOX 577 | | | | | ORGAN | NM | 88052 | 0577 |
| JOHN D VOGELMAN | 46 N SHORE DR | | | | | BUFFALO | NY | 14219 | |
| JOHN D VOGT JR | CUST ANDREW NICHOLAS VOGT | UTMA WA | 28213 SE 451ST STREET | | | ENUMCLAW | WA | 98022 | 9279 |
| JOHN D VOGT JR | CUST DANIEL JACKSON VOGT | UTMA WA | 28213 SE 451ST STREET | | | ENUMCLAW | WA | 98022 | 9279 |
| JOHN D W REILEY | 1928 MAHANTONGO ST | | | | | POTTSVILLE | PA | 17901 | 3205 |
| JOHN D WADE | 2509 FRANKLIN AV | | | | | LOUISVILLE | KY | 40216 | 2923 |
| JOHN D WAGERS | 1779 WHITE OAK LN | | | | | MARTINSVILLE | IN | 46151 | 8706 |
| JOHN D WAITE | 11615 EAST VIA CANADA | | | | | YUMA | AZ | 85367 | 7249 |
| JOHN D WALKER | 22540 NANA LOOP | | | | | SILVERHILL | AL | 36576 | 4117 |
| JOHN D WALKER & | JUDY L WALKER JT TEN | 22540 NANA LOOP | | | | SILVERHILL | AL | 36576 | 4117 |
| JOHN D WANNER | CHARLES SCHWAB & CO INC CUST | 306 SNOW CHIEF DR | | | | HAVRE DE GRACE | MD | 21078 | |
| JOHN D WARRUM & | BONITA D WARRUM JT TEN | 6830 W 250 S | | | | RUSSIAVILLE | IN | 46979 | 9495 |
| JOHN D WARTENBERG | 10650 S AVENIDA COMPADRES #20 | | | | | YUMA | AZ | 85365 | 6104 |
| JOHN D WATSON | CODY A WATSON | PO BOX 394 | | | | ORANGE LAKE | FL | 32681 | 0394 |
| JOHN D WEATHERLY | 1721 S 5TH AVE | | | | | MAYWOOD | IL | 60153 | 2134 |
| JOHN D WEIDNER | GERALDINE WEIDNER TR WEIDNER FAM TRUST | UA 06/01/99 | 80 FRONT ST | APT 205 | | SANTA CRUZ | CA | 95060 | 5085 |
| JOHN D WEILAND | 3687 HIDDEN FOREST DR | | | | | LAKE ORION | MI | 48359 | 1473 |
| JOHN D WERKMEISTER | 11859 PECOS ST | STE 200 | | | | DENVER | CO | 80234 | 2742 |
| JOHN D WEST (IRA) | FCC AS CUSTODIAN | 3500 E 185TH ST | | | | BELTON | MO | 64012 | 9776 |
| JOHN D WHEAT REV TRUST | JOHN D WHEAT DECD TTEE UA DTD | 05/02/95 | FBO JOHN D WHEAT REV TRUST | 2230 MEADOWLARK RD | | MANHATTAN | KS | 66502 | 4544 |
| JOHN D WHITE | 7812 W MONTEBELLO AVE | | | | | GLENDALE | AZ | 85303 | 4610 |
| JOHN D WHITE | 8109 ORCHARDVIEW DR | | | | | ROMEO | MI | 48095 | 1345 |
| JOHN D WHITE - IRA | P.O. BOX 5553 | | | | | ONEIDA | TN | 37841 | |
| JOHN D WHITEHILL & | MARGARET B WHITEHILL JT TEN | PO BOX 341 | | | | EMLENTON | PA | 16373 | |
| JOHN D WILHELM & | GERALDINE E WILHELM CO-TTEES | JOHN D AND GERALDINE E WILHELM | 2485 TILTON LN | | | BROOKFIELD | WI | 53045 | 4273 |
| JOHN D WILKINSON | 1287 WEST EFLAND LANE | | | | | CITRUS SPRINGS | FL | 34434 | 6651 |
| JOHN D WILLEFORD | 401 W CHARLOTTE DR | | | | | OKLAHOMA CITY | OK | 73139 | 8709 |
| JOHN D WILLIAMS | 102 NEW JERSEY AVE | | | | | CHALFONT | PA | 18914 | |
| JOHN D WILLIAMS | JUDITH M WILLIAMS | PO BOX 180 | | | | SHEPHERD | MI | 48883 | 0180 |
| JOHN D WILLITZ & | JANET M WILLITZ JT TEN | 518 MONROE ST | | | | FORT ATKINSON | WI | 53538 | 1304 |
| JOHN D WILSON | BOX 270 | | | | | AUBURN | IN | 46706 | 0270 |
| JOHN D WILSON | RONDA BARRAGREE WILSON | JT TEN/WROS | 1529 TULEY STREET | | | CEDAR HILL | TX | 75104 | 4913 |
| JOHN D WILSON & | RONDA BARRAGREE WILSON JT TEN | 1529 TULEY ST | | | | CEDAR HILL | TX | 75104 | 4913 |
| JOHN D WILSON SR & | ERICA M WILSON JT TEN | 2923 PARK AVE | | | | HUNTINGTON | WV | 25704 | 2000 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN D WINTERS | C/O J W SHELTON | RR #1 BOX 23-D | | | PERU | IN | 46970 9711 |
| JOHN D WISNIEWSKI  AND | BARBARA L WISNIEWSKI | JT TEN WROS | 10891 LANGELY DR | | IRWIN | PA | 15642 |
| JOHN D WOLFGANG | 9560 BIG LAKE ROAD | | | | CLARKSTON | MI | 48346 1056 |
| JOHN D WOLFGANG | CUST DONOVAN A WOLFGANG | UTMA MI | 9560 BIG LAKE ROAD | | CLARKSTON | MI | 48346 1056 |
| JOHN D WOLFGANG | CUST MAXIMILIAN V WOLFGANG | UTMA MI | 9560 BIG LAKE ROAD | | CLARKSTON | MI | 48346 1056 |
| JOHN D WOLFGANG | CUST VICTORIA R WOLFGANG | UTMA MI | 9560 BIG LAKE ROAD | | CLARKSTON | MI | 48346 1056 |
| JOHN D WOLFGANG & | DEBRA A WOLFGANG JT TEN | 9560 BIG LAKE RD | | | CLARKSTON | MI | 48346 1056 |
| JOHN D WOOD | 10532 N CARTHAGE PIKE | | | | CARTHAGE | IN | 46115 9793 |
| JOHN D WOOD | R F D 1 | | | | SWOOPE | VA | 24479 9801 |
| JOHN D WOODRUFF | PO BOX 115 | | | | MOUNT VERNON | NY | 10552 0115 |
| JOHN D WOODWORTH JR | 2210 S M52 | | | | OWOSSO | MI | 48867 9206 |
| JOHN D WOS | JOYCE WOS JT TEN | 737 SPRAGUE AVE | | | FRANKLIN SQ | NY | 11010 3236 |
| JOHN D WRIGHT | 19 UNION ST | | | | TAUNTON | MA | 02780 3340 |
| JOHN D WRIGHT | 208 SCHOOLPATH LANE | | | | FRANKLIN | TN | 37064 4755 |
| JOHN D WRIGHT | CHARLES SCHWAB & CO INC CUST | 3801 WINDING HOLLOW DR | | | FREDERICKSBURG | VA | 22408 |
| JOHN D WYDNER | 8267 DANVILLE RD | | | | DANVILLE | AL | 35619 6412 |
| JOHN D WYSONG | PO BOX 5 | | | | WEST ALEXANDRIA | OH | 45381 0005 |
| JOHN D YARDLEY | 404 WEST LN | | | | NORTH MUSKEGON | MI | 49445 2740 |
| JOHN D YATS | 12389 N ELMS RD | | | | CLIO | MI | 48420 9467 |
| JOHN D YEAZEL SR | 4865 BITTERSWEET WAY | | | | SPRINGFIELD | MO | 65809 2405 |
| JOHN D YOUNG | 7463 WOODBRIAR LANE | | | | WEST BLOOMFIELD | MI | 48322 2887 |
| JOHN D YOUNG | 7463 WOODBRIAR LN | | | | W BLOOMFIELD | MI | 48322 2887 |
| JOHN D ZACKER | 241 WOLF ROAD | | | | MANSFIELD | OH | 44903 9659 |
| JOHN D ZARLINO | CHARLES SCHWAB & CO INC CUST | 78 NORTHVIEW DR SW | | | REYNOLDSBURG | OH | 43068 |
| JOHN D ZERBE JR | 205 DORADO DRIVE | | | | CHERRY HILL | NJ | 08034 2908 |
| JOHN D ZERKA | 15300 CURTWOOD DR | | | | LINDEN | MI | 48451 9014 |
| JOHN D'AGOSTINO | 41 EDGEFIELD DR | | | | MORRIS PLAINS | NJ | 07950 |
| JOHN D'AGOSTINO & | JENNIFER L D'AGOSTINO | 1017 S SIENNA CT | | | ROUND LAKE | IL | 60073 |
| JOHN D'ANGELO | CHARLES SCHWAB & CO INC CUST | 685 MAPLETON AVE | | | SUFFIELD | CT | 06078 |
| JOHN D'ARCY | 4819 W. CARPENTER DRIVE | | | | PHOENIX | AZ | 85087 3002 |
| JOHN D'ASCOLI TTEE | JOHN D'ASCOLI REV TRUST | U/A DATED APRIL 12 1995 | 1012 DALESIDE LANE | | NEW PT RICHEY | FL | 34655 4293 |
| JOHN D'URSO | CUST NICHOLAS D'URSO | UGMA NY | 25 S CRANFORD RD | | BARDONIA | NY | 10954 2024 |
| JOHN D. & PRISCILLA S. TAYLOR | TTEES TAYLOR LIVING TRUST | U/A/D 09/17/99 | FBO J.D. & P.S. TAYLOR | 900 PACIFIC COAST HIGHWAY #303 | HUNTINGTON BEACH | CA | 92648 4863 |
| JOHN D. BLOUNT | 3400 BAY DRIVE | | | | KITTY HAWK | NC | 27949 4246 |
| JOHN D. BROWN & MARILYN M. BROWN | TTEES JOHN & MARILYN BROWN | TRUST DTD 9/18/92 | 12504 AVENIDA TINEO | | SAN DIEGO | CA | 92128 3138 |
| JOHN D. CARNES JR | 19414 WATER POINT TRAIL | | | | HUMBLE | TX | 77346 |
| JOHN D. CORDELL AND PATRICIA | A. LAHRMER UAD 02/06/09 | JOHN D CORDELL & | PATRICIA A. LAHRMER TTEES | 6414 HAVENS CORNERS ROAD | BLACKLICK | OH | 43004 9747 |
| JOHN D. COURTNEY INH ROTH | BENE OF R COURTNEY | CHARLES SCHWAB & CO INC CUST | 1926 PARKER STREET | | BERKELEY | CA | 94704 |
| JOHN D. CULLEN | 1935 PENN AVE S | | | | MINNEAPOLIS | MN | 55405 2210 |
| JOHN D. FITZGERALD TRUSTEE | U/A/D 01/17/90 FBO | FITZGERALD REVOCABLE TRUST | 6437 GILSON AVENUE | | NORTH HOLLYWOOD | CA | 91606 1222 |
| JOHN D. GRACE, ROTH IRA | P.O. BOX 4015 | | | | FORT SMITH | AR | 72914 |
| JOHN D. HERMAN | CGM ROTH CONVERSION IRA CUST | 11903 HITCHING POST LANE | | | ROCKVILLE | MD | 20852 4409 |
| JOHN D. HUTTO III | 6027 SAVANNAH HWY | | | | LIVINGSTON | SC | 29107 |
| JOHN D. KINNEY & | MARY A. KINNEY JT TEN | 94865 CR 690 | | | DOWAGIAC | MI | 49047 9006 |
| JOHN D. PRICKETT | 402 SOUTHLAND | | | | ELECTRA | TX | 76360 3210 |
| JOHN D. RIECK | ADRIENNE S. RIECK | 3607 GOLF HAVEN TER | | | SEBRING | FL | 33872 8406 |
| JOHN D. SLASKI | RR 4 BOX 4468 | | | | KUNKLETOWN | PA | 18058 9497 |
| JOHN D. STOVER AND | MARIE M. STOVER JTWROS | 22566 ARDMORE PARK | | | ST CLAIR SHORES | MI | 48081 2011 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHN D. TODD | 1830 FOUNTAIN DRIVE | SUITE 904 | | | RESTON | VA | 20190 | 4473 |
| JOHN DACRI IRA | FCC AS CUSTODIAN | 28 WALL STREET | | | WORCESTER | MA | 01604 | 3739 |
| JOHN DAGHER | BY PETER G DAGHER | FBO CHARLOTTE A DAGHER | 1254 MOORES HILL RD | | SYOSSET | NY | 11791 | 9631 |
| JOHN DAGHER | BY PETER G DAGHER | FBO PETER G DAGHER JR | 1254 MOORES HILL RD | | SYOSSET | NY | 11791 | 9631 |
| JOHN DAGNALL & | CYNTHIA DAGNALL | JT TEN | P.O. BOX 126 | | LAURENS | SC | 29360 | 0126 |
| JOHN DAILY | 335 WESTFIELD LANE | | | | HENDERSON | KY | 42420 | 3469 |
| JOHN DAINES | 7572 PLEASANTVILLE WAY | | | | GROVETOWN | GA | 30813 | |
| JOHN DALE CARNEY & | PATRICIA CARNEY | 7002 E PRESIDIO RD | | | SCOTTSDALE | AZ | 85254 | |
| JOHN DALE HERSCH & | KAY E JOHNSON TTEES | BETTY M SADLER REVOCABLE TRUST | 2240 N RIDGE ROAD | | CHESANING | MI | 48616 | 9602 |
| JOHN DALE LEA | 826 OLD LANDING ROAD | | | | COVINGTON | LA | 70433 | |
| JOHN DALE PAETZEL & | LARRY L PAETZEL JT TEN | 10251 N 350 E | | | COLUMBUS | IN | 47203 | 9721 |
| JOHN DALEDA II | 112 CAROPINE DR | | | | SURFSIDE BEACH | SC | 29575 | 4714 |
| JOHN DALEY & | DOROTHY DALEY JT TEN | 7310 N 39TH TER | | | OMAHA | NE | 68112 | 2539 |
| JOHN DALOIA | 3131 EVERGLADE AVE | | | | WOODRIDGE | IL | 60517 | |
| JOHN DAMASO | 9 PLYMOUTH ST | | | | MIDDLEBORO | MA | 02346 | 1103 |
| JOHN DAMON | 85 JORDAN AVE | APT 1 | | | BRUNSWICK | ME | 04011 | |
| JOHN DAN GIOSTA (IRA) | FCC AS CUSTODIAN | 1716 W. ALTA | | | PEORIA | IL | 61615 | 1206 |
| JOHN DAN MYUNG | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 83 REUNION | | IRVINE | CA | 92603 | |
| JOHN DAN MYUNG & | MYUNG JIN MYUNG | 11 KERNVILLE | | | IRVINE | CA | 92602 | |
| JOHN DANCU JR | 8807 EDGE WOOD PARK DR | | | | COMMERCE TWP | MI | 48382 | 4444 |
| JOHN DANDY | 7929 MYERS DR | | | | GLEN BURNIE | MD | 21061 | |
| JOHN DANIEL BROWN AND | BETTY M BROWN JTWROS | 503 PLYMOUTH AVE | | | SALISBURY | NC | 28144 | 8529 |
| JOHN DANIEL CHACKO | 101 PROSPECT AVENUE | | | | CHARLEROI | PA | 15022 | 1327 |
| JOHN DANIEL HALL II | 25343 SILVER ASPEN WAY | APT 331 | | | STEVENSON RANCH | CA | 91381 | |
| JOHN DANIEL LOVE | 6921 TOURAINE DR | | | | FLINT | MI | 48505 | 2473 |
| JOHN DANIEL PARR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6530 BANKS AVE | | SUPERIOR | WI | 54880 | |
| JOHN DANIEL RAFFERTY AND | ANNE MARIE RAFFERTY JTWROS | 179 BEACH 139TH STREET | | | BELLE HARBOR | NY | 11694 | 1211 |
| JOHN DANIEL SCOTT II | 5377 GALBERRY LANE | | | | GOLF BREEZE | FL | 32563 | 9588 |
| JOHN DANNA | 211 DENVER AVENUE | | | | WESTMONT | NJ | 08108 | |
| JOHN DANPOUR | 198 RUSSELL DRIVE | | | | WALNUT CREEK | CA | 94598 | |
| JOHN DANUS | CGM IRA ROLLOVER CUSTODIAN | 25 COUNTRY CLUB LANE | | | EAST HANOVER | NJ | 07936 | 2502 |
| JOHN DARENSBOURG | 3406 SENOVA DR | | | | PEARLAND | TX | 77584 | |
| JOHN DARRELL JONES | 43303 S INTERSTATE 94 SERVICE DR | | | | BELLEVILLE | MI | 48111 | 4809 |
| JOHN DAUBENBERGER | 682 SHADOWVIEW CT | | | | TURLOCK | CA | 95382 | |
| JOHN DAVEY BURNS IRA R/O | FCC AS CUSTODIAN | U/A DTD 11/24/98 | 150 SHADY OAK LANE | | PRATTVILLE | AL | 36066 | 5352 |
| JOHN DAVID | 9692 N BARRY | | | | WHEELER | MI | 48662 | 9733 |
| JOHN DAVID ALBERTI | 1528 TURNBULL CANYON RD | | | | HACIENDA HEIGHTS | CA | 91745 | |
| JOHN DAVID ARMSTRONG | 18802 N 96TH LANE | | | | PEORIA | AZ | 85382 | 2604 |
| JOHN DAVID AWWE & | DIANE LYNN AWWE | PO BOX 478 | | | PINEDALE | WY | 82941 | |
| JOHN DAVID BALL | 700 FRONT ST #2203 | | | | SAN DIEGO | CA | 92101 | 6097 |
| JOHN DAVID BANIECKI | 311 SOUTH VINE ST. | | | | CARMICHAELS | PA | 15320 | |
| JOHN DAVID BARKSDALE | MKT: PARAMETRIC | 4827 SAINT CHARLES AVE | | | NEW ORLEANS | LA | 70115 | |
| JOHN DAVID BEYNON | 324 PORTOLA DR | | | | SAN MATEO | CA | 94403 | |
| JOHN DAVID BOYD | 9534 LINCOLN AVE | | | | BROOKFIELD | IL | 60513 | |
| JOHN DAVID BOYLE | IRREVOCABLE FAMILY TRUST | DAVID W BOYLE TTEE | DTD 6/30/97 | 17602 BERYWN RD | SHAKER HTS | OH | 44120 | 3400 |
| JOHN DAVID BREWSTER & | PATRICIA LYNN BREWSTER | 328 PATRICK DR | | | PORTERSVILLE | PA | 16051 | |
| JOHN DAVID BRYAN | WBNA CUSTODIAN ROTH IRA | 16813 HAMPTON CROSSING DRIVE | | | HUNTERSVILLE | NC | 28078 | |
| JOHN DAVID BUCK | 423 S ROLLING RD | | | | CATONSVILLE | MD | 21228 | 5721 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHN DAVID CANNOY | ARMED FORCES RETIREMENT HOME | 3700 N CAPITOL ST NW # 173 | | | | WASHINGTON | DC | 20011 |
| JOHN DAVID CAUGHEY | 10 GEORGETOWN WOODS DRIVE | | | | | YOUNGSVILLE | NC | 27596 | 7613 |
| JOHN DAVID COLE & | FREDA E COLE JT TEN | 1548 BROWN | | | | OSAWATOMIE | KS | 66064 | 1671 |
| JOHN DAVID DENT | 36 WILLIAMSTOWNE CT | APT 8 | | | | BUFFALO | NY | 14227 | 2067 |
| JOHN DAVID DOWNING JR | 16 MULLER PL | | | | | SAN JOSE | CA | 95126 | 2538 |
| JOHN DAVID DUDACK (IRA) | FCC AS CUSTODIAN | 62 ALBANY AVE | | | | JOHNSON CITY | NY | 13790 | 1502 |
| JOHN DAVID DUFFY | 800 ERIE ST | | | | | FLINT | MI | 48507 | 1615 |
| JOHN DAVID ELLIS | P.O. BOX 460790 | | | | | FT. LAUDERDALE | FL | 33346 | 0790 |
| JOHN DAVID FALTYNSKI & | V FALTYNSKI | 1803 W. HARRIS RD. | | | | ARLINGTON | TX | 76001 |
| JOHN DAVID FORTER | CHARLES SCHWAB & CO INC CUST | 915 MARSH RD | | | | MENLO PARK | CA | 94025 |
| JOHN DAVID GRANELL | 714 S KASPAR AVE | | | | | ARLINGTON HTS | IL | 60005 | 2322 |
| JOHN DAVID HOLLIS | 9821 HINSON DRIVE | | | | | MATTHEWS | NC | 28105 |
| JOHN DAVID HOPKINS | 3422 RUSHING ROAD | | | | | AUGUSTA | GA | 30906 | 4880 |
| JOHN DAVID HORTON | CUST CINDY LOU HORTON | UTMA MN | 6309 ST JOHNS AVE | | | EDINA | MN | 55424 | 1857 |
| JOHN DAVID HOSKINS TTEE | FBO LORANE N HOSKINS LIVING TR | U/A/D 05-10-1994 | 921 LOCH MAREE DRIVE | | | HAYDEN | ID | 83835 | 9285 |
| JOHN DAVID KEENER | CHARLES SCHWAB & CO INC CUST | 219 APPLE RIDGE DR | | | | APPLE CREEK | OH | 44606 |
| JOHN DAVID KLING | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1007 MT. VERNON AVENUE | | | CHATTANOOGA | TN | 37405 |
| JOHN DAVID LA PORTA | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 6 MEADOW PARK CT | | | ORINDA | CA | 94563 |
| JOHN DAVID LAMBERT II | 221 STEEPLECHASE LANE | | | | | MONROE FALLS | OH | 44262 | 1767 |
| JOHN DAVID LANGE | PO BOX 1746 | | | | | DULUTH | GA | 30096 |
| JOHN DAVID LUBELL | 426 BOLSOVER RD | | | | | WYNNEWOOD | PA | 19096 | 1302 |
| JOHN DAVID MARION | 14 CASTLE ACRE LN | | | | | BELLA VISTA | AR | 72715 | 7907 |
| JOHN DAVID MEISSNER | 1140 N SUNNYSLOPE DR UNIT# 207 | | | | | RACINE | WI | 53406 | 6354 |
| JOHN DAVID MENGEL | 1509 LAKESHORE DR | | | | | MICHIGAN CITY | IN | 46360 | 2038 |
| JOHN DAVID MERRELL | 422 RICHARDS RD | | | | | COLUMBUS | OH | 43214 | 3742 |
| JOHN DAVID MITCHELL & | RANDALL JAMES LOFQUIST | PO BOX 1268 | | | | CAPTAIN COOK | HI | 96704 |
| JOHN DAVID MURPHY | N52W34321 GEITZEN RD | | | | | OKAUCHEE | WI | 53069 | 9714 |
| JOHN DAVID MYERS | TR JOHN DAVID MYERS 2002 | REVOCABLE TRUST | UA 12/18/00 | 1371 DEBBIE LANE | | YUBA CITY | CA | 95993 | 1738 |
| JOHN DAVID NALBONE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 392 SAWMILL LN | | | IDAHO SPRINGS | CO | 80452 |
| JOHN DAVID NUGENT | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 2337 N SAWYER AVE APT 1 | | | CHICAGO | IL | 60647 | 0810 |
| JOHN DAVID PADGETT | 3019 KLINE STREET | | | | | COLUMBIA | SC | 29205 | 1306 |
| JOHN DAVID POWELL | 56 VOORHEESVILLE AVE | | | | | VOORHEESVILLE | NY | 12186 |
| JOHN DAVID PROPPS | 8400 W SIMPSON RD | | | | | EDMOND | OK | 73025 |
| JOHN DAVID REYNARD | CUST JOHN MICHAEL REYNARD UGMA DE | 330 E NORTH ST | | | | BETHLEHEM | PA | 18018 |
| JOHN DAVID ROBBINS | JOHN D ROBBINS LIVING TRUST | JOHN D ROBBINS LIVING TRUST | 805 ST FRANCIS BLVD | | | DALY CITY | CA | 94015 |
| JOHN DAVID RYAN | SAR-SEP IRA DTD 6/17/96 | PO BOX 142 | | | | LONGMONT | CO | 80504 |
| JOHN DAVID SACKETT & | LUZ M SACKETT | 4050 46TH AVE S | | | | SAINT PETERSBURG | FL | 33711 |
| JOHN DAVID SAMMONS | 7515 BRIGHAM DRIVE | | | | | ATLANTA | GA | 30350 |
| JOHN DAVID SCHMIDT | CUST JOHN DAVID SCHMIDT JR UGMA MN | BOX 758 | | | | LITCHFIELD | MN | 55355 | 0758 |
| JOHN DAVID SEABOLT | 32 RIVERVIEW RD | | | | | ROME | GA | 30161 | 6249 |
| JOHN DAVID SEMPLE | 6457 BOBBY JONES LANE | | | | | WOODRIDGE | IL | 60517 | 5404 |
| JOHN DAVID SINKS | 8333 BRIDGEWOOD DRIVE | | | | | SOUTHAVEN | MS | 38671 |
| JOHN DAVID SMYTHE JR | BOX 157 | | | | | PIPERSVILLE | PA | 18947 | 0157 |
| JOHN DAVID SPACHT & | SUSAN MARIE SPACHT | 3426 TURTLE SHELL DR | | | | DAYTON | OH | 45414 |
| JOHN DAVID THOMPSON | 4390 DOGWOOD TRAIL | | | | | NORTH OLMSTED | OH | 44070 | 2539 |
| JOHN DAVID TOMLINSON | CHARLES SCHWAB & CO INC CUST | 3024 SW 70TH LN | | | | GAINESVILLE | FL | 32608 |
| JOHN DAVID TOMLINSON & | TAMI TOMLINSON | 3024 SW 70TH LN | | | | GAINESVILLE | FL | 32608 |
| JOHN DAVID VASUT ROTH IRA | FCC AS CUSTODIAN | 7313 CORPORATE DR | | | | MANVEL | TX | 77578 | 4759 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN DAVID VOGT | 20 SPLIT ROCK DRIVE | | | | ELDRED | NY | 12732 |
| JOHN DAVID WAGNER AND | NORMA C. WAGNER JTWROS | 954 PILOT MTN. RD | | | HENDERSONVILLE | NC | 28792 | 8813 |
| JOHN DAVID WALSH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 12330 LILAC DR | | ANCHORAGE | AK | 99516 |
| JOHN DAVID WICKER | CHARLES SCHWAB & CO INC CUST | 11231 TURNLEY LN | | | MIDLOTHIAN | VA | 23113 |
| JOHN DAVID WILDE | 7213 STONYBROOKE DR | | | | NORTH RICHLAND HILLS | TX | 76180 |
| JOHN DAVID WILLEY | 1166 N MADISON AVE #105 | | | | LOVELAND | CO | 80537 | 5040 |
| JOHN DAVID WILLEY | G-7167 LEWIS ROAD | | | | MT MORRIS | MI | 48458 |
| JOHN DAVID WINTER | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 400 NORDALE RD | | FAIRBANKS | AK | 99712 |
| JOHN DAVID WRIGHT | 11191 E V AVE | | | | VICKSBURG | MI | 49097 | 9516 |
| JOHN DAVIDSON | 162 HILL TOP DR | | | | BEDFORD | IN | 47421 | 6955 |
| JOHN DAVIDSON | 49 AUTUMN LN | | | | GILBERTSVILLE | KY | 42044 | 8832 |
| JOHN DAVIDSON | 5409 HEWLETT DR. | | | | SAN DIEGO | CA | 92115 | 1132 |
| JOHN DAVIDSON HIGHFILL | 523 HERMITAGE COURT | | | | CHARLOTTE | NC | 28207 | 1413 |
| JOHN DAVIDUK | 220 RIVERSIDE BLVD APT 41B | | | | NEW YORK | NY | 10069 | 1015 |
| JOHN DAVIS | 191 SLEEPY HOLLOW DRIVE | | | | YANKTON | SD | 57078 |
| JOHN DAVIS | 2706 N ASHBROOK DR | | | | FAYETTEVILLE | AR | 72703 | 4329 |
| JOHN DAVIS | 351 FAYE LANE | ORGANIC ACRES | | | SPRINGTOWN | TX | 76082 |
| JOHN DAVIS | 4883 KNIGHT ARNOLD RD | | | | MEMPHIS | TN | 38118 |
| JOHN DAVIS | 7503 COACHWOOD DRIVE | | | | HOUSTON | TX | 77071 |
| JOHN DAVIS | 965 NEVADA ST | | | | SONORA | CA | 95370 |
| JOHN DAVIS | JOHN O DAVIS TRUST | 18 BENNING RD | | | CLAYMONT | DE | 19703 |
| JOHN DAVIS & | BARBARA DAVIS JT TEN | 139 ELMWOOD AVE | | | FEASTERVILLE | PA | 19053 | 4253 |
| JOHN DAVIS MEYERHOFER | 833 FOXTAIL CT | | | | WALNUT CREEK | CA | 94598 |
| JOHN DAVIS SMALL II | 3327 E 7TH RD | | | | UTICA | IL | 61373 | 9696 |
| JOHN DAYKIN LIFE TENANT | U-W-O ADA DAYKIN | 4213 S BRANDON | | | SEATTLE | WA | 98118 | 2338 |
| JOHN DE ANGELIS | 20 CAPTAINS DR | | | | TOMS RIVER | NJ | 08753 |
| JOHN DE ANGELIS & | ANITA DE ANGELIS | 22 PENNSYLVANIA AVE | | | TUCKAHOE | NY | 10707 |
| JOHN DE FILIPPO | PATRICIA DE FILIPPO | JT TEN/WROS | 803 HILLCREST DR | | CANONSBURG | PA | 15317 |
| JOHN DE FOOR | 2620 WATERDALE RD | | | | ATLANTA | GA | 30331 |
| JOHN DE FOREST COSTLOW | 201 ANN ST | | | | BEAUFORT | NC | 28516 | 2103 |
| JOHN DE GREGORI TTEE | F/T SCHWENLEY | FOUNDATION 10/10/00 | P O BOX 8540 | | STOCKTON | CA | 95208 | 0540 |
| JOHN DE MARCO & | MRS MARGARET D DE MARCO JT TEN | P O BOX 155 | | | SOUTHWICK | MA | 01077 |
| JOHN DE PILLIS | CUST GRETCHEN DE PILLIS UGMA CA | DEPT MATH UCR | | | RIVERSIDE | CA | 92502 |
| JOHN DE SIMONE & | ROSEANN MARIE DESIMONE | 8 TALL OAKS ROAD | | | WILTON | CT | 06897 |
| JOHN DE WITT FURRH 3RD | BOX 46 | | | | ELYSIAN FIELDS | TX | 75642 | 0046 |
| JOHN DEACON & | MRS RITA DEACON JT TEN | 35496 MORLEY PL | | | FREMONT | CA | 94536 | 3325 |
| JOHN DEALL | 20 FLEURIE DRIVE | | | | FLORISSANT | MO | 63031 | 8606 |
| JOHN DEAN ALBAUGH & | PAUL DAVID ALBAUGH JT TEN | 9740 KINNEVILLE | | | EATON RAPIDS | MI | 48827 | 9504 |
| JOHN DEAN DELUCA | 241 WYCLIFFE AVE | WOODBRIDGE ON L4L 3N7 | CANADA | | | | |
| JOHN DEANGELO | THEODORA E DEANGELO JT TEN | 3109 W 24TH ST | | | ERIE | PA | 16506 | 2321 |
| JOHN DEBOER | 1933 7TH ST | | | | GRAND RAPIDS | MI | 49504 | 4803 |
| JOHN DECANTILLON & | HELEN DECANTILLON JT TEN | 9106 BRAE MOSS | | | SAN ANTONIO | TX | 78249 | 3802 |
| JOHN DECARO | 42090 #B GARDENS BLVD. | | | | HAMMOND | LA | 70403 |
| JOHN DECESARE & | BETTY DECESARE JT TEN | 1448 WALKER MILL RD | | | POLAND | OH | 44514 |
| JOHN DECHANE | 5569 WEST 900 NORTH | | | | MCCORDSVILLE | IN | 46055 |
| JOHN DECKER | 410 W MAIN STREET | | | | ADDISON | MI | 49220 |
| JOHN DECKER BAIRD | 37555 DE PORTOLA RD | | | | TEMECULA | CA | 92592 |
| JOHN DECRESCENZO | 521 58TH ST. | | | | BROOKLYN | NY | 11220 | 3817 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHN DEDEIAN | 15 RIDGE ROAD | UNIT C | | GREENBELT | MD | 20770 |
| JOHN DEEGAN | 13406 VICARAGE DR. | | | PLAINFIELD | IL | 60585 |
| JOHN DEFELICE | 60 DUDLEY ST. | | | PRESQUE ISLE | ME | 04769 |
| JOHN DEGNAN & | RUTH V DEGNAN JT TEN | 413 CANDLEWOOD RD | | BROOMALL | PA | 19008 | 1733 |
| JOHN DEGUIDE & | JOSEPH A DEGUIDE | 1 S EVANSTON AVE | | ARLINGTON HEIGHTS | IL | 60004 |
| JOHN DEHART | 91 NEPTUNE PLACE | | | LAURENCE HARBOR | NJ | 08879 |
| JOHN DEJOSEPH | 8430 LARGE STREET | | | PHILADELPHIA | PA | 19152 |
| JOHN DEL GRECO JR | JOHN DEL GRECO REVOCABLE TRUST | 629 EVERETT ST | | EL CERRITO | CA | 94530 |
| JOHN DELANEY | ELIZABETH DELANEY JTWROS | 156 UDALL RD | | WEST ISLIP | NY | 11795 | 2322 |
| JOHN DELAZZER & | EVALENA DELAZZER JT TEN | 17329 LAHEY ST | | GRANADA HILLS | CA | 91344 | 3423 |
| JOHN DELELLA SR & | ADELINE DELELLA SR | 11150 CHERRYWOOD CT | | SPRING HILL | FL | 34609 |
| JOHN DELGAUDIO C/F | KYLE MARCHIONNA UTMA NY | 77 DOLLARD DR | | NORTH BABYLON | NY | 11703 | 1513 |
| JOHN DELGRECO | 55 SHIRKIN ROAD | | | FREMONT | NH | 03044 |
| JOHN DELIKANAKIS | 548 BARBARA WAY | | | LAS VEGAS | NV | 89104 |
| JOHN DELIO CASSIDY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1081 PERAZZO CIR | FOLSOM | CA | 95630 |
| JOHN DELLA ZANNA | 13606 ALLAMANDA CIR | | | PORT CHARLOTTE | FL | 33981 | 3901 |
| JOHN DELLITT | 613 NE 7TH AVENUE | | | ALEDO | IL | 61231 |
| JOHN DELONG & | DORIS DELONG JT TEN | 2325 HUNTINGDON ROAD | | HUNTINGDON VALLEY | PA | 19006 | 4309 |
| JOHN DELOREY & | LINDA DELOREY JT TEN | 1715 SONORA RD | | LADY LAKE | FL | 32159 | 9240 |
| JOHN DELTON ETHRIDGE | SOUTHWEST SECURITIES, INC. | 181 BARKER LANE | | WACO | TX | 76705 |
| JOHN DELTUVA JR | JEANE DELTUVA TTEES | 714 DOUGLAS | | DANVILLE | IL | 61832 |
| JOHN DELUCA | 4365 TIMBERVIEW DR | | | HOWELL | MI | 48843 |
| JOHN DELUCA | 512 WEST BELDEN | UNIT 2E | | CHICAGO | IL | 60614 |
| JOHN DELVALLE AND | DIANE DELVALLE JTWROS | 123 RECTORY ST | | PORT CHESTER | NY | 10573 |
| JOHN DEMARCO JR | 2596 THORMAN PLACE | | | TUSTIN | CA | 92782 |
| JOHN DEMATTEO JR | 1004 FLORAL AVE | | | SCHENECTADY | NY | 12306 | 3717 |
| JOHN DEMETRO | 35095 LAKE BLVD | | | NEWARK | CA | 94560 |
| JOHN DEMKO TTEE | JOHN DEMKO GRANTOR TRUST | U/A DTD 11-7-89 | PO BOX 442 | CORTLAND | OH | 44410 |
| JOHN DEMPSEY | 8502 ULYSSES | | | UNIVERSAL CITY | TX | 78148 |
| JOHN DENISON EMMER & | MURIEL EMMER JT TEN | 14574 DUNN RD | | HASLETT | MI | 48840 | 9232 |
| JOHN DENNIS | 1702 LAKE AVE | | | WEST PALM BEACH | FL | 33401 |
| JOHN DENNIS CURTIN | 53 UPLAND ROAD | | | SOMERVILLE | MA | 02144 |
| JOHN DENNIS MCCARTHY | CHARLES SCHWAB & CO INC CUST | 14227 56TH S | | TUKWILA | WA | 98168 |
| JOHN DENNIS MOODHARD | BOX 18372 | | | PENSACOLA | FL | 32523 | 8372 |
| JOHN DENNIS PAYNE | 1887 MEADOW RIDGE DR | | | HUMMELSTOWN | PA | 17036 | 7004 |
| JOHN DENNIS WRIGHT & | AMY HELEN WRIGHT | 3709 SOLITUDE RD | | LAS VEGAS | NV | 89108 |
| JOHN DENNISON | 6543 VT ROUTE 100 | | | TROY | VT | 05868 |
| JOHN DERMOND | 2393 SYCAMORE STREET | | | MANASQUAN | NJ | 08736 | 1421 |
| JOHN DEROSA | 10 ROCKLEA DRIVE | | | ROCHESTER | NY | 14624 |
| JOHN DEROSA & | JOYCE LESLIE DE ROSA | 57 RUGGLES ST | | STATEN ISLAND | NY | 10312 |
| JOHN DEROSE | 26 CREEK RD | | | SEWELL | NJ | 08080 |
| JOHN DERRICK & | FRAN DERRICK COMM PROP | 9247 BLARNEY STONE WAY | | FORNEY | TX | 75126 | 7980 |
| JOHN DESILVA & | ANTONETTE DESILVA JT TEN | 15 ALLENDALE RD | | STATEN ISLAND | NY | 10305 | 2601 |
| JOHN DEUSO | 206 PROSPECT AVENUE | | | DOWNINGTOWN | PA | 19335 |
| JOHN DEWITT FURRH III | DOROTHY FUTRELL POA | P.O. BOX 46 | | ELYSIAN FLDS | TX | 75642 | 0046 |
| JOHN DI GREGORIO | 14 STUMPY LN | | | CARNEY'S POINT | NJ | 08069 |
| JOHN DI TROIA & | MARLENE DI TROIA | JT TEN | 21 TINSMITH LANE | MARLTON | NJ | 08053 | 1320 |
| JOHN DI VITO & | DIOLIDO DI VITO JT TEN | 929 CREEK RD EXT | | LEWISTON | NY | 14092 | 1805 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN DIBLASIO | LISA DIBLASIO | 5 BRUERE DR | | | MILLSTONE TWP | NJ | 08510 | 2211 |
| JOHN DICESARE JR | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | PO BOX 290323 | | PORT ORANGE | FL | 32129 |
| JOHN DICESARE JR | JACOB TURANO | UNTIL AGE 21 | PO BOX 290323 | | PORT ORANGE | FL | 32129 |
| JOHN DICESARE JR | JOHN DICESARE TRUST | PO BOX 290323 | | | DAYTONA BEACH | FL | 32129 |
| JOHN DICESARE JR | JOSHUA TURANO | UNTIL AGE 21 | PO BOX 290323 | | PORT ORANGE | FL | 32129 |
| JOHN DICK AARNI | DIANE DEE AARNI | JT TEN/WROS | 1030 DRYCREEK LANE | | MARION | IA | 52302 | 2839 |
| JOHN DICKY | 1112 RUIE RD | | | | NORTH TONAWANDA | NY | 14120 | 2222 |
| JOHN DIEHL & | GRACE DIEHL TEN ENT | 2110 OAKLYN DR | | | FALLSTON | MD | 21047 | 2006 |
| JOHN DIETRICH DETRINO | WBNA CUSTODIAN TRAD IRA | 1704 NE WILDWOOD RD | | | ATLANTA | GA | 30306 | 3019 |
| JOHN DIETZ | 214 VIRGINIA AVE | | | | PONCA CITY | OK | 74601 | 3432 |
| JOHN DIGIOVANNI | 1421 PEACHTREE ST NE APT 509 | | | | ATLANTA | GA | 30309 |
| JOHN DIGIULIO & | NELLY E DIGIULIO | 482 STARBOARD LANE | | | PORT HUENEME | CA | 93041 |
| JOHN DIJAMES | 23 QUEENSBORO ROAD | | | | ROCHESTER | NY | 14609 | 4408 |
| JOHN DILEONE | 495 QUINTARD LANE | | | | ORANGE | CT | 06477 | 2512 |
| JOHN DILLARD WORKMAN III & | R WORKMAN | 3016 NC HWY 22 SOUTH | | | RAMSEUR | NC | 27316 |
| JOHN DILLOW | 6500 CALENDAR RD | | | | ARLINGTON | TX | 76001 | 5304 |
| JOHN DIMEGLIO & | HILDE J DIMEGLIO JT TEN | 687 MOUNT RD | | | ASTON | PA | 19014 | 1134 |
| JOHN DIMICCO | 8232 127TH AVE SE | | | | NEWCASTLE | WA | 98056 | 9146 |
| JOHN DIMITROFF & | MARSHA K DIMITROFF TTEE | JOHN &MARSHA K DIMITROFF | TR UAD 6/27/96 | 306 CYPRESS VISTA | HOUSTON | TX | 77094 | 2698 |
| JOHN DIMKOS | ELAINE DIMKOS JT TEN | 520 PLYMOUTH DR | | | SYRACUSE | NY | 13206 | 3122 |
| JOHN DIMMIE | 2045 CUMBERLAND RD | | | | FARMVILLE | VA | 23901 | 4234 |
| JOHN DIMOULIS DDS | CGM SEP IRA CUSTODIAN | 5780 N LINCOLN AVE | | | CHICAGO | IL | 60659 | 4721 |
| JOHN DIONIAN | 71 HOLLINS LN | | | | EAST ISLIP | NY | 11730 | 3006 |
| JOHN DIPAOLA | 3550 BRADFORDS GATE | | | | ROCKY RIVER | OH | 44116 | 3806 |
| JOHN DIRKS | 1794 GRAND CT NE | | | | GRAND RAPIDS | MI | 49525 |
| JOHN DISANTI JR. | P.O. BOX 425 | | | | AVONDALE | CO | 81022 | 0425 |
| JOHN DISBRO JR | P O BOX 715 | | | | FREMONT | TX | 78375 | 0715 |
| JOHN DIVINE & | DEBORAH DIVINE TTEE | JOHN DIVINE TRUST | U/A DATED JUNE 20 1994 | P.O. BOX 2143 | SALINA | KS | 67402 | 2143 |
| JOHN DIVITO | 929 CREEK ROAD EXT | | | | LEWISTON | NY | 14092 | 1805 |
| JOHN DIXON | 59 HILLSIDE DRIVE | | | | MT VERNON | NY | 10553 | 1332 |
| JOHN DLUGOS | 7699 WILLIAMS RD | | | | PRATTSBURGH | NY | 14873 | 9783 |
| JOHN DLUSKI | 8827 GEORGIA | | | | LIVONIA | MI | 48150 | 3740 |
| JOHN DLUSKI & | DOROTHY DLUSKI JT TEN | 8827 GEORGIA | | | LIVONIA | MI | 48150 | 3740 |
| JOHN DOBER | 98 CAPE DR | | | | MASHPEE | MA | 02649 |
| JOHN DOBROWITS | 238 WHITE TAIL DRIVE | | | | SUN PRAIRIE | WI | 53590 |
| JOHN DODGE BESSER | JOHN DODGE BESSER TRUST | 15 COPLEY | | | LAGUNA NIGUEL | CA | 92677 |
| JOHN DOHNEFF | 5065 HARTWELL | | | | DEARBORN | MI | 48126 | 3506 |
| JOHN DOLAN | 7350 LANKERSHIM | | | | NORTH HOLLYWOOD | CA | 91615 |
| JOHN DOLAN | 7350 LANKERSHIM BLVD | | | | NORTH HOLLYWOOD | CA | 91615 |
| JOHN DOLBASHIAN | HEIDI DOLBASHIAN | 6312 YARMOUTH AVE | | | ENCINO | CA | 91316 | 7231 |
| JOHN DOMANICO | CHARLES SCHWAB & CO INC CUST | 6842 WINDSOR WAY | | | SAN JOSE | CA | 95129 |
| JOHN DONALD CROZIER | 2807 DANBURY LANE | | | | TOMS RIVER | NJ | 08755 | 2574 |
| JOHN DONALD HANKS JR | CGM IRA CUSTODIAN | 7791 S. URAVAN COURT | | | AURORA | CO | 80016 | 1846 |
| JOHN DONALD MCNAMARA | 4051 PEPPER POST AVE | | | | LAS CRUCES | NM | 88011 |
| JOHN DONALD MIZEUR | REBECCA D MIZEUR JT TEN | 15 INVERNESS DR | | | SPRINGFIELD | IL | 62704 | 3110 |
| JOHN DONALD SMITH | 5285 POPPY HILLS CIR | | | | STOCKTON | CA | 95219 |
| JOHN DONALD SNOWBERGER JR | CHARLES SCHWAB & CO INC CUST | 1506 LEWISBROOKE LN | | | KNOXVILLE | TN | 37922 |
| JOHN DONALD TERRA & | ELLEN SIMPSON TERRA | 2222 FRANCISCO DR  510 | | | EL DORADO HILLS | CA | 95762 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN DONALD TRASK | CHARLES SCHWAB & CO INC CUST | 8 FIR TREE LN | | | ASHEVILLE | NC | 28803 |
| JOHN DONALD TRASK | ELIZABETH RANEY TRASK | UNTIL AGE 18 | 8 FIR TREE LN | | ASHEVILLE | NC | 28803 |
| JOHN DONALD WEATHERUP | 1030 E OCEAN BLVD | UNIT 202 | | | LONG BEACH | CA | 90802 | 5535 |
| JOHN DONNARUMMA | 234 MALDEN ST | | | | REVERE | MA | 02151 |
| JOHN DONOHUE | 313 WHITMAN DR | | | | BLACKWOOD | NJ | 08012 |
| JOHN DORN HULL | 5851 MEADOWBROOK LANE | | | | LINCOLN | NE | 68510 | 4026 |
| JOHN DOSS | 12747 ST RT 104 | | | | LUCASVILLE | OH | 45648 |
| JOHN DOTSON | 8105 LEFFINGWILL CT | | | | CANFIELD | OH | 44406 | 8173 |
| JOHN DOUGHERTY FAMILY TR FBO | PATRICK DOUGHERTY UAD 04/11/96 | PATRICK DOUGHERTY | TTEE AMD 01/09/05 | 352 MAIN STREET | LAUREL | MD | 20707 | 4133 |
| JOHN DOUGHERTY FAMILY TRUST | FBO MAURA D. CARPER UAD 04/11/96 | KEITH CARPER & PATRICK DOUGHERTY | TTEES AMD 01/09/05 | 15715 BOND MILL ROAD | LAUREL | MD | 20707 | 5411 |
| JOHN DOUGLAS BRENTLINGER | P.O. BOX 125 | | | | VAUGHNSVILLE | OH | 45893 |
| JOHN DOUGLAS CLARK | 54 MEADOWBROOK CIR | | | | BREVARD | NC | 28712 | 8543 |
| JOHN DOUGLAS CLARK JR. | 54 MEADOWBROOK CIR | | | | BREVARD | NC | 28712 | 8543 |
| JOHN DOUGLAS DEIHL JR | CHARLES SCHWAB & CO INC CUST | 24 SADLER DR | | | BRUNSWICK | ME | 04011 |
| JOHN DOUGLAS FOGG | CHARLES SCHWAB & CO INC.CUST | 6089 SEA ISLE | | | GALVESTON | TX | 77554 |
| JOHN DOUGLAS HADLEY | CHARLES SCHWAB & CO INC CUST | 2815 JEWEL LN N | | | MINNEAPOLIS | MN | 55447 |
| JOHN DOUGLAS HANSON | 309 SCARLET TANAGER CT | | | | ARDEN | NC | 28704 | 9107 |
| JOHN DOUGLAS HART | 1207 W 9TH ST | | | | SPENCER | IA | 51301 | 3039 |
| JOHN DOUGLAS HART | CUST ADAM DOUGLAS HART UGMA IA | 210 S PRAIRIE VIEW DR 414 | | | WDM | IA | 50266 |
| JOHN DOUGLAS HART & | SANDRA HART JT TEN | 1207 W 9TH ST | | | SPENCER | IA | 51301 | 3039 |
| JOHN DOUGLAS HOLBROOK & | LYNN MARIE HOLBROOK | 16707 S. E. HAIG ST. | | | PORTLAND | OR | 97236 |
| JOHN DOUGLAS HOLTZ | PO BOX 20340 | | | | ROCHESTER | NY | 14602 | 0340 |
| JOHN DOUGLAS JAMES LIVING TRUST U/A DTD | 11/19/05 JOHN DOUGLAS JAMES TTEE | 125 GAYOSO AVE., APT. 506 | | | MEMPHIS | TN | 38103 |
| JOHN DOUGLAS MELICK | PO BOX 4634 | | | | PINEHURST | NC | 28374 | 4634 |
| JOHN DOUGLAS MITCHELL | 1749 BELLMEADE DR | | | | BATON ROUGE | LA | 70815 | 5420 |
| JOHN DOUGLAS MORGAN | PO BOX 185 | BANCROFT ON  K0L 1C0 | CANADA | | | | |
| JOHN DOUGLAS PHILLIPS & | DENISE L PHILLIPS JT TEN | 933 E MODOC TRL | | | GREENSBURG | IN | 47240 | 6808 |
| JOHN DOUGLAS RAFF & | MICHAEL W HATTICK | 1833 E.17TH ST STE 212 | | | SANTA ANA | CA | 92705 |
| JOHN DOUGLAS SPEAK | 4508 CLOUDVIEW ROAD | | | | FORT WORTH | TX | 76109 | 3322 |
| JOHN DOUGLAS STOVER | 22566 ARDMORE PARK | | | | ST CLAIR SHORES | MI | 48081 | 2011 |
| JOHN DOUGLAS WEINGARTEN | 1319 CHESTNUT AVE | | | | WILMETTE | IL | 60091 | 1617 |
| JOHN DOUGLAS WELCH | PO BOX 758 | | | | AYLETT. | VA | 23009 | 30 |
| JOHN DOUGLASS RUFF | APT 2009-N | 5500 FRIENDSHIP BLVD | | | CHEVY CHASE | MD | 20815 | 7212 |
| JOHN DOUNIS | PO BOX 3 | | | | MIDDLEVILLE | NJ | 07855 | 0003 |
| JOHN DOVENO | 2 BULLARD CIR | | | | MEDWAY | MA | 02053 | 2103 |
| JOHN DOW FISHER 3RD | PO BOX 470291 | | | | TULSA | OK | 74147 | 0291 |
| JOHN DOWD | 2 ETON COURT | | | | STRATFORD | NJ | 08084 | 1712 |
| JOHN DOWELL | 547 SAPPHIRE ST | | | | REDWOOD CITY | CA | 94062 |
| JOHN DOYLE & | MARGARET DOYLE JT TEN | 12 FIELDSTONE COURT | | | EAST HANOVER | NJ | 07936 | 3565 |
| JOHN DRABIK JR | 15 AVON PL | APT 2ND | | | NORTH ARLINGTON | NJ | 07031 | 6701 |
| JOHN DRAKEFORD | 474 E THIRD STREET | | | | MT VERNON | NY | 10553 | 1600 |
| JOHN DRIMBY | 7123 ROSEWOOD DR. | | | | FLUSHING | MI | 48433 | 2279 |
| JOHN DRISCOLL | 3740 ROSALEE COURT | | | | CASTRO VALLEY | CA | 94546 |
| JOHN DROB | 1126 BALFOUR DR | | | | DELTONA | FL | 32725 | 5817 |
| JOHN DROBENKO | 23-30 31 AVENUE | | | | ASTORIA | NY | 11106 |
| JOHN DROSSOS | 1571 PARKER BLVD | | | | TONAWANDA | NY | 14150 | 8729 |
| JOHN DRUCKER | 2216 32ND AVE S | | | | MINNEAPOLIS | MN | 55406 | 1425 |
| JOHN DUBOIS & | JEAN DUBOIS JT TEN | 144 GLOVER ROAD | | | MULLICA HILL | NJ | 08062 | 2408 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN DUDIK | 137MARY AVE | | | | FORDS | NJ | 08863 | 1545 |
| JOHN DUDLEY ARTZ | 1308 13TH AVE | | | | GREELEY | CO | 80631 | 4707 |
| JOHN DUDUM | 15 ROSEBANK AVE | | | | KENTFIELD | CA | 94904 | 1629 |
| JOHN DUDZIEC C/F | KYLE DUDZIEC UGMA DE | 611 PARKMAN CT | | | BEAR | DE | 19701 | |
| JOHN DUDZIK CUSTODIAN | FBO MARK DUDZIK | UTMA CT UNTIL AGE 21 | 14 HAWKWOOD LANE | | GREENWICH | CT | 06830 | 3924 |
| JOHN DUFF AND | JEAN H. DUFF | P.O. BOX 8 | | | ALLIGATOR | MS | 38720 | 0008 |
| JOHN DUFFY | 7 JEAN MCLEAN PL W/SDE GDS | BISHOPBRIGGS GLASGO SC G64 3BJ | UNITED KINGDOM | | | | | |
| JOHN DUFFY | 760 ELDERBERRY DRIVE | OSHAWA ON  L1K 2J3 | CANADA | | | | | |
| JOHN DUKES | PO BOX 831 | | | | GARFIELD | NJ | 07026 | |
| JOHN DUMA | 1553 ENGLISHTOWN ROAD | | | | OLD BRIDGE | NJ | 08857 | 3910 |
| JOHN DUMONT IRA | FCC AS CUSTODIAN | 24 WELCH ROAD | | | RINGWOOD | NJ | 07456 | 1619 |
| JOHN DUNBAR | 1571 W EDINBURGH BND | | | | BLOOMINGTON | IN | 47403 | |
| JOHN DUNBAR IRA | FCC AS CUSTODIAN | BOX 112 | | | RICHBURG | NY | 14774 | 0112 |
| JOHN DUNCAN BURKE | 715 VIEWCREST DR | | | | VENTURA | CA | 93003 | 1113 |
| JOHN DUNCAN CUST | AUSTIN DUNCAN UTMA OH | 10030 N JOHNSON ROAD | | | NORTH BENTON | OH | 44449 | |
| JOHN DUNCAN OWENS | 2712 ROSWELL AVE | | | | CHARLOTTE | NC | 28209 | 1733 |
| JOHN DUNG TRAN | 24960 YOSHIDA DR | | | | HAYWARD | CA | 94545 | |
| JOHN DUNLEVY | C/O MARY DUNLEVY | 29266 430TH ST | | | AVOCA | IA | 51521 | 5575 |
| JOHN DUNN | 2613 GRENDON DRIVE | HERITAGE PARK | | | WILMINGTON | DE | 19808 | 3827 |
| JOHN DUNN LAPORTE & | CONNER DUNN LAPORTE JT TEN | 5106 W COMBE | | | W BLOOMFIELD | MI | 48324 | 2261 |
| JOHN DUNNEBACK | 3246 SIX MILE NW | | | | GRAND RAPIDS | MI | 49544 | 9740 |
| **JOHN DURANT** | 2157 E RIVIERA DR | | | | CHANDLER | AZ | 85249 | |
| JOHN DURGAVICH TOD | AGNES DURGAVICH | SUBJECT TO STA TOD RULES | 5100 BRADFORD DRIVE | | ANNANDALE | VA | 22003 | |
| JOHN DUST | 8233 THOROUGHBRED RUN | | | | INDIANAPOLIS | IN | 46256 | |
| JOHN DUTTON | 5680 47TH AVE. N. | | | | KENNETH CITY | FL | 33709 | |
| JOHN DYDA | 41705 HILLVIEW DRIVE | | | | STERLING HTS | MI | 48314 | 4133 |
| JOHN DYRKACZ | 17785 TROPICAL COVE DRIVE | | | | TAMPA | FL | 33647 | |
| JOHN DZIUBEK AND | BARBARA DZIUBEK JT WROS | 27010 HART DRIVE | | | WIND LAKE | WI | 53185 | 1300 |
| JOHN E & JOY H DEKORNE MOORE TTEE | JOHN E MOORE & JOY H D MOORE 1998 R | TRUST DTD 8-6-98 | 685 SPRING ST PMB 188 | | FRIDAY HARBOR | WA | 98250 | 8058 |
| JOHN E & MARIAN A SUTTON TTEES | FBO JOHN & MARIAN SUTTON TRT | U/A/D 11/21/91 | 4484 VIRGINIA CT. | | SWARTZ CREEK | MI | 48473 | 1489 |
| JOHN E & NELLIE J BASTIEN | MEM FDN TST UAD 5/14/65 | 440 E SAMPLE ROAD STE 209 | | | POMPANO BEACH | FL | 33064 | 4440 |
| JOHN E ABSHIRE | RR 1 BOX 1207 | | | | FRENCH LICK | IN | 47432 | 9801 |
| JOHN E ADAMS | 14401 WELLESLEY | | | | DEARBORN | MI | 48126 | 3422 |
| JOHN E ADAMS | 6409 DOVE LANE | | | | LITTLE ROCK | AR | 72206 | 2703 |
| JOHN E ADOLF, SIMPLE IRA | 2403 JENKS AVE | | | | PANAMA CITY | FL | 32405 | |
| JOHN E ALBERS | 122 CHOTA LANDING DR | | | | LOUDON | TN | 37774 | |
| JOHN E ALEXANDER | 1311 PASCO DE VACA | | | | SAN ANGELO | TX | 76901 | 4650 |
| **JOHN E ALIBRIO** | 3 CHIPPING NORTON LN | | | | BEDFORD | NH | 03110 | 6066 |
| JOHN E ALLIGOOD | 648 CANNON DRIVE | | | | SOCIAL CIRCLE | GA | 30025 | 9695 |
| JOHN E ALVIS | SARA K ALVIS JT TEN | 2813 SAINT ANDREWS DRIVE | | | FLOWER MOUND | TX | 75022 | 4353 |
| JOHN E AMBROSE & | SUE D AMBROSE JT TEN | 147 SUNSET COVE LANE | | | REEDVILLE | VA | 22539 | 3310 |
| JOHN E AMBURGEY | 4324 GARTIN AVE | | | | ASHLAND | KY | 41101 | 6367 |
| JOHN E ANDERSON | 333 FERN HILL DR | | | | GRANVILLE | OH | 43023 | 9103 |
| JOHN E ARCHER | PO BOX 432 176 SKYLINE DR | | | | SMITHTON | PA | 15479 | 0432 |
| JOHN E ARCHER JR | 3827 THOMPSON | | | | KANSAS CITY | MO | 64124 | 2046 |
| JOHN E ARNOLD | 3039 W LAKESIDE DR | | | | W BRANCH | MI | 48661 | 9636 |
| JOHN E ARNOLD IRA | FCC AS CUSTODIAN | 862 SADDLEWOOD DR | | | GLEN ELLYN | IL | 60137 | 3202 |
| JOHN E AVANSINO | JOHN E. AVANSINO GST TRUST | 4863 W LAKERIDGE TER | | | RENO | NV | 89509 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN E AVANSINO | JOHN E. AVANSINO TRUST | 4863 W LAKERIDGE TER | | | RENO | NV | 89509 |
| JOHN E BAKER & | LUELLA S BAKER JT TEN | 79 MOCKINGBIRD IN | | | STAFFORD | VA | 22554 | 3529 |
| JOHN E BALL | 3900 W 68TH STREET | | | | CHICAGO | IL | 60629 | 4106 |
| JOHN E BALLARD JR | 2008 GARDANNE | | | | CARROLLTON | TX | 75007 | 2207 |
| JOHN E BALZARINI IRA | FCC AS CUSTODIAN | 2013 KINGS ROW RD | | | OXFORD | PA | 19363 | 2150 |
| JOHN E BANHAM & | STEPHANIE BANHAM JT TEN | 169 27 24 RD | | | WHITESTONE | NY | 11357 |
| JOHN E BARLETT & | CLYDELL G BARLETT | 100 AUSTIN CT | | | OLEAN | NY | 14760 |
| JOHN E BARLETT AND | CLYDELL G BARLETT JTWROS | 100 AUSTIN COURT | | | OLEAN | NY | 14760 | 9655 |
| JOHN E BARLOW | GMHA | 10 WILLS STREET | KEW VICTORIA 3101 | AUSTRALIA | | | |
| JOHN E BARNO & | LILLIAN T BARNO JT TEN | 1500 THREE LAKE DR | | | TROY | MI | 48098 | 1430 |
| JOHN E BARON | 4500 EAGLE HARBOR RD | | | | ALBION | NY | 14411 | 9214 |
| JOHN E BAUKNECHT JR & | JUNE WALDERS BAUKNECHT | 3177 PINS LN | | | GULF BREEZE | FL | 32563 |
| JOHN E BAXTER | 6720 ECHO HILL DR | | | | WATAUGA | TX | 76148 | 2015 |
| JOHN E BEATTY | 1012 W MAIN CROSS | | | | FINDLAY | OH | 45840 | 2421 |
| JOHN E BECKER | CUST GEORGE D BECKER UGMA NY | 23 STATE ST | | | SENECA FALLS | NY | 13148 | 1474 |
| JOHN E BECNEL | 111 ASH ST | | | | THIBODAUX | LA | 70301 | 2021 |
| JOHN E BEHL & | JANE E BEHL JT TEN | 229 TAMARIX | | | KALAMAZOO | MI | 49002 | 0433 |
| JOHN E BEIGLE & | MRS LOIS L BEIGLE JT TEN | 3285 PEACE LNLAKES CT | | | SUWANEE | GA | 30024 |
| JOHN E BELCHER | 2741 FIGSBORO RD | | | | MARTINSVILLE | VA | 24112 | 8271 |
| JOHN E BENNETT | 10351 SKEMAN RD RTE 2 | | | | BRIGHTON | MI | 48114 | 7503 |
| JOHN E BENNETT | 3690 WILLIS RD | | | | MARLETTE | MI | 48453 | 9323 |
| JOHN E BENNETT IRA | FCC AS CUSTODIAN | 779 BENNETT ROAD | | | SOUTH DAYTONA | FL | 32119 | 1837 |
| JOHN E BERES | 28703 HOLLYWOOD | | | | ROSEVILLE | MI | 48066 | 2424 |
| JOHN E BERES & | ELAINE J BERES JT TEN | 28703 HOLLYWOOD | | | ROSEVILLE | MI | 48066 | 2424 |
| JOHN E BERKOWITZ | 262 BENSON RD | | | | NORTHBRIDGE | MA | 01534 | 1150 |
| JOHN E BERRY | 1770 BUCK DANIELS RD | | | | CULLEOKA | TN | 38451 | 2703 |
| JOHN E BERTZFIELD | 877 COBBHAM RD | APT C52 | | | THOMSON | GA | 30824 | 4082 |
| JOHN E BEST | 547 BRIARCLIFF DR | | | | GARLAND | TX | 75043 | 5663 |
| JOHN E BEVERLY IV | 407 RIDGEHILL ROAD | | | | SCHENECTADY | NY | 12303 | 5260 |
| JOHN E BICE | 33 COLDWATER LN | | | | HENDERSONVLLE | NC | 28739 | 3927 |
| JOHN E BICE JR | 33 COLDWATER LN | | | | HENDERSONVLLE | NC | 28739 | 3927 |
| JOHN E BINGHAM & | DARETTA L BINGHAM & | DENNIS COIL JT TEN | 58 DOUBLETREE ST | | BEARDSTOWN | IL | 62618 | 7755 |
| JOHN E BINIKOS | 1641 BONNIE BRAE NE | | | | WARREN | OH | 44483 | 3932 |
| JOHN E BLACKFORD TRUST U/A DTD DTD | 01/12/94 JOHN E. BLACKFORD TTEE FBO | JOHN E. BLACKFORD | 1146 E. LAFITTE | | BONNE TERRE | MO | 63628 |
| JOHN E BLAKER | 34 LEDGE LN | | | | STAMFORD | CT | 06905 |
| JOHN E BLEWETT | PO BOX 61275 | | | | BOULDER CITY | NV | 89006 | 1275 |
| JOHN E BLIGH | 1907 GLENWOOD DRIVE | | | | OCEAN CITY | NJ | 08226 | 2610 |
| JOHN E BLOCK | 1870 KINMOUNT DR | | | | ORION | MI | 48359 | 1638 |
| JOHN E BOILLAT | 14474 S VERNON RD | | | | BYRON | MI | 48418 | 9712 |
| JOHN E BOKONE | 1440 SARKIES DR NE | | | | WARREN | OH | 44483 | 4260 |
| JOHN E BOLIEK | 3 LAWLOR COURT | R D #3 | | | HOCKESSIN | DE | 19707 | 9803 |
| JOHN E BOLLINGER | 9740 SHEEHAN RD | | | | CENTERVILLE | OH | 45458 | 4112 |
| JOHN E BONINE SR | 6812 DEER RUN RD | | | | DITTMER | MO | 63023 | 1015 |
| JOHN E BOOTH | ABANDON PROP 04/05 | PO BOX 771002 | | | WICHITA | KS | 67277 | 1002 |
| JOHN E BOUCHARD & | ALIDA C BOUCHARD JTTEN | 1738 SAWMILL ROAD | | | COTTONWOOD | AZ | 86326 | 3990 |
| JOHN E BOWER | 5024 BRECKENRIDGE DR | | | | YPSILANTI | MI | 48197 | 1042 |
| JOHN E BOWMAN JR | 10 STILL ST | | | | BROOKLINE | MA | 02446 | 3444 |
| JOHN E BOYLE & | JEAN M BOYLE | TR UA BOYLE FAMILY TRUST 05/05/92 | 25335 FRANKLIN TERRACE | | SOUTH LYON | MI | 48178 | 1030 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN E BRAMHALL | 4 BISCAYNE DR | | | | EDWARDSVILLE | IL | 62025 | 2451 |
| JOHN E BRANDI | 1656 COOLIDGE ST | | | | SAGINAW | MI | 48603 | 4726 |
| JOHN E BRANDL | 1111 MIKE REED DR | | | | SOUTH PARK | PA | 15129 | |
| JOHN E BRANSON | 2278 NORTH 600 EAST | | | | SHELBYVILLE | IN | 46176 | 9113 |
| JOHN E BRASH & | GRACE M BRASH JT TEN | PO BOX 879 | | | OAK HILL | WV | 25901 | 0879 |
| JOHN E BRASINGTON | 9309 N W 14TH PLACE | | | | GAINESVILLE | FL | 32606 | 5579 |
| JOHN E BRECHTING | 2736 VALLEY N W | | | | WALKER | MI | 49544 | 1755 |
| JOHN E BRENNAN | 118 BUTTERNUT DRIVE | | | | HATBORO | PA | 19040 | 1515 |
| JOHN E BREWER | CGM SAR-SEP IRA CUSTODIAN | 1124 S. FEDERAL HIGHWAY | | | LAKE WORTH | FL | 33460 | 5244 |
| JOHN E BREZNITSKY | 3 CHESTERFIELD DRIVE | | | | NEW CASTLE | DE | 19720 | 1248 |
| JOHN E BRINK | 15098 ROCK CREEK RD | | | | CHARDON | OH | 44024 | 9198 |
| JOHN E BRITTON | 5400 WALLACE BLVD | | | | NORTH RIDGEVL | OH | 44039 | 1934 |
| JOHN E BROWN & | BETTY L BROWN JT TEN | 1788 ANDOVER RD | | | CHEYENNE | WY | 82001 | 1619 |
| JOHN E BRUNE | 5160 SHEPPER RD | | | | STOCKRIDGE | MI | 49285 | 9455 |
| JOHN E BRUNET | 312 OVERHILL RD | | | | BLOOMFIELD HILLS | MI | 48301 | 2562 |
| JOHN E BRUNSDALE | MITZI L BRUNSDALE | 934 151ST AVE NE | | | MAYVILLE | ND | 58257 | 9222 |
| JOHN E BUDRYK & | PAMELA A BUDRYK JT TEN | 3 WEDLAKE COURT | | | MIDLAND PARK | NJ | 07432 | |
| JOHN E BURCHELL JR | 209 RIVERS BEND CIR | | | | CHESTER | VA | 23836 | 2555 |
| JOHN E BURGAR & | MRS RUBY D BURGAR JT TEN | 1633 PLUMERIA DRIVE | | | EL CAJON | CA | 92021 | 1138 |
| JOHN E BURGE | 25151 PALOMINO AVE | | | | WARREN | MI | 48089 | 4565 |
| JOHN E BURKHARDT | 7041 AUBURN RD | | | | PAINESVILLE | OH | 44077 | 9544 |
| JOHN E BURLAGE JR | 6223 WINDY RIDGE RD | | | | BALDWIN | MD | 21013 | |
| JOHN E BURLAGE JR & | BARBARA ELAINE BURLAGE JT TEN | 6223 WINDY RIDGE RD | | | BALDWIN | MD | 21013 | |
| JOHN E BURNS | 84 5TH ST | | | | BANGOR | ME | 04401 | 6044 |
| JOHN E BURNS JR | 19467 BOULDER RD | | | | SHATTUA | IL | 62231 | 8511 |
| JOHN E BUSEY | PO BOX 2522 | | | | ZANESVILLE | OH | 43702 | |
| JOHN E BUSH | TOD REGISTRATION | 1310 SEAGATE AVE | | | COOS BAY | OR | 97420 | 3043 |
| JOHN E BUTLER | 2103 EAST 81ST PLACE | | | | CLEVELAND | OH | 44103 | 5055 |
| JOHN E BUTLER & | PATRICIA O BUTLER | TR JOHN E BUTLER & PATRICIA O | BUTLER LIVING TRUST UA 07/09/96 | 22001/2 ELM AVE 243 HEATHER GLEN | LAURINBURG | NC | 28352 | |
| JOHN E BUTRICO | 22 4TH PL | | | | SYOSSET | NY | 11791 | |
| JOHN E BYLANDER | 311 S COLLEGE ST | | | | CARLISLE | PA | 17013 | 3708 |
| JOHN E CABANISS | CHARLES SCHWAB & CO INC CUST | 104 MARY ANNE KEYS LN | | | JOHNSON CITY | TN | 37601 | |
| JOHN E CAIAFA | 410 HAMILTON ROAD | | | | RIDGEWOOD | NJ | 07450 | |
| JOHN E CALKINS & | SCOTT H CALKINS JT TEN | PO BOX 3087 | | | MONTROSE | MI | 48457 | 0787 |
| JOHN E CALVETTI | 235 COLLEGE AVE NE | | | | GRAND RAPIDS | MI | 49503 | |
| JOHN E CAMPBELL | 7042 WEST ALEXANDRIA RD | | | | MIDDLETOWN | OH | 45042 | 9280 |
| JOHN E CAPEN | PO BOX 400 | | | | STONE RIDGE | NY | 12484 | 0400 |
| JOHN E CAPEZZUTO | 71 BLUE BIRCH DRIVE | | | | ROCHESTER | NY | 14612 | 6001 |
| JOHN E CARDER | DEBORAH R CARDER | 425 WINDMERE DR # 2B | | | STATE COLLEGE | PA | 16801 | 7670 |
| JOHN E CAROTHERS | 4093 S ANCHOR CT | | | | DISCOVERY BAY | CA | 94514 | 1731 |
| JOHN E CARR | 7812 LASCALA BLVD | | | | INDIANAPOLIS | IN | 46237 | 8612 |
| JOHN E CARRY & ANNETTE F CARRY | TR THE CARRY FAMILY LIVING TRUST UA | 02/11/98 | 682 ROBBINANN DR | | WATERFORD TWP | MI | 48328 | 2345 |
| JOHN E CARTER | PO BOX 764897 | | | | DALLAS | TX | 75376 | 4897 |
| JOHN E CARUTHERS | 308 S LAFAYETTE ST | | | | LAFAYETTE | AL | 36862 | 2048 |
| JOHN E CASEY | CHARLES SCHWAB & CO INC CUST | 33 CIELO GRANDE DR | PO BOX 253 | | EMIGRANT | MT | 59027 | |
| JOHN E CASPERS | 1271 PINE | | | | ESSEXVILLE | MI | 48732 | 1439 |
| JOHN E CASSELL & | DIANN M CASSELL JTTEN | 117 N KENT RD | | | MCHENRY | IL | 60051 | 7515 |
| JOHN E CASTIGLIA & | THOMAS MCTIGUE AS COTTEES U/W | BARBARA M CASTIGLIA | C/O THOMAS MCTIGUE | 6 CRAWFORD DRIVE | TUCKAHOE | NY | 10707 | 3720 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN E CHANCE | 1424 WOODMAN AVENUE | | | SILVER SPRING | MD | 20902 | 3905 |
| JOHN E CHAPLIN JR | 707 S CROSSWAY DR | | | MARION | IN | 46952 | 4252 |
| JOHN E CHISMAR | 7088 W SR 132 | | | LAPEL | IN | 46051 | 9716 |
| JOHN E CHMURA | 42 SMITH ST | | | SAYREVILLE | NJ | 08872 | 1546 |
| JOHN E CHRISTENSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6788 DESERT BLOSSOM RD | LAS CRUCES | NM | 88007 | |
| JOHN E CHRISTIANSEN JR | 5041 POLEN DR | | | KETTERING | OH | 45440 | 2445 |
| JOHN E CHRISTY | 5719 KIRK ROAD | | | CANFIELD | OH | 44406 | 8662 |
| JOHN E CLARK | 22900 165TH AVE | | | HERSEY | MI | 49639 | 9629 |
| JOHN E CLAYDON | 1290 EAST FOX CHASE DRIVE | | | ROUND LAKE BEACH | IL | 60073 | 4158 |
| JOHN E CLINE & | CAROL CLARK JT TEN | 29494 HOOVER RD | | WARREN | MI | 48093 | 3458 |
| JOHN E COLBERT | 2900 N APPERSON WAY LOT 5 | | | KOKOMO | IN | 46901 | 1477 |
| JOHN E COLEMAN | TR JOHN E COLEMAN TRUST | UA 09/17/99 | 2225 EASTERN AVE | TRAVERSE CITY | MI | 49686 | 2847 |
| JOHN E COLWELL & | RENETTE J SCHUMER | 3927 HIGHWAY 147 | | LAKE ALMANOR | CA | 96137 | |
| JOHN E CONNOLLY & | ANTOINETTE K CONNOLLY JT TEN | 370 TEMPLE AV | | HIGHLAND PARK | IL | 60035 | 1435 |
| JOHN E CONWAY & | PATRICIA A CONWAY JT WROS | 32 ANN VINAL RD | | SCITUATE | MA | 02066 | 2017 |
| JOHN E COOK & | RUTH E COOK JT TEN | 1924 LORA ST | | ANDERSON | IN | 46013 | 2746 |
| JOHN E COOK & | RUTH E COOK JT TEN | 1924 LORA STREET | | ANDERSON | IN | 46013 | 2746 |
| JOHN E COOKSON | PO BOX 4 | | | POWNAL CENTER | ME | 04069 | 0004 |
| JOHN E COPPA & | ELINOR L COPPA JT TEN | 138 WOOD ST | | TORRINGTON | CT | 06790 | 5727 |
| JOHN E COREY | AND JUNE P COREY | JT TEN | 1187 CANYON TRAIL | TOPANGA | CA | 90290 | 3605 |
| JOHN E COULTER | 902 ONEIDA ST | | | LEWISTON | NY | 14092 | 1421 |
| JOHN E COX JR | PO BOX 450403 | | | ATLANTA | GA | 31145 | 0403 |
| JOHN E COX JR | PO BOX 450403 | | | ATLANTA | GA | 31145 | 0403 |
| JOHN E CRAMER IV | 7 WILLOW OAK LN | | | SAINT LOUIS | MO | 63122 | 4713 |
| JOHN E CRIE | 3236 BAYSIDE WALK | | | SAN DIEGO | CA | 92109 | 7759 |
| JOHN E CROWELL | 110 CLYDE AVE | | | CHESWICK | PA | 15024 | 1002 |
| JOHN E CULLEN | 540 NORTH AVE | | | NEW ROCHELLE | NY | 10801 | 2612 |
| JOHN E CULLEN | 6698 MINNICK RD | | | LOCKPORT | NY | 14094 | 7973 |
| JOHN E CULVER & | KATHERINE A CULVER JT TEN | 722 HARVEY ST | | LA CROSSE | WI | 54603 | 2852 |
| JOHN E CUNNINGHAM | 16469 MARSHA | | | LIVONIA | MI | 48154 | 1200 |
| JOHN E CUNNINGHAM | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 203 CALLE MELITTA | SANTA FE | NM | 87505 | |
| JOHN E CYR | JOHN E CYR REVOCABLE LIVING | 157 ROCK POINT DR | | VONORE | TN | 37885 | |
| JOHN E CZAJA | 1424 WEAVER PKWY | | | N TONAWANDA | NY | 14120 | 2532 |
| JOHN E DALTON | 4596 WEST 57 ST | | | CLEVELAND | OH | 44144 | 3561 |
| JOHN E DAMIC | 9823 OAKLEY RD | | | SAINT CHARLES | MI | 48655 | 9527 |
| JOHN E DANIS TTEE | U/W/O ANDREW J DANIS | FBO JOHN E DANIS TRUST A | 12030 SCHREIBER RD | CLEVELAND | OH | 44125 | 5414 |
| JOHN E DANKS | 6950 E CURTIS | | | BRIDGEPORT | MI | 48722 | 9726 |
| JOHN E DARNELL JR | 1521 GRIFFITH AVE | | | OWENSBORO | KY | 42301 | 3504 |
| JOHN E DAUBENSPECK | 1047 TWP RD 1104 | | | ASHLAND | OH | 44805 | 9472 |
| JOHN E DAVID & | JOSEPHINE M DAVID | DESIGNATED BENE PLAN/TOD | 25 BRETT RD | FAIRFIELD | CT | 06824 | |
| JOHN E DAVIDEK | CUST COURTNEY A DAVIDEK | UTMA MI | 11194 POTTER RD | FLUSHING | MI | 48433 | 9788 |
| JOHN E DAVIDEK | CUST KRISTEN M DAVIDEK | UTMA MI | 11194 POTTER RD | FLUSHING | MI | 48433 | 9788 |
| JOHN E DAVIDSON | 211 MAIN ST | | | BROCKTON | PA | 17925 | |
| JOHN E DAVIS | 21641 BIRCH AVE | | | WOODHAVEN | MI | 48183 | 1547 |
| JOHN E DAVIS | 29 CROWN POINT LN | | | BUFFALO | NY | 14221 | 1817 |
| JOHN E DAVIS | 4508 NADINE CT. | | | ST. LOUIS | MO | 63121 | 2611 |
| JOHN E DAVIS | 5042 GREENSBORO COURT | | | COLUMBUS | OH | 43220 | 2409 |
| JOHN E DAVIS | CHARLES SCHWAB & CO INC CUST | 9732 BRIAR ST | | SHAWNEE MISSION | KS | 66207 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN E DAVIS IRA | FCC AS CUSTODIAN | 1701 N.W. ASBURY COURT | | | GRAIN VALLEY | MO | 64029 | 9698 |
| JOHN E DAWSON | 502 LUDLOW | | | | LAWRENCEBURG | IN | 47025 | 1535 |
| JOHN E DAWSON JR | 6814 18TH AVE W | | | | BRADENTON | FL | 34209 | |
| JOHN E DAWSON JR & | NORMA B DAWSON JT TEN | 6814 18TH AVE W | | | BRADENTON | FL | 34209 | |
| JOHN E DAY | 1420 S LUCERNE ST | | | | INDIANAPOLIS | IN | 46241 | 2806 |
| JOHN E DE BONO | 21321 KNUDSEN DR | | | | GROSSE ILE | MI | 48138 | 1156 |
| JOHN E DE MATOS | 1048 VILLA WAY | | | | ARCATA | CA | 95521 | |
| JOHN E DEANS | 4201 FORSYTHE DRIVE | | | | LEXINGTON | KY | 40514 | 4013 |
| JOHN E DEAR | 5414 BROOKWOOD DR | | | | BURTON | MI | 48509 | 1332 |
| JOHN E DEBRULER JR | 5376 CHURCHILL RD | | | | LESLIE | MI | 49251 | 9731 |
| JOHN E DECHANT JR & | ANNA M DECHANT JT TEN | 1177 WOODLAWN | | | GIRARD | OH | 44420 | 2062 |
| JOHN E DELONG | 6617 CUT OFF ROAD | | | | AFTON | MI | 49705 | |
| JOHN E DEMMER | 2106 TECUMSEH | | | | LANSING | MI | 48906 | |
| JOHN E DEMMER | CUST MARGUERITE A DEMMER U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 144 OAK PARK DR | SAN ANTONIO | TX | 78209 | 2131 |
| JOHN E DEMONG | CUST JEFFERY ERIC DEMONG UGMA NY | 28 GULF BRIDGE RD | | | WEST MONROE | NY | 13167 | 3209 |
| JOHN E DENNIS & | DONNA M DENNIS | 1876 ROUTE 80 | | | TULLY | NY | 13159 | |
| JOHN E DESPINS | VIRGINIA DESPINS | PO BOX 947 | | | FAIRACRES | NM | 88033 | 0947 |
| JOHN E DEVANEY & | JEAN E DEVANEY JT TEN | 328 PARK ST | | | RIDLEY PARK | PA | 19078 | 3112 |
| JOHN E DEWEY | 28248 RUFFIAN DRI | | | | FAIR OAKS RANCH | TX | 78015 | |
| JOHN E DEXTER | PO BOX 2661 | | | | GILROY | CA | 95021 | |
| JOHN E DICK JR | 7300 E MAPLE AVE | | | | GRAND BLANC | MI | 48439 | 9620 |
| JOHN E DICKERMAN & | VIVIAN J DICKERMAN JT TEN | 1296 N 2400TH AV | | | MENDON | IL | 62351 | |
| JOHN E DICKINSON | PO BOX 1299 | | | | BRIGHTON | MI | 48116 | 2899 |
| JOHN E DICKSON | 2227 PINOAK KNLS | | | | SAN ANTONIO | TX | 78248 | 2304 |
| JOHN E DICUS | 104 STARGAZE RDG | | | | CANTON | GA | 30114 | 5148 |
| JOHN E DIEHL | 678 PORTAGE RD | | | | SHELTON | WA | 98584 | 9421 |
| JOHN E DILIGENT | JANINE WELCH | 707 SALISBURY RD | | | SYRACUSE | NY | 13219 | 2411 |
| JOHN E DIRNBERGER | 1077 S RIVERSIDE DR | | | | PALM SPRINGS | CA | 92264 | 8154 |
| JOHN E DOCTER | 1750 MIRRO DR | | | | MANITOWOC | WI | 54220 | 6712 |
| JOHN E DOEPPEL & | MRS RUTH B DOEPPEL JT TEN | 129 QUAIL RUN RD | | | HENDERSON | NV | 89014 | 2129 |
| JOHN E DONNELLY | 228 CLOVER PL | LOWR | | | BUFFALO | NY | 14225 | 3362 |
| JOHN E DOOLEY | 14460 ABINGTON | | | | DETROIT | MI | 48227 | 1385 |
| JOHN E DOWLING | 8700 JESSUP | | | | ONSTED | MI | 49265 | 9706 |
| JOHN E DOWLING & | BARBARA A DOWLING JT TEN | 12139 CORLEY DR | | | WHITTIER | CA | 90604 | 2927 |
| JOHN E DOWNING | 985 MATLOCK ROAD | | | | BOWLING GREEN | KY | 42104 | |
| JOHN E DREW III | 1112 W BETHANY HOME RD | | | | PHOENIX | AZ | 85013 | 1618 |
| JOHN E DRISCOLL | 1514 MACATERA ST | | | | HAYWARD | CA | 94544 | 6235 |
| JOHN E DRISCOLL | PO BOX 225 | | | | PEMBROKE | MA | 02359 | 0225 |
| JOHN E DUBY | MARY ANN DUBY | 19544 MANN CT | | | NORTHVILLE | MI | 48167 | 2506 |
| JOHN E DUJARDIN & | PAMELA SUE DUJARDIN JT TEN | 5 WOODRUFF LAKE WAY | | | SIMPSONVILLE | SC | 29681 | 5172 |
| JOHN E DUNCAN III | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 30050 HIGH VALLEY RD | | FARMINGTON HILLS | MI | 48331 | |
| JOHN E DUNGAN & | JUDITH A DUNGAN JT TEN | 3426 EAST WATERVIEW DR | | | CHANDLER | AZ | 85249 | |
| JOHN E DUNN & | MARY L DUNN JT TEN | 119 LAKESHORE DR | | | MADISON | AL | 35758 | 7909 |
| JOHN E DURCHHOLZ & | MARILYN S DURCHHOLZ | JT TEN | 6120 OLD BOONVILLE HWY | | EVANSVILLE | IN | 47715 | 2141 |
| JOHN E DUTTON JR | 5680 47TH AVENUE N | | | | KENNETH CITY | FL | 33709 | 3608 |
| JOHN E EARLEY | 5990 BYAM RD | | | | BANCROFT | MI | 48414 | 9714 |
| JOHN E EBERLE | 401 CEDARVIEW DR | | | | DICKSON | TN | 37055 | 1515 |
| JOHN E EKLUND & | MARGARETH EKLUND | 37 PLAINS RD | | | HARRISON | ME | 04040 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN E ELLIS | TR JOHN L ELLIS REVOCABLE TRUST | UA 09/22/97 | 504 GLENEAGLE DR | | VIRGINIA BEACH | VA | 23462 | 4511 |
| JOHN E EMMEL | 204 PALM BLVD | | | | ISLE OF PALMS | SC | 29451 | 2143 |
| JOHN E ERDMAN | 2 COUNTRY HILL LANE | | | | BELLEVILLE | IL | 62221 | 2507 |
| JOHN E ESBORN | TR UA 02/01/94 JOHN E ESBORN TRUST | 2180 BUENA VISTA DR | | | WICKLIFFE | OH | 44092 | 2005 |
| JOHN E EVENSON | 11421 ELMONT RD | | | | ASHLAND | VA | 23005 | 7711 |
| JOHN E EXPOSITO | 109 BRADLEY DRIVE | | | | JACKSON | MI | 49201 | 8637 |
| JOHN E FADROWSKI | 35 INDIAN MOUND DR | | | | WHITESBORO | NY | 13492 | 2234 |
| JOHN E FARINA | 3078 CLAIRMONT RD APT 712 | | | | ATLANTA | GA | 30329 | |
| JOHN E FARLEY | PO BOX 904 | | | | CARSON CITY | NV | 89702 | 0904 |
| JOHN E FARLEY & | JANET D FARLEY JT TEN | PO BOX 143 | | | MOULTON | AL | 35650 | 0143 |
| JOHN E FARRELL | 6439 STILLMEADOW WAY | | | | WILLIAMSON | NY | 14589 | 9021 |
| JOHN E FEENEY | 766 VIVIAN LN | | | | OXFORD | MI | 48371 | 1447 |
| JOHN E FEHL & | JOHN E FEHL JR JT TEN | 1859 HOOK RD | | | XENIA | OH | 45385 | 7654 |
| JOHN E FENELON | CUST EVELYN ARMOUR | UTMA IL | 1441 S 61ST AVE | | CICERO | IL | 60804 | 1014 |
| JOHN E FENELON | CUST MORGAN K ROWLAND | UTMA IL | 1441 S 61ST AVE | | CICERO | IL | 60804 | 1014 |
| JOHN E FENELON | CUST TAYLOR M SMITH | UTMA IL | 1441 S 61ST AVE | | CICERO | IL | 60804 | 1014 |
| JOHN E FENELON | CUST WILLIAM ARMOUR | UTMA IL | 1441 S 61ST AVE | | CICERO | IL | 60804 | 1014 |
| JOHN E FENWICK III | FENNY J M PATTERSON AND | MARY K ALBERT TEN IN COM | 11268 CASHMERE STREET | | LOS ANGELES | CA | 90049 | 3519 |
| JOHN E FIESER | 10017 DELTA DR | | | | ST ANN | MO | 63074 | 3629 |
| JOHN E FIREBAUGH | 210 39TH | | | | MISSOULA | MT | 59803 | 2213 |
| JOHN E FIX | TR UA 09/24/91 JOHN E FIX TRUST | 122 MOORINGS PARK DR #502 | | | NAPLES | FL | 34105 | 2115 |
| JOHN E FOLCIK | 650 BURRITT ST | | | | PLANTSVILLE | CT | 06479 | 1431 |
| JOHN E FOLEY | 24 COLONIAL DRIVE | | | | ARLINGTON | MA | 02474 | 8261 |
| JOHN E FORBES TTEE | FBO JOHN E FORBES TRUST | U/A/D 10-18-2007 | 227 EAST DELAWARE PLACE | | CHICAGO | IL | 60611 | 1713 |
| JOHN E FORD | 265 TANYARD RD | | | | YELLOW SPRINGS | OH | 45387 | |
| JOHN E FORD & | ELSIE O FORD JT TEN | 54 SUNCOOK ST | | | SEABROOK | NH | 03874 | 4729 |
| JOHN E FORD & | MRS SHIRLEY FORD JT TEN | 1576 SHADY OAK DRIVE | | | KISSIMMEE | FL | 34744 | 6654 |
| JOHN E FORREST | 1003 GIP ANNIE RD | | | | HARRISON | AR | 72601 | 4948 |
| JOHN E FORREST | 1003 GIP ANNIE RD | | | | HARRISON | AR | 72601 | |
| JOHN E FOX | 7 CLARET CT | | | | MARLTON | NJ | 08053 | |
| JOHN E FRAGOS & | KOULA P FRAGOS JT/WROS | 2616 WILLOW ST | | | WILMINGTON | NC | 28405 | 3048 |
| JOHN E FRANTZ | 229 BUCKEYE RD | | | | AMHERST | NY | 14226 | 2311 |
| JOHN E FREEMAN | 1078 S 900W | | | | KEMPTON | IN | 46049 | 9371 |
| JOHN E FREEMAN | 115 OHLLSSON AVE | | | | MUSCLE SHOALS | AL | 35661 | 2011 |
| JOHN E FREENY II | 15405 E 114TH ST N | | | | OWASSO | OK | 74055 | 5259 |
| JOHN E FROSSARD | 1807 FLETCHER ST | | | | ANDERSON | IN | 46016 | 2007 |
| JOHN E FROSSARD & | GLADYS FROSSARD JT TEN | 1807 FLETCHER | | | ANDERSON | IN | 46016 | 2007 |
| JOHN E FUGATE | 9518 ESSEX STREET | | | | ROMULUS | MI | 48174 | 1534 |
| JOHN E GAINSLEY & | YVONNE T GAINSLEY TR | UA 01/07/1992 | GAINSLEY FAMILY LIV TRUST | 20760 DEERFIELD RD | DEERFIELD | MI | 49238 | |
| JOHN E GALLAGHER | 23533 OLD ORCHARD TRL | | | | BINGHAM FARMS | MI | 48025 | 3442 |
| JOHN E GALLANT | 10266 W TIHABAWASSEE | | | | FREELAND | MI | 48623 | |
| JOHN E GANGSTAD | 7924 COBBLESTONE DR | | | | AUSTIN | TX | 78735 | |
| JOHN E GANTZHORN JR | 39 KINGS GRANT RD | | | | HOCKESSIN | DE | 19707 | |
| JOHN E GARBER | 10413 POPKINS CT | | | | WOODSTOCK | MD | 21163 | 1316 |
| JOHN E GAREFFA | CUST JOHN ANTHONY GAREFFA UTMA NJ | 26 LIBERTY COURT | | | FAIRFIELD | NJ | 07004 | 1588 |
| JOHN E GATES JR & | WILLIAM H GATES JT TEN | 30276 SOUTHFIELD RD APT 116 | | | SOUTHFIELD | MI | 48076 | 1323 |
| JOHN E GAWLE | 305 E 18TH ST | | | | LOCKPORT | IL | 60441 | 4306 |
| JOHN E GEARHART | 454 JERUSELUM SCHOOL RD | MT WOLF | | | MOUNT WOLF | PA | 17347 | 9753 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN E GERALDS | 6657 EATON-LEWISBURG RD | | | | LEWISBURG | OH | 45338 |
| JOHN E GIBBS REV TRUST | JOHN E GIBBS, TTEE | DTD 08/17/2004 | 2148 SAINT ANDREWS | | ROCHESTER HLS | MI | 48309 1538 |
| JOHN E GIBSON | 25 NORTH GRANDVIEW BEACH RD | | | | INDIAN RIVER | MI | 49749 9114 |
| JOHN E GIDNEY | 41 EMERSON PL | LOWR | | | BUFFALO | NY | 14209 1737 |
| JOHN E GILL JR | 320 PINECREST CT | | | | AURORA | IL | 60502 6986 |
| JOHN E GILLMAN | CUST ALEX GILLMAN | UTMA OH | 772 RED BUD AVE | | CINCINNATI | OH | 45229 1521 |
| JOHN E GLASPIE | 2267 HARTEL RD | | | | CHARLOTTE | MI | 48813 9332 |
| JOHN E GLASSTETTER | 3415 WALLINGFORD CT | | | | GRAND BLANC | MI | 48439 7932 |
| JOHN E GLOOR JR | PO BOX 133 | | | | WEST NEWBURY | MA | 01985 0133 |
| JOHN E GLOVER | 1218 WOODWARD AVE | | | | KALAMAZOO | MI | 49007 2366 |
| JOHN E GMITTER | 342 LOS PRADOS DR | | | | SAFETY HARBOR | FL | 34695 3339 |
| JOHN E GOMPERS | 60 14TH ST | | | | WHEELING | WV | 26003 3430 |
| JOHN E GOSSICK & | MARIA V GOSSICK JT TEN | 294 PIONEER | | | PONTIAC | MI | 48341 1851 |
| JOHN E GOTTSCHALK JR | 5080 O-AW-WEN-SA DR | | | | CLARKSTON | MI | 48348 3340 |
| JOHN E GOULD | 7694 W COUNTY LINE | | | | HOWARD CITY | MI | 49329 9718 |
| JOHN E GOW | 1/2 CHESTER ST | GLEN IRIS | VICTORIA 3146 | AUSTRALIA | | | |
| JOHN E GRANT | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 11580 PETENWELL RD | | SAN DIEGO | CA | 92131 |
| JOHN E GRAVELY JR | 102 BELLTOWN TERRACE | | | | BEAR | DE | 19701 1065 |
| JOHN E GRAY | 1331 SURREY RD | | | | VANDALIA | OH | 45377 1646 |
| JOHN E GREELEY | TOD DTD 10/15/2008 | 3611 OAK HILL ROAD | | | MARIETTA | NY | 13110 9786 |
| JOHN E GREEN | 113 EX MOORE ST | | | | WATERFORD | MI | 48328 3413 |
| JOHN E GREEN | 18645 BRITTAN DR | | | | DETROIT | MI | 48223 |
| JOHN E GREEN & | MONICA E VIERRA-GREEN JTTEN | 3796 SEAGATE PLACE | | | ELK GROVE | CA | 95758 4641 |
| JOHN E GREER IRA | FCC AS CUSTODIAN | 80 CR 131 | | | JONESBORO | AR | 72404 9227 |
| JOHN E GREGG | 1276 SCHEFFER AVE | | | | SAINT PAUL | MN | 55116 1715 |
| JOHN E GREGORY | 3122 HUDSON AVE | | | | YOUNGSTOWN | OH | 44511 |
| JOHN E GRIER | TR JOHN E GRIER REV TRUST | UA 04/10/91 | 4413 STATE ROUTE 123 | | FRANKLIN | OH | 45005 |
| JOHN E GRIFFITH MARITAL TRUST | U/W DTD 06/10/1999 | RUTH GRIFFITH TTEE | 328 SUNLIGHT WAY | | CANON CITY | CO | 81212 3990 |
| JOHN E GRIGGS | 2641 COUNTRY CLUB WAY | | | | ALBION | MI | 49224 9593 |
| JOHN E GRISHAM | PO BOX 373085 | | | | DECATUR | GA | 30037 |
| JOHN E GRIZZEL | 4656 GALAXY LN | | | | CINCINNATI | OH | 45244 1410 |
| JOHN E GRIZZELL | 39 MEL LAWN DR | | | | FT THOMAS | KY | 41075 1000 |
| JOHN E GROSS | 3723 S VAN DYKE | | | | MARLETTE | MI | 48453 9301 |
| JOHN E GUERRIERO | CHARLES SCHWAB & CO INC CUST | 131 ARTHUR ST | | | GARDEN CITY | NY | 11530 |
| JOHN E GUERS | 114 SWATARA ROAD | | | | SHENANDOAH | PA | 17976 1201 |
| JOHN E GUSKY & | WAUNETA GUSKY JT TEN | 1227 CLARK ST | | | MC KEESPORT | PA | 15131 2905 |
| JOHN E HACKLEMAN & | MRS FRANCES E HACKLEMAN JT TEN | 1200 HARWOOD APT 115 | WATERFORD | | FARGO | ND | 58104 6299 |
| JOHN E HAFLICH & | JUNE Y HAFLICH TTEES | JOHN & JUNE HAFLICH | TRUST UAD FEB 13 1997 | 1860 E. BIRCH ST.. | CASA GRANDE | AZ | 85222 5430 |
| JOHN E HAJINLIAN | 7 BEARD RD | | | | BILLERICA | MA | 01821 |
| JOHN E HAKE | 146 E POTTLE | | | | ST LOUIS | MO | 63129 3764 |
| JOHN E HALEY & | AMY S HALEY | JT TEN | 2202 DOGWOOD BAY LN | | TEGA CAY | SC | 29708 8338 |
| JOHN E HALKYARD AND HARRIET | L HALKYARD TTEES FBO THE | HALKYARD FAMILY TRUST | DTD 11/6/90 | 14121 CARDINAL LANE | HOUSTON | TX | 77079 6839 |
| JOHN E HALL | 6845 JEFFERS ROAD | | | | WHITEHOUSE | OH | 43571 9818 |
| JOHN E HALL | JOSEPHINE E HALL | 3349 S LIZELLA RD | | | LIZELLA | GA | 31052 4130 |
| JOHN E HAMILTON & | BETTY W HAMILTON TTEE | WILHAM LIVING TRUST | U/A DTD 9-17-99 | 8523 THACKERY ST #2302 | DALLAS | TX | 75225 3910 |
| JOHN E HAMILTON AND | MARY J HAMILTON JTTEN | 3935 GRAPE NE | | | GRAND RAPIDS | MI | 49525 2465 |
| JOHN E HAMPTON | PO BOX 583 | | | | CLAREMONT | CA | 91711 |
| JOHN E HANCHETT & | SHIRLEY A HANCHETT JT TEN | PO BOX 10041 | | | FAIRBANKS | AK | 99710 0041 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN E HARBAUGH | 4102 OXFORD DR | | | | BRUNSWICK | OH | 44212 3527 |
| JOHN E HARDING | 508 PINE ST | | | | CHESANING | MI | 48616 1258 |
| JOHN E HARJU | CHARLES SCHWAB & CO INC CUST | 2698 WOODINGTON CT | | | CANTON | MI | 48188 |
| JOHN E HARLOW | 1727 TAYLOR AVE | | | | FT WASHINGTON | MD | 20744 |
| JOHN E HARMAN | 625 GAP ST | | | | HEGINS | PA | 17938 9041 |
| JOHN E HARMON | 2320 HASTING LAKE RD | | | | JONESVILLE | MI | 49250 |
| JOHN E HARRIS | 6606 MEADOW RD | | | | DALLAS | TX | 75230 |
| JOHN E HART | 2072 130TH AVE | | | | WHEATLAND | IA | 52777 9602 |
| JOHN E HART | 6117 CRABTREE LANE | | | | BURTON | MI | 48519 1303 |
| JOHN E HART | CUST ALYSSA HART UGMA VA | 3101 LOCKPORT PLACE | | | RICHMOND | VA | 23233 7723 |
| JOHN E HASAY | 67 KERSTEEN ROAD | | | | BENTON | PA | 17814 8735 |
| JOHN E HASSENFELD | 5009 HILL PLACE DRIVE | | | | NASHVILLE | TN | 37205 2706 |
| JOHN E HAUSNER | 63 SPARROW TRAIL | | | | BERKELEY SPGS | WV | 25411 6474 |
| JOHN E HAWARDEN | 3114 ANGELUS DR | | | | WATERFORD | MI | 48329 2510 |
| JOHN E HAYES III | 6035 CROCKED CREEK DR | | | | INDIANAPOLIS | IN | 46228 |
| JOHN E HEADDEN | 231 STATE STREET | | | | UNION BEACH | NJ | 07735 2713 |
| JOHN E HEARN | 1300 PEMBROOK ST | | | | UNIONDALE | NY | 11553 1328 |
| JOHN E HELTER & | KATHLEEN C HELTER JT TEN | 712 EVERGREEN ST | | | DENVER | PA | 17517 1526 |
| JOHN E HEMSLEY | 409 W WASHINGTON | | | | WHAT CHEER | IA | 50268 1063 |
| JOHN E HEMSLEY & | CONNIE J HEMSLEY JT TEN | 409 W WASHINGTON | | | WHAT CHEER | IA | 50268 1063 |
| JOHN E HERFI | 1286 MATTOX RD | APT 47 | | | HAYWARD | CA | 94541 1200 |
| JOHN E HERMAN | 1411 CELERBRATION AVE UNIT 210 | | | | KISSIMMEE | FL | 34747 4081 |
| JOHN E HEWITT | 427 MARINE DR #120 | | | | ANDERSON | IN | 46016 5942 |
| JOHN E HEYN | 1518 GULLY RD | | | | WALL TWP | NJ | 07719 4443 |
| JOHN E HIGGINS & | EVA HIGGINS | TR HIGGINS FAMILY TRUST | UA 10/04/02 | 8731 W 450 N | SHARPSVILLE | IN | 46068 9370 |
| JOHN E HIGHTOWER | 5092 HOLCOMB | | | | DETROIT | MI | 48213 3019 |
| JOHN E HILBERT & | BONITA E HILBERT | JT TEN | TOD ACCOUNT | 3802 NORTHVIEW | JOPLIN | MO | 64801 8377 |
| JOHN E HILL & | JOAN R HILL JT TEN | 16599 LENORE | | | DETROIT | MI | 48219 3645 |
| JOHN E HILTON & | VIRGINIA O HILTON | 7 WALDON RD | | | DARIEN | CT | 06820 |
| JOHN E HIME & | EDNA M. HIME | JT TEN | 203 GREEN HAVEN | | SAN ANTONIO | TX | 78201 2210 |
| JOHN E HIPPENSTEEL & | MRS AGATHA K HIPPENSTEEL JT TEN | 400 W 7TH ST | | | NORTH MANCHESTER | IN | 46962 1199 |
| JOHN E HODGE | 3006 TIOGA PARKWAY | | | | BALTIMORE | MD | 21215 7923 |
| JOHN E HOGG | 42519 LAKELAND CT | | | | PLYMOUTH | MI | 48170 2518 |
| JOHN E HOKKANEN | 7980 DEBORA DRIVE | | | | BRIGHTON | MI | 48114 9478 |
| JOHN E HOLDEN | 68 SABER LN | | | | CLAYTON | GA | 30525 5069 |
| JOHN E HOLLAND SR & | JOHN E HOLLAND JR JT TEN | 1971 NICOLET DRIVE | | | CHEBOYGAN | MI | 49721 9331 |
| JOHN E HOLLETT | 8987 DUNSMUIR DR | | | | INDIANAPOLIS | IN | 46260 1790 |
| JOHN E HOLSTINE | 7322 LAWRENCE ST | | | | GRAND BLANC | MI | 48439 9341 |
| JOHN E HOLT | HOLT CO-TTEES U/A DTD | 9/7/89 BY JOHN E HOLT | 12 CROSSBOW CT | | PALM COAST | FL | 32137 8909 |
| JOHN E HORINE | 10860 EAST 1000 SOUTH | | | | UPLAND | IN | 46989 9754 |
| JOHN E HORTON | 918 CHARLES | | | | PLAINWELL | MI | 49080 1810 |
| JOHN E HOUK | 245 CHRIS DRIVE | | | | ENGLEWOOD | OH | 45322 1120 |
| JOHN E HOWARD TTEE | JOHN E HOWARD TRUST | U/A DTD 1/23/2001 | P O BOX 7541 | | BEVERLY HILLS | CA | 90212 7541 |
| JOHN E HOWE & | MARY A HOWE JT TEN | 256 N MARTHA ST | | | LOMBARD | IL | 60148 2015 |
| JOHN E HOWIE | 1551 BEECHNUT CIRCLE | | | | MAPLE GLEN | PA | 19002 2833 |
| JOHN E HUGHES | 46445 HARRIS ROAD | | | | BELLEVILLE | MI | 48111 8979 |
| JOHN E HULL | 3286 EAST S R 236 | | | | ANDERSON | IN | 46017 |
| JOHN E HUNTWORK & | RENEE L HUNTWORK JT TEN | 4055 ROSEMOUND | | | WATERFORD | MI | 48329 4142 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN E HURLEY | 692 VINE ST | | | | BROOKVILLE | OH | 45309 | 1914 |
| JOHN E HURLEY & | MARIE T HURLEY JTTEN | 5305 WHITE CLOUD DR | | | FLORENCE | MT | 59833 | 6837 |
| JOHN E HURST | 6410 ELMER DRIVE | | | | TOLEDO | OH | 43615 | 1708 |
| JOHN E HUTCHESON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2325 3RD ST STE 223 | | SAN FRANCISCO | CA | 94107 | |
| JOHN E IAFRET & | ANNA M IAFRET JT TEN | 519 BOUTELL DR | | | GRAND BLANC | MI | 48439 | 1582 |
| JOHN E IORIO  & | JODI E IORIO JT WROS | 1075 63RD AVE | | | KENOSHA | WI | 53144 | 1195 |
| JOHN E IORIO CUST | CODY J IORIO | UNIF GIFT MIN ACT WI | 1075 63RD AVE | | KENOSHA | WI | 53144 | 1195 |
| JOHN E IRVINE & | MARIE L IRVINE JT TEN | 3201 1ST ST NE | | | ST PETERSBURG | FL | 33704 | |
| JOHN E IZARD | 185 N FRENCH RD | | | | BUFFALO | NY | 14228 | 2006 |
| JOHN E JACKSON JR | 434 CATAMOUNT ROAD | | | | OXFORD | PA | 19363 | 1048 |
| JOHN E JALOWIEC & | LANELLE MILLER JALOWIEC JT TEN | PO BOX 1081 | | | QUECHEE | VT | 05059 | 1081 |
| JOHN E JAMES | 38 MEADOWCREST DR | | | | PARKERSBURG | WV | 26104 | 9394 |
| JOHN E JAMESSON | 107 BRYAN BOULEVARD | | | | PLANTATION | FL | 33317 | |
| JOHN E JEFFERSON SR | 1292 PUNKIN CENTER RD | | | | CASTOR | LA | 71016 | 4249 |
| JOHN E JENNINGS | 34289 HARROW HILL RD | | | | WILDOMAR | CA | 92595 | 9364 |
| JOHN E JETT | 60863 GRAND TARGHEE DR | | | | BEND | OR | 97702 | 8115 |
| JOHN E JOHNS & | JEAN B JOHNS JT TEN | 3435 GOLDEN AVE | UNIT 301 | | CINCINNATI | OH | 45226 | 2013 |
| JOHN E JOHNSON | 14022 LISA DR | | | | MAPLE HEIGHTS | OH | 44137 | 4169 |
| JOHN E JOHNSON | 656 S 4TH ST | | | | SAGINAW | MI | 48601 | 2127 |
| JOHN E JOHNSON & | JOY JOHNSON JT TEN | 4166 BELL RD   APT 303 | | | NEWBURGH | IN | 47630 | 7410 |
| JOHN E JONES | 28 BARBARA LN | | | | PLANTSVILLE | CT | 06479 | 1654 |
| JOHN E JONES | DESIGNATED BENE PLAN/TOD | 3138 WESTWOOD CT | | | BOULDER | CO | 80304 | |
| JOHN E JONES | RR 2 BOX 664 | | | | JERSEY SHORE | PA | 17740 | 9521 |
| JOHN E JONES SR | BRENDA G JONES JT TEN | TOD DTD 10/15/2008 | 3236 63RD ST | | PORT ARTHUR | TX | 77640 | 1247 |
| JOHN E JORDAN | 419 HILLVIEW CT | | | | LEMONT | IL | 60439 | 4330 |
| JOHN E JORDAN JR | TR JOHN E JORDAN JR TRUST | UA 2/05/98 | FIRST ADVISORS | P O BOX 258 | BAR HARBOR | ME | 04609 | |
| JOHN E JORGENSEN | 120 WOODLANE CT | | | | GLASSBORO | NJ | 08028 | 2710 |
| JOHN E JUTILA | 7531 CHESAPEAKE AVE | | | | BALTIMORE | MD | 21219 | 1338 |
| JOHN E KALOYDIS AND | KAREN G KALOYDIS JTWROS | 743 RIVER EDGE CT | | | FLUSHING | MI | 48433 | 2130 |
| JOHN E KANDRA | 709 VALLEY SPRINGS | | | | ARLINGTON | TX | 76018 | 2377 |
| JOHN E KANE JR | 24 BRADFORD CT | | | | PHILLIPSBURG | NJ | 08865 | 2009 |
| JOHN E KAUFMAN | 2169 E WILLARD RD | | | | CLIO | MI | 48420 | 7702 |
| JOHN E KEELING & | SARAH H KEELING JT TEN | 303 MAYERS AVE | | | SPRINGFIELD | KY | 40069 | 1419 |
| JOHN E KEENAN | 203 MORGAN RD | | | | SYRACUSE | NY | 13219 | 2614 |
| JOHN E KEEVER | 15987 FORTUNE CT | | | | BRIGHTON | CO | 80603 | 3840 |
| JOHN E KEINATH | 11120 BAKER | | | | FRANKENMUTH | MI | 48734 | 9746 |
| JOHN E KELLEY | 307 17TH ST | | | | GROTTOES | VA | 24441 | 2209 |
| JOHN E KELLY | 3805 COVERT RD | | | | WATERFORD | MI | 48328 | 1324 |
| JOHN E KEMPSKI | 600 WALNUT ST | BESTFIELD | | | WILMINGTON | DE | 19804 | 2624 |
| JOHN E KENERSON | 371 E 324TH ST | | | | WILLOWICK | OH | 44095 | 3321 |
| JOHN E KENNAHAN & EVA M | KENNAHAN TTEE J E | KENNEHAN & E M KENNAHAN | LVG TR UAD 2/27/04 | 302 SOUTH LEE ST | ALEXANDRIA | VA | 22314 | 3814 |
| JOHN E KERBER | 726 FRENCH DRIVE | | | | COLUMBUS | OH | 43228 | 2979 |
| JOHN E KERBER & | EVELYN E KERBER JT TEN | 726 FRENCH DRIVE | | | COLUMBUS | OH | 43228 | 2979 |
| JOHN E KERCHOFER | 727 DUTCHMAN CT | | | | GREER | SC | 29651 | 9000 |
| JOHN E KESHISHIAN AND | ISABELLA E KESHISHIAN JTWROS | 584 OREGON AVE | | | CLIFFSIDE PARK | NJ | 07010 | 1713 |
| JOHN E KEY | 3984 S TROPICAL TRL | | | | MERRITT ISLAND | FL | 32952 | 6220 |
| JOHN E KING | G9490 CORUNNA ROAD | | | | SWARTZ CREEK | MI | 48473 | |
| JOHN E KING III TTEE | EDYTHE P WARE TRUST FUND | DTD NOV 3 1989 | PO BOX 966 | | PENSACOLA | FL | 32591 | 0966 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHN E KING TTEE | JOHN E KING REVOCABLE TRUST U/A | DTD 03/21/2008 | 20 DEBBIE DRIVE | | PELHAM | NH | 03076 | 3147 |
| JOHN E KINSCHERFF & | WANDA M KINSCHERFF TEN COM | 13432 STATE HIGHWAY 96 | | | PLEASANT HILL | IL | 62366 | 2164 |
| JOHN E KIRBY | 7660 TELEPHONE RD | | | | LEROY | NY | 14482 | 8908 |
| JOHN E KIRBY | CUST JOHN L KIRBY U/THE RHODE | ISLAND UNIFORM GIFTS TO MINORS ACT | 516 S ABILENE AVE | APT 4 | PORTALES | NM | 88130 | 6327 |
| JOHN E KIRCHHEIMER | 1560 N SANDBURG TER APT 3312 | | | | CHICAGO | IL | 60610 | 7730 |
| JOHN E KIRVAN | 53250 KATHRYN RD | | | | PAW PAW | MI | 49079 | 9502 |
| JOHN E KLUMP | 9736 N DEARBORN ROAD | | | | GUILFORD | IN | 47022 | 9789 |
| JOHN E KNAPP | 33 HOMESTEAD DRIVE | | | | YARDLEY | PA | 19067 | |
| JOHN E KNICKERBOCKER | 11366 E DODGE RD | | | | OTISVILLE | MI | 48463 | 9739 |
| JOHN E KNIFFIN | 316 WEATHERSTONE LN | | | | SIMPSONVILLE | SC | 29680 | 7259 |
| JOHN E KOELLA | 85 COURT STREET | | | | SARATOGA SPRINGS | NY | 12866 | 3325 |
| JOHN E KOLAKOWSKI | 4024 LANARK | | | | WATERFORD | MI | 48328 | 1225 |
| JOHN E KOLLER | 2268 CROM RD | | | | ESPYVILLE | PA | 16424 | 3620 |
| JOHN E KORTE | 10605 BRIDGES DR N | | | | DAPHNE | AL | 36526 | 8218 |
| JOHN E KOSSMAN & | MARIE J KOSSMAN JT TEN | 9 ELTON DRIVE | | | E NORTHPORT | NY | 11731 | 6007 |
| JOHN E KOVACH | 1554 YARDLEY-NEWTOWN RD | | | | YARDLEY | PA | 19067 | 4041 |
| JOHN E KRAFT | 5679 SAINT MARYS RD | | | | FLOYDS KNOBS | IN | 47119 | 9116 |
| JOHN E KRAMER | PO BOX 605 | | | | ELLICOTTVILLE | NY | 14731 | 0605 |
| JOHN E KRASKEWICZ | 1145 COUNTY RD 620 | | | | ASHLAND | OH | 44805 | 9345 |
| JOHN E KRINER | 608 RICHARDSON DR | | | | MIDDLETOWN | OH | 45042 | 3326 |
| JOHN E KROLL JR | 6909 FIELDSTONE FARMS DR | | | | O FALLON | MO | 63366 | 8096 |
| JOHN E KUJAWA | 2145 WASHINGTON AVE | | | | WILMETTE | IL | 60091 | 2372 |
| JOHN E KUJAWSKI | 155 CROCKER | | | | MT CLEMENS | MI | 48043 | 2546 |
| JOHN E KUUSKVERE & | MAARE KUUSKVERE | 1305 WATER OAK WAY N | | | BRADENTON | FL | 34209 | |
| JOHN E KUZILA | 5242 LORIN DR | | | | SHELBY TOWNSHIP | MI | 48316 | 2322 |
| JOHN E KUZILA & | BARBARA JILL KUZILA JT TEN | 5242 LORIN CT | | | SHELBY TOWNSHIP | MI | 48316 | 2322 |
| JOHN E KUZILA & | MRS BARBARA J KUZILA | JT TEN | 5242 LORIN DR | | UTICA | MI | 48316 | 2322 |
| JOHN E KWIECIEN | 7727 CHICHESTER | | | | CANTON | MI | 48187 | 1474 |
| JOHN E KWIECIEN & | MARJORIE A KWIECIEN JT TEN | 7727 CHICHESTER | | | CANTON | MI | 48187 | 1474 |
| JOHN E LA BELLE & | BEVERLY C LA BELLE JT TEN | 5825 KINYDON DR | | | BRIGHTON | MI | 48116 | 9578 |
| JOHN E LAFERTY | 19 DUNWICH RD | | | | LUTHERVILLE | MD | 21093 | 5713 |
| JOHN E LAMPKIN | 1051 MEADOWBROOK S E | | | | WARREN | OH | 44484 | 4559 |
| JOHN E LARSEN | 10528 N PORT WASHINGTON RD | | | | MEQUON | WI | 53092 | 5537 |
| JOHN E LAUCK JR & | REBECCA JEANNE LAUCK | 1817 KINSALE DR | | | ROANOKE | TX | 76262 | |
| JOHN E LAWERA & | SANDRA L LAWERA JT TEN | 5637 WALNUT | | | DOWNERS GROVE | IL | 60516 | 1003 |
| JOHN E LAWRENCE & | SHIRLEY M LAWRENCE JT TEN | 1123 SHALIN DR | | | DAVISON | MI | 48423 | 2844 |
| JOHN E LAX | CHARLES SCHWAB & CO INC CUST | 3205 WHITES DR | | | AUSTIN | TX | 78735 | |
| JOHN E LEACH | 183 PHILADELPHIA AVE | | | | LAKE ORION | MI | 48362 | 2851 |
| JOHN E LEE | & KATHI L LEE JTTEN | 650 E KINGS DEER PT | | | MONUMENT | CO | 80132 | |
| JOHN E LEGREID | 726 N GARFIELD AVE | | | | JANESVILLE | WI | 53545 | 2515 |
| JOHN E LELKO JR | 452 SHEARER AVE | | | | UNION | NJ | 07083 | 7744 |
| JOHN E LENZ JR | NATALIE NOELLE LENZ | UNTIL AGE 21 | 945 BAVARIAN CT | | OSHKOSH | WI | 54901 | |
| JOHN E LENZ JR & | KATHLEEN W LENZ | 945 BAVARIAN CT | | | OSHKOSH | WI | 54901 | |
| JOHN E LEVIN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1768 SHAKER HEIGHTS DR | | BLOOMFIELD HILLS | MI | 48304 | |
| JOHN E LEVIN INH IRA | BENE OF MARJORY J LEVIN | CHARLES SCHWAB & CO INC CUST | 1768 SHAKER HEIGHTS DR | | BLOOMFIELD HILLS | MI | 48304 | |
| JOHN E LEWIS | BY WILBER E LEWIS | 346 LAFAYETTE ST | | | MARION | OH | 43302 | 4030 |
| JOHN E LEWIS JR | 8010 STATE ROUTE 722 | | | | ARCANUM | OH | 45304 | 9409 |
| JOHN E LIMBERT & | DONNA M LIMBERT JT TEN | 590 FLANDERS AVE | | | BROOKVILLE | OH | 45309 | 1340 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN E LINDE | 3701 INGLEWOOD AVE #250 | | | | REDONDO BEACH | CA | 90278 | 1190 |
| JOHN E LIPTAK | 3100 PARADISE | | | | CANFIELD | OH | 44406 | 8115 |
| JOHN E LIVENGOOD & | NINA L LIVENGOOD JT TEN | 1415 CLOVERFIELD AVE | | | DAYTON | OH | 45429 | 4913 |
| JOHN E LOCKEY | 1717 DOUGLAS AVE | | | | KISSIMMEE | FL | 34758 | 2310 |
| JOHN E LOGUE & | VIRGINIA MARIE LOGUE CO-TTEES | JE LOGUE & VM LOGUE REV TRUST | DTD 11/05/1996 | 5407 DUBLIN AVE | SPRINGFIELD | VA | 22151 | 3828 |
| JOHN E LOVELY & | ESTELLE LOVELY JT TEN | 5284 ST PAUL BLVD | | | ROCHESTER | NY | 14617 | 1125 |
| JOHN E LUCADAM | 701 SUMMERWOOD DR | | | | GOLDEN | CO | 80401 | 9277 |
| JOHN E LUDWIG | 177 CHARLOTTE PLACE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | 1616 |
| JOHN E LUEBRECHT | 6610 NEW SAPULPA RD | | | | TULSA | OK | 74131 | 2223 |
| JOHN E LUPOMECH | 12838 CHAMBERLAIN | | | | HOUSTON | TX | 77077 | 3729 |
| JOHN E LYNCHESKI TTEE | DEFERRED COMPENSATION TRUST U/A | DTD 01/02/2008 FBO SUSAN MEIER | 11 STANWIX ST, 15TH FLOOR | | PITTSBURGH | PA | 15222 | 1312 |
| JOHN E LYNN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 8 LONG QUARTER RD | | NEW FREEDOM | PA | 17349 | |
| JOHN E LYONS | 6207 E 150 ST | | | | GRANDVIEW | MO | 64030 | 4503 |
| JOHN E MACKEY | 4096 AMELIA DRIVE | | | | SAGINAW | MI | 48601 | 5001 |
| JOHN E MADER | 6341 MARBURN DRIVE | | | | INDIANAPOLIS | IN | 46227 | 7619 |
| JOHN E MADSEN | 14631 HICKORY AVE | | | | LEMONT | IL | 60439 | 7908 |
| JOHN E MADSEN & | SANDRA R MADSEN JT TEN | 14631 HICKORY AVE | | | LEMONT | IL | 60439 | 7908 |
| JOHN E MAGER ,S KLAPINSKY,D KOOK TT | BUMPERS & CO 401K PFT SHRG PLAN | U/A DTD 01/01/00 FBO JONATHAN K GOF | 1104 PHILADELPHIA PIKE | | WILMINGTON | DE | 19809 | 2031 |
| JOHN E MAHONEY JR | 4451 CORBIN COURT | | | | TALLAHASSEE | FL | 32308 | 2287 |
| JOHN E MAIR | 627 E 66TH ST TERR | | | | KANSAS CITY | MO | 64131 | 1142 |
| JOHN E MALLAGHAN | 16529 8TH AVE. NE | | | | SEATTLE | WA | 98155 | 5011 |
| JOHN E MALLON | BY JOHN E MALLON REV TST | 19800 SW 95TH ST | | | DUNNELLON | FL | 34432 | 4127 |
| JOHN E MANGAN | 8937 CRESCENT BEACH RD | | | | PIGEON | MI | 48755 | 9618 |
| JOHN E MANNERS | 170 INAGEHI WAY | | | | LOUDON | TN | 37774 | 6804 |
| JOHN E MANSFIELD - SEP IRA | 1107 GRANDVIEW DRIVE | | | | NASHVILLE | TN | 37204 | |
| JOHN E MANTYCK & | MRS JULIE S MANTYCK JT TEN | 423 WATER TOWER CIRCLE | | | BRIGHTON | MI | 48116 | 2920 |
| JOHN E MARICH | 11922 CLEARVIEW ROAD | | | | CHESTERLAND | OH | 44026 | 1822 |
| JOHN E MARKWARDT REV TRUST | U/A DTD 11/27/2001 | JOHN E MARKWARDT TTEE | 10858 CTY HWY O | | ATHENS | WI | 54411 | |
| JOHN E MARLETT | 82 GALLATIN | | | | BUFFALO | NY | 14207 | 2126 |
| JOHN E MARSHALL | 7205 OAK AVE | | | | MELROSE PARK | PA | 19027 | 3222 |
| JOHN E MARTIN | 118 PINE ST | | | | WELLSVILLE | NY | 14895 | 1433 |
| JOHN E MARTINEZ | 9720 N W OVERHILL DR | | | | PARKVILLE | MO | 64152 | 2654 |
| JOHN E MARTINKO & | GREGORY J MARTINKO JT TEN | 50883 VAN DYKE AVE | | | SHELBY TWP | MI | 48317 | 1368 |
| JOHN E MASON | 115 PENINSULA POINT RD | | | | STARR | SC | 29684 | 9239 |
| JOHN E MASON & | SYLVIA S MASON JT TEN | 115 PENINSULA POINT RD | | | STARR | SC | 29684 | 9239 |
| JOHN E MASSEY | 13505 W BOLERO DR | | | | SUN CITY WEST | AZ | 85375 | 4707 |
| JOHN E MATHEWS | PO BOX 14473 | | | | SAGINAW | MI | 48601 | 0473 |
| JOHN E MATOUSEK | 301 EDA CT | | | | ESSEXVILLE | MI | 48732 | 1125 |
| JOHN E MATTHEWS JR | 11006 NEW ENGLAND DR | | | | CLINTON | MD | 20735 | 9344 |
| JOHN E MATTHEWS JR | 11006 NEW ENGLAND DRIVE | | | | CLINTON | MD | 20735 | 9344 |
| JOHN E MAY & | NANCY L MAY | JT TEN | 3113 RAYCRAFT RD. | | WOODSTOCK | IL | 60098 | 8373 |
| JOHN E MAYASICH | 801 MCKINLEY AVE APT 108 | | | | EVELETH | MN | 55734 | 1476 |
| JOHN E MAYASICH & | CAROL A MAYASICH JT TEN | PO BOX 605 | | | GILBERT | MN | 55741 | |
| JOHN E MAYNARD | 4627 MANKATO AVE | | | | ROYAL OAK | MI | 48073 | 1629 |
| JOHN E MC CORMICK | PO BOX 1020 | | | | BARNEGAT LGT | NJ | 08006 | 1020 |
| JOHN E MC CULLOUGH | 10801 EAST HAPPY VALLEY RD #22 | | | | SCOTTSDALE | AZ | 85255 | 8171 |
| JOHN E MC EVOY & | VIRGINIA R MC EVOY JT TEN | 1917 VICTOR AVE | | | LANSING | MI | 48910 | 8749 |
| JOHN E MC GRORY & | JUL ANN MC GRORY JT TEN | 757 ROCKRIDGE DR | | | MANCHESTER | MO | 63021 | 6615 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHN E MC ROBERTS | 430 W ASPEN DRIVE | APT 4 | | | OAK CREEK | WI | 53154 | 4480 |
| JOHN E MCARDLE JR | 4449 NORTH 106TH STREET | | | | WAUWATOSA | WI | 53225 | |
| JOHN E MCAULEY | 14765 BAINBRIDGE | | | | LIVONIA | MI | 48154 | 3645 |
| JOHN E MCCONNELL | 1439 W TALCOTT RD | | | | PARK RIDGE | IL | 60068 | 4472 |
| JOHN E MCCOY | 596 FULMER DRIVE | | | | DAYTON | OH | 45403 | 3213 |
| JOHN E MCDONALD AND | ELIZABETH A MCDONALD CO TTEES | U/A DTD 12/12/2005 | MCDONALD FAMILY TRUST | 443 STILSON CANYON RD | CHICO | CA | 95928 | |
| JOHN E MCDONOUGH | 1133 LANCASTER AVENUE | | | | PITTSBURGH | PA | 15218 | 1012 |
| JOHN E MCGINNIS & | MARGARET C MCGINNIS JT TEN | 1261 BUTLER ROAD | | | WORTHINGTON | PA | 16262 | |
| JOHN E MCGONIGLE CPA | 110 MARTER AVE SUITE 103 | | | | MORRESTOWN | NJ | 08057 | 3124 |
| JOHN E MCKEE | 5112 SAMUEL PINCKNEY DR | | | | BELMONT | NC | 28012 | |
| JOHN E MCKEE | BETSY MCKEE JTTEN | 5112 SAMUEL PINCKNEY RD | | | BELMONT | NC | 28012 | 8653 |
| JOHN E MCKEE & | SHELLY L MCKEE JT TEN | 21849 BLACK ROCK LANE | | | HALERSTOWN | MD | 21740 | 1823 |
| JOHN E MCKIDDY | 5639 HOLLYHOCK | | | | WEST CARROLLT | OH | 45449 | 2915 |
| JOHN E MCKINLEY | 84 HOLLAND AVE | | | | ELMONT | NY | 11003 | 1633 |
| JOHN E MCNAMARA | 4175 APPALOOSA LANE | | | | MIDDLETOWN | MD | 21769 | 6602 |
| JOHN E MCNEAL | NANCY R MORGAN JT TEN | 234 WHITESTONE WAY | | | WEATHERFORD | TX | 76085 | 3614 |
| JOHN E MECZYNSKI | 23 PHEASANT RUN RD | | | | AMHERST | NY | 14228 | 1839 |
| JOHN E MEISEL  & | MELANIE S MEISEL JT WROS | 4387 RIDGE VIEW DR | | | UNIONTOWN | OH | 44685 | 7772 |
| JOHN E MELVIN | 2 TEAL LN | | | | CAMDEN WYO | DE | 19934 | 9527 |
| JOHN E MENGER | 3222 S 53RD ST | | | | MILWAUKEE | WI | 53219 | 4522 |
| JOHN E MERRITT | 8765 PRINCE AVE | | | | LOS ANGELES | CA | 90002 | 1257 |
| JOHN E METROPOULOS | 33 OLDBROOK LN | | | | GROSSE POINTE FARMS | MI | 48236 | |
| JOHN E MEYER | 16417 E RENO AVE | | | | CHOCTAW | OK | 73020 | 7418 |
| JOHN E MIHALIS | 50099 RT 303 | | | | WELLINGTON | OH | 44090 | 9739 |
| JOHN E MILAS & | FLORENCE MILAS JT TEN | 1530 BOEGER AVE | | | WESTCHESTER | IL | 60154 | 3408 |
| JOHN E MILES | 3330 FEE FEE | | | | BRIDGETON | MO | 63044 | 3225 |
| JOHN E MILLER | 405 SECOND AVE | | | | NEWTOWN SQ | PA | 19073 | 4531 |
| JOHN E MILLER | 8283 VICO CT | | | | SARASOTA | FL | 34240 | 7844 |
| JOHN E MILLER III | 1815 N POLK | | | | LITTLE ROCK | AR | 72207 | 4631 |
| JOHN E MILLER III & | FRANCES H MILLER | 10184 U.4 LN | | | RAPID RIVER | MI | 49878 | |
| JOHN E MILLER SR | DESIGNATED BENE PLAN/TOD | 1075 W MAIN ST | | | BELLEVUE | OH | 44811 | |
| JOHN E MILNER & | MARILYN J MILNER | 6632 W THRIVEAWAY CV | | | BARTLETT | TN | 38135 | |
| JOHN E MISHOCK (IRA) | FCC AS CUSTODIAN | 621 WALDO STREET | | | GALLITZIN | PA | 16641 | 2106 |
| JOHN E MITCHELTREE | 9486 VIEWCREST DRIVE | | | | ALLISON PARK | PA | 15101 | |
| JOHN E MOCNY | 710 N ELLSWORTH ST | | | | NAPERVILLE | IL | 60563 | 3149 |
| JOHN E MOFFETT | 152 WILSON DR | | | | E SYRACUSE | NY | 13057 | 2707 |
| JOHN E MOORE | 5332 SEVILLE CIRCLE | | | | LA PALMA | CA | 90623 | 1101 |
| JOHN E MOORE | 5516 W 70 TERRACE | | | | PRAIRIE VILLI | KS | 66208 | 2360 |
| JOHN E MOORE & | JOHN P MOORE JT TEN | 34135 SIDE HILL RD | RTE 1 BOX 205 | | RUTLAND | OH | 45775 | 9666 |
| JOHN E MOORE & | MARGARET MOORE JT TEN | 1017 E 178TH ST | | | CLEVELAND | OH | 44119 | 2969 |
| JOHN E MORAR | 18475 PROSPECT RD | | | | STRONGSVILLE | OH | 44149 | 6727 |
| JOHN E MORESHEAD & | IRENE M MORESHEAD JT TEN | 1133 WASHINGTON AVE | | | PORTLAND | ME | 04103 | 3629 |
| JOHN E MORRIS | 54 STEUBEN STREET | | | | ADDISON | NY | 14801 | 1214 |
| JOHN E MORRIS & | DOROTHY I MORRIS TR | UA 05/22/06 | MORRIS FAMILY TRUST | 198 IRONWOOD ST | VACAVILLE | CA | 95688 | |
| JOHN E MORRISON | 8803 W MANSLICK RD | | | | VALLEY STATION | KY | 40272 | 2228 |
| JOHN E MOYER | CHARLES SCHWAB & CO INC.CUST | 310 S 32ND ST | | | PURCELLVILLE | VA | 20132 | |
| JOHN E MULGREW | 76 W 21ST STREET | | | | AVALON | NJ | 08202 | 2015 |
| JOHN E MULLEE | YVONNE W MULLEE TEN COM | 14631 TREBORWAY DR | | | HOUSTON | TX | 77014 | 1126 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHN E MULLEN REV LIVING TRUST | JOHN E MULLEN AND GWEN C | MULLEN TTEES U/A DTD DTD 06/03/99 | 213 WILKES ST | | ALEXANDRIA | VA | 22314 | 3838 |
| JOHN E MULLER | 5 CROWNHILL LN | | | | CHESTERFIELD | MO | 63005 | |
| JOHN E MULLER & | RITA L MULLER | 5 CROWNHILL LN | | | CLARKSON VALLEY | MO | 63005 | |
| JOHN E MULLINS | PO BOX 124 | CARDIGAN PRINCE PE  C0A 1G0 | CANADA | | | | | |
| JOHN E MUNSON | CHARLES SCHWAB & CO INC CUST | 5900 157TH LN NW | | | RAMSEY | MN | 55303 | |
| JOHN E MURPHY REV TRUST U/A | DTD 12/21/1993 | JOHN E MURPHY, TTEE | PO BOX 825 | | WEST PALM BEACH | FL | 33402 | 0825 |
| JOHN E MURRAY & | HIDEKO MURRAY JT TEN | 1512 THURSO RD | | | LYNN HAVEN | FL | 32444 | 8336 |
| JOHN E MYERS | DESIGNATED BENE PLAN/TOD | PO BOX 121 | | | CIRCLEVILLE | NY | 10919 | |
| JOHN E NELSON | 2120 S 72ND ST. | SUITE 640 | | | OMAHA | NE | 68124 | 2360 |
| JOHN E NELSON | 90 GOLDNER AVE | | | | WATERFORD | MI | 48328 | 2849 |
| JOHN E NELSON & | SHIRLEY A MORRELL JT TEN | PO BOX 249 | | | BROWNSVILLE | OR | 97327 | 0249 |
| JOHN E NICHOLS | 136 N WOOD ST | | | | WILMINGTON | OH | 45177 | 1235 |
| JOHN E NIMMO | CHARLES SCHWAB & CO INC CUST | 2838 OLD OLIVE RD | | | BENTON | KY | 42025 | |
| JOHN E NOAKES & | WENDY B NOAKES JT TEN | 4295 BARNETT SHOALS ROAD | | | ATHENS | GA | 30605 | 4721 |
| JOHN E NOEL JR | 25800 MILFORD ROAD | | | | SOUTH LYON | MI | 48178 | 8950 |
| JOHN E NOLAN | 2547 SANDY CREEK DR | | | | SHELBY TWP | MI | 48316 | 3854 |
| JOHN E NORTHRUP JR | 2218 GARY DRIVE | | | | MANSFIELD | OH | 44903 | 8845 |
| JOHN E NOVAK | 12 MARY STREET | | | | TAPPAN | NY | 10983 | 1721 |
| JOHN E NOWAK | 2035 KENNETH DR | | | | BAY CITY | MI | 48706 | 9735 |
| JOHN E NUGENT & | WILLIAM A NUGENT & MARIAN E CALLAHAN TR | UA 12-16-92 | NUGENT FAMILY TRUST | 4705 MAPLE AVENUE | LA MESA | CA | 91941 | |
| JOHN E NUNAMAKER | 8107 IVANDALE DRIVE | | | | PARMA | OH | 44129 | 4311 |
| JOHN E O'BRIEN | 13434 W. INDIANTOWN RD. | | | | JUPITER | FL | 33478 | |
| JOHN E O'CONNELL | PO BOX 698 | | | | PRENTISS | MS | 39474 | 0698 |
| JOHN E O'DONNELL | CHARLES SCHWAB & CO INC CUST | 3620 CAMINO RIDGE DR. | | | CAMINO | CA | 95709 | |
| JOHN E O'DONNELL | CHARLES SCHWAB & CO INC CUST | ACCOUNT #2 | 3620 CAMINO RIDGE DR | | CAMINO | CA | 95709 | |
| JOHN E O'HORA | CUST ROBERT RIDGEWAY HILL JR | UTMA OH | 10901 WORRELL RD | | KIRTLAND | OH | 44094 | 9414 |
| JOHN E OBERGFELL & | PEGGY L OBERGFELL | TR JOHN E & PEGGY L OBERGFELL | LIVING TRUST UA 06/09/04 | 6998 OPOSSUM DR | NINEVEH | IN | 46164 | 9547 |
| JOHN E OCHS | TODS JEFFREY C OCHS & | ANDREW J OCHS | 11567 PLESANT VIEW DR | BOX 956 | PINCKNEY | MI | 48169 | 9558 |
| JOHN E OCONNOR | 3937 CURTIS RD | | | | BIRCH RUN | MI | 48415 | 9083 |
| JOHN E OCZEPEK | 1762 LIBERTY RD | | | | SAGINAW | MI | 48604 | 9261 |
| JOHN E ODLE JR | 1015 FARNUM AVE | | | | FLINT | MI | 48503 | 3122 |
| JOHN E OLINGER | 1422 BENTON ROAD | | | | SALEM | OH | 44460 | 9680 |
| JOHN E OLSEN | CHARLES SCHWAB & CO INC CUST | 4907 EDINSTON PL | | | SPRING | TX | 77388 | |
| JOHN E OLSEN & | ROSEMARY OLSEN | 4907 EDINSTON PL | | | SPRING | TX | 77388 | |
| JOHN E OLSON | 4255 VICKERS LN | | | | CLINTON | WA | 98236 | 8918 |
| JOHN E OLSON | PO BOX 952 | | | | RAPID CITY | SD | 57709 | 0952 |
| JOHN E ONEAL | 34217 OAKVIEW ST | | | | CLINTON TOWNSHIP | MI | 48035 | 3721 |
| JOHN E ORTH & | THELMA W ORTH JT TEN | 442 FAST LANDING RD | | | DOVER | DE | 19901 | 2705 |
| JOHN E ORVIS | C/O ALICE H ORVIS | 290 PARADISE BLVD APT 58 | | | INDIALANTIC | FL | 32903 | 2459 |
| JOHN E OSBORNE | CUST RUSSELL W OSBORNE | UTMA CO | 8949 APACHE PLUME DR | | PARKER | CO | 80134 | 8923 |
| JOHN E OSBURN | 10702 NW 58TH ST | | | | KANSAS CITY | MO | 64152 | 3312 |
| JOHN E OSIPUK | 4 KINGS CT | | | | PARSIPPANY | NJ | 07054 | 4813 |
| JOHN E OTWELL | DESIGNATED BENE PLAN/TOD | 46 DUNDEE ST | | | BUFFALO | NY | 14220 | |
| JOHN E OVITZ | 11284 RIVER RD | | | | BUFFALO | SD | 57720 | 8018 |
| JOHN E OWENS | 38299 AVONDALE | | | | WESTLAND | MI | 48186 | 3829 |
| JOHN E OWNBY & PATRICIA | T OWNBY TTEE JOHN E | OWNBY & PATRICIA T OWNBY | FAMILY TRUST UAD 1-28-93 | 116 HESTER HOLLOW | GEORGETOWN | TX | 78633 | 1919 |
| JOHN E P MAESTRANZI | 26 PLEASANT AVENUE | | | | SAUGUS | MA | 01906 | |
| JOHN E PACKARD III AND | DR. BARBARA PACKARD JTWROS | 10401 GROSVENOR PLACE | #402 | | ROCKVILLE | MD | 20852 | 4631 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN E PALMER  & | DEANNA K PALMER JT WROS | 225 HUDDERSFIELD DR | | | SIMPSONVILLE | SC | 29681 | 3703 |
| JOHN E PANEK | CUST JOHN G PANEK UGMA NY | 1320 VIRGINIA WAY | | | LA JOLLA | CA | 92037 | 5232 |
| JOHN E PARKER | 2131 CHAPARRAL | | | | KALAMAZOO | MI | 49006 | 1382 |
| JOHN E PARKS | PO BOX 421 | | | | ATLANTA | MI | 49709 | 0421 |
| JOHN E PARKS & | MARY L PARKS JT TEN | 302 S KEELER | | | OLATHE | KS | 66061 | 4720 |
| JOHN E PARMETER | 16 HEPBURN STREET | | | | NORFOLK | NY | 13667 | 3103 |
| JOHN E PASCHE | 1111 CRESTHAVEN DRIVE | | | | CEDARHILL | TX | 75104 | |
| JOHN E PATTERSON | 15824 WASHBURN | | | | DETROIT | MI | 48238 | 1066 |
| JOHN E PEARSON | 2101 S OUTER | | | | SAGINAW | MI | 48601 | 6641 |
| JOHN E PEARSON | 353 DAN MAIN RD | | | | NORWICH | NY | 13815 | 3432 |
| JOHN E PEARSON | 6323 COHOCTAH RD | | | | FENTON | MI | 48430 | 8951 |
| JOHN E PEHRSON & MARY E PEHRSON | TR JOHN E PEHRSON & MARY E | PEHRSON 1999 LIVING TRUST | UA 06/24/99 | 1571 N FILBERT RD | EXETER | CA | 93221 | 9783 |
| JOHN E PENTALERI | 108 RIDGELAND DR | | | | GREENVILLE | SC | 29601 | 3017 |
| JOHN E PENTY | 5805 SPINDLE PALM CT | #D | | | DELRAY BEACH | FL | 33484 | 2037 |
| JOHN E PERKINS | 31 LANGNER LANE | | | | WESTON | CT | 06883 | 1218 |
| JOHN E PERKINS III | 3112 WINCHESTER ACRES RD | | | | LOUISVILLE | KY | 40245 | 1652 |
| JOHN E PEROTTI | 560 ACACCIA AVE | | | | SAN BRUNO | CA | 94066 | 4222 |
| JOHN E PETERSON | 3848 N WEST TORCH LAKE DR | | | | REWADIN | MI | 49648 | 9047 |
| JOHN E PETERSON & | BETTY J PETERSON | TR PETERSON FAMILY TRUST NO P 1 | UA 02/09/01 | 8247 EAST EMELITA AVE | MESA | AZ | 85208 | 4625 |
| JOHN E PITTAWAY | PO BOX 22127 | | | | INDIANAPOLIS | IN | 46222 | 0127 |
| JOHN E PLESIOTIS | 150 AMBLESIDE RD | | | | DESPLAINES | IL | 60016 | 2653 |
| JOHN E PLEVA | 10860 SHARON DR | | | | PARMA | OH | 44130 | 1428 |
| JOHN E PLEVA | 500 NORDBERG NW | | | | GRAND RAPIDS | MI | 49504 | 4730 |
| JOHN E PLEVA JR | 10860 SHARON DRIVE | | | | PARMA | OH | 44130 | 1428 |
| JOHN E PLUNKETT | P.O. BOX 665 | | | | STERLINGTON | LA | 71280 | 0665 |
| JOHN E POARCH MD | CHARLES SCHWAB & CO INC CUST | 2909 N SANTE FE | | | EDMOND | OK | 73003 | |
| JOHN E POWELL | 4150 SW SCHERER RD | | | | LEES SUMMIT | MO | 64082 | 1107 |
| JOHN E POWERS III | 343 ALUMN HILL RD | | | | ASHLEY FALLS | MA | 01222 | |
| JOHN E POZNANSKI | 145 ORCHARD TERRACE | | | | CLARK | NJ | 07066 | |
| JOHN E PRATT | PO BOX 6560 ARAMCO | DHAHRAN 31311 | SAUDI ARABIA | | | | | |
| JOHN E PRICE | & SUSAN PRICE JTTEN | PO BOX 9280 | | | BRECKENRIDGE | CO | 80424 | |
| JOHN E PRICE & | MARY C PRICE JTWROS | 41250 CARRIAGE HILL DR | | | NOVI | MI | 48375 | 5207 |
| JOHN E PRICHARD & | ESTHER B PRICHARD TTEES | PRICHARD FAMILY TRUST | U/A DTD 12/20/94 | 461 E. HACIENDA AVE | CORONA | CA | 92879 | 2715 |
| JOHN E PRICHARD IRA | FCC AS CUSTODIAN | 461 EAST HACIENDA DRIVE | | | CORONA | CA | 92879 | 2715 |
| JOHN E PRINCE | 7485 CLEARMEADOW DR | | | | SPRING HILL | FL | 34606 | 7265 |
| JOHN E PRIOLO & | MARGARET M PRIOLO JT TEN | 12008 SOUTHALL CT | | | RICHMOND | VA | 23233 | 1681 |
| JOHN E PRUETT | 5978 NEW BETHANY RD | | | | BUFORD | GA | 30518 | 1434 |
| JOHN E QUINN | 32 DRYDEN ROAD | | | | BASKING RIDGE | NJ | 07920 | 1925 |
| JOHN E QUINZY | 11621 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111 | 9373 |
| JOHN E RACEK JR | 5125 SILVERSTONE NE | | | | COMSTOCK PARK | MI | 49321 | |
| JOHN E RAFFERTY | ANN RAFFERTY JT TEN | 8 BERKSHIRE RD | | | SOUTH KENT | CT | 06785 | 1127 |
| JOHN E RAMSEY | 601 HAWTHORNE N W | | | | WARREN | OH | 44483 | 2237 |
| JOHN E RANKIN JR | 1045 S STATE RTE 53 | | | | LOMBARD | IL | 60148 | 3226 |
| JOHN E RASMUSSEN | PO BOX 208 | | | | MADDOCK | ND | 58348 | 0208 |
| JOHN E RAWLINGS | 618 NELSON ROAD | | | | FARMINGTON | PA | 15437 | |
| JOHN E RAY | 2355 PRIMROSE ST | | | | BEAUMONT | TX | 77703 | 3323 |
| JOHN E RAYBURN | 4319 STEUBEN WOODS DR | | | | STEUBENVILLE | OH | 43953 | |
| JOHN E RAYMOND SR | PO BOX 2185 | | | | MARSHALL | TX | 75672 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN E REDEFER  TRUSTEE | U/A DTD 12/30/98 | JOHN E REDEFER  REV TRUST | 20 COVENTRY RD | | REHOBOTH | DE | 19971 |
| JOHN E REDEFER III | 2400 HIGHWAY ONE | | | | DEWEY BEACH | DE | 19971 |
| JOHN E REDEFER JR | 20 COVENTRY RD | | | | REHOBOTH BEACH | DE | 19971 | 1430 |
| JOHN E RENNHACK | 4334 N KEYSTONE AVE | | | | CHICAGO | IL | 60641 | 2121 |
| JOHN E REYNOLDS JR & | BEVERLY J REYNOLDS JT TEN | 9105 N STATE RD 267 | | | BROWNSBURG | IN | 46112 | 8278 |
| JOHN E RIALS | 1974 E LINCOLN RD SE | | | | BROOKHAVEN | MS | 39601 | 8784 |
| JOHN E RICHARDSON | 1559 KOON TRESTLE ROAD | | | | POMARIA | SC | 29126 | 8995 |
| JOHN E RIDDLE | 366 W CLINTON ST | | | | DANVILLE | IN | 46122 | 1116 |
| JOHN E RIDER | 7 CRAFTSMAN CIR | | | | ASHEVILLE | NC | 28805 | |
| JOHN E RITZ | 26 W JEFFERSON RD | | | | PITTSFORD | NY | 14534 | 1902 |
| JOHN E RITZ | 26 WEST JEFFERSON RD | | | | PITTSFORD | NY | 14534 | 1902 |
| JOHN E RITZ & | MRS MARY H RITZ JT TEN | 26 WEST JEFFERSON RD | | | PITTSFORD | NY | 14534 | 1902 |
| JOHN E RITZERT | 7314 FLAMINGO ST | | | | ALGONAC | MI | 48001 | 4132 |
| JOHN E ROBERSON | C/O TERRY R ROBERSON | 1110 GOODMAN AVE | | | HAMILTON | OH | 45013 | |
| JOHN E RODWELL | 68 LINDSLEY AVE | | | | IRVINGTON | NJ | 07111 | 1748 |
| JOHN E ROGOWSKI | 103 TAYLOR AVE | | | | ROSSCOMMON | MI | 48653 | 9528 |
| JOHN E ROHRBAUGH | 262 AVONDALE RD | | | | ROCHESTER | NY | 14622 | 1963 |
| JOHN E ROLFE & | KATHRYN J ROLFE JT TEN | 11365 MILSHIRE PL | | | GRAND BLANC | MI | 48439 | 1229 |
| JOHN E ROMAS | CUST JOHN JOSEPH ROMAS UGMA MI | 7144 OAKWOOD DR | | | WEST BLOOMFIELD | MI | 48322 | 2736 |
| JOHN E ROMAS | CUST KARLIE BRETT ROMAS UGMA MI | 7144 OAKWOOD DR | | | WEST BLOOMFIELD | MI | 48322 | 2736 |
| JOHN E RONECKER & | JEANETTE G RONECKER & | JEFFERY A RONECKER & | JERRY K RONECKER JT TEN | 4539 GEMINI DR | ST LOUIS | MO | 63128 | 2433 |
| JOHN E ROSE & | JANET L ROSE JT TEN | PO BOX 853 | | | PLEASANT GROVE | UT | 84062 | 0853 |
| JOHN E ROSEBRUGH JR | 5025 N 2 MILE RD | | | | PINCONNING | MI | 48650 | 9720 |
| JOHN E ROSLUND | 32 CLINTON AVE | | | | WESTPORT | CT | 06880 | 1208 |
| JOHN E ROSS | 1945 E AVERY DR | | | | PALM SPRINGS | CA | 92264 | |
| JOHN E ROSSMAN | 18635 N 41ST PLACE | | | | PHOENIX | AZ | 85050 | 3759 |
| JOHN E ROSTINE | 15534 BREST ST | | | | SOUTHGATE | MI | 48195 | 2207 |
| JOHN E ROWINS AND | ELIZABETH F ROWINS JTTEN | 272 AGNUS DRIVE | | | VENTURA | CA | 93003 | 1002 |
| JOHN E RUBEL & EVELYN M RUBEL | TR THE RUBEL FAMILY TRUST | UA 06/13/02 | 11075 SOUTH LINDEN RD | | LINDEN | MI | 48451 | 9465 |
| JOHN E RUGGLES & | BETTY M RUGGLES JT TEN | PO BOX 8179 | | | NEW BEDFORD | MA | 02742 | 8179 |
| JOHN E RUGGLES TR | UA 11/20/2007 | RUGGLES FAMILY REVOCABLE TRUST | PO BOX 8179 | | NEW BEDFORD | MA | 02742 | |
| JOHN E RUMSEY | 540 SPRING LN | | | | FLUSHING | MI | 48433 | 1902 |
| JOHN E RUNYAN JR | 6206 PINEHURST LANE | | | | GRAND BLANC | MI | 48439 | 2615 |
| JOHN E RUPP | 1721 E COUNTY ROAD 1100 S | | | | COAL CITY | IN | 47427 | 8920 |
| JOHN E RUSSELL | PO BOX 945 | | | | MCCALL | ID | 83638 | |
| JOHN E RUTKOWSKI | BEVERLY B RUTKOWSKI JT TEN | TOD DTD 01/22/2009 | 7907 OWASCO AVE | | CICERO | NY | 13039 | 9760 |
| JOHN E RYALL | 20703 CASTLE BEND | | | | KATY | TX | 77450 | 4912 |
| JOHN E RYMER | CUST ANN ELIZABETH RYMER | U/THE FLORIDA GIFTS TO | MINORS ACT | 5 HIGHWAY 28 | HIGHLANDS | NC | 28741 | 9664 |
| JOHN E SABELHAUS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 10504 GLENHAVEN DR | | SILVER SPRING | MD | 20902 | |
| JOHN E SACCO | CHARLES SCHWAB & CO INC CUST | 2004 COUNTRY CLUB RD | | | MELBOURNE | FL | 32901 | |
| JOHN E SAKAS & | MARY J SAKAS JT TEN | 3911 N PRICETOWN RD | | | NEWTON FALLS | OH | 44444 | 9449 |
| JOHN E SALADIN | 3697 S LAKOLA RD | | | | REED CITY | MI | 49677 | 9563 |
| JOHN E SALADIN & | KATHERINE I SALADIN JT TEN | 3697 S LAKOLA RD | | | REED CITY | MI | 49677 | 9563 |
| JOHN E SANDER | 1134 CHESTNUT DR | | | | HARRISONBURG | VA | 22801 | 1503 |
| JOHN E SAUTKULIS | 20 ORCHARD ST | | | | PORT WASHINGTON | NY | 11050 | 2464 |
| JOHN E SAWYER | PO BOX4877 | | | | SEMINOLE | FL | 33775 | 4877 |
| JOHN E SAYRE | 17 ROOSEVELT DRIVE | | | | BEDFORD HILLS | NY | 10507 | 1003 |
| JOHN E SCARLATA | PO BOX 797 | | | | VALLE CRUCIS | NC | 28691 | 0797 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN E SCHAEKEL | 10726 STABLE DRIVE | | | | INDIANAPOLIS | IN | 46239 8844 |
| JOHN E SCHAUFELBERGER | 14704 SE 46TH STREET | | | | BELLEVUE | WA | 98006 2443 |
| JOHN E SCHIFFERDECKER | 411 N CHEROKEE ST | | | | GIRARD | KS | 66743 1111 |
| JOHN E SCHIFFERDECKER & | CAROLE A SCHIFFERDECKER JT TEN | 411 N CHEROKEE ST | | | GIRARD | KS | 66743 1111 |
| JOHN E SCHMITZ & | BARBARA SCHMITZ | JT TEN | 220 N MILWAUKEE STREET | PO BOX 117 | MARK | IL | 61340 0117 |
| JOHN E SCHROEDER | 13410 EMERSON LN | | | | BURNSVILLE | MN | 55337 |
| JOHN E SCHROEDER & | DAWN C SCHROEDER | 820 274TH PL SE | | | SAMMAMISH | WA | 98075 |
| JOHN E SCHULENBERG | 445 SOUTH FOURTH AVE | | | | ANN ARBOR | MI | 48104 2301 |
| JOHN E SCHULER | 138 W FLAGSTONE DR | | | | NEWARK | DE | 19702 3647 |
| JOHN E SCHWAN IRA | FCC AS CUSTODIAN | 3 SCHWAN PLACE | | | NAUVOO | IL | 62354 2340 |
| JOHN E SCHWARTZ | 89 LINDA ISLE DR | | | | NEWPORT BEACH | CA | 92660 7209 |
| JOHN E SCOTT | 1850 CASTLEWOOD DRIVE | | | | MADISON HEIGHTS | MI | 48071 2260 |
| JOHN E SCOTT | 75 TWIN SPRINGS FARM LN | | | | FOLEY | MO | 63347 2537 |
| JOHN E SERVIS | 944 LAWRENCEVILLE RD | | | | PRINCETON | NJ | 08540 4320 |
| JOHN E SHAHEEN JR | 4158 ATWOOD RD | | | | BRIDGEPORT | MI | 48722 9551 |
| JOHN E SHAPPELL | 1211 HACIENDA DRIVE | | | | EL CAJON | CA | 92020 1321 |
| JOHN E SHAW | 112 CEDAR LANE | | | | KOSCIUSKO | MS | 39090 3807 |
| JOHN E SHEBEL & | ELYSIA SHEBEL | JT TEN | 11111 W 300 S | | WESTVILLE | IN | 46391 9535 |
| JOHN E SHEPARD | 106 ROSE CORAL DRIVE | | | | PANAMA CITY BEACH | FL | 32408 5108 |
| JOHN E SHERBY & | NANCY HELEN SHERBY | 62946 WALKER CT | | | WASHINGTON | MI | 48094 |
| JOHN E SHIELDS | CUST MASON SHIELDS UTMA KY | 715 KENTUCKY AVE | | | LOUISVILLE | KY | 40222 |
| JOHN E SHIVER | 17033 LAURELMONT COURT | | | | FT MILL | SC | 29715 |
| JOHN E SHUBERT & | URSULA M. SHUBERT TTEES | SHUBERT LIVING TRUST | U/A DTD 8-11-95 | 24 FAISAN WAY | HOT SPRGS VLG | AR | 71909 6903 |
| JOHN E SIBRAVA | 250 CHASSE CIR | | | | SAINT CHARLES | IL | 60174 1418 |
| JOHN E SIEBER | 5835 CAMBRIDGE AVENUE | | | | CINCINNATI | OH | 45230 1713 |
| JOHN E SIEGRIST JR | 1015 DELRAY DR | | | | INDIANAPOLIS | IN | 46241 1773 |
| JOHN E SIEN | CHARLES SCHWAB & CO INC CUST | 14275 SORREL LN | | | RENO | NV | 89511 |
| JOHN E SIMON | 5277 CEDONIA AVE | | | | BALTIMORE | MD | 21206 4003 |
| JOHN E SIMPSON SR & | DORIS J SIMPSON JT TEN | 1783 VERMONT | | | MARYSVILLE | MI | 48040 1746 |
| JOHN E SINTAS | 930 SOUTH PINE ST | | | | GRAPEVINE | TX | 76051 5567 |
| JOHN E SKINNER | PO BOX 151ROUTE 841 | | | | LEWISVILLE | PA | 19351 |
| JOHN E SLAGG | 301 PARK LN | | | | EDGERTON | WI | 53534 1406 |
| JOHN E SLIVA | 3866 N CENTER RD | | | | SAGINAW | MI | 48603 1916 |
| JOHN E SMIGIEL | 9449 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473 8592 |
| JOHN E SMITH | 11845 BRAILE STREET | | | | DETROIT | MI | 48228 1094 |
| JOHN E SMITH | 23515 OLIVER CT | | | | SOUTHFIELD | MI | 48034 3107 |
| JOHN E SMITH | 24412 JULIET DRIVE | | | | CENTER LINE | MI | 48015 1056 |
| JOHN E SMITH | CHARLES SCHWAB & CO INC CUST | 80-09 32ND AVENUE | | | JACKSON HEIGHTS | NY | 11370 |
| JOHN E SMITH & | ELAINE M SMITH JT TEN | 2017 EVERETT ROAD | | | EAST FREEDOM | PA | 16637 |
| JOHN E SMOKOVICH | & NELIA A SMOKOVICH JTTEN | 5406 S ANDRAE DR | | | NEW BERLIN | WI | 53151 |
| JOHN E SOLIGO | 11222 NE 131ST ST | | | | LIBERTY | MO | 64068 8243 |
| JOHN E SORRELLS | 827 SILVERGATE DR | | | | HOUSTON | TX | 77079 5046 |
| JOHN E SOWERS JR | 1197 BROADMOOR CT | | | | HAMPSTEAD | MD | 21074 1638 |
| JOHN E SPECHT JR | CHARLES SCHWAB & CO INC CUST | 8625 LAKE COUNTRY DR | | | FORT WORTH | TX | 76179 |
| JOHN E SPEHAR | 3827 PERCY KING COURT | | | | WATERFORD | MI | 48329 1356 |
| JOHN E SPENCE | 2614 S LINVILLE ST | | | | WESTLAND | MI | 48186 4216 |
| JOHN E SPRINGER | 181 BIRCH HTS | | | | WINDSOR | VT | 05089 9477 |
| JOHN E SPRINGMAN | 5445 W 900 N | | | | CARTHAGE | IN | 46115 9533 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN E STANTON | 6700 150TH AVE N #412 | | | | CLEARWATER | FL | 33764 7195 |
| JOHN E STARK | 6078 EAST AVE | | | | NEWFANE | NY | 14108 1304 |
| JOHN E STEELE TR | UA 06/28/2007 | JOHN E STEELE LIVING TRUST | 19051 MERRIMAN | | LIVONIA | MI | 48152 |
| JOHN E STEINER | 120 RITTMAN RD | | | | RITTMAN | OH | 44270 1276 |
| JOHN E STEM | PO BOX 449 | | | | MILFORD | NJ | 08848 0449 |
| JOHN E STEPHAN | APT 1-1703 | 203 YOAKUM PARKWAY | | | ALEXANDRIA | VA | 22304 3753 |
| JOHN E STEPLETON & | EUGENIA L STEPLETON JT TEN | 9171 DEERFIELD DR | PO BOX 604 | | WESTFIELD CENTER | OH | 44251 0604 |
| JOHN E STEVENS | 5977 WHITEWATER ELDORADO RD | | | | NEW PARIS | OH | 45347 9260 |
| JOHN E STEWART SR | 5100 CONGRESS PKWY | | | | CHICAGO | IL | 60644 4818 |
| JOHN E STINSON | 7087 ABBEY LANE | | | | SWARTZ CREEK | MI | 48473 1568 |
| JOHN E STRADER & | ROSE S STRADER JT TEN | 8665 GERA RD | | | BIRCH RUN | MI | 48415 9717 |
| JOHN E STREETER & | MRS BARBARA R STREETER JT TEN | 1609 RIVER RIDGE | | | WILLIAMSBURG | VA | 23185 7546 |
| JOHN E STRICKLAND | 1328 GLENHAVEN DR | | | | COLUMBIA | SC | 29205 4924 |
| JOHN E SULLIVAN | 44374 W OSTER DR | | | | MARICOPA | AZ | 85138 8585 |
| JOHN E SUMMERS | PO BOX 246 | | | | GREENBUSH | MI | 48738 0246 |
| JOHN E SUMMERS & | LEONA E SUMMERS JT TEN | PO BOX 246 | | | GREENBUSH | MI | 48738 0246 |
| JOHN E SVEC | 42007 EDENBROOKE | | | | CANTON | MI | 48187 3947 |
| JOHN E SWENSON & | SARA H SWENSON JT TEN | 2 POOR RICHARDS DR | | | CONCORD | NH | 03304 3505 |
| JOHN E SZPYTMAN | 440 BEECHMONT | | | | DEARBORN | MI | 48124 1350 |
| JOHN E TAMALONIS | PO BOX 2155 | | | | AMHERST | MA | 01004 2155 |
| JOHN E TANKARD JR | PO BOX 976 | | | | NASSAWADOX | VA | 23413 0976 |
| JOHN E TAYLOR | 732 LOGGERS CIRCLE | | | | ROCHESTER | MI | 48307 6022 |
| JOHN E TEAL | BOX 1513 | | | | SAN LEANDRO | CA | 94577 0151 |
| JOHN E TERMOTTO & | JOHANNE J TERMOTTO | 1296 HITCHRACK RD | | | BAILEY | CO | 80421 |
| JOHN E THOMAS | 2150 SAN MORITZ CIRCLE | APT 308 | | | HERNDON | VA | 20170 5944 |
| JOHN E THOMAS | 312 CRESTVIEW COURT | | | | CHESTERFIELD | IN | 46017 1418 |
| JOHN E THOMAS | 3130 ARNOLD TENBROOK RD | | | | ARNOLD | MO | 63010 4732 |
| JOHN E THOMPSON | 1200 N TIPPECANOE | | | | ALEXANDRIA | IN | 46001 1157 |
| JOHN E THOMPSON & | EVA C THOMPSON JT TEN | 35998 QUACKERTOWN LANE | | | FARMINGTON | MI | 48024 |
| JOHN E THOMPSON AND | FLORENCE M THOMPSON | JT TEN WROS | 2234 PENSIVE COURT | | OWENSBORO | KY | 42301 |
| JOHN E THOMPSON R/O IRA | FCC AS CUSTODIAN | 10 LYNN DR | | | NORRISTOWN | PA | 19403 2935 |
| JOHN E THORNTON JR & | SHARON M THORNTON | JT TEN | 5019 BIRCH GROVE DR | | GROVEPORT | OH | 43125 9123 |
| JOHN E TILTON | TRUDY B TILTON JT TEN | 24041 HIGHWAY 383 | | | IOWA | LA | 70647 5810 |
| JOHN E TIMO | 705 MAIN ST | | | | BENTLEYVILLE | PA | 15314 |
| JOHN E TODD & | DORIS ELAINE TODD JT TEN | PRU ADV II A/C | 1182 SANGER AVE | | SPRING HILL | FL | 34608 6154 |
| JOHN E TOLONEN | 8726 RIVERSIDE DR | | | | BRIGHTON | MI | 48116 8236 |
| JOHN E TOWNER SR | 5214 MOLISE CT | | | | BAKERSFIELD | CA | 93308 |
| JOHN E TRANBARGER | 463 CO RD 3450 | | | | MOUNTAIN VIEW | MO | 65548 7345 |
| JOHN E TRAVIS | 4908 NW 3RD AVE | | | | POMPANO BEACH | FL | 33064 2424 |
| JOHN E TRIPP | CUST AUTUMN R TRIPP UGMA MI | 10164 LAKE RD | | | OTISVILLE | MI | 48463 9714 |
| JOHN E TRIPP | CUST BRANDON D TRIPP UGMA MI | 10164 LAKE RD | | | OTISVILLE | MI | 48463 9714 |
| JOHN E TURNER | 101 SKYFLOWER CIR | | | | DAYTONA BEACH | FL | 32117 7125 |
| JOHN E TURNER | 834 LANSDOWNE BLVD | | | | YOUNGSTOWN | OH | 44505 3413 |
| JOHN E TWEEDY & | MARGARET B TWEEDY JT TEN | BOX 893 | | | CUT BANK | MT | 59427 0893 |
| JOHN E TYSON | PO BOX 321 | | | | EASTLAND | TX | 76448 |
| JOHN E UNGER JR | BY JOHN E UNGER | 13125 FOUNTAIN HEAD RD | | | HAGERSTOWN | MD | 21742 2840 |
| JOHN E UTGAARD & | MARY SUSAN UTGAARD JTTEN | 912 SOUTH GLENVIEW DRIVE | | | CARBONDALE | IL | 62901 2439 |
| JOHN E VALENTOUR | 12237 MCDOUGAL RD | | | | MILLFIELD | OH | 45761 9769 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN E VAN GORDER & | ELAINE M VAN GORDER JT TEN | 638 PORTERSVILLE RD | | | ELLWOOD CITY | PA | 16117 | 2719 |
| JOHN E VANCE SR | 3455 FINESSE DR | | | | DECATUR | GA | 30032 | 7213 |
| JOHN E VASSER | 7333 BISON STREET | | | | WESTLAND | MI | 48185 | 2370 |
| JOHN E VIA | 116 N HAWTHORNE RD | | | | WINSTON-SALEM | NC | 27104 | 4301 |
| JOHN E VIGLIETTI | 4125 LAKESHORE RD | | | | SHEBOYGAN | WI | 53083 | 2116 |
| JOHN E VOEGELI | BOX 66 | | | | MONTICELLO | WI | 53570 | 0066 |
| JOHN E VON RADER & | HELEN E VON RADER TTEES | THE VON RADER TRUST DTD 06-26-97 | 6112 LAGUNA CLIFF LANE | | AUSTIN | TX | 78734 | 1177 |
| JOHN E WALENCIK | 2510 NORTH VERONA ROAD | | | | MORRIS | IL | 60450 | 8146 |
| JOHN E WALKER | 1516 HIPOINT 303 | | | | LOS ANGELES | CA | 90035 | 1539 |
| JOHN E WALKER | 3435 LEATHERWOOD FORD ROAD | | | | JAMESTOWN | TN | 38556 | 5863 |
| JOHN E WALSH JR TTEE | JOHN E WALSH JR REV LVG | TRUST U/A DTD AUG 4 1994 | 5471 CHARGLOW DR | | ST LOUIS | MO | 63129 | |
| JOHN E WALTON | 32975 LEDGE HILL DRIVE | | | | SOLON | OH | 44139 | 1918 |
| JOHN E WARD | 2712 CHKER TAVRN RD | | | | APPLETON | NY | 14008 | |
| JOHN E WARD | 7208 ANNA ST | | | | GRAND BLANC | MI | 48439 | 8547 |
| JOHN E WARD | CHARLES SCHWAB & CO INC.CUST | 2723 POPLAR | | | NORMAN | OK | 73072 | |
| JOHN E WARGIN (SEP IRA) | FCC AS CUSTODIAN | 40 CAPTAIN LORING LANE | | | BARNSTABLE | MA | 02630 | 1314 |
| JOHN E WARNER | 1603 LYON NE | | | | GRAND RAPIDS | MI | 49503 | 3715 |
| JOHN E WATERS & | BARBARA J WATERS JT TEN | 2354 W ASHFIELD COURT | | | TOMS RIVER | NJ | 08755 | 2558 |
| JOHN E WATSELL & | GEORGIANNA G WATSELL JT TEN | 6414 THREE PINES RD | | | BARE LAKE | MI | 49614 | 9217 |
| JOHN E WAVE & | MARY JUNE WAVE | JT TEN | TOD ACCOUNT | 3615 PHILLIPS LN | PANAMA CITY | FL | 32404 | 5865 |
| JOHN E WAYLAND | 4360 CHEESEMAN AVE | | | | WATERFORD | MI | 48329 | 4006 |
| JOHN E WEATHERLY TTEE | JOHN E WEATHERLY REV | TRUST U/A DTD 2-5-96 | 4455 BLUEBIRD | | COMMERCE TWP | MI | 48382 | 4016 |
| JOHN E WEAVER | 6090 HARTWICK DR | | | | LANSING | MI | 48906 | 9350 |
| JOHN E WEGERT | W6940 RUBIDELL RD | | | | WATERTOWN | WI | 53094 | 9116 |
| JOHN E WEHNER | PO BOX 9147 | | | | CEDARPINES PARK | CA | 92322 | |
| JOHN E WELSH | 3470 ROHO | | | | PECK | MI | 48466 | 9626 |
| JOHN E WELSH & | GAIL WELSH JT TEN | 5470 ROHO | | | PECK | MI | 48466 | 9626 |
| JOHN E WESANEN & | MORITA J WESANEN | TR JOHN E & MORITA J WESANEN | LIVING TRUST UA 02/27/06 | 17618 KINLOCH | REDFORD | MI | 48240 | 2245 |
| JOHN E WESLEY | 19 W CORD 1150 S | | | | CLOVERDALE | IN | 46120 | |
| JOHN E WHITE | 8693 SCENIC HILLS | | | | PENSACOLA | FL | 32514 | 5644 |
| JOHN E WIFLER & | GLORIA R WIFLER | 5031 N 77TH PL | | | SCOTTSDALE | AZ | 85250 | |
| JOHN E WILLIAMS | 208 CLANCY ST | | | | SALISBURY | NC | 28147 | 1106 |
| JOHN E WILLIAMS | CUST MARK ANDREW WILLIAMS U/THE | MO UNIFORM GIFTS TO MINORS | ACT | 10345 COUNTY RD 130 | CARTHAGE | MO | 64836 | 8572 |
| JOHN E WILLIAMS & | DARLENE S WILLIAMS JT TEN | 5231 DELTA RIVER DR | | | LANSING | MI | 48906 | 9012 |
| JOHN E WILLIAMS & | HELEN D WILLIAMS | TR JOHN E WILLIAMS TRUST | UA 11/22/96 | 3821 LOTUS DR | WATERFORD | MI | 48329 | |
| JOHN E WILLIAMS JR & | LANA E WILLIAMS JT TEN | 715 COX NECK RD | | | NEW CASTLE | DE | 19720 | |
| JOHN E WILSON | 1695 GROVENBURG RD | | | | HOLT | MI | 48842 | 9647 |
| JOHN E WILSON | 513 SPRUCE ST | | | | WINCHESTER | VA | 22601 | 5935 |
| JOHN E WILSON | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 3640 S 34TH ST | | LINCOLN | NE | 68506 | |
| JOHN E WILSON & | SUANNE WILSON JT TEN | 375 LISA ST | | | CHUBBUCK | ID | 83202 | 2159 |
| JOHN E WING | 215 S 17TH ST | | | | SAN JOSE | CA | 95112 | 2160 |
| JOHN E WINSLOW | 926 MOONLIGHT RD | | | | HALIFAX | NC | 27839 | |
| JOHN E WISE | 3105 FELT | | | | LANSING | MI | 48906 | 3002 |
| JOHN E WISNIEWSKI | 6407 DORA BLVD | | | | INDEPENDENCE | OH | 44131 | 4936 |
| JOHN E WOLFE | 6708 DULCE REAL | | | | FORT PIERCE | FL | 34951 | 4406 |
| JOHN E WOODSIDE & | MRS BETTY DELORES WOODSIDE JT TEN | 121 ST CHRISTOPHER | | | CAHOKIA | IL | 62206 | 2439 |
| JOHN E WREN ESQ | PROFIT SHARING PENSION PLAN | 23 LAKE DR | | | SOMERS | NY | 10589 | 2418 |
| JOHN E WRIGHT SIMPLE IRA | FCC AS CUSTODIAN | 4 MOHICAN | | | SHAWNEE | OK | 74801 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN E WURTELE JR & | TRUNNETTE Y WURTELE JT TEN | 1225 J G LANE | | | TALLAHASSEE | FL | 32301 | 5768 |
| JOHN E YANDURA | 1017 AMELIA | | | | ROYAL OAK | MI | 48073 | 2704 |
| JOHN E ZECHER | JOHN EDWARD ZECHER REVOCABLE | 2360 ROUTE 7 S | | | MIDDLEBURY | VT | 05753 | |
| JOHN E ZEISSIG | 774 SANTA CLARA AVE | | | | ALAMEDA | CA | 94501 | |
| JOHN E ZEISSIG | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 774 SANTA CLARA AVE | | ALAMEDA | CA | 94501 | |
| JOHN E ZEVALKINK | JOYCE M ZEVALKINK JT TEN | 8383 COWAN LAKE DR NE | | | ROCKFORD | MI | 49341 | 9037 |
| JOHN E ZIMMER | 2555 SW 84TH AVE | | | | PORTLAND | OR | 97225 | |
| JOHN E ZIMMERMAN | 2231 S ST RD 135 | | | | GREENWOOD | IN | 46143 | 9443 |
| JOHN E ZOBAVA | 6840 156TH AVE N W | | | | RAMSEY | MN | 55303 | 4020 |
| JOHN E. BANKS & | EULENE BANKS | JTTEN | 1550 MESCAL ST. | | SEASIDE | CA | 93955 | 4625 |
| JOHN E. BILLMAN AND | DOROTHY A. BILLMAN JTWROS | 1428 ELLIOTT AVE. | | | BETHLEHEM | PA | 18018 | 4718 |
| JOHN E. CAVANAUGH | 3240 FORGE HILL ROAD | | | | STREET | MD | 21154 | 2000 |
| JOHN E. COOK & | ALBERTA K. COOK JTWROS | 901 EASTWICH DRIVE | | | LAFAYETTE | IN | 47905 | |
| JOHN E. DAHLBERG | 5835 E POWERS AVE | | | | ENGLEWOOD | CO | 80111 | |
| JOHN E. DESANTIS AND | ROSEMARY DESANTIS JTWROS | 3106 SPRING HILL DRIVE | | | MISSOURI CITY | TX | 77459 | 2022 |
| JOHN E. FORBES | SHARON E. FORBES TTEES | FBO JOHN E. & SHARON E. FORBES | FAMILY TRUST U/A/D 01-20-2009 | 1304 CARMELITA AVENUE | REDONDO BEACH | CA | 90278 | 4015 |
| JOHN E. FUCIK, SUCCESSOR TRUST | FUCIK FAMILY TRUST UAD 8/15/74 | PO BOX 1326 | | | PORT ARANSAS | TX | 78373 | 1326 |
| JOHN E. HALE IRA | FCC AS CUSTODIAN | 670 FINDLEY COURT | | | ESTES PARK | CO | 80517 | 9038 |
| JOHN E. HANOIAN | 612 S. FLOWER, APT 3 | | | | INGLEWOOD | CA | 90301 | 2845 |
| JOHN E. JEROMIN | 136 HAMPTON | | | | CARY | IL | 60013 | 3334 |
| JOHN E. MALLORY | CGM IRA CUSTODIAN | 209 LONG POND ROAD | | | GREAT BARRINGTON | MA | 01230 | 1169 |
| JOHN E. PEEK & | JOYCE A. PEEK | JT TEN | 5455 RHODES | | ST LOUIS | MO | 63109 | 3561 |
| JOHN E. ROESER | CGM IRA ROLLOVER CUSTODIAN | 10 BAYBERRY DRIVE | | | SUFFERN | NY | 10901 | 4301 |
| JOHN E. WOLF  & | CYNTHIA R. WOLF JT WROS | 6109 LIS LANE | | | LAKELAND | FL | 33811 | |
| JOHN E.T. LEONARD | LOIS HILL LEONARD | 6059 WALNUT HILL CIRCLE | | | DALLAS | TX | 75230 | 5070 |
| JOHN EAGAN & | KATHLEEN EAGAN JT TEN | 45 KENNEDY DR | | | W HAVERSTRAW | NY | 10993 | 1025 |
| JOHN EARL FRAZIER II | 36 MORGAN AVE | | | | WASHINGTON | PA | 15301 | 3533 |
| JOHN EARL GODFREY | 1730 WALNUT HILL LN | | | | SEVIERVILLE | TN | 37876 | |
| JOHN EARL MCBRIDE | 9910 N SORRELL RD | | | | CASTLE ROCK | CO | 80104 | 9117 |
| JOHN EARL MYERS JR | 5197 OLD COLONY DRIVE | | | | WARREN | OH | 44481 | 9154 |
| JOHN EARL PARKER & | GAYLE RUSSELL PARKER | 2461 COLTHARP ROAD | | | FORT MILL | SC | 29715 | |
| JOHN EARLY & | TETYANA EARLY JT TEN | 2732 GREEN MEADOW DR | | | BLACKSBURG | VA | 24060 | |
| JOHN EARNEST RATTO | MONIQUE A RATTO | UNTIL AGE 18 | 21650 ROSE CANYON LN | | SANTA CLARITA | CA | 91390 | |
| JOHN EATON | 612 CONCORD WAY | | | | BURLINGAME | CA | 94010 | |
| JOHN EATON | 62 EILEEN RAOD | | | | WEST HAVEN | CT | 06516 | |
| JOHN EBERHARD | 314 MIAMI LAKES DRIVE | | | | MILFORO | OH | 45150 | |
| JOHN EBERSOLE | 701 NORMANDY DR NW | | | | LEESBURG | VA | 20176 | 2018 |
| JOHN ECONOMO | 2807 ELMWOOD AVE | | | | WICHITA FALLS | TX | 76308 | |
| JOHN EDDY | 12604 COPPER AVE NE | APT. 2B | | | ALBUQUERQUE | NM | 87123 | |
| JOHN EDENFIELD ALLEN | 153 UNIT B LINDBERGH DR | | | | ATLANTA | GA | 30305 | |
| JOHN EDGAR ZAPATA (SEP IRA) | FCC AS CUSTODIAN | 3105 BAY RIDGE CT | | | FRIENDSWOOD | TX | 77546 | 4982 |
| JOHN EDINGER | 105 ALTON ST | | | | SYRACUSE | NY | 13215 | 1501 |
| JOHN EDMOND HEER | PO BOX 3546 | | | | SHAWNEE | OK | 74802 | 3546 |
| JOHN EDMUND JOSLIN | 1704 CRESTGATE DR | | | | WAXHAW | NC | 28173 | 6730 |
| JOHN EDMUND WHATLEY SR | HC 68 BOX 2553W | | | | MIMBRES | NM | 88049 | 9300 |
| JOHN EDSON GATELY | 278 LAWSON ST | | | | HAMPSTEAD | NY | 11550 | |
| JOHN EDWARD ANDERSON | 1144 VANDEMAN STREET | | | | INDIANAPOLIS | IN | 46203 | 2252 |
| JOHN EDWARD BACCASH TTEE | U/W/O EMIL G. BACCASH TRUST | 53 75TH STREET | | | BROOKLYN | NY | 11209 | 1924 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHN EDWARD BARRIE | 237 COUNTY RTE 14 | | | FULTON | NY | 13069 | 4337 |
| JOHN EDWARD BARTEL | 5103 LAUREL PARK DRIVE | | | CAMARILLO | CA | 93012 | 5338 |
| JOHN EDWARD BEARISH JR | 1823 WHITEHALL ST | | | ALLENTOWN | PA | 18104 | 4147 |
| JOHN EDWARD BESSER TTEE | U/W/O CLARA R TAYLOR | FBO THE JOHN TRUST | 108 MT. VERNON STREET | BOSTON | MA | 02108 | 1228 |
| JOHN EDWARD BRIGHAM | 927 PANORAMA DR | | | BAKERSFIELD | CA | 93305 | |
| JOHN EDWARD COLEMAN | 306 MULBERRY ST | | | BUFFALO | NY | 14204 | 1030 |
| JOHN EDWARD COOK | 329 LOCUST ST | | | EDGEWOOD | PA | 15218 | 1424 |
| JOHN EDWARD CORMAN | 201 E FRONT ST | | | DANVILLE | PA | 17821 | 1929 |
| JOHN EDWARD CUSTER JR | 4419 RED ARROW | APR. C4 | | STEVENSVILLE | MI | 49127 | |
| JOHN EDWARD CUTCLIFFE | 1350 N ORANGE GROVE AVE | | | LOS ANGELES | CA | 90046 | 4711 |
| JOHN EDWARD DAHLBERG | 1335 ASH HOLLOW PL | | | CASTLE ROCK | CO | 80104 | 9685 |
| JOHN EDWARD FARRELL | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 100 LONE OAK DR | NICHOLASVILLE | KY | 40356 | |
| JOHN EDWARD FAY | 1221 HUNTER RD | | | WILMETTE | IL | 60091 | |
| JOHN EDWARD FELDMAN | 215-05 43RD AVENUE | APARTMENT#7 | | BAYSIDE | NY | 11361 | |
| JOHN EDWARD FORSYTHE | PO BOX 11 | | | WINONA | MS | 38967 | 0011 |
| JOHN EDWARD FRENCH | 5503 LACREEK LN | | | SPRING | TX | 77379 | 7917 |
| JOHN EDWARD GILBERT | 1424 S WABASH STREET | | | KOKOMO | IN | 46902 | 6254 |
| JOHN EDWARD GREEN | 13025 DUFFIELD RD | | | BYRON | MI | 48418 | |
| JOHN EDWARD GUSTO | JOHN EDWARD GUSTO REVOCABLE | 3491 MINING BROOK RD | | PLACERVILLE | CA | 95667 | |
| JOHN EDWARD HEMPHILL | PO BOX 544 | | | SAUTEE NACOOCHEE | GA | 30571 | 0544 |
| JOHN EDWARD HEPPE | 607 WOODLEAVE ROAD | | | BRYN MAWR | PA | 19010 | 2920 |
| JOHN EDWARD HETTERICK | 1003 HILLTOP LANE | | | FELICITY | OH | 45120 | |
| JOHN EDWARD HIRD | 2001 RUPLEY RD APT 203 | | | CAMP HILL | PA | 17011 | |
| JOHN EDWARD HOLT | 4277 BRIAR PL | | | DAYTON | OH | 45405 | |
| JOHN EDWARD JANIEC | 19261 LANCASTER CT | | | TRENTON | MI | 48183 | |
| JOHN EDWARD KERN | 85 E 3RD ST D-2 | | | NEW YORK | NY | 10003 | 9040 |
| JOHN EDWARD KRONENWETTER & | KAREN E KRONENWETTER | 585 FELT RD | | SOUTH WINDSOR | CT | 06074 | |
| JOHN EDWARD KYEES & | JUDY A KYEES | 1303 BISHOPS VIEW CIR | | CHERRY HILL | NJ | 08002 | |
| JOHN EDWARD MINAR | CHARLES SCHWAB & CO INC CUST | 203 SOUTH GRAND POINTE | | BROOKLYN | MI | 49230 | |
| JOHN EDWARD MURPHY TRUST | JOHN MURPHY TTEE | UA/DTD | 11624 BALDWIN RD | BRIDGMAN | MI | 49106 | 9360 |
| JOHN EDWARD NOUHAN | 3366 MARTIN DR | | | ANN ARBOR | MI | 48105 | |
| JOHN EDWARD OMALLEY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 312 ANDOVER RD | FAIRLESS HILLS | PA | 19030 | |
| JOHN EDWARD OBRIEN | 108 GREENRIDGE DR | | | MOORE | SC | 29369 | 9731 |
| JOHN EDWARD RADVANSKY | 325 NANCY CIRCLE | | | BRUNSWICK | OH | 44212 | 1452 |
| JOHN EDWARD SCHULIEN | 121 E BOYD ST | | | DIXON | IL | 61021 | 2101 |
| JOHN EDWARD SINELLI | 15809 MERRIMAN RD | | | LIVONIA | MI | 48154 | 3109 |
| JOHN EDWARD TIMBERLAKE & | KATHLEEN ANN TIMBERLAKE | 5 NEWELL RD | | FLEMINGTON | NJ | 08822 | |
| JOHN EDWARD TUCKER | 710 NE 17TH TER | | | FT LAUDERDALE | FL | 33304 | 3427 |
| JOHN EDWARD VENTURA & | CECELIA M VENTURA | 10 CLINTON CT | | MONROE | NY | 10950 | |
| JOHN EDWARD WALSH JR & | LYDIA WALSH JT TEN | 2424 FAIRMOUNT AVE | | LA CRESCENTA | CA | 91214 | 3121 |
| JOHN EDWARD WEBER | 60 DRUMMERS LN | | | WAYNE | PA | 19087 | 1512 |
| JOHN EDWARD WILBUR JR | 13245 ROSE AVE | | | LOS ANGELES | CA | 90066 | |
| JOHN EDWARD WRIGHT & | GLYNN FAYE WRIGHT JT TEN | 9440 CROCKETT RD | | BRENTWOOD | TN | 37027 | 8401 |
| JOHN EDWARD WURTELE | 10047 TEPA PL | | | FT MILL | SC | 29715 | 9330 |
| JOHN EDWARD YAROS & | KATHLEEN ELLEN YAROS | 4683 EDINBURGH DR | | HOWELL | MI | 48843 | |
| JOHN EDWARD ZEMER | 2604 AUTUMN BLAZE AVE | | | HENDERSON | NV | 89074 | |
| JOHN EDWARDS | 1842 S 15TH ST | | | PHILADELPHIA | PA | 19145 | |
| JOHN EDWARDS III | TOD JOHN EDWARDS III | REV TRUST UAD 8/26/96 | 508 KILMARNOCK DR | RICHMOND | VA | 23229 | 8102 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN EDWARDSEN KNIFFIN | 316 WEATHERSTONE LN | | | | SIMPSONVILLE | SC | 29680 | 7259 |
| JOHN EDWARDYORK | 4380 PEBBLEBEACH | | | | CANFIELD | OH | 44406 | 9045 |
| JOHN EDWIN MILLS | 4405 WINDRUSH DR | | | | NICEVILLE | FL | 32578 |
| JOHN EGUT | 8655 RIVERVIEW RD | | | | BRECKSVILLE | OH | 44141 |
| JOHN EHRAMJIAN | 1418 WEST COOL DRIVE | | | | TUCSON | AZ | 85704 | 2103 |
| JOHN EICHER TOD | DALE EICHER | 5551A IVY CT | | | WILLOUGHBY | OH | 44094 | 3249 |
| JOHN EICHLER | 3 THORNBERRY LN | | | | HOCKESSIN | DE | 19707 | 9785 |
| JOHN EICHLER | GINA M EICHLER | 4380 N AMARILLO DR | | | BEVERLY HILLS | FL | 34465 | 4811 |
| JOHN EITZEN (IRA) | FCC AS CUSTODIAN | 53 SANTA MARIA DR | | | HILTON HEAD | SC | 29926 | 1970 |
| JOHN ELDERS | 4737 FAWN DRIVE | | | | FORT WORTH | TX | 76132 |
| JOHN ELDON MCROBERTS | 2304 DENHAN DR | | | | ARLINGTON | TX | 76001 | 8413 |
| JOHN ELDRIDGE | & NERIETTE ELDRIDGE JTTEN | 15153 ALSTONE DR | | | FRISCO | TX | 75035 |
| JOHN ELEBERT SLADE JR & | YOLANDE A C SLADE | 223 MAIN ST | | | SPOTSWOOD | NJ | 08884 |
| JOHN ELEFTHERIADES | 13 21 146 PLACE | | | | WHITESTONE | NY | 11357 | 2437 |
| JOHN ELEX WINELAND | 43 CYPRESS COURT | | | | LABELLE | FL | 33935 | 9430 |
| JOHN ELIAS | 8280 SANDPINE CIRCLE | | | | PORT ST LUCI | FL | 34952 | 2615 |
| JOHN ELIAS | PO BOX 272 | | | | MADISON | ME | 04950 |
| JOHN ELIOT GROH FAMILY TRUST | U/A/D 5 31 94 | JOHN ELIOT GROH & | NANCY ELLEN GROH TTEES | 4150 N CAMINO GACELA | TUCSON | AZ | 85718 | 7031 |
| JOHN ELLIOTT | 10400 DOWNEY AVE 102 | | | | DOWNEY | CA | 90241 | 2524 |
| JOHN ELLIOTT COCKE | 39 HUNTING RIDGE RD | | | | MANAKIN SABOT | VA | 23103 | 2614 |
| JOHN ELLIS | 312 BROWNING RD | | | | NASHVILLE | TN | 37211 |
| JOHN ELLIS | 43 WHIDDEN AVENUE | | | | WHITMAN | MA | 02382 |
| JOHN ELLIS POWELL | 1222 CAROLINA AVE. | | | | EDEN | NC | 27288 |
| JOHN ELLISON | 204-735 WONDERLAND N | LONDON ON  N6H 4L1 | CANADA | | | | | |
| JOHN ELMORE | 405 SECOND AVE | | | | TROY | AL | 36081 |
| JOHN ELMORE MARTIN | 605 TANGLEWOOD LANE | | | | KERRVILLE | TX | 78028 | 2939 |
| JOHN ELSEN | 834 VAN BUREN | | | | MISSOULA | MT | 59802 |
| JOHN ELSWORTH | HOLDEN LTD 261 SALMON ST | PORT MELBOURNE | VICTORIA | AUSTRALIA | | | | |
| JOHN ELVIN FATTIG | 825 COTTONWOOD DR | | | | CUPERTINO | CA | 95014 |
| JOHN ELWOOD FASH | 7 LAWDRY RD | | | | SOMERSET | NJ | 08873 |
| JOHN ELZA | 7301 MAIN ST | | | | DOWNERS GROVE | IL | 60516 | 3802 |
| JOHN EMANUEL | CUST MICHAEL EMANUEL U/THE NEW | YORK UNIFORM GIFTS TO MINORS ACT | 1331 BOXWOOD DRIVE WEST | | HEWLETT HARBORAAAA | NY | 11557 | 2206 |
| JOHN EMERICK | 6934 183 ST | | | | FRESH MEADOWS | NY | 11365 |
| JOHN EMERSON EIPPER JR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1626 W HOUSTONIA AVE | | ROAYL OAK | MI | 48073 | 3992 |
| JOHN EMERSON EMERY | 1380 CEDAR RUN ROAD | | | | MIO | MI | 48647 | 8788 |
| JOHN EMERSON WITT & | IRENE KERR WITT | TR JOHN EMERSON WITT & IRENE KERR | WITT FAM TRUST UA 09/08/94 | 906 BRYNWOOD TERR | CHATTANOOGA | TN | 37415 | 3007 |
| JOHN EMERT | 13 BROOKWOOD LANE | | | | NEW CANAAN | CT | 06840 | 3102 |
| JOHN ENDEAN | CUST JEFFREY JOHN ENDEAN U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 1825 GLENCAIRN | SAGINAW | MI | 48609 | 9596 |
| JOHN ENG-WONG | JOHN ENG-WONG REVOCABLE TRUST | 69 TEA HOUSE LN | | | WARWICK | RI | 02889 |
| JOHN ENGLISH  & | TRINA ENGLISH JT WROS | 2599 ROCKVILLE CENTRE PARKWAY | | | OCEANSIDE | NY | 11572 | 1646 |
| JOHN ENGLISH BAGBY | 124 LAGOON LN | | | | ATLANTIC BCH | NC | 28512 | 6305 |
| JOHN ENGROFF & | KATHY ENGROFF | 513 WINSTON ST | | | GRAND PRAIRIE | TX | 75052 |
| JOHN ENOKIAN & | MISS VIRGINIA ENOKIAN JT TEN | 1800 N LAFAYETTE | | | DEARBORN | MI | 48128 | 1165 |
| JOHN EPPS | 2012 S MAIN ST | STE 508 | | | WAKE FOREST | NC | 27587 | 5008 |
| JOHN EPPSTEIN & FLORENCE | EPPSTEIN LIVING TR UAD 03/28/07 | JOHN EPPSTEIN & | FLORENCE EPPSTEIN TTEES | 23 MAYBROOKE DR | ROCHESTER | NY | 14618 | 1717 |
| JOHN ERDMAN CUST FOR JOHN H. ERDMAN III UGMA | P O BOX 1117 | | | | MERCER ISLAND | WA | 98040 | 1117 |
| JOHN ERIC HARPER JR | 1746 CALLE LINDERO | | | | LOMPOC | CA | 93436 | 1705 |
| JOHN ERIC HESTER | CUST CLAIRE M HESTER | UGMA MI | 690 MCMUNN | | SOUTH LYON | MI | 48178 | 1332 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN ERIC HESTER | CUST HEATHER E HESTER | UGMA MI | 690 MCMUNN | | SOUTH LYON | MI | 48178 | 1332 |
| JOHN ERIC HESTER | CUST JOHN C HESTER | UGMA MI | 690 MCMUNN | | SOUTH LYON | MI | 48178 | 1332 |
| JOHN ERIC HOBEIN | 699 N VULCAN #134A | | | | ENCINITAS | CA | 92024 | 2135 |
| JOHN ERIC LILLEF | 36 ELMWOOD DR | | | | DALY CITY | CA | 94015 |
| JOHN ERIC LOMBARDI | PO BOX 550 | | | | DOVER | NJ | 07802 |
| JOHN ERIC NORDIN II AND | AMANDA JILL NORDIN JTWROS | 3607 HIDDEN LANE, UNIT B | | | PALOS VERDES PEN | CA | 90274 | 4133 |
| JOHN ERIC YATES | DAWN MICHELLE YATES | 552 PETTIT RD | | | SYCAMORE | PA | 15364 | 1122 |
| JOHN ERICSSON SOCIETY INC | ATTN RAGNA E LAVAGNINO | PO BOX 317 | CANDLEWOOD ISLE | | NEW FAIRFIELD | CT | 06812 | 0317 |
| JOHN ERIK ODEEN | CHARLES SCHWAB & CO INC CUST | 370 23RD ST | | | NEWPORT BEACH | CA | 92660 |
| JOHN ERIK THORSTEN OLSSON | 809 EAST 31ST STREET | | | | AUSTIN | TX | 78705 | 3205 |
| JOHN ERLAND TUFVESON & | MARY JANE TUFVESON | 459 ABBEY STREET | | | WINTERS | CA | 95694 |
| JOHN ERNEST DAUGHDRILLE | CHARLES SCHWAB & CO INC CUST | 840 OLD BRIDGE LN | | | CHESAPEAKE | VA | 23320 |
| JOHN ERNEST PENA | 337 HIGH HOPE RD | | | | SULPHUR | LA | 70663 | 0237 |
| JOHN ERNEST PFEIFFER IRA | FCC AS CUSTODIAN | 8282 ROOSEVELT STREET | | | MIDVALE | UT | 84047 | 7529 |
| JOHN ERNEST SIMPSON | 226 E CUCAMONGA | | | | CLAREMONT | CA | 91711 | 5015 |
| JOHN ERNEST SMITH & | WILLIAM L SMITH JT TEN | 355 BOYLSTON ST | | | BOSTON | MA | 02116 |
| JOHN ERNEST SOLARI & | NANCY JEAN SOLARI | 91 MOUNTAIN VIEW DR | | | CLARKSBURG | MA | 01247 |
| JOHN ERVING WELCH & | JOHN CARLEN WELCH JT TEN | 6974 70E HIGHWAY | | | COOKEVILLE | TN | 38506 |
| JOHN ERWIN ARCHER | 552 DUNLEITH | | | | GREENVILLE | MS | 38701 | 7711 |
| JOHN ERWIN HAERTLE | CHARLES SCHWAB & CO INC CUST | 10744 CHURCHILL PL | | | TUSTIN | CA | 92782 |
| JOHN ESCHERICH JR | RENEE ESCHERICH JT TEN | 222 6TH ST W | | | BOTTINEAU | ND | 58318 | 1319 |
| JOHN ESKAU | 503 MEMORY LN | | | | HARTLAND | WI | 53029 |
| JOHN ESLEY | 9271 RIDGE PATH | | | | SAN ANTONIO | TX | 78250 |
| JOHN ESPINOZA | C/O JUAN ESPINOZA | 34229 MARQUETTE | | | WESTLAND | MI | 48185 | 3565 |
| JOHN ESPOSITO | 117 ALGONQUIN ROAD | | | | SHOHOLA | PA | 18458 |
| JOHN ESPOSITO | 149 CENTRAL AVE | | | | JOHNSON | RI | 02919 | 5523 |
| JOHN ETHERIDGE | 2013 DROWNING CREEK RD | | | | DACULA | GA | 30019 |
| JOHN EUBANK | 1610 MATTHEWS AVE | | | | BRONX | NY | 10462 |
| JOHN EUGENE HAYNES | 539 PHEASANT RUN DRIVE | | | | ARNOLD | MO | 63010 | 2313 |
| JOHN EUGENE HEGEL | 509 LAVOIE AVE | | | | ELGIN | IL | 60120 |
| JOHN EUGENE LAMBERT | 5514 SAN SABA CT | | | | MIDLAND | TX | 79707 | 9726 |
| JOHN EUGENE MCCONNAHA | JACOB ALLEN COLLINS | UNTIL AGE 21 | 3021 PLAINVIEW RD | | MIDLOTHIAN | TX | 76065 |
| JOHN EUGENE STAUFFER | 6 PECKSLAND ROAD | | | | GREENWICH | CT | 06831 | 3738 |
| JOHN EUGENE WILSON | JOHN EUGENE WILSON REVOCABLE L | 1225 CHESHIRE LN | | | ROCKY MOUNT | NC | 27803 |
| JOHN EVAN GRANT | 6370 CYPRESS ST | VANCOUVER BC  V6M 3S5 | CANADA | | | | |
| JOHN EVANCE | POBOX 430 | | | | ARIVACA | AZ | 85601 | 0430 |
| JOHN EVANCHO | CUST ROBERT J EVANCHO U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 25 SILVERWOOD BLVD | NEWARK | DE | 19711 | 8303 |
| JOHN EVANS | 1524 SANTIAGO | | | | FARMINGTON | NM | 87401 |
| JOHN EVANS | 4209 TIMOTHY WAY | | | | CRESTWOOD | KY | 40014 | 7228 |
| JOHN EVANS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 43 MARTIN LN | | TRENTON | NJ | 08619 |
| JOHN EVANS | PO BOX 6058 | | | | HILO | HI | 96720 | 8921 |
| JOHN EVANS LAIRD IV | 90 EDISON RD | | | | DOYLESTOWN | PA | 18901 | 2851 |
| JOHN EVANS NAFTZGER | BOX 1401 | | | | WICHITA | KS | 67201 | 1401 |
| JOHN EVANS VIDALIS JR & | DONNA MARIE MCGAVIN | 20395 VIA TARRAGONA | | | YORBA LINDA | CA | 92887 |
| JOHN EVEREETT FELLOWES | 500 E ILLINOIS | | | | WHEATON | IL | 60187 |
| JOHN EVERETS | CUST JOHN EVERETS JR U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 120 WATER ST | BOSTON | MA | 02109 |
| JOHN EVERETT CIESLIK | 6385 SHELDON RD | | | | ROCHESTER | MI | 48306 | 3542 |
| JOHN EVERETT SEP IRA | FCC AS CUSTODIAN | U/A DTD 4/14/92 | 810 KEATS RD | | RICHMOND | VA | 23229 | 6520 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN EVERTS | DESIGNATED BENE PLAN/TOD | 7799 W SAINT ANDREWS CIR | | | PORTAGE | MI | 49024 |
| JOHN EWING | 6363 W CAMP WISDOM 1126 | | | | DALLAS | TX | 75236 |
| JOHN EXTROM | 3456 GREEN ACRES LANE | | | | PINCKNEY | MI | 48169 |
| JOHN EZBIANSKY | PO BOX 116 | | | | MACUNGIE | PA | 18062 | 0116 |
| JOHN EZINGA | 1647 MILLER RD. | | | | MORRICE | MI | 48857 |
| JOHN F & DOROTHY M FOSTER | TR THE JOHN F & DOROTHY M FOSTER | REV TRUST UA 10/27/95 | 130 W FOSTER DR | | HALLSVILLE | MO | 65255 | 9314 |
| JOHN F & ELEANOR K HENNESSEY | REVOCABLE TRUST | JOHN F HENNESSEY TRUSTEE | FBO J F HENNESSEY UAD 7-22-05 | 3007 PICKETT ROAD | DURHAM | NC | 27705 | 6059 |
| JOHN F & SUSAN D'OLIVE MOZENA TTEES | JOHN F MOZENA LIVING TR | UAD 9/22/93 | 274 LEWISTON | | GROSSE POINTE | MI | 48236 | 3449 |
| JOHN F ABBOTT IV | 1104 BLUEBIRD DRIVE | | | | VIRGINIA BEACH | VA | 23451 | 5214 |
| JOHN F ABEL | 140 PROSPECT ST | | | | EAST STROUDSBURG | PA | 18301 | 2525 |
| JOHN F ADAMS | 280 PARMA CENTER RD | | | | HILTON | NY | 14468 | 9351 |
| JOHN F ADKINS | 131 MARBROOK DR | | | | DAYTON | OH | 45429 | 5436 |
| JOHN F ALLEGER | 480 GREENWOOD RD | | | | KENNETT SQUARE | PA | 19348 | 2529 |
| JOHN F ALLEN | 604 N COLLEGE ST | | | | GADSDEN | AL | 35905 | 1207 |
| JOHN F ALLEN TRUST | JOHN F ALLEN TTEE | U/A/D 3/23/1995 | PO BOX 98 | | BRADENTON BEACH | FL | 34217 | 0098 |
| JOHN F ALLISON | PO BOX 124 | | | | NEW CASTLE | KY | 40050 |
| JOHN F ALVARADO | 1910 W 1ST ST | | | | MARION | IN | 46952 | 3258 |
| JOHN F AMBRECHT | 3866 HEMLOCK ST | | | | OXNARD | CA | 93035 | 2932 |
| JOHN F AND LINDA K BEHNKE | CO-TTEES DTD 07/09/2008 | BEHNKE LIVING TRUST | 2225 HICKORY RIDGE | | GALESBURG | MI | 49053 |
| JOHN F ANDERSON | 214 ROCK CREEK DR | | | | GREENVILLE | SC | 29605 | 1128 |
| JOHN F ANTIOCO | THE JFA TRUST | 5551 ANDERSON COUNTY ROAD 468 | | | MONTALBA | TX | 75853 |
| JOHN F ARMIENTI | 6837 SW 10 STREET | | | | PEMBROKE PINE | FL | 33023 | 1632 |
| JOHN F ARMSTRONG | 504 DORSEYVILLE RD | | | | PITTSBURGH | PA | 15238 | 1650 |
| JOHN F ARNAUT | 503 WENDEMERE DRIVE | | | | HUBBARD | OH | 44425 | 2623 |
| JOHN F ARNAUT SR | CGM IRA CUSTODIAN | 503 WENDEMERE DR | | | HUBBARD | OH | 44425 | 2623 |
| JOHN F ATEN & | JOHN F ATEN III JT TEN | 25200 TREADWELL AVE | | | EUCLID | OH | 44117 | 1232 |
| JOHN F AUBREY & | KAREN LYNN AUBREY | 6251 NW 63RD WAY | | | POMPANO BEACH | FL | 33067 |
| JOHN F B TOLLEY IRA | FCC AS CUSTODIAN | 11 SHASTA STREET | | | ORLAND | CA | 95963 | 1424 |
| JOHN F BABINSKI & | KAREN K BABINSKI JT TEN | 11815 DICE RD RT-3 | | | FREELAND | MI | 48623 | 9281 |
| JOHN F BAILEY | 12422 WILSON RD | | | | OTISVILLE | MI | 48463 | 9763 |
| JOHN F BALLARD JR | CHARLES SCHWAB & CO INC CUST | 75 E MARKET ST | | | AKRON | OH | 44308 |
| JOHN F BAMMEL | 9486 GOLFSHORE DR #301 | | | | NAPLES | FL | 34108 |
| JOHN F BANKES | 10109 MATTHEWS BRIDGE RD | | | | ORBISONIA | PA | 17243 | 9345 |
| JOHN F BARBUTO AND | MARIA BARBUTO JTWROS | 81 MAPLE AVE | | | BETHPAGE | NY | 11714 | 2231 |
| JOHN F BARRON | PO BOX 9829 | | | | PANAMA CITY BCH | FL | 32417 | 0229 |
| JOHN F BARRY | 624 15TH ST | | | | MANHATTAN BEACH | CA | 90266 | 4805 |
| JOHN F BARTZ | 41510 HAGGERTY WOODS CT | | | | CANTON | MI | 48187 | 3781 |
| JOHN F BAUM JR | 3311 SANDY CREEK DR | | | | SHELBY TWP | MI | 48316 | 3957 |
| JOHN F BAUMILLER | 2998 BUSHNELL CAMPBELL RD | | | | FOWLER | OH | 44418 | 9728 |
| JOHN F BAUMRUCKER | CHARLES SCHWAB & CO INC CUST | 171 HOSPITAL DR STE 700 | | | HIGHLANDS | NC | 28741 |
| JOHN F BAYLOCK | 7 LANSBURY CIR | | | | HAINESPORT | NJ | 08036 | 6253 |
| JOHN F BAYNES | 7730 W ARMITAGE AVE | | | | ELMWOOD PARK | IL | 60707 | 3600 |
| JOHN F BAZZONI & | GARY E BAZZONI JT TEN | 11143 INDIAN WOOD DRIVE | | | INDIAN HEAD PARK | IL | 60525 | 4985 |
| JOHN F BEATTY | 37640 VINTAGE DR | | | | PALMDALE | CA | 93550 | 7038 |
| JOHN F BEATTY JR | 4623 TARRAGON AVE | | | | MIDDLEBURG | FL | 32068 | 6123 |
| JOHN F BEATTY JR & | MARJORIE E BEATTY JT TEN | 7198 E CARPENTER RD | | | DAVISON | MI | 48423 | 8958 |
| JOHN F BECK | 8339 AVIGNON DR | | | | RICHMOND | VA | 23235 | 4205 |
| JOHN F BECKWITH SR & | MINNIE M BECKWITH JT TEN | 6343 CORUNNA RD | PO BOX 7794 | | FLINT | MI | 48507 | 1934 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN F BENDER | 1416 COLUMBIA ST NW | | | | WASHINGTON | DC | 20001 |
| JOHN F BENDER & | MARGARET H BENDER JT TEN | 6150 FARVER RD | | | MCLEAN | VA | 22101 | 3223 |
| JOHN F BENNETT | 3 HERBERT HOOVER DR | | | | NEW WINDSOR | NY | 12553 | 6408 |
| JOHN F BENNETT | 41 DEER RUN LANE | | | | HILTON HEAD ISLAND | SC | 29928 | 4119 |
| JOHN F BENNETT, TTEE | JOHN F BENNETT TRUST | DTD 3-29-04 | 2130 N CASCADE AVE | | COLORADO SPRINGS | CO | 80907 | 6729 |
| JOHN F BERGSTROM | PO BOX 777 | | | | NEENAH | WI | 54957 | 0777 |
| JOHN F BERNUY | CHARLES SCHWAB & CO INC CUST | 210 BRAESHIRE DR APT B | | | BALLWIN | MO | 63021 |
| JOHN F BERTSCH | 2303 ARMSTRONG AVE | | | | SIDNEY | OH | 45365 | 1517 |
| JOHN F BETSCH | 2325 NORTH SEA DRIVE | | | | SOUTHOLD | NY | 11971 |
| JOHN F BIRCH AND | JANET M BIRCH TTEES | THE BIRCH FAMILY TRUST | U/A/D 6/6/96 | 33 LOCKROW BLVD | ALBANY | NY | 12205 | 5243 |
| JOHN F BLAKE | 799 WARD ROAD | | | | WILMINGTON | OH | 45177 | 9213 |
| JOHN F BLISS | 811 HAMLET CIR | | | | GOOSE CREEK | SC | 29445 | 7125 |
| JOHN F BLUM | 27420 PALOMINO | | | | WARREN | MI | 48093 | 8323 |
| JOHN F BOBROWICZ | 1165 INVERNESS LANE | | | | STOW | OH | 44224 | 2268 |
| JOHN F BODIE | 1130 LEE AVE | | | | PORT CLINTON | OH | 43452 | 2232 |
| JOHN F BODNER & | ANNA J BODNER JT TEN | 103 GEORGETOWN LN | | | EXPORT | PA | 15632 | 1521 |
| JOHN F BOES | TR BOES TRUST UA 09/10/98 | 1954 HUNTERS RIDGE DR | | | BLOOMFIELD HILLS | MI | 48304 | 1036 |
| JOHN F BOHINSKI | 1 VAN DORN CT | | | | MIDDLETOWN | NJ | 07748 | 3344 |
| JOHN F BOONE | 306 WEST MAPLE STREET | | | | CLARKTON | MO | 63837 | 9114 |
| JOHN F BOOTH JR AND | MARTHA SUE BOOTH JTWROS | 2 MARION STREET | | | CLEVES | OH | 45002 | 1108 |
| JOHN F BOURLAND | 1822 LAKE LANSING RD | | | | HASLETT | MI | 48840 | 8201 |
| JOHN F BOWEN | 18 QUAKER ST | | | | NORTHBRIDGE | MA | 01534 | 1316 |
| JOHN F BOYD & | STEPHEN L BARNHART TRUSTEES | U/A/D 5/1/96 | FRANK E ROSS TRUST | 33136 HAMPSHIRE RD | LIVONIA | MI | 48154 |
| JOHN F BOYSEN | CHARLES SCHWAB & CO INC CUST | 2973 LORENCITA DR | | | SANTA MARIA | CA | 93455 |
| JOHN F BOZICH | TR JOHN F BOZICH TRUST | UA 04/23/97 | 2609 SW PARK PL | | PORTLAND | OR | 97205 | 5850 |
| JOHN F BOZICK | ROTH CONTRIBUTORY IRA | 39364 TWENLOW DR | | | CLINTON TOWNSHIP | MI | 48038 |
| JOHN F BRACHULIS & | SOPHIE R BRACHULIS JT TEN | 875 W AVON RD | APT 322 | | ROCHESTER HLS | MI | 48307 | 2758 |
| JOHN F BRADY | 4323 APPLE TREE WOODS | | | | SAN ANTONIO, TX | TX | 78249 |
| JOHN F BRAUNER | PO BOX 43 | | | | ADAMS | WI | 53910 | 0043 |
| JOHN F BREEN | CUST JOHN F BREEN JR UGMA MI | 1121 N MICHIGAN | | | SAGINAW | MI | 48602 | 4762 |
| JOHN F BREEN | CUST KATHLEEN BREEN UGMA MI | 1121 NORTH MICHIGAN | | | SAGINAW | MI | 48602 | 4762 |
| JOHN F BREEN | CUST MARGARET BREEN UGMA MI | 1121 N MICHIGAN | | | SAGINAW | MI | 48602 | 4762 |
| JOHN F BRENNER III | 380 OAKWOOD AVE | | | | WEST ISLIP | NY | 11795 | 2913 |
| JOHN F BRITTON | 1811 EL CAMINO | | | | BURLINGAME | CA | 94010 | 6463 |
| JOHN F BRUSKI | 3 PAONIA | | | | LITTLETON | CO | 80127 | 4300 |
| JOHN F BULAKOWSKI | S-4689 LAKESHORE | | | | HAMBURG | NY | 14075 | 3307 |
| JOHN F BULLARD JR | 2805 BAYOU BLVD | | | | PENSACOLA | FL | 32503 | 4205 |
| JOHN F BURNS | 138 S MEADOW DR | | | | GLEN BURNIE | MD | 21060 | 7227 |
| JOHN F BURNS | 646 RED BUD LANE | | | | PLAINFIELD | IN | 46168 | 1259 |
| JOHN F BURNS & | KATHLEEN J BURNS | NON-MANAGED | 9930 BLACK ROAD | | FENTON | IL | 61251 |
| JOHN F BUSH | 3659 WILLIAMSON | | | | SAGINAW | MI | 48601 | 5669 |
| JOHN F BUTKOVICH & | BARBARA G BUTKOVICH JTWROS | 6018 OAK RIDGE DRIVE | | | WASHINGTON | MI | 48094 | 2290 |
| JOHN F CALLAHAN JR | 1036 E TABOR ST | | | | INDIANAPOLIS | IN | 46203 | 4240 |
| JOHN F CAMPBELL | 150 SENECA DR | | | | MONTPELIER | OH | 43543 | 9436 |
| JOHN F CAMPBELL | 5256 MERIMONT CT | | | | ORLANDO | FL | 32808 | 1732 |
| JOHN F CAMPBELL | CHARLES SCHWAB & CO INC CUST | 14 SADDLE RD | | | STONY BROOK | NY | 11790 |
| JOHN F CANTERBURY & | MAMIE M CANTERBURY JT TEN | 8167 SANPIPER ST | | | CANTON | MI | 48187 | 1737 |
| JOHN F CANTRELL | 167 MOHAWK RD | | | | PONTIAC | MI | 48341 | 1126 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN F CARE & | WENDY L CARE JT TEN | 160 BERG CROSSING DR | | | AUGUSTA | MO | 63332 | 1541 |
| JOHN F CARMODY | 295 PARK CIRCLE | | | | GOLDEN | CO | 80401 | 9440 |
| JOHN F CARTER | 3 CIDER COURT | | | | ELSMERE | KY | 41018 | 2743 |
| JOHN F CASEY JR | 207 ALLEN DR | | | | EXTON | PA | 19341 | 1770 |
| JOHN F CASHMAN JR | 5605 CRADLEROCK CIRCLE | | | | PLANO | TX | 75093 | 4207 |
| JOHN F CASSIDY JR | 205 STONEBRIDGE WAY | | | | CULLOWHEE | NC | 28723 | 6200 |
| JOHN F CASSIDY JR & | PAULINA C CASSIDY JT TEN | 205 STONEBRIDGE WAY | | | CULLOWHEE | NC | 28723 | |
| JOHN F CATTIER & | C HUMBLET-CATTIER | 3447 RIVER PINES DR | | | ANN ARBOR | MI | 48103 | |
| JOHN F CHAPUT | 1033 DEERFIELD ROAD | | | | DEERFIELD | IL | 60015 | |
| JOHN F CHAPUT | SEP-IRA DTD 08/16/94 | 1033 DEERFIELD ROAD | | | DEERFIELD | IL | 60015 | |
| JOHN F CHASE SEP IRA | FCC AS CUSTODIAN | 3737 TORRANCE BLVD 103 | | | TORRANCE | CA | 90503 | 7803 |
| JOHN F CHMIEL & | WALTER CHMIEL JT WROS | 7314 MILLER RD | | | DEARBORN | MI | 48126 | 1506 |
| JOHN F CIANCIOLO | 52 RAY ST | | | | WATERBURY | CT | 06708 | 2010 |
| JOHN F CIMINO | 337 SERPENTS TRAIL DRIVE | | | | GRAND JUNCTION | CO | 81503 | 9543 |
| JOHN F CITAK JR & | DOROTHY J CITAK JT TEN | 2534 PARKER BLVD | | | TONAWANDA | NY | 14150 | 4530 |
| JOHN F CIVARDI | KIMBERLY CIVARDI JT TEN | 20 FRIAR WAY | | | WAYNE | NJ | 07470 | 5303 |
| JOHN F CLARK | 1360 SUMME DR | | | | CINCINNATI | OH | 45231 | 3224 |
| JOHN F CLARK | 410 EDEN DR | | | | MONROEVILLE | PA | 15146 | 1514 |
| JOHN F CLYNE | 3040 SCENIC PL | | | | BRONX | NY | 10463 | 1017 |
| JOHN F COFFEY & | SHIRLEY J COFFEY | JT TEN | 3490 DAKOTA DRIVE | | SANTA MARIA | CA | 93455 | 2745 |
| JOHN F COLLINS | 1831 COMSTOCK LANE | | | | SAN JOSE | CA | 95124 | 1705 |
| JOHN F COLOMBO | 714 HIGH STREET | | | | CHARLOTTE | MI | 48813 | 1250 |
| JOHN F COLOSI | 218 PARADISE PKWY | | | | OSWEGO | IL | 60543 | 8243 |
| JOHN F COMBS | 3018 ARROWHEAD DRIVE | | | | SUGAR LAND | TX | 77479 | 1511 |
| JOHN F CONNOR | 103 YALE ROAD LATTIMER ESTATE | | | | WILMINGTON | DE | 19805 | 4625 |
| JOHN F CONNORS | 26 WINNISMETTE AVE | | | | WAKEFIELD | MA | 01880 | 1038 |
| JOHN F CONRAD TTEE OF THE | JOHN F CONRAD REV LIVING | TRUST DTD 07/10/05 | 1039 COVINGTON DRIVE | | SHEBOYGAN FALLS | WI | 53085 | 3356 |
| JOHN F CONTRUCCI | 442 IVY AVENUE | | | | HAWORTH | NJ | 07641 | 1706 |
| JOHN F CORKLE | 5025 BIERSTADT LOOP | | | | BROOMFIELD | CO | 80023 | |
| JOHN F COSTELLO | 12 BAY IN THE WOOD | | | | DAYTONA BEACH | FL | 32119 | 2302 |
| JOHN F COTTER JR & | MRS IRENE B COTTER JT TEN | 2001 83RD AVE N | LOT 4075 | | ST PETERSBURG | FL | 33702 | |
| JOHN F COTTERMAN AND | FRANCES H COTTERMAN TTEES FBO: | THE COTTERMAN TRUST | U/A/D 01/19/99 | 700 S. FIRST STREET | TRENTON | OH | 45067 | 1904 |
| JOHN F COUNELIS | BRENDA B COUNELIS | 9151 FARRAND RD | | | OTISVILLE | MI | 48463 | 9639 |
| JOHN F COWELL III | 12 EAST 86TH STREET | APT 1120 | | | NEW YORK | NY | 10028 | |
| JOHN F COX JR | 2080 E 250 N | | | | LAYTON | UT | 84040 | 3122 |
| JOHN F CRAIG III | TR REV TR UA 04/19/71 ANNE M | CRAIG | PO BOX 902 | | LIMON | CO | 80828 | 0902 |
| JOHN F CRAMER | 12200 CHURCH ST | | | | BIRCH RUN | MI | 48415 | 9288 |
| JOHN F CRINNIAN & | JOAN C CRINNIAN | DESIGNATED BENE PLAN/TOD | 4645 DEVONSHIRE BLVD | | PALM HARBOR | FL | 34685 | |
| JOHN F CROCKETT | 7701 WOODSHADE CT | | | | FX STATION | VA | 22039 | 2979 |
| JOHN F CULVER | 6111 STRAUSS RD | APT L | | | LOCKPORT | NY | 14094 | |
| JOHN F CUMMINGS | DESIGNATED BENE PLAN/TOD | 707 E MARION ST | | | ARLINGTON HEIGHTS | IL | 60004 | |
| JOHN F CUMMINGS | PO BOX 2133 | | | | BLUE BELL | PA | 19422 | |
| JOHN F CUNNINGHAM | 7427 OTTENBROOK TERRACE | | | | DERWOOD | MD | 20855 | 1990 |
| JOHN F CURRIE | PO BOX 258 | 8527 EAST AVE | | | GASPORT | NY | 14067 | 9230 |
| JOHN F CURRINGTON | PO BOX 325 | | | | ELMER | NJ | 08318 | 0325 |
| JOHN F CURTIS | 408 KEM RD | | | | MARION | IN | 46952 | 2056 |
| JOHN F CWIK | 59 SKI VALLEY CRESCENT | LONDON ON  N6K 3H2 | CANADA | | | | | |
| JOHN F DACRI | 28 WALL ST | | | | WORCESTER | MA | 01604 | 3739 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN F DAEHLIN | N997 HADDINGER RD | | | | MONROE | WI | 53566 | 9788 |
| JOHN F DAILY | 1043 BLUEBELL LN | | | | DAVISON | MI | 48423 | 7906 |
| JOHN F DALEY | 1240 SWITZER | | | | ST LOUIS | MO | 63147 | 1840 |
| JOHN F DANIELS | 2585 LAKEVILLE RD | | | | OXFORD | MI | 48370 | 2426 |
| JOHN F DARBY | CHARLES SCHWAB & CO INC CUST | 41 SAINT CATHERINES CT | | | BUFFALO | NY | 14222 | |
| JOHN F DAVIS | 1222 FAIRVIEW DR | | | | LACANADA | CA | 91011 | 2221 |
| JOHN F DE WYSE | 1344 WELLS STREET | | | | BURTON | MI | 48527 | |
| JOHN F DEADMAN & | JAMES F DEADMAN JT TEN | 151 DALTON DR | | | ROCHESTER HILLS | MI | 48307 | 2830 |
| JOHN F DEANGELO | 9615 HICKORYHURST DR | | | | NOTTINGHAM | MD | 21236 | 4707 |
| JOHN F DEGHETTO | 24620 STANFORD | | | | DEARBORN HGTS | MI | 48125 | 1615 |
| JOHN F DELANEY & | JUDITH E DELANEY JT TEN | 6001 NW WOLVERINE RD | | | PORT ST LUCIE | FL | 34986 | 3705 |
| JOHN F DEMINICO | 55 WATER ST | | | | WINCHESTER | MA | 01890 | 1557 |
| JOHN F DEPTULA | 508 EAGLE CIRCLE | | | | CASSELBERRY | FL | 32707 | 4035 |
| JOHN F DERY SR | CUST JOHN F DERY JR UGMA MI | 1251 PEBBLE POINTE DRIVE | | | ROCHESTER | MI | 48307 | 1768 |
| JOHN F DEVINE | PO BOX 888 | | | | LYNN | MA | 01903 | |
| JOHN F DEVINE JR | 7 HARDLEY DR | | | | CRANBURY | NJ | 08512 | 2703 |
| JOHN F DEVLIN & | MARY C DEVLIN JT TEN | 53 PARK HILL ROAD | | | NORTHAMPTON | MA | 01062 | 9721 |
| JOHN F DEVNEY | 6 WHEATON CIR | | | | FAIRPORT | NY | 14450 | 8781 |
| JOHN F DEXTER V | 19733 E NAVARRO PLACE | | | | AURORA | CO | 80013 | 4563 |
| JOHN F DICHELLO JR | 114 E MAIN ST | | | | WALLINGFORD | CT | 06492 | 3944 |
| JOHN F DIETZ | 181 SOUTH PROSPECT ST | | | | SPENCERPORT | NY | 14559 | 1831 |
| JOHN F DIFFLEY JR & | ELIZABETH C DIFFLEY | TR DIFFLEY FAM TRUST | UA 02/14/97 | 6504 STONEHAM RD | BETHESDA | MD | 20817 | 1630 |
| JOHN F DIMAIO | 101 MERRITT STREET | | | | WEST ISLIP | NY | 11795 | 3507 |
| JOHN F DINGMAN JR | PO BOX 6201 | | | | MARYVILLE | TN | 37802 | 6201 |
| JOHN F DIXON | 20 RICHMAN PLAZA APT 20E | | | | BRONX | NY | 10453 | 6522 |
| JOHN F DIXON & | VIRGINIA H MCDANIEL | JT TEN | PO BOX57 | | PORT HAYWOOD | VA | 23138 | 0057 |
| JOHN F DODD | 5445 CROSSINGS LAKE CIR | | | | BIRMINGHAM | AL | 35242 | 4536 |
| JOHN F DOEPKER III | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 7000 SIEMENS RD | | WENDELL | NC | 27591 | |
| JOHN F DOHERTY | CHARLES SCHWAB & CO INC CUST | 5670 SE WINGED FOOT DR | | | STUART | FL | 34997 | |
| JOHN F DONOHOE & | MAUREEN P DONOHOE | 20 LIGHT AVE | | | LOWELL | MA | 01851 | |
| JOHN F DOOLEY | 3 WAVERLY ROAD | | | | HAVERTOWN | PA | 19083 | 4531 |
| JOHN F DORER | R/O IRA DCG & T TTEE | 59 OLD BOONTON ROAD | | | DENVILLE | NJ | 07834 | 2919 |
| JOHN F DOUVILLE | 90 HANOVER RD | | | | CANTERBURY | CT | 06331 | 1602 |
| JOHN F DOVE | 165 ALWINE COURT | | | | HIAWATHA | IA | 52233 | 7901 |
| JOHN F DOVE II | 1340 EAST MEADOW DRIVE | | | | OREGON | OH | 43616 | 4036 |
| JOHN F DOWNING | 15 LAWRENCE AVE | | | | NORTH TARRYTOWN | NY | 10591 | 2307 |
| JOHN F DOYLE | CHARLES SCHWAB & CO INC CUST | 1331 K ST | | | WASHOUGAL | WA | 98671 | |
| JOHN F DRISCOLL & | ANNAMAE DRISCOLL JT TEN | PO BOX 2213 | | | S HAMILTON | MA | 01982 | 0213 |
| JOHN F DUFFY | CUST JOHN P DUFFY U/THE CONN | UNIFORM GIFTS TO MINORS ACT | 44 PELLOM PLACE | | STAMFORD | CT | 06905 | 4823 |
| JOHN F DUFFY & | ESTRELITA P DUFFY JT TEN | 101 CHARLANN CIRCLE | | | CHERRY HILL | NJ | 08003 | 2906 |
| JOHN F DUGAN | 13003 CRYSTAL | | | | GRANDVIEW | MO | 64030 | 2735 |
| JOHN F DUKE | 521 CALTHORPE LANE | | | | KNOXVILLE | TN | 37912 | |
| JOHN F DUPART | 8633 HARBORTOWNE | | | | CLARKSTON | MI | 48348 | 2435 |
| JOHN F DUTIL | 2519 NORBERT | | | | FLINT | MI | 48504 | 7721 |
| JOHN F DZIADOSZ AKA JADUS & | LINDA JADUS JTWROS | 263 N. WASHINGTON ST. | | | SLEEPY HOLLOW | NY | 10591 | 2314 |
| JOHN F EDDY | 5236 CAMBRIA ROAD | | | | SANBORN | NY | 14132 | |
| JOHN F EDWARDS JR | 9245 OAKES ROAD | | | | ARCANUM | OH | 45304 | 8919 |
| JOHN F EGGER | CHARLES SCHWAB & CO INC CUST | 11720 PARK BLVD APT 202 | | | SEMINOLE | FL | 33772 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN F EHRKE RESIDUARY TRUST | U/A/D 11/22/99 | MICHAEL DAVID EHRKE TTEE | 4435 SPYGLASS CIRCLE | | WICHITA | KS | 67226 3364 |
| JOHN F ELLIS | 6910 ECHO LANE | | | | INDIANAPOLIS | IN | 46278 1920 |
| JOHN F EMERSON | 5468 SCANDIA DR | PO BOX 634 | | | BEMUS PT | NY | 14712 0634 |
| JOHN F ENRIGHT JR | JOHN F ENRIGHT JR. AS TRUSTEE | OF TRUST A U/A DTD 05/13/1993 | 67-05 61ST RD | | MIDDLE VILLAGE | NY | 11379 |
| JOHN F ENTERLIN | 11 BOSTON AVE | | | | MEDFORD | NY | 11763 |
| JOHN F ESTOCK JR | 13 STETSON PLACE | | | | DANBURY | CT | 06811 3879 |
| JOHN F ESTRADA | 13211 GLENOAKS BLVD | | | | SYLMAR | CA | 91342 3928 |
| JOHN F EVANS JR | 115 BOB WILSON RD | | | | NEWNAN | GA | 30263 4902 |
| JOHN F EVELER IRA | FCC AS CUSTODIAN | P.O. BOX 1455 | | | FABENS | TX | 79838 1455 |
| JOHN F FAHRNER | 9593 GRIST MILL RUN | | | | OLMSTEAD TOWNSHIP | OH | 44138 2897 |
| JOHN F FALKE & | MARGARET M FALKE JT TEN | 3906 ORCHARD HILL DR | | | ARLINGTON | TX | 76016 3710 |
| JOHN F FARIS & | NAIMEH FARIS JT TEN | 43053 VERSAILLES | | | CANTON | MI | 48187 2351 |
| JOHN F FEAR | 679 SE CLIFTON LN | | | | PORT SAINT LUCIE | FL | 34983 2125 |
| JOHN F FENDER | 3751 CERTIER ROAD | | | | LYNCHBURG | OH | 45142 9726 |
| JOHN F FENTON | 12 HYDE RD | | | | BLOOMFIELD | NJ | 07003 3019 |
| JOHN F FERGUSON & | DIANA FERGUSON JT TEN | PO BOX 71 | | | PETOSKEY | MI | 49770 0071 |
| JOHN F FERRANTI | 52 DODGE RD | | | | BENNINGTON | NH | 03442 4102 |
| JOHN F FIELDS | 6808 RED OAK COURT | | | | CANADIAN LAKE | MI | 49346 |
| JOHN F FINEGAN | 21 LAUREL PL | | | | EASTCHESTER | NY | 10709 2020 |
| JOHN F FINK | C/O ATTORNEY SHIA SHAPIRO | 330 STANDARD BLDG | 1370 ONTARIO STREET | | CLEVELAND | OH | 44113 1701 |
| JOHN F FINNEY JR | 910 WEST GROVE | | | | LUFKIN | TX | 75904 3009 |
| JOHN F FISHER | CUST ANGELA FISHER UGMA MI | 3738 BYRON CNTR AVE SW | | | WYOMING | MI | 49509 3682 |
| JOHN F FITZGERALD | 9517 LOCHFIELD DR | | | | PIKE ROAD | AL | 36064 2257 |
| JOHN F FLANAGAN | 2540 BROOKWOOD DR | | | | FLOSSMOOR | IL | 60422 1828 |
| JOHN F FLANNIGAN | 166 E 2ND ST | | | | NEW CASTLE | DE | 19720 4806 |
| JOHN F FLEMING & | LISA A FLEMING | DESIGNATED BENE PLAN/TOD | 5738 AUTUMN SHIRE DR | | ZEPHYRHILLS | FL | 33541 |
| JOHN F FLETCHER | 8881 GARDENIA CT | | | | NOBLESVILLE | IN | 46060 4746 |
| JOHN F FLOYD | 659 E. MAIN STREET | | | | SPARTANBURG | SC | 29302 1288 |
| JOHN F FLOYD IRA | FCC AS CUSTODIAN | 659 E. MAIN STREET | | | SPARTANBURG | SC | 29302 1288 |
| JOHN F FLYNN & | KAREN A FLYNN JT TEN | 19 NOTTINGHAM ROAD | | | SPARROWBUSH | NY | 12780 5508 |
| JOHN F FOLEY, JR. | 12820 W. HOPETOWN LANE | | | | OCEAN CITY | MD | 21842 |
| JOHN F FORMOSA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 20 BALCETA | | SAN FRANCISCO | CA | 94127 |
| JOHN F FORRESTER & | BARBARA G FORRESTER JT TEN | 2245 LOCH LOMOND DR | | | VIENNA | VA | 22181 3238 |
| JOHN F FOTIOU | 8900 PARLO ROAD | | | | BALTIMORE | MD | 21236 2146 |
| JOHN F FRATRICH | BOX 204 | | | | FAIRBANK | PA | 15435 0204 |
| JOHN F FRAWLEY | 211 BROAD ST | | | | MARLBORO | MA | 01752 4019 |
| JOHN F FRENCH | 141 BURBANK CRESCENT | ORANGEVILLE ON  L9W 3H7 | CANADA | | | | |
| JOHN F GABRIEL | 3712 HOLLOW RD | | | | NEW CASTLE | PA | 16101 6514 |
| JOHN F GABRIELE | 40 FAWN RIDGE | | | | MILLWOOD | NY | 10546 1119 |
| JOHN F GAGE | 335 E COLUMBIA AVE | | | | BELLEVILLE | MI | 48111 3915 |
| JOHN F GALBRAITH | CGM IRA CUSTODIAN | 58613 10 MILE RD | | | SOUTH LYON | MI | 48178 8906 |
| JOHN F GANDER | CHARLES SCHWAB & CO INC CUST | 11325 LAKE RIM RD | | | SAN DIEGO | CA | 92131 |
| JOHN F GANN & | NANCY J GANN JT TEN | RT 3 BOX 66 | | | MARSHALL | MO | 65340 9322 |
| JOHN F GARBARINO | 25 MASONS ISLAND RD | | | | MYSTIC | CT | 06355 2938 |
| JOHN F GARBARINO | 25 MASONS ISLAND RD | | | | MYSTIC | CT | 06355 2938 |
| JOHN F GARRITSEN & | MRS LUCILLE GARRITSEN JT TEN | 522 ELM DRIVE | | | STILLWATER | MN | 55082 4416 |
| JOHN F GEANEY JR | 22321 BANYAN HIDEAWAY DR | | | | BONITA SPGS | FL | 34135 8152 |
| JOHN F GEARY  & | GLADYS GEARY JT WROS | PO BOX 336 | | | WAWARSING | NY | 12489 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN F GEBMAN | CHARLES SCHWAB & CO INC CUST | HC 75 BOX 146 | | | CHAMA | NM | 87520 |
| JOHN F GEER | 151 CENTRAL PARK W | | | | N Y | NY | 10023 | 1514 |
| JOHN F GEERS | 19395 GLACIER PKWY | | | | BROOKFIELD | WI | 53045 | 5125 |
| JOHN F GEIER | 2052 W FARGO AVENUE #2D | | | | CHICAGO | IL | 60645 | 2218 |
| JOHN F GEIER | 2052 WEST FARGO AVENUE APT 2D | | | | CHICAGO | IL | 60645 | 2219 |
| JOHN F GEREW & | BARBARA A GEREW JT TEN | 22 AIRINTON DR | | | ROCHESTER | NY | 14622 | 2312 |
| JOHN F GERITY JR LIVING | TRUST DATED 8/21/91 | JOHN F GERITY JR TRUSTEE | 41W100 HIGHWOODS COURT | | ELBURN | IL | 60119 | 8818 |
| JOHN F GERKEN | 8427 BRAMBLERIDGE DR | | | | CASTLE ROCK | CO | 80108 | 3644 |
| JOHN F GERVIN | CGM IRA ROLLOVER CUSTODIAN | 8459 PEACEFUL VALLEY DRIVE | | | CLARKSTON | MI | 48348 | 2671 |
| JOHN F GESSNER JR | 1201 CLIFFDALE | | | | CLINTON | MS | 39056 | 3405 |
| JOHN F GIBSON | PO BOX 252 | | | | FAWN GROVE | PA | 17321 | 0252 |
| JOHN F GILHOOL | 4259 ST ANDREWS | | | | HOWELL | MI | 48843 | 9478 |
| JOHN F GILLESPIE | PO BOX 709 | | | | MARSHFIELD | MA | 02050 | 0709 |
| JOHN F GLOSSOP | 9152 C AVENUE | SPACE # 89 | | | HESPERIA | CA | 92345 | 6072 |
| JOHN F GLUTZ | 806 E FLAG LN | | | | POINCIANA | FL | 34759 | 3321 |
| JOHN F GOGGIN | 46 FOREST RIDGE RD | | | | WATERBURY | CT | 06708 | |
| JOHN F GOLLINGER | 81 MORTON STREET | | | | WALTHAM | MA | 02453 | 1451 |
| JOHN F GONZALEZ | 5100 S LOREL AV 6 | | | | CHICAGO | IL | 60638 | 1604 |
| JOHN F GORDON | 322 JARVIS STREET | FORT ERIE ON  L2A 2S8 | CANADA | | | | |
| JOHN F GORDON | 66 W ENCANTO BLVD | | | | PHOENIX | AZ | 85003 | 1109 |
| JOHN F GRADY | 12 YALE ST | | | | CONCORD | NH | 03301 | 2334 |
| JOHN F GRAVES | 48655 GYDE RD | | | | CANTON TOWNSHIP | MI | 48187 | 1217 |
| JOHN F GRAY | TOD JONATHAN ROBERT GRAY | 15324 HAAS AVE | | | GARDENA | CA | 90249 | |
| JOHN F GREANEY AND | ITA GREANEY JTWROS | 32 WEST DR | | | MASSAPEQUA | NY | 11758 | |
| JOHN F GROSZEK JR | 5404 JANET COURT | | | | OAK FOREST | IL | 60452 | 3725 |
| JOHN F GROTH | 5510 17TH AVE S | | | | GULFPORT | FL | 33707 | 4115 |
| JOHN F GRUBB | 8366 LAGOON ST | | | | COMMERCE TOWNSHIP | MI | 48382 | 4752 |
| JOHN F GUERIN | 2107 59TH AVENUE CT | | | | GREELEY | CO | 80634 | |
| JOHN F GUILES | 4561 SEYMOUR RD | | | | FLUSHING | MI | 48433 | 1540 |
| JOHN F GUINAN JR | 290 HARVARD STREET | | | | WOLLASTON | MA | 02170 | 2519 |
| JOHN F GUMPPER | 1204 HOL-HI DRIVE | | | | KALAMAZOO | MI | 49008 | 2910 |
| JOHN F HAARER | 4078 CLEARVIEW NE | | | | GRAND RAPIDS | MI | 49546 | 1301 |
| JOHN F HAGMAN | 1903 BRANT ROAD GRAYLYN CREST | | | | WILMINGTON | DE | 19810 | 3801 |
| JOHN F HAGY | 2567 HIGHWAY 54 | | | | FORT SCOTT | KS | 66701 | 8123 |
| JOHN F HAGY II | 2567 HIGHWAY 54 | | | | FORT SCOTT | KS | 66701 | 8123 |
| JOHN F HANAUER SR | 11683 PETERS PIKE | | | | TIPP CITY | OH | 45371 | 9508 |
| JOHN F HANIESKI | TOD DTD 01/06/2009 | 8583 W EATON HWY | | | GRAND LEDGE | MI | 48837 | 9312 |
| JOHN F HANNING | 6333 TIMBERMAN PLACE | | | | SHREVEPORT | LA | 71119 | 7230 |
| JOHN F HARING | 22 LORRIC LN | | | | SPENCERPORT | NY | 14559 | 9755 |
| JOHN F HARKINS & | KATHERINE L HARKINS JT TEN | 145 HIDDENWOOD RD | | | HARRISBURG | PA | 17110 | 3930 |
| JOHN F HARRINGTON | 25 FLORAL PARK BLVD | | | | PAWTUCKET | RI | 02861 | 3820 |
| JOHN F HARRIS | 1814 NW ROSEWOOD DR | | | | GRAIN VALLEY | MO | 64029 | 7211 |
| JOHN F HARROLD - ROTH IRA | CONTRIBUTION ACCT FCC AS CUST | U/A DTD 06/01/98 | 511 DEPOT VIEW DR | | TRAVERSE CITY | MI | 49686 | 3429 |
| JOHN F HART | 13421 BENNINGTON AVE | | | | CLEVELAND | OH | 44135 | 5061 |
| JOHN F HART | 1458 MEDINAL LN | | | | MURRELLS INLET | SC | 29576 | 8640 |
| JOHN F HART | 1894 CHATHAM DRIVE | | | | TROY | MI | 48084 | 1414 |
| JOHN F HARTMAN & | ELVA M HARTMAN JT TEN | 2630 CLEVELAND | | | GRANITE CITY | IL | 62040 | 3436 |
| JOHN F HARTRANFT | 7505 NUTWOOD COURT | | | | ROCKVILLE | MD | 20855 | 2232 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHN F HASINGER & | ALICE M HASINGER TEN ENT | 1720 MORNINGSIDE AVE | | | | PITTSBURGH | PA | 15206 | 1152 |
| JOHN F HASKELL | 1306 W ARGYLE ST | APT 3 | | | | CHICAGO | IL | 60640 | |
| JOHN F HASLANGER | 116 WINDING RIDGE DR | | | | | DAYTON | OH | 45415 | 2819 |
| JOHN F HAYDEN | TOD ACCOUNT | 209 SUTTON LANE | | | | OWENSBORO | KY | 42301 | 0368 |
| JOHN F HAYES | 29 CURLEW CIR | | | | | NEWARK | DE | 19702 | 4211 |
| JOHN F HAZEL JR AND | MARY ANN HAZEL JTWROS | 495 BRIAR ST | | | | PALMERTON | PA | 18071 | |
| JOHN F HEAD & | LORETTA M HEAD JT TEN | 928 PRESCOTT LN | | | | FT MYERS BEACH | FL | 33931 | 2216 |
| JOHN F HEALY AND | GWENDOLINE HEALY JTWROS | 24 ASHKIRK DR. | | | | PINEHURST | NC | 28374 | 9721 |
| JOHN F HEBERLE | 64 SHELL EDGE DRIVE | | | | | ROCHESTER | NY | 14623 | 4354 |
| JOHN F HEIL | 438 DALHART AVE | | | | | ROMEOVILLE | IL | 60446 | 1318 |
| JOHN F HEILMAN | 4995 DEEPWOOD CT | | | | | ST LOUIS | MO | 63128 | 3810 |
| JOHN F HELM JR | 5195 NW 92HWY | | | | | SMITHVILLE | MO | 64089 | 9396 |
| JOHN F HENEHAN & | MARGARET ANN HENEHAN | TR UA 07/01/91 JOHN F HENEHAN & | MARGARET ANN HENEHAN TRUST | 21992 LANCREST CT | | FARMINGTON HILLS | MI | 48335 | 5804 |
| JOHN F HENRY 3RD | 149 VERONICA LANE | | | | | CHARLES TOWN | WV | 25414 | |
| JOHN F HERSCHBERGER JR & | PATRICIA HERSCHBERGER JT TEN | RR1/BOX 127-D | | | | WASHINGTON ISLAND | WI | 54246 | 9738 |
| JOHN F HEUER | CHARLES SCHWAB & CO INC CUST | 1111 N HARBOR DR | | | | WEST PALM BEACH | FL | 33404 | |
| JOHN F HICKEY JR | 7858 S CATHAY ST | | | | | CENTENNIAL | CO | 80016 | 1942 |
| JOHN F HICKSON JR. | 16 COLUMBIA ST | | | | | BETHPAGE | NY | 11714 | |
| JOHN F HINES & | VALENTINA HINES JT TEN | 110 NE 2ND AVENUE | | | | DANIA | FL | 33004 | 4809 |
| JOHN F HISHMEH  AND | AIDA HISHMEH | JT TEN WROS | 430 WINDY HILL RD | | | HORSE CAVE | KY | 42749 | |
| JOHN F HOFFMAN | 271 WOLF ROAD | | | | | LATHAM | NY | 12110 | 4807 |
| JOHN F HOFFMAN | PO BOX 10832 | | | | | GREEN BAY | WI | 54307 | 0832 |
| JOHN F HOFFSTETTER | 44 MORGAN ROAD | | | | | BUFFALO | NY | 14220 | 2305 |
| JOHN F HOLM | HOLM BROS PLUMBING & HEATING | | | | | ATWATER | MN | 56209 | |
| JOHN F HOLOCHER | 942 S BRINKER AVE | | | | | COLUMBUS | OH | 43204 | 1724 |
| JOHN F HOMAN TTEE | JOHN F HOMAN REV LIVING TRUST | DATED 5/6/91 | 1470 WHITE OAK LANE | | | WOODSTOCK | IL | 60098 | 6412 |
| JOHN F HORNER | 4809 FOXCROFT | | | | | TROY | MI | 48098 | 3568 |
| JOHN F HOUSEHOLDER  & | J C HOUSEHOLDER JT WROS | 2683 PERRY HWY | | | | HADLEY | PA | 16130 | 2823 |
| JOHN F HUMBEL & | ELISABETH B HUMBEL JT TEN | 3100 DAKOTA NE | | | | ALBUQUERQUE | NM | 87110 | 2611 |
| JOHN F HUMPHRY | 56 COZINE ROAD | | | | | CENTER MORICHES | NY | 11934 | 1202 |
| JOHN F HURLEY III & | MAUREEN HURLEY | 706 COUNTRY CLUB RD | | | | BRIDGEWATER | NJ | 08807 | |
| JOHN F HUSFELT SR & | DEBRA MALOLL JT TEN | 527 LAKE DR | MEADOWBROOK FARM S | | | MIDDLETOWN | DE | 19709 | 9685 |
| JOHN F HUSFELT SR & | JOHN F HUSFELT JR JT TEN | 527 LAKE DR | MEADOWBROOK FARM S | | | MIDDLETON | DE | 19709 | 9685 |
| JOHN F HUTCHISON | 6850 DAY FOREST RD | | | | | EMPIRE | MI | 49630 | |
| JOHN F HUTSON | ATTN GM CORPORATION | 3-220 GM BLDG LUXEMBOURG | | | | DETROIT | MI | 48202 | |
| JOHN F HYDE | 123 SAINT LAWRENCE STREET | | | | | REHOBOTH BEACH | DE | 19971 | 2267 |
| JOHN F HYDE & | FLORENCE D HYDE JT TEN | 1538 TIBBITS AVE | | | | TROY | NY | 12180 | 3632 |
| JOHN F HYDE & | MRS CAROL G HYDE JT TEN | 123 SAINT LAWRENCE STREET | | | | REHOBOTH BEACH | DE | 19971 | 2267 |
| JOHN F IACOVELLI | CAROLYN M IACOVELLI | UNTIL AGE 21 | PO BOX 674 | | | MILFORD | MA | 01757 | |
| JOHN F IANNUZZI & | BARBARA IANNUZZI JT TEN | 73 LANGDON PLACE | | | | LYNBROOK | NY | 11563 | 2415 |
| JOHN F IRELAND | 394 S BROAD ST | | | | | DUNKIRK | IN | 47336 | 9440 |
| JOHN F JACKSON | 1754 26TH AVE | | | | | SAN FRANCISCO | CA | 94122 | |
| JOHN F JACKSON | CUST DAVID REID JACKSON U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 746 BRIGHTSIDE CRESCENT | | VENICE | FL | 34293 | 4333 |
| JOHN F JACKSON | CUST DOUGLAS LEE JACKSON | U/THE MICHIGAN UNIFORM GIFTS | TO MINORS ACT | 746 BRIGHTSIDE CRESCENT DR | | VENICE | FL | 34293 | 4333 |
| JOHN F JACKSON | CUST JOHN SCOTT JACKSON U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 746 BRIGHTSIDE CRESCENT DR | | VENICE | FL | 34293 | 4333 |
| JOHN F JARVIS | 30 FACTEAU AVE | | | | | PLATTSBURGH | NY | 12901 | 6422 |
| JOHN F JENNINGS AND | MARTHA R SUTTER JTWROS | 1424 SAN RAFAEL AVE | | | | ALBUQUERQUE | NM | 87122 | 1173 |
| JOHN F JEPSEN | 515 FEE FEE HILLS DR | | | | | HAZELWOOD | MO | 63042 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN F JONES | 379 MELROSE AVE | | | | BOARDMAN | OH | 44512 2358 |
| JOHN F JOY & | MARY ELLEN JOY JT TEN | 533 RIVERSIDE DR | | | SLEEPY HOLLOW | NY | 10591 1326 |
| JOHN F KANIA | 745 MORRELL ST | REAR | | | DETROIT | MI | 48209 3131 |
| JOHN F KANNIARD | 7708 VANCE ROAD | | | | KERNERSVILLE | NC | 27285 |
| JOHN F KARMANOWSKI | 8560 ANCHOR BAY DR | | | | ALGONAC | MI | 48001 3507 |
| JOHN F KARNAI | 724 W LAKE AVE | | | | RAHWAY | NJ | 07065 2335 |
| JOHN F KARNAI JR | 724 WEST LAKE AVE | | | | RAHWAY | NJ | 07065 2335 |
| JOHN F KARNAL & | MRS MARGARET KARNAL JT TEN | 724 W LAKE AVE | | | RAHWAY | NJ | 07065 2335 |
| JOHN F KASPER | 6925 HIGH ROAD | | | | DARIEN | IL | 60561 3954 |
| JOHN F KEARNEY | CHARLES SCHWAB & CO INC CUST | 63 RANDALL AVE | | | STATEN ISLAND | NY | 10301 |
| JOHN F KEENAN | 3734 OLD MILITARY RD | | | | CROSS PLAINS | WI | 53528 9132 |
| JOHN F KELKER | MARY C KELKER JTTEN | 3607 MALLARD COVE CT | | | CHARLOTTE | NC | 28269 |
| JOHN F KELLER | 186 DOGWOOD DR | | | | HIGHLAND HGTS | KY | 41076 3791 |
| JOHN F KELLEY | 6 HATHAWAY DRIVE | | | | PRINCETON JUNCTION | NJ | 08550 1606 |
| JOHN F KELLY | CUST MATTHEW T MCKENNA | UTMA MD | 26 FILBERT RD | | ELKTON | MD | 21921 4841 |
| JOHN F KELLY & | BERNADETTE KELLY JT WROS | SPECIAL ACCOUNT | 60 BURNT HILL RD | | WARNER | NH | 03278 4501 |
| JOHN F KELLY (IRA) | FCC AS CUSTODIAN | 60 BURNT HILL RD | | | WARNER | NH | 03278 3317 |
| JOHN F KEMP | 12961 BROOKWOOD DR | | | | HUNTLEY | IL | 60142 7626 |
| JOHN F KEMPF & | BETHINE L KEMPF JT TEN | 3821 BARRETT DRIVE | | | OMAHA | NE | 68147 2237 |
| JOHN F KENIRY | CUST KATHLEEN J KENIRY U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 180 OLD SCHUYVILLE RD | SARATOGA SPRINGS | NY | 12866 |
| JOHN F KERWIN & | LEONA KERWIN | JT TEN | 154F HERITAGE VILLAGE | | SOUTHBURY | CT | 06488 1480 |
| JOHN F KIKTA | 38 LARK LN | | | | BRICK | NJ | 08724 7052 |
| JOHN F KIRK JR | 549 FOUR SEASONS DR | | | | RUCKERSVILLE | VA | 22968 3092 |
| JOHN F KIRKPATRICK & | DONNIS S KIRKPATRICK | TR JOHN F & DONNIS S KIRKPATRICK LIVING | TRUST UA 08/05/05 | 210 POPLAR DR | ALEXANDRIA | IN | 46001 1039 |
| JOHN F KISIL | 45138 N SPRING DR | | | | CANTON | MI | 48187 2542 |
| JOHN F KISPERT SR | 601 SEAVIEW CT APT 411 | | | | MARCO ISLAND | FL | 34145 2968 |
| JOHN F KLAUSMEIER & | KATHERINE KLAUSMEIER | JT TEN | 4100 WALTER AVE | | BALTIMORE | MD | 21236 1532 |
| JOHN F KLEE | 9416 SE 132ND LOOP | | | | SUMMERFIELD | FL | 34491 9360 |
| JOHN F KLEINSCHMIDT | CGM IRA ROLLOVER CUSTODIAN | 1607 LLOYD LANE | | | PENNSBURG | PA | 18073 1724 |
| JOHN F KNAUS JR & ROBERT W | KNAUS | TR JEFFREY KNAUS U-W PAULINE R | KNAUS | PO BOX 534 | ROSS | CA | 94957 0534 |
| JOHN F KOLASINSKI | CUST JOHN M KOLASINSKI | UTMA OH | 5214 PAGELAND DR | | TOLEDO | OH | 43611 1532 |
| JOHN F KOPP | 343 GREENACRES DRIVE | | | | XENIA | OH | 45385 1445 |
| JOHN F KOSTIC | 2663 BRISTOL RD | | | | COLUMBUS | OH | 43221 1103 |
| JOHN F KOTCHIAN | CUST JOHN A KOTCHIAN U/THE CONN | UNIFORM GIFTS TO MINORS ACT | 204 SKYLINE DR | | MIDDLEBURY | CT | 06762 1719 |
| JOHN F KRAFT SR | 7378 E COUNTY ROAD 100 S | | | | AVON | IN | 46123 7538 |
| JOHN F KRAMB | 1585 HUNTERS RIDGE | | | | BLOOMFIELD HILLS | MI | 48304 1029 |
| JOHN F KRAMER | 429 STATE ROUTE 104B | | | | MEXICO | NY | 13114 3126 |
| JOHN F KRAUSS C/F | JOHN CHARLES KRAUSS | UNDER THE OH UNIF TRSF | TO MINORS ACT | 2041 WYANDOTTE RD. | COLUMBUS | OH | 43212 1037 |
| JOHN F KREBS | 2014 GARDNER | | | | BERKLEY | MI | 48072 1221 |
| JOHN F KRUPKA JR & | KATHRYN M KRUPKA JT TEN | 1780 GREENFIELD DR | | | STEVENS POINT | WI | 54481 8918 |
| JOHN F KRZYWY & | LUCY KRZYWY JT TEN | 139 ROSE CIR | | | MIDDLETOWN | CT | 06457 6462 |
| JOHN F KUHN | 2712 COLVIN ST | | | | SYRACUSE | NY | 13224 2248 |
| JOHN F KUNTZ JR | 300 MECHANIC STREET | | | | HORTON | MI | 49246 9584 |
| JOHN F KURTZKE | MARGARET N KURTZKE | 7509 SALEM RD | | | FALLS CHURCH | VA | 22043 3240 |
| JOHN F L LEE TTEE | JOHN F L LEE TRUST | UAD 4/3/98 | 3020 OAK HILL RD | | CLEARWATER | FL | 33759 1319 |
| JOHN F LA FLEUR | 3072 HANDLEY DR | | | | LISLE | IL | 60532 4405 |
| JOHN F LABOON | CHARLES SCHWAB & CO INC CUST | 701 THORNWICK DRIVE | | | PITTSBURGH | PA | 15243 |
| JOHN F LAMAN | 6721 PINE WAY DRIVE | | | | TROY | MI | 48098 2095 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN F LAMB III & | LINDA M LAMB JT TEN | 14325 SWANEE BEACH | | | FENTON | MI | 48430 | 1463 |
| JOHN F LAMB JR TTEE | FBO JOHN F LAMB JR | U/A/D 05/12/98 | 14534 BLUE HERON DR | | FENTON | MI | 48430 | 3266 |
| JOHN F LANE | 512 HANOVER RD | | | | WILMINGTON | DE | 19809 | 2815 |
| JOHN F LANE | 512 HANOVER ROAD | | | | WILMINGTON | DE | 19809 | 2815 |
| JOHN F LANE & | NORMA A LANE JT TEN | 829 ORLANDO SE | | | GRAND RAPIDS | MI | 49546 | 2332 |
| JOHN F LANG | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 193 GEARY DR | | MIDDLETOWN | NJ | 07748 | |
| JOHN F LANG JR | 1948 SE 31ST TERRACE | | | | CAPE CORAL | FL | 33904 | |
| JOHN F LANGSTON JR & | JANICE B LANGSTON JT TEN | BOX 30367 | | | SAVANNAH | GA | 31410 | 0367 |
| JOHN F LASHINSKY | TOD DTD 06/30/2008 | PO BOX 996 | | | STATE COLLEGE | PA | 16804 | 0996 |
| JOHN F LATTIN | 10284 ROCK HOLLLOW LANE | | | | DIMONDALE | MI | 48821 | |
| JOHN F LEARN | 706 W FULTON ST | | | | EDGERTON | WI | 53534 | 1706 |
| JOHN F LECZNAR | 1001 BRENTHAVEN DR | | | | BLOOMFIELD HILLS | MI | 48304 | 1406 |
| JOHN F LEFLORE | SEPARATE PROPERTY | 625 CONTOUR DR | | | SAN ANTONIO | TX | 78212 | 1701 |
| JOHN F LEONARDO & | DIANE J LEONARDO JT TEN | 407 FERNDALE LN | | | MINOA | NY | 13116 | 1133 |
| JOHN F LEWIS & | ANNA G LEWIS JT TEN | 706 RUTH DR | | | NEPTUNE | NJ | 07753 | 2816 |
| JOHN F LIVELY AND | MARGARET P LIVELY JTWROS | STRATEGIC 10/A+ | 3550 RAVEN STREET | | ISLAND TREES | NY | 11756 | 5026 |
| JOHN F LOCKETT TTEE | JOHN F LOCKETT TRUST | U/A/D 4/6/04 | 1510 SANTA CLARA ST | | RICHMOND | CA | 94804 | 5037 |
| JOHN F LONG | 3917 STACY LN | | | | SANTA BARBARA | CA | 93110 | 1516 |
| JOHN F LONG & | JAMES LONG JT TEN | 3917 STACY LN | | | SANTA BARBARA | CA | 93110 | 1516 |
| JOHN F LONG & | KAREN N KITAZAKI JT TEN | 3917 STACY LN | | | SANTA BARBARA | CA | 93110 | 1516 |
| JOHN F LOONAN & | COLLEEN M LOONAN | 7 SCHALREN DR. | | | LATHAM | NY | 12110 | |
| JOHN F LOUNSBURY | 5 APPLEGATE LANE | ST THOMAS ON  N5P 3S8 | CANADA | | | | | |
| JOHN F LOUNSBURY | 5 APPLEGATE LANE | ST THOMAS ON  N5P 3S8 | CANADA | | | | | |
| JOHN F LUCAS | 7214 E 46TH ST | | | | INDIANAPOLIS | IN | 46226 | 3806 |
| JOHN F LUTJEN & | NANCY L LUTJEN JT WROS | 3009 NW 87TH TERR. | | | KANSAS CITY | MO | 64154 | 7203 |
| JOHN F LYDON | 413 PROSPECT ST | | | | NORWOOD | MA | 02062 | 1301 |
| JOHN F LYLE JR | BOX 87 | | | | STATHAM | GA | 30666 | 0087 |
| JOHN F LYNN & | ROXANN E LYNN | 4604 OAKRIDGE DR | | | MIDLAND | MI | 48640 | |
| JOHN F LYON AND | DEBBIE M LYON JTWROS | 196 BLUE VIEW FARM TRL | | | MOUNT AIRY | NC | 27030 | 6168 |
| JOHN F M SISSON | 4452 30 ST | EDMONTON AB  T6T 1H1 | CANADA | | | | | |
| JOHN F MACDONALD | 56654 LAURIUM ST | | | | CALUMET | MI | 49913 | 1929 |
| JOHN F MACKEY | 9972 IMLAY CITY RD | | | | AVOCA | MI | 48006 | 3413 |
| JOHN F MAGIERA | RT3 MURRAY PO BOX 23 | | | | CARO | MI | 48723 | 9803 |
| JOHN F MAGNEE | CHARLES SCHWAB & CO INC CUST | 144 LAWLER RD | | | WEST HARTFORD | CT | 06117 | |
| JOHN F MAGNEE | DESIGNATED BENE PLAN/TOD | 144 LAWLER RD | | | WEST HARTFORD | CT | 06117 | |
| JOHN F MAIMONE | 130 RIVER DRIVE | | | | EAST PALATKA | FL | 32131 | |
| JOHN F MAIN | 3580 E 200 S | | | | DANVILLE | IN | 46122 | |
| JOHN F MAJKA & | HOLLIE J MAJKA | 6710 ROUTE 291 | | | MARCY | NY | 13403 | |
| JOHN F MALLOY | 11435 SPERRY RD | | | | CHESTERLAND | OH | 44026 | 1625 |
| JOHN F MALLOY | 213 SUNSET ST | | | | MCKEESPORT | PA | 15131 | 1933 |
| JOHN F MALZONE & | ELIZABETH R MALZONE | JT TEN | 22 RUGBY KNOLL DRIVE | | HENDERSONVLLE | NC | 28791 | 8404 |
| JOHN F MARGESON | 622 E MAUDE | | | | ARLINGTON HEIGHTS | IL | 60004 | 4046 |
| JOHN F MARKS & | SUSAN M MCATAMNEY | 6173 WIREGRASS CT | | | GRAND BLANC | MI | 48439 | |
| JOHN F MARSHALL AMEND & REST | REV TR DTD 10/17/05 JOHN F | MARSHALL    MGR: PARAMETRIC | 8787 BAY COLONY DRIVE UNIT#503 | | NAPLES | FL | 34108 | |
| JOHN F MARSHALL JR | 38636 PINEBROOK | | | | STERLING HTS | MI | 48310 | 2911 |
| JOHN F MARTINEZ | 15222 MONTE ST | | | | SYLMAR | CA | 91342 | 1349 |
| JOHN F MATICHICH & | DOROTHY MATICHICH | JT TEN WROS | 2834 WEDEMEYER | | SHEBOYGAN | WI | 53081 | 6738 |
| JOHN F MAURER | 306 GLEN BERNE DRIVE | | | | WILMINGTON | DE | 19804 | 3412 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN F MC ANERNEY | 602 S OAK BOX 544 | | | | WELLSVILLE | KS | 66092 | 0544 |
| JOHN F MC CARTHY JR | 1 CORNELIA AVE | | | | BALLSTON LAKE | NY | 12019 | 2649 |
| JOHN F MC CLOSKEY & | ISABELLA E MC CLOSKEY JT TEN | 1139 NORTH RD NE | | | WARREN | OH | 44483 | 4520 |
| JOHN F MC CORMICK & | BERTHA MC CORMICK JT TEN | | | | HIGHLAND LAKE | NY | 12743 | |
| JOHN F MC COWAN & | VIRGINIA B MC COWAN JT TEN | 223 HICKORY ST | | | NORTHBROOK | IL | 60062 | 1305 |
| JOHN F MC GUIRK | 6 BARRY COURT | | | | LOUDONVILLE | NY | 12211 | 1708 |
| JOHN F MC KAY | 424 GRACE AVE | | | | NEWARK | NY | 14513 | 2164 |
| JOHN F MC KEE & | MARY V MC KEE & | EL MATADOR JT TEN | APT 58 | 3507 GRAND AVENUE | CONNERSVILLE | IN | 47331 | 3467 |
| JOHN F MC KENNA | 304 HEATHCOTE RD | | | | SCARSDALE | NY | 10583 | 7106 |
| JOHN F MC KIM | 3710 DE-SOTO BLVD | | | | PALM HARBOR | FL | 34683 | |
| JOHN F MC REYNOLDS | 13305 ASTOR AVE | | | | CLEVELAND | OH | 44135 | 5007 |
| JOHN F MCCLOSKEY | 1139 NORTH ROAD N E | | | | WARREN | OH | 44483 | 4520 |
| JOHN F MCELHATTAN | TR U-T NO 82-0502M 05/10/82 | JOHN F MCELHATTAN | 1861 HUNTERS POINT LANE | | WESTLAKE | OH | 44145 | 3651 |
| JOHN F MCELHATTAN TR | TRUST #82-0502M | U/A DATED 05/10/82 | 1861 HUNTERS POINT LANE | | WESTLAKE | OH | 44145 | 3651 |
| JOHN F MCELHINNEY III | 1900 SO OCEAN DR APT 1207 | | | | FT LAUDERDALE | FL | 33316 | 3718 |
| JOHN F MCGOWAN | 3501 AUGUSTA DR | | | | COLUMBIA | MO | 65203 | 0989 |
| JOHN F MCINTOSH | 513 S OLD BETSY RD | APT 113 | | | KEENE | TX | 76059 | 1400 |
| JOHN F MCKENNA | 1089 CURWOOD | | | | SAGINAW | MI | 48609 | 5272 |
| JOHN F MCNAUGHTON TTEE | U/W JOHN F MCNAUGHTON SR | 13 COPPER GATE | PO BOX 532 | | EAST GRANBY | CT | 06026 | 0532 |
| JOHN F MCSHANE TTEE | MCSHANE FAMILY REV TRUST | U/A DTD 01/07/03 | 1 NE 74TH TER | | KANSAS CITY | MO | 64118 | 1629 |
| JOHN F MENONNA TTEE | JOHN F MENONNA LIVING TRUST | DTD 4/2/90 | 16534 US HIGHWAY 31 N | | WESTFIELD | IN | 46074 | 9112 |
| JOHN F MERKER | 801 ROCKCREEK DR | | | | CENTERVILLE | OH | 45458 | 2116 |
| JOHN F MEYERS | 14583 STOLTZ RD | | | | DIAMOND | OH | 44412 | 9611 |
| JOHN F MIHALKO | 103 SOMERSET CT | | | | PRINCETON | NJ | 08540 | 9472 |
| JOHN F MILBERG | 7838 PARK AVE | | | | ALLEN PARK | MI | 48101 | |
| JOHN F MILLER | 612 MAIN ST | PO BOX 222 | | | NEW MATAMORAS | OH | 45767 | 0222 |
| JOHN F MILLER | 929 MAITLAND DRIVE | | | | LOCKPORT | IL | 60441 | |
| JOHN F MILLER & | MRS JEAN R MILLER JT TEN | 929 MAITLAND DRIVE | | | LOCKPORT | IL | 60441 | |
| JOHN F MINICLIER & | MARGARET C MINICLIER JT TEN | 210 STONERIDGE AVE | | | MOUNT DORA | FL | 32757 | 2860 |
| JOHN F MITCHELL | PO BOX 74 | | | | SHANNON | IL | 61078 | 0074 |
| JOHN F MITCHELL JR & ADELE R | MITCHELL | TR JOHN F MITCHELL & ADELE R | MITCHELL REV LIV TR 12/05/03 | 1402 DEBRA ST | STARKE | FL | 32091 | 1408 |
| JOHN F MITCHELL TR | UA 11/26/2001 | JOHN FREDERICK MITCHELL | FAMILY REVOCABLE TRUST | 307 WOODLAND DR | ELON | NC | 27244 | |
| JOHN F MONROE JR & | ROSEMARY D MONROE TTEE | MONROE FAMILY REV TRUST | U/A DTD 06-30-04 | 3033 N LAKE DRIVE | MILWAUKEE | WI | 53211 | 3403 |
| JOHN F MONTICELLO & | CAROL A MONTICELLO | 1650 LAKE DR SE | | | GRAND RAPIDS | MI | 49506 | |
| JOHN F MORISSETTE SR AND | JENNIFER J MORISSETTE, JTWROS | 819 MILL CREEK ROAD | | | OTEGO | NY | 13825 | |
| JOHN F MORRALL III | CUST JAMES F MORRALL UGMA DC | 3511 RODMAN ST | | | N W WASHINGTON | DC | 20008 | 3118 |
| JOHN F MORRALL III | CUST JOHN F MORRALL IV UGMA DC | 3511 RODMAN ST NW | | | WASH | DC | 20008 | 3118 |
| JOHN F MORRALL III IRA | FCC AS CUSTODIAN | 3511 RODMAN ST NW | | | WASHINGTON | DC | 20008 | 3118 |
| JOHN F MORRISH | 2440 CAMBRIDGE RD | | | | TRENTON | MI | 48183 | 2635 |
| JOHN F MORSE | 5516 KURT DR | | | | LANSING | MI | 48911 | 3769 |
| JOHN F MOTTO | 557 BEECHNUT DR | | | | MANHEIM | PA | 17545 | 9460 |
| JOHN F MUELLER | 203 GATEWAY RD | | | | RIDGEWOOD | NJ | 07450 | 2901 |
| JOHN F MUELLER | 425 LAKE FOREST | | | | ROCHESTER HILLS | MI | 48309 | 2237 |
| JOHN F MUELLER & | CAROL P MUELLER JT TEN | 425 LAKE FOREST | | | ROCHESTER | MI | 48309 | 2237 |
| JOHN F MULLINS JR | 1482 NASH ROAD | | | | N TONAWANDA | NY | 14120 | 1812 |
| JOHN F MUNDT JR & | JOYCE A MUNDT | 471 BUSHY HILL RD | | | SIMSBURY | CT | 06070 | |
| JOHN F MUNDY JR & EVELYN J | MUNDY TTEES | MUNDY LIV TRUST UAD 06/14/96 | 10039 ROOKERY ROAD | | PENSICOLA | FL | 32507 | 7205 |
| JOHN F MURTAGH & | JOAN CULHANE | TR ANN G MURTAGH TRUST | UA 11/28/88 | 1055 LANSING ST | AURORA | CO | 80010 | 4121 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHN F MYERS & | BARBARA I MYERS JT TEN | 1320 FIELDVIEW TRL | | | HOWELL | MI | 48843 | 9099 |
| JOHN F NALLY | 163 SARATOGA ROAD | | | | SCOTIA | NY | 12302 | 4512 |
| JOHN F NASH | 104 SAN MARCOS | | | | REDLANDS | CA | 92374 | 2324 |
| JOHN F NEENAN & | MADELINE G NEENAN | TR UA 04/15/88 JOHN F NEENAN & | MADELINE G | NEENAN LIV TR 4799 WILLIAMS RD | SAN JOSE | CA | 95129 | 3232 |
| JOHN F NELSON | COUNTRYSIDE SOUTH | 1405 82ND AVE #155 | | | VERO BEACH | FL | 32966 | 6933 |
| JOHN F NEVINS | 7021 N ELM ST | | | | LIBERTY | MO | 64068 | 9572 |
| JOHN F NEWMAN | JUDY S NEWMAN | 1111 BIRDSONG TRL | | | SAINT MARYS | GA | 31558 | 4104 |
| JOHN F NEWMAN & | RUBY PETERSEN NEWMAN JT TEN | 9905 ESCANABA AVE | | | CHICAGO | IL | 60617 | 5467 |
| JOHN F NOLAN | DORIS J NOLAN | 136 LAUREL LN | | | PONTE VEDRA | FL | 32082 | 3908 |
| JOHN F NOSS & | KAY M NOSS JT TEN | ROUTE 1 BOX 82C | | | ALBRIGHT | WV | 26519 | 9717 |
| JOHN F O'CONNOR | 205 PALMER DR | | | | FAYETTEVILLE | NY | 13066 | |
| JOHN F OBRIEN | 82 SUNRISE DR | | | | GILLETTE | NJ | 07933 | 1940 |
| JOHN F OBRIEN & | JANET L OBRIEN JT TEN | 32516 W BOWMAN KNOLL DRIVE | | | WEST LAKE VILLAGE | CA | 91361 | 5520 |
| JOHN F OCHS & | LANI D OCHS JT TEN | 301 BRIDGE ST | | | CHARLEVOIX | MI | 49720 | 1414 |
| JOHN F OCHS & | VIRGINIA OCHS WALTON TR | UA 05/10/78 | GEORGE FRANKLIN OCHS LIVING TRUST | 301 BRIDGE ST | CHARLEVOIX | MI | 49720 | |
| JOHN F OCONNELL & | MRS MARY C OCONNELL JT TEN | 365 MEETINGHOUSE RD | | | JENKINTOWN | PA | 19046 | 2908 |
| JOHN F ODONNELL JR | 9603 AMBERLEIGH LN | APT G | | | PERRY HALL | MD | 21128 | 9599 |
| JOHN F OLCOTT | 210 DORCHESTER DR | | | | SELLLERSVILLE | PA | 18960 | 2893 |
| JOHN F OMEARA | DEBORAH OMEARA | 54 WILDFLOWER DR | | | MILFORD | CT | 06460 | |
| JOHN F ORR & | CATHERINE S ORR | 14 COTTONWOOD RD | | | PORT WASHINGTON | NY | 11050 | |
| JOHN F ORSAG | 8080 BLACKLEAF CT | | | | CENTERVILLE | OH | 45458 | 2910 |
| JOHN F OSTERNDORF | 128 FREEPORT AVE | PO BOX 837 | | | POINT LOOKOUT | NY | 11569 | 0837 |
| JOHN F OTTER | 10272 LEHRING ROAD | | | | BYRON | MI | 48418 | 9109 |
| JOHN F OTTO | PARADISE POINT | 38 LAKEVIEW DR BOX A-5 | | | LAKEVILLE | PA | 18438 | |
| JOHN F PAGE AND | ILIENE S PAGE JTWROS | 503 COURTNEY DR | | | TEMPLE TER | FL | 33617 | 7827 |
| JOHN F PAGLIUCA | 104 BENSON ROAD | | | | STOUGHTON | MA | 02072 | 3307 |
| JOHN F PAINE | 11927 COUNTY ROAD 17 | | | | WEST UNITY | OH | 43570 | 9624 |
| JOHN F PARKER | 230 WATERWAY CRT | | | | LAPEER | MI | 48446 | 3298 |
| JOHN F PARKER | VERA C PARKER | TR VERA C PARKER REVOCABLE LIVING | TRUST UA 11/30/00 | 9490 E BURT RD | BIRCH RUN | MI | 48415 | 9427 |
| JOHN F PARKER & | VICTORIA PARKER JT TEN | 5674 STONERIDGE DR #207 | | | PLEASANTON | CA | 94588 | 8500 |
| JOHN F PARKER JR | 908 C AVENUE | | | | WEST COLUMBIA | SC | 29169 | 6760 |
| JOHN F PAUMIER | 36361 PERRY GRANGE RD | | | | SALEM | OH | 44460 | 9460 |
| JOHN F PAWLY | 58 CHARLES ST | PORT HOPE ON  L1A 1S5 | CANADA | | | | | |
| JOHN F PAWLY | 58 CHARLES ST | PORT HOPE ON  L1A 1S5 | CANADA | | | | | |
| JOHN F PAYNE & | MRS DELORES A PAYNE JT TEN | 505 BETTY LANE | | | MIDWEST CITY | OK | 73110 | 2165 |
| JOHN F PENTECOST | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 575 SUMMIT LN | | RIEGELSVILLE | PA | 18077 | |
| JOHN F PERMENTER | 25031 OAK DR | | | | DAMASCUS | MD | 20872 | 1801 |
| JOHN F PETER & | SHERYL A PETER JT TEN | 10425 BRUSHY FORK ROAD | | | TELL CITY | IN | 47586 | 9241 |
| JOHN F PETER & | JANET M PETER | JTTEN | 4500 74TH ST | | URBANDALE | IA | 50322 | 1128 |
| JOHN F PETKO | 905 CHESNUT ST | | | | COLLEGEVILLE | PA | 19426 | 2463 |
| JOHN F PEW & | CLAUDIA E PEW TR | UA 10/09/06 | PEW LIV TRUST | 3814 N W 63RD TERR | KANSAS CITY | MO | 64151 | |
| JOHN F PILLES JR | 212 CREST RD | | | | MARLTON | NJ | 08053 | 7131 |
| JOHN F PINO | 1 CAMERON CIRCLE | | | | LAUREL SPRINGS | NJ | 08021 | 4860 |
| JOHN F PINTAR | CHARLES SCHWAB & CO INC CUST | 16518 ISSAQUAH HOBART RD SE | | | ISSAQUAH | WA | 98027 | |
| JOHN F POBUDA & | GERALDINE A POBUDA JT TEN | 12631 BLUE BONNET DR | | | SUN CITY WEST | AZ | 85375 | 2514 |
| JOHN F PODSADLO & | 7841 TOMAHAWK TR | | | | LAMBERTVILLE | MI | 48144 | 9630 |
| JOHN F POLLOW | 4308 CHURCH RD | | | | LOCKPORT | NY | 14094 | 9769 |
| JOHN F POPOVICH & | BARBARA A POPOVICH JT WROS | 108 JENNETTE DR | | | YOUNGSTOWN | OH | 44512 | 1547 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN F POULOS | 31 CHESTNUT ST | | | | KEARNY | NJ | 07032 | 2317 |
| JOHN F POWER | TR JOHN F POWER TRUST | UA 03/16/98 | 10425 S HALE AVE | | CHICAGO | IL | 60643 | 2844 |
| JOHN F POWERS | 3206 CALIENTE CT # 1627 | | | | ARLINGTON | TX | 76017 | 2504 |
| JOHN F PROVOST AND | DIANA L PROVOST JTWROS | 3721 HAMILTON RD | | | HARRISON | MI | 48625 | 9003 |
| JOHN F QUILTER | TR REVOCABLE TRUST 07/17/92 | U-A JOHN F QUILTER | 545 ALVARADO ST | | BRISBANE | CA | 94005 | 1658 |
| JOHN F RALSTON | 9305 SHADY LAKE DR | APT 105 | | | STREETSBORO | OH | 44241 | 4529 |
| JOHN F RAPIN | 7905 46TH AVE W | | | | MUKILTEO | WA | 98275 | 2707 |
| JOHN F RAWSON | 3460 N GALE RD | | | | DAVISON | MI | 48423 | 8520 |
| JOHN F READY | 30 DAY ST | | | | ANSONIA | CT | 06401 | 2154 |
| JOHN F REAMES II | 1436 LUCKNOW RD | | | | BISHOPVILLE | SC | 29010 | 8673 |
| JOHN F REBER | 122 SMITH AVE | | | | MT KISCO | NY | 10549 | 2816 |
| JOHN F REDISKE | 27 MERRYMOUNT RD | | | | BALTIMORE | MD | 21210 | 1908 |
| JOHN F REDMOND | 2151 JAMIESON AVE UNIT 1011 | | | | ALEXANDRIA | VA | 22314 | 5727 |
| JOHN F REGAN JR | 113 N MAIN | | | | DECATUR | IL | 62523 | 1206 |
| JOHN F REID | 491 HIGHLAND AVE | | | | SALEM | OH | 44460 | 1801 |
| JOHN F REIMANN | 260 CAYUGA RD | | | | LAKE ORION | MI | 48362 | |
| JOHN F REINKE | 3732 W 46 PLACE | | | | CLEVELAND | OH | 44102 | 6010 |
| JOHN F REISIG | 3923 TIMUCUA TRAIL | | | | JACKSONVILLE | FL | 32277 | 2255 |
| JOHN F REMMERS | 97 OUTPOST LN | | | | CENTERVILLE | MA | 02632 | 1529 |
| JOHN F REVOIR & | MARILYN L REVOIR | THE JOHN & MARILYN REVOIR | 43880 MANDARIN DR | | HEMET | CA | 92544 | |
| JOHN F REXINGER JR | 517 CAPEN BLVD | | | | EGGERTSVILLE | NY | 14226 | 2821 |
| JOHN F RHEE | 5107 KANAWHA AVE SE | | | | CHARLESTON | WV | 25304 | |
| JOHN F RICUPERO | 14-85 166 STREET | | | | BEECHHURST | NY | 11357 | 2948 |
| JOHN F RIEGER & | BETTY J REIGER JT TEN | 517 SPITZ DR | | | FENTON | MO | 63026 | 6035 |
| JOHN F RILEY | TR JOHN F RILEY LIVING TRUST | UA 09/30/97 | 320 PEARL ST | | BLISSFIELD | MI | 49228 | 1217 |
| JOHN F RIVERS | 62757 CONSTANTINE RD | | | | CONSTANTINE | MI | 49042 | 9774 |
| JOHN F ROBERTS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 509 CREEKSIDE CT | | DERBY | KS | 67037 | |
| JOHN F ROBERTS | PO BOX 614 | | | | URANIA | LA | 71480 | 0614 |
| JOHN F ROBINSON JR | 708 VANCEBURG DR | | | | INDIANAPOLIS | IN | 46241 | 1757 |
| JOHN F RODENBO | 5298 E SANILAC RD | | | | KINGSTON | MI | 48741 | 9513 |
| JOHN F ROE | 19 IROQUOIS ROAD | | | | OSSINING | NY | 10562 | 3825 |
| JOHN F ROE & | MARIE C ROE JT TEN | 19 IROQUOIS RD | | | OSSINING | NY | 10562 | 3825 |
| JOHN F ROMANO | PO BOX 218 | | | | NEW YORK MLS | NY | 13417 | 0218 |
| JOHN F RONAN | 500 HIGH POINT DRIVE | PENTHOUSE #9 | | | HARTSDALE | NY | 10530 | 1142 |
| JOHN F ROOS | 3197 23RD ST | | | | WYANDOTTE | MI | 48192 | 5310 |
| JOHN F ROSEN | 56 EDGEHILL RD | | | | WALLINGFORD | CT | 06492 | |
| JOHN F ROSSANO & | ANTOINETTE ROSSANO | 2560 ESTHER PL | | | OCEANSIDE | NY | 11572 | |
| JOHN F ROWE | 11801 NO WASHINGTON 302A | | | | NORTHGLENN | CO | 80233 | 5070 |
| JOHN F ROY & | KAREN M THOMPSON JT TEN | 6 JAMESON PL | | | FLANDERS | NJ | 07836 | 9316 |
| JOHN F RUGGERI | 202 E VIRGINIA AVE | | | | WEST CHESTER | PA | 19380 | 2347 |
| JOHN F RUGGERI | CGM IRA ROLLOVER CUSTODIAN | 1265 OLD WILMINGTON PIKE | | | WEST CHESTER | PA | 19382 | |
| JOHN F RUSSELL | 5366 CHAPEL HILL DR E | | | | WARREN | OH | 44483 | 1293 |
| JOHN F SACKRIDER SR | 2842 E FOX ST | | | | MESA | AZ | 85213 | 5439 |
| JOHN F SANKER | 7022 W COUNTRY CLUB N DR | | | | SARASOTA | FL | 34243 | 3513 |
| JOHN F SARNECKY & | ELVIRA A SARNECKY JT TEN | 413 BECKER AVE | | | WILMINGTON | DE | 19804 | 2101 |
| JOHN F SAUNDERS | 117 EDWIN LANE | | | | STROUDSBURG | PA | 18360 | 8476 |
| JOHN F SCHAEFER (IRA) | FCC AS CUSTODIAN | IRA ROLLOVER | 380 N. OLD WOODWARD AVE | SUITE 320 | BIRMINGHAM | MI | 48009 | 5322 |
| JOHN F SCHAEFER CUST | CHARLES F SCHAEFER UGMA MI | 380 N. OLD WOODWARD AVE | SUITE 320 | | BIRMINGHAM | MI | 48009 | 5322 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN F SCHALLER | 31 CRABAPPLE CT | ORCHID PARK | | | ORCHARD PARK | NY | 14127 | 1663 |
| JOHN F SCHAMING JR & | DARLENE M SCHAMING JT TEN | 33 BERLIN RD | | | JEANNETTE | PA | 15644 | 1065 |
| JOHN F SCHIMMEL | 29-1 HONEYWELL LANE | | | | HYDE PARK | NY | 12538 | 2607 |
| JOHN F SCHMITT | CHARLES SCHWAB & CO INC CUST | 1654 CAMPHOR DR | | | LAKELAND | FL | 33803 | |
| JOHN F SCHMITTINGER | 136 S FORECASTLE DR | | | | LTL EGG HBR | NJ | 08087 | 1552 |
| JOHN F SCHNEIDER | 1711 SANDPIPER CT | | | | YREKA | CA | 96097 | 9629 |
| JOHN F SCHNEIDER | 92 EAST JEFFREY PLACE | | | | COLUMBUS | OH | 43214 | 1702 |
| JOHN F SCHRINER | 68 NORTHVIEW AVE | | | | WYNANTSKILL | NY | 12198 | 8169 |
| JOHN F SCHUBERT | 44 FAIRWAY VIEW DR | | | | BRISTOL | CT | 06010 | 2802 |
| JOHN F SCHULIK | 5645 CROWNDALE | | | | PLANO | TX | 75093 | 8502 |
| JOHN F SCHULTHEISS | 106 WOODHALL | | | | VICTORIA | TX | 77904 | 1151 |
| JOHN F SCHUSTER | 959 E 22ND | | | | EUGENE | OR | 97405 | 3015 |
| JOHN F SCHUSTER | 959 E 22ND ST | | | | EUGENE | OR | 97405 | 3015 |
| JOHN F SCOTT | M LEE SCOTT JT TEN | 269 PARKWAY DRIVE | | | PITTSBURGH | PA | 15228 | 2127 |
| JOHN F SEMAN | 32743 MAC KENZIE | | | | WESTLAND | MI | 48185 | 1551 |
| JOHN F SENDROWSKI | CHARLES SCHWAB & CO INC CUST | 218 GRIST MILL DR | | | MILTON | DE | 19968 | |
| JOHN F SEVERT | R D #2 BANCROFT RD | | | | GARRETTSVILLE | OH | 44231 | 9802 |
| JOHN F SHARPE | CHARLES SCHWAB & CO INC CUST | 317 WESTBOURNE LOOP | | | BURBANK | WA | 99323 | |
| JOHN F SHAW | 366 CECILTON S | | | | LAUREL | MD | 20724 | 2455 |
| JOHN F SHIVOK & | THERESA M SHIVOK JT TEN | 3432 RUTGERS DR | | | BETHLEHEM | PA | 18020 | 2060 |
| JOHN F SHOUP | 3364 ARLINGTON PL | | | | DAYTON | OH | 45434 | 7316 |
| JOHN F SHOWALTER | 2925 HAZELWOOD AVE | | | | KETTERING | OH | 45419 | 1945 |
| JOHN F SHUEY & | SUZANNE S SHUEY JT TEN | 2020 MILLTOWN RD | | | CAMP HILL | PA | 17011 | 7433 |
| JOHN F SHULTIS & | YVONNE J SHULTIS JT TEN | 16101 PAVER BARNES RD | | | MARYSVILLE | OH | 43040 | |
| JOHN F SIGLER | 7512 ROLLING RD | | | | SPRINGFIELD | VA | 22153 | 2334 |
| JOHN F SIMON | BOX 774 | | | | ELKINS | WV | 26241 | 0774 |
| JOHN F SIMOR | 9105 W CALKINS ROAD | | | | FLINT | MI | 48532 | 5529 |
| JOHN F SIMPSON | 2510 GLOUCESTER DRIVE | | | | BLACKSBURG | VA | 24060 | 8266 |
| JOHN F SIMPSON | 524 VALLEYVIEW DR | | | | ALBEMARLE | NC | 28001 | 9560 |
| JOHN F SKOBBEKO | 108 SYLVAN LAKE BLVD | | | | BAYVILLE | NJ | 08721 | |
| JOHN F SKOSNIK & | CAROL A SKOSNIK JT TEN | 4359 BURSSENS DRIVE | | | WARREN | MI | 48092 | 5870 |
| JOHN F SMAGALA | 7 WEST GREEN WING DR | | | | TEAL POINT MILTON | DE | 19968 | 9558 |
| JOHN F SMITH | 65 MAPLE RD | | | | VOORHEESVILLE | NY | 12186 | |
| JOHN F SMITH | 9969 PENNEY MIX RD | | | | CAMDEN | NY | 13316 | 4601 |
| JOHN F SNYDER | TOD ACCOUNT | 121 QUEEN ANNE RD | | | CHATHAM | MA | 02633 | 1896 |
| JOHN F SONDERMAN AND | JUDITH A SONDERMAN | JT TEN WROS | 398 E TIMBERLIN | | JASPER | IN | 47546 | |
| JOHN F SPECKHALS | 505 BLAKELEY ROAD | | | | WALLINGFORD | PA | 19086 | 7208 |
| JOHN F SPICER JR | 9315 W COUNTY LINE RD | | | | MILWAUKEE | WI | 53224 | |
| JOHN F SPIES | 302 LAKESHORE DRIVE | | | | EMMETSBURG | IA | 50536 | 1427 |
| JOHN F SROCK | 49337 GLASCO CT | | | | UTICA | MI | 48315 | 3929 |
| JOHN F STACK | PO BOX 2134 | | | | PAHRUMP | NV | 89041 | 2134 |
| JOHN F STACK & | MARILYN P STACK JT TEN | PO BOX 2134 | | | PAHRUMP | NV | 89041 | 2134 |
| JOHN F STAFSTROM | 19 CYPRESS CIR | | | | BERLIN | CT | 06037 | 4082 |
| JOHN F STAKEL & | MARY JEAN STAKEL TEN COM | 9015 SALTSBURG RD | | | PITTSBURGH | PA | 15239 | 2049 |
| JOHN F STANFORD | 527 RIVERDALE AVE | | | | YONKERS | NY | 10705 | 3568 |
| JOHN F STANLEY | 1517 DUTCHESS AVE | | | | KETTERING | OH | 45420 | 1335 |
| JOHN F STAVOLA | 126 FAIRLANE DR | | | | WETHERSFIELD | CT | 06109 | |
| JOHN F STEFEK | 6520 LAKE AVE | | | | ELYRIA TWSP | OH | 44035 | 1141 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN F STEFFEN | 1532 TURNBERRY VILLAGE DR | | | | CENTERVILLE | OH | 45458 | 3130 |
| JOHN F STIMAC | CUST CHRISTOPHER PINTER | UGMA MI | 2941 WOODCREEK WAY | | BLOOMFIELD HILLS | MI | 48304 | 1974 |
| JOHN F STOCKI | 10 FALLS BROOK RD | | | | BRISTOL | CT | 06010 | 2659 |
| JOHN F STOLZMAN JR | 1881 SHOESTRING RD | | | | GOODING | ID | 83330 | |
| JOHN F STRAIN & | GEORGIA C STRAIN JT TEN | 17120 RAINBOW TER | | | ODESSA | FL | 33556 | 2107 |
| JOHN F STUBEL | 2212 NOTTINGHAM ST. | | | | FLOWER MOUND | TX | 75028 | |
| JOHN F STURGES | 17274 WOODHILL ST | | | | FONTANA | CA | 92336 | 1558 |
| JOHN F SULLIVAN | BOX 760024 | | | | LATHRUP VILLAGE | MI | 48076 | 0024 |
| JOHN F SWEENEY | 56 WINDSWEPT DRIVE | | | | COLCHESTER | VT | 05446 | |
| JOHN F SWEENEY | CHARLES SCHWAB & CO INC CUST | 56 WINDSWEPT DR. | | | COLCHESTER | VT | 05446 | |
| JOHN F SYLVESTER | 7490 JAGUAR DRIVE | | | | YOUNGSTOWN | OH | 44512 | 5302 |
| JOHN F SZANISZLO & | BARBARA BORODKIN JT TEN | 5327 REVERE ROAD | | | MEMPHIS | TN | 38120 | 2734 |
| JOHN F TETZLAFF | 802 GLENVIEW DR | | | | PLAINWELL | MI | 49080 | 1364 |
| JOHN F THELEN | 4917 HARWOOD DR | | | | DES MOINES | IA | 50312 | |
| JOHN F THEOBALD | 9906 N MALLARD LANE | | | | MC CORDSVILLE | IN | 46055 | 9775 |
| JOHN F TIBURCIO | 9 REMINGTON ST | | | | WEST WARWICK | RI | 02893 | 5332 |
| JOHN F TIERNAN | 589 CO RT 44 | | | | CHASE MILLS | NY | 13621 | 3112 |
| JOHN F TIMNEY | 2795 NORTH LAKE DRIVE | | | | WATERFORD | MI | 48329 | 2548 |
| JOHN F TOTH | 39 STONEHILL DR | | | | ROCHESTER | NY | 14615 | 1435 |
| JOHN F TROHA | 8131 N STODDARD AVE | | | | KANSAS CITY | MO | 64152 | 2027 |
| JOHN F TULENKO | 975 PARK AVE | | | | NEW YORK | NY | 10028 | 0323 |
| JOHN F TUMA | PO BOX 70 | | | | EDGEWOOD | TX | 75117 | 0070 |
| JOHN F TURNER | PO BOX 2109 | | | | WESTMINSTER | MD | 21158 | 7109 |
| JOHN F TURPIN | 4720 E 78TH | | | | INDPLS | IN | 46250 | 2234 |
| JOHN F URBANSKI | CUST JOHN F URBANSKI | UTMA VA | 4332 FIERY RUN RD | | LINDEN | VA | 22642 | 1816 |
| JOHN F URBANSKI | CUST MILLICENT A URBANSKI | UTMA VA | 4332 FIERY RUN RD | | LINDEN | VA | 22642 | 1816 |
| JOHN F URBANSKI & | NANCY A URBANSKI JT TEN | 4332 FIERY RUN RD | | | LINDEN | VA | 22642 | 1816 |
| JOHN F VAN GILDER | 4214 MORRICE RD | | | | WEBBERVILLE | MI | 48892 | 8703 |
| JOHN F VAN RIPER | 7 CRAGGY ROCK ST | | | | SPRING | TX | 77381 | |
| JOHN F VERKERKE & | LEONA C VERKERKE | TR VERKERKE FAM TRUST | UA 04/07/92 | 15440 WINDMILL DR | MACOMB TWP | MI | 48044 | 4930 |
| JOHN F VOELPEL | 8160 TONE STREET | | | | LAS VEGAS | NV | 89123 | |
| JOHN F VOLK | 3201 BENEVA RD | APT 103 | | | SARASOTA | FL | 34232 | 4513 |
| JOHN F W KING JR | 40067 NORTH END RD | PO BOX 596 | | | AVON | NC | 27915 | 0596 |
| JOHN F WADEWITZ | 50 PLEASANT ST | | | | HOLLISTON | MA | 01746 | 2607 |
| JOHN F WAGEMANN | 3030 DORSET RD | | | | RICHMOND | VA | 23234 | 1945 |
| JOHN F WALDRON | 6230 BRAEBURN CIRCLE | | | | EDINA | MN | 55439 | 2548 |
| JOHN F WALKER | CUST BRENT JACKSON WALKER UGMA NC | 105 HAWKSTONE WAY | | | ALPHARETTA | GA | 30022 | 5383 |
| JOHN F WARD | 109 N CEDAR ST | | | | MCDONOUGH | GA | 30253 | 2318 |
| JOHN F WARD | 15606 CHADRON AVE | | | | GARDENA | CA | 90249 | 4424 |
| JOHN F WARDE | 195 WILLOWBROOK AVENUE | | | | STAMFORD | CT | 06902 | |
| JOHN F WARNICK | CHARLES SCHWAB & CO INC CUST | PO BOX 81868 | | | FAIRBANKS | AK | 99708 | |
| JOHN F WASHBURN | CUST MAX BROWN | UGMA TX | 310 LEISUREWOODS DR | | BUDA | TX | 78610 | 2418 |
| JOHN F WASHKO & | FLORENCE K WASHKO JT TEN | 126 HEDGEROW DR | | | MORRISVILLE | PA | 19067 | 4831 |
| JOHN F WATKINS | 3449 ERIN AVENUE | | | | CLEVELAND | OH | 44113 | 4918 |
| JOHN F WATSON JR | 2100 BAY COLONY DRIVE | | | | PEKIN | IL | 61554 | 9301 |
| JOHN F WEBB | CUST JOHN R WEBB UGMA DC | 504 WINGATE ROAD | | | BALTIMORE | MD | 21210 | 2848 |
| JOHN F WEBER & | SUZANNE S WEBER JT WROS | 2205 STIRRUP LANE | | | WHEATON | IL | 60189 | 8954 |
| JOHN F WEIDNER & | SUSAN WEIDNER JTWROS | 7099 GAME LORD DRIVE | | | SPRINGFIELD | VA | 22153 | 1312 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHN F WELCH | 30 JORDAN ROAD | | | | PLYMOUTH | MA | 02360 | 3005 |
| JOHN F WELCH | 30 JORDAN ROAD | | | | PLYMOUTH | MA | 02360 | 3005 |
| JOHN F WELCH & | ANGELA J WELCH | 8417 HIDDEN TRAIL LANE | | | SPRING | TX | 77379 | |
| JOHN F WERKOWITZ | 1802 GRANVILLE LN | | | | SUN CITY CTR | FL | 33573 | 6411 |
| JOHN F WERLE | 809 COMMONWEALTH | | | | FLINT | MI | 48503 | 2207 |
| JOHN F WESTON & | GINGER L WESTON | 7317 MONTE VISTA AVE | | | LA JOLLA | CA | 92037 | |
| JOHN F WHELAN & | WINIFRED A WHELAN JT TEN | 4935 E 37TH PL | | | TULSA | OK | 74135 | 5586 |
| JOHN F WHITT AND | KIMBERLY E WHITT JTWROS | 318 COOK ROAD | | | MOSELLE | MS | 39459 | 9682 |
| JOHN F WIENERT | 1802 STENTON PATH | | | | CHESTERFIELD | MO | 63005 | 4734 |
| JOHN F WILLIAMS TTEE | JOHN F WILLIAMS TRUST | U/A DTD 11/16/99 | 1001 ORCHARD LAKES DRIVE | | ST LOUIS | MO | 63146 | 5128 |
| JOHN F WILSON JR | 3000 SAN JACINTO ST | | | | DALLAS | TX | 75204 | 5743 |
| JOHN F WINTHROP | 10 ROMOPOCK CT | | | | MAHWAH | NJ | 07430 | |
| JOHN F WOLSKI JR | CHARLES SCHWAB & CO INC CUST | 9409 MOUNT VERNON CIR | | | ALEXANDRIA | VA | 22309 | |
| JOHN F WOOD | 5557 GUM RUN RD | | | | CLEVES | OH | 45002 | 9019 |
| JOHN F WOOD FAMILY TRUST INH I | BENE OF JOHN F WOOD | CHARLES SCHWAB & CO INC CUST | 23 ENGLISH STATION RD | | ROCHESTER | NY | 14616 | |
| JOHN F WOODRICH | 19335 UPLAND COURT | | | | NORTHVILLE | MI | 48167 | 1912 |
| JOHN F WOODRICH & | ROBERT B WOODRICH JT TEN | 19335 UPLAND CT | | | NORTHVILLE | MI | 48167 | 1912 |
| JOHN F WOOLDRIDGE & | DONNA K WOOLDRIDGE | TR JOHN F & DONNA K WOOLDRIDGE | TRUST UA 2/26/01 | RR 1 BOX 73 | BROUGHTON | IL | 62817 | 9744 |
| JOHN F WORTHINGTON | 4954 E SR236 | | | | MIDDLETOWN | IN | 47356 | 9207 |
| JOHN F WRIGHT | 19230 FORD RD | APT 714 | | | DEARBORN | MI | 48128 | 2011 |
| JOHN F WRIGHT | 40 GROVE ST | | | | LINDENHURST | NY | 11757 | 5720 |
| JOHN F YACHINICH | 2100 6TH STREET W | | | | ASHLAND | WI | 54806 | 1003 |
| JOHN F YENCIC TTEE | JOHN F. YENCIC III REV TR U/T/A | DTD 11/10/2005 | 12620 LARSEN | | OVERLAND PARK | KS | 66213 | 2194 |
| JOHN F YOUNG | 613 BOSWORTH | COQUITLAM BC  V3J 3V3 | CANADA | | | | | |
| JOHN F YOUNGBLOOD | 7640 S POWER RD | APT 1080 | | | GILBERT | AZ | 85297 | 9221 |
| JOHN F YURTINUS | 1341 SANTA CRUZ | | | | MINDEN | NV | 89423 | 7521 |
| JOHN F ZACHAREK | 11443 FLEMING | | | | HAMTRAMCK | MI | 48212 | 2903 |
| JOHN F ZAJAC | 20 MORTON ST | | | | GARNERVILLE | NY | 10923 | 1418 |
| JOHN F ZAVATSKY | CUST BRIAN J ZAVATSKY UGMA MI | 4218 OXFORD WAY | | | NORMAN | OK | 73072 | 3155 |
| JOHN F ZAVATSKY | CUST BRUCE E ZAVATSKY UGMA MI | 4218 OXFORD WAY | | | NORMAN | OK | 73072 | 3155 |
| JOHN F ZAVATSKY | CUST GERALYNN ZAVATSKY UGMA MI | 4218 OXFORD WAY | | | NORMAN | OK | 73072 | 3155 |
| JOHN F ZAVATSKY | CUST JOHN T ZAVATSKY UGMA MI | 4218 OXFORD WAY | | | NORMAN | OK | 73072 | 3155 |
| JOHN F ZAVATSKY | CUST PATRICIA ZAVATSKY UGMA MI | 4218 OXFORD WAY | | | NORMAN | OK | 73072 | 3155 |
| JOHN F ZEBEL | CGM IRA CUSTODIAN | 90 MONTEBELLO FARM ROAD | | | DUNCANNON | PA | 17020 | 9727 |
| JOHN F ZEIGLER JR | 1369 ALOHA ST | | | | DAVISON | MI | 48423 | 1361 |
| JOHN F ZENS & | BETTY J ZENS & | DANIEL S REID JT TEN | 234 EDGEWATER | | ALGONAC | MI | 48001 | 1840 |
| JOHN F ZENS & | BETTY J ZENS & | JAMES M REID JT TEN | 234 EDGEWATER | | ALGONAC | MI | 48001 | 1840 |
| JOHN F ZENS & | BETTY J ZENS & | JOHN F ZENS IV JT TEN | 234 EDGEWATER | | ALGONAC | MI | 48001 | 1840 |
| JOHN F ZIMMERMAN | W 7643 U S HIGHWAY #10 | | | | NEILLSVILLE | WI | 54456 | 7839 |
| JOHN F ZOLINSKI | 1756 E MAROBA | | | | LINWOOD | MI | 48634 | 9405 |
| JOHN F ZWENG | 1072 VENOY | | | | WESTLAND | MI | 48186 | 4836 |
| JOHN F. ANDERSON AND | JULIE COHEN ANDERSON JTWROS | PO BOX 1898 | | | HAYDEN | ID | 83835 | 1898 |
| JOHN F. BALDWIN SEP/IRA | 1145 MILL ROAD | | | | KING WILLIAM | VA | 23086 | |
| JOHN F. BARNARD & JANICE | WILLIAMS ANDERSON CO TTEES | FBO JOHN F BARNARD UAD 4/4/03 | 3001 VEAZEY TERRACE NW | APARTMENT # 1502 | WASHINGTON | DC | 20008 | 5409 |
| JOHN F. BOYLAN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 7234 KING WILLIAM ST | | WARRENTON | VA | 20187 | |
| JOHN F. BRASFIELD | 3011 FREEMONT DRIVE | | | | TUSCALOOSA | AL | 35404 | |
| JOHN F. CONDON JR | 2709 SCHOOL DR. | | | | ROLLING MEADOWS | IL | 60008 | |
| JOHN F. DAUNT | CGM IRA ROLLOVER CUSTODIAN | 8299 WALNUT CREEK DRIVE | | | GRAND BLANC | MI | 48439 | 2072 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN F. DOBBYN | LOIS M DOBBYN JTWROS | 75 FORGE MTN DRIVE BOX 372 | | | VALLEY FORGE | PA | 19481 | 0372 |
| JOHN F. FALZONE | 137 S. VAN BUREN ST. | | | | CHERRY VALLEY | IL | 61016 | |
| JOHN F. GILLOOLY TTEE | FBO JOHN F. GILLOOLY 1998 TR. | U/A/D 06/05/98 | 1160 MAYFIELD AVENUE | | WINTER PARK | FL | 32789 | 2615 |
| JOHN F. GOOD & DIANE A. GOOD | JTWROS | 7015 SE YAMHILL | | | PORTLAND | OR | 97215 | 2159 |
| JOHN F. KARL | CGM IRA CUSTODIAN | 9328 PORTER ROAD | | | COVINGTON | KY | 41015 | 9582 |
| JOHN F. PTASHNIK ACF | JONATHON PTASHNIK U/MI/UGMA | 53770 BLAKELY CT. | | | NEW BALTIMORE | MI | 48047 | 5530 |
| JOHN F. RANDOLPH & | NITA R. RANDOLPH TTEES FBO | RANDOLPH LVG TR DTD 9/8/1999 | 8152 WADEBRIDGE CIRCLE | | HUNTINGTON BEACH | CA | 92646 | 2037 |
| JOHN F. SALZANO | CGM ROTH IRA CUSTODIAN | 74 HYDE COURT | | | BEDMINSTER | NJ | 07921 | 1815 |
| JOHN F. SAUNDERS | 117 EDWIN LANE | | | | STROUDSBURG | PA | 18360 | 8476 |
| JOHN F. STABILE | 111 KINGS LANE | | | | ROCHESTER | NY | 14617 | 5406 |
| JOHN F. STARITA EX | 44 SAWYER AVE | | | | WEST BABYLON | NY | 11704 | |
| JOHN F. STEINMAN AND | LYNNE J. STEINMAN JTWROS | 110 NELSON STREET | | | BARRE | VT | 05641 | 3312 |
| JOHN F. STROBEL | CGM IRA CUSTODIAN | 66 MAPLE HILL | | | PLEASANTVILLE | NY | 10570 | 1722 |
| JOHN F. WAGNER TR | JOHN F WAGNER TTEE | U/A DTD 01/01/2002 | 5667 SUNBERRY CIRCLE | | FT. PIERCE | FL | 34951 | |
| JOHN F. WARD III | 117 E 37TH ST APT 5F | | | | NEW YORK | NY | 10016 | 3049 |
| JOHN FABRY | 3589 COVINGTON PIKE ROAD. | UNIT 419 | | | MEMPHIS | TN | 38128 | |
| JOHN FADOUL | 3091 E SUNRISE LAKES DR #102 | | | | SUNRISE | FL | 33322 | |
| JOHN FAGAN | 2680 NESTLEBROOK TRAIL | | | | VIRGINIA BEACH | VA | 23456 | 8222 |
| JOHN FAHEY | 14715 107TH ST CT KPN | | | | GIG HARBOR | WA | 98329 | |
| JOHN FAHLING | 57 MAUNALEO PLACE | | | | WAILUKU | HI | 96793 | |
| JOHN FAIR | 504 E HIGH ST | | | | MOUNT VERNON | OH | 43050 | |
| JOHN FALCICCHIO | 1390 KENYON STREET NW | UNIT 103 | | | WASHINGTON | DC | 20010 | |
| JOHN FALCONE | 138 SYCAMORE AVENUE | | | | BRIDGEWATER | NJ | 08807 | 2538 |
| JOHN FALK | 1934 S 725 E | | | | CLEARFIELD | UT | 84015 | 6259 |
| JOHN FANNING & | THERESA A FANNING TEN ENT | 530 LOUISE RD | | | GLENSIDE | PA | 19038 | 5430 |
| JOHN FARKAS & | VERA FARKAS JT TEN | 443 POWELL AVE | | | NEWBURGH | NY | 12550 | 3417 |
| JOHN FARRELL | 2737 HEMPSTEAD LN | | | | BAKERSFIELD | CA | 93309 | |
| JOHN FASELINE | 281 PARK DR | | | | CAMPBELL | OH | 44405 | 1259 |
| JOHN FASOLINO & | BARBARA FASOLINO JT TEN | 230 LAVENDER OAISIS | | | PEACHTREE CITY | GA | 30269 | 3040 |
| JOHN FASSERO JR | 2199 STAUNTON RD | | | | GILLESPIE | IL | 62033 | 3001 |
| JOHN FASSERO JR | CUST BEN A FASSERO UTMA IL | 2199 STAUNTON ROAD | | | GILLESPIE | IL | 62033 | 3001 |
| JOHN FASSL | 14014 SADDLE RIVER DR | | | | NORTH POTOMAC | MD | 20878 | 4248 |
| JOHN FAST | 18002 ATKINSON AVE | | | | TORRANCE | CA | 90504 | |
| JOHN FAULKNER | C/O JOSEPH FAULKNER | 321 SO WEST END BLVD | | | QUAKERTOWN | PA | 18951 | |
| JOHN FAUSKE | 77 SEA GATE RD | | | | STATEN ISLAND | NY | 10305 | 3932 |
| JOHN FAVIA  & | DALE MARIE FAVIA JT WROS | 21 BRAEMAR CT | | | PARSIPPANY | NJ | 07054 | 2456 |
| JOHN FAY | 602 DELBROOK AVE | | | | SOMERSET | PA | 15501 | |
| JOHN FEDUKE | 3721 KIRK ROAD | | | | ENDWELL | NY | 33908 | |
| JOHN FEIKIS | 746 86TH PLACE | | | | DOWNERS GROVE | IL | 60516 | |
| JOHN FEJER | 65129 HELEN LN | | | | NORTHOME | MN | 56661 | 1809 |
| JOHN FELICELLI | 2763 AMBER DRIVE | | | | LOVELAND | CO | 80537 | |
| JOHN FELIKS-JR | 149 AUTH AVE | | | | ISELIN | NJ | 08830 | 1808 |
| JOHN FELT | 6857 TANZANITE DR | | | | CARLSBAD | CA | 92009 | |
| JOHN FEMINELLA & | MARY FEMINELLA JT TEN | 92-37 245TH STREET | | | BELLEROSE TERRACE | NY | 11001 | 3916 |
| JOHN FENNEL | 5505 SEMINARY RD UNIT 1201-N | | | | FALLS CHURCH | VA | 22041 | 3538 |
| JOHN FERBER TOD | LINDA MULLER | 9811 DALE ST | | | HUDSON | FL | 34669 | 3857 |
| JOHN FERDINANDO C/F | CHASE KNOWLAND UGMA CA | 5078 MILLAY | | | CARLSBAD | CA | 92008 | |
| JOHN FERGUS DOHERTY | 1155 CHARTER OAKS DR | | | | BARTLETT | IL | 60103 | 1719 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN FERGUSON | 16 SANDYFIELDS LN | | | | STONY POINT | NY | 10980 |
| JOHN FERGUSON IRA | FCC AS CUSTODIAN | KAREN E FERGUSON POA | 2643 ENGLAVE DR | | ANN ARBOR | MI | 48103 | 2221 |
| JOHN FERRANTI LIVING TRUST | DTD 12/6/04 | JACQUELINE F KENNEDY & | RICHARD CHEDESTER TTEES | 15 #B MANSION WOODS DR | AGAWAM | MA | 01001 |
| JOHN FERRARA | BARBARA FERRARA JTWROS | 210 CAYUGA AVENUE | | | BELLMORE | NY | 11710 | 2417 |
| JOHN FERRARI | 31 N. 8TH ST. | | | | SUNBURY | PA | 17801 |
| JOHN FERRARO | 108 HEATHERLY LANE | | | | AVONDALE | PA | 19311 |
| JOHN FERRARO | 55 N. ARCAIDIAN CIR | APT 202 | | | MEMPHIS | TN | 38103 |
| JOHN FERRELL | 652 MASSACHUSETTS AVENUE NE | APT. B | | | WASHINGTON | DC | 20002 |
| JOHN FERRERI & | BERNARD M FERRERI & | NICHOLAS C FERRERI JT TEN | 10656 S AVE C | | CHICAGO | IL | 60617 | 6309 |
| JOHN FERRETTI AND | JOANN FERRETTI JTWROS | 216 HULL AVENUE | | | STATEN ISLAND | NY | 10306 | 3504 |
| JOHN FERRIS SMITH & | MRS MARY GRACE MILLER SMITH JT TEN | 10 TAYLOR FARM ROAD | | | WELLFLEET | MA | 02667 | 3704 |
| JOHN FERRUOLO | CHARLES SCHWAB & CO INC CUST | 141 SCOTT DR | | | SOUTH WINDSOR | CT | 06074 |
| JOHN FETA & | LINDA A FETA JT TEN | 6492 DILLON | | | GARDEN CITY | MI | 48135 | 2001 |
| JOHN FETA JR & | LINDA A FETA JT TEN | 6492 DILLON | | | GARDEN CITY | MI | 48135 | 2001 |
| JOHN FEUSTEL & | SYLVIA FEUSTEL JT TEN | 2690 320TH STREET | | | CHELSEA | IA | 52215 | 9774 |
| JOHN FICOCIELLO | MARY ANN FICOCIELLO | UA ACCT | 455 S UNION ST | | BURLINGTON | VT | 05401 | 4527 |
| JOHN FIELDS | 2629 RETFORD DR | | | | CINCINNATI | OH | 45231 | 1061 |
| JOHN FIELDS & | DOROTHY M FIELDS | 10341 ROSE LN | | | FORISTELL | MO | 63348 |
| JOHN FIENE & | SOLVEIG FIENE | 670 W PINE ST | | | ZIONSVILLE | IN | 46077 |
| JOHN FINCH & | VERONICA M FINCH | 19304 LATHERS ST | | | LIVONIA | MI | 48152 |
| JOHN FINE | 2040 23RD AVE E | | | | SEATTLE | WA | 98112 |
| JOHN FINK MOZENA & | SUSAN DO MOZENA JT TEN | 274 LEWISTON RD | | | GROSSE POINTE FARM | MI | 48236 | 3449 |
| JOHN FINLAY | 9 KEATS ROAD | | | | NORTH BRUNSWICK | NJ | 08902 | 3426 |
| JOHN FINN | 447 MAIN ST | | | | HUDSON | MA | 01749 | 1817 |
| JOHN FINN | 63-95 AUSTIN STREET APT 2 K | | | | REGO PARK | NY | 11374 | 3021 |
| JOHN FINNEY & | PAULA L ESCHTRUTH JT TEN | 3950 BETHEL HEIGHTS ROAD NW | | | SALEM | OR | 97304 | 9700 |
| JOHN FINOCCHIARO & | MRS BETTY FINOCCHIARO JT TEN | PO BOX 6006 | | | ATASCADERO | CA | 93423 | 6006 |
| JOHN FISCELLA TRUST | JOHN FISCELLA TTEE | U/A DTD 02/06/2001 | 13561 OLD EL CAMINO REAL | | SAN DIEGO | CA | 92130 | 3163 |
| JOHN FISCHER | 110 GREYLOCK DR | | | | PITTSBURGH | PA | 15235 |
| JOHN FISCHER | 13411 PINEVIEW WAY | APT 101 | | | SOUTHGATE | MI | 48195 | 3435 |
| JOHN FISCHER & | JANET FISCHER JTWR0S | MGR: NATIXIS ASSET MANAGEMENT | 2210 MERRIMAC LANE NORTH | | PLYMOUTH | MN | 55447 |
| JOHN FISHER | 2323 ORIOLE LANE | | | | DAYTONA | FL | 32119 |
| JOHN FISICO | 53 ATHLONE RD | TORONTO ON  M4J 4H3 | CANADA | | | | |
| JOHN FITCH ARNOLD | 2 GEORGE HOLBROOK WAY | | | | HARWICH | MA | 02645 | 1521 |
| JOHN FITE III | 106 W 77 ST | | | | CHICAGO | IL | 60620 | 1005 |
| JOHN FITZGERALD | JOAN FITZGERALD JT TEN | 420 EAST SQUANTUM STREET | APT 329 | | N QUINCY | MA | 02171 | 1678 |
| JOHN FITZGERALD | W468 HONEY CREEK RD | | | | BURLINGTON | WI | 53105 |
| JOHN FITZGERALD SOMMER | 2851 S RANDOLPH ST | | | | PHILADELPHIA | PA | 19148 |
| JOHN FITZPATRICK JR TTEE | UW HAZEL M PYNER | 109 WALNUT ST | P O BOX 438 | | ROSELLE PARK | NJ | 07204 | 2203 |
| JOHN FLEISCHER | 3541 BAZETTA ROAD | | | | CORTLAND | OH | 44410 | 9398 |
| JOHN FLEMING | JOANNE FLEMING | 1211 HAINES DR | | | COLLEGE STA | TX | 77840 | 4321 |
| JOHN FLETCHER WOODWARD & | ELIZABETH B WOODWARD | 16 E 45TH ST | | | SAVANNAH | GA | 31405 |
| JOHN FLIER & | DOROTHY FLIER JT TEN | 4037 NASH ROAD | | | LOWELL | MI | 49331 |
| JOHN FLORES | 6010 BOULEVARD EAST | APT 87 | | | WEST NY | NJ | 07093 |
| JOHN FLOWERS | 1138 TODD HAMMER DRIVE | | | | SEVEN POINTS | TX | 75143 |
| JOHN FLOYD | 9217 CROWNWOOD RD | | | | ELLICOTT CITY | MD | 21042 | 5201 |
| JOHN FLOYD ARNOLD & | MARY SCOTT ARNOLD | 12 SHENECOSSETT LANE | | | PINEHURST | NC | 28374 |
| JOHN FLOYD SKOSNIK | 4359 BURSSENS DR | | | | WARREN | MI | 48092 | 5870 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHN FLYNN | 1237 PASSOLT | | | | SAGINAW | MI | 48603 | 4790 |
| JOHN FLYNN MATTHEW | CHARLES SCHWAB & CO INC CUST | 3756 LIMESTONE PL | | | SHERMAN OAKS | CA | 91403 | |
| JOHN FOGELSON | 3039 SIMPSON STREET | | | | EVANSTON | IL | 60201 | 1914 |
| JOHN FONK IRA | FCC AS CUSTODIAN | 5110 - 69TH DRIVE | | | UNION GROVE | WI | 53182 | 9505 |
| JOHN FORD | 30772 SHADOW MOUNTAIN DR. | | | | CONIFER | CO | 80433 | |
| JOHN FORD | SHARON FORD | P O BOX 1436 | | | PAROWAN | UT | 84761 | 1436 |
| JOHN FORD  & | PATTY FORD JT WROS | 36 DEER RUN LANE | | | WAYMART | PA | 18472 | 6002 |
| JOHN FORD III | BOX 96 | | | | WAVERLY | PA | 18471 | 0096 |
| JOHN FORD-JR | 176-B COLUMBINE AVE | | | | WHITING | NJ | 08759 | 2907 |
| JOHN FOREMAN | PO BOX 389278 | | | | CHICAGO | IL | 60638 | 9278 |
| JOHN FORRESTER | 3105 HWY 91 N | | | | MOUNTAIN CITY | TN | 37683 | |
| JOHN FOSTER & | JOANNE FOSTER JT TEN | 740 PEBBLE AVE | | | PALM BAY | FL | 32907 | 1590 |
| JOHN FOTI | 90 GOULD ROAD | | | | CENTEREACH | NY | 11720 | |
| JOHN FOUKAS | 707 CARLISLE ST | | | | NEW CASTLE | PA | 16101 | 2307 |
| JOHN FOWLER | 206 E. PARK | | | | VANDALIA | MO | 63382 | 1815 |
| JOHN FOWLER | 210 BRUCE FARM RD | | | | SIMPSONVILLE | SC | 29681 | |
| JOHN FOWLER IRA | FCC AS CUSTODIAN | 502 LAUREL VALLEY WAY | | | SALISBURY | NC | 28144 | 8418 |
| JOHN FRANCESCHINI | 5302 RICHARDSON DR | | | | FAIRFAX | VA | 22032 | |
| JOHN FRANCESCHINI & | JANET C FRANCESCHINI | 5302 RICHARDSON DRIVE | | | FAIRFAX | VA | 22032 | |
| JOHN FRANCI BRENNAN | CHARLES SCHWAB & CO INC CUST | 2960 HIWALL CT | | | CASTLE ROCK | CO | 80109 | |
| JOHN FRANCIS ABERDALE | 8 EASTWOOD DRIVE | | | | SOUTHAMPTON | MA | 01073 | 9390 |
| JOHN FRANCIS CASPERO JR | CHARLES SCHWAB & CO INC CUST | 142 ALPINE RD | | | BRIDGEVILLE | PA | 15017 | |
| JOHN FRANCIS CHARVET JR | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 7123 MOUND AVE | | EL CERRITO | CA | 94530 | |
| JOHN FRANCIS CONNELL | 119 SAVOY ST | | | | SUGAR LAND | TX | 77478 | |
| JOHN FRANCIS CONNELL | CHARLES SCHWAB & CO INC CUST | 119 SAVOY ST | | | SUGAR LAND | TX | 77478 | |
| JOHN FRANCIS CUSPILICH | 2271 N FIRELANE ROAD | | | | SOUTHAMPTON | NJ | 08088 | |
| JOHN FRANCIS DE RIENZO | 47 KILLDEER PLACE | | | | HACKETTSTOWN | NJ | 07840 | 3030 |
| JOHN FRANCIS DILLON | 120 ELDERBERRY ST | | | | GEORGETOWN | TX | 78628 | 4728 |
| JOHN FRANCIS FAZZOLARI | 96 CRAIG AVE | | | | SOUTHINGTON | CT | 06489 | 4211 |
| JOHN FRANCIS GENEROUS | 3370 E DUTCHES RD | | | | CARO | MI | 48723 | 9395 |
| JOHN FRANCIS HEAGERTY | CHARLES SCHWAB & CO INC CUST | PO BOX 354 | | | OSWEGO | NY | 13126 | |
| JOHN FRANCIS HEANEY | 20-08 150 ST | | | | WHITESTONE | NY | 11357 | 3626 |
| JOHN FRANCIS HESS | PO BOX 1465 | | | | CUMBERLAND | MD | 21501 | 1465 |
| JOHN FRANCIS HOPE | CHARLES SCHWAB & CO INC CUST | 8522 RAIL FENCE RD | | | FORT WAYNE | IN | 46835 | |
| JOHN FRANCIS KEMPTER | 12696 SAINT MARK ST | | | | GARDEN GROVE | CA | 92845 | |
| JOHN FRANCIS KOSTICK | 3 TERN CT | | | | WHITING | NJ | 08759 | 3718 |
| JOHN FRANCIS KUTA SR | CHARLES SCHWAB & CO INC CUST | 2821 CLEARVIEW AVE | | | PARKVILLE | MD | 21234 | |
| JOHN FRANCIS LEPORE | 167 OLD HYDE RD | | | | WESTON | CT | 06883 | |
| JOHN FRANCIS MCCOY | 144 MARLBOROUGH ST | APT 3 | | | BOSTON | MA | 02116 | 1923 |
| JOHN FRANCIS MULHALL TTEE | FBO JOHN & LOIS MULHALL TRUST | U/A/D 2/19/04 | 5546 HALL ST SE | | GRAND RAPIDS | MI | 49546 | 3863 |
| JOHN FRANCIS RIGDON | CHARLES SCHWAB & CO INC CUST | 2650 BLOOMFIELD RD | | | CAPE GIRARDEAU | MO | 63703 | |
| JOHN FRANCIS WARD | 1809 STRAWBERRY LANE | | | | BIRMINGHAM | AL | 35244 | |
| JOHN FRANCIS WASSONG | PO BOX 24 | | | | WASHINGTON | DC | 20044 | 0024 |
| JOHN FRANCIS ZAVELL | 5104 SHADYWOOD CT | | | | SYLVANIA | OH | 43560 | 4610 |
| JOHN FRANEY | NANCY FRANEY JT TEN | 20 ANDOVER AVE | | | BRIDGEWATER | NJ | 08807 | 2674 |
| JOHN FRANGAKIS & | DESPINA FRANGAKIS JT TEN | 2701 ORCHARD LANE | | | MT PA | PA | 19606 | 2217 |
| JOHN FRANK & VIRGINIA A FRANK | TR JOHN FRANK & VIRGINIA ANN | FRANK TRUST | 12/7/99 | 6425 DAKOTA RIDGE | EL PASO | TX | 79912 | |
| JOHN FRANK BALLA | C/O MARLENE H JOHNSON | 2236 W WILSON RD | | | CLIO | MI | 48420 | 1643 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN FRANK BOMMARITO | 8938 N COMMONS CIR APT B | | | | WASHINGTON TOWNSHIP | MI | 48094 |
| JOHN FRANK COOK | SIMPLE IRA DTD 09/30/97 | 3018 LATTA RD | | | ROCHESTER | NY | 14612 |
| JOHN FRANK JASTREM | CHARLES SCHWAB & CO INC CUST | PO BOX 166437 | | | IRVING | TX | 75016 |
| JOHN FRANK KUCZERA | 4360 VAN VLEET ROAD | | | | SWARTZ CREEK | MI | 48473 8594 |
| JOHN FRANK ZAJAC & | LORRAINE FAYE ZAJAC | 395 SELL RD | | | MOHNTON | PA | 19540 |
| JOHN FRANK ZUCHOWSKI | 151 9TH AVE | | | | NO TONAWANDA | NY | 14120 6702 |
| JOHN FRANKLIN | 109 COURTLAND DRIVE | | | | FREDERICKSBURG | VA | 22401 |
| JOHN FRANKLIN | 224 MILLBURY AVE | | | | MILLBURY | MA | 01527 |
| JOHN FRANKLIN BALLARD | 16799 E 2705 NORTH RD | | | | DANVILLE | IL | 61834 6062 |
| JOHN FRANKLIN CONLEY | 2145 29TH ST | | | | ASHLAND | KY | 41101 4081 |
| JOHN FRANKLIN FERNATT | 2203 S BILTMORE AV | | | | MUNCIE | IN | 47302 4767 |
| JOHN FRANKLIN LAY | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 4111 CR 1600 | | COFFEYVILLE | KS | 67337 |
| JOHN FRANKLIN LIST JR | 723 ELKTON ROAD | | | | NEWARK | DE | 19711 4919 |
| JOHN FRANKLIN LYLE | CHARLES SCHWAB & CO INC CUST | 5562 SW 2 ST | | | PLANTATION | FL | 33317 |
| JOHN FRANKLIN MACDONALD | CHARLES SCHWAB & CO INC CUST | 6629 FAWN LN | | | MAUMEE | OH | 43537 |
| JOHN FRANKLIN SAXTON | 14166 WEIR RD | | | | CLIO | MI | 48420 8853 |
| JOHN FRANKLIN SCHMIDT | DESIGNATED BENE PLAN/TOD | 337 VELINO AVE | | | LAS VEGAS | NV | 89123 |
| JOHN FRANOVIC EX | UW MARY ACQUARO | 411 BUHLER AV | | | PINE BEACH | NJ | 08741 1118 |
| JOHN FRANZBLAU | 3611 DELILAH ST | | | | SIMI VALLEY | CA | 93063 2722 |
| JOHN FRASER | ALEXANDRA S FRASER | UNTIL AGE 21 | 108 ISLAND HAMMOCK WAY | | ST AUGUSTINE | FL | 32080 |
| JOHN FRASER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 108 ISLAND HAMMOCK WAY | | SAINT AUGUSTINE | FL | 32080 |
| JOHN FRASER & | SUZANNE W FRASER | 108 ISLAND HAMMOCK WAY | | | SAINT AUGUSTINE | FL | 32084 |
| JOHN FRASHER | 856 MCCLURE RD | | | | WINCHESTER | KY | 40391 |
| JOHN FRATANGELO | 284 BARRETT HILL RD | | | | MAHOPAC | NY | 10541 2501 |
| JOHN FRAZZETTE | 100 EDGAR ALLAN CIRCLE | | | | NORTH WALES | PA | 19454 |
| JOHN FRED VEITH & | ELLEN M. VEITH | JT TEN | 703 FRINGED ORCHID TRAIL | | VENICE | FL | 34293 7259 |
| JOHN FREDERIC REINHARDT | 24842 COUNTY RD 22 E | | | | ELKHART | IN | 46517 9760 |
| JOHN FREDERICK | 305 HUDSON AVE | | | | ALBANY | NY | 12210 |
| JOHN FREDERICK ANGEL | 3434 ASHTON COURT | | | | PALO ALTO | CA | 94306 3612 |
| JOHN FREDERICK ARENS | 1180 GREENDALE AVE | | | | NEEDHAM | MA | 02492 4706 |
| JOHN FREDERICK BOWIS | 11601 LUVIE CT | | | | POTOMAC | MD | 20854 1136 |
| JOHN FREDERICK DEPPEN | 416 EAGLE RIDGE DRIVE | | | | SAINT PETERS | MO | 63376 4710 |
| JOHN FREDERICK GLUTZ & | JACQUELINE CARME DEFAZIO TEN COM | 806 E FLAG LN | | | POINCIANA | FL | 34759 3321 |
| JOHN FREDERICK MC KNIGHT III | 740 WILLOW GLEN ROAD | | | | SANTA BARBARA | CA | 93105 2440 |
| JOHN FREDERICK MORGAN | 2 RUNNING BROOK LN | | | | NEWARK | DE | 19711 |
| JOHN FREDERICK NYLUND | CHARLES SCHWAB & CO INC CUST | 1529 140TH LN NW | | | ANDOVER | MN | 55304 |
| JOHN FREDERICK PLASSMAN | CAROL M PLASSMAN JT TEN | 12415 BEARTRAP LANE | | | AUSTIN | TX | 78729 7938 |
| JOHN FREDERICK SHELDON | 24176 HOLLYOAK APT J | | | | ALISO VIEJO | CA | 92656 |
| JOHN FREKOT | 3266 W. 76TH PLACE | | | | MERRILLVILLE | IN | 46410 |
| JOHN FREUDENRICH | 800 SHADYSIDE DR | | | | WEST MIFFLIN | PA | 15122 3233 |
| JOHN FREUDENRICH JR | 2235 HEWITT GIFFORD ROAD | | | | LORDSTOWN | OH | 44481 9117 |
| JOHN FREY | 8729 W CORNELL AVE APT 10 | | | | DENVER | CO | 80227 |
| JOHN FRICK JR | 3300 OAK TERRACE | | | | EVANSVILLE | IN | 47711 3052 |
| JOHN FRIDAY | 2072 YAHARA DRIVE | | | | STOUGHTON | WI | 53589 3365 |
| JOHN FRIEDRICH ROSE | DOROTHY ROSE REVOCABLE TRUST | 4333 N WILSON STREET | | | FRESNO | CA | 93704 |
| JOHN FRIGERI | 16 DAVID DRIVE | | | | KENSINGTON | CT | 06037 |
| JOHN FRIZIELLE TOD | SANDRA ANDRITSIS | SUBJECT TO STA TOD RULES | 4393 KEMPF STREET | | WATERFORD | MI | 48329 1801 |
| JOHN FROST | 320 NORTH MAIN STREET | | | | ENGLEWOOD | OH | 45322 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN FUAD TEENY | 141 NE 53RD STREET | | | | SEATTLE | WA | 98105 |
| JOHN FUERESZ & | MRS LUCY M FUERESZ JT TEN | 8203 SE 38TH PLACE | | | MERCER ISLAND | WA | 98040 | 3543 |
| JOHN FUNK | 21307 VELINO LN | | | | ESTERO | FL | 33928 |
| JOHN FURIA JR & | MARY FURIA TTEES | UTD 06/26/86 | FBO THE FURIA FAM TRUST | 17147 OAK VIEW DR | ENCINO | CA | 91316 |
| JOHN FURLOW | 175 OVERLAND TR | | | | WILLOW PARK | TX | 76087 |
| JOHN FURTADO | 132 SHERATON AVE | | | | SOMERSET | MA | 02725 | 1149 |
| JOHN FURTADO | CGM IRA ROLLOVER CUSTODIAN | 3800 WEST WILSON STREET #124 | | | BANNING | CA | 92220 | 3446 |
| JOHN FYFE CHENAULT & | CATHERINE FYFE CHENAULT JT TEN | 1323 CHAUCER PL | | | MAINEVILLE | OH | 45039 | 9136 |
| JOHN G ANDERSON & | ANNE JEAN ANDERSON JT TEN | 101 E KEYSTONE AVE | | | WILMINGTON | DE | 19804 | 2025 |
| JOHN G AREY | 4828 ANNELISE DR | | | | HARRISBURG | NC | 28075 | 7649 |
| JOHN G ARSCOTT | PO BOX 65410 | | | | PORT LUDLOW | WA | 98365 | 0410 |
| JOHN G ATHERTON | 904 SHERWOOD WAY | | | | EMPORIA | KS | 66801 | 5582 |
| JOHN G ATWOOD | 8585 BAY HARBOR RD | | | | ELBERTA | AL | 36530 | 5057 |
| JOHN G AVERY & | CAROL M AVERY | 1610 PARK AVE SW | | | ALBUQUERQUE | NM | 87104 |
| JOHN G AVRIL | BOX 32066 | | | | CINCINNATI | OH | 45232 | 0066 |
| JOHN G BABIUCH | 406 NORTON AVE | | | | KANSAS CITY | MO | 64124 | 2025 |
| JOHN G BAENZIGER | 975 PINE NEEDLE TRAIL | | | | ROCHESTER | MI | 48306 | 1035 |
| JOHN G BAKER | 2955 WATERCHASE WAY SW | APT 205 | | | WYOMING | MI | 49519 | 5927 |
| JOHN G BALLIOS | TOD ACCOUNT | 319 EDISON AVENUE | | | YPSILANTI | MI | 48197 | 4320 |
| JOHN G BANKHEAD & | TRACEY B BANKHEAD JT TEN | 5958 MILLSTONE RUN | | | STONE MOUNTAIN | GA | 30087 | 1829 |
| JOHN G BARNARD | KATHLEEN BARNARD | 4912 OLD CAPE RD E | | | JACKSON | MO | 63755 | 3847 |
| JOHN G BARRETT | 207 SOUTH MAIN STREET | | | | BERLIN | MD | 21811 | 1403 |
| JOHN G BARRICKMAN | 91 W OLD SOUTH STREET | | | | BARGERSVILLE | IN | 46106 |
| JOHN G BAUER | CGM IRA CUSTODIAN | 9138 SW 94TH CT | | | OCALA | FL | 34481 | 6510 |
| JOHN G BEACH JR | 1380 BUSH CREEK DR | | | | GRAND BLANC | MI | 48439 | 2300 |
| JOHN G BEESON | 148 FAIRWAY RD | | | EMERALD PARK SK S4L1C8 CANADA | | | |
| JOHN G BELCZAK | 19042 FAIRWAY | | | | LIVONIA | MI | 48152 | 4700 |
| JOHN G BELECANECH | 153 VALLEY ST | | | | NEW PHILADELPHIA | PA | 17959 | 1214 |
| JOHN G BENDICK & | JACQUELINE M BENDICK JT TEN | PO BOX 733 | | | CUTCHOGUE | NY | 11935 | 0733 |
| JOHN G BENEDIKT | 4052 FERN AVE | | | | LYONS | IL | 60534 | 1023 |
| JOHN G BENJAMIN | 57 WILLOW PLACE | | | | ALBERTSON | NY | 11507 | 1435 |
| JOHN G BETZA | DORIS A BETZA | TEN COM | 4925 OAK ALLEY | | MARRERO | LA | 70072 | 5020 |
| JOHN G BILLETTE | 10733 S TIMBERLEE DR | | | | TRAVERSE CITY | MI | 49684 |
| JOHN G BILLETTE | CUST MOLLY M BILLETTE UGMA MI | 2440 ARBUTUS HILL RD | | | TREVERSE CITY | MI | 49686 | 8210 |
| JOHN G BIRD JR | 272 OAKLEDGE RD | | | | HARPSWELL | ME | 04079 |
| JOHN G BLANKENSHIP & | MARGARET E BLANKENSHIP JT TEN | PO BOX 313 | | | ASHEVILLE | NC | 28802 | 0313 |
| JOHN G BOARD | 5 HAYNES RD | | | | LITTLE HOCKING | OH | 45742 | 5245 |
| JOHN G BONHAM & | JOYCE M BONHAM | JT TEN | 14525 SE FOSTER RD | | DAYTON | OR | 97114 | 7423 |
| JOHN G BORATEN | 3932 DAUPHIN PARKWAY | | | | ERIE | PA | 16506 | 4003 |
| JOHN G BORGER | 118 CUMBERLAND AVE | | | | SHIPPENSBURG | PA | 17257 | 1604 |
| JOHN G BORGER II | 6608 EDGEBROOK RD | | | | OKLAHOMA CITY | OK | 73132 | 6227 |
| JOHN G BORISENKO | 3650 FOREST EDGE DRIVE | | | | DEFINACE | MO | 63341 | 1810 |
| JOHN G BOWER | 176 MARJORIE ST | | | | BATTLE CREEK | MI | 49014 | 5130 |
| JOHN G BRADLEY & | MRS JUDITH A BRADLEY JT TEN | 269 PENNINGTON HARBOURTON RD | | | PENNINGTON | NJ | 08534 | 4006 |
| JOHN G BRANDON | ELIZABETH R BRANDON | 2907 N BIGELOW ST | | | PEORIA | IL | 61604 | 1623 |
| JOHN G BRELAND JR | 2817 BRANCHDALE HWY | | | | HOLLY HILL | SC | 29059 | 8958 |
| JOHN G BRIAN 3RD | 10350 N HADLEY COURT | | | | WHITE BEARK LAKE | MN | 55110 | 1208 |
| JOHN G BRIAN JR | 240 VILLAGE CT | | | | BURLINGTON | NC | 27215 | 3691 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN G BRONG | 717 DOAGES DRIVE | | | | MILLERSVILLE | MD | 21108 |
| JOHN G BRUBAKER | 118 COMMUNITY PARK DR | | | | PALMYRA | PA | 17078 | 3615 |
| JOHN G BUCKLEY | 394 BARTLETT DR | | | | MADISON | CT | 06443 | 1785 |
| JOHN G BUEHLER & | MARY JANE BUEHLER JT TEN | 805 S TUSCARAWAS AVENUE | | | DOVER | OH | 44622 | 2349 |
| JOHN G BURFORD | 525 25TH N AV | | | | SAINT PETERSBURG | FL | 33704 | 2823 |
| JOHN G BURNSIDE | 7793 N KITCHEN RD | | | | MOORESVILLE | IN | 46158 | 6552 |
| JOHN G C SMITH & | MARY SMITH JT TEN | 599 E CEDAR ST | | | AVON PARK | FL | 33825 | 2801 |
| JOHN G CAGE | 1354 CENTER ST W | | | | WARREN | OH | 44481 | 9456 |
| JOHN G CAMERON JR | CUST CLARA K CAMERON UGMA MI | 55 CAMPAU CIR NW | | | GRAND RAPIDS | MI | 49503 | 2658 |
| JOHN G CAMPBELL | 2826 CAMPBELL FARM LN | | | | CHARLOTTESVLE | VA | 22902 | 7644 |
| JOHN G CAMPBELL | ALMA CAMPBELL | 1292 KENNEDY HAINES RD | | | PAMPLICO | SC | 29583 | 6800 |
| JOHN G CARDINAL & | KELLY S CARDINAL JT TEN | 283 ENGLISH PL | | | BASKING RIDGE | NJ | 07920 | 2748 |
| JOHN G CARNEY JR & | PATRICIA S CARNEY JT TEN | 513 MINGO LN | | | LOUDON | TN | 37774 | 2938 |
| JOHN G CARROLL | NORA B CARROLL | 9709 WESTMERE LN | | | FORT WORTH | TX | 76108 | 4433 |
| JOHN G CELI | 64 BROOK ST | | | | WELLESLEY | MA | 02482 | 6619 |
| JOHN G CELLA | CUST ANNABELLE H CELLA UTMA MO | 705 OLIVE ST STE 804 | | | SAINT LOUIS | MO | 63101 | 2210 |
| JOHN G CELLA | CUST KATHARINE L CELLA UTMA MO | 705 OLIVE ST STE 804 | | | SAINT LOUIS | MO | 63101 | 2210 |
| JOHN G CERVENAK | 1850 HICKORY BARK LANE | | | | BLOOMFIELD HILLS | MI | 48304 | 1116 |
| JOHN G CHERONIS | CHARLES SCHWAB & CO INC CUST | 2500 N. LAKEVIEW | #3402 | | CHICAGO | IL | 60614 |
| JOHN G CHIN | PO BOX 1705 | | | | DEARBORN | MI | 48121 |
| JOHN G CHRISTOPHER | 7712 EAST OLD MAPLE AVE | | | | TERRE HAUTE | IN | 47803 |
| JOHN G CLEERE | 3363 N CREST ST | | | | FLAGSTAFF | AZ | 86001 | 0937 |
| JOHN G COLE | 280 EDEN ST | | | | KINGSLEY | MI | 49649 | 9229 |
| JOHN G COLEMAN | CUST LAURA M COLEMAN U/THE | LOUISIANA GIFTS TO MINORS | ACT | 3799 GREENWAY PL | SHREVEPORT | LA | 71105 | 2013 |
| JOHN G COLLIER III & | DORINDA M COLLIER | 420 SE 40TH TER | | | OCALA | FL | 34471 |
| JOHN G COMBS | RR1 BOX 117 | | | | GASTON | IN | 47342 | 8993 |
| JOHN G CONLEY | CUST MARIE THERESA CONLEY U/THE | ILL UNIFORM GIFTS TO MINORS | ACT | 1040 STARR RD | WINNETKA | IL | 60093 | 2033 |
| JOHN G CONLEY | CUST MARY MARGARET CONLEY | U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 903 E GREENWOOD DR | MOUNT PROSPECT | IL | 60056 | 1339 |
| JOHN G CONLEY | CUST TIMOTHY F CONLEY U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 203 E FRANKLIN ST | ROCKTON | IL | 61072 | 2213 |
| JOHN G COOK | 501 N JEFFERSON ST | | | | KEARNEY | MO | 64060 | 8381 |
| JOHN G COYLE | CUST MARK E COYLE U/THE | KANSAS UNIFORM GIFTS TO | MINORS ACT | 614 S ST | ATCHISON | KS | 66002 | 2925 |
| JOHN G CRAWFORD JR | CUST JOHN G CRAWFORD V UTMA OR | 2866 NW SHENANDOAH TERR | | | PORTLAND | OR | 97210 | 2814 |
| JOHN G CRAWFORD JR | CUST KATHRYN S CRAWFORD UTMA OR | 2866 NW SHENANDOAH TERR | | | PORTLAND | OR | 97210 | 2814 |
| JOHN G CREEL & | ANITA B CREEL JT TEN | 3406 DUNNINGTON PL | | | AUGUSTA | GA | 30909 | 2771 |
| JOHN G CRUMB | 8136 E WESLEY LN | | | | N WEBSTER | IN | 46555 | 9712 |
| JOHN G CURRAN | TOD ANN LOUISE CURRAN | SUBJECT TO STA TOD RULES | 36 MAIN ST WEST | SUITE 100 | ROCHESTER | NY | 14614 | 1701 |
| JOHN G CURREN JR | 749 AURORA AVE | STE 4 | | | METAIRIE | LA | 70005 |
| JOHN G CURTAN | 4253 MALLARD COVE | | | | AVON | OH | 44011 | 3225 |
| JOHN G CUTTS | 613 S EMERSON ST | | | | MT PROSPECT | IL | 60056 | 3837 |
| JOHN G DAINUS | 1034 ORANGE | | | | WYANDOTTE | MI | 48192 | 5629 |
| JOHN G DALY | 410 S UVALDA CIR | | | | AURORA | CO | 80012 | 2415 |
| JOHN G DANIELS & | CATHERINE L DANIELS | JT TEN | 1301 CIMARRON CIRCLE | | DOWNINGTOWN | PA | 19335 | 4046 |
| JOHN G DAVIES | 737 RIVARD BLVD | | | | GROSSE POINTE | MI | 48230 | 1254 |
| JOHN G DAVIS | 14 CC ALLEN RD | | | | BURNSVILLE | NC | 28714 | 6875 |
| JOHN G DAVIS JR | 4 STONEY DR 306 | | | | DOVER | DE | 19904 | 9704 |
| JOHN G DECKER | 1313 DOLLEY MADISON BLVD | SUITE 204 | | | MC LEAN | VA | 22101 | 3926 |
| JOHN G DECOSTA | 45499 MUIRFIELD DR | | | | CANTON TOWNSHIP | MI | 48188 | 1098 |
| JOHN G DEDINSKY & | DIANE L DEDINSKY | 6585 SCENIC PARK OVAL | | | CLEVELAND | OH | 44130 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN G DEGREGORIO | 630 HIGHLAND AVE | | | | OAK PARK | IL | 60304 |
| JOHN G DEGREGORIO | CHARLES SCHWAB & CO INC CUST | TICKETLAND,INC PSP PART QRP | 630 HIGHLAND AVE | | OAK PARK | IL | 60304 |
| JOHN G DELIN & | LAUREL K DELIN JT WROS | 374 LINDEN AVE | | | LAKE FOREST | IL | 60045 | 3940 |
| JOHN G DELLA | 2629 CANTERBURY RD | | | | PARKVILLE | MD | 21234 | 7139 |
| JOHN G DENNEY | 5352 INDIAN HILL ROAD | | | | DUBLIN | OH | 43017 | 8538 |
| JOHN G DESTEESE & | HEIKE S DESTEESE JT TEN | 3323 W CANAL DR | | | KENNEWICK | WA | 99336 | 2435 |
| JOHN G DILLARD | 10150 PANSING RD | | | | ENGLEWOOD | OH | 45322 | 9791 |
| JOHN G DONNELLY | 6012 N FLORA | | | | KANSAS CITY | MO | 64118 | 4820 |
| JOHN G DOWLING | 2823 HEMLOCK AVE | | | | BALTIMORE | MD | 21214 | 1246 |
| JOHN G DUPONT | 8060 RICKS RD | | | | HORNELL | NY | 14843 | 9230 |
| JOHN G EAKIN | 101 CLIFF ROAD | | | | BADEN | PA | 15005 | 2701 |
| JOHN G ECKENROTH & | LINDA A ECKENROTH JT TEN | 6281 BROWNS ROAD | | | HARLEN | GA | 30814 | 5326 |
| JOHN G ECKOFF | TR JOHN G ECKOFF REVOCABLE TRUST | UA 01/31/94 | 17170 SE 41ST ST LEE AVE | | THE VILLAGES | FL | 32162 |
| JOHN G ELLIOTT | 15 ALTON RD | | | | TRENTON | NJ | 08619 | 1507 |
| JOHN G ENRIGHT | 1598 3RD AVE APT 4D | | | | NEW YORK | NY | 10128 | 4427 |
| JOHN G EOLL | 25 CLARKS RD APT 108 | | | | AMESBURY | MA | 01913 |
| JOHN G ERICKSON | 402 MANZANITA DR | | | | ROSEBURG | OR | 97470 |
| JOHN G ERMLER | 30025 WAGNER | | | | WARREN | MI | 48093 | 3036 |
| JOHN G ERNST | 3939 WEBSTER RD | | | | ELMIRA | MI | 49730 | 9702 |
| JOHN G ESCAMILLA | 1900 E MILE 2 RD | | | | MISSION | TX | 78574 | 2081 |
| JOHN G FAGAN JR | 9 JENNY HILL LN | | | | NASHUA | NH | 03062 | 1008 |
| JOHN G FAHY | 5042 VIRGINIAN LANE | | | | CHARLOTTE | NC | 28226 | 1103 |
| JOHN G FALZON | 14210 KATIE LN | | | | LIVONIA | MI | 48154 | 5296 |
| JOHN G FAULL | 3541 N OLIVE RD | | | | TUSCON | AZ | 85719 | 1830 |
| JOHN G FELLMAN | 2102 KATHERINE ST | | | | PORT HURON | MI | 48060 | 4965 |
| JOHN G FISCHER | 6240 WASHBURN RD | | | | GOODRICH | MI | 48438 | 8824 |
| JOHN G FISHER | PO BOX 672 | | | | NEW SUFFOLK | NY | 11956 | 0672 |
| JOHN G FLETCHER | CUST ASHLEY C FLETCHER UTMA VA | 108 CRANDOL DRIVE | | | YORKTOWN | VA | 23693 | 3305 |
| JOHN G FOGG | PO BOX 1226 | | | | BEAVER ISLAND | MI | 49782 | 1226 |
| JOHN G FORBES | 536 HARBOR DRIVE N | | | | INDIAN ROCKS BEACH | FL | 33785 | 3117 |
| JOHN G FORCEY & | ELIZABETH J FORCEY | 1523 WOODLAND RD | | | WEST CHESTER | PA | 19382 |
| JOHN G FOREMAN | 811 DOVER WAY | | | | SHOREWOOD | IL | 60431 | 0554 |
| JOHN G FRICK JR | 5445 GOVERNMENT ST | APT 248 | | | BATON ROUGE | LA | 70806 | 6073 |
| JOHN G FROEMMING BENE IRA | JACK FROEMMING DECD | FCC AS CUSTODIAN | 5225 ELLIOTT ROAD | | BETHESDA | MD | 20816 | 2910 |
| JOHN G FULTZ | 500 FULTZ CI | | | | TAZEWELL | TN | 37879 | 4814 |
| JOHN G GALLI JR | JOHN G GALLI JR, TR | 28690 ALTESSA WAY # 202 | | | BONITA SPRINGS | FL | 34135 |
| JOHN G GARLITZ | LINDA GARLITZ | 2027 BELL AVE | | | MONACA | PA | 15061 | 1311 |
| JOHN G GAVEL | 56524 SUMMIT DR | | | | SHELBY TWP | MI | 48316 | 5857 |
| JOHN G GAWEL STANLEY GAWEL & | NANCY L GAWEL JT TEN | 605 ELLINGTON DR | | | FRANKLIN | TN | 37064 | 5024 |
| JOHN G GEURTSE JR | 149 WILSON AVE | | | | PORT MONMOUTH | NJ | 07758 | 1423 |
| JOHN G GILBERT ROTH IRA | FCC AS CUSTODIAN | 135 KENT RD | | | PACIFICA | CA | 94044 | 3923 |
| JOHN G GLENN | 3009 IDIE HILLS | | | | BROOKLYN | MI | 49230 | 8518 |
| JOHN G GLORE | 11432 OLD ST CHARLES | | | | BRIDGETON | MO | 63044 | 3018 |
| JOHN G GLOSTER JR | 555 NEWCOMB ST SE | | | | WASHINGTON | DC | 20032 | 2545 |
| JOHN G GREEN III | CHARLES SCHWAB & CO INC CUST | 35310 N SHORELINE | | | INGLESIDE | IL | 60041 |
| JOHN G GRIGGS | 10 MOONLIGHT RIDGE | | | | BRIDGEPORT | WV | 26330 | 9287 |
| JOHN G GRUPPEN | 5635 84TH ST ROUTE #2 | | | | ZEELAND | MI | 49464 | 9552 |
| JOHN G GUTHREY JR | 130 SPRING RUN ROAD | | | | BUTLER | PA | 16001 | 8432 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN G GUTHRIE | PO BOX 333 | | | | BALL GROUND | GA | 30107 | 0333 |
| JOHN G HAGERSTROM | 1110 FARMINGTON RD | | | | STRONG | ME | 04983 | 3135 |
| JOHN G HALLER JR | 3154 CYMAR DR | | | | BEAVERCREEK | OH | 45434 | 6370 |
| JOHN G HALLOCK JR & | MRS BARBARA H HALLOCK JT TEN | 5621 CEDAR FALLS ROAD | | | HAZELHURST | WI | 54531 | 9786 |
| JOHN G HANKINS | 2409 HENRIETTA RD | | | | BIRMINGHAM | AL | 35223 | |
| JOHN G HANSEN | 37320 22ND ST | | | | KALAMAZOO | MI | 49009 | 9229 |
| JOHN G HANSON | 3432 FOX WOODS COURT | | | | WEST BLOOMFIELD | MI | 48324 | 3265 |
| JOHN G HARRIS | 144 OLD HAMMETT ROAD | | | | HOGANSVILLE | GA | 30230 | 2504 |
| JOHN G HAVENS & | HELEN R HAVENS | 521 N STEVENSON | | | OLATHE | KS | 66061 | |
| JOHN G HENRY | 964 MC KNIGHT RD | | | | INDIANA | PA | 15701 | 3355 |
| JOHN G HEWITT | 5581 E ESMOND RD | | | | HALE | MI | 48739 | 9031 |
| JOHN G HINMAN | 3414 PETERSON PKWY N | | | | FARGO | ND | 58102 | 1240 |
| JOHN G HIXSON | 27 BRANDY BROOK LN | | | | ROCHESTER | NY | 14612 | 3061 |
| JOHN G HOFFSTOT III | 2426 SW OAK RIDGE ROAD | | | | PALM CITY | FL | 34990 | 2034 |
| JOHN G HOLLAND JR TTEE U/W | ORIS B HASTINGS F/B/O | ORIS B HASTINGS CHAR FDN | U/A/D 12/2/77 | 230 EIGHTH STREET | CAIRO | IL | 62914 | 2135 |
| JOHN G HORNING | 9603 HIGHSTREAM CT | | | | CHARLOTTE | NC | 28269 | 0406 |
| JOHN G HORSTING | GESINE HORSTING JT TEN | 293 MOLEN DR | | | ZEELAND | MI | 49464 | 2234 |
| JOHN G HORVAT & | DONNA M HORVAT | JT TEN | 13 CARDINAL DRIVE | | POUGHKEEPSIE | NY | 12601 | 5720 |
| JOHN G HOTKA TRUST | U/A/D 2 22 68 | JOHN G HOTKA TRUSTEE | 5920 SUSSEX DR | | TROY | MI | 48098 | 2397 |
| JOHN G HOUSLEY | C/O WILMA L HOUSLEY | 404 ONONDIO CIR SE | | | VIENNA | VA | 22180 | 5927 |
| JOHN G HOUSTON | CUST ELAINE KATE HUSTON | UGMA MI | PO BOX 3275 | | FARMINGTON HILLS | MI | 48333 | 3275 |
| JOHN G HUDSON III | 720 EAST BASIN ROAD | | | | NEW CASTLE | DE | 19720 | 4203 |
| JOHN G HUTCHINS | PO BOX 454 | | | | YADKINVILLE | NC | 27055 | 0454 |
| JOHN G IANNACONE | 511 RUTHERFORD ROAD | | | | SPRINGFIELD | PA | 19064 | 1323 |
| JOHN G JESSUP | 1114 SATIN WOOD DR | | | | GREENSBORO | NC | 27410 | 4165 |
| JOHN G KALSON | 7847 LAKERIDGE DR | | | | MONTGOMERY | AL | 36117 | 5187 |
| JOHN G KARCH | 887 BELLIS PKWY | | | | ORADELL | NJ | 07649 | 1944 |
| JOHN G KAUFMAN | 1805 FERDINAND ST | | | | CORAL GABLES | FL | 33134 | 2150 |
| JOHN G KAVANAGH | 11SURREY RUN PLACE | | | | THE WOODLANS | TX | 77384 | 4786 |
| JOHN G KEANE | 1727 WEST NORTH SHORE DRIVE | | | | SOUTH BEND | IN | 46617 | 1065 |
| JOHN G KELLEHER & | PATRICIA J KELLEHER | TR J C KELLEHER & P J KELLEHER UA | 12/29/83 | 550 A AVE | CORONADO | CA | 92118 | 1918 |
| JOHN G KERSHAW & | M JANE KERSHAW JT TEN | 425 HUNTINGTON DR | | | WAYNE | PA | 19087 | 1403 |
| JOHN G KERSHAW JR | 425 HUNTINGTON DR | | | | WAYNE | PA | 19087 | 1403 |
| JOHN G KIDWELL | 7150 EAGLE TRACE WAY | | | | INDIANAPOLIS | IN | 46237 | 8638 |
| JOHN G KLEJMENT | 325 LAURELTON RD | | | | ROCHESTER | NY | 14609 | 4317 |
| JOHN G KLEKOTKA | 3610 GRAPE AVE NE | | | | GRAND RAPIDS | MI | 49525 | 2413 |
| JOHN G KLING & | DOLORES M KLING | TR 10/26/98 JOHN G KLING & | DOLORES M KLING LIVING TRUST | 1563 ROC DR | COMMERCE TWP | MI | 48390 | 3246 |
| JOHN G KOLMETZ | CUST JOHN G KOLMETZ JR U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 24506 AUDREY | WARREN | MI | 48091 | 1778 |
| JOHN G KOLMETZ | CUST MARK A KOLMETZ UGMA MI | 24506 AUDREY | | | WARREN | MI | 48091 | 1778 |
| JOHN G KOLMETZ & | JOAN C KOLMETZ JT TEN | 24506 AUDREY | | | WARREN | MI | 48091 | 1778 |
| JOHN G KONRAD | 2871 CHARLESTON DR | | | | MADISON | WI | 53711 | 6501 |
| JOHN G KOPACZ | 21207 SEVERN | | | | HARPER WDS | MI | 48225 | 2319 |
| JOHN G KOST | TOD DTD 3/4/05 | 4 ARAGON DRIVE | | | TRUMBULL | CT | 06611 | 2812 |
| JOHN G KOSTKO | 6851 GRANT DR PO BOX 421 | | | | WESTFIELD CTR | OH | 44251 | 0421 |
| JOHN G KOTENKO | 10479 WEALE RD BOX 37 RT 1 | | | | BAY PORT | MI | 48720 | 9705 |
| JOHN G KRAMER TTEE | FBO JOHN G KRAMER REV LIV TR | U/A/D 07/11/95 | 1286 SILVERWOOD DRIVE | | OKEMOS | MI | 48864 | 3092 |
| JOHN G KRAUSE & | JOANN KRAUSE JT TEN | 4949 N RAUCHOLZ RD | | | HEMLOCK | MI | 48626 | 9691 |
| JOHN G KRAUSE & | JOANN KRAUSE TEN ENT | 4949 N RAUCHOLZ | | | HEMLOCK | MI | 48626 | 9691 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN G KREMMEL & | JANET L KREMMEL JT TEN | 9000 E NEWFIELD DRIVE | | | HESPERIA | MI | 49421 |
| JOHN G KROL JR | 5367 EAGLE CREEK | | | | LEAVITTSBURG | OH | 44430 | 9415 |
| JOHN G KRUCHINSKY | 4 CRESCENT ROAD | | | | EDISON | NJ | 08817 | 4125 |
| JOHN G KUBECK | 2113 SEMINARY RD | | | | MILAN | OH | 44846 | 9474 |
| JOHN G KUBISCH | 5952 W MAJESTIC WOODS DR | | | | BLOOMINGTON | IN | 47404 | 9106 |
| JOHN G KULHAVI | 1715 RIDGE RD | | | | WHITE LAKE | MI | 48383 | 1787 |
| JOHN G KUZMA | P O BOX 2657 | | | | CUPERTINO | CA | 95015 |
| JOHN G LAFAVE | 49 WEST STOCKWELL | | | | HARRISON | MI | 48625 | 9735 |
| JOHN G LE MAY & | FRANCISCO J CAVALCANTI | 2 LIVE OAK AVE | | | YALAHA | FL | 34797 |
| JOHN G LEAMAN | 212 LONGVIEW DR | | | | CHATHAM | NY | 12037 |
| JOHN G LINZNER | 1871 W DICKERSON RD | | | | UNIONVILLE | MI | 48767 | 9743 |
| JOHN G LITTLE | 87 HUNT ST | | | | NORCROSS | GA | 30071 | 3981 |
| JOHN G LOCKLIN & | MRS SHIRLEY J LOCKLIN JT TEN | PO BOX 1109 | | | AUMSVILLE | OR | 97325 | 1109 |
| JOHN G LOVELL & | PATRICIA S LOVELL JT TEN | 6531 W CANNONDALE DR | | | CRYSTAL RIVER | FL | 34429 |
| JOHN G LOXAS | 4141 CALUMET AVE | | | | HAMMOND | IN | 46320 | 1132 |
| JOHN G LYNCH | 81160 CHURCH | | | | MEMPHIS | MI | 48041 | 4430 |
| JOHN G LYNCH & | THOMAS GRAY CARLISLE | 703 MARKET ST STE 1501 | | | SAN FRANCISCO | CA | 94103 |
| JOHN G MACKINNON | 175 S MANSFIELD AVE | | | | LOS ANGELES | CA | 90036 |
| JOHN G MAKOFF | 18866 ROCKINGHORSE LN | | | | HUNTINGTN BCH | CA | 92648 | 1551 |
| JOHN G MANNA | 376 N TRANSIT ST | | | | LOCKPORT | NY | 14094 | 2141 |
| JOHN G MARSHALL | JOHN G MARSHALL LIVING TRUST | 2312 HAVERFORD DR | | | TROY | MI | 48098 |
| JOHN G MARSHALL (VALUE) | CHARLES SCHWAB & CO INC CUST | 2312 HAVERFORD DR | | | TROY | MI | 48098 |
| JOHN G MARSTON (SIM IRA) | FCC AS CUSTODIAN | 10524 EGRET LN | | | DALLAS | TX | 75230 | 4225 |
| JOHN G MARTIN JR & | ROSANNE L MARTIN JT TEN | 302 CARRAIGE HOUSE LANE | | | RIVERTON | NJ | 08077 | 1122 |
| JOHN G MARVEL | 492 VALLEY DR | | | | MARTINSVILLE | IN | 46151 | 1273 |
| JOHN G MATSON | 1700 N 7TH STREET | SUITE 2 | | | PHOENIX | AZ | 85006 | 2230 |
| JOHN G MC CULLOUGH | 303 BRITON PARK CT | | | | DULUTH | GA | 30097 | 5983 |
| JOHN G MC DANIEL & | KATHLEEN F MC DANIEL JT TEN | 2068 SINGERLY RD | | | ELKTON | MD | 21921 | 3641 |
| JOHN G MCCORMACK | 2920 YALE PLACE | APT 1902 | | | OWENSBORO | KY | 42301 | 6182 |
| JOHN G MCGRATH & | MARSHA A MCGRATH | JT TEN | 88 NORTH 4000 EAST | | RIGBY | ID | 83442 | 5776 |
| JOHN G MELOON | 187 CORINTHIA STREET | | | | LOCKPORT | NY | 14094 | 2009 |
| JOHN G MERSELIS | 111 SLOAN ROAD | | | | WILLIAMSTOWN | MA | 01267 | 3050 |
| JOHN G MERSELIS III | 111 SLOAN RD | | | | WILLIAMSTOWN | MA | 01267 | 3050 |
| JOHN G MERSELIS JR REV TRUST | MARY S MERSELIS TTEE | JOHN MERSELIS JR TTEE | U/A DTD 04/29/2004 | 153 HANCOCK RD | WILLIAMSTOWN | MA | 01267 | 3003 |
| JOHN G MERUTKA | WEDBUSH MORGAN SEC CTDN | IRA CONT 02/25/85 | 3801 GAINES ST | | SAN DIEGO | CA | 92110 | 4409 |
| JOHN G METCALF | PO BOX 568 | | | | CLINTON | WI | 53525 |
| JOHN G MILLER & | JULIA A MILLER JT TEN | 4740 WEST JOY RD | | | DEXTER | MI | 48130 | 9706 |
| JOHN G MISKO | 29236 JOAN | | | | ST CLAIR SH | MI | 48081 | 3241 |
| JOHN G MOLOCI & | SUSAN R MOLOCI JT TEN | 3861 SANWOOD COURT | | | GROVE CITY | OH | 43123 | 9555 |
| JOHN G MOMBACH & | ANNA M MOMBACH TEN COM | 114 OLD FARM RD N | | | NEW HYDE PARK | NY | 11040 | 3335 |
| JOHN G MORAN & | KATHLEEN M MORAN JT TEN | 100 DEHAVEN DR | APT 203 | | YONKERS | NY | 10703 | 1206 |
| JOHN G MORAN JR | 57 ROCKLAND ST | | | | SWAMPSCOTT | MA | 01907 | 2540 |
| JOHN G MORAVEC | 605 LOCH CHALET COURT | | | | ARLINGTON | TX | 76012 |
| JOHN G MORFCHAK | 7610 LAFAYETTE RD | | | | LODI | OH | 44254 | 9607 |
| JOHN G MORRISON | 27 EASTWOODS DR | | | | COLD SPG HBR | NY | 11724 | 2304 |
| JOHN G MORRISON | 5693 STREET RD | | | | KIRKWOOD | PA | 17536 | 9640 |
| JOHN G MOUSSOT | 155 VIOLA STREET | | | | WALLKILL | NY | 12589 | 4414 |
| JOHN G MUEHLBAUER | 2333 ROYAL VIEW DR | | | | SEASIDE | OR | 97138 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHN G MUELLER AND | CUSTODIAN FOR | ANNE E SINNERARD | UNIFORM TRANSFER TO MINORS PA | 31 MIMOSA DR | N CAPE MAY | NJ | 08204 | |
| JOHN G MUELLER AND | ANNE E MUELLER | JT TEN WROS | 31 MIMOSA DR | | N CAPE MAY | NJ | 08204 | |
| JOHN G MULIETT & | PATRICIA B MULIETT JT TEN | 20660 FAIRWAY LANE | | | GROSSE POINTE WOOD | MI | 48236 | 1668 |
| JOHN G NELSON JR | 1192 S W ANDREWS RD | | | | LAKE OSWEGO | OR | 97034 | 1718 |
| JOHN G NEWBERG & | THOMAS A NEWBERG TTEE | EARL A NEWBERG REV | TRUST UAD 9/11/92 | 1205 N EVANS | MCMINNVILLE | OR | 97128 | 3737 |
| JOHN G NEWBERG BENE IRA | EARL A. NEWBERG DECD | FCC AS CUSTODIAN | 1205 N EVANS | | MCMINNVILLE | OR | 97128 | 3737 |
| JOHN G NEWVILLE | 8128 HELEN | | | | CENTER LINE | MI | 48015 | 1564 |
| JOHN G NICKOVICH | 200 DILL ROAD | | | | DE WITT | MI | 48820 | 9372 |
| JOHN G NOCERA | CGM IRA BENEFICIARY CUSTODIAN | BEN OF SOPHIA A NOCERA | P.O. BOX 409 | | MILLER PLACE | NY | 11764 | 0409 |
| JOHN G NOGAST | WBNA CUSTODIAN TRAD IRA | 1022 MASSEY RD | | | JACKSONVILLE | NC | 28546 | 5928 |
| JOHN G O'CONNOR | 308 PERSIMMON LANE | | | | OSWEGO | IL | 60543 | |
| JOHN G O'HARA JR | PO BOX 8075 | AL JUBAIL 31951 | SAUDI ARABIA | | | | | |
| JOHN G OATES & | STEPHANIE M OATES | 2105 SAINT JAMES PL | | | KELLER | TX | 76248 | |
| JOHN G OLES | 14440 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401 | 9643 |
| JOHN G OSTROOT | 14403 TRACETON CIRCLE | | | | CYPRESS | TX | 77429 | 5305 |
| JOHN G PADDOCK | 8127 WATTERSON TRAIL | | | | JEFFERSONTOW | KY | 40299 | 1053 |
| JOHN G PAGE JR | CUST JOHN THOMAS PAGE U/THE | KANSAS UNIFORM GIFTS TO | MINORS ACT | 326 S CHERRY ST | OLATHE | KS | 66061 | 4427 |
| JOHN G PALUBINSKAS & | CAROLYN M PALUBINSKAS | 2840 BREAKERS CREEK DR | | | LAS VEGAS | NV | 89134 | |
| JOHN G PARKS JR | 7 ALLAMANDA TER | | | | KEY WEST | FL | 33040 | 6203 |
| JOHN G PECK | P.O. BOX 190 | | | | ATHENS | WV | 24712 | 0190 |
| JOHN G PETRUCCI | 133 STONEBRIDGE BLVD | | | | NEW CASTLE | DE | 19720 | 6707 |
| JOHN G PEW JR | 901 MAIN ST STE 6000 | | | | DALLAS | TX | 75202 | |
| JOHN G PITTELLI | 300 CORLISS AVE | | | | JOHNSON CITY | NY | 13790 | 1920 |
| JOHN G POMYKATA | CHARLES SCHWAB & CO INC CUST | 15724 CORBY STREET | | | OMAHA | NE | 68116 | |
| JOHN G POMYKATA | CHARLES SCHWAB & CO INC.CUST | 15724 CORBY ST | | | OMAHA | NE | 68116 | |
| JOHN G POTTS | 23030 LAKE RAVINES DR | | | | SOUTHFIELD | MI | 48034 | 3454 |
| JOHN G PRZYGODA | 4 ABBOTT COURT | | | | PARLIN | NJ | 08859 | 1623 |
| JOHN G PURCELL & | BEVERLY A PURCELL JT TEN | 14984 NORTH WHITEFISH POINT RD | | | PARADISE | MI | 49768 | |
| JOHN G QUITERIO IRA | FCC AS CUSTODIAN | 5 DIAMOND CT | | | FRANKLIN PARK | NJ | 08823 | 1604 |
| JOHN G RANKART | 626 PAULEY PLACE | | | | ATLANTA | GA | 30328 | 5222 |
| JOHN G REALE JR | 65 CRIKKI LN | | | | NANUET | NY | 10954 | 5223 |
| JOHN G REED | 3026 W HOUSTON RV RD | | | | SULPHUR | LA | 70663 | |
| JOHN G REMBECKI | 22 KURTZ AVE | | | | LANCASTER | NY | 14086 | 2419 |
| JOHN G REYNOLDS | 1369 HUNTER | | | | BRIGHTON | MI | 48114 | 8726 |
| JOHN G RICKETSON | 2012 CAMERON DRIVE | | | | ALBANY | GA | 31721 | 2081 |
| JOHN G RINERE | 8629 SCIPIO RD | | | | NUNDA | NY | 14517 | 9745 |
| JOHN G ROBINSON JR | APT E | KENILWORTH APARTMENTS | 2117 TOWNHILL RD | | BALTIMORE | MD | 21234 | 2537 |
| JOHN G ROCHE & | KATHRYN G ROCHE | 25 MILLBURY LANE | | | CENTEREACH | NY | 11720 | |
| JOHN G ROEDER | 16015 FISH LAKE RD | | | | HOLLY | MI | 48442 | 8346 |
| JOHN G ROSENBERG | 322 DOUGLAS | | | | BLOOMFIELD HILLS | MI | 48304 | 1733 |
| JOHN G RUBINO | 105 GLENBROOK CT | | | | ATLANTIS | FL | 33462 | |
| JOHN G SAVINO TTEE | JOHN G SAVINO TRUST U/T/A | DTD 04/18/2002 | 7325 WEST LUNT | | CHICAGO | IL | 60631 | 1150 |
| JOHN G SCANNELL (IRA) | FCC AS CUSTODIAN | PERKINS THOMPSON, PA | 1 CANAL PLAZA | | PORTLAND | ME | 04101 | |
| JOHN G SCHEIBER | 4252 N RANGELINE RD | | | | HUNTINGTON | IN | 46750 | |
| JOHN G SCHERER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 7604 LOVETTA DR | | BAKERSFIELD | CA | 93308 | |
| JOHN G SCHMIDT | 11295 LAKEHAVEN DR | | | | WHITE LAKE | MI | 48386 | 3647 |
| JOHN G SCHOENENBERGER | 1213 BLACKBRIDGE RD | | | | JANESVILLE | WI | 53545 | 0858 |
| JOHN G SCHUHMANN JR | 129 HYACINTH | | | | LAKE JACKSON | TX | 77566 | 4613 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN G SCHULER | 440 W CITRACADO PKWY UNIT 41 | | | | ESCONDIDO | CA | 92025 |
| JOHN G SCHULTZ | 7232 SOLLERS POINT RD | | | | BALTIMORE | MD | 21222 4649 |
| JOHN G SEAMAN JR | 721 MEADOWBROOK DR | | | | CORPUS CHRISTI | TX | 78412 3020 |
| JOHN G SEARIGHT | 6583 PLUMB DR | | | | CLARKSTON | MI | 48016 |
| JOHN G SESSOMS | 421 CAROLINA LANE | | | | PALO ALTO | CA | 94306 4124 |
| JOHN G SHILEY | 5841 SW 80TH ST | | | | SOUTH MIAMI | FL | 33143 5517 |
| JOHN G SHILEY | CHARLES SCHWAB & CO INC CUST | 7875 BIRD RD STE 221 | | | MIAMI | FL | 33155 |
| JOHN G SIZICK & | JANETTE M KOSTICK JT TEN | APT F3 | 120 CAMELOT DR | | SAGINAW | MI | 48603 6408 |
| JOHN G SLOCOMB | P O BOX 1481 | | | | LIVINGSTON | TX | 77351 |
| JOHN G SLOVISKY | 2209 BEVINGTON LANE | | | | HAMILTON | OH | 45013 9350 |
| JOHN G SLOVISKY & | MRS JOANNE M SLOVISKY JT TEN | 2209 BEVINGTON LANE | | | HAMILTON | OH | 45013 9350 |
| JOHN G SMITH | 104 HEATHER GLEN DR | | | | RED LION | PA | 17356 9118 |
| JOHN G SMITH | 1393 HILLSDALE DR | | | | DAVISON | MI | 48423 2323 |
| JOHN G SMITH | 1451 BROOKSIDE AVENUE | | | | LINWOOD | PA | 19061 4135 |
| JOHN G SOLEK | CUST ALEXANDER LAUREN SOLEK UGMA | NY | 32223 CALLE BALAREZA | | TEMECULA | CA | 92592 3975 |
| JOHN G SPEED | 9059 NORTHSWAN CIRCLE | | | | ST LOUIS | MO | 63144 1142 |
| JOHN G SPERA | 4901 NW 13TH AVE | | | | POMPANO BCH | FL | 33064 1060 |
| JOHN G SPILLER JR | 23651 CRUISE CIRCLE DRIVE | | | | CANYON LAKE | CA | 92587 7730 |
| JOHN G STANGER & | CAROL STANGER JT TEN | 727 S GUNDERSON AVE | | | OAK PARK | IL | 60304 1423 |
| JOHN G STATHAKOS | 12111 TALL FOREST | | | | CYPRESS | TX | 77429 3135 |
| JOHN G STAVROPOULOS & | GEORGE J STAVROPOULOS & | CHRISTIN T STAVROPOULOS | NINE SOUTH 20-201 LAKE DRIVE | APT. 103 | WILLOWBROOK | IL | 60527 |
| JOHN G STEPHENSON | 2903 CRSE 4250 | | | | MOUNT VERNON | TX | 75457 |
| JOHN G STOCKDALE | 6 DEERING DR | | | | WORCESTER | MA | 01602 2808 |
| JOHN G STRUTH & | HARRIET HELEN STRUTH JT TEN TOD | WILLIAM J STRUTH | 2002 MATTISON DRIVE NE | | PALM BAY | FL | 32905 3940 |
| JOHN G SUNDIN JR | CUST JARROD G SUNDIN UGMA PA | 1003 SUMMER RIDGE DR | | | MURRYSVILLE | PA | 15668 8511 |
| JOHN G SUNDIN JR | CUST KIRSTEN L SUNDIN UGMA PA | 1003 SUMMER RIDGE DR | | | MURRYSVILLE | PA | 15668 8511 |
| JOHN G SUTTON | 112 AUGUSTA DR | | | | BROUSSARD | LA | 70518 6173 |
| JOHN G TAYLOR | MARTHA R TAYLOR TTEE | U/A/D 11-02-2006 | FBO THE TAYLOR FAMILY TRUST | 11717 NW 119TH | YUKON | OK | 73099 8109 |
| JOHN G TAYLOR | PO BOX 423 | | | | SPANISH FORK | UT | 84660 |
| JOHN G TEIXEIRA JR | CHARLES SCHWAB & CO INC CUST | PO BOX 11165 | | | PLEASANTON | CA | 94588 |
| JOHN G THOMPSON & | ALICE A THOMPSON JT TEN | 34 CHILHOWIE DR | | | KINNELON | NJ | 07405 3202 |
| JOHN G THOMPSON & | JANET A THOMPSON & | ANNETTE GELLISE JT TEN | 141 S FINN RD | | MUNGER | MI | 48747 9720 |
| JOHN G THOMPSON & | JANET A THOMPSON JT TEN | 141 S FENN RD | | | MUNGER | MI | 48747 9720 |
| JOHN G TOMPARY | TR UA 4/29/92 THE JOHN G TOMPARY | TRUST | 2648 W WINNEMAC | | CHICAGO | IL | 60625 2712 |
| JOHN G TOMPKINS | 68 FIELDWOOD DR | | | | ROCHESTER | NY | 14609 2231 |
| JOHN G TRIPP | 7 RONNIE LANE | | | | N CHILI | NY | 14514 1108 |
| JOHN G TRUMPOWER | 526 OCEAN PARKWAY | | | | BERLIN | MD | 21811 1550 |
| JOHN G TUREK | 10612 BLUEJACKET ST | | | | OVERLAND PARK | KS | 66214 3033 |
| JOHN G UPHAM | 38 PARK STREET | | | | NORWOOD | NY | 13668 |
| JOHN G VALDEZ | 15129 LAVERDA LANE | | | | MORENO VALLEY | CA | 92551 4062 |
| JOHN G VALDEZ | 9220 MADISON AVE | 15129 LAVERDA | | | MORENO VALLEY | CA | 92551 4062 |
| JOHN G VAN ROEKEL | C/O ARTIS REIS | 101 SOUTH 31ST ST | | | WDM | IA | 50265 |
| JOHN G VAN SCIVER IRA R/O | FCC AS CUSTODIAN | 4251 SANDY BEND RD | | | MARYDEL | DE | 19964 2125 |
| JOHN G VANDERPOORTE & | DONNA J VAN DONGEN JT TEN | 5286 HICKORY WALK TER | | | CONYERS | GA | 30094 4757 |
| JOHN G VANSACH | 405 COLLAR PRICE 405 | | | | BROOKFIELD | OH | 44403 9708 |
| JOHN G VAUGHN | 30825 LONGNECKER RD | | | | LEONIDAS | MI | 49066 9427 |
| JOHN G VILLASANA | GERALDINE C VILLASANA | 12426 MARIA DR | | | REDDING | CA | 96003 9569 |
| JOHN G WAECHTER III | JENNIFER M WAECHTER | 1648 KILBURN RD N | | | ROCHESTER HLS | MI | 48306 3030 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHN G WALINSKE & | LOIS H WALINSKE JT TEN | 30600 NORTH RIVER RD | | | MT CLEMENS | MI | 48045 | 1453 |
| JOHN G WALSH | CUST J GREGORY WALSH UGMA NY | 14 MACAFFER DR | | | MENANDS | NY | 12204 | 1208 |
| JOHN G WARBERG CUST | JOHN J JOB UTMA/ND | 4551 78TH AVE NW | | | NEW TOWN | ND | 58763 | |
| JOHN G WEBB JR | 219 SOUTH PRINCETON CIRCLE | | | | LYNCHBURG | VA | 24503 | 2643 |
| JOHN G WEBER | DONNA J WEBER JT TEN | 29804 STATE HWY 22 | | | GAYLORD | MN | 55334 | 2128 |
| JOHN G WELLS | 1406 COTTONWOOD DRIVE | | | | ANDERSON | IN | 46012 | |
| JOHN G WELLS & | LORENE H WELLS JT TEN | 1406 COTTONWOOD DRIVE | | | ANDERSON | IN | 46012 | |
| JOHN G WEST | 7165 W 550 N | | | | SHARPSVILLE | IN | 46068 | 9375 |
| JOHN G WHITAKER | 19718 S CHAPIN RD | | | | ELSIE | MI | 48831 | 9202 |
| JOHN G WHITNALL | 10043 BURNET AVE | | | | MISSION HILLS | CA | 91345 | 3011 |
| JOHN G WILCOX | 2275 CLARKSVILLE HWY | | | | PORTLAND | MI | 48875 | 9738 |
| JOHN G YAMASHITA | 5561 SPICEBUSH DRIVE | | | | INDIANAPOLIS | IN | 46254 | 9632 |
| JOHN G ZUBOR TOD | HAZEL ZUBOR | SUBJECT TO STA RULES | 14000 TELEGRAPH | | TAYLOR | MI | 48180 | 4639 |
| JOHN G. AMMENHEUSER | CGM IRA ROLLOVER CUSTODIAN | 12710 CREAGERSTOWN RD | | | THURMONT | MD | 21788 | 2217 |
| JOHN G. AULL TTEE | FBO THE AULL BYPASS TRUST | U/A/D 12-07-1989 | 6047 BERKELEY ROAD | | GOLETA | CA | 93117 | 1772 |
| JOHN G. BOPP JR. AND | MICHELE D. BOPP JT TEN | 4005 ST. MICHELLE LANE | | | ALPARETTA | GA | 30004 | 7155 |
| JOHN G. BRIAN | 240 VILLAGE CT. | | | | BURLINGTON | NC | 27215 | 3691 |
| JOHN G. COLLINS | 1209 BEVERLY GARDEN | | | | METAIRIE | LA | 70002 | 1903 |
| JOHN G. FAGAN TTEE | FBO JOHN G FAGAN TR | U/A/D 06-01-2001 | HALSTEAD PLACE | 29451 HALSTEAD | FARMINGTON HILLS | MI | 48331 | 2839 |
| JOHN G. LEWIS IRA | FCC AS CUSTODIAN | ROUTE 1 BOX 182 | #7 SUNSET DRIVE | | MILTON | WV | 25541 | 9736 |
| JOHN G. MARTINEZ & SHARON E. | MARTINEZ, TTEES OF THE JOHN G. & | SHARON E. MARTINEZ TR DTD 12/4/98 | 3035 CASTRO ST | | MARTINEZ | CA | 94553 | 3219 |
| JOHN G. MICHAELS | 1417 LAWRENCE CRESCENT | | | | FLOSSMOOR | IL | 60422 | 1716 |
| JOHN G. MOONEY | CGM IRA ROLLOVER CUSTODIAN | 19111 DEVONSHIRE | | | BEVERLY HILLS | MI | 48025 | 3947 |
| JOHN G. MULLINS & | JANE A. MULLINS JTTEN | 15591 FM 195 | | | DETROIT | TX | 75436 | |
| JOHN G. OHANNESON & JEAN B. | OHANNESON TTEES U/A/D 9-12-91 | FBO JOHN G & JEAN B OHANNESON | SUB ACCT 1 | 468 OAK ST | SHAFTER | CA | 93263 | 2424 |
| JOHN G. PETERSON AND | LORRAINE R. PETERSON JTTEN | 107 MARKUM LANE | | | MADISON | AL | 35758 | 6815 |
| JOHN GAAL & | MARY F GAAL | 1863 SUNSET DR | | | TWIN LAKES | WI | 53181 | |
| JOHN GACH & | ELINOR M GACH JT TEN | 1238 W BRISTOL RD | | | FLINT | MI | 48507 | 5520 |
| JOHN GADDINI | 5912 POLAR BEAR LANE | | | | WHITE BEAR TOWNSHIP | MN | 55110 | |
| JOHN GAFFANEY | 8976 HAVETEUR WAY | | | | SAN DIEGO | CA | 92123 | |
| JOHN GAFFNEY & | MARIA B GAFFNEY JT TEN | 1470 TAYLOR AVE APT 10 | | | BRONX | NY | 10460 | 3706 |
| JOHN GAGNE | 128 MILDRED RD | | | | MERIDEN | CT | 06450 | |
| JOHN GAIMS | GUARANTEE & TRUST CO TTEE | 1875 CENTURY PARK EAST #1200 | | | LOS ANGELES | CA | 90067 | |
| JOHN GALE & | MRS MARGARET GALE JT TEN | 120-21 CASALS PL | | | BRONX | NY | 10475 | 3102 |
| JOHN GALIK | 37 CARYL AVE | | | | YONKERS | NY | 10705 | 3924 |
| JOHN GALIK & | MARCIA A GALIK JT TEN | 6898 GATEWOOD CT | | | CINCINNATI | OH | 45241 | 1095 |
| JOHN GALLAGHER | 2113 BAY HEAD DRIVE | | | | PARLIN | NJ | 08859 | 2421 |
| JOHN GALLAGHER | JOHN E GALLAGHER TEN COM | 3090 120TH STREET | | | CUMMING | IA | 50061 | 8530 |
| JOHN GALLETTI TTEE | GALLETTI & SONS INC PS PLAN | DTD 11/01/77 | 55 HOWE RD | | MARTINEZ | CA | 94553 | 2039 |
| JOHN GAMBLE | 7807 DEN MEADE AVENUE | | | | FORT WASHINGTON | MD | 20744 | |
| JOHN GANCEE WU & | MRS MAY WU JT TEN | 130 FOREST HILL DR | | | KINGSTON | NY | 12401 | 7461 |
| JOHN GANNON | JOAN S GANNON TTEE | U/A/D 07-06-2006 | FBO GANNON LIVING TRUST | 12137 N WAKE ROBIN WAY | DUNLAP | IL | 61525 | 9250 |
| JOHN GARABEDIAN | 291 BAY SHORE AVE. | APT. #7 | | | LONG BEACH | CA | 90803 | |
| JOHN GARBARINO | 270 REMINGTON AVE | | | | GALLATIN | TN | 37066 | 7550 |
| JOHN GARCES | 13262 SW 100TH TER | | | | MIAMI | FL | 33186 | |
| JOHN GARCIA | 2465 JEFFERSON COURT LN | APT 1131 | | | ARLINGTON | TX | 76006 | 4243 |
| JOHN GARDETTO & | MARGARET GARDETTO & | CHARLES GARDETTO JT TEN | 547 WALNUT ST | | VANDERGRIFT | PA | 15690 | 1435 |
| JOHN GARDNER | 154 SLADE AVE | | | | BUFFALO | NY | 14224 | 2643 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN GARDNER | 15852 NORMANDY STREET | | | | DETROIT | MI | 48238 | 1411 |
| JOHN GARDNER | 908 VALLEY RD | | | | TERRE HAUTE | IN | 47803 |
| JOHN GARDOCKI | 3410 DEVONSHIRE | | | | STERLING HTS | MI | 48310 | 3719 |
| JOHN GARLAND ANDREWS | CHARLES SCHWAB & CO INC CUST | 1698 MULBERRY LAKE DRIVE | | | DACULA | GA | 30019 |
| JOHN GAROFALI | 13855 MONTERY | | | | SOUTHGATE | MI | 48195 | 3003 |
| JOHN GARRETT SMITH | HWY 27 SOUTH BOX 21 | | | | ROOPVILLE | GA | 30170 | 0021 |
| JOHN GARRITY & | EILEEN A SUMINSKI JT TEN | 10 DOUGLAS DR | | | LONG VALLEY | NJ | 07853 |
| JOHN GARRY WILLIAMS | C/O MARKS AND DEVINE | 23801 CALABASAS ROAD #2026 | | | CALABASAS | CA | 91302 | 1664 |
| JOHN GARVIN | CUST CHRISTIAN GARVIN UTMA CA | PO BOX 91442 | | | SANTA BARBARA | CA | 93190 | 1442 |
| JOHN GARY SHAVER | CHARLES SCHWAB & CO INC CUST | 601 BOYD MILL AVE UNIT R6 | | | FRANKLIN | TN | 37064 |
| JOHN GARY SMYTH | 2897 EAGLE DRIVE | | | | ROCHESTER HLS | MI | 48309 | 2852 |
| JOHN GARZA | 2324 ESTELLE DR SE | | | | EAST GRAND RAPIDS | MI | 49506 |
| JOHN GATGOUNIS | LYTHEA GATGOUNIS | 681 LAKE FRANCES DR | | | CHARLESTON | SC | 29412 | 4345 |
| JOHN GATTLE KENTNER | 174 CAMELLIA DR | | | | LEESBURG | FL | 34788 | 2605 |
| JOHN GAUGHAN | 90 GELSTON AVE | | | | BROOKLYN | NY | 11209 | 6008 |
| JOHN GAUNT | 2422 ROCK SPRINGS RD | | | | BUFORD | GA | 30519 | 5141 |
| JOHN GAUNT & | LEEANN M GAUNT JT TEN | 2422 ROCK SPRINGS ROAD | | | BUFORD | GA | 30519 | 5141 |
| JOHN GAVIN STUART | 255 VALLEY RD | CHATHAM ON  N7L 5K9 | CANADA | | | | |
| JOHN GAYLORD BUNNER | 718 MELS DR | | | | EVANSVILLE | IN | 47712 | 9632 |
| JOHN GEBA | CGM IRA CUSTODIAN | PO BOX 397 | | | GLEN SPEY | NY | 12737 | 0397 |
| JOHN GEE | 12555 REDWOOD AVE | | | | MAPLETON | IA | 51034 | 7005 |
| JOHN GEHMAN | 12755 EMERSON RD | | | | APPLE CREEK | OH | 44606 | 9370 |
| JOHN GEMELLAS | 487 CENTER AVE | FLOOR 2 | | | VERONA | PA | 15147 |
| JOHN GEMPLER | LORRAINE GEMPLER | 129 SWISS HILL RD N | | | JEFFERSONVLLE | NY | 12748 | 5742 |
| JOHN GENECKI | 14 SALEM HILL RD | | | | HOWELL | NJ | 07731 | 1830 |
| JOHN GENGARELLI | 23 WOODLAND ST | | | | MILLBURY | MA | 01527 | 3155 |
| JOHN GENTILE | 1800 HICKORY WAY | | | | HATFIELD | PA | 19440 |
| JOHN GENTILE | 88 MONMOUTH AVE | | | | NORTH MIDDLETOWN | NJ | 07748 |
| JOHN GEOFFREY G MCELNAY | 209 HONGQIAO GOLF VILLA | 555 HONGXU ROAD MINHING DIST | | SHANGHAI CHINA | | | |
| JOHN GEOFFREY GOLDEN | CHARLES SCHWAB & CO INC CUST | 7387 85TH AVE SE | | | MERCER ISLAND | WA | 98040 |
| JOHN GEOFFREY GOLDEN | LESLIE EMMA GOLDEN | UNTIL AGE 21 | 7387 85TH AVE SE | | MERCER ISLAND | WA | 98040 |
| JOHN GEORGE ATTAK | 5831 W GUNNISON | | | | CHICAGO | IL | 60630 | 3224 |
| JOHN GEORGE CURRIER | 64 WALL ST | | | | TONAWANDA | NY | 14150 | 3912 |
| JOHN GEORGE DAVIS | 311 GURNEY LN | | | | QUEENSBURY | NY | 12804 |
| JOHN GEORGE HEISEL | 16725 JACKDAWPATH | | | | LAKEVILLE | MN | 55044 | 4638 |
| JOHN GEORGE KOLB JR | 1909 UPSHUR ST NW | | | | WASHINGTON | DC | 20011 | 5353 |
| JOHN GEORGE MERLINO | 13242 STURBRIDGHT RD | | | | WOODBRIDGE | VA | 22192 | 0319 |
| JOHN GEORGE NIGHTINGALE JR | 173 OLD FORGE RD | | | | JAMESBURG | NJ | 08831 |
| JOHN GEORGE PASTORELLA | 64 WESTGATE DR | | | | ROCHESTER | NY | 14617 | 4111 |
| JOHN GEORGE RUTH | 4869 MT OLIVE GREENCAMP RD | | | | MARION | OH | 43302 | 8833 |
| JOHN GEORGE SANDERSFELD TTEE | JOHN GEORGE SANDERSFELD TRUST | UA 03/20/02 | 5109 SAN FELIPE RD | | SAN JOSE | CA | 95135 | 1220 |
| JOHN GEORGE SIMKUS | CHARLES SCHWAB & CO INC CUST | 430 W DRAHNER RD | | | OXFORD | MI | 48371 |
| JOHN GEORGE THOMAS | 5154 JORDAN RD | | | | BAXTER | MN | 56425 |
| JOHN GEORGE TREEN | 427 SILVER SANDS WAY | | | | BRICK | NJ | 08723 | 5728 |
| JOHN GEORGE VOLLMER | 6011 SHARONWOODS BLVD | | | | COLUMBUS | OH | 43229 | 2646 |
| JOHN GEORGIOS LIOSIS | NATIONAL BANK OF GREECE | POROS TRIZINIA | GREECE | | | | |
| JOHN GERALD LYTLE IV | 4193 APULIA RD | | | | JAMESVILLE | NY | 13078 | 9605 |
| JOHN GERALD MADDEN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 665 LOWELL ST UNIT 57 | | LEXINGTON | MA | 02420 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN GERARD | 391 PLAZA ROAD NORTH | | | | FAIR LAWN | NJ | 07410 3619 |
| JOHN GERARD | PATRICIA GERARD JT TEN | 909 7TH AVENUE BOX 480 | | | BEAVER FALLS | PA | 15010 4538 |
| JOHN GERARD BERG | 3761 DARLINGTON RD S | | | | BLOOMFIELD HILLS | MI | 48301 |
| JOHN GERARD BOUTSELIS | 7050 BUSEY RD | | | | CANAL WNCHSTR | OH | 43110 8909 |
| JOHN GERARD FLYNN | 8439 153 AVENUE APT 3M | | | | HOWARD BEACH | NY | 11414 1951 |
| JOHN GERARD HUGHES | 6530 MIDHURST RD | | | | DOWNERS GROVE | IL | 60516 2523 |
| JOHN GERSHEY SR | 231 BOWMAN ST | | | | DICKSON CITY | PA | 18519 1711 |
| JOHN GERSTHEIMER | 4846 CAYUGA | | | | ST LOUIS | MO | 63123 5706 |
| JOHN GETKO | PSC 9 BOX 2449 | | | | APO | AE | 09123 |
| JOHN GHEESLING | 3713 SHORELINE DR. | | | | TALLAHASSEE | FL | 32305 |
| JOHN GHERINI | MARY ANN GHERINI | 1114 STATE ST STE 230 | | | SANTA BARBARA | CA | 93101 6723 |
| JOHN GIACCOTTO | 1630 N OCEAN BLVE APT 1112 | | | | POMPANO BEACH | FL | 33062 |
| JOHN GIANAKOPOULOS & | PAULINE GIANAKOPOULOS JTWROS | 2727 MAYNARD ROAD | | | GLENVIEW | IL | 60025 4679 |
| JOHN GIBBINS | 1204 ROSEMOUNT AVENUE | WINNIPEG MB  R3T 0V8 | CANADA | | | | |
| JOHN GIBBONS | 33757 NORTH HERON DRIVE | | | | LEWES | DE | 19958 5361 |
| JOHN GIBBONS | 35 CAMDEN WOODS DR | | | | CARTERSVILLE | GA | 30121 |
| JOHN GIBSON | 125 FOUNTAIN ST | | | | PITTSBURGH | PA | 15212 |
| JOHN GIBSON | 3346 WOOD TERRACE | | | | LOS ANGELES | CA | 90027 |
| JOHN GIBSON WORSHAM & | MARGARET C WORSHAM | TR UW JULIA P WORSHAM | 3601 BROOK RD | | RICHMOND | VA | 23227 4529 |
| JOHN GIGLIO & | ANGELA GIGLIO JT TEN | 186 WHITEHALL RD SOUTH | | | GARDEN CITY | NY | 11530 5619 |
| JOHN GILBERT | 25 DEMING RD | | | | ROCKY HILL | CT | 06067 |
| JOHN GILBERT MARTIN | 5123S 400 E | | | | WALTON | IN | 46994 9730 |
| JOHN GILBERT SNUGGS | BOX 1262 | | | | MONROE | NC | 28111 1262 |
| JOHN GILBRETH | 10908 N SYCAMORE DR | | | | KANSAS CITY | MO | 64157 |
| JOHN GILCHRIST | STEVEN P GILCHRIST | 61 JANE ST APT 18D | | | NEW YORK | NY | 10014 5144 |
| JOHN GILCHRIST & | STEVEN P GILCHRIST JT TEN | 36 SPENCER DR | | | BETHPAGE | NY | 11714 6110 |
| JOHN GILCHRIST RUHL II | 112 FOREST ROAD | | | | DAVENPORT | IA | 52803 3611 |
| JOHN GILDE | 45408 N. BRICKYARD | | | | HAMMOND | LA | 70401 |
| JOHN GILFORD IRA R/O | FCC AS CUSTODIAN | 130 14TH STREET | | | SEAL BEACH | CA | 90740 6533 |
| JOHN GILL | 57 MILLS STREET | | | | BRISTOL | CT | 06010 |
| JOHN GILLETTE MILNER | UNIT 102 | 2330 DUANE STREET | | | LOS ANGELES | CA | 90039 3179 |
| JOHN GILLEY | 18620 M52 | | | | CHELSEA | MI | 48118 9132 |
| JOHN GILLIN | SHERRILL GILLIN | 28 SAINT GEORGE DR W | | | SHIRLEY | NY | 11967 4220 |
| JOHN GILLIS SEP IRA | FCC AS CUSTODIAN | 9415 HILLVIEW DRIVE | | | DALLAS | TX | 75231 1522 |
| JOHN GILMORE | JOYCE GILMORE | 29 E POINTE | | | FAIRPORT | NY | 14450 9776 |
| JOHN GILMORE | PO BOX 397 | | | | MANITO | IL | 61546 0397 |
| JOHN GILROY & | MARCIA K GILROY JT TEN | 6058 MISSION DRIVE | | | W BLOOMFIELD | MI | 48324 3311 |
| JOHN GILSON | 125 STAGE RD | | | | GILMANTON IRON | NH | 03837 5625 |
| JOHN GIN | 626 GELLERT BLVD. | | | | DALY CITY | CA | 94015 |
| JOHN GIORDANO | 336 QUINAPOXET ST | | | | HOLDEN | MA | 01520 |
| JOHN GJERLOV | SOMMERDALEN 4 | DK-2670 GREVE | DENMARK | | | | |
| JOHN GJERLOV | SOMMERDALEN 4 | DK-2670 GREVE | DENMARK | | | | |
| JOHN GLANDON SIMPLE IRA | FCC AS CUSTODIAN | 2421 SAXON SHORER DR. | | | COLUMBIA | SC | 29209 4138 |
| JOHN GLASS | 944 CELESTINE CIRCLE | | | | VACAVILLE | CA | 95687 7853 |
| JOHN GLENN | 17031 E CALLE DEL ORO #D | | | | FOUNTAIN HILLS | AZ | 85268 |
| JOHN GLENN MATHIS | CHARLES SCHWAB & CO INC CUST | 2701 S IRONWOOD DR | | | SOUTH BEND | IN | 46614 |
| JOHN GLENN MATHIS & | HELEN JANE MATHIS | 2701 S IRONWOOD DR | | | SOUTH BEND | IN | 46614 |
| JOHN GLENN MATTHEWS JR | 36 SWAP FOX DRIVE | | | | CALABASH | NC | 28467 9820 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHN GLENNON & BARBARA MARY | GLENNON | GLENNON FAMILY TRUST | 848 WALNUT AVE | | BURLINGAME | CA | 94010 | |
| JOHN GLODE & | JANE GLODE JT TEN | PO BOX 605 | | | SARATOGA | WY | 82331 | 0605 |
| JOHN GLOVER | 3617 LEYBOURN | | | | TOLEDO | OH | 43612 | |
| JOHN GLYN POU | 91 KNOB HILL | | | | COLDSPRING | TX | 77331 | 9622 |
| JOHN GLYNN | 305 FORTUNA DRIVE | | | | HATFIELD | PA | 19440 | 3351 |
| JOHN GO & | NORA GO JT TEN | 67 ZODIAC ST | BEL AIR IV MAKATI | RIZAL D-708 PHILIPPINES | | | | |
| JOHN GOBESKI | 1215 N HURON RD | | | | LINWOOD | MI | 48634 | 9412 |
| JOHN GODFREY | 213 EAST NORTH STREET | | | | DODGEVILLE | WI | 53533 | |
| JOHN GOITZ & | MRS FRANCES GOITZ JT TEN | 22636 WILDWOOD ST | | | ST CLR SHORES | MI | 48081 | 3903 |
| JOHN GOJMERAC & | JEANNE J GOJMERAC JT TEN | 260 ROGERS AVE | | | TONAWANDA | NY | 14150 | 5273 |
| JOHN GOLDFEIN | 30 EAST 37TH STREET | | | | NEW YORK | NY | 10016 | 3019 |
| JOHN GOLOVICH | 29366 HUNTER STREET | | | | BROWNSTOWN | MI | 48183 | |
| JOHN GONIA | 101 1ST ST PMB 512 | | | | LOS ALTOS | CA | 94022 | 2778 |
| JOHN GONZALEZ | 1200 N. WHITE SANDS BLVD STE 103 | | | | ALAMOGORDO | NM | 88310 | |
| JOHN GOODE | 215 QUAIL RUN | | | | ROSWELL | GA | 30076 | |
| JOHN GOODMAN | 4511 ALMA HWY | | | | VAN BUREN | AR | 72956 | |
| JOHN GOOTT | # 6 PINE BRIAR CIRCLE | | | | HOUSTON | TX | 77056 | |
| JOHN GOPLERUD | 23826 US 71 | | | | PARK RAPIDS | MN | 56470 | 4521 |
| JOHN GORALSKI | 8133 SAWYER RD | | | | DARIEN | IL | 60561 | 5228 |
| JOHN GORDAN HANKINS | GLYNDA FRANKLIN TTEE | JOHN GORDAN HANKINS IRREV TR | U/A/D 02-27-2006 | PO BOX 354 | GARDEN CITY | AL | 35070 | 0354 |
| JOHN GORDON | 25207 LOYTAN STREET, APT. K | | | | TORRANCE | CA | 90505 | |
| JOHN GORDON | 8138 AMERICAN HOLLY ROAD | | | | LORTON | VA | 22079 | |
| JOHN GORDON C/F | SARAH ELIZABETH GORDON | UNDER THE RI UNIF TRSF | TO MINORS ACT | 25 GARDINER STREET | NARRAGANSETT | RI | 02882 | 2925 |
| JOHN GORDON NUCKELS | VALERIE VIRGINIA NUCKELS | 1 AVENTURA WAY | | | HOT SPRINGS | AR | 71909 | 7812 |
| JOHN GORDON ROACH JR & | MRS MARY FORD ROACH JT TEN | BOX 506 | | | MC COMB | MS | 39649 | 0506 |
| JOHN GORKOWSKI | 5878 KARA PL | | | | BURKE | VA | 22015 | |
| JOHN GOSTOMSKI JR | 307 KATI ST | | | | PIKEVILLE | KY | 41501 | 9336 |
| JOHN GOTTFRIED SCHMIDT | 774 HIGHVIEW AVE | | | | WESTBURY | NY | 11590 | 6404 |
| JOHN GOTTMAN | 211 3RD ST # 1 | | | | HOBOKEN | NJ | 07030 | 3837 |
| JOHN GOULASARIAN & | LOUISA GOULASARIAN JT TEN | 8018 PARK | | | ALLEN PARK | MI | 48101 | 1718 |
| JOHN GOULD | 18834 WEST BALDWIN ROAD | | | | CHESANING | MI | 48616 | 9530 |
| JOHN GOURLAY | 1541 36TH ST | | | | SACRAMENTO | CA | 95816 | 6608 |
| JOHN GOVERNALE | HELENE GOVERNALE | 424 ISLAND CAY WAY | | | APOLLO BEACH | FL | 33572 | 2658 |
| JOHN GRABOWSKI & | LAURA GRABOWSKI JT WROS | 41704 WHITE TAIL LN | | | CANTON | MI | 48188 | 2075 |
| JOHN GRACE TTEE | FBO MARY ALICE ROBINSON REV TR | U/A/D 05-26-2006 | 533 DESERT HOLLY DRIVE | | PALM DESERT | CA | 92211 | 7413 |
| JOHN GRACZYK | 76 W FALLS RD | | | | WEST FALLS | NY | 14170 | 9715 |
| JOHN GRAGSON | 2703 S.W. HARLAND CT. | | | | TOPEKA | KS | 66604 | |
| JOHN GRAMIGA JR | 1979 E MAIN STREET | | | | BRIDGEPORT | CT | 06610 | 1901 |
| JOHN GRANT WARD & | EUGENE BLANC JR | TR U-A WITH CAMILLA WARD 11/19/57 | 106 BROOKVIEW AVE | | FAIRFIELD | CT | 06432 | 1833 |
| JOHN GRANT WARD & | LYDIA WARD | TR UW WILLIAM GRANT | 106 BROOKVIEW AVE | | FAIRFIELD | CT | 06432 | 1833 |
| JOHN GRANT WILSON AND | HOPE E. WILSON JTWROS | 507 BIGGERS ROAD LOT #8 | | | COLUMBUS | GA | 31904 | 1142 |
| JOHN GRANTHAM | 13500 ADDISON AVE | | | | GULFPORT | MS | 39503 | |
| JOHN GRANTHAM | 1502 INDIANA ST | | | | HOUSTON | TX | 77006 | |
| JOHN GRAPEL | & CAREY I VANTRESS JTTEN | 1601 ROSLYN ST | | | DENVER | CO | 80220 | |
| JOHN GRASSADONIO II AND | LISA MARIE GRASSADONIO JTWROS | 49 BURKE AVENUE | | | STATEN ISLAND | NY | 10314 | 4603 |
| JOHN GRASSO & | BETTY GRASSO & | TAMMY M MILLER | 494 12TH STREET | | TONGANOXIE | KS | 66086 | 5505 |
| JOHN GRAVER | CUST KYLE B GRAVER U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 611 BRIGHTWATERS BLVD NE | | SAINT PETERSBURG | FL | 33704 | 3715 |
| JOHN GRAVER | CUST LESLIE V GRAVER U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 611 BRIGHTWATERS BLVD NE | SAINT PETERSBURG | FL | 33704 | 3715 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN GRAVES | 27828 E 15TH ST | | | | HAYWARD | CA | 94544 |
| JOHN GRAVES  & | B. ANN GRAVES JT WROS | TOD ACCOUNT | 1810 CHISOLM TRAIL | | LEWISVILLE | TX | 75077 | 2732 |
| JOHN GRAY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2265 RIVERSIDE DR | | LEXINGTON | NC | 27292 |
| JOHN GRAY & | MICHELLE GRAY JT TEN | 327 SOUTH FIRST AVE | | | HIGHLAND PARK | NJ | 08904 | 2119 |
| JOHN GRAY CAMERON SR | 2165 S CHANNEL DR | | | | HARSENS IS | MI | 48028 | 9584 |
| JOHN GRAZIANI | 180 FOX HOLLOW DR APT 112 | | | | MAYFIELD HTS | OH | 44124 |
| JOHN GRECO | 117 ALGONQUIN TRAIL | | | | OAKLAND | NJ | 07436 |
| JOHN GREELEY | 220 CHRIS CIR | | | | KEYSVILLE | GA | 30816 |
| JOHN GREEN | 115 LELAND TRAIL | | | | HOPATCONG | NJ | 07843 |
| JOHN GREEN | CGM IRA CUSTODIAN | 2818 HACKETT AVENUE | | | LONG BEACH | CA | 90815 | 1548 |
| JOHN GREENE | 6877 BRICKLAND RD | | | | KENBRIDGE | VA | 23944 | 2416 |
| JOHN GREENLEE | 444 GREENE STREET | | | | AUGUSTA | GA | 30901 |
| JOHN GREENWALD | 1521 MARTINGALE CT | | | | CARLSBAD | CA | 92009 | 4034 |
| JOHN GREENWALD & | ZAIDA GREENWALD JT TEN | 1521 MARTINGALE CT | | | CARLSBAD | CA | 92009 | 4034 |
| JOHN GREGOR PAUL | CUST CHRISTOPHER | BATTIN PAUL U/THE PA UNIFORM | GIFTS TO MINORS ACT | 413 BELMONT DR | CHERRY HILL | NJ | 08002 | 1905 |
| JOHN GREGOR PAUL | CUST CHRISTOPHER B PAUL UGMA NJ | 413 BELMONT DR | | | CHERRY HILL | NJ | 08002 | 1905 |
| JOHN GREGORY | 111 ELLINGTON STREET | | | | SPINDALE | NC | 28160 |
| JOHN GREGORY | TR THE RIVET TRUST | UA 07/15/80 | 159 COUNTRY CLUB RD | | AVON | CT | 06001 | 2613 |
| JOHN GREGORY & | THOMAS C GREGORY | TR RIVET TR UA 7/15/80 | 159 COUNTRY CLUB RD | | AVON | CT | 06001 | 2613 |
| JOHN GREGORY BROWN | 11905 S 93RD AVE | | | | PALOS PARK | IL | 60464 | 1116 |
| JOHN GREGORY COPENHEFER | 405 BELGRAVIA CT | | | | LOUISVILLE | KY | 40208 | 2120 |
| JOHN GREGORY GREEN | CHARLES SCHWAB & CO INC CUST | 1532 WATKINS LN UNIT 209 | | | NAPERVILLE | IL | 60540 |
| JOHN GREGORY LEWIS | CHARLES SCHWAB & CO INC CUST | 3975 HELDRON ST | | | LAS VEGAS | NV | 89121 |
| JOHN GREGORY MCGRATH | 766 MCLANE LANE | | | | BILOXI | MS | 39532 | 4127 |
| JOHN GREGORY MUEHLBERGER & | LINDA K MUEHLBERGER | 2604 BRETTON RD | | | WICHITA FALLS | TX | 76308 |
| JOHN GREGORY TOTH | 2360 ST JAMES WOODS BLVD | | | | TOLEDO | OH | 43617 | 1228 |
| JOHN GREGOZEK & | HENRY GREGOZEK | 7591 QUEBEC DR | | | HUNTINGTON BEACH | CA | 92648 |
| JOHN GREWE (ROTH IRA) | FCC AS CUSTODIAN | 25867 NEW FOREST CT | | | NEW BALTIMORE | MI | 48051 |
| JOHN GRIFFITHS | 1311 BLEWETT AVE | | | | SAN JOSE | CA | 95125 |
| JOHN GRIGG | 2748 RIDGE DR | | | | EAST TROY | WI | 53120 | 1331 |
| JOHN GRIMALDI & | DOLORES GRIMALDI | 40 NEWMAN ST | | | RED BANK | NJ | 07701 |
| JOHN GRINEWSKY | 3291 MEADOW RUN CIRCLE | | | | VENICE | FL | 34293 | 1411 |
| JOHN GRINEWSKY & | JOYCE K GRINEWSKY JT TEN | 3291 MEADOW RUN CIRCLE | | | VENICE | FL | 34293 | 1411 |
| JOHN GROMOTSKIE | 30 SCHOOL ST | | | | SHELTON | CT | 06484 |
| JOHN GROSS | 2223 DENGLER ST. | | | | READING | PA | 19606 |
| JOHN GROSSI | 1249 TEAL COURT | | | | PATTERSON | CA | 95363 |
| JOHN GROTH | 168 TRACKSIDE DR | | | | LAFAYETTE | IN | 47905 |
| JOHN GRUMME | BOX 206 | | | | GLENFORD | NY | 12433 | 0206 |
| JOHN GRUSHA | WILDA E GRUSHA TTEE | U/A/D 01-09-1998 | FBO GRUSHA FAMILY TRUST I | 11705 ALTON CT | FREDERICKSBURG | VA | 22408 | 1860 |
| JOHN GU | 500 23RD ST. NW | APT 909 B | | | WASHINGTON | DC | 20037 |
| JOHN GUANG HE & | MEI J KUANG | 2901 35TH AVE | | | OAKLAND | CA | 94619 |
| JOHN GUCCIARDO & | LISA GUCCIARDO JT TEN | 3499 JERUSALEM AVE | | | WANTAGH | NY | 11793 | 2000 |
| JOHN GUGLIELMO MONICA | GUGLIELMO & | ANNE STANCANELLI JT TEN | 5403 63RD ST | | MASPETH | NY | 11378 | 1211 |
| JOHN GUIMOND | 22555 MAYWOOD COURT | | | | FARMINGTON HILLS | MI | 48335 |
| JOHN GUITERAS | 822 LAUREL WOODS LN | | | | HANOVER | PA | 17331 | 6867 |
| JOHN GUMPPER & | BARBARA GUMPPER | JT TEN | 1204 HOL-HI DRIVE | | KALAMAZOO | MI | 49008 | 2910 |
| JOHN GUNTER & | BILLIE F GUNTER TEN COM | 1500 SHERMAN | | | ARLINGTON | TX | 76012 | 4646 |
| JOHN GUNTER REVOCABLE TRUST | DTD 5/28/90 | JOHN L GUNTER AND | MARCIA F GUNTER TTEES | 1431 HEATHERWOOD ROAD | COLUMBOA | SC | 29205 | 1403 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN GURLEY JR | 18307 MORRISSON AVENUE | | | | PT CHARLOTTE | FL | 33948 | |
| JOHN GUSHUE & | CATHY GUSHUE JT TEN | 104 KENNEDY DR | | | HORSEHEADS | NY | 14845 |
| JOHN GUSTAV LANGE | CHARLES SCHWAB & CO INC CUST | 30 BERKSHIRE LN | | | LINCOLNSHIRE | IL | 60069 |
| JOHN GUSTAV LANGE & | KAREN J LANGE | 30 BERKSHIRE LN | | | LINCOLNSHIRE | IL | 60069 |
| JOHN GUTAWESSKY | 25009 DONALD | | | | REDFORD | MI | 48239 | 3329 |
| JOHN GUY RICHARDSON | 645 EMERSON ST | | | | DENVER | CO | 80218 | 3216 |
| JOHN GUY RICHARDSON | 645 EMERSON STREET | | | | DENVER | CO | 80218 |
| JOHN H & ELIZABETH FELTHAM | TRUST U/W DTD 10/16/97 | ROBERT SLOAN/SCOTT ENSOR TTEES | WHITEFORD TAYLOR & PRESTON | 7 ST PAUL ST STE 1400 | BALTIMORE | MD | 21202 | 1626 |
| JOHN H ADAIR III | CGM IRA CUSTODIAN | 2640 NE 27TH TERR | | | FT. LAUDERDALE | FL | 33306 | 1722 |
| JOHN H ADAMS | 15408 HWY 106 | | | | CARNESVILLE | GA | 30521 | 2203 |
| JOHN H ADAMS | 5218 SHREEVES | | | | FAIRGROVE | MI | 48733 | 9563 |
| JOHN H ADAMS & | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 618 S TOPANGA CANYON BLVD | | TOPANGA | CA | 90290 |
| JOHN H AIRGOOD & | GWEN A AIRGOOD | 101 N. ELM ST | | | GARDNER | IL | 60424 |
| JOHN H ALEXANDER | 822 ELIZA ST | | | | HOUTZDALE | PA | 16651 | 1221 |
| JOHN H ALLEN | 18435 BRADY | | | | REDFORD | MI | 48240 | 1704 |
| JOHN H ALLEN | 4348 BEECHWOOD LAKE DRIVE | | | | NAPLES | FL | 34112 | 6102 |
| JOHN H ANDERSON | 382 E KELLY RD | | | | BELLINGHAM | WA | 98226 | 9779 |
| JOHN H ANDERSON & | JANE W ANDERSON | 418 BROOK SHORE CT | | | SUGAR LAND | TX | 77478 |
| JOHN H ANDREWS  AND | MARSHA LYNN ANDREWS | JT TEN WROS | 6591 LASLEY SHORE RD | | WINNECONNE | WI | 54986 |
| JOHN H ANKRAPP | 2020 HOT OAK RIDGE ST | | | | LAS VEGAS | NV | 89134 | 5516 |
| JOHN H ANKRAPP & | JUDITH K ANKRAPP JT TEN | 2020 HOT OAK RIDGE ST | | | LAS VEGAS | NV | 89134 | 5516 |
| JOHN H APRAHAMIAN | 3308 VIA GIOVANNI CIR | | | | CORONA | CA | 92881 | 0764 |
| JOHN H ARENDSEN | 29 S ZEELAND PARKWAY | | | | ZEELAND | MI | 49464 | 2004 |
| JOHN H ARIAN | TR ARIAN FAMILY TRUST | UA 06/03/96 | 1101 LAVENDER LANE | | LA CANADA | CA | 91011 | 2340 |
| JOHN H ARMITAGE | APT 206 | 1300 BLOOR ST SUITE 206 | MISSISSAUGA ON  L4Y 3Z2 | CANADA | | | |
| JOHN H ASHBY | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 5704 N CENTRAL AVE | | TAMPA | FL | 33604 |
| JOHN H ATWELL & | KENNA E ATWELL JT TEN | 9567 E BLUE RIDGE MOUNTAIN ST | | | TUCSON | AZ | 85748 | 6648 |
| JOHN H ATWELL & | KENNA E ATWELL TR | UA 11/28/2006 | ATWELL FAMILY TRUST | 9567 E BLUE RIDGE MOUNTAIN ST | TUCSON | AZ | 85748 | 6648 |
| JOHN H BACHER JR | 5229 SABRINA LANE | | | | WARREN | OH | 44483 |
| JOHN H BACHER JR | 5229 SABRINA LANE | WARREN OH 44483 | | | WARREN | OH | 44483 |
| JOHN H BACKER JR | 731 E CLARKSTON RD | | | | LAKE ORION | MI | 48362 |
| JOHN H BAIN | 4200 OXFORD DRIVE | | | | COLUMBUS | OH | 43220 | 4555 |
| JOHN H BAKER | 2710 TANGLEWOOD TRAIL | | | | EAST POINT | GA | 30344 | 6631 |
| JOHN H BAKER | 2928 HARDING | | | | DETROIT | MI | 48214 | 2108 |
| JOHN H BAKER | 299 WOOD DALE DR | | | | JACKSON | MS | 39216 | 3510 |
| JOHN H BAKER | 469 SPRINGFIELD RD | | | | COLUMBIANA | OH | 44408 | 9495 |
| JOHN H BAKER | 6485 SANDY LN | # 13 | | | HOUSE SPRINGS | MO | 63051 | 1275 |
| JOHN H BARLOW | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 14314 LA RINCONADA DR | | LOS GATOS | CA | 95032 |
| JOHN H BARLOW & | TWYLA R BARLOW JT TEN | 28 ARNOLD STREET | | | BUCKHANNON | WV | 26201 | 2606 |
| JOHN H BARNES | 3942 BROXTON BRIDGE HW | | | | EHRHARDT | SC | 29081 |
| JOHN H BAUCHENS | PO BOX 3765 | | | | LACEY | WA | 98509 | 3765 |
| JOHN H BAUMGARTNER & | CAROLYN BAUMGARTNER TTEE | JOHN H BAUMGARTNER | LVG TRUST U/A/D 2-27-03 | 532 MILLCREEK SHORES LN | LAMPE | MO | 65681 | 8201 |
| JOHN H BEAUMONT AND | PATRICIA A BEAUMONT JTWROS | 5 CIMARRON WAY | | | LATHAM | NY | 12110 | 1947 |
| JOHN H BEDER | 2002 CLAUDIO LN | | | | LADY LAKE | FL | 32159 | 9512 |
| JOHN H BENNETT | 6105 EBENEZER RD | | | | WHITE MARSH | MD | 21162 | 1929 |
| JOHN H BENTLEY | 115 CRESTPARK DR | | | | CEDAR HILL | TX | 75104 | 5473 |
| JOHN H BERG & | CLAIRE E BERG JT TEN | #11 | 2093 VICTOR AVE | | REDDING | CA | 96002 | 0401 |
| JOHN H BERRY III | 20092 RODEO COURT | | | | SOUTHFIELD | MI | 48075 | 1283 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN H BESS | 11427 W RHOBY RD | | | | MANTON | MI | 49663 9002 |
| JOHN H BEST | CHARLES SCHWAB & CO INC CUST | 3552 CELESTIAL WAY | | | NORTH FORT MYERS | FL | 33903 |
| JOHN H BICKEL | 333 SCHOCK RD | | | | HARBOR BEACH | MI | 48441 9703 |
| JOHN H BISACK II & | MRS EVELYNE BISACK JT TEN | 340 HALF MILE RD | | | SOUTHPORT | CT | 06490 1068 |
| JOHN H BISSET | PO BOX 63532 | | | | PIPE CREEK | TX | 78063 3532 |
| JOHN H BISTER | PO BOX 3193 | | | | MANSFIELD | OH | 44904 0193 |
| JOHN H BJUR | 31340 HARTFORD | | | | WARREN | MI | 48093 2055 |
| JOHN H BLAKEMORE | 6383 BLUE JAY DR | | | | FLINT | MI | 48506 1778 |
| JOHN H BLOCK | TOD REGISTRATION | 43 TYLER STREET | | | FREEPORT | NY | 11520 6225 |
| JOHN H BLUE | 3402 E 300 N | | | | MARION | IN | 46952 |
| JOHN H BLUMER | RR 7 BOX 7245 | | | | MOSCOW | PA | 18444 6330 |
| JOHN H BOGGS | 3608 PLUM STREET | | | | PARKERSBURG | WV | 26104 1902 |
| JOHN H BOMKAMP | 3502 E CREEK RD | | | | BELOIT | WI | 53511 7903 |
| JOHN H BONDS | 12077 KILBRIDE DR | | | | CINCINNATI | OH | 45251 1279 |
| JOHN H BOSWELL | 908 TOWN AND COUNTRY BLVD | STE 310 | | | HOUSTON | TX | 77024 2223 |
| JOHN H BOWERS | C/O JOHN BOWERS BUICK | 726 BAY TREE CT | | | NAPLES | FL | 34108 3429 |
| JOHN H BOWLES | 2000 N FOREST AVE | | | | MUNCIE | IN | 47304 2520 |
| JOHN H BOWLES | CHRISTINA M BOWLES JT TEN | 2000 N FOREST AVE | | | MUNCIE | IN | 47304 2520 |
| JOHN H BOWLING | TOD DTD 04/28/2009 | 9425 BOARDWALK LN | | | ORLAND PARK | IL | 60467 5597 |
| JOHN H BOWLING | TOD RUSSELL N BOWLING | SUBJECT STA TO TOD RULES | 9425 BOARDWALK LANE | | ORLAND PARK | IL | 60467 5597 |
| JOHN H BOWMAN & | JAMES C BOWMAN JT TEN | 4121 BROWNS LN UNIT C24 | | | LOUISVILLE | KY | 40220 1559 |
| JOHN H BRACCIO | REGIONAL PSYCHOLOGICAL SVCS MP | 1401 EAST LANSING DR SUITE 111 | | | EAST LANSING | MI | 48823 |
| JOHN H BRADEN | PO BOX 277 | | | | WATSEKA | IL | 60970 0277 |
| JOHN H BRADLEY | 1756 BARNUM AVE | | | | STRATFORD | CT | 06614 5303 |
| JOHN H BRADSHAW | 13326 N MURPHY RD | | | | BRAZIL | IN | 47834 6857 |
| JOHN H BRADSHAW & | MRS DONENE K BRADSHAW JT TEN | 7061 DEAN FARM RD | | | NEW ALBANY | OH | 43054 9252 |
| JOHN H BRETTSCHNEIDER | V BRETTSCHNEIDER | 755 WEBER RD | | | GLADWIN | MI | 48624 8410 |
| JOHN H BRICE | 7125 SUGARBIN ST | | | | ORLANDO | FL | 32822 5812 |
| JOHN H BRIDGEFORTH | PO BOX 297 | | | | TANNER | AL | 35671 0297 |
| JOHN H BRIGHT | 7721 S MILLER | | | | OKLAHOMA CITY | OK | 73159 4619 |
| JOHN H BROWN | 2292 N RIVER ROAD | | | | WARREN | OH | 44483 |
| JOHN H BROWN JR | TR JOHN H BROWN JR TRUST | UA 05/02/96 | 19767 CHEYENNE | | DETROIT | MI | 48235 1147 |
| JOHN H BROWNING | 10400 TIREMAN | | | | DETROIT | MI | 48204 3148 |
| JOHN H BRUNGARDT | 8618 CRESCENT | | | | RAYTOWN | MO | 64138 3343 |
| JOHN H BRYAN | 455 N CITYFRONT PLAZA | NBC TOWER SUITE 1400 | | | CHICAGO | IL | 60611 5503 |
| JOHN H BURDICK | 18755 LEXINGTON | | | | REDFORD TWP | MI | 48240 1942 |
| JOHN H BURGESS JR | CGM IRA ROLLOVER CUSTODIAN | 417 EVANS AVE | | | HADDONFIELD | NJ | 08033 3809 |
| JOHN H BURT | 1065 COUNTY RD 1343 | | | | VINEMONT | AL | 35179 6195 |
| JOHN H BUSFIELD & | MARIE E BUSFIELD | 153 DEVONSHIRE CIRCLE | | | ROANOKE RAPIDS | NC | 27870 |
| JOHN H BUTTERFIELD | 9 ALMA FARM ROAD | TODDINGTON | DUNSTABLE | BEDFORDSHIRE LU5 6BG UNITED KINGDOM | | | |
| JOHN H BUTTS JR & | EMILY R BUTTS JT TEN | 5890 THREE MILE RD | | | BAY CITY | MI | 48706 9032 |
| JOHN H CALLEBS | 25006 LORETTA | | | | WARREN | MI | 48091 1405 |
| JOHN H CANAVAN | 55-15 LITTLE NECK PARKWAY | | | | LITTLE NECK | NY | 11362 |
| JOHN H CANNON | 9800 HUTTON RD | | | | KANSAS CITY | KS | 66109 4017 |
| JOHN H CANOLE & | SHIRLEY R CANOLE JT TEN | 824 LAUREL AVE | | | LIBERTY | MO | 64068 1306 |
| JOHN H CARDINAL | 6182 CALKINS RD | | | | FLINT | MI | 48532 3204 |
| JOHN H CARPENTER | 34 ACORN CIR | | | | CHAMBERSBURG | PA | 17201 3102 |
| JOHN H CARR IV | 4457 42ND ST | | | | SAN DIEGO | CA | 92116 4718 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHN H CAULEY | BY JOHN H CAULEY | 740 HIGHWOOD DR | | | BLOOMFIELD | MI | 48304 | 3021 |
| JOHN H CHEENEY | 114 EAST STURGIS STREET | | | | ST JOHNS | MI | 48879 | 2258 |
| JOHN H CHICASE | 1753 GARDEN ST | | | | LOWELLVILLE | OH | 44436 | 9756 |
| JOHN H CHRISTIE JR & | ANDREA L CHRISTIE JTTEN | PO BOX 52 | | | WALTERBORO | SC | 29488 | 0001 |
| JOHN H CHRISTY | 4400 DALLAS AVE | | | | SPARTA | WI | 54656 | 4634 |
| JOHN H CLARK | 3618 CREEKWOOD DR | | | | SAGINAW | MI | 48601 | 5603 |
| JOHN H CLARK & | JOANN CLARK | TR UA 10/21/91 | CLARK FAMILY TRUST | 537 W PALO VERDE ST | GILBERT | AZ | 85233 | 5814 |
| JOHN H COE AND | ROSALIE COE | JTWROS | P O BOX 75 | | CRAIGSVILLE | WV | 26205 | 0075 |
| JOHN H COFFEE | 10256 MILE RD | | | | NEW LEBANON | OH | 45345 | 9664 |
| JOHN H COLEMAN | 4594 BLACKMORE RD | | | | LESLIE | MI | 49251 | 9789 |
| JOHN H COLGIN | P O BOX123 | | | | MOORINGSPORT | LA | 71060 | 0123 |
| JOHN H COLLINS | 74 OXFORD ST | | | | WINCHESTER | MA | 01890 | 2312 |
| JOHN H COLLINS JR | 119 ROCKLAND AVE | | | | LARCHMONT | NY | 10538 | 1430 |
| JOHN H COOKE | 131 EDWARD ST E | NEWCASTLE ON  L1B 1M4 | CANADA | | | | | |
| JOHN H COOMBS | 18 ROUTE 77 | | | | ELMER | NJ | 08318 | 2670 |
| JOHN H COOMER | 42121 CHASE LAKE RD | | | | DEER RIVER | MN | 56636 | 3170 |
| JOHN H COON | 11377 LEWIS ROAD | | | | CLIO | MI | 48420 | 7919 |
| JOHN H COOPER | C/O CONNIE C MORRILL | 12000 CAPRI CIRCLE SOUTH #4 | | | TREASURE ISLAND | FL | 33706 | 4942 |
| JOHN H COOPER & | DOUGLAS D COOPER & | JOHN E COOPER | JT TEN | PO BOX 1722 | OWOSSO | MI | 48867 | 6722 |
| JOHN H COPE | PO BOX 114 | | | | STEVINSON | CA | 95374 | 0114 |
| JOHN H COREY | TR JOHN H COREY TRUST | UA 10/24/94 | 488 BRYN MAWR | | BIRMINGHAM | MI | 48009 | 1589 |
| JOHN H CORNWALL 3RD | | | | | BERLIN | NY | 12022 | |
| JOHN H COWLES SR | 500 STAFFORD AV | APT 15C | | | BRISTOL | CT | 06010 | 4627 |
| JOHN H CRAWFORD | 16 PURDY AVE | | | | WARSAW | NY | 14569 | 1009 |
| JOHN H CRAWFORD | 58000 WERDERMAN | | | | NEW HAVEN | MI | 48048 | 2417 |
| JOHN H CRISS | 208 S 8TH ST | | | | SAC CITY | IA | 50583 | |
| JOHN H CRIST | CUST DAVID J CHRIST UGMA MI | 5 WEST CORRAL DR | | | SAGINAW | MI | 48603 | 5815 |
| JOHN H CROCKER | 2311 WOODRUFF ST | | | | LANSING | MI | 48912 | 3335 |
| JOHN H CROMLING | DEBORAH JUNE CROMLING | 601 NW 151ST CIR | | | EDMOND | OK | 73013 | |
| JOHN H CRUZAN | 1278 ROY PL | | | | CAMANO ISLAND | WA | 98282 | |
| JOHN H CULL | TOD REGISTRATION | 99 ROLLING HILL ROAD | | | HAMPSTEAD | NH | 03841 | 2386 |
| JOHN H CUNEO | 7871 WATSON WAY | | | | CITRUS HEIGHTS | CA | 95610 | 2330 |
| JOHN H CUNEO JR & | BARBARA CUNEO JT TEN | 7871 WATSON WAY | | | CITRUS HEIGHTS | CA | 95610 | 2330 |
| JOHN H CUNNINGHAM | HOLLY L CUNNINGHAM | 39455 DIGGES VALLEY RD | | | HAMILTON | VA | 20158 | 3603 |
| JOHN H CURRAN | DONNA P. CURRAN TTEE | U/A/D 04-03-1986 | FBO THE CURRAN REVOCABLE TRUST | 2412 VIA RAFAEL | PALOS VERDES | CA | 90274 | 2151 |
| JOHN H CURREN & ELIZABETH A | CURREN | TR JOHN H CURREN TRUST UA 4/7/97 | 278 STONEYKIRK DR | | BELLA VISTA | AR | 72715 | 3814 |
| JOHN H DANIELS | 3066 LAKEVIEW RD | | | | SHREVEPORT | LA | 71107 | 5614 |
| JOHN H DANLEY | W161N10515 BROOK HOLLOW DR | | | | GERMANTOWN | WI | 53022 | 5707 |
| JOHN H DARVELL | 14192 FRANKLIN AVE | | | | TUSTIN | CA | 92780 | |
| JOHN H DAVIS | 1223 W DOWNEY AVE | | | | FLINT | MI | 48505 | 1432 |
| JOHN H DAVIS | 13022 HELEN | | | | SOUTHGATE | MI | 48195 | 2438 |
| JOHN H DAVIS | 33842 PICCIOLA DR | | | | FRUITLAND PK | FL | 34731 | 6127 |
| JOHN H DAVIS | 605 W HOLBROOK AVE | | | | FLINT | MI | 48505 | 2057 |
| JOHN H DE MEULES | PARK PLAZA | 124 NW 7TH APT 511 | | | CORVALLIS | OR | 97330 | 6345 |
| JOHN H DEAN | 95 BAILEY ST | | | | KALAMAZOO | MI | 49001 | 9566 |
| JOHN H DELAND | 8623 CANTER POST RD | | | | CHARLOTTE | NC | 28216 | 9694 |
| JOHN H DELANEY & | DIANNE L DELANEY JN TEN | 601 BEATTY ROAD | | | SPRINGFIELD | PA | 19064 | 1511 |
| JOHN H DELANEY & | PATRICIA A DELANEY JT TEN | 140 SOUTH ROAD | | | SCOTTSVILLE | NY | 14546 | 9706 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHN H DELANEY C/F | BRYAN M DELANEY | 601 BEATTY ROAD | | | | SPRIGFIELD | PA | 19064 | 1511 |
| JOHN H DELL | 15489 SR18 | | | | | SHERWOOD | OH | 43556 | 9776 |
| JOHN H DELL & | MARY R DELL JT TEN | 15489 ST RT 18 | | | | SHERWOOD | OH | 43556 | 9776 |
| JOHN H DELONEY | 2365 W FRANCES RD | | | | | MT MORRIS | MI | 48458 | 8249 |
| JOHN H DEVINE & | CAROL A DEVINE JT TEN | 4 PETER ROAD | | | | HICKVILLE | NY | 11801 | 5628 |
| JOHN H DOBSON | 100 MAPLE STREET | | | | | SPENCER | MA | 01562 | 2720 |
| JOHN H DOSTER | 420 WILDOAK | | | | | PERRY | MI | 48872 | 9187 |
| JOHN H DOUGLAS | 1721 W HOLMES RD | | | | | LANSING | MI | 48910 | 4332 |
| JOHN H DOWELL | 1406 MANN AVE | | | | | FLINT | MI | 48503 | 6700 |
| JOHN H DUBOSE IV | 3442 ALISON DR | | | | | DORAVILLE | GA | 30340 | 1904 |
| JOHN H DUNCAN | 1025 VINE DR | | | | | ANGLETON | TX | 77515 | 5333 |
| JOHN H DUNN | 3615 BRANNON DR | | | | | WACO | TX | 76710 | 1344 |
| JOHN H DWORAK | 4130 RANSOM ROAD | | | | | CLARENCE | NY | 14031 | 2330 |
| JOHN H EBEL | 22 CHAUCER CT | | | | | MANCHESTER | NJ | 08759 | 6152 |
| JOHN H EDWARDS | CHARLES SCHWAB & CO INC CUST | 7445 SEASTAR DR APT 7 | | | | HUNTINGTON BEACH | CA | 92648 | |
| JOHN H EGGERS | 430 CLUNNY DR | | | | | MT MORRIS | MI | 48458 | 8873 |
| JOHN H ELILS | 2340 4TH AVE  #178 | | | | | SAN DIEGO | CA | 92101 | 1607 |
| JOHN H ELKINS | JEFFREY T ELKINS TTEE | JOSEPH E ELKINS JR RES TRUST | 400 UPPER HOLLOW HILL RD | | | STOWE | VT | 05672 | 4510 |
| JOHN H ELLISON | 808 NORTH UNIVERSITY | | | | | TOLEDO | OH | 43607 | 3538 |
| JOHN H EMERY | PAULETTE G EMERY | 38124 E HORSESHOE DR | | | | CLINTON TWP | MI | 48036 | 1722 |
| JOHN H ENG & | GINGER H ENG JT TEN | 11221 CLIFFWOOD DR | | | | HOUSTON | TX | 77035 | 6039 |
| JOHN H ENGHOLM & | CLARA J ENGHOLM JT TEN | 3952 SAGINAW TRAIL | | | | DRAYTON PLNS | MI | 48020 | |
| JOHN H ERDMAN | 47 LAFAYETTE PL | | | | | GREENWICH | CT | 06830 | 5412 |
| JOHN H ERNST | 106 E LINCOLN ST | | | | | ST JOHNS | MI | 48879 | 1320 |
| JOHN H ERNSTER JR | WEDBUSH MORGAN SEC CTDN | IR AROLL 06/01/90 | 888 S ARROYO BL | | | PASADENA | CA | 91105 | |
| JOHN H ETZEL & | DARLENE A ETZEL JT TEN | 2312 25TH ST | | | | ROCK ISLAND | IL | 61201 | |
| JOHN H FAISON III | MRS JANET WRIGHT FAISON | 2532 CHESTNUT LN | | | | MATTHEWS | NC | 28104 | 6398 |
| JOHN H FALLON | 3436 SW 42ND AVE APT 14A | | | | | GAINESVILLE | FL | 32608 | 2542 |
| JOHN H FAULDS & | IVA L FAULDS TTEE | JOHN H & IVA L FAULDS | REV TRUST UAD 4/21/04 | 3218 E GLENROSA | | PHOENIX | AZ | 85018 | 3911 |
| JOHN H FAUSER | 2783 BASELINE RD | | | | | LESLIE | MI | 49251 | 9605 |
| JOHN H FECHTER & | BONNIE I FECHTER | TR FECHTER FAM TRUST | UA 02/15/86 | 1607 ASTORIA DR | | FAIRFIELD | CA | 94533 | 3355 |
| JOHN H FECHTER & | BONNIE I FECHTER | TR UA 02/15/86 THE FECHTER FAMILY | TRUST | 1607 ASTORIA DR | | FAIRFIELD | CA | 94533 | 3355 |
| JOHN H FERGUSON JR | 518 SMALLWOOD RD | | | | | DAYTON | OH | 45427 | 2242 |
| JOHN H FEY | 7114 SANSUE DRIVE | | | | | BETHEL PARK | PA | 15102 | 3746 |
| JOHN H FINLEY | 2171 WESTMINSTER ROAD | | | | | CLEVELAND HEIGHTS | OH | 44118 | 2821 |
| JOHN H FIPP  & | LORI A FIPP JT WROS | 11619 WESTWIND DR | | | | FORT WAYNE | IN | 46845 | 1333 |
| JOHN H FIRMENT & | MARTHA B FIRMENT | TR FIRMENT LIVING TRUST | UA 11/24/98 | 28308 GREEN WILLOW | | FARMINGTON HILLS | MI | 48331 | 2783 |
| JOHN H FISH 3RD | 16922 MUNTZ CT | | | | | DUBUQUE | IA | 52001 | 0124 |
| JOHN H FITZPATRICK | TR UA 10/13/88 JOHN H | FITZPATRICK TRUST | 2001 83RD AVE N | LOT 1233 | | ST PETERSBURG | FL | 33702 | 3974 |
| JOHN H FITZPATRICK AND | JANE P FITZPATRICK JTWROS | PROSPECT HILL | P O BOX 954 | | | STOCKBRIDGE | MA | 01262 | 0954 |
| JOHN H FORBES | CHARLES SCHWAB & CO INC CUST | 2809 WINTON CT | | | | WEST DUNDEE | IL | 60118 | |
| JOHN H FORD | 5755 VALLEY RIDGE AVE | | | | | LOS ANGELES | CA | 90043 | 2232 |
| JOHN H FOUTS | 3181 WARRINGHAM | | | | | WATERFORD | MI | 48329 | 3164 |
| JOHN H FRANK | 48841 DENTON RD | APT 27 BLDG 3 | | | | BELLVILLE | MI | 48111 | 2046 |
| JOHN H FREDERICK | 7037 FREDERICK LANE | | | | | ORANGE | TX | 77632 | 9226 |
| JOHN H FREIMUTH & | MRS KARIN FREIMUTH JT TEN | 344 E SPRUCE ST | | | | NEW HOLLAND | PA | 17557 | |
| JOHN H FRISCHKORN | 1814 GRAEFIELD | | | | | BIRMINGHAM | MI | 48009 | 7543 |
| JOHN H FULCHER | 67 WOODBURY DRIVE | | | | | LOCKPORT | NY | 14094 | 5934 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN H GANNETT | P O BOX 801 | | | | BOCA GRANDE | FL | 33921 | 0801 |
| JOHN H GANSEL & | DIXIE T GANSEL | TR UA 12/08/88 FAMILY TRUST | 709 SEA CLIFF DR W | | APTOS | CA | 95003 | 3574 |
| JOHN H GARRETT | 155 COKER HILL DR | | | | HAYESVILLE | NC | 28904 | 7236 |
| JOHN H GEGNER | MARIA GEGNER TEN COM | 9506 STEEP BANK PASSAGE | | | MISSOURI CITY | TX | 77459 | 6212 |
| JOHN H GERHARD | 1149 LONGWOOD | | | | PUEBLO | CO | 81004 | |
| JOHN H GIBSON | 1032 LA RODA | | | | ONTARIO | CA | 91762 | 6105 |
| JOHN H GIBSON | 2403 WOODBINE RD | | | | ALIQUIPPA | PA | 15001 | |
| JOHN H GILLILAND | 20 WALDEN CT | | | | YORK | PA | 17404 | 9730 |
| JOHN H GLASCOCK | 1 BIRCH DR | | | | E BRUNSWICK | NJ | 08816 | 2403 |
| JOHN H GLASCOCK | 1 BIRCH DRIVE | | | | E BRUNSWICK | NJ | 08816 | 2403 |
| JOHN H GLASSER | 6766 PARKWAY CIRCLE | | | | DEARBORN HEIGHTS | MI | 48127 | 2369 |
| JOHN H GLASSER & | RONALD D GLASSER JT TEN | 6766 PARKWAY CIRCLE | | | DEARBORN HTS | MI | 48127 | 2369 |
| JOHN H GOELZ | 1359 BEACH AVE | | | | ATLANTIC BCH | FL | 32233 | 5731 |
| JOHN H GONNER | THE GONNER FAMILY TRUST | 13197 SHELDAHL DRIVE | | | POLK CITY | IA | 50226 | |
| JOHN H GORRELL | 352 N BUCKEYE AVE | | | | MANSFIELD | OH | 44906 | 1953 |
| JOHN H GORRELL & | MARIAN E GORRELL JT TEN | 352 N BUCKEYE AVE | | | MANSFIELD | OH | 44906 | 1953 |
| JOHN H GOSS | RR 5 BOX 5311 | | | | TOWANDA | PA | 18848 | 8806 |
| JOHN H GRACE PM | CGM IRA ROLLOVER CUSTODIAN | 533 DESERT HOLLY DRIVE | | | PALM DESERT | CA | 92211 | 7413 |
| JOHN H GRACE TTEE | FBO JOHN H GRACE TRUST | U/A/D 01/08/04 | 533 DESERT HOLLY DRIVE | | PALM DESERT | CA | 92211 | 7413 |
| JOHN H GRANT TTEE | JOHN H GRANT TRUST U/A | DTD 08/08/1997 | 3668 CRESTVIEW DRIVE | | LAS VEGAS | NV | 89120 | 1202 |
| JOHN H GREENLY JR (IRA) | FCC AS CUSTODIAN | ALLIANCEBERNSTEIN US FOCS BLND | 425 FREDERICA RD | | FREDERICA | DE | 19946 | 2073 |
| JOHN H GREVE | BOX 167 | | | | NORTHWOOD | IA | 50459 | |
| JOHN H GREVES & | BARBEL W.L. GREVES | 2582 HILL PARK DR | | | SAN JOSE | CA | 95124 | |
| JOHN H GRIFFIN | 631 SETH LN | | | | LONGS | SC | 29568 | 7225 |
| JOHN H GRIFFIN | 9690 HENDERSON | | | | CORUNNA | MI | 48817 | 9793 |
| JOHN H GRIFFITH | 3440 ALLEN RD | | | | HALE | MI | 48739 | 9306 |
| JOHN H GRIFFITHS | & DEBRA S GRIFFITHS JTWROS | 745 WRIGHT ST | | | JONESVILLE | MI | 49250 | |
| JOHN H GRISSOM | 1526 25TH STREET | | | | BEDFORD | IN | 47421 | 5002 |
| JOHN H GROSS REV LIVING TRUST | U/A/D 9 15 94 | JOHN H & MARILYN J GROSS | CO TTEES | 5117 34TH AVE | MOLINE | IL | 61265 | 5623 |
| JOHN H GROSS TRUSTEE | JOHN H GROSS TRUST DTD 1/19/93 | 24705 LONG VALLEY ROAD | | | HIDDEN HILLS | CA | 91302 | |
| JOHN H GUESS | 1612 RAINIER FALLS DRIVE | | | | ATLANTA | GA | 30329 | 4108 |
| JOHN H HACKER | 158 EDGELAKE DRIVE | | | | WATERFORD | MI | 48327 | 3721 |
| JOHN H HAGEMAN JR. & | LINDA N HAGEMAN TEN COM | 4728 COLONIAL HARBOR DRIVE | | | LOUISVILLE | TN | 37777 | 3045 |
| JOHN H HAILS | 37133 FOX CHASE | | | | FARMINGTON HILLS | MI | 48331 | 4310 |
| JOHN H HALBERG & | DOLORES L HALBERG | TR HALBERG FAM LIVING TRUST | UA 12/14/95 | 710 BALTHROPE RD | NEWPORT NEWS | VA | 23608 | 1905 |
| JOHN H HALE | 5 HOLMHILL LN | | | | ROSELAND | NJ | 07068 | 1422 |
| JOHN H HALL | 49110 MAURICE DRIVE | | | | CHESTERFIELD | MI | 48047 | 1731 |
| JOHN H HALLETT | 1090 5TH ST | | | | PLAINWELL | MI | 49080 | 9568 |
| JOHN H HALTINNER JR | 38132 ELSIE ST | | | | LIVONIA | MI | 48154 | 4802 |
| JOHN H HAMBY | 1024 HURON STREET | | | | FLINT | MI | 48507 | 2326 |
| JOHN H HARDEN | 1568 LORETTA | | | | COLUMBUS | OH | 43211 | 1508 |
| JOHN H HARDING III | CUST CONNOR W HARDING | UTMA NH | 92 POPLAR STREET | | MANCHESTER | NH | 03104 | 2110 |
| JOHN H HARRIS | 206 HOUSTON AVE N E | | | | ROANOKE | VA | 24012 | 2510 |
| JOHN H HARRIS | 5438 HAMMOND RD | | | | LAPEER | MI | 48446 | 2783 |
| JOHN H HASEN | 12 COTTAGE LANE | | | | SHELBURNE | VT | 05482 | 7650 |
| JOHN H HAVRILLA | 3420 EISENHOWER COURT | | | | MC KEESPORT | PA | 15131 | 2210 |
| JOHN H HAVRILLA & | IRENE C HAVRILLA JT TEN | 3420 EISENHOWER CT | | | MC KEESPORT | PA | 15131 | 2210 |
| JOHN H HAWKINS | 1620 NEPTUNE DRIVE | | | | RUSSELLVILLE | AR | 72801 | 7036 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN H HAWKINS | 1620 NEPTUNE ST | | | | RUSSELLVILLE | AR | 72801 7036 |
| JOHN H HAWTHORNE | 115 EDWIN | | | | FLINT | MI | 48505 3741 |
| JOHN H HAYS JR TOD | ROSEMARY HAYS | SUBJECT TO STA TOD RULES | 18641 FM RD 1252 | | WINONA | TX | 75792 6421 |
| JOHN H HEEN & | JOYCE F HEEN | 7707 NORTHSHORE DR | | | LINCOLN | NE | 68516 |
| JOHN H HEMBREE | 17 GOLF VILLA DR | | | | PORT ORANGE | FL | 32128 7262 |
| JOHN H HEMBREE | 4509 LAKE CIRCLE | | | | LITTLE RIVER | SC | 29566 |
| JOHN H HEMBREE | TR JOHN H HEMBREE LIVING TRUST | UA 09/09/98 | 17 GOLF VILLA DR | | PORT ORANGE | FL | 32128 7262 |
| JOHN H HEMBREE LIVING TRUST U/A DTD | 09/09/98 JOHN H HEMBREE POA | 4509 LAKE CIRCLE | | | LITTLE RIVER | SC | 29566 |
| JOHN H HENES | 48 RIDGE RD | | | | SPARTA | NJ | 07871 2602 |
| JOHN H HERBST | 1908 E JUNIPER | PO BOX 16 | | | MAHOMET | IL | 61853 0016 |
| JOHN H HERRON | 2842 COLERIDGE | | | | LOS ALAMITOS | CA | 90720 4013 |
| JOHN H HERRON | 9816 DAPHNE CT | | | | EL PASO | TX | 79925 4614 |
| JOHN H HERRON SR & | JOANN W HERRON JT TEN | HAWKS RD | | | SHELBURNE | MA | 01370 |
| JOHN H HESTER JR | 4 DONAZETTE ST | | | | WELLESLEY | MA | 02482 4814 |
| JOHN H HIBBERT | 17 BRADBURY HILLS RD | | | | BRADBURY | CA | 91008 1106 |
| JOHN H HICKS | 931 WINTERCREST CT | | | | ARLINGTON | TX | 76017 6123 |
| JOHN H HICKS & | BARBARA J HICKS JT TEN | 931 WINTERCREST CT | | | ARLINGTON | TX | 76017 6123 |
| JOHN H HICKS & | MARILYN L HICKS JT TEN | 1345 MENDAVIA AVE | | | CORAL GABLES | FL | 33146 1103 |
| JOHN H HIEBER | & HELEN HIEBER JTTEN | 1763 DEWEY ST | | | SAN MATEO | CA | 94403 |
| JOHN H HIGGINS & | KAREN A HIGGINS | 2211 CAMBRIDGE CT | | | ROCHESTER | MI | 48306 |
| JOHN H HILLEBRANDT | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 300 TAMPA ST APT 223 | | TURLOCK | CA | 95382 |
| JOHN H HIMMER | 503 FAIR MEADOW DR | | | | WASHINGTON | PA | 15301 |
| JOHN H HINDS | 5649 MARTIN ROAD | | | | WARREN | MI | 48092 2634 |
| JOHN H HINDS & | ELLA M HASKINS JT TEN | 5649 MARTIN RD | | | WARREN | MI | 48092 2634 |
| JOHN H HINTON | PO BOX 311165 | | | | FLINT | MI | 48531 1165 |
| JOHN H HLADKY | CUST MARK PAUL HLADKY UGMA OH | 1633 RIVER BIRCH DR | | | FLOWER MOUND | TX | 75028 3628 |
| JOHN H HOENMEYER II & | MARK J HOENMEYER JT TEN | 15922 DAWSON RIDGE DR | | | TAMPA | FL | 33647 1324 |
| JOHN H HOMRIGHAUSEN | CUST JOHN MARK HOMRIGHAUSEN | U/THE TEXAS UNIFORM GIFTS TO | MINORS ACT | 5122 GRETNA GREEN | HOUSTON | TX | 77084 1926 |
| JOHN H HORD | WESTERN AVE | P O BOX 164 | | | SOUTH WELLFLEET | MA | 02663 0164 |
| JOHN H HORN JR | 423 MARYLAND AVENUE | | | | BALTIMORE | MD | 21221 6706 |
| JOHN H HOWARD 3RD | 194 JEFFREY LANE | | | | BOLINGBROOK | IL | 60440 1328 |
| JOHN H HUBER | 810 ECKFORD DR | | | | TROY | MI | 48098 4848 |
| JOHN H HUDGENS & | MARTHA E HUDGENS JT TEN | 221 BEAVER DAM ROAD | | | COLUMBIA | SC | 29223 3121 |
| JOHN H HULL | TR RICHARD C HULL TRUST | UA 1/26/02 | 3554 EDGEVALE RD | | OTTAWA HILLS | OH | 43606 2637 |
| JOHN H HUMENIUK | 1727 SQUAW CREEK DRIVE | | | | GIRARD | OH | 44420 3639 |
| JOHN H HUMPHRIES | 37 MALCOLM ROAD | | | | MAHWAH | NJ | 07430 1821 |
| JOHN H HUMPHRIES,TTEE | MARGOT J HUMPHRIES SP NEEDS TR | U/W/O MARGOT L HUMPHRIES | 37 MALCOLM ROAD | | MAHWAH | NJ | 07430 1821 |
| JOHN H HUNLEY | 224 UNION ST | | | | LOVELAND | OH | 45140 2962 |
| JOHN H HUNTER | 13150 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111 9672 |
| JOHN H HUTCHINSON | 1082 FIREWOOD DRIVE | | | | DAYTON | OH | 45430 1210 |
| JOHN H HUTH | 103 NIXON HOLLOW N LN | | | | PLEASANT SHADE | TN | 37145 3415 |
| JOHN H IANNUCCI | 2425 GIANT OAKS DR | | | | PITTSBURGH | PA | 15241 2809 |
| JOHN H IHLE & | JULIE ANNE SAUCEDO | TR JOHN H IHLE LIVING TRUST | UA 11/08/04 | 902 WIER ST | MUSCATINE | IA | 52761 3635 |
| JOHN H INGRAHAM | APT D108 | 1399 BLUE HILL AVENUE | | | MILTON | MA | 02186 2364 |
| JOHN H IPSON III & | GLORIA A IPSON JT TEN | 190 ADDISON CIRCLE | | | FOWLERVILLE | MI | 48816 9711 |
| JOHN H IVY & | CAROLINE IVY JT TEN | 4749 BRAINARD RD | | | ORANGE VILLAGE | OH | 44022 1507 |
| JOHN H JACKSON | 415 SALEM HANCOCK BR RD | | | | SALEM | NJ | 08079 9418 |
| JOHN H JACKSON & | ELIZABETH E JACKSON JT TEN | 620 NORTHBROOK DRIVE | | | MICHIGAN CITY | IN | 46360 1931 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN H JACKSON & | ELLICE S JACKSON JT TEN | 140 FIRE TOWER RD | | | PORT DEPOSIT | MD | 21904 | 1322 |
| JOHN H JACOBSON | CUST DAVID P JACOBSON U/THE | MINNESOTA UNIFORM GIFTS TO | MINORS ACT | 1920 QUEBEC AVE N | GOLDEN VALLEY | MN | 55427 | 3533 |
| JOHN H JANSSEN | 45182 WEST PARK DR APT 6 | | | | NOVI | MI | 48377 | 1301 |
| JOHN H JARRETT | 8832 BECKFORD DR | | | | INDIANAPOLIS | IN | 46234 | 2208 |
| JOHN H JARRETT AND | SUSAN M JARRETT JT TEN | 107 BEECHVALE DR | | | CROSS LANES | WV | 25313 | 1862 |
| JOHN H JENKINS | 250 BEACH ST | | | | BELOIT | WI | 53511 | 3406 |
| JOHN H JOBES & EDWARD B HEYD | TR SUSAN D OGDEN U-W | BENJAMIN J DARLING | 1310 AVENUE CORUNA | | CORAL GABLES | FL | 33156 | |
| JOHN H JOHNSON | CUST JESSICA JOHNSON | UTMA VA | 3620 WILLOW GLEN | | HERNDON | VA | 22071 | |
| JOHN H JOHNSON | CUST MARK JOHNSON | UTMA VA | 3620 WILLOW GLEN | | HERNDON | VA | 22071 | |
| JOHN H JOHNSON | CUST MATHEW JOHNSON | UTMA VA | 3620 WILLOW GLEN | | HERNDON | VA | 22071 | |
| JOHN H JOHNSON | N3489 SPRINGFIELD RD | | | | LAKE GENEVA | WI | 53147 | |
| JOHN H JOHNSON | PO BOX 78 | | | | GERMANTOWN | IL | 62245 | 0078 |
| JOHN H JOHNSTON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 916 ARBORETUM DR | | WILMINGTON | NC | 28405 | |
| JOHN H JONES | 18469 MELROSE AVE | | | | SOUTHFIELD | MI | 48075 | 4112 |
| JOHN H JONES | 294 ILLINOIS DRIVE | | | | RANTOUL | IL | 61866 | 1823 |
| JOHN H JORDAN | 20538 HUNTINGTON | | | | DETROIT | MI | 48219 | 1440 |
| JOHN H JORDAN IRREV TRUST | U/A DTD 06/23/2004 | JOHN H JORDON TTEE | PO BOX 479 | | SANTA FE | TX | 77517 | |
| JOHN H KAEDING | FIDDLEHEAD FARM | | | | WORCESTER | VT | 05682 | |
| JOHN H KAGLE & | WILMA R KAGLE JTWROS | 11440 OLD PROSPECT HILL RD | | | GLENN DALE | MD | 20769 | 9424 |
| JOHN H KAMETZ | 2158 MARHOFER AVE | | | | STOW | OH | 44224 | 4144 |
| JOHN H KAMINSKE & | DENISE KAMINSKE JT TEN | TOD DTD 07/18/2007 | 3412 EDMUNTON DR | | ROCHESTER HLS | MI | 48306 | 2973 |
| JOHN H KELLNER JR | 216 OLD OAK DR | | | | CORTLAND | OH | 44410 | 1122 |
| JOHN H KELLY | 8745 S ESSEX | | | | CHICAGO | IL | 60617 | 2338 |
| JOHN H KENNERLY | 119 WELLSGROVE LN | | | | ORANGEBURG | SC | 29115 | 3393 |
| JOHN H KERN | CUST SUSAN LYNN KERN UGMA CA | 166 STEWART DR | | | TIBURON | CA | 94920 | 1338 |
| JOHN H KERR | 503 TALLWOOD LANE | | | | GREEN BROOK | NJ | 08812 | 2149 |
| JOHN H KLEIN & | SANDRA M KLEIN | JT TEN | 57 GREEN PARK DRIVE | | O'FALLON | MO | 63366 | 4442 |
| JOHN H KLOEKER | 531 SOUTHEAST 33RD ST | | | | CAPE CORAL | FL | 33904 | |
| JOHN H KLUG | CUST RACHEL LYNN KLUG | UTMA WI | N12647 WARREN RD | | WAUSAUKEE | WI | 54177 | 9511 |
| JOHN H KLUG | CUST SETH JOHN KLUG | UTMA WI | N12641 WARREN ROAD | | WAUSAUKEE | WI | 54177 | 9511 |
| JOHN H KLUG | N12641 WARREN RD | | | | WAUSAUKEE | WI | 54177 | |
| JOHN H KNODE JR & | GERALDINE C KNODE JT TEN | 428 MILLER ST | | | WINCHESTER | VA | 22601 | 3218 |
| JOHN H KNOTT | 6159 BROWN ROAD | | | | OREGON | OH | 43618 | 9758 |
| JOHN H KNUDTSON & | LINDA F KNUDTSON JT TEN | 3097 SOUTH QUINTERO ST | | | AURORA | CO | 80013 | 2265 |
| JOHN H KOCH | 7019 N RIVER RD | | | | WATERVILLE | OH | 43566 | 9746 |
| JOHN H KOCHLI & | CAROLYN J KOCHLI JT WROS | 625 W BRENTWOOD ST | | | CHANNELVIEW | TX | 77530 | 3933 |
| JOHN H KOLB | CHARLES SCHWAB & CO INC CUST | 16407 BROOK TROUT LN | | | NORTHVILLE | MI | 48168 | |
| JOHN H KOLOJACO | 6401 BUCK CREEK RD | | | | OSKALOOSA | KS | 66066 | 4096 |
| JOHN H KOTCHER | 23291 DOREMUS | | | | ST CLAIR SHORES | MI | 48080 | 2782 |
| JOHN H KRAMER | 1026 S HEINCKE RD | | | | MIAMISBURG | OH | 45342 | 3859 |
| JOHN H KRAMER & | BERNICE A KRAMER JT TEN | 1026 S HEINCKE ROAD | | | MIAMISBURG | OH | 45342 | 3859 |
| JOHN H KRAUSE | 830 N RIVER | | | | SAGINAW | MI | 48609 | 6828 |
| JOHN H KREHAN & | MRS LIESEL KREHAN JT TEN | 107 TUDOR DR | | | CLARK | NJ | 07066 | 2127 |
| JOHN H KRIKORIAN | 9 WHEELER AVE | | | | CRANSTON | RI | 02905 | 4034 |
| JOHN H KUHLEN & | LAUREL P KUHLEN | 207 CAMINO DE LA SIERRA | NE | | ALBUQUERQUE | NM | 87123 | |
| JOHN H LABAHA | 390 BUNKER HILL AVE | | | | WATERBURY | CT | 06708 | 1939 |
| JOHN H LAFELDT | 613 W BAY ST | | | | DAVISON | MI | 48423 | 1046 |
| JOHN H LAKE | PO BOX 488 | | | | WARE SHOALS | SC | 29692 | 0488 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHN H LANDRY | 10257 FENTON RD | | | | FENTON | MI | 48430 | 9787 |
| JOHN H LANG | TOD DTD 07/08/2008 | M238 GALVIN AVE | | | MARSHFIELD | WI | 54449 | 9207 |
| JOHN H LARAIA TRUST | JACQUELYN J LARAIA AND | JOHN H LARAIA COTTEES | UAD 07/11/2000 | 11969 COTTON MILL DRIVE | WOODBRIDGE | VA | 22192 | 1522 |
| JOHN H LAROSCH & | JUDY A LAROSCH JT TEN | 2221 GLASGOW AVE | | | NEWARK | DE | 19702 | 3901 |
| JOHN H LARSON | 470 TERRY ROBINSON RD | | | | PAGOSA SPRINGS | CO | 81147 | 8714 |
| JOHN H LAVELLE | 14 DUTTON ST | | | | WALLINGFORD | CT | 06492 | |
| JOHN H LAWRANCE & | ELLEN N LAWRANCE | TR JOHN H LAWRANCE FAM LIVING TRUST | UA 11/09/95 | 2816 LINWOOD | ROYAL OAK | MI | 48073 | 3023 |
| JOHN H LE STRANGE | 17851 STATE HIGHWAY 128 | | | | CALISTOGA | CA | 94515 | |
| JOHN H LEATHERBEE JR | 86 ROTARY DR | | | | SUMMIT | NJ | 07901 | 3122 |
| JOHN H LEDFORD | 1708 GLYNN OAKS | | | | ARLINGTON | TX | 76010 | 5952 |
| JOHN H LEE | 601 E MONROE | | | | KIRKWOOD | MO | 63122 | 6319 |
| JOHN H LEE | ATTN JUDY STOHLE | PO BOX 4444 | HOUSTON TX 77210-4444 | | HOUSTON | TX | 77210 | 4444 |
| JOHN H LEGG | 2901 BRIDGE | | | | TRENTON | MI | 48183 | 3508 |
| JOHN H LEHMAN | 2553 BELL RD | | | | LEXINGTON | OH | 44904 | 9782 |
| JOHN H LELO & | KEVIN H LELO JT TEN | 1762 N JONES RD | | | ESSEXVILLE | MI | 48732 | 9708 |
| JOHN H LEMOND | 3940 BRYN MAWR APT 308 | | | | CHICAGO | IL | 60659 | 3144 |
| JOHN H LEMOND III | 5909 N MAPLEWOOD AVE | | | | CHICAGO | IL | 60659 | 5005 |
| JOHN H LETCHER III & | MARTIN T LETCHER | JOHN H LETCHER III REV TRUST | 7421 S MARION AVE | | TULSA | OK | 74136 | |
| JOHN H LEWIS | 1705 WESTVIEW AVE | | | | DANVILLE | IL | 61832 | 1944 |
| JOHN H LEWIS & | BILLIE J LEWIS | TR THE JOHN H LEWIS & BILLIE J | LEWIS TRUST UA 01/25/96 | 2598 N AYALA DR #138 | RIALTO | CA | 92377 | 8826 |
| JOHN H LEWIS JR | 2390 EIFFEL CT | | | | DECATUR | GA | 30032 | |
| JOHN H LEYH | CUST JAMES J LEYH U/THE DELAWARE | UNIFORM GIFTS TO MINORS ACT | 931 EAST MARKET STREET | | GEROGETOWN | DE | 19947 | 2225 |
| JOHN H LINNARTZ | CHARLES SCHWAB & CO INC CUST | 286 JELLIFF MILL RD | | | NEW CANAAN | CT | 06840 | |
| JOHN H LITZENBERG | 207 W MAIN ST | | | | ELKTON | MD | 21921 | 5211 |
| JOHN H LIWACZ & | MRS VIRGINIA B LIWACZ JT TEN | 22 FAIRWAY COURT | | | LAWRENCEVILLE | NJ | 08648 | 1466 |
| JOHN H LONGFIELD & | BETTY JEAN LONGFIELD JT TEN | 2985 CHICKADEE DR | | | HAMILTON | OH | 45011 | 8315 |
| JOHN H LOSSING MD | 3924 BALTIMORE ST | | | | KENSINGTON | MD | 20895 | 3906 |
| JOHN H LOUIS TTEE | MARY JO LOUIS TTEE | U/A/D 03/29/94 | FBO JOHN H LOUIS TRUST | 416 LONGMEADOW LANE | FT MITCHELL | KY | 41017 | 3125 |
| JOHN H LOUWERS & | CLAIRE L LOUWERS | 15000 WOODRUFF RD | | | WAYZATA | MN | 55391 | |
| JOHN H LOVE | 903 ROMERIA DR APT 202 | | | | AUSTIN | TX | 78757 | 3432 |
| JOHN H LOVE JR | TR JOHN H LOVE JR TRUST | UA 02/05/99 | 2335 BRETTON DRIVE | | CINCINNATI | OH | 45244 | 3729 |
| JOHN H LUEBBERS | JOAN M LUEBBERS JT TEN | 300 E 1ST | | | ELLINWOOD | KS | 67526 | 1625 |
| JOHN H LUFT | 3060 NE 49TH ST | | | | OCALA | FL | 34479 | 1820 |
| JOHN H MACAULEY | 1663 ALGONQUIN | | | | DES PLAINES | IL | 60016 | 6631 |
| JOHN H MACHAMER | 4665 TEMPLETON | | | | WARREN | OH | 44481 | 9182 |
| JOHN H MACKENZIE & | AVERIL C MACKENZIE JT TEN | ACCT #2 | 6343 BEAVER LAKE DR | | GROVE CITY | OH | 43123 | |
| JOHN H MACLEOD | 8100 TASKER RD | | | | BELLEVUE | MI | 49021 | 9203 |
| JOHN H MAGER & | SOPHIE L MAGER JT TEN | 6703 SUNDERLAND DR | | | PARMA | OH | 44129 | 4525 |
| JOHN H MANFREDINI & | HENRY R MAFREDINI JT TEN | 118 S 9TH ST | | | HERRIN | IL | 62948 | 3646 |
| JOHN H MARINO AND | PATRICIA E MARINO JTWROS | 6189 DEER PATH CT | | | MANASSAS | VA | 20112 | 3036 |
| JOHN H MARKUSON JR & | CONSTANCE W MARKUSON JT TEN | 1333 CLYBORNE ST | | | BATAVIA | IL | 60510 | 7614 |
| JOHN H MARR | 3715 STRUBLE RD | | | | ENDWELL | NY | 13760 | 1125 |
| JOHN H MARTIN | 4176 E 350 N | | | | ROLNG PRAIRIE | IN | 46371 | 9586 |
| JOHN H MARTIN JR | CUST JOHN R MARTIN UGMA NY | 6714 WILLIAMS RD | | | ROME | NY | 13440 | 2026 |
| JOHN H MATHIS | 109 HOOVER AVE | | | | KENMORE | NY | 14217 | 2517 |
| JOHN H MATTHEWS | 232 S CHESTNUT | | | | REED CITY | MI | 49677 | 1206 |
| JOHN H MC ADAMS | 354 TILMOR | | | | WATERFORD | MI | 48328 | 2564 |
| JOHN H MC BRIDE | BUPA DONVALE | 296-304 SPRINGVALE RD | DONVALE | VIC 3111 AUSTRALIA | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHN H MC KEEVER | 1112 WALNUT DR | | | DANIELSVILLE | PA | 18038 9721 |
| JOHN H MCALISTER & | KATHARINE C MCALISTER | JT TEN | P.O. BOX 1971 | EL DORADO | AR | 71731 1971 |
| JOHN H MCBRIDE & | MAXINE C MCBRIDE JTWROS | 9623 FULTON AVE | | HUDSON | FL | 34667 |
| JOHN H MCCANN | 127 ALFRED DROWNE RD | | | BARRINGTON | RI | 02806 1931 |
| JOHN H MCCORMICK | 11671 PINEHURST | | | DETROIT | MI | 48204 1959 |
| JOHN H MCKAY & | LUCILLE A MCKAY JT TEN | 2173 S CENTER RD | APT 118 | BURTON | MI | 48519 1808 |
| JOHN H MCPHEE | 21380 PRATT RD | | | ARMADA | MI | 48005 1328 |
| JOHN H MCQUILLEN | 1440 RESTHAVEN DRIVE | | | MANSFIELD | OH | 44903 8843 |
| JOHN H MCTAGUE | CHARLES SCHWAB & CO INC CUST | 1015 CONCORD DR | | BARTLETT | IL | 60103 |
| JOHN H MEDVESEK & | JOAN M MEDVESEK JT TEN | 19651 MONTEREY AVE | | EUCLID | OH | 44119 1508 |
| JOHN H MEHRLANDER JR & | DELYNN M MEHRLANDER | 589 HARDING RD | | LITTLE SILVER | NJ | 07739 |
| JOHN H MENNEAR & | CATHERINE F MENNEAR | 511 COLE ST | | RALEIGH | NC | 27605 |
| JOHN H MERRELL | ELAINE MERRELL | 102 WOODBRIAR WAY | | WAKE VILLAGE | TX | 75501 5911 |
| JOHN H MIKASA | TR JOHN H MIKASA TRUST | UA 02/09/88 | 98-292 HALE MOMI PL | AIEA | HI | 96701 4410 |
| JOHN H MILBECK | 5809 E RS AVE | | | SCOTTS | MI | 49088 9728 |
| JOHN H MILLER | 1135 KENTUCKY AVE | | | WINFIELD | IA | 52659 9614 |
| JOHN H MILLER | 806 BORDEN RD | | | CHEEKTOWAGA | NY | 14227 2635 |
| JOHN H MILLWOOD | 7740 MOUNT TABOR RD | | | CUMMING | GA | 30028 3056 |
| JOHN H MILLWOOD | 7740 MT TABOR RD | | | CUMMING | GA | 30040 3010 |
| JOHN H MINNICK | 1115 S CEDAR | | | OTTAWA | KS | 66067 3510 |
| JOHN H MITCHELL II | 12935 S MAIN ST | | | HOUSTON | TX | 77035 |
| JOHN H MITCHELSON & | BEVERLY A MITCHELSON JT TEN | BOX 610 | | PITTSBURG | KS | 66762 0610 |
| JOHN H MITCHELSON & | KEVIN F MITCHELSON TR | CHARLES L SCOTT TESTAMENTARY | TRUST | PO BOX 610 | PITTSBURG | KS | 66762 0610 |
| JOHN H MIXON | 289 SHADYWOOD DRIVE | | | DAYTON | OH | 45415 1237 |
| JOHN H MKTARIAN | 610 EAST HARVARD ROAD, APT#G | | | BURBANK | CA | 91501 |
| JOHN H MODE | 3003 REX RD | | | REX | GA | 30273 1048 |
| JOHN H MONTGOMERY | 14353 NAPLES ST NE | | | HAM LAKE | MN | 55304 |
| JOHN H MOODY | 2009 BARKS ST | | | FLINT | MI | 48503 4305 |
| JOHN H MOORE | 354 COUNTY ROAD 2928 | APT 2928 | | SHELBYVILLE | TX | 75973 4034 |
| JOHN H MOORE III | SUITE 208 | 2015 RANDOLPH ROAD | | CHARLOTTE | NC | 28207 1200 |
| JOHN H MORRICE AND | BARBARA MORRICE TEN COM | 342 N STEWART AVE | | LOMBARD | IL | 60148 2029 |
| JOHN H MORTON | 541 SUMNER ST | | | STOUGHTON | MA | 02072 |
| JOHN H MOSLEY | 4808 CLOVERLAWN | | | FLINT | MI | 48504 2092 |
| JOHN H MROSKO | 2967 LAFAYETTE | | | LINCOLN PARK | MI | 48146 3380 |
| JOHN H MULLER JR | 558 DICKINSON CRT | | | EXTON | PA | 19341 1118 |
| JOHN H MULLIN | 7339 SHELL FLOWER | APT 2 | | LANSING | MI | 48917 7625 |
| JOHN H MUNSON | 1239 HOOVER LA | | | INDIANAPOLIS | IN | 46260 2829 |
| JOHN H MURPHY | 3417 N AUDUBON ROAD | | | INDIANAPOLIS | IN | 46218 1829 |
| JOHN H MURRAY IRA R/O | FCC AS CUSTODIAN | U/A DTD 3/01/96 | 121 N 8TH ST | LOUISIANA | MO | 63353 |
| JOHN H MYERS | 9305 W RIVER ROAD | | | YORKTOWN | IN | 47396 9665 |
| JOHN H NEAL | PO BOX 2 | | | LOCKESBURG | AR | 71846 0002 |
| JOHN H NEFF | 10801 W MEADE DR | | | SUN CITY | AZ | 85351 |
| JOHN H NELSON & | MRS ELAINE E NELSON JT TEN | 5546 GRAND TRAVERSE LANE | | PORTAGE | MI | 49024 |
| JOHN H NEU | JOHN H NEU 1987 TRUST | PO BOX 3065 | | MANHATTAN BEACH | CA | 90266 |
| JOHN H NEWELL | CUST SENATRA J NEWELL UGMA VA | 4817 KENTBURY COURT | | WOODRIDGE | VA | 22193 4818 |
| JOHN H NEWTON | 3906 SOUTH HURDS CORNER ROAD | | | MAYVILLE | MI | 48744 9720 |
| JOHN H NICHOLSON & | BETTY N NICHOLSON JT TEN | 39 COTTAGE ST | | BRANFORD | CT | 06405 5053 |
| JOHN H NICKLE JR | 205 JEFFERSON ST | | | DELAWARE CITY | DE | 19706 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN H NICKODEMUS II & | ROSE M NICKODEMUS | TR UA 04/23/01 | BY JOHN H NICKODEMUS E T AL | 1126 THURMAN ST | SAGINAW | MI | 48602 | 2850 |
| JOHN H NIELSEN | 3906 CURRY LN | | | | JANESVILLE | WI | 53546 | 3492 |
| JOHN H NIERGARTH | 1259 HORIZON DR | | | | LAPEER | MI | 48446 | 8665 |
| JOHN H NOBLES | ATTN ROTHIE N PARKER | 2515 ELLIHAM AVENUE | | | RICHMOND | VA | 23237 | 1529 |
| JOHN H NOLEN JR | 4350 SEDBERRY HILL COURT | | | | ATLANTA | GA | 30339 | 5355 |
| JOHN H O'QUINN | 6733 LAKE POINTE DRIVE | 6733 LAKE POINTE DR. | | | MINERAL | VA | 23117 | 5007 |
| JOHN H OBERRY | 8 PROSPERITY AVE | | | | GREENVILLE | SC | 29605 | 2153 |
| JOHN H ODONNELL | 135 EAGLESFIELD WAY | | | | FAIRPORT | NY | 14450 | 4406 |
| JOHN H OLIVER TTEE | JOHN H OLIVER TRUST | U/A DTD 9/7/99 | 8715 SWANSON RD | | LK IN THE HLS | IL | 60156 | 9746 |
| JOHN H OSGOOD | JOHN H OSGOOD REVOCABLE LIVING | PO BOX 847 | | | WOLFEBORO | NH | 03894 | |
| JOHN H OSTERBERGER | 3300 BROOKSIDE DR | | | | ROSWELL | GA | 30076 | 5540 |
| JOHN H OWENS & | JOAN M OWENS JT TEN | PO BOX 1969 | | | CHINO VALLEY | AZ | 86323 | 1969 |
| JOHN H PACKARD | 2431 HAMMEL | | | | SAGINAW | MI | 48601 | 2444 |
| JOHN H PANEK | TOD DTD 04/13/2006 | 5323 E UTAH PL | | | DENVER | CO | 80222 | 3946 |
| JOHN H PARKER | 3211 CANDACE DR | | | | ATLANTA | GA | 30316 | 4933 |
| JOHN H PELTON & | BERTA PELTON JT TEN | 106 LORD RD | | | NINEVEH | NY | 13813 | 1619 |
| JOHN H PENNINGTON JR | 1030 W DAWSON ROAD | | | | MILFORD | MI | 48381 | 2722 |
| JOHN H PERKINS & | JANE PERKINS JT TEN | 7517 MAYAPPLE DRIVE | APT 5 | | CORDOVA | TN | 38016 | 5065 |
| JOHN H PERKINS IRA | FCC AS CUSTODIAN | 40 SOUTH HIGH STREET | | | NEW BRITAIN | CT | 06051 | 2223 |
| JOHN H PESONEN | 1926 OXFORD | | | | BERKLEY | MI | 48072 | 1736 |
| JOHN H PETERS | 1017 WOODLAND | | | | INDEPENDENCE | MO | 64050 | 4239 |
| JOHN H PETERS & | BARBARA SUE PETERS JT TEN | 749 DYER LAKE RD | | | TRAVERSE CIT | MI | 49684 | 8007 |
| JOHN H PETERSON & | CHARLENE A PETERSON JT TEN | 18725 EMERALD CIRCLE UNIT M | | | BROOKFIELD | WI | 53045 | 3692 |
| JOHN H PETERSON & | JUDITH K PETERSON JT TEN | 5011 N IRISH RD | | | DAVISON | MI | 48423 | 8911 |
| JOHN H PFEIFFER | 8290 VERMONT HILL ROAD | | | | HOLLAND | NY | 14080 | 9515 |
| JOHN H PFEIL & | ROSE J PFEIL | JOHN H PFEIL TRUST | 3518 LANDALE DR | | HOLIDAY | FL | 34691 | |
| JOHN H PIERCE | 235 BOGERT AVE | | | | RIDGEWOOD | NJ | 07450 | |
| JOHN H PINNEY | 5180 BILLY BLAIR LN | | | | CRISFIELD | MD | 21817 | 2653 |
| JOHN H PINSON | 6525 PARKDALE PLAZA | | | | MARTINEZ | CA | 94553 | 6024 |
| JOHN H PITOCCHELLI | 916 HUNT RD | | | | NEWTOWN SQUARE | PA | 19073 | 4332 |
| JOHN H PITTMAN | 2562 WILLOW LAKES EAST BLVD | | | | GREENWOOD | IN | 46143 | 8393 |
| JOHN H POHLGEERS | BY JOHN H POHLGEERS | 916 WILLOWDALE DR | | | VILLA HILLS | KY | 41017 | 1399 |
| JOHN H POTH JR | 155 ELM | | | | ELMHURST | IL | 60126 | 2606 |
| JOHN H POWELL | CUST CHARLES ANDREW POWELL UGMA PA | 72 FAIRCREST RD | | | MONTOURSVILLE | PA | 17754 | 8442 |
| JOHN H POWELL | TR JOHN H POWELL TRUST | UA 04/20/00 | 150 COTTONWOOD DR | | CELINA | OH | 45822 | 2702 |
| JOHN H PRESTON | 2811 OLD FRANKLIN TPKE | | | | ROCKY MOUNT | VA | 24151 | 5685 |
| JOHN H QUELL | 490 9TH ST | | | | BROOKLYN | NY | 11215 | 4103 |
| JOHN H QUICK | 1437 9TH ST | | | | ALAMEDA | CA | 94501 | 3402 |
| JOHN H RADER | 729 DAVID DR | | | | TYLER | TX | 75703 | 4818 |
| JOHN H RADFORD | 6340 S 425 W | | | | PENDLETON | IN | 46064 | 8758 |
| JOHN H RANDALL | 129 GREENBRIAR LOOP | | | | FAIRFIELD GLADE | TN | 38558 | 7711 |
| JOHN H RAUEN JR & | JULIANA J RAUEN | RAUEN FAMILY TRUST | 17326 ST ANDREWS DR | | POWAY | CA | 92064 | |
| JOHN H RAY | 2265 GIRALDA AVE | | | | SPRING HILL | FL | 34606 | 3252 |
| JOHN H REA & | VIRGENE L REA | TR VIRGENE L REA # | TRUST UA 02/21/95 | PO BOX 91 | DUNDEE | IL | 60118 | 0091 |
| JOHN H REDDINGTON | 15282 KAMPEN CIR | | | | CARMEL | IN | 46033 | 0002 |
| JOHN H REDDINGTON | 15282 KAMPEN CIR | | | | CARMEL | IN | 46033 | 0002 |
| JOHN H REDING | 3915 OGEMA AVE | | | | FLINT | MI | 48507 | 2759 |
| JOHN H REESE | 3591 SABAKA TRL | | | | VERONA | WI | 53593 | 9579 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHN H REEVES | 6624 RUE BEAUMONDE | | | MEMPHIS | TN | 38120 | 3300 |
| JOHN H REICHEL | 31246 FRANK GROVE | | | WARREN | MI | 48093 | 1609 |
| JOHN H REICHENBACH | 5700 SATINWOOD DRIVE | | | COLUMBUS | OH | 43229 | 3424 |
| JOHN H RHODEN | BOX 114 | | | JACKSON | SC | 29831 | 0114 |
| JOHN H RHODES | 22200 MAKAH ROAD | | | EDMONDS | WA | 98020 | 7206 |
| JOHN H RICE | 631 WAYSIDE DRIVE | | | LAKE HAVASU CIT | AZ | 86403 | 3864 |
| JOHN H RIGGS | 416 EWINGVILLE ROAD | | | TRENTON | NJ | 08638 | 1539 |
| JOHN H RILEY | 1735 CENTRAL AVE | | | ALBANY | NY | 12205 | 4758 |
| JOHN H RININGER JR | 22653 INVERNESS WAY | | | FOLEY | AL | 36535 | 9349 |
| JOHN H RININGER JR & | NORMA R RININGER JT TEN | 22653 INVERNESS WAY | | FOLEY | AL | 36535 | 9349 |
| JOHN H RITSEMA | 2431 AZALEA LN | | | WAUCHULA | FL | 33873 | 9002 |
| JOHN H ROAM | 2803 ANN DR | | | MIDLAND | TX | 79705 | |
| JOHN H ROAM | ARC ESP | 2803 ANN DRIVE | | MIDLAND | TX | 79705 | |
| JOHN H ROAM | ARC RET | 2803 ANN DRIVE | | MIDLAND | TX | 79705 | |
| JOHN H ROAM | ARC VOL CONT RET | 2803 ANN DRIVE | | MIDLAND | TX | 79705 | |
| JOHN H ROAM | CHARLES SCHWAB & CO INC CUST | 2803 ANN DR | | MIDLAND | TX | 79705 | |
| JOHN H ROAM & | DEBORAH K ROAM | 2803 ANN DRIVE | | MIDLAND | TX | 79705 | |
| JOHN H ROBINS | TR ZELDA S ROBINS MARITAL TRUST | UA 12/11/04 | 587 SOUTH 50 WEST | KAYSVILLE | UT | 84037 | 2505 |
| JOHN H ROBINSON | 146 TRUX ST | | | PLYMOUTH | OH | 44865 | 1053 |
| JOHN H ROGERS | 230 MANOR ROAD | | | RIDGEWOOD | NJ | 07450 | 4716 |
| JOHN H ROHRS | 25 AQUA LN | | | PUTNAM VALLEY | NY | 10579 | 2129 |
| JOHN H ROSE JR | 3500 EDNOR RD 219 | | | BALTIMORE | MD | 21218 | 3034 |
| JOHN H ROSENTHAL | 5529 SURREY STREET | | | CHEVY CHASE | MD | 20815 | 5523 |
| JOHN H ROSS JR | 6475 LITTLEWOOD DRIVE | | | KERNERSVILLE | NC | 27284 | 7006 |
| JOHN H ROWLAND & | MARGARET K ROWLAND JT TEN | 3254 ROYAL BERKSHIRE LN | | OAKLAND | MI | 48363 | 2354 |
| JOHN H RUSSELL | 47W PRINCETON | | | PONTIAC | MI | 48340 | 1837 |
| JOHN H RUSSOMANNO & | CAROL S RUSSOMANNO JT TEN | 52 FARMINGTON RIDGE DR | | FARMINGTON | CT | 06032 | 2456 |
| JOHN H RYAN & | MARJORIE H RYAN JT TEN | 15 HARDING DRIVE | | SEARCY | AR | 72143 | 5704 |
| JOHN H RYAN IRA | FCC AS CUSTODIAN | 406 SOUTH COOK STREET | | PLANO | IL | 60545 | 1823 |
| JOHN H SALYER | 227 REDBUD LANE | | | BLOUNTVILLE | TN | 37617 | 4035 |
| JOHN H SANDLIN & | REBECCA L SANDLIN JT TEN | 803 N GRAHAM AVENUE | | INDIANAPOLIS | IN | 46219 | 4522 |
| JOHN H SANNER | 959 APPLETREE LN | | | DEERFIELD | IL | 60015 | 2744 |
| JOHN H SAYCE | 4311 LAKEWAY BLVD | | | AUSTIN | TX | 78734 | |
| JOHN H SCHABEL | 4825 LOG CABIN DR | | | LAKELAND | FL | 33810 | |
| JOHN H SCHAMS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1386 N WAHBEE AVE | INDIAN RIVER | MI | 49749 | |
| JOHN H SCHEICH | 25095 NORMANDY | | | ROSEVILLE | MI | 48066 | 5700 |
| JOHN H SCHENK R/O IRA | FCC AS CUSTODIAN | 705 ANN PLACE | | MILPITAS | CA | 95035 | 3444 |
| JOHN H SCHLEPPHORST & | MARY T SCHLEPPHORST JT TEN | 24 KELLWOOD DR | | KIRKSVILLE | MO | 63501 | 2755 |
| JOHN H SCHMIDT JR & | JOHN H SCHMIDT SR JT TEN | 1086 W BERGEN AVE | | FLINT | MI | 48507 | 3602 |
| JOHN H SCHMIDT SR | TR UA 02/04/92 JOHN H SCHMIDT | SR REVOCABLE LIVING TRUST | 1201 WELCH BLVD | FLINT | MI | 48504 | 7359 |
| JOHN H SCHNEIDER SR & | JANE M SCHNEIDER | 644 NORTHSIDE AVE | | ANN ARBOR | MI | 48105 | |
| JOHN H SCHOENKY | 4299 NW TAMOSHANTER WAY | | | PORTLAND | OR | 97229 | 8716 |
| JOHN H SCHOOLEY | PO BOX 14 | | | FAIRMONT | WV | 26555 | 0014 |
| JOHN H SCHROEDER | 60 8TH ST | | | CLINTONVILLE | WI | 54929 | 1442 |
| JOHN H SCHROEDER | 60 8TH STREET | | | CLINTONVILLE | WI | 54929 | |
| JOHN H SCHWEITZER | 3671 LOS COYOTES DIAGONAL | | | LONG BEACH | CA | 90808 | 2407 |
| JOHN H SCHWERZLER | 321 WESTWOOD DR | | | WEST DEPTFORD | NJ | 08096 | 3127 |
| JOHN H SCHWERZLER & | MRS CLAIRE A SCHWERZLER JT TEN | 321 WESTWOOD DR | | WOODBURY | NJ | 08096 | 3127 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN H SCUDDER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 14280 HICKORY LINKS CT # 2024 | | FORT MYERS | FL | 33912 |
| JOHN H SEIFERT & | NANCY B SEIFERT JT TEN | 1525 LITTLEHILL ROAD | | | POINT PLEASANT | NJ | 08742 | 3431 |
| JOHN H SEIM | 838 RICHMOND TRAIL | | | | MURRELLS INLT | SC | 29576 | 8266 |
| JOHN H SELBY | 19 N TENTH ST | | | | MIAMISBURG | OH | 45342 | 2521 |
| JOHN H SEMKEN R/O IRA | FCC AS CUSTODIAN | 7 NIMBUS RD | | | HOLBROOK | NY | 11741 | 4416 |
| JOHN H SEWELL | 13691 LINNHURST | | | | DETROIT | MI | 48205 |
| JOHN H SHAW | PO BOX 1312 | | | | JACKSON | TN | 38302 | 1312 |
| JOHN H SHEALEY | 3510 APEX COURT | | | | BAKERSFIELD | CA | 93312 | 6523 |
| JOHN H SHEPPARD | 2340 SHANCEY LN | | | | COLLEGE PARK | GA | 30349 | 3432 |
| JOHN H SHERWIN & | JUDY A SHERWIN | 1541 MADISON AVENUE | | | ROHNERT PARK | CA | 94928 |
| JOHN H SHIELDS 2ND | 604 GREENE STREET | | | | HUNTSVILLE | AL | 35801 | 4229 |
| JOHN H SHIVELY III | 14041 92ND PLACE NE | | | | BOTHELL | WA | 98011 | 5144 |
| JOHN H SHOEMAN & | JEANNE H SHOEMAN | TR JOHN & JEANNE SHOEMAN TRUST | UA 11/6/95 | 180 TEPEEOTAH RD | TRACY | MN | 56175 | 2036 |
| JOHN H SIBBISON JR | CUST JOHN H SIBBISON III UGMA OH | 2658 CLARELLEN STREET | | | TORRANCE | CA | 90505 | 7056 |
| JOHN H SIEMINSKI | 8310 NW EASTSIDE DR | | | | WEATHERISY LAKE | MO | 64152 | 1669 |
| JOHN H SINNIGEN | 3037 N CALVERT ST B-5 | | | | BALTIMORE | MD | 21218 | 3915 |
| JOHN H SIZEMORE | 2486 KETZLER DR | | | | FLINT | MI | 48507 | 1036 |
| JOHN H SLAUGHTER III | WBNA CUSTODIAN TRAD IRA | 411 CRONLY ST | | | LAURINBURG | NC | 28352 |
| JOHN H SLEET | CUST KENNEDY N SLEET | UGMA TX | 5732 TROWBRIDGE WAY | | SAN JOSE | CA | 95138 | 2361 |
| JOHN H SLEET | CUST KOURTNEY K SLEET | UGMA TX | 5732 TROWBRIDGE WAY | | SAN JOSE | CA | 95138 | 2361 |
| JOHN H SMALLWOOD | 1444 ENOTA AVE NW | | | | GAINESVILLE | GA | 30501 | 2271 |
| JOHN H SMITH | 1003 JEFFERSON ST SE | | | | GRAND RAPIDS | MI | 49507 | 1197 |
| JOHN H SMITH | 18 S EDITH | | | | PONTIAC | MI | 48342 | 2937 |
| JOHN H SMITH | 30342 AUTUMN LN | | | | WARREN | MI | 48093 | 3294 |
| JOHN H SMITH | 5832 OBERLIES WAY | | | | PLAINFIELD | IN | 46168 | 7300 |
| JOHN H SMITH | 7409 CLEMENT AV | | | | CLEVELAND | OH | 44105 | 5038 |
| JOHN H SMITH & | SHEILA C SMITH JT TEN | 6452 O'SAGE | | | ALLEN PARK | MI | 48101 | 2357 |
| JOHN H SNEAD JR | 3482 RICHARDS RUN | | | | POWHATAN | VA | 23139 | 5800 |
| JOHN H SPRENKLE & | ELIZABETH M SPRENKLE TR | UA 11/27/07 | SPRENKLE FAMILY TRUST | 5939 N PONTATOC RD | TUCSON | AZ | 85718 |
| JOHN H STAHL | 3690 CANELLA DR | | | | NORTHAMPTON | PA | 18067 | 9265 |
| JOHN H STAHL SR & | EMMA E STAHL JT TEN | 4422 INDIAN TRAIL RD | | | NORTHAMPTON | PA | 18067 |
| JOHN H STAMATAKY | APT 3B | 145 SEAMAN AVE | | | NEW YORK | NY | 10034 | 1937 |
| JOHN H STANLEY & | JEAN M STANLEY | TR UA 12/15/92 THE STANLEY FAMILY | REVOCABLE LIVING TRUST | 3277 MYERSVILLE RD | UNIONTOWN | OH | 44685 | 8324 |
| JOHN H STANTON & | MRS CYNTHIA A STANTON JT TEN | 44 HILANOA DRIVE | | | METROPOLIS | IL | 62960 | 2534 |
| JOHN H STAPLES | 181 N BALSAMINA WAY | | | | PORTOLA VALLEY | CA | 94028 | 7515 |
| JOHN H STARNES | 5101 WEST PRAIRIEWOOD DR | | | | MUNCIE | IN | 47304 | 3487 |
| JOHN H STEBBINS | JOHN H STEBBINS 1994 TRUST | 5526 KAMET COURT | | | VENTURA | CA | 93003 |
| JOHN H STELZER & | CAROLYN R STELZER | JT TEN | 5002 COLUMBIA | | SAINT LOUIS | MO | 63139 | 1016 |
| JOHN H STEPHENS | 259 S CYPRESS AVENUE | | | | COLUMBUS | OH | 43223 | 1407 |
| JOHN H STETSON | 63 LEDGEWOOD DRIVE | | | | FALMOUTH | ME | 04105 | 1811 |
| JOHN H STOCK & | ANN STOCK JT TEN | 20836 WATERSCAPE WAY | | | NOBLESVILLE | IN | 46062 |
| JOHN H STOLL JR | 27 SHADY OAKS CT | | | | EAST AMHERST | NY | 14051 | 2419 |
| JOHN H STOREY | 2775 CONNALLY DRIVE | | | | ATLANTA | GA | 30311 | 5511 |
| JOHN H STRINGER | 3908 ST CLAIR | | | | DETROIT | MI | 48214 | 1553 |
| JOHN H STURGIS | 9672 W LAKE CT | | | | BOCA RATON | FL | 33434 | 3966 |
| JOHN H SUTTON | 2224 SUTTON TER | | | | THE VILLAGES | FL | 32162 | 2417 |
| JOHN H SUZUKI | 1626 LONGDON | | | | WEST COVINA | CA | 91791 |
| JOHN H SWARTZ | PO BOX 293 | | | | BRECKENRIDGE | CO | 80424 | 0293 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN H SWIFT | 514 W MARENGO | | | | FLINT | MI | 48505 3263 |
| JOHN H SZMANIA | 191 ROGERS AVENUE | | | | TONAWANDA | NY | 14150 5267 |
| JOHN H TAYBORN & | JOYCE C TAYBORN JT TEN | 11421 S FOREST | | | CHICAGO | IL | 60628 5041 |
| JOHN H TAYLOR | 136 EGYPT RD | | | | MANGHAM | LA | 71259 5034 |
| JOHN H TAYLOR | 14109 WESTLAKE CIR | | | | BELLEVILLE | MI | 48111 6139 |
| JOHN H TAYLOR | 3165 CHAMBLEE TUCKER ROAD | | | | CHAMBLEE | GA | 30341 4227 |
| JOHN H TAYLOR | 4091 BEE CREEK RD | | | | CORBIN | KY | 40701 8817 |
| JOHN H TAYLOR | 4277 ELDORADO SPRINGS RD | | | | BOULDER | CO | 80303 9610 |
| JOHN H TAYLOR CUSTODIAN | BROOKE T MASON UTMA/MD | 9450 PURSUIT COURT | | | COLUMBIA | MD | 21045 3921 |
| JOHN H TAYLOR CUSTODIAN | COLE T MASON UTMA/MD | 9450 PURSUIT COURT | | | COLUMBIA | MD | 21045 3921 |
| JOHN H TAYLOR CUSTODIAN | JORDAN T MASON UTMA/MD | 9450 PURSUIT COURT | | | COLUMBIA | MD | 21045 3921 |
| JOHN H TEDRICK AND | JEWEL G TEDRICK JTWROS | 1108 BROOKLINE CIRCLE | | | ROSEVILLE | CA | 95747 7537 |
| JOHN H TERRELL & | MARY ANNE TERRELL TEN ENT | 5432 E NITHSDALE DR | | | SALISBURY | MD | 21801 2461 |
| JOHN H TESCH | 170 BELCODA ROAD | | | | SCOTTSVILLE | NY | 14546 9720 |
| JOHN H THELEN | PO BOX 76 | | | | WESTPHALIA | MI | 48894 0076 |
| JOHN H THOMAS | 24830 BROADMORE AVE | | | | HAYWARD | CA | 94544 1722 |
| JOHN H THOMPSON | 220 CLEARVIEW LN | | | | LINCOLN UNIV | PA | 19352 8926 |
| JOHN H TILTON | CUST JOHN H TILTON JR U/THE N H | UNIFORM GIFTS TO MINORS ACT | 152 EAST 94TH ST | | NEW YORK | NY | 10128 2510 |
| JOHN H TIMBRELL JR | 560 WILDCAT HILL RD | | | | HARWINTON | CT | 06791 2613 |
| JOHN H TIMMONS | CUST DREW G TIMMONS UTMA ID | 12635 BRAZOS BEND TRL | | | HUMBLE | TX | 77346 3085 |
| JOHN H TINDALL AND NANCY J TINDALL | TTEES FOR THE TINDALL TRUST | DTD 4/10/95 | 141 PARADISE COVE | | MALIBU | CA | 90265 8141 |
| JOHN H TOSDAL & | MARCHELLE HAMMACK TOSDAL JT | TEN | 1825 LITCHFIELD AVE | | LONG BEACH | CA | 90815 |
| JOHN H TOWNSEND JR & | RUBY L TOWNSEND JT TEN | 2321 NE 68TH ST | | | GLADSTONE | MO | 64118 3688 |
| JOHN H TREDER | 2804 WESTVIEW AVE | | | | DODGE CITY | KS | 67801 2022 |
| JOHN H TRISLER | 151 250TH AVE | | | | CUMBERLAND | WI | 54829 9306 |
| JOHN H TROLINGER & | CONSTANCE A TROLINGER JT TEN | HCR 1 BOX 1655 | | | SILVA | MO | 63964 9761 |
| JOHN H TURKOWSKI | 378 FAIRWAY | | | | MILTON | WI | 53563 1367 |
| JOHN H TURNER | 17508 NAUSET | | | | CARSON | CA | 90746 1640 |
| JOHN H TURNER & | MARIA TURNER JT TEN | 4201 34TH ST | | | MOUNT RAINIER | MD | 20712 1737 |
| JOHN H ULLMAN STEVEN M ULLMAN & | SHARON L ULLMAN | TR JOHN H ULLMAN TR UA 02/22/84 | 165 GARNET AVE | | SAN CARLOS | CA | 94070 |
| JOHN H UNDERHILL & | DIANA UNDERHILL JT TEN | 1809 FRIEZE | | | ANN ARBOR | MI | 48104 4762 |
| JOHN H VAN DER MEID & | NANCY VAN DER MEID JT TEN | 13 SHELLY ROAD PO BOX 39 | | | LIVONIA | NY | 14487 |
| JOHN H VAN HORN JR & | MARY ELLEN LUTHY TTEE | U/W ELIZABETH S VAN HORN | FBO FAMILY TRUST | 402 MIDDLECREEK ROAD | HONESDALE | PA | 18431 7623 |
| JOHN H VANBODEN | 37 FACTORY STREET | | | | CLEVELAND | NY | 13042 3146 |
| JOHN H VANCE | 65 EAST COLGATE | | | | PONTIAC | MI | 48340 1222 |
| JOHN H VANCIL | 3095 SEARS RD | | | | SPRING VALLEY | OH | 45370 9728 |
| JOHN H VAUGHAN | 3348 YELLOWSTONE DR | | | | ANN ARBOR | MI | 48105 1523 |
| JOHN H VENHORST | 6155 FORREST GROVE DR | | | | BETTENDORF | IA | 52722 5983 |
| JOHN H VENTURA JR | 882 COLUMBIA HWY | | | | HOHENWALD | TN | 38462 2474 |
| JOHN H VERSTEEG TTEE | JOHN H VERSTEEG TRUST | U/A DTD 01/19/04 | 9850 SUNNYWOOD DR | | KALAMAZOO | MI | 49009 7967 |
| JOHN H VILLAREAL | PO BOX 14432 | | | | SAGINAW | MI | 48601 0432 |
| JOHN H VINCENT & | JUDITH J VINCENT JT TEN | 5197 SURFWOOD DR | | | COMMERCE TWP | MI | 48382 1372 |
| JOHN H VON THUN & | KATHLEEN A QUIGLEY & | DOLORES C BASAK JT TEN | 7621 N W 23RD ST | | MARGATE | FL | 33063 7950 |
| JOHN H WALKER JR | 13802 TAYLOR CREST RD | | | | HOUSTON | TX | 77079 5815 |
| JOHN H WARD | 4444 STATE HIGHWAY 43 | | | | SPENCER | IN | 47460 5930 |
| JOHN H WATSON & | DANIELLE L WATSON | JT TEN | 109 KENT DR | | CATLIN | IL | 61817 9619 |
| JOHN H WEBB | TOD DORIS B WEBB | TOD DTD 08-15-05 | 6748 GLENKIRK RD | | BALTIMORE | MD | 21239 1410 |
| JOHN H WEBSTER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4515 176TH ST SW UNIT 19 | | LYNNWOOD | WA | 98037 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN H WELLS | 14 COMPTON MANOR DR | | | | SPRING | TX | 77379 3067 |
| JOHN H WELLS | PO BOX 18106 | MONTEVIDEO | URUGUAY | | | | |
| JOHN H WERNER | 5563 LYTLE RD | | | | WAYNESVILLE | OH | 45068 9485 |
| JOHN H WESCHE | 1578 ORCHARD RD | | | | NEW HAVEN | MO | 63068 |
| JOHN H WESSON | CUST JOHN HOWARD WESSON U/THE | ARKANSAS UNIFORM GIFTS TO | MINORS ACT | 190 BLUE BAYOU ROAD | NASHVILLE | AR | 71852 7462 |
| JOHN H WESTENKIRCHNER | 3248 SOUTHERN BLVD | | | | DAYTON | OH | 45409 1238 |
| JOHN H WHALEY | 204 SE 31ST TER | | | | CAPE CORAL | FL | 33904 3442 |
| JOHN H WHITE III | FREDDIE WHITE JT TEN | TOD DTD 09/24/2008 | 240 WAYNE RD | | SAVANNAH | TN | 38372 1940 |
| JOHN H WHITE JR | PO BOX 2042 | | | | EAST ORANGE | NJ | 07019 2042 |
| JOHN H WHITESIDE | 3140 E POPLAR LN | | | | CRETE | IL | 60417 3775 |
| JOHN H WIDAU | 10380 WATKINS DR | | | | INDIANAPOLIS | IN | 46234 8529 |
| JOHN H WIGTON | 1822 GILPIN AVE | | | | WILMINGTON | DE | 19806 |
| JOHN H WILKINSON | CGM IRA ROLLOVER CUSTODIAN | 1020 CHATMOSS DRIVE | | | VIRGINIA BEACH | VA | 23464 5431 |
| JOHN H WILLIAMS | 8999 MISTY CREEK DR | | | | SARASOTA | FL | 34241 9569 |
| JOHN H WILLIAMS | 9542 PATTON ST | | | | DETROIT | MI | 48228 1515 |
| JOHN H WILLIAMS | CHARLES SCHWAB & CO INC CUST | PO BOX 1120 | | | SOMIS | CA | 93066 |
| JOHN H WILLIAMS | JOHN H WILLIAMS TRUST | PO BOX 1120 | | | SOMIS | CA | 93066 |
| JOHN H WILLSON | 337 WITMER ROAD | | | | NORTH TONAWANDA | NY | 14120 1642 |
| JOHN H WISNIEWSKI | 531 N SCRANTON ST #N | | | | RAVENNA | OH | 44266 1429 |
| JOHN H WISNIEWSKI & | GENEVIEVE WISNIEWSKI JT TEN | 531 N SCRANTON ST | | | RAVENNA | OH | 44266 1429 |
| JOHN H WITT | PO BOX 512 | | | | AULANDER | NC | 27805 0512 |
| JOHN H WITTE | TR JOHN H WITTE TRUST | UA 12/18/97 | 7905 LOTUS | | MORTON GROVE | IL | 60053 3628 |
| JOHN H WOLBERT | 233 KIRKWAY LN | | | | LAKE ORION | MI | 48362 2278 |
| JOHN H WOLF & | RUTH C WOLF | WOLF LIVING TRUST | 102 CHATHAM LANE | | MONROEVILLE | PA | 15146 |
| JOHN H WOLF JR | 1410 HUNTINGDON RD | | | | ABINGTON | PA | 19001 2104 |
| JOHN H WOLFF | H WOLFF ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 39314 STILL MEADOW LN | | HAMILTON | VA | 20158 |
| JOHN H WOOD | 3364 WASHINGTON | | | | SNOVER | MI | 48472 9728 |
| JOHN H WOOD | 506 RIDGEWOOD RD | | | | FRANKLIN | TN | 37064 5236 |
| JOHN H WOOD JR | PO BOX 709 | | | | OWINGS MILLS | MD | 21117 0709 |
| JOHN H WOOD JR IRA | FCC AS CUSTODIAN | 4127 CASTLE AVE | | | SPRING HILL | FL | 34609 2309 |
| JOHN H WOOLDRAGE & | MRS BARBARA L WOOLDRAGE JT TEN | 3726 W BIRCHWOOD AVE | | | MILWAUKEE | WI | 53221 3930 |
| JOHN H WRIGHT | 2981 TOWN CENTER RD | # 9A | | | BALDWINSVILLE | NY | 13027 8120 |
| JOHN H WRIGHT | 5657 N TULLIS | | | | KANSAS CITY | MO | 64119 4139 |
| JOHN H WRIGHT | PO BOX 7152 | | | | DES MOINES | IA | 50309 7152 |
| JOHN H WRIGHT & | MRS BEATRICE T WRIGHT JT TEN | 2981 TOWN CENTER RD | # 9A | | BALDWINSVILLE | NY | 13027 8120 |
| JOHN H YARDLEY | 505 EDGEVALE RD | | | | BALT | MD | 21210 1901 |
| JOHN H YATES | 11760 COUNTY RD O | | | | NAPOLEON | OH | 43545 6227 |
| JOHN H YEUTTER | 17360 HIGHLAND CENTER ROAD | | | | DEFIANCE | OH | 43512 8924 |
| JOHN H YOUNG | 520 JUANA AVE #2 | | | | SAN LEANDRO | CA | 94577 5047 |
| JOHN H ZALESKI | 8 WILDWOOD AVE | | | | EAST HANOVER | NJ | 07936 1573 |
| JOHN H ZANDER | 9300 RATTALEE LK RD | | | | CLARKSTON | MI | 48348 1640 |
| JOHN H ZANDER & | IRENE W ZANDER JT TEN | 9300 RATTALEE LK RD | | | CLARKSTON | MI | 48348 1640 |
| JOHN H ZARFOSS | 685 N HOLLY STREET | | | | ELIZABETHTOWN | PA | 17022 1316 |
| JOHN H ZWARENSTEYN | CHARLES SCHWAB & CO INC CUST | 5059 KNOB HILL DR NE | | | GRAND RAPIDS | MI | 49525 |
| JOHN H. BROOCKS IRA | FCC AS CUSTODIAN | 104 GREENBRIAR CIR. | | | KERRVILLE | TX | 78028 6520 |
| JOHN H. BURKS | 1091 KINGSWOOD LANE | | | | LYNCHBURG | VA | 24504 4457 |
| JOHN H. COGNETTA | JOSEPHINE L. COGNETTA | 1285 VISTA GRANDE | | | MILLBRAE | CA | 94030 2213 |
| JOHN H. DALY | 34662 236TH ST | | | | PUKWANA | SD | 57370 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN H. DAVIS | P. O. BOX 610634 | | | | BIRMINGHAM | AL | 35261 | 0634 |
| JOHN H. EVERETT | NANCY EVERETT TRUSTEES FBO | JOHN H EVERETT & NANCY EVERETT | TRUST U/A/D 10/22/99 | 12754 MONTEREY CYPRESS | SAN DIEGO | CA | 92130 | 2425 |
| JOHN H. FITZPATRICK ACF | ALEXANDER J. BROWN U/MA/UTMA | P.O. BOX 954 | | | STOCKBRIDGE | MA | 01262 | 0954 |
| JOHN H. GONNASON  & | CAROL A. GONNASON JT WROS | 12808 S FAIRWAY RIDGE LANE | | | SPOKANE | WA | 99224 | 8466 |
| JOHN H. HAFNER AND | REYNOLDS HAFNER HOFHEINS AND | CATHERINE A. HAFNER JTWROS | 617 8TH STREET | | NEW ORLEANS | LA | 70115 |
| JOHN H. HEMBREE, JR. ESTATE ACCOUNT | JOHN GREGORY HEMBREE, EXECUTOR | 4509 LAKE CIRCLE | | | LITTLE RIVER | SC | 29566 |
| JOHN H. HOWARD, TTEE FBO | JOHN H. HOWARD PSP DTD 1/1/94 | 3585 MAPLE ST. STE#220 | | | VENTURA | CA | 93003 | 3599 |
| JOHN H. ISARD SIMPLE IRA | FCC AS CUSTODIAN | P.O. BOX 813 | | | OSPREY | FL | 34229 | 0813 |
| JOHN H. JACKSON & | CATHEY J WINFIELD | JT TEN | 9900 LAMPKIN WAY | | CHARLOTTE | NC | 28269 | 8623 |
| JOHN H. JUDGE | 3 CATTAIL CT | | | | HILTON HEAD ISLAND | SC | 29926 | 2639 |
| JOHN H. PRECHEUR | 36 KNOLLWOOD DR. | | | | SARATOGA SPGS | NY | 12866 | 5774 |
| JOHN H. REEDER | 216 W. BRANDON ROAD | | | | COLUMBIA | MO | 65203 | 3574 |
| JOHN H. RODGERS TTEE | ELINOR J. RODGERS TTEE | U/A/D 06-04-1992 | FBO RODGERS FAMILY TRUST J | 2697 OAK PARK BLVD. | CUYAHOGA FALLS | OH | 44221 | 2915 |
| JOHN H. SCHEICH | CGM IRA CUSTODIAN | 25095 NORMANDY | | | ROSEVILL | MI | 48066 | 5700 |
| JOHN H. SCHROEDER AND | MARIANNE WESKAMP JTWROS | POST OFFICE BOX 6819 | | | INCLINE VILLAGE | NV | 89450 | 6819 |
| JOHN H. SHEPHERD | SEPARATE ASSETS +CCW | 7259 KINGSTON COVE LANE | | | WILLIS | TX | 77318 |
| JOHN H. SUTPHEN MD | 120 CEDAR RD | | | | MYSTIC | CT | 06355 | 2102 |
| JOHN H. TATE TTEE | FBO JOHN H. TATE TRUST | U/A/D 05/01/91 | 10562 LOMA BLANCA DR. | | SUN CITY | AZ | 85351 | 1141 |
| JOHN H. WALKEY OR | JANICE Q. WALKEY JTWROS | 752 GRIERSON ST | | OSHAWA ON L1G 5J7 | | | |
| JOHN H. YARDLEY & | MARIE C. SAVINELLI-YARDLEY JTWROS | 4950 BRIDLEPATH DRIVE | | | MACUNGIE | PA | 18062 |
| JOHN H.K. SWEET SEP IRA | FCC AS CUSTODIAN | 4930 PERSHING AVE | | | ST LOUIS | MO | 63108 | 1202 |
| JOHN HAAG-GALLIN | 1070 HAVILAND TER | | | | SEASIDE | CA | 93955 |
| JOHN HAAS | 4096 PIEDMONT AVE | | | | OAKLAND | CA | 94611 | 5221 |
| JOHN HABOIAN | 12513 RIVER MILL DR | | | | BAYONET POINT | FL | 34667 | 2537 |
| JOHN HACHMANN | 12275 CARMEL VISTA RD | #128 | | | SAN DIEGO | CA | 92130 | 2536 |
| JOHN HACKU | 9433 WELLINGTON CIRCLE | | | | WINDSOR | CA | 95492 | 8511 |
| JOHN HADEN SR | 927 E 217TH ST | | | | BRONX | NY | 10469 | 1002 |
| JOHN HADGIS | TOD,DONNA SORGI | SUBJECT TO STA TOD RULES | 8525 CLINTON RD. | | BROOKLYN | OH | 44144 | 1014 |
| JOHN HADIDON & | CATHERINE A HADIDON | TR HADIDON FAM TRUST | UA 10/03/96 | 709 W DEWEY RD | OWOSSO | MI | 48867 | 8962 |
| JOHN HAEDRICH | 1400 W GLENOAKS BLVD | | | | GLENDALE | CA | 91201 | 1911 |
| JOHN HAESSLER | CUST MICHELE HAESSLER UGMA NE | 6400 ROGERS CIRCLE | | | LINCOLN | NE | 68506 | 1561 |
| JOHN HAGER | P O BOX 146 | | | | TURTLE CREEK | WV | 25203 |
| JOHN HAGER  & | LYNDA HAGER JT WROS | 555 BARRACKS BEACH DR. | | | COLONIAL BEACH | VA | 22443 | 5718 |
| JOHN HAGGARD | 1410 S CLINTON | | | | BERWYN | IL | 60402 | 1232 |
| JOHN HAGGERTY & | JOAN HAGGERTY | JT TEN | 704 BEDFORD ROAD | | BEL AIR | MD | 21014 | 4425 |
| JOHN HAGOPIAN | SANDRA D HAGOPIAN | 21 ORIOLE CIR # A | | | ORMOND BEACH | FL | 32176 | 7793 |
| JOHN HAIGH | 579 E VILLANOVA RD | | | | OJAI | CA | 93023 | 3917 |
| JOHN HALEY | 9746 CLOVERIDGE DR | | | | INDEPENDENCE | KY | 41051 | 6703 |
| JOHN HALL | 2508 RANNOCH LANE | | | | FORT SMITH | AR | 72908 |
| JOHN HALL | 74 AVENUE C 2F | | | | BAYONNE | NJ | 07002 |
| JOHN HALL | 9 PAAG LN | | | | LITTLE SILVER | NJ | 07739 | 1740 |
| JOHN HALL | NANCY HALL | 6 COTTONCLOUD | | | IRVINE | CA | 92614 | 5408 |
| JOHN HALLO | 6859 BRANDYWINE RD | | | | PARMA HTS | OH | 44130 | 4607 |
| JOHN HALO | 121 W 79TH ST APT 3A | | | | NEW YORK | NY | 10024 |
| JOHN HALPIN | 16 MT BETHEL RD | | | | WARREN | NJ | 07059 |
| JOHN HALSTED LOUGHRIDGE | 3108 QUARRY LN | | | | LAFAYETTE HILL | PA | 19444 | 2006 |
| JOHN HAMILL | PO BOX 15285 | | | | SARASOTA | FL | 34277 | 1285 |
| JOHN HAMM | 2312 WESTERN TRAILS #303 | | | | AUSTIN | TX | 78745 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHN HAMM | 514 SUNNYSIDE CT | | | | ST MARYS | GA | 31558 | 4704 |
| JOHN HAMMERSLEY AND | NATALIE HAMMERSLEY JTWROS | 201 KILBURN ROAD | | | GARDEN CITY | NY | 11530 | 1343 |
| JOHN HAMPSHIRE JR | 1038 | 19766 RD | | | OAKWOOD | OH | 45873 | 9074 |
| JOHN HAMPTON STENNIS | 175 KIRKWOOD PLACE | | | | JACKSON | MS | 39211 | 6023 |
| JOHN HAMPTON STENNIS | PO BOX 427 | | | | JACKSON | MS | 39205 | 0427 |
| JOHN HAMPTON TRIBBLE | 3001 PAMELA WAY | APT 5 | | | LOUISVILLE | KY | 40220 | 2280 |
| JOHN HAN & | KATHLEEN W HAN JT TEN | 205 ARRON COURT | | | VERNON HILLS | IL | 60061 | 2023 |
| JOHN HANCOCK | 10701 STABLE DRIVE | | | | INDIANAPOLIS | IN | 46239 | |
| JOHN HANCOCK | 14 PENISTONE STREET | IBSTOCK LEICESTER LE67 6NU | UNITED KINGDOM | | | | | |
| JOHN HANCOCK | TR LAWRENCE A WASZAK IRA | A/C # | 4525 S CLINTON AVE | | BERWYN | IL | 60402 | 4312 |
| JOHN HANCOCK | TR YVONNE S LINDSAY | 3582 STATE RR #5 NE | | | CORTLAND | OH | 44410 | 1631 |
| JOHN HANCOCK ENGSTROM | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 73312 | | DAVIS | CA | 95617 | |
| JOHN HANCOCK SIGNATURE SERVICE | TR RUTHANN BRYSON | 5925 JESSUP DR | | | ZEPHRYHILLS | FL | 33540 | 7594 |
| JOHN HANEY | 830 WOODLYN DR S | | | | CINCINNATI | OH | 45230 | 4432 |
| JOHN HANGEN | 4 SUMMERFIELD DR | | | | ARCANUM | OH | 45304 | 1498 |
| JOHN HANIKA & | BECKY HANIKA JT TEN | 4417 99TH ST | | | DES MOINES | IA | 50322 | 8401 |
| JOHN HANLEY | 28 MEADE AVE | | | | BABYLON | NY | 11702 | 3619 |
| JOHN HANNAN | 12102 COVERT RD | | | | PHILADELPHIA | PA | 19154 | 2715 |
| JOHN HANNAN  & | BARBARA J HANNAN JT WROS | 7405 VIA CAMELLO DEL | NORTE - UNIT 133 | | SCOTTSDALE | AZ | 85258 | |
| JOHN HANNUM RILEY | CUST JOHN HARTLEY RILEY | UGMA MI | 4514 ALEXANDER PINES DR | | CLARKSTON | MI | 48346 | 4135 |
| JOHN HANNUM RILEY | CUST TREVOR S RILEY UGMA MI | 1491 GUSTAVO ST UNIT A | | | EL CAJON | CA | 92019 | 3248 |
| JOHN HANOIAN AND | HARVEY P. HANOIAN CO-TTEES | FBO PETER HANOIAN III | SUB DIV I | 612 S. FLOWER, APT 3 | INGLEWOOD | CA | 90301 | 2845 |
| JOHN HANSEN | 1228 SANDALWOOD DR | APARTMENT K | | | COLORADO SPRINGS | CO | 80916 | |
| JOHN HANSEN AND | CAROLE HANSEN JTRS | 20550 BOWERY LANE | | | BEND | OR | 97701 | 8850 |
| JOHN HANSON | 18844 BRETTON | | | | DETROIT | MI | 48223 | 1367 |
| JOHN HANSON | 405 5TH ST SE | | | | WATERTOWN | SD | 57201 | |
| JOHN HANSON AND | JEANETTE HANSON JTWROS | 965 ACORN HILL LANE | | | WEST CHICAGO | IL | 60185 | 5031 |
| JOHN HARDY & | BARBARA HARDY TTEES | HARDY FAM REV TRST | DTD 08/13/1992 | PO BOX 74 | GLENHAVEN | CA | 95443 | 0074 |
| JOHN HARDY BOLLING | 8469 MONTLIEU ST | | | | DETROIT | MI | 48234 | 4060 |
| JOHN HARDY CAWLEY | 7637 EAST SABINO VISTA DRIVE | | | | TUCSON | AZ | 85750 | 2714 |
| JOHN HAROLD BISHOP | CHARLES SCHWAB & CO INC CUST | 8475 S 45 RD | | | CADILLAC | MI | 49601 | |
| JOHN HAROLD WHITCOMB | 586 RIVIERA DR | | | | TAMPA | FL | 33606 | 3808 |
| JOHN HARPER | 155 S. ANGELINA | #208 | | | PLACENTIA | CA | 92870 | |
| JOHN HARPER | JUDY HARPER | 1334 NEIPSIC RD | | | GLASTONBURY | CT | 06033 | 3415 |
| JOHN HARRINGTON & | SHANA HARRINGTON | 344 CLANCY ST | | | HELENA | MT | 59601 | |
| JOHN HARRIS JONES | 6500 TRINITY DR | | | | PINE BLUFF | AR | 71603 | 7838 |
| JOHN HARRIS JR | PO BOX 430883 | | | | PONTIAC | MI | 48343 | 0883 |
| JOHN HARRISON | 10820 WEST HAMPTON AVE | | | | MILWAUKEE | WI | 53225 | 3837 |
| JOHN HARRISON | 19971 AVENIDA DEL REY | | | | YORBA LINDA | CA | 92886 | |
| JOHN HARRISON HULL | 3554 EDGEVALE | | | | TOLEDO | OH | 43606 | 2637 |
| JOHN HARRISON IV | 402 PENN OAK ROAD | | | | FLOURTOWN | PA | 19031 | 2228 |
| JOHN HARRISON WILLIS III | 305 COLLEGE PARK DR | | | | LYNCHBURG | VA | 24502 | 2407 |
| JOHN HARRY BILL | JOHN H BILL 2002 REVOC TRUST | PO BOX 22122 | | | SARASOTA | FL | 34276 | |
| JOHN HARRY CROWE III | 5755 KUGLER MILL ROAD | | | | CINCINNATI | OH | 45236 | 2039 |
| JOHN HARRY SUDA | 448 PRESTON UNGER COURT | | | | BERKELEY SPRINGS | WV | 25411 | |
| JOHN HARSHMAN | 4119 LOMAR TR | | | | MT AIRY | MD | 21771 | 3949 |
| JOHN HART & | JOANNE HART | JT TEN | TOD ACCOUNT | 300 W MAIN | PRINCETON | MO | 64673 | 1134 |
| JOHN HARTLEY | CUST NICOLE HARTLEY | UTMA MA | 7 INMAN LN | | FOXBOROUGH | MA | 02035 | 5209 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN HARTLEY RILEY | 4514 ALEXANDER PINES DRIVE | | | | CLARKSTON | MI | 48346 | 4135 |
| JOHN HARTMAN | 74 CHARLES STREET | | | | ANNAPOLIS | MD | 21401 |
| JOHN HARTMAN & | RUTH HARTMAN JT TEN | 322 FRONT ST | | | OWEGO | NY | 13827 | 1604 |
| JOHN HARVESTER EARLES SR & | JEAN MARIE EARLES | 1641 LOW WOOD TRL | | | LEONARD | MI | 48367 |
| JOHN HARVEY | 7508 FERBER PL | | | | SPRINGFIELD | VA | 22151 | 2932 |
| JOHN HARVIE | 11264 COPLEY CT | | | | SPRING HILL | FL | 34609 | 9603 |
| JOHN HASLET HENDERSON | FERRILL | 4213 SEVILLA STREET | | | TAMPA | FL | 33629 | 8401 |
| JOHN HASTEN BLANKENSHIP | 3100 DEVONSHIRE | | | | BOWLING GREEN | KY | 42104 | 4593 |
| JOHN HASTON | 19967 HAIDA RD | | | | APPLE VALLEY | CA | 92307 | 5566 |
| JOHN HATFIELD | 3424 MUSCAT WAY | | | | RANCHO CORDOVA | CA | 95670 |
| JOHN HAUETER | 2045 WEST 38TH ST. | | | | CLEVELAND | OH | 44113 |
| JOHN HAUGHEY & | NANCY HAUGHEY JT TEN | 3110 VERSAILLES AVE | | | MC KEESPORT | PA | 15132 |
| JOHN HAULEY RODGERS AND | NANCY M RODGERS     JTWROS | 38094 CHARLES TOWN PIKE | | | PURCELLVILLE | VA | 20132 | 2929 |
| JOHN HAUMANN | 2666 LIMERICK | | | | TROY | MI | 48098 | 2191 |
| JOHN HAUTALA | 19 DERBY ST. | | | | GLOUCESTER | MA | 01930 |
| JOHN HAUTER & | JANET HAUTER JT TEN | 4 LOCH LN | | | S BARRINGTON | IL | 60010 | 9532 |
| JOHN HAVENS HAIG | MRS MARGRET JOY HAIG | 3243 BEAUMONT WOODS PL | | | HONOLULU | HI | 96822 | 1423 |
| JOHN HAWKENSON | 1312 KATELYN CIR | | | | COPPERAS COVE | TX | 76522 |
| JOHN HAWKINS | 3704 SPRINGFIELD ST | | | | DENTON | TX | 76208 | 2920 |
| JOHN HAWLEY KINCHELOE | 702 S 59TH AVE | | | | YAKIMA | WA | 98908 |
| JOHN HAYDEN DONOIAN | 26005 JOY ROAD | | | | DEARBORN HEIGHTS | MI | 48127 | 1100 |
| JOHN HAYES | & LINDA HAYES JTWROS | 1846 N MARION | | | TULSA | OK | 74115 |
| JOHN HAYES | SOUTHWEST SECURITIES, INC. | 1846 N MARION | | | TULSA | OK | 74115 |
| JOHN HAYNES WEIS | 4498 S GILEAD WAY | | | | SALT LAKE CITY | UT | 84124 | 4016 |
| JOHN HAYTON | 23 BRANDI DR. | | | | BELLEVILLE | MI | 48111 |
| JOHN HAZEL | 8501 COLUMBIA AVE | | | | NORTH BERGEN | NJ | 07047 | 4324 |
| JOHN HAZEN | 823 BRENTWOOD DRIVE | | | | BENSENVILLE | IL | 60106 |
| JOHN HEALY | 3592 AIRPORT ROAD | | | | MAIDEN | NC | 28650 |
| JOHN HEANEY | 560 58TH ST | | | | BROOKLYN | NY | 11220 | 3818 |
| JOHN HEATH JOBES | B ACCOUNT | 11200 OJAI SANTA PAULA ROAD | | | OJAI | CA | 93023 | 8364 |
| JOHN HEENAN IRA | FCC AS CUSTODIAN | 1202 QUINTON CT | | | CHALFONT | PA | 18914 | 3769 |
| JOHN HEFFERNAN | 6001 NEWPORT LANE | | | | FREDERICK | MD | 21701 |
| JOHN HEFFLEY | 10918 OAKCREST CIR | | | | NEW MARKET | MD | 21774 | 6653 |
| JOHN HEFFNER | 13171 RD 126 | | | | PAULDING | OH | 45879 | 9444 |
| JOHN HEIDEL & | VERA M HEIDEL JT TEN | 600 CAMPBELL BLVD | | | GETZVILLE | NY | 14068 | 1004 |
| JOHN HEIKA | 17 PELTON AVE | | | | STATEN ISLAND | NY | 10310 |
| JOHN HEISLER | 160 RED HORSE RD | APT 302 | | | POTTSVILLE | PA | 17901 | 4218 |
| JOHN HEISNER | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1237 BAY ROAD | APT. 10-B | WEBSTER | NY | 14580 | 1925 |
| JOHN HELGESON | 8605 LUZERNE DR. | | | | MCKINNEY | TX | 75070 |
| JOHN HENDERSON | 1524 BLAKE ST | | | | BERKELEY | CA | 94703 | 1806 |
| JOHN HENDRICKS | CHERYL A HENDRICKS JT TEN | 49 TENNEASSEE AVE | | | ALBANY | NY | 12205 | 4549 |
| JOHN HENDRIX | 5344 MIDNIGHT RUN | | | | INDEPENDENCE | KY | 41051 |
| JOHN HENEGAR | 1206 E. NORTH ST. | | | | JACKSON | MI | 49202 |
| JOHN HENEY | & BEATRICE HENEY JTTEN | 227 BROWN ST | | | MINEOLA | NY | 11501 |
| JOHN HENKEN & | MRS JUNIA HENKEN JT TEN | C/O HEIDI HENKEN | PO BOX 712 | | BELLINGHAM | WA | 98227 | 0712 |
| JOHN HENNES | 153 N MAIN ST | | | | MECHANICSBURG | OH | 43044 |
| JOHN HENRY | 85 8TH AVE | | | | HUNTINGTON STATION | NY | 11746 | 2212 |
| JOHN HENRY & | ELIZABETH HENRY JT TEN | 15 CANTERBURY ROAD | | | WINCHESTER | MA | 01890 | 3812 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN HENRY AFFINITO | CHARLES SCHWAB & CO INC CUST | 2038 KENILWORTH AVE | | | WILMETTE | IL | 60091 |
| JOHN HENRY BAREY & | DORIS MARIE BAREY | TR BAREY FAMILY TRUST | UA 7/17/97 | 4114 NEWLAND DRIVE E | WEST BLOOMFIELD | MI | 48323 3054 |
| JOHN HENRY BLAKE AND | MERILYN M BLAKE TTEES FOR THE | BLAKE REV TR DTD 11-15-91 | 833 RIDGEMARK DR | | HOLLISTER | CA | 95023 6404 |
| JOHN HENRY DANSBY | 798 LIDO | | | | ROCHESTER HILLS | MI | 48307 6804 |
| JOHN HENRY FINKENBERG & | MARION MILDRED FINKENBERG | TR FINKENBERG FAM TRUST | UA 09/18/97 | 1158 PULORA CT | SUNNYVALE | CA | 94087 2331 |
| JOHN HENRY HARRIS | 1933 W DUNBARTON CT | APT A | | | INDIANAPOLIS | IN | 46260 5837 |
| JOHN HENRY HARRIS | 750 E LYNDON | | | | FLINT | MI | 48505 2954 |
| JOHN HENRY HILL | 258 PINE STREET | | | | BUFFALO | NY | 14204 1462 |
| JOHN HENRY HINKEBEIN | 7505 N PARK PLACE | | | | LYNDON | KY | 40222 4823 |
| JOHN HENRY HOUSER | 9450 131ST ST | | | | SEMINOLE | FL | 33776 1636 |
| JOHN HENRY LYNN CARTER | 12896 2ND ALY | | | | BROOKWOOD | AL | 35444 |
| JOHN HENRY MAXWELL & | EMMA JEAN MAXWELL JT TEN | 6901 PARKBELT DR | | | FLINT | MI | 48505 1912 |
| JOHN HENRY MCGOWEN IV & | JENNIFER G MCGOWEN | 6 S QUINCY ST | | | HINSDALE | IL | 60521 |
| JOHN HENRY MORGAN | 2325 REVERDY FARM ROAD | | | | INDIAN HEAD | MD | 20640 3618 |
| JOHN HENRY PELACCIO & KATHRYN | A PELACCIO | 3429 E WINDROSE DR | | | PHOENIX | AZ | 85032 |
| JOHN HENRY PILARSKI | 141 N WATER ST #34 | | | | MILWAUKEE | WI | 53202 6093 |
| JOHN HENRY REDGATE & | NANCY REDGATE JT TEN | 8160 N LA OESTA | | | TUCSON | AZ | 85704 3408 |
| JOHN HENRY REISERT | 7121 COVERED BRIDGE RD | | | | PROSPECT | KY | 40059 9642 |
| JOHN HENRY SCHAALE | 313 N ADDISON ST | | | | ALPENA | MI | 49707 3221 |
| JOHN HENRY SHORT | RT 5 BOX 9638 | | | | MONTICELLO | KY | 42633 2917 |
| JOHN HENRY TEDDER | 349 SW OAK GLENN | | | | FORT WHITE | FL | 32038 2187 |
| JOHN HENRY YELLS JR | 4161 SUNRISE CV | | | | SENECA FALLS | NY | 13148 |
| JOHN HENTON | 732 MORNINGSTAR DR | | | | ELLWOOD CITY | PA | 16117 3019 |
| JOHN HERBERT BEAKES III | 597 JUNIPER CT | | | | WESTMINSTER | MD | 21158 |
| JOHN HERBERT HEDLEY | 5315 GARNETFIELD LN | | | | KATY | TX | 77494 |
| JOHN HERBERT LONG | 20098 BROWN DRIVE | | | | CHELSEA | MI | 48118 1407 |
| JOHN HERBERT SORBY & | JOANNE E SORBY | 10682 KENICOTT TR. | | | BRIGHTON | MI | 48114 |
| JOHN HERBERT WILDER | 4965 CORLISS DR | | | | LYNDHURST | OH | 44124 1130 |
| JOHN HERBST | 1245 ELLIS RD | | | | ALVA | OK | 73717 |
| JOHN HERCZOG | 2297 MILLER GRABER | | | | NEWTON FALLS | OH | 44444 |
| JOHN HERCZOG | 2297 MILLER GRABER | NEWTON FALLS OH 44444 | | | NEWTON FALLS | OH | 44444 |
| JOHN HERMANN & | BRIDGET HERMANN | 115-12 135TH AVE | | | SOUTH OZONE PARK | NY | 11420 |
| JOHN HERNANDEZ | 98-410 KOAUKA LOOP 3F | | | | AIEA | HI | 96701 |
| JOHN HERSHEY | 30 MONTGOMERY ST | | | | HAMILTON | NY | 13346 1007 |
| JOHN HERVEY | CGM IRA CUSTODIAN | 713 W LOUGHLIN DR | | | CHANDLER | AZ | 85225 2146 |
| JOHN HERZBERG | 580 SABAL PALM RD | | | | MIAMI | FL | 33137 3374 |
| JOHN HESSELL | CUST JOHN HESSELL 3RD U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 55 BENTON ROAD | PARAMUS | NJ | 07652 2105 |
| JOHN HEWITT | 140 PINEHAVEN DRIVE | | | | JACKSON | MS | 39202 |
| JOHN HEWITT DUNWODY | 473 SUMMIT DRIVE | | | | RED LION | PA | 17356 |
| JOHN HIBBARD | 128 ROSS AVE | | | | MONTICELLO | AR | 71655 |
| JOHN HIBBS HESS | 2007 ERIN CT | | | | SIMI VALLEY | CA | 93065 5946 |
| JOHN HICKMAN | 11812 WOLLASTON CIRCLE | | | | SWAN POINT | MD | 20645 |
| JOHN HIDALGO | 41 SANDRA ROAD | | | | VOORHEES | NJ | 08043 |
| JOHN HIGGINS | CUST JOHN DAVID HIGGINS UGMA NY | 25 WATERS AVE | | | STATEN ISLAND | NY | 10314 3109 |
| JOHN HIGGINS & | ESTHER HIGGINS | TR JOHN & ESTHER HIGGINS TRUST | UA 10/13/94 | 32100 SW FRENCH PRAIRIE DR APT 203 | WILSONVILLE | OR | 97070 7008 |
| JOHN HIGHTOWER | CINDY LOU CAMACHO | P O BOX 71 | | | ELLENTON | FL | 34222 0071 |
| JOHN HILDEBRAND | CUST ARLEEN HILDEBRAND UGMA NY | 3606 AVE R | | | BROOKLYN | NY | 11234 4418 |
| JOHN HILDIN | 4 PENN COURT | | | | TINTON FALLS | NJ | 07724 9767 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN HILDREN MORRIS | PO BOX 284 | | | | FLINT | MI | 48501 | 0284 |
| JOHN HILEMAN | 236 SONOMA VALLEY CIRCLE | | | | ORLANDO | FL | 32835 |
| JOHN HILL | 2061 BREEZY KNOLL ROAD | | | | DELAND | FL | 32720 |
| JOHN HILL | 534 WESLEY STREET | | | | BANNING | CA | 92220 |
| JOHN HILL | 714 S KASPAR AVE | | | | ARLINGTON HEIGHTS | IL | 60005 | 2322 |
| JOHN HILL III | 540 POOL RD | | | | BIDDEFORD | ME | 04005 | 9503 |
| JOHN HILLMAN | 11704 FLAGSHIP AVE | | | | FORT WASHINGTON | MD | 20744 |
| JOHN HILLMAN LAVELY JR | C/O LAVELY AND SINGER | 2049 CENTURY PARK EAST SUITE 2400 | LOS ANGELES CA 90067 | | LOS ANGELES | CA | 90067 |
| JOHN HILLMON LANGLEY | CHARLES SCHWAB & CO INC CUST | 3111 BROMLEY ROWE | | | DULUTH | GA | 30096 |
| JOHN HILTON | 21636 ABEDUL | | | | MISSION VIEJO | CA | 92691 |
| JOHN HILTZHEIMER | 332 RIVER OAK DR | | | | DANVILLE | VA | 24541 |
| JOHN HIMMELMAN | REGENCY ESTATES | 5 KING CT | | | MANALAPAN | NJ | 07726 | 8645 |
| JOHN HINES | 121 BRICKELL ROAD | | | | STOUGHTON | MA | 02072 | 3462 |
| JOHN HINSPETER | 149 N HIGH ST FL L | | | | MOUNT VERNON | NY | 10550 | 1809 |
| JOHN HIRATSUKA | 9871 N SPANISH HEAD TRAIL | | | | TUCSON | AZ | 85742 | 5307 |
| JOHN HIRSCH | 2327 SHERRY DR. | | | | YORKTOWN | NY | 10598 | 3632 |
| JOHN HIRST | 8265 VAN DRIVE | | | | POLAND | OH | 44514 | 2946 |
| JOHN HISAMOTO | 4209 PUULANI PL | | | | HONOLULU | HI | 96816 |
| JOHN HISSINK & | DIANE M HISSINK | 2717 KATRINA WAY | | | MOUNTAIN VIEW | CA | 94040 |
| JOHN HITCHCOCK | 3278 CRESTVIEW AVE | | | | LEBANON | OH | 45036 | 2437 |
| JOHN HLYWA | 1101 WILD GINGER LN | | | | ORANGE PARK | FL | 32003 |
| JOHN HO CHAN | 4110 RHODA AVE | | | | OAKLAND | CA | 94602 | 3443 |
| JOHN HOAN TRUONG | 10 HUMMINGBIRD LN | | | | ALISO VIEJO | CA | 92656 |
| JOHN HOCKMUTH | CHARLES SCHWAB & CO INC CUST | 57990 JEWELL | | | WASHINGTON TWP | MI | 48094 |
| JOHN HODNETT | 113 ASPEN PLACE | | | | NORTH WALES | PA | 19454 |
| JOHN HOEFMAN | PO BOX 268 | CAMPBELLFORD ON  K0L 1L0 | CANADA | | | |
| JOHN HOFFMAN & | BETTY HOFFMANAS | TR JOHN HOFFMAN & BETTY HOFFMAN | TRUST UA 02/05/87 | 10312 DOMINION VALLEY DR | FAIRFAX STATION | VA | 22039 | 2416 |
| JOHN HOFFMAN SEP IRA | FCC AS CUSTODIAN | 129 MORSE HILL ROAD | | | MILLERTON | NY | 12546 | 4431 |
| JOHN HOFFMANN | CHARLES SCHWAB & CO INC CUST | RR 1 BOX 170 | | | QUEEN CITY | MO | 63561 |
| JOHN HOFFNER | 323 STATE ST | | | | EDWARDSVILLE | IL | 62025 | 1243 |
| JOHN HOGAN | 4409 BLEIGH AVE | | | | PHILADELPHIA | PA | 19136 |
| JOHN HOGUE | 15618 N 54TH ST. | | | | SCOTTSDALE | AZ | 85254 |
| JOHN HOHMAN | 5733 RIDGEVIEW DR. L.P. NE. | | | | MOSES LAKE | WA | 98837 |
| JOHN HOITSMA | 11 HESS COURT | | | | UPPER SADDLE RIVER | NJ | 07458 |
| JOHN HOLDEN | CHARLES SCHWAB & CO INC.CUST | 281 NW 118TH AVE | | | CORAL SPRINGS | FL | 33071 |
| JOHN HOLLERORTH | JANIE D HOLLERORTH | 668 JASON CT | | | STONE MTN | GA | 30083 | 4930 |
| JOHN HOLLIDAY | 211 ROCKINGHAM RD. | | | | GREENVILLE | SC | 29607 |
| JOHN HOLMES | PO BOX 311049 | | | | FLINT | MI | 48531 | 1049 |
| JOHN HOLOHAN, JR. | VELMA HOLOHAN JTWROS | TOD DTD 09/14/2006 | 511 SEQUOIA DR | | PITTSBURG | PA | 15236 | 4460 |
| JOHN HOLTON | 8405 COURT AVE | | | | HAMLIN | WV | 25523 | 1317 |
| JOHN HOLTYN JR | 34 MCKENZIE CT | | | | CHEEKTOWAGA | NY | 14227 | 3237 |
| JOHN HOMA & | BETTY ANN HOMA | 224 S EBERHART RD | | | BUTLER | PA | 16001 | 2811 |
| JOHN HONG | 2220 LYNN BLVD | | | | DREXEL HILL | PA | 19026 |
| JOHN HOOD JR | 3182 CATES AVE NE | | | | ATLANTA | GA | 30319 | 2306 |
| JOHN HOOVER THACHER JR | 154 BEAUMONT RD | | | | DEVON | PA | 19333 | 1849 |
| JOHN HOPPE | 8309 JAKE LN | | | | CANOGA PARK | CA | 91304 | 3869 |
| JOHN HORISZNY | TR REVOCABLE TRUST 03/05/85 | U-A JOHN HORISZNY | 1058 ARDEN LANE | | BIRMINGHAM | MI | 48009 | 2961 |
| JOHN HORTAS | 2201 SAN DELUNA ST | | | | LAS VEGAS | NV | 89108 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHN HORTON | 1206 W 87TH STREET | | | | WILLOW SPRINGS | IL | 60480 |
| JOHN HORVATH | 117 LOOP DR | | | | SAYVILLE | NY | 11782 | 1516 |
| JOHN HORVATH & | ANNA HORVATH JT TEN | 196-39 45TH ROAD | | | FLUSHING | NY | 11358 | 3511 |
| JOHN HOST | 1307 JACQUELINE DR | | | | CRETE | IL | 60417 |
| JOHN HOTCHKISS HEYLIN | 335 ALCATRAZ AVE APT 101 | | | | OAKLAND | CA | 94618 |
| JOHN HOUSTON | 3900 DIAMOND RIDGE ST | | | | LAS VEGAS | NV | 89129 | 7058 |
| JOHN HOUSTON LIVINGSTONE | 20474 HUNTINGTON | | | | HARPER WOODS | MI | 48225 | 1880 |
| JOHN HOWARD | 1974 VAL VERDE DR | | | | GERMANTOWN | TN | 38138 |
| JOHN HOWARD | 430 SW SADWICK AVE | | | | PORT ST LUCIE | FL | 34953 | 3864 |
| JOHN HOWARD & | MAUREEN HOWARD JT TEN | 135 HASSLER SPUR | | | BYRDSTOWN | TN | 38549 |
| JOHN HOWARD ANGEL | 34866 COUNTY ROAD 13 | BX 1775 | | | ELIZABETH | CO | 80107 |
| JOHN HOWARD BARNES KNOWLTON | BOX 5591 CONN COLL | | | | NEW LONDON | CT | 06320 |
| JOHN HOWARD FERGUSON TTEE THE | JOHN HOWARD FERGUSON FAMILY | TRUST FBO JOHN HOWARD FERGUSON | 12 W. LILLIE AVE | BEACH HAVEN PARK | BEACH HAVEN | NJ | 08008 | 3130 |
| JOHN HOWARD HENSEL | 167 GREENWOOD CIRCLE | | | | WALNUT CREEK | CA | 94596 |
| JOHN HOWARD KOECHLEIN III & | MONICA LYNN KOECHLEIN | DESIGNATED BENE PLAN/TOD | 2320 REEVESTON RD | | RICHMOND | IN | 47374 |
| JOHN HOWARD TUMINO & | JEANETTE MARIE TUMINO | 9116 CYPRESS CREEK RD | | | ARGYLE | TX | 76226 |
| JOHN HOWARD WILEMAN | 5206 BALTIMORE AVE | | | | BETHESDA | MD | 20816 | 3001 |
| JOHN HOWE | 24170 W 121ST ST | | | | OLATHE | KS | 66061 | 6222 |
| JOHN HOWELL | CHARLES SCHWAB & CO INC CUST | 450 PENNSYLVANIA AVE | | | FREEPORT | NY | 11520 |
| JOHN HOWELL & | ANDREA ELDER HOWELL | 450 PENNSYLVANIA AVE | | | FREEPORT | NY | 11520 |
| JOHN HOYT | 823 SE 12TH AVE | | | | DEERFIELD BEACH | FL | 33441 | 5866 |
| JOHN HRETZ & | ELAINE B HRETZ JT TEN | 18157 REDWOOD | | | LATRUP VILLAGE | MI | 48076 | 2624 |
| JOHN HRINEVICH JR | 5152 SUNLYN | | | | GRAND BLANC | MI | 48439 | 9505 |
| JOHN HRINEVICH JR & | MARY ALICE HRINEVICH JT TEN | 5152 SUNLYN STREET | | | GRAND BLANC | MI | 48439 | 9505 |
| JOHN HSIN CHIU AND | RUTH SU CHING CHANG JTWROS | 307 WOODVIEW CT | | | OAKBROOK | IL | 60523 | 1527 |
| JOHN HSUEH & | MILI HSUEH | 8 LAKE RD | | | GREAT NECK | NY | 11020 |
| JOHN HUBBARD | 721 CLINTON ST | | | | FLINT | MI | 48507 | 2540 |
| JOHN HUBERT REAM & | ELIZABETH MARSH REAM JT TEN | RR 002 BOX 392 | | | HOLLIDAYSBURG | PA | 16648 | 9200 |
| JOHN HUCKSTADT | 21 ACADEMY LANE | | | | LEVITTOWN | NY | 11756 |
| JOHN HUDDY | C/O V M HUDDY | 171 JACKSON RD | | | PITTSBURGH | PA | 15239 | 1411 |
| JOHN HUDNALL | 12803 MCGEE DR | | | | WHITTIER | CA | 90602 | 3433 |
| JOHN HUDON | 1430 ST. JOE RIVER DR | | | | FORT WAYNE | IN | 46805 | 1422 |
| JOHN HUDSON | 327 HILLSIDE AVE. | APT. 2 | | | TORRINGTON | CT | 06790 |
| JOHN HUDSON | 3615 EAGLEWOOD CT | | | | CARMEL | IN | 46033 | 8952 |
| JOHN HUDSON (IRA) | FCC AS CUSTODIAN | 805 W STERRETT RD | | | WAXAHACHIE | TX | 75167 | 8405 |
| JOHN HUFFMAN | 10441 W PROVIDENCE RD | | | | RICHMOND | VA | 23236 | 1863 |
| JOHN HUGGINS | 16882 MONTE VISTA | | | | DETROIT | MI | 48221 |
| JOHN HUGH GERHARD | 816 JUDIE LANE | | | | AMBLER | PA | 19002 | 2619 |
| JOHN HUGH LENKIN | 6300 LENOX ROAD | | | | BETHESDA | MD | 20817 | 6024 |
| JOHN HUGHES | 1635 N COURTLAND DR | | | | ARLINGTON HEIGHTS | IL | 60004 | 4373 |
| JOHN HUGHES | 34 WESTGATE RD | | | | CHESTNUT HILL | MA | 02467 |
| JOHN HUGHES | 4744 W.E. ROSS PARKWAY | APARTMENT 38-102 | | | SOUTHAVEN | MS | 38671 |
| JOHN HUGHES | CGM IRA CUSTODIAN | 38505 EDEN | | | CHAPEL HILL | NC | 27517 | 8370 |
| JOHN HULGIN | 237 HORN ST | | | | BARBERTON | OH | 44203 |
| JOHN HUMMEL | 12938 PARKINGTON DR | | | | GIBSONTON | FL | 33534 |
| JOHN HUMMEL | 16424 LEROY AVE | | | | KILKENNY | MN | 56052 | 9661 |
| JOHN HUNT | 6206 GARDEN COVE | | | | MEMPHIS | TN | 38134 |
| JOHN HUNT | PO BOX 682 | | | | WAYNE | MI | 48184 | 0682 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN HUSCHIK | 805 SHADOW BLUFF | | | | GALENA | IL | 61036 |
| JOHN HUTCHINSON | 1141 NORTH HUBER ST | | | | INIANAPOLIS | IN | 46219 | 3809 |
| JOHN HUTHSTEINER REV TRUST | U/A DTD 01/02/2001 | JOHN HUTHSTEINER TTEE | JOHN W WEYERBACHER TTEE | 738 E POPLAR ST | BOONVILLE | IN | 47601 |
| JOHN HUTTON | CHARLES SCHWAB & CO INC.CUST | 7269 MISSION HILLS DR | | | LAS VEGAS | NV | 89113 |
| JOHN HUYLER MOYER | 224 BEECH DR S | | | | RIVER EDGE | NJ | 07661 | 1131 |
| JOHN HYLIN & | VALIA HYLIN | TR FAMILY TRUST 06/22/89 U-A JOHN | HYLIN & | VALIA HYLIN PO BOX 6323 | INCLINE VILLAGE | NV | 89450 | 6323 |
| JOHN HYLTON | 4124 SW 104TH ST | | | | SEATTLE | WA | 98146 |
| JOHN HYSLOP | 2236 HILLVIEW DR | BETHANY ON  L0A 1A0 | CANADA | | | | |
| JOHN HYUNGSUK KANG | 5A ROOSEVELT AVENUE | | | | BERGENFIELD | NJ | 07621 |
| JOHN I BOXBERGER | 11903 207TH AVE EAST | | | | BONNEY LAKE | WA | 98391 |
| JOHN I BROWN | 604 CHERRY LANE NE | | | | LEESBURG | VA | 20176 | 4534 |
| JOHN I CARVER | PO BOX 850438 | | | | YUKON | OK | 73085 | 0438 |
| JOHN I CHASON, TRUSTEE | JOHN I CHASON TRUST | U/A/D 12/11/97 | FBO JOHN I CHASON | 3630 SHERER ROAD | SHARON | SC | 29742 | 9773 |
| JOHN I CHOI | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 914 LOCH NESS AVE | | WORTHINGTON | OH | 43085 |
| JOHN I CHOI & | CHRISTINE CHOI | DESIGNATED BENE PLAN/TOD | 914 LOCH NESS AVE | | WORTHINGTON | OH | 43085 |
| JOHN I EBERT | 9487 SEVEN COURTS DR | | | | BALTIMORE | MD | 21236 | 4713 |
| JOHN I GILLIS | 16106 LANCASTER WAY | | | | HOLLY | MI | 48442 | 9635 |
| JOHN I GREEN | 516 CEDARHURST ROAD | | | | GREENVILLE | NC | 27834 | 6864 |
| JOHN I GUVO & | VALERIE GUVO | 8854 W 89TH ST | | | HICKORY HILLS | IL | 60457 |
| JOHN I HANSON | 4170 ELM AVE #219 | | | | LONG BEACH | CA | 90807 | 6909 |
| JOHN I HAWK | 1960 8TH STREET | | | | NORTH BRUNSWICK | NJ | 08902 | 4533 |
| JOHN I JOHNSON | 12 HILLTOP PLACE | | | | EDGEMONT | IL | 62203 | 2126 |
| JOHN I KENNEDY & | DORIS F KENNEDY JT TEN | 1749 SUNRISE DR | | | GREENBUSH | MI | 48738 | 9660 |
| JOHN I KIRBY JR | 1066 WILLOW LN | | | | MASON | OH | 45040 | 1498 |
| JOHN I LUTZ | 57121 NIGHTINGALE WAY | | | | FORT MILL | SC | 29707 | 5922 |
| JOHN I LUTZ & | JUANITA Y LUTZ JT TEN | 57121 NIGHTINGALE WAY | | | FORT MILL | SC | 29707 | 5922 |
| JOHN I MARSHALL III | 916 W CULLOM | | | | CHICAGO | IL | 60613 | 1619 |
| JOHN I MASCARI | 44 LAKEVIEW RD | | | | ASHEVILLE | NC | 28804 |
| JOHN I MC CLAIN | 506 BUTLER DR | | | | KENNETT | MO | 63857 |
| JOHN I MILLER | 1260 E DODGE RD | | | | MT MORRIS | MI | 48458 | 9127 |
| JOHN I MOORE | PAUL J MOORE | UNTIL AGE 21 | 110 PHILADELPHIA AVE | | WEST PITTSTON | PA | 18643 |
| JOHN I MYLONAS | 26 BADSTRASSE | GUESSING BURGENLAND 7540 | AUSTRIA | | | | |
| JOHN I MYLONAS | 26 BADSTRASSE | GUESSING BURGENLAND 7540 | AUSTRIA | | | | |
| JOHN I NEWTON | 2683 S CARLSEN ROAD | | | | SIDNEY | MI | 48885 | 9750 |
| JOHN I NORRIS JR | 4804 CARY ST RD | | | | RICHMOND | VA | 23226 | 1618 |
| JOHN I PATTEE III | 1221 N WILLIAMS | | | | BAY CITY | MI | 48706 | 3666 |
| JOHN I PICARD | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 6030 SANDALWOOD DR | | BOSSIER CITY | LA | 71111 |
| JOHN I RAY & | NANCY A RAY JT TEN | 7631 BLACKMAR CIR | | | PORTAGE | MI | 49024 | 4089 |
| JOHN I ROMANOTTO | THE ROMANOTTO REVOCABLE FAMILY | 10745 AMBASSADOR DR | | | RANCHO CORDOVA | CA | 95670 |
| JOHN I SCROGGIE R/O IRA | FCC AS CUSTODIAN | 28676 ADLER DRIVE | | | WARREN | MI | 48088 | 4285 |
| JOHN I SNODGRASS | 500 PALM VALLEY DRIVE E | | | | HARLINGEN | TX | 78552 | 8941 |
| JOHN I STIPLOSEK | 26301 JOY ROAD | | | | DEARBORN HGTS | MI | 48127 | 1176 |
| JOHN I TAIT REVOCABLE TRUST | JOHN I TAIT TTEE | U/A DTD 05/26/2004 | 1700 NE INDIAN RIVER DR #239 | | JENSEN BEACH | FL | 34957 |
| JOHN I TAYLOR | 341 WALKER RD | | | | MURPHY | NC | 28906 | 6307 |
| JOHN I TISSOT | 455 W 43RD ST #2A | | | | NEW YORK | NY | 10036 | 5317 |
| JOHN I VENTRESCA | P O BOX 28 | 3136 BRISTOL ROAD | | | WARRINGTON | PA | 18976 | 0028 |
| JOHN I VENTRESCA (IRA) | FCC AS CUSTODIAN | PO BOX 28 | | | WARRINGTON | PA | 18976 | 0028 |
| JOHN I WATERS | 511 AURORA AVE # 604 | | | | NAPERVILLE | IL | 60540 | 6292 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN I WATKINS | 237 LEMYRA SE | | | | GRAND RAPIDS | MI | 49548 | 1245 |
| JOHN I WILLIAMS & | VERNETTA T WILLIAMS JT TEN | 1055 ALYSSA CIARA COURT | | | LAS VEGAS | NV | 89123 | 0455 |
| JOHN I WILLOUGHBY | 3750 WOOD DUCK DR | | | | MIMS | FL | 32754 | 5260 |
| JOHN I ZINK | 3553 E ROBSON | | | | INDIANAPOLIS | IN | 46201 | 3442 |
| JOHN I. NEMOTO | 2-6-14-801 EBISUNISHI SHIBUYA-KU | | TOKYO, JAPAN 150-0021 | | | | |
| JOHN IACOBUCCI | 7014 NILE COURT | | | | ARVADA | CO | 80007 | 7048 |
| JOHN IACONO & | AGNES D IACONO JT TEN | 1524 HUDDELL ST | | | LINWOOD | PA | 19061 | 4121 |
| JOHN IANNICI & | GRACE L IANNICI JT TEN | 36 CHURCHHILL AVE | | | STATEN ISLAND | NY | 10309 | 1920 |
| JOHN IANNUCCILLI | 397 GEORGE WATERMAN RD | | | | JOHNSTON | RI | 02919 | 2332 |
| JOHN IDONAS | 3643 E BULLDOG LN | | | | INVERNESS | FL | 34453 | 0734 |
| JOHN IMPAGLIATELLI | 191 PIONEER VILLAGE ROAD | | | | FRANKLIN | NC | 28734 | |
| JOHN INDOMENICO | 176 E MAIN STREET | | | | TORRINGTON | CT | 06790 | 5433 |
| JOHN INGLE III & | ALICE W INGLE JT TEN | 1024 CHEROKEE DR | | | TALLAHASSEE | FL | 32301 | 5612 |
| JOHN INGRAM | 7000 SE LEXINGTON STREET | | | | PORTLAND | OR | 97206 | |
| JOHN INGRAM TTEE OF THE INGRAM | FAMILY TRUST DTD 7-31-98 | 19030 PACIFIC COAST HWY | | | MALIBU | CA | 90265 | 5406 |
| JOHN INMAN | SIMPLE IRA-PERSHING LLC CUST | 13187 CEDAR CREST LANE | | | CLIVE | IA | 50325 | 8751 |
| JOHN IOANNIDIS & | ANNA IOANNIDIS JTTEN | 8198 JAGUAR PATH | | | LIVERPOOL | NY | 13090 | 6800 |
| JOHN IORIO CUST | BROOKE A IORIO | UNIF TRANS MIN ACT WI | 1075 63RD AVE | | KENOSHA | WI | 53144 | 1195 |
| JOHN IRVIN NICHOLS JR TRUST #1 | JOHN IRVIN NICHOLS JR TRUSTEE | CHRISTY NICHOLS TRUSTEE | U/A 12/20/91 AMA ACCOUNT | 1630 WOODSIDE DR | EAST LANSING | MI | 48823 | 2950 |
| JOHN IRWIN | CHARLES SCHWAB & CO INC CUST | 8027 CAMPION DR | | | LOS ANGELES | CA | 90045 | |
| JOHN IRWIN & | ANGELES D IRWIN | 8027 CAMPION DR | | | LOS ANGELES | CA | 90045 | |
| JOHN ISAAC | 38 TUDOR DR | | | | HAMILTON | NJ | 08690 | 2264 |
| JOHN ISAILA | 1866 WOODLAWN | | | | YOUNGSTOWN | OH | 44514 | 1376 |
| JOHN ISENBARGER | 11835 CIVIC CIR | | | | MOORESVILLE | IN | 46158 | 8701 |
| JOHN ISGETT | PO BOX 279 | | | | LAKE CITY | SC | 29560 | 0279 |
| JOHN IVAN JELICH | 1315 DEFENSE HWY | | | | GAMBRILLS | MD | 21054 | |
| JOHN IVANY MARSHALL | 9206 ESSEX BAY COURT | | | | BATON ROUGE | LA | 70809 | |
| JOHN J & LILA E KRISTOLA TRUST | UA 06/30/2003 | 11751 HIBNER | | | HARTLAND | MI | 48353 | |
| JOHN J & PAMELA SUE PERETTO TT | U/A/D 9/19/2003 | JOHN J PERETTO LIVING TRUST | 2669 RUBBINS | | HOWELL | MI | 48843 | |
| JOHN J ACCACIAN | 711 EL VERANO DRIVE | | | | WALNUT CREEK | CA | 94598 | |
| JOHN J ALEXANDER JR | 3030 ASH GROVE RD | LOT 15 | | | NICHOLASVILLE | KY | 40356 | 9220 |
| JOHN J ALIOTO | CUST MARILYN ALIOTO UGMA IL | 1007 FRANKLIN ST | | | RIVER FOREST | IL | 60305 | 1339 |
| JOHN J ALUISE | 2452 SPRINGVIEW TRAIL | | | | CHAPEL HILL | NC | 27514 | 6815 |
| JOHN J AMPULSKI & | CHARLOTTE M AMPULSKI JT TEN | 2497 WALKER WOODS CT NW | | | GRAND RAPIDS | MI | 49544 | 1489 |
| JOHN J ANDERSON | R R 3 | 10415 WEST CUTLER RD | | | LAINGSBURG | MI | 48848 | 9250 |
| JOHN J ANDREWS | 819 91ST ST | | | | NIAGARA FALLS | NY | 14304 | 3531 |
| JOHN J ANELLO | CGM IRA ROLLOVER CUSTODIAN | 17 CYPRESS ST | | | BAYPORT | NY | 11705 | 2007 |
| JOHN J ANNASENZ & | ELVIRA R ANNASENZ JT TEN | 759 WHITEHORSE RD | | | TRENTON | NJ | 08610 | 1406 |
| JOHN J ANTON | 2021 DAUGHARITY RD | | | | CHAPEL HILL | TN | 37034 | 2016 |
| JOHN J ARABUCKI | 9560 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346 | 1700 |
| JOHN J ARIAL | 5473 NW VENETIAN DRIVE | | | | KANSAS CITYE | MO | 64151 | 3439 |
| JOHN J ARNOLD | 1557 VALLEY ROAD | | | | MILLINGTON | NJ | 07946 | 1609 |
| JOHN J BADI | CUST MANDY A BADI | UTMA NY | 2 SEYMOUR DR | | NEW CITY | NY | 10956 | 5820 |
| JOHN J BAILEY JR | 233 MEADOWBROOK AVENUE | | | | WILMINGTON | DE | 19804 | 2829 |
| JOHN J BALACO | CUST KELLY M BALACO UTMA IL | 1320 EILLEN ST | | | COLLINSVILLE | IL | 62234 | |
| JOHN J BALLIETT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 123 BRIDGE ST | | SCHOHARIE | NY | 12157 | |
| JOHN J BANNON | 35E PRICE STREET | | | | LINDEN | NJ | 07036 | 3015 |
| JOHN J BARAN | TR JOHN J BARAN FAM TRUST | UA 03/09/98 | 2420 FRANKLIN ST SE | | OLYMPIA | WA | 98501 | 2955 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN J BARANWAY | 7097 SAINT VRAIN ROAD | | | | LONGMONT | CO | 80503 | 9067 |
| JOHN J BARBOUR | 29250 W 10 MILE RD APT 91 | | | | FARMINGTON | MI | 48336 | |
| JOHN J BARDEN | 28 SUDBURY DRIVE | | | | YONKERS | NY | 10710 | 4214 |
| JOHN J BARLOW | MARY ANN BARLOW JTWROS | 5 KIRKWOOD COURT | | | MT LAUREL | NJ | 08054 | 4715 |
| JOHN J BAROUYRIAN | 4505 YUMA ST N W | | | | WASHINGTON | DC | 20016 | 2043 |
| JOHN J BARRY | 1471 LONG POND RD | APT 320 | | | ROCHESTER | NY | 14626 | 4132 |
| JOHN J BART, JR. | P O BOX 951 | | | | TONTO BASIN | AZ | 85553 | 0951 |
| JOHN J BARTASAVAGE SR | CUST JUDITH CATHERINE | BARTASAVAGE U/THE MICH | UNIFORM GIFTS TO MINORS ACT | 114 FAIRFIELD DRIVE | PAW PAW | MI | 49079 | 1711 |
| JOHN J BARTKUS | CHARLES SCHWAB & CO INC CUST | PO BOX 711 | | | KEY COLONY BEACH | FL | 33051 | |
| JOHN J BARTLETT | 6436 PLANTATION ROAD | | | | SPRING HILL | FL | 34606 | 3351 |
| JOHN J BARTON | 121 6TH AVE | | | | BROOKLYN | NY | 11217 | 3522 |
| JOHN J BARTON | CHARLES SCHWAB & CO INC CUST | 1160 SW CHAPMAN WAY UNIT 204 | | | PALM CITY | FL | 34990 | 2431 |
| JOHN J BARZ | CHARLES SCHWAB & CO INC CUST | 29141 W 13 MILE RD | | | FARMINGTON | MI | 48334 | |
| JOHN J BASKA | & VIRGINIA BASKA JTWROS | 72 S COY | | | KANSAS CITY | KS | 66101 | |
| JOHN J BATTAGLIA | 2650 RHAPSODY DR | | | | DAYTON | OH | 45449 | 3359 |
| JOHN J BATTISTA | 97 WHISPERING PINES CIR | | | | ROCHESTER | NY | 14612 | 2767 |
| JOHN J BATTISTA AND | TERESA P BATTISTA JTWROS | 38 DOUGLAS DRIVE | | | LONG VALLEY | NJ | 07853 | 3009 |
| JOHN J BAUER | 728 VENANGO AVE | | | | PITTSBURGH | PA | 15209 | 1248 |
| JOHN J BECHT | 215 COLONIAL ROAD | | | | SOUTHOLD | NY | 11971 | 3724 |
| JOHN J BECK | 16350 IDA WEST RD | | | | PETERSBURG | MI | 49270 | 9542 |
| JOHN J BEDDICK | 315 POINTSETTIA AVE | | | | LEHIGH | FL | 33936 | 5034 |
| JOHN J BEDNARIK | TOD REGISTRATION | 3936 DOVER ROAD | | | YOUNGSTOWN | OH | 44511 | 3510 |
| JOHN J BEHRNS | 10221 ROAD I9 ROUTE 2 | | | | OTTAWA | OH | 45875 | 8615 |
| JOHN J BEIERLE | CHARLES SCHWAB & CO INC.CUST | 8685 FLINT LANE | | | ORLAND PARK | IL | 60462 | |
| JOHN J BEJSTER | 2940 WEST POINT | | | | DEARBORN | MI | 48124 | 3219 |
| JOHN J BELITZA | 133 SOUTH DUPONT ROAD | | | | CARNEYS POINT | NJ | 08069 | 2501 |
| JOHN J BELLETETE & | SHERRIE L BELLETETE JT TEN | 3211 VINEY LANE | | | BLOOMINGTON | IL | 61704 | 2708 |
| JOHN J BELLOLI JR | 8663 NORBORNE | | | | DEARBORN HEIGHTS | MI | 48127 | 1190 |
| JOHN J BENNETT | 5 FLETCHER COURT | | | | PALM COAST | FL | 32137 | 8308 |
| JOHN J BERGIN | 408 KENLI LN | | | | BRIELLE | NJ | 08730 | 1616 |
| JOHN J BERNAT & | CHRISTINE BERNAT | 69 HOWARD STREET | | | HOPELAWN | NJ | 08861 | |
| JOHN J BERNDTSON | 1200 N OXFORD RD | | | | GROSSE POINTE WOOD | MI | 48236 | 1854 |
| JOHN J BERNE | PO BOX 141 | | | | CROSBY | PA | 16724 | |
| JOHN J BESTEN SR | 610 BARNES AVE | | | | SYRACUSE | NY | 13207 | 2509 |
| JOHN J BIALAS | 30208 AUSTIN DRIVE | | | | WARREN | MI | 48092 | 1898 |
| JOHN J BIALAS & | GERALDINE G BIALAS JT TEN | 30208 AUSTIN DRIVE | | | WARREN | MI | 48092 | 1898 |
| JOHN J BIANCHI | 14563 EUREKA RD | | | | COLUMBIANA | OH | 44408 | 9784 |
| JOHN J BIANGE | 4212 MARKET ROAD | | | | MECHANICSVILLE | VA | 23111 | 6829 |
| JOHN J BIEL | 2012 DARTMOUTH CT | | | | ARLINGTON | TX | 76015 | 3215 |
| JOHN J BILLOVITS | JOHN J. BILLOVITS REVOCABLE TR | 2033 BUTTERFLY LANE # 424 | | | NAPERVILLE | IL | 60563 | |
| JOHN J BISCOVICH JR | 1760 E CODY ESLEY RD | | | | PINCONNING | MI | 48650 | |
| JOHN J BLACK & | LEE ANN MORGAN JT TEN | 116 NORTH WATER ST UNIT 2B | | | GREENWICH | CT | 06830 | 5835 |
| JOHN J BLAIES | 1421 WOODLAND DR | | | | LEWISTON | MI | 49756 | 8113 |
| JOHN J BLAIES IRA R/O | FCC AS CUSTODIAN | U/A DTD 06/01/98 | 1421 WOODLAND DR | | LEWISTON | MI | 49756 | 8113 |
| JOHN J BOES | 10615 SLOUGH RD | | | | DEFIANCE | OH | 43512 | 9760 |
| JOHN J BOES | CGM IRA CUSTODIAN | 43 CLUB VIEW DRIVE | | | NOVATO | CA | 94949 | 6820 |
| JOHN J BOGUE JR & | SHIRLEY CASSIDY BOGUE TR UA 05/04/1989 | JOHN J BOGUE JR & SHIRLEY CASSIDY | BOGUE REVOCABLE LIVING TRUST | 651 WOODSTOCK RD | HILLSBOROUGH | CA | 94010 | |
| JOHN J BOHACHICK & | SOPHIA E BOHACHICK | TR JOHN J & SOPHIA E BOHACHICK | REV LIVING TRUST UA 4/05/02 | 2028 FRANKSTOWN RD | JOHNSTOWN | PA | 15902 | 4509 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN J BOLAND | 445 PARK BLVD | | | | GLEN ELLYN | IL | 60137 | 6863 |
| JOHN J BOMMARITO & | JUDITH A BOMMARITO JT TEN | 56649 ST JAMES DR | | | SHELBY TOWNSHIP | MI | 48316 | 4845 |
| JOHN J BOND ELIZABETH B BOND | DAVID L BOND & | VICTORIA C BOND TEN COM | 443 GRAND BLVD | | BOONE | NC | 28607 | 3621 |
| JOHN J BONNELL SR & | MARY ANN BONNELL JT TEN | 3109 GEHRING DRIVE | | | FLINT | MI | 48506 | 2233 |
| JOHN J BONNER | 1606 BRENTWOOD DRIVE | | | | FALSTON | MD | 21047 | 1607 |
| JOHN J BOOTH & | KAREN R BOOTH JT WROS | 4442 TAMWORTH ROAD | | | SYLVANIA | OH | 43560 | |
| JOHN J BOPP | 7548 LINDSAY AVE | | | | INDIANAPOLIS | IN | 46214 | 2660 |
| JOHN J BOROWY & | MAUREEN J BOROWY | 4330 WILSON ST | | | MINNETONKA | MN | 55345 | |
| JOHN J BOURASSA III | 2938 ARIZONA | | | | FLINT | MI | 48506 | 2440 |
| JOHN J BOUWKAMP | 222 TIMBER KNOLL DRIVE | | | | BEAR | DE | 19701 | 1438 |
| JOHN J BOYER | 1044 OWOSSO DRIVE | | | | EAST TAWAS | MI | 48730 | 9765 |
| JOHN J BRADY SR | CUST MARY ELLEN BRADY A MINOR U/P L 55 | CHAP 139 OF THE LAWS OF NJ | ATTN MARY ELLEN STYPINSKI | 54 BARNES POINT RD | HARPSWELL | ME | 04079 | 2725 |
| JOHN J BREHM | 2770 HAMPTON CIRCLE EAST | | | | DELRAY BEACH | FL | 33445 | 7123 |
| JOHN J BRENNAN | 74 SECONA PL 1-A | | | | BROOKLYN | NY | 11231 | |
| JOHN J BRENNAN & | HELEN M BRENNAN JT TEN | 1340 MORRIS RD | | | WYNNEWOOD | PA | 19096 | 2342 |
| JOHN J BRENNEMAN | PO BOX 245 | | | | ACCIDENT | MD | 21520 | 0245 |
| JOHN J BRESLIN & | MRS ELIZABETH BRESLIN JT TEN | 61 AVALON CIR | | | SMITHTOWN | NY | 11787 | 3865 |
| JOHN J BRILES | CHARLES SCHWAB & CO INC.CUST | 610 N HIGBIE PL | | | GROSSE POINTE WOODS | MI | 48236 | |
| JOHN J BRONK | 3091 ARNS COURT | | | | OAKLAND | MI | 48363 | 2701 |
| JOHN J BRONKHORST & | HELEN L BRONKHORST | TR BRONKHORST FAMILY TRUST | UA 12/11/96 | 13936 N TRADE WINDS WAY | TUCSON | AZ | 85755 | 9087 |
| JOHN J BRONSON | 252 HOWARD ST | | | | BANGOR | ME | 04401 | 4134 |
| JOHN J BROSNAN | 44 TYNAN ST | | | | STATEN ISLAND | NY | 10312 | 1420 |
| JOHN J BRUEMMER | 5762 OXFORD DR | | | | GREENDALE | WI | 53129 | 2561 |
| JOHN J BRUNO | 18 WOODHOLLOW RD | | | | GREAT RIVER | NY | 11739 | 1216 |
| JOHN J BRUNO & | MARGARET J BRUNO JT TEN | 18 WOODHOLLOW RD | | | GREAT RIVER | NY | 11739 | 1216 |
| JOHN J BRUNY | 9629 ARCOLA AVE | | | | LIVONIA | MI | 48150 | 3258 |
| JOHN J BRUSCHI & | ANTOINETTE BRUSCHI JT TEN | 410 REEEVES RD | | | NEW HAMPTON | NY | 10958 | |
| JOHN J BRYLA | 27221 W HENRY LANE | | | | BARRINGTON | IL | 60010 | 5944 |
| JOHN J BRZEZINSKI | 18888 BAYBERRY WA | | | | NORTHVILLE | MI | 48168 | 6815 |
| JOHN J BUBON & | MRS CONSTANCE F BUBON JT TEN | 4656 BRADDOCK GREEN COURT | | | FAIRFAX | VA | 22032 | 1743 |
| JOHN J BUDDELL & | PATRICIA ALICE BUDDELL | 6526 TANGLEWOOD LN | | | SEVEN HILLS | OH | 44131 | |
| JOHN J BUE & | ELIZABETH B BUE JT TEN | 1201 WOODLAWN AVE | | | WILM | DE | 19805 | 2633 |
| JOHN J BULACH | 6700 DUNWOODY RD | | | | OXFORD | OH | 45056 | 9228 |
| JOHN J BULMER AND | JANE BULMER JTWROS | 1211 CAPRI ISLES BLVD | #86 | | VENICE | FL | 34292 | 1548 |
| JOHN J BURBANK | PSC 77 | | | | APO | AE | 09721 | 9998 |
| JOHN J BURKE & | DAVID JOHN BURKE JT TEN | 24812 IRONWOOD CT | | | PLAINFIELD | IL | 60585 | 5695 |
| JOHN J BURKE III | 7978 CAMINO TRANQUILO | | | | SAN DIEGO | CA | 92122 | 1732 |
| JOHN J BURSIK | 145 SPICER CREEK RUN | | | | GRAND ISLAND | NY | 14072 | 2188 |
| JOHN J BUSHAW | 27915 MANHATTAN ST | | | | SAINT CLAIR SHORES | MI | 48081 | 3516 |
| JOHN J BUSICK JR | JOHN J BUSICK JR | 50 S HAMPTON RD | | | AMESBURY | MA | 01913 | |
| JOHN J BUTH | 8893 FISK ROAD | | | | AKRON | NY | 14001 | 9024 |
| JOHN J BYRON | 3361 WILLIAMS | | | | DEARBORN | MI | 48124 | 3747 |
| JOHN J CAFARO | CGM IRA CUSTODIAN | 23 DEER CHASE ROAD | | | MORRISTOWN | NJ | 07960 | 2802 |
| JOHN J CAHILL | 289 PARKEDGE AVE | | | | TONAWANDA | NY | 14150 | 7820 |
| JOHN J CAHILL PUBLIC ADM | EST FALANCO BUCKHART | 515 SHADOW LANE | | | LAS VEGAS | NV | 89106 | |
| JOHN J CAIFANO & | FILOMENA CAIFANO | JT TEN | 28 DONALD ST | | HOLBROOK | NY | 11741 | 1109 |
| JOHN J CALIGIURI & | ANGELA M CALIGIURI JT TEN | 60 GREENBRANCH RD | | | WEST SENECA | NY | 14224 | 4117 |
| JOHN J CAMBURN | 1209 MERIDIAN BLVD. | | | | WARRINGTON | PA | 18976 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN J CAMERON | CUST CASEY A CAMERON | UTMA CA | 26818 ESTVALE RD | | PALOS VERDES | CA | 90274 |
| JOHN J CAMPBELL | CHARLES SCHWAB & CO INC CUST | 283 PROMENADE CIR | | | LAKE MARY | FL | 32746 |
| JOHN J CAMPIGOTTO | 1149 GENEVA RD | | | | XENIA | OH | 45434 6315 |
| JOHN J CANNIFF | 40 POWDER HOUSE BLVD | | | | SOMERVILLE | MA | 02144 1306 |
| JOHN J CANTACESSI & | BEVERLY M CANTACESSI | JT WROS | 784 ARK HWY 115 | | CAVE CITY | AR | 72521 9348 |
| JOHN J CAPRIA | 19 GOVAN DR | | | | STONY POINT | NY | 10980 2432 |
| JOHN J CAPTOR JR | 58458 CAPTOR DR | | | | RAYLAND | OH | 43943 7891 |
| JOHN J CARAGLIANO | 106 JUNIPER LANE | | | | BERLIN | CT | 06037 2413 |
| JOHN J CARROLL | 1309 WASHINGTON AVE #1004 | | | | ST LOUIS | MO | 63103 1918 |
| JOHN J CARROLL | 43 TARPON DRIVE | | | | SEA GIRT | NJ | 08750 2213 |
| JOHN J CARSON & | SARAH J CARSON | TR UA 10/19/90 JOHN J CARSON | GRANTOR TRUST | 2360 US HWY 160 | PARSON | KS | 67357 8413 |
| JOHN J CASEY | 3782 COVERT RD | | | | WATERFORD | MI | 48328 1325 |
| JOHN J CASSIDY & | CAROL L CASSIDY JT TEN | 427 COLONIAL PARK DRIVE | | | SPRINGFIELD | PA | 19064 3404 |
| JOHN J CASTEN | 2244 MADISON ST #3 | | | | HOLLYWOOD | FL | 33020 5365 |
| JOHN J CASTRENZE & | NANCY A CASTRENZE JT WROS | 1321 W CENTRAL AVE | | | EGG HARBOR CITY | NJ | 08215 |
| JOHN J CASTRICHINI | 1-A | 100 S BECKMAN DR | | | ALTOONA | PA | 16602 2900 |
| JOHN J CASTRO | 35 TAURUS DRIVE | | | | NOVATO | CA | 94947 |
| JOHN J CASTRO JR | TR ANITA CASTRO 2005 TRUST | UA 02/16/05 | 35 DYER STREET | | WARREN | RI | 02885 3632 |
| JOHN J CASTRO JR & | ANITA CASTRO JT TEN | 35 DYER ST | | | WARREN | RI | 02885 3632 |
| JOHN J CAUZILLO | 4711 ARLINE DRIVE | | | | WEST BLOOMFIELD | MI | 48323 2507 |
| JOHN J CAVANAUGH | 60 NORCROSS CIR | | | | SO CHATHAM | MA | 02659 1572 |
| JOHN J CAZAUX | TR JOHN J CAZAUX LIVING TRUST | UA 12/02/96 | 6 PLANK ROAD CT | | O FALLON | MO | 63368 8133 |
| JOHN J CECHOTA & | JAMMA L CECHOTA JT WROS | 14565 WASHINGTON RD | | | WEST BURLINGTON | IA | 52655 8647 |
| JOHN J CECIL & JANE H CECIL | JT TEN | P.O. BOX 888 | | | PIKEVILLE | KY | 41502 0888 |
| JOHN J CELLA & LILLIAN E CELLA & | JOHN H CELLA JT TEN | 9720 SW 196TH CIRCLE | | | DUNNELLON | FL | 34432 4140 |
| JOHN J CENKY | 6126 NORANDA DR | | | | DAYTON | OH | 45415 2021 |
| JOHN J CERNIGLIA | 1317 LOIS AVE | | | | PARK RIDGE | IL | 60068 5047 |
| JOHN J CHAPPELL & | RUTH R CHAPPELL JT TEN | 5168 SHENSTONE DR | | | VIRGINIA BEACH | VA | 23455 3218 |
| JOHN J CHARLES | CHARLES SCHWAB & CO INC CUST | 34 MYRTLE AVE | | | RAMSEY | NJ | 07446 |
| JOHN J CHEATLEY | 2210 GOOD INTENT RD | | | | DEPTFORD | NJ | 08096 |
| JOHN J CHIARELLA & | DONNA CHIARELLA JT TEN | 57 HARBOR HILL RD | | | SUNAPEE | NH | 03782 2624 |
| JOHN J CHRISTIE AND LUCILLE M | CHRISTIE TTEES FBO THE CHRISTIE | LIVING TRUST DTD 2/23/89 | 424 N HARPER AVE | | LOS ANGELES | CA | 90048 2221 |
| JOHN J CHRISTOFF AND | DIANA R CHRISTOFF JTWROS | TOD: (MULTIPLE BENEFICIARIES) | SUBJECT TO STA TOD RULES | 7669 W. PARKSIDE DR | BOARDMAN | OH | 44512 5320 |
| JOHN J CHRISTOPHER & | MARY J CHRISTOPHER | 6723 WESTMINSTER DR | | | EAST AMHERST | NY | 14051 |
| JOHN J CIAMARICONE | 1144 TWIN C LANE | | | | NEWARK | DE | 19713 2110 |
| JOHN J CIANCIOLO | N 24 W 26321 WILDERNESS WAY | | | | PEWAUKEE | WI | 53072 4568 |
| JOHN J CIARAMICOLI | 48 HIGHLAND ST | | | | MILFORD | MA | 01757 2334 |
| JOHN J CIAVATTONE & | MRS JULIA LEE CIAVATTONE JT TEN | 50 OAKTREE LANE | | | MANHASSET | NY | 11030 1705 |
| JOHN J CIELMA | 6944 E CURTIS RD | | | | BRIDGEPORT | MI | 48722 9726 |
| JOHN J CIGLIANO & | LIBERA A CIGLIANO TTEE | THE CIGLIANO FAMILY | TRUST U/A DTD MAY 2 1978 | 4301 VIA FRASCATI | RNCH PLS VRDE | CA | 90275 6401 |
| JOHN J CIPOLLONE & | SUSAN M CIPOLLONE JT TEN | 5202 BAY ST | | | ROCKLIN | CA | 95765 5513 |
| JOHN J CIRELLI & | MRS LOUISA V CIRELLI JT TEN | 8 MARION AVE | | | SOUTH GLENS FALLS | NY | 12803 4807 |
| JOHN J CITUK | 12530 ULRICH AVENUE | | | | BALTIMORE | MD | 21220 1241 |
| JOHN J CIULLA | 2808 MONTEBELLO RD | UNIT 5 | | | AUSTIN | TX | 78746 6802 |
| JOHN J CLARKE & | MRS RUTH F CLARKE JT TEN | 406 CEDARWOOD DRIVE | | | CLARKS SUMMIT | PA | 18411 1343 |
| JOHN J CLAY SR. | 2323 NORTH UTAH ST | | | | ARLINGTON | VA | 22207 4027 |
| JOHN J COLLINS | 2419 ANDRE AVE | | | | JANESVILLE | WI | 53545 2294 |
| JOHN J COLLINS & | MARY M COLLINS JT TEN | 65-25 160TH STREET | | | FLUSHING | NY | 11365 2567 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN J COLOMBO | PO BOX 21295 | | | | JUNEAU | AK | 99802 1295 |
| JOHN J CONLON & | JEANNE M CONLON JT TEN | 686 OAKRIDGE DRIVE | | | ROCHESTER | NY | 14617 2035 |
| JOHN J CONNAUGHTON | TR JOHN J CONNAUGHTON TRUST | UA 01/08/96 | 32421 LYNDON | | LIVONIA | MI | 48154 4101 |
| JOHN J CONNAUGHTON & | ALICE M CONNAUGHTON JT TEN | 32421 LYNDON ST | | | LIVONIA | MI | 48154 4101 |
| JOHN J CONNOLLY III & | CLAUDETTE M CONNOLLY JT TEN | 7 GAMBA COURT | | | NORTH HALEDON | NJ | 07508 3101 |
| JOHN J CONSIDINE & | MAUREEN CONSIDINE JT TEN | 13074 AUTUMN WILLOW DR | | | FAIRFAX | VA | 22030 8200 |
| JOHN J CONWAY | 12 FAIRWOOD CT | | | | ROCKVILLE | MD | 20850 3005 |
| JOHN J CONWAY III | 5601 33RD ST NW | | | | WASHINGTON | DC | 20015 1630 |
| JOHN J COOK & | MARY ANN COOK JT TEN | 307 WILTON | | | TROY | MI | 48098 5538 |
| JOHN J COPE | 22 LINDA VISTA AVE | | | | BEL TIBURON | CA | 94920 1980 |
| JOHN J CORDERA | DOLORES CORDERA JT TEN | 800 PATTERSON AVENUE | | | JEANNETTE | PA | 15644 2630 |
| JOHN J CORRION | 465 E HAMPTON ROAD | | | | ESSEXVILLE | MI | 48732 8703 |
| JOHN J COSGROVE AND | GERALDINE B COSGROVE JTWROS | 58 DARTMOUTH STREET | | | GARDEN CITY | NY | 11530 5127 |
| JOHN J COSSE JR | 7615 PARK ST | | | | SHAWNEE MISSION | KS | 66216 |
| JOHN J COSTELLO & | FLORENCE A COSTELLO JT TEN | 1724 BRIDGETOWN PIKE APT 5 | | | FEASTERVILLE TREV | PA | 19053 2379 |
| JOHN J COUNTS | 2202 JOLIET STREET | | | | FLINT | MI | 48504 4650 |
| JOHN J COURY (ROTH IRA) | FCC AS CUSTODIAN | 4330 PINEBROOK CIR VILLA #14 | | | BRADENTON | FL | 34209 8012 |
| JOHN J COVERT-SISUNG | 683 CHICAGO BLVD | | | | DETROIT | MI | 48202 1414 |
| JOHN J COX | 69 STONEYBROOK DRIVE | | | | GREENWOOD | IN | 46142 2107 |
| JOHN J CRAWFORD | CUST JOHN J CRAWFORD JR U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 346 FLINT CREEK DR | RICHMOND HILL | GA | 31324 3734 |
| JOHN J CROCKETT | 4885 SEDGWICK DR | | | | DAYTON | OH | 45424 4634 |
| JOHN J CROVA & | SHARON R CROVA JT TEN | 37014 GRANT RD | | | ROMULUS | MI | 48174 1133 |
| JOHN J CULLINA | 310 BLUE WATER COURT | APT 103 | | | GLEN BURNIE | MD | 21060 2370 |
| JOHN J CURTIS | 694 MARION AVE | | | | PEEKSKILL | NY | 10566 2221 |
| JOHN J CUSIC | 4368 WEST 202 STREET | | | | FAIRVIEW PARK | OH | 44126 1525 |
| JOHN J CVACH | PO BOX 1420 | | | | EDGEWATER | MD | 21037 7420 |
| JOHN J CYR JR | 106 MILLPOND | | | | N ANDOVER | MA | 01845 2900 |
| JOHN J D'AMICO | 829 SULLIVAN ST | | | | NILES | OH | 44446 |
| JOHN J D'AMICO | CHARLES SCHWAB & CO INC CUST | 2166 UNIVERSITY DR | | | NAPERVILLE | IL | 60565 |
| JOHN J DALTON | 20 JOHN ST STE #307 | GRIMSBY ON L3M 1X5 | CANADA | | | | |
| JOHN J DALY & | MRS EILEEN E DALY JT TEN | 5 GREYROCK TERRACE | | | IRVINGTON | NY | 10533 |
| JOHN J DALY JR | 34 MEADOW ROAD | | | | BURLINGTON | CT | 06013 2306 |
| JOHN J DALY JR | 4658 DARTMOOR DRIVE | | | | WILMINGTON | DE | 19803 4808 |
| JOHN J DANCIK | 400 HOBRON LANE | APT 3201 | | | HONOLULU | HI | 96815 1208 |
| JOHN J DANCIK | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 400 HOBRON LANE APT 3201 | | HONOLULU | HI | 96815 |
| JOHN J DANOWSKI | & RITA J DANOWSKI JTTEN | 2070 10TH AVE | | | ADAMS | WI | 53910 |
| JOHN J DAU | BOX 188 | | | | BALLY | PA | 19503 0188 |
| JOHN J DAUKSTS | 1462 FAIRVIEW | | | | JENISON | MI | 49428 8930 |
| JOHN J DAVIDEK | TR UA 08/27/85 JOHN J | DAVIDEK TR | 3509 CHICAGO | | FLINT | MI | 48503 6606 |
| JOHN J DAVIS | PO BOX 678 | | | | NEENAH | WI | 54957 0678 |
| JOHN J DE BOER | 12620 IROQUOIS DR | | | | GRANDE LEDGE | MI | 48837 8910 |
| JOHN J DE BRINCAT & | NANCY DE BRINCAT JT TEN | 4871 CIDER HILL DR | | | ROCHESTER | MI | 48306 1609 |
| JOHN J DE SALVO JR | 846 S EUCLID AVE | | | | VILLA PARK | IL | 60181 3327 |
| JOHN J DEANGELIS | 5 CHRISTIAN HILL ROAD | | | | UPTON | MA | 01568 |
| JOHN J DEBOER JR AND | JOAN A DEBOER | JT TEN WROS | 47 CHESTNUT ST | | STANHOPE | NJ | 07874 |
| JOHN J DEGANUTTI | 3739 S AUSTIN BLVD | | | | CICERO | IL | 60804 4153 |
| JOHN J DEGNAN & | RUTH D DEGNAN JT TEN | 413 CANDLEWOOD RD | | | BROOMALL | PA | 19008 1733 |
| JOHN J DEL SOLE | 120 ORCHARD ST #A-8 | | | | EAST RUTHERFORD | NJ | 07073 2012 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHN J DEMJOHN | 1501 VAN WORMER RT 5 | | | SAGINAW | MI | 48603 |
| JOHN J DEMJOHN & | KATHLEEN E DEMJOHN | TR UA 06/02/94 DEMJOHN TRUST | 1501 VAN WORMER ROAD | SAGINAW | MI | 48609 | 9560 |
| JOHN J DESCH | JOHN J DESCH REV LIV TRUST | 28 OLD NORTH HWY | | HAMPTON BAYS | NY | 11946 |
| JOHN J DESMOND & | ROSEANN M DESMOND JTWROS | 36355 TARPON DRIVE | | LEWES | DE | 19958 | 5056 |
| JOHN J DI GIOVANNI & | MARY A DI GIOVANNI JTTEN | 11532 NORWAY | | HARTLAND | MI | 48353 | 3437 |
| JOHN J DIAMOND JR | 5820 POST CORNERS TRAIL J | | | CENTREVILLE | VA | 20120 |
| JOHN J DIAS | 85 BIGELOW RD | | | WEST NEWTON | MA | 02465 | 3005 |
| JOHN J DINNEEN | JUDITH M DINNEEN JT TEN | 1819 ROAD 22 | | EXETER | NE | 68351 | 4027 |
| JOHN J DIVITO | JOHN J DIVITO 2006 DECLARATION | 845 HARMON BLVD | | HOFFMAN ESTATES | IL | 60194 |
| JOHN J DIVO & | CAROL C DIVO JT TEN | 658 JONES RD | | ESSEXVILLE | MI | 48732 | 9687 |
| JOHN J DOLLUS TR | JOHN J DOLLUS TTEE | SHARON J DOLLUS TTEE | U/A DTD 07/30/1997 | 1473 BEECH ROAD | DU QUOIN | IL | 62832 | 4035 |
| JOHN J DOMBKOWSKI | 13728 SE 88TH AVE | | | SUMMERFIELD | FL | 34491 | 9605 |
| JOHN J DOMBKOWSKI | CUST ROBERT J DOMBKOWSKI | U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 13728 SE 88TH AVE | SUMMERFIELD | FL | 34491 | 9605 |
| JOHN J DOMBKOWSKI & | ANN E DOMBKOWSKI JT TEN | 13728 SE 88TH AVE | | SUMMERFIELD | FL | 34491 | 9605 |
| JOHN J DOMEN JR | 8126 RUSSELL LN | | | CLEVELAND | OH | 44144 | 1130 |
| JOHN J DONLEY | 619 BLACK GATES ROAD | EDENRIDGE | | WILMINGTON | DE | 19803 | 2239 |
| JOHN J DONNELLY IV | CGM IRA CUSTODIAN | 309 NEWTON COURT | | HADDON TOWNSHIP | NJ | 08107 | 1074 |
| JOHN J DONNELLY IV ACF | JOHN J DONNELLY V U/NJ/UTMA | 309 NEWTON COURT | | HADDON TOWNSHIP | NJ | 08107 | 1074 |
| JOHN J DONNELLY IV ACF | MEGHAN T DONNELLY U/NJ/UTMA | 309 NEWTON COURT | | HADDON TOWNSHIP | NJ | 08107 | 1074 |
| JOHN J DONOHUE TTEE | RESTATED JOHN J DONOHUE U/DEC | DTD 06/02/1969 | 282 WOODSTONE CIRCLE | BUFFALO GROVE | IL | 60089 | 6701 |
| JOHN J DONOVAN 3RD | 107 NEWBURY WAY | | | GIBSONIA | PA | 15044 | 9325 |
| JOHN J DOPOULOS | 15561 CATALPA COVE | | | FORT MYERS | FL | 33908 |
| JOHN J DORLEY | 534 EHRET RD | | | FAIRLESS HILL | PA | 19030 | 3612 |
| JOHN J DRANE | 4105 SHANNON DR | | | BALTIMORE | MD | 21213 | 2104 |
| JOHN J DRESS | GLADYS C DRESS | 504 FILLMORE AVE APT B13 | | CPE CANAVERAL | FL | 32920 | 3149 |
| JOHN J DUANE | 66 FISHER RD | | | ARLINGTON | MA | 02476 | 7644 |
| JOHN J DUDA & | DEBORAH A DUDA JT TEN | 7827 FOREST HILL LANE | | PALOS HEIGHTS | IL | 60463 | 2591 |
| JOHN J DUEWEKE | 5889 PENTLAND RD | | | BLOOMFIELD | MI | 48301 | 1148 |
| JOHN J DUEWEKE | JOHN J DUEWEKE AGREEMENT OF | 5889 PENTLAND RD | | BLOOMFIELD HILLS | MI | 48301 |
| JOHN J DUFF | PO BOX 923 | | | MIDDLE ISLAND | NY | 11953 | 0923 |
| JOHN J DUFFY | 65-25 160TH STREET 10A | | | FRESH MEADOWS | NY | 11365 | 2536 |
| JOHN J DUGAN | TOD DATED 01/30/2008 | 1807 CLIFFVIEW LN | | FLORENCE | KY | 41042 | 2548 |
| JOHN J DUHAN | 1700 BRONSON WA 10 | | | KALAMAZOO | MI | 49009 | 1095 |
| JOHN J DUMAS | 20 BRIDGE ST | | | SALEM | MA | 01970 | 4125 |
| JOHN J DUNCAN | PO BOX 211 | | | RAYMONDVILLE | NY | 13678 | 0211 |
| JOHN J DUNCAN & | CAROLE B DUNCAN JT TEN | PO BOX 211 | | RAYMONDVILLE | NY | 13678 | 0211 |
| JOHN J DUNFORD SR | 26919 STRATFORD | | | HIGHLAND | CA | 92346 | 3005 |
| JOHN J DUQUETTE | 57 WALNUT ST | | | BRISTOL | CT | 06010 |
| JOHN J DUSAK | 3036 RUSHLAND DR | | | DAYTON | OH | 45419 | 2138 |
| JOHN J DUTTON | 6460 WAVELAND DRIVE | | | CUMMING | GA | 30040 | 1222 |
| JOHN J DYER & JOAN E DYER | SJDRJ TRUST | 1092 SCHOOL HOUSE RD | | RAMONA | CA | 92065 |
| JOHN J EARLEY | 3025 OAKTREE LNDG NE | | | MARIETTA | GA | 30066 | 2382 |
| JOHN J ECKMAN | 50 E MCDANIELS LN | | | SPRINGBORO | OH | 45066 | 8573 |
| JOHN J EGAN | CUST DIANE MCKEDY EGAN | UTMA MA | PO BOX 732 | MARLBOROUGH | MA | 01752 |
| JOHN J EGAN | CUST LIAM R EGAN | UGMA PA | 107 CHERRY LN | FOLSOM | PA | 19033 | 1035 |
| JOHN J EILBACHER & | JOAN-MARIE EILBACHER TR | UA 09/27/2006 | EILBACHER FAMILY TRUST | 1647 SANDHURST ROAD | COLUMBUS | OH | 43229 |
| JOHN J EMERY | 41 QUEEN ANNE LN | | | WAPPINGERS FALLS | NY | 12590 | 6013 |
| JOHN J ENGLISH JR | 63639 CR 652 RT#2 | | | MATTAWAN | MI | 49071 | 9802 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN J ENKLER | 649 VAN WAGNER RD | | | | POUGHKEEPSIE | NY | 12603 1136 |
| JOHN J EPPS | 5341 ASHBOURNE LN | | | | INDIANAPOLIS | IN | 46226 3230 |
| JOHN J ERB | 511 RAWLINS DRIVE | | | | WAUKESHA | WI | 53188 4647 |
| JOHN J ERLA JR & | MARY JAIN ERLA JT TEN | 19360 SWEETWATER SPRINGS RD | | | GUERNEVILLE | CA | 95446 |
| JOHN J ESKEITZ | ATTN ANN MANCHUR | 552 PITTSTOWN RD | | | PITTSTOWN | NJ | 08867 4004 |
| JOHN J ETZLE | C/O JOHN J ETZLE JR | 2977 RINCON-STILLWELL RD | | | RINCON | GA | 31326 6268 |
| JOHN J EVANS & | ELIZABETH A EVANS JT TEN | 10 UNION ST | | | MATAWAN | NJ | 07747 2812 |
| JOHN J FALCO | CHARLES SCHWAB & CO INC CUST | 5 ARMAND CT | | | HOLMDEL | NJ | 07733 |
| JOHN J FANELLI & | GINA A FANELLI | 27 LARCH ST | | | FITCHBURG | MA | 01420 |
| JOHN J FANTUCCHIO & | JOSEPHINE V FANTUCCHIO JT TEN | 131 BUNKER HILL LANE | | | WEST QUINCY | MA | 02169 6135 |
| JOHN J FARRELL | 9184 N PICTURE RIDGE RD | | | | PEORIA | IL | 61615 1745 |
| JOHN J FARRELL | CHARLES SCHWAB & CO INC CUST | 22511 SYLVAN ST | | | WOODLAND HILLS | CA | 91367 |
| JOHN J FAULHABER | SAUDI ARAMCO BOX 9938 | DHAHRAN 31311 | | SAUDI ARABIA | | | |
| JOHN J FAY JR | 24 DRAKE LANE | | | | LEVITTOWN | NY | 11756 |
| JOHN J FEDACK | TOD REGISTRATION | PO BOX 325 | | | REESE | MI | 48757 0325 |
| JOHN J FEELEY & | MRS JOSEPHINE M FEELEY JT TEN | 75 REGENT DR | | | LIDO BEACH | NY | 11561 4922 |
| JOHN J FELICIANO | 26891 E BRIARWOOD CIR | | | | CENTENNIAL | CO | 80016 7506 |
| JOHN J FERRARA | 1 HIGH POINT RD | | | | WESTPORT | CT | 06880 3905 |
| JOHN J FERRERI & | BERNARD M FERRERI | JT TEN | 13425 MISTY MEADOW DR | | PALOS HEIGHTS | IL | 60463 2767 |
| JOHN J FIGORE & | SHARON A FIGORE JT TEN | 47642 ASHFORD DR S | | | CANTON | MI | 48188 6267 |
| JOHN J FINK | 2603 YEAGER ST | | | | PORT HURON | MI | 48060 7335 |
| JOHN J FINNER | 900 WEST ST | | | | EATON RAPIDS | MI | 48827 1704 |
| JOHN J FISCHEL & | LOIS T FISCHEL JT TEN | 526 WOOD ST | APT 426 | | BETHLEHEM | PA | 18018 4463 |
| JOHN J FISCHER & | MARYANN K FISCHER | 47265 BENNY LN | | | PERHAM | MN | 56573 |
| JOHN J FISHER | 4618 NORTHFORK DRIVE | | | | PEARLAND | TX | 77584 8607 |
| JOHN J FITCH JR & | BARBARA E FITCH | 100 GODSPEED COURT | | | LPLATA | MD | 20646 |
| JOHN J FITEK | 1051 WINDSOR STREET | | | | FLINT | MI | 48507 |
| JOHN J FITZHARRIS | 33 CORDELE ROAD | | | | NEWARK | DE | 19711 5613 |
| JOHN J FITZHARRIS & | ANTOINETTE T FITZHARRIS JT TEN | 33 CORDELE ROAD | | | NEWARK | DE | 19711 5613 |
| JOHN J FLAHARTY & | MARY LOUISE FLAHARTY JT TEN | 935 UNION LAKE RD APT 305 | | | WHITE LAKE | MI | 48386 |
| JOHN J FLAHERTY | 401 MEADOWLARK RD | | | | BLOOMINGDALE | IL | 60108 |
| JOHN J FLAHERTY | 67 HOUSTON ST | | | | WATERBURY | CT | 06704 2520 |
| JOHN J FOERST | 104 THORNRIDGE DR | | | | LEVITTOWN | PA | 19054 2311 |
| JOHN J FONTAINE | 4539 RIVER RD | | | | FAIRFIELD | OH | 45014 1014 |
| JOHN J FONTANA | 124 MARLBORO ST | | | | WOLLASTON | MA | 02170 2915 |
| JOHN J FORBES | 45 S PAUL DR | PO BOX 27 | | | SIBLEY | MO | 64088 0027 |
| JOHN J FORITANO | TR JOHN J FORITANO REVOCABLE | LIVING TRUST UA 12/16/04 | 79 W WARNER ROAD | | AKRON | OH | 44319 1771 |
| JOHN J FORTUNA | 585 HAWKS RIDGE RD | | | | BROOKFIELD | WI | 53045 6322 |
| JOHN J FOSTER | 116 CURLEY HALL | CATHOLIC UNIVERSITY OF AMERICA | | | WASHINGTON | DC | 20064 |
| JOHN J FOWLER | 42 ALEXANDER AV | | | | MEDFORD | MA | 02155 6204 |
| JOHN J FRANSSEN | 365 BIGELOW ST | PORT BERRY ON  L9L 1N2 | CANADA | | | | |
| JOHN J FRANSSEN | 365 BIGELOW ST | PORT PERRY ON  L9L 1N2 | CANADA | | | | |
| JOHN J FRANSSEN | 365 BIGELOW ST | PORT PERRY ON  L9L 1N2 | CANADA | | | | |
| JOHN J FREEMAN | 2611 LAKE ROAD | | | | RANSOMVILLE | NY | 14131 9656 |
| JOHN J FRENNING | 62 RANSOM OAK DRIVE | | | | EAST AMHERST | NY | 14051 2413 |
| JOHN J FRIER & | MRS GERTRUDE ANN FRIER JT TEN | 1900 PLEASANT ST | | | HANNIBAL | MO | 63401 2651 |
| JOHN J FRUGOLI & | EVELYN B FRUGOLI JT TEN | 4718 FERRY PLANTATION CIR | | | VIRGINIA BEACH | VA | 23455 5314 |
| JOHN J FUERY JR & | ROBERT M JOHN TTEE | U/W JOHN J FUERY | 1459 N SPRING HILL DRIVE | | MAPLE GLEN | PA | 19002 3138 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHN J FULLAN | 21470 PRATT RD | | | ARMADA | MI | 48005 | 1337 |
| JOHN J FULTON & | AMPARO M FULTON JT TEN | 3711 WINFORD DR | | TARZANA | CA | 91356 | 5810 |
| JOHN J GABER | 20126 ANITA | | | MT CLEMENS | MI | 48036 | 1800 |
| JOHN J GAGER | 2009 VERDIN | | | MCALLEN | TX | 78504 | 5605 |
| JOHN J GALLAGHER & | TINA GALLAGHER | PO BOX 156 | | JERICHO | VT | 05465 | |
| JOHN J GALLANT JR & | VERA F GALLANT JT TEN | P O BOX 204 | | ROCKWOOD | ME | 04478 | |
| JOHN J GARDNER & | MARY R GARDNER | JTWROS | 336 NEWCASTLE DR | DECATUR | IL | 62526 | 1729 |
| JOHN J GARKOWSKI | 111-50 115TH STREET | | | SOUTH OZONE PARK | NY | 11420 | |
| JOHN J GARKOWSKI JR | 111-50 115TH ST | | | S OZONE PARK | NY | 11420 | 1115 |
| JOHN J GARRISON | 618 S 4TH ST | | | HOOPESTON | IL | 60942 | 1810 |
| JOHN J GAVIN JR | 309 CEDAR ST | | | GARWOOD | NJ | 07027 | 1108 |
| JOHN J GAWRORISKI | 61 POPLAR STREET | | | FORDS | NJ | 08863 | 1838 |
| JOHN J GAZZOLI III | 5 RIDGE LINE DR | | | SAINT LOUIS | MO | 63122 | 1740 |
| JOHN J GAZZOLI JR | 16916 PACLAND RIDGE DR | | | CHESTERFIELD | MO | 63005 | 4325 |
| JOHN J GEER III | 423 HAMBAUGH AV | | | HOMEWOOD | AL | 35209 | 5107 |
| JOHN J GEER JR & | ANN GEER JT TEN | 133 N POMPANO BEACH BLVD | APT 1211 | POMPANO BEACH | FL | 33062 | 5736 |
| JOHN J GENTILE | PO BOX 206 | | | BRASELTON | GA | 30517 | 0004 |
| JOHN J GERLACH | PO BOX 632 | | | PALATINE | IL | 60078 | 0632 |
| JOHN J GERMENKO & | CATHERINE T GERMENKO JT WROS | PO BOX 3250 | | ELLICOTT CITY | MD | 21041 | 3250 |
| JOHN J GIACONIA | CHARLES SCHWAB & CO INC CUST | 313 BARANOF DR | | PETALUMA | CA | 94954 | |
| JOHN J GIAMATTEO C/F | ANGELA N GIAMATTEO UTMA NC | 1730 EVERGREEN PLACE | | SEATTLE | WA | 35209 | 3124 |
| JOHN J GIBBS | 508 E 11TH ST | | | UHRICHSVILLE | OH | 44683 | 1520 |
| JOHN J GIBBS | CUST CARRIE ANN GIBBS UGMA OH | 508 E ELEVENTH ST | | UHRICHSVILLE | OH | 44683 | 1520 |
| JOHN J GILBERT JR | TR UW JOHN J GILBERT | PO BOX 598 | | PORTSMOUTH | NH | 03802 | 0598 |
| JOHN J GILKEY & | RONA G GILKEY JT TEN | 141 PEPPER CT | | LOS ALTOS | CA | 94022 | 3754 |
| JOHN J GILL | 15 JOAN DR | | | CHAPPAQUA | NY | 10514 | 1414 |
| JOHN J GILLIGAN | 100 EAST PASSAIC AVENUE | UNIT A-2 | | NUTLEY | NJ | 07110 | 3015 |
| JOHN J GILMORE | 4743 EAST ARCADIA LANE | | | PHOENIX | AZ | 85018 | 2851 |
| JOHN J GLASS | CYNTHIA M GLASS JT TEN | 1405 SPRUCE STREET | | HOLLIDAYSBURG | PA | 16648 | 2339 |
| JOHN J GLATTHAAR | 2 OVERLOOK RD APT 1 D6 | | | WHITE PLAINS | NY | 10605 | 2455 |
| JOHN J GLEASON | 604 LELAND ST | | | FLUSHING | MI | 48433 | 1347 |
| JOHN J GLYNN | 168 CLOVERDALE CIR | | | EATONTOWN | NJ | 07724 | 3157 |
| JOHN J GOLDFINE | 6063 S PIKE LAKE RD | | | DULUTH | MN | 55811 | 9629 |
| JOHN J GOODMAN | 105 CENTRAL AVE | | | POINT PLEASABEACH | NJ | 08742 | 3221 |
| JOHN J GORMAN | 98 COLEMAN RD | | | HAMILTON | NJ | 08690 | 3958 |
| JOHN J GORMLEY | 338 ROUTE 40 | | | ELMER | NJ | 08318 | 2538 |
| JOHN J GOSSAGE | TR JOHN J GOSSAGE TRUST | UA 10/1/99 | 8705 CLYDESDALE RD | SPRINGFIELD | VA | 22151 | 1429 |
| JOHN J GOSSICK | 14 TREE LN | | | ELKTON | MD | 21921 | 4405 |
| JOHN J GOTTLEIB JR | 7140 RACE RD | | | HANOVER | MD | 21076 | 1313 |
| JOHN J GRAHAM & | KATHLEEN A GRAHAM JT TEN | 8325 KNOLLWOOD DR | | ST LOUIS | MO | 63121 | 4512 |
| JOHN J GRAVES | P.O. BOX 791 | | | KERMIT | TX | 79745 | 0791 |
| JOHN J GRAY | C/O MARY A GRAY | 2334 E 2ND ST | | ANDERSON | IN | 46012 | 3130 |
| JOHN J GRAY JR | 62 ARBUCKLE LN | | | COLTON | NY | 13625 | 3214 |
| JOHN J GREEN | 1207 37TH ST W | | | BRADENTON | FL | 34205 | 1632 |
| JOHN J GREEN | 5749 STADIUM DR | APT 112 | | KALAMAZOO | MI | 49009 | 1957 |
| JOHN J GRIECO & | JANE P GRIECO JT TEN | 8720 W BLACKTHORNE WAY | | FRANKFORT | IL | 60425 | 1292 |
| JOHN J GRIFFIN & | MRS MARY JANE GRIFFIN JT TEN | 8 PATRICIA DR | | NEW CITY | NY | 10956 | 2005 |
| JOHN J GROLL & | MARGARET M GROLL JT TEN | 916 MAIN ST | | FENTON | MI | 48430 | 2176 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN J GROSS | 942 WOODWARD DRIVE | | | | READING | PA | 19601 | 1172 |
| JOHN J GROSSO & | IRENE A GROSSO JT TEN | 1070 TREMONT DRIVE | | | GLENOLDEN | PA | 19036 | 1521 |
| JOHN J GUERRA | 123 MILL ST | | | | HOPEDALE | MA | 01747 | 2004 |
| JOHN J GUIREY | 421 KALAMAZOO | | | | PETOSKEY | MI | 49770 | 2639 |
| JOHN J GULA | 2710 MC CLEARY-JACOBY RD | | | | CORTLAND | OH | 44410 | 1710 |
| JOHN J GUNSAULIS | 18906 SUSQUEHANNA RDG | | | | INDEPENDENCE | MO | 64056 | 2104 |
| JOHN J GUTTEK | 16100 BEVERLY CIRCLE | | | | ROSEVILLE | MI | 48066 | 5610 |
| JOHN J GWIZDAK | 45177 RECTOR DRIVE | | | | CANTON | MI | 48188 | 1641 |
| JOHN J HALKO  IRA ROLLOVER | CHARLES SCHWAB & CO INC CUST | SMPF: CSIM | 2889 UPPER BETHANY ROAD | | JASPER | GA | 30143 |
| JOHN J HAMM II | 153 PLYMOUTH ST | | | | MIDDLEBORO | MA | 02346 | 1205 |
| JOHN J HANCHARICK & | PATRICIA A HANCHARICK JT TEN | 35195 GREENWICH AVE | | | NORTH RIDGEVILLE | OH | 44039 | 4507 |
| JOHN J HANNON | 7673 SW COLLINS STREET | | | | ARCADIA | FL | 34269 | 3400 |
| JOHN J HARDEE SR | 2481 PLEASANT GROVE ROAD | | | | LORIS | SC | 29569 | 6155 |
| JOHN J HARMON | CGM IRA CUSTODIAN | 11125 WOODBARON CT | | | RICHMOND | VA | 23233 | 1268 |
| JOHN J HARMON | CUST JAY LAWRENCE HARMON A MINOR | UNDER THE LAWS OF OREGON | 232 VALLEY VIEW DRIVE | | MEDFORD | OR | 97504 | 6974 |
| JOHN J HARRY IV | PO BOX 2072 | | | | JACKSON | MS | 39225 | 2072 |
| JOHN J HATEM | CUST JOHN J HATEM II UGMA CA | 885 CREST VISTA DR | | | MONTEREY PARK | CA | 91754 | 3749 |
| JOHN J HATEM | CUST RICHARD B HATEM UGMA CA | 885 CREST VISTA DR | | | MONTEREY PARK | CA | 91754 | 3749 |
| JOHN J HAVERTY, JR. | CHARLES SCHWAB & CO INC CUST | PO BOX 5078 | | | EL DORADO HILLS | CA | 95762 |
| JOHN J HAYES | 12201 HYTHE ST | | | | MORENO VALLEY | CA | 92557 | 6984 |
| JOHN J HAYES | 2557 CHEYENNE LN | | | | CROWLEY | TX | 76036 | 5325 |
| JOHN J HAYES & | MARGARET M HAYES JT TEN | 325B HERITAGE VILLAGE | | | SOUTHBURY | CT | 06488 | 3755 |
| JOHN J HEALEY & | JANET M HEALEY JT TEN | 234 SHERMAN AVE | | | ROSELLE PARK | NJ | 07204 | 2316 |
| JOHN J HEALY | 30-12 44TH ST | | | | LONG ISLAND CITY | NY | 11103 | 2402 |
| JOHN J HEARSEY JR & | VIRGINIA S BROMLEY JT TEN | 7449 FOXVIEW DR | | | WARRENTON | VA | 20186 | 2049 |
| JOHN J HEFFNER & | MARY J HEFFNER | TR HEFFNER FAMILY TRUST | UA 10/09/02 | 3700 JOY ROAD | METAMORA | MI | 48455 | 9315 |
| JOHN J HEGARTY | 15 IROQUOIS ST | | | | BOSTON | MA | 02120 |
| JOHN J HEIDI | 506 HEMINGWAY DR | | | | COLUMBIA | TN | 38401 | 5310 |
| JOHN J HENNESSY ACF | MARY K. HENNESSY U/NJ/UTMA | 16 HORSESHOE COURT | | | MONROE TOWNSHIP | NJ | 08831 | 2368 |
| JOHN J HENNESSY ACF | MOLLY HENNESSY U/NJ/UTMA | 16 HORSESHOE COURT | | | MONROE TOWNSHIP | NJ | 08831 | 2368 |
| JOHN J HENNESSY AND | MARY ANN HENNESSY JTWROS | 16 HORSESHOE COURT | | | MONROE TOWNSHIP | NJ | 08831 | 2368 |
| JOHN J HIGGINS | 519 80TH STREET | | | | BROOKLYN | NY | 11209 | 4009 |
| JOHN J HIGGISON & | DOROTHY GRIZZLE | JT TEN | 940 SPRINGTIME DRIVE | | LAWRENCEVILLE | GA | 30043 | 2149 |
| JOHN J HIGHTOWER | 51 LILBURNE DR | | | | YOUNGSTOWN | OH | 44505 | 4825 |
| JOHN J HILDIN | 4 PENN COURT | | | | TINTON FALLS | NJ | 07724 | 9767 |
| JOHN J HIMELRIGHT | 57 E CHELTON RD | | | | PARKSIDE | PA | 19015 | 3311 |
| JOHN J HINDERER | 263 E 500 N | | | | ANDERSON | IN | 46012 | 9501 |
| JOHN J HINZ | 1601 LAKE JAMES DR | | | | PRUDENVILLE | MI | 48651 | 9420 |
| JOHN J HOAGLAND JR | 524 FRANCIS AVE | | | | WOODBRIDGE | NJ | 07095 | 2231 |
| JOHN J HOANG | KEVIN R HOANG ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 5001 OPAL CREEK CT | | ELK GROVE | CA | 95758 |
| JOHN J HODOR | 112 CHAD CIR | | | | BRUNSWICK | GA | 31525 |
| JOHN J HOESZLE | 12130 PALMER RD | | | | MAYBEE | MI | 48159 | 9788 |
| JOHN J HOGARTY | 23 DOBSON RD | | | | OLD BRIDGE | NJ | 08857 | 1542 |
| JOHN J HOGYA AND | ANNE HOGYA | JT TEN WROS | 453 BUCK BLVD RT 115 | | WHITE HAVEN | PA | 18661 |
| JOHN J HOLMBERG | 4513 SAINT RITA DR | | | | LOUISVILLE | KY | 40219 | 3933 |
| JOHN J HONEY III | 10250 TIGER LILY LN | | | | WATERFORD | PA | 16441 | 9270 |
| JOHN J HOOD | 9 SKUNK HILL RD | | | | EXETER | RI | 02822 | 1313 |
| JOHN J HOOD | CUST BESTY A HOOD UGMA NC | 15400 OVERLEA CT | | | ACCOKEEK | MD | 20607 | 2035 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN J HOOVER AND | MARGARET HOOVER JTWROS | 7 NORTH BEECH RD | | | PLAINS | PA | 18705 2201 |
| JOHN J HOPF IV | 204 E PARK VIEW LN | | | | MANITOWOC | WI | 54220 |
| JOHN J HORAK JR | 16501 HILAND TRAIL | | | | LINDEN | MI | 48451 9089 |
| JOHN J HORAY | 11145 SPRAGUE RD | | | | N ROYALTON | OH | 44133 1264 |
| JOHN J HOUBEN & | CHARLOTTE HOUBEN JTWROS | 745 W 11TH STREET | | | NEW CASTLE | DE | 19720 4915 |
| JOHN J HOWLEY | 682 RAMBLING DR | | | | SAGINAW | MI | 48609 4958 |
| JOHN J HUDAK & | ADELINE DECKER JT TEN | 40728 BUTTERNUT RIDGE RD | | | ELYRIA | OH | 44035 |
| JOHN J HUDDY & | VARIA M HUDDY JT TEN | C/O V M HUDDY | 171 JACKSON RD | | PITTSBURGH | PA | 15239 1411 |
| JOHN J HUDSON | 1948 HOUT RD | | | | MANSFIELD | OH | 44905 1823 |
| JOHN J HUDSON | 601 SLATE TOP RD | | | | CLAYTON | NC | 27520 5831 |
| JOHN J HUGHES | 390 HOLLY ST | | | | DENVER | CO | 80220 5828 |
| JOHN J HUGHMANICK | 1424 REDMOND AVE | | | | SAN JOSE | CA | 95120 |
| JOHN J HUNT HUNT | PO BOX 277 | | | | LATTIMORE | NC | 28089 0277 |
| JOHN J HUTCHESON, MD & | TARA J HUTCHESON | 49 COLONIAL RD | | | MILTON | MA | 02186 |
| JOHN J INHOUSE | 1431 TURNBERRY DR | | | | YOUNGSTOWN | OH | 44512 3841 |
| JOHN J INMAN | SANDRA R VAUGHAN-INMAN JT TEN | 2476 WEDGEWOOD DR | | | WEXFORD | PA | 15090 7716 |
| JOHN J IZZO | 56 RICHMONDVILLE AVE | | | | WESTPORT | CT | 06880 2040 |
| JOHN J JACOBOWITZ AND | MRS ROBERTA E JACOBOWITZ | JTWRS | 5721 N ZIMMER RD | | WILLIAMSTON | MI | 48895 9471 |
| JOHN J JAHELKA JR | 4217 DREXEL DR | | | | VESTAL | NY | 13850 4018 |
| JOHN J JAMES JR | 331 JUDSON RD | | | | KOKOMO | IN | 46901 |
| JOHN J JANCA JR | 6940 LEFFINGWELL RD | | | | CANFIELD | OH | 44406 9189 |
| JOHN J JANIK III | 3699 SHADY BEACH BLVD | | | | ORCHARD LAKE | MI | 48324 3060 |
| JOHN J JANKIEWICZ | 907 NW SIDNEY TERR | | | | PORT CHARLOTTE | FL | 33948 3741 |
| JOHN J JANKIEWICZ & | ISABEL C JANKIEWICZ JT TEN | 907 NW SIDNEY TERR | | | PORT CHARLOTTE | FL | 33948 3741 |
| JOHN J JARDOT | 223 DUTTON STREET | | | | EATON RAPIDS | MI | 48827 1507 |
| JOHN J JASINSKI | 4591 SINGH DR | | | | STERLING HEIGHTS | MI | 48310 5197 |
| JOHN J JASKULA | 18 GLENWOOD TERR | | | | CLARK | NJ | 07066 1911 |
| JOHN J JECKEWICZ | 32759 AVONDALE ST | | | | WESTLAND | MI | 48186 8905 |
| JOHN J JENITIS & | MARY ELLA JENITIS JT TEN | 1815 CALVERT DR | | | CUYAHOGA FALLS | OH | 44223 1020 |
| JOHN J JONES JR | 14 SIOUX TRAIL | | | | GIRARD | OH | 44420 3630 |
| JOHN J JORDAN | 18315 W 116TH ST | | | | OLATHE | KS | 66061 6553 |
| JOHN J JOY | PO BOX 65 | | | | MARKELVILLE | IN | 46056 0065 |
| JOHN J JUDGE JR AND | JOAN M JUDGE CO-TTEES | U/A DATED 9/20/2001 | JOAN M JUDGE REV TRUST | 102 PEQUEST DR | CLARKS SUMMIT | PA | 18411 |
| JOHN J JUFER | RR 1 BOX 1130 | | | | GOLDEN | MO | 65658 9707 |
| JOHN J JUNE | 65 LUMBERLAND DRIVE | | | | BRIDGEPORT | CT | 06606 |
| JOHN J JUNEMANN & | MARY JANE JUNEMANN JT TEN | 509 S FRANKLIN ST | | | SAGINAW | MI | 48604 1430 |
| JOHN J JUNG | SOUTHWEST SECURITIES INC | 311 SCENIC ROAD | | | COLGATE | WI | 53017 |
| JOHN J JURAN | TOD DTD 03/02/2009 | 3345 DUTCH HOLLOW ROAD | | | STRYKERSVILLE | NY | 14145 9586 |
| JOHN J JURONOC | 36596 CAPPER DR | | | | CLINTON TOWNSHIP | MI | 48035 1429 |
| JOHN J JURY JR | 241 KUNKLE RD | | | | IRWIN | PA | 15642 4985 |
| JOHN J KADTKE | 1445 SPRUCE AVE | OAK HILL | | | WILMINGTON | DE | 19805 1337 |
| JOHN J KALINOWSKI | 13430 7 MILE RD | | | | BELDING | MI | 48809 |
| JOHN J KAMINSKI | 20 PLEASANT STREET | | | | HUNTINGTON | MA | 01050 9758 |
| JOHN J KANE III | 1013 WOODLAND HTS CT SE 8 | | | | CEDAR RAPIDS | IA | 52403 |
| JOHN J KANE JR | 630 MONARDA TRAIL | | | | MULLICA HILL | NJ | 08062 2034 |
| JOHN J KANNEGIESER & | SUZANNE D KANNEGIESER JT TEN | 93 ANNABESSACOOK DR | | | WINTHROP | ME | 04364 3884 |
| JOHN J KANTOROWSKI | 1305 WALKER AVE NW | APT 4105 | | | GRAND RAPIDS | MI | 49504 4014 |
| JOHN J KAPP | 20005 US HIGHWAY 27 | | | | CLERMONT | FL | 34715 9009 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHN J KARDINE & | DEBORAH KARDINE JT TEN | 51 ABALIA LANE | | | NEWARK | DE | 19711 | 3415 |
| JOHN J KARDINE & | DEBORAH KARDINE TEN ENT | 51 ABALIA LANE | | | NEWARK | DE | 19711 | 3415 |
| JOHN J KARY | TR JOHN J KARY TRUST | UA 09/23/92 | 199 S CRANBROK CROSS RD | | BLOOMFIELD TWP | MI | 48301 | |
| JOHN J KARY | TR UA 09/23/92 JOHN J KARY | REVOCABLE LIVING TRUST | 199 S CRANBROOK CROSS RD | | BLOOMFLD TWSP | MI | 48301 | 3423 |
| JOHN J KASMER JR | BOX 91 | | | | ELBA | NY | 14058 | 0091 |
| JOHN J KASSAB | CHARLES SCHWAB & CO INC CUST | 2422 CAPTAIN HOOK DR | | | JACKSONVILLE | FL | 32224 | |
| JOHN J KASTNER | 3735 ADRIATIC WAY | | | | SANTA CLARA | CA | 95051 | 3229 |
| JOHN J KAVENEY AND | MARJORIE E KAVENEY JTWROS | 940 PEARSON ROAD | | | CARY | IL | 60013 | 3370 |
| JOHN J KAZLAS | 903 FOREST DR | | | | KOKOMO | IN | 46901 | 1861 |
| JOHN J KEANE | 205 HAZARD AVE | | | | ENFIELD | CT | 06082 | 4522 |
| JOHN J KEANE  & | KATHLEEN KEANE JT WROS | 71305 DELAIRE LANDING ROAD | | | PHILADELPHIA | PA | 19114 | 5432 |
| JOHN J KELLEHER | 113 CHERRINGTON DR | | | | CRANBERRY TOWNSHIP | PA | 16066 | 3159 |
| JOHN J KELLER | 47 TWIN LIGHT TER | | | | HIGHLANDS | NJ | 07732 | |
| JOHN J KELLY | 329 OAK LAWN DR | | | | PITTSBURGH | PA | 15241 | |
| JOHN J KELLY JR & | JOAN A KELLY JT TEN | 732 HITCHCOCK | | | LISLE | IL | 60532 | 2408 |
| JOHN J KELLY TTEE | JOHN J KELLY SR REV LIV TR U/A | DTD 04/19/2005 | 12263 N AUGUSTA DR | | SUN CITY | AZ | 85351 | 3353 |
| JOHN J KEMO | 72 STONEY BROOK DR | | | | HOPEWELL | NJ | 08525 | 2710 |
| JOHN J KEMP & | CYNTHIA JOHNSON-KEMP | TR UA 06/30/94 THE JOHN J KEMP & | CYNTHIA JOHNSON-KEMP 1994 REV TR | 2634 LADBROOK WAY | THOUSAND OAKS | CA | 91361 | 5073 |
| JOHN J KENDALL | 266 HAWKS NEST CIRCLE | | | | ROCHESTER | NY | 14626 | 4864 |
| JOHN J KENNEDY | 3800 BELLOWS DRIVE | | | | CAMP HILL | PA | 17011 | |
| JOHN J KENNEDY | 4227 MONTEZUMA COORSE | | | | LIVERPOOL | NY | 13090 | 6853 |
| JOHN J KIERNAN REVOC TRUST | 6/17/1997 UAD 06/01/97 | JOHN KIERNAN TTEE AMD 12/23/02 | 165 EVERETT PARK | | NEW LONDON | NH | 03257 | 5823 |
| JOHN J KIESEWETTER & | FRANCES J KIESEWETTER JT TEN | 1938 W LA BONTE CIR | | | BEVERLY HILLS | FL | 34465 | 2318 |
| JOHN J KILMER & | NANCY J KILMER | 17 OAK LYNN DR | | | COLUMBUS | NJ | 08022 | |
| JOHN J KILROE JR | 541 BRIARWOOD DR NW | | | | CALABASH | NC | 28467 | 1711 |
| JOHN J KING | CHARLES SCHWAB & CO INC CUST | 4245 PERSIMMON WAY | | | LAKE CHARLES | LA | 70605 | |
| JOHN J KINSEY | 917 BLOOR AVE | | | | FLINT | MI | 48507 | 1649 |
| JOHN J KISH | 7120 NORMANDY WAY | | | | INDIANAPOLIS | IN | 46278 | |
| JOHN J KLARICH & | MRS ARDELL KLARICH JT TEN | 9916 S CLIFTON PARK | | | EVERGREEN PARK | IL | 60805 | 3329 |
| JOHN J KLEEMAN | 1821 QUAIL RIDGE DR | | | | KLAMATH FALLS | OR | 97601 | 1591 |
| JOHN J KLEMAN | 13 SUNSET DR | | | | SHELBY | OH | 44875 | 9416 |
| JOHN J KNAPP & | BETTY B KNAPP JT TEN | 5446 LANDIS AVE | | | DAYTONA BEACH | FL | 32127 | 5526 |
| JOHN J KNITTLE | 11821 F MONTVIEW BLVD | | | | AURORA | CO | 80010 | 1605 |
| JOHN J KOBYLUS | 38 CHARNWOOD RD | | | | NEW PROVIDENCE | NJ | 07974 | 1767 |
| JOHN J KOFFLER | 3649 CHERRY CREEK DR | | | | CONYERS | GA | 30013 | 5816 |
| JOHN J KOHL | W148 N 13004 PLEASANT VIEW DR | | | | GERMANTOWN | WI | 53022 | |
| JOHN J KONDRATOWICZ | 8516 LOCHDALE | | | | DEARBORN HEIGHTS | MI | 48127 | 1267 |
| JOHN J KOPY | 60443 TREBOR | | | | SOUTH LYON | MI | 48178 | 9442 |
| JOHN J KORY | 39 STARLITE AVE | | | | CHEEKTOWAGA | NY | 14227 | 1235 |
| JOHN J KOSTYNICK | 2488 HYSLER STREET | | | | EAST MEADOW | NY | 11554 | 5201 |
| JOHN J KOZUP & | ELEANOR C KOZUP | TR JOHN J KOZUP & ELEANOR C KOZUP | REVOCABLE LIVING TRUST UA 8/6/03 | 7570 2ND ST | DEXTER | MI | 48130 | 1441 |
| JOHN J KRALIK | 28453 SUN CITY BLVD | | | | SUN CITY | CA | 92586 | 2023 |
| JOHN J KRAUSE | & MARIE E KRAUSE JTTEN | 3919 GEMINI CIR | | | BOISE | ID | 83709 | |
| JOHN J KREUTZTRAGER | 604 HOLIDAY AVE | | | | HAZELWOOD | MO | 63042 | 3302 |
| JOHN J KROBOCK & | ORA RAE KROBOCK JT TEN | 38543 RIVER PARK DR | | | STERLING HEIGHTS | MI | 48313 | |
| JOHN J KROESE | BY JOHN J KROESE | 1410 THORNWOOD DR | | | DOWNERS GROVE | IL | 60516 | 1223 |
| JOHN J KROTH | 2034 BRIGGS RD | | | | LEXINGTON | NC | 27292 | 7431 |
| JOHN J KRYVEN | 1601 MARKET ST APT 2525 | | | | PHILADELPHIA | PA | 19103 | 2321 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN J KUCHMA | 2661 MECHANICSVILLE RD | | | | ROCK CREEK | OH | 44084 9758 |
| JOHN J KUJIK SR & | JOHN J KUJIK JT TEN | 1860 W LONGMEADOW | | | TRENTON | MI | 48183 1781 |
| JOHN J KUREK & | LORRAINE G KUREK JT TEN | 7411 MEADOW LANE | | | PARMA | OH | 44134 |
| JOHN J KURISKO | 45838 KENSINGTON | | | | UTICA | MI | 48317 5957 |
| JOHN J KUROLVECH | 2375 E TROPICANA AV 8-379 | | | | LAS VEGAS | NV | 89119 6564 |
| JOHN J LA FEAR | 11256 E COLDWATER RD | | | | DAVISON | MI | 48423 8509 |
| JOHN J LA MAGNA & | GRACE M LA MAGNA | 44 HILLCREST AVE | | | LARCHMONT | NY | 10538 |
| JOHN J LA MANTIA | 1920-TUSCARORA RD | | | | NIAGARA FALLS | NY | 14304 1898 |
| JOHN J LAKE & EVELYN K LAKE TTEES | JOHN J LAKE & EVELYN K LAKE TRUST | U/A DTD 01-07-99 | 1137 PURDUE ST | | SAN LEANDRO | CA | 94579 1434 |
| JOHN J LAMBERT JR | 1906 ROUTE 9 NORTH | | | | CLERMONT | NJ | 08210 1110 |
| JOHN J LAMMERDING & | JANE A LAMMERDING JT TEN | 9664 WHITTINGTON DR | | | JACKSONVILLE | FL | 32257 5447 |
| JOHN J LANE | 665 LINDEN DRIVE | | | | ENGLEWOOD | FL | 34223 7128 |
| JOHN J LANE | PSC 3 BOX 775 | | | | APO | AP | 96266 |
| JOHN J LANGAN III | 2719 W GUNNISON | APT 2 | | | CHICAGO | IL | 60625 2866 |
| JOHN J LANIGAN (IRA) | FCC AS CUSTODIAN | 10404 S KEATING AVE | | | OAK LAWN | IL | 60453 4763 |
| JOHN J LASOTA | TR JOHN J LASOTA REVOCABLE LIVING | TRUST UA 08/23/06 | 2780 MULLETT LAKE RD | | INDIAN RIVER | MI | 49749 9506 |
| JOHN J LAVALSIT | 1832 WALNUT AVE APT 3 | | | | CARMICHAEL | CA | 95608 |
| JOHN J LAVELLE | 11 HOWLAND AVE | | | | LONG BRANCH | NJ | 07740 5359 |
| JOHN J LAZZERI | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 8 VALLEY BROOK RD | | ROCKY HILL | CT | 06067 |
| JOHN J LE NOBLE | 12601 E NAVAJO DR | | | | PALOS HEIGHTS | IL | 60463 1742 |
| JOHN J LE NOBLE & | MRS PATRICIA B LE NOBLE JT TEN | 12601 E NAVAJO DR | | | PALOS HEIGHTS | IL | 60463 1742 |
| JOHN J LEAHY & | MARY S LEAHY JT TEN | 425 CAVERSHAM RD | | | BRYN MAWR | PA | 19010 2901 |
| JOHN J LEAHY & | MARY S LEAHY TEN ENT | 425 CAVERSHAM RD | | | BRYN MAWR | PA | 19010 2901 |
| JOHN J LENDRUM III | 534 RAMBLEWOOD RD | | | | HOUSTON | TX | 77079 6903 |
| JOHN J LENHART | 12 MAGNOLIA AVE | | | | GLEN BURNIE | MD | 21061 1952 |
| JOHN J LEONARD & | DONNA M LEONARD JT TEN | 300 N STATE ST APT 5323 | | | CHICAGO | IL | 60610 4896 |
| JOHN J LEONARDO & | MARY E LEONARD JT TEN | 815 MULLEN AVE | | | GIBBSTOWN | NJ | 08027 1246 |
| JOHN J LESSNAU | CHARLES SCHWAB & CO INC.CUST | 31921 INGLEWOOD ST | | | BEVERLY HILLS | MI | 48025 |
| JOHN J LETTERLY | 39990 PARSONS RD | | | | GRAFTON | OH | 44044 9151 |
| JOHN J LETTIERI | 11201 VIVAN DR | | | | HUNTSVILLE | AL | 35810 1214 |
| JOHN J LINDENMAYER | THE WHITCOMB TOWER | 509 SHIP ST # 517 | | | ST JOSEPH | MI | 49085 1118 |
| JOHN J LINNEHAN | CUST SEANA LINNEHAN UGMA MA | 25 KENOZA AVE | | | HAVERHILL | MA | 01830 4103 |
| JOHN J LITTLE | 4201 WINDSOR PLACE | | | | RALEIGH | NC | 27609 5965 |
| JOHN J LIVECCHI | PO BOX 544 | | | | NEWARK | NY | 14513 0544 |
| JOHN J LIVECCHI & | JANET A LIVECCHI JT TEN | 258 WAHL RD | | | ROCHESTER | NY | 14609 1865 |
| JOHN J LOBA | 4857 SUNDALE DRIVE | | | | CLARKSTON | MI | 48346 3692 |
| JOHN J LOBIANCO | CUST JOHN JOSEPH LOBIANCO III | UTMA NJ | 19 BENTWOOD DR | | BORDEN TOWN | NJ | 08505 3173 |
| JOHN J LOBIANCO | CUST NICHOLAS ALLEN LOBIANCO UTMA | NJ | 19 BENTWOOD DR | | BORDEN TOWN | NJ | 08505 3173 |
| JOHN J LOBRUTTO | 2883 ROBERTS AVE | | | | BRONX | NY | 10461 4842 |
| JOHN J LODGE | & GWENDA L LODGE JTTEN | 1008 16TH ST | | | TWO RIVERS | WI | 54241 |
| JOHN J LOFTUS | 4104 JOHNSON RD | | | | MIDDLEVILLE | MI | 49333 9471 |
| JOHN J LOFTUS & | BRIDGET R LOFTUS JT TEN | 4104 JOHNSON RD | | | MIDDLEVILLE | MI | 49333 9471 |
| JOHN J LOFTUS & | MARGARET M LOFTUS JT TEN | 4104 N JOHNSON RD RT 6 | | | MIDDLEVILLE | MI | 49333 9802 |
| JOHN J LOGAN | 430 E WARREN AVE | APT 1007 | | | DETROIT | MI | 48201 1483 |
| JOHN J LOGAN | PO BOX 190506 | | | | ANCHORAGE | AK | 99519 0506 |
| JOHN J LOGAN JR | 3126 NORMANDY ROAD | | | | INDIANAPOLIS | IN | 46222 1375 |
| JOHN J LONKO JR | 2789 BASELINE RD | | | | GRAND ISLAND | NY | 14072 1308 |
| JOHN J LOPARDO & | LUCY M LOPARDO JT WROS | HERITAGE CREEK | 1232 SCOTT PL | | WARWICK | PA | 18974 6116 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN J LOPEZ IRA | FCC AS CUSTODIAN | 20112 FERNGLEN DRIVE | | | YORBA LINDA | CA | 92886 6018 |
| JOHN J LUCA | 13347 MONTEGO DR | | | | STERLING HEIGHTS | MI | 48312 3356 |
| JOHN J LUCHT | W11386 BOAT LANDING 7 RD | | | | ATHELSTANE | WI | 54104 9608 |
| JOHN J LUCHT & | DARLENE N LUCHT JT TEN | W11386 BOATLANDING 7 RD | | | ATHELSTANE | WI | 54104 9608 |
| JOHN J LUDDY | NORMA D LUDDY | JT TEN   TOD ACCT | 304 MELBOURNE WAY | | LEXINGTON | KY | 40502 3276 |
| JOHN J LUMINARI & | DOROTHY L LUMINARI | TR UA 09/26/83 M/B F-B-O BOTH | 649 59TH AVE | | ST PETERSBURG BCH | FL | 33706 2217 |
| JOHN J LYNCH | 165 HIBISCUS DR | | | | ROCHESTER | NY | 14618 4437 |
| JOHN J LYONS | 7823 HAROLD RD | | | | BALTIMORE | MD | 21222 3302 |
| JOHN J MACDONALD & | ROSE MARIE FISCHER JT TEN | 27144 SHELBOURNE | | | WARREN | MI | 48088 |
| JOHN J MACKOWSKI | 1140 RAHN | | | | WESTLAND | MI | 48186 4828 |
| JOHN J MADDEN | 1906 N HODGES LANE | | | | GREENACRES | WA | 99016 8586 |
| JOHN J MAGGIO | WBNA CUSTODIAN TRAD IRA | 34 LORRAINE ST. | | | GLEN RIDGE | NJ | 07028 2408 |
| JOHN J MAGRINI | BOX 3182 | | | | BOARDMAN | OH | 44513 3182 |
| JOHN J MAHER | MARGARET C MAHER | JTWROS | 3519 76TH ST | | JACKSON HTS | NY | 11372 4509 |
| JOHN J MAIER | TR JOHN J MAIER REVOCABLE LIVING | TRUST UA 04/13/93 | 40 OCEAN PALM VILLA N | | FLAGLER BEACH | FL | 32136 4112 |
| JOHN J MAKOWKA | PO BOX 802 | | | | MATAWAN | NJ | 07747 0802 |
| JOHN J MAKRIES | 14194 JEFF RD APT A | | | | LARGO | FL | 33774 2037 |
| JOHN J MAKRIES & | RUTH M MAKRIES JT TEN | 14194 JEFF RD #A | | | LARGO | FL | 33774 2037 |
| JOHN J MALESKI | 45 WOODRIDGE DR | | | | CARNEGIE | PA | 15106 3030 |
| JOHN J MALIKOWSKI | PO BOX 342 | | | | SWAYZEE | IN | 46986 0342 |
| JOHN J MALLOY | 16924 SILVER SHORES LN | | | | ODESSA | FL | 33556 2218 |
| JOHN J MALNAR & | MARY L MALNAR | JT TEN | 435 LANTANA LANE | | ST PETERS | MO | 63376 5308 |
| JOHN J MALONEY | 187 MENDON ST | | | | BLACKSTONE | MA | 01504 1208 |
| JOHN J MANASSERO | MANASSERO FAMILY TRUST C*  * | PO BOX 575 | | | SUTTER CREEK | CA | 95685 |
| JOHN J MANCE | TR JOHN J MANCE TRUST UA | 05/20/87 | 10524 BORGMAN | | HUNTINGTON WOODS | MI | 48070 1147 |
| JOHN J MANGANO | 715 COMMERCE ST | | | | HAVRE DE GRACE | MD | 21078 3630 |
| JOHN J MANNION & | ELIZABETH F MANNION JT TEN | 85 NORTH LAKE DRIVE | | | HAMDEN | CT | 06517 2415 |
| JOHN J MARA SEP IRA | FCC AS CUSTODIAN | 27 WATERFORD DRIVE | | | HANOVER | MA | 02339 2577 |
| JOHN J MARCHANT | 55 PICKERING ST | | | | DANVERS | MA | 01923 2048 |
| JOHN J MARCHESE | 1350 ABINGTON PLACE | | | | N TONAWANDA | NY | 14120 1970 |
| JOHN J MARCIN | 25 S NESCOPEC ST | | | | TAMAQUA | PA | 18252 1909 |
| JOHN J MARES & | MARION MARES JT TEN | 3S452 GLEN DR | | | WARRENVILLE | IL | 60555 3504 |
| JOHN J MARKO JR | 4938 PARK MANOR EAST | APT 3314 | | | SHELBY TOWNSHIP | MI | 48316 4941 |
| JOHN J MARKO JR & | VIRGINIA J MARKO JT TEN | 4938 PARK MANOR EAST | APT 3314 | | SHELBY TOWNSHIP | MI | 48316 4941 |
| JOHN J MARKOVICH | 3808 MARSHALL COURT | | | | INDEPENDENCE | MO | 64055 6798 |
| JOHN J MAROLT | 12920 88TH AVE N | | | | MAPLE GROVE | MN | 55369 |
| JOHN J MARRINAN | 96 SHELFORD WAY | | | | DAYTON | OH | 45440 3656 |
| JOHN J MARSHALL JR | 33 BONNIE BROOK DR | | | | CUMBERLAND | RI | 02864 2903 |
| JOHN J MARTIN | DESIGNATED BENE PLAN/TOD | 200 S BANANA RIVER BLVD | APT 1203 | | COCOA BEACH | FL | 32931 |
| JOHN J MARTONE | 2 PEARL ST | | | | GLEN COVE | NY | 11542 4122 |
| JOHN J MARTY JR & | RAMONA J MARTY | TR MARTY REVOCABLE TRUST | UA 08/01/97 | 8322 N 37TH ST | OMAHA | NE | 68112 2014 |
| JOHN J MASCARELLO & | THERESA H MASCARELLO JT WROS | 18989 LAUREL DR | | | LIVONIA | MI | 48152 4801 |
| JOHN J MASLANIK | CUST ELIZABETH R MASLANIK | UTMA NJ | 614 HAMILTON RD | | WENONAH | NJ | 08090 1241 |
| JOHN J MASSARO | 20 NANCY LANE | | | | PHOENIXVILLE | PA | 19460 4789 |
| JOHN J MASTER JR AND | DIANNE M MASTER JTWROS | 600 BROADWAY AVE NW STE 315 | | | GREAT RAPIDS | MI | 49504 7319 |
| JOHN J MATOOLE & | JOAN V MATOOLE JT TEN | 1215 N 101ST CIRCLE | | | OMAHA | NE | 68114 2116 |
| JOHN J MATTERNAS | PO BOX 350 | 100 EAST MAIN ST | | | SCHAEFFERSTWN | PA | 17088 |
| JOHN J MAXIM | 60 RUSSO DR | | | | CANFIELD | OH | 44406 9664 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN J MAXSON | 3946 N STANDISH ROAD | | | | RHODES | MI | 48652 9514 |
| JOHN J MAY & | DEANNA MAY JT TEN | 12259 OAKVIEW WAY | | | SAN DIEGO | CA | 92128 6301 |
| JOHN J MAYFIELD | 1733 NORTHBRIDGE ST | | | | CPE GIRARDEAU | MO | 63701 2577 |
| JOHN J MAZIARZ | 1615 LIBERTY ROAD | | | | SAGINAW | MI | 48604 9745 |
| JOHN J MC ALLISTER JR | PO BOX 2506 | | | | LEONARDTOWN | MD | 20650 8506 |
| JOHN J MC CAMBRIDGE | 9200 FALLS RUN ROAD | | | | MC LEAN | VA | 22102 1028 |
| JOHN J MC CARTNEY JR & | MARION MC CARTNEY JT TEN | 821 ROBERT E LEE DRIVE | | | WILMINGTON | NC | 28412 7137 |
| JOHN J MC CLOSKEY & | IRENE F MC CLOSKEY JT TEN | 3604 FULTON ST E | APT 234 | | GRAND RAPIDS | MI | 49546 1397 |
| JOHN J MC COURY | 2576 VERNOR ROAD | | | | LAPEER | MI | 48446 8329 |
| JOHN J MC GLYNN & | CAROL F MC GLYNN | 242 PERSHING AVE | | | BETHPAGE | NY | 11714 |
| JOHN J MC GLYNN & | MRS CAROL F MC GLYNN JT TEN | 242 S PERSHING AVE | | | BETH PAGE | NY | 11714 4344 |
| JOHN J MC GOVERN JR | 968 RANKINE RD | | | | NIAGARA FALLS | NY | 14305 1124 |
| JOHN J MC GRAIL JR | 42339 JENNINGS COURT | | | | CANTON | MI | 48188 1124 |
| JOHN J MC KENNA | 5498 BROOKLAWN LN | | | | LITTLETON | CO | 80130 6632 |
| JOHN J MC KENNA | 9007 BRIAR FOREST DR | | | | HOUSTON | TX | 77024 7214 |
| JOHN J MC MAHON & | ALICE F MC MAHON JT TEN | 4664 ARGYLE | | | TROY | MI | 48098 3706 |
| JOHN J MCCARTHY | 6728 NOTRE DAME | ORLEANS ON K1C 1H3 | CANADA | | | | |
| JOHN J MCCLOSKEY | 3713 IRONGATE LANE | | | | BOWIE | MD | 20715 1417 |
| JOHN J MCCLUSKEY IRA | FCC AS CUSTODIAN | 51155 PEACHTREE LANE | | | SHELBY TWP | MI | 48316 4533 |
| JOHN J MCCORMACK | CGM IRA CUSTODIAN | 99 MAYFLOWER DRIVE | | | MANCHESTER | NH | 03104 2816 |
| JOHN J MCDERMOTT & | CARLA MCDERMOTT JT TEN | 20 FALLON DR | | | WESTPORT | MA | 02790 1209 |
| JOHN J MCDONOUGH & | DOLORES E MCDONOUGH JT TEN | 9850 SAPPINGTON RD | | | ST LOUIS | MO | 63128 1242 |
| JOHN J MCGLOIN & | MARY T MCGLOIN JT TEN | 735 126TH AVE | | | TREASURE ISLAND | FL | 33706 1036 |
| JOHN J MCGRAIL JR & | CHERYL C MCGRAIL JT TEN | 42339 JENNINGS COURT | | | CANTON | MI | 48188 1124 |
| JOHN J MCGRAW & | MARIE C MCGRAW | 3 ARROWHEAD LANE | | | ARMONK | NY | 10504 |
| JOHN J MCINERNEY JR | 7601 QUEENS CT | | | | DOWNERS GROVE | IL | 60516 4478 |
| JOHN J MCINERNEY JR | DESIGNATED BENE PLAN/TOD | 7601 QUEENS CT | | | DOWNERS GROVE | IL | 60516 |
| JOHN J MCISAAC JR & | MARY C MCISAAC JT WROS | 1144 2ND ST   APT 3 | | | ENCINITAS | CA | 92024 5011 |
| JOHN J MCKENNA | CGM IRA CUSTODIAN | 5001 PALISADE LANE N.W. | | | WASHINGTON | DC | 20016 5335 |
| JOHN J MCKEON & | KAREN MCKEON JT TEN | 2501 AIRPORT | | | ADRIAN | MI | 49221 3605 |
| JOHN J MCKULKA | 3334 CHOPTANK AVE | | | | BALTIMORE | MD | 21220 4328 |
| JOHN J MCLAUGHLIN & | MARY C MCLAUGHLIN TEN COM | 24 MASON DR | | | MANHASSET | NY | 11030 2008 |
| JOHN J MCMAHON | 9 LAVERDURE CIR | | | | FRAMINGHAM | MA | 01701 4043 |
| JOHN J MCNEILL JR | 10016 N EUCLID AVE | | | | KANSAS CITY | MO | 64155 3252 |
| JOHN J MCQUAID JR | 3900 DALECREST DR | APT 1082 | | | LAS VEGAS | NV | 89129 |
| JOHN J MCTIGUE | 124 DURIE AVE | | | | CLOSTER | NJ | 07624 1613 |
| JOHN J MEAD | TR JOHN JAY MEAD REV LVG TRUST | 12/28/99 | 109 HIGHLANDS LAKE DR | | CARY | NC | 27511 9133 |
| JOHN J MEEHAN | 4 COAST OAK WAY | | | | SAN RAFAEL | CA | 94903 1708 |
| JOHN J MEENAN III & | CHRISTINE M MEENAN JT WROS | 4 CHELFIELD ROAD | | | DUBLIN | PA | 18917 9700 |
| JOHN J MEHOLIC | TR JOHN J MEHOLIC LIVING TRUST | UA 02/18/02 | 1603 JOLSON CRT | | MERRITT ISLAND | FL | 32953 2514 |
| JOHN J MEISINGER | 7 MANO LANE | | | | BRISTOL | CT | 06010 2267 |
| JOHN J MEISTER JR & | DOROTHY MEISTER JT TEN | 988 SIPP AVE | | | MEDFORD | NY | 11763 4024 |
| JOHN J MELANSON | 87 NEWLAND AVE BOX 158 | | | | BELLINGHAM | MA | 02019 1934 |
| JOHN J MELCHER JR | PATRICIA C MELCHER JT TEN | 19904 STRATFORD ROAD | | | DETROIT | MI | 48221 1864 |
| JOHN J MENTO & | GENEVIEVE C MENTO JTTEN | 116 JEWELL DR | | | LIVERPOOL | NY | 13088 5420 |
| JOHN J MEREAU | CGM ROTH CONVERSION IRA CUST | 5 SPRUCE STREET | | | MASSENA | NY | 13662 1307 |
| JOHN J MERRILEES & | IRENE F MERRILEES | TR MERRILEES FAMILY REV LIV TRUST | UA 09/01/04 | 1488 STATE ROUTE 162 EAST | NORTH FAIRFIELD | OH | 44855 9686 |
| JOHN J METIVIER | 9236 FENTON ROAD | | | | GRAND BLANC | MI | 48439 8379 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN J METIVIER & | ZELDA J METIVIER JT TEN | 9236 FENTON ROAD | | | GRAND BLANC | MI | 48439 8379 |
| JOHN J MEYER | 3051 S STATE | | | | INDIANAPOLIS | IN | 46237 1023 |
| JOHN J MEYER TOD | NABIL C CHEHADE SUBJECT TO STA TOD RULES | JOHN J MEYER | C/O NABIL CHEHADE | 445 WEST 23RD STREET APT 8E | NEW YORK | NY | 10011 |
| JOHN J MICHALSKI | 48084 TILCH | | | | MACOMB | MI | 48044 1989 |
| JOHN J MIESZKOWSKI | 25838 JEANETTE CT | | | | ROSEVILLE | MI | 48066 3812 |
| JOHN J MIHALIK | #202 | 15777 BOLESTA RD | | | CLEARWATER | FL | 33760 3449 |
| JOHN J MIKOSZ & | IRENE A MIKOSZ JT TEN | 39 CENTRAL AVE | | | NORTH VERSAILLES | PA | 15137 1101 |
| JOHN J MIKULIC | DESIGNATED BENE PLAN/TOD | 4790 STONEY RIDGE RD | | | AVON | OH | 44011 2269 |
| JOHN J MILLER & | ELOISE C MILLER | TR MILLER LIV TRUST | UA 03/27/00 | 73 STATE ST | SENECA FALLS | NY | 13148 1420 |
| JOHN J MILLIGAN | 1011 PARTRIDGE DR | | | | PALATINE | IL | 60067 7044 |
| JOHN J MINNICK | TOD ACCOUNT | 185 SPRING RIDGE TRACE | | | ROSWELL | GA | 30076 2688 |
| JOHN J MITCHELL | 2139 LONGWOOD | | | | DALLAS | TX | 75228 5313 |
| JOHN J MITCHELL | 9508 FREDERICK RD | | | | ELLICOTT CITY | MD | 21042 3710 |
| JOHN J MIZLA JR | 512 N HILLCREST DR | | | | LAKESIDE | OH | 43440 1218 |
| JOHN J MOBILIA | & DELORES M MOBILIA JTTEN | 8833 BUTTERCUP COURT | | | CORONA | CA | 92883 |
| JOHN J MODERSKI & | DOROTHY MODERSKI TEN ENT | 5 SPRINGFIELD CIR | | | SEWELL | NJ | 08080 2029 |
| JOHN J MOHR | 748 CHIPPEWA DR | | | | DEFIANCE | OH | 43512 3368 |
| JOHN J MOLESPHINI | CUST ALYSSA KAYE MOLESPHINI | UGMA MI | 111 INDIGO RUN CV | | AUSTIN | TX | 78738 1759 |
| JOHN J MOLESPHINI | CUST JOHN ANTHONY MOLESPHINI | UGMA MI | 111 INDIGO RUN CV | | AUSTIN | TX | 78738 1759 |
| JOHN J MOLESPHINI & | BARBARA MOLESPHINI JT TEN | 814 SCHAEFER AVE | | | ORADELL | NJ | 07649 2429 |
| JOHN J MOLESPHINI JR | 111 INDIGO RUN CV | | | | AUSTIN | TX | 78738 1759 |
| JOHN J MOLINATTO | 113 WILLOW DR | | | | MONESSEN | PA | 15062 |
| JOHN J MOLLOY | 948 MAIN ST | | | | WEST SENECA | NY | 14224 3130 |
| JOHN J MONTGOMERY | 3771 BRAUER | | | | OXFORD | MI | 48371 1044 |
| JOHN J MOOHR | KATHLEEN E MOOHR/JTWROS | 10288 BUNTING CIRCLE | | | FOUNTAIN VALLEY | CA | 92708 6831 |
| JOHN J MOON | 1130 PARK AVENUE APT 10-2 | | | | NEW YORK | NY | 10128 1255 |
| JOHN J MOORE | 408 WOODLAND AVENUE | | | | BLOOMINGTON | IL | 61701 5672 |
| JOHN J MORAN | 3 WELSHIRE DR | | | | EGG HBR TWP | NJ | 08234 7112 |
| JOHN J MORAN & | GENEVIEVE THOMPSON JT TEN | 3 WELSHIRE DR | | | EGG HBR TWP | NJ | 08234 7112 |
| JOHN J MORAN & | JACQUELINE B SARVAIDEO & JOANN LANGAN & | JOHN J MORAN JR & MARYELLEN CAPOSSELA & | ROBERT MORAN JT TEN | 4 FLOWER ST | NEW ROCHELLE | NY | 10801 7507 |
| JOHN J MORAN & | PATRICIA THOMPSON JT TEN | 3 WELSHIRE DR | | | EGG HBR TWP | NJ | 08234 7112 |
| JOHN J MORENO | 17632 LONGFELLOW ST | | | | ROSEVILLE | MI | 48066 2826 |
| JOHN J MORLEY | 37 KNOWLTON AVENUE | | | | SHREWSBURY | MA | 01545 2907 |
| JOHN J MORLEY & | NANCY G SHAW-MORLEY | 37 KNOWLTON AVE | | | SHREWSBURY | MA | 01545 |
| JOHN J MORRIS & | EILEEN MORRIS JT TEN | 507 HOWARD RD | | | CHERRY HILL | NJ | 08034 1827 |
| JOHN J MORRISSEY III & | MRS MARY M MORRISSEY JT TEN | 1889 NH RT118 | | | DORCHESTER | NH | 03266 6426 |
| JOHN J MOSCHET & | VALERIE L MOSCHET JT WROS | 1704 RIDGE RD | | | CHELSEA | MI | 48118 |
| JOHN J MOTLER JAMES MOTLER | GEORGE E MOTLER JR & | MRS MARTHA A RAGULE JT TEN | 38 TERRACE AVE | | ALBANY | NY | 12203 1919 |
| JOHN J MOTOSKO | 8239 CAMELLA DR | | | | POLAND | OH | 44514 2753 |
| JOHN J MOYNIHAN JR & | JOANNE V MOYNIHAN JT TEN | 29 SETH PARKER RD | | | CENTERVILLE | MA | 02632 2163 |
| JOHN J MROFCHAK SR & | MARLENE T MROFCHAK JT TEN | 418 WILLARD AVE NE | | | WARREN | OH | 44483 |
| JOHN J MUEHLHOF & | FRANCES M MUEHLHOF JT TEN | 383 DISTILLERY HILL RD | | | BENTON | PA | 17814 9050 |
| JOHN J MULHERN | MARY M MULHERN | 120 SIMPSON RD | | | ARDMORE | PA | 19003 2106 |
| JOHN J MULHOLLAND & | MICHELE O MULHOLLAND JT TEN | 3440 STANFORD AVE | | | DALLAS | TX | 75225 7618 |
| JOHN J MULLANEY | 375 GREAT WESTERN RD | | | | HARWICH | MA | 02645 2419 |
| JOHN J MULLANEY & | MARILYN B MULLANEY | 359 GARDNER RD | | | HORSEHEADS | NY | 14845 |
| JOHN J MURPHY | 5730 W FALL CREEK DR | | | | PENDLETON | IN | 46064 8933 |
| JOHN J MURPHY | 8 REVERE DR | | | | ROCHESTER | NY | 14624 4221 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHN J MURPHY | CUST MICHAEL CONOR MURPHY UGMA CT | 84 WEDGEWOOD DR | | | | SEEKONK | MA | 02771 | 3431 |
| JOHN J MURPHY (IRA) | FCC AS CUSTODIAN | 38 BERGENLINE AVE | | | | CLOSTER | NJ | 07624 | 1603 |
| JOHN J MURRAY | 5431 WINETAVERN LN | | | | | DUBLIN | OH | 43017 | 2409 |
| JOHN J MURRAY | 6 HALLRON ST | | | | | HYDE PARK | MA | 02136 | 1312 |
| JOHN J MURRAY | MAE M MURRAY TRUST | 758 MILLER AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| JOHN J MUSZYNSKI | 29125 HILLVIEW | | | | | ROSEVILLE | MI | 48066 | 2016 |
| JOHN J NAGODA IRA | FCC AS CUSTODIAN | 2916 ITALY ROAD | | | | EXPORT | PA | 15632 | 1162 |
| JOHN J NAPERKOSKI | 2456 WORTHAM DR | | | | | ROCHESTER HILLS | MI | 48307 | 4670 |
| JOHN J NARKIEWICZ | 415 SILAS DEANE | | | | | WETHERSFIELD | CT | 06109 | 2124 |
| JOHN J NASTA & | LAUREN M NASTA | 37 WOODCLIFF RD | | | | ISLIP TERRACE | NY | 11752 | |
| JOHN J NEDHAM | 1207 CARR ST | | | | | SANDUSKY | OH | 44870 | 3171 |
| JOHN J NEE | 43 APPLETON AVENUE | | | | | LEONARDO | NJ | 07737 | 1231 |
| JOHN J NEILON | 112 BRIDGEWOOD DR | | | | | ROCHESTER | NY | 14612 | 3704 |
| JOHN J NEITZKE | 22380 NUTMEG TRAIL | | | | | KIRKSVILLE | MO | 63501 | 8506 |
| JOHN J NESSLER | 605 BENITA DR EAST | | | | | MINGO JUNCTION | OH | 43938 | 1362 |
| JOHN J NICOL JR | 2018 WILLOW BEACH | | | | | KEEGO HARBOR | MI | 48320 | 1210 |
| JOHN J NICOL JR & | ESTHER M NICOL JT TEN | 2018 WILLOW BEACH | | | | KEEGO HARBOR | MI | 48320 | 1210 |
| JOHN J NIEBIESZCZANSKI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 7759 COLONY DR | | | ALGONAC | MI | 48001 | |
| JOHN J NIEBIESZCZANSKI INH IRA | BENE OF ANNA NIEBIESZCZANSKI | CHARLES SCHWAB & CO INC CUST | 7759 COLONY DRIVE | | | ALGONAC | MI | 48001 | |
| JOHN J NIERADKA & | MARIA M NIERADKA JT TEN | 19 GALSTON DRIVE | | | | WEST WINDSOR | NJ | 08550 | |
| JOHN J NOBIL REVOCABLE TRUST | JOHN J NOBIL TTEE | 14067 E BELLWOOD DR | | | | AURORA | CO | 80015 | 1170 |
| JOHN J NOE & | LILLIAN E NOE | TEN COM | 519 LUCO RD | APT 155 | | FOND DU LAC | WI | 54935 | 2876 |
| JOHN J NOVAK | TR JOHN J NOVAK LIVING TRUST | UA 05/12/99 | 534 EAST PARK VALLEY DR | | | HOPKINS | MN | 55343 | 7735 |
| JOHN J NOVAK AND | JEANNINE E NOVAK JTWROS | 4104 FORDER VALLEY DR | | | | SAINT LOUIS | MO | 63129 | 1957 |
| JOHN J NOVOTNY | 4449 S CLAUSEN AVE | | | | | WESTERN SPNGS | IL | 60558 | 1637 |
| JOHN J NOVOTNY & | GLORIA J NOVOTNY JT TEN | 4449 S CLAUSEN AVE | | | | WESTERN SPNGS | IL | 60558 | 1637 |
| JOHN J NOWAKOWSKI & | CONSTANCE A NOWAKOWSKI | TTEES JOHN J NOWAKOWSKI | LIV TR U/A DTD 2-20-07 | 18828 NUMBER 9 BLACKTOP | | THOMPSONVILLE | IL | 62890 | 4201 |
| JOHN J NUGENT & | LYNDA A NUGENT JT TEN | 129 BLANCHETTE DR | | | | MARLBOROUGH | MA | 01752 | 5601 |
| JOHN J O LONE | PO BOX 385 | | | | | MT PROSPECT | IL | 60056 | 0385 |
| JOHN J O'BRIEN | 577 SOUTH ST | | | | | ROSLINDALE | MA | 02131 | 1117 |
| JOHN J O'BRIEN JR & | VENITA R O'BRIEN JTWROS | 25016 164TH STREET | | | | LEAVENWORTH | KS | 66048 | 8371 |
| JOHN J O'CALLAGHAN | 700 E OCEAN BLVD UNIT 603 | | | | | LONG BEACH | CA | 90802 | |
| JOHN J O'CONNELL & EVELYN | O'CONNELL | TR JOHN J & EVELYN O'CONNELL | LIVING TRUST UA 6/08/04 | 821 DELEON CT #309 | | DUNEDIN | FL | 34698 | 6080 |
| JOHN J O'DONNELL | 1006 CLINTON ST | | | | | PHILADELPHIA | PA | 19107 | |
| JOHN J O'MALLEY | 8719 E BARKHURST DR | | | | | PITTSBURGH | PA | 15237 | |
| JOHN J O'MALLEY III | 827 ASHLAND AVE | | | | | WILMETTE | IL | 60091 | 1735 |
| JOHN J O'NEILL | 1525 ROCKY CREEK RD | | | | | WICHITA | KS | 67230 | |
| JOHN J O'NEILL JR | 101 ELMWOOD PARK W | | | | | TONAWANDA | NY | 14150 | 3316 |
| JOHN J O'SHEA | MARY M O'SHEA | 305 MILLSPRING RD | | | | MANHASSET | NY | 11030 | 3624 |
| JOHN J OBEY | CYNTHIA A OBEY | 8003 TIGER LILY DR | | | | NAPLES | FL | 34113 | 2639 |
| JOHN J OBRIEN | RR1 BOX 87F | | | | | SUSQUEHANNA | PA | 18847 | 9766 |
| JOHN J OBRIEN JR | 726 MERION SQUARE RD | | | | | GLADWYNE | PA | 19035 | 1506 |
| JOHN J OCONNELL | 4509 TROON TRAIL | | | | | DAYTON | OH | 45429 | 1858 |
| JOHN J OHARA | 12 LAKEVIEW DR | | | | | MYERSTOWN | PA | 17067 | 3109 |
| JOHN J OKONKOWSKI III | TOD ET AL | 503 N FRONT ST | APT 1 | | | MARQUETTE | MI | 49855 | |
| JOHN J OLAF | 7816 FLETCHER RD | | | | | AKRON | NY | 14001 | 9727 |
| JOHN J OLDANI & | STEFANIA OLDANI JT TEN | 41265 CILANTRO DR | | | | STERLING HEIGHTS | MI | 48314 | 4070 |
| JOHN J OLIVO | 1214 OAKRIDGE DR | | | | | LAPEER | MI | 48446 | 3705 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHN J OLSZEWSKI | 12863 CROFTSHIRE DR | | | GRAND BLANC | MI | 48439 | 1543 |
| JOHN J OMELIAN | 2900 W 900 S | | | S WHITLEY | IN | 46787 | 9713 |
| JOHN J ORAVETS | 1338 CAVALCADE DR | | | YOUNGSTOWN | OH | 44515 | 3844 |
| JOHN J OROURKE | 444 E 86TH ST APT 24G | | | NEW YORK | NY | 10028 | 6462 |
| JOHN J ORT | 7155 JACKSON PIKE | | | LOCKBOURNE | OH | 43137 | |
| JOHN J OSBORN | 41 SALINAS AVE | | | SAN ANSELMO | CA | 94960 | 1642 |
| JOHN J OUPER | CHARLES SCHWAB & CO INC CUST | 480 S PARK BLVD | | GLEN ELLYN | IL | 60137 | |
| JOHN J PADLO II | PO BOX 1164 | | | RIO LINDA | CA | 95673 | 9264 |
| JOHN J PALKO | 1572 NESHAMINY VALLEY DR | | | BENSALEM | PA | 19020 | 1226 |
| JOHN J PALMERI | JOSEPHINE PALMERI JT TEN | 20 FREEDOM AVE | | STATEN ISLAND | NY | 10314 | 3704 |
| JOHN J PAONESSA & | MRS D MICKEY PAONESSA JT TEN | 3258 ONTARIO AVE | | NIAGARA FALLS | NY | 14305 | 3318 |
| JOHN J PAPPAS | 9441 N 128TH WAY | | | SCOTTSDALE | AZ | 85259 | 6235 |
| JOHN J PARKER & | SANDRA E PARKER JT TEN | 53 BEACH ST | | MILFORD | MA | 01757 | 3409 |
| JOHN J PARLAPIANO | CUST JEFFREY MICHAEL MC ANDREW | UGMA NJ | 678 N BROAD ST APT B4 | ELIZABETH | NJ | 07208 | 3448 |
| JOHN J PARLAPIANO JR & | LINDA A PARLAPIANO | TEN COM | 5135 MANORHAVEN | HOUSTON | TX | 77084 | 2392 |
| JOHN J PARMENTIER | 10445 VIEWTOP COURT | | | HARTLAND | MI | 48353 | 2539 |
| JOHN J PARRIN & | PATRICIA A PARRIN | JT TEN | 2136 CALLE CUSCO | TUCSON | AZ | 85705 | 1212 |
| JOHN J PARRISH | ROUTE 1 | | | HART | MI | 49420 | 9801 |
| JOHN J PASCIUCCO TTEE | JOHN J PASCIUCCO PS PLAN DTD | FBO JOHN J PASCIUCCO TTEE | 4 WAMPANOG AVE | NORFOLK | MA | 02056 | 1108 |
| JOHN J PASIONEK JR & | PATRICIA A PASIONEK JT TEN | 37 PINE ST | | NORWOOD | MA | 02062 | 1521 |
| JOHN J PASKVAN | 956 DANIELSON CT | | | GURNEE | IL | 60031 | 4108 |
| JOHN J PASTERNAK JR | 5043 CLINTONVILLE PINES DR | | | CLARKSTON | MI | 48346 | 4170 |
| JOHN J PATNODE & | CHRISTINE R PATNODE | JT TEN | 3217 AZALEA CIRCLE | LYNN HAVEN | FL | 32444 | 5631 |
| JOHN J PATTENAUDE JR & | GLORIA C PATTENAUDE JT TEN | PO BOX 314 | | MONSON | MA | 01057 | 0314 |
| JOHN J PATTON | 14 MORGAN DRIVE | | | EDISON | NJ | 08817 | 3520 |
| JOHN J PAVELKO | 872 VALLEY RD | | | POTTSVILLE | PA | 17901 | |
| JOHN J PEACOCK & | VALORIE J PEACOCK JT TEN | 14712 E COLGATE DR | | AURORA | CO | 80014 | 3806 |
| JOHN J PEARCE | 28 VILLANOVA DR | | | OAKLAND | CA | 94611 | |
| JOHN J PEILA | PO BOX 1923 | | | SPRING HILL | TN | 37174 | 1923 |
| JOHN J PELCHER | 7471 S FITZHUGH ST | | | SODUS POINT | NY | 14555 | |
| JOHN J PENCAK & | KATHERINE I PENCAK JT TEN | 405 WOOD AVE | | EDISON | NJ | 08820 | 2305 |
| JOHN J PENDERGAST | 14 PLEASANT CREEK CT | | | FAIRFIELD | OH | 45014 | 4863 |
| JOHN J PERKINS JR & | CONNIE H PERKINS JT TEN | 101 HIGHPOINT ANCHORAGE | | HENDERSONVILLE | TN | 37075 | |
| JOHN J PERRONE JR. & | DEBORAH H PERRONE TEN COM | 4512 ZENITH STREET | | METAIRIE | LA | 70001 | 1209 |
| JOHN J PERRY | 1823 S HUBBARD RD | | | LOWELLVILLE | OH | 44436 | 9524 |
| JOHN J PERUKA | BOX 423 | | | SCRANTON | PA | 18501 | 0423 |
| JOHN J PETELKA | 1132 ELLIS RD | | | YPSILANTI | MI | 48197 | 8946 |
| JOHN J PETERSAL | 2330 ST RT 534 NW | | | SOUTHINGTON | OH | 44470 | 9573 |
| JOHN J PETERSEN | CHARLES SCHWAB & CO INC CUST | 5465 N 600 E | | FOWLER | IN | 47944 | |
| JOHN J PETRAITS | 2019 HAVEN TRAIL | | | MARTINSVILLE | IN | 46151 | |
| JOHN J PETRAITS & | MARGARET PETRAITS JT TEN | 2019 HAVEN TRAIL | | MARTINSVILLE | IN | 46151 | 5907 |
| JOHN J PHELAN & | CAPITOLA E PHELAN JT TEN | 12629 SAFETY TURN | | BOWIE | MD | 20715 | 1918 |
| JOHN J PHILBIN JR & | CECELIA PHILBIN JT TEN | 685 PINE ST | | EMMAUS | PA | 18049 | 2139 |
| JOHN J PHILLIPS | 2400 N CANAL | | | LANSING | MI | 48917 | 8652 |
| JOHN J PINTARELLI & | MARY PINTARELLI JT TEN | 103 MICHIGAN AVE | | CRYSTAL FALLS | MI | 49920 | |
| JOHN J PISO | 3201 W SOUTHLAND DR | | | FRANKLIN | WI | 53132 | 8435 |
| JOHN J PIZZA & | PATRICIA T PIZZA | 4 LUZANNE CIRCLE | | SAN ANSELMO | CA | 94960 | |
| JOHN J PLACEK | 707 S KASPAR | | | ARLINGTON HEIGHTS | IL | 60005 | 2321 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN J PLANTHABER | 507 WILDER AVE | | | | HURON | OH | 44839 | 2533 |
| JOHN J PLEWA | T.O.D MARGARET SPEER AND | KAREN GIROLAMO | SUBJECT TO STA TOD RULES | 8025 WOODGLEN UNIT 311 | DOWNERS GROVE | IL | 60516 | 4594 |
| JOHN J PLISICH | CATHERINE P PLISICH | 64 BUCKSHIRE DR | | | HOLLAND | PA | 18966 | 2009 |
| JOHN J PLUCHINO | CGM IRA CUSTODIAN | 110 RIVER ROAD | | | WALLKILL | NY | 12589 | 3734 |
| JOHN J POBOCIK | 4014 S DUFFIELD ROAD | | | | LENNON | MI | 48449 | 9419 |
| JOHN J POLEY | CHARLES SCHWAB & CO INC CUST | PO BOX 938 | MT HOLLY POST | | MOUNT HOLLY | NJ | 08060 | |
| JOHN J POLOISKY | 5 SAVOY ST | | | | COLONIA | NJ | 07067 | 1816 |
| JOHN J POLOISKY & | ELIZABETH POLOISKY JT TEN | 5 SAVOY STREET | | | COLONIA | NJ | 07067 | 1816 |
| JOHN J POMARANSKI (ROTH IRA) | FCC AS CUSTODIAN | 13484 KEYTONE RD | | | WOODBRIDGE | VA | 22193 | 4722 |
| JOHN J POSTA JR | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 4562 RAYBURN ST | | WESTLAKE VILLAGE | CA | 91362 | |
| JOHN J POTOCKI | 723 JOHNSTON AVE | | | | TRENTON | NJ | 08629 | 1117 |
| JOHN J POTOCKY & | JOAN POTOCKY JT TEN | 1634 HEATHER DRIVE | | | MUNSTER | IN | 46321 | 3906 |
| JOHN J POWELL | 8810 WALTHER BLVD APT # 2125 | | | | PARKVILLE | MD | 21234 | |
| JOHN J PRESTON & | MRS BARBARA L PRESTON JT TEN | 44 STANHOPE RD | | | SPARTA | NJ | 07871 | 2231 |
| JOHN J PRIEVE REV TRUST | U/A DTD 04/22/93 | JOHN J & LORRAINE L PRIEVE TTE | 9126 N BRIARWOOD CT | | MILWAUKEE | WI | 53217 | |
| JOHN J PRINCE | 87 ROSEGLEN RD | PORT HOPE ON  L1A 3V6 | CANADA | | | | | |
| JOHN J PUK | UNITED STATES | 1520 SALOMON LANE | | | WAYNE | PA | 19087 | 1103 |
| JOHN J PURCELL | 8808 SIGNATURE LN | | | | CRESTWOOD | MO | 63126 | 2134 |
| JOHN J PURCELL | PO BOX 22484 | | | | SAINT LOUIS | MO | 63126 | 0484 |
| JOHN J QUINN | 2333 FIELD STONE CURV | | | | SAINT PAUL | MN | 55129 | 6218 |
| JOHN J QUIRK  & | REBECCA S QUIRK JT WROS | 31 STARLIGHT DR | | | BREWER | ME | 04412 | 1621 |
| JOHN J RAFAY | 18800 WESTWOOD DR | APT 222 | | | STRONGSVILLE | OH | 44136 | 3437 |
| JOHN J RAIA AND | ANNA RAIA JTWROS | 57-05 156TH ST | | | FLUSHING | NY | 11355 | 5515 |
| JOHN J RANKIN JR & | MARIE P RANKIN JT TEN | 208 W ALBEMARLE AVE | | | LANSDOWNE | PA | 19050 | 1127 |
| JOHN J RAO (ROTH IRA) | FCC AS CUSTODIAN | 70 GALPIN LANE | | | KENSINGTON | CT | 06037 | 1929 |
| JOHN J RAPHAEL | 269 BEACH 140TH ST | | | | BELLE HARBOR | NY | 11694 | 1221 |
| JOHN J RAU | 4210 E HUNTERS CREEK | | | | METAMORA | MI | 48455 | 9223 |
| JOHN J RAVELO | 13285 SW 44 ST | | | | DAVIE | FL | 33330 | 4712 |
| JOHN J RAVELO & | TERESA C RAVELO JT TEN | 13285 SW 44 STREET | | | DAVIE | FL | 33330 | 4712 |
| JOHN J RAVESE REVOCABLE INTEN VI | DTD 09/18/2003 | JOHN J RAVESE TTEE | 1129 MANZANITA AVE | | PALM SPRINGS | CA | 92264 | 8406 |
| JOHN J REDFERN III | PO BOX 50890 | | | | MIDLAND | TX | 79710 | 0890 |
| JOHN J REEVES | 1412 COVINGTON DR | | | | DESOTO | TX | 75115 | 7704 |
| JOHN J REGAN | 257 MANHATTAN AVE | | | | JERSEY CITY | NJ | 07307 | 4431 |
| JOHN J REGIS | 14702 MANN RD | | | | HICKORY CORNE | MI | 49060 | 9746 |
| JOHN J REIDER | 66 CLEARY CT # 1401 | | | | SAN FRANCISCO | CA | 94109 | 6504 |
| JOHN J REINA AND | ALVERA REINA       JTWROS | 793 CORNWALLIS DR | | | MOUNT LAUREL | NJ | 08054 | 3209 |
| JOHN J REINERT | ELIZABETH J REINERT JT TEN | 33 COMPTON ST | | | E NORTHPORT | NY | 11731 | 5512 |
| JOHN J RENAUD III & | JUDITH F RENAUD | 7525 EGRET DR | | | TITUSVILLE | FL | 32780 | |
| JOHN J RENAUD III GDN | 7525 EGRET DR | | | | TITUSVILLE | FL | 32780 | |
| JOHN J RESS | 6712 N LAWNDALE | | | | LINCOLNWOOD | IL | 60712 | 3712 |
| JOHN J RESSLAR | 19824 GALLAHAD DR | | | | MACOMB | MI | 48044 | 1755 |
| JOHN J RICHARD | 231 WEST GREYSTONE RD | | | | OLD BRIDGE | NJ | 08857 | 3423 |
| JOHN J RIKER | 12 COLLINSON DR | | | | MIDDLETOWN | NJ | 07748 | 1560 |
| JOHN J RILEY | 85 CEDAR ST | | | | WELLESLEY | MA | 02481 | 3523 |
| JOHN J RINALDO & | PATRICIA RINALDO JT TEN | 2639 SE TROPICAL EAST CIR | | | PORT ST LUCIE | FL | 34952 | 7233 |
| JOHN J RITCHEY | RT 1 BOX 90 | | | | ALVARADO | TX | 76009 | 9801 |
| JOHN J RIVERA | 102 HIALEAH CT | | | | SUMMERVILLE | SC | 29483 | 8241 |
| JOHN J ROACH | 226 CARVEL RD | | | | PASADENA | MD | 21122 | 3110 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHN J ROBIADEK | 5134 FORREST VW | | | | CLARKSTON | MI | 48346 | 4133 |
| JOHN J ROBINSON JR & | BRIGID ROBINSON JT TEN | 1231 GRAYTON | | | GROSSE POINTE PARK | MI | 48230 | 1163 |
| JOHN J ROCHE | BRIAN C ROCHE | UNTIL AGE 21 | 1320 7TH ST | | BLANCO | TX | 78606 | |
| JOHN J ROCHETTE | 5300 W 96TH ST | | | | INDIANAPOLIS | IN | 46268 | 3905 |
| JOHN J ROCHETTE & | ELIZABETH J ROCHETTE JT TEN | 5300 W 96TH ST | | | INDIANAPOLIS | IN | 46268 | 3905 |
| JOHN J RODEE | MARY E RODEE | 5803 KENT PL | | | SAN DIEGO | CA | 92120 | 4524 |
| JOHN J RODRIGUEZ | 254 RIVERSIDE DR | | | | EDGERTON | OH | 43517 | 9661 |
| JOHN J ROLETTER | 1873 KENTWOOD ST | | | | PHILADELPHIA | PA | 19116 | 3835 |
| JOHN J ROLLE | 481 ROLLING HILLS DR | | | | LK HAVASU CTY | AZ | 86406 | 7176 |
| JOHN J ROMANO & | LAVERNE E ROMANO JT TEN | 1857 RAINCLOUD DRIVE | | | ROCKFORD | IL | 61108 | 6877 |
| JOHN J RONCHETTO | 225 GREAT LAWN | | | | IRVINE | CA | 92620 | 3831 |
| JOHN J ROSE | 401 DURHAM DR | | | | FREDERICKSBURG | VA | 22407 | |
| JOHN J ROSS REVOCABLE TRUST | AMENDED 9/08/2005 | JOHN J ROSS M.D. TTEE | U/A DTD 05/17/1995 | 5209 NW 50TH LANE | GAINESVILLE | FL | 32653 | 4356 |
| JOHN J ROSSE FAMILY TR | LYDIA C ROSSE TTEE | U/A DTD 01/22/2008 | 336 HOLLYWOOD AVE | | DOUGLASTON | NY | 11363 | 1114 |
| JOHN J ROTE & | RUTH I ROTE | TR ROTE FAMILY TRUST | UA 12/05/97 | 1240 TELEGRAPH ST # 95 | WASHINGTON | UT | 84780 | 8843 |
| JOHN J ROTHSCHILD | JOHN J ROTHSCHILD LIVING TRUST | 3210 WYNBROOKE CIR | | | LOUISVILLE | KY | 40241 | |
| JOHN J RUBEY | 8189 KEARSLEY CREEK DR | | | | DAVISON | MI | 48423 | 3410 |
| JOHN J RUDNYAI | PO BOX 17 | | | | GOSHEN | CT | 06756 | 0017 |
| JOHN J RUDZINSKI & | DAVID J RUDZINSKI JT TEN | 34 BAXTER AVE | | | KENSINGTON | CT | 06037 | 2202 |
| JOHN J RUSCHAU | 646 BURNTWOOD DRIVE | | | | BEAVERCREEK | OH | 45430 | 1652 |
| JOHN J RUSSELL & | ROSELL V RUSSELL JT TEN | 58 BEVERLY ROAD | | | ORADELL | NJ | 07649 | 2638 |
| JOHN J RUSSO | 3 MARIANNE CT | | | | ST PETERS | MO | 63376 | 2203 |
| JOHN J RYAN | CUST MISS JEANNINE RYAN U/THE NEW | YORK | UNIFORM GIFTS TO MINORS ACT | 46 COSDREW LN | EAST HAMPTON | NY | 11937 | 2503 |
| JOHN J RYAN | CUST MISS KATHLEEN RYAN UGMA NY | 7 MEADOW WAY | | | EAST HAMPTON | NY | 11937 | 3264 |
| JOHN J RYAN | TR JOHN J RYAN | 1998 REVOCABLE TRUST | UA 09/02/98 | 39 OAKLAND AVE | NEEDHAM | MA | 02492 | 3112 |
| JOHN J RYAN & | KATHLEEN RYAN JTTEN | 9716 BARWELL TERR | | | BROOKLYN | NY | 11209 | 7804 |
| JOHN J RYBA | CHARLES SCHWAB & CO INC CUST | 9764 HUNTINGTON PARK DR | | | STRONGSVILLE | OH | 44136 | |
| JOHN J SACEK | 3240 LAKE OSBORNE DRIVE #4-109 | | | | LAKE WORTH | FL | 33461 | 5971 |
| JOHN J SALAMONE | 345 MILLERS GROVE ROAD | | | | FRANKFORT | NY | 13340 | 5523 |
| JOHN J SALAZAR | 4355 9TH ST | | | | ECORSE | MI | 48229 | 1131 |
| JOHN J SALMON | 40 WELL STREET | BURY ST EDMUNDS | SUFFOLK IP33 1EQ | UNITED KINGDOM | | | | |
| JOHN J SALVALZO | 4819 MEYERS HILL RD | | | | RANSOMVILLE | NY | 14131 | 9725 |
| JOHN J SAMALIK | 2213 W PINE RIVER RD | | | | BRECKENRIDGE | MI | 48615 | 9611 |
| JOHN J SANTUCCI | EDNA A SANTUCCI JT TEN | 1200 NORTH ATLANTIC BLVD #7 | | | FT LAUDERDALE | FL | 33304 | 1700 |
| JOHN J SAVAGE JR | PO BOX 262 | | | | CHESHIRE | CT | 06410 | 0262 |
| JOHN J SAVISKI | 1180 PYNCHON HALL | | | | WEST CHESTER | PA | 19382 | 7281 |
| JOHN J SCANLON & | JUNE SCANLON JT TEN | 15 HANCOCK PL | | | SOMERSET | NJ | 08873 | 7404 |
| JOHN J SCASSO | PO BOX D | RTE 2 | | | MILLERTON | NY | 12546 | 9802 |
| JOHN J SCHAFER TTEE | REV LIV TR AGRMNT OF JOHN J SCHAFER | U/A DTD 03/24/2004 | 3708 BAYOU PLACE | | HOLT | MI | 48842 | 9753 |
| JOHN J SCHEIBLING | 715 GREEN | | | | GRAND LEDGE | MI | 48837 | 1832 |
| JOHN J SCHELLENBERGER | CUST JILL M SCHELLENBERGER UTMA IN | 8301 PEKIN RD | | | GREENVILLE | IN | 47124 | 9403 |
| JOHN J SCHEMBRI & | JUDY K SCHEMBRI | 12619 WHISPERING HILLS LN | | | SAINT LOUIS | MO | 63146 | |
| JOHN J SCHENDEN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 9 GLENMOOR CIRCLE | | CHERRY HILLS VILLAGE | CO | 80113 | |
| JOHN J SCHENDEN & | KATHRYN LEE SCHENDEN JT TEN | 9 GLENMOOR CIR | | | ENGLEWOOD | CO | 80110 | 7121 |
| JOHN J SCHEURER JR | 204 SAPPINGTON DR | | | | COLUMBIA | MO | 65203 | 1649 |
| JOHN J SCHINDLER & | HENRIETTA SCHINDLER | TR SCHINDLER FAM TRUST | UA 05/28/96 | 16010 BORMET DR | TINLEY PARK | IL | 60477 | 6354 |
| JOHN J SCHLAGEL | 2539 LOGGING TRAIL #1 | | | | WEST BRANCH | MI | 48661 | 9440 |
| JOHN J SCHLAGEL & | SHARON L SCHLAGEL JT TEN | 2539 LOGGING TRAIL #1 | | | WEST BRANCH | MI | 48661 | 9440 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN J SCHLESSER | 21136 SERENE LAKE WAY | | | | CREST HILL | IL | 60403 0813 |
| JOHN J SCHNEIDER IRA | FCC AS CUSTODIAN | 308 N MIDDLE | | | CPE GIRARDEAU | MO | 63701 5632 |
| JOHN J SCHULTE & | WILMA H SCHULTE JT TEN | 3315 E 8TH STREET | | | ANDERSON | IN | 46012 4601 |
| JOHN J SCHWAMB | ERICH P SCHWAMB | UNTIL AGE 18 | 5931-12 E ROCKINGHORSE WAY | | ORANGE | CA | 92869 |
| JOHN J SCHWARZ & | MRS JOAN B SCHWARZ TEN ENT | 158 BUNNELL POND RD | | | HONESDALE | PA | 18431 3215 |
| JOHN J SCORZA | 1270 ITASCA RD | | | | ADDISON | IL | 60101 1100 |
| JOHN J SCULLY JR & | MRS ALVAH H SCULLY JT TEN | 509 ROUTE 530 | | | WHITING | NJ | 08759 3145 |
| JOHN J SEHR & | EMILY E SEHR | TR SEHR FAMILY TRUST | UA 10/21/04 | 316 N CECIL | INDIANAPOLIS | IN | 46219 5301 |
| JOHN J SEILER | 6161 MEADOW LAKES DR | | | | EAST AMHERST | NY | 14051 2007 |
| JOHN J SEIVERT | 3617 FIELD STONE | | | | CARROLLTON | TX | 75007 |
| JOHN J SELLMAN & | BARBARA M SELLMAN JT TEN | 94 MOHAWK | | | PONTIAC | MI | 48341 1123 |
| JOHN J SEMON | CUST JOSEPH SEMON U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 8385 MEDITERRANEAN WAY | SACRAMENTO | CA | 95826 |
| JOHN J SEMON | TR SEMON LIVING TRUST | UA 08/14/98 | 2556 LAND PARK DR | | SACRAMENTO | CA | 95818 2244 |
| JOHN J SEVEGNEY | CUST DEBORAH M SEVEGNEY U/THE | MICHIGAN U-G-M-A | ATTN DEBORAH M HESTER | 3610 KINGSWAY DR | HIGHLAND | MI | 48356 1844 |
| JOHN J SHAFFREY | CUST JOHN B SHAFFREY U/THE | MARYLAND UNIFORM GIFTS TO | MINORS ACT | 6208 MOUNTAIN SPRING CT | CLIFTON | VA | 20124 2322 |
| JOHN J SHANSHALA | 78 HIGHLAND AVE | | | | YOUNGSVILLE | PA | 16371 1136 |
| JOHN J SHARKEY | 312 PEBBLEBEACH DR | | | | GOLETA | CA | 93117 |
| JOHN J SHEA SJ | 13938A CEDAR RD # 101 | | | | UNIVERSITY HEIGHTS | OH | 44118 |
| JOHN J SHEEHAN | 56 HARMONY WAY | | | | NEWTOWN | PA | 18940 1261 |
| JOHN J SHEEHAN | P O BOX 604 | | | | BINGHAMTON | NY | 13902 0604 |
| JOHN J SHEEHY EXECS | ESTATE OF EDYTHE F. SHEEHY | 6 HOOPER AVE | | | TOMS RIVER | NJ | 08753 7673 |
| JOHN J SHEERINS | 4 BERKSHIRE ROAD | | | | PARK RIDGE | NJ | 07656 2502 |
| JOHN J SHELLEM | 423 N 20TH ST | | | | PHILADELPHIA | PA | 19130 3846 |
| JOHN J SHERIDAN | 350 N 8TH STREET | | | | MIDDLETOWN | IN | 47356 1024 |
| JOHN J SHERWIN II, TTEE JOAN M | SHERWIN TTEE JOHN J SHERWIN II | AND JOAN M SHERWIN TRUST DTD | 10/6/2000 | 1520 20TH AVENUE | ROCK ISLAND | IL | 61201 4345 |
| JOHN J SHIMSHOCK | 178 FULTON STREET | | | | NEW BRUNSWICK | NJ | 08901 3427 |
| JOHN J SIBLEY MD | MRS MARIE A SIBLEY | 387 OAKLAND AVE | | | STATEN ISLAND | NY | 10310 2130 |
| JOHN J SIDDOCK | 1525 HIAWATHA DRIVE | | | | OWOSSO | MI | 48867 1461 |
| JOHN J SIECZKARSKI | 57 PALMER AVENUE | | | | KENMORE | NY | 14217 1909 |
| JOHN J SIENKIEWICZ & | KALYNN R SIENKIEWICZ JT TEN | 2415 CORRELL DR | | | LAKE ORION | MI | 48360 2259 |
| JOHN J SIEVE | CHARLES SCHWAB & CO INC CUST | 1822 SOUTH SHORE DR | | | WORTHINGTON | MN | 56187 |
| JOHN J SILIQUINI, JR | 1709 CAMBRIDGE CIRCLE | | | | SOUTHAMPTON | PA | 18966 4407 |
| JOHN J SILOGY JR | 74 MCARTHUR DR | | | | EDISON | NJ | 08837 2828 |
| JOHN J SIMONCELLI | 1085 N BRANDON AVE | | | | SIMI VALLEY | CA | 93065 4913 |
| JOHN J SIMONETTI | 18 VILLAGE GREEN | | | | COLONIA | NJ | 07067 3306 |
| JOHN J SIMPSON | 7450 AMHERST | | | | SAINT LOUIS | MO | 63130 2933 |
| JOHN J SINGER | 22800 60TH AVE | | | | BARRYTON | MI | 49305 9739 |
| JOHN J SINGER III | 4461 LAWNWOOD LN | | | | BURTON SOUTHEAST | MI | 48529 1924 |
| JOHN J SKOLNIK JR | 5505 ANTOINETTE DRIVE | | | | GRAND BLANC | MI | 48439 4383 |
| JOHN J SKOLNIK JR | TR JOHN J SKOLNIK JR TRUST | UA 06/08/06 | 5505 ANTOINETTE DR | | GRAND BLANC | MI | 48439 4383 |
| JOHN J SKUBIAK | CHARLES SCHWAB & CO INC CUST | 11037 FLOTILLA DR | | | KNOXVILLE | TN | 37934 |
| JOHN J SKUTNIK | 101 HARRISON PLACE | | | | PARLIN | NJ | 08859 1612 |
| JOHN J SLATTERY & | KATRINA J SLATTERY | TR SLATTERY FAMILY 1999 TRUST | UA 07/08/99 | PO BOX 1036 | SAUSALITO | CA | 94966 1036 |
| JOHN J SLAYNE & | MRS MARY A SLAYNE JT TEN | 148 E WASHINGTON AVE | | | PEARL RIVER | NY | 10965 2541 |
| JOHN J SMIALKOWSKI SR & | DOROTHY M SMIALKOWSKI JT TEN | 130 GREENMEADOW DR | | | TIMONIUM | MD | 21093 3407 |
| JOHN J SMITH & | LOUISE M SMITH JT TEN | 7 IRIS LANE | MONARCH PLACE | | BRISTOL | VA | 24201 3139 |
| JOHN J SNIEZEK | 6147 ROCKLAND | | | | DEARBORN HEIGHTS | MI | 48127 2990 |
| JOHN J SNYDER | 33 CR 7922 | | | | BROOKLAND | AR | 72417 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN J SNYDER JR | PO BOX 40 | | | | WASHINGTON BOROUGH | PA | 17582 | 0040 |
| JOHN J SOBIESIAK | 12215 HILL RD | | | | RILEY | MI | 48041 | 1813 |
| JOHN J SOBOL | 364 WABASH AVE | | | | KENMORE | NY | 14217 | 2206 |
| JOHN J SOKOLOWSKI | 223PELLO RD | | | | BRICK | NJ | 08724 | 2517 |
| JOHN J SOLOMON & | NINA A HESS SOLOMON | JT TEN | 3231 BRISBANE | | LANSING | MI | 48911 | 1309 |
| JOHN J SONTA JR & | SANDRA M SONTA | 2 DEBBIE COURT | | | DIX HILLS | NY | 11746 |
| JOHN J SONZOGNI AND | MILDRED H SONZOGNI JTWROS | 677 TAYLOR AVE | | | ORADELL | NJ | 07649 | 2548 |
| JOHN J SPANGLER & MABLE R | SPANGLER | TR JOHN J SPANGLER JOINT LIVING | TRUST UA 04/19/97 | 1782 ELMWOOD DR | DEFIANCE | OH | 43512 | 2509 |
| JOHN J SPERDUTI JR | 4195 COLUMBIA PIKE | | | | FRANKLIN | TN | 37064 | 7420 |
| JOHN J SPODNICK | PO BOX 180 | | | | WESTFIELD | OH | 44251 | 0180 |
| JOHN J SPOHN JR | 131 E GATES ST | | | | COLUMBUS | OH | 43206 | 3623 |
| JOHN J SPORER & | ANNE M SPORER JT TEN | 356 SOUTH 20TH STREET | | | TERRE HAUTE | IN | 47803 | 2106 |
| JOHN J SPORIK JR & | AARON J SPORIK JT TEN | 2509 EAST AVE | | | SPARROWS PT | MD | 21219 |
| JOHN J SPRADA | 12659 WEST ROSEWOOD LANE | | | | PEORIA | AZ | 85383 |
| JOHN J SPRAGUE | 44 BARKWOOD LANE | | | | SPENCERPORT | NY | 14559 | 2253 |
| JOHN J SPUHLER | 5133 ENGLISH OAK LANE | | | | BESSEMER | AL | 35022 |
| JOHN J STANTON III | 66 EUCLID AVE | | | | STANFORD | CT | 06902 | 6234 |
| JOHN J STANZAK | 1075 CORWIN AVE | | | | HAMILTON | OH | 45015 | 1838 |
| JOHN J STARZEC & | MARYANNE L STARZEC TEN ENT | EQUITY ACCOUNT | 16114 JERALD ROAD | | LAUREL | MD | 20707 | 2641 |
| JOHN J STEFFENS | 2801 RESERVOIR RD | | | | NEW WOODSTOCK | NY | 13122 | 9711 |
| JOHN J STEGER | 143 BROOKLEA DR | | | | ROCHESTER | NY | 14624 | 2707 |
| JOHN J STENGEL | 501 TIDE WATER LN | | | | BALTIMORE | MD | 21220 |
| JOHN J STEPEK & | KATHERINE STEPEK JT TEN | 1340 KING RD | | | HUNTINGDON VY | PA | 19006 | 8333 |
| JOHN J STEPHAN | 746 E FOX HILLS DR | | | | BLOOMFIELD HILLS | MI | 48304 | 1361 |
| JOHN J STEPHENS & | JANIS C STEPHENS JT TEN | 2605 MEADOWSHIRE RD | | | GALENA | OH | 43021 |
| JOHN J STETZER III | 767 MOUNT PLEASANT RD | | | | BRYN MAWR | PA | 19010 | 1941 |
| JOHN J STILWELL | 1874 PINEVIEW DR | | | | YORK | PA | 17404 | 1470 |
| JOHN J STOLBA JR | 9011 CHESAPEAKE AVE | | | | BALTIMORE | MD | 21219 | 1629 |
| JOHN J STRAVERS | 26612 S DIGSWELL CT | | | | SUN LAKES | AZ | 85248 | 7110 |
| JOHN J STROMSKI III | 31685 ECKSTEIN | | | | WARREN | MI | 48092 | 1667 |
| JOHN J STUHR | PO BOX 133007 | | | | ATLANTA | GA | 30333 | 3007 |
| JOHN J SUESS | 3409 PIERCE DR | | | | ELLICOTT CITY | MD | 21042 | 3639 |
| JOHN J SUHADOLNIK | 17805 SUSAN AVE | | | | CLEVELAND | OH | 44111 | 4148 |
| JOHN J SUKALA | 2118 BAY AVE | | | | OCEAN CITY | NJ | 08226 | 2742 |
| JOHN J SUKALA | ROTH IRA DCG & T TTEE | 2118 BAY AVE | | | OCEAN CITY | NJ | 08226 | 2742 |
| JOHN J SULLIVAN | 9606 53RD DR E | | | | BRADENTON | FL | 34211 | 3764 |
| JOHN J SURVILL | 8 HIGHVIEW CIR | | | | MIDDLETOWN | NJ | 07748 | 2812 |
| JOHN J SZELA | 4201 VASSAR | | | | TROY | MI | 48098 | 3774 |
| JOHN J SZLOH & | CHARLES SCHWAB & CO INC CUST | 14072 PINE LAKES DR | | | STRONGSVILLE | OH | 44136 |
| JOHN J TARDIO & | FELICIA C TARDIO JT TEN | 11 CRAIGHEAD STREET | | | PITTSBURGH | PA | 15211 | 2103 |
| JOHN J TARTIS & | CAROL A TARTIS JT TEN | 320 OLD FARM RD | | | GLEN GARDNER | NJ | 08826 | 3243 |
| JOHN J TAYLOR | 5110 SEVEN MILE | | | | BAY CITY | MI | 48706 | 9774 |
| JOHN J TAYLOR & | LOUISE CATHERINE TAYLOR JT TEN | 7817 CAYUGA AVE | | | BETHESDA | MD | 20817 | 4820 |
| JOHN J TERKOWITSCH | 136 EAST DIVISION ST | | | | VILLA PARK | IL | 60181 | 2204 |
| JOHN J TERRY | 1506 LANGLEY LN | | | | MADISON | WI | 53718 |
| JOHN J TESELSKY | PO BOX 235 | | | | ST CHARLES | MI | 48655 | 0235 |
| JOHN J TESLUK | 705 HOWELL RD | | | | ALLENTON | MI | 48002 | 3618 |
| JOHN J TESORIERO | 166 LOGANSBERRY LN | | | | FREEHOLD | NJ | 07728 | 4042 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHN J TESTA | 123 NAUTICAL DRIVE | | | VENICE | FL | 34287 6523 |
| JOHN J THIERINGER | 3653 KLEMER RD | | | NO TONAWANDA | NY | 14120 1217 |
| JOHN J THOM & | PATSY J THOM JT TEN | 3481 N GLAE RD | | DAVISON | MI | 48423 8520 |
| JOHN J THOMAS | 10435 WHITNEYVILLE AVEN | | | ALTO | MI | 49302 9629 |
| JOHN J THOMAS | 116 WOODGREEN ROAD | | | CLAYMONT | DE | 19703 1316 |
| JOHN J THOMAS | PO BOX 3213 | | | SUWANEE | GA | 30024 0989 |
| JOHN J TIRPAK III | CHARLES SCHWAB & CO INC CUST | 1518 BAKERS PLACE | | MANASQUAN | NJ | 08736 |
| JOHN J TITCH | 5515 KANLOW DR | | | NAPERVILLE | IL | 60564 4963 |
| JOHN J TRACY | 1042 MAPLE ST | | | ALBION | MI | 49224 1184 |
| JOHN J TRAVIS & | OLIVIA E OLIU JT TEN | 6021 SANDHILL RIDGE DR | | LITHIA | FL | 33547 3884 |
| JOHN J TRELLA SUCC TTEE | FBO THE MAXINE H TRELLA TRUST | U/A/D 03/19/2004 | 727 GREEN ST | SAN FRANCISCO | CA | 94133 3705 |
| JOHN J TRETTER | 451 WEST 9TH ST. | | | ERIE | PA | 16502 |
| JOHN J TROOST | 5473 GREENBORO DR SE | | | KENTWOOD | MI | 49508 6043 |
| JOHN J TROUTMAN | 6300 STEVENSON AVE #315 | | | ALEXANDRIA | VA | 22304 |
| JOHN J TUBA | 36696 BRITTANY HILL | | | FARMINGTON | MI | 48335 |
| JOHN J TULL | 2623 RIVER RD | | | ATCHISON | KS | 66002 5132 |
| JOHN J TUMINO SR TTEE | JOHN J TUMINO SR TRUST | U/A DTD 10/5/01 | 262 BOBWHITE LN | BLOOMINGDALE | IL | 60108 1313 |
| JOHN J TUMINO SR TTEE | MARIE TUMINO TRUST | U/A DTD 10/15/01 | 262 BOBWHITE LN | BLOOMINGDALE | IL | 60108 1313 |
| JOHN J TURPENING | 3998 LIPPINCOTT BLVD | | | LAPEER | MI | 48446 9752 |
| JOHN J TUSKEY | 26748 COMPSON STREET | | | ROSEVILLE | MI | 48066 7105 |
| JOHN J TUTKO | 65 BIRCH LANE | | | WILMINGTON | IL | 60481 8762 |
| JOHN J ULANOWSKI | 11368 MCDOUGALL | | | HAMTRAMCK | MI | 48212 3029 |
| JOHN J VALLE | 2908 FOX DEN DRIVE | | | MONROE | NC | 28110 |
| JOHN J VANATOR & | MRS WILLODEAN E VANATOR JT TEN | 730 E MYRTLE | | PHOENIX | AZ | 85020 5035 |
| JOHN J VARRATI | 1720 SURRY TRL | | | WIMAUMA | FL | 33598 |
| JOHN J VENDER JR | 9 BEDFORD DRIVE | | | TRENTON | NJ | 08628 1902 |
| JOHN J VENDITTI & | MAUREEN M VENDITTI JT TEN | 3325 SHEFFIELD AVE | | PHILADELPHIA | PA | 19136 3514 |
| JOHN J VINCKE | 4302 NORTH VASSAR ROAD | | | FLINT | MI | 48506 1741 |
| JOHN J VIRGO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 10921 LA CARTA AVE | FOUNTAIN VALLEY | CA | 92708 |
| JOHN J VLAHAKIS | CUST BARBARA L VLAHAKIS UGMA MI | 1750 HITCHING POST | | E LANSING | MI | 48823 2144 |
| JOHN J VLAHAKIS | CUST PAUL JOHN VLAHAKIS UGMA MI | 4900 MONTROSE AVE | STE 100 | OKEMOS | MI | 48864 1665 |
| JOHN J VOGEL III | 2016 CURTIS AVE UNIT B | | | REDONDO BEACH | CA | 90278 |
| JOHN J VOORHEES | 3965 WALDENWOOD DR | | | ANN ARBOR | MI | 48105 3008 |
| JOHN J VOORHEES | 3965 WALDENWOOD DRIVE | | | ANN ARBOR | MI | 48105 3008 |
| JOHN J VOURLIOTIS | 11231 RIDGE RD | | | N ROYALTON | OH | 44133 3722 |
| JOHN J W INKELES | DAVID M INKELES | 24 CRESTWOOD TRL | | SPARTA | NJ | 07871 1633 |
| JOHN J WADLEY JR | 103 HELEN CIRCLE | | | SEDALIA | MO | 65301 2220 |
| JOHN J WADLEY JR & | SHARON V WADLEY JT TEN | 103 HELEN CIRCLE | | SEDALIA | MO | 65301 2220 |
| JOHN J WAHL | 1530 HEMMETER | | | SAGINAW | MI | 48603 4628 |
| JOHN J WAHL | 4962 YATES CIR | | | BROOKFIELD | CO | 80020 5759 |
| JOHN J WAHL JR | 221 LOGAN ST | | | ROCKFORD | IL | 61103 6364 |
| JOHN J WAINRIGHT | 10554 E ESTATES DR | | | CUPERTINO | CA | 95014 4508 |
| JOHN J WALKER | 3010 PLEASANT AVE | | | SANDUSKY | OH | 44870 5417 |
| JOHN J WALL | 2120 FOREST AVE | | | SAN JOSE | CA | 95128 1450 |
| JOHN J WALL | TR JOHN J WALL & NANCY WALL UA | 9/9/71 | 2120 FOREST AVE | SAN JOSE | CA | 95128 1450 |
| JOHN J WALSH | 2 STONEGATE RD | | | LA GRANGE PK | IL | 60526 1043 |
| JOHN J WALSH | 428 BRAFORD CIR | | | COLUMBIA | TN | 38401 5092 |
| JOHN J WALSH | 7301 EDENVILLE DR | | | SARASOTA | FL | 34243 1716 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN J WALSH & | TERESA WALSH | 675 10TH ST | | | BROOKLYN | NY | 11215 |
| JOHN J WALTON SR | 36 JOHN GREEN LANE | | | | GEORGETOWN | SC | 29440 6999 |
| JOHN J WARD | 2743 QUEEN STREET | | | | EASTON | PA | 18045 2457 |
| JOHN J WARD | PO BOX 353 | | | | NASSAWADOX | VA | 23413 0353 |
| JOHN J WARDEN & | ELIZABETH B WARDEN JT TEN | 608 SOUTH MARGARET COURT | | | WEST PALM BEACH | FL | 33413 3439 |
| JOHN J WASHNOCK | 1041 BELDEN AVE | | | | AKRON | OH | 44310 1713 |
| JOHN J WATSON | 481 OAK HILL SCHOOL RD | | | | TOWNSEND | DE | 19734 9207 |
| JOHN J WEARDEN | 1790 PREDMORE | | | | OAKLAND | MI | 48363 |
| JOHN J WEBER | 308 LAWNDALE AVE | | | | ELMHURST | IL | 60126 3526 |
| JOHN J WEBER | 3424 E TILLMAN RD | | | | FT WAYNE | IN | 46816 4206 |
| JOHN J WEBER JR | 255 FIRST STREET BOX 23 | | | | CLAY CENTER | OH | 43408 0023 |
| JOHN J WEIR | JOHN J WEIR IRREVOCABLE TRUST | 40 BEACON HILL BLVD | | | NORTH ANDOVER | MA | 01845 |
| JOHN J WEISS | 109 STANLEY DR | | | | BAY CITY | MI | 48708 9118 |
| JOHN J WENCK | 5371 CANNAS DR | | | | CINCINNATI | OH | 45238 5257 |
| JOHN J WENTE | 393 NUTWOOD ST | | | | BREA | CA | 92821 2121 |
| JOHN J WENZKE & | ANNABELLE S WENZKE JT TEN | 2121 E PHILADELPHIA STREET | | | YORK | PA | 17402 2328 |
| JOHN J WENZKE & | ANNABELLE S WENZKE JT TEN | 2121 E PHILADELPHIA STREET | | | YORK | PA | 17402 2328 |
| JOHN J WERNERT & | KATHRYN A WERNERT JT TEN | 14 ELIZABETH ST | | | PITTSBURGH | PA | 15223 1832 |
| JOHN J WHALEN & | SARA M WHALEN JT TEN | 5302 MAYWOOD RD | | | MONONA | WI | 53716 3012 |
| JOHN J WHALEN SR & | KATHERINE WHALEN JT TEN | 1861 MOUNT VERNON DR | | | COVINGTON | KY | 41011 3689 |
| JOHN J WHEELER | 635 SIMPSON ST | | | | PLYMOUTH | MI | 48170 |
| JOHN J WHELAN JR AND | MARGARET WELD WHELAN JTWROS | 5 ALGONQUIN ROAD | | | MEDFIELD | MA | 02052 2930 |
| JOHN J WIBBELS REV TRUST | JOHN J WIBBELS TTEE | U/A DTD 06/01/1998 | 910 JUSTIN ST | | JASPER | IN | 47546 |
| JOHN J WIECZORECK | 5 EAST HIGHLAND AVENUE | | | | ATLANTIC HGLN | NJ | 07716 1228 |
| JOHN J WIGLEY | 166 DEER HUNTERS LANE | | | | POWDER SPRING | GA | 30127 6593 |
| JOHN J WIKLE | 104 WYNONA DR | | | | EATON | OH | 45320 2226 |
| JOHN J WIKLE & | ROSINA T WIKLE JT TEN | 104 WYNONA DR | | | EATON | OH | 45320 2226 |
| JOHN J WINN | 11 CEDAR DR | | | | NEW BOSTON | NH | 03070 5130 |
| JOHN J WISNIEWSKI | 12 LOXLEY ROAD | | | | BUFFALO | NY | 14225 2929 |
| JOHN J WITTMAN | 3313 BREWTON WAY | | | | MIDLOTHIAN | VA | 23113 3793 |
| JOHN J WOLFE | 2229 HEDGE AVE | | | | WATERFORD | MI | 48327 1139 |
| JOHN J WOODWARD TRUST | JOHN J WOODWARD TTEE | U/A DTD 04/17/2001 | 13380 HARMON ROAD | | PICKERINGTON | OH | 43147 8582 |
| JOHN J WORDEN | 1966 E STEVENSON LAKE RD | | | | CLARE | MI | 48617 9162 |
| JOHN J WORST | 9 DEERFIELD CT | | | | PORT JEFFERSON | NY | 11777 1967 |
| JOHN J WROBEL | 943 PAWNEE DR | | | | CROWN POINT | IN | 46307 4515 |
| JOHN J WURTS & | JEANNE D WURTS JT TEN | 201 TINLEY DRIVE | | | LANSING | MI | 48911 5054 |
| JOHN J WYNNE & | JOAN H WYNNE JT TEN | 3427 22ND ST | | | WYANDOTTE | MI | 48192 6031 |
| JOHN J YANOVIAK & | MARY ANN YANOVIAK JT TEN | 8752 NW 76TH DR | | | TAMARAC | FL | 33321 2453 |
| JOHN J YAVOR & | MRS NANCY YAVOR JT TEN | 2 SINGLETON ST | | | SOUTH AMBOY | NJ | 08879 2020 |
| JOHN J YOUNG | 139-15 87TH AVENUE | | | | JAMAICA | NY | 11435 3017 |
| JOHN J YOUNG | 20180 KLINGER | | | | DETROIT | MI | 48234 1744 |
| JOHN J YUCKA | 39552 ROBERT LANE | | | | ELYRIA | OH | 44035 8176 |
| JOHN J ZAHNER | 4204 DILLINGHAM DR | | | | TECUMSEH | MI | 49286 9690 |
| JOHN J ZALEWSKI & | JENNIE ZALEWSKI JT TEN | 6630 PLAINFIELD | | | DEARBORN HTS | MI | 48127 3945 |
| JOHN J ZAPP | 1575 SANDY SPRINGS DR | | | | ORANGE PARK | FL | 32003 9024 |
| JOHN J ZAPPIA | MI EAR INSTITUTE PLLC PS 401K | 30055 NORTHWESTERN HWY STE 101 | | | FARMINGTON HILLS | MI | 48334 |
| JOHN J ZDIMAL | 3206 WAYNE STREET | | | | ENDWELL | NY | 13760 3545 |
| JOHN J ZEMKO | 2635 LA SALLE BLVD | | | | LANSING | MI | 48912 4249 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHN J ZIEMBA | 3251 HANOVER CT | | | MILFORD | MI | 48380 | 3234 |
| JOHN J ZINGARO & | JEAN L ZINGARO JT TEN | 241 LEATHERLEAF LANE | | PASADENA | MD | 21122 | 5339 |
| JOHN J ZINGER | 102 LAKE FIFTEEN RD | | | IRON RIVER | MI | 49935 | 8446 |
| JOHN J ZOLLER | 26 DIAMOND ST | | | LITTLE FALLS | NY | 13365 | 1208 |
| JOHN J ZOLLER | 553 GARDEN ST | PO BOX 635 | | LITTLE FALLS | NY | 13365 | 0635 |
| JOHN J ZOTTARELLI | 84 INWOOD AVE | | | SELDEN | NY | 11784 | |
| JOHN J ZOVKO & | KAREN A ZOVKO JT TEN | 3427 S MARSHFIELD AVE | | CHICAGO | IL | 60608 | 6209 |
| JOHN J ZUCCA | 618 MANZANITA WAY | | | WOODSIDE | CA | 94062 | |
| JOHN J ZUPANC | 1100 GULF SHORE BLVD N APT 310 | | | NAPLES | FL | 34102 | |
| JOHN J. BOWER, TTEE | FBO JOHN J. BOWER TRUST | U/A/D 07/31/96 | 139 SCHOOL STREET #1 | SANTA CRUZ | CA | 95060 | 3757 |
| JOHN J. BOYD (IRA) | FCC AS CUSTODIAN | PO BOX 478 | | SHADY SIDE | MD | 20764 | 0478 |
| JOHN J. BURNS | CGM IRA CUSTODIAN | 315 PARK DRIVE | | GLENOLDEN | PA | 19036 | 1616 |
| JOHN J. CIBRARIO | TOD REGISTRATION | 1065 NORTOON | | MILFORD | MI | 48381 | 1330 |
| JOHN J. CONNORS | 3 AARON RD | | | LEXINGTON | MA | 02421 | 6801 |
| JOHN J. DOWNES | 201 NORTH OCEAN BLVD | APT 908 | | POMPANO BEACH | FL | 33062 | 5167 |
| JOHN J. HAI AND | RUTH A HAI JTWROS | 5707 SILVER STREET ROAD | | AUBURN | NY | 13021 | 8729 |
| JOHN J. HAN | CHRISTINA S HAN | UNTIL AGE 21 | 321 SPRINGHOUSE DR | LEWISBURG | PA | 17837 | |
| JOHN J. HEROLD | 154 SOUNDVIEW ROAD | | | GUILFORD | CT | 06437 | 2938 |
| JOHN J. KAMERER | CGM IRA CUSTODIAN | 1004 PAGE DRIVE | | CHAMPAIGN | IL | 61821 | 6601 |
| JOHN J. KUCZKOWSKI & | PATRICK J. KUCZKOWSKI | JT TEN | 2246 MICHIGAN AVE | BAY CITY | MI | 48708 | 8470 |
| JOHN J. LAROCCA & | ANTOINETTA LAROCCA JT WROS | 2659 MIDDLETOWN ROAD | | POLAND | OH | 44514 | |
| JOHN J. MATERA & | HELEN J. MATERA | JT TEN | 2005 ARDIS STREET | FT. WAYNE | IN | 46819 | 1393 |
| JOHN J. PALLAY | CGM IRA CUSTODIAN | 46 HOLLY LANE | | POTTSTOWN | PA | 19465 | 8312 |
| JOHN J. RANDALL, TTEE | JOHN J. RANDALL REV. TRUST | DTD 10/21/02 | 312 DUVALL DR. | GREENVILLE | SC | 29607 | 3704 |
| JOHN J. RINKER | GATEWAY INVESTMENT ADV. | 380 COLUMBIA DRIVE | SUITE 110 | WEST PALM BEACH | FL | 33409 | |
| JOHN J. RODRIGUEZ | 9785 CAMINITO DEL MARFIL | SAN DIEGO CA 92124-1614 | | SAN DIEGO | CA | 92124 | 1614 |
| JOHN J. SANDERFORD - SEP IRA | P.O. BOX 9009 | | | METAIRIE | LA | 70055 | |
| JOHN J. SCHULTE SR. & | MARY JANE SCHULTE | JT TEN | 970 NORTH SPOEDE RD #31 | ST. LOUIS | MO | 63146 | 5563 |
| JOHN J. WHALEN & | SALLY R. WHALEN | 2213 HOLIDAY LN | | LANSING | MI | 48917 | |
| JOHN J.H. LUM | CHARLES SCHWAB & CO INC CUST | 5624 WINTER STAR CT | | LAS VEGAS | NV | 89141 | |
| JOHN JACKSON | 11481 ENGLESIDE | | | DETROIT | MI | 48205 | 3211 |
| JOHN JACKSON | 1512 PINE AVE | | | BIRMINGHAM | AL | 35211 | 5056 |
| JOHN JACKSON | 456 E. CHESTER STREET | | | LONG BEACH | NY | 11561 | |
| JOHN JACKSON JR | 15 COLFAX AVENUE | | | BUFFALO | NY | 14215 | 2601 |
| JOHN JACOB JIBOTIAN & | LINDA RAE JIBOTIAN JT TEN | 1422 SPRINGHAVEN CIR | | MASSILLON | OH | 44646 | |
| JOHN JACOB MENTINK | 5663 LAKEWOOD CIRCLE | | | WASHINGTON | WV | 26181 | 9517 |
| JOHN JACOB MEYERS IV | 11665 MILWAUKEE STREET | | | THORNTON | CO | 80233 | 2443 |
| JOHN JACOB SIDDALL | 4108 N WOLCOTT | APT 1 | | CHICAGO | IL | 60613 | |
| JOHN JACOB SR | 1056 HEREFORD ROAD | | | CLEVELAND HEIGHTS | OH | 44112 | 3638 |
| JOHN JACOB VANDER ZEE | 16 MONTGOMERY AVE | | | MONTVILLE | NJ | 07045 | 9632 |
| JOHN JACOBS AND | CATHRYN JACOBS JTWROS | 1125 PAULIN ROAD | | POLAND | OH | 44514 | 3240 |
| JOHN JACOBSEN | 916 S. HOUGHTON ROAD | | | CORONA | AZ | 85641 | |
| JOHN JACOBSEN | NANCY L JACOBSEN JT TEN | 1324 NW 168TH | | EDMOND | OK | 73012 | 6843 |
| JOHN JADACH | CHARLES SCHWAB & CO INC.CUST | 14664 W WHITTON AVENUE | | GOODYEAR | AZ | 85338 | |
| JOHN JAMES BENEDETTI | 13 BONNER DR | | | QUEENBURY | NY | 12804 | 1000 |
| JOHN JAMES BUTLER | 17213 BLOSSOM VIEW DR | | | OLNEY | MD | 20832 | 2405 |
| JOHN JAMES COLVIN | 7 ALDEN COURT | | | MALVERNE | NY | 11565 | 2104 |
| JOHN JAMES CORAZZINI | 446 6TH ST | | | GREENPORT | NY | 11944 | 1855 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN JAMES GYSLING | 1049 LITTLE BALTIMORE RD | | | | NEWARK | DE | 19711 |
| JOHN JAMES H PEELER IRRV TR | JOHN THOMAS PEELER TTEE | F/B/O JOHN JAMES HOLDEN PEELER | U/A DTD 12/27/96 | 6096 NC HWY 801 SOUTH | MOCKSVILLE | NC | 27028 | 5407 |
| JOHN JAMES KELLY | 99 GREEN GROVE AVENUE #77A | | | | KEYPORT | NJ | 07735 | 1956 |
| JOHN JAMES KENNY & BARBARA T | KENNY | JOHN J & BARBARA T KENNY | 1846 23RD AVE | | SAN FRANCISCO | CA | 94122 |
| JOHN JAMES KOTAKIS | 221 PRANCER ROAD | | | | EGG HARBOR TWP | NJ | 08234 | 5938 |
| JOHN JAMES MC CORT | 2654 E WATERFORD AVE | | | | FRESNO | CA | 93720 | 4642 |
| JOHN JAMES MOORE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | N2370 SYLVAN LN | | LAKE GENEVA | WI | 53147 |
| JOHN JAMES MORGAN & | MARGARET MORGAN JT TEN | 15734 PORTIS RD | | | NORTHVILLE | MI | 48167 | 2033 |
| JOHN JAMES MURPHY | CHARLES SCHWAB & CO INC CUST | 1729 DUFFY LOOP | | | THE VILLAGES | FL | 32162 |
| JOHN JAMES PAYNE | JOHN J PAYNE 2005 TRUST | 1100 ALBERDAN CIR | | | PINOLE | CA | 94564 |
| JOHN JAMES ROUMBANIS & | CARMIE LYNNE ROUMBANIS | 858 MOSSY RIDGE LN | | | LINCOLN | CA | 95648 |
| JOHN JAMES SINANIS | 406 ERWIN ST | | | | TRUMBULL | CT | 06611 |
| JOHN JAMES STROLL | CHARLES SCHWAB & CO INC CUST | 11 N SASCO COMMONS | | | WESTPORT | CT | 06880 |
| JOHN JAMES VASILENKO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1825 ELLENDALE DRIVE | | NORTHBROOK | IL | 60062 |
| JOHN JAMES VASILENKO & | ANNE M VASILENKO | 1825 ELLENDALE DRIVE | | | NORTHBROOK | IL | 60062 |
| JOHN JAMES WALLACE | 101 BOCAGE CIR | | | | LAFAYETTE | LA | 70503 | 4354 |
| JOHN JAMES WRIGHT | 2712 CRESTON RD | | | | BALTIMORE | MD | 21222 | 2207 |
| JOHN JANAVS | 11739 LAURELCREST DR | | | | STUDIO CITY | CA | 91604 | 3816 |
| JOHN JANCZAK | 1998 JACKSON BLVD | | | | HIGHLAND | MI | 48356 |
| JOHN JANDOVITZ & | GLORIA JANDOVITZ JT TEN | 4401 LAKEWOOD AVE | # 146 | | BRADENTON | FL | 34208 | 8025 |
| JOHN JANKOWSKI | CUST RICHARD J JANKOWSKI | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 321 NE 5TH CT | DANIA | FL | 33004 | 2918 |
| JOHN JANUS | CGM IRA ROLLOVER CUSTODIAN | 1029 RIDGEVIEW CIRCLE | | | CARROLLTON | TX | 75007 | 2703 |
| JOHN JANUS TTEE | JOHN JANUS FAMILY LIVING TRUST | DTD 3-16-98 | 1029 RIDGEVIEW CR. | | CARROLLTON | TX | 75007 | 2703 |
| JOHN JANUSCH & | ELEANOR JANUSCH JT TEN | 7 BROOKE DRIVE | | | NOVATO | CA | 94947 | 3711 |
| JOHN JAROS | 429 JULEP AVE N | | | | LAKE ELMO | MN | 55042 | 9305 |
| JOHN JASINSKI & | DENISE JASINSKI JT TEN | 421 W THOMPSON | | | MARYVILLE | MO | 64468 | 2459 |
| JOHN JASIUKIEWICZ | 325 HOUSATONIC DRIVE | | | | MILFORD | CT | 06460 |
| JOHN JASPER | CUST MATTHEW CLETUS JASPER UGMA IL | 281 COLUMBINE DR | | | CLARENDON HILLS | IL | 60514 | 1007 |
| JOHN JAUCH | 953 MALONE AVE | | | | DAYTON | OH | 45429 | 5517 |
| JOHN JAY ANDERSEN | CUST DUSTIN ANDERSEN UTMA UT | 4380 INDIAN TRAIL DRIVE | | | MEMPHIS | TN | 38141 | 7118 |
| JOHN JAY MARKS | 1410 E 21ST ST | | | | WICHITA | KS | 67219 |
| JOHN JAY SMALLEY | CHARLES SCHWAB & CO INC CUST | 2942 CREEK DR | | | DULUTH | GA | 30096 |
| JOHN JAY WALLER | 14010 HOMESTEAD AVE | | | | HUGO | MN | 55038 |
| JOHN JEFFERS & | SHARON JEFFERS JT TEN | 63 STONY BROOK RD | | | HOPEWELL | NJ | 08525 | 2806 |
| JOHN JEFFERSON | 2960 E COUNTY RD 300 | | | | AUGUSTA | IL | 62311 |
| JOHN JEFFERSON JR | 5418 BLAINE SE | | | | KENTWOOD | MI | 49508 | 6033 |
| JOHN JEFFERSON RYLEE | 1225 FRENCH AVE | | | | ODESSA | TX | 79761 |
| JOHN JEFFERSON RYLEE | CHARLES SCHWAB & CO INC CUST | 1225 FRENCH AVE | | | ODESSA | TX | 79761 |
| JOHN JEFFERY MAYRACK | CHARLES SCHWAB & CO INC CUST | JOHN J MAYRACK PSP PART QRP | N75W27099 OAKWOOD RD | | HARTLAND | WI | 53029 |
| JOHN JEFFREY PREGLER & | MARTHA LOUISE PREGLER | 4922 SOMERTON DR | | | TROY | MI | 48098 |
| JOHN JEHU DESILVESTRI & | PAMELA DESILVESTRI JT TEN | 6 ZIEGLER PLACE | | | MATAWAN | NJ | 07747 | 3339 |
| JOHN JENKINS | 840 PARKWOOD | | | | PONTIAC | MI | 48340 | 3027 |
| JOHN JENN TZENG TRUST | U/A/D 07 23 99 | JOHN JENN TZENG TTEE | JUSTINA H TZENG TTEE | 118 WATER ST | GAITHERSBURG | MD | 20877 | 1918 |
| JOHN JENNINGS & | MRS KATHLEEN JENNINGS JT TEN | 8 LOCUST LANE | | | GLEN HEAD | NY | 11545 | 2802 |
| JOHN JENNINGS DUNLAP JR. | 302 LEE AVENUE | | | | WADESBORO | NC | 28170 | 2209 |
| JOHN JEREMIAH POWERS | 8 ELIZABETH LANE | | | | PAXTON | MA | 01612 | 1339 |
| JOHN JERIKIAN | CGM SEP IRA CUSTODIAN | 1819 BEULAH ROAD | | | VIENNA | VA | 22182 | 3402 |
| JOHN JERMIASON | & ANN M JERMIASON JTTEN | PO BOX 729 | | | MINOT | ND | 58702 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN JERRY CHARBONEAU | 876 LAPARELL RD | | | | CHEBOYGAN | MI | 49721 | 9799 |
| JOHN JESSEE | 188 HUCKLEBERRY WY | | | | DAYTON | NV | 89403 |
| JOHN JETER | 5216 CALL PL SE | | | | WASHINGTON D C | DC | 20019 |
| JOHN JEWELL | 1303 DELAWARE AVE | 1005 | | | WILMINGTON | DE | 19806 |
| JOHN JEWETT EARLE JR | 440 CENTRAL PARK PLACE | | | | BRENTWOOD | CA | 94513 | 6031 |
| JOHN JEWUSIAK | 118 PLEASANT VALLEY LANE | | | | WEATHERFORD | TX | 76087 |
| JOHN JIBOTIAN | 1422 SPRINGHAVEN CIR NE | | | | MASSILLON | OH | 44646 | 2565 |
| JOHN JIMERSON COOK | 301 ROCKLEDGE DR | | | | BAY VILLAGE | OH | 44140 | 2712 |
| JOHN JIVIDEN EX | EST HUBERT L JIVIDEN | P O BOX 165 | 100 MAIN ST | | PORTAGE | OH | 43451 |
| JOHN JOACHIM JUDGE IV & | NICOLE MARIE JUDGE | 1935 JACKSON STREET | | | SCRANTON | PA | 18504 |
| JOHN JOE | 2422 CAMELOT DR | | | | AUGUSTA | GA | 30904 | 3327 |
| JOHN JOE FRIEND | 6878 AVILTON LONACONING RD | | | | LONACONING | MD | 21539 |
| JOHN JOESPH ROSING | 6015 N NAVARRE AVE | | | | CHICAGO | IL | 60631 |
| JOHN JOFKO | CUST MICHAEL J JOFKO UGMA VA | 3434 W RIDGE CIR SW | | | ROANOKE | VA | 24014 | 4239 |
| JOHN JOHNSON | 1601 MILLER FERRY RD TRLR 130 | | | | WILMER | TX | 75172 |
| JOHN JOHNSON | 1763 HENDERSON CT. | | | | VISTA | CA | 92083 |
| JOHN JOHNSON CUST | JAKE JOHNSON UTMA CA | 4234 SHEPHERDS LN | | | LA CANADA FLT | CA | 91011 |
| JOHN JOHNSTON | 11 COLONIAL WAY | | | | ASTON | PA | 19014 | 1418 |
| JOHN JONES | 1508 WEST ARCH ST. | | | | TAMPA | FL | 33607 |
| JOHN JONES | 1922 WALNUT GLEN BLVD | | | | ISLAND LAKE | IL | 60042 |
| JOHN JONES | 2354 ELM AVENUE | | | | LONG BEACH | CA | 90806 |
| JOHN JONES | 2957 MARKET ST | | | | PASCAGOULA | MS | 39567 | 5164 |
| JOHN JONES | 640 NW 28TH ST | | | | WILTON MANORS | FL | 33311 |
| JOHN JONES | 8412 PAMELA DR | | | | HENRICO | VA | 23229 |
| JOHN JONES | 930 ROCKRIDGE WAY | | | | PITTSBURG | CA | 94565 |
| JOHN JONES JR | 1028 DON MIGUEL ST | | | | MADERA | CA | 93638 | 4861 |
| JOHN JORDAN | 910 EAST 48TH STREET | | | | BROOKLYN | NY | 11203 | 6604 |
| JOHN JORDAN | PATRICIA JORDAN JT TEN | 22417 96TH AVENUE WEST | | | EDMONDS | WA | 98020 | 4530 |
| JOHN JORDAN JR | 909 MADISON ST | | | | FORT WAYNE | IN | 46803 |
| JOHN JOSEPH | 209 GIBBONS ST | | | | DUNMORE | PA | 18512 |
| JOHN JOSEPH ANASIEWICZ | 2017 BIRCHWOOD DR | | | | NORRISTOWN | PA | 19401 | 2016 |
| JOHN JOSEPH ARCO & | ESTHER R ARCO JT TEN | 26030 DOVER | | | WARREN | MI | 48089 | 1335 |
| JOHN JOSEPH ASHING | 111 ROTHWELL RD | | | | WILMINGTON | DE | 19805 | 1052 |
| JOHN JOSEPH AUCOIN JR | CHARLES SCHWAB & CO INC CUST | 17744 SHADY CREEK AVE | | | BATON ROUGE | LA | 70816 |
| JOHN JOSEPH BARBERA | 7084 SPARLING DR | | | | SHELBY TOWNSHIP | MI | 48316 | 5316 |
| JOHN JOSEPH BOYLE | BROWNSGROVE HOUSE | BROWNSGROVE | TUAM | CO GALWAY IRELAND | | | |
| JOHN JOSEPH BRANN & | FRANCES GRIFFITH BRANN | TR JOHN JOSEPH BRANN REVOCABLE | TRUST UA 10/03/96 | 4631 WARRINGTON DR | ORLANDO | FL | 32826 | 4025 |
| JOHN JOSEPH BRYANT | 10402-3 N 10TH ST | | | | PHOENIX | AZ | 85020 |
| JOHN JOSEPH BUCK | DOLORES R BUCK | 9264 HANLEY ST | | | TAYLOR | MI | 48180 | 3550 |
| JOHN JOSEPH CERASANI | 401 N MICHIGAN AVE STE 1200 | | | | CHICAGO | IL | 60611 |
| JOHN JOSEPH CLANCY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 706 S HIGHLAND AVE | | ARLINGTON HEIGHTS | IL | 60005 |
| JOHN JOSEPH COOKE | MICHAEL JOHN COOKE | UNTIL AGE 21 | 1135 GOLDFINCH LN | | MILLERSVILLE | MD | 21108 |
| JOHN JOSEPH CZWALGA | 1834 OAK ROAD | | | | NORTH BRUNSWI | NJ | 08902 | 2535 |
| JOHN JOSEPH DAYOCK | 526 E TARPON AVE | | | | TARPON SPRINGS | FL | 34689 |
| JOHN JOSEPH DAYOCK | 526 E TARPON AVE | TARPON SPRINGS FL 34689 | | | TARPON SPRINGS | FL | 34689 |
| JOHN JOSEPH DERING | 3982 N HIGH ST | | | | COLUMBUS | OH | 43214 |
| JOHN JOSEPH DIPASQUALE & | CAROL ANN DIPASQUALE | 16 SONJA LN | | | BALLSTON SPA | NY | 12020 |
| JOHN JOSEPH DUNAWAY | CHARLES SCHWAB & CO INC CUST | 151 PETALUMA BLVD SO APT 306 | | | PETALUMA | CA | 94952 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN JOSEPH ELLIOTT & | BARBARA F ELLIOTT | 1585 HIGHLAND GLEN PL | | | | MC LEAN | VA | 22101 | |
| JOHN JOSEPH FIEDLER | 158 WEST 94TH ST APT 1B | | | | | NEW YORK | NY | 10024 | |
| JOHN JOSEPH FIGORE IV | 3111 N HONORE ST | | | | | CHICAGO | IL | 60657 | |
| JOHN JOSEPH FORCINO | 71 ELSIE ST. | | | | | CRANSTON | RI | 02910 | |
| JOHN JOSEPH GARDNER | LEONOR NUNEZ GARDNER REVOCABLE | 391 60TH ST | | | | OAKLAND | CA | 94618 | |
| JOHN JOSEPH HALDERMAN | ALISON E HALDERMAN | 14 HALFMOON | | | | IRVINE | CA | 92614 | 5433 |
| JOHN JOSEPH HAMEL | 35905 HUNTER | | | | | WESTLAND | MI | 48185 | 6664 |
| JOHN JOSEPH HATCH MORROW | 2164 MYRTLE BEACH LN | | | | | DANVILLE | CA | 94526 | 6214 |
| JOHN JOSEPH HENDERSON | 22 CARLETON RD | | | | | WEST HARTFORD | CT | 06107 | |
| JOHN JOSEPH HUTCHINS | 11455 RIDDLE DR | | | | | SPRING HILL | FL | 34609 | 3446 |
| JOHN JOSEPH IZZO | SIMPLE IRA-PERSHING LLC CUST | P. O. BOX 1561 | | | | PLYMOUTH | MA | 02362 | 1561 |
| JOHN JOSEPH JEANNERET & | Y JEANNERET | 4534 HARVEY AVE | | | | WESTERN SPRINGS | IL | 60558 | |
| JOHN JOSEPH JOYCE | 7000 SY RD | | | | | NIAGARA FALLS | NY | 14304 | |
| JOHN JOSEPH KELLIHER | JOHN J KELLIHER TRUST | 5200 NE FAIRWAY HOMES DR | | | | LEES SUMMIT | MO | 64064 | |
| JOHN JOSEPH LEONARD | JOHN MICHAEL LEONARD | 15 REGINA CT | | | | LYNDHURST | NJ | 07071 | |
| JOHN JOSEPH LOFFARELLI | PO BOX 80671 | | | | | CANTON | OH | 44708 | |
| JOHN JOSEPH LYNCH & | MARION C LYNCH | 12414 E MOUNTAIN VIEW RD | | | | SCOTTSDALE | AZ | 85259 | |
| JOHN JOSEPH MACAULEY | CHARLES SCHWAB & CO INC CUST | JOHN J MACAULEY | 10 ROCKRIDGE RD | | | HILLSBOROUGH | CA | 94010 | |
| JOHN JOSEPH MALLANDA & | FRANCES T MALLANDA | 3117 DOGWOOD VALLEY CT NE | | | | MARIETTA | GA | 30068 | |
| JOHN JOSEPH MANCUSO & | MARY JANE MANCUSO JT TEN | 23-72 25TH ST | | | | ASTORIA | NY | 11105 | 3108 |
| JOHN JOSEPH MC CALL | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 8670 CASTLEMILL CR | | | BALTIMORE | MD | 21236 | |
| JOHN JOSEPH MCDONOUGH | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3685 SUDBURY LN | | | BONITA SPRINGS | FL | 34134 | |
| JOHN JOSEPH MEADE JR & | BONNIE JEAN MEADE | TR JOHN J MEADE JR & BONNIE J MEADE | REVOCABLE TRUST UA 12/30/03 | 14198 SANDHURST ST | | BROOKSVILLE | FL | 34613 | 5780 |
| JOHN JOSEPH MEADE JR & | BONNIE JEAN MEADE | TR JOHN JOSEPH MEAD JR | TRUST UA 12/30/03 | 14198 SANDHURST ST | | BROOKSVILLE | FL | 34613 | 5780 |
| JOHN JOSEPH MILLER & | AMY M MILLER | 10240 E SONOMA TRAIL | | | | PARKER | CO | 80138 | |
| JOHN JOSEPH MILLER TTEE | JOHN JOSEPH MILLER TRUST | U/A DTD 10/08/03 | 138 2ND AVE | | | CHULA VISTA | CA | 91910 | 1941 |
| JOHN JOSEPH MORRISSEY & | MARYANN MORRISSEY JT TEN | 106 S ACTON RD | | | | STOW | MA | 01775 | 2107 |
| JOHN JOSEPH NICKERSON | 114 WEST WATER STREET | | | | | ROCKLAND | MA | 02370 | 2447 |
| JOHN JOSEPH ODONNELL | 4015 ARBOL DR | | | | | PALO ALTO | CA | 94306 | |
| JOHN JOSEPH OKEEFE | 1116 W LONG LAKE RD | | | | | BLOOMFIELD | MI | 48302 | 1963 |
| JOHN JOSEPH ORLANDO & | CLAUDIA M. ORLANDO | JT TEN | 13035 SPANISH POND ROAD | | | ST. LOUIS | MO | 63138 | 3323 |
| JOHN JOSEPH PHELAN | CHARLES SCHWAB & CO INC CUST | 60 ACAPULCO STREET | | | | ATLANTIC BEACH | NY | 11509 | |
| JOHN JOSEPH PLOURDE | CHARLES SCHWAB & CO INC CUST | 16 E UNION ST APT A | | | | GOFFSTOWN | NH | 03045 | |
| JOHN JOSEPH POSTA JR | CHARLES SCHWAB & CO INC CUST | 4562 RAYBURN ST | | | | WESTLAKE VILLAGE | CA | 91362 | |
| JOHN JOSEPH REIDY & | BRIDGET REIDY JT TEN | 33-65 14TH ST | APT 8-D | | | LONG ISLAND CITY | NY | 11106 | 4650 |
| JOHN JOSEPH REILLY JR | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2359 RAILROAD ST APT 3701 | | | PITTSBURGH | PA | 15222 | 5609 |
| JOHN JOSEPH REILLY SR | CUST JAMES PETER REILLY A MINOR U/P | L 55 CHAPTER 139 OF THE LAWS OF | NEW JERSEY | 1549 MAIN ST | | MANCHESTER CENTER | VT | 05255 | 8921 |
| JOHN JOSEPH ROSS TTEE | FBO JOHN J ROSS REVOCABLE TR | U/A/D 05-17-1995 | 5209 N W 50TH LANE | | | GAINESVILLE | FL | 32653 | 4356 |
| JOHN JOSEPH SEERLEY JR | 1812 314TH ST S | | | | | ROY | WA | 98580 | 9684 |
| JOHN JOSEPH SHEA III | 3508 BAINBRIDGE LN | | | | | FLOWER MOUND | TX | 75022 | 2889 |
| JOHN JOSEPH SIEROTNIK | 106 FELDSPAR DRIVE | | | | | SYRACUSE | NY | 13219 | 3402 |
| JOHN JOSEPH SISLER | 619 ANCHORAGE LANE | | | | | HOUSTON | TX | 77079 | 2535 |
| JOHN JOSEPH STEWART | 46831 AMBERWOOD DRIVE | | | | | UTICA | MI | 48317 | 4102 |
| JOHN JOSEPH SZELES | 273 CAVALIER AVE | | | | | SPRING HILL | FL | 34606 | 6510 |
| JOHN JOSEPH TERZANO & | GAIL VALEDA TERZANO JT WROS | 607 VANESSA CT | | | | FINKSBURG | MD | 21048 | 1014 |
| JOHN JOSEPH TIERNAN & | ROSEMARY S TIERNAN JT TEN | 7916 QUARRY RIDGE WAY | | | | BETHESDA | MD | 20817 | 6955 |
| JOHN JOSEPH UPMAN JR & | BETTY ELLEN UPMAN JT TEN | 1915 LISMORE LANE | | | | BALTIMORE | MD | 21228 | 4845 |
| JOHN JOSEPH WALSH & | ROSEMARY WALSH | TR UA WALSH REVOCABLE TRUST | 04/03/89 | 7737 N SAGUARO DR | | PARADISE VLY | AZ | 85253 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN JOSEPH WASSMER | JOHN WASSMER SEPARATE PROPERTY | 7035 W JOSAC ST | | | GLENDALE | AZ | 85308 | |
| JOHN JOSWICK | 1050 BIG JOE ROAD | | | | MONTICELLO | FL | 32344 | |
| JOHN JOSWICK | 31785 SCHOOLCRAFT | | | | FRASER | MI | 48026 | 3641 |
| JOHN JOYNER | 5839 MONTAUK WAY | | | | STOCKTON | CA | 95219 | |
| JOHN JR TWAROG | 501 W SOUTHERN | | | | GIRARD | KS | 66743 | 1858 |
| JOHN JUDE BESLIN | 601 SO ARENAS | | | | RAYNE | LA | 70578 | 6309 |
| JOHN JUHL | CHARLES SCHWAB & CO INC CUST | 4118 BURNING TREE LN | | | GARLAND | TX | 75042 | |
| JOHN JUI-TEH YEH | 7510 FREMLIN ST | VANCOUVER BC  V6P 3W6 | CANADA | | | | | |
| JOHN JULIUS | 6724 WHALEYVILLE RD | | | | SUFFOLK | VA | 23733 | |
| JOHN JUNGMAN | & CHRISTY JUNGMAN JTTEN | PO BOX 122 | | | VAN METER | IA | 50261 | |
| JOHN JUNIOR CLOYD | 4948 BUFFALO RD | | | | ONEIDA | TN | 37841 | 7452 |
| JOHN JUPIN III | 209 MEADOW LANE | | | | LANCASTER | PA | 17601 | 3705 |
| JOHN JURATOVAC JR | 3933 EVELYN DR | | | | NO OLMSTED | OH | 44070 | 2136 |
| JOHN JURCZYSZYN | 8365 RIVERLAND | | | | STERLING HIEGHTS | MI | 48314 | 2467 |
| JOHN JURZYSTA | 257 MOULSON ST | | | | ROCHESTER | NY | 14621 | 2323 |
| JOHN JUSKOW | 6E PARK WEST | 2366 PORTAGE AVE | WINNIPEG MB  R3J 0N4 | CANADA | | | | |
| JOHN K & MARJORIE SORENSEN | TTEES OF THE SORENSEN | REVOCABLE TRUST DTD 11/24/92 | FBO MARJORIE L SORENSEN | 10375 CERVEZA BAJA | ESCONDIDO | CA | 92026 | 6929 |
| JOHN K ABRAHAM | 736 ELLSWORTH PLACE | | | | PALO ALTO | CA | 94306 | 2514 |
| JOHN K ABRAHAM | 736 ELLSWORTH PLACE | | | | PALO ALTO | CA | 94306 | |
| JOHN K ADAMS & | LORI L ADAMS TEN ENT | 2032 GOLD LEAF PARKWAY | | | CANTON | GA | 30114 | 9702 |
| JOHN K ANDERSON | 845 ST ANDREWS RD | | | | SAGINAW | MI | 48603 | 5939 |
| JOHN K ASHFORD | 1028 N FRANCIS ST | | | | CARLSBAD | NM | 88220 | 5159 |
| JOHN K AUSTGEN & | JEANNE L AUSTGEN JT TEN | 10515 W 129 AVE | | | CEDAR LAKE | IN | 46303 | 9016 |
| JOHN K BACHMAN | 130 MOUNTAIN ROAD | | | | LENHARTSVILLE | PA | 19534 | 9420 |
| JOHN K BAILEY | 3331 4TH ST | | | | WAYLAND | MI | 49348 | 9419 |
| JOHN K BARROW (R/O IRA) | FCC AS CUSTODIAN | 35 FIELDSTONE DR | | | BASKING RIDGE | NJ | 07920 | 1605 |
| JOHN K BATTERSHILL JR | 217 COUNTY RD 179 | PO BOX 82 | | | WESTCLIFFE | CO | 81252 | 0082 |
| JOHN K BELL | 458 BEARDSLEY AVE | | | | BLOOMFIELD | NJ | 07003 | 5662 |
| JOHN K BIVER | 3885 LAWNDALE | | | | SAGINAW | MI | 48603 | 1630 |
| JOHN K BIVER & | HELEN M BIVER JT TEN | 3885 LAWNDALE | | | SAGINAW | MI | 48603 | 1630 |
| JOHN K BLANCHARD | 2885 PLYMOUTH DR | | | | SHELBY TWP | MI | 48316 | 4890 |
| JOHN K BOLAND II | 129 SPRINGFIELD WAY | | | | DOVER | DE | 19904 | 9118 |
| JOHN K BOOS | 7179 COSGROVE DR | | | | DALLAS | TX | 75231 | |
| JOHN K BOYLE JR | 632 WINLAWN DR | | | | COLLIERVILLE | TN | 38017 | 1118 |
| JOHN K BRUS | 13 VERMEER DR | APT 11 | | | SOUTH AMBOY | NJ | 08879 | 2346 |
| JOHN K CAPRON | DIANA M CAPRON | PO BOX 415 | | | LANESBORO | MN | 55949 | 0415 |
| JOHN K CHANEY | 7602 PINEWALK DR S | | | | MARGATE | FL | 33063 | 8122 |
| JOHN K CHAPMAN | 11 SOUTH SECOND AVE | | | | BROADALBIN | NY | 12025 | 0172 |
| JOHN K CHISM | PO BOX 1234 | | | | NEWCASTLE | OK | 73065 | 1234 |
| JOHN K CLARK | 966 COUNTY ROAD 1117 | | | | CULLMAN | AL | 35057 | 5481 |
| JOHN K CLEVENGER & | CRYSTAL CLEVENGER TTEE | J K & CRYSTAL CLEVENGER | TRUST U/A DTD 3/16/88 | 273 PRIVATE ROAD #4882 | AZLE | TX | 76020 | 8851 |
| JOHN K CONGDON | 3 MESSINGER ST | | | | RANDOLPH | NY | 14772 | |
| JOHN K CREAGH | CUST JOHN K CREAGH JR UGMA WI | 3709 MICHIGAN AVE | | | MANITOWOC | WI | 54220 | 3024 |
| JOHN K CRISSMAN | CUST JOHN K CRISSMAN JR U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 643 FIELDSTONE DR | ROCHESTER HILLS | MI | 48309 | 1669 |
| JOHN K CRISSMAN | CUST SUSAN CRISSMAN U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 8344 SHADOW CREEK DR | MAPLE GROVE | MN | 55311 | 1508 |
| JOHN K CUNNINGHAM & | MARY P CUNNINGHAM JT TEN | 95 DEEPDALE DR | | | MANHASSET | NY | 11030 | 3319 |
| JOHN K DAGG | 7309 NEEDLE POINTE DR | | | | SHELBY | MI | 48316 | 5345 |
| JOHN K DANNA | CUST MEGHAN CALDWELL DANNA | UTMA VA | 9415 GOLDFIELD LN | | BURKE | VA | 22015 | 4213 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN K DAVIS | ATTENTION: ADRIENNE WIEDERRICH | 6782 RED COACH DRIVE | | | HUNTINGTON BEACH | CA | 92647 | 2935 |
| JOHN K DEBONO | 6183 TRUMAN DRIVE | | | | BELLEVILLE | MI | 48111 | 4209 |
| JOHN K DEFFENBAUGH & | DANA L DEFFENBAUGH | 9176 NCR 2150 EAST | | | ASHMORE | IL | 61912 |
| JOHN K DELAY JR | 7434 OVERDALE DR | | | | DALLAS | TX | 75240 | 2743 |
| JOHN K DIEHL & | KAREN L DIEHL JT TEN | 23730 BLACK OAK TRAIL | | | ATLANTA | MI | 49709 | 9773 |
| JOHN K DONALD JR | 256 BOARDMAN BLVD | | | | YOUNGSTOWN | OH | 44512 | 6046 |
| JOHN K DORSEY | 108 W CONGRESS ST | | | | CHARLES TOWN | WV | 25414 | 1622 |
| JOHN K DURST JR SEP IRA | FCC AS CUSTODIAN | U/A DTD 10/13/93 | 3737 DEVEREAUX RD | | COLUMBIA | SC | 29205 | 1934 |
| JOHN K EMRICK | 3132 HASSLER ST | | | | DAYTON | OH | 45420 | 1940 |
| JOHN K FALON | APT 13 | 157 CHELSEA ST | | | EVERETT | MA | 02149 | 4637 |
| JOHN K FELBINGER | 1035 DALLET RD | | | | PITTSBURGH | PA | 15227 | 1347 |
| JOHN K FISCHER & | CATHY L FISCHER | PO BOX 638 | | | GRAYSLAKE | IL | 60030 |
| JOHN K FRANKISH | 4 VIOLET'S CLOSE | NORTH CRAWLEY | NEWPORT PAGNELL MK l6 9LG | UNITED KINGDOM |
| JOHN K FREDERIKSEN | 2002 DEVON AVE | | | | PARK RIDGE | IL | 60068 | 4306 |
| JOHN K GAGLIARDI | 12 HICKORY ST | | | | HUDSON | NH | 03051 | 4723 |
| JOHN K GALM & | MRS BARBARA C GALM JT TEN | 623 MARINE ST | | | BOULDER | CO | 80302 | 5924 |
| JOHN K GERARD | 604 RAINBOW CT | | | | ANDERSON | IN | 46013 | 1165 |
| JOHN K GIESBRECHT | 72 5TH AVE | GIMLI MB  R0C 1B0 | CANADA |
| JOHN K GRANT | 3258 BRIARWOOD BLVD | | | | EAST POINT | GA | 30344 | 5312 |
| JOHN K GREEN | 1317 CHEROKEE RD | | | | LOUISVILLE | KY | 40204 | 2218 |
| JOHN K GREENLEAF | 1537 BURESH AVE | | | | IOWA CITY | IA | 52245 | 5603 |
| JOHN K GUSLER & | KEVIN S GUSLER JT TEN | 11848 E HILLS DR | | | PLYMOUTH | MI | 48170 |
| JOHN K HARRIS | 1260 THRUSH | | | | FLORISSANT | MO | 63031 | 3657 |
| JOHN K HOPSON | 112 HILLCREST CIRCLE | | | | CLARKSVILLE | TN | 37043 | 4901 |
| JOHN K HOWARD | 6658 W ROBINWOOD LN | | | | FRANKLIN | WI | 53132 | 9270 |
| JOHN K HOWARD | 6658 W. ROBINWOOD LN. | | | | FRANKLIN | WI | 53132 | 9270 |
| JOHN K HOWDEN | RR 8 | WATFORD ON  N0M 2S0 | CANADA |
| JOHN K HYNDS | SEPERATE PROPERTY | 21 WHITE CREEK ROAD | | | VAN ALSTYNE | TX | 75495 | 2337 |
| JOHN K ISHIZUKA & | MOMOYO ISHIZUKA | ISHIZUKA FAMILY TRUST | 6430 BROOKDALE DR | | CARMEL | CA | 93923 |
| JOHN K ISHIZUKA & | MOMOYO ISHIZUKA | ISHIZUKA FAMILY TRUST F&V | 6430 BROOKDALE DRIVE | | CARMEL | CA | 93923 |
| JOHN K JARMAN | 2741 CHILO CEMETERY RD | | | | FELICITY | OH | 45120 | 9737 |
| JOHN K JONES | VILLA F 7 DONG HU LU | XUHUI SHANGHAI | PR CHINA2 | CHINA |
| JOHN K KARREN | 1715 HUSTED AVE | | | | SAN JOSE | CA | 95124 | 1927 |
| JOHN K KARREN | 1715 HUSTED AVE | | | | SAN JOSE | CA | 95124 | 1927 |
| JOHN K KATRIS | 583 EDELWEISS DR. | | | | ANTIOCH | IL | 60002 |
| JOHN K KENNEDY | CUST JACOB JOSEPH KENNEDY | UTMA NC | 5488 SPINDLETOP COURT | | WINSTON SALEM | NC | 27106 | 8002 |
| JOHN K KING | 34 CHESTER RD | | | | DERRY | NH | 03038 | 1600 |
| JOHN K KRAMER | CHARLES SCHWAB & CO INC CUST | 53 COLT ROAD | | | SUMMIT | NJ | 07901 |
| JOHN K LADAS | CUST ERIKA LADAS | UGMA MI | 14551 IMLAY CITY RD | | CAPAC | MI | 48014 | 2507 |
| JOHN K LANE | 2616 RINGO RD | | | | INDEPENDENCE | MO | 64057 | 1411 |
| JOHN K LANGFORD & | LISA R LANGFORD JTWROS | P O BOX 1217 | | | CALHOUN CITY | MS | 38916 |
| JOHN K LEINER | 2216 CLEMENTINE TRAIL | | | | CLERMONT | FL | 34711 |
| JOHN K LEPPERT | CUST JOHN K LEPPERT JR UGMA NY | 27 SHADY LANE | | | HUNTINGTON | NY | 11743 | 4523 |
| JOHN K LEWIS | 11615 BECK LANE | | | | BUMPASS | VA | 23024 | 8861 |
| JOHN K LINDER | CHARLES SCHWAB & CO INC CUST | 2902 AMBER RD | | | MARIETTA | NY | 13110 |
| JOHN K LOWER | CUST JEFFREY T LOWER UNDER THE | FLORIDA | GIFTS TO MINORS ACT | 6584 ENGRAM RD 304D | NEW SMYRNA BEACH | FL | 32169 | 4920 |
| JOHN K MASON | 2199 DOVE ST | | | | NEWTON | NC | 28658 | 8432 |
| JOHN K MAUTE EX | P O BOX 342 | | | | LAUPAHOEHOE | HI | 96764 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHN K MAYER | 10 BLYMYER AVE | APT 501 | | | MANSFIELD | OH | 44903 | 2349 |
| JOHN K MAZZELL III | 20135 HANGAR ACCESS DR | | | | FORT DRUM | NY | 13602 | |
| JOHN K MC GUIRK | 17719 SHARP ROAD | | | | SIDNEY | OH | 45365 | 8571 |
| JOHN K MC LAUGHLIN | CUST KEVIN CHARLES MC | LAUGHLIN U/THE N MEX UNIFORM | GIFTS TO MINORS ACT | 25 BAYBERRY LANE | MOUNTAINSIDE | NJ | 07092 | 1401 |
| JOHN K MCDOUGALL | 5160 TOWNLINE | | | | BIRCH RUN | MI | 48415 | 9053 |
| JOHN K MERRELL | 488 BANBURY | | | | NOBLESVILLE | IN | 46062 | 8005 |
| JOHN K MEUSCH | ROSALIA S MEUSCH JT TEN | 910 MALLARD SQ | | | ROLLA | MO | 65401 | 3890 |
| JOHN K MILBY IRA | FCC AS CUSTODIAN | P.O. BOX 1191 | | | URBANNA | VA | 23175 | 1191 |
| JOHN K MILLER | 1499 WILDCAT CIR | | | | WACO | TX | 76705 | |
| JOHN K MILLER | 5173 E MEAD ROAD | | | | ELSIE | MI | 48831 | 9773 |
| JOHN K MOORE & | AMANDA D MOORE JTTEN | 1017 DOGWOOD AVE | | | IDALOU | TX | 79329 | 9023 |
| JOHN K MORIARTY JR | 2557 RIVER ROAD | | | | READING | PA | 19605 | 2840 |
| JOHN K MORROW SR | 5841 EAST 43RD ST | | | | INDIANAPOLIS | IN | 46226 | 3301 |
| JOHN K NEAST & | BARBARA K NEAST TEN ENT | 1006 CENTER AVE | | | JIM THORPE | PA | 18229 | 1016 |
| JOHN K NIEMAN | RFD #1 ALLEN RD | | | | BANNISTER | MI | 48807 | 9801 |
| JOHN K NORTON | 4777 SYCAMORE DRIVE | | | | YPSILANTI | MI | 48197 | 8234 |
| JOHN K NORWOOD (DECD) | 1908 WAGNER RD | | | | GLENVIEW | IL | 60025 | 1944 |
| JOHN K OERTHER | 8159 GRAFTON ROAD | | | | NEWPORT | MI | 48166 | 9436 |
| JOHN K PARKER | PO BOX 764 | | | | DOUCETTE | TX | 75942 | 0764 |
| JOHN K PARLETT JR | CGM SAR-SEP IRA CUSTODIAN | PO BOX 460 | | | CHARLOTTE HALL | MD | 20622 | 0460 |
| JOHN K PATTON III | 9145 CALKINS RD | | | | FLINT | MI | 48532 | 5529 |
| JOHN K PATTON JR | 641 E BALTIMORE BLVD | | | | FLINT | MI | 48505 | 6404 |
| JOHN K PERRY AND | JOYCE PERRY JTWROS | 21 COLGATE DR | | | MASSENA | NY | 13662 | 2530 |
| JOHN K PITSCH | 3013 143RD AVE | PO BOX 21 | | | BURNIPS | MI | 49314 | 0021 |
| JOHN K PORTER | CUST EVELYN Y PORTER A MINOR | U/LAWS OF GA | 5330 MOUNT VERNON NW PK | | ATLANTA | GA | 30327 | 4736 |
| JOHN K PRICE | 9931 181ST AVE NE | | | | REDMOND | WA | 98052 | |
| JOHN K PRICE | CHARLES SCHWAB & CO INC CUST | 9931 181ST AVE NE | | | REDMOND | WA | 98052 | |
| JOHN K PRINGLE | 2421 MULLINIX RD | | | | GREENWOOD | IN | 46143 | 8862 |
| JOHN K QUINN III | BOX 749 THEIMA DR | | | | HOPE VALLEY | RI | 02832 | 0749 |
| JOHN K RAMMING | 7974 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067 | 9277 |
| JOHN K READ JR | 1210C GILMORE RD | | | | CHAPEL HILL | NC | 27516 | 4924 |
| JOHN K REDMOND | 2351 MARLETTE RD | | | | MARLETTE | MI | 48453 | 8944 |
| JOHN K RENKE III | 10924 LIVINGSTON DR | | | | NEW PORT RICHEY | FL | 34654 | 6031 |
| JOHN K REYNOLDS | 53 E BARNES RD | | | | FOSTORIA | MI | 48435 | 9652 |
| JOHN K RICE | 1313 ROSER DR | | | | CARMI | IL | 62821 | 2253 |
| JOHN K RILEY | 3673 PLEASANT AVE | | | | HAMBURG | NY | 14075 | 4601 |
| JOHN K ROBERTS JR | 4627 N LAKEWOOD DR | | | | PANAMA CITY | FL | 32404 | 6618 |
| JOHN K ROBINSON REVOCABLE TRUST U/A DTD | 04/03/08 JOHN K ROBINSON TTEE, | FBO JOHN K ROBINSON & IRINA S ROBINSON | 5160 MOORE STREET | | ST CLOUD | FL | 34771 | |
| JOHN K ROWRAY | & PATTI J ROWRAY JTTEN | 5519 N SHORE DR | | | DULUTH | MN | 55804 | |
| JOHN K SAMARCO | TOD ACCOUNT | 229 SUMMIT DRIVE | | | DENVILLE | NJ | 07834 | 2317 |
| JOHN K SCHWARTZ JR | 1871 EASTERN PKWY | | | | SCHENECTADY | NY | 12309 | 6103 |
| JOHN K SCOFIELD | HELEN E SCOFIELD JT TEN | PO BOX 77 | | | VALLECITO | CA | 95251 | 0077 |
| JOHN K SLIPKA | 564 ATWOOD COURT | | | | NEWTOWN | PA | 18940 | 1757 |
| JOHN K SMITH | 17260 REVERE | | | | SOUTHFIELD | MI | 48076 | 7722 |
| JOHN K SMYTH IV & | PAULINE F SMYTH | TR JOHN K & PAULINE F SMYTH | REVOCABLE TRUST,UA 04/05/97 | 225 HURON WOODS DR | MARQUETTE | MI | 49855 | 8622 |
| JOHN K STENSON | 4631 W 21ST ST | | | | CICERO | IL | 60804 | 2517 |
| JOHN K STEWART | 4013 N E CHANNEL DR | | | | LEES SUMMIT | MO | 64064 | 1530 |
| JOHN K STILL | 3501 MOINA MICHAELS RD | | | | GOOD HOPE | GA | 30641 | 2113 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN K STRODEL | 639 SELFMASTER PKWY | | | | UNION | NJ | 07083 9028 |
| JOHN K SWAYZE TTEE | JOHN K SWAYZE REV | TRUST U/A DTD 3/30/00 | 9900 PARKWOOD AVENUE | | BETHESDA | MD | 20814 4030 |
| JOHN K TABOR & | MRS DOROTHY JEAN TABOR JT TEN | 509 BLUFFVIEW DR | | | BELLEAIR BLUFFS | FL | 33770 1310 |
| JOHN K TAKTIKOS | 351 ORCHARD LANE | | | | CORTLAND | OH | 44410 1233 |
| JOHN K THOMAS & CECILIA A | THOMAS TR U/A 5/25/00 JOHN K & CECILIA A | THOMAS | REVOCABLE TRUST | 6271 RANGEVIEW DR | DAYTON | OH | 45415 1927 |
| JOHN K TRANT | TOD DTD 05/26/06 | 1027 LA CLAIR STREET | | | PITTSBURGH | PA | 15218 1226 |
| JOHN K VILLA & | ELLEN E VILLA | JOHN JESSE VILLA IRREVOCABLE | LIVING TRU U/A DTD 08/16/95 | 5335 FALMOUTH RD | BETHESDA | MD | 20816 |
| JOHN K VILLA & | ELLEN E VILLA | KATE'S TRUST NO 2 IRREVOCABLE | 5335 FALMOUTH RD | | BETHESDA | MD | 20816 |
| JOHN K VITTITOW | 4314 WOODGATE LANE | | | | LOUISVILLE | KY | 40220 3065 |
| JOHN K WALLESVERD | 539 CO RD NN | | | | WILSON | WI | 54027 2433 |
| JOHN K WASENKO | 4699 CHAREST AVE | | | | WATERFORD | MI | 48327 3405 |
| JOHN K WASENKO | 4699 CHAREST AVE | | | | WATERFORD | MI | 48327 3405 |
| JOHN K WEBER | 721 LAPWING RD | | | | EDMOND | OK | 73003 4820 |
| JOHN K WELLS REV TRUST | EMILIE M WELLS TTEE | U/A 4/3/01 | 808 NEW STATE ROAD SOUTH | | NORTH FAIRFIELD | OH | 44855 9603 |
| JOHN K WILMS | 14199 ST RD 38 E | | | | NOBLESVILLE | IN | 46060 9360 |
| JOHN K WILMSHURST | 58 S COUNTRY RD | | | | BELLPORT | NY | 11713 2503 |
| JOHN K WILSON | H C R #1 | 4380 KNOX AVE | | | ROSAMOND | CA | 93560 6427 |
| JOHN K WILSON & | ANITA B WILSON JT TEN | 1100 CONRAD INDUSTRIAL DR | | | LUDINGTON | MI | 49431 2679 |
| JOHN K WOODBURN | 2704 FAIRMOUNT LANE | | | | SANDUSKY | OH | 44870 5950 |
| JOHN K WRIGHT | 5672 W LAKE SHORE DR | | | | WEIDMAN | MI | 48893 9283 |
| JOHN K WYKE | 3348 MAGNOLIA DR | | | | MARKHAM | IL | 60426 2789 |
| JOHN K ZALENSKI | 10755 RONALD DR | | | | PARMA | OH | 44130 7206 |
| JOHN K ZIMMERMANN | ESTHER M ZIMMERMANN JT TEN | 10910 ELMDALE DR | | | HOUSTON | TX | 77070 3341 |
| JOHN K. ROWLEY | CHARLES SCHWAB & CO INC CUST | 680 BANBURY WAY | | | BOLINGBROOK | IL | 60440 |
| JOHN K. SWAYZE TTEE | MARY K. SWAYZE FAMILY TR | UAD 03/30/2000 | 9900 PARKWOOD DRIVE | | BETHESDA | MD | 20814 4030 |
| JOHN KACPERSKI | 26812 ISABELLA PKWY | APT 201 | | | CANYON CNTRY | CA | 91351 4869 |
| JOHN KACZMARCZYK | 726 E MAHANOY ST | | | | MAHANOY CITY | PA | 17948 |
| JOHN KACZMARCZYK | 726 E. MAHANOY ST. | | | | MAHANOY CITY | PA | 17948 |
| JOHN KACZMAREK | 10834 SYLVIA AVE. | | | | NORTHRIDGE | CA | 91326 |
| JOHN KALAMAN & | MRS PAULA KALAMAN JT TEN | 210 SNOW HILL AVE | | | KETTERING | OH | 45429 1708 |
| JOHN KALBSKOPF | 4530 SAMUEL PINE ROAD | | | | CHANTILLY | VA | 20151 |
| JOHN KALIL GHAWI | CUSTODIAN UNDER MI/UTMA FOR | HENRY JOSEPH GHAWI | 1938 WARWICK ST | | SYLVAN LAKE | MI | 48320 |
| JOHN KALINICH | 9100 SUMNER GROVE DR | | | | LAUREL | MD | 20708 3540 |
| JOHN KALINOGLU | 160 S MERRICK AVE | | | | MERRICK | NY | 11566 |
| JOHN KALINSKI | 8056 FISHER | | | | WARREN | MI | 48089 2908 |
| JOHN KALIVAS | VALENTINA KALIVAS | JOHN KALIVAS JR | 1176 OVERCASH DR | | DUNEDIN | FL | 34698 5505 |
| JOHN KALOMATIS | 214 FERNWOOD TER | | | | LINDEN | NJ | 07036 4918 |
| JOHN KALOTAI | 74 VICTORY AVE | | | | BRIDGEPORT | CT | 06606 |
| JOHN KALYVAS | 563 N BRYS DR | | | | GROSSE POINTE | MI | 48236 1246 |
| JOHN KAMENICK | 224 S WILSON AVE | | | | JEFFERSON | WI | 53549 |
| JOHN KAMIS | 1901 BEAGLE WAY | | | | VIRGINIA BEACH | VA | 23453 |
| JOHN KAMITS | 2716 LOUISE AVE | | | | BALTIMORE | MD | 21214 1212 |
| JOHN KANE | 48 HITCHING POST LN | | | | BEDFORD | NH | 03110 4925 |
| JOHN KANGELARIS | 5549 ACORN LANE 97 | | | | STERLING HEIGHTS | MI | 48314 |
| JOHN KANGERGA | P O BOX 548 | | | | HENDERSON | TX | 75653 |
| JOHN KAO | PO BOX 221012 | | | | WEST PALM BCH | FL | 33422 1012 |
| JOHN KAPCOE JR | 25638 TIREMAN | | | | DEARBORN HGTS | MI | 48127 1130 |
| JOHN KAPITANEK | 10930 S. EASTWOOD | | | | PALOS HILLS | IL | 60465 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN KAPRAL JR | HELEN KAPRAL JTTEN | 9224 BLANES LNDG SW | | | CALABASH | NC | 28467 | 3002 |
| JOHN KAPRALES | 22W157 TEMPLE DR | | | | MEDINAH | IL | 60157 | 9503 |
| JOHN KARAHUTA JR | 1898 BRANDYWINE RD | | | | WYOMISSING | PA | 19610 | 2610 |
| JOHN KARCHER | 907 NORTH PATRICIA COURT | | | | ELKHORN | WI | 53121 | |
| JOHN KARG | 3992 SPALDING HOLLOW | | | | NORCROSS | GA | 30092 | |
| JOHN KARL FINKBEINER | 308 BEDFORD AVE | | | | BUFFALO | NY | 14216 | 3135 |
| JOHN KARRIS & | JOYCE KARRIS JT TEN | 100 STRAUSS AVE | | | SELDEN | NY | 11784 | 1924 |
| JOHN KARRIS (IRA) | FCC AS CUSTODIAN | 100 STRAUSS AVENUE | | | SELDEN | NY | 11784 | 1924 |
| JOHN KASICH | 151 S MAIN ST | | | | YOUNGSTOWN | OH | 44515 | 3227 |
| JOHN KASSABIAN | 5 FOREST RD | | | | ACTON | MA | 01720 | |
| JOHN KASZA | 4658 ROSALIE | | | | DEARBORN | MI | 48126 | 4108 |
| JOHN KATA | 39355 MARNE | | | | STERLING HEIGHTS | MI | 48313 | |
| JOHN KATHAROPOULOS | 44498 BIRCHWOOD CT. | | | | NORTHVILLE | MI | 48168 | |
| JOHN KATKO JR | 15 SE 9TH AVE | | | | DEERFIELD BCH | FL | 33441 | 4034 |
| JOHN KAVANAGH | THERESA KAVANAGH JT TEN | 300 SECOND AVENUE | | | PISCATAWAY | NJ | 08854 | 3636 |
| JOHN KAWOUGH | 6732 LINDBERGH AVE | | | | FONTANA | CA | 92336 | 4162 |
| JOHN KAYANEK | G11081 POTTER RD | | | | FLUSHING | MI | 48433 | |
| JOHN KAYLER | 1589 EAST RIDGEFIELD RD. | | | | SPANISH FORK | UT | 84660 | 0442 |
| JOHN KAZARIAN | 34958 WHITE PINE TRAIL | | | | FARMINGTON HILLS | MI | 48335 | 4640 |
| JOHN KEARNS | 17764 NAVIN ROAD | | | | MARYSVILLE | OH | 43040 | |
| JOHN KEATING JR | CHARLES SCHWAB & CO INC CUST | 428 GROFT WAY | | | HENDERSON | NV | 89015 | |
| JOHN KEECH & | BRENDA FISK KEECH JT TEN | 923 W WASHINGTON | | | JONESBORO | AR | 72401 | 2674 |
| JOHN KEENAN | 15002 KINLOCH | | | | REDFORD TOWNSHIP | MI | 48239 | |
| JOHN KEENAN TTEE | JOHN E KEENAN REVOCABLE TRUST | U/A 4/27/05 | 203 MORGAN RD | | SYRACUSE | NY | 13219 | 2614 |
| JOHN KEGLEY | 1703 W LOVERS LN | | | | ARLINGTON | TX | 76013 | |
| JOHN KEIG | 2342 29TH ST | | | | MOLINE | IL | 61265 | |
| JOHN KEITH BURT | 1708 RD 7 | | | | GRAFTON | NE | 68365 | 3009 |
| JOHN KEITH FRENCH | CHARLES A FRENCH | UNTIL AGE 18 | PO BOX 9022 | | WARREN | MI | 48090 | |
| JOHN KEITH FRENCH | JAMES RAMON FRENCH | UNTIL AGE 18 | PO BOX 9022 | | WARREN | MI | 48090 | |
| JOHN KEITH HANING | CHARLES SCHWAB & CO INC CUST | PO BOX 1015 | | | SAN MARCOS | CA | 92079 | |
| JOHN KEITH III | PO BOX 4783 | | | | ASPEN | CO | 81612 | 4783 |
| JOHN KEITH VINYARD | BOX 1156 | | | | MT PLEASANT | TX | 75456 | 1156 |
| JOHN KEITH VINYARD | KAREN VINYARD JT TEN | 1107 S WILLIAMS | | | MT PLEASANT | TX | 75455 | 5843 |
| JOHN KEKI | 1590 N COMPASS AVE | | | | PORT CLINTON | OH | 43452 | 3699 |
| JOHN KELLER | 818 ALLSTON DR | | | | ROCHESTER HILLS | MI | 48309 | 1658 |
| JOHN KELLEY & | NANCY KELLEY JT TEN | 401 VILLAGE RD | | | PORT HUENEME | CA | 93041 | 3032 |
| JOHN KELLY | 20495 CLUSTERWOOD COURT | | | | BURNEY | CA | 96013 | |
| JOHN KELLY | 427 HOMESTEAD DRIVE | | | | WEST CHESTER | PA | 19382 | |
| JOHN KELLY | 428 GREAT RD APT 14 | | | | ACTON | MA | 01720 | |
| JOHN KELLY | DESIGNATED BENE PLAN/TOD | 502 YORK DR | | | OSWEGO | IL | 60543 | |
| JOHN KELTON & | LINDA RICHIE KELTON | 3822 SAN MIGUEL DR | | | FULLERTON | CA | 92835 | |
| JOHN KENDALL MORGAN | 1657 WILLIAMSBURG COURT | UNIT B | | | WHEATON | IL | 60187 | 8281 |
| JOHN KENDRICK | CHARLES SCHWAB & CO INC CUST | 2101 SCRUB JAY PL | | | RUSKIN | FL | 33570 | |
| JOHN KENNEBREW | 2024 S 19TH AVE | | | | BROADVIEW | IL | 60153 | 2942 |
| JOHN KENNEDY | 1336 ROOSEVELT AVE | | | | SALT LAKE CTY | UT | 84105 | 2614 |
| JOHN KENNEDY | INDIVIDUAL(K)-PERSHING AS CUST | 6505 MARVIN AVENUE | | | SYKESVILLE | MD | 21784 | 6338 |
| JOHN KENNETH BEDELL | CHARLES SCHWAB & CO INC CUST | BEDELL INVESTMENT COUNSELLING, | 99 CLEAVELAND RD APT 30 | | PLEASANT HILL | CA | 94523 | |
| JOHN KENNETH BROWN JR. | CGM SEP IRA CUSTODIAN | U/P/O COMPACTION RENTALS | 3648 ROBERTSON AVENUE | | SACRAMENTO | CA | 95821 | 3859 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN KENNETH HILL | 5 KENTSDALE DR | | | | TRENTON | NJ | 08638 |
| JOHN KENNETH HLIPALA | CHARLES SCHWAB & CO INC CUST | 34 NEW HOLLAND VLG | | | NANUET | NY | 10954 |
| JOHN KENNETH PERCHESKI | CHARLES SCHWAB & CO INC CUST | 130 DRURY LN | | | CANTON | GA | 30114 |
| JOHN KENT PIKE | CGM IRA CUSTODIAN | 445 FOUR BUTTE LANE | | | CHINOOK | MT | 59523 9264 |
| JOHN KERCSMAR | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 101 S KISTLER ST | | EAST STROUDSBURG | PA | 18301 |
| JOHN KERNISKY & | LINDA A KERNISKY JT TEN | 6805 BOB WHITE LN | | | SPOTSYLVANIA | VA | 22553 7743 |
| JOHN KERR | ATLANTIC INDEPENDENT UNION 401 | 520 CINNAMINSON AVE # E-2 | | | PALMYRA | NJ | 08065 |
| JOHN KESTER | 3231 PORTER CENTER RD | | | | YOUNGSTOWN | NY | 14174 9734 |
| JOHN KETTLE | 248 MIDLAND AVE | | | | MONTCLAIR | NJ | 07042 3029 |
| JOHN KEVAN | 60 TALL TIMBERS DR | | | | FARMINGTON | CT | 06032 3171 |
| JOHN KEVIN GALLAGHER | CHARLES SCHWAB & CO INC CUST | 19879 VISTA HERMOSA DR | | | WALNUT | CA | 91789 |
| JOHN KEVIN HUSTON | CHARLES SCHWAB & CO INC CUST | 4147 PINE CREST TRL | | | HOUSTON | TX | 77059 |
| JOHN KEVIN MC CENEY | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 60 AMADOR AVE | | GOLETA | CA | 93117 |
| JOHN KEVIN MC COTTER | 239 ROCKLYN AVE | | | | LYNBROOK | NY | 11563 3745 |
| JOHN KEVIN MIKEL | 700 W 53RD AVE APT 1 | | | | ANCHORAGE | AK | 99518 |
| JOHN KEVIN STAHL | CLARA C STAHL | 42 WALTER ST | | | HOLBROOK | NY | 11741 1017 |
| JOHN KEY | 34700 JACLYN DR | | | | SOLON | OH | 44139 |
| JOHN KHALIL GHAWI | CUSTODIAN UNDER MI UGMA FOR | JOHN CHARLES GHAWI | 1938 WARWICK ST | | SYLVAN LAKE | MI | 48320 1558 |
| JOHN KHELLAH | 607 OSWEGO CT. | | | | MOUNT LAUREL | NJ | 08054 |
| JOHN KICI | 7780 TIPSICO LAKE RD | | | | HOLLY | MI | 48442 9132 |
| JOHN KILDAHL IRA | FCC AS CUSTODIAN | 810 17TH STREET SE | | | JAMESTOWN | ND | 58401 5744 |
| JOHN KILLIAN NELSON & | YVONNE GOMEZ NELSON JT TEN | 3665 COLONIAL AVENUE | | | LOS ANGELES | CA | 90066 2729 |
| JOHN KILMER IV | 22891 WALNUT LN | | | | GENOA | OH | 43430 1133 |
| JOHN KIM | 5560 HOLYOKE LANE | | | | CHARLOTTE | NC | 28226 |
| JOHN KIMMEL POTTER | CHARLES SCHWAB & CO INC CUST | 22407 N GALICIA DR | | | SUN CITY WEST | AZ | 85375 |
| JOHN KIN-MAN SUN & | NGAR-LING SIU | 1635 BERKOFF DRIVE | | | SUGAR LAND | TX | 77479 |
| JOHN KINDER & | SUSAN FARRELL-KINDER JT TEN | 45 BOAT LANE | | | LEVITTOWN | NY | 11756 3601 |
| JOHN KING | 2313 RED OAK COURT | | | | HILLSBOROUGH | NC | 27278 |
| JOHN KING | 37440 PHELPS RD | | | | ZEPHYRHILLS | FL | 33541 7432 |
| JOHN KING | 7 LAKEVIEW RD | | | | NORTH BROOKFIELD | MA | 01535 |
| JOHN KING SUNDE | 1737 W WARWICK LANE | | | | SCHAUMBURG | IL | 60193 1176 |
| JOHN KING TEAHEN JR | 2449 MULBERRY SQ | | | | BLOOMFIELD HILLS | MI | 48302 0664 |
| JOHN KINNAMON & | SUE KINNAMON | 7892 S LAFAYETTE WAY | | | CENTENNIAL | CO | 80122 |
| JOHN KINYON | N10361 CENTER DR | | | | LOMIRA | WI | 53048 9727 |
| JOHN KIRBY | 6 VISTA DRIVE | | | | BOONTON | NJ | 07005 9538 |
| JOHN KIREMIDJIAN | BRIAN MEAD KIREMIDJIAN | UNTIL AGE 21 | 341 ORCHARD HILL LN | | FAIRFIELD | CT | 06824 |
| JOHN KIREMIDJIAN | JAKE DWYER KIREMIDJIAN | UNTIL AGE 21 | 341 ORCHARD HILL LN | | FAIRFIELD | CT | 06824 |
| JOHN KIREMIDJIAN | KELLY ANNE KIREMIDJIAN | UNTIL AGE 21 | 341 ORCHARD HILL LN | | FAIRFIELD | CT | 06824 |
| JOHN KIRKEBY | 1702 MENSHA CT | | | | DIAMOND BAR | CA | 91765 2917 |
| JOHN KIRPAN | 115 EAST DR | | | | WATCHUNG | NJ | 07069 6437 |
| JOHN KISH | 811 SHEILA DR | | | | JOLIET | IL | 60435 3023 |
| JOHN KISS | 430 LEON AVE | | | | PERTH AMBOY | NJ | 08861 2141 |
| JOHN KISSANE | 18B ASHINGTON CLUB RD | | | | FAR HILLS | NJ | 07931 |
| JOHN KISSANE | 70 QUEEN ANN DR | | | | BASKING RIDGE | NJ | 07920 2331 |
| JOHN KISSANE | 70 QUEEN ANNE DR | | | | BASKING RIDGE | NJ | 07920 2331 |
| JOHN KISTER | 3170 S CROLL RD | | | | BEAVERTON | MI | 48612 9479 |
| JOHN KITCHEN | 2229 WEST FRIENDLY AVE. | | | | GREENSBORO | NC | 27403 |
| JOHN KLAMO | 8 HARVEST LANE | | | | MEDFORD | NJ | 08055 8450 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHN KLAUS | 70 TROUT DR | | | | HIGHLAND | IL | 62249 | 1765 |
| JOHN KLEE | 108 OAKRIDGE LN | | | | WINCHESTER | VA | 22602 | 7812 |
| JOHN KLEINHOFS | 1409 CEDAR | | | | CROSSETT | AR | 71635 | |
| JOHN KLEMAN | 13 SUNSET DRIVE | | | | SHELBY | OH | 44875 | 9416 |
| JOHN KLEPASKI | PO BOX 80 | | | | PINCKNEY | MI | 48169 | 0080 |
| JOHN KLIEWER WALL & | JOYCE RAE WALL | 5954 PHILIP AVE | | | MALIBU | CA | 90265 | |
| JOHN KLIKNA | 25 SYLVIA CT | | | | PLANTSVILLE | CT | 06479 | 1322 |
| JOHN KLIMEK | 10 JOHN ST | | | | GARFIELD | NJ | 07026 | 3626 |
| JOHN KLINGNER & | ANNE KLINGNER JT TEN | 2374 ALBANY POST RD | | | WALDEN | NY | 12586 | 2246 |
| JOHN KLOIAN JR | 2360 LERWICK LN | | | | MILFORD | MI | 48381 | 1302 |
| JOHN KNAPP | 950 COOLIDGE AVE | | | | WHITING | NJ | 08759 | |
| JOHN KNARR & AMELIA KNARR JT TEN | 23924 SUNNY COVE COURT | | | | LEWES | DE | 19958 | 5695 |
| JOHN KNEISL | 12408 ALLEN DR. | | | | BURNSVILLE | MN | 55337 | |
| JOHN KNIGHT | 1445 SPRING VALLEY ALPHA ROAD | | | | XENIA | OH | 45385 | |
| JOHN KOBACH | 817 BROWN SQUIRREL LN | | | | GOLDEN | CO | 80401 | 0903 |
| JOHN KOBILCA & | MRS ANNA KOBILCA JT TEN | 2 AUDREY AVENUE APT 3 | | | OYSTER BAY | NY | 11771 | 1583 |
| JOHN KOCH JR | PO BOX 33 | | | | MCALPIN | FL | 32062 | 0033 |
| JOHN KOCHAN | CHARLES SCHWAB & CO INC CUST | 1907 BAY BLVD | | | LAVALLETTE | NJ | 08735 | |
| JOHN KOCHISARLI | 2 WAGAMON DT | | | | WOODBURY | NY | 11797 | 1008 |
| JOHN KOCISKY & | LYNNE KOCISKY JT TEN | 1349 N M-13 | | | LINWOOD | MI | 48634 | 9412 |
| JOHN KOE | 2026 W BLUE VIOLET CT | | | | ANAHEIM | CA | 92801 | |
| JOHN KOEN & | LISA A KOEN | JT TEN WROS | 33 SUGAR MILL DR | | OSPREY | FL | 34229 | 9067 |
| JOHN KOENEN & | DIANA L KOENEN | JT TEN | TOD ACCOUNT | 6522 TOWNE WOODS DR | ST LOUIS | MO | 63129 | 4522 |
| JOHN KOH | 204 BURWOOD AVE | | | | ANN ARBOR | MI | 48103 | |
| JOHN KOJIAN | 1219 E DALLAS | | | | MADISON HEIGHTS | MI | 48071 | 4162 |
| JOHN KOLOSTYAK & | LILLIAN M KOLOSTYAK | 1995 FIRE MOUNTAIN DRIVE | | | OCEANSIDE | CA | 92054 | |
| JOHN KOLY | 1696 SOMMERSET SHIRE | | | | FLORISSANT | MO | 63031 | 1563 |
| JOHN KONCOS & | GREGORY J KONCOS & | SARAH E KONCOS JT TEN | 7444 N OSCEOLA AVE | | CHICAGO | IL | 60631 | 4433 |
| JOHN KONEFAL & | DAWN KONEFAL JT TEN | 13 BLAKSLEE PL | BOX 33 | | HILLBURN | NY | 10931 | 0033 |
| JOHN KONSEZ | 8274 ILENE DR | | | | CLIO | MI | 48420 | 8517 |
| JOHN KOOY | MICHAEL KOOY | C/O JOHN KOOY TRUCKING | 19324 67TH AVE NE | | ARLINGTON | WA | 98223 | 8769 |
| JOHN KOSCINSKI | 77 GOVERNOR MARKHAM DRIVE | | | | GLEN MILLS | PA | 19342 | |
| JOHN KOSER | 34032 TEMECULA CREEK RD | | | | TEMECULA | CA | 92592 | 5646 |
| JOHN KOSIK | 29 WISTERIA LN | | | | HILTON HEAD ISLAND | SC | 29928 | |
| JOHN KOST & | ANNA E KOST JTWROS | 2000 CAMBRIDGE AVE APT244 | | | WYOMISSING | PA | 19610 | 2735 |
| JOHN KOSTUN | 649 CHENANGO ST | | | | BINGHAMTON | NY | 13901 | |
| JOHN KOURTIS & | MARIA KOURTIS | JT TEN | 47 PATRON ST ANO GLIFADA | ATHENS 166-74 GREECE | | | | |
| JOHN KOUZOUNAS & | MARIA KOUZOUNAS JTWROS | 47-60 196TH PLACE | | | FLUSHING | NY | 11358 | 3943 |
| JOHN KOVACH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2377 N WOODLAND ESTATES DR | | MIDLAND | MI | 48642 | |
| JOHN KOVALCHICK | CGM IRA ROLLOVER CUSTODIAN | 313 PULASKI ST | | | DUNELLEN | NJ | 08812 | 1531 |
| JOHN KOWAL | 24600 DUNNING | | | | DEARBORN | MI | 48124 | 3110 |
| JOHN KOWALCZYK | 34424 RICHARD | | | | WAYNE | MI | 48184 | |
| JOHN KOWALIK JR | 27 LAKE DRIVE | | | | FREEHOLD | NJ | 07728 | 1361 |
| JOHN KOWALSKI | 43 CHATHAM ST | | | | CHICOPEE | MA | 01013 | |
| JOHN KOYNE | 4916 HOGAN DR | | | | WILMINGTON | DE | 19808 | |
| JOHN KRAEMER | 785 LINDEN ROAD | | | | TOMS RIVER | NJ | 08753 | 7811 |
| JOHN KRAMER | CUST STEPHEN KRAMER UGMA PA | 145 HERITAGE GREEN DR | | | MONROE | OH | 45050 | 2317 |
| JOHN KRAMER JR. | 1735 YORK AVE. | APT 6F | | | NEW YORK | NY | 10128 | 6856 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN KRAMER JR. (IRA) | FCC AS CUSTODIAN | 1735 YORK AVE. | APT 6F | | NEW YORK | NY | 10128 | 6856 |
| JOHN KRAUSMANN | CHARLES SCHWAB & CO INC CUST | 960 MOORLAND DR | | | GROSSE POINTE WOODS | MI | 48236 |
| JOHN KREBS | 4105 DIANE DR | | | | FAIRVIEW PARK | OH | 44126 | 1711 |
| JOHN KREKOVICH | CGM IRA CUSTODIAN | 3015 SUNSET HILLS BLVD. | | | EDWARDSVILLE | IL | 62025 | 3734 |
| JOHN KREMS JR | 5441 CANNAS DRIVE | | | | CINCINNATI | OH | 45238 | 5149 |
| JOHN KRICH | 178 GLENVIEW RD | | | | SOUTH ORANGE | NJ | 07079 | 1135 |
| JOHN KRIETE | 149 WHITCOMB ST | | | | HARBOR BEACH | MI | 48441 |
| JOHN KRILL | 5424 DEERBROOKE CREEK CIR | APT 8 | | | TAMPA | FL | 33624 | 2813 |
| JOHN KRISTENSEN | 2010 ELK LAKE DRIVE | | | | ESCONDIDO | CA | 92029 |
| JOHN KRISTIAN MUES | 2203 BALDWIN ST. - #3351 | | | | HOUSTON | TX | 77002 |
| JOHN KRISTIAN ZIMMERMAN & | MAUREEN O'CONNOR ZIMMERMAN JT | TEN | 8908 APPLECROSS LN | | SPRINGFIELD | VA | 22153 |
| JOHN KROKONDELAS | 202-17 34 AVENUE | | | | BAYSIDE | NY | 11361 | 1147 |
| JOHN KROLL  & | NANCY KROLL JT WROS | 778 F. SOUTH FRONT STREET | | | PHILADELPHIA | PA | 19147 | 3502 |
| JOHN KRUEGER | 1652 MORNINGVIEW DR | | | | YORKTOWN HTS | NY | 10598 | 5511 |
| JOHN KRUGER  & | RANDI KRUGER JT WROS | 5 EVERGREEN COURT | | | TOWACO | NJ | 07082 | 1459 |
| JOHN KRUGER & | RANDI KRUGER | 5 EVERGREEN CT | | | TOWACO | NJ | 07082 |
| JOHN KRUGER & | RANDI KRUGER JT TEN | 5 EVERGREEN CT | | | TOWACO | NJ | 07082 | 1459 |
| JOHN KRYSTAN | 61 GATES-GREECE T L ROA | | | | ROCHESTER | NY | 14606 | 3441 |
| JOHN KRYSTYNIAK ROTH IRA | FCC AS CUSTODIAN | 15727 N FRANKLIN DR | | | CLINTON TWP | MI | 48038 | 1023 |
| JOHN KUCHERA | TOD DTD 10/14/2008 | 15350 CO RD 10 | | | WYNDMERE | ND | 58081 | 9548 |
| JOHN KUITWAARD | 99 LEEWATER AVE | | | | MASSAPEQUA | NY | 11758 | 8314 |
| JOHN KUKULKA | NANCY KUKULKA JT TEN U/A | 7529 DEERING STREET | | | WESTLAND | MI | 48185 | 2614 |
| JOHN KULPA TTEE | JOHN KULPA FAMILY TRUST U/A | DTD 08/07/2001 | 2505 ANTHEM VILLAGE DR STE E | | HENDERSON | NV | 89052 | 5529 |
| JOHN KUMIS | 4207 LINDEN LN | | | | ROLLING MEADOWS | IL | 60008 |
| JOHN KUMIS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4207 LINDEN LN | | ROLLING MEADOWS | IL | 60008 |
| JOHN KUNEN & | MRS HENRIETTA J KUNEN JT TEN | 2430 FLORAL DR | | | ZEELAND | MI | 49464 | 9103 |
| JOHN KUNST JR | 281 HEBERLE RD | | | | ROCHESTER | NY | 14609 | 1802 |
| JOHN KUPSCH | 23 OLD COACH RD | | | | BASKING RIDGE | NJ | 07920 | 2511 |
| JOHN KURAS | 690 ALDRICH RD | | | | HOWELL | NJ | 07731 | 1934 |
| JOHN KUROS | 4760 S WADSWORTH BLVD #G205 | | | | DENVER | CO | 80123 | 1389 |
| JOHN KURTZ | 4914 ELAND CT. | | | | FAIRFAX | VA | 22032 |
| JOHN KURTZ JR | 418 LAMBERTVILLE-HOPEWELL TPK | | | | LAMBERTVILLE | NJ | 08530 | 2906 |
| JOHN KUSNER & | MRS JULIA KUSNER JT TEN | 212 SHERRY ST | | | WOODBRIDGE | NJ | 07095 | 1719 |
| JOHN KUTYBA | PO BOX 7250 | | | | CHICAGO | IL | 60680 | 7250 |
| JOHN KUZMOVICH | 247 MAIN ST | | | | ERNEST | PA | 15739 |
| JOHN KWOKA | UL. KOWALCZYKA | 16/247 | WARSAW  03-193 | POLAND | | | |
| JOHN KYPRIANOS | 16441 WATERMAN | | | | ROSEVILLE | MI | 48066 | 3750 |
| JOHN L & FRANKIE A ZANETTI | DAVID LUCAS  CO-TTEE'S | U/A/D  9-30-71 | SANTO L ZANETTI TRUST | 20417 BEDFORD RD N | BATTLE CREEK | MI | 49017 |
| JOHN L & FLAVIA A GWARA TRUST | JONN L & FLAVIA A GWARA TTEE | UAD 08/06/2002 | 103 LANOUETTE ST EXT | | MERIDEN | CT | 06451 |
| JOHN L & ROSELLE F MARTIN TRS | MARTIN FAMILY TRUST | U/A DTD 08/19/82 | 14502 W MORNING STAR TRAIL | | SURPRISE | AZ | 85374 | 3587 |
| JOHN L A MOORE & | JUDY ANN MOORE JT TEN | 1280 PAGE STREET APT B | | | SAN FRANCISCO | CA | 94117 | 3000 |
| JOHN L ADAMS | 598 COLLIER RD | | | | PONTIAC | MI | 48340 | 1309 |
| JOHN L ADKINS | 1326 ELDORADO DR | | | | FLINT | MI | 48504 | 3220 |
| JOHN L AITKENS | ROUTE 3 | BOX 301 | | | NEWPORT | AR | 72112 | 9803 |
| JOHN L AMMER | 129 SOUTH DRIVE | | | | PITTSBURGH | PA | 15238 | 2313 |
| JOHN L ANDERSON | 368 CLEARLAKE DRIVE WEST | | | | NASHVILLE | TN | 37217 | 4521 |
| JOHN L ANDREWS & | LILLIAN E ANDREWS JT TEN | 20 WAYTE ROAD | | | BEDFORD | MA | 01730 | 1630 |
| JOHN L ANKLAM | DIANE C ANKLAM JT TEN | 42229 MAC RAE | | | STERLING HTS | MI | 48313 | 2567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHN L ANTONAS | 95 CHAUCER CRT | | | LAKEWOOD | NJ | 08701 |
| JOHN L AREY | 117 E MICHIGAN | | | ALBION | MI | 49224 | 1735 |
| JOHN L AREY | 117 E MICHIGAN | | | ALBION | MI | 49224 | 1735 |
| JOHN L ARMSTRONG JR | 8 EWINGVILLE RD | | | TRENTON | NJ | 08638 |
| JOHN L ARNOTT | PO BOX 135 | | | ROSE CITY | MI | 48654 | 0135 |
| JOHN L ARRINGTON JR | 100 W 5TH ST | STE 1000 | | TULSA | OK | 74103 |
| JOHN L ASHBY | COUNTRY LIVING - ROOM 11 | 1127 N LAKE PLEASANT ROAD | | HILLSDALE | MI | 49242 |
| JOHN L ASHELFORD | 15 TOWER LANE | | | HUNTINGTON | CT | 06484 | 3552 |
| JOHN L AUER | 4 8TH DR | | | DECATUR | IL | 62521 | 5407 |
| JOHN L AVERY | 3761 GOGGIN RD | | | ALVA | FL | 33920 | 3703 |
| JOHN L AYDENT | 664 W RAMBLER CT | | | CASA GRANDE | AZ | 85222 | 6672 |
| JOHN L AYDENT JR | 664 W RAMBLER CT | | | CASA GRANDE | AZ | 85222 | 6672 |
| JOHN L AYLING & | CAROL L AYLING | P.O. BOX 131 | | NESCONSET | NY | 11767 |
| JOHN L AYRES | 4 GREENWAY | APT 11 | | MANORVILLE | NY | 11949 | 3407 |
| JOHN L BACHMAN | 151 N MAIN ST | PO BOX 195 | | BRISTOL | CT | 06011 | 0195 |
| JOHN L BAIR | CHARLES SCHWAB & CO INC CUST | 20 WEST AVE | | LIVONIA | NY | 14487 |
| JOHN L BAKLE | 12741 PLATTER CREEK ROAD 126 | | | SHERWOOD | OH | 43556 | 9787 |
| JOHN L BALL | 350 CHAPEL LOOP | | | MANDEVILLE | LA | 70471 | 2515 |
| JOHN L BALOGH | 8904 QUANDT | | | ALLEN PARK | MI | 48101 | 1529 |
| JOHN L BANACK | 84 BROOKVIEW DR | | | WALLINGFORD | CT | 06492 | 2824 |
| JOHN L BARBATO | 880 STILLWELL CT | | | WHEATON | IL | 60187 | 8400 |
| JOHN L BARNETT | 2113 CANNIFF ST | | | FLINT | MI | 48504 | 2009 |
| JOHN L BART | 1133 LIVERNOIS AVE | | | DETROIT | MI | 48209 | 2360 |
| JOHN L BASKIN | 385 S BLVD W | | | PONTIAC | MI | 48341 | 2464 |
| JOHN L BATCHELDER | UNIT M13 | 500 NORTH BRYAN ROAD | | MISSION | TX | 78572 | 8889 |
| JOHN L BECK | 2610 MARION AVE | | | LANSING | MI | 48910 | 2514 |
| JOHN L BELANGER & | KATHLEEN M BELANGER JT TEN | 40027 FLAGSTAFF | | STERLING HTS | MI | 48313 | 4013 |
| JOHN L BERG & | MRS LOUISE O BERG JT TEN | 71 HORSESHOE LANE NORTH | | COLUMBUS | NJ | 08022 | 1057 |
| JOHN L BERRY | 221 DOBBS FERRY RD | | | WHITE PLAINS | NY | 10607 | 2045 |
| JOHN L BEVERIDGE | 4 RIDGE TRAIL | | | ORMOND BEACH | FL | 32174 | 4938 |
| JOHN L BEVIS TTEE | FBO JOHN/L/BEVIS PSP | 1133 BAL HARBOR BLVD UNIT 1129 | | PUNTA GORDA | FL | 33950 | 6500 |
| JOHN L BIRMINGHAM | 5340 SW 82ND LN | | | OCALA | FL | 34476 | 3807 |
| JOHN L BIRO | 276 PALMER CIR NE | | | WARREN | OH | 44484 | 5547 |
| JOHN L BISHOP | 1951 PATTON DRIVE | | | INDIANAPOLIS | IN | 46224 | 5354 |
| JOHN L BLACKBURN | 14847 HEYDEN | | | DETROIT | MI | 48223 | 2106 |
| JOHN L BLAIR 3RD | 826 E 8TH AVE | | | NEW SMYRNA BEACH | FL | 32169 | 3204 |
| JOHN L BLAKKAN | 03362 SPRINGWATER BEACH | | | BOYNE CITY | MI | 49712 | 9215 |
| JOHN L BLAKKAN & | RENA J BLAKKAN JT TEN | 03362 SPRINGWATER BEACH | | BOYNE CITY | MI | 49712 | 9215 |
| JOHN L BLAZETIC | 10820 MEADOWGRASS RD | | | STRONGSVILLE | OH | 44149 | 2117 |
| JOHN L BLEGEN | & ELLEN J KRASNOW JTTEN | 5722 HIDDEN VALLEY DR | | DAVENPORT | IA | 52804 |
| JOHN L BLUE | 516 E 12TH ST | | | BARTLESVILLE | OK | 74003 | 5013 |
| JOHN L BOLAND | 3275 HIDEAWAY BEACH DR | | | BRIGHTON | MI | 48114 | 4915 |
| JOHN L BOLAND | 5501 GOLF LN | | | ROCKVILLE | MD | 20852 |
| JOHN L BOLTER | 8070 LAKE RD | | | MONTROSE | MI | 48457 | 9718 |
| JOHN L BOOK | 11785 E LANSING RD | LOT 18 | | DURAND | MI | 48429 | 9746 |
| JOHN L BOOMER | 552 HIDDEN HARBOR DR | | | FAIRPORT HBR | OH | 44077 | 5590 |
| JOHN L BOOZE & | DORIS F BOOZE JT TEN | 3900 SALDALE DR | | RICHMOND | VA | 23237 | 1410 |
| JOHN L BOURGET | KATHRYN A BOURGET | 1332 BROOK LN | | ROCHESTER HLS | MI | 48306 | 4209 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHN L BOWERS | 520 RHODES DR | | | | PALO ALTO | CA | 94303 | |
| JOHN L BOZDECH | 2217 W LAURA AVE | | | | WEST PEORIA | IL | 61604 | 5147 |
| JOHN L BRACKEN | 3503 SENATE COURT | | | | VALENCIA | PA | 16059 | |
| JOHN L BRADFORD | 13324 CRENNELL AVE | | | | CLEVELAND | OH | 44105 | 4706 |
| JOHN L BRANDEIS | CUST RENA S BRANDEIS UTMA NJ | 991 W ALMONT PLACE | | | CITRUS SPRINGS | FL | 34434 | 4102 |
| JOHN L BRANDON | 505 S EUCLID | | | | DAYTON | OH | 45407 | 3106 |
| JOHN L BRICE | 1076 NORTHLAWN | | | | BIRMINGHAM | MI | 48009 | 5008 |
| JOHN L BROWN | 209 ROPER MOUNTAIN RD EXT | | | | GREENVILLE | SC | 29615 | 4826 |
| JOHN L BRUCH JR | 521 SOUTH MAIN ST | | | | MUNCY | PA | 17756 | 1723 |
| JOHN L BRZEZNIAK | 452 8TH ST | APT B | | | SAINT ALBANS | WV | 25177 | 2979 |
| JOHN L BUCCHARE JR | 11735 RIDGE | | | | PINCKNEY | MI | 48169 | 9532 |
| JOHN L BUCHANAN | 25168 GODDARD | | | | TAYLOR | MI | 48180 | 3908 |
| JOHN L BURG | MARY P BURG | 2726 BAMLET RD | | | ROYAL OAK | MI | 48073 | 2917 |
| JOHN L BURKE | 5100 W 57TH ST | | | | SHAWNEE MISSION | KS | 66205 | 2831 |
| JOHN L BURKHARDT | 1408 MOSSWOOD LN | | | | MODESTO | CA | 95355 | 1556 |
| JOHN L BURNETT & | BARBARA E BURNETT | TR JOHN L BURNETT & BARBARA E | BURNETT REV TRUST UA 12/14/00 | 8302 E NATAL AVE | MESA | AZ | 85208 | 6727 |
| JOHN L BUTLER & | THAMER H BUTLER | JT TEN | 4 SATINWOOD LN | | NEWPORT NEWS | VA | 23602 | 5416 |
| JOHN L BYRNS JR | 7664 MERIDIAN LINE RD | | | | JOHANNESBURG | MI | 49751 | 9430 |
| JOHN L CALLAHAN | 646 WAYNE AVENUE | | | | SPRINGFIELD | PA | 19064 | 3345 |
| JOHN L CAMERON | 3526 TOBE ROBERTSON RD | | | | COLUMBIA | TN | 38401 | 7502 |
| JOHN L CAPORALE | 15 TOWN LINE DR | | | | CARMEL | NY | 10512 | 3974 |
| JOHN L CAPPELLA | GERALDINE A CAPPELLA | 17 HEATHER RD | | | MONROE | CT | 06468 | |
| JOHN L CARFI | 5 WHALING DR | | | | WATERFORD | CT | 06385 | 3319 |
| JOHN L CASTO | 390 GIUANS LANE | | | | EASTVIEW | KY | 42732 | |
| JOHN L CAUGHEY | CUST JOHN D CAUGHEY UNDER THE | OKLAHOMA | U-G-M-A | 10 GEORGETOWN WOODS DR | YOUNGSVILLE | NC | 27596 | 7613 |
| JOHN L CELEDONIA | 1831 CLEMMENS AVE NW | | | | WARREN | OH | 44485 | 2111 |
| JOHN L CHALFANT | 1912 HARRISON BLVD | | | | BOISE | ID | 83702 | |
| JOHN L CHAPMAN | THE REGIONAL EYE CENTER PC | 5060 LAKE FOREST DR | | | KINGSPORT | TN | 37663 | |
| JOHN L CHIPNER | 422 E MAIN ST | | | | LOUDONVILLE | OH | 44842 | 1360 |
| JOHN L CITKO & | KATHERINE J CITKO JT TEN | 32443 ROSSLYN | | | GARDEN CITY | MI | 48135 | 1282 |
| JOHN L CLARK | 5085 TIOHERO | | | | CLARKSTON | MI | 48348 | 3388 |
| JOHN L CLARK | APT 313 | 5201 DESOTO ROAD | | | SARASOTA | FL | 34235 | 3625 |
| JOHN L CLARK & | EVELYN D CLARK JT TEN | 5085 TIOHERO | | | CLARKSTON | MI | 48348 | 3388 |
| JOHN L CLARK EX | EST JOSEPH A FERTITTA | 708 HOPE LANE | | | GAITHERSBURG | MD | 20878 | |
| JOHN L CLARK EXECS | ESTATE OF JOSEPH A. FERTITTA | 708 HOPE LANE | | | GAITHERSBURG | MD | 20878 | 1883 |
| JOHN L CLOWER | 3171 BUSHNELL CAMPBELL RD | | | | FOWLER | OH | 44418 | 9762 |
| JOHN L COCKING & | JANET R COCKING JT TEN | 2501 FLINTRIDGE | | | ORION | MI | 48359 | 1532 |
| JOHN L COLBURN | 8203 AMBER COVE DR | | | | HUMBLE | TX | 77346 | 1654 |
| JOHN L COLLINS | 1434 WEST AVE | | | | BURLINGTON | IA | 52601 | 4062 |
| JOHN L COLLINS | 1434 WEST AVE | | | | BURLINGTON | IA | 52601 | |
| JOHN L COLSON | 178 LONGVIEW DR | | | | W WEBSTER | NY | 14580 | 1410 |
| JOHN L CONANT | 128 LAKESHORE | | | | TERRE HAUTE | IN | 47803 | 1400 |
| JOHN L CONWAY & | MARY L CONWAY | 2641 VALLEY TRAILS DR | | | FT MITCHELL | KY | 41017 | |
| JOHN L COOK & | LILIA ANN COOK JT TEN | 5310 ELK | | | PECK | MI | 48466 | |
| JOHN L COONEY | 1919 KYNWYD ROAD | NORTH GRAYLYN CREST | | | WILMINGTON | DE | 19810 | 3841 |
| JOHN L COONEY & | DORIS E COONEY /HIS WIFE TEN ENT | 1919 KYNWYD ROAD | NORTH GRAYLYN CREST | | WILMINGTON | DE | 19810 | 3841 |
| JOHN L COOPER | 2205 N JANNEY AVE | | | | MUNCIE | IN | 47304 | 2336 |
| JOHN L COOPER | 720 N GETTYSBURG AVE | | | | DAYTON | OH | 45417 | 1612 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN L COPAS | 105 MC KITTERICK AVENUE | | | | JACKSON | OH | 45640 | 1021 |
| JOHN L CORNEAL | 2390 ARCERIO COURT | | | | HOWELL | MI | 48855 |
| JOHN L CORNELIUS | 766 THORNHILL DRIVE | | | | CLEVELAND | OH | 44108 | 2313 |
| JOHN L CORNELL | 150 THELMA BURGE RD | | | | DERIDDER | LA | 70634 | 7416 |
| JOHN L CORRIVEAU | 7475 HENDRICKS RD | | | | BLISSFIELD | MI | 49228 |
| JOHN L COURTLEY | 2150 TESSMER RD | | | | ANN ARBOR | MI | 48103 | 8987 |
| JOHN L COX JR | 44970 BEMIS RD | | | | BELLEVILLE | MI | 48111 | 9171 |
| JOHN L COX JR & | PEGGY A COX JT TEN | 44970 BEMIS ROAD | | | BELLEVILLE | MI | 48111 | 9171 |
| JOHN L CRAFTON | 1032 MOUNTAIN ROAD 5 | | | | MARTINSVILLE | VA | 24112 |
| JOHN L CRAIG | 1222 COCHRAN AVE | | | | BALTIMORE | MD | 21239 | 3301 |
| JOHN L CRAWFORD | 1290 JOAN DR | | | | HAMILTON | OH | 45013 | 9616 |
| JOHN L CRISWELL | 9109 WHITCOMB | | | | DETROIT | MI | 48228 | 2215 |
| JOHN L CRIVEA | 207 ASHFORD AVE | | | | GREENVILLE | SC | 29609 | 4908 |
| JOHN L CROWLEY | 2571 BAY VISTA | | | | HIGHLAND | MI | 48357 | 4971 |
| JOHN L CROWLEY | 614 MARIE DR | | | | ALEXANDRIA | KY | 41001 |
| JOHN L CROWSON | 4921 LAKE DR | | | | WEST BEND | WI | 53095 |
| JOHN L CUNNINGHAM III | DEBRA L CUNNINGHAM | 42 LA JOLLA CT | | | DANVILLE | CA | 94526 | 1539 |
| JOHN L CURCIO | 16W671 FERN ST | | | | WILLOWBROOK | IL | 60527 | 7089 |
| JOHN L CURL | 1205 GROVE ST | | | | DEFIANCE | OH | 43512 | 2910 |
| JOHN L CURREY | 219 LITTLE POND DR | | | | GREENVILLE | SC | 29607 | 5481 |
| JOHN L CURREY & | JOAN F CURREY JT TEN | 2506 WALLACE PATE DR | | | GEORGETOWN | SC | 29440 | 7076 |
| JOHN L DARDEN | 118 STRAUSS ST | | | | BUFFALO | NY | 14212 | 1250 |
| JOHN L DAVIES | 3620 DEVONSHIRE | | | | STERLING HTS | MI | 48310 | 3721 |
| JOHN L DAVIS | 106 PARKS CIR | | | | WOODSTOCK | GA | 30188 | 4135 |
| JOHN L DAVIS | 1925 GROVER STREET | | | | SHREVEPORT | LA | 71101 | 2238 |
| JOHN L DAY | 56 GRAY SQUARE DRIVE | | | | ANDREWS | NC | 28901 | 9206 |
| JOHN L DE NARDO SR & | JOHN L DE NARDO JR & | CELESTE MCSPADDEN | JT TEN | 43820 BOULDER | CLINTON TWP | MI | 48038 | 1422 |
| JOHN L DE ZERGA | CUST RANDALL J DE ZERGA UGMA NJ | 285 CHESTNUT RIDGE ROAD | | | WOODCLIFF LAKE | NJ | 07677 | 7738 |
| JOHN L DEBIASE | 9 TALL TIMBER DRIVE | | | | MORRISTOWN | NJ | 07960 |
| JOHN L DEGOOD | 510 PINE ST | | | | CORUNNA | MI | 48817 | 1034 |
| JOHN L DEITRICH | 716 60TH ST NW | | | | BRADENTON | FL | 34209 | 1405 |
| JOHN L DELP JR | 72 MICHIGAN DR | | | | SINKING SPG | PA | 19608 | 1359 |
| JOHN L DEMARCO JR & | PATRICIA A DEMARCO JT TEN | 9303 GREENTREE DR | | | GRAND BLANC | MI | 48439 | 9504 |
| JOHN L DEMARIE & | FRANCINE M DEMARIE JT TEN | 262 ECKERSON COURT | | | RIVER VALE | NJ | 07675 | 6262 |
| JOHN L DEMASTUS | 1973 IRISH PATH | | | | HARRISONBURG | VA | 22802 | 1202 |
| JOHN L DERNOVSEK | RITA S DERNOVSEK | 235 SYGAN RD | | | MC DONALD | PA | 15057 | 2638 |
| JOHN L DESALVIO | 1467 POWELLS TAVERN | | | | HERNDON | VA | 20170 | 2881 |
| JOHN L DESANTIS | 8 HARBOUR POINTE CMN | | | | BUFFALO | NY | 14202 | 4305 |
| JOHN L DESHIELDS | 1009 COOKS LN | | | | BALTIMORE | MD | 21229 | 1231 |
| JOHN L DETER | 1135 AGNES AVE | | | | JOHNSTOWN | PA | 15905 | 4607 |
| JOHN L DICKINSON | 10039 HARTWELL | | | | DETROIT | MI | 48227 | 3424 |
| JOHN L DOEPKER | 130 COTTAGE DR | | | | PRUDENVILLE | MI | 48651 | 9319 |
| JOHN L DONALD | 5502 TRACY DR | | | | YOUNGSTOWN | OH | 44512 | 3825 |
| JOHN L DOSS | 26764 SHERIDAN CT | | | | FLAT ROCK | MI | 48134 | 2815 |
| JOHN L DOUGLAS | 4285 N 210 E | | | | MARION | IN | 46952 | 6634 |
| JOHN L DOWNHOUR | 10634 W 500 N | | | | KOKOMO | IN | 46901 | 8789 |
| JOHN L DRAGO | 2792 SANFORD RD | | | | ATWATER | OH | 44201 | 9308 |
| JOHN L DRISCOLL | 2038 BUSHY RUN RD | | | | JEANNETTE | PA | 15644 | 4543 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN L DRISCOLL | 400 S W MARION LANE | | | | LEE'S SUMMIT | MO | 64081 | 2316 |
| JOHN L DUELL | 6554 ST JAMES DR | | | | INDIANAPOLIS | IN | 46217 | 3902 |
| JOHN L DUELL & | BARBARA ANN DUELL JT TEN | 6554 ST JAMES DR | | | INDIANAPOLIS | IN | 46217 | 3902 |
| JOHN L DUNK | 612 SW PRAIRIE ST | | | | LAKE CITY | FL | 32024 | |
| JOHN L DUNN | 371 EAST 2ND ST | | | | COUDERSPORT | PA | 16915 | 9407 |
| JOHN L DURST | 1 COUNTRY LN | RM L104 | | | BROOKVILLE | OH | 45309 | 7208 |
| JOHN L DUVA | 2632 MEADOWLARK DR | | | | SIERRA VISTA | AZ | 85635 | 3462 |
| JOHN L DWYER | 828 GARY DR | | | | PLAINFIELD | IN | 46168 | 2210 |
| JOHN L EASTMAN SR | CUST JOHN L EASTMAN | JR U/THE NEW YORK UNIFORM | GIFTS TO MINORS ACT | 39 W 54TH ST | NEW YORK | NY | 10019 | 5404 |
| JOHN L EBELL | 312 SEVERN AVE | APT E311 | | | ANNAPOLIS | MD | 21403 | 2573 |
| JOHN L EDENS | 1125 LIME KILN HOLLOW DRIVE | | | | MUSCLE SHOALS | AL | 35661 | |
| JOHN L EDWARDS | 176 LIBERTY | | | | PONTIAC | MI | 48341 | 1206 |
| JOHN L EICHENSEHR | 13725 SW ELECTRIC ST N | | | | BEAVERTON | OR | 97005 | 2428 |
| JOHN L EILERS & | NANCY L EILERS JT TEN | 6211 RIVIERA CR | | | LONG BEACH | CA | 90815 | 4758 |
| JOHN L ELLIOTT | 692 HENRIETTA ST | | | | BIRMINGHAM | MI | 48009 | |
| JOHN L ELLIS | 1108 NE 59TH | | | | OKLAHOMA CITY | OK | 73111 | 7402 |
| JOHN L ELLISON | 3775 OAK HILL RD | | | | DOUGLASVILLE | GA | 30135 | 5019 |
| JOHN L ELUM AND | JANET K ELUM        JTWROS | 208 BLENHEIM CT | | | GOOSE CREEK | SC | 29445 | 5421 |
| JOHN L ELZIE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1740 GANGES AVE | | EL CERRITO | CA | 94530 | |
| JOHN L EMPIE & | DEBORAH A EMPIE | TR EMPIE LIVING TRUST | UA 9/23/04 | 5890 SOUTH ST ROAD | AUBURN | NY | 13021 | 5655 |
| JOHN L ERDLY | 6024 51ST AVE NORTH | | | | SAINT PETERSBURG | FL | 33709 | 3562 |
| JOHN L ESPER | 10388 E FARRAND ROAD | | | | OTISVILLE | MI | 48463 | 9771 |
| JOHN L ETCHEBARNE | 38 MAGNOLIA DR | | | | CALISTOGA | CA | 94515 | 9788 |
| JOHN L EVANS | 1637 MILNER DR | | | | BEAVERCREEK | OH | 45432 | 2129 |
| JOHN L EVENICH & | SHARON G EVENICH | TR EVENICH FAMILY TRUST | UA 01/25/01 | 962 SYCAMORE LANE | EL CAJON | CA | 92019 | 1125 |
| JOHN L FARMER | 341 HICKORY FOREST | | | | CHOCTAW | OK | 73020 | 7464 |
| JOHN L FARRELL & | JOYCE R FARRELL JT TEN | 45514 SEAFORD DR | | | MACOMB | MI | 48044 | 3555 |
| JOHN L FAVA | 34-13 80TH ST APT 41 | | | | JACKSON HEIGHTS | NY | 11372 | 2702 |
| JOHN L FEATHER | 4700 FAIRGROVE LANE | | | | COMMERCE TOWNSHIP | MI | 48382 | |
| JOHN L FEDDER | 10049 M-52 | | | | ST CHARLES | MI | 48655 | 9591 |
| JOHN L FERGUSON | 56545 FERNWOOD CIRCLE | | | | SANDY | OR | 97055 | 8796 |
| JOHN L FERRANTI REV TRUST | JOHN L FERRANTI TTEE | 15#B MANSION WOODS DRIVE | | | AGAWAM | MA | 01001 | |
| JOHN L FESMIRE | 36 BARKWOOD LN | | | | PALM COAST | FL | 32137 | 8834 |
| JOHN L FETZER | CAROLYN J FETZER | 192 ST FRANCIS AVE # 10 | | | TIFFIN | OH | 44883 | 4413 |
| JOHN L FIERST | 5619 RUSSELL | | | | MISSION | KS | 66202 | 2508 |
| JOHN L FISHER | 8340 DESERT WAY | | | | RENO | NV | 89521 | 5237 |
| JOHN L FITCH | JOHN L FITCH REVOCABLE LIVING | 10620 SENECA RIDGE DR | | | MONTGOMERY VILLAGE | MD | 20886 | |
| JOHN L FLAKE | TR UA 02/23/95 | 13800 W 116TH ST | APT 1113 | | OLATHE | KS | 66062 | 7815 |
| JOHN L FONTES | 3273 CLAN ALPINE DR | | | | SPARKS | NV | 89434 | 1712 |
| JOHN L FORYS | 10292 POTTER RD | | | | DAVISON | MI | 48423 | 8110 |
| JOHN L FOX | 4011 LOVES CREEK DR | | | | HOWELL | MI | 48843 | 9667 |
| JOHN L FOX | 4011 LUVS CREEK DR | | | | HOWELL | MI | 48843 | 9667 |
| JOHN L FRANCIS | 428 MADERA AVE #7 | | | | SUNNYVALE | CA | 94086 | 7422 |
| JOHN L FRIED & ROBERTA A FRIED | TTEES JOHN L & ROBERTA A FRIED | LVG TR U/A DTD 03/21/09 | 620 W MULBERRY CT | | MILWAUKEE | WI | 53217 | 1613 |
| JOHN L FRIEDE | 214 BUSH RD | | | | FREDONIA | PA | 16124 | 1208 |
| JOHN L FRYE JR | 1928 HUNTERS LN | ORION TOWNSHIP | | | LAKE ORION | MI | 48360 | |
| JOHN L FURGURSON | 310 HOMESTEAD DR | | | | SEYMOUR | TN | 37865 | 5166 |
| JOHN L GALLI | CHARLES SCHWAB & CO INC CUST | PO BOX 23 | | | MERRICK | NY | 11566 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN L GAMET & | PATRICIA ANN GAMET | 1784 IVY MILLS LN | | | SAN JOSE | CA | 95122 |
| JOHN L GARD & | GINETTE GARD | 3716 CYPRESS LAKE DR | | | LAKE WORTH | FL | 33467 |
| JOHN L GARDNER TTEE | JOHN L GARDNER TRUST | U/A DTD OCT 22 1993 | 21116 S PEACE ROAD | | ARLINGTON | KS | 67514 9253 |
| JOHN L GASSEL | 4218 MT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421 9373 |
| JOHN L GERAGHTY | 24-A AUDUBON ST | | | | ROCHESTER | NY | 14610 1502 |
| JOHN L GERENCER | 276 SOUTH OAK STREET | | | | WHITE CLOUD | MI | 49349 9541 |
| JOHN L GIDDINGS | 45 WILDWOOD DRIVE | | | | GREENWICH | CT | 06830 6727 |
| JOHN L GILBERT | 17156 ILENE | | | | DETROIT | MI | 48221 2433 |
| JOHN L GILBERT | PO BOX 1002 | | | | ORMOND BEACH | FL | 32175 1002 |
| JOHN L GILTROP & | PAULETTE M GILTROP JT TEN | TOD JOHN W GILTROP | CHRISTINE M HAUSBECK TEN COM | 2930 EDDY | SAGINAW | MI | 48604 2311 |
| JOHN L GIVENS | 1392 CONSTANCE DRIVE | | | | PONTIAC | MI | 48340 1377 |
| JOHN L GOLDEN | 2778 VAN WORMER | | | | SAGINAW | MI | 48609 9788 |
| JOHN L GOLDEN | 4042 BEECHWOOD DR | | | | BELLBROOK | OH | 45305 1642 |
| JOHN L GOODWIN | SMART MONEY MANAGER ACCOUNT | 33215 US HIGHWAY 64 | | | JAMESVILLE | NC | 27846 9351 |
| JOHN L GOSSETT | CHARLES SCHWAB & CO INC CUST | 824 SANDSTONE LN | | | MANTENO | IL | 60950 |
| JOHN L GRAHAM | CHARLES SCHWAB & CO INC CUST | 30 HARRISON AVE | | | NEW CANAAN | CT | 06840 |
| JOHN L GRAMMER | 2705 CENTENNIAL DR | | | | WOODLAND | CA | 95776 5308 |
| JOHN L GREEN | 5924 SUNCHASE CIRCLE | | | | LANSING | MI | 48917 1273 |
| JOHN L GREENFIELD | DESIGNATED BENE PLAN/TOD | 715 SPRINGRIDGE PLACE | | | CENTERVILLE | OH | 45458 |
| JOHN L GREINER & | GLORIA J GREINER JT TEN | 16446 WOODSTREAM DR | | | CLINTON TWP | MI | 48038 4193 |
| JOHN L GUGLIELMINO | 940 E CAMBRIDGE AVE | | | | FRESNO | CA | 93704 |
| JOHN L GUINAN | 115 E ATHENS AVE | | | | ARDMORE | PA | 19003 |
| JOHN L GUZOSKI | 115 COOPER DRIVE | | | | WATERBURY | CT | 06704 1620 |
| JOHN L HAGOPIAN | 39350 ROLAND DRIVE | | | | STERLING HGTS | MI | 48310 2769 |
| JOHN L HALEY | POBOX 7 | | | | MINOT | ME | 04258 |
| JOHN L HALSEY | 757 MECOX RD | | | | WATER MILL | NY | 11976 3608 |
| JOHN L HAMELS | 63 GREENFIELD ST | | | | BUFFALO | NY | 14214 1916 |
| JOHN L HAMLIN | 12446 STATE ROUTE 55 | | | | ST PARIS | OH | 43072 9645 |
| JOHN L HAMMOND JR | 425 RIVERSIDE DRIVE | APT# 7H | | | N Y | NY | 10025 7737 |
| JOHN L HANGEY & | LILA J HANGEY | DESIGNATED BENE PLAN/TOD | 1105 W SIGWALT ST | | ARLINGTON HEIGHTS | IL | 60005 |
| JOHN L HANKS | 24635 BELLEMOOR DR | | | | PLAQUEMINE | LA | 70764 3823 |
| JOHN L HANNA JR | 3069 BECKLEYSVILLE RD | | | | PARKTON | MD | 21120 9675 |
| JOHN L HANTHORNE | 6079 W CURTICE RD | | | | EATON RAPIDS | MI | 48827 9102 |
| JOHN L HARDY | 118 HAMILTON STREET | | | | ELYRIA | OH | 44035 3915 |
| JOHN L HARKRADER & | FREDERICA D HARKRADER JTWROS | 1916 COURT DONEGAL | | | MIDDLETOWN | OH | 45042 |
| JOHN L HARNDEN JR | 33565 METCALF RD | | | | LOUISBURG | KS | 66053 7114 |
| JOHN L HARP | 3007 S CENTRAL WAY | | | | ANDERSON | IN | 46011 4530 |
| JOHN L HARRINGTON & | BARBARA A HARRINGTON | 14 DARTMOUTH AVE APT 1A | | | BRIDGEWATER | NJ | 08807 |
| JOHN L HARRIS | 190 JERSEY ST | | | | SOUTH AMBOY | NJ | 08879 2141 |
| JOHN L HARRIS & | ELIZABETH E HARRIS JT TEN | 4641 BARRINGTON DRIVE | | | YOUNGSTOWN | OH | 44515 |
| JOHN L HARRIS JR | 4311 MELBA | | | | ST LOUIS | MO | 63121 3114 |
| JOHN L HARRISON & | KATHLEEN M HARRISON JT TEN | 714 CENTRAL PARK BLVD | | | PORT ORANGE | FL | 32127 7553 |
| JOHN L HASSLER | PO BOX 91 | | | | ELMHURST | IL | 60126 0091 |
| JOHN L HAUER JR | 4529 DRYADES ST | | | | NEW ORLEANS | LA | 70115 |
| JOHN L HAYHOE & | GAIL L HAYHOE JT TEN | 5270 MCCUE | | | MASON | MI | 48842 9513 |
| JOHN L HAZEN | 6500 ELK RUN CT | | | | CLARKSTON | MI | 48348 2812 |
| JOHN L HEDLUND | BOX B | | | | TONASKET | WA | 98855 0370 |
| JOHN L HEINEMANN & | MICHAEL & JOHN HEINEMAN | TTEES J L HEINEMAN 2002 | TRUST U/A DTD 10-15-02 | 8 DANIELS RD | FRAMINGHAM | MA | 01701 2704 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN L HEMPSALL & | CAROL J HEMPSALL JT TEN | 4278 LATIFEE CT | | | SWARTZ CREEK | MI | 48473 |
| JOHN L HENTHORNE & | SHIRLEY A HENTHORNE JT TEN | 1436 E GILBERT | | | INDIANAPOLIS | IN | 46227 4665 |
| JOHN L HERR | 3217 HIGH RIDGE HEIGHTS | | | | HIGH RIDGE | MO | 63049 2960 |
| JOHN L HERRING | 2882 TUPRLO DR | | | | PANAMA CITY | FL | 32405 2035 |
| JOHN L HESS | 1079 HOLMDEN AVE | | | | CLEVELAND | OH | 44109 1835 |
| JOHN L HETTRICK JR | 115 MEADOW RD | | | | BUFFALO | NY | 14216 3613 |
| JOHN L HICKEY | 648 MORNINGSIDE AVENUE | | | | LINDEN | NJ | 07036 5636 |
| JOHN L HICKS | 121 WYNNEHAVEN BEACH RD | | | | MARY ESTHER | FL | 32569 2718 |
| JOHN L HILL | 9560 FIELDING | | | | DETROIT | MI | 48228 1536 |
| JOHN L HILLARD | 312 VANCE LANE | | | | DANVILLE | IL | 61832 2839 |
| JOHN L HILLIS | 21228 POWERS RD | | | | DEFIANCE JUNCTION | OH | 43512 9069 |
| JOHN L HILLIS | 604 SHERWOOD DR | | | | DUBLIN | GA | 31021 5644 |
| JOHN L HINDS & | CAROLE J HINDS JT TEN | 362 RIVERWOODS DRIVE | | | FLUSHING | MI | 48433 2100 |
| JOHN L HITCH | 17 COLEFAX CT | | | | WILMINGTON | DE | 19804 2949 |
| JOHN L HITCHINGS | 1443 WEST 100TH PLACE | | | | DENVER | CO | 80260 6209 |
| JOHN L HITZGES | CGM IRA ROLLOVER CUSTODIAN | 4052 LONICERA LOOP | | | JACKSONVILLE | FL | 32259 5497 |
| JOHN L HOBSON | 921 BURLINGTON DR | | | | FLINT | MI | 48503 2922 |
| JOHN L HODGKINS III C/F | SAM L HODGKINS UGMA/NY | 20 KING ROAD | | | LAKE GEORGE | NY | 12845 6010 |
| JOHN L HOELLE & | LINDA S HOELLE JTWROS | 503 W SUMMIT | | | NORMAL | IL | 61761 1266 |
| JOHN L HOFER | 1625 SE ST LUCIE BLVD | | | | STUART | FL | 34996 |
| JOHN L HOFF | 3612 INDIANA ST | | | | SAN DIEGO | CA | 92103 |
| JOHN L HOFFMAN | 420 EAST 23RD ST | | | | NEW YORK | NY | 10010 5033 |
| JOHN L HOLMAN & | DOROTHY HOLMAN | TR REVOCABLE TRUST 03/10/89 U-A J L & | D HOLMAN | 23019 BENNER CT | TORRANCE | CA | 90505 2822 |
| JOHN L HOLMES | 20427 CHAREST | | | | DETROIT | MI | 48234 1653 |
| JOHN L HOMOLA | TR JOHN L HOMOLA REVOCABLE TRUST | UA 08/08/05 | 2618 COVE CAY DR #403 | | CLEARWATER | FL | 33776 |
| JOHN L HOOD JR | 6042 SPALDING PARK PL | | | | NORCROSS | GA | 30092 7624 |
| JOHN L HOOVER | 3893 ANOKA | | | | WATERFORD | MI | 48329 2101 |
| JOHN L HORSTMAN | BOX 248 | | | | CONTINENTAL | OH | 45831 0248 |
| JOHN L HOTALING | CAROLINE M HOTALING | JTWROS | 1365 QUAKER ROAD | | BARKER | NY | 14012 9605 |
| JOHN L HOTCHKISS TR | UA 08/07/2007 | JOHN L HOTCHKISS LIVING TRUST | 323 E 1000 N | | OGDEN | UT | 84404 |
| JOHN L HOWDESHELL | 705 KENT DR | | | | WENTZVILLE | MO | 63385 1028 |
| JOHN L HOYES | 6216 W RAY RD | | | | SWARTZ CREEK | MI | 48473 9122 |
| JOHN L HUDSON | 4922 SW HUDSON ST | | | | SEATTLE | WA | 98116 4348 |
| JOHN L HUFSTEDLER | 11560 BUTLER RD | | | | WILLIS | MI | 48191 9728 |
| JOHN L HULSTON | P.O.BOX 10226 | | | | KANSAS CITY | MO | 64171 0226 |
| JOHN L HURRY | 1757 BOMAN ROAD | | | | ALGER | MI | 48610 9597 |
| JOHN L HURTH | W3823 EVERGREEN RD | | | | FREDONIA | WI | 53021 9767 |
| JOHN L INMAN & | DAVID L INMAN JT TEN | PO BOX 2168 | | | CEDAR PARK | TX | 78630 |
| JOHN L JACKSON | 324 E CLAYTON AVE | | | | CLAYTON | NJ | 08312 1926 |
| JOHN L JACKSON | 99 DETROIT ST | | | | DURAND | MI | 48429 1439 |
| JOHN L JACKSON JR & | ALBERTA JACKSON | DESIGNATED BENE PLAN/TOD | 1941 HIGHWAY A1A APT 204 | | INDIAN HARBOUR BCH | FL | 32937 |
| JOHN L JACOBS | 9003 ST IVES DR | | | | WEST HOLLYWOOD | CA | 90069 |
| JOHN L JANG & JUDY Y JANG | JOHN L JANG LIVING TRUST | 2273 MONUMENT DR | | | LINCOLN | CA | 95648 |
| JOHN L JEFFERIES | 325 LEATHER LEAF LANE | | | | LEBANON | OH | 45036 |
| JOHN L JEFFERIES SR | 11615 SAINT JOE RD | | | | FORT WAYNE | IN | 46835 |
| JOHN L JEFFERSON | 18651 LAMONT | | | | DETROIT | MI | 48234 2230 |
| JOHN L JERNIGAN III & | ARABELLE B JERNIGAN | TR REV INTERVIVOS TR UA 05/17/79 PAULL F | JERNIGAN | PO BOX 1562 | DECATUR | AL | 35602 1562 |
| JOHN L JERRY | 739 PORTLAND AVE | | | | ST PAUL PARK | MN | 55071 1504 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN L JEW | 34 WOOD STREET | | | | SAN FRANCISCO | CA | 94118 |
| JOHN L JOHNSON | 15909 GRANT AVENUE | | | | MAPLE HEIGHTS | OH | 44137 | 2805 |
| JOHN L JOHNSON | 345 SENECA RD | | | | HORNELL | NY | 14843 | 1033 |
| JOHN L JOHNSON & | BRENDA A JOHNSON JT TEN | 7600 FOREST KNOLL DR | | | DUBLIN | OH | 43017 | 8247 |
| JOHN L JONES | 2554 CARIBE DRIVE | | | | LADY LAKE | FL | 32159 |
| JOHN L JORDAN | 1285 DOEBLER DRIVE | NO TONAWANDA | | | N TONAWANDA | NY | 14120 | 2205 |
| JOHN L JORDAN | MRS DEBORAH E JORDAN | 1285 DOEBLER DR | | | N TONAWANDA | NY | 14120 | 2205 |
| JOHN L KANOUSE & | CAROLYN S KANOUSE JT TEN | 7825 FARINA WAY | | | INDIANAPOLIS | IN | 46259 | 6795 |
| JOHN L KAPPLER | 25 HOLLAND AVE | PO BOX 247 | | | PEAPACK | NJ | 07977 | 0247 |
| JOHN L KATES | 4709 BLUFF CIR | | | | OAK GROVE | MO | 64075 | 8555 |
| JOHN L KAUTZ & | BONNIE M KAUTZ JTTEN | 309 SOUTH 3RD STREET | | | APOLLO | PA | 15613 | 1131 |
| JOHN L KEAVENEY | 44 WASHINGTON ST | | | | RUMSON | NJ | 07760 | 1431 |
| JOHN L KECK & | MARIE E KECK JT TEN | 6400 HIGHLAND RD | | | HOWELL | MI | 48843 | 9020 |
| JOHN L KEEFE | 1 SANDY VALLEY DR | | | | WALPOLE | MA | 02081 | 2601 |
| JOHN L KELLY | 5104 HEATHERTON DR | | | | JACKSON | MS | 39211 | 4557 |
| JOHN L KELLY SPECIAL ACCOUNT | 1567 2ND STREET | | | | LUTCHER | LA | 70071 | 5508 |
| JOHN L KELLY SR ROTH IRA | FCC AS CUSTODIAN | 1567 2ND STREET | | | LUTCHER | LA | 70071 | 5508 |
| JOHN L KENNEDY | 1710 COUNTRY CLUB DRIVE | | | | MANSFIELD | TX | 76063 | 2621 |
| JOHN L KENNEDY | 1825 SOUTH BLVD | | | | TROY | MI | 48098 | 1703 |
| JOHN L KENNER & | JULIA M KENNER | 5190 VINE HILL RD | | | SEBASTOPOL | CA | 95472 |
| JOHN L KENNEY | PO BOX 697 | | | | OWOSSO | MI | 48867 | 0697 |
| JOHN L KERN | 99 REYNOLDS ROAD | | | | WEST SENECA | NY | 14224 | 3547 |
| JOHN L KESSLER SR & DONNA L | KESSLER TR JOHN L KESSLER SR & DONNA L | KESSLER TRUST | UA 2/19/99 | 12006 CENTER RD | TRAVIS CITY | MI | 49686 |
| JOHN L KETTMAN | TR JOHN L KETTMAN LIVING TRUST | UA 03/24/98 | 4209 33RD AVE | | MOLINE | IL | 61265 | 5500 |
| JOHN L KEY | 2666 TORRANCE BLVD | | | | TORRANCE | CA | 90503 | 5255 |
| JOHN L KIEFER | 515 POWERS ST | | | | CADILLAC | MI | 49601 | 1464 |
| JOHN L KIMMERLING | 9373 NORTH BAY FIELD DR | MCCORDSVILLE | | | MC CORDSVILLE | IN | 46055 |
| JOHN L KING | BY JOHN L KING | 12320 HALLMARK AVE | | | BROOKSVILLE | FL | 34613 | 5638 |
| JOHN L KING JR | 483 KENRIDGE CIRCLE | | | | STONE MTN | GA | 30083 | 4226 |
| JOHN L KIRKLAND | 5154 SUGAR CAMP ROAD | | | | MILFORD | OH | 45150 | 9674 |
| JOHN L KLETT | 1320 ASHEBURY LN | APT 316 | | | HOWELL | MI | 48843 | 1684 |
| JOHN L KNIGHT | 3329 E HIGH ST | | | | SPRINGFIELD | OH | 45505 | 1638 |
| JOHN L KNOCHEL | 7104 E 550 N | | | | LAFAYETTE | IN | 47905 | 9759 |
| JOHN L KOENIG | 57 FALMOUTH WAY | | | | BLUFFTON | SC | 29909 | 5007 |
| JOHN L KOENIG & | SUE ELLEN JOHNSON-KOENIG | JT TEN | 57 FALMOUTH WAY | | BLUFFTON | SC | 29909 | 5007 |
| JOHN L KOHLBECKER & | LOIS KOHLBECKER | JT TEN | 8039 SCHREIBER | | MUNSTER | IN | 46321 | 1338 |
| JOHN L KOPER | 10965 EAST DALE LANE | | | | SCOTTSDALE | AZ | 85262 |
| JOHN L KORTHALS | 575 OAKS LN APT 106 | | | | POMPANO BEACH | FL | 33069 | 3799 |
| JOHN L KOVACHIC | PO BOX 670883 | | | | NORTHFIELD | OH | 44067 | 0883 |
| JOHN L KOWALEWSKI | 2997 N 1350 E | | | | NORTH OGDEN | UT | 84414 | 1845 |
| JOHN L KOWALSKI | 1257 SCRANTON ST SW | | | | PALM BAY | FL | 32908 | 7565 |
| JOHN L KRISAN | 32838 GRINSELL | | | | WARREN | MI | 48092 | 3153 |
| JOHN L KUBIS | WEDBUSH MORGAN SEC CTDN | IRA CONT | 23432 CAMPESTRE | | MISSION VIEJO | CA | 92691 |
| JOHN L KVOCHAK | 711 FOXDALE RD | | | | WILM | DE | 19803 | 1603 |
| JOHN L LACEWELL AND | BARBARA V LACEWELL JTWROS | 2174 SWEET RIDGE DRIVE | | | HARPERS FERRY | IA | 52146 | 7557 |
| JOHN L LAEMMAR TRUST U/A | DATED 3/19/92 | JOHN L LAEMMAR TRUSTEE | 2324 PROSPECT | | EVANSTON | IL | 60201 | 1838 |
| JOHN L LAHN | CHARLES SCHWAB & CO INC CUST | 5703 STONECREST DR | | | AGOURA HILLS | CA | 91301 |
| JOHN L LAHN | LAHN REVOCABLE TRUST | 5703 STONECREST DR | | | AGOURA HILLS | CA | 91301 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN L LAM | 787 N FAIR OAKS AVE | UNIT 6 | | | SUNNYVALE | CA | 94085 |
| JOHN L LAQUIRE AND | SUSAN M LAQUIRE | JT TEN WROS | 2528 VERONICA DR | | LOUISVILLE | KY | 40216 |
| JOHN L LATERRA JR | 18 CROWLEY DRIVE | | | | OLD SAYBROOK | CT | 06475 | 2239 |
| JOHN L LAUDERMILK | 5130 OLD 138 HWY | | | | LOGANVILLE | GA | 30249 |
| JOHN L LAWSON | 1785 EAST NINE MILE | | | | DAFTER | MI | 49724 | 9513 |
| JOHN L LEAVY | 5040 CYPRESS DR | | | | MURRYSVILLE | PA | 15668 | 8006 |
| JOHN L LEAVY & | BETTY A LEAVY JT TEN | 5040 CYPRESS DR | | | MURRYSVILLE | PA | 15668 | 8006 |
| JOHN L LEE JR | 120 WAVERLY HALL CLOSE | | | | ROSWELL | GA | 30075 | 2118 |
| JOHN L LESSEL (IRA) | FCC AS CUSTODIAN | 2117 OLIVE STREET | | | EUGENE | OR | 97405 | 2837 |
| JOHN L LEWIS | 2440 SE TIBBETTS ST | | | | PORTLAND | OR | 97202 | 2152 |
| JOHN L LINEBAUGH & | SHARON L LINEBAUGH JT TEN | 2743 S TAMARAC DRIVE | | | LUDINGTON | MI | 49431 | 9474 |
| JOHN L LINNEMANSTONS & | PATRICIA M LINNEMANSTONS | W6540 CTY HWY W | | | ADELL | WI | 53001 |
| JOHN L LISHER | 5725 HUNTERGLEN ROAD | | | | INDIANAPOLIS | IN | 46226 | 1019 |
| JOHN L LISHER & | MARY K LISHER JT TEN | 5725 HUNTERGLEN ROAD | | | INDPLS | IN | 46226 | 1019 |
| JOHN L LOCKWOOD | 11836 TALL TREE DR | | | | PLYMOUTH | MI | 48170 | 3724 |
| JOHN L LONDICK & | DOROTHY E LONDICK JT TEN | 307 FERNBARRY DRIVE | | | WATERFORD | MI | 48328 | 2507 |
| JOHN L LONG | 825 MALCOLM PLACE | | | | LINDEN | NJ | 07036 | 1634 |
| JOHN L LONG | JENNINE LONG | 413 N FOUNTAIN GATE | | | ALLEN | TX | 75002 | 2351 |
| JOHN L LONGER | 2167 CEDAR POINT RD | | | | SANDUSKY | OH | 44870 | 5252 |
| JOHN L LOSQUADRO & | JEAN L LOSQUADRO JT TEN | 2121 HENLEY STREET | | | GLENVIEW | IL | 60025 | 4159 |
| JOHN L LOWE III | 1600 RIDGE ROAD | | | | NORTH HAVEN | CT | 06473 | 2938 |
| JOHN L LOWRY | 266 MOUNT ZION CHURCH RD | | | | RED SPRINGS | NC | 28377 | 9792 |
| JOHN L LUCIER | 9403 W GAYLANTA LAKE RD | | | | ATLANTA | MI | 49709 | 9156 |
| JOHN L LYTLE | 665 DARCY LANE | | | | MONONGAHELA | PA | 15063 | 4203 |
| JOHN L MACDONALD | 50 N GLENWOODS RD | | | | GALES FERRY | CT | 06335 | 1017 |
| JOHN L MAHAN | 7953 GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327 | 9636 |
| JOHN L MAHAN JR | 476 DOGOOD RD | | | | TUNNEL HILL | GA | 30755 | 7608 |
| JOHN L MAINS JR | P O BOX 787 | | | | MAYSVILLE | KY | 41056 | 1137 |
| JOHN L MALEK | 2491 E AVERY RD | | | | ST JOHNS | MI | 48879 | 9047 |
| JOHN L MANKER | 5913 SUBURBAN DRIVE | | | | INDIANAPOLIS | IN | 46224 | 1358 |
| JOHN L MARCO JR AND | GINA L DUNLAP | JT TEN | 809 WYLIE AVE | | JEANNETTE | PA | 15644 |
| JOHN L MARSHALL | PO BOX 337 | | | | DAYTON | OH | 45401 |
| JOHN L MARTIN | 107 STERLING ST | | | | GREENVILLE | SC | 29601 | 3944 |
| JOHN L MARTIN | 11 OAK PARK PL | | | | SAVANNAH | GA | 31405 | 1018 |
| JOHN L MATHIEU | 95 SANDALWOOD DR | | | | MADISON | CT | 06443 | 2256 |
| JOHN L MATNEY | CUST DONALD G MATNEY UTMA VA | 12528 WARWICK BLVD | | | NEWPORT NEWS | VA | 23606 | 2676 |
| JOHN L MATNEY | CUST JOHN LEE MATNEY UTMA VA | 12528 WARWICK BLVD | | | NEWPORT NEWS | VA | 23606 | 2676 |
| JOHN L MATTERN | BEVERLY H. MATTERN 1997 TRUST | 1116 KRIST DR | | | HOUSTON | TX | 77055 |
| JOHN L MATTHEWS | 11 COBBLERIDGE COURT | | | | DURHAM | NC | 27713 | 9493 |
| JOHN L MAUK | 3434 S BRONCO LN | | | | APACHE JUNCTION | AZ | 85219 | 3399 |
| JOHN L MAURER | 145 ELMRIDGE RD | | | | MANSFIELD | OH | 44907 | 2422 |
| JOHN L MAYO TTEE | JOHN L MAYO FAMILY TRUST | U/A DTD 7/10/03 | 450 BOARDMAN-POLAND RD | | BOARDMAN | OH | 44512 |
| JOHN L MC CORMACK | 2805 APPLACHEE WAY | | | | JACKSONVILLE | FL | 32259 | 2128 |
| JOHN L MC TAGGART JR | 236 HIGH STREET | | | | BELFAST | ME | 04915 |
| JOHN L MCCLURE AND | LAURIE M MCCLURE JT TENACCT #1 | 32 CHRISTAMON EAST | | | IRVINE | CA | 92620 | 1829 |
| JOHN L MCCOY | 8203 E 1050TH AVE | | | | ROBINSON | IL | 62454 | 4815 |
| JOHN L MCINERNEY | 8100 DR MLK JR. STREET NORTH | APT#310 | | | ST PETERSBURG | FL | 33702 |
| JOHN L MCKENZIE AND | DEBRA A MCKENZIE | JT/TEN | 398 GLENDOBBIN RD | | WINCHESTER | VA | 22603 | 3325 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN L MCKEON JR & KATHERINE C | MCKEON TTEES O/T MCKEON 1991 FAMILY | TR DTD 10-7-91 | 684 SWANTON RD | | DAVENPORT | CA | 95017 | 9724 |
| JOHN L MCKINNEY & | DELMA M MCKINNEY JT/WROS | 7906 VERONA LANE | | | POWELL | TN | 37849 | 5382 |
| JOHN L MCLAUGHLIN | 3871 HURON | | | | NORTH BRANCH | MI | 48461 | 9767 |
| JOHN L MEADOWS | 25 DOVE RD | | | | ASHEVILLE | NC | 28806 | 9004 |
| JOHN L MEHRENS | 400 WASHINGTON AVE | UNIT 415 | | | BREMERTON | WA | 98337 | 1462 |
| JOHN L MENCHACA | 14632 BRAND BLVD | | | | SAN FERNANDO | CA | 91345 | 1707 |
| JOHN L MENDELL | 8544 PEACHTREE AVE | | | | NEWARK | CA | 94560 | |
| JOHN L MESSER | 115 HUNT STREET | | | | TOWANDA | IL | 61776 | 7568 |
| JOHN L MIKESKA | CUST JOHN ALLAN MIKESKA UGMA TX | 265 BERKSHIRE LANE | | | BEAUMONT | TX | 77707 | 2301 |
| JOHN L MIKESKA | CUST MISS WANDA ANN MIKESKA UGMA | TX | 265 BERKSHIRE LANE | | BEAUMONT | TX | 77707 | 2301 |
| JOHN L MILLER | 115 HALIFAX DR | | | | VANDALIA | OH | 45377 | 2907 |
| JOHN L MILLER | 1161 HOLLACE CHASTAIN RD | | | | MITCHELL | IN | 47446 | 5968 |
| JOHN L MILTENBERGER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 10502 W SUN CITY BLVD | | SUN CITY | AZ | 85351 | |
| JOHN L MILTENBERGER | JOHN L MILTENBERGER REVOCABLE | 10502  SUN CITY BLVD | | | SUN CITY | AZ | 85351 | |
| JOHN L MINGEE | 6490 SANDFIELD DR | | | | BROOKPARK | OH | 44142 | 3752 |
| JOHN L MITCHELL | 18 BLACKSMYTHE LANE | | | | NEWPORT NEWS | VA | 23602 | 7465 |
| JOHN L MITCHELL JR | 723 RAVENEL RD | | | | AUGUSTA | GA | 30909 | 1835 |
| JOHN L MOLINARO & | CATHY J MOLINARO JT TEN | 1839 HILLCREST LANE | | | WOODRIDGE | IL | 60517 | 7612 |
| JOHN L MONASMITH | 228 E MAIN ST | | | | FREEPORT | OH | 43973 | 9310 |
| JOHN L MOON | TOD ACCOUNT | 1200 E GRANT | | | MACOMB | IL | 61455 | 3428 |
| JOHN L MOORE | SEP-IRA DTD 12/12/97 | 3309 ONYX RD | | | MIRAMAR | FL | 33025 | |
| **JOHN L MOORE &** | **MARTI G. MOORE** | **3309 ONYX RD** | | | **MIRAMAR** | **FL** | **33025** | |
| JOHN L MOREY | GERTRUDE M MOREY TRUST | 1441 56TH ST W | | | BRADENTON | FL | 34209 | |
| JOHN L MORRIS | 181 WILLIAM WHITLEY RD | | | | STANFORD | KY | 40484 | |
| JOHN L MORRIS | 2325 W CORONET AVE | | | | ANAHEIM | CA | 92801 | 1534 |
| JOHN L MORRISON | 13 DUNDAS PLACE | ALBERT PARK | MELBOURNE VIC 3206 | AUSTRALIA | | | | |
| JOHN L MORRISON | 507 WOODSIDE DR | | | | MOUNT MORRIS | MI | 48458 | 3009 |
| JOHN L MORRISON | 56 PINE RIDGE RD | | | | ARLINGTON | MA | 02476 | 7522 |
| JOHN L MORROW JR | PO BOX 146 | | | | HAGUE | VA | 22469 | 0146 |
| JOHN L MORTON | 7197 ANNA ST | | | | GRAND BLANC | MI | 48439 | 8573 |
| JOHN L MOUNHO & | MARGARET MOUNHO | 10416 ARVILLA AVE NE | | | ALBUQUERQUE | NM | 87111 | |
| JOHN L MOWREY & | MARGARET M MOWREY JT TEN | 28 SOUTH ROBY | | | ANDERSON | IN | 46012 | 3247 |
| JOHN L MUNSON | BOX 35 | | | | SLAUGHTER | LA | 70777 | 0035 |
| JOHN L MURPHY & | ROBIN M MURPHY | 1808 SAN LUIS LN | | | LADY LAKE | FL | 32159 | |
| JOHN L MURRAY | 1572 HATHAWAY | | | | BELLVILLE | OH | 44813 | |
| JOHN L MURTAGH | 141 QUADRANT ROAD | | | | MANA HAWKIN | NJ | 08050 | 1611 |
| JOHN L MYERS | 5506 SW 19TH ST | | | | TOPEKA | KS | 66604 | 3610 |
| JOHN L NANCE | 2 CARRINGTON WAY NE | | | | ATLANTA | GA | 30328 | 1651 |
| JOHN L NARVELL | 1928 PLEASANTVIEW AVE | | | | LINWOOD | PA | 19061 | 4043 |
| JOHN L NAYLOR | 200 PERSIMMON DR | | | | EXCELSIOR SPRINGS | MO | 64024 | 1328 |
| JOHN L NELLIS | 111 VERSTREET DR | | | | ROCHESTER | NY | 14616 | 4103 |
| JOHN L NEWMAN JR | 1553 MERRILL AVE | | | | LINCOLN PARK | MI | 48146 | 3529 |
| JOHN L NICHOLS | CUST ERIN L NICHOLS | UTMA IN | 1246 MAPLE AVE | | TERRE HAUTE | IN | 47804 | 3026 |
| JOHN L NIESEL & | BARBARA A NIESEL JT TEN | 3101 E PERSHING AVE | | | PHOENIX | AZ | 85032 | 6531 |
| JOHN L NIX & SARAH H NIX JT TEN | P O BOX 459 | | | | CLEVELAND | GA | 30528 | 0008 |
| JOHN L NOBLE JR | 3179 N STATE RD 13 | | | | PIERCETON | IN | 46562 | 9189 |
| JOHN L NORRIS | 114 LAKE GEM DRIVE | | | | LONGWOOD | FL | 32750 | 4402 |
| JOHN L O'HARA JR & | BARBARA C O'HARA | TR UA 8/12/93 THE JOHN & BARBARA O'HARA | FAMILY TRUST | 80 CAMINO ENCINAS | ORINDA | CA | 94563 | 3335 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN L OFLAHRITY | 4028 BORDEAUX DR | | | | JANESVILLE | WI | 53546 | 1782 |
| JOHN L OFSANKO | PO BOX 503 | | | | FORKED RIVER | NJ | 08731 | 0503 |
| JOHN L OFSANKO & | NATALIE OFSANKO JT TEN | BOX 503 | | | FORKED RIVER | NJ | 08731 | 0503 |
| JOHN L OLEYNIK & | KAREN E OLEYNIK | TR JOHN L OLEYNIK REV TRUST | UA 8/28/00 | PO BOX 438 | ALLEN PARK | MI | 48101 | 0438 |
| JOHN L OLNEY | 2472 NW 50TH AVE | | | | OKEECHOBEE | FL | 34972 | 8856 |
| JOHN L ORCUTT & | MARYSUE ORCUTT JT TEN | 15 COBBLER LANE | | | NEW MILFORD | CT | 06776 | 2609 |
| JOHN L ORTMAN | 87 MILLFIELD AVE | | | | WESTERVILLE | OH | 43081 | |
| JOHN L OSBORNE | 208 WINDOM LANE | | | | NICHOLASVILLE | KY | 40356 | |
| JOHN L OSWALT | 2713 TWP RD 937 | | | | PERRYSVILLE | OH | 44864 | 9705 |
| JOHN L OVERMAN | 4739 EAST ROAD 200 S | | | | AVON | IN | 46123 | |
| JOHN L P PEDICONE | 708 BALTIMORE AVE | | | | WILMINGTON | DE | 19805 | 2526 |
| JOHN L PAGACICH & | JACQUELINE L TALLEY JT TEN | 2094 CRESCENT LAKE ROAD | | | WATERFORD | MI | 48329 | 3729 |
| JOHN L PARKER | 2463 ETHEL S | | | | DETROIT | MI | 48217 | 1656 |
| JOHN L PARSONS | 398 MOORE MOUNTAIN RD | | | | PITTSBORO | NC | 27312 | 8494 |
| JOHN L PASS | 4180 MC BRAYER RD | | | | OADWOOD | GA | 30566 | 3521 |
| JOHN L PEARCE | 1106 BRAEVIEW | | | | HOWELL | MI | 48843 | 2010 |
| JOHN L PERRINE | 4173 BRISTOLWOOD | | | | FLINT | MI | 48507 | 5534 |
| JOHN L PERRY | 101 PLAZA REAL SOUTH APT 914 | | | | BOCA RATON | FL | 33432 | 4887 |
| JOHN L PERRY | PO BOX 65 | 540 S ALBANY RD | | | S BETHLEHEM | NY | 12161 | 0065 |
| JOHN L PERSON | 19043 NADOL DR | | | | SOUTHFIELD | MI | 48075 | 5818 |
| JOHN L PICCININI & | JOHN L PICCININI JR JT TEN | 6609 DELANDINGS DR | | | ORLANDO | FL | 32812 | 1635 |
| JOHN L PICKER | PO BOX 1680 | | | | SHELTER ISLAND | NY | 11964 | |
| JOHN L PIERCE | 1835 OSTEEN BRANCH RD | | | | JESUP | GA | 31545 | 4321 |
| JOHN L PIERCE | 2485 ALTON RD | | | | DELTONA | FL | 32738 | 4118 |
| JOHN L POLKA | PO BOX 1313 | | | | CORTEZ | CO | 81321 | 1313 |
| JOHN L PORTONE IRA R/O | FCC AS CUSTODIAN | 2308 KEYSTONE CT | | | NAPERVILLE | IL | 60565 | 5302 |
| JOHN L PRICE | CHARLES SCHWAB & CO INC CUST | 1200 TROON CT SE | | | GRAND RAPIDS | MI | 49546 | |
| JOHN L PUCHAN & | KATHRYN M PUCHAN JT TEN | 220 W 2ND AVE | | | LATROBE | PA | 15650 | 1069 |
| JOHN L PUTNAM | 6625 SWALLOW DR | | | | HARRISON | MI | 48625 | 9049 |
| JOHN L R PALLETT | BOX 5341 STATION B | VICTORIA BC  V8R 6S4 | CANADA | | | | | |
| JOHN L RADFORD | 19160 INDIAN WELLS CT #33-P | | | | N FT MYERS | FL | 33903 | |
| JOHN L RAINES | PO BOX #42 | | | | CHIPPEWA LK | MI | 49320 | 0042 |
| JOHN L RAK | 17324 S CAYUGA CT | | | | LOCKPORT | IL | 60441 | 4396 |
| JOHN L REDDING | 2614 E CR 400 S | | | | CLAYTON | IN | 46118 | 9433 |
| JOHN L REIDER | 1 LIONEL STREET | | | | CLARK | NJ | 07066 | 2521 |
| JOHN L RENG | 308 EUCLID AVE | | | | LOCH ARBOUR | NJ | 07711 | |
| JOHN L RENG | 308 UCLID AVE | | | | LOCH ARBOUR | NJ | 07712 | |
| JOHN L REYNERTSON | CUST RONALD JOSEPH REYNERTSON | UGMA IL | 627 WEST PATTERSON | # 2E | CHICAGO | IL | 60613 | 4470 |
| JOHN L RICE | 60 W BROADWAY | | | | GETTYSBURG | PA | 17325 | 1201 |
| JOHN L RICE  & | ANNE E RICE JT TEN | 6619 WATER'S EDGE WAY | | | BRADENTON | FL | 34202 | |
| JOHN L RICHARDS | 2151 BERKLEY ST | | | | SALT LAKE CITY | UT | 84109 | 1112 |
| JOHN L RICHARDS | 941 N SACRAMENTO AVE | | | | ONTARIO | CA | 91764 | 3124 |
| JOHN L RICHART | R D 1 | 1736 BRACKENVILLE ROAD | | | HOCKESSIN | DE | 19707 | 9529 |
| JOHN L RICKER | CHARLES SCHWAB & CO INC.CUST | 405 E ARTHUR ST | | | LIBERTY | MO | 64068 | |
| JOHN L ROBBINS | 1050 LAKE DR | | | | SNELLVILLE | GA | 30039 | 5720 |
| JOHN L ROBERTS | 1107 LANTERN LANE | | | | NILES | OH | 44446 | 3524 |
| JOHN L ROBERTS SR | CUST SARAH B ROBERTS | UTMA LA | 10775 BROWN RD | | DENHAM SPRINGS | LA | 70726 | 6014 |
| JOHN L ROBERTSON & | MARGARET S ROBERTSON | TTEE ROBERTSON FAM TRUST | U/A DTD 5/22/96 | PO BOX 19 | PISMO BEACH | CA | 93448 | 0019 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN L ROBINSON | 3310 STARMOUNT DR | | | | GREENSBORO | NC | 27403 1037 |
| JOHN L ROEHSLER | 2644 SHEILA LN | | | | MARIETTA | GA | 30062 4939 |
| JOHN L ROELANDT | 65725 CAMPGROUND | | | | WASHINGTON | MI | 48095 1813 |
| JOHN L ROELANDT & | GLORIA M ROELANDT JT TEN | 65725 CAMPGROUND | | | WASHINGTON | MI | 48095 1813 |
| JOHN L ROSE | TOD ACCOUNT | 7455 GANNON AVE | | | ST LOUIS | MO | 63130 2917 |
| JOHN L ROSS | 3005 MALLERY ST | | | | FLINT | MI | 48504 2927 |
| JOHN L ROSS | 301 ASHBROOK DR | | | | BELLFNTN | OH | 43311 2741 |
| JOHN L ROSS AND | CAROLE ROSS #1 JTWROS | 1585 NE 22ND ST | | | GRESHAM | OR | 97030 3069 |
| JOHN L ROSSI & | KATHERINE ROSSI JT TEN | BOX 734 | | | WATERBURY | CT | 06720 0734 |
| JOHN L RURY & | VIRGINIA RURY JT TEN | 6 MASSACHUSETTS ST | | | PLATTSBURGH | NY | 12903 |
| JOHN L RUSNAK | 64 BRINTON ST | | | | BUFFALO | NY | 14214 1175 |
| JOHN L RUSS JR | 390 EAST MAIN STREET | | | | THOMASTON | CT | 06787 1613 |
| JOHN L RUSSELL | 9224 TORREY RD | | | | GRAND BLANC | MI | 48439 9324 |
| JOHN L RYAN & | STAR L RYAN JTTEN | 3020 SUNWATCH DR | | | WESLEY CHAPEL | FL | 33544 7719 |
| JOHN L RYBISKI | 1550 135TH AVE | | | | WAYLAND | MI | 49348 9567 |
| JOHN L SADLIER & | CLAIRE E SADLIER JTWROS | 13 35TH AVE NW | | | GIG HARBOR | WA | 98335 7840 |
| JOHN L SALOMONE | 325 LAUREL RIDGE LANE | | | | NORTH KINGSTOWN | RI | 02852 4155 |
| JOHN L SAMMONS | 141 W WILMONT AVE | | | | SOMERS POINT | NJ | 08244 2162 |
| JOHN L SANDERS JR | C/O ANNIE SANDERS | 20022 WASHBURN | | | DETROIT | MI | 48221 1020 |
| JOHN L SANKS | 17201 COVENTRY LANE | | | | COUNTRY CLUB | IL | 60478 4632 |
| JOHN L SAUTER & | SALLY R SAUTER TTEES | SAUTER FAM TR | UAD 06/26/1996 | 3 VON DEHN RD. | RANCHO MIRAGE | CA | 92270 3943 |
| JOHN L SCHAAR | CGM SPOUSAL IRA CUSTODIAN | 3730 WILMINGTON-DAYTON ROAD | | | BELLBROOK | OH | 45305 8919 |
| JOHN L SCHELLER & | SUE SCHELLER | JT TEN | 1249 PIEDRAS PKWY | | FENTON | MO | 63026 3661 |
| JOHN L SCHENCK | 420 SAINT JOHNS ROAD | | | | WAPWALLOPEN | PA | 18660 1626 |
| JOHN L SCHEPPS (IRA) | FCC AS CUSTODIAN | 3325 BURNINGLOG DR | | | GRAPEVINE | TX | 76051 6529 |
| JOHN L SCHERER JR | 4900 18TH AVE S | | | | MINNEAPOLIS | MN | 55417 1218 |
| JOHN L SCHIMP | ROSA MA SCHIMP | SAN ISIDRO 347 | PROVIDENCIA JURIQUILLA | QUERETARO QRO 76230 MEXICO | | | |
| JOHN L SCHLICHT | 3712 S VASSAR RD | | | | VASSAR | MI | 48768 9779 |
| JOHN L SCOZZARI | 25 OLD KENTUCKEY STOCK RD | | | | CROSSVILLE | TN | 38571 |
| JOHN L SEELEY | NELSON BLVD | | | | BREWSTER | NY | 10509 |
| JOHN L SERA | 1515 S 17TH ST | | | | KOKOMO | IN | 46902 2408 |
| JOHN L SHAFFER IRA | FCC AS CUSTODIAN | PO BOX 888 | | | RAPID CITY | SD | 57709 0888 |
| JOHN L SHALONGO | 100 KABOODLE RD | | | | DANVILLE | PA | 17821 7754 |
| JOHN L SHAW & | JOANNA M SHAW | P O BOX 1 | | | TEMPLE CITY | CA | 91780 |
| JOHN L SHELDON III | 349 MAIN ST | | | | WAKEFIELD | RI | 02879 7403 |
| JOHN L SHELLY | 4035 FM 2915 | | | | LOVELADY | TX | 75851 |
| JOHN L SHIMANSKY | PHYLLIS SHIMANSKY | 4572 BLACKBERRY DR | | | FORT MYERS | FL | 33905 5313 |
| JOHN L SHOCKEY | 3885 STONE ROAD | | | | IONIA | MI | 48846 9743 |
| JOHN L SHOKA | 2617 WILLOWBROOK LN UNIT 86 | | | | APTOS | CA | 95003 |
| JOHN L SHORE | 4308 MASTERSON CIRCLE | LONDON ON  N6P 1T4 | CANADA | | | | |
| JOHN L SIBOLE TTEE | FBO JOHN L SIBOLE TRUST | DTD 5-20-77 | 7440 LOCK NESS CIRCLE | | TULSA | OK | 74132 2144 |
| JOHN L SILLS | 230 PARK AVENUE SUITE 2300 | | | | NEW YORK | NY | 10169 0005 |
| JOHN L SIMPSON JR | CUST DEBORAH JANE SIMPSON | UGMA MI | 8580 KOLUDER CT | | LORTON | VA | 22079 3073 |
| JOHN L SINCLAIR SR | TR JOHN L SINCLAIR SR TRUST | UA 02/22/95 | 1636 HENDERSON DRIVE | | KALAMAZOO | MI | 49006 4424 |
| JOHN L SLAIGHT | 102 BENEFIT STREET | | | | PROVIDENCE | RI | 02903 |
| JOHN L SMALLEY SR | 316 PALMER WY | | | | WILMINGTON | NC | 28412 3386 |
| JOHN L SMALLWOOD | 902 KELLER | | | | FORT WORTH | TX | 76126 3617 |
| JOHN L SMIDDY & | DEBRA J SMIDDY JT TEN | 420 WALNUT STREET | | | DEFIANCE | OH | 43512 1649 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN L SMITH & | LUCILLE SMITH | 4079 MARLWOOD DR | | | WEST BLOOMFIELD | MI | 48323 |
| JOHN L SMITHERMAN | 286 S WYMORE RD APT 104 | | | | ALTAMONTE SPRINGS | FL | 32714 | 4247 |
| JOHN L SMOCK TTEE | JOHN L SMOCK REV TR | U/A/DTD 2/1/2005 | 1401 CAGE BLVD  UNIT 8 | | PHARR | TX | 78577 | 6205 |
| JOHN L SNAVELY & | L KENT GIBBS TR | UA 03/10/99 EDTECH CONSULTANTS | DEFINED BENEFIT PLAN & TRUST | 538 W KANAI AVE | PORTERVILLE | CA | 93257 |
| JOHN L SOKOL JR | PATRICIA H SOKOL JTWROS | 147 VIRGINIA AVENUE | | | UNIONTOWN | PA | 15401 | 4716 |
| JOHN L SOPCHAK | PO BOX 11590 | | | | NEW BRUNSWICK | NJ | 08906 | 1590 |
| JOHN L SORVILLO | 49 FIELDSTONE | | | | POLAND | OH | 44514 | 4207 |
| JOHN L SPAETH | 7388 RAUCHOLZ RD | | | | ST CHARLES | MI | 48655 | 8707 |
| JOHN L SPARKS | 2826 MARGATE CIRCLE | | | | FLINT | MI | 48506 | 1319 |
| JOHN L SPEISER | 1940 LANGLAN DR | | | | DEFIANCE | OH | 43512 | 3737 |
| JOHN L SPENCER | & JOHN D SPENCER JTTEN | 2221 LE BEAU LN | | | SEABROOK | TX | 77586 |
| JOHN L SPENSER | 85 EARLY ST | | | | MORRISTOWN | NJ | 07960 | 3821 |
| JOHN L STACK | 3278 POTOMAC | | | | WARREN | MI | 48091 | 3964 |
| JOHN L STAFFORD | 30677 MAYVILLE | | | | LIVONIA | MI | 48152 | 3370 |
| JOHN L STCLAIR | 60 LEE DR | | | | RINGGOLD | GA | 30736 | 5535 |
| JOHN L STEEN JR | 9 CURTIS AVENUE | | | | WILMINGTON | DE | 19804 | 1909 |
| JOHN L STEFFAN III | CHARLES SCHWAB & CO INC CUST | 5930 BRIERHEDGE AVE | | | MEMPHIS | TN | 38120 |
| JOHN L STEFFENS | 5645 4TH ST NE | | | | MINNEAPOLIS | MN | 55432 | 5504 |
| JOHN L STEIN & | MARY A STEIN JTWROS | 731 AMHERST PL | | | EDWARDSVILLE | IL | 62025 | 2637 |
| JOHN L STEINBERG | 641 MOUL RD | | | | HILTON | NY | 14468 |
| JOHN L STEINHAUSER | 1604 CROYDON LN | | | | MIDDLETOWN | OH | 45042 | 2921 |
| JOHN L STEMMLER | 238 FAIRVIEW RIDGES DR | | | | AFTON | TN | 37616 |
| JOHN L STERLING | CUST CHRISTIAN STERLING UGMA IL | 3415 W 127TH ST | | | BLUE ISLAND | IL | 60406 | 1833 |
| JOHN L STEVENS | 3250 CHRISTY WAY N | | | | SAGINAW | MI | 48603 | 2234 |
| JOHN L STEWART | 67 EAGLE LAKE RD | | | | BAR HARBOR | ME | 04609 | 1040 |
| JOHN L STEWART & | SARAH P STEWART JT TEN | 14848 GARY LANE | | | LIVONIA | MI | 48154 | 7104 |
| JOHN L STIER | 3785 MEADOWBROOK | | | | TROY | MI | 48084 | 1709 |
| JOHN L STIGLER | 3215 COLLEGE | | | | KANSAS CITY | MO | 64128 | 2024 |
| JOHN L STILL | 8382 W FRANCES RD | | | | FLUSHING | MI | 48433 | 8810 |
| JOHN L STIMAC & | BETTY J STIMAC TEN COM | 104 DON DEE DR | | | WEST MONROE | LA | 71291 | 7541 |
| JOHN L STONHOUSE | 17928 RAYFORD SHUMOCK ROAD | | | | MOSS POINT | MS | 39562 |
| JOHN L STOOPS | TRUST | JOHN L STOOPS TTEE UA DTD | 06/05/91 | 3521 AYERS CT | BAKERSFIELD | CA | 93306 | 3909 |
| JOHN L STRANGE | 7155 DRAKE STATE LINE | | | | BURGHILL | OH | 44404 | 9716 |
| JOHN L STRASBERGER II | 2651 BIDDLE AVE APT 710 | | | | WYANDOTTE | MI | 48192 | 5228 |
| JOHN L STROMAN | 1152 VICKSBURG STREET | | | | DELTONA | FL | 32725 | 2842 |
| JOHN L STRONG | 1314 LINVILLE | | | | WATERFORD | MI | 48328 | 1231 |
| JOHN L STRONG & | MARJORIE N STRONG JTWROS | 1314 LINVILLE DR | | | WATERFORD | MI | 48328 | 1231 |
| JOHN L STROTHER | JOHN L STROTHER REVOCABLE TRUS | 1303 ALBINA AVE | | | BERKELEY | CA | 94706 |
| JOHN L STRZESZYNSKI | 316 SO MADISON ST | | | | BAY CITY | MI | 48708 | 7249 |
| JOHN L STUDE, SR & | NANCY L STUDE JT TIC | 6509 ABBEY VIEW WAY | | | BALTIMORE | MD | 21212 | 1373 |
| JOHN L STUMP | 14 AUDUBON PLACE | | | | FAIRHOPE | AL | 36532 | 3002 |
| JOHN L STUMPP & | SHERYL L STUMPP JT TEN | 8302 IPSWICH CT | | | PASADENA | MD | 21122 | 4846 |
| JOHN L SUBOCH | 5784 BERWYN | | | | DEARBORN HGTS | MI | 48127 | 2927 |
| JOHN L SULLIVAN | 5692 JENNIFER DRIVE EAST | | | | LOCKPORT | NY | 14094 | 6008 |
| JOHN L SULLIVAN | JENNIFER P SULLIVAN JT TEN | 15 LANGLEE RD | | | HINGHAM | MA | 02043 | 1747 |
| JOHN L SULLIVAN | PO BOX 1028 | | | | ROSEVILLE | CA | 95678 |
| JOHN L SULLIVAN & | JEANNIE D SULLIVAN | JT TEN | 606 NW WHITE STREET | | LEON | IA | 50144 | 1148 |
| JOHN L SUTTON | 169 HANOVER ST | | | | HAMILTON | OH | 45011 | 3111 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN L SUTTON | 1908 S SHERMAN | | | | BAY CITY | MI | 48708 8193 |
| JOHN L SWEET & | MONICA K SWEET JT TEN | 10 RIDGEVIEW DR | | | UNIONTOWN | PA | 15401 5230 |
| JOHN L TAYLOR | 3746 S DEACON | | | | DETROIT | MI | 48217 1530 |
| JOHN L TEAGUE | CHARLES SCHWAB & CO INC CUST | 58 THIRD ST | | | BETHPAGE | NY | 11714 |
| JOHN L TESCHNER | JEANNE M TESCHNER | 2057 CANNON HEIGHTS DR # 6 | | | CHESTERFIELD | MO | 63017 8134 |
| JOHN L THOMAS | 15807 FRONTIER RD | | | | MAGNOLIA | TX | 77355 3340 |
| JOHN L THOMAS JR | 20244 N LARKMOOR DRIVE | | | | SOUTHFIELD | MI | 48076 2472 |
| JOHN L THOMAS JR & | MARILYN C THOMAS JT TEN | 20244 N LARKMOOR DRIVE | | | SOUTHFIELD | MI | 48076 2472 |
| JOHN L THOMASON | 3872 KENNETH ST | | | | RIVERSIDE | CA | 92509 2739 |
| JOHN L THOMPSON SEP IRA | FCC AS CUSTODIAN | PO BOX 27055 | | | ALBUQUERQUE | NM | 87125 7055 |
| JOHN L THORSNESS & | LORETTO B THORSNESS JT TEN | 1801 GERVAIS AVE | APT 347 | | MAPLEWOOD | MN | 55109 |
| JOHN L TODD | & CHRISTINA L TODD JTTEN | 6607 LAKE WOODLANDS DR APT 421 | | | THE WOODLANDS | TX | 77382 |
| JOHN L TOMPKINS | 3431 E 100 N | | | | HUNTINGTON | IN | 46750 9312 |
| JOHN L TORMEY | 170 COBB BLUFF | | | | MURPHY | NC | 28906 |
| JOHN L TREADWAY | 1205 S LINCOLN ST | | | | BLOOMINGTON | IN | 47401 5849 |
| JOHN L TREMAINE & | VIRGINIA TREMAINE JT TEN | PO BOX 79 | | | TUMACACORI | AZ | 85640 0079 |
| JOHN L TROISI | 417 WINDING CT | | | | BRICKTOWN | NJ | 08723 4954 |
| JOHN L TROUP | 1843 DENHAM CT | | | | SIMI VALLEY | CA | 93065 2206 |
| JOHN L TUTTLE | 1251 JAVA PL | | | | OGDEN | IA | 50212 7401 |
| JOHN L TYE | 303 HIGH DR | | | | ODESSA | MO | 64076 1530 |
| JOHN L URCHEK | 100 LECKRONE WAY | | | | CORTLAND | OH | 44410 1371 |
| JOHN L VANDERBURGH | RR 2 BOX 22 | | | | BETHANY | IL | 61914 |
| JOHN L VANDERKUUR III | G 8166 BARDEN RD | | | | DAVISON | MI | 48423 |
| JOHN L VANDIVER | 2140 DUDLER DRIVE | | | | ARNOLD | MO | 63010 1523 |
| JOHN L VANGENDEREN | 203 AMELIA AVE | | | | ROYAL OAK | MI | 48073 2659 |
| JOHN L VIGO JR | 910 SOUTH CARROLTON AVENUE | APT B | | | NEW ORLEANS | LA | 70118 1101 |
| JOHN L VINARDI & | JUDY A VINARDI JT TEN | TOD ACCOUNT | 266 N. 200TH ST | | ARMA | KS | 66712 9508 |
| JOHN L VINARDI IRA | FCC AS CUSTODIAN | 266 N. 200TH ST | | | ARMA | KS | 66712 9508 |
| JOHN L VINARDI ROTH IRA | FCC AS CUSTODIAN | 266 N. 200TH ST | | | ARMA | KS | 66712 9508 |
| JOHN L VINCENT | CUST JANET KAY VINCENT UGMA CA | 3719 WEST TONOPAH DRIVE | | | GLENDALE | AZ | 85308 2282 |
| JOHN L VITATOE | 3200 W 1000S | | | | PENDLETON | IN | 46064 9523 |
| JOHN L VOLLRATH | 2 LA SINFONIA | | | | RANCHO SANTA MARGA | CA | 92688 3200 |
| JOHN L VUKMANICH | 7255 PEARSON RD | | | | VIRGINIA | MN | 55792 8078 |
| JOHN L WAGERER & | DIANE WAGERER JT TEN | PO BOX 2253 | | | LAKE CITY | FL | 32056 2253 |
| JOHN L WAINSCOTT | 1 FAWN DR | | | | BUTLER | MO | 64730 1800 |
| JOHN L WALLACE & | LINDA D WALLACE | 6411 LAPHAM CT | | | PLYMOUTH | MI | 48170 |
| JOHN L WALSH | CHARLES SCHWAB & CO INC CUST | 1689 VINEYARD DR | | | GURNEE | IL | 60031 |
| JOHN L WALTERS | 9281 CHEVIOT DR | | | | ROSCOE | IL | 61073 7284 |
| JOHN L WARREN III TTEE | JOHN L WARREN III REV | LIV TRUST | U/A DTD 5/6/97 | 6951 CROSS CREEK DR | WASHINGTON | MI | 48094 3803 |
| JOHN L WEATHERBY & | CANDACE H WEATHERBY JTWROS | 4911 NW 122ND ST SLIP 63 | | | VANCOUVER | WA | 98685 3344 |
| JOHN L WEBER | PO BOX 64719 | | | | ROCHESTER | NY | 14624 7119 |
| JOHN L WEBSTER & | ELSABE H WEBSTER JT TEN | 9606 TODD MILL RD | | | HUNTSVILLE | AL | 35803 1108 |
| JOHN L WESTHOFF | TR JOHN L WESTHOFF TRUST | UA 10/18/96 | 1863 KENTUCKY | | QUINCY | IL | 62301 4229 |
| JOHN L WHITE | CUST LESLIE M WHITE UGMA DE | 524 DOUGFIELD DR | | | NEWARK | DE | 19713 2706 |
| JOHN L WHITE AND | MARY D WHITE JTWROS | 14062 BLUEFIN DR | | | DALECITY | VA | 22193 2325 |
| JOHN L WILEY | 2393 COLUMBUS DR W | | | | HAMILTON | OH | 45013 4239 |
| JOHN L WILKI | 1511 SPRING LANE | | | | WILMINGTON | DE | 19809 2240 |
| JOHN L WILLIAMS | 238 JULIAN POND LN | | | | KERNERSVILLE | NC | 27284 2461 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN L WILLIS JR | 39453 CHAMPION COURT | | | | NORTHVILLE | MI | 48167 4320 |
| JOHN L WILSON JR | EDNA ODEAN WILSON | 1134 WALL RD | | | BROWNSBORO | AL | 35741 9527 |
| JOHN L WILTSHIRE | 321 BOWENTOWN RD | | | | BRIDGETON | NJ | 08302 2302 |
| JOHN L WINDOM | 1333 ESSLING | | | | SAGINAW | MI | 48601 1333 |
| JOHN L WINSCOTT | 13001 E 41ST TER S | | | | INDEPENDENCE | MO | 64055 4517 |
| JOHN L WOJCHIK AND | RITA M WOJCHIK      JTWROS | 6 BROOK RIDGE COURT | | | CEDAR GROVE | NJ | 07009 |
| JOHN L WOLFE | BOX 36953 | | | | BIRMINGHAM | AL | 35236 6953 |
| JOHN L WOLFE TR | UA 03/07/97 | JOHN L WOLFE TRUST | 45 MAYFIELD AVE | | AKRON | OH | 44313 |
| JOHN L WOOD | 4105 PAINT ROCK DR | | | | AUSTIN | TX | 78731 1320 |
| JOHN L WOODS JR | 1439 WEAVER ST | | | | DAYTON | OH | 45408 1853 |
| JOHN L WRIGHT & | LANA J WRIGHT JT TEN | 13720 TUSCARORA COURT | | | GAINESVILLE | VA | 20155 1351 |
| JOHN L YEE | 26 TERRACE DRIVE | | | | MARIN CITY | CA | 94965 4002 |
| JOHN L YOUNG | 2569 UNION AVE SE | | | | GRAND RAPIDS | MI | 49507 3526 |
| JOHN L YOUNG & | HELEN M YOUNG JT TEN | 2569 UNION AVE SE | | | GRAND RAPIDS | MI | 49507 3526 |
| JOHN L ZABALLOS & | MARY ZABALLOS | TR ZABOLLOS FAMILY TRUST UA12/2/98 | 25804 SPRING DR | | HAYWARD | CA | 94542 1926 |
| JOHN L ZANETTI TRUSTEE | U/A DTD 8-10-76 | JOHN L ZANETTI LIVING TRUST | 20386 WHITE PINE BLVD | | BATTLE CREEK | MI | 49017 |
| JOHN L ZANETTI TTEE | JOHN L ZANETTI LIV TRUST | U/A DTD AUG 10 1976 | 20386 WHITE PINE BLVD | | BATTLE CREEK | MI | 49017 8043 |
| JOHN L ZEHNDER JR & | JEAN B ZEHNDER JT WROS | 10007 SHELBYVILLE RD | | | LOUISVILLE | KY | 40223 2909 |
| JOHN L ZIMMER | 730 WEST HIGHLAND AVE | | | | ELGIN | IL | 60123 5310 |
| JOHN L ZIMMERMAN | 2038 COLUMBUS AVE | | | | SANDUSKY | OH | 44870 4822 |
| JOHN L ZYSKI | 308 AVEDON COURT | | | | JOPPA | MD | 21085 4716 |
| JOHN L. DASHER & | EMILY J. DASHER, JTWROS | 3461 SUMMERHILL DRIVE | | | MONTGOMERY | AL | 36111 |
| JOHN L. HIGHBERGER | 46 BAYNARD BLVD | | | | WILMINGTON | DE | 19803 4106 |
| JOHN L. JENNINGS | CGM IRA ROLLOVER CUSTODIAN | 3213 N.E. 17TH STREET | | | REDMOND | OR | 97756 9732 |
| JOHN L. PEYRON AND | MARTHA A. PEYRON JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 12 INTERLAKE RD. BOX 1344 | STOCKBRIDGE | MA | 01262 1344 |
| JOHN L. RICE | 60 WEST BROADWAY | | | | GETTYSBURG | PA | 17325 1201 |
| JOHN L. ROCHO | CGM IRA ROLLOVER CUSTODIAN | 971 THRAMS | | | SHERWOOD | MI | 49089 9704 |
| JOHN L. RUSSOMANO AND | LUCILLE C. RUSSOMANO JTWROS | 24 WHITE OAK DRIVE | | | COLTS NECK | NJ | 07722 1477 |
| JOHN L. VINARDI C/F | JOHN D. VINARDI | U/KS/UTMA | 266 N. 200TH ST | | ARMA | KS | 66712 9508 |
| JOHN L. WARD IRA | FCC AS CUSTODIAN | 1200 BOYCE ROAD | | | PITTSBURGH | PA | 15241 3911 |
| JOHN L. WRIGHT | 660 MARLIN RD. | | | | WINTER SPRING | FL | 32708 3112 |
| JOHN LA MATTINA & | PAMELA LA MATTINA | 15 LISA LN | | | WILLINGTON | CT | 06279 |
| JOHN LABARBERA | 4920 NE 28TH AVE | | | | LGHTHSE POINT | FL | 33064 |
| JOHN LABELLE & ROSEMARIE | LABELLE TTEE | LA BELLE FAMILY TRUST | U/A DTD 05/04/1999 | P.O. BOX 1270 | SUTTER CREEK | CA | 95685 1270 |
| JOHN LABROLI | 221 CENTRAL AVE | | | | EGG HARBOR TOWNSHIP | NJ | 08234 |
| JOHN LACAVA | 30 VALLEY FORGE RD | | | | WESTON | CT | 06883 1928 |
| JOHN LACCINOLE & MARY LACCINOLE, | TTEES LACCINOLE FAMILY TST U/A | DTD 02/15/2003 | 22711 SPARROW DELL DRIVE | | CALABASAS | CA | 91302 1818 |
| JOHN LADD | 72 TABER AVE | | | | PROVIDENCE | RI | 02906 4130 |
| JOHN LAFALCE | 618 WOODSTOCK AVE | | | | TONAWANDA | NY | 14150 |
| JOHN LAFOND | 53 GROVE ST | | | | NORFOLK | MA | 02056 |
| JOHN LAFOUNTAIN | 620 E PARISH RD | | | | KAWKAWLIN | MI | 48631 9747 |
| JOHN LAGLE | 1451 E GOSHEN AVE | | | | FRESNO | CA | 93720 |
| JOHN LAGNESE | 609 CHAPLE HEIGHTS DR. | | | | HAVRE DE GRACE | MD | 21078 |
| JOHN LAGOMARSINO | CHARLES SCHWAB & CO INC CUST | 5700 FOX GATE LN | | | MIDLOTHIAN | VA | 23112 |
| JOHN LAGRAND | 10345 S DOGPATCH LN | | | | CADET | MO | 63630 |
| JOHN LAMBERT | 2095 PECAN LANE | | | | MOHAVE VALLEY | AZ | 86440 |
| JOHN LAMBERT | 5124 RICH RD | | | | MEMPHIS | TN | 38117 |
| JOHN LAMBERT | 809 WEEKSLANDING RD. | | | | ERMA | NJ | 08204 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN LAMBIASE | 4760 GRANADO AVE | | | | FREMONT | CA | 94536 |
| JOHN LAMBIE | PO BOX 1470 | | | | PASO ROBLES | CA | 93447 | 1470 |
| JOHN LAMBREGTSE | 576 GREGORVILLE ROAD | | | | WAYLAND | MI | 49348 | 9525 |
| JOHN LAMBROPOULOS | 929 N 4RT AVE | | | | UPLAND | CA | 91786 |
| JOHN LAMBROS | P.O. BOX 774 | | | | ROCHESTER | PA | 15074 | 0774 |
| JOHN LAMNECK & | MRS ROSE LAMNECK JT TEN | 36 WILLARD AVE | | | FARMINGDALE | NY | 11735 | 5117 |
| JOHN LAMPLE | 6711 BURNBRIDGE HUNT CT | | | | ELKRIDGE | MD | 21075 | 5553 |
| JOHN LAND ROSS & | HELEN O ROSS | TR JOHN LAND ROSS & HELEN O ROSS | REV TR UA | 02/17/93 78-6650 MAMALA HOA HWY | HOLUALOA | HI | 96725 | 9734 |
| JOHN LANDAUER | 2590 FOX RUN | | | | FREMONT | NE | 68025 | 7973 |
| JOHN LANDERFELT | 1470 SW 10TH STREET | | | | NORTH BEND | WA | 98045 |
| JOHN LANDON & | NANCY LANDON JT TEN | 8213 RAYMOND LANE | | | POTOMAC | MD | 20854 | 3728 |
| JOHN LANDRY | 58 SILVER SADDLE LN | | | | RLLNG HLS EST | CA | 90274 | 2466 |
| JOHN LANDWEHR & | MICHELLE LANDWEHR | 12192 APPLEWOOD CT | | | WESTMINSTER | CO | 80020 |
| JOHN LANDY | CUST MIKAYLA LANDY | UTMA (NM) | 1174 SCARBOROUGH LANE | | WOODBERRY | MN | 55125 | 8826 |
| JOHN LANE | 11533 TAWAWA-MAPLEWOOD RD. | | | | MAPLEWOOD | OH | 45340 |
| JOHN LANE & | RICHARD PAYETTE TR UA 06/01/85 | LINEAR RUBBER PRODUCTS INC | EMP PROFIT SHAR PL & TRUST | 5416 46TH ST | KENOSHA | WI | 53144 |
| JOHN LANE WILLSON | 3604 TALLWOOD TERR | | | | FALLS CHURCH | VA | 22041 | 1118 |
| JOHN LANGENFELD | 617 LAKESIDE KNOLLS DR. | | | | HILLSBORO | IL | 62803 |
| JOHN LANSDOWN JR | 1407 GREENWAY AVE | | | | FLINT | MI | 48504 | 7101 |
| JOHN LANSER | CUST LYNDSEY LANSER UGMA MI | 1507 WOODCROFT | | | FLINT | MI | 48503 | 3587 |
| JOHN LANTING | P.O. BOX 483 | | | | PHOENIX | MD | 21131 | 0483 |
| JOHN LANTZ | 6 EASTVUE DR. | | | | PITTSBURGH | PA | 15239 |
| JOHN LANZA & | PHILLIP LANZA TTEES | LANZA VERMONT FAMILY TRUST | N61W29114 PARKSIDE PL | | HARTLAND | WI | 53029 | 8230 |
| JOHN LAPPAS | C/O PRIMROSE FLORIST | 1225 3RD AVE | | | NEW YORK | NY | 10021 | 5105 |
| JOHN LAPPINO | 41 AMHERST RD | | | | SO. TOMS RIVER | NJ | 08757 |
| JOHN LARIVIERE | 61 ABBEY MEMORIAL DR | | | | CHICOPEE | MA | 01020 | 1771 |
| JOHN LARKO | 346 ANDERSON AVE | | | | INDIANA | PA | 15701 | 2023 |
| JOHN LARRY ASMUS TOD | KAREN L BOZARTH | SUBJECT TO STA RULES | 1124 MAIN ST STE D | | IRVINE | CA | 92614 | 6759 |
| JOHN LARRY GHIOZZI | 6120 BUENA VENTURA AVE | | | | OAKLAND | CA | 94605 |
| JOHN LARRY WHITTINGTON | 4357 SUNRISE VISTA CIR | | | | FORT MOHAVE | AZ | 86426 | 8871 |
| JOHN LARSON & | DIANA LARSON JT TEN | 1075 LINDA GLEN DR | | | PASADENA | CA | 91105 | 1117 |
| JOHN LASSANAH | 8 PINE TREE LN | | | | LOWELL | MA | 01854 | 1123 |
| JOHN LASTAVICA | BOX 1443 | | | | MANCHESTER | MA | 01944 | 0853 |
| JOHN LATOUR JR. AND | CORINNE LATOUR JTWROS | 18 TANGLEWOOD DRIVE | | | GOSHEN | NY | 10924 | 2524 |
| JOHN LATVYS | 848 FARNHAM LN | | | | WHEATON | IL | 60187 | 7574 |
| JOHN LAUFER IRA | FCC AS CUSTODIAN | 5815 BAHNFYRE COURT | | | MEHLVILLE | MO | 63128 | 3365 |
| JOHN LAUMAN | 5252 MANHASSET COURT | | | | DUNWOODY | GA | 30338 |
| JOHN LAURENCE | 44 NEW BOSTON ROAD | | | | STURBRIDGE | MA | 01566 |
| JOHN LAURENCE III | CGM IRA CUSTODIAN | 150 JORALEMON STREET, #2F | | | BROOKLYN | NY | 11201 | 4308 |
| JOHN LAURENCE KELLIHER | 98 COACH RD | | | | NEW HAVEN | VT | 05472 | 2054 |
| JOHN LAUSMAN JR. & | HELEN LAUSMAN JTWROS | 139 BRIDGESTONE WAY | | | DAHLONEGA | GA | 30533 |
| JOHN LAVALLEE | CGM IRA CUSTODIAN | 2845 M-28 EAST | | | MARQUETTE | MI | 49855 | 9548 |
| JOHN LAVECCHIA | 7 EVELYN TERR | | | | S AMBOY | NJ | 08879 | 1953 |
| JOHN LAVERDA | 9444 MAGNOLIA CT APT 3A | | | | OZONE PARK | NY | 11417 |
| JOHN LAVERDIER | CHARLES SCHWAB & CO INC CUST | 1301 JUSTIN RD STE 201 | | | LEWISVILLE | TX | 75077 |
| JOHN LAWRENCE | 12220 WARREN AVE | | | | MOKENA | IL | 60448 |
| JOHN LAWRENCE BARRY | 201 S CAROLINE AVE | | | | BELLFLOWER | MO | 63333 | 1605 |
| JOHN LAWRENCE DOUGHTY | CHARLES SCHWAB & CO INC CUST | 42 CREEKSIDE CT | | | ACWORTH | GA | 30101 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN LAWRENCE KOLKEBECK SR & | JOSSIE REYES KOLKEBECK | 501 UNION COURT | | | BENICIA | CA | 94510 |
| JOHN LAWRENCE MC LAUGHLIN | 2ND | 1150 RIFLE RANGE RD | | | MOUNT PLEASANT | SC | 29464 | 4250 |
| JOHN LAWRENCE MC NULTY | CUST JULIA ANN MC NULTY UGMA PA | 8 BYRON LANE | | | YARDLEY | PA | 19067 | 3240 |
| JOHN LAWRENCE REID TTEE | JOHN LAWRENCE REID TRUST | U/A/D 06/11/96 | 16056 MARGUERITE | | BEVERLY HILLS | MI | 48025 | 5632 |
| JOHN LAWRENCE STROUD | 293 RICHARDSON SUBDIVISION ROA | | | | PARRISH | AL | 35580 |
| JOHN LAWRENCE SULLIVAN | 30568 ELMWOOD | | | | GARDEN CITY | MI | 48135 | 1923 |
| JOHN LAWRENCE VAN NOORD | CHARLES SCHWAB & CO INC CUST | 2831 POLK ST APT 1 | | | SAN FRANCISCO | CA | 94109 |
| JOHN LAWSON | CUST CONNOR LAWSON | UTMA CT | 95 APPLEWOOD LANE | | NAUGATUCK | CT | 06770 | 3177 |
| JOHN LAYER | 3342 ST HWY FF | | | | JACKSON | MO | 63755 |
| JOHN LAYMAN | 353 SOUTH POPLAR AVE | | | | WAYNESBORO | VA | 22980 |
| JOHN LAYTON | 3625 PRATHER RD | | | | KANSAS CITY | MO | 64116 | 2833 |
| JOHN LAZARCZYK | 10 GALLAVAN WAY | | | | TRENTON | NJ | 08619 | 2702 |
| JOHN LEACH | 1505 W CAROLINA WAY | | | | SPOKANE | WA | 99208 |
| JOHN LEACH | 3227 D HUTCHISON | | | | JOLIET | IL | 60431 | 1617 |
| JOHN LEANDER DITTER | CHARLES SCHWAB & CO INC CUST | 11201 MODESTO AVE NE | | | ALBUQUERQUE | NM | 87122 |
| JOHN LEASK LUMLEY | 743 SNYDER HILL ROAD | | | | ITHACA | NY | 14850 | 8708 |
| JOHN LEBAC & | CONSTANCE G LEBAC | 8108 SE WOODLAKE LN | | | HOBE SOUND | FL | 33455 |
| JOHN LEBLANC | CGM IRA CUSTODIAN | 101 ENFIELD CIRCLE | | | LAFAYETTE | LA | 70508 | 6450 |
| JOHN LEE | 108 KYLE CIRCLE | | | | YORKTOWN | VA | 23693 | 3711 |
| JOHN LEE | 2917 SWANCEY CREEK WAY | | | | BUFORD | GA | 30519 |
| JOHN LEE | 6606 GLENDORA | | | | DALLAS | TX | 75230 | 5220 |
| JOHN LEE BAUGHMAN | 10015 CHERRY CREEK LANE | | | | PORT RICHEY | FL | 34668 | 3708 |
| JOHN LEE BOWEN | SEPARATE PROPERTY | 401 MARKET STREET SUITE 1400 | | | SHREVEPORT | LA | 71101 |
| JOHN LEE COLLIER | 12980 WHITEHAVEN LANE | | | | FISHERS | IN | 46038 | 9019 |
| JOHN LEE COMPTON | 460 W 25TH ST | | | | NEW YORK | NY | 10001 |
| JOHN LEE COMPTON | 460 W 25TH STREET | | | | NEW YORK | NY | 10001 | 6502 |
| JOHN LEE DAUGHERTY | CHARLES SCHWAB & CO INC CUST | 2229 SHANNAWOOD DR | | | LEXINGTON | KY | 40513 |
| JOHN LEE HOTCHKISS | CHARLES SCHWAB & CO INC CUST | 968 CANANDAIGUA RD | | | MACEDON | NY | 14502 |
| JOHN LEE MIDDLETON JR | BOX 333 | | | | ENGLEWOOD | TN | 37329 | 0333 |
| JOHN LEE SORENSON | 14932 GAINFORD CIR | | | | IRVINE | CA | 92604 |
| JOHN LEE SOUTHALL | 3500 OAK CT | | | | BALTIMORE | MD | 21207 | 6223 |
| JOHN LEE STURGILL | 1651 GARSTLAND DR NW | | | | ROANOKE | VA | 24017 | 2227 |
| JOHN LEE TERRY | 2128 NEEPER ST | | | | GRAND BLANC | MI | 48439 | 8520 |
| JOHN LEE WILLIAMS | 102 S COURT SQ | | | | WAVERLY | TN | 37185 | 2113 |
| JOHN LEESE | 2578 GLEN COVE | | | | ANNAPOLIS | MD | 21401 |
| JOHN LEFLER | PO BOX 358 | | | | TOLUCA | IL | 61369 | 0358 |
| JOHN LEGGETTE | 3104 MARS PLACE | | | | FAYETTEVILLE | NC | 28301 | 2500 |
| JOHN LEGUIL | CHARLES SCHWAB & CO INC CUST | 158 HAZEL ST N | | | SAINT PAUL | MN | 55119 |
| JOHN LEITNER | PO BOX 152 | | | | COOLIDGE | AZ | 85228 | 0152 |
| JOHN LELAND BOOTH | 2629 ABBEY ROAD | | | | OKLAHOMA CITY | OK | 73120 | 3402 |
| JOHN LELAND SCHAFER | PO BOX 4054 | | | | ANNA MARIA | FL | 34216 | 4054 |
| JOHN LEMAN MCILROY | 4096 RICHFIELD ROAD | | | | FLINT | MI | 48506 | 2009 |
| JOHN LENGJAK | JOHN LENGJAK TRUST | UA 02/10/06 | 3148 RIVERSIDE DR | | BELOIT | WI | 53511 | 1529 |
| JOHN LENGYEL | 16711 GLENMORE | | | | REDFORD | MI | 48240 | 2419 |
| JOHN LENIUS | CHARLES SCHWAB & CO INC CUST | 48351 MALLARD DR | | | NEW BALTIMORE | MI | 48047 |
| JOHN LEO HEULER | 17205 BROOKLYN AVE | | | | YORBA LINDA | CA | 92886 | 1763 |
| JOHN LEO RICE JR | 326 CALIFORNIA ST | | | | GOODING | ID | 83330 | 1038 |
| JOHN LEON CASTANIEN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 36 BELMONTE DR | | PALM DESERT | CA | 92211 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN LEONARD BANKS | CHARLES SCHWAB & CO INC CUST | 1 HIGH RIDGE CT | | | CEDAR RAPIDS | IA | 52403 |
| JOHN LEONARD HORTON | CHARLES SCHWAB & CO INC CUST | 4170 S SHINGLE CT | | | SHINGLE SPRINGS | CA | 95682 |
| JOHN LEONARD KACHINSKI | 325 SKILLEN | | | | BUFFALO | NY | 14207 | 1350 |
| JOHN LEONARD MALATIA & | HELLA MALATIA | 7507 W WINONA ST | | | HARWOOD HEIGHTS | IL | 60706 |
| JOHN LEONARD MECI | 204 ST DAVIDS COURT | | | | ST DAVIDS | PA | 19087 | 4902 |
| JOHN LEONARD WONG | 27128 WHITESTONE RD | | | | RANCHO PALOS VERDES | CA | 90275 |
| JOHN LEONE | WENDY LEONE JT TEN | TOD DTD 06/15/2007 | 39 WOODS HOLLOW ROAD | | WEST SUFFIELD | CT | 06093 | 2656 |
| JOHN LEONETTI IRA | FCC AS CUSTODIAN | 1735 TILTON ROAD | | | NORTHFIELD | NJ | 08225 | 1830 |
| JOHN LEOPOLD | 4592 MORNING BROOK LN. | | | | TRACY | CA | 95377 |
| JOHN LEPETICH JR | 2 WATSON CT | | | | NORWALK | CT | 06854 |
| JOHN LEPO & | ROSE LEPO TEN ENT | 417 TIMOTHY TERR | | | SEWELL | NJ | 08080 | 9456 |
| JOHN LEROY & | CYNTHIA LEROY | 17274 DEVONSHIRE CT | | | CLINTON TOWNSHIP | MI | 48038 |
| JOHN LEROY MELLINGER | 2601 W RAPALLO WAY | | | | TUCSON | AZ | 85741 | 2534 |
| JOHN LEROY SANDS & | LOUISE T SANDS JT TEN | 3207 MAPLE DR | | | SAND SPRINGS | OK | 74063 | 2916 |
| JOHN LEROY STRATTON | 10770 E PERALTA CANYON DR. | | | | GOLD CANYON | AZ | 85218 |
| JOHN LESCANEC | 10787 PLANTATION BAY DR | | | | TAMPA | FL | 33647 | 3303 |
| JOHN LESKO & | MARY LESKO JT TEN | 624 JUDIE DR | | | CLEVELAND | OH | 44109 | 3714 |
| JOHN LESKOVICZ | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 1120 GRAND ST | | PHILLIPSBURG | NJ | 08865 |
| JOHN LESLIE CHAMBERLAIN | 316 MYRTLE AVE | | | | CHELTENHAM | PA | 19012 | 2036 |
| JOHN LESLIE FOLSE & | CONSTANCE JOY FOLSE JT TEN | 1615 BRIGHTON | | | CARROLLTON | TX | 75007 | 2912 |
| JOHN LESLIE GLASCOCK & | LINDA BROWN GLASCOCK | 3577 RAYMAR DR | | | CINCINNATI | OH | 45208 |
| JOHN LESLIE HUNZIKER | 20147 DOROTHY ST | | | | CANYON CNTRY | CA | 91351 | 3805 |
| JOHN LESLIE STRADER | 450 TALLOWOOD | | | | HOUSTON | TX | 77024 |
| JOHN LESLIE TILLEY | ANGELA LYNN TILLEY IRREVOCABLE | PO BOX 279 | | | SHERRILLS FORD | NC | 28673 |
| JOHN LESLIE TILLEY | BRYAN CHADWICK TILLEY | IRREVOCABLE TRUST | PO BOX 279 | | SHERRILLS FORD | NC | 28673 |
| JOHN LESLIE WATSON | CHARLES SCHWAB & CO INC CUST | 7054 TARA DR | | | VILLA RICA | GA | 30180 |
| JOHN LESLIE WATSON & | JOSEPHINE S WATSON JT TEN | 2704 HALCYON DOWNS LOOP | | | MONTGOMERY | AL | 36117 | 7712 |
| JOHN LESS | 4066 BRISTOL RD | | | | BLASDELL | NY | 14219 |
| JOHN LESTER ELLISON | 2745 WHITEWOOD DR | | | | DALLAS | TX | 75233 |
| JOHN LESTER SOVIA & | SUSAN KAY SOVIA | 20360 BASALT ST NW | | | ANOKA | MN | 55303 |
| JOHN LEVERETTE | 153 HASKINS CHAPEL RD | | | | LEWISBURG | TN | 37091 |
| JOHN LEVICKI | 1765 BLOSSOM HILL RD | | | | EASTON | PA | 18040 | 8351 |
| JOHN LEW & | MARY LEW JT TEN | 105 S SACRAMENTO ST | | | TULARE | CA | 93274 | 3529 |
| JOHN LEWIS | 108 KIDD BLVD. | | | | NORFOLK | VA | 23502 |
| JOHN LEWIS | 2440 SE TIBBETS | | | | PORTLAND | OR | 97202 |
| JOHN LEWIS | 4908 CAHLGROVE AVE. | | | | BALTIMORE | MD | 21215 |
| JOHN LEWIS DAVIS | 1925 GROVER ST | | | | SHREVEPORT | LA | 71101 | 2238 |
| JOHN LEWIS HUGHES IRA | FCC AS CUSTODIAN | 6 HIAWATHA COURT | | | WILLIAMSBURG | VA | 23185 | 3109 |
| JOHN LEWIS KARKLIN | 142 HASBROUCK AVENUE | | | | HASBROUCK HEIGHTS | NJ | 07604 | 2704 |
| JOHN LEWIS OVERMAN | 4008 MARTINA DR | | | | ROCKFORD | IL | 61145 | 2961 |
| JOHN LEWIS TIMLIN | 309 N PIEDMONT ST | APT 1 | | | ARLINGTON | VA | 22203 | 3440 |
| JOHN LEWIS TISCHENKEL | C/O SUSAN TISCHENKEL | 1088 NW 81ST TERRACE | | | PLANTATION | FL | 33322 | 5748 |
| JOHN LHEUREUX | 3206 SUE CIRCLE | | | | RIO RANCHO | NM | 87124 |
| JOHN LICHNOVSKY | 22886 KIOWA | | | | JUSTIN | TX | 76247 |
| JOHN LICHTENTHAL | 51 CORALWOOD CT | | | | CHEEKTOWAGA | NY | 14215 |
| JOHN LICINIO JR | 15032 E LEE RD | | | | ALBION | NY | 14411 | 9546 |
| JOHN LIGHTHALL | 227RAYMOUND ROAD | | | | CHESTER | NH | 03036 |
| JOHN LIGON  AND | ANN BROWN LIGON | JT TEN | 303 CHEVY CHASE STREET | | RENO | NV | 89509 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN LIGON TTEE FOR THE | JOHN LIGON REVOCABLE TRUST | DTD 1/12/95 | 334 ASHTON ROAD | | ASHTON | MD | 20861 | 3306 |
| JOHN LIGUS | 3585 EAST DRYDEN RD | | | | METAMORA | MI | 48455 | 9258 |
| JOHN LIN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5925 HIGHDALE CIR APT N | | ALEXANDRIA | VA | 22310 | |
| JOHN LINCOLN VAN OSTRAND | 21 ROBIN CREST ROAD | | | | HAWTHORN WOOD | IL | 60047 | 8965 |
| JOHN LIND | CHARLES SCHWAB & CO INC CUST | 187 ELDERWOOD DR | | | PLEASANT HILL | CA | 94523 | |
| JOHN LINDHOLM | 5731 STOLL HILL RD | | | | LOUISVILLE | KY | 40222 | 5984 |
| JOHN LINDHORST | 4007 MANZANITA DRIVE | | | | SAN DIEGO | CA | 92105 | |
| JOHN LINGO | 50 VENICE LANE | | | | GREENEVILLE | TN | 37745 | |
| JOHN LIPPIELLO | 45 LAWRENCE ST | | | | WILMINGTON | MA | 01887 | 1927 |
| JOHN LIPPMANN TTEE | JOHN F LIPPMANN U/A DTD 06/21/2001 | 7418 SPRING VILLAGE DRIVE APT 209 | | | SPRINGFIELD | VA | 22150 | 4933 |
| JOHN LISINSKI | 5 ANITA DR | | | | LITITZ | PA | 17543 | 9121 |
| JOHN LISLE | EVA LISLE JT TEN | 815 EL CHORRO WAY | | | SACRAMENTO | CA | 95864 | 5243 |
| JOHN LISLE WEST | 297 HOOD PARK DR | | | | JASPER | GA | 30143 | |
| JOHN LIST | 425 SMITH VALLEY RD | | | | LOS GATOS | CA | 95033 | |
| JOHN LISTON | GENERAL DELIVERY | | | | LOS GATOS | CA | 95030 | 9999 |
| JOHN LITSCH | 4 CASEY LANE | | | | EAST NORTHPORT | NY | 11731 | |
| JOHN LITTLE | 1323 WAKELING ST | | | | PHILADELPHIA | PA | 19124 | |
| JOHN LIZZA | 208 JEROME AVE | | | | CARLE PLACE | NY | 11514 | 1132 |
| JOHN LLOYD | 25 MORNINGSTAR COURSE | | | | CORTE MADERA | CA | 94925 | |
| JOHN LLOYD GEORGE & | DORIS IRENE GEORGE & | LLOYD HAROLD GEORGE | 199 W BARNHARDT RD | | COLDWATER | MI | 49036 | |
| JOHN LLOYD KELSEY | CHARLES SCHWAB & CO INC CUST | 819 VILLAGE WAY N | | | BLACKSBURG | VA | 24060 | |
| JOHN LLOYD PINCHES III | PO BOX 510 | | | | SURFSIDE | CA | 90743 | |
| JOHN LOCKLEY | 110 FOREST SIDE AVE | | | | SAN FRANCISCO | CA | 94127 | |
| JOHN LOCKLIER | 422 ARABELA COURT | | | | MORGANTOWN | WV | 26508 | |
| JOHN LOCKWOOD | 3805 PINE | | | | WACO | TX | 76708 | |
| JOHN LOECHLI & | JANNA D LOECHLI JT TEN | 8915 TALLADAY RD | | | WILLIS | MI | 48191 | 9708 |
| JOHN LOEPER | 24 CREEK ROAD | | | | HIGH FALLS | NY | 12440 | |
| JOHN LOFARO | 29 PINE CLOSE | | | | NO TARRYTOWN | NY | 10591 | 1710 |
| JOHN LOFTEN | 4214 WOOSTER | | | | SAN MATEO | CA | 94403 | |
| JOHN LOFTUS | DANIEL D LOFTUS | UNTIL AGE 18 | 9 WESTGATE DR | | SAN RAFAEL | CA | 94903 | |
| JOHN LOFTUS | KAREN ELIZABETH LOFTUS | UNTIL AGE 21 | 9 WESTGATE DR | | SAN RAFAEL | CA | 94903 | |
| JOHN LOFTUS | L LOFTUS | UNTIL AGE 21 | 9 WESTGATE DR | | SAN RAFAEL | CA | 94903 | |
| JOHN LOGAN | 8301 KINGSBENCH CT | | | | WHITE PLAINS | MD | 20695 | |
| JOHN LOGRASSO | JANET LOGRASSO JTWROS | 2 DORCHESTER RD | APT PH | | SMITHTOWN | NY | 11787 | 5406 |
| JOHN LOGRASSO & | MARY LOGRASSO JT TEN | 909 STONEY CT | | | ANTIOCH | CA | 94509 | 6940 |
| JOHN LOHMEIER & | MICHELLE LOHMEIER | 9800 E VISTA MONTANAS | | | TUCSON | AZ | 85749 | |
| JOHN LOIARS | 89 JEFFERSON ROAD | | | | FRANKLIN | MA | 02038 | |
| JOHN LOIZEAUX | SHERRY LOIZEAUX | 2739 MERRYMANS MILL RD | | | PHOENIX | MD | 21131 | 1633 |
| JOHN LOMBARDI | 5073 WILLIAMSON ST | | | | DEARBORN | MI | 48126 | 5004 |
| JOHN LOMBARDI | CHARLES SCHWAB & CO INC CUST | 13480 CLINTON RIVER RD | | | STERLING HEIGHTS | MI | 48313 | |
| JOHN LOMBARDO | 16 RODGERS LANE | P.O. BOX 136 | | | SHENOROCK | NY | 10587 | |
| JOHN LONDOFF | CGM IRA ROLLOVER CUSTODIAN | 1375 DUNN ROAD | | | FLORISSANT | MO | 63031 | 8117 |
| JOHN LONDON | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 104 MORNING STAR TRL | | RHOME | TX | 76078 | |
| JOHN LOSINSKI JR | 31416 BLAIR DRIVE | | | | WARREN | MI | 48092 | 1406 |
| JOHN LOTOSZYNSKI | 645 ABBIE STREET | | | | PLEASANTON | CA | 94566 | |
| JOHN LOTT | 3201 DOGWOOD DR | | | | PORTSMOUTH | VA | 23703 | |
| JOHN LOTT | 3201 DOGWOOD DR | | | | PORTSMOUTH | VA | 23703 | |
| JOHN LOTTERER | 1200 LEWIS ROAD | | | | MANSFIELD | OH | 44903 | 8948 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN LOUBRIEL & | MRS JEAN LOUBRIEL JT TEN | 90 HOLLAND AVE | | | DEMAREST | NJ | 07627 | 2714 |
| JOHN LOUGHLIN & | HELENA LOUGHLIN JT TEN | 11 ARBOR ST | | | GREAT NECK | NY | 11021 | 3848 |
| JOHN LOUIS | 247 CIRCLE LANE | | | | LAKE FOREST | IL | 60045 | 3305 |
| JOHN LOUIS BOYER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 338 | | LEXINGTON | OR | 97839 | |
| JOHN LOUIS BOYER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 370 W CLAY ST | | LEXINGTON | OR | 97839 | |
| JOHN LOUIS FIORILLO | 103 HARDWOOD CT | | | | CHALFONT | PA | 18914 | 2035 |
| JOHN LOUIS FOX | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2811 HUMBOLT AVE | | SANTA CLARA | CA | 95051 | |
| JOHN LOUIS GALLATY | 9351 MEREDITH GRADE RD | | | | HARRISON | MI | 48625 | 8847 |
| JOHN LOUIS HOLMAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 513 WHITNEY BAY | | WINDSOR | CO | 80550 | |
| JOHN LOUIS HORNYAK | CHARLES SCHWAB & CO INC CUST | 11780 WILSON WAY | | | GILROY | CA | 95020 | |
| JOHN LOUIS KALNA | 4521 STILLWOOD LN | | | | LAKE CHARLES | LA | 70605 | 5439 |
| JOHN LOUIS KALNA | SEPARATE PROPERTY ACCOUNT | 4521 STILLWOOD LANE | | | LAKE CHARLES | LA | 70605 | 5439 |
| JOHN LOUIS KLAPPERT | CGM IRA CUSTODIAN | 6853 LYNNFIELD COURT | | | CINCINNATI | OH | 45243 | 1722 |
| JOHN LOUIS KWILOSZ & | MARJORIE JANE KWILOSZ | 5829 S. ALDER DR. | | | TEMPE | AZ | 85283 | |
| JOHN LOUIS LEY | CHARLES SCHWAB & CO INC CUST | 48 TROTTER CIRCLE | | | SEWICKLEY | PA | 15143 | |
| JOHN LOUIS MERRIMAN | JOHN MERRIMAN 1995 REV TRUST | PO BOX 718 | | | CHILOQUIN | OR | 97624 | |
| JOHN LOUIS RAUSCHL | PO BOX 144 | | | | RUMELY | MI | 49826 | |
| JOHN LOUIS SCHAAR TTEE | FBO JOHN LOUIS SCHAAR TRUST | U/A/D 10/20/98 | 3730 WILMINGTON-DAYTON ROAD | | BELLBROOK | OH | 45305 | 8919 |
| JOHN LOUIS SCHUBERT & | TERRI MICHELLE SCHUBERT | 6882 WEATHERBY DR | | | MENTOR | OH | 44060 | |
| JOHN LOUIS SCHULZ | CHARLES SCHWAB & CO INC CUST | 625 S WASHINGTON ST | | | LOCKPORT | IL | 60441 | |
| JOHN LOWE | 8600 ARBUCKLE CREEK RD | | | | SEBRING | FL | 33870 | 9313 |
| JOHN LOYD | 227 MEADOWLARK DRIVE | | | | ALABASTER | AL | 35007 | |
| JOHN LUCANIA | 309 ASHBURY CT APT 6 | | | | ROSELLE | IL | 60172 | |
| JOHN LUCAS | 21347 WOODED COVE DRIVE | | | | ELWOOD | IL | 60421 | 9613 |
| JOHN LUCAS MAILHO | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 208 BROOK CT | | NICEVILLE | FL | 32578 | |
| JOHN LUCK | 205 ROSA AVE | | | | NEW ORLEANS | LA | 70005 | |
| JOHN LUKSHIDES | CHARLES SCHWAB & CO INC.CUST | 3201 BELGREEN RD | | | PHILADELPHIA | PA | 19154 | |
| JOHN LUNDY & | RENEE LUNDY JT TEN | 119 S COLUMBIA ST | | | NAPERVILLE | IL | 60540 | 4916 |
| JOHN LUNT | 99 NAUGUS AVE | | | | MARBLEHEAD | MA | 01945 | 1586 |
| JOHN LUSINS | 411 RICHWOOD AVE | | | | MORGANTOWN | WV | 26505 | |
| JOHN LUSK | CHARLES SCHWAB & CO INC CUST | 201 ROBIN HOOD RD | | | GREENVILLE | SC | 29607 | |
| JOHN LUTHER BRANCH | 64 ROBYN WAY | | | | MARIETTA | GA | 30062 | 5174 |
| JOHN LUTHER BRANCH JR | 64 ROBYN WAY | | | | MARIETTA | GA | 30062 | 5174 |
| JOHN LUTHER FITCH III & | ANITA HOFFMAN FITCH | 12042 HADDEN HALL DR | | | CHESTERFIELD | VA | 23838 | |
| JOHN LUTHER LANE | 4283 THOMSON DRIVE | | | | DAYTON | OH | 45416 | 2220 |
| JOHN LUTHI | 276 SW WISE DRIVE | | | | LAKE CITY | FL | 32024 | |
| JOHN LYLES | 7007 CONSERVATORY LANE | | | | CHARLOTTE | NC | 28210 | |
| JOHN LYMN | 257 CALDER HILL RD | | | | OTEGO | NY | 13825 | |
| JOHN LYNCH | 3076 WILMAN DR | | | | CLIO | MI | 48420 | 1979 |
| JOHN LYNCH | 3586 PERRY DRIVE NW | | | | MASSILLON | OH | 44646 | |
| JOHN LYNCH | 706 COLORADO AVENUE | | | | PALO ALTO | CA | 94303 | |
| JOHN LYNN GIDLEY | 5211 CAVERSHAM DR | | | | HOUSTON | TX | 77096 | |
| JOHN LYNN LADD | 1340 RIVERVIEW CIRCLE | | | | FORT LAWN | SC | 29714 | 8720 |
| JOHN LYSZCZEK & | ANNE LYSZCZEK JT TEN | 96 E CRESCENT AVE | | | RAMSEY | NJ | 07446 | 2639 |
| JOHN LYTLE BOGDANOR & | MRS JANET CAROL BOGDANOR JT TEN | 2204 ROUNTREE DR | | | ST LOUIS | MO | 63136 | 6137 |
| JOHN LYTWYNCHUK | 10 KRESIA LN | COURTICE ON  L1E 2G8 | CANADA | | | | |
| JOHN M & JOANNE CIMINO JTWROS | 736 W KINGSBURY DR | | | | ARLINGTON HEIGHTS | IL | 60004 | 2455 |
| JOHN M & PAULINE E MCGUIRE | TR JOHN M MCGUIRE REVOCABLE LIVING | TRUST UA 12/15/98 | 39104 DURAND CT | | STERLING HEIGHTS | MI | 48310 | 2403 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHN M ABRAMCZYK | 32166 DOVER | | | | WARREN | MI | 48093 | 6901 |
| JOHN M ABRINKO & | LINDA T TURNER JT TEN | 59332 MOUNTAIN ASH CT | | | WASHINGTON | MI | 48094 | 3755 |
| JOHN M ADAMS | 871 ELMWOOD DR | | | | WICKLIFFE | OH | 44092 | 2115 |
| JOHN M ADAMS JR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 8330 LINCOLN DR | | CHESTERLAND | OH | 44026 | |
| JOHN M AHOLA | 16547 21ST ST SE | | | | GARDNER | ND | 58036 | 9612 |
| JOHN M ALDEN | NANCY M ALDEN | 7162 HUNTER CIR | | | MECHANICSVLLE | VA | 23111 | 1966 |
| JOHN M ALDEN 4TH | PO BOX 678 | | | | ALDERSON | WV | 24910 | 0678 |
| JOHN M ALGER | 1841 PIERCE DR | | | | LAKE WORTH | FL | 33460 | 6039 |
| JOHN M ALLAN & | ANNE L ALLAN | 8417 121ST ST N | | | SEMINOLE | FL | 33772 | |
| JOHN M AMATO & | THERESA E AMATO | JT TEN | 67-44 164TH STREET | APT. 6-A | FLUSHING | NY | 11365 | 7904 |
| JOHN M AMBROSE JR | 2155 FOREST HOME AVE | | | | DAYTON | OH | 45404 | 2511 |
| JOHN M AMOS | 7160 OAK HILL DR | | | | SYLVANIA | OH | 43560 | 1305 |
| JOHN M ANDERSON | 25258 WESTFIELD STREET | | | | REDFORD | MI | 48239 | 1513 |
| JOHN M ANDERSON | 3821 187TH PL SE | | | | BOTHELL | WA | 98012 | |
| JOHN M ANDERSON | 526 OAKWOOD DR | | | | INDIANAPOLIS | IN | 46260 | 2305 |
| JOHN M ANDERSON | CHARLES SCHWAB & CO INC CUST | THE GREAT TARHEEL RESTORATION | PROFIT SHARING QRP PART | 222 CARDINAL DR | YOUNGSVILLE | NC | 27596 | |
| JOHN M ANDRES | 4 LUMBERMEN WAY | | | | SAGINAW | MI | 48603 | 8627 |
| JOHN M ANKER & | BEVERLY H ANKER JT TEN | 4755 CHAMPIONS WAY | | | COLUMBUS | GA | 31909 | 2075 |
| JOHN M ANTHONY | 405 E BEAUMONT | | | | GREENVILLE | IL | 62246 | 1201 |
| JOHN M APPELQUIST - ROTH IRA | FCC AS CUSTODIAN | U/A DTD 02-08-99 | 45 S CENTRAL DR | | CHRISTIANSBRG | VA | 24073 | 5755 |
| JOHN M ARCHER & | SUE W ARCHER TTEE | ARCHER LIVING TRUST | U/A DTD 7/17/01 | 643 NORTHWOOD TR | HOT SPRINGS | AR | 71909 | 9798 |
| JOHN M ARNOLD & | JOANNE P ARNOLD | TR JOHN M ARNOLD & JOANNE P ARNOLD | LIVING TRUST UA 03/20/89 | 940 KENT DR | CLAREMONT | CA | 91711 | 3313 |
| JOHN M ASHBAUGH & | KATHRYN S ASHBAUGH JT TEN | 236 WOODLAWN | | | ROYAL OAK | MI | 48073 | 2682 |
| JOHN M AVERY | 4773 GAMBER | | | | TROY | MI | 48098 | 5013 |
| JOHN M AVERY | 6018 CANADICE HILL RD | | | | SPRINGWATER | NY | 14560 | 9643 |
| JOHN M BAGLEY | 812 RANDALL AVE | | | | CHEYENNE | WY | 82001 | |
| JOHN M BAKER | & LINDA BAKER JTTEN | 147 AVENIDA COTA | | | SAN CLEMENTE | CA | 92672 | |
| JOHN M BAKER | 5500 WINGET DR | | | | EAU CLAIRE | WI | 54703 | 9707 |
| JOHN M BARBARULA IRA | FCC AS CUSTODIAN | 33 TALL TIMBER DRIVE | | | MORRIS TWP | NJ | 07960 | 2619 |
| JOHN M BARBIS | CHARLES SCHWAB & CO INC CUST | JOHN BARBIS PT PART QRP | 929 HUNT ROAD | | BROOMALL | PA | 19008 | |
| JOHN M BARNES II | PO BOX 3201 | | | | SAINT AUGUSTINE | FL | 32085 | 3201 |
| JOHN M BARNWELL | KAREN HEIDELBERG JT TEN | 19171 WOODSTON RD | | | DETROIT | MI | 48203 | 1432 |
| JOHN M BARRICK | 1040 SOUTH JOSSMAN | | | | ORTONVILLE | MI | 48462 | 9072 |
| JOHN M BARRY | 4124 VIA PICAROSTE | | | | PLS VRDS EST | CA | 90274 | 1149 |
| JOHN M BASS | 13533 LARKIN DR | | | | MINNETONKA | MN | 55305 | 1852 |
| JOHN M BATCH | 16473 LONCHAR DR | | | | CLIMAX | MI | 49034 | |
| JOHN M BAULDRY | 4874 WHITE TAIL CT | | | | COMMERCE TWP | MI | 48382 | 5403 |
| JOHN M BEARDMORE | 7000 N FISHER RD | | | | HOWELL | MI | 48843 | 9254 |
| JOHN M BEARDMORE & | JILL L BEARDMORE JT TEN | 7000 NORTH FISHER ROAD | | | HOWELL | MI | 48843 | 9254 |
| JOHN M BECK | 203 N ALBRIGHT ST | | | | CAYUGA | IN | 47928 | 8180 |
| JOHN M BELLANGER | 20195 NYS RT 3 | | | | WATERTOWN | NY | 13601 | |
| JOHN M BERG | 1009 TROWBRIDGE COURT | | | | KELLER | TX | 76248 | |
| JOHN M BERGER | #21 DUNHAM PLACE | | | | ST CHARLES | IL | 60174 | 5795 |
| JOHN M BESLOW | 633 SKOKIE BLVD STE 210 | | | | NORTHBROOK | IL | 60062 | 2824 |
| JOHN M BINION | 219 WESTGATE DR | | | | MANSFIELD | OH | 44906 | 2940 |
| JOHN M BIRKELAND | 2703 S RIVIERA DR | | | | WHITE BEAR LAKE | MN | 55110 | 4959 |
| JOHN M BIRKELAND | 2703 S. RIVIERA DRIVE | | | | WHITE BEAR LAKE | MN | 55110 | |
| JOHN M BIRMINGHAM TTEE | DOROTHY BIRMINGHAM TTEE | BIRMINGHAM FAMILY REVOCABLE | LIVING TRUST #2 DTD 11/16/1998 | 13211 NORMAN CIR | HUDSON | FL | 34669 | 2444 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHN M BITTNER | DOROTHY E BITTNER | JOHN R BITTNER | 121 LAZY ACRES DR | | COLUMBIA | SC | 29209 | 4256 |
| JOHN M BLAZEK AND | CORALEE BLAZEK JTWROS | 4428 S. CHRISTIANA AVENUE | | | CHICAGO | IL | 60632 | 2836 |
| JOHN M BOHNER & | KATHLEEN M BOHNER | 182 PARKERVILLE RD | | | SOUTHBORO | MA | 01772 | |
| JOHN M BOLTON | 49401 HEATH PLACE CT | | | | CHESTERFIELD TWP | MI | 48047 | 3780 |
| JOHN M BOLTON & | BERTHA M BOLTON JT TEN | 49401 HEATH PL CT | | | CHESTERFIELD TWP | MI | 48047 | 3780 |
| JOHN M BONFIGLIO | 2 TUDOR CIR | | | | YORKTOWN HTS | NY | 10598 | 1033 |
| JOHN M BONNEL | 8745 PARKVIEW DR | | | | GREGORY | MI | 48137 | 9628 |
| JOHN M BORDAK | PATRICIA A KRAUSE-BORDAK | JT TEN | 213 PARKWAY DRIVE | | S MILWAUKEE | WI | 53172 | 1136 |
| JOHN M BORDAS | 10730 LIMA CENTER RD | | | | MANCHESTER | MI | 48158 | 9553 |
| JOHN M BOURKE JR | PO BOX 82 | | | | SOMERSET | MI | 49281 | 0082 |
| JOHN M BOURKE JR & | BONITA J BOURKE JT TEN | 14281 BLARNEY CIRCLE | | | SOMERSET | MI | 49281 | |
| JOHN M BOWEN | 3888 GATWICK DR | | | | TROY | MI | 48083 | 5176 |
| JOHN M BOWEN JR | 17 CHURCHTOWN ROAD | | | | PENNSVILLE | NJ | 08070 | 1301 |
| JOHN M BOWER | 6216 HICKORYWOOD DR | | | | SPEEDWAY | IN | 46224 | 3206 |
| JOHN M BOWLER | 239 RIVER ROAD | | | | WARREN | PA | 16365 | 3632 |
| JOHN M BOWYER | 10866 S 300 W | | | | PENDLETON | IN | 46064 | 9519 |
| JOHN M BOYD | TOD BENEFICIARY ON FILE | 213 COCONUT KEY DR | | | PALM BEACH GARDENS | FL | 33418 | 4646 |
| JOHN M BRACKEN | WEDBUSH MORGAN SEC CTDN | IRA CONT 05/21/09 | 5162 N 45TH PL | | PHOENIX | AZ | 85018 | |
| JOHN M BRADSHAW | PO BOX 935 | | | | STERLING | AK | 99672 | 0935 |
| JOHN M BRAUN & | ERNA H BRAUN JT TEN | PO BOX 1952 | | | SAGINAW | MI | 48605 | 1952 |
| JOHN M BREJCHA | KAREN D BREJCHA | 260 PLANTATION CV | | | ALPHARETTA | GA | 30004 | 3184 |
| JOHN M BRENKWITZ | JOHN M. BRENKWITZ LIVING TRUST | PO BOX 1666 | | | SHINGLE SPRINGS | CA | 95682 | |
| JOHN M BREWER | 2410 DAUGHERTY LN | | | | CHATTANOOGA | TN | 37421 | 1309 |
| JOHN M BROPHY III | 184 PEBBLEVIEW DR | | | | ROCHESTER | NY | 14612 | 4119 |
| JOHN M BROWN | 28 S ROSELAWN | | | | PONTIAC | MI | 48342 | 2838 |
| JOHN M BROWN | 6660 32ND ST NW | | | | WASHINGTON | DC | 20015 | 2310 |
| JOHN M BROWN, III  R/O IRA | FCC AS CUSTODIAN | 9191 GARLAND RD | APT 827 | | DALLAS | TX | 75218 | 3973 |
| JOHN M BRUBAKER | PO BOX 272 | | | | WATKINS GLEN | NY | 14891 | 0272 |
| JOHN M BRUNNER | & NANCY C BRUNNER JTTEN | 18 MILLAY ROAD | | | MORGANVILLE | NJ | 07751 | |
| JOHN M BRYANT | 3258 TOTH RD | | | | SAGINAW | MI | 48601 | 5766 |
| JOHN M BRYDEN | 3615 BOAT DOCK DR | | | | FALLS CHURCH | VA | 22041 | 1413 |
| JOHN M BUBNOWSKI | 629 THOROUGHFARE RD | | | | BRICK | NJ | 08724 | 4629 |
| JOHN M BUCKNER | 7290 CROCKER ROAD | | | | VALLEY CITY | OH | 44280 | 9548 |
| JOHN M BUGLIONE | 1768 PRUIT DR | | | | HIGHLAND | MI | 48356 | 2519 |
| JOHN M BUHAGER | 55 NORMANDY ROAD | | | | EVESHAM | NJ | 08053 | 5527 |
| JOHN M BUIE | 110 OLD HIGHWAY 49 S | LOT 102 | | | RICHLAND | MS | 39218 | |
| JOHN M BULLIGAN JR & | BEVERLY A BULLIGAN TEN COM | 56 SCHILL | | | KENNER | LA | 70065 | 3353 |
| JOHN M BUNGENSTOCK & | KATHY A BUNGENSTOCK JT TEN | 225 ALEXANDER CT | | | FESTUS | MO | 63028 | 1070 |
| JOHN M BURFORD | 918 JEFFERY ST | | | | BOCA RATON | FL | 33487 | 4178 |
| JOHN M BURGAN | DESIGNATED BENE PLAN/TOD | 734 FLAMINGO WAY | | | NORTH PALM BEACH | FL | 33408 | |
| JOHN M BURGE JR | 150 RUSTIC LANE | | | | MANSFIELD | OH | 44907 | 1620 |
| JOHN M BURGETT | 3 TALL OAK LANE | | | | WEST LAFAYETTE | IN | 47906 | 8803 |
| JOHN M BURGETT & | MRS SHARON M BURGETT JT TEN | 3 TALL OAK LN | | | WEST LAFAYETTE | IN | 47906 | 8803 |
| JOHN M BURKE | 65 ROCKWOOD LN | | | | GREENWICH | CT | 06830 | 3814 |
| JOHN M BURKMAN JR | 1530 KEY BLVD APT 1222 | | | | ARLINGTON | VA | 22209 | |
| JOHN M BURNS & | B ANNETTE BURNS JT TEN | 701 WESTWOOD AVE | | | COLUMBIA | MO | 65203 | 2815 |
| JOHN M BYRAM | 424 EDWIN DRIVE | | | | DUPO | IL | 62239 | 1247 |
| JOHN M BYRD | 2829 SW 128TH ST | | | | OKLAHOMA CITY | OK | 73170 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHN M BYRNE JR | 614 LOVEVILLE RD | UNIT D 4 C | | | HOCKESSIN | DE | 19707 | 1614 |
| JOHN M CAEL JR | 108 ADMIRAL DR | GLEN BERNE | | | WILMINGTON | DE | 19804 | 3402 |
| JOHN M CAEL JR & | CLEMENTINE T CAEL JT TEN | 108 ADMIRAL DRIVE | | | WILMINGTON | DE | 19804 | 3402 |
| JOHN M CAINE | 5196 E STANLEY ROAD | | | | FLINT | MI | 48506 | 1188 |
| JOHN M CAIRNS | SHIRLEY A CAIRNS JT TEN | PO BOX 76 | | | OAKLAND | OR | 97462 | 0076 |
| JOHN M CALANGELO JR | 2255 S CENTER | | | | SAGINAW | MI | 48609 | 7012 |
| JOHN M CALLAGHAN | 13104 WHITE OAKS | | | | GAINES | MI | 48436 | 9652 |
| JOHN M CALLAGY | ALTHEA LANE | | | | DARIEN | CT | 06820 | |
| JOHN M CANNON | 57 SHORE RD | | | | EAST SETAUKET | NY | 11733 | 3931 |
| JOHN M CAPITO | 511 KENILWORTH SE | | | | WARREN | OH | 44483 | 6019 |
| JOHN M CAPOZZOLA LIVING TRUST | JOHN M CAPOZZOLA TTEE | UA DTD 03/19/04 | 16 CRESCENT RD | | MADISON | NJ | 07940 | 2520 |
| JOHN M CARABOTT | 14843 PARADIGM CT | | | | FORT MYERS | FL | 33919 | 8484 |
| JOHN M CARABOTT IRA | FCC AS CUSTODIAN | 14843 PARADIGM COURT | | | FORT MYERS | FL | 33919 | 8484 |
| JOHN M CARLSON | 6998 SUNSET LANE | | | | BOSTON | NY | 14025 | 9770 |
| JOHN M CARRINGTON | CHARLES SCHWAB & CO INC CUST | 1103 NW HORN AVE | | | PENDLETON | OR | 97801 | |
| JOHN M CARROL | 3 EDGEWATER PLACE | | | | WINCHESTER | MA | 01890 | 3522 |
| JOHN M CARROLL | 1930-A N JAMESON LANE | | | | MONTECITO | CA | 93108 | 2917 |
| JOHN M CARROLL | 2 UNION HILL LANE | | | | HAZLET | NJ | 07730 | 2404 |
| JOHN M CARROLL | CGM ROTH CONVERSION IRA CUST | 425 N. CANON DRIVE | | | BEVERLY HILLS | CA | 90210 | 4819 |
| JOHN M CARROLL & | MRS DONNA R CARROLL JT TEN | 3 EDGEWATER PLACE | | | WINCHESTER | MA | 01890 | 3522 |
| JOHN M CASSIDY | CHARLES SCHWAB & CO INC CUST | 7915 GOLDENROD CT | | | BRIGHTON | MI | 48116 | |
| JOHN M CAUGHLIN | TR JOHN M CAUGHLIN TRUST | UA 06/14/89 | 2616 THOMAS | | FLINT | MI | 48504 | 4528 |
| JOHN M CAYLOR & | DEBRA A CAYLOR JT TEN | 2875 32ND AVE N | | | ST PETERSBURG | FL | 33713 | |
| JOHN M CERANSKI | 606 CHANDLER | | | | FLINT | MI | 48503 | 6904 |
| JOHN M CHAN & | BRENDA H CHAN | JOHN M CHAN FAMILY TRUST | 413 BONNIE ST | | DALY CITY | CA | 94014 | |
| JOHN M CHASE III | TR JOHN M CHASE III IRREVOCABLE | TRUST UA 12/01/01 ELAINE KATHERINE CHASE | 266 MCMILLAN | | GROSSE POINTE FARM | MI | 48236 | 3456 |
| JOHN M CHASE III | TR JOHN M CHASE III IRREVOCABLE | TRUST UA 12/01/01 JOHN M CHASE III | 266 MCMILLAN | | GROSSE POINTE FARM | MI | 48236 | 3456 |
| JOHN M CHASE III | TR JOHN M CHASE III IRREVOCABLE | TRUST UA 12/01/01 THOMAS EDWARD CHASE | 266 MCMILLAN | | GROSSE POINTE FARM | MI | 48236 | 3456 |
| JOHN M CHASE III & HEATHER A | CHASE | TR JOHN M CHASE & HEATHER A CHASE | REVOCABLE TRUST,UA 08/18/95 | 266 MCMILLAN RD | GROSSE POINTE FARM | MI | | |
| JOHN M CHASE JR | 645 GRISWOLD ST | SUITE 3180 | | | DETROIT | MI | 48226 | |
| JOHN M CHASE JR | TR REVOCABLE TRUST 06/01/84 | AS AMENDED & RESTATED JOHN M | CHASE JR AS GRANTOR | 645 GRISWOLD ST SUITE 3180 | DETROIT | MI | 48226 | 4213 |
| JOHN M CHASE JR | TR UA 06/01/84 JOHN M CHASE JR | TRUST | 3180 PENOBSCOT BLDG | | DETROIT | MI | 48226 | 4213 |
| JOHN M CHASE JR | TR 06/01/84 M/B JOHN M | CHASE JR | 3180 PENOBSCOT BUILDING | | DETROIT | MI | 48226 | 4213 |
| JOHN M CHASE PERS REP | EST OF EMILY P JAROS | 645 GRISWOLD STREET STE 3180 | | | GROSSE POINTE | MI | 48236 | |
| JOHN M CHAVEZ | 5895 GLENEAGLES CIRCLE | | | | SAN JOSE | CA | 95138 | |
| JOHN M CHETKOVICH | 1616 RAMONA DRIVE | | | | NEWBURY PARK | CA | 91320 | 3459 |
| JOHN M CHODNICKI | 11757 DANFORTH | | | | STERLING HEIGHTS | MI | 48312 | 2126 |
| JOHN M CHOPE | 5368 E COLLETT DR E | | | | CAMBY | IN | 46113 | 8420 |
| JOHN M CHRISTENSEN & | MRS CARLENE CHRISTENSEN JT TEN | 118 ROSSWAY AVE | | | ROSSFORD | OH | 43460 | 1348 |
| JOHN M CHUPAK & | GRACE G CHUPAK JT TEN | 16 HOGUE DR | | | WEST MIDDLESEX | PA | 16159 | 2510 |
| JOHN M CIANCI | 1 LAKEVIEW DR E | | | | MONTAGUE | NJ | 07827 | 3201 |
| JOHN M CIANO | SHARON CIANO JT TEN | TOD DTD 04/24/2008 | 13938 PRIMOWAY | | WESTFIELD | IN | 46074 | 8241 |
| JOHN M CIZMAR | PO BOX 804 | | | | CANFIELD | OH | 44406 | 0804 |
| JOHN M CLARK JR | 330 S BROADWAY | #D8 | | | TARRYTOWN | NY | 10591 | 5606 |
| JOHN M CLARKE | 81 YEW RD | | | | ESSEX | MD | 21221 | 3285 |
| JOHN M CLASSER | 6133 BROADWAY | | | | LANCASTER | NY | 14086 | 9528 |
| JOHN M CLIFFORD JR | CGM IRA ROLLOVER CUSTODIAN | 25 VALLEY ROAD | | | SPARTA | NJ | 07871 | 1116 |
| JOHN M CLINE TR | UA 08/24/1987 | SMITH LIVING TRUST | 3154 LA MESA DR | | SAN CARLOS | CA | 94070 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN M CLINEBELL & | SHARON K CLINEBELL | 2623 55TH AVENUE | | | GREELEY | CO | 80634 |
| JOHN M CLOUD | # 130 | 147 WEST STATE STREET | | | KENNETT SQ | PA | 19348 | 3022 |
| JOHN M COALE | 1034 HARTER BLVD | | | | ANDERSON | IN | 46011 | 2560 |
| JOHN M COBB | 407 PREAKNESS DR | | | | THOMPSON STATION | TN | 37179 | 5241 |
| JOHN M COELHO & | BARBARA I COELHO | JT TEN | 193 MAPLE STREET | | NAUGATUCK | CT | 06770 | 4217 |
| JOHN M COGAN | 2020 SHANGRILA #101 | | | | CLEARWATER | FL | 33763 | 4270 |
| JOHN M COLBY | CUST JOHN SCOTT COLBY UGMA NY | 1781 LENOX AVE | | | EAST MEADOW | NY | 11554 | 4013 |
| JOHN M COLE | 46922 BEN FRANKLIN | | | | SHELBY TOWNSHIP | MI | 48315 | 5222 |
| JOHN M COLE & | KATHERYN O COLE JT TEN | 112 JENNINGS ROAD | | | MANAHAWKIN | NJ | 08050 | 4608 |
| JOHN M COLELLA | 248 FRONT ST | | | | OWEGO | NY | 13827 | 1602 |
| JOHN M COLEMAN | 11310 EMACK ROAD | | | | BELTSVILLE | MD | 20705 | 2622 |
| JOHN M COLEMAN | 47 ELLA STREET APT 2 | | | | VALLEY STREAM | NY | 11580 | 3154 |
| JOHN M COLLINS | 136 FIRST STREET | | | | NORTHEAST | MD | 21901 | 5601 |
| JOHN M COLLINS | 3558 TREMONTE CIR N | | | | ROCHESTER | MI | 48306 |
| JOHN M COMELLA & | CARMEN COMELLA JT TEN | 2 MOCKINGBIRD LANE | | | MAYNARD | MA | 01754 | 2211 |
| JOHN M COMPAGNONI | 5147 DRAYTON RD | | | | CLARKSTON | MI | 48346 | 3707 |
| JOHN M CONRON | CHARLES SCHWAB & CO INC CUST | 2718 SOUTH IVES STREET | | | ARLINGTON | VA | 22202 |
| JOHN M COOK | 1605 TYLER | | | | EULESS | TX | 76040 | 4823 |
| JOHN M COONEY | 2726 LANCASTER DRIVE | | | | WAUKESHA | WI | 53188 | 1344 |
| JOHN M COOPER | 142 MARYLAND N E | | | | WARREN | OH | 44483 | 3415 |
| JOHN M CORBIN | 3984 FAIRVIEW RD | | | | COLUMBIA | TN | 38401 | 1354 |
| JOHN M CORMIER & | DORIS M CORMIER | GLAZEBROOK 133-3 | | | KILLINGTON | VT | 05751 |
| JOHN M CORSE II | TR CORSE FAMILY TRUST UA 8/28/01 | 200 DEER VALLEY RD APT 2C | | | SAN RAFAEL | CA | 94903 | 5513 |
| JOHN M COURTLEY | 212 GREEN VALLEY | | | | FRANKLIN | TN | 37064 | 5278 |
| JOHN M CRAIG | TR JOHN M CRAIG REVOCABLE INTER | VIVOS TRUST | UA 05/10/02 | 1521 VIRGINIA ST E | CHARLESTON | WV | 25311 | 2411 |
| JOHN M CRANDALL | BARBARA CRANDALL | 2226 CORRINE AVE | | | MUSKEGON | MI | 49444 | 4317 |
| JOHN M CRANE | 342 N MAIN ST | | | | PORT CHESTER | NY | 10573 | 3307 |
| JOHN M CRAYCRAFT | 800 CATHERINE ST | | | | RIPLEY | OH | 45167 | 1318 |
| JOHN M CRISAFULLI | 245 WILGUS COURT | | | | MIDDLETOWN | DE | 19709 | 8309 |
| JOHN M CRONIN | 541 E 20TH STREET APT 8E | | | | NEW YORK | NY | 10010 | 7620 |
| JOHN M CROUD | CUST BRANDON CROUD UGMA MI | 30612 BIRCH TREE DR | | | WARREN | MI | 48093 | 3068 |
| JOHN M CROUD | CUST SHELLEY CROUD UGMA MI | 30612 BIRCH TREE DR | | | WARREN | MI | 48093 | 3068 |
| JOHN M D'AMELIO CUST | ROCCO JOHN D'AMELIO UGMA NY | 174 WEYFORD TER | | | GARDEN CITY | NY | 11530 | 1115 |
| JOHN M DAHDOUH | 1330 SW 175TH WAY | | | | PEMBROKE PINES | FL | 33029 |
| JOHN M DAIDONE | 5835 HEGEL RD | | | | GOODRICH | MI | 48438 | 9619 |
| JOHN M DAILEY | PO BOX 145 | | | | HUBBARDSTON | MI | 48845 | 0145 |
| JOHN M DALE & | LELA R DALE JT TEN | 4154 S STATE RD 13 | | | WABASH | IN | 46992 | 8880 |
| JOHN M DANIELL | CUST JEREMY C DANIELL UTMA GA | PO BOX 201116 | | | CARTERSVILLE | GA | 30120 | 9023 |
| JOHN M DANIELL | CUST JOSH C DANIELL UTMA GA | PO BOX 201116 | | | CARTERSVILLE | GA | 30120 | 9023 |
| JOHN M DANIELS | 224 SILENT MEADOW DRIVE | | | | LAKE ST LOUIS | MO | 63367 | 2620 |
| JOHN M DARBY & | ELIZABETH W DARBY Y RUTH ANN HELWIG | & DAREE J RUMBOLD JT TEN | 1448 S HOLLY ROAD | | FENTON | MI | 48430 | 8525 |
| JOHN M DAVENPORT | 3501 EXECUTIVE PKWY | APT 225 | | | TOLEDO | OH | 43606 | 5511 |
| JOHN M DAVIS | 1074 WILLOW GROVE COURT | | | | ROCHESTER | MI | 48307 | 2547 |
| JOHN M DAVIS | TR JOHN W DAVIS QTIP TRUST | UA 02/10/01 | 4 SOUTHBOURNE COURT | | GREENVILLE | SC | 29607 | 3626 |
| JOHN M DAVIS JR | 7 SWAN | | | | NEW ORLEANS | LA | 70124 | 4405 |
| JOHN M DAWSEY | 26 SUTTON FARMS RD | | | | SRAVERTOWN | PA | 18708 | 9537 |
| JOHN M DELANEY | TR UA 9/24/99 THE JOHN M DELANEY | REV | TRUST | 4516 MANN ROAD | INDIANAPOLIS | IN | 46221 | 3304 |
| JOHN M DELTORO | 19530 CHERYL GRV | | | | PEYTON | CO | 80831 | 9708 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN M DEMKO | 919 COMSTOCK NW | | | | WARREN | OH | 44483 3107 |
| JOHN M DEMO IRA | FCC AS CUSTODIAN | 33 GEORGE ST | PO BOX 222 | | BRASHER FALLS | NY | 13613 0222 |
| JOHN M DEMPSEY | CHARLES SCHWAB & CO INC CUST | 204 PLEASANT VALLEY | | | LITTLE ROCK | AR | 72212 |
| JOHN M DERMODY | 2101C SABAL RIDGE CT | | | | PBG | FL | 33418 |
| JOHN M DEWEY | 759 LAFAYETTE DR | | | | AKRON | OH | 44303 1720 |
| JOHN M DIACIN JR & | YVONNE D DIACIN JT TEN | 2444 LEIBY-OSBORNE RD | | | SOUTHINGTON | OH | 44470 |
| JOHN M DICKEHUT | GAYLE D DICKEHUT JT TEN | 351 REBECCA LANE | | | WEATHERFORD | TX | 76085 8869 |
| JOHN M DIDION | 2965 OAKHURST COURT | | | | FULLERTON | CA | 92835 |
| JOHN M DINICOLA | CGM ROTH CONVERSION IRA CUST | 152 ADAM ROAD | | | MASSAPEQUA | NY | 11758 8104 |
| JOHN M DINN | 45 JULIA ST | | | | FRANKLIN | IN | 46131 2237 |
| JOHN M DODD | 3033 BROOKHILL DR | | | | BIRMINGHAM | AL | 35242 3701 |
| JOHN M DONAHUE | 2519 WEST WALNUT STREET | | | | MURPHYSBORO | IL | 62966 3021 |
| JOHN M DONOVAN | 188 MONTCALM DRIVE | | | | ROCHESTER | NY | 14617 1732 |
| JOHN M DORRIS | 18452 GUITREAU LANE | | | | PORT VINCENT | LA | 70726 8040 |
| JOHN M DRAPER | 4669 CHRISTOPHER AVE | | | | DAYTON | OH | 45406 1317 |
| JOHN M DRESSER | TR DRESSER FAMILY TRUST | C/O MERTON DRESSER UA 04/16/86 | 7510 MARINER DR | | OSSEO | MN | 55311 2613 |
| JOHN M DRESSER | TR DRESSER FAMILY TRUST | UA 04/16/86 | C/O MERTON DRESSER | 7510 MARINER DR | OSSEO | MN | 55311 2613 |
| JOHN M DROLETT | 2386 ANCHOR COURT | | | | HOLT | MI | 48842 8714 |
| JOHN M DUCRAY | 9108 LA RIVIERA DR | | | | SACRAMENTO | CA | 95826 2151 |
| JOHN M DUGAN & | SYLVIA A DUGAN JT TEN | 179 BRAHMA AVE | | | BRIDGEWATER | NJ | 08807 2757 |
| JOHN M DUKE CLARKE JR & | SHERRI WYNN CLARKE | 101 R HALES RD | | | WILLIS | TX | 77378 |
| JOHN M DUNCAN JR | 830 E HOMESTEAD LN | | | | EASTON | PA | 18042 7093 |
| JOHN M DUNLAP | 6370 LAPEER RD | | | | BURTON | MI | 48509 2450 |
| JOHN M DUNLAP & | PATRICIA E DUNLAP JT TEN | HC 3 | BOX 3400 | | GREENVILLE | MO | 63944 9616 |
| JOHN M DUNN & | PHYLLIS B DUNN TEN ENT | PO BOX 65 | | | PLEASANTVILLE | PA | 16341 0065 |
| JOHN M DVORSKY & | ROBERT J DVORSKY JT TEN | 8180 VAN TINE ROAD | | | GOODRICH | MI | 48438 9422 |
| JOHN M EBY | 4061 LAHRING ROAD | | | | LINDEN | MI | 48451 9471 |
| JOHN M EGAN | 10222 S OAKLEY | | | | CHICAGO | IL | 60643 1916 |
| JOHN M EGAN | 45 CRESCENT RD | | | | MADISON | NJ | 07940 2519 |
| JOHN M EHLEN TTEE | JOHN M EHLEN ET AL U/A | DTD 12/23/1992 | 7850 MANASOTA KEY RD | | ENGLEWOOD | FL | 34223 9348 |
| JOHN M EHRLEY | CHARLES SCHWAB & CO INC CUST | 6903 MIDDLEBROOK BLVD | | | MIDDLEBURG HIEGHTS | OH | 44130 |
| JOHN M ELKO | PO BOX 173 | | | | RED BLUFF | CA | 96080 |
| JOHN M ELLIS | 143 HOWARD HUMAN RD | | | | LANCING | TN | 37770 |
| JOHN M ELLISON | PREFERRED ADVISOR DISCRETIONARY | 65 ELLISON DRIVE | | | NEWNAN | GA | 30263 |
| JOHN M ELYARD | 248 BRYARLY RD | | | | WINCHESTER | VA | 22603 4101 |
| JOHN M ERVIN | 2269 VALLEY VISTA DRIVE | | | | DAVISON | MI | 48423 8369 |
| JOHN M ETUE | G5222 E CARPENTER RD | | | | FLINT | MI | 48506 |
| JOHN M EVANS | 22245 YORKSHIRE DR | | | | ATHENS | AL | 35613 2405 |
| JOHN M EVANS & | JEANIENE EVANS JT TEN | 418 E COOMBS | | | ALVIN | TX | 77511 3505 |
| JOHN M EVANS JR | 101 W WASHINGTON ST | PO BOX 379 | | | PRINCETON | KY | 42445 0379 |
| JOHN M EVANS TTEE | FBO JOHN M EVANS REV TRUST | U/A/D 01-10-2003 | 3501 GRAYS GABLE RD | | LARAMIE | WY | 82072 5028 |
| JOHN M FARRELL | 10 AGASSIZ ST APT 14 | | | | CAMBRIDGE | MA | 02140 2823 |
| JOHN M FEETER | 3646 CHECKER TAVERN RD | | | | LOCKPORT | NY | 14094 9421 |
| JOHN M FIFE III | 1881 W CHAPALA DR | | | | TUCSON | AZ | 85704 1318 |
| JOHN M FINES | 7097 ORCHARD LAKE DR | | | | SOUTH HAVEN | MI | 49090 |
| JOHN M FISCHETTI | ALICE D FISCHETTI | JTWROS SPECIAL ACCT | 86 FACTORY ROAD | | COGAN STATION | PA | 17728 9244 |
| JOHN M FISHBAUGH | 11140 DAVISBURG RD | | | | DAVISBURG | MI | 48350 2615 |
| JOHN M FISHER | 6300 A1A S B5-1TH | | | | ST AUGUSTINE | FL | 32080 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHN M FLEMAL & | JENNIFER L FLEMAL JT TEN | 557 SUMMER WINDS DR | | | | GREEN BAY | WI | 54311 | 7582 |
| JOHN M FLETCHER JR & | ANNE MARIE FLETCHER JT TEN | 932 LOCKSLEY LANE | | | | WOODBURY | NJ | 08096 | 3115 |
| JOHN M FLOWERS | 680 PINEY WOODS ROAD | | | | | GALAX | VA | 24333 | |
| JOHN M FLYNN | 4308 PIEDMONT CT | | | | | FLOWER MOUND | TX | 75022 | 5163 |
| JOHN M FOMOUS | 105 N LIBERTY ST | | | | | ARLINGTON | VA | 22203 | 1048 |
| JOHN M FORMENTINI | CHARLES SCHWAB & CO INC CUST | 7319 COLONY LN APT 3A | | | | FRANKFORT | IL | 60423 | |
| JOHN M FOX | 11574 E CO RD 1040 N | | | | | SEYMOUR | IN | 47274 | |
| JOHN M FRASSA | 37 PALISADE AVE | | | | | GARFIELD | NJ | 07026 | 3107 |
| JOHN M FRAZIER | 2478 SCENIC HIGHWAY SOUTH | | | | | SNELLVILLE | GA | 30078 | 5710 |
| JOHN M FRAZIER | PO BOX 258 | | | | | NOVELTY | OH | 44072 | |
| JOHN M FRENCH | 7511 JAGUAR DR | | | | | BOARDMAN | OH | 44512 | 5307 |
| JOHN M FROEHLICH & | GERALDINE M FROEHLICH | 5093 SHERWOOD RD | | | | BETHEL PARK | PA | 15102 | |
| JOHN M FULLER | TOD REGISTRATION | 155 GARRETT RD | | | | SYLACAUGA | AL | 35150 | 7202 |
| JOHN M FULMER | #7 RIVER RIDGE RD | | | | | LITTLE ROCK | AR | 72227 | 1517 |
| JOHN M FUTCH | PO BOX #364 | | | | | ARCADIA | LA | 71001 | |
| JOHN M G GIBSON JR | 116 RED BARN ROAD | | | | | LANDRUM | SC | 29356 | 9730 |
| JOHN M GABRYSH | 1134 KINGSBURY | | | | | DEARBORN | MI | 48128 | 1134 |
| JOHN M GALEHOUSE | 6118 FRY RD | | | | | BROOKPARK | OH | 44142 | 2702 |
| JOHN M GALLAGHER | 1167 WALNUT ST | | | | | SAN CARLOS | CA | 94070 | 4909 |
| JOHN M GALLAGHER | 278 E LYONS ST | | | | | SONORA | CA | 95370 | 5708 |
| JOHN M GANFIELD | 411 S. OLD WOODWARD AVE. APT 923 | | | | | BIRMINGHAM | MI | 48009 | 6650 |
| JOHN M GANNON | CUST PAUL M GANNON U/THE | CONNECTICUT UNIFORM GIFTS TO | MINORS ACT | PO BOX 2933 | | PALMER | AK | 99645 | 2933 |
| JOHN M GANTT | CUST JOHN M GANTT JR A MINOR | U/THE LAWS OF SOUTH | CAROLINA | 118 PALM BLVD | | ISLE OF PALMS | SC | 29451 | 2141 |
| JOHN M GARINTHER | CHARLES SCHWAB & CO INC CUST | 5 KATHY WAY | | | | PITTSFIELD | MA | 01201 | |
| JOHN M GARSTECK | 6445 W FRANCES RD | | | | | CLIO | MI | 48420 | 8549 |
| JOHN M GATEWOOD & | HERBERT M GATEWOOD & | DEBRA B GATEWOOD JT TEN | 16343 COUNTYLINE CHURCH ROAD | | | RUTHER GLEN | VA | 22546 | 2021 |
| JOHN M GAUGHAN | 6845 S KINGERY ROAD | | | | | WILLOWBROOK | IL | 60527 | |
| JOHN M GAWTHROP AND | MICHELLE D GAWTHROP JTWROS | 7351 OXFORD CT | | | | WICHITA | KS | 67226 | 1712 |
| JOHN M GEISLER | 21095 HAWK ROAD | | | | | PLEASANTON | NE | 68866 | 3053 |
| JOHN M GEORGE | 5130 N 70TH PL | | | | | SCOTTSDALE | AZ | 85253 | 7021 |
| JOHN M GERTY | 211 DEACON HAYNES RD | | | | | CONCORD | MA | 01742 | 4757 |
| JOHN M GERTY JR | 7431 KEELER AVE | | | | | SKOKIE | IL | 60076 | 3805 |
| JOHN M GERTY JR | 7431 KEELER AVE | | | | | SKOKIE | IL | 60076 | |
| JOHN M GERULA | 1406 SE 20TH ST | | | | | CAPE CORAL | FL | 33990 | 5506 |
| JOHN M GERVASE | JOHN M GERVASE LIVING TRUST | 2 N BRAINARD AVE | | | | LA GRANGE | IL | 60525 | |
| JOHN M GIANNONE | TOD ACCOUNT | 271 AVENUE C APT 4B | | | | NEW YORK | NY | 10009 | 2526 |
| JOHN M GILBERT | 10130 N LARCHWOOD ST | | | | | SPOKANE | WA | 99208 | |
| JOHN M GILLESPIE | 11719 SCHREIBER RD | | | | | VALLEY VIEW | OH | 44125 | 5407 |
| JOHN M GILLESPIE & | MARGARET GILLESPIE | TR UA 08/30/00 GILLESPIE FAMILY | REVOCABLE LIVING TRUST | 11719 SCHREIBER RD | | VALLEY VIEW | OH | 44125 | 5407 |
| JOHN M GIUFFRE & | CHRISTINE A GIUFFRE JT TEN | 1080 CRAIG DR | | | | LOMPOC | CA | 93436 | 2381 |
| JOHN M GNAP | 26517 ANN ARBOR TR 2 | | | | | DEARBORN HEIGHTS | MI | 48127 | 1170 |
| JOHN M GOINS | 534 RONKONKOMA AVE | | | | | W HEMPSTEAD | NY | 11552 | 4319 |
| JOHN M GONDA | 8663 MURPHY LAKE RD | | | | | VASSAR | MI | 48768 | 9631 |
| JOHN M GORDON | C/O ELAINE JOHNSON | RT 2 W ST BOX 252 | | | | CALEDONIA | OH | 43314 | 9802 |
| JOHN M GOZDECKI | 318 FOUNTAIN CROSSING LN | | | | | HENDERSON | NV | 89074 | 1288 |
| JOHN M GRAHAM AND ELSIE A GRAHAM | REV LIV TR UAD 09/30/04 | JOHN M GRAHAM & ELSIE A GRAHAM | TTEES | 36519 NORTHFIELD | | LIVONIA | MI | 48150 | 3594 |
| JOHN M GRAY | CUST DANIEL THOMAS GRAY UGMA IL | 14 NORTON AVE | | | | LEMONT | IL | 60439 | 3945 |
| JOHN M GRECH | 193 MAIN ST | | | | | COLD SPRING | NY | 10516 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN M GREEN | 51 MIDDLE COVE RD | MIDDLE COVE NL  A1K 2A6 | CANADA | | | | |
| JOHN M GREGORY | & CHRISTINA H GREGORY JTTEN | 11520 SPICEWOOD PKWY | | | AUSTIN | TX | 78750 |
| JOHN M GREGORY | 30119 RAINBOW CREST DR | | | | AGOURA HILLS | CA | 91301 | 4030 |
| JOHN M GREY | 100 SAINT MARYS CT | | | | SMYRNA | TN | 37167 |
| JOHN M GRIMALDI | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 40 NEWMAN ST | | RED BANK | NJ | 07701 |
| JOHN M GRIMBERG & | MADELINE P GRIMBERG | 8321 HECTIC HILL LANE | | | POTOMAC | MD | 20854 | 2602 |
| JOHN M GRISWOLD | 1205 SW 29TH ST | APT 316 | | | TOPEKA | KS | 66611 | 1280 |
| JOHN M GRUNDAS | 5772 OLD ORCHARD CT | | | | PRUDENVILLE | MI | 48651 | 9311 |
| JOHN M GUERREIRO | 16200 VERMONT AVE | APT C 207 | | | PARAMOUNT | CA | 90723 | 5070 |
| JOHN M GUSEMAN & | JUDITH GUSEMAN TEN ENT | 69 UNION ST | | | UNIONTOWN | PA | 15401 | 4245 |
| JOHN M GUSTY | CUST DENNIS M GUSTY UGMA MI | 1010 BARNES CIR | | | KINGSTON SPGS | TN | 37082 | 9044 |
| JOHN M GUSTY | CUST JAMES E GUSTY UGMA MI | 14308 EAST BUFFALO STREET | | | GILBERT | AZ | 85295 | 5906 |
| JOHN M GUTHEIL TTEE | FBO JOHN M GUTHEIL | U/A/D 05/10/83 | 21949 E SNOW CREEK DR | | WALNUT | CA | 91789 | 0903 |
| JOHN M GUZZY | 116 BROADVIEW ROAD | | | | NEW STANTON | PA | 15672 |
| JOHN M GWALTNEY LV TR | JOHN M GWALTNEY TTEE UA DTD | 02/21/92 | 7445 CYPRESS BEND MNR | | VERO BEACH | FL | 32966 | 5172 |
| JOHN M GWIAZDA & | DEBORAH M GWIAZDA | PO BOX 185 | | | GREENPORT | NY | 11944 |
| JOHN M HABAZIN | CUST TIMOTHY A HABAZIN UGMA PA | 1716 FILLMORE ST | | | ALIQUIPPA | PA | 15001 | 2048 |
| JOHN M HABAZIN | FILLMORE STREET | | | | ALIQUIPPA | PA | 15001 |
| JOHN M HALPIN | 14647 NE 181ST ST | | | | WOODINVILLE | WA | 98072 |
| JOHN M HANCOCK | 10701 STABLE DRIVE | | | | INDIANAPOLIS | IN | 46239 |
| JOHN M HANGER & | DIANE FAYE HANGER JT TEN | P O BOX 606 | | | CHURCHVILLE | VA | 24421 | 0606 |
| JOHN M HANKEY | 169 PINE RUN CHURCH RD | | | | APOLLO | PA | 15613 |
| JOHN M HANNA & | WILLIAM T HANNA | VIRGINIA E. HANNA EXEMPTION | 1240 ORCHARD AVE | | NAPA | CA | 94558 |
| JOHN M HANNAHAN | 9036 HEADLY | | | | STERLING HTS | MI | 48314 | 2659 |
| JOHN M HARD JR | 1633 BANBURY RD | | | | INVERNESS | IL | 60067 | 4204 |
| JOHN M HARPER | 9708 116TH AVE NE | | | | KIRKLAND | WA | 98033 |
| JOHN M HARPER | THE JOHN M. HARPER JR. REVOCAB | 298 ROCKWOOD DR | | | GREENVILLE | SC | 29605 |
| JOHN M HARRIS IRA | FCC AS CUSTODIAN | U/A DTD 08/07/95 | 405 ROCK HOLLY RD | | CHARLESTON | WV | 25314 | 1535 |
| JOHN M HAWKINS | 1571 BENTRIDGE DR | | | | LAWRENCEVILLE | GA | 30043 | 6510 |
| JOHN M HAY | 8522 PARKDALE | | | | SHREVEPORT | LA | 71108 | 5324 |
| JOHN M HEADING & | SUSAN E HEADING JT TEN | 3625 CRICKET LN | | | BRIDGEWATER | VA | 22812 | 9420 |
| JOHN M HEALY ACF | BENJAMIN HOFF HEALY U/NC/UTMA | 2524 N EDGEWATER DRIVE | | | FAYETTEVILLE | NC | 28303 | 5240 |
| JOHN M HEALY ACF | JENNIFER M HEALY U/NC/UTMA | 2524 N EDGEWATER DRIVE | | | FAYETTEVILLE | NC | 28303 | 5240 |
| JOHN M HEINZ | 2400 R F D | | | | LONG GROVE | IL | 60047 |
| JOHN M HELFT & | JEANNE M HELFT JT TEN | 49 COTTRELL LANE | | | HOOSICK FALLS | NY | 12090 | 4510 |
| JOHN M HEMMING JR | 3146 MATTAWOMAN BEANTOWN | | | | WALDORF | MD | 20601 |
| JOHN M HENDERSON | 4754 S LEONINE COURT | | | | WICHITA | KS | 67217 | 1100 |
| JOHN M HENDRICKSON | 316 36TH AVE E | | | | SEATTLE | WA | 98112 | 4930 |
| JOHN M HENRY AND | PHYLLIS A HENRY JTWROS | 1974 WHISPERING OAK DR | | | KETTERING | OH | 45440 | 2413 |
| JOHN M HERBST | 6886 JERSEY MILL RD | | | | ALEXANDRIA | OH | 43001 | 9703 |
| JOHN M HERNANDEZ | 2701 OARFISH LANE | | | | OXNARD | CA | 93035 |
| JOHN M HICKS | BOX 231 | | | | ROCHESTER | TX | 79544 | 0231 |
| JOHN M HICKS | PO BOX 231 | | | | ROCHESTER | TX | 79544 |
| JOHN M HILL | 353 RIVERVIEW DR | | | | NEW KENSINGTON | PA | 15068 |
| JOHN M HILL | CHARLES SCHWAB & CO INC CUST | 353 RIVERVIEW DR | | | NEW KENSINGTON | PA | 15068 |
| JOHN M HITCHCOCK | 1856 PALMAS | | | | SAN MARINO | CA | 91108 | 2549 |
| JOHN M HITT | PO BOX 12 | | | | KALEVA | MI | 49645 | 0012 |
| JOHN M HOLLAND | CUST BARBARA L HOLLAND U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 5166 N E SULLIVAN ROAD | BAINBRIDGE ISLAND | WA | 98110 | 2002 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHN M HOLLAND | CUST JOHN J HOLLAND U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 1128 COVENTRY SQUARE DR | ANN ARBOR | MI | 48103 | 6300 |
| JOHN M HOLMES | 15020 COYS DR SE | | | | HUNTSVILLE | AL | 35803 | 2454 |
| JOHN M HONEA JR | 3547 BRYAN AVE | | | | GROVES | TX | 77619 | 3525 |
| JOHN M HOOK | CGM IRA ROLLOVER CUSTODIAN | 3427 N. 42ND PLACE | | | PHOENIX | AZ | 85018 | 5961 |
| JOHN M HORRIGAN | PO BOX 82 | | | | NOVELTY | OH | 44072 | 0082 |
| JOHN M HORSMAN | CGM IRA CUSTODIAN | 14971 SHANTEAU DR | | | EL CAJON | CA | 92021 | 2301 |
| JOHN M HOUGH SR | CGM IRA CUSTODIAN | 1064 NATURAL SPRINGS WAY | | | LELAND | NC | 28451 | 4107 |
| JOHN M HOUSE | DEBRA R HOUSE JT TEN | 5825 MARI ANNE DR | | | GREENVILLE | MI | 48838 | 7107 |
| JOHN M HOWARD | 2003 VANBIBBER LAKE EST K1 | | | | GREENCASTLE | IN | 46135 | 8903 |
| JOHN M HOWARD | 311 LAURA | | | | FARMINGTON | MO | 63640 | 2313 |
| JOHN M HOWARD | 839 CRISPIN | | | | ROCHESTER HLS | MI | 48307 | 2467 |
| JOHN M HOWARD | CHARLES SCHWAB & CO INC CUST | 1 MANCHESTER BLVD | | | OWEGO | NY | 13827 | |
| JOHN M HOXIE | 2352 DORCHESTER RD | | | | BIRMINGHAM | MI | 48009 | |
| JOHN M HRIT | CUST KEVIN ANDREW HRIT UGMA MI | 21853 PICADALLY | | | NOVI | MI | 48375 | 4793 |
| JOHN M HUBER | 9360 BRAY ROAD | | | | MILLINGTON | MI | 48746 | 9559 |
| JOHN M HUMBLE (SEP IRA) | FCC AS CUSTODIAN | 845 S 80TH | | | MC CUNE | KS | 66753 | |
| JOHN M HUNDLEY & | KATHLEEN P HUNDLEY | 3904 CONFERENCE CV | | | AUSTIN | TX | 78730 | |
| JOHN M HUNTER | 13018 MEEKER BLVD | | | | SUN CITY WEST | AZ | 85375 | 3803 |
| JOHN M ISHIDA | 5449 N CLARK | | | | CHICAGO | IL | 60640 | 1220 |
| JOHN M ISHIDA | 5449 N CLARK ST | | | | CHICAGO | IL | 60640 | 1220 |
| JOHN M JAMES | 3560 NW LAKEVIEW DRIVE | | | | SEBRING | FL | 33870 | 7913 |
| JOHN M JARVIS JR | 782 MEMORIAL PKWY | | | | AKRON | OH | 44303 | 1642 |
| JOHN M JEFFREY | 604 SIENNA CT | | | | MCKINNEY | TX | 75070 | 5382 |
| JOHN M JERINA | 111 NORTH ASPEN CT | BLDG #3 UNIT #4 | | | WARREN | OH | 44484 | 1076 |
| JOHN M JOHNSON | 507 W EVERGREEN AVE | | | | YOUNGSTOWN | OH | 44511 | 1538 |
| JOHN M JOHNSON | 625 S SUTTON RD | | | | JACKSON | MI | 49203 | 2433 |
| JOHN M JONES | 181 NOVATO ST | | | | SAN RAFAEL | CA | 94901 | 4696 |
| JOHN M JONES | 3717 SE 45TH STREET | | | | OKLAHOMA CITY | OK | 73135 | 2049 |
| JOHN M JONES | 74 ELMWOOD PLACE | | | | ATHENS | OH | 45701 | 1903 |
| JOHN M JONES | MARY E JONES | 12810 MIRADERO PL | | | REDLANDS | CA | 92373 | 7431 |
| JOHN M JUAVINETT | 852 DUTCHESS TPKE | | | | POUGHKEEPSIE | NY | 12603 | 1539 |
| JOHN M JUNKIN | 690 NW 90TH PL | | | | PORTLAND | OR | 97229 | 6500 |
| JOHN M KAELIN JR | 6604 E 50 N | | | | GREENTOWN | IN | 46936 | 9417 |
| JOHN M KASSER | CHARLES SCHWAB & CO INC CUST | 2801 LONGSPUR DR | | | FULLERTON | CA | 92835 | |
| JOHN M KAVLESKI & | SALLY A KAVLESKI | JT TEN WROS | 31 KELLY AVE | | LIBERTY | NY | 12754 | 1332 |
| JOHN M KAYANEK | 11081 POTTER RD | | | | FLUSHING | MI | 48433 | 9737 |
| JOHN M KEEFE | WBNA CUSTODIAN TRAD IRA | 8124 CARAWAY DR | | | ORLANDO | FL | 32819 | 4576 |
| JOHN M KEEGAN | 8475 SQUIRREL HILL NE | | | | WARREN | OH | 44484 | 2051 |
| JOHN M KEEGAN & | SUSAN A KEEGAN JT TEN | 8475 SQUIRREL HILL NE | | | WARREN | OH | 44484 | 2051 |
| JOHN M KEITH | 127 RIDGEVIEW ST | | | | CLYDE | OH | 43410 | 1551 |
| JOHN M KELLER | PO BOX 2617 | | | | SARASOTA | FL | 34230 | 2617 |
| JOHN M KELLEY (IRA) | FCC AS CUSTODIAN | 609 PINECROFT DR | | | ROSELLE | IL | 60172 | 3044 |
| JOHN M KEMPER | TR JOHN KEMPER DEED OF TRUST | UA 01/10/94 | 13511 CRISPIN WAY | | ROCKVILLE | MD | 20853 | 2944 |
| JOHN M KENNEDY | 853 WRIGHT AVE | | | | SCHENECTADY | NY | 12309 | 6056 |
| JOHN M KENNEDY & | STEPHEN CHALAKO JT TIC | 33 SOPHIA DR. | | | BLACKWOOD | NJ | 08012 | |
| JOHN M KERN | 8153 SE DOUBLE TREE DR | | | | HOBE SOUND | FL | 33455 | 8242 |
| JOHN M KILROY | 2633 N JANNEY ST | | | | PHILADELPHIA | PA | 19125 | 1810 |
| JOHN M KING | 215 GOODE ST | | | | BURNT HILLS | NY | 12027 | 9735 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN M KING | 349 E PHILADELPHIA | | | FLINT | MI | 48505 | 3361 |
| JOHN M KINZIE | 9380 GRATIOT AVE | | | COLUMBUS | MI | 48063 | 3610 |
| JOHN M KITZMILLER | 11715 WICKHOLLOW | | | HOUSTON | TX | 77043 | 4533 |
| JOHN M KITZMILLER & | NANCY R KITZMILLER TEN ENT | 11715 WICKHOLLOW | | HOUSTON | TX | 77043 | 4533 |
| JOHN M KLOSS | 11418 NE 21ST STREET | | | BELLEVUE | WA | 98004 | 3027 |
| JOHN M KNAPP | WINNIE G KNAPP | 30 VALLEY RD | | CLINTON | CT | 06413 | 1234 |
| JOHN M KOESSLER | 8748 JEFFERSON | | | MUNSTER | IN | 46321 | 2423 |
| JOHN M KOHLER | 12417 PIPO RD | | | SAN DIEGO | CA | 92128 | 3032 |
| JOHN M KOLAR | 41233 DUNBOYNE CIR | | | CLINTON TOWNSHIP | MI | 48038 | 1856 |
| JOHN M KOLAYA & | LINDA M KOLAYA | 705 SEQUOIA CT | | NAPERVILLE | IL | 60540 | |
| JOHN M KOLESAR | 21 CROWLEY AVE | | | BUFFALO | NY | 14207 | 1022 |
| JOHN M KOPACK (IRA) | FCC AS CUSTODIAN | BROADFIELD CENTER | 9111 BROADWAY STE GG | MERRILLVILLE | IN | 46410 | |
| JOHN M KOPAS | 2459 AGLEN ST | | | ROSEVILLE | MN | 55113 | 3309 |
| JOHN M KOSCIAK | PO BOX 337 | | | MILFORD | MA | 01757 | 0337 |
| JOHN M KOSMALSKI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 7836 BETHEL CHURCH | SALINE | MI | 48176 | |
| JOHN M KOSTKA | 4090 N ASH ROAD | | | LINCOLN | MI | 48742 | 9660 |
| JOHN M KRAMPE | 7311 APPLE CROSS CIR | | | AVON | IN | 46123 | 7711 |
| JOHN M KRAUSE | 2484 LAWSON BLVD | | | GURNEE | IL | 60031 | 6087 |
| JOHN M KRONE & | JACQUELINE E KRONE JT TEN | 20 LEDGEWOOD RD | | DEDHAM | MA | 02026 | 6225 |
| JOHN M KUHN | 2158 S STATE ROAD 13 | | | LAPEL | IN | 46051 | 9778 |
| JOHN M KUNKEL | 6031 GREYSTONE DRIVE | | | MATTHEWS | NC | 28104 | 7766 |
| JOHN M KUNST & | PATRICIA G KUNST JT TEN | 6206 SPYGLASSRIDGE DRIVE | | CINCINNATI | OH | 45230 | 3773 |
| JOHN M KUNZ | 411 AQUEDUCT | | | AKRON | OH | 44303 | 1510 |
| JOHN M KUPRYCH | PO BOX 471 | | | GOSHEN | NY | 10924 | 0471 |
| JOHN M KUTZLER & | PATRICIA KUTZLER JT TEN | 1715 8TH ST | | WAUKEGAN | IL | 60085 | 7209 |
| JOHN M KYGER | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 3702 S HARDY AVE | INDEPENDENCE | MO | 64052 | |
| JOHN M LAGAMBA & | MRS MADELINE T LAGAMBA JT TEN | 25 BEECHWOOD AVE | | TORRINGTON | CT | 06790 | 5122 |
| JOHN M LAING | 1662 FUERTE KNOLLS LN | | | EL CAJON | CA | 92020 | 8324 |
| JOHN M LAMENDOLA | 15 PATTON DRIVE | | | DARIEN | CT | 06820 | 4002 |
| JOHN M LANE | 997 E RIVER ST | | | ELYRIA | OH | 44035 | 6023 |
| JOHN M LANE & | SHALLEY L LANE | JT TEN | 808 MCRAE ROAD NW | ARLINGTON | WA | 98223 | 2803 |
| JOHN M LANGIN | 6940 LAKE PARK CIRCLE | | | SAINT LOUIS | MO | 63123 | 1600 |
| JOHN M LANGSTON | 1122 S KEMMAN AVE | | | LA GRANGE PARK | IL | 60526 | 1209 |
| JOHN M LATINI | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1440 BELLA CIR | LINCOLN | CA | 95648 | |
| JOHN M LAWLER | 755 W AIKENS CT | | | EAGLE | ID | 83616 | 4952 |
| JOHN M LE FEVRE JR | 4734 WALNUT GROVE LN N | | | MINNEAPOLIS | MN | 55446 | 2911 |
| JOHN M LEFEVRE | MARSHA O LEFEVRE JTWROS | 4734 WALNUT GROVE LN N | | PLYMOUTH | MN | 55446 | 2911 |
| JOHN M LEIDLEIN III | 444 DONALD DRIVE SW | | | NEW PHILADELPHIA | OH | 44663 | 7200 |
| JOHN M LEIDLEIN JR & | ALEXANDRA G LEIDLEIN JT TEN | 18675 PARKSIDE | | DETROIT | MI | 48221 | 2208 |
| JOHN M LEIGH JR | 2300 VANDERBILT CIRCLE | | | AUSTIN | TX | 78723 | 1542 |
| JOHN M LEINONEN | 47609 PINE CREEK CT | | | NORTHVILLE | MI | 48167 | 8527 |
| JOHN M LEMPENAU | 8869 LAKE RD | | | CORFU | NY | 14036 | 9573 |
| JOHN M LEONE | 106 JACOBSTOWN | NEW EGYPT RD | | WRIGHTSTOWN | NJ | 08562 | 2231 |
| JOHN M LEPREE | 204 PREDMORE AVE | | | LANOKA HARBOR | NJ | 08734 | |
| JOHN M LETICHE | EMILY K LETICHE | LETICHE REVOCABLE FAMILY TRUST | 968 GRIZZLY PEAK BLVD | BERKELEY | CA | 94708 | 1549 |
| JOHN M LEWIS | 189 LEATHERWOOD LAKE RD | | | STEWART | TN | 37175 | 4073 |
| JOHN M LIPPERT | 1836 W CORNELIA AVE | | | CHICAGO | IL | 60657 | 1020 |
| JOHN M LIPSCOMB | 1165 LEE ROAD 174 | | | OPELIKA | AL | 36801 | 9524 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN M LISHMAN | 1257 DALEVIEW DR | | | MCCLEAN | VA | 22102 | 1538 |
| JOHN M LO PRESTI | 4482 S MANNING RD | | | HOLLEY | NY | 14470 | 9067 |
| JOHN M LOCKHART II TTEE | JOHN M LOCKHART II U/A DTD 1/14/02 | PLEDGE TO CANANDAIGUA NATIONAL BANK | 120 PINE ARBOR CIRCLE | ST AUGUSTINE | FL | 32084 | 6522 |
| JOHN M LOCKWOOD | 16 WEST END AVE | | | LITTLE FALLS | NJ | 07424 | 1231 |
| JOHN M LONG IRA | FCC AS CUSTODIAN | 2204 DONNER ST. NW | | N CANTON | OH | 44720 | 4616 |
| JOHN M LORENZ | 203 MORNING GROVE LN | | | VALENCIA | PA | 16059 | 1639 |
| JOHN M LOSURDO & JOANNE LOSURDO & | JOHN A LOSURDO JT TEN | 4 N 355 MAGNOLIA LANE | | WAYNE | IL | 60184 | 2494 |
| JOHN M LOVE | 6002 68TH DR E | | | PALMETTO | FL | 34221 | 8211 |
| JOHN M LOVELACE JR | 1202 TUPELO PL | | | BALTIMORE | MD | 21220 | 5528 |
| JOHN M LOVELL | PATRICIA B LOVELL JT TEN | 314 MORGAN BROWN RD | | ODENVILLE | AL | 35120 | 5328 |
| JOHN M LUCARELLI SEP IRA | FCC AS CUSTODIAN | P O BOX 7014 | | CHARLESTON | WV | 25356 | 0014 |
| JOHN M LUCERO FLECK & | AYDA L LUCERO-FLECK | 4163 CULVER ST | | OAKLAND | CA | 94619 | |
| JOHN M LUKASON AND | EUGENIA LUKASON JTWROS | 12 MALLARD ROAD | | WORCESTER | MA | 01607 | 1600 |
| JOHN M LUND & | KATHLEEN M LUND JT TEN | 11441 VIENNA RD | | MONTROSE | MI | 48457 | |
| JOHN M LUTTON | 6802 E PRESIDO | | | SCOTTSDALE | AZ | 85254 | 4026 |
| JOHN M LUTZ & | ALETHEA LUTZ | 200 SAINT JOHNS RD | | RIDGEFIELD | CT | 06877 | |
| JOHN M LYONS | TOD DTD 02/28/2009 | 3525 COUNTRY CLUB RD | | BIRMINGHAM | AL | 35213 | 2826 |
| JOHN M LYONS | TR JOHN M LYONS REVOCABLE TRUST | UA 10/14/98 | 1321 UPPER 11TH ST | VINCENNES | IN | 47591 | 3337 |
| JOHN M LYRISTAKIS & | MINAS LYRISTAKIS | A THEMISTOKLEOUS 50-52 | FREATTIDA | PIRAEUS GR-18537 GREECE | | | |
| JOHN M MAC BRAYNE III | 31 TIDE WATCH DR | | | ORLAND | ME | 04472 | 3610 |
| JOHN M MACCAUSLAND & | RUTH P MACCAUSLAND TEN COM | 14 PLYMOUTH DRIVE | | CHERRY HILL | NJ | 08034 | 3643 |
| JOHN M MACSHANE | 2408 ACADEMY ROAD | | | HOLLY | MI | 48442 | 7900 |
| JOHN M MAIDLOW | 15074 AIRPORT RD | | | LANSING | MI | 48906 | 9103 |
| JOHN M MAIER JR | 804 N EVERY RD | | | MASON | MI | 48854 | 9306 |
| JOHN M MALKASIAN & | EUNICE A MALKASIAN | PO BOX 5707 | | AUBURN | CA | 95604 | |
| JOHN M MALLOW JR | 22 LAKE STREET | | | MARLINTON | WV | 24954 | 1459 |
| JOHN M MALLOY | 6291 EAST SHADY GROVE RD | | | MEMPHIS | TN | 38120 | |
| JOHN M MANEY | 13480 WENTWORTH LN | UNIT 125C | | SEAL BEACH | CA | 90740 | 4651 |
| JOHN M MANGINO | 1513 DANUBE LN | | | PLANO | TX | 75075 | |
| JOHN M MANIER | 7481 VAN VLEET | | | SWARTZ CREEK | MI | 48473 | 8605 |
| JOHN M MANNER JR | JEAN M MANNER | 1412 HAMILTON AVE | | CLIFTON FORGE | VA | 24422 | 1428 |
| JOHN M MARALDO | 23500 RECREATION | | | ST CLAIR SHORES | MI | 48082 | 3013 |
| JOHN M MARINO | 21851 NEWLAND ST SPC 149 | | | HUNTINGTON BEACH | CA | 92646 | 7630 |
| JOHN M MARINO | MARTHA L MARINO | JT TEN | 1152 S RIDGELAND AVE | OAK PARK | IL | 60304 | 2153 |
| JOHN M MARONIC | 6135 BELMONT | | | DOWNERS GROVE | IL | 60516 | 1641 |
| JOHN M MARRO & | JOSEPH V MARRO JT TEN | 40462 AVINGER | | STERLING HEIGHTS | MI | 48313 | 5402 |
| JOHN M MARTIN & | CLAIRE ANN MARTIN JT TEN | 308 OONOGA CIR | | LOUDON | TN | 37774 | 3020 |
| JOHN M MASCHMEIER AND | NANCY B MASCHMEIER JTWROS | 28 N ALTAMONT AVE | | THURMONT | MD | 21788 | 1838 |
| JOHN M MASLANY | 1476 LAKEWOOD CIR | | | WASHINGTON | WV | 26181 | 8006 |
| JOHN M MASSEY JR | 4428 WILDWOOD | | | GLADSTONE | MO | 64116 | 4602 |
| JOHN M MASSEY JR & | KAREN D MASSEY JT TEN | 4428 WILDWOOD DRIVE | | GLADSTONE | MO | 64116 | 4602 |
| JOHN M MASTERSON | 7230 4TH ST N LOT 1201 | | | ST PETERSBURG | FL | 33702 | 5849 |
| JOHN M MATTHEWS | 38700 YALE CT | | | NORTHVILLE | MI | 48167 | 9067 |
| JOHN M MAZIARZ & | JUNE M MAZIARZ JTTEN | 257 WALTHAM ROAD | | FAIRLESS HLS | PA | 19030 | 3227 |
| JOHN M MC CLELLAND & | MRS VALERIE C MC CLELLAND JT TEN | 49 GARNET RIDGE DR | | TOLLAND | CT | 06084 | 3302 |
| JOHN M MC GOWAN | 11 OAKLYN TER | | | ELMER | NJ | 08318 | 3834 |
| JOHN M MC HUGH | 9 MOUNTAIN CREST DR | | | CHESHIRE | CT | 06410 | 3554 |
| JOHN M MC LAREN | 844 A FM230 | | | TRINITY | TX | 75862 | 9600 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN M MC MURRAY  AND | JANICE R MC MURRAY | JT TEN | 1365 COOKS VALLEY ROAD | | KINGSPORT | TN | 37664 |
| JOHN M MC QUELLEN | 203 S JACKSON | | | | KANSAS CITY | MO | 64123 1860 |
| JOHN M MCALINDON | 3726 OAK CREEK COURT | | | | GRAND RAPIDS | MI | 49546 9212 |
| JOHN M MCCARDELL JR & | BONITA G MCCARDELL JT TEN | P.O. BOX 448 | | | MIDDLEBURY | VT | 05753 0448 |
| JOHN M MCCARROLL | 5657 PYLES RD | | | | COLUMBIAVILLE | MI | 48421 8933 |
| JOHN M MCCARTER | KINGSLEY PLACE RM 212 | 1000 RICHARDSON DR | | | HENDERSON | TX | 75654 |
| JOHN M MCCONNELL | CHARLES SCHWAB & CO INC CUST | 1203 N GLENWOOD AVE | | | PEORIA | IL | 61606 |
| JOHN M MCCORD | 419 MT ALTO RD | | | | ROME | GA | 30165 4313 |
| JOHN M MCCULLERS | RUBY C MCCULLERS JT TEN | TOD DTD 10/07/2008 | 61 NORTHEAST 106TH STREET | | OKEECHOBEE | FL | 34972 0801 |
| JOHN M MCDEVITT | CHARLES SCHWAB & CO INC CUST | 2815 LIGHTHOUSE LANE | | | PARLIN | NJ | 08859 |
| JOHN M MCGARRY | 805 FRANK MARSHALL DR | | | | MARYSVILLE | KS | 66508 |
| JOHN M MCGREGOR | TR JOHN MCGREGOR TRUST | UA 06/14/88 | 2785 W MAPLE RD | | TROY | MI | 48084 |
| JOHN M MCNEIL | 184 WEST GATES | | | | ROMEO | MI | 48065 4457 |
| JOHN M MEADE | 1802 WESTLEIGH DR | | | | GLENVIEW | IL | 60025 7619 |
| JOHN M MEAGHER | 2501 ADIRONDACK TRL | | | | DAYTON | OH | 45409 1909 |
| JOHN M MECLER | 7353 HUGHES AVE | | | | BALTIMORE | MD | 21219 2013 |
| JOHN M MEDAGLIA | 1768 MORGAN LANE | | | | COLLEGEVILLE | PA | 19426 |
| JOHN M MEHOLICK | 209 DOUGLASS STREET | | | | READING | PA | 19601 2511 |
| JOHN M MELIA | CUST BETH A MELIA UGMA CT | 1508 VERA CRUZ DR | | | PLANO | TX | 75074 7930 |
| JOHN M MELLBERG | 5709 ELECTION OAK DR | | | | HIGH POINT | NC | 27265 3270 |
| JOHN M MELNIK | 1013 CENTER ST E | | | | WARREN | OH | 44481 9356 |
| JOHN M MIGONE | 500 S BERLIN AVE | | | | EGG HARBOR CY | NJ | 08215 3166 |
| JOHN M MIHM & SUSAN S MIHM | TTES KINCAID MFG MONEY | PURCHASE PENSION PLAN DTD | 6-1-78 | 201 SANDY CREEK RD | VERONA | PA | 15147 1739 |
| JOHN M MIHM (IRA) | FCC AS CUSTODIAN | U/A DTD 2/01/91 | 905 RED OAK DR | | PITTSBURGH | PA | 15238 1310 |
| JOHN M MILLER | 16035 HEISER RD | | | | BERLIN CENTER | OH | 44401 9721 |
| JOHN M MILLER | 2300 HENNA AVE N | | | | OAKDALE | MN | 55128 |
| JOHN M MILLER | 6533 CLARK LAKE RD | | | | JACKSON | MI | 49201 9205 |
| JOHN M MILLER | BRADFORD COUNTY TELEGRAPH INC | 131 W CALL ST | | | STARKE | FL | 32091 |
| JOHN M MILLERTON JR | 3024 MARLAY RD | | | | DAYTON | OH | 45405 2021 |
| JOHN M MINARD & | MARY GRACE MINARD JT TEN | 209 E FOURTH ST | | | EMPORIUM | PA | 15834 1446 |
| JOHN M MINEAR | 640 GROVE AVE SW #212 | | | | CLEVELAND | TN | 33311 5759 |
| JOHN M MIRAMONTES JR | 33349 9TH | | | | UNION CITY | CA | 94587 2139 |
| JOHN M MISITI & | LISA MISITI JT TEN | 10878 RYAN RD | | | MEDINA | NY | 14103 9529 |
| JOHN M MIYAHARA | 5505 SEMINARY RD | #1510 | | | FALLS CHURCH | VA | 22041 |
| JOHN M MKRTSCHJAN | 99 DELLWOOD ROAD | | | | CRANSTON | RI | 02920 |
| JOHN M MONER | 345 VALLEYBROOK OVAL | | | | HINCKLEY | OH | 44233 9641 |
| JOHN M MONTANA & | A CAROLINE MONTANA | TR MONTANA FAMILY TRUST | UA 02/09/04 | 2416 N BELLBROOK ST | ORANGE | CA | 92865 2834 |
| JOHN M MONTILLI | 60 BRICK LNDG | | | | ROCHESTER | NY | 14626 4739 |
| JOHN M MOODY | CHARLES SCHWAB & CO INC CUST | 6230 GUNTER WAY | | | SAN JOSE | CA | 95123 |
| JOHN M MOORE | 260 NORTH BALDWIN RESORT RD | | | | EAST TAWAS | MI | 48730 9438 |
| JOHN M MOORE | NANCY H MOORE | 1711 CLUB CV | | | STUTTGART | AR | 72160 5511 |
| JOHN M MOORE & | ISABELITA M MOORE JT TEN | 260 NORTH BALDWIN RESORT RD | | | EAST TAWAS | MI | 48730 9438 |
| JOHN M MOORE JR | 395 WYOMING AVE | | | | KINGSTON | PA | 18704 3618 |
| JOHN M MOSES & | SADIE K MOSES TTEES | MOSES FAMILY REVOCABLE TRUST | UAD 07/25/1991 | 207 LOS LAURELES | S PASADENA | CA | 91030 4118 |
| JOHN M MOSLEY | 2 BEVERLY DR | | | | LAUREL | MS | 39443 9409 |
| JOHN M MUENCH | 467 EAST HIAWATHA TRAIL | | | | WOOD DALE | IL | 60191 2112 |
| JOHN M MULLIGAN | 2808 AVALON DR | | | | BETTENDORF | IA | 52722 3153 |
| JOHN M MUNSON | 12689 GUILFORD CIRCLE | | | | WELLINGTON | FL | 33414 5504 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHN M MURPHY | 361 ANNA BELLE AVENUE | | | | CARNEY S PT | NJ | 08069 | 2622 |
| JOHN M MURPHY | 46 PARKTRAIL LANE | | | | CHEEKTOWAGA | NY | 14227 | 2545 |
| JOHN M MURPHY IRA | FCC AS CUSTODIAN | 111 RIDGELAND DRIVE | | | TORONTO | OH | 43964 | 4020 |
| JOHN M MUSCARELLE | 10 TARTAN RD | | | | MAHWAH | NJ | 07430 | 1529 |
| JOHN M MUSSON & | MICHELLE DIANA MUSSON | 301 ANITA DR | | | WESTMINSTER | MD | 21157 | |
| JOHN M NADER | PO BOX 311267 | | | | DETROIT | MI | 48231 | 1267 |
| JOHN M NARDONE | 5032 HELENE | | | | UTICA | MI | 48316 | 4236 |
| JOHN M NATHANIEL & | BARBARA Y NATHANIEL | 161 E LOMA ALTA DR | | | ALTADENA | CA | 91001 | |
| JOHN M NEBERLE & | PHYLLIS J NEBERLE JTWROS | 49333 WOODWAY DR | | | PLYMOUTH | MI | 48170 | 6326 |
| JOHN M NECCI & | ALICE L NECCI | 9801 HARDY ROAD | | | PHILADELPHIA | PA | 19115 | |
| JOHN M NENA | 5700 COLLINS AVE APT 7J | | | | MIAMI | FL | 33140 | 2308 |
| JOHN M NICOLL | 13562 POLK ST | | | | SYLMAR | CA | 91342 | 1801 |
| JOHN M NOBLE JR | 771 PAULA ST | | | | VANDALIA | OH | 45377 | 1134 |
| JOHN M NOONAN | 8 TRAILWOOD CIRCLE | | | | ROCHESTER | NY | 14618 | 4812 |
| JOHN M NORAIAN SR & | LUCILLE H NORAIAN | TR UA 03/27/90 JOHN M NORAIAN SR | TRUST | 4065 JUSTIN CT | BLOOMFIELD TWN | MI | 48302 | 4025 |
| JOHN M NORTON | 2135 COUNTRY CLUB DRIVE | | | | HUNTINGTON VALLEY | PA | 19006 | 5605 |
| JOHN M NURTHEN | 110 LOUDOUN PLACE | | | | PHOENIXVILLE | PA | 19460 | |
| JOHN M O'GORMAN | 10 OAK BLUFF | | | | LARCHMONT | NY | 10538 | 4011 |
| JOHN M O'KIPNEY | CHARLES SCHWAB & CO INC CUST | PO BOX 301 | | | MENDON | NY | 14506 | |
| JOHN M O'NEIL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1532 SWEET PLUM CIR | | TALLAHASSEE | FL | 32312 | |
| JOHN M OAKLEY & | SUSAN M OAKLEY JT TEN | 50501 LAGAE | | | NEW BALTIMORE | MI | 48047 | 4234 |
| JOHN M OCONNELL IV & | ERIN L OCONNELL JT TEN | P O BOX 533 | | | SONOITA | AZ | 85637 | 0533 |
| JOHN M ODELL | 106 STRATFORD DRIVE | | | | GOOSE CREEK | SC | 29445 | 5502 |
| JOHN M ODORICO | WORTHINGTON C C | 28024 CAVENDISH CT #5302 | | | BONITA SPRINGS | FL | 34135 | 2478 |
| JOHN M OLAUGHLIN JR | 110 BETSEY ANNE CT | | | | BOWLING GREEN | KY | 42103 | 8424 |
| JOHN M OLSEN | 244 TABERNACLE ROAD | | | | ERMA | NJ | 08204 | 4441 |
| JOHN M OLT ACF | JOHN M OLT II U/KY/UTMA | 2534 WOODCLIFF DR | | | VILLA HILLS | KY | 41017 | 1139 |
| JOHN M OLT ACF | LILIANA MARIE OLT U/KY/UTMA | 2534 WOODCLIFF DR | | | VILLA HILLS | KY | 41017 | 1139 |
| JOHN M ONUFRIO IRA | FCC AS CUSTODIAN | U/A DTD 4-24-89 | 503 BRADDOCK STREET | | JOHNSTOWN | PA | 15905 | 3333 |
| JOHN M OREILLY JR & | LUANNE O OREILLY | TR OREILLY LIVING TRUST | UA 09/09/98 | 505 PARRISH POINT BLVD | MARY ESTHER | FL | 32569 | |
| JOHN M ORLOWSKI | 302 W BOXELDER PL | | | | CHANDLER | AZ | 85225 | |
| JOHN M OVEN CUST FOR | JOHN MICHAEL OVEN JR. UGMA/GA | UNTIL AGE 21 | 15 PARKS AVENUE | | NEWNAN | GA | 30263 | 1569 |
| JOHN M OVERBY | JOHN OVERBY REVOCABLE TRUST | 1516 S GROVE | | | PARK RIDGE | IL | 60068 | |
| JOHN M OWENS JR | PO BOX 662171 | | | | LIHUE | HI | 96766 | |
| JOHN M PACHUTA | 238 FAIRGROUND BLVD | | | | CANFIELD | OH | 44406 | 1619 |
| JOHN M PACHUTA  & | JUDITH A PACHUTA JT WROS | 238 FAIRGROUND BOULEVARD | | | CANFIELD | OH | 44406 | 1619 |
| JOHN M PALERMO | 83 MARIPOSA DR | | | | ROCHESTER | NY | 14624 | 2521 |
| JOHN M PANGBURN JR & | PATRICIA D PANGBURN | JT TEN | 1110 CEDARBROOK AVE | | MILLVILLE | NJ | 08332 | 4706 |
| JOHN M PANZA | 963 COLEMAN AVE | | | | FAIRMONT | WV | 26554 | 3535 |
| JOHN M PAOLINI | 109 CANTWELL DR | | | | BUFFALO | NY | 14220 | |
| JOHN M PAPPAS | 2895 YGST KINGSVILLE RD | | | | CORTLAND | OH | 44410 | |
| JOHN M PARDELL | KRISTINE L ZIOLA-PARDELL | 1079 E SOUTH HOLLY RD | | | FENTON | MI | 48430 | 2320 |
| JOHN M PARET & | SHERYL G PARET TEN COM | PO BOX 1036 | | | MINERAL WELLS | TX | 76068 | 1036 |
| JOHN M PARKER | 1107 TALISMAN ROAD | | | | MT PLEASANT | SC | 29464 | 3706 |
| JOHN M PARKER & | MRS RUTH K PARKER JT TEN | 100 TEMPLE ST | | | FITCHBURG | MA | 01420 | 3751 |
| JOHN M PARRETT | 223 SAVANNAH RIDGE | | | | MURFREESBORO | TN | 37127 | |
| JOHN M PARRISH JR | PO BOX 65768 | | | | SALT LAKE CITY | UT | 84165 | 0768 |
| JOHN M PARTYKA | 77410 OAK CREEK CT | | | | BRUCE TWP | MI | 48065 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN M PATE | R D #1 | | | | CASTORLAND | NY | 13620 9801 |
| JOHN M PATTYN | 244 CORROTTOMAN CT | | | | INDIANAPOLIS | IN | 46123 4051 |
| JOHN M PAULY | 67 CALVIN COURT NORTH | | | | TONAWANDA | NY | 14150 8901 |
| JOHN M PAULY & | DONNA L PAULY JT TEN | 67 CALVIN CT NORTH | | | TONAWANDA | NY | 14150 8901 |
| JOHN M PAUST | GAYLE R PAUST | 40863 MEADOW DR | | | LEONARDTOWN | MD | 20650 2136 |
| JOHN M PEETS | R R 11 BOX 505 | | | | BEDFORD | IN | 47421 9740 |
| JOHN M PELEHACH & | JENNIE D PELEHACH | 305 BAY CIR | | | N TOPSAIL BEACH | NC | 28460 |
| JOHN M PENA | PO BOX 286 | | | | SUNOL | CA | 94586 0286 |
| JOHN M PERCHAK | PO BOX 408 | | | | EMIGSVILLE | PA | 17318 0408 |
| JOHN M PERONE & | JANET L PERONE JT TEN | 7 NEW VERNON AVENUE | | | OCEANVIEW | NJ | 08230 1507 |
| JOHN M PERRY | J & B PERRY FAMILY TRUST | 6764 PARAPET ST | | | LONG BEACH | CA | 90808 |
| JOHN M PESEK III & | BARBARA M PESEK | TR PESEK LIVING TRUST | 12/06/91 | 4631 MAYFIELD | FREMONT | CA | 94536 6729 |
| JOHN M PETERFI JR | G3294 MENOMINEE | | | | BURTON | MI | 48529 |
| JOHN M PETERSON | 5980 W WOODCREST DR | | | | NEW PALESTINE | IN | 46163 9520 |
| JOHN M PETERSON & | MRS FRANCES R B PETERSON JT TEN | C/O JOHN M SOLBACH | 700 MASSACHUSETTS SUITE 203 | | LAWRENCE | KS | 66044 |
| JOHN M PETRI | 1608 TWIN COURTS LN | | | | MARIETTA | GA | 30008 5700 |
| JOHN M PETRO | 5815 OXLEY | WINDSOR ON  N9H 1N6 | CANADA | | | | |
| JOHN M PEZZUTO | 1703 AINAOLA DR | | | | HILO | HI | 96720 7611 |
| JOHN M PHELAN | 5 HIGH HILL CIRCLE | | | | SIMSBURY | CT | 06089 9728 |
| JOHN M PHELAN | CUST SEAN L PHELAN UGMA PA | 1040 SENTRY LN | | | GLADWYNE | PA | 19035 1009 |
| JOHN M PHILLIPS | 5827 WESTWOOD DR | | | | GRAND BLANC | MI | 48439 9459 |
| JOHN M PIECUCH AND | COTIE J PIECUCH JTWROS | 42 S. TRANQUIL PATH DRIVE | | | THE WOODLANDS | TX | 77380 2738 |
| JOHN M PILAT | 9734 S MINNICK | | | | OAK LAWN | IL | 60453 2914 |
| JOHN M PITTMAN | 30424 BANDY RD | | | | LITTLE ROCK | AR | 72223 9741 |
| JOHN M POE II | TR UA 09/14/94 | JOHN M POE II | 8526 157TH PLACE NW | | STANWOOD | WA | 98292 6797 |
| JOHN M POGUE | 5204 KENWOOD AVE | | | | CHEVY CHASE | MD | 20815 6604 |
| JOHN M POHL | 901 C EAST WINDFIELD PLACE | | | | APPLETON | WI | 54911 |
| JOHN M POOTHULLIL | 244 SW BIRDSHILL ROAD | | | | PORTLAND | OR | 97219 |
| JOHN M POPOVICH | 23 TROLLEYVIEW DR | | | | OLMSTED TWP | OH | 44138 3007 |
| JOHN M PORTER | 660 RIDGEVIEW DRIVE | | | | EPHRATA | PA | 17522 9722 |
| JOHN M PRINCE | 287 RUSSELL AVE | | | | CORTLAND | OH | 44410 1241 |
| JOHN M PUGNO IRA | FCC AS CUSTODIAN | 2456 W 68TH ST | | | NEWAYGO | MI | 49337 9722 |
| JOHN M PUPPOLO JR. & | JODY M PUPPOLO JT TEN | 314 ULSTER LANDING RD | | | KINGSTON | NY | 12401 7364 |
| JOHN M PUTZE | 4339 GARIBALDI AVE | | | | JACKSONVILLE | FL | 32210 |
| JOHN M QUALY CUST FOR | MADISON QUALY UTMA/MO | UNTIL AGE 21 | 13 E. BRENTMOOR PARK | | SAINT LOUIS | MO | 63105 3067 |
| JOHN M QUANDT & | YVONNE A QUANDT TR | UA 03/08/01 | QUANDT LIVING TRUST | 57460 SCHOENHERR | WASHINGTON | MI | 48094 |
| JOHN M QUEENAN | 4 DANIELS FARM RD # 384 | | | | TRUMBULL | CT | 06611 3900 |
| JOHN M QUINN IV | CHARLES SCHWAB & CO INC CUST | 10 MULBERRY LN | HIGH VISTA | | MILLS RIVER | NC | 28759 |
| JOHN M RABKIN | 2231 SW MONTGOMERY DRIVE | | | | PORTLAND | OR | 97201 |
| JOHN M RACKOFF | 450 E WATERSIDE DR | UNIT 202 | | | CHICAGO | IL | 60601 4703 |
| JOHN M RAITER | 18497 BENNETT RD | | | | N ROYALTON | OH | 44133 6044 |
| JOHN M RAU JR | 3901 E LA PALMA AVE | | | | ANAHEIM | CA | 92807 1714 |
| JOHN M REAZER | 1901 ELGIN AVE | APT 402 | | | BALTIMORE | MD | 21217 1351 |
| JOHN M REDMOND | CUST THOMAS JOHN REDMOND UGMA MN | PO BOX 461 | | | LAKE CITY | MN | 55041 0461 |
| JOHN M REED JR | PO BOX 6784 | | | | HOUSTON | TX | 77005 |
| JOHN M REICHERT | PO BOX 100 | | | | CRYSTAL LAKE | IL | 60039 0100 |
| JOHN M REICHERT | PO BOX 100 | | | | CRYSTAL LAKE | IL | 60039 0100 |
| JOHN M RELOVSKY | 904 LEWIS ST | | | | BROWNSVILLE | PA | 15417 2208 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN M REMINGTON & | KENDRA J REMINGTON | 68 LAUREL CLIFFS RD | | | GUILFORD | CT | 06437 |
| JOHN M RENFROE | TOD REGISTRATION | 11126 BULWARK CIR | | | ANCHORAGE | AK | 99515 | 2742 |
| JOHN M REPKA & | MARIANNE REPKA | TR REPKA FAMILY REVOCABLE TRUST | UA 02/07/05 | 3804 LEATHERTOP DR | PLANO | TX | 75075 | 1591 |
| JOHN M RICE | 22125 N 80TH AVE | | | | PEORIA | AZ | 85383 | 2163 |
| JOHN M RICHARDSON | 7637 WINDSOR DR NO | | | | N SYRACUSE | NY | 13212 | 1016 |
| JOHN M RICHARDSON & | LINDA F RICHARDSON | JT TEN | 1505 W LASALLE | | SPRINGFIELD | MO | 65807 | 4754 |
| JOHN M RICHMOND | 1656 SOUTH CHRISTIANSEN STREET | | | | SAINT DAVID | AZ | 85630 |
| JOHN M RIEKER | 32 SUNSET AVE | | | | KINDERHOOK | NY | 12106 | 2317 |
| JOHN M RIGBY | 1223 NEW STREET | | | | WILMINGTON | DE | 19808 | 5819 |
| JOHN M RILEY | 875 COLLEGE AVE | | | | COLUMBUS | OH | 43209 |
| JOHN M RIORDAN | 27 BRANDON CIRCLE | | | | ROCHESTER | NY | 14612 | 3055 |
| JOHN M RISSER | 600 HIGHLAWN AVE | | | | ELIZABETHTOWN | PA | 17022 | 1307 |
| JOHN M ROBBINS | ROBBINS FAMILY TRUST | P.O. BOX 793 | | | WHITEHOUSE | TX | 75791 | 0793 |
| JOHN M ROBERTS | 4302 LOST SPRING COURT | | | | LOUISVILLE | KY | 40241 |
| JOHN M ROBERTS | 48 BLAKE AVE | | | | CRANFORD | NJ | 07016 | 2905 |
| JOHN M ROBERTSON ACF | TRENT EARL PERRY U/UT/UTMA | 3252 E KARA COURT | | | SALT LAKE CITY | UT | 84121 | 6907 |
| JOHN M ROBINSON, TTEE OF THE | ROBINSON FAM 2002 TR, JOHN M | ROBINSON SEP PROP UAD 3-14-02 | 63 BAY VISTA DRIVE | | MILL VALLEY | CA | 94941 | 1622 |
| JOHN M ROCHE & | MRS MAUREEN C ROCHE JT TEN | 1934 IMPERIAL GOLF COURSE BLVD | | | NAPLES | FL | 34110 | 1079 |
| JOHN M ROCK | 5336 CHARLES PLACE | | | | CLEVELAND | OH | 44143 | 1958 |
| JOHN M ROCKWOOD | 36 RIDGE COURT | | | | AUBURN | NH | 03032 | 3705 |
| JOHN M RODGERS | 148 WALLACE AVE | | | | EAST PITTSBURGH | PA | 15112 | 1614 |
| JOHN M RODRIGUEZ | 3759 BALDWIN PARK BLVD | | | | BALDWIN PARK | CA | 91706 | 4105 |
| JOHN M ROLL | PATRICIA H. ROLL REV. LVG. TRU | 767 BIG HILL RD | | | DAYTON | OH | 45419 |
| JOHN M ROMER | BOX 1 | | | | JOHNSON | NY | 10933 | 0001 |
| JOHN M ROSENSTEEL | 2377 CRESTON RD | | | | CROSSVILLE | TN | 38571 |
| JOHN M ROTHFUSS | 11273 NORTH DR | | | | BROOKLYN | MI | 49230 | 8916 |
| JOHN M ROUZZO | 432 BELLA VISTA | | | | EDGEWATER | FL | 32141 | 7911 |
| JOHN M ROWIN | 2227 HAVEN LANE | | | | MONROE | WI | 53566 | 1298 |
| JOHN M ROWLAND JR | 2696 MOSS CREEK DR | | | | DALZELL | SC | 29040 |
| JOHN M ROZSA | 7 SHIPMASTER DRIVE | | | | BRIGENTINE | NJ | 08203 | 1321 |
| JOHN M RUDNICK | 5619 BAYSHORE RD | LOT #450 | | | PALMETTO | FL | 34221 | 9223 |
| JOHN M RUEBEL & | NORMA J RUEBEL JT TEN | 973 BAUER RD | | | SOMERVILLE | OH | 45064 | 9421 |
| JOHN M RUMER | CGM IRA ROLLOVER CUSTODIAN | 22276 SCHOENBORN ST | | | CANOGA PARK | CA | 91304 | 3314 |
| JOHN M RUSBACKY JR | PO BOX 143 | | | | MASURY | OH | 44438 | 0143 |
| JOHN M RYAN & | LOIS A RYAN JT TEN | 44705 ASPEN RIDGE DR | | | NORTHVILLE | MI | 48167 | 4434 |
| JOHN M RYBSKI | 2319 W 47TH PL | | | | CHICAGO | IL | 60638 |
| JOHN M SADLER | 4095 DREAM ACRES DR | | | | NORTH BRANCH | MI | 48461 | 8923 |
| JOHN M SAKUMA & | MRS MABEL T SAKUMA JT TEN | 611 PIO DR | | | WAILUKU | HI | 96793 | 2622 |
| JOHN M SALIBA & | CARRIE SALIBA JT TEN | 45184 INDIAN CREEK | | | CANTON | MI | 48187 | 2514 |
| JOHN M SALYER | CUST JOHN M SALYER JR UGMA TN | 617 PICCADILLY RO | | | ANTIOCH | TN | 37013 | 1726 |
| JOHN M SAMMS | TR PENINSULA FAM MEDICAL CENTER | PROFIT SHARING PLAN & TR 01/01/89 JOHN | M SAMMS | 9007 WARREN DR NW | GIG HARBOR | WA | 98335 | 6008 |
| JOHN M SANDOVAL | PO BOX 151006 | | | | FORT WORTH | TX | 76108 | 5006 |
| JOHN M SANDY | 26981 E TRAP POND RD | | | | GEORGETOWN | DE | 19947 | 5717 |
| JOHN M SANTORO | 46268 WILLIS RD | | | | BELLEVILLE | MI | 48111 | 8972 |
| JOHN M SARDONE & | LINDA J SARDONE JT TEN | 576 LINCOLN AVE | | | WEST HEMPSTEAD | NY | 11552 | 3306 |
| JOHN M SAWRUK (DECEASED) | 667 OXHILL CT | | | | WHITE LAKE | MI | 48386 | 2336 |
| JOHN M SAWRUK AND | MARJORIE V. SAWRUK JTWROS | 667 OXHILL CT | | | WHITE LAKE | MI | 48386 | 2336 |
| JOHN M SCATCHELL | 5875 N LINCOLN AVE STE 251 | | | | CHICAGO | IL | 60659 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHN M SCHAUS | LISA S SCHAUS JTWROS | 3329 BENTWILLOW DR | | | | FUQUAY VARINA | NC | 27526 | 8493 |
| JOHN M SCHECHTMAN & | ROSE ANN SCHECHTMAN JT TEN | 832 E UNION ST | | | | MANCHESTER | IA | 52057 | 1443 |
| JOHN M SCHEMMEL | 19110 FLORENCE | | | | | ROSEVILLE | MI | 48066 | 2616 |
| JOHN M SCHERR & | RUTH SCHERR JT TEN | 542 N CHURCH ST | | | | CHARLOTTE | NC | 28202 | 2208 |
| JOHN M SCHICK | 45 AUGUST DR | | | | | BROWNSBURG | IN | 46112 | 8245 |
| JOHN M SCHILLER TTEE | JOHN M SCHILLER TR | UAD 9/11/07 | 21 W 279 THORNDALE RD. | | | ITASCA | IL | 60143 | 1153 |
| JOHN M SCHNEIDERS | 4350 SCHRUBB DR | BAYTON | | | | DAYTON | OH | 45429 | |
| JOHN M SCHOENER | 10659 MOUNTAIN LAUREL WAY | | | | | UNION | KY | 41091 | 7629 |
| JOHN M SCHWANTES | PO BOX 250 | | | | | PITTSVILLE | WI | 54466 | 0250 |
| JOHN M SERVIDIO | 1476 RT32 | | | | | WALLKILL | NY | 12589 | 4757 |
| JOHN M SHARKUS | 99 N ROCKY RIVER | | | | | BEREA | OH | 44017 | 1844 |
| JOHN M SHARP JR | 3606 BROWNWOOD DRIVE | | | | | AUSTIN | TX | 78759 | 8912 |
| JOHN M SHARRETTS & | CATHERINE SHARRETTS MINOR | JT TEN | 2725 39TH STREET NW APT 511 | | | WASHINGTON | DC | 20007 | 4864 |
| JOHN M SHAW JR | 5 BENTLEY RD BRANTHAM | | | | | WEST GROVE | PA | 19390 | 9713 |
| JOHN M SHEERAN | CUST JOHN M SHEERAN JR U/THE MINN | UNIFORM GIFTS TO MINORS ACT | RFD #1 | | | HIAWATHA | KS | 66434 | 9801 |
| JOHN M SHEERAN | CUST MISS ANN E SHEERAN U/THE MINN | U-G-M-A | ATTN ANN E SHEERAN DEMORY | 815 KITSAP ST | | PT ORCHARD | WA | 98366 | 5231 |
| JOHN M SHEETS II | 3234 BEVERLY STREET | | | | | TOLEDO | OH | 43614 | 4101 |
| JOHN M SHEFFIELD | TOD DTD 11/06/03 | 4234 SO 800 W | | | | SWAYZEE | IN | 46986 | 9780 |
| JOHN M SHELLEY JR AND | ELIZABETH T SHELLEY JTWROS | 240 EPPING ROAD | | | | CLEMMONS | NC | 27012 | 9008 |
| JOHN M SHELLHORSE JR | 1603 LILLIAN | | | | | ARLINGTON | TX | 76013 | 3254 |
| JOHN M SHELTON | 52208 COUNTY ROAD 1 | | | | | GRANGER | IN | 46530 | 5028 |
| JOHN M SHERIDAN & | DELPHINE M SHERIDAN JT TEN | 5594 OLD CARRIAGE LN | | | | W BLOOMFIELD | MI | 48322 | 1650 |
| JOHN M SHIRLEY | CUST CARTER LEE SHIRLEY | UTMA VA | 3048 N RIVERSIDE DR | | | LANEXA | VA | 23089 | 9403 |
| JOHN M SHIRLEY JR | CUST TREVOR JON SHIRLEY | UTMA VA | 3048 N RIVERSIDE DR | | | LANEXA | VA | 23089 | 9403 |
| JOHN M SHORE IRA | FCC AS CUSTODIAN | P.O. BOX 321 | | | | SUPPLY | NC | 28462 | 0321 |
| JOHN M SHREFFLER | PO BOX 2097 | | | | | ANDERSON | IN | 46018 | 2097 |
| JOHN M SILKAUSKAS & | BARBARA L SILKAUSKAS JT TEN | 7260 CANDLEWYCK CT | | | | DAYTON | OH | 45459 | 5001 |
| JOHN M SIMKANIN | 9770 S W 27TH AVENUE | | | | | OCALA | FL | 34476 | 7518 |
| JOHN M SIMONELLI & | ELEANOR SIMONELLI | JT TEN | 3423 TRASK DR | | | HOLIDAY | FL | 34691 | 3352 |
| JOHN M SINKS | 412 MEADOW DRIVE | | | | | MORENCI | MI | 49256 | 1525 |
| JOHN M SISLER | BOX 373 | | | | | MORGANTOWN | WV | 26507 | 0373 |
| JOHN M SISSON | 189 OXFORD AVENUE | | | | | PENDLETON | IN | 46064 | 8724 |
| JOHN M SKERBA & | PAMELA J HICKEY JT TEN | 3215 HAZELHURST AVE | | | | PITTSBURGH | PA | 15227 | 4210 |
| JOHN M SLEZIAK JR & | ANNA SLEZIAK JT TEN | 38231 S JULIAN | | | | CLINTON TWSP | MI | 48036 | 2143 |
| JOHN M SLEZIAK JR, & ANNA | SLEZIAK TRUST UAD 04/17/07 | JOHN M SLEZIAK JR & ANNA SLEZIAK | TTEES | 38231 SOUTH JULIAN | | CLINTON TWP | MI | 48036 | 2143 |
| JOHN M SMAIL | 8031 MALTBY RD | | | | | BRIGHTON | MI | 48116 | 6225 |
| JOHN M SMALLWOOD | 959 TERRACE BOULEVARD | | | | | EWING | NJ | 08618 | 1961 |
| JOHN M SMALLWOOD & | JUDITH M SMALLWOOD JT TEN | 959 TERRACE BOULEVARD | | | | EWING | NJ | 08618 | 1961 |
| JOHN M SMITH | 11760 ELM RD | | | | | BIRCH RUN | MI | 48415 | 8489 |
| JOHN M SMITH | 1401 E SCOTTWOOD | | | | | BURTON | MI | 48529 | 1623 |
| JOHN M SMITH | 5601 CASMERE ST | | | | | DETROIT | MI | 48212 | 2802 |
| JOHN M SMITH | PO BOX 442 | | | | | ACE | TX | 77326 | 0442 |
| JOHN M SMITH & | SHIRLEY J SMITH JT WROS | PO BOX 939 | | | | ABINGDON | MD | 21009 | 939 |
| JOHN M SMYCZYNSKI | 272 CAMINO VIEJO ST | | | | | HENDERSON | NV | 89012 | 4818 |
| JOHN M SOLTESZ | PO BOX 775 | | | | | SHIRLEY | MA | 01464 | 0775 |
| JOHN M SOLTIS | 278 CASTLE RD | | | | | PITTSBURGH | PA | 15234 | 2309 |
| JOHN M SOTER | 1216 ALEX RD | | | | | DAYTON | OH | 45449 | 2114 |
| JOHN M SOUDERS | 301 LAVERN DR | | | | | FENTON | MO | 63026 | 4417 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHN M SPEIRS & | KAREN A SPEIRS  JTTEN | 20133 CHERRY GROVE ROAD N | | | SMITHFIELD | VA | 23430 | 6401 |
| JOHN M STACY SR - IRA | 18053 CREEK HOLLOW ROAD | | | | BATON ROUGE | LA | 70817 | |
| JOHN M STAHL | 2612 LAGUNA DR | | | | ENDICOTT | NY | 13760 | 7213 |
| JOHN M STANSBERRY | 137 WILL COMBS HOLLOW RD | | | | VILAS | NC | 28692 | 8367 |
| JOHN M STANTON | 22 DUNBAR RD | | | | HILTON | NY | 14468 | 9104 |
| JOHN M STEER | 4411 SUNNYSIDE N | | | | SEATTLE | WA | 98103 | 7662 |
| JOHN M STELLANO SR | 936 HEDGECOXE | | | | PLANO | TX | 75025 | 2554 |
| JOHN M STOEHR | 383 SOUTHWAY CT | | | | BARGERSVILLE | IN | 46106 | 8459 |
| JOHN M STOUDT | CUST DAVID JOHN STOUDT U/THE | PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | 801 SLEDGE AVE WHITFIELD | READING | PA | 19609 | 1112 |
| JOHN M STOUDT 3RD | CUST MISS NANCY LYNN STOUDT | U/THE IND UNIFORM GIFTS TO | MINORS ACT | 63 PUMPKIN LANE | LITTLETON | NC | 27850 | 8910 |
| JOHN M SULLIVAN | 7513 PELBROOK FARM DRIVE | | | | CENTERVILLE | OH | 45459 | 5015 |
| JOHN M SULLIVAN | PO BOX 218 | | | | NORTH HAMPTON | MA | 01060 | |
| JOHN M SULLIVAN & | SUSAN L SULLIVAN JT TEN | 5190 CONNORS LN | | | HIGHLAND | MI | 48356 | 1514 |
| JOHN M SWAIN | 773 JOSEPHINE AVENUE | | | | COLUMBUS | OH | 43204 | 1016 |
| JOHN M SWEENEY | 512 6TH ST SW | | | | SPENCER | IA | 51301 | 6243 |
| JOHN M SWOFFORD SR  R/O IRA | FCC AS CUSTODIAN | 660 CHESTNUT RIDGE ROAD | PO BOX 664 | | LAURENS | SC | 29360 | 0664 |
| JOHN M SWOPE | 7209 ROCHESTER DR | | | | EL PASO | TX | 79912 | 1523 |
| JOHN M TAKASH | 8 CAROUSEL CT | | | | WILMINGTON | DE | 19808 | 2901 |
| JOHN M TAMPLIN & | PATRICIA TAMPLIN | 3941 PARK DR STE 20-218 | | | EL DORADO HILLS | CA | 95762 | |
| JOHN M TAYLOR | 2873 AIRPORT RD | | | | WATERFORD | MI | 48329 | 3307 |
| JOHN M THACKSTON & | LINNEA D THACSTON JT TEN | 3130 OLD LYNCHBURG RD | | | NORTH GARDEN | VA | 22959 | |
| JOHN M THALER | 820 SIMCOE STREET N | OSHAWA ON  L1G 4V8 | CANADA | | | | | |
| JOHN M THATCHER & | GAYLE R THATCHER JT TEN | 5518 MAUDINE AVE | | | WEST VALLEY CITY | UT | 84120 | 2718 |
| JOHN M THOMAS | 7651 RUDY COURT | | | | JACKSONVILLE | FL | 32210 | 2587 |
| JOHN M THOMPSON | 601 CHERRY BLOSSOM WAY | | | | BRIDGEVILLE | PA | 15017 | 1178 |
| JOHN M THOR | CGM SEP IRA CUSTODIAN | 1101 13TH STREET | | | WISNER | NE | 68791 | 2005 |
| JOHN M THOR | 2382 W SHERDAN RD | | | | PETOSKEY | MI | 49770 | 9703 |
| JOHN M TICE & | BODIL S TICE | TR UA 07/28/93 JOHN M TICE & BODIL | S TICE | LIVING TRUST 753 N MESA RD | MILLERSVILLE | MD | 21108 | 2043 |
| JOHN M TOPPER | 131 HICKORY LN | | | | MEDFORD | NJ | 08055 | 8716 |
| JOHN M TOWNSEND | 1256 ROYAL AVE | | | | LOUISVILLE | KY | 40204 | 2444 |
| JOHN M TRIPLETT & | MARY M TRIPLETT JT TEN | 914 MC KINLEY ROAD | | | TACOMA | WA | 98404 | 3234 |
| JOHN M TRIPLETT & | MRS MARY M TRIPLETT TEN COM | 810 8TH AVE NW | | | PUYALLUP | WA | 98371 | |
| JOHN M TROSSBACH JR | JOHN M TROSSBACH JR. REV | 124 MIRACLE STRIP PKWY SW | SUITE 602 | | FORT WALTON BEACH | FL | 32548 | |
| JOHN M TUBBS JR | 5607 HAROLD | | | | DETROIT | MI | 48212 | 3188 |
| JOHN M TURNBULL | 3416 22ND ST | | | | ROCK ISLAND | IL | 61201 | 6232 |
| JOHN M TURNEY | CUST PHILIP S TURNEY | UTMA NY | 210 CENTRAL AVE | | RYE | NY | 10580 | 1627 |
| JOHN M TURNEY | CUST SARAH C TURNEY | UTMA NY | 210 CENTRAL AVE | | RYE | NY | 10580 | 1627 |
| JOHN M TURNEY | CUST SEAN C TURNEY | UTMA NY | 210 CENTRAL AVE | | REY | NY | 10580 | 1627 |
| JOHN M TURNEY & | SHEILA W TURNEY JT TEN | 210 CENTRAL AVE | | | RYE | NY | 10580 | 1627 |
| JOHN M UBBES | 4970 ROSS DRIVE | | | | WATERFORD | MI | 48328 | 1046 |
| JOHN M URQUHART & | BERNICE URQUHART JT TEN | 5747 ROUND UP ST | | | BOISE | ID | 83709 | 6463 |
| JOHN M VAN DOORN | 250 DANFORTH | | | | COOPERSVILLE | MI | 49404 | 1205 |
| JOHN M VAN VALKENBURG | CHARLES SCHWAB & CO INC CUST | 8128 ORCHARDVIEW DR | | | WASHINGTON | MI | 48095 | |
| JOHN M VAN VALKENBURG & | KAREN M VAN VALKENBURG | 8128 ORCHARDVIEW DR | | | WASHINGTON | MI | 48095 | |
| JOHN M VAN VALKENBURG & | KAREN M VAN VALKENBURG | COLLEGE SAVER ACCOUNT | 8128 ORCHARDVIEW DR | | WASHINGTON TWP | MI | 48095 | |
| JOHN M VASSALLO & | CHARLES L VASSALLO JT TEN | 5946 IVY LEAGUE DR | | | CATONSVILLE | MD | 21228 | 5783 |
| JOHN M VEKICH | 202 S 63RD AVE W | | | | DULUTH | MN | 55807 | 2263 |
| JOHN M VENTIMIGLIA | 12130 E 10 MILE RD | | | | WARREN | MI | 48089 | 2036 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHN M VERGUSON | 6776 E HIGH STREET | | | | LOCHPORT | NY | 14094 | 5307 |
| JOHN M VINCENT III | PO BOX 1339 | | | | NORTHVILLE | NY | 12134 | 1339 |
| JOHN M VONDROSS | 809 CHICAGO AVENUE | | | | FRIENDSHIP | WI | 53934 | 9752 |
| JOHN M VOSSLER | SOLE AND SEPARATE PROPERTY | 4917 LANKERSHIM BLVD | | | N HOLLYWOOD | CA | 91601 | 4444 |
| JOHN M VRABEL | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 12830 TRADEWINDS DR | | NORTH ROYALTON | OH | 44133 | |
| JOHN M VRABEL & | MARYANN C VRABEL | JOHN M & MARY ANN C VRABEL LIV | 12830 TRADEWINDS DR | | NORTH ROYALTON | OH | 44133 | |
| JOHN M WACKER | JOHN M WACKER TRUST | 1310 NE STANTON ST | | | PORTLAND | OR | 97212 | |
| JOHN M WAGNER MARY K WAGNER | CO-TTEES JMW MPP/PS PLAN DTD | FBO JOHN M WAGNER | 1622 LATEXO DR | | HOUSTON | TX | 77018 | 1810 |
| JOHN M WALDECK | HC36 BOX 25A | | | | CEDARVILLE | WV | 26611 | 9501 |
| JOHN M WALKER | RT 4 BOX 648-A | | | | NEWALLA | OK | 74857 | 9103 |
| JOHN M WALSH | 21 HILLSIDE ROAD | | | | SOUTHAMPTON | NY | 11968 | 3731 |
| JOHN M WALTERS | 46 B HARMON ARNOLD RD | | | | BRADFORD | TN | 38316 | 8754 |
| JOHN M WALTON JR | 721 HILLCREST ROAD | | | | MAYSVILLE | KY | 41056 | 9172 |
| JOHN M WALTZ & | LORA N WALTZ | 8300 JOHN ROBERT DR | | | OKLAHOMA CITY | OK | 73135 | |
| JOHN M WALZER | 115 BRIGHT AUTUMN LN | | | | ROCHESTER | NY | 14626 | 1278 |
| JOHN M WARANIAK | 2725 HUNTER HEIGHTS DRIVE | | | | W BLOOMFIELD | MI | 48324 | 2132 |
| JOHN M WARCHAL | 6401 W 85TH PL | | | | BURBANK | IL | 60459 | 2314 |
| JOHN M WARCHAL & | MARY A WARCHAL JT TEN | 6401 W 85TH PL | | | BURBANK | IL | 60459 | 2314 |
| JOHN M WARNER | 5278 E COUNTY ROAD 600 S | | | | WALTON | IN | 46994 | 9373 |
| JOHN M WATKINS | 8021 W HUSTIS CT | | | | MILWAUKEE | WI | 53223 | 4921 |
| JOHN M WAYLAND | 1903 GRANDVIEW ROAD | | | | LAKE MILTON | OH | 44429 | 9754 |
| JOHN M WELGE IRA | FCC AS CUSTODIAN | #1 RIDGETOP | | | ST. LOUIS | MO | 63117 | 1021 |
| JOHN M WELLS | PO BOX 740521 | | | | ORANGE CITY | FL | 32774 | 0521 |
| JOHN M WETHERBEE & | NANCY R WETHERBEE JT TEN | 3202 AMSTERDAM | | | CLIO | MI | 48420 | 2319 |
| JOHN M WHEELER | 6690 CHICAMUXEN RD | | | | INDIAN HEAD | MD | 20640 | |
| JOHN M WHITE & | VIRGINIA M WHITE | TR UA 03/27/92 THE WHITE LIVING | TRUST | 4230 BERRYWICK TERRACE | ST LOUIS | MO | 63128 | 1906 |
| JOHN M WHITT | 7844 ST RT 123 | | | | BLANCHESTER | OH | 45107 | |
| JOHN M WHRITENOR & | ELIZABETH A WHRITENOR JT TEN | 2 RIVERVIEW | | | PORT EWEN | NY | 12466 | 5100 |
| JOHN M WICKERSHAM | CUST JOHN M WICKERSHAM JR | U/THE DEL UNIFORM GIFTS TO | MINORS ACT | 4940 ALMINAR AVENUE | LA CANADA | CA | 91011 | |
| JOHN M WIEDMAN | 1011 PEARCE | | | | OWOSSO | MI | 48867 | 4341 |
| JOHN M WIESHEIER | TR UA 01/30/92 JOHN M | WIESHEIER TRUST | PO BOX 806 | | BORING | OR | 97009 | 0806 |
| JOHN M WILLIAMS III | 9329 THYME AVE | | | | FOUNTAIN VALLEY | CA | 92708 | |
| JOHN M WILLITS | 13405 424 AVE SE | | | | NORTH BEND | WA | 98045 | 9022 |
| JOHN M WILSON TTEE | JOHN MAYER WILSON REVOCABLE TRUST | U/A DTD 06/01/2000 | 3085 DAUPHIN SQUARE CONNECTOR | | MOBILE | AL | 36607 | 2517 |
| JOHN M WIRTHMAN | 130 S REMINGTON | | | | BEXLEY | OH | 43209 | 1868 |
| JOHN M WITOSZYNSKI & | DENISE S WITOSZYNSKI JT TEN | 20070 CORYELL DR | | | BIRMINGHAM | MI | 48025 | 5002 |
| JOHN M WOLFE | 622 SEVENTH ST | | | | OAKMONT | PA | 15139 | |
| JOHN M WOLTZ JR | JOHN M WOLTZ JR REVOCABLE TRUS | 1 GROVE ISLE DR APT 1403 | | | MIAMI | FL | 33133 | |
| JOHN M WORLEY | 41 SOUTH ELMA STREET | | | | ANDERSON | IN | 46012 | 3139 |
| JOHN M WRAY & | GEORGETTE R WRAY | 440 EDINBURGH CIR | | | DANVILLE | CA | 94526 | |
| JOHN M WRIGHT | 4501 SPANISH OAKS CLUB BLVD | APT 5 | | | AUSTIN | TX | 78738 | |
| JOHN M WRIGHT | 5250 INDIAN HILL ROAD | | | | DUBLIN | OH | 43017 | 8208 |
| JOHN M YOSHIDA | 6373 FORTUNE DR | | | | WATERFORD | MI | 48329 | 3133 |
| JOHN M ZIATS | 7242 N STATE ROAD 39 | | | | LIZTON | IN | 46149 | 9540 |
| JOHN M ZIMMERMAN | 334 ROSEMARY LN | | | | PENN VALLEY | PA | 19072 | 1120 |
| JOHN M ZOULIS & | JOANNA ZOULIS | 444 ELM TWIN CT | | | LINTHICUM HEIGHTS | MD | 21090 | |
| JOHN M ZUKOFF | 6565 PINE RIDGE CIR | | | | CLARKSTON | MI | 48346 | 1124 |
| JOHN M ZWEIGART | PO BOX 336 | | | | ABERDEEN | OH | 45101 | 0336 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHN M. ALLEN C/F | MICHAEL ANTHONY GAITAN | 9301 SHAFTER RD. | | | BAKERSFIELD | CA | 93311 | 9766 |
| JOHN M. DODSON | MARGARET LOUISE DODSON | 14906 W. 89TH STREET | | | LENEXA | KS | 66215 | 2908 |
| JOHN M. GODWIN TTEE | THE MARTIN L SHAPIRO TRUST | U/A/D 03/10/00 | 7071 VIA PRADERA | | SAN JOSE | CA | 95139 | 1152 |
| JOHN M. HOLLOWAY | P.O. BOX 230609 | | | | MONTGOMERY | AL | 36123 | |
| JOHN M. KENNEDY | 1 WEST ELM ST | | | | ALTON | IL | 62002 | 5120 |
| JOHN M. LUSK | CGM IRA CUSTODIAN | 158 BRADLEY FOSTER DRIVE | | | HUNTINGTON | WV | 25701 | 9449 |
| JOHN M. MCKENNA | ELLEN B. MCKENNA CO-TTEES | U/A/D 07/14/98 | 40 QUARRY VILLAGE RD | | CHESHIRE | CT | 06410 | 2055 |
| JOHN M. MROZ AND | LYNN M. MROZ JTWROS | 1475 GRACEDALE | | | ROCHESTER HILLS | MI | 48309 | 2261 |
| JOHN M. MURRAY AND | KRISTI MURRAY TEN IN COM | 18126 BURNHAM WAY | | | GREENWELL SPRINGS | LA | 70739 | 4702 |
| JOHN M. OPALKA | 31 RUNNEL DRIVE | | | | SCHENECTADY | NY | 12304 | 4816 |
| JOHN M. PATELLA & | MARILYN E. PATELLA | 9002 LAKEVIEW PKWY | | | VILLA RICA | GA | 30180 | |
| JOHN M. REFF ATTORNEY AT LAW | A LAW CORP MONEY PURCHASE PLAN | AND TRUST U/A/D 09/29/95 | 13107 VENTURA BLVD #202 | | STUDIO CITY | CA | 91604 | 2241 |
| JOHN M. ROWLAND, TTEE FBO | JOHN M. ROWLAND LIVING TRUST | DTD | 127 W. WOODWORTH | | BAD AXE | MI | 48413 | 1153 |
| JOHN M. WATSON | TOD ACCOUNT | 2102 OLDE MILL RD | | | PLAINFIELD | IL | 60586 | 8638 |
| JOHN MABARY | 1130 WATERLOO LAKE DR | | | | DENISON | TX | 75020 | 5404 |
| JOHN MAC DONOUGH | 36 TEMPLEMORE RD | OXTON WIRRAL MERSEYSIDE | CH43 2HB | UNITED KINGDOM | | | | |
| JOHN MAC DONOUGH | 36 TEMPLEMORE ROAD | OXTON WIRRAL MERSEUSIDE | CH43 2HB | UNITED KINGDOM | | | | |
| JOHN MAC DONOUGH | 36 TEMPLEMORE ROAD | OXTON WIRRAL MERSEYSIDE | CH43 2HB | UNITED KINGDOM | | | | |
| JOHN MAC ISAAC | 4120 COCKROACH BAY RD | | | | RUSKIN | FL | 33570 | 2656 |
| JOHN MACDONALD | 1414 HOLLY DR | | | | JANESVILLE | WI | 53546 | 1436 |
| JOHN MACDONALD HEALY | CUST BENJAMIN HOFF HEALY | UTMA NC | 2524 NORTH EDGE WATER DR | | FAYETTEVILLE | NC | 28303 | 5240 |
| JOHN MACDONALD HEALY | CUST JENNIFER MACDONALD HEALY | UTMA NC | 2524 N EDGEWATER DR | | FAYETTEVILLE | NC | 28303 | 5240 |
| JOHN MACDONALD TTEE | FBO MACDONALD LIVING TRUST | U/A/D 10/10/01 | 1990 HOLLY ST. | | EUREKA | CA | 95503 | 6154 |
| JOHN MACFARLAND | CGM IRA ROLLOVER CUSTODIAN | 5075 SUMMERHILL DR | | | OCEANSIDE | CA | 92057 | 6922 |
| JOHN MACK | 1116 | LINCOLN AVE. | | | MARRERO | LA | 70072 | |
| JOHN MACSHANE | CGM IRA ROLLOVER CUSTODIAN | 7500 E WOODSBORO AVE | | | ANAHEIM HILLS | CA | 92807 | 2429 |
| JOHN MADISON JR | 10101 FOLK AVE | | | | CLEVELAND | OH | 44108 | 2212 |
| JOHN MADURAS & | JOHN S MADURAS JT TEN | 190 SOUTH BEDFORD ROAD | | | CHAPPAGUA | NY | 10514 | 3451 |
| JOHN MAGENAU | 1527 WOODLAND DR. | | | | ANN ARBOR | MI | 48103 | |
| JOHN MAGNANO | 179 EXETER ROAD | | | | AMHERST | NY | 14221 | 3346 |
| JOHN MAGUIRE | 48 HANSEN AVE | | | | NEW CITY | NY | 10956 | 3133 |
| JOHN MAHAN | 4938 DAHLIA CIRCLE | | | | LIVERPOOL | NY | 13088 | |
| JOHN MAHER | JACK HENRY MAHER | UNTIL AGE 21 | 8406 BUCKINGHAM CT | | WILLOW SPRINGS | IL | 60480 | |
| JOHN MAHLER | 44 BRUCE LANE SOUTH | | | | KINGS PARK | NY | 11754 | |
| JOHN MAHON | 10509 CHALLENGE BLVD | | | | LA MESA | CA | 91941 | |
| JOHN MAHONEY | CHARLES SCHWAB & CO INC CUST | 12 PAISLEY LN | | | FAIRFIELD | CT | 06825 | |
| JOHN MAHONEY & | DONNA MAHONEY JT TEN | PLEDGED TO HAMPTONS STATE BANK | 9 BRADSHAW LANE | | NORTHPORT | NY | 11768 | 2501 |
| JOHN MAJOCKA | 7 GARDENIA DR | | | | DARTMOUTH | MA | 02747 | 3585 |
| JOHN MAKSYM & | NANCY R MAKSYM JT TEN | 57284 SYCAMORE DR | | | WASHINGTON | MI | 48094 | 3396 |
| JOHN MAKUTA & | DIANA F MAKUTA JT TEN | 9600 GIRARD LANE | | | EDMUNDSON | MO | 63134 | |
| JOHN MALASPINA | 2754 OLDE CYPRESS DR | | | | NAPLES | FL | 34119 | 9730 |
| JOHN MALCOLM CAINE & | FRANCES L CAINE JT TEN | 5196 E STANLEY RD | | | FLINT | MI | 48506 | 1188 |
| JOHN MALDREE COBB | 421 WEST FARMINGTON ROAD | | | | VIRGINIA BCH | VA | 23454 | 4021 |
| JOHN MALETTA & | MRS ANTOINETTE MALETTA TEN ENT | MINOCK MEADOWS | 26600 SCHOOL CREST RD | APT 228 | REDFORD | MI | 48239 | |
| JOHN MALINA | 4802 TIMBER RIDGE | | | | COLUMBUS | IN | 47201 | |
| JOHN MALISZEWSKI | DIANE F MALISZEWSKI | 17 WAKEFIELD AVE | | | CORAM | NY | 11727 | 1739 |
| JOHN MALLOY | 5904 HODGMAN | | | | PARMA HEIGHTS | OH | 44130 | |
| JOHN MALLOY JR | 8124 HAWKSHEAD RD | | | | WAKE FOREST | NC | 27587 | 6679 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHN MALNIC & MARY L MALNIC | TR JOHN MALNIC & MARY L MALNIC | TRUST | UA 10/04/01 | 8824 WESTERN HEMLOCK WAY | LORTON | VA | 22079 | 5665 |
| JOHN MALONEY | 1060 ADEN CT | | | | MILTON | FL | 32583 | |
| JOHN MALYJ & OLGA MALYJ JT TEN | 3012 MELVIN HILL RD | | | | GENEVA | NY | 14456 | 9531 |
| JOHN MAMOUNAS & | STACEY S MAMOUNAS JT TEN | 235 BATTERY AVE | | | BROOKLYN | NY | 11209 | 7140 |
| JOHN MANCUSO AND | VICTORIA MANCUSO JTWROS | 3 HIDDEN VALLEY DR | | | SUFFERN | NY | 10901 | |
| JOHN MANDEL & | MRS ANNETTE MANDEL JT TEN | 10336 S LA CROSSE | | | OAK LAWN | IL | 60453 | 4737 |
| JOHN MANDELL | 2161 NE 1ST COURT #102 | | | | BOYNTON BEACH | FL | 33435 | |
| JOHN MANDICO | 2115 KITTRIDGE AVE | | | | COLORADO SPRINGS | CO | 80919 | |
| JOHN MANDROS | CUST PAULA A MANDROS U/THE | PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | 408 1/2 N SIERRA BONITA AVE | LOS ANGELES | CA | 90036 | 2408 |
| JOHN MANGEL | 160 MEADOWVIEW ROAD | | | | ATHENS | GA | 30606 | 4224 |
| JOHN MANGLIERS | 53910 BUCKINGHAM LN | | | | SHELBY TOWNSHIP | MI | 48316 | 2022 |
| JOHN MANISCALCO | CHERI MANISCALCO JT TEN | TOD REGISTRATION | 15440 W MT VERNON AVE | | BROOKFIELD | WI | 53005 | 4059 |
| JOHN MANNINO AND | AMY E MANNINO | JT WROS | 113 LAS OLAS DRIVE | | BELLEVILLE | IL | 62221 | 3114 |
| JOHN MANSFIELD | 11275 DUDLEY STREET | | | | TAYLOR | MI | 48180 | |
| JOHN MANSFIELD | 3 FOUNTAIN DR | APT 8 | | | LAKEWOOD | NJ | 08701 | |
| JOHN MANSFIELD NUNN | P O BOX 2234 | | | | FREDERICKSBRG | TX | 78624 | 1919 |
| JOHN MANTALOS | 6836 N KEELER | | | | LINCOLNWOOD | IL | 60646 | 2618 |
| JOHN MANTINEO | CUST GIOVANNI MANTINEO | UTMA NJ | 15 WOODWARD AVE | | BLOOMINGDALE | NJ | 07403 | 1503 |
| JOHN MANTOVANI & | CAROLYN M MANTOVANI | TR JOHN & CAROLYN M MANTOVANI | REV LIVING TRUST UA 09/16/96 | 16034 HAUSS | EASTPOINTE | MI | 48021 | 1123 |
| JOHN MARAKIS | 4101 LEDGESTONE DRIVE | | | | WATERFORD | MI | 48329 | 1544 |
| JOHN MARCELLUS STEADMAN III | 3595 PROVIDENT COURT | | | | MOBILE | AL | 36608 | |
| JOHN MARCHAK | 34117 PRESTON DRIVE | | | | STERLING HEIGHTS | MI | 48312 | 5654 |
| JOHN MARCIANO | 9121 FOREST DR SW | | | | CALABASH | NC | 28467 | 3023 |
| JOHN MARCIANTE | 1587 PELHAM PKWY N | | | | BRONX | NY | 10469 | 6415 |
| JOHN MARCKS | 140 EXMOOR | | | | WATERFORD | MI | 48328 | 3412 |
| JOHN MARCO | 804 WYLIE AVE | | | | JEANNETTE | PA | 15644 | 2653 |
| JOHN MARCOSKY | CUST JEFFREY ALAN MARCOSKY | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 1487 ELENA DRIVE | MCDONOUGH | GA | 30253 | 7395 |
| JOHN MARCOSKY | CUST SHARON LYNN MARCOSKY | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 30424 RAMBLEWOOD DRIVE | FARMINGTON HILLS | MI | 48018 | |
| JOHN MARCOSKY, TTEE | JOHN MARCOSKY LIVING TRUST | UAD 07/10/01 | 30424 RAMBLEWOOD CLUB DRIVE | | FARMINGTON HILLS | MI | 48331 | 1246 |
| JOHN MARCOSKY, TTEE | JOHN MARCOSKY LIVING TRUST | UAD 07/10/01 (GATEWAY) | 30424 RAMBLEWOOD CLUB DRIVE | | FARMINGTON HILLS | MI | 48331 | 1246 |
| JOHN MARIANI & | JOAN MARIANI JT TEN | 7783 TRAPANI LANE | | | BOYNTON BEACH | FL | 33472 | 7391 |
| JOHN MARILIN MAHONEY | CAROL A MAHONEY JT TEN | PO BOX 50 | | | PIERSON | IA | 51048 | 0050 |
| JOHN MARION HUFFER | 1300 W 53RD STREET | | | | ANDERSON | IN | 46013 | 1309 |
| JOHN MARK CURTIS AND | JOHN T CURTIS | JT TEN WROS | 7519 FOREST BEACH RD | | WATERVLIET | MI | 49098 | |
| JOHN MARK HAYNES | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3306 GLENSTONE DR | | JEFFERSON CITY | MO | 65109 | |
| JOHN MARK HENSON CUST | BAILEY DEANNE HENSON UGMA TN | 2544 WINDER DR | | | FRANKLIN | TN | 37064 | 4939 |
| JOHN MARK HENSON CUST | JORDAN LEIGH HENSON UTMA AL | 2544 WINDER DR | | | FRANKLIN | TN | 37064 | 4939 |
| JOHN MARK HODGSON | 37 AGRESS ROAD | | | | PERRINEVILLE | NJ | 08535 | |
| JOHN MARK RUSSELL | 11602 CONSER ST | | | | OVERLAND PARK | KS | 66210 | |
| JOHN MARK SHEERMAN | EMMA C SHEERMAN | UNTIL AGE 21 | 32951 LASER DR | | MARCELINE | MO | 64658 | |
| JOHN MARK SHEERMAN & | JULIE MARTIN SHEERMAN | DESIGNATED BENE PLAN/TOD | 32951 LASER DR | | MARCELINE | MO | 64658 | |
| JOHN MARK STAHL | 3790 FIVE LAKES RD. | | | | NORTH BRANCH | MI | 48461 | |
| JOHN MARK VERMILLION AND | MISTY D VERMILLION JTWROS | 7089 OLD SOUTHWICK PLACE | | | MONTGOMERY | AL | 36117 | 8508 |
| JOHN MARK WITHAM | 95 HIDDEN VALLEY RD | | | | CARROLLTON | GA | 30116 | 8951 |
| JOHN MARKOW | 1006 W CACTUS WREN DR | | | | PHOENIX | AZ | 85021 | 8628 |
| JOHN MARKOWITZ | 104 ANTLER RIDGE | | | | OSSINING | NY | 10562 | |
| JOHN MARLOWE | PO BOX 16002 | | | | BOISE | ID | 83715 | 6002 |
| JOHN MAROK & | NANCY A MAROK JT TEN | 3348 E HARVARD AVENUE | | | GILBERT | AZ | 85234 | 2153 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN MARRS | CUST DAVID MARRS UGMA IN | 5401 US HWY 150 | | | WEST TERRE HAUTE | IN | 47885 | 9496 |
| JOHN MARSH & | JUDY MARSH JTTEN | 203 W. SUGNET | | | MIDLAND | MI | 48640 | 3415 |
| JOHN MARSHALL | 1634 MCQUADE | | | | OFALLON | MO | 63376 | |
| JOHN MARSHALL | 2 VANDENBURG LANE | | | | LATHAM | NY | 12110 | 1187 |
| JOHN MARSHALL & | JANET A MARSHALL | 1036 JACQUELINE WAY | | | SAN JOSE | CA | 95129 | |
| JOHN MARSHALL FURLOW | PO BOX 31743 | | | | CHARLESTON | SC | 29417 | 1743 |
| JOHN MARSHALL JONES III | 117 RIDGEFIELD ROAD | | | | LUTHERVILLE | MD | 21093 | |
| JOHN MARSHALL THOMPSON | C/O EVEN KEEL | 40 MAIN STREET | | | NANTUCKET | MA | 02554 | 3531 |
| JOHN MARSTON CURETON | CHARLES SCHWAB & CO INC CUST | 937 N MEADOWS BLVD | | | KNOXVILLE | TN | 37938 | |
| JOHN MARTIN | 14 FAIRWAY DR | | | | PRT JEFF STA | NY | 11776 | 3604 |
| JOHN MARTIN | 403 MOUNT VERNON TRACE | | | | PEACHTREE CITY | GA | 30269 | 2641 |
| JOHN MARTIN | 50 RD 261 | | | | GLEN | MS | 38846 | |
| JOHN MARTIN & | DOROTHY MARTIN JT TEN | 8 WILLOW DRIVE | | | EASTON | PA | 18045 | |
| JOHN MARTIN ADAMS & | ELIZABETH ANN ADAMS | 122 AVENIDA PRINCESA | | | SAN CLEMENTE | CA | 92672 | |
| JOHN MARTIN FELTON JR | CHARLES SCHWAB & CO INC CUST | 4150 CHELMSFORD RD | | | TALLAHASSEE | FL | 32309 | |
| JOHN MARTIN KEHOE | EXPATRIATE ADMINISTRATION | 1 BAXTER PKWY | | | DEERFIELD | IL | 60015 | |
| JOHN MARTIN KOSSEL | 57 BRIDLEPATH DR | | | | LINDENHURST | IL | 60046 | 4936 |
| JOHN MARTIN NOSEK & | ELINE LEE NOSEK | 3436 LONG DR | | | MINDEN | NV | 89423 | |
| JOHN MARTIN THOMAS II | 4 CURTIS DRIVE | | | | FLEMINGTON | NJ | 08822 | 2600 |
| JOHN MARTIN THORPE & | LAURIE OLIVER THORPE | 21182 OLD TOWN RD | | | TEHACHAPI | CA | 93561 | |
| JOHN MARTINEZ | 2133 SUNSET LN | | | | SAGINAW | MI | 48604 | 2443 |
| JOHN MARTINEZ | 2331 SW 135 AVE | | | | MIRAMAR | FL | 33027 | |
| JOHN MARTINO | 9916 GLENKINCHIE DR | | | | HUNTERSVILLE | NC | 28078 | 0616 |
| JOHN MARTINSON & | IRIS MARTINSON JT TEN | 456 OAKDALE ST | | | S I | NY | 10312 | 5045 |
| JOHN MARTONE & | MRS ANGELA MARTONE JT TEN | 119 SCOTCH PINE COURT | | | AIKEN | SC | 29803 | 1600 |
| JOHN MARUSICH | 13711BARNHOUSE PLACE | | | | LEESBURG | VA | 20176 | |
| JOHN MARYYANEK & | SHIRLEY ANN MARYYANEK | 1303 ADMIRE COURT | | | MILPITAS | CA | 95035 | |
| JOHN MARZELL & | THELMA MARZELL JT TEN | 13 CANNON HILL RD | | | ROCHESTER | NY | 14624 | 4222 |
| JOHN MASANO | 815 LANCASTER AVE | | | | READING | PA | 19607 | 1636 |
| JOHN MASCARENHAS | 1142 SENECA TRAIL | | | | SAINT CLOUD | FL | 34772 | |
| JOHN MASIE ROTH IRA | FCC AS CUSTODIAN | 126 KANDAHAR DR. | | | EAST AURORA | NY | 14052 | 1348 |
| JOHN MASON & | DAVID R MASON JT TEN | 1601 TREBOY AVE | | | RICHMOND | VA | 23226 | |
| JOHN MASON KERSHAW & | GLORIA J KERSHAW | DESIGNATED BENE PLAN/TOD | 2405 LOCH HAVEN DR | | PLANO | TX | 75023 | |
| JOHN MASTEN TTEE | UTD 3/1/2004 | FBO JOHN WILLIAM MASTEN FAMILY TR | 3544 PERSHING AVE | | SAN DIEGO | CA | 92104 | |
| JOHN MATHER & | SUSAN MATHER | JT TEN WROS | 1708 DOVER DR | | WAUNAKEE | WI | 53597 | 1865 |
| JOHN MATHER COTTON | 457 W 2ND ST | | | | LEXINGTON | KY | 40507 | |
| JOHN MATHEW | 820 W RINCON AVE | | | | CAMPBELL | CA | 95008 | |
| JOHN MATHEWS | 4701 KEPPLER PL | | | | TEMPLE HILLS | MD | 20748 | 2100 |
| JOHN MATLACK AND | LISA BERKOWITZ JTWROS | 424 GRUBER RD. | | | HARLEYSVILLE | PA | 19438 | 1717 |
| JOHN MATOKE | 9 LOCUST ST | | | | JERSEY CITY | NJ | 07305 | 4846 |
| JOHN MATTHEW BERTULIS | CHARLES SCHWAB & CO INC CUST | 4S764 INNISBROOK DR | | | NAPERVILLE | IL | 60563 | |
| JOHN MATTHEW ELANJILETH & | GLORIA MARIE OTROBA | 318 26TH ST | | | MC KEESPORT | PA | 15132 | |
| JOHN MATTHEWS | 26 MAPLE AVE | | | | THOMASTON | CT | 06787 | 1901 |
| JOHN MATTHIAS ESPINDOLA | 7817 LOUISIANA RD NE | UNIT # 1603 | | | ALBUQUERQUE | NM | 87109 | |
| JOHN MATTIUZ | 2997 BYNG ROAD | WINDSOR ON  N8W 3G6 | CANADA | | | | | |
| JOHN MATUSKA | 9141 FOLIAGE LANE | | | | MUNSTER | IN | 46321 | |
| JOHN MATUTE | 3125 W WARM SPRINGS RD APT 1505 | | | | HENDERSON | NV | 89014 | |
| JOHN MAURER | 230 2ND AVE | | | | ALTOONA | PA | 16602 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN MAURICE HOULDER | 59 WARWICK SQUARE | LONDON SW1V 2AL | UNITED KINGDOM | | | | |
| JOHN MAURITZ JOHNSON | 3500 SE 1ST PLACE | | | | CAPE CORAL | FL | 33904 |
| JOHN MAX ZEMKE & | DEBORAH ESTHER ZEMKE JT TEN | 513 WESTWOOD AVE | | | COLUMBIA | MO | 65203 | 2865 |
| JOHN MAXWELL SMITH & | JEANNETTE K SMITH JT TEN | 2537 LYONS RD | | | OWOSSO | MI | 48867 | 9770 |
| JOHN MAXWELL SMITH TTEE | JOHN MEYERS SMITH TRUST | DTD 12/26/2000 | 2537 S LYONS ROAD | | OWOSSO | MI | 48867 | 9770 |
| JOHN MAXWELL STERLING JR | 44 HARVEST CT | | | | GREENVILLE | SC | 29601 | 4409 |
| JOHN MAY | 617 NORWOOD LN | | | | SCHAUMBURG | IL | 60193 | 2639 |
| JOHN MAY JR | 612 SAN MARTIN APT 10E | TANDIL BA 7000 | ARGENTINA | | | | |
| JOHN MAYBERRY | PSC 76 BOX 385 | | | | APO | AE | 09720 | |
| JOHN MAYER | 1641 GRAGG ST | | | | CENTRALIA | IL | 62801 | |
| JOHN MAYES & | WANDA MAYES | TR JOHN MAYES & WANDA MAYES | REVOCABLE FAM TRUST UA 11/29/99 | 14809 CHATHAM DRIVE | SHELBY TWP | MI | 48315 | 1505 |
| JOHN MAYNARD HACKETT JR | 1221 ALLDAYS AV | | | | TOLEDO | OH | 43607 | 3412 |
| JOHN MAYO | 67 W BURDICK ST | | | | OXFORD | MI | 48371 | |
| JOHN MAZIARZ | 36 WALDEN DRIVE | APT 12 | | | NATICK | MA | 01760 | |
| JOHN MAZURKIEWICZ | #3125 GLEN FLORA WAY | | | | FORT SMITH | AR | 72908 | 9309 |
| JOHN MAZZARA | & ANGELINE MAZZARA JTWROS | 257 E ORANGE GROVE | | | SIERRA MADRE | CA | 91024 | |
| JOHN MAZZONE & | PATRICIA MAZZONE JT TEN | 123 BIRCHWOOD TER | | | WAYNE | NJ | 07470 | 3836 |
| JOHN MC ALPINE | 1610 DOROTHEA RD | | | | BERKLEY | MI | 48072 | 2110 |
| JOHN MC CALLUM | PO BOX 233 | | | | BRISTOL | TN | 37621 | 0233 |
| JOHN MC CLAIN | CUST KATHRYN MC CLAIN | UGMA MI | 3030 PAINT CREEK | | OAKLAND | MI | 48363 | 2722 |
| JOHN MC CLAIN | CUST MARY E MC CLAIN | UGMA MI | 3030 PAINT CREEK | | OAKLAND | MI | 48363 | 2722 |
| JOHN MC CLEVE & | EDNA G MC CLEVE | TR MC CLEVE FAM TRUST | UA 01/29/96 | 4560 2ND ST | CALEDONIA | MI | 49316 | 9627 |
| JOHN MC CULLOUGH GIBSON | 1719 FERN GLEN DR | | | | DRUMORE | PA | 17518 | 9711 |
| JOHN MC DERMOTT | 1702 MC MINN ST | | | | ALIQUIPPA | PA | 15001 | 3057 |
| JOHN MC KINSTRY BALFE | CUST CAROL HILTON BALFE | U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 2951 MARINA BAY DR  STE 130 | LEAGUE CITY | TX | 77587 | 4078 |
| JOHN MC KOWEN TAYLOR | 2150 KLEINERT AVE | | | | BATON ROUGE | LA | 70806 | 6712 |
| JOHN MC LACHLAN | 2711 N HALIFAX AVE | APT 370 | | | DAYTONA BEACH | FL | 32118 | 3155 |
| JOHN MC LEAN | CUST JOHN ALLAN MC LEAN UGMA OH | 2408 HAVERFORD RD | | | COLUMBUS | OH | 43220 | 4322 |
| JOHN MC LEAN | CUST SCOTT H MC LEAN UGMA OH | 2408 HAVERFORD RD | | | COLUMBUS | OH | 43220 | 4322 |
| JOHN MC LEAN SAVELAND | 1113 FALLSMEAD WAY | | | | POTOMAC | MD | 20854 | 5531 |
| JOHN MC MORROW | CUST HEIDI A MC MORROW UGMA OH | 1411 OSTERVILLE RD | | | WEST BARNSTABLE | MA | 02668 | 1705 |
| JOHN MC NEIL | 860 WILDER AVE | | | | ELYRIA | OH | 44035 | 3020 |
| JOHN MC. VOSSLER., WILLIAM A | VOSSLER,JAMES A. VOSSLER | & THOMAS S. VOSSLER CO-TTEES | VOSSLER RESID. TR DTD 12/17/86 | 11539 KELSEY STREET | STUDIO CITY | CA | 91604 | 3023 |
| JOHN MCAULIFFE | 4 GEORGE ST. #3 | | | | MONTCLAIR | NJ | 07042 | |
| JOHN MCCALL | GULGENA A MCCALL | 3609 N.E PARVIN RD | | | KANSAS CITY | MO | 64117 | |
| JOHN MCCALLUM | 6543 NEW JESUP HWY | | | | BRUNSWICK | GA | 31523 | |
| JOHN MCCANCE | 2406 HILLSDALE DRIVE | | | | BEAVERCREEK | OH | 45431 | |
| JOHN MCCANN | 3011 BOULDER AVENUE | | | | MADERA | CA | 93637 | |
| JOHN MCCANN (SEP IRA) | FCC AS CUSTODIAN | 13729 PIMBERTON DRIVE | | | HUDSON | FL | 34669 | 0809 |
| JOHN MCCARTHY | 200 RIVER OAKS COVE | APT. 1114 | | | GEORGETOWN | TX | 78626 | |
| JOHN MCCARTIN | 2821 SUPERIOR AVE | | | | BALTIMORE | MD | 21234 | |
| JOHN MCCARTY JR | 9590 COLONEL PT DR | | | | CRYSTAL | MI | 48818 | 9637 |
| JOHN MCCLEARY SEP IRA | FCC AS CUSTODIAN | 9625 E. 5TH ST. | | | TUCSON | AZ | 85748 | 3303 |
| JOHN MCCLENDON | 1600 NE 113TH STREET | | | | KANSAS CITY | MO | 64155 | |
| JOHN MCCOLLY | 1316 E. RACHEL LANE | | | | ROGERS | AR | 72758 | |
| JOHN MCCONNELL | 448 BEECH AVENUE | | | | MADISON | TN | 37115 | 3505 |
| JOHN MCCORMACK | 501ST SBDE UNIT # 15476 | BOX 23 | | | APO | AP | 96260 | |
| JOHN MCCORMICK | MARI ANNE MCCORMICK JT TEN | 1141 CRYSTAL CREEK DR. | | | PORT ORANGE | FL | 32128 | 7394 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN MCCOY | 959 SOMERSET LANE | | | | MELBOURNE | FL | 32940 |
| JOHN MCCUE | 16 VILLAGE DRIVE | | | | GREENWOOD LAKE | NY | 10925 | 2241 |
| JOHN MCCUNE | RT. 1 BOX 112A | | | | HAMBLETON | WV | 26269 |
| JOHN MCDERMID | 38809 WILLOWDALE DRIVE | | | | WILLOUGHBY | OH | 44094 | 7945 |
| JOHN MCDONALD | 14300 RIVA DEL LAGO DR | APT 1101 | | | FORT MYERS | FL | 33907 | 7806 |
| JOHN MCDONALD | 2704 MEMORIAL DR | | | | NORTH MUSKEGON | MI | 49445 | 2210 |
| JOHN MCDONALD | 6900 SUNFLOWER CIR NORTH | | | | FORT WORTH | TX | 76120 |
| JOHN MCDONALD PILE | 472 GRAMATAN AVE | APT B5 | | | MOUNT VERNON | NY | 10552 | 2936 |
| JOHN MCDOWELL | 998 NW WARRENTON DR | | | | WARRENTON | OR | 97146 |
| JOHN MCFETRIDGE CUST FOR | MICHAEL MCFETRIDGE | UNDER IL UNIF TRSF TO | MINORS ACT | 101 LAKE COURT | CATLIN | IL | 61817 | 9214 |
| JOHN MCGLYNN | 18 JOHN STREET | | | | CAIRO | NY | 12413 |
| JOHN MCGOLDRICK | 99 3RD AVE | | | | ATLANTIC HLDS | NJ | 07716 | 1231 |
| JOHN MCGOWN | 119 BRYAN AVE | | | | DRACUT | MA | 01826 | 2447 |
| JOHN MCGRATH | 47 SPIER AVENUE | | | | ROCHESTER | NY | 14620 | 3411 |
| JOHN MCGUFFEY IV | 803 N. EAST ST. | | | | INDIANAPOLIS | IN | 46202 |
| JOHN MCGUIRE | 253 LOCUST AVE | | | | GARWOOD | NJ | 07027 |
| JOHN MCGUIRE | MARIANNE MCGUIRE JT TEN | 308 OAK LANE | | | MANCHESTER | NJ | 08759 | 6130 |
| JOHN MCHALE | 5006 WALNUT ST. | | | | KANSAS CITY | MO | 64112 |
| JOHN MCINNES | 45768 SAYRE DR | | | | GREAT MILLS | MD | 20634 |
| JOHN MCINNES IV | 7 LANTERN LANE | | | | CUMBERLAND FORESDE | ME | 04110 | 1410 |
| JOHN MCIVER ANDREWS | 276 GEORGIA DRIVE | | | | LAPEER | MI | 48446 | 2754 |
| JOHN MCKEE | 1492 REGAL CT | | | | KISSIMMEE | FL | 34744 |
| JOHN MCKENNA, JR | P O BOX 1186 | | | | LITCHFIELD | CT | 06759 | 1186 |
| JOHN MCKENZIE | PO BOX 9727 | | | | PANAMA CITY BEACH | FL | 32417 | 0127 |
| JOHN MCKINLEY | 84 HOLLAND AVENUE | | | | ELMONT | NY | 11003 | 1633 |
| JOHN MCLAUGHLIN ACF | MASON MCLAUGHLIN U/CA/UTMA | 1942 PORT LOCKSLEIGH PLACE | | | NEWPORT BEACH | CA | 92660 | 6616 |
| JOHN MCLAUGHLIN ACF | TAYLOR N. MCLAUGHLIN U/CA/UTMA | 1942 PORT LOCKSLEIGH PLACE | | | NEWPORT BEACH | CA | 92660 | 6616 |
| JOHN MCLAUREN BURNS | 3409 CHARLESON STREET | | | | ANNANDALE | VA | 22003 | 1609 |
| JOHN MCMAHAN | 233 MEADOW CREST DRIVE | | | | WEST COLUMBIA | SC | 29172 |
| JOHN MCMAHON | 355 WALTER STREET | | | | CRESTVIEW | FL | 32536 |
| JOHN MCMILLAN | CUST SCOTT MCMILLAN UTMA OH | 2475 VIRGINIA AVE NW #529 | | | WASHINGTON | DC | 20037 | 2639 |
| JOHN MCMILLAN C/F | JOHN D MCMILLAN UTMA/AZ | UNTIL AGE 21 | 1080 E PECOS RD # 18 PMB 141 | SUITE 18, PMB 141 | CHANDLER | AZ | 85225 | 2426 |
| JOHN MCNALLY | 1460 FARMCOTE DRIVE | | | | FRISCO | TX | 75035 |
| JOHN MCNAMARA | 515 RIVERVIEW RD | | | | COLONIAL HGTS | VA | 23834 |
| JOHN MCNAMARA | 6138 LAWNDALE AVE. | | | | PHILADELPHIA | PA | 19111 |
| JOHN MCPHERSON | 1015 LEWISVILLE CLEMMONS ROAD | | | | LEWISVILLE | NC | 27023 |
| JOHN MCQUEEN | 21141 LARSON ROAD | | | | WAYNESVILLE | MO | 65583 |
| JOHN MCQUILLEN | 18 7TH AVE SE | | | | ABERDEEN | SD | 57401 | 6028 |
| JOHN MCSHERRY AND MARY MCSHE | RRY UAD 11/04/98 | KEVIN H MCSHERRY & | JOHN K MCSHERRY TTEES | 24 EAST DRIVE | NAUGATUCK | CT | 06770 | 2619 |
| JOHN MEAGHER III & | NANCY R MEAGHER JT TEN | 1913 CARRWAY ST | | | BIRMINGHAM | AL | 35235 |
| JOHN MEALEY | 430 CANFIELD RD | | | | PITTSFORD | NY | 14534 |
| JOHN MEDENDORP IV | 803 SUMMIT AVE | | | | PROSPECT PARK | PA | 19076 |
| JOHN MEDINA | CHARLES SCHWAB & CO INC CUST | 23937 GYMKHANA RD | | | RAMONA | CA | 92065 |
| JOHN MEDORO | DIANNE MEDORO JTWROS | 4055 HERMITAGE DRIVE | | | COLORADO SPRINGS | CO | 80906 |
| JOHN MEEHAN | 167 LEONARD FARM RD | | | | ABINGTON | MA | 02351 |
| JOHN MEIBAUM | 100 HUNTERS TRACE DRIVE | | | | RIPLEY | TN | 38063 | 1159 |
| JOHN MEIER | CUST RANDALL JON MEIER U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | PO BOX 1908 | TRAVERSE CITY | MI | 49685 | 1908 |
| JOHN MEIN | 408 FAIRFAX AVE. | | | | NORFOLK | VA | 23507 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN MEIXEL FOX | 56 NORTHWAY | | | | BRONXVILLE | NY | 10708 |
| JOHN MEIXEL FOX | CHARLES SCHWAB & CO INC CUST | 56 NORTHWAY | | | BRONXVILLE | NY | 10708 |
| JOHN MEKE | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 269 3RD ST BOX 420 | | CEDAR GROVE | WI | 53013 |
| JOHN MELCON | 25743 HOGAN DRIVE | UNIT F5 | | | VALENCIA | CA | 91355 |
| JOHN MELENCHEN & | ELSIE MELENCHEN TEN ENT | 702 7TH ST | | | NORTH CHARLEROI | PA | 15022 | 2267 |
| JOHN MELENCHEN & | ELSIE V MELENCHEN JT TEN | 702 7TH ST | | | N CHARLEROI | PA | 15022 | 2267 |
| JOHN MELENDEZ & | CARMEN R MELENDEZ | JOHN & CARMEN MELENDEZ FAMILY | 40639 SLAYTON ST | | FREMONT | CA | 94539 |
| JOHN MELLODGE | 528 GREENWAY AVE | | | | TRENTON | NJ | 08618 | 2433 |
| JOHN MELNYK | 10421 S CAROLINA ST | | | | OSCODA | MI | 48750 | 1911 |
| JOHN MELOT  PC | PO BOX 1609 | | | | BLANCHARD | OK | 73010 | 1609 |
| JOHN MELVAN | 4239 LEE STREET | | | | SKOKIE | IL | 60076 |
| JOHN MELVIN | 401 CECIL ST | | | | CHESAPEAKE CITY | MD | 21915 |
| JOHN MELVIN BOWEN | 406 NORTH SMITH WICK ST | | | | WILLIAMSTON | NC | 27892 | 2048 |
| JOHN MENDEZ | 1500 ALLERTON AVENUE | | | | BRONX | NY | 10469 |
| JOHN MENDICK | 166 LARKSPUR LANE | | | | ROCHESTER | NY | 14622 | 1744 |
| JOHN MENDICK | 166 LARKSPUR LANE | | | | ROCHESTER | NY | 14622 | 1744 |
| JOHN MENGEL - UNMANAGED | PO BOX 112078 | | | | ANCHORAGE | AK | 99511 |
| JOHN MENICH | 369 HILLSIDE DRIVE | | | | ROSELLE | IL | 60172 |
| JOHN MENKE & NANCY MENKE | MENKE & ASSOC INC 401K SP | 742 LONDON EYE CT | | | LAS VEGAS | NV | 89178 |
| JOHN MENKE & NANCY MENKE | MENKE & ASSOC INC 401K SP | K4 MASTER | 255 CALIFORNIA ST FL 10 | | SAN FRANCISCO | CA | 94111 |
| JOHN MERCADANTE JR AND | MONICA GEVIRTZ JTWROS | 51 LIMERICK LN | | | RISING SUN | MD | 21911 | 1799 |
| JOHN MERCIERI | 104 JOHNNYCAKE MT RD | | | | BURLINGTON | CT | 06013 |
| JOHN MERIDETH | CUST RANDALL TODD MERIDETH U/THE | KANSAS UNIFORM GIFTS TO | MINORS ACT | 5516 CHARLES ST | BETHESDA | MD | 20814 | 1615 |
| JOHN MERIDITH TABOR JR | PO BOX 1002 | | | | OXFORD | MS | 38655 |
| JOHN MERKUN & | TILLIE B MERKUN JT TEN | 32650 LAKESHORE BLVD | | | EASTLAKE | OH | 44095 | 3213 |
| JOHN MERLINO & | THERESA P MERLINO JT TEN | 529 1ST AVENUE | | | SUTERSVILLE | PA | 15083 | 1213 |
| JOHN MERRILL | 3872 SAN AUGUSTINE DR | | | | GLENDALE | CA | 91206 | 1203 |
| JOHN MERVILLE WEED III | 209-37 18TH AVE | | | | BAYSIDE | NY | 11360 | 1444 |
| JOHN MERWIN | 149 CANDACE LANE | | | | CHATHAM | NJ | 07928 | 1116 |
| JOHN MERWIN | 791 VAGABOND CREEK DR | | | | LAKE GEORGE | CO | 80827 | 9015 |
| JOHN MESLOH | 6 ANDOVER CT | | | | GARDEN CITY | NY | 11530 | 1558 |
| JOHN METAS | 5620 WHITFIELD DR | | | | TROY | MI | 48098 |
| JOHN METAS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5620 WHITFIELD DR | | TROY | MI | 48098 |
| JOHN METCALF & | JESSICA L METCALF JTTEN | RR 5 BOX 229A | | | MC LEANSBORO | IL | 62859 | 9351 |
| JOHN METZGER | 1257 CHICAGO AVE | | | | BAY SHORE | NY | 11706 |
| JOHN METZGER | 2000 W 525 N | | | | LEBANON | IN | 46052 | 9530 |
| JOHN MEZZALINGUA LIVING TRUST | JOHN D MEZZALINGUA    U/A | 3 BOBBETT LANE | | | SKANEATELES | NY | 13152 |
| JOHN MICHAEL AIVAZIS & | ANGELA N AIVAZIS | DESIGNATED BENE PLAN/TOD | 4778 LAWSON DR | | STOW | OH | 44224 |
| JOHN MICHAEL BARRY | 79 MARK DR | | | | PLANTSVILLE | CT | 06479 |
| JOHN MICHAEL BAXTER | APT D-5 | 3209 WEST CHESTER PIKE | | | NEWTOWN SQUARE | PA | 19073 | 4260 |
| JOHN MICHAEL BOLAND | DESIGNATED BENE PLAN/TOD | 4201 SWEETWATER BLVD | | | MURRELLS INLET | SC | 29576 |
| JOHN MICHAEL BURNS | 233 COUNTY ROUTE 41 | | | | MASSENA | NY | 13662 | 3122 |
| JOHN MICHAEL BURSON | TOD PAMELA & ANDREA | & MICHELLE BURSON | PO BOX 1912 | | GRAEAGLE | CA | 96103 |
| JOHN MICHAEL CHANSLOR & | SHERRY LYNN CHANSLOR | JT TEN | 19529 EAGLE RIDGE LANE | | NORTHRIDGE | CA | 91326 | 3873 |
| JOHN MICHAEL COFFEY IRA | FCC AS CUSTODIAN | 1551 PHOENIX AVENUE NW | | | ALBUQUERQUE | NM | 87107 | 1059 |
| JOHN MICHAEL CUNNINGHAM | 325 LESTER RD | | | | DOUGLASVILLE | GA | 30134 | 6633 |
| JOHN MICHAEL DAVIS | 315 UNION AVE | | | | STEUBENVILLE | OH | 43952 | 2559 |
| JOHN MICHAEL DEPOY | 6141 NORTH KILBOURN | | | | CHICAGO | IL | 60646 | 5019 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN MICHAEL DEVIS | 2832 44TH ST SOUTHWEST | | | | NAPLES | FL | 34116 7924 |
| JOHN MICHAEL EVANS | 17060 SYCAMORE RD | | | | GRAND RAPIDS | OH | 43522 9469 |
| JOHN MICHAEL FITZSIMMONS | 38476 QUAIL RIDGE DR | | | | MURRIETA | CA | 92562 |
| JOHN MICHAEL FRANK | 404 SHOFT SHADOW LANE | | | | DE BARY | FL | 32713 2324 |
| JOHN MICHAEL GABLE | 19145 HOBART RD | | | | WEST FARMINGTON | OH | 44491 9610 |
| JOHN MICHAEL GRIFFIN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1472 FAHIM DR | | GARDNERVILLE | NV | 89410 |
| JOHN MICHAEL GUTTMANN | 3 SADORE LANE APT 1A | | | | YONKERS | NY | 10710 4749 |
| JOHN MICHAEL HANISEE SR | 230 ANTIGUA DRIVE | | | | LAFAYETTE | LA | 70503 |
| JOHN MICHAEL HERATY | 3220 STONEGATE DR | | | | YUBA CITY | CA | 95993 8816 |
| JOHN MICHAEL HOFMANN | CHARLES SCHWAB & CO INC CUST | 3202 TARALAWN CT | | | TAMPA | FL | 33618 |
| JOHN MICHAEL JEFFERY | SMITH W JEFFERY | UNTIL AGE 18 | 4149 NAGLE AVE | | SHERMAN OAKS | CA | 91423 |
| JOHN MICHAEL JESSOP | 9484 CHAREST ST | | | | HAMTRAMCK | MI | 48212 |
| JOHN MICHAEL KOSCIW | 6527 28TH ST N | | | | ARLINGTON | VA | 22213 |
| JOHN MICHAEL L MESSINA | 13 PAXWOOD ROAD | | | | DELMAR | NY | 12054 2917 |
| JOHN MICHAEL LAMWERSIEK | 213 ORCHARD AVENUE | | | | WINCHESTER | MO | 63021 5231 |
| JOHN MICHAEL LEE | 16636 KELSLOAN | | | | VAN NUYS | CA | 91406 2823 |
| JOHN MICHAEL LIPONOGA | 2236 QUIET VALLEY TRAIL | | | | BRIGHTON | MI | 48114 8966 |
| JOHN MICHAEL LOBATO JR | CHARLES SCHWAB & CO INC CUST | 663 S BROADMOOR AVE | | | WEST COVINA | CA | 91790 |
| JOHN MICHAEL LOPEZ | CHARLES SCHWAB & CO INC.CUST | 821 43RD AVENUE | | | PROLE | IA | 50229 |
| JOHN MICHAEL LYLE | PO BOX 1653 | | | | FRASER | CO | 80442 1653 |
| JOHN MICHAEL MCGREGOR | PO BOX 2744 | | | | DOWNEY | CA | 90242 |
| JOHN MICHAEL MENDEZ | CHARLES SCHWAB & CO INC CUST | 1235 LA CUMBRE ROAD | | | HILLSBOROUGH | CA | 94010 |
| JOHN MICHAEL MILLER  TTEE | U/A DTD 05/07/01 | THE MILLER LIVING TRUST | 227 MILLTOWN RD | | E BRUNSWICK | NJ | 08816 |
| JOHN MICHAEL MINOR JR | C/O BEIRNE MINOR HARDING | 5436 COURTNEY-HUNTSVILLE ROAD | | | YADKINVILLE | NC | 27055 8637 |
| JOHN MICHAEL MISITIS & | MARIBETH MISITIS | 141 BLAZING STAR DR | | | BUTLER | PA | 16002 |
| JOHN MICHAEL MOYER | IRREVOCABLE TR | PAULA M MOYER TTEE | U/A DTD 11/13/2000 | 460 BELKNAP MOUNTAIN ROAD | GILFORD | NH | 03249 6814 |
| JOHN MICHAEL MOYLAN & | KAREN ANN SOLANO | 10274 N CANTON CENTER RD | | | PLYMOUTH | MI | 48170 |
| JOHN MICHAEL MURRAY | 2007 W MINNEZONA AVE | # 7 | | | PHOENIX | AZ | 85015 4157 |
| JOHN MICHAEL NORMYLE | 300 OCEAN AVENUE STE 1 | | | | MELBOURNE | FL | 32951 2571 |
| JOHN MICHAEL PEARSON | CHARLES SCHWAB & CO INC CUST | 1649 KANAPUU DR | | | KAILUA | HI | 96734 |
| JOHN MICHAEL PETKOVSEK | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | PO BOX 14002 | | EVANSVILLE | IN | 47728 |
| JOHN MICHAEL POKRYFKY | 9215 FLORIDA | | | | LIVONIA | MI | 48150 3801 |
| JOHN MICHAEL RATHBUN | CHARLES SCHWAB & CO INC CUST | 2703 SE CASTLE PINE PL | | | STUART | FL | 34997 |
| JOHN MICHAEL RYAN | 2604 RIVER OAKS DR | | | | MONROE | LA | 71201 2022 |
| JOHN MICHAEL SARRIS | 306 KENWOOD DR | | | | MOORESTOWN | NJ | 08057 |
| JOHN MICHAEL SCONYERS | 182 MARLBORO RD | | | | SUDBURY | MA | 01776 1350 |
| JOHN MICHAEL SHATEK | 405 7TH ST SW | | | | AUSTIN | MN | 55912 2559 |
| JOHN MICHAEL SPENCER | CHARLES SCHWAB & CO INC CUST | 633 MCKAYS CT | | | BRENTWOOD | TN | 37027 |
| JOHN MICHAEL SPILLANE & | M HALFORD SPILLANE | 1297 CROWNDALE LN | | | CANTON | MI | 48188 |
| JOHN MICHAEL TALLEY SARSEP IRA | FCC AS CUSTODIAN | JOHN M TALLEY SARSEP DTD | 2308 TRELLIS CT | | RALEIGH | NC | 27604 8699 |
| JOHN MICHAEL WALLACE | 8192 CAVERNS ROAD | | | | TRUSSVILLE | AL | 35173 |
| JOHN MICHAEL YEDINAK | FOUR ROD RD | | | | ALDEN | NY | 14004 |
| JOHN MICHAEL ZAUNER | 311 E REPUBLICAN ST APT 502 | | | | SEATTLE | WA | 98102 |
| JOHN MICHAELS | TINA MICHAELS JT TEN | 43 MELROSE RD | | | DIX HILLS | NY | 11746 5622 |
| JOHN MICHAJLYSZYN | 24863 RAVEN | | | | EAST DETROIT | MI | 48021 1452 |
| JOHN MICHEAL MARTINICK | 159 BRUSH CREEK RD | | | | AMHERST | NY | 14221 2742 |
| JOHN MIDDLETON | 6551 WASHINGTON BLVD | | | | ARLINGTON | VA | 22205 |
| JOHN MIERS | 5228 SOUTH 7TH ST | | | | MILWAUKEE | WI | 53221 3620 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN MIETHKE | KYNDAL PAIGE MIETHKE | UNTIL AGE 21 | 1201 TOM SAWYER | | DRIPPING SPRINGS | TX | 78620 | |
| JOHN MIETHKE | S MIETHKE | UNTIL AGE 21 | 1201 TOM SAWYER | | DRIPPING SPRINGS | TX | 78620 | |
| JOHN MIGGINS & | SHIRLEY MIGGINS JT TEN | 15430 WOOD ST | | | HARVEY | IL | 60426 | |
| JOHN MIHELICH | & DEBBIE STORRS JTTEN | 1416 VIEW ST | | | MOSCOW | ID | 83843 | |
| JOHN MIHELICH | 1416 VIEW ST | | | | MOSCOW | ID | 83843 | |
| JOHN MIKITA & | ANNE MIKITA JT TEN | 95 OAK ST | | | CLIFTON | NJ | 07014 | 1703 |
| JOHN MIKORYAK & | VEDA LA JUNE MIKORYAK JT TEN | 6435 WINONA | | | ALLEN PARK | MI | 48101 | 2321 |
| JOHN MIKSITS | 29 SECOND ST | | | | CLIFTON | NJ | 07011 | 3339 |
| JOHN MIKULAY | CUST ROGER D MIKULAY UGMA IN | 9426 SOUTHMOOR DR | | | HIGHLAND | IN | 46322 | 2401 |
| JOHN MILAM | 265 HARDY ROAD | | | | PULASKI | TN | 38478 | |
| JOHN MILANI | WBNA CUSTODIAN TRAD IRA | 51 BROOKSIDE AVE | | | LIVINGSTON | NJ | 07039 | |
| JOHN MILEC | 154 BECK AVE. | | | | AKRON | OH | 44302 | 1354 |
| JOHN MILES WILLIAMS | 601 S GRENFALL RD | | | | PALM SPRINGS | CA | 92264 | |
| JOHN MILITELLO & | JUDITH MILITELLO | TR JOHN S MILITELLO LIVING TRUST | UA 01/23/00 | 209 GARRISON RD | WILLIAMSVILLE | NY | 14221 | 6941 |
| JOHN MILLER | 11011 HAVERHILL CIR | | | | HARTVILLE | OH | 44632 | |
| JOHN MILLER | 1169 KAHILI ST | | | | KAILUA | HI | 96734 | |
| JOHN MILLER | 117 N HARMONY ST | | | | WEST SALEM | WI | 54669 | |
| JOHN MILLER | 1205 PERDENALES TRAIL | | | | WESTLAKE | TX | 76262 | 4820 |
| JOHN MILLER | 176 KATRIN CIRCLE | | | | NEW CASTLE | DE | 19720 | |
| JOHN MILLER | 4231 KING GEORGE DRIVE | APT A | | | HARRISBURG | PA | 17109 | |
| JOHN MILLER | 4901 DUCK LAKE ROAD | | | | MILFORD | MI | 48381 | 2130 |
| JOHN MILLER | 6004 MIDDLE FORK DR | | | | SUN VALLEY | NV | 89433 | |
| JOHN MILLER | BOX 79 | | | | S CHATHAM | MA | 02659 | 0079 |
| JOHN MILLER | C/F CORY BRYANT MILLER | ATTN: MILLSTONE CORP | 9800 FALLARD TERRACE | | UPPER MARLBORO | MD | 20772 | 6710 |
| JOHN MILLER | C/F JACOB RAMSEY MILLER | ATTN: MILLSTONE CORP | 9800 FALLARD TERRACE | | UPPER MARLBORO | MD | 20772 | 6710 |
| JOHN MILLER CUST FOR | CHASE A MILLER UTMA/IL | UNTIL AGE 21 | 15 KARA CT | | WASHINGTON | IL | 61571 | 2282 |
| JOHN MILLER CUST FOR | KELSEY L MILLER UTMA/IL | UNTIL AGE 21 | 15 KARA CT | | WASHINGTON | IL | 61571 | 2282 |
| JOHN MILLER IRA | FCC AS CUSTODIAN | 9147 WHITEHEAD DRIVE | | | CINCINNATI | OH | 45251 | 1942 |
| JOHN MILLER WEISS JR | 516 THIEBES RD | | | | LABADIE | MO | 63055 | |
| JOHN MILLIGAN JR | 416 VAIL VALLEY DRIVE | | | | VAIL | CO | 81657 | 4553 |
| JOHN MILLINER (IRA) | FCC AS CUSTODIAN | 550 14TH ROAD SOUTH | APT 619 | | ARLINGTON | VA | 22202 | |
| JOHN MILONE | 449 ONCREST TERRACE | | | | CLIFFSIDE PARK | NJ | 07010 | |
| JOHN MILONE | P.O. BOX 339 | | | | WEST ISLIP | NY | 11795 | 0339 |
| JOHN MILTON | 1927 OLIVE RD | | | | AUGUSTA | GA | 30906 | |
| JOHN MILTON ANDERSEN | CUST NATHAN JOHN ANDERSEN UGMA TX | 12015 FIELDWOOD | | | DALLAS | TX | 75244 | 7722 |
| JOHN MILTON HILL | STEWARD OBSERVATORY | | | | TUCSON | AZ | 85721 | 0001 |
| JOHN MINTEER | 2624 143RD PL SE | | | | MILL CREEK | WA | 98012 | 5733 |
| JOHN MIRABILE | 104 EMPIRE ST | | | | YONKERS | NY | 10704 | |
| JOHN MISKULIN | 209 KILDARE ROAD | | | | GARDEN CITY | NY | 11530 | |
| JOHN MISTOVICH | 6221 DENISE DR | | | | N RIDGEVILLE | OH | 44039 | 1809 |
| JOHN MITCHELL | 271 RT #539 | | | | CREAMRIDGE | NJ | 08514 | 1519 |
| JOHN MITCHELL | 3708D UTAH CT | | | | GREAT LAKES | IL | 60088 | |
| JOHN MITCHELL | 5971 S HIMALAYA CT | | | | CENTENNIAL | CO | 80016 | 3818 |
| JOHN MITCHELL | 8457 - 122 ST N | | | | SEMINOLE | FL | 33772 | 3931 |
| JOHN MITCHELL BAXTER CRAIG | CHARLES SCHWAB & CO INC CUST | 10 N RIVERSIDE DR | | | WATERVILLE | ME | 04901 | |
| JOHN MITCHELL COOPER & | MARY ELLEN COOPER JT TEN | 6101 SW 61ST ST | | | TOPEKA | KS | 66610 | |
| JOHN MITCHELL SEYBOLD | HANNA M SEYBOLD IRREVOCABLE TR | 17205 LAKAY PL | | | TAMPA | FL | 33647 | |
| JOHN MITCHELL SEYBOLD | TAYLOR J SEYBOLD IRREVOCABLE T | 17205 LAKAY PL | | | TAMPA | FL | 33647 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN MITCHELL SORROW JR | BOX 2431 | | | | CHAPEL HILL | NC | 27515 | 2431 |
| JOHN MITCHELL TAYLOR | CHARLES SCHWAB & CO INC.CUST | 45 EL PLAZUELA | | | SAN FRANCISCO | CA | 94127 |
| JOHN MOANING | 1710 72ND CIR | | | | VANCOUVER | WA | 98665 | 0586 |
| JOHN MODICA | 1354 PISGAH RD APT 1 | | | | WALNUT CREEK | CA | 94596 |
| JOHN MOE | 449 STORLE AVE | | | | BURLINGTON | WI | 53105 | 1027 |
| JOHN MOEGENBERG | 117 RALEIGH DRIVE | | | | SUFFOLK | VA | 23434 |
| JOHN MOHME | 8942 BURTON WAY | | | | BEVERLY HILLS | CA | 90211 | 1631 |
| JOHN MOIRANO | 27 LEONARD DLRIVE | | | | MASSAPEQUA | NY | 11758 | 7919 |
| JOHN MOLFETTO | 1493 E 63 ST | | | | BROOKLYN | NY | 11234 |
| JOHN MOLINARI | 7718 E CHAPERRAL RD | | | | SCOTTSDALE | AZ | 85250 |
| JOHN MOLLE & | ANNA MOLLE JT TEN | 302 W 124TH STREET | | | KANSAS CITY | MO | 64145 | 1184 |
| JOHN MOLLER | 3 SHAWN CT | | | | MIDDLETOWN | NJ | 07748 | 3350 |
| JOHN MOLNAR | 380 MT OLIVE CEMT RD | | | | LYNNVILLE | TN | 38472 | 5536 |
| JOHN MONTALVO | 1157 HIGHLEY STREET | | | | TOLEDO | OH | 43612 | 2326 |
| JOHN MONTANA | CUST ANDREW JON MONTANA UGMA NJ | 7 WOODFIELD LANE | | | SADDLE RIVER | NJ | 07458 | 3219 |
| JOHN MONTELLA TTEE | TEST TR U/W EDWARD SEH | 29 CAMBRIDGE DR. | | | SPARTA | NJ | 07871 | 2504 |
| JOHN MONTES | 2024 SOUTH THIRD AVENUE | | | | MAYWOOD | IL | 60153 | 3318 |
| JOHN MONTES & | MAXINE MONTES JT TEN | 2024 S 3RD AVE | | | MAYWOOD | IL | 60153 | 3318 |
| JOHN MONTGOMERY | 1424 NORTH 57TH STREET | | | | PHILADELPHIA | PA | 19131 | 3807 |
| JOHN MOORE | 10933 CARDIGAN DRIVE | | | | EL PASO | TX | 79936 |
| JOHN MOORE | 128 S. SUMMIT ST. | | | | MORENCI | MI | 49256 |
| JOHN MOORE | 2100 LEE HWY | UNIT # 445 | | | ARLINGTON | VA | 22201 |
| JOHN MOORE | 721 GROVELAND AVE | | | | VENICE | FL | 34285 |
| JOHN MOORE & | CHRISTINA MOORE JT TEN | 14687 HILL RD | | | HUMBALDT | IL | 61931 | 7916 |
| JOHN MOORE MITCHELL | 1190 MITCHELL LANE | | | | BOLIVAR | TN | 38008 | 9629 |
| JOHN MORALES | 24 CHERRY ST | | | | HINESVILLE | GA | 31313 |
| JOHN MORASCO | 11615 BRADLEY DR | | | | JEROME | MI | 49249 |
| JOHN MOREL | 2389 TWIN LAKES DR APT 2A | | | | YPSILANTI | MI | 48197 |
| JOHN MORGAN | 1808 E PINE | | | | COMPTON | CA | 90221 | 1353 |
| JOHN MORGAN | 2230 NORTH DRIVE | | | | BUTTE | MT | 59701 |
| JOHN MORGAN | 2955 EDGEHILL DRIVE | | | | LOS ANGELES | CA | 90018 | 2853 |
| JOHN MORGAN | 518 1/2 E LEMON ST | | | | TARPON SPRINGS | FL | 34689 | 4314 |
| JOHN MORGAN | 74930 COUNTRY CLUB DR. | STE 540-20 | | | PALM DESERT | CA | 92260 |
| JOHN MORGAN | 8205 SELWIN COURT | | | | BALTIMORE | MD | 21237 |
| JOHN MORGAN BROADDUS JR | 6747 FIESTA | | | | EL PASO | TX | 79912 | 5043 |
| JOHN MORGAN CALLAGY JR | 230 POND ST | | | | JAMAICA PLAIN | MA | 02130 | 2429 |
| JOHN MORIARTY | 3724 CHAMPIONSHIP DR | | | | GLENWOOD | MD | 21738 | 9311 |
| JOHN MORRALL | CUST ALANA BRODER MORRALL UGMA WA | 3511 RODMAN ST NW | | | WASHINGTON | DC | 20008 | 3118 |
| JOHN MORRELL MC GREGOR | 6701 FM 1954 | | | | WICHITA FALLS | TX | 76310 | 8330 |
| JOHN MORRIS | 255 PR 6907 | | | | PALESTINE | TX | 75803 |
| JOHN MORRIS | 517 WINSKIE ROAD | | | | POOLER | GA | 31322 | 2815 |
| JOHN MORRIS | 9761 SPLENDOR SKY | | | | LAS VEGAS | NV | 89148 |
| JOHN MORRIS | TOD REGISTRATION | 11753 ARBOR GLEN WAY | | | RESTON | VA | 20194 | 1581 |
| JOHN MORRIS BRAAM | 6137 COOK RD | R R #33 | LONDON ON  N6P 1P3 | CANADA | | | |
| JOHN MORRIS SHIMER III & | MAUREEN SHIMER TEN COM | 6725 CHEVY CHASE | | | DALLAS | TX | 75225 | 2504 |
| JOHN MORROW | 2519 HUMBOLDT AVE S | APT 104 | | | MINNEAPOLIS | MN | 55405 | 3526 |
| JOHN MORSE | 8400 VETERANS | APT 1123 | | | COLUMBUS | GA | 31909 |
| JOHN MORSE | CUST ACF CHRISTINA ANN MORSE UTMA | FL | 9291 17 MILE RD | | MARSHALL | MI | 49068 | 9755 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN MORSE PER REP | EST DONALD L MORSE | 5516 KURT DR | | | LANSING | MI | 48911 |
| JOHN MORT O'SULLIVAN IV | ARCA TECH SYSTEMS PROFIT SHARI | 1403 S THIRD STREET EXT | | | MEBANE | NC | 27302 |
| JOHN MORTIMER & RHODA GODFREY | TR BRUCE ALAN MALAMENT & LARI | JILL MALAMENT U-A WITH WILLIAM | MALAMENT 8/21/72 | PO BOX 615 | UNION CITY | NJ | 07087 | 0615 |
| JOHN MOSCARELLI | 16 18TH STREET | | | | SETAUKET | NY | 11733 |
| JOHN MOSS | 2385 CLOWER ST STE B | | | | SNELLVILLE | GA | 30078 | 6143 |
| JOHN MOSS | DESIGNATED BENE PLAN/TOD | 1114 MEADOW LN N | | | TUSCALOOSA | AL | 35406 |
| JOHN MOSTICH | 540 GRIER AVE | | | | ELIZABETH | NJ | 07202 | 3105 |
| JOHN MOTICKA | 11049 HILL RD | | | | SWARTZ CREEK | MI | 48473 | 8523 |
| JOHN MOUSSOT | 155 VIOLA STREET | | | | WALLKILL | NY | 12589 |
| JOHN MOYLES JR | CUST DANIEL MOYLES | UTMA PA | 1618 ELECTRIC STREET | | DUNMORE | PA | 18509 | 2120 |
| JOHN MOYN | 14 WOODPECKER RD | | | | NEWARK | DE | 19711 |
| JOHN MROZ | CGM IRA CUSTODIAN | 1475 GRACEDALE | | | ROCHESTER HILLS | MI | 48309 | 2261 |
| JOHN MUCHOW JR | 6244 CROSBY RD | | | | LOCKPORT | NY | 14094 | 7950 |
| JOHN MUECK | 901 E MARGARET ST | | | | IRON MOUNTAIN | MI | 49801 |
| JOHN MULLER | 22500 BRITTANY | | | | EAST DETROIT | MI | 48021 | 4024 |
| JOHN MULLER & | EVA MULLER JT TEN | 22500 BRITTANY | | | EAST DETROIT | MI | 48021 | 4024 |
| JOHN MULLINS JR | 251 W DE KALB PIKE E-607 | | | | KING OF PRUSSIA | PA | 19406 | 2421 |
| JOHN MUNIZ JR | 6853 AINTREE DR | | | | SAN JOSE | CA | 95119 | 1802 |
| JOHN MURDOCH | CHARLES SCHWAB & CO INC CUST | 220 E PANANA PL | | | KIHEI | HI | 96753 |
| JOHN MURIELLA | 27758 SANTA MARGARITA PKWY #102 | | | | MISSION VIEJO | CA | 92691 | 6709 |
| JOHN MURMAN | 10 DEER RUN RD | | | | WAPPINGER FALLS | NY | 12590 | 4502 |
| JOHN MURPHY | 2110 VALLEY VIEW DRIVE | | | | FOLCROFT | PA | 19032 |
| JOHN MURPHY | 30 STONY BROOK ROAD | | | | MONTVILLE | NJ | 07045 | 9758 |
| JOHN MURPHY | 40 BRUNSWICK AVE | | | | TROY | NY | 12180 | 4309 |
| JOHN MURPHY | 7251 1ST SE | | | | CARRINGTON | ND | 58421 | 8509 |
| JOHN MURPHY | CHARLES SCHWAB & CO INC CUST | 9339 MONICA | | | DAVISON | MI | 48423 |
| JOHN MURPHY | MORAHIN AWGHADOWN | SKIBBEREEN COUNTY CORK | IRELAND | | | | |
| JOHN MURRAY | 2280 MICHEAL APT 12 | | | | WYOMING | MI | 49509 | 1876 |
| JOHN MURRAY | 43 PAUL REVERE COURT | | | | MILLVILLE | NJ | 08332 |
| JOHN MURRAY ARMSTRONG | 205 CHURCH STREET | | | | SOMERVILLE | TN | 38068 | 1505 |
| JOHN MURRAY ARMSTRONG | CUST JACK BRENCE ARMSTRONG UGMA TN | 205 CHURCH STREET | | | SOMERVILLE | TN | 38068 | 1505 |
| JOHN MURRAY TATE | 34 LYNWOOD LANE | | | | LEXINGTON | TN | 38351 | 1316 |
| JOHN MURTAGH | 2005 WINDEMERE DR | | | | GREENCASTLE | IN | 46135 | 9225 |
| JOHN MUSACCHIA | 6 HEATHER COURT | | | | DIX HILLS | NY | 11746 | 8360 |
| JOHN MUSCH & | ROBERT W MUSCH JT TEN | 5603 W VON AVE | UNIT B | | MONEE | IL | 60449 | 7902 |
| JOHN MUTTER | 195 HIGHLAND WOODS CT | | | | DENVER | NC | 28037 | 8058 |
| JOHN MUYSKENS | CUST ALISON MUYSKENS UGMA NY | 106 HAMPSHIRE ST | | | CAMBRIDGE | MA | 02139 | 1506 |
| JOHN MYER RIESEN | 113 SAINT JAMES RD | | | | IRVING | TX | 75063 | 4818 |
| JOHN MYERS | 656 CHAUCER DRIVE | | | | WINTERVILLE | NC | 28590 |
| JOHN MYERS & | MARY MYERS JT TEN | 43087 BRADLEY DR | | | BELLEVILLE | MI | 48111 | 5376 |
| JOHN MYERS (IRA) | FCC AS CUSTODIAN | 2150 TOUHY | | | ELK GROVE VLG | IL | 60007 | 5325 |
| JOHN MYERS HOUSTON & | MARY RUTH HOUSTON | TENANTS BY THE ENTIRETY | 35 IVANHOE BLVD NW | | ORLANDO | FL | 32804 |
| JOHN MYLES BRAVER | 60 BOTSFORD ROAD | | | | CHESTNUT HILL | MA | 02467 |
| JOHN MYLES LEONARD AND ANN | MARIE LEONARD 2000 REVOCABL TR | TTEE | U/A DTD 02/24/2000 | 78554 ECHOLS RD. | HERMISTON | OR | 97838 | 8470 |
| JOHN MYRON HULYK | 42726 WINBLETON WAY | | | | NOVI | MI | 48877 |
| JOHN N AGNOS & | NICKIE B AGNOS JT TEN | 3816 WINTERSET DR | | | ANNANDALE | VA | 22003 | 2240 |
| JOHN N ALT | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 895 POSADA WAY | | FREMONT | CA | 94536 |
| JOHN N ANKER | 2951 ISLAND PT DR | | | | METAMORA | MI | 48455 | 9625 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN N ANTHONY | CHARLES SCHWAB & CO INC CUST | 237 HASTINGS AVE | | | HAVERTOWN | PA | 19083 | |
| JOHN N AUDEVART TTEE F/T | JOHN N AUDEVART TRUST | DTD 2-4-98 | PMB 5145 151 RAINBOW DRIVE | | LIVINGSTON | TX | 77399 | 1051 |
| JOHN N BADGEROW | TERESA A BADGEROW | 9000 BIRCH ST | | | SHAWNEE MSN | KS | 66207 | 2213 |
| JOHN N BANICH JR & | KATHRYN M BANICH | 210 MOUNTAIN KING RD | | | BOULDER | CO | 80302 | |
| JOHN N BARRICK | 1205 GROVE ROAD | | | | LYNCHBURG | VA | 24502 | 2925 |
| JOHN N BARTOS | 2095 N. JEFFERSON RD. | | | | MIDLAND | MI | 48642 | 7269 |
| JOHN N BEGASSE | 30 AMELIA AVE | | | | LIVINGSTON | NJ | 07039 | |
| JOHN N BEGASSE | CHARLES SCHWAB & CO INC CUST | 30 AMELIA AVE | | | LIVINGSTON | NJ | 07039 | |
| JOHN N BENESCH | 7455 BRADSHAW RD | | | | KINGSVILLE | MD | 21087 | 1652 |
| JOHN N BICKNELL & | MARILYN V BICKNELL JT TEN | 2253 E DELHI RD | | | ANN ARBOR | MI | 48103 | 9406 |
| JOHN N BOOMER | 21 VIA MARIA DR | | | | GLENVILLE | NY | 12302 | 5726 |
| JOHN N BROOKS | PO BOX 155 | | | | SILVER GROVE | KY | 41085 | 0155 |
| JOHN N BRUGGER JR & | JOHN N BRUGGER SR JT TEN | 132 ROBERTA | | | TAWAS CITY | MI | 48763 | 9207 |
| JOHN N BURLESON | 3683 S 2200 W APT 75 | | | | SALT LAKE CITY | UT | 84119 | 6814 |
| JOHN N BURLING | 4200 NORTHERN CROSS BLVD APT 5309 | | | | HALTOM CITY | TX | 76137 | 6407 |
| JOHN N BURNS | 839 BENNIE RD | | | | CORTLAND | NY | 13045 | |
| JOHN N CALHOUN II AND | ANSLEY B CALHOUN JTWROS | 531 COLVILLE RD | | | CHARLOTTE | NC | 28207 | 2305 |
| JOHN N CAPELLA | 340 WESTMINSTER DR | | | | NOBLESVILLE | IN | 46060 | 4244 |
| JOHN N CAPELLA & | PATRICIA A CAPELLA JT TEN | 340 WESTMINSTER DR | | | NOBLESVILLE | IN | 46060 | 4244 |
| JOHN N CAPUTO | GENE MARIE CAPUTO | 51 COMPO BEACH RD | | | WESTPORT | CT | 06880 | 6815 |
| JOHN N CARPENTER & | ELFRIEDA R CARPENTER JT TEN | PO BOX 329 | | | WEST YARMOUTH | MA | 02673 | |
| JOHN N CHEN & | SHIRLEY CHEN | 370 S. YORKSHIRE CIRCLE | | | ANAHEIM | CA | 92808 | |
| JOHN N CHIRIGOS | MARIAN CHIRIGOS | 252 BERKELEY WAY | | | MONROEVILLE | PA | 15146 | 2842 |
| JOHN N COLLINS | 540 GODWIN AVE | | | | MIDLAND PARK | NJ | 07432 | 1448 |
| JOHN N COLON | 2614 SUTHERLAND AVE | | | | INDIANAPOLIS | IN | 46205 | 4271 |
| JOHN N COSTIN | 1050 N RIVERSIDE AVE | | | | SAINT CLAIR | MI | 48079 | 4268 |
| JOHN N COYNE & | ROSEMARY F COYNE JT TEN | 4264 SOUTHVIEW LANE | | | DOYLESTOWN | PA | 18901 | 1533 |
| JOHN N DAKIS | 341 ACADEMY ST | | | | SOUTH ORANGE | NJ | 07079 | 1807 |
| JOHN N DE SANTIS | 200 STONECROP RD | | | | WILMINGTON | DE | 19810 | 1320 |
| JOHN N DIEHL | 2110 OAKLYN DR | | | | FALLSTON | MD | 21047 | 2006 |
| JOHN N DIEHL & | GRACE J DIEHL JT TEN | 2110 OAKLYN DRIVE | | | FALLSTON | MD | 21047 | 2006 |
| JOHN N DISHON | 8749 MONTICELLO DR | | | | WEST CHESTER | OH | 45069 | 3224 |
| JOHN N DONOVAN | MARTUCCI FAMILY TRUST | PO BOX 12730 | | | RENO | NV | 89510 | |
| JOHN N DOWD SR | CHARLES SCHWAB & CO INC CUST | 3109 CREIGHTON LANDING RD | | | ORANGE PARK | FL | 32003 | |
| JOHN N DREWRY | 885 LOS COLONIS DRIVE | | | | VIRGINIA BEACH | VA | 23456 | |
| JOHN N DUDASH | RD #1 BOX 41 | | | | STARRUCCA | PA | 18462 | 9801 |
| JOHN N ECHTERNACH | 22 CHELSEA POINTE | | | | DANA POINT | CA | 92629 | |
| JOHN N ECHTERNACH | CUST ELIZABETH W ECHTERNACH UNDER | THE | CALIFORNIA U-G-M-A | 22 CHELSEA POINTE | DANA POINT | CA | 92629 | 2750 |
| JOHN N EHLERS AND | SUSAN MURRAY-EHLERS   JTWROS | 415 ALCAZAR AVENUE | | | CORAL GABLES | FL | 33134 | 4201 |
| JOHN N ESPOSITO | 29 STRATFORD TERR | | | | CRANFORD | NJ | 07016 | 3051 |
| JOHN N FARETTA | 4010 S HANNA DR | | | | TEMPE | AZ | 85282 | 6136 |
| JOHN N FAUTH JR | 61 KINNICUTT RD | | | | WORCESTER | MA | 01602 | 1548 |
| JOHN N GARRISON | 17725 GEORGE WASHINGTON DRIVE | | | | SOUTHFIELD | MI | 48075 | 2780 |
| JOHN N GAYDOS | MARIE A GAYDOS | 7586 WEBSTER RD | | | CLEVELAND | OH | 44130 | 6676 |
| JOHN N GAYTAN | 4315 MURWICK | | | | ARLINGTON | TX | 76016 | 6207 |
| JOHN N GAYTAN & | ALICIA R GAYTAN JT TEN | 4315 MURWICK DR | | | ARLINGTON | TX | 76016 | 6207 |
| JOHN N GEORGOPOLIS | PO BOX 1873 | | | | JACKSON | MI | 49204 | 1873 |
| JOHN N GOBIS & | ELEANOR GOBIS JT TEN | 54 PROSPECT HILL ST | | | NEWPORT | RI | 02840 | 3116 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN N GULICK JR | 369 BROADWAY | | | | SAN FRANCISCO | CA | 94133 | 4512 |
| JOHN N GUZMAN | 341 CLAUDIA ST | | | | ARLINGTON | TX | 76010 | 2015 |
| JOHN N HANSEN JR | 369 ADRIAN RD | | | | MILLBRAE | CA | 94030 | 3104 |
| JOHN N HARRIS | 40 SHORE DRIVE | BOX 8 | | | SHUTESBURY | MA | 01072 | 0008 |
| JOHN N HARTMAN | 1807 SPRUCE ST | | | | HAMILTON | NJ | 08610 | 2234 |
| JOHN N HATSOPOULOS | CUST ALEXANDER JOHN HATSOPOULOS | UGMA MA | WOODCOCK LANE | | LINCOLN | MA | 01773 | |
| JOHN N HEASTY | PO BOX 405 | | | | LAKE CITY | MI | 49651 | 0405 |
| JOHN N HLAVATI | 8351 GRASS LAKE RD | | | | HILLSDALE | MI | 49242 | 9522 |
| JOHN N HLAVATI & | YOLANDA HLAVATI JT TEN | 8351 GRASS LAKE RD | | | HILLSDALE | MI | 49242 | 9522 |
| JOHN N HLAVATI JR | 8351 GRASS LAKE ROAD | | | | HILLSDALE | MI | 49242 | 9522 |
| JOHN N HLAVATI JR & | YOLANDA R HLAVATI JT TEN | 8351 GRASS LAKE ROAD | | | HILLSDALE | MI | 49242 | 9522 |
| JOHN N HOFFMAN JR | 87 POUND HOLLOW RD | | | | GLEN HEAD | NY | 11545 | 2211 |
| JOHN N HOGENMULLER | CHARLES SCHWAB & CO INC.CUST | PO BOX 12486 | | | TALLAHASSEE | FL | 32317 | |
| JOHN N HRYNIW | 13602 SKY HAWK DR | | | | SUN CITY WEST | AZ | 85375 | 5833 |
| JOHN N HYATT (IRA) | FCC AS CUSTODIAN | 8883 S CHRISTINE DR | | | BRIGHTON | MI | 48114 | 8943 |
| JOHN N HYDAR & | DEANNA M HYDAR JT TEN | 59648 GLACIER RIDGE S | | | WASHINGTON TWNSHP | MI | 48094 | 2232 |
| JOHN N JACOBSON AND | CORINNE L JACOBSON JTWROS | 44 CANADA GOOSE DRIVE | | | HACKETTSTOWN | NJ | 07840 | 3126 |
| JOHN N JAMESON | BOX 453 CANTERBURY FOREST | | | | PLAISTOW | NH | 03865 | 0453 |
| JOHN N JONES | 1914 VALLEY DR | | | | YPSILANTI | MI | 48197 | 4443 |
| JOHN N KOROMPILAS | 120 DUNSTABLE WAY | | | | FOLSOM | CA | 95630 | 6841 |
| JOHN N KRAUS DDS & | DOROTHY R KRAUS JT TEN | 4601 GLENWOOD PARK AVE | | | ERIE | PA | 16509 | |
| JOHN N KYLE & | DOROTHY E KYLE JT TEN | 1263 PROSPECT ROAD | | | PITTSBURGH | PA | 15227 | 1407 |
| JOHN N LANDON | 4226 N BELSAY RD | | | | FLINT | MI | 48506 | 1663 |
| JOHN N LECHMAN | 15300 CARDINAL DR | | | | EFFINGHAM | IL | 62401 | 7663 |
| JOHN N LEHMAN | 3588 CANTON DR | | | | KALAMAZOO | MI | 49004 | 9186 |
| JOHN N LIADIS | 2757 COUNTRYSIDE BLVD APT 106 | | | | CLEARWATER | FL | 33761 | 3640 |
| JOHN N LIEBERMAN | RD 4 BOX 140-C | | | | GREENSBURG | PA | 15601 | 9448 |
| JOHN N LINDSAY JR | 773 PINEWOOD CIRCLE | | | | MOORESVILLE | NC | 28115 | 3422 |
| JOHN N MACDONALD | 11350 GRAND OAK DRIVE | | | | GRAND BLANC | MI | 48439 | 1219 |
| JOHN N MANSON | 430 LOMA MEDIA RD | | | | SANTA BARBARA | CA | 93103 | 2158 |
| JOHN N MATHEWS | 1000N | 9595 E COUNTY RD | | | BROWNSBURG | IN | 46112 | 9638 |
| JOHN N MATZER | 9560 MCLENNAN AVE | | | | SEPULVEDA | CA | 91343 | 2531 |
| JOHN N MC COMBS & | MRS MARY M MC COMBS JT TEN | 1068 VIA ALTA | | | LAFAYETTE | CA | 94549 | 2916 |
| JOHN N MCVAUGH | CUST JOHN N MCVAUGH JR UGMA PA | 42041 BRIGHTWOOD LAND | | | LEESBURG | VA | 20176 | 5419 |
| JOHN N MEYER | 64 DELRAY DR | | | | BUFFALO | NY | 14225 | 1653 |
| JOHN N MILLER II | 6908 M C 8060 | | | | YELLVILLE | AR | 72687 | |
| JOHN N MOELLER III & | JAMES T MOELLER JT TEN | 6927 AITKEN RD | | | LEXINGTON | MI | 48450 | 9318 |
| JOHN N MORITSUGU | 5232 ERSKINE WAY SW | | | | SEATTLE | WA | 98136 | |
| JOHN N MORRIS | 523 SOUTH 7TH STREET | | | | MITCHELL | IN | 47446 | 2011 |
| JOHN N MOTLEY JR | 1152 REX AVE | | | | FLINT | MI | 48505 | 1639 |
| JOHN N MURPHY | 38 W YALE | | | | PONTIAC | MI | 48340 | 1856 |
| JOHN N NESTOR | 5388 SOLDIERS HOME RD | | | | MIAMISBURG | OH | 45342 | 1459 |
| JOHN N NESTOR & | LENORE F NESTOR JT TEN | 8 MOUND AVE | | | MIAMISBURG | OH | 45342 | 2916 |
| JOHN N NEWCOMER | CUST AMANDA DAWN NEWCOMER UGMA NY | 10 WHITTLERS RIDGE | | | PITTSFORD | NY | 14534 | 4522 |
| JOHN N NEWCOMER | CUST CHRISTOPHER SCOTT NEWCOMER | UGMA NY | 10 WHITTLERS RIDGE | | PITTSFORD | NY | 14534 | 4522 |
| JOHN N NEWCOMER | CUST MARK CARTER NEWCOMER UGMA NY | 10 WHITTLERS RIDGE | | | PITTSFORD | NY | 14534 | 4522 |
| JOHN N NEWCOMER | CUST TAMSEN ANNE NEWCOMER | UGMA NY | 10 WHITTLERS RIDGE | | PITTSFORD | NY | 14534 | 4522 |
| JOHN N NICHOLS & | JILL S NICHOLS JT TEN | 30815 GRANDVIEW | | | WESTLAND | MI | 48186 | 5060 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN N O'MALLEY | CUST DANIEL K O'MALLEY | UTMA NJ | 1200 MAGNOLIA AVE SEAGIRT ESTATE | | SEA GIRT | NJ | 08750 |
| JOHN N PALAZZOLO | 504 S HAWTHORN | | | | WESTLAND | MI | 48186 4514 |
| JOHN N PALIOURAS | 393 WESLEY COURT | | | | CHAPEL HILL | NC | 27516 1529 |
| JOHN N PANKALA (STD IRA) | FCC AS CUSTODIAN | 4153 SETTLE ST | | | CINCINNATI | OH | 45227 3037 |
| JOHN N PANNULLO & | HELEN PANNULLO JT TEN | 522 PRESERVE POINT | | | OCEAN ISLE BEACH | NC | 28469 5613 |
| JOHN N PARIS | 16100 HENDERSON PASS | APT 317 | | | SAN ANTONIO | TX | 78232 3277 |
| JOHN N PASQUALE | 13 ALFRED AVE | | | | ELSMERE | DE | 19805 2027 |
| JOHN N PASTA | 2501 PEARL STREET APT 501 | | | | AUSTIN | TX | 78705 4419 |
| JOHN N PATRICK & | ALBERTA E PATRICK | TR JOHN N PATRICK LIVING TRUST | UA 02/17/98 | PO BOX 101707 | CAPE CORAL | FL | 33910 1707 |
| JOHN N PLATKO | 459 WINTHOP LANE | | | | SAGINAW | MI | 48638 6260 |
| JOHN N PRICE & | JOYCE W PRICE JT TEN | 4351 PROVIDENCE PT PL SE | | | ISSAQUAH | WA | 98029 6270 |
| JOHN N PRUITT | 3745 TYLER ST | | | | DETROIT | MI | 48238 3219 |
| JOHN N RASZEJA | 66 LAKESIDE DRIVE | | | | WEST SENECA | NY | 14224 1014 |
| JOHN N REBEL & ANNE MARIE REBEL | TR REBEL REV LIV TRUST | UA 10/03/03 | 23305 LEIGHWOOD | | WOODHAVEN | MI | 48183 2773 |
| JOHN N ROBINSON  & | MARTHA L. ROBINSON JT WROS | PO BOX 15 | | | RITTMAN | OH | 44270 0015 |
| JOHN N ROHATSCH | 2205 E STRATFORD CT | | | | MILWAUKEE | WI | 53211 2629 |
| JOHN N RUNCO AND | MARY ANN RUNCO JTWROS | 4202 MAIN STREET | | | PITTSBURGH | PA | 15224 1541 |
| JOHN N SAGAL | 16829 MAIN MARKET RD | | | | WEST FARMINGTON | OH | 44491 9608 |
| JOHN N SANTEIU III | ELIZABETH A SANTEIU | 27323 TIMBER TRL | | | DEARBORN HTS | MI | 48127 3363 |
| JOHN N SANTEIU JR | JUDITH A SANTEIU | 1139 INKSTER RD | | | GARDEN CITY | MI | 48135 3042 |
| JOHN N SIAS | 43 N PEPPERELL RD | | | | HOLLIS | NH | 03049 6432 |
| JOHN N SLAWIENSKI | 11384 SUEMARTOM CT | | | | MARILLA | NY | 14102 9707 |
| JOHN N SMYTHE | 10 STEPPINGSTONE CRESCENT | | | | DIXHILLS | NY | 11746 5012 |
| JOHN N SNIDER | BOX NO 144 | | | | BATH | MI | 48808 |
| JOHN N SNIDER & | MARY ALICE SNIDER JT TEN | 13778 MAIN ST BOX 144 | | | BATH | MI | 48808 9701 |
| JOHN N SNYDER | 7707 BLUE GRASS ROAD | | | | BALTIMORE | MD | 21237 1412 |
| JOHN N STADWICK | (MEXICO CITY) P O BOX 9022 | | | | WARREN | MI | 48090 9022 |
| JOHN N STADWICK | PO BOX 9022 | | | | WARREN | MI | 48090 9022 |
| JOHN N STIRLING JR | 1199 WEAVER FARM LN | | | | SPRING HILL | TN | 37174 2186 |
| JOHN N STOOS | 6835 CYPRESS PT | | | | SIOUX CITY | IA | 51106 |
| JOHN N TASOPOLOS | 1120 7TH ST N | | | | ST PETERSBURG | FL | 33701 1506 |
| JOHN N TODD | 441 N JAY AVE | | | | GRIFFITH | IN | 46319 2724 |
| JOHN N VALLEY | 8028 LIPPINCOTT | | | | DAVISON | MI | 48423 8301 |
| JOHN N VRADENBURG JR | 4330 E SAN MIGUEL ST | | | | COLORADO SPRINGS | CO | 80915 2713 |
| JOHN N WALKER | 755 HAMBURG RD | | | | NEW CASTLE | DE | 19720 5101 |
| JOHN N WHITE JR | 400 NORTH MAIN STREET | | | | ELMER | NJ | 08318 2109 |
| JOHN N WHITEHEAD | 4474 JONES RD | | | | NORTH BRANCH | MI | 48461 8986 |
| JOHN N WILKINSON JR | CUST ELIZABETH ANNE WILKINSON | U/THE VA UNIFORM GIFTS TO | MINORS ACT | 105 NORTH BOULEVARD | RICHMOND | VA | 23220 4303 |
| JOHN N WILSON | 14142 HAVERHILL LANE | | | | ORLAND PARK | IL | 60467 |
| JOHN N WILSON JR | 4602 ROBINWOOD | | | | ROYAL OAK | MI | 48073 |
| JOHN N YARRINGTON | 155 DARETOWN RD | | | | ELMER | NJ | 08318 2716 |
| JOHN N YARRINGTON EXECUTOR | EST OF MARY N YARRINGTON | 155 DARETOWN RD | | | ELMER | NJ | 08318 2716 |
| JOHN N YEAGER | TR UA 05/15/92 THE JOHN N JACK | YEAGER LIVING TRUST | 112 N WAYNE ST | | FREMONT | OH | 43420 2432 |
| JOHN N ZAJAROS | 2494 CANDLEWOOD DR | | | | AVON | OH | 44011 2800 |
| JOHN N ZIOBRO AND | EVE B ZIOBRO JTWROS | 14 FLORICAN LN | | | GOSHEN | NY | 10924 2604 |
| JOHN N ZUPPAS | 7436 PHAROAH DR | | | | DUBLIN | OH | 43016 9307 |
| JOHN N. IANNUZZI | 74 TRINITY PLACE | SUITE1800 | | | NEW YORK | NY | 10006 2104 |
| JOHN N. IANNUZZI - COND | CGM IRA ROLLOVER CUSTODIAN | 74 TRINITY PLACE | | | NEW YORK | NY | 10006 2003 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHN N. NELSON | TOD ACCOUNT | 1130 CRANDALL AVENUE | | | SALT LAKE CTY | UT | 84106 | 2606 |
| JOHN NABHOLZ C/F | KAITLIN NABHOLZ_UGMA/AR | 2337 MARTHA DR | | | CONWAY | AR | 72032 | |
| JOHN NABHOLZ CUSTODIAN FOR | MARIA GRACE NABHOLZ UTMA/AR | 2337 MARTHA DR | | | CONWAY | AR | 72032 | |
| JOHN NACARATO | 4951 11 MILE RD NE UNIT 6 | | | | ROCKFORD | MI | 49341 | |
| JOHN NAGELY JR | 5117 PARTRIDGE ROAD | | | | FORT WORTH | TX | 76132 | 2023 |
| JOHN NAGENGAST | 402 GREENWICH COURT | | | | NEW HOPE | PA | 18938 | |
| JOHN NAKON | TOD DTD 03/29/06 | 325 JERSEY AVE | | | GREENWOOD LK | NY | 10925 | 4123 |
| JOHN NALLY | CUST DANIEL PATRICK NALLY UGMA MA | 102 PARTRIDGE DR | | | WESTWOOD | MA | 02090 | 2166 |
| JOHN NAPIER | 3051 HASTINGS WAY | | | | SAN RAMON | CA | 94582 | |
| JOHN NAPOLI & | ANNE NAPOLI JT TEN | 6460 VOSBURGH RD | | | ALTAMONT | NY | 12009 | 3802 |
| JOHN NAPOLITANO | 92 MISSAL AVE | | | | BRISTOL | CT | 06010 | 4466 |
| JOHN NARDI | CUST MARC NARDI UTMA OH | 3398 TYLER DR | | | BRUNSWICK | OH | 44212 | 3726 |
| JOHN NASH, JR. | 2505 DESOTA STREET | | | | GADSDEN | AL | 35903 | 7335 |
| JOHN NATHAN RICH | JASON N RICH ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 3440 VINTAGE VALLEY RD | | ANN ARBOR | MI | 48105 | |
| JOHN NATHAN RICH | JOHN NATHAN RICH REVOCABLE | 3440 VINTAGE VALLEY RD | | | ANN ARBOR | MI | 48105 | |
| JOHN NATHAN RICH | P RICH ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 3440 VINTAGE VALLEY RD | | ANN ARBOR | MI | 48105 | |
| JOHN NATHAN RICH | S RICH ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 3440 VINTAGE VALLEY RD | | ANN ARBOR | MI | 48105 | |
| JOHN NAUDUS | 107-63 110 STREET | | | | RICHMOND HILL | NY | 11419 | 2413 |
| JOHN NAVARRO | 456 WAYNE AVE | | | | SPRINGFIELD | PA | 19064 | 3313 |
| JOHN NAVIDOMSKIS | 10016 FENWAY DR. | | | | EL PASO | TX | 79925 | |
| JOHN NAY | 11510 155TH AVE SE | | | | RENTON | WA | 98059 | 6001 |
| JOHN NAZAKA | 58 DERRY ST | | | | MERRIMACK | NH | 03054 | |
| JOHN NEACE | 823 BARKINS AVENUE | | | | ENGLEWOOD | OH | 45322 | 1726 |
| JOHN NEAL BURGE | BRITTANY ANN BURGE | UNTIL AGE 21 | 4013 BOSQUE DR | | PLANO | TX | 75074 | |
| JOHN NEAL BURGE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4013 BOSQUE DR | | PLANO | TX | 75074 | |
| JOHN NEAL PRICE | 12654 BRISTOW RD | | | | NOKESVILLE | VA | 20181 | 3348 |
| JOHN NEAL SUBLETT | 509 SOUTH GATEWAY AVE | | | | ROCKWOOD | TN | 37854 | |
| JOHN NEDZELSKI | 1224 STEWART RD RD 3 | | | | SALEM | OH | 44460 | 4166 |
| JOHN NEGRO | 1117 VANCAR DR | | | | BETHEL PARK | PA | 15102 | 2625 |
| JOHN NEJAD-KHALIL | CHARLES SCHWAB & CO INC CUST | 42 RED BROOK RD | | | KINGS POINT | NY | 11024 | |
| JOHN NELS KLOSTER | 9292 EDGEWATER CI | | | | PEQUOT LAKES | MN | 56472 | 3230 |
| JOHN NELSON | 8472 MELROSE PL | | | | W HOLLYWOOD | CA | 90069 | 5308 |
| JOHN NELSON | C/O ROSE SWAIN | 2800 OLIVE ST APT 14G | | | ST LOUIS | MO | 63103 | 1433 |
| JOHN NELSON | SHEILA NELSON JT TEN | 9 BROOKFIELD RD | | | TEWKSBURY | MA | 01876 | |
| JOHN NELSON ARMOR & | CONSTANCE BERNICE ARMOR JT TEN | 1608 BARKWOOD DR | | | OREFIELD | PA | 18069 | 8923 |
| JOHN NELSON ROCRAY | CHARLES SCHWAB & CO INC CUST | 2721 WELSFORD ROAD | | | COLUMBUS | OH | 43221 | |
| JOHN NELSON WINGO SR_& | CYNTHIA C WINGO JTWROS | POST OFFICE BOX 543 | | | ROBERTSDALE | AL | 36567 | |
| JOHN NEMFAKOS | C/O CHARLES P. NEMFAKOS | 4332 LORCOM LANE | | | ARLINGTON | VA | 22207 | 3308 |
| JOHN NEPHEW | 2146 S. RAVEN CIR. | | | | MESA | AZ | 85209 | |
| JOHN NERING & | LINDA NERING JT TEN | 19032 IBEX | | | ARTESIA | CA | 90701 | 6834 |
| JOHN NERVETTI TTEE FBO | JOHN NERVETTI LIFETIME QTIP | U/A/D 10-24-2007 | 5 LAND OF OAKS DRIVE | | OAK RIDGE | NJ | 07438 | 8991 |
| JOHN NEVEL | & JOY NEVEL JTWROS | 11 IRIS CIR | | | LONGVIEW | TX | 75601 | |
| JOHN NEVIN DIEHL  & | GRACE JOAN DIEHL JT TEN ENT | 2110 OAKLYN DRIVE | | | FALLSTON | MD | 21047 | 2006 |
| JOHN NEWBY | 134 ROOSTER RUN ROAD | | | | SWANSBORO | NC | 28584 | |
| JOHN NEWBY | 5506 LELAND WAY | | | | ANDERSON | IN | 46017 | 9663 |
| JOHN NEWCOMB & | C CARBOY-NEWCOMB | 6 DAWES CIR | | | WOBURN | MA | 01801 | |
| JOHN NEWCOMER TTEE | U/A/D 6/28/96 | FBO JOHN L NEWCOMER TST | 4735 WHITE TAIL LANE | | SARASOTA | FL | 34238 | 5652 |
| JOHN NEWLAND | 1430 TRUMAN LN | | | | RACINE | WI | 53406 | 4321 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN NEWMAN | 1512 SYCAMORE STREET | | | | WILMINGTON | DE | 19805 |
| JOHN NEWMAN | 2502 CREST AVENUE | | | | CHEVERLY | MD | 20785 |
| JOHN NEWMAN | 8 PATRICIA DR | | | | COMMACK | NY | 11725 | 3308 |
| JOHN NEWMAN | CUST BRUCE S NEWMAN UNDER THE NEW YORK | U-G-M-A | C/O BRUCE S NEWMAN | 344 E 85TH STREET | NEW YORK | NY | 10028 | 4515 |
| JOHN NEWMAN WALTERS JR & | JULIA LYNN WALTERS TEN ENT | 116 JENNA ST | | | CENTREVILLE | MD | 21617 | 2683 |
| JOHN NICCUM | 19099 N STATE HWY 32 | | | | SHUMWAY | IL | 62461 |
| JOHN NICHOLAS BENESCH | 7455 BRADSHAW RD | | | | KINGSVILLE | MD | 21087 | 1652 |
| JOHN NICHOLAS CHAOUSY & | JASON IAN CHAOUSY | 6153 W PONTIAC DR | | | GLENDALE | AZ | 85308 |
| JOHN NICHOLAS FITZSIMMONS | 480 W BURGUNDY ST | APT 1223 | | | HGHLNDS RANCH | CO | 80129 |
| JOHN NICHOLAS IANNUZZI | 74 TRINITY PLACE | SUITE 1800 | | | NEW YORK | NY | 10006 | 2104 |
| JOHN NICHOLAS RICCARDO & | MRS NANCY G RICCARDO TEN ENT | 806 HAPPY CREEK LANE | | | WEST CHESTER | PA | 19380 | 1838 |
| JOHN NICHOLAS RUNCO ACF | NICHOLAS JOHN RUNCO U/PA/UTMA | 4202 MAIN STREET | | | PITTSBURGH | PA | 15224 | 1541 |
| JOHN NICHOLSON | 2049 CENTURY PARK EAST | SUITE 2800 | | | LOS ANGELES | CA | 90067 | 3203 |
| JOHN NICHOLSON | 3212 S. KRISTINA PARK LOOP | | | | TUCSON | AZ | 85730 |
| JOHN NICK MANGOFF JR. | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 49 ELMWOOD DR | | GLEN CARBON | IL | 62034 |
| JOHN NICK ZUGAR | CHARLES SCHWAB & CO INC CUST | 727 CAPE BRETON DR | | | PACIFICA | CA | 94044 |
| JOHN NICOLELLA | 1749 HATHAWAY LANE | | | | PITTSBURGH | PA | 15241 | 2705 |
| JOHN NICOLOSI | 8417 CHARLESTON DR | | | | WEEKI WACHEE | FL | 34613 | 3429 |
| JOHN NICOLSON & | MRS WANDA NICOLSON JT TEN | 27 KILLEN RD | | | WALLINGFORD | CT | 06492 | 2693 |
| JOHN NIELSEN & | VELMA NIELSEN | NIELSEN FAMILY TRUST | 23 GROVE ST | | SAN RAFAEL | CA | 94901 |
| JOHN NIELSEN KITE | PO BOX 154 | | | | KENO | OR | 97627 | 0154 |
| JOHN NIKITAS | 150 BLACKTHORN LANE | | | | LAKE FOREST | IL | 60045 | 2813 |
| JOHN NIKOLA | CLAUDIA NIKOLA | 5011 BURGDORF ROAD | | | BONANZA | OR | 97623 | 9716 |
| JOHN NIX | P O BOX 285 | | | | BELLEVILLE | MI | 48112 | 0285 |
| JOHN NIXON | 11795 E GRAND RIVER | | | | BRIGHTON | MI | 48116 | 8534 |
| JOHN NIZOLEK JR | 46 WINDSWEPT DRIVE | | | | HAMILTON SQUARE | NJ | 08690 | 1127 |
| JOHN NOBLE | 125 CLEARVIEW RD | | | | DEWITT | NY | 13214 | 1216 |
| JOHN NOBLE | 27000 KETTERHAGEN RD. | | | | BURLINGTON | WI | 53105 |
| JOHN NOCERO | 248 N CEDAR ST | | | | NORTH MASSAPEQUA | NY | 11758 |
| JOHN NOGRADY & | HELEN NOGRADY JT TEN | 57 HUMBOLDT ST | | | WOODRIDGE | NJ | 07075 | 2344 |
| JOHN NORMAN MURRAY IRA | FCC AS CUSTODIAN | PO BOX #9 | | | CLAYTON | WI | 54004 | 0009 |
| JOHN NORMAN REMBISZ | 152 LOUCKS ST | | | | YORK | PA | 17403 | 9692 |
| JOHN NORRIS LAMB & | DIANE LAMB | 13318 S.E. 159TH PL. | | | RENTON | WA | 98058 |
| JOHN NOTTE | 3623 WEIGHTMAN STREET | | | | PHILADELPHIA | PA | 19129 |
| JOHN NOTTINGHAM | 5957 SLATE | | | | TROY | MI | 48098 | 3884 |
| JOHN NOVAK | 501 SOUTH RIDGE EAST | APT 13 | | | GENEVA | OH | 44041 |
| JOHN NOVAK | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5310 NW 52ND CT | | CHIEFLAND | FL | 32626 |
| JOHN NOVAK & | PATRICIA ANN NOVAK | 5310 NW 52ND CT | | | CHIEFLAND | FL | 32626 |
| JOHN NOVEK | 13326 SAN PEDRO PL. | | | | CHINO | CA | 91710 | 4932 |
| JOHN NUGENT & | GAYLA BORGOGNONI TR | CHRISTINE NUGENT GST TRUST | U/A DATED 1/1/94 | 104 MEADOWOOD LANE | CARBONDALE | IL | 62901 | 1959 |
| JOHN NUGENT & | GAYLA BORGOGNONI TR | LAURA NUGENT GST TRUST | U/A DATED 1/01/94 | 104 MEADOWOOD LANE | CARBONDALE | IL | 62901 | 1959 |
| JOHN NUGENT & | GAYLA BORGOGNONI TR | SUSAN NUGENT GST TRUST | U/A DATED 1/1/94 | 104 MEADOWOOD LANE | CARBONDALE | IL | 62901 | 1959 |
| JOHN O ALEXANDER | 2100 FAIRWAY ACRES DR | | | | ARGYLE | TX | 76226 | 2549 |
| JOHN O BARBER | 4503 W MAPLE AVE | | | | FLINT | MI | 48507 | 3129 |
| JOHN O BENSCHOTER | 1035 ROBINS RD | | | | LANSING | MI | 48917 | 2024 |
| JOHN O BIEBERITZ & | MRS KARLYN R BIEBERITZ JT TEN | 453 LEANORE CT | | | PEWAUKEE | WI | 53072 | 3600 |
| JOHN O BOSSART | 2701 EASTWOOD DR | | | | SANDUSKY | OH | 44870 | 5630 |
| JOHN O BRIEN & | ESTHER O BRIEN JT TEN | 53 HALLENBECK AVE | | | GENEVA | NY | 14456 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHN O BULLENS | 3632 KEALING COURT | | | INDIANAPOLIS | IN | 46227 7057 |
| JOHN O CANDELARIA | 4493 PARK PAXTON PL | | | SAN JOSE | CA | 95136 2527 |
| JOHN O CARD | 12709 BROOKLAWN AVENUE | | | CLEVELAND | OH | 44111 5029 |
| JOHN O CARROLL | 113 LOGAN RD | | | NEW CANAAN | CT | 06840 2104 |
| JOHN O CARTER | 4714 BARNHART AVE | | | DAYTON | OH | 45432 3304 |
| JOHN O CATALDO | 2610 PRAIRIE AVE | | | SOUTH BEND | IN | 46614 4227 |
| JOHN O CROUCH | 3585 FOXWORTH TRAIL | | | BUFORD | GA | 30519 4498 |
| JOHN O CUNNINGHAM | 140 FOREST ST | | | ROCKWELL | NC | 28138 9732 |
| JOHN O CURTIS (IRA) | FCC AS CUSTODIAN | P O BOX 264 | | SARDIS | OH | 43946 |
| JOHN O DESBY JR | 44-C GRECIAN GDNS | | | ROCHESTER | NY | 14626 2641 |
| JOHN O DOHERTY | 5522 ROBBINS DR | | | RALEIGH | NC | 27610 1593 |
| JOHN O DOOLEY | THE DOOLEY FAMILY TRUST | 3861 BLUE PINE CIR | | HIGHLANDS RANCH | CO | 80126 |
| JOHN O FALB | C/O JOHN FALB CO | | | WEST UNION | IA | 52175 |
| JOHN O FEEHAN JR | 548 LILLARD DR | | | FRONT ROYAL | VA | 22630 2321 |
| JOHN O FORBUS | 695 RABBITT BRANCH RD | | | SHELBYVILLE | TN | 37160 6954 |
| JOHN O GAIGE | 409 LAKE ST | | | CULVER | IN | 46511 1314 |
| JOHN O GRADE | BALSAM ROW RD N6968 | | | SHAWANO | WI | 54166 4219 |
| JOHN O GRAHAM | 215 COBOURG ST | GODERICH ON  N7A 4C8 | CANADA | | | |
| JOHN O GRAHAM | 6385 THORNAPPLE RIVER DR | | | ALTO | MI | 49302 9765 |
| JOHN O GRAHAM | 8022 KRAFT S E | | | CALEDONIA | MI | 49316 9403 |
| JOHN O GUERNSEY | 871 W FOREST BROOK RD | | | MAITLAND | FL | 32751 5103 |
| JOHN O HACHADORIAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1972 N CALLE DEL SUERTE | TUCSON | AZ | 85745 |
| JOHN O HAMER | 411 GENTIAN | | | SAVOY | IL | 61874 8515 |
| JOHN O HANSON & | CAROLYN N VREDEVELT JT TEN | 6849 BIRDSONG AVE | | KALAMAZOO | MI | 49009 8226 |
| JOHN O HARDMAN | 5219 KUSZMAUL AVE N W | | | WARREN | OH | 44483 1258 |
| JOHN O HAWKINS | 53 INDIAN TRAIL NE | | | MARIETTA | GA | 30068 3316 |
| JOHN O HAYTER JR & | MARJORIE M HAYTER TEN COM | 165 MAXIMILIAN LANE | | SHREVEPORT | LA | 71105 3352 |
| JOHN O HELLAND | 4604 MIDMOOR RD | | | MONONA | WI | 53716 2044 |
| JOHN O HELLING | 809 ATHENAEUM STREET | | | COLUMBIA | TN | 38401 3155 |
| JOHN O HERBERT 3RD | PO BOX 2620 | | | CHESTERFIELD | VA | 23832 9124 |
| JOHN O HOTCHKISS | 2481 PRAY ROAD | | | CHARLOTTE | MI | 48813 8308 |
| JOHN O HURST | 131 S JUNE ST | | | DAYTON | OH | 45403 2321 |
| JOHN O ISENHATH JR | TR ISENHATH FAM TRUST | UA 02/26/92 | 5920 HODGMAN DR | PARMA HEIGHTS | OH | 44130 2151 |
| JOHN O JACK HUDSON | CUST JESSICA E HUDSON | UTMA AZ | 5839 E BLOOMFIELD RD | SCOTTSDALE | AZ | 85254 4337 |
| JOHN O JACK HUDSON | CUST TRAVIS N HUDSON | UTMA AZ | 5839 E BLOOMFIELD RD | SCOTTSDALE | AZ | 85254 4337 |
| JOHN O JACOX | 5434 N PENNSYLVANIS ST | | | INDIANAPOLIS | IN | 46220 3022 |
| JOHN O JUDD | 3820 HILAND STREET | | | SAGINAW | MI | 48601 4157 |
| JOHN O KILPATRICK | 14883 STAHELIN AVE | | | DETROIT | MI | 48223 2218 |
| JOHN O KOFOD | 241 FERNWOOD LANE | | | GLENVIEW | IL | 60025 |
| JOHN O LAUGHLIN | 190 BLACKBURN DR | | | BRISTOL | TN | 37620 3215 |
| JOHN O LAWLESS | TR DECLARATION OF TRUST | 08/17/89 | 18 W 140 SUFFIELD CT | WESTMONT | IL | 60559 3052 |
| JOHN O LEA | BAKKAVN 15 | 4100 JOERPELAND | NORWAY | | | |
| JOHN O MASON | 1609 SPRINGLAKE RD | | | WICHITA FALLS | TX | 76305 5155 |
| JOHN O MASON | 9709 E 79TH TERR | | | RAYTOWN | MO | 64138 1915 |
| JOHN O MC CARTER | 6680 SEVEN MILE RD | | | SOUTH LYON | MI | 48178 7003 |
| JOHN O NICKLAW | 59706 NAVAJO RD | | | BEND | OR | 97702 8988 |
| JOHN O NOLAN | 7416 B TRIWOODS | | | SHREWSBURY | MO | 63119 |
| JOHN O PARRY & | HELEN A PARRY TR JOHN O PARRY & | HELEN A PARRY REVOCABLE LIV TR UA | 12/19/02 | 4188 HAMPTON RIDGE BLVD | HOWELL | MI | 48843 5503 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN O PETERSON | P.O. BOX 106 | | | | GOLDEN | CO | 80402 | 0106 |
| JOHN O PLUGGE | 6809 SULKY LN | | | | ROCKVILLE | MD | 20852 | |
| JOHN O PRATHER | 34 MEYER RD | | | | EDISON | NJ | 08817 | 4639 |
| JOHN O RICE | 1617 ROSLYN RD | | | | GROSSE POINTE | MI | 48236 | 1054 |
| JOHN O RIEMER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1531 DOVER DR | | WAUKESHA | WI | 53186 | |
| JOHN O ROBERTS | 1836 LAKEWOOD VLLG DR | | | | ANTIOCH | TN | 37013 | 1529 |
| JOHN O ROBERTS III | 3402 MACKIN RD | | | | FLINT | MI | 48504 | 3278 |
| JOHN O ROBERTS III & | EMMA J ROBERTS JT TEN | 3402 MACKIN ROAD | | | FLINT | MI | 48504 | 3278 |
| JOHN O SANDEL III | 606 OLD BARNWELL RD | | | | WEST COLUMBIA | SC | 29170 | 2451 |
| JOHN O SCHAIRER | 4046 WOODMAN AVENUE | | | | SHERMAN OAKS | CA | 91423 | 4739 |
| JOHN O SCHIAVONI | 7301 GRANBY DR | | | | HUDSON | OH | 44236 | 1755 |
| JOHN O SCHULZ & | MAZIE S SCHULZ JT WROS | 328 HERMITAGE BLVD | | | BERRYVILLE | VA | 22611 | 2201 |
| JOHN O SPEIGHT JR | 1724 S LAKESIDE CT | | | | VENICE | FL | 34293 | 1928 |
| JOHN O SPIGHT | 2214 FOSS | | | | ST LOUIS | MO | 63136 | 4403 |
| JOHN O STATHAM | 4525 KINVARRA CIRCLE | | | | MABLETON | GA | 30126 | 1483 |
| JOHN O STEVENSON | 781 WEST FIRETOWER RD | | | | SWANSBORO | NC | 28584 | 7730 |
| JOHN O TABACCHI | 145 S MAIN ST | PO BOX 284 | | | CADIZ | OH | 43907 | |
| JOHN O TABACCHI | CUST AMELIA ANN TABACCHI UGMA WI | 123 BROADVIEW DRIVE | | | CADIZ | OH | 43907 | |
| JOHN O TENUTA | TR UA 7/9/92 AS AMENDED | 2680 E WALTON | | | AUBURN HILLS | MI | 48326 | 1960 |
| JOHN O VARIAN & ZERA LOIS | VARIAN | VARIAN FAMILY TRUST | 66450 PARKFIELD RD | | SAN MIGUEL | CA | 93451 | |
| JOHN O VOGT | 10 VERONICA LN | | | | FALMOUTH | ME | 04105 | 1959 |
| JOHN O YARDIMIAN & | NELLY YARDIMIAN | 27353 SAHARA PL | | | LAGUNA NIGUEL | CA | 92677 | |
| JOHN O YERIAN | 643 E MCNEIL | | | | CORUNNA | MI | 48817 | 1756 |
| JOHN O YOUNG | 855 ALEXANDER ST SE #1 | | | | GRAND RAPIDS | MI | 49507 | 1450 |
| JOHN O'DONELL & | JOAN THERESA O'DONNELL | 4436 ROOSEVELT BLVD | | | DEARBORN HEIGHTS | MI | 48125 | 2535 |
| JOHN O'HARE & | KATHRYN ROSE O'HARA JT TEN | 51630 MEADOW POND DR | | | GRANGER | IN | 46530 | 6109 |
| JOHN O'HARE & | ANNA O'HARE | JT TEN | 29-39 161ST STREET | | FLUSHING | NY | 11358 | 1318 |
| JOHN O'NEILL | 254-04 57TH AVE | | | | LITTLE NECK | NY | 11362 | 2125 |
| JOHN O'REILLY | 11 CLAPP AVE | | | | WEYMOUTH | MA | 02188 | 2303 |
| JOHN OBERG | 5083 FOXBRIDGE CIR N APT 261 | | | | CLEARWATER | FL | 33760 | |
| JOHN OBERST | 4705 N 850 E | | | | FREMONT | IN | 46737 | 9528 |
| JOHN OBRIEN | 1815 POWELL ST | | | | NORRISTOWN | PA | 19401 | 3025 |
| JOHN OBRIEN & | ROSEMARY OBRIEN JT TEN | 77 SKYLINE DRIVE | | | SALEM | CT | 06420 | 4108 |
| JOHN OCONNELL | 1706 ACRES DR | | | | BEAUFORT | SC | 29902 | |
| JOHN ODOMIROK | 108  BERRY STREET | | | | BROOKLYN | NY | 11211 | |
| JOHN ODONNELL | 1027 IRVIN RD. | | | | HUNTINGDON VALLEY | PA | 19006 | |
| JOHN OF THE CROSS MONASTERY | HERMITAGE | 19 TRINITY WAY | | | ELLSWORTH | ME | 04605 | |
| JOHN OGDEN | 2710 N HARBOR DR | USCGC EDISTO | | | SAN DIEGO | CA | 92101 | |
| JOHN OKERLIN | CAROLE OKERLIN JT TEN | 3573 CAMBRIA CIRCLE | | | THE VILLAGES | FL | 32162 | 6606 |
| JOHN OKNAIAN AND | GEORGETTE OKNAIAN JT TEN | 106 BELMONT AVE | | | LONG BEACH | CA | 90803 | 2919 |
| JOHN OKUN | 5622 WALTHER DR | | | | FAIRFIELD | OH | 45014 | 3951 |
| JOHN OLA BUSSIE | 2256 N ASTER PL | | | | ROUND LK BCH | IL | 60073 | 4045 |
| JOHN OLCSVAY | 1419 OSAGE ROAD | | | | NORTH BRUNSWICK | NJ | 08902 | 1517 |
| JOHN OLGEIRSON, JR. | 5707 SAINT ALBANS WAY | | | | BALTIMORE | MD | 21212 | 2455 |
| JOHN OLIN MORTENSEN | 1585 ASHBURY LANE | | | | RENO | NV | 89523 | 1235 |
| JOHN OLIVER | 11234 LAKECREST DR | | | | WEST BURLINGTON | IA | 52655 | |
| JOHN OLIVER ALBRIGHT & | SUSAN ELAINE LORIMER | PO BOX 4704 | | | HOUSTON | TX | 77210 | |
| JOHN OLIVER DE VRIES | 208 N TYRONE RD | | | | BALT | MD | 21212 | 1123 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHN OLIVER HAMMER | 13119 E. 4TH AVE | | | | SPOKANE VALLEY | WA | 99216 | |
| JOHN OLIVIERI SR & | MRS ANGELA OLIVIERI JT TEN | 101 PECK RD | | | HILTON | NY | 14468 | 9354 |
| JOHN OLLES | 1789 OAK ORCHARD RD | | | | ALBION | NY | 14411 | 9005 |
| JOHN OLSON | 3645 BROOKDALE | | | | WATERFORD | MI | 48328 | |
| JOHN OLSON | 8361 E RIVER RD NW | | | | MINNEAPOLIS | MN | 55433 | 6006 |
| JOHN OLSZEWSKI | 137 VENTNOR TERRACE | | | | DUNDALK | MD | 21222 | |
| JOHN OLT | CUST LILIANA OLT | UTMA KY | PO BOX 175915 | | COVINGTON | KY | 41017 | 5915 |
| JOHN OMALLEY | 3N 481 WILSON | | | | ELMHURST | IL | 60126 | 1360 |
| JOHN OMAR RICE | 376 RIDGELAND CIRCLE | | | | HOWARD | OH | 43028 | 8301 |
| JOHN OMARA & | CAROL ANNE OMARA JT TEN | 3258 LAKESHORE RD | | | DECKERVILLE | MI | 48427 | 9630 |
| JOHN ONEIDA | 281 REGENT PARK COURT | | | | MIDVALE | UT | 84047 | 2749 |
| JOHN ONSTAD | 3430 WOODRIDGE TRAIL | | | | HELENA | MT | 59602 | |
| JOHN ORCHANIAN | 42-65 KISSENA BLVD | APT 614 | | | FLUSHING | NY | 11355 | 3273 |
| JOHN ORJUELA | 4718 SW 67TH TER | | | | GAINESVILLE | FL | 32608 | 6457 |
| JOHN ORLICK | 5021 FOX HAVEN DR | | | | MEDINA | OH | 44256 | 6708 |
| JOHN ORLICK | 5021 FOX HAVEN DR | | | | MEDINA | OH | 44256 | 6708 |
| JOHN ORTIZ | 390 ASHWOOD TERR | | | | STRATFORD | CT | 06614 | |
| JOHN OSIPOWICZ | 163 WILSON AVE | | | | ABERDEEN | NJ | 07747 | |
| JOHN OSTROWSKI | CGM IRA CUSTODIAN | 1096 SUGAR CREEK DR | | | ROCHESTER HILLS | MI | 48307 | 4686 |
| JOHN OSTUNO & | GLORIA OSTUNO JT TEN | 650 OAK AVE | | | CHESHIRE | CT | 06410 | 3058 |
| JOHN OSULLIVAN | 464 UNION AVE | | | | ELIZABETH | NJ | 07208 | 3256 |
| JOHN OSULLIVAN | 6479 CARRIAGE HILL | | | | GRAND BLANC | MI | 48439 | 9536 |
| JOHN OTIS & | NANCY A OTIS JT TEN | 520 N PINE ST | | | GENEVA | IL | 60134 | 1171 |
| JOHN OTOCKI | 4529 ELM AVE | | | | BROOKFIELD | IL | 60513 | 2364 |
| JOHN OTT | 225 CARRIES COVE LANE | | | | CLARKESVILLE | GA | 30523 | 2351 |
| JOHN OTTEN | PO BOX 300 | | | | LYONS | WI | 53148 | |
| JOHN OTTMAN JR | N 1286 BLUE HERON WAY | | | | KESHENA | WI | 54135 | 9304 |
| JOHN OTTO TUMLER AND | PAMELA KAY TUMLER JTWROS | 1726 SOUTH TROY | | | AURORA | CO | 80012 | 5341 |
| JOHN OUTING JR | 1203 RIVERFOREST DR #1227 | | | | FLINT | MI | 48532 | 2879 |
| JOHN OVERBAY | 1934 NE THIRD | | | | BEND | OR | 97701 | 3854 |
| JOHN OVERBERG | 2 THOMAS RD | | | | BEVERLY | MA | 01915 | 2022 |
| JOHN OVERHEIM | 601 JULIE DRIVE | | | | GALLUP | NM | 87301 | 4818 |
| JOHN OVITZ IRA | FCC AS CUSTODIAN | 11284 RIVER RD | | | BUFFALO | SD | 57720 | 8018 |
| JOHN OWEN POLLARD | PO BOX 577 | | | | SAINT MARIES | ID | 83861 | 0577 |
| JOHN OZEHOSKY | 189 KENSETT RD | | | | MANHASSET | NY | 11030 | 2140 |
| JOHN OZGA | 8538 MEADOWS EDGE TRL | | | | TINLEY PARK | IL | 60477 | 7069 |
| JOHN P & FREDIA RAFFERTY TRS | JOHN P RAFFERTY REVOCABLE TRUST | U/A DTD 11/01/1993 | 3623 GROSVENOR DRIVE | | ELLICOTT CITY | MD | 21042 | 4937 |
| JOHN P ABDUL & | BERNICE ABDUL | 10 MACARTHUR AVE | | | CRANFORD | NJ | 07016 | |
| JOHN P ADISHIAN SR | BARBARA T ADISHIAN | 6313 N MARKS AVE | | | FRESNO | CA | 93711 | 3901 |
| JOHN P AELLEN III | MICHELE H AELLEN | JT TEN | 180 WROXETER ROAD | | ARNOLD | MD | 21012 | 2115 |
| JOHN P AIRINGTON & | PATRICIA A AIRINGTON JT TEN | 1237 KIERRE LOOP | | | N LITTLE ROCK | AR | 72116 | 3726 |
| JOHN P ALCOCK | 705 E LOYOLA DR | | | | TEMPE | AZ | 85282 | 3836 |
| JOHN P ALDEN | 16752 EAST PARKSIDE DR S | | | | COMMERCE CITY | CO | 80022 | |
| JOHN P ALDRIDGE | CONSTANCE L ALDRIDGE | 2542 GREAT HWY | | | SAN FRANCISCO | CA | 94116 | 2613 |
| JOHN P ALEXANDER | 523 MONTGOMERY ST | | | | SHELBYVILLE | IN | 46176 | 1910 |
| JOHN P ALVAREZ | 11200 OAKLEY RD | | | | ST CHARLES | MI | 48655 | 9515 |
| JOHN P ANDREW | C/O MONROE HOUSE | SUITE 236 | 46555 HARRY BYRD HWY | | STERLING | VA | 20164 | 3568 |
| JOHN P ANDREWS | 247 E CHESTNUT ST | APT 1104 | | | CHICAGO | IL | 60611 | 2478 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN P ANTHONY | 308 SUNRISE DR | | | | WEIRTON | WV | 26062 5025 |
| JOHN P ANTHONY & | IRENE A ANTHONY JT TEN | 2303 HUNTINGTON ST | | | BETHLEHEM | PA | 18017 4940 |
| JOHN P ARAKELIAN & | ALICIA ARAKELIAN JT TEN | 2758 NORTH 91ST STREET | | | MILWAUKEE | WI | 53222 4641 |
| JOHN P ARGOTT | 9338 DORRINGTON | | | | ARLETA | CA | 91331 |
| JOHN P AYRES & | HILDA S AYRES JT TEN | 10630 ASSATEAGUE RD | | | BERLIN | MD | 21811 2405 |
| JOHN P BACKUS | 10260 MILFORD RD | | | | HOLLY | MI | 48442 8950 |
| JOHN P BAKER | 6402 CRESCENT AVE APT 23 | | | | BUENA PARK | CA | 90620 4719 |
| JOHN P BALTES & | MARY J BALTES JT TEN | 6085 BRENT AVE E | | | INVER GROVE HEIGHT | MN | 55076 1509 |
| JOHN P BANKOVITCH & | MELYSSA V NELSON JT TEN | 137 ASHTON AVENUE | | | SAN FRANCISCO | CA | 94112 2207 |
| JOHN P BARLOW | 8019 THISTLEWOOD DR | | | | WEST CHESTER | OH | 45069 2010 |
| JOHN P BARON | 3012 EBBTIDE DRIVE | | | | EDGEWOOD | MD | 21040 2902 |
| JOHN P BARR | 2560 WESTMINSTER LN | | | | AURORA | IL | 60506 |
| JOHN P BASSIGNANI | 76 JORDAN RD | | | | FRANKLIN | MA | 02038 1219 |
| JOHN P BASTIAN | 2401 PENNSYLVANIA AVENUE | UNIT 1106 | | | WILMINGTON | DE | 19806 1416 |
| JOHN P BEASLEY | BEASLEY & CO RETIREMENT PLAN | A DAWSON | 2626 E 21ST ST STE 1 | | TULSA | OK | 74114 |
| JOHN P BEHM | 5731 ROUTE 349 | | | | WESTFIELD | PA | 16950 9661 |
| JOHN P BENCH | 137 MOUNT VERNON ST | | | | WEST ROXBURY | MA | 02132 2808 |
| JOHN P BENEDICT JR | 2507 FOUNDERS BRIDGE RD | | | | MIDLOTHIAN | VA | 23113 |
| JOHN P BENINATI CUST FOR | LINDSAY M BENINATI UTMA/PA | UNTIL AGE 21 | 8 DENTON CIRCLE | | NEWTON | PA | 18940 1869 |
| JOHN P BENNETT | 263 PLEASANT STREET | | | | TEWKSBURY | MA | 01876 2747 |
| JOHN P BENO | 19100 VERMONT ST | | | | GRAFTON | OH | 44044 9627 |
| JOHN P BENTLEY JOHN B | BENTLEY & | SARAH A MEAGHER | TR UW ANNE B BENTLEY | 2631 CHESTER LANE | BAKERSFIELD | CA | 93304 1832 |
| JOHN P BERINGER | PO BOX 7555 | | | | WARNER ROBINS | GA | 31095 7555 |
| JOHN P BLAINEY | CHARLES SCHWAB & CO INC CUST | 40 OVERLOOK ROAD | | | NARRAGANSETT | RI | 02882 |
| JOHN P BOGERT | 40 WOODSLEY RD | | | | LONGMEADOW | MA | 01106 2517 |
| JOHN P BOGOSOFF | 44 POPLAR | | | | BATTLE CREEK | MI | 49017 4810 |
| JOHN P BOKA | 7057 SOHN ROAD | | | | VASSAR | MI | 48768 9405 |
| JOHN P BORINA | 1801 CAROUSEL DR | | | | HOLLISTER | CA | 95023 |
| JOHN P BORRELLI | CHARLES SCHWAB & CO INC CUST | 11 DEL MONTE PL | | | SAN MATEO | CA | 94403 |
| JOHN P BOWSER | JOHN P BOWSER TRUST | 2090 HADDEN RD | | | EUCLID | OH | 44117 |
| JOHN P BOWSER & FRANK T | BOWSER | JAMES R BOWSER INHERITANCE | 2090 HADDEN RD | | EUCLID | OH | 44117 |
| JOHN P BOYLE JR & | ELLEN L BOYLE JT TEN | 9 GLEN RIDGE DR | | | LONG VALLEY | NJ | 07853 3423 |
| JOHN P BRADY | 205 NORTH KEYSTONE STREET | | | | BURBANK | CA | 91506 |
| JOHN P BRANDT | 226 E 29TH ST APT 3G | | | | NEW YORK | NY | 10016 |
| JOHN P BREEN & | JEAN B BREEN | TR BREEN FAM LIVING TRUST | UA 08/27/98 | 97 LONG MEADOW HILL RD | BROOKFIELD | CT | 06804 1340 |
| JOHN P BRELSFORD & | PAMELA E GAIBLE JT TEN | 505 REGENT DRIVE | | | MIDDLETOWN | OH | 45044 5345 |
| JOHN P BRIDE | 9863 SAVONA WINDS DR | | | | DELRAY BEACH | FL | 33446 9766 |
| JOHN P BRINKMANN | PO BOX 47 | | | | CASSVILLE | WI | 53806 0047 |
| JOHN P BROGAN | 6255 CANDLER | | | | SHELBY TWNSHP | MI | 48316 3227 |
| JOHN P BROWN & | JOYCE RAY BROWN JT TEN | 1405 PECK LN | | | CENTERVILLE | OH | 45459 5430 |
| JOHN P BROWNING III | 118 BROWNING LN | | | | EAST PALATKA | FL | 32131 4052 |
| JOHN P BRUNEMEIER | 20282 SEA GULL WAY | | | | SARATOGA | CA | 95070 3125 |
| JOHN P BRUNN | CGM IRA CUSTODIAN | 10266 E. RUNNING DEER TRAIL | | | SCOTTSDALE | AZ | 85262 8960 |
| JOHN P BRYAN ROTH IRA | FCC AS CUSTODIAN | 103 BLACKFOOT TRAIL N | | | LAKE KIOWA | TX | 76240 9509 |
| JOHN P BUNCH | 4013 34TH AVE SOUTH | | | | SEATTLE | WA | 98118 |
| JOHN P BURKE | 83 S IRWINWOOD DRIVE | | | | LANCASTER | NY | 14086 2821 |
| JOHN P BURNETTE | 1919 VIRGIL H GOODE HWY | | | | ROCKY MOUNT | VA | 24151 3560 |
| JOHN P BURNETTE JR | 1236 HAMMOND ST | | | | ROCKY MOUNT | NC | 27803 1912 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN P BURNHAM JR | 18 BATES ROAD | | | | NORTH WINDHAM | CT | 06256 | 2500 |
| JOHN P BUSH | 23329 IRVING ST | | | | TAYLOR | MI | 48180 | 2350 |
| JOHN P BUTLER | 716 ASH ST | | | | SCRANTON | PA | 18510 | 1005 |
| JOHN P BUTTNEY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1178 COUNTRY LN | | LEMONT | IL | 60439 |
| JOHN P CADEMARTORI | 373 PINE LANE | | | | LOS ALTOS | CA | 94022 |
| JOHN P CALDWELL | 656 E PEKIN RD | | | | LEBANON | OH | 45036 | 9474 |
| JOHN P CALHOON | 8525 EAGLE CREST LN | | | | INDIANAPOLIS | IN | 46234 |
| JOHN P CANNING | 360 BRANDON MILL CIR | | | | FAYETTEVILLE | GA | 30214 | 1257 |
| JOHN P CAPIZZI SR | DESIGNATED BENE PLAN/TOD | 3915 E CAMELBACK RD APT 178 | | | PHOENIX | AZ | 85018 |
| JOHN P CARROLL | 5 CASTLE BROOK RETREAT | SKIDAWAY ISLAND | | | SAVANNAH | GA | 31411 | 2848 |
| JOHN P CARROLL | 75 WATER STREET | CHESTER NS BOJ1J0 | CANADA | | | | |
| JOHN P CARROLL | 9302 SITKA SPRUCE CT | | | | CLARENCE CTR | NY | 14032 | 9132 |
| JOHN P CARROLL | MAUREEN CARROLL JTWROS | 29250 W NINE MILE ROAD | | | FARMINGTON HILLS | MI | 48336 | 3706 |
| JOHN P CASEY | JOHN CASEY REVOCABLE LIVING TR | 9920 BERKSHIRE LN | | | HUNTLEY | IL | 60142 |
| JOHN P CASSILLO & | FRANCINE L CASSILLO JT TEN | 1597 YARROW CIR | | | BELLPORT | NY | 11713 | 3041 |
| JOHN P CATTELL TR | UA 05/12/1989 | EVA CRAIG REVOCABLE FAMILY TRUST | 53750 863 RD | | PLAINVIEW | NE | 68769 |
| JOHN P CERNI | CUST JOSEPH A CERNI UGMA OH | 695 E WESTERN RESERVE RD | UNIT 1804 | | YOUNGSTOWN | OH | 44514 | 4328 |
| JOHN P CHASE | 5319 TUSCARAWAS ROAD | | | | BETHESDA | MD | 20816 | 3123 |
| JOHN P CHERIAN & | BEBE CHERIAN JTWROS | 17 HIDDENVALLEY DR | | | SUFFERN | NY | 10901 | 1304 |
| JOHN P CHIARELLI & | LISA M CHIARELLI | 2012 LAUREL RIDGE CV | | | AUSTIN | TX | 78732 |
| JOHN P CHINOSI | 159 MERION WAY | | | | HAINESPORT | NJ | 08036 | 2785 |
| JOHN P CHRISTENSEN & | VERA C CHRISTENSEN JT TEN | PO BOX 580 | | | FIELDALE | VA | 24089 | 0580 |
| JOHN P CHRISTIANSEN | 2748 CANOE CIRCLE DRIVE | | | | LAKE ORTON | MI | 48360 | 1891 |
| JOHN P CHUPP | TR LOIS E CHUPP TRUST UA 6/18/97 | 29 LEMP RD | | | KIRKWOOD | MO | 63122 | 6947 |
| JOHN P CIANCHETTI | 2849 YOUNGSTOWN-WILSON RD | | | | RANSOMVILLE | NY | 14131 | 9619 |
| JOHN P CLANCEY | 10125 KELLER RD | | | | CLARENCE CTR | NY | 14032 | 9228 |
| JOHN P CLARK | 54 BRADFORD RD | | | | FRAMINGHAM | MA | 01701 | 3384 |
| JOHN P CLARK | 745 FIELDVIEW DR | | | | GRAND LEDGE | MI | 48837 | 9193 |
| JOHN P COCCHIARA | 613 LABARRE DR | | | | METAIRIE | LA | 70001 | 5442 |
| JOHN P CODY | VICTORIA A CODY | 446 CHAPALA DR | | | PACIFIC PLSDS | CA | 90272 | 4478 |
| JOHN P COFFEY & | JEANNE E COFFEY JT TEN | 21053 HAZELNUT | | | PLAIN FIELD | IL | 60544 | 9343 |
| JOHN P COLEMAN | 422 HILLVIEW CT | | | | LEMONT | IL | 60439 | 4330 |
| JOHN P COLEMAN | CHARLES SCHWAB & CO INC CUST | 5006 ALTA VISTA LN | | | SPOTSYLVANIA | VA | 22553 |
| JOHN P CONDRIN TTEE OF | DECEDENT'S TRUST UNDER THE | JOHN & MAXINE CONDRIN FAMILY | TRUST UAD 7/10/1995 | 7240 SE 36TH | MERCER ISLAND | WA | 98040 | 3410 |
| JOHN P CONSTANTINE & | CHARLENE M CONSTANTINE | WROS | 2608 SYCAMORE DR | | CLEARWATER | FL | 33763 |
| JOHN P CONTI | 4266 JOUSHA WAY NW | | | | KENNESAW | GA | 30144 | 5167 |
| JOHN P COOK & | CHARLES SCHWAB & CO INC CUST | 1786 PINE COVE DR | | | WOOSTER | OH | 44691 |
| JOHN P COX  & | BONNIE F COX JT WROS | 1005 SE MILLER ST. | | | PORTLAND | OR | 97202 | 6345 |
| JOHN P CRICHTON | 3875 21ST ST | | | | SAN FRANCISCO | CA | 94114 |
| JOHN P CRICHTON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3875 21ST ST | | SAN FRANCISCO | CA | 94114 |
| JOHN P CRIGLER & | FRANCES B CRIGLER | TR UA 01/10/92 CRIGLER LIVING | TRUST | 207 S LINDA DR | SHELBYVILLE | TN | 37160 | 4334 |
| JOHN P CROTTEAU | 3090 GOLFSIDE DRIVE | | | | YPSILANTI | MI | 48197 | 3770 |
| JOHN P CROUSE JR | 3022 AZALEA TERRACE | | | | PLYMOUTH MEETING | PA | 19462 | 7106 |
| JOHN P CUNNEEN | 300 WINSTON TOWERS APT 2217 | | | | CLIFFSIDE PARK | NJ | 07010 |
| JOHN P CURRAN & | MICHELLE CURRAN JTTEN | 2 BIRCH LANE | | | MORRISTOWN | NJ | 07960 | 6771 |
| JOHN P CUSTODIO | 124 OLIVER AVE | | | | YONKERS | NY | 10701 | 6127 |
| JOHN P DAMBERGER | 6893 WEATHERBY DRIVE | | | | MENTOR | OH | 44060 | 8409 |
| JOHN P DAVANZO AND | JEAN B DAVANZO JTWROS | 302 TIEMANN TRAIL | | | SUFFOLK | VA | 23434 | 9337 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN P DAVIS | 1107 E SHERMAN ST | | | | MARION | IN | 46952 | 3013 |
| JOHN P DAVIS | CHARLES SCHWAB & CO INC CUST | 1805 DICEY RD | | | WEATHERFORD | TX | 76085 |
| JOHN P DAVIS & | INA J DAVIS | 1805 DICEY RD | | | WEATHERFORD | TX | 76086 |
| JOHN P DE SEYN | 340 WILKINSON ROAD | | | | MACEDON | NY | 14502 | 9503 |
| JOHN P DEMEO | 60 ROSARIA LN | | | | HANOVER | MA | 03449 |
| JOHN P DEMING III | 3822 CREEK HILL DR | | | | BETTENDORF | IA | 52722 |
| JOHN P DENARO | 64 FOX RIDGE DR | | | | COLCHESTER | CT | 06415 |
| JOHN P DENNEHY | 11121 FOUNTAIN HILL RD | | | | ORLAND PARK | IL | 60467 | 5680 |
| JOHN P DETERDING | 1111 W TUSCOLA ST | | | | FRANKENMUTH | MI | 48734 | 9202 |
| JOHN P DEWING | 2446 SAN PIETRO CIR | | | | PALM BCH GDNS | FL | 33410 | 2970 |
| JOHN P DIAMOND | CUST BRUCE W DIAMOND UGMA CT | 164 TANGLEWOOD DR | | | HAMDEN | CT | 06518 | 2728 |
| JOHN P DIBIANCO INH IRA | BENE OF MARIE CONTI DIBIANCO | CHARLES SCHWAB & CO INC CUST | 206 SALEM CT APT 5 | | PRINCETON | NJ | 08540 | 7044 |
| JOHN P DIETER | 12009 TANGLE BRIAR TRAIL | | | | AUSTIN | TX | 78750 | 1908 |
| JOHN P DINARDI | 1103 BAILEY DR | | | | PONTIAC | IL | 61764 | 1261 |
| JOHN P DINEEN | 1526 VINSETTA BLVD | | | | ROYAL OAK | MI | 48067 | 1031 |
| JOHN P DOELMAN | 123 HATCHERY RD | | | | GREAT BARRINGTON | MA | 01230 | 2104 |
| JOHN P DOHERTY & | MRS MARY J DOHERTY JT TEN | 280 TREMONT ST | | | NEWTON | MA | 02458 | 2143 |
| JOHN P DOMKE | 809 PRYOR ST | | | | MAYFIELD | KY | 42066 | 2837 |
| JOHN P DONAHOU | 4407 SHERIDAN RD | | | | SAGINAW | MI | 48601 | 5729 |
| JOHN P DONLIN (IRA) | FCC AS CUSTODIAN | 10 EVERGREEN SPRINGS DR | | | LAKEWOOD | NJ | 08701 | 7367 |
| JOHN P DONOVAN III | 8114 MULLINS | | | | HOUSTON | TX | 77081 | 7416 |
| JOHN P DORE | 2216 4 MILE RD | | | | KAWKAWLIN | MI | 48631 | 9414 |
| JOHN P DORE | 7 MARGARET ST | CANTERBURY VICTORIA 3126 | AUSTRALIA | | | | |
| JOHN P DORN | 104 SHOSHONE ST | | | | BUFFALO | NY | 14214 | 1020 |
| JOHN P DOUGHERTY III | 328 RED PUMP RD | | | | NOTTINGHAM | PA | 19362 | 9153 |
| JOHN P DOWNES & | MARCELLA T LIOTTA JT TEN | 48-36-44TH STREET | | | WOODSIDE | NY | 11377 | 6946 |
| JOHN P DOYLE | 1228 PONCE DE LEON BLVD | | | | CLEARWATER | FL | 33756 | 7232 |
| JOHN P DOYLE | 222 SHANGRI-LA ROAD | | | | CENTERTOWN | MO | 65023 | 1029 |
| JOHN P DOYLE | 651B DUNSTABLE CT | | | | MANCHESTER | NJ | 08759 | 7005 |
| JOHN P DRAKE | 10300 E 39 | | | | KANSAS CITY | MO | 64133 | |
| JOHN P DRAPER | 31 DORSET ST | | | | NORWOOD | MA | 02062 | 1210 |
| JOHN P DRIVER | 269 HAVANA | | | | COMMERCE TWP | MI | 48382 | 3259 |
| JOHN P DROPIK | 1718 DAYTON ST | | | | MAYVILLE | WI | 53050 | 1095 |
| JOHN P DULL | 15230 BRIGHTFIELD MANOR DRIVE | | | | CHESTERFIELD | MO | 63017 | 2486 |
| JOHN P DUNNING | 111 W PATTY LN | | | | MONROEVILLE | PA | 15146 | 3657 |
| JOHN P DUVALL | 9516 S SHIELDS BLVD APT 140 | | | | MOORE | OK | 73160 | 3123 |
| JOHN P DYMER & | PATRICIA DYMER | DESIGNATED BENE PLAN/TOD | PO BOX 1538 | | TOPANGA | CA | 90290 | |
| JOHN P DZUBAN & FLORENCE A | DZUBAN | DZUBAN FAMILY LIVING TRUST | UA 02/27/04 | BOX 106 | NORVELT | PA | 15674 | 0106 |
| JOHN P ELLIS | 9211 S KEELER | | | | OAK LAWN | IL | 60453 | 1922 |
| JOHN P ELLISON JR | 19870 EDGECLIFF DRIVE | | | | EUCLID | OH | 44119 | 1020 |
| JOHN P ELSNER | SHELLEY ELSNER JT TEN | 9803 RIVER BIRCH CT | | | LOUISVILLE | KY | 40291 | 3393 |
| JOHN P EMMENDORFER | 2587 EAST BURT ROAD | | | | BURT | MI | 48417 | 2339 |
| JOHN P ENGDAHL | 41 BLAINE AVE | | | | WORCESTER | MA | 01603 | 1402 |
| JOHN P ENGELGAU LIVING | TRUST TR | JOHN P ENGELGAU TTEE ET AL | U/A DTD 03/27/2007 | 21 EASTMAN STREET | MOUNT CLEMENS | MI | 48043 | 2509 |
| JOHN P ENGELHARDT | TR THE ENGELHARDT LIVING TRUST | UA 04/08/97 | 4 HERBERT DR | | E BRUNSWICK | NJ | 08816 | 2217 |
| JOHN P ENNIS | CGM IRA CUSTODIAN | 2949 EAST FEATHER HILL DRIVE | | | ORANGE | CA | 92867 | 1938 |
| JOHN P ENNY | 5 N BRANCH CT | | | | CHERRY HILL | NJ | 08003 | 1417 |
| JOHN P ERLER | PO BOX 76 | | | | TOWNSEND | WI | 54175 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHN P ERNST & | WILLIAM JAMES ERNST JT TEN | 9552 N MCQUITTY LN | | | HARRISBURG | MO | 65256 | 9742 |
| JOHN P ESPOSITO AND | DEBORAH S ESPOSITO JTWROS | 35 QUEENS WAY | | | HILTON HEAD | SC | 29928 | 5018 |
| JOHN P EVANS | 836 DORSET DR | | | | WHEATON | IL | 60187 | 8020 |
| JOHN P EZMAN | 131 GORDON AVE | | | | CARBONDALE | PA | 18407 | 2757 |
| JOHN P FARKAS | 443 POWELL AVE | | | | NEWBURGH | NY | 12550 | 3417 |
| JOHN P FARMER | 257 WELCOME FALLS RD | | | | EVA | AL | 35621 | 8518 |
| JOHN P FARR | 211 BROWNTOWN RD | | | | CHATTANOOGA | TN | 37415 | |
| JOHN P FARRELL | 18889 BRASILIA DR | | | | NORTHRIDGE | CA | 91326 | 1919 |
| JOHN P FARRELL & | JOSEPHINE A FARRELL JT TEN | 5342 LAKE DRIVE | | | CELINA | OH | 45822 | 9108 |
| JOHN P FAULKNER | RD 1 | | | | CLYMER | NY | 14724 | |
| JOHN P FAVREAU | 158 WEST ST | | | | CLINTON | MA | 01510 | 1725 |
| JOHN P FELDMAN & | GAIL P FELDMAN JT TEN | 4901 BROOKEWAY DR | | | BETHESDA | MD | 20816 | 1909 |
| JOHN P FERET TOD | JOANNA M FERET | SUBJECT TO STA TOD RULES | 2331 NISKAYUNA DR | APT 3 | SCHENECTADY | NY | 12309 | 4033 |
| JOHN P FERRIS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 501 DETROIT ST | | DENVER | CO | 80206 | 4313 |
| JOHN P FIDERAK & | MRS JEAN FIDERAK JT TEN | 72 LAFAYETTE AV | | | TAMAQUA | PA | 18252 | 4618 |
| JOHN P FIKANY REV TRUST | UAD 11/26/03 | JOHN P FIKANY TTEE | 1044 WHITTIER | | GROSSE POINTE | MI | 48230 | 1461 |
| JOHN P FINOCCHIARO | 107 GORDON RD | | | | ESSEX FELLS | NJ | 07021 | 1619 |
| JOHN P FISCHER & | KIMBERLY FISCHER | JT TEN | 105 WILLOW CREEK LN. | | WILLOW SPRING | IL | 60480 | 1277 |
| JOHN P FLANAGAN | CUST AARON Z FRIEDMAN | UTMA CA | 31911 BENCHLEY CT | | WESTLAKE VILLAGE | CA | 91361 | 4105 |
| JOHN P FLANAGAN & | FREDA A FLANAGAN | TR FLANAGAN FAM LIVING TRUST | UA 08/26/93 | 28140 HIGHWOOD CT | MENIFEE | CA | 92584 | 7418 |
| JOHN P FLEMING | 610 BAILEY WOODS RD | | | | DACULA | GA | 30019 | 1236 |
| JOHN P FLEMING | 6633 E 10TH ST | | | | INDPLS | IN | 46219 | 3415 |
| JOHN P FORAN & | MARK FORAN JT TEN | 4 BELLINGHAM ROAD | | | WORCESTER | MA | 01606 | 2127 |
| JOHN P FORAN & MARK FORAN JT TEN | P.O. BOX 806 | | | | EAST DENNIS | MA | 02641 | 0806 |
| JOHN P FORD | 6271 PENNELL ST | | | | ENGLEWOD | FL | 34224 | 8383 |
| JOHN P FORTE | TR JOHN P FORTE 1998 TRUST | UA 09/14/98 | C/O KATHARINE S FORTE | 1018 LIBERTY SQUARE RD | BOXBOROUGH | MA | 01719 | 1115 |
| JOHN P FRANCIS | 1813 REESE MANOR DR | | | | FINKSBURG | MD | 21048 | 1312 |
| JOHN P FRANKENFIELD | 6725 64TH TERRACE EAST | | | | BRADENTON | FL | 34203 | 8049 |
| JOHN P FRYDRYCHOWSKI | 2962 SENECA STREET | | | | W SEMECA | NY | 14224 | 1949 |
| JOHN P FURRY | 53159 GREGORY DR | | | | MACOMB | MI | 48042 | 5707 |
| JOHN P FUSERO | 3371 EAST MAPLE AVENUE | | | | BURTON | MI | 48529 | 1815 |
| JOHN P GALLAGHER & | GLYNDA L GALLAGHER | PO BOX 10931 | | | SAINT PETERSBURG | FL | 33733 | |
| JOHN P GALLUCCI & | JOHN F DALTON TEN COM | 4714 N DAMEN AVE | | | CHICAGO | IL | 60625 | |
| JOHN P GANGL JR | CHARLES SCHWAB & CO INC CUST | SLFP LOANED SECURITY A/C | 12736 E. CORTEZ DR. | | SCOTTSDALE | AZ | 85259 | |
| JOHN P GAPCYNSKI | 201 ARTILLERY RD | | | | YORKTOWN | VA | 23692 | 4225 |
| JOHN P GARIN | 251 EAST 210TH STREET | | | | EUCLID | OH | 44123 | 1832 |
| JOHN P GASIOR | JOHN P GASIOR REVOCABLE TRUST | 14 OVERBROOK RD | | | SOUTH BARRINGTON | IL | 60010 | |
| JOHN P GASIOR INH IRA | BENE OF RUTH M GASIOR | CHARLES SCHWAB & CO INC CUST | 14 OVERBROOK RD | | SOUTH BARRINGTON | IL | 60010 | |
| JOHN P GAYDOS & | REBECCA H GAYDOS JT TEN | 426 W 2ND ST | | | ROCHESTER | MI | 48307 | 1904 |
| JOHN P GEGNER | CHARLES SCHWAB & CO INC.CUST | 120 TAPPAN LN | | | ORINDA | CA | 94563 | |
| JOHN P GENOVESI | 7 TEMPLETON AVE | | | | GREENVILLE | PA | 16125 | |
| JOHN P GERTNER | 5142 NEWLAND | | | | CHICAGO | IL | 60656 | 3709 |
| JOHN P GIBBONS | 1912 PRAIRIE SQUARE APT 30 | | | | SCHAUMBURG | IL | 60173 | 4100 |
| JOHN P GILLES | 225 15TH ST S | | | | LA CROSSE | WI | 54601 | 4275 |
| JOHN P GILLIGAN | CGM IRA ROLLOVER CUSTODIAN | 2949 FAIRHILL RD | | | FAIRFAX | VA | 22031 | 2146 |
| JOHN P GOOD TRUST NO. 1 | DTD 6 23 81 | JOHN P GOOD TRUSTEE | 13645 PARK CIRCLE NORTH | | ELM GROVE | WI | 53122 | 2558 |
| JOHN P GORE | 1018 OAK DR | | | | WESTMINSTER | MD | 21158 | 3651 |
| JOHN P GOWANS | 4 HILLTOP RD | | | | GREENWICH | CT | 06830 | 5909 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN P GRAY | CGM IRA CUSTODIAN | 210 HOLLOW TREE CT | | | GREENVILLE | TN | 37745 | 0417 |
| JOHN P GREELEY TTEE | GREELEY FAMILY TRUST U/A | DTD 10/30/2000 | 5010 DOWN POINT LANE | | WINDERMERE | FL | 34786 | 8401 |
| JOHN P GRENNAN JR & | JILL P WENSKY JT TEN | 9 BROWNING ROAD | | | SHREWSBURY | MA | 01545 | 1403 |
| JOHN P GREYTAK | 112 BANNACK PL | | | | MISSOULA | MT | 59803 | 1307 |
| JOHN P GREYTAK | MARGARET M GREYTAK | 112 BANNACK PL | | | MISSOULA | MT | 59803 | 1307 |
| JOHN P GRIEGO & | BETTY GRIEGO JT TEN | 12405 GRAND AVE NE | | | ALBUQUERQUE | NM | 87123 | 1534 |
| JOHN P GRIGGER | 1105 EVANS RD | | | | AMBLER | PA | 19002 | 1701 |
| JOHN P GROTH | 44 WINDSOR DRIVE | | | | OAK BROOK | IL | 60523 | 2365 |
| JOHN P GRUNDEN JR | TR JOHN P GRUNDEN JR REVOCABLE | TRUST UA 03/03/97 | 227 LAFITTE RD | | LTL TORCH KEY | FL | 33042 | 5524 |
| JOHN P GUTSCHLAG | TR UA 8/26/77 | 6946 LEBANON RD | | | FRISCO | TX | 75034 | |
| JOHN P HAGGERTY | 33 EDGEWOOD DR | | | | RHINEBECK | NY | 12572 | 1006 |
| JOHN P HAMPTON | 37 JOYMAR DR | STREETSVILLE ON  L5M 1G1 | CANADA | | | | | |
| JOHN P HANJIANTONIOU & | KIKI S HANJIANTONIOU JT WROS | 4148 PENROSE DR | | | TROY | MI | 48098 | 6321 |
| JOHN P HARLLEE 3RD | 202 OLD MAIN ST | | | | BRADENTON | FL | 34205 | |
| JOHN P HARMAN & | STEPHANIE B HARMAN JT TEN | 607 RIAL LANE | | | GREENSBURG | PA | 15601 | 4636 |
| JOHN P HARRIS | 169 MARLENE ST | | | | MILFORD | MI | 48381 | 2263 |
| JOHN P HARRIS III | 1733 BEVERLY DR | | | | FREDERICKSBURG | VA | 22401 | 5264 |
| JOHN P HARUSKA | 1594 TINA LN | | | | CHARLOTTE | MI | 48813 | 8398 |
| JOHN P HAUGAN IRA | FCC AS CUSTODIAN | 903 1ST ST NW | | | WATERTOWN | SD | 57201 | 1407 |
| JOHN P HEILMAN JR & | PEGGY D HEILMAN TR UA 10/23/2006 | JOHN P HEILMAN & PEGGY D HEILMAN | REVOCABLE TRUST | 167 ROSEMONT CT | ENTERPRISE | AL | 36330 | |
| JOHN P HELMICK JR | 4700 SOUTHSIDE BLVD | | | | JACKSONVILLE | FL | 32216 | 6359 |
| JOHN P HERFURTH | 8211 RICHFIELD ROAD | | | | DAVISON | MI | 48423 | 8582 |
| JOHN P HERRMAN & | C HERRMAN | 90 FAIR MEADOWS LN | | | EADS | TN | 38028 | |
| JOHN P HERRON (IRA) | FCC AS CUSTODIAN | 865 ELDORADO DR | | | ESCONDIDO | CA | 92025 | 6715 |
| JOHN P HINES | 489 GRIDER POND RD | | | | BOWLING GREEN | KY | 42104 | 0818 |
| JOHN P HIPSKIND & | DELORES J HIPSKIND JT TEN | P O BOX 6914 | | | CHAMPAIGN | IL | 61826 | 6914 |
| JOHN P HLAVACS & | VIRGINIA HLAVACS | TR UA 02/16/94 JOHN P HLAVACS & | VIRGINIA HLAVACS TR | 8813 BIRCH RUN DR | MILLINGTON | MI | 48746 | 9573 |
| JOHN P HOAR | CUST EILEEN T HOAR U/THE MASS | UNIFORM GIFTS TO MINORS ACT | 2 BUCKTHORN RD | | PLAISTOW | NH | 03865 | |
| JOHN P HOGAN | 102 SUMMIT PL | | | | LANSDALE | PA | 19446 | 6716 |
| JOHN P HOGAN | 25 REAMER AVE | BELLEMOOR | | | WILMINGTON | DE | 19804 | 1715 |
| JOHN P HOGAN | 6814 VIENNA WOODS TRAIL | | | | DAYTON | OH | 45459 | |
| JOHN P HOGAN | 6814 VIENNA WOODS TRL | | | | DAYTON | OH | 45459 | 1268 |
| JOHN P HOLBROOK | 186 MARKLE RD | | | | BELLE VERNON | PA | 15012 | 3119 |
| JOHN P HOLDEN | 23900 13 MILE RD | | | | BELLEVUE | MI | 49021 | 9530 |
| JOHN P HOLMGREN | & RACHAEL A HOLMGREN JTTEN | 12639 65TH AVE SW | | | MOTLEY | MN | 56466 | |
| JOHN P HORNER | 2225 S 1100 E | | | | GREENTOWN | IN | 46936 | 8792 |
| JOHN P HOUSTON | CHARLES SCHWAB & CO INC CUST | 9810 BUTTONDOWN LN | | | ZIONSVILLE | IN | 46077 | |
| JOHN P HOUSTON | CUST STEPHEN C HOUSTON U/THE | FLORIDA GIFTS TO MINORS ACT | 5748 BURNET AVE | | VAN NUYS | CA | 91411 | 3216 |
| JOHN P HOWE | 11 FOSTER ST STE 3 | | | | WORCESTER | MA | 01608 | |
| JOHN P HUDSON | 2873 W 30TH STREET | | | | INDIANAPOLIS | IN | 46222 | 2230 |
| JOHN P HUDSON | 4703 PINEYWOOD DR SW | | | | DECATUR | AL | 35603 | |
| JOHN P HUGHES | CUST DAVID P HUGHES UGMA NY | 9560 THE MAPLES | | | CLARENCE | NY | 14031 | 1561 |
| JOHN P HUGHES | CUST GREGORY O HUGHES UGMA NY | 6780 CINNAMON DR | | | SPARKS | NV | 89436 | 6476 |
| JOHN P HULT | 27800 FAIRMOUNT BLVD | | | | PEPPER PIKE | OH | 44124 | 4618 |
| JOHN P HUNTSINGER | 4385 GINA ST | | | | FREMONT | CA | 94538 | 2857 |
| JOHN P HYLTON | 440 EMERSON AVE NW | | | | NORTH CANTON | OH | 44720 | 2308 |
| JOHN P IKEDA | 3449 PATY DR | | | | HONOLULU | HI | 96822 | |
| JOHN P IKEDA | 3449 PATY DR | | | | HONOLULU | HI | 96822 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN P ISTVAN & | BLANCHE M ISTVAN JT TEN | 11245 MAE | | | WARREN | MI | 48089 | 3575 |
| JOHN P JABAR | ONE CENTER STREET | | | | WATERVILLE | ME | 04901 | 5425 |
| JOHN P JACOBSEN & | E DIANE JACOBSEN | JACOBSEN ASSOCIATES | 499 EASTON ROAD | | HORSHAM | PA | 19044 | 2576 |
| JOHN P JONES | 14285 PROVIDENCE LANE | | | | BROOKFIELD | WI | 53005 | 7932 |
| JOHN P JONES | 4724 STONEHEDGE STREET | | | | TROTWOOD | OH | 45426 | 2106 |
| JOHN P K TING | 1003 KERGE CT | | | | VIENNA | VA | 22180 | |
| JOHN P K TING & | ALICE M.Q. TING & | CHARLTON TING | 1003 KERGE CT | | VIENNA | VA | 22180 | |
| JOHN P KACANI | 5-49TH AVE S | BOIS DES FILION QC  J6Z 2N2 | CANADA | | | | | |
| JOHN P KACANI | 5-49TH AVE S | BOIS DES FILION QC  J6Z 2N2 | CANADA | | | | | |
| JOHN P KALLED TTEE | JOHNATHAN J BILLEWICZ TR | U/A DTD 09/15/89 | P.O. BOX 130 | | OSSIPEE | NH | 03864 | 0130 |
| JOHN P KALLED TTEE | MICHAEL A BILLEWICZ TR | U/A DTD 8/31/90 | P.O. BOX 130 | | OSSIPEE | NH | 03864 | 0130 |
| JOHN P KANE & HEIDI B | KANE TTEE KANE FAMILY TR | U/A DTD 6/28/01 | TRUST 1 | 1772 BLUE CANYON ST | THOUSAND OAKS | CA | 91320 | 6514 |
| JOHN P KARA | 406 W ALEXANDRIA AVE | | | | ALEXANDRIA | VA | 22302 | |
| JOHN P KELLEHER | PMB 151 | 235 CAMDEN ST | STE 32 | | ROCKLAND | ME | 04841 | 2563 |
| JOHN P KELLEY | KELLEY & FARREN, LLP 401K | 1101 5TH AVENUE SUITE 160 | | | SAN RAFAEL | CA | 94901 | |
| JOHN P KELLY | CUST CHRISTOPHER THOMAS KELLY | UGMA MI | 1337 WOOD TRL | | OXFORD | MI | 48371 | 6065 |
| JOHN P KENNEDY | CUST ELIZABETH PEYTON KENNEDY | U/THE MD UNIFORM GIFTS TO | MINORS ACT | 17 GREAT OAK DR | SHORT HILLS | NJ | 07078 | 3426 |
| JOHN P KENNEDY | CUST KATHLEEN T KENNEDY U/THE | D C UNIFORM GIFTS TO MINORS | ACT | 20 CASTLETON ST | JAMAICA PLAIN | MA | 02130 | 1733 |
| JOHN P KENNEDY & | NANCY M KENNEDY | MKT: QIS ADVISORS LLC | 11424 N CANTERBURY LANE | | MEQUON | WI | 53092 | |
| JOHN P KENNEDY IRA ROLLOVER | CHARLES SCHWAB & CO INC CUST | MKT: QIS ADVISORS LLC | 11424 N CANTERBURY LANE | | MEQUON | WI | 53092 | |
| JOHN P KENT | 9820 RIVER ROAD | | | | HURON | OH | 44839 | 9366 |
| JOHN P KESHOCK | 4455 SILVER OAK DR | | | | AVON | OH | 44011 | 3737 |
| JOHN P KIERSCH IRA | FCC AS CUSTODIAN | 4012 N. BOULEVARD | | | PEORIA | IL | 61616 | 7510 |
| JOHN P KIMMEY & | ANNE SCHMIDT KIMMEY JT TEN | 1700 EMBASSY DR 108 | | | WEST PALM BEACH | FL | 33401 | 1961 |
| JOHN P KINZIE | 2100 N ATLANTIC AVE #110 | | | | COCOA BEACH | FL | 32931 | |
| JOHN P KIRBY JR & | ELIZABETH M KIRBY JT TEN | 155 DANBURY COURT | | | LAKE FOREST | IL | 60045 | |
| JOHN P KIRBY TTEE | FBO KIRBY FAMILY IRREVOCABLE T | U/A/D 01-22-2008 | 1792 CARROLL CT | | SOUTH MILWAUKEE | WI | 53172 | 1074 |
| JOHN P KLINGLER | 1173 WOODBRIDGE LN | | | | WEBSTER | NY | 14580 | 8749 |
| JOHN P KLOTZBACH | 13557 WEST AVE | | | | ALBION | NY | 14411 | 9339 |
| JOHN P KOSKOWSKI | 161 LEXINGTON STREET | | | | BRISTOL | CT | 06010 | 3649 |
| JOHN P KOVALCIK & | JO ANN KOVALCIK JT TEN | 2049 CHURCH AVE | | | SCOTCH PLAINS | NJ | 07076 | 1836 |
| JOHN P KRISOR | 7749 W OLIVE ST | | | | CHICAGO | IL | 60631 | 3327 |
| JOHN P KRISOR & | GRETCHEN A KRISOR JT TEN | 7749 OLIVE AVE | | | CHICAGO | IL | 60631 | 3327 |
| JOHN P KRIVAN | 1601 E MARKET ST | | | | WARREN | OH | 44483 | 6617 |
| JOHN P KUCINSKY | 3523 ELIOT LN | | | | NAPERVILLE | IL | 60564 | 4143 |
| JOHN P KUELKER | 813 MILITARY RD | | | | ST LOUIS | MO | 63125 | 1613 |
| JOHN P KUHARENKO & | MEREDITH KUHARENKO JT TEN | 949 COURTLAND DR | | | APPLE VALLEY | MN | 55124 | |
| JOHN P KUHN | 109 TESINY CIR | | | | BRIDGEPORT | CT | 06606 | |
| JOHN P KUMPF | 230 S BROADWAY ST | | | | LAKE ORION | MI | 48362 | 2737 |
| JOHN P KUSHAWA & | ARLENE M KUSHAWA JT TEN | 2833 S 72ND ST | | | MILWAUKEE | WI | 53219 | 2959 |
| JOHN P KUZNIAK | 4060 INDIAN CAMP TRAIL | | | | HOWELL | MI | 48843 | 8745 |
| JOHN P LAMB | #2 PRAIRIE COURT | | | | TUSCOLA | IL | 61953 | 1110 |
| JOHN P LAMBERT & | BARBARA T LAMBERT JT TEN | 62 SHADY LANE | | | COLCHESTER | VT | 05446 | 6750 |
| JOHN P LANEY | 234 W 22ND ST | | | | HOUSTON | TX | 77008 | |
| JOHN P LANGFORD | 9455 STANSBERRY AV | | | | SAINT LOUIS | MO | 63134 | 3951 |
| JOHN P LARSON | 8506 RUPP FARM DR | | | | WEST CHESTER | OH | 45069 | 4525 |
| JOHN P LAUDERDALE TTEE | JOHN P LAUDERDALE LIVING TRUST | DTD 4/28/1993 | 6 LAUDERDALE LN | | DEFIANCE | MO | 63341 | 1741 |
| JOHN P LAUGHLIN CUST FOR | JOHN P LAUGHLIN III | UNDER THE MO UNIF TRSF | TO MINORS ACT | 13108 CONWAY GROVE | ST LOUIS | MO | 63141 | 8559 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN P LAUGHLIN JR TRUSTEE | JOHN P LAUGHLIN JR REV TRUST | U/A DATED 01/03/03 | 13108 CONWAY GROVE | | SAINT LOUIS | MO | 63141 | 8559 |
| JOHN P LAYDEN | 136 NOBLE ST | | | | BROOKLYN | NY | 11222 | 2534 |
| JOHN P LEARNED | BOX 737 | | | | CNTR HARBOR | NH | 03226 | 0737 |
| JOHN P LEHNHERR & | SANDRA L LEHNHERR JT TEN | 1201 W 11TH ST | | | MARSHFIELD | WI | 54449 | 4050 |
| JOHN P LEHNHERR AND | SANDRA L LEHNHERR JT TEN | 1201 W 11TH ST | | | MARSHFIELD | WI | 54449 | 4050 |
| JOHN P LEMERE & | WENDY K LEMERE JT TEN | 14304 91ST AVENUE NORTH | | | SEMINOLE | FL | 33776 | |
| JOHN P LEONOWICZ | 9259 TAN BAY | | | | COMMERCE TWP | MI | 48382 | 4362 |
| JOHN P LEWIS | 708 YORK AVE | | | | CHARLESTON | WV | 25312 | 1417 |
| JOHN P LEWIS | 806 MONTCLAIR DRIVE | | | | KISSIMMEE | FL | 34744 | 5813 |
| JOHN P LEWIS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 34735 N 30TH AVE | | PHOENIX | AZ | 85086 | |
| JOHN P LIANO | 385 BODINE RD | | | | BERWYN | PA | 19312 | 1030 |
| JOHN P LIZZA & | KRISTIINA LIZZA JT TEN | 1462 LONG HILL RD | | | MILLINGTON | NJ | 07946 | 1812 |
| JOHN P LOCKE JR | CUST JOHN R LOCKE 3RD U/THE TEXAS | UNIFORM GIFTS TO MINORS ACT | 100 W HOUSTON ST STE 1452A00 | | SAN ANTONIO | TX | 78205 | 1414 |
| JOHN P LUCKI & | NANCY A LUCKI JTWROS | 14120 S 88TH AVENUE | | | ORLAND PARK | IL | 60462 | 4194 |
| JOHN P LUCKY & | ANNETTE LUCKY JT TEN | 11014 POTTER RD | | | FLUSHING | MI | 48433 | 9737 |
| JOHN P LUKASIEWICZ | CUST JOSEPH A LUKASIEWICZ UGMA NJ | 5 LIBERTY LN | | | ENGLISHTOWN | NJ | 07726 | 8177 |
| JOHN P LUTKENHOUSE AND | BEATE C LUTKENHOUSE JTWROS | 657 BELLERIVE COURT | | | BRIDGEWATER | NJ | 08807 | 1618 |
| JOHN P LYNCH | S 4211 PITTSBURG | | | | SPOKANE | WA | 99203 | 4340 |
| JOHN P MACK | PO BOX 9022 | | | | WARREN | MI | 48090 | 9022 |
| JOHN P MACKIN & | RITA M MACKIN TEN ENT | 4714 LAFAYETTE AVE | | | PENNSAUKEN | NJ | 08109 | 1617 |
| JOHN P MADDEN | 938 ST RT 427 | | | | FRANKLIN | PA | 16323 | |
| JOHN P MADDEN | 938 STATE RTE 427 | | | | FRANKLIN | PA | 16323 | 5928 |
| JOHN P MAGGIO | 3633 31ST AVE | | | | ROCK ISLAND | IL | 61201 | 6546 |
| JOHN P MAKAY & | SUSANNE J MAKAY JT TEN | 809 SUNSET DR | | | GIRARD | PA | 16417 | 9714 |
| JOHN P MAKINEN | PO BOX 154 | | | | KALEVA | MI | 49645 | 0154 |
| JOHN P MALONEY & | THERESA R MALONEY | TR MALONEY TRUST | UA 04/21/82 | 9 SAN MATEO WAY | CORONA DEL MAR | CA | 92625 | 1034 |
| JOHN P MANEL | 11014 CANTERBURY | | | | STERLING HGTS | MI | 48312 | 2800 |
| JOHN P MANN | 906 S 200 EAST | | | | DANVILLE | IN | 46122 | |
| JOHN P MARCUS JR IRA | FCC AS CUSTODIAN | 1109 KERRY LANE | | | JOLIET | IL | 60431 | 8648 |
| JOHN P MARKUNAS | 505 ANDALUSIAN RD | | | | SCHWENKSVILLE | PA | 19473 | 1882 |
| JOHN P MARSHALL & | ANNE MARSHALL JT TEN | 3790 CENTER ST APT 2404 | | | HOUSTON | TX | 77007 | |
| JOHN P MARTIN | 496 C DARTMOOR WAY | | | | MANCHESTER | NJ | 08759 | 5512 |
| JOHN P MASER | 874 N LEROY | | | | FENTON | MI | 48430 | 2740 |
| JOHN P MASTERSON | ROTH CONTRIBUTORY IRA | 20532 HELLENIC DR. | | | OLYMPIA FIELDS | IL | 60461 | |
| JOHN P MC CANN | 1897 BRANT RD | | | | NORTH COLLINS | NY | 14111 | 9601 |
| JOHN P MC DERMOTT & | MRS TERESA M MC DERMOTT JT TEN | 5412 BAKER DR BOX 83904 | | | LEWISVILLE | TX | 75056 | 1810 |
| JOHN P MC KAY JR | 537 CABOT DRIVE | | | | HOCKESSIN | DE | 19707 | 1134 |
| JOHN P MC MULLIN | 1397 TENNYSON | | | | TROY | MI | 48083 | 5354 |
| JOHN P MC NEELY JR | 1305 W 55TH PL | | | | COUNTRYSIDE | IL | 60525 | 3412 |
| JOHN P MC PIKE | C/O MARY E MENDITTO | 460 CRESTWOOD AVE | | | HACKENSACK | NJ | 07601 | 1445 |
| JOHN P MC QUADE & | FLORENCE B MC QUADE JT TEN | 1868 AYNSLEY WAY 1 | | | VERO BEACH | FL | 32966 | 8088 |
| JOHN P MC SHEA EX | UW MARY WHELAN SWEENEY | 667 FERNFIELD CIRCLE | | | STRAFFORD | PA | 19087 | 2002 |
| JOHN P MCCALLY | 4 SYLVAN RD S | | | | WESTPOINT | CT | 06854 | |
| JOHN P MCCARTHY | 92 BRADFORD COMMONS LANE | | | | BRAINTREE | MA | 02184 | 8258 |
| JOHN P MCCARTHY & BEVERLY E MCCARTH | JOHN & BEVERLY MCCARTHY REV TR #2 | ACCOUNT #2 U/A DTD 12-10-97 | 12255 W OHIO AVE | | WEST ALLIS | WI | 53227 | 3857 |
| JOHN P MCCAY | 265 ORCHARD LN | | | | COLUMBUS | OH | 43214 | |
| JOHN P MCDERMOTT | 3708 CANDLISH HARBOR LN | | | | OSHKOSH | WI | 54902 | 7305 |
| JOHN P MCDONAGH III | 502 UMATILLA WAY | | | | VANCOUVER | WA | 98661 | 5941 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHN P MCDONNELL | SEP-IRA DTD 04/15/97 | 166 MAIN STREET | | | LOS ALTOS | CA | 94022 | |
| JOHN P MCDONOUGH III & | DAWNA JO MCDONOUGH | 2223 SHADEHILL CT | | | TAMPA | FL | 33612 | |
| JOHN P MCEWEN | C/O RUSSELL Z BARON | TICKTIN BARRON & CO LPA | 1621 EUCLID AVE 1770 KEITH BLDG | | CLEVELAND | OH | 44115 | 2114 |
| JOHN P MCFADDEN | 735 BERKSHIRE COURT | | | | DOWNERS GROVE | IL | 60516 | |
| JOHN P MCGILL | 1050 PEPPERTREE PLACE | | | | LIVERMORE | CA | 94550 | 5738 |
| JOHN P MCGLYNN | 35 CRANFORD LN | | | | GROSSE POINTE | MI | 48230 | 1514 |
| JOHN P MCGREGOR | 3900 HUNT CLUB CT | | | | SHELBY TWP | MI | 48316 | 4822 |
| JOHN P MEDEIROS & | ARLEEN B STRYSHAK JT TEN | 169 SHEFFIELD HILL RD | | | EXETER | RI | 02822 | 2913 |
| JOHN P MEECE | 578 RACHEL DRIVE | | | | HAMILTON | OH | 45013 | |
| JOHN P MELLEIN | TR JOHN P MELLEIN REVOCABLE TRUST | UA 12/10/99 | 10 OAK CT | | ALLEGAN | MI | 49010 | 1640 |
| JOHN P MEROSKI | 2661 LOCKWOOD RD. UNIT 104 | | | | FAYETTEVILLE | NC | 28303 | 5044 |
| JOHN P MERTENS IRA | FCC AS CUSTODIAN | #4 CARTER CT | | | ST LOUIS | MO | 63132 | 2002 |
| JOHN P MEYER | PO BOX 1212 | | | | N TONAWANDA | NY | 14120 | 9212 |
| JOHN P MEYER III AND | AILEEN B MEYER  JTWROS | 16 ANDREW LANE | | | LANSDALE | PA | 19446 | 1402 |
| JOHN P MEYERS | 17 WOODLAWN AVE | | | | BRIDGETON | NJ | 08302 | 3929 |
| JOHN P MIKOLAY | 50 SPRING ST | | | | TARRYTOWN | NY | 10591 | 5020 |
| JOHN P MILAVEC | 710 MCDONOUGH ST | | | | JOLIET | IL | 60436 | |
| JOHN P MILES | 5644 N OLIVIA DR | | | | ALEXANDRIA | IN | 46001 | 8605 |
| JOHN P MILES & | CAROL A MILES JT TEN | 5644 N OLIVIA DR | | | ALEXANDRIA | IN | 46001 | 8605 |
| JOHN P MILLER | 302 ANTLER DR | | | | SAN ANTONIO | TX | 78213 | 3303 |
| JOHN P MILLER | 4419 PARK AVE W R 12 | | | | MANSFIELD | OH | 44903 | 8612 |
| JOHN P MILLER  & | JANET L MILLER JT WROS | 10 S 434 CARRINGTON CIRCLE | | | BURR RIDGE | IL | 60527 | |
| JOHN P MILLER JR AND | CONSTANCE M MILLER   JTWROS | 9531 MERRIMOOR BLVD | | | LARGO | FL | 33777 | 3007 |
| JOHN P MONFRE | TINA MONFRE JTWROS | 72 CHENAULT ST | | | BUCHANAN | VA | 24066 | 5152 |
| JOHN P MOORE | 4604 INISHEER DR | | | | TALLAHASSEE | FL | 32309 | |
| JOHN P MOORE | 6104 NW 78TH ST | | | | KANSAS CITY | MO | 64151 | |
| JOHN P MOORHOUSE | 80 OLD LEONARD FARM ROAD | | | | SWANZEY | NH | 03446 | 3309 |
| JOHN P MOORHOUSE JOHN P | MOORHOUSE JR & JOAN POLISHAN | PERSONEL REPRESENTATIVES FOR THE | ESTATE OF BARBARA D MOORHOUSE | 80 LEONARD FARM RD | SWNZEY | NH | 03446 | |
| JOHN P MORLEY & | ROSEMARY DUNLOP MORLEY | 189 PRIMROSE RD | | | WILLISTON PARK | NY | 11596 | |
| JOHN P MORRISSEY | 1110-T50 BRINTON PLACE | | | | WEST CHESTER | PA | 19380 | |
| JOHN P MORRO AND | CATHERINE M MORRO TEN IN COM | 5 BENTY COURT | | | HILTON HEAD ISLAND | SC | 29928 | 5140 |
| JOHN P MULLINS & | SHAUNA MULLINS | 3423 PORTLAND AVE | | | NAMPA | ID | 83686 | |
| JOHN P MULVIHILL III | 110 RUSTIC TERR | | | | FAIR HAVEN | NJ | 07704 | 3646 |
| JOHN P MURPHY | & CATHERINE M MURPHY JTTEN | 1503 E BRISTLECONE DR | | | HARTLAND | WI | 53029 | |
| JOHN P MURPHY | 119 CEDAR RIDGE DR | APT S309 | | | WEST BEND | WI | 53095 | 3671 |
| JOHN P MURPHY | 28 CENTRAL AVENUE | | | | TARRYTOWN | NY | 10591 | 3336 |
| JOHN P MURPHY | 905 ELMIRA ST | | | | WHITE HAVEN | PA | 18661 | 1205 |
| JOHN P MUTTER | 9181 GRIGGS RD | LOT 30 | | | ENGLEWOOD | FL | 34224 | 8986 |
| JOHN P MYRICK & | SUE D MYRICK JT TEN | 925 DUNDONNELL PLACE | | | NASHVILLE | TN | 37220 | 2348 |
| JOHN P NALLY JR | 202 WILSONIA ROAD | | | | ROCHESTER | NY | 14609 | 6725 |
| JOHN P NASI | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 827 BRISTOL CRT | | WICHITA | KS | 67206 | |
| JOHN P NATOLI | CUST THOMAS A NATOLI U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 84 BLAKE AVE | BOHEMIA | NY | 11716 | 3402 |
| JOHN P NEAM  & | ELIZABETH CAROLYN NEAM JT WROS | 400 N ERIC DR | | | PALATINE | IL | 60067 | 2513 |
| JOHN P NEEDHAM | 151 KENTUCKY STREET | | | | BUFFALO | NY | 14204 | 2723 |
| JOHN P NELSON | 7061 ARMSTRONG ROAD | | | | GOLETA | CA | 93117 | 4035 |
| JOHN P NELSON & | DONNA M NELSON JT TEN | 7061 ARMSTRONG ROAD | | | GOLETA | CA | 93117 | 4035 |
| JOHN P NICHOLS & | MRS IRENE K NICHOLS JT TEN | 808 IVYDALE AVE | | | REISTERSTOWN | MD | 21136 | 2411 |
| JOHN P NOTCHICK | & GOSIA NOTCHICK JTTEN | 10174 GREENMOOR DR | | | NEW HAVEN | IN | 46774 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN P NOVAK | 120 ST PATRICK ST #908 | TORONTO ON  M5T 2X7 | CANADA | | | | |
| JOHN P NOVAK JR | 24 PALMER TERR | | | | SAG HARBOR | NY | 11963 | 4405 |
| JOHN P NURENBERG | 11310 E GOODWIN RD | | | | WESTPHALIA | MI | 48894 |
| JOHN P O'BRIEN IRA | FCC AS CUSTODIAN | 5705 OLD CHESTER RD | | | BETHESDA | MD | 20817 | 3847 |
| JOHN P O'KEEFE & | JUNE S O'KEEFE JT TEN | 6 SUMMIT AVE | | | BINGHAMTON | NY | 13904 | 1723 |
| JOHN P O'MALLEY | CHARLES SCHWAB & CO INC CUST | 416 GATEWAY AVE | | | CLOVIS | CA | 93612 | 5710 |
| JOHN P O'SULLIVAN & | JOAN O'SULLIVAN & | JOAN MARY O'SULLIVAN JT TEN | 6479 CARRIAGE HILL | | GRAND BLANC | MI | 48439 | 9536 |
| JOHN P OBRIEN | 132 HILLSIDE AVE | | | | NORWOOD | MA | 02062 | 4770 |
| JOHN P OBRIEN | 3930 RIVER RD UNIT 47 | EAST 48054 | CHINA | | | | |
| JOHN P OCONNOR | 127 W 400S | | | | VICTOR | ID | 83455 | 5133 |
| JOHN P OHANLEY | 1800 SE ST LUCIE BLVD | VII-307 | | | STUART | FL | 34996 |
| JOHN P OHARA | CUST VALERIE SVARE U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 25832 ALSEA HIGHWAY | ALSEA | OR | 97324 | 9502 |
| JOHN P OLIVER | 3605 RANDLEMAN ROAD | | | | GREENSBORO | NC | 27406 | 9101 |
| JOHN P OLSON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3840 YELLOWSTONE CT | | MINNEAPOLIS | MN | 55446 |
| JOHN P OLSON AND | BARBARA J OLSON | JT TEN WROS | PORTFOLIO ADVISOR | 2700 TROTTERS LN | OWENSBORO | KY | 42303 |
| JOHN P OMURA | 77 STRATHCONA AVE | OTTAWA ON  K1S 1X5 | CANADA | | | | |
| JOHN P OROURKE & | MRS JANET A OROURKE JT TEN | 1915 LAKE TERRACE DR | | | DANVILLE | IL | 61832 | 2217 |
| JOHN P ORTT | 1350 NIAGARA AVE | | | | NIAGARA FALLS | NY | 14305 | 2746 |
| JOHN P PACKARD | 137 WESTBORO RD | | | | NORTH GRAFTON | MA | 01536 | 1809 |
| JOHN P PAFFORD | 6260 PEARL RD | APT 620 | | | CLEVELAND | OH | 44130 | 3040 |
| JOHN P PAGLIARULO | 8604 28TH AVE E | | | | PALMETTO | FL | 34221 | 8646 |
| JOHN P PAK | 19303 VIA CRECENTE CT | | | | SARATOGA | CA | 95070 |
| JOHN P PALICKI | 354 VALLEYWOOD | | | | TOLEDO | OH | 43605 | 1728 |
| JOHN P PALLER | 48318 TELEGRAPH RD | | | | AMHERST | OH | 44001 | 9712 |
| JOHN P PALMENTERA | 13720 BELFAIR DR | | | | CLEVELAND | OH | 44130 | 2709 |
| JOHN P PANARETOS | TR JOHN P PANARETOS REVOCABLE TRUST | UA 08/14/00 | 10311 TOPHILL DRIVE | | HARTLAND | MI | 48353 | 2541 |
| JOHN P PAPA | CUST JOHN MICHAEL PAPA UGMA CT | 29 PHILIP DR | | | HUNTINGTON | CT | 06484 | 5130 |
| JOHN P PAPINEAU | PO BOX 1799 | | | | DUNDEE | FL | 33838 | 1799 |
| JOHN P PAROTINO | 2504 MONTCLAIRE CIRCLE | | | | WESTON | FL | 33327 |
| JOHN P PARROTT & | YVONNE B PARROTT JT TEN | 437 SOUTH MAIN ST | | | GENEVA | NY | 14456 | 3105 |
| JOHN P PAUL IRA | FCC AS CUSTODIAN | 1 MOHAVE DR. | | | LAKE WINNEBAG | MO | 64034 | 9308 |
| JOHN P PAVLOVSKY JR | 10840 POWELL RD D | | | | THURMONT | MD | 21788 | 2835 |
| JOHN P PEERA | 8371 SHERWOOD DR | | | | GRAND BLANC | MI | 48439 | 8391 |
| JOHN P PESOTA & | JOANNE M PESOTA JT TEN | 109 CRAIG RD | | | DICKSON CITY | PA | 18519 | 1183 |
| JOHN P PETITO C/F | JOSEPH J PETITO | UNDER THE VA UNIF TRSF | TO MINORS ACT | 7700 ISLAND CREEK CT. | ALEXANDRIA | VA | 22315 | 5927 |
| JOHN P PETTY & | JANET A PETTY | 37436 CLUBHOUSE DR | | | STERLING HEIGHTS | MI | 48312 |
| JOHN P PIRC | 978 RT 35 | | | | CROSS RIVER | NY | 10518 | 1106 |
| JOHN P POIRON | 2783C EDWARDS ST | | | | EAST TROY | WI | 53120 |
| JOHN P POORMAN | 2007 HULIT RD | | | | MANSFIELD | OH | 44903 | 9758 |
| JOHN P POWELL & | MRS SALLIE F POWELL JT TEN | 40 GREEN SPRINGS AVE SW | | | BIRMINGHAM | AL | 35211 | 3912 |
| JOHN P PRIZIO | 380 DEN RD | | | | STAMFORD | CT | 06903 |
| JOHN P PYLES | 1001 JACKSON LANE | | | | CRYSTAL SPRINGS | MS | 39059 | 9362 |
| JOHN P QUADERER | PO BOX 342 | | | | OTISVILLE | MI | 48463 | 0342 |
| JOHN P QUINN & | ALICE M QUINN JT TEN | 394 WILSON AVE | | | MIDDLETOWN | NJ | 07748 | 1547 |
| JOHN P RAAB SR | 634 ALCOTT AVE | | | | PLACENTIA | CA | 92870 |
| JOHN P RAB | 232 COURT STREET | | | | KEENE | NH | 03431 |
| JOHN P RAFFERTY | EMILY K RAFFERTY JTWROS | 20 WEST 77TH STREET | APARTMENT 13A | | NEW YORK | NY | 10024 | 5127 |
| JOHN P RAGAN & | MARY C RAGAN TR | UA 08/07/2008 | JOHN P & MARY C RAGAN TRUST | 1835 FARMBROOK | TROY | MI | 48098 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN P RAINEY & | JANE B RAINEY JT TEN | 20516 WOODLAND ROAD | | | SUTHERLAND | VA | 23885 | 9380 |
| JOHN P RAU | G-1195 ARROWHEAD DR | | | | BURTON | MI | 48509 | |
| JOHN P RAUGHTER | 2900 OVERLOOK DR | | | | ASTON | PA | 19014 | 1623 |
| JOHN P RAUGHTER | 2900 OVERLOOK DR | | | | ASTON TWP | PA | 19014 | 1623 |
| JOHN P REED | 7950 PINE LAKE RD | | | | JACKSONVILLE | FL | 32256 | 7221 |
| JOHN P REES | 10770 BARELEY LN | APT. 1611 | | | HOUSTON | TX | 77070 | |
| JOHN P REGAN | 501 NORTH OAKWOOD | | | | LAKE FOREST | IL | 60045 | 1964 |
| JOHN P REYNOLDS | 27509 EDEN FIELD DR | | | | WESLEY CHAPEL | FL | 33543 | 7761 |
| JOHN P REYNOLDS | 2870 UGLY CREEK RD | | | | DUCK RIVER | TN | 38454 | 3748 |
| JOHN P RHEINGANS | 15257 300 COURT | | | | MASON CITY | IA | 50401 | 9138 |
| JOHN P RHOADES & | SHIRLEY J RHOADES TR | UA 01/16/2008 | RHOADES FAMILY TRUST | 1905 BRADEN LANE | MANSFIELD | OH | 44907 | |
| JOHN P RICHARDSON | 205 NAVAHO | | | | LOVELAND | OH | 45140 | 2420 |
| JOHN P RIVERA | 24555 BORDERHILL | | | | NOVI | MI | 48375 | 2944 |
| JOHN P RODDY | VIRGINIA A RODDY | 1984 BEAN CREEK RD | | | SCOTTS VALLEY | CA | 95066 | 3324 |
| JOHN P RODECK & | CAROL A RODECK | 32 BLACKBRIAR DR | | | COLTS NECK | NJ | 07722 | |
| JOHN P RODRIGUEZ | 5114 WEST CORTLAND AVE | | | | FRESNO | CA | 93722 | 9774 |
| JOHN P ROGERS | & MICHELLE M ROGERS JTTEN | 1374 E IVANHOE ST | | | GILBERT | AZ | 85296 | |
| JOHN P ROGERS & | MARGARET M ROGERS | 15 SPRUCE AVE | | | PLAINS | PA | 18705 | |
| JOHN P ROGGE | KATHLEEN P ROGGE | 1778 SABAL PALM CIR | | | BOCA RATON | FL | 33432 | 7417 |
| JOHN P ROUGHEN JR | C/O HOWARD J ROUGHEN | 609 BERKSHIRE DR | | | PITTSBURGH | PA | 15215 | 1514 |
| JOHN P ROWLAND | & DENISE M ROWLAND JTTEN | 4103 E WOODSTOCK RD | | | CAVE CREEK | AZ | 85331 | |
| JOHN P RUTHERFORD | 181 FRISBEE HILL RD | | | | HILTON | NY | 14468 | 8962 |
| JOHN P RUTHERGLEN | 17494 PARKER RD | | | | CASTRO VALLEY | CA | 94546 | 1224 |
| JOHN P RYAN | 128 CHATSWORTH CIR | | | | SCHAUMBURG | IL | 60194 | 3684 |
| JOHN P RYDZIK | 236 S JEFFERSON ST | | | | WATERFORD | WI | 53185 | 4128 |
| JOHN P SACCO | CHARLES SCHWAB & CO INC CUST | 108 CLIFTMERE PL | | | MADISON | AL | 35758 | |
| JOHN P SALTSMAN | 1474 20TH AVE | | | | SAN FRANCISCO | CA | 94122 | 3432 |
| JOHN P SANCHEZ | 507 N NORTH FOREST BLVD | | | | HOUSTON | TX | 77090 | 4751 |
| JOHN P SANDERS | 255 SALES LANDING CIRCLE | | | | CAMDEN | TN | 38320 | 8602 |
| JOHN P SANO & | NANCY M SANO JT TEN | 11 GLENMORE DRIVE | | | SCHENACTADY | NY | 12309 | 1945 |
| JOHN P SANTOS | 21657 MARYDEE CT | | | | HAYWARD | CA | 94541 | 2466 |
| JOHN P SCHANZ | 3302 W LAKE RD | APT 211 | | | ERIE | PA | 16505 | 3679 |
| JOHN P SCHANZ | PAUL HONAN  POA | 3200 W LAKE RD APT 211 | | | ERIE | PA | 16505 | |
| JOHN P SCHENKEL & | ROSE SCHENKEL JT TEN | 503 WINN STREET | | | SUMTER | SC | 29150 | 4027 |
| JOHN P SCHMIDLIN | 728 DONGAN AVENUE | | | | SCHENECTADY | NY | 12302 | |
| JOHN P SCREMPOS | PO BOX 204 | | | | MORGAN HILL | CA | 95038 | 0204 |
| JOHN P SEFCOVIC | 17230 CATALPA DR | | | | SOUTHFIELD | MI | 48076 | 3550 |
| JOHN P SEIBEL & | MRS MARION I SEIBEL JT TEN | 173 21ST STREET APT 1E | | | POND DU LAC | WI | 54935 | 5800 |
| JOHN P SEKORA | 1598 ROUTE 819 | | | | GREENSBURG | PA | 15601 | 8981 |
| JOHN P SEMIEN | 535 SCOTTS HL | | | | MILFORD | MI | 48381 | 3429 |
| JOHN P SEMIEN & | SQUEESTA M COLLIER SEMIEN | JT WROS | 535 SCOTTS HL | | MILFORD | MI | 48381 | 3429 |
| JOHN P SHADDOCK | 11800 FRANCESCA CT | | | | ROMEO | MI | 48065 | 2630 |
| JOHN P SHADRON | 811 MEADOW BRANCH | | | | CONVERSE | TX | 78109 | 1626 |
| JOHN P SHANLEY & | MRS BERNICE J SHANLEY JT TEN | 1675 37TH AVE | | | S F | CA | 94122 | 3127 |
| JOHN P SHARPE | CUST RACHEL SHARPE | UGMA MI | 14046 SQUAW LAKE DRIVE | | LINDEN | MI | 48451 | 9451 |
| JOHN P SHAW | 3500 EMBER ST NE | | | | MARIETTA | GA | 30066 | 3966 |
| JOHN P SHEA | TR FAMILY TRUST 02/18/91 U-A JOHN | P SHEA | 1530 S WESTERN | | SAN PEDRO | CA | 90732 | 3602 |
| JOHN P SHIELDS | CUST ALYSSA M SHIELDS | UTMA PA | 7386 POPPY DR | | MACUNGIE | PA | 18062 | 8916 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN P SHIELDS | CUST NICHOLAS J SHIELDS | UTMA PA | 7386 POPPY DR | | MACUNGIE | PA | 18062 | 8916 |
| JOHN P SILVONEN | 19999 WAKENDEN | | | | REDFORD | MI | 48240 | 1341 |
| JOHN P SIMONE & | NANCY M SIMONE | 40 WESTBORO RD | | | UPTON | MA | 01568 |
| JOHN P SIMPSON | BOX 72 | | | | SEDAN | KS | 67361 | 0072 |
| JOHN P SIMPSON & | MRS PATRICIA C SIMPSON JT TEN | 9290 E THOMPSON PEAK PKWY | UNIT 123 | | SCOTTSDALE | AZ | 85255 | 4524 |
| JOHN P SINDEL | 25046 WATSON RD | | | | DEFIANCE | OH | 43512 | 6898 |
| JOHN P SKOP | 444 S CHURCH ST APT 616 | | | | PRINCETON | IL | 61356 | 2156 |
| JOHN P SMITH | 5810 LINGLESTOWN RD | | | | HARRISBURG | PA | 17112 | 1127 |
| JOHN P SMITH | 938 ETHAN ALLEN ROAD | | | | BERWYN | PA | 19312 | 2208 |
| JOHN P SMURLA | 31 SHERWOOD ST | | | | CLIFTON | NJ | 07013 | 1305 |
| JOHN P SNYDER | 52745 WESTCREEK DR | | | | MACOMB | MI | 48042 | 2971 |
| JOHN P SNYDER | BOX 356 | | | | CHURCHVILLE | NY | 14428 | 0356 |
| JOHN P SNYDER SR | 3009 CIRCLE DRIVE | | | | FLINT | MI | 48507 | 1813 |
| JOHN P SOBUSH | 21579 LUNDY | | | | FARMINGTON | MI | 48336 | 4636 |
| JOHN P SOJKA JR | 26000 SPRINGBROOK AVENUE 202 | | | | SAUGUS | CA | 91350 |
| JOHN P SOLBERG | 59280 ROMEO PLANK RD | | | | RAY | MI | 48096 | 3521 |
| JOHN P SORGINI | 5 WESTERN AVE | | | | LYNN | MA | 01904 | 2105 |
| JOHN P SOURIALL | 16212 RICHVALE DR | | | | WHITTIER | CA | 90604 | 3630 |
| JOHN P SOWLE & | SHIRLEY SOWLE TEN ENT | 20944 US HGWY 6 & 19 | | | SAEGERTOWN | PA | 16433 | 2920 |
| JOHN P STANEK | TOD ACCOUNT | 1661 LYNN AVE | | | POLAND | OH | 44514 | 1120 |
| JOHN P STANKO | BETTY STANKO | 12785 SILVER WOLF RD | | | RENO | NV | 89511 | 4797 |
| JOHN P STAPLETON | 8491 GLENEAGLE WAY | | | | NAPLES | FL | 34120 | 1673 |
| JOHN P STEFANO | 1126 RIALTO DR | | | | BOYNTON BEACH | FL | 33436 | 7198 |
| JOHN P STEINBACH | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 926 PRANGE DRIVE | | FORT WAYNE | IN | 46807 |
| JOHN P STERKEL | 1426 SIOUX LN | | | | BURKBURNETT | TX | 76354 | 2832 |
| JOHN P STOCK | 2808 CLAREMONT BLVD | | | | BERKELEY | CA | 94705 | 1408 |
| JOHN P STRAINOVICI | 23319 MIDDLESEX | | | | SAINT CLAIR SHORES | MI | 48080 | 2526 |
| JOHN P STREGL | 5729 S MASSASOIT | | | | CHICAGO | IL | 60638 | 3725 |
| JOHN P STULTZ | 428 BEAR STORY BLVD | | | | GREENFIELD | IN | 46140 | 3129 |
| JOHN P SUFFOLETTA | 184 TUDOR BLVD | | | | BUFFALO | NY | 14220 | 2868 |
| JOHN P SULLIVAN | PO BOX 291 | | | | HAMPTON BAYS | NY | 11946 | 0212 |
| JOHN P SWARTZ | 2650 JOHNSON RD | | | | STANDISH | MI | 48658 | 9100 |
| JOHN P SYLVIA & | MARY LOU SYLVIA JT TEN | 2230 N E 44 ST | | | LIGHTHOUSE POINT | FL | 33064 | 7340 |
| JOHN P TABONE | 6956 LAKE AVE | | | | WILLIAMSON | NY | 14589 | 9506 |
| JOHN P TALLIEU | 4422 CROSS CREEK | | | | BURTON | MI | 48509 |
| JOHN P TANGALOS | MARY K TANGALOS | 54761 BIRCHFIELD DR E | | | SHELBY TWP | MI | 48316 | 1340 |
| JOHN P TAYLOR | 509 RTE 530 APT 181 | | | | WHITING | NJ | 08759 | 3155 |
| JOHN P TAYLOR | 610 FISHER ST | | | | MOREHEAD CITY | NC | 28557 | 3842 |
| JOHN P TEAL | CGM IRA CUSTODIAN | PO BOX 398 | | | BRANTINGHAM | NY | 13312 | 0398 |
| JOHN P TEIXEIRA III | CUST ANTHONY JOSEPH | UGMA NY | 3029 EAST LAKE RD | | SKANEATELES | NY | 13152 | 9414 |
| JOHN P TEIXEIRA III | CUST JOHN P TEIXEIRA IV | UGMA NY | 3029 EAST LAKE ROAD | | SKANEATELES | NY | 13152 | 9414 |
| JOHN P TEIXEIRA III | CUST RACHEL E TEIXEIRA | UGMA NY | 3029 EAST LAKE ROAD | | SKANEATELES | NY | 13152 | 9414 |
| JOHN P TELLMAN & | ELINOR A FLEISCHMANN JT TEN | PO BOX 1024 | | | BELLE | MO | 65013 | 1024 |
| JOHN P TERLESKY | 4391 NORTHINGTON DR | | | | ADRIAN | MI | 49221 | 9318 |
| JOHN P THOMPSON | 117 FAIRWAY LANE | | | | WHEATON | IL | 60187 | 6431 |
| JOHN P THOMPSON AND | LUCILE S THOMPSON JTWROS | 2020 S WASHINGTON | | | LIVINGSTON | TX | 77351 | 4055 |
| JOHN P TIPPING LIVING TRUST | DTD 04/03/07 | JOHN P TIPPING TRUSTEE | 29 DEAN ST | | HICKSVILLE | NY | 11801 |
| JOHN P TOMASEK | 11749 E LOVEJOY RD | | | | BYRON | MI | 48418 | 9612 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHN P TOUPIN | 3651 LEXINGTON DRIVE | JOHN P TOUPIN | | | AUBURN HILLS | MI | 48326 | |
| JOHN P TROIANO | 14 GALE ROAD | | | | HAMPTON | NH | 03842 | 1013 |
| JOHN P TROIANO & | JENNIFER G TROIANO TTEES | CARPE DIEM TRUST | U/A DTD 3/30/98 | 14 GALE ROAD | HAMPTON | NH | 03842 | 1013 |
| JOHN P TROY | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 3237 MAINE AVE | | LONG BEACH | CA | 90806 | |
| JOHN P TRUDELL & | JOHN EDWARD BABCOCK | 4312 W GREENWAY RD | | | GLENDALE | AZ | 85306 | |
| JOHN P TUOHY & | MARGARET E TUOHY | TR TUOHY REVOCABLE LIVING TRUST | UA 9/18/97 | 3171 IVY LN | GRAND BLANC | MI | 48439 | 8198 |
| JOHN P TWOMEY & JANE C TWOMEY | TR TWOMEY FAM LIVING TRUST | UA 03/23/98 | 2103 RED MAPLE LANE | | COMMERCE TOWNSHIP | MI | 48390 | 3295 |
| JOHN P TYREE | 515 MOHERMAN AVE | | | | YOUNGSTOWN | OH | 44509 | 1847 |
| JOHN P VAIL | 9014 PEBBLE BEACH LANE | | | | ORLAND PARK | IL | 60462 | 1515 |
| JOHN P VALANCIUS | 83 JUNIPER RD | | | | DELTA | PA | 17314 | 8616 |
| JOHN P VAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 59 TRAILWOOD | | IRVINE | CA | 92620 | |
| JOHN P VAN WYNGAARDEN JR & | AMY JO ROMERO | 3335 EAGLE BEND LN | | | OXNARD | CA | 93036 | |
| JOHN P VANDECOEVERING | JOHN P VANDECOEVERING TRUST | 34380 S BARLOW ROAD | | | WOODBURN | OR | 97071 | |
| JOHN P VEERLING JR | 115 HAYS FARM CRT | | | | GRAY | TN | 37615 | 4567 |
| JOHN P VEERLING, III (IRA) | FCC AS CUSTODIAN | 2629 NE 24TH STREET | | | LIGHTHOUSE POINT | FL | 33064 | |
| JOHN P VETICA JR | 211 LYTTON RD | | | | CORAOPOLIS | PA | 15108 | 1012 |
| JOHN P VILCEK | 500 DORSET CIR | | | | GRAND BLANC | MI | 48439 | 1549 |
| JOHN P VILLANI | 689 MARIN BLVD | #210 | | | JERSEY CITY | NJ | 07310 | |
| JOHN P VORELL | 18088 BOSTON RD | | | | STRONGSVILLE | OH | 44136 | 8638 |
| JOHN P VREELAND | 5101 VILLAGE CT | | | | LAKE WALES | FL | 33898 | |
| JOHN P W BROWN 3RD | 104 DEXTER ROAD | | | | WILMINGTON | DE | 19803 | 2964 |
| JOHN P WAGNER | 1132 EVILO ST | | | | EL CAJON | CA | 92021 | 6325 |
| JOHN P WALLACE | 1411 CLERMONT RD | | | | HOLT | MI | 48842 | 9687 |
| JOHN P WALSH | 441 2ND ST APT 2R | | | | BROOKLYN | NY | 11215 | |
| JOHN P WALSH | 720 GREENLEAF VILLAGE DR | | | | SPRINGBORO | OH | 45066 | 9585 |
| JOHN P WALSH | 7539 JAGUAR DRIVE | | | | BOARDMAN | OH | 44512 | 5307 |
| JOHN P WALSH JR & | GAIL K WALSH JT TEN | 7539 JAGUAR DR | | | BOARDMAN | OH | 44512 | 5307 |
| JOHN P WALTERS | 525 S WEBIK | | | | CLAWSON | MI | 48017 | 1841 |
| JOHN P WARREN SR | MARY E WARREN | 87 CHARLEMONT ST | | | NEWTON HLDS | MA | 02461 | 1909 |
| JOHN P WARRICK AND | LAURA L WARRICK JTWROS | 9646 152ND ST | | | CHIPPEWA FALLS | WI | 54729 | 5299 |
| JOHN P WATSON | PO BOX 27 | | | | LILLIAN | TX | 76061 | 0027 |
| JOHN P WECKLE & | JOETTA WECKLE JT TEN | 65 E PRINCETON AVE | | | PONTIAC | MI | 48340 | 1950 |
| JOHN P WESENDUNK | CGM IRA ROLLOVER CUSTODIAN | 1485 BAIRN DRIVE | | | HILLSBOROUGH | CA | 94010 | 7273 |
| JOHN P WHITLEY | 3916 RIVERSIDE DR | | | | BETHANY | OK | 73008 | 3053 |
| JOHN P WILCZAK & | JEAN H WILCZAK JT TEN | 79 COVENT GARDEN LN | | | BUFFALO | NY | 14221 | 1938 |
| JOHN P WILLIAMS | 620 EVERETT DRIVE | | | | LANSING | MI | 48915 | 1110 |
| JOHN P WIMBERLY | 9885 MARDAN DR | | | | DIMONDALE | MI | 48821 | 9558 |
| JOHN P WINDHAM | 11 LAUREL RIDGE DR | | | | ALEXANDRIA | KY | 41001 | |
| JOHN P WINNER & | EUGENIA ATKINS WINNER JT TEN | 11269 KESSLER PLACE | | | MANASSAS | VA | 20109 | 7779 |
| JOHN P WISCHMEYER | 373 S 325 E | | | | SHELBYVILLE | IN | 46176 | 9260 |
| JOHN P WOLFRUM | 222 SANDHURST DR | | | | LAPEER | MI | 48446 | 8718 |
| JOHN P WOLOSON | 1228 MCKENNANS CHURCH RD | | | | WILMINGTON | DE | 19808 | 2149 |
| JOHN P WOODS R/O IRA | FCC AS CUSTODIAN | 7277 N WASHINGTON BLVD | | | INDIANAPOLIS | IN | 46240 | 3085 |
| JOHN P WOOTON | 507 MACKINAW ST | | | | DURAND | MI | 48429 | 1327 |
| JOHN P WORK | CUST STEVEN LANDISS WORK U/THE | TEXAS UNIFORM GIFTS TO | MINORS ACT | 10412 SOMERTON DR | DALLAS | TX | 75229 | 5321 |
| JOHN P WRIGHT | 1009 ARBORLEY CT | | | | WESTAMPTON | NJ | 08060 | 5710 |
| JOHN P WRONOWICZ | 1463 EAGLEVIEW DR | | | | BLOOMINGTON | IN | 47403 | 9049 |
| JOHN P WYNN | 155 N HARBOR DR # 5111 | | | | CHICAGO | IL | 60601 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN P WYNN | TJ WYNN & BL WYNN TRUST | 27592 W CUBA RD | | | BARRINGTON | IL | 60010 |
| JOHN P YAKABOSKY | CHARLES SCHWAB & CO INC.CUST | 52 WAYSIDE RD | | | BERLIN | NJ | 08009 |
| JOHN P ZACHMAN | 1295 E 106TH ST | | | | INDIANAPOLIS | IN | 46280 1461 |
| JOHN P ZARLING & | MRS FRANCES F ZARLING JT TEN | 1958 RAVEN DR | | | FAIRBANKS | AK | 99709 6661 |
| JOHN P. AND TERESE L. BROWN CO | TTEES THE BROWN FAMILY TRUST | U/A/D 2-13-2002 | 11786 GENIL CT. | | MIRA LOMA | CA | 91752 2913 |
| JOHN P. BABASHOFF & DIANE L | BABASHOFF REV TR JOHN P | BABASHOFF & DIANE L BABASHOFF | CO-TTEES U/A DTD 06/04/2008 | 73135 DEER GRASS DRIVE | PALM DESERT | CA | 92260 6087 |
| JOHN P. BABIARZ | 2558 E LEHI RD | | | | MESA | AZ | 85213 9711 |
| JOHN P. BARBER ACF | JOHN P. BARBER, JR U/SC/UGMA | 12 CATESWOOD DRIVE | | | SPARTANBURG | SC | 29302 3463 |
| JOHN P. BONN | 1573 CHILI AVE. | | | | ROCHESTER | NY | 14624 3232 |
| JOHN P. BURKE SEP IRA | FCC AS CUSTODIAN | 1781 W PEARL CITY ROAD | | | FREEPORT | IL | 61032 9333 |
| JOHN P. BURLEW & | ELIZABETH JASPER BURLEW, TTEES | BURLEW LIVING TRUST | U/A/D 12/02/97 | 4873 CANDY LANE | MANLIUS | NY | 13104 1615 |
| JOHN P. DAVID R/O IRA | 115 DEER MOUNTAIN CIRCLE | | | | PELHAM | AL | 35124 |
| JOHN P. DEWYSE & | PATRICIA A. DEWYSE | JT TEN | 605 ELM ST. | | BAY CITY | MI | 48706 3982 |
| JOHN P. FORTE FAMILY TR | PRISCILLA P. FORTE TTEE | U/A DTD 09/14/1998 | 1018 LIBERTY SQUARE RD | | BOXBOROUGH | MA | 01719 1115 |
| JOHN P. IANNUZZO AND | SCOTT J. IANNUZZO SR. JTWROS | 58 WYCOFF WAY EAST | | | EAST BRUNSWICK | NJ | 08816 5631 |
| JOHN P. KIGER | COLLATERAL ACCOUNT UNITED BANK | 2906 AVERY ST. | | | PARKERSBURG | WV | 26102 |
| JOHN P. MARENAS AND | HARRIETT L. MARENAS JTWROS | 902 CHURCHILL CR | | | ROCHESTER | MI | 48307 6053 |
| JOHN P. MC CRAE TTEE | U/A/D 12/31/80 | F/B/O JOHN W. MC CRAE | 4 BUXTON COURT | | LAKE FOREST | IL | 60045 3414 |
| JOHN P. MCCRAE TTEE | U/A/DTD 12-31-80 | FBO FLORENCE S. MCCRAE | 4 BUXTON CT. | | LAKE FOREST | IL | 60045 3414 |
| JOHN P. MCGINNIS | 38599 ANDREWS RIDGE WAY | | | | WILLOUGHBY | OH | 44094 7830 |
| JOHN P. MOSS | 6 LAGOON WAY | | | | LEDGEWOOD | NJ | 07852 2129 |
| JOHN P. O'CASSIDY & | TERESA L. O'CASSIDY | JTTEN | P.O. BOX 3911 | | CHARLESTON | WV | 25339 3911 |
| JOHN P. OTTING & | PATRICIA C. OTTING JTWROS | 836 LAKE FOREST PARKWAY | | | LOUISVILLE | KY | 40245 |
| JOHN P. RONAFALVY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 10 FORSYTHIA LN | | PILESGROVE | NJ | 08098 |
| JOHN P. SWEENEY AND | DEBORAH J. SWEENEY JTWROS | P.O. BOX 79 | | | BERLIN | NY | 12022 0079 |
| JOHN P. TOMKOVICH | CGM IRA CUSTODIAN | 1605 BADGER DRIVE | | | TOMS RIVER | NJ | 08755 2172 |
| JOHN PACE | 332 LAKEVIEW DR SE | | | | CLEVELAND | TN | 37323 |
| JOHN PACE | 6970 SE 60TH STREET | | | | TRENTON | FL | 32693 |
| JOHN PACE | TOD ACCOUNT | 45 E. GIRARD BLVD. | | | KENMORE | NY | 14217 2014 |
| JOHN PACHAN | 4801 RTE 353 | | | | SALAMANCA | NY | 14779 9709 |
| JOHN PACIA DDS | CHARLES SCHWAB & CO INC CUST | 580 COLONIAL AVE | | | PELHAM | NY | 10803 |
| JOHN PACKER JR | 2157 BOTT ST | | | | YOUNGSTOWN | OH | 44505 3806 |
| JOHN PAGAN | AVE A 2104 BA OBRERO | SANTURCE 00915 | PUERTO RICO | | | | |
| JOHN PAGE BENNINK | 405 WHITE LANE | | | | BRISTOL | VT | 05443 |
| JOHN PALAZZO | 6030 STURBRIDGE LN | | | | CUMMING | GA | 30040 |
| JOHN PALETTA | 5732 EUCLID ST | | | | CHEVERLY | MD | 20785 2940 |
| JOHN PALKA JR | 640 SPROUT BRK RD | | | | PUTNAM VALLEY | NY | 10579 1811 |
| JOHN PALMER ESSER | 5448 OKEMOS RD | | | | EAST LANSING | MI | 48823 |
| JOHN PANETTIERRE | 484 WESTCOLANG RD | | | | HAWLEY | PA | 18428 4053 |
| JOHN PANICA | 26 NORTH ST | | | | NEWTON CENTRE | MA | 02459 1738 |
| JOHN PANNILL BAILEY | 45651 PADDINGTON STATION TER | | | | STERLING | VA | 20166 9266 |
| JOHN PANNULLO | 6 BAY VIEW DR | | | | BRICK | NJ | 08723 7465 |
| JOHN PANYKO | 323 E ROMANA ST | | | | PENSACOLA | FL | 32502 |
| JOHN PAPPALARDO | 1942 PALOMAR DRIVE | | | | GLENDORA | CA | 91741 |
| JOHN PAPPALARDO | 445 W 37TH ST | | | | CHICAGO | IL | 60609 1714 |
| JOHN PAPPAS | 18516 ASH CREEK DR | | | | MACOMB | MI | 48044 4109 |
| JOHN PAPPAS | 4 MONTVALE RD | | | | NEWARK | DE | 19713 3731 |
| JOHN PARENTE | 54 GORHAM ST | | | | REHOBOTH | MA | 02769 2506 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | ZIP4 |
|---|---|---|---|---|---|---|---|---|
| JOHN PARIDIS | 490 CHURCHILL ROAD | | | | TEANECK | NJ | 07666 | 2903 |
| JOHN PARKER | 414 MEADOWLARK WY | | | | LODI | CA | 95240 | 7880 |
| JOHN PARKER | 912 SNOWBERRY AVENUE | | | | BRANDON | SD | 57005 | |
| JOHN PARKER POGUE | 626 IROQUOIS ROAD | | | | DANVILLE | KY | 40422 | 1700 |
| JOHN PARKINSON III | 7662 TOWNSHIP HWY 120 | | | | ADENA | OH | 43901 | 7914 |
| JOHN PARKOLAP & | JOHN J PARKOLAP JR JT TEN | 6530 W 26TH PLACE | | | BERWYN | IL | 60402 | 2789 |
| JOHN PARLBERG & | TABEA GOOSSEN | 3705 ARTIC BLVD # 2833 | | | ANCHORAGE | AK | 99503 | |
| JOHN PARRAN | 67 LAGRANDE AVE | | | | FANWOOD | NJ | 07023 | |
| JOHN PARRINELLO & | ELIZABETH PARRINELLO JT TEN | 56 TREMONT TERRACE | | | WANAQUE | NJ | 07465 | 1109 |
| JOHN PARSONS | 398 MOORE MOUNTAIN ROAD | | | | PITTSOBOR | NC | 27312 | |
| JOHN PARSONS | 801 JOHNSON ST | | | | NEW MARTINSVILLE | WV | 26155 | 2703 |
| JOHN PARTIN | 1185 KAILYN CT | | | | HAMILTON | OH | 45013 | 4192 |
| JOHN PASCARELLA | PO BOX 1658 | | | | MOORESVILLE | NC | 28115 | |
| JOHN PASCUCCI | 248R JOHNSON LN | | | | DURHAM | CT | 06422 | 1807 |
| JOHN PASHKEVICH | 4518 BEAR LAKE CT | | | | CLEARWATER | FL | 33762 | 5201 |
| JOHN PASQUALE | 13 ALFRED AVENUE | | | | ELSMERE | DE | 19805 | 2027 |
| JOHN PASSADIS | CHEVROLET ITALIA S P A | PIAZZALE DELL INDUSTRIA 40 | 00144 ROMA | ITALY | | | | |
| JOHN PASSARIELLO AND | FRAN PASSARIELLO JTWROS | 2953 W CYPRESS CREEK RD | SUITE 101 | | FT LAUDERDALE | FL | 33309 | 1765 |
| JOHN PASTIER & | ANITA PASTIER JT TEN | 8486 GLADE DR | | | MILFORD | DE | 19963 | 4801 |
| JOHN PASTORE | CUST LAUREN M PASTORE | UGMA MA | 11 FREEDOM WAY | | WALPOLE | MA | 02081 | 2290 |
| JOHN PASTORE | CUST MARISSA L PASTORE | UGMA MA | 11 FREEDOM WAY | | WALPOLE | MA | 02081 | 2290 |
| JOHN PASTORE | CUST THOMAS J PASTORE | UGMA MA | 11 FREEDOM WAY | | WALPOLE | MA | 02081 | 2290 |
| JOHN PASTORE | NOREEN PASTORE | JTWROS | 120 NEIGHBORHOOD RD | | MASTIC BEACH | NY | 11951 | 2821 |
| JOHN PATAKI | 101 LOCUST DR | | | | WESTVILLE | IL | 61883 | 1205 |
| JOHN PATAKY | 10 SEARS ROAD | | | | MONROE | NY | 10950 | 2104 |
| JOHN PATRICK ANTHONY & | ELEANOR JOSEPHINE ANTHONY JT TEN | 1822 SW 12 AVE | | | MIAMI | FL | 33129 | 2611 |
| JOHN PATRICK BARRY | 46 EAST MILL ST | | | | NESQUEHONING | PA | 18240 | |
| JOHN PATRICK BUSCH & ANN MARIE | HERBAGE BUSCH TTEES F/T BUSCH LIVIN | TRUST DTD 3/25/91 | 1310 STONEHAVEN DRIVE | | WEST LINN | OR | 97068 | 1867 |
| JOHN PATRICK CARR & | MEGHAN GRADDY CARR | 27420 VISTA DEL TORO PL | | | SALINAS | CA | 93908 | |
| JOHN PATRICK CARROLL | 6038 HEMINGWAY | | | | DAYTON | OH | 45424 | 3525 |
| JOHN PATRICK COLE & | LORI BAIRD COLE | 276 WEATHERSTONE PKWY | | | MARIETTA | GA | 30068 | |
| JOHN PATRICK COSTELLO II & | C COSTELLO | 905 JAYSMITH ST | | | GREAT FALLS | VA | 22066 | |
| JOHN PATRICK CRIPPEN | 10219 CHERRY TREE TER | | | | CENTERVILLE | OH | 45458 | 9431 |
| JOHN PATRICK DEADY | CHARLES SCHWAB & CO INC CUST | PO BOX 1367 | | | ARCADIA | CA | 91077 | |
| JOHN PATRICK DELEHANTY JR | 7370 N SEYMOUR RD | | | | FLUSHING | MI | 48433 | |
| JOHN PATRICK DUBBER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 535 THAMES CIRCLE | | LONGWOOD | FL | 32750 | |
| JOHN PATRICK HORNE & | SYLVIA MARIE HORNE JT TEN | 107 SUNSET DR | | | ELKINS | WV | 26241 | 3235 |
| JOHN PATRICK HULSTON IRREV. TR | JOHN L HULSTON TTEE | U/A DTD 03/09/2000 | P.O. BOX 10226 | | KANSAS CITY | MO | 64171 | 0226 |
| JOHN PATRICK JOHNSON | JOAN MARGARITE JOHNSON JT TEN | 8507 N HILL-N-DALE | | | SPOKANE | WA | 99208 | 5809 |
| JOHN PATRICK KEARNEY | 60 WHIRLAWAY DR | | | | STAFFORD | VA | 22556 | 6605 |
| JOHN PATRICK KNIESPECK | 700 S ABEL ST UNIT 221 | | | | MILPITAS | CA | 95035 | |
| JOHN PATRICK MANLEY 3RD | 15 NELSON RIDGE S | | | | WASHINGTON | ME | 04574 | 3617 |
| JOHN PATRICK MINOR  & | TERRI L MINOR JT WROS | 1061 N MCELROY PLACE | | | TUCSON | AZ | 85745 | 9024 |
| JOHN PATRICK MOSIMANN | DESIGNATED BENE PLAN/TOD | 19617 W 99TH ST | | | LENEXA | KS | 66220 | |
| JOHN PATRICK NEALON | 10 FAIR HILL LANE | | | | SUFFIELD | CT | 06078 | |
| JOHN PATRICK O'BRIEN | 26C WEED HILL AVE | | | | STAMFORD | CT | 06907 | 1536 |
| JOHN PATRICK OREILLY | U P O BOX 4444 | | | | KINGSTON | NY | 12402 | 4444 |
| JOHN PATRICK OSELETTE | 2402 CALADIUM DR NE | | | | ATLANTA | GA | 30345 | 2008 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN PATRICK PERRY | 310 ORAN WAY | | | | JESUP | GA | 31545 | 0119 |
| JOHN PATRICK PETERS | 2351 BAY FARM PLACE | | | | NEWPORT BEACH | CA | 92660 | 0704 |
| JOHN PATRICK PETTY JR | CHARLES SCHWAB & CO INC CUST | 15917 NE UNION RD UNIT 63 | | | RIDGEFIELD | WA | 98642 |
| JOHN PATRICK PICARD & | KIMBERLY J PICARD JTWROS | 8372 DOVER ZOAR RD. N.E. | | | DOVER | OH | 44622 |
| JOHN PATRICK SHANNON | 5634 N PARENT ST | | | | WESTLAND | MI | 48185 | 3106 |
| JOHN PATRICK SHEEHAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2137 HUNTERS WAY CT | | CHESTERFIELD | MO | 63017 |
| JOHN PATRICK SHEEHAN | DESIGNATED BENE PLAN/TOD | 2137 HUNTERS WAY CT | | | CHESTERFIELD | MO | 63017 |
| JOHN PATRICK SPRATT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 56 GRASSY HILL RD | | OLD LYME | CT | 06371 |
| JOHN PATRICK TOWNER | CHARLES SCHWAB & CO INC CUST | 708 175TH ST SW | | | BOTHELL | WA | 98012 |
| JOHN PATRICK TOWNER | ELINOR DIANE SETH | UNTIL AGE 21 | 708 175TH ST SW | | BOTHELL | WA | 98012 |
| JOHN PATRICK TOWNER | EMMALINE FLORA SETH | UNTIL AGE 21 | 708 175TH ST SW | | BOTHELL | WA | 98012 |
| JOHN PATRICK TOWNER | JOHN TOWNER SETH | UNTIL AGE 21 | 708 175TH ST SW | | BOTHELL | WA | 98012 |
| JOHN PATRICK TR | UA 11/16/06 | JOHN PATRICK REVOCABLE TRUST | 640 LETA AVE | | FLINT | MI | 48507 |
| JOHN PATRICK WERBISH & | LINDA LEAR WERBISH | 2405 E JOLLY RD APT 6 | | | LANSING | MI | 48910 |
| JOHN PATRICK WHITEHURST & | DEBORAH ANN WHITEHURST | 2571 MORGAN LAKE DR | | | MARIETTA | GA | 30066 |
| JOHN PATRICK WHITESELL & | PATRICIA ANN WHITESELL | PO BOX 308 | | | IOWA FALLS | IA | 50126 |
| JOHN PATTEN | 3005 WATKINS RD | # A 110 | | | HORSEHEADS | NY | 14845 |
| JOHN PATTEN | 3005 WATSKINS ROAD STE A110 | | | | HORSEHEADS | NY | 14845 | 1800 |
| JOHN PATTEN GUERRY | 1000 WEST BROW ROAD | | | | LOOKOUT MTN | TN | 37350 | 1024 |
| JOHN PATTERSON WHITE & | SHIRLEY V WHITE | 8337 EAGLE LAKE DRIVE | | | SARASOTA | FL | 34241 |
| JOHN PATTON JR | CUST MARY A PATTON U/THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | 2064 N 600 W | EARL PARK | IN | 47942 | 8674 |
| JOHN PAUL & | STELLA PAUL JTWROS | 37W025 ALMORA TERRACE | | | ELGIN | IL | 60124 |
| JOHN PAUL AMBROS | 30 BIRKDALE CT | | | | SLINGERLANDS | NY | 12159 |
| JOHN PAUL BARNETT & | MARY LOUISE BARNETT TEN ENT | | | | OSCEOLA MILLS | PA | 16666 |
| JOHN PAUL BARTLEY | 510 WYNDGATE LAKE CT | | | | LAKE SAINT LOUIS | MO | 63367 |
| JOHN PAUL BINGHAM | 12937 MEADOW LANE | | | | PLAINFIELD | IL | 60585 |
| JOHN PAUL BORBACS | 3713 MAGNOLIA DR | | | | NORTHAMPTON | PA | 18067 |
| JOHN PAUL COLEMAN | 132 FM 1696 E | | | | HUNTSVILLE | TX | 77320 |
| JOHN PAUL DAVIS | SOUTHWEST SECURITIES, INC. | 5106 S JOPLIN AVE | | | TULSA | OK | 74135 |
| JOHN PAUL DEAN | 2100 QUEENSBURY WAY | | | | FORT SMITH | AR | 72908 | 9128 |
| JOHN PAUL DEMEO | 60 ROSARIA LN | | | | HANOVER CENTER | MA | 02339 | 1326 |
| JOHN PAUL DOGGETT | 246 VOLLMER RD APT C1 | | | | CHICAGO HTS | IL | 60411 | 1663 |
| JOHN PAUL ENGELBRECHT | 22356 OLD HWY 169 | | | | FORT DODGE | IA | 50501 | 8471 |
| JOHN PAUL FILIPEK | CHARLES SCHWAB & CO INC CUST | 9103 NASSAU RD | | | BRADENTON | FL | 34210 |
| JOHN PAUL GALLAGHER | 31 W MARKET ST | | | | WILKES-BARRE | PA | 18701 | 1304 |
| JOHN PAUL GAPCYNSKI & | FERNE DRIVER GAPCYNSKI JT TEN | 201 ARTILLERY RD | | | YORKTOWN | VA | 23692 | 4225 |
| JOHN PAUL GENTILE & | PATRICIA BROOKE GENTILE | TTEE GENTILE FAMILY | TRUST U/A DTD 11/09/00 | PO BOX 1306 | WILLITS | CA | 95490 | 1306 |
| JOHN PAUL GUENTHER | PO BOX 45215 | | | | SEATTLE | WA | 98145 |
| JOHN PAUL HERTEL | 505 E HEALEY | #447 | | | CHAMPAIGN | IL | 61820 |
| JOHN PAUL HICKS & | TINA MARIANNE HICKS | 1111 MARQUETTE CT. | | | ROCHESTER HILLS | MI | 48306 |
| JOHN PAUL J CHOLAK | 1229 HILLTOP DR | | | | SAN MARCOS | TX | 78666 |
| JOHN PAUL KAPLAN | 310 CYNWYD RD | | | | BALA CYNWYD | PA | 19004 | 2634 |
| JOHN PAUL KENT | 1605 ROSEDALE | | | | WEST BLOOMFIELD | MI | 48324 | 1277 |
| JOHN PAUL KRENZELOK | PO BOX 15713 | | | | LITTLE ROCK | AR | 72231 |
| JOHN PAUL LASWELL | 1740 E 18TH ST | | | | ANDERSON | IN | 46016 | 2125 |
| JOHN PAUL LAWRENCE | JOHN P LAWRENCE REV LIVING TRU | 11074 THRUSH RIDGE RD | | | RESTON | VA | 20191 |
| JOHN PAUL LIVEZEY JR AND | MARY ANN LIVEZEY JTWROS | 13 PINE MT ROAD | | | WEST REDDING | CT | 06896 |
| JOHN PAUL LOUZECKY | 2322 W GOLDCREST AVENUE | | | | MILWAUKEE | WI | 53221 | 4233 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN PAUL LUKES | 14 VILLAGE OF STONEY RUN | APT F | | | MAPLE SHADE | NJ | 08052 2114 |
| JOHN PAUL MAHONEY JR | 119 CHESTNUT STREET | | | | NORTH READING | MA | 01864 |
| JOHN PAUL MARTIN | 114 BOULDER RD | | | | GREENVILLE | SC | 29607 |
| JOHN PAUL MROZEK | 340 PINE TREES COURT | RICHMOND HILL ON  L4C 5N4 | CANADA | | | | |
| JOHN PAUL NORTH | RO ANN NORTH | 5622 COLLINS LN | | | FORT SMITH | AR | 72904 7465 |
| JOHN PAUL NORTON & | DONNA SWAYZE NORTON JT TEN | 4 LIME KILN RD | | | COLUMBIA | NJ | 07832 2111 |
| JOHN PAUL O'CONNOR | CHARLES SCHWAB & CO INC CUST | 8231 PARKSTONE PL # 106 | | | NAPLES | FL | 34120 |
| JOHN PAUL PEACH | 500 LOCKE CT | | | | BRENTWOOD | TN | 37027 |
| JOHN PAUL RENFRO & | SHANI TENAE LATTIMER | 1241 TEAKWOOD LN | | | BRUNSWICK | OH | 44212 |
| JOHN PAUL RITTER & | SHELLIE S RITTER | 4124 SW CORONADO ST | | | PORTLAND | OR | 97219 |
| JOHN PAUL ROULEAU II | 8605 VELVET ANTLER WAY | | | | PEYTON | CO | 80831 6973 |
| JOHN PAUL RYAN | 20 EDGELAWN AVE | | | | WHEELING | WV | 26003 6035 |
| JOHN PAUL SATTERFIELD & | SARAH LYNN SATTERFIELD | 1082 LAKE ST | | | SALT LAKE CITY | UT | 84105 |
| JOHN PAUL SHEN & | AMY CHAU SHEN | 2303 QUAIL BLUFF PL | | | SAN JOSE | CA | 95121 |
| JOHN PAUL STOLZ & | JACK E HERRICK | 2359 SCR 193 | | | BYERS | CO | 80103 |
| JOHN PAUL STRAIN | TOD JAY PETER STRAIN | SUBJECT TO STA TOD RULES | 3970 H COLORADO | | BOULDER | CO | 80303 2112 |
| JOHN PAUL TTEE | U/A/D 02/16/2007 | JOHN PAUL TRUST NO.1 | 37W025 ALMORA TERR | | ELGIN | IL | 60124 |
| JOHN PAUL WAGNER | 2050 HEFFNER RD | | | | FOGELSVILLE | PA | 18051 |
| JOHN PAUL WEBER & | JANET LEE WEBER | 1711 DAUPHINE DRIVE | | | TUSCALOOSA | AL | 35406 |
| JOHN PAULDING ASHBRIDGE | CHARLES SCHWAB & CO INC.CUST | 4049 CONOWINGO RD | | | DARLINGTON | MD | 21034 |
| JOHN PAULOSE | 15 THEIS LANE | | | | BLAUVLET | NY | 10913 |
| JOHN PAVELKO | 3921 HUNTMERE AVE. | | | | AUSTINTOWN | OH | 44515 |
| JOHN PAVLIK & | MRS FRANCES M PAVLIK JT TEN | PO BOX 3171 | | | MCKEE SPORT | PA | 15134 3171 |
| JOHN PAVLOS | DONNA PAVLOS | 93 SCENIC HILLS DR | | | POUGHKEEPSIE | NY | 12603 3763 |
| JOHN PAYNE ROSEN | 2278 RIDGETRAIL DR | | | | CASTLE ROCK | CO | 80104 |
| JOHN PAZDERNIK (IRA) | FCC AS CUSTODIAN | 9003 SATYR HILL RD | | | BALTIMORE | MD | 21234 1404 |
| JOHN PEARSON | 16 FAIRVIEW AVE | | | | FALMOUTH | MA | 02540 3112 |
| JOHN PEART | 1645 HOLIDAY PL | | | | NEW ORLEANS | LA | 70114 1848 |
| JOHN PECK SEP IRA | FCC AS CUSTODIAN | 790 WESTCHESTER | | | GROSSE POINTE | MI | 48230 1826 |
| JOHN PECONOM | 2727 DUKE STREET #506 | | | | ALEXANDRIA | VA | 22314 |
| JOHN PEDERSON | 750 S 2ND ST | APT 405 | | | MINNEAPOLIS | MN | 55401 |
| JOHN PELLERITO | 22436 PROVINCIAL | | | | WOODHAVEN | MI | 48183 3704 |
| JOHN PELLERITO & | PAMELA PELLERITO JT TEN | LONG BAY ESTATES | 4709 SOUTH OCEAN BLVD. | | MYRTLE BEACH | SC | 29575 4501 |
| JOHN PENA | 26040 CLANCY STREET | | | | ROSEVILLE | MI | 48066 3105 |
| JOHN PENTIKIS | 325 RANDY | | | | KELLER | TX | 76244 2572 |
| JOHN PERAZZELI TTEE | JOHN PERAZZELLI & ASSOC 401 K | FBO DEBORAH A KENNGOTT | 175 WHITE HORSE RD | | VOORHEES | NJ | 08043 2540 |
| JOHN PEREZ | 12640 HOLLY RD | APT C304 | | | GRAND BLANC | MI | 48439 1861 |
| JOHN PEREZ | 4169 MENTONE AVE | | | | CULVER CITY | CA | 90232 |
| JOHN PERKINS | 250 SYLVAN ROAD | | | | GLENCOE | IL | 60022 1226 |
| JOHN PERKINS WARNER | CHARLES SCHWAB & CO INC CUST | 4701 CONNECTICUT AVE NW APT 40 | | | WASHINGTON | DC | 20008 |
| JOHN PERRETT & | PEGGY PERRETT JT TEN | 1410 MEMORIAL DRIVE | | | BOYLE | MS | 38730 9750 |
| JOHN PERRONE | 104 TILLER LN | | | | BRICK TOWN | NJ | 08723 6775 |
| JOHN PERRY GRIER & | FRANCES J GRIER JT TEN | 217 S COLLEGE | | | GENESEO | IL | 61254 1405 |
| JOHN PERSANO JR | CGM IRA CUSTODIAN | 36320 GIOVANNI LN | | | WINCHESTER | CA | 92596 8525 |
| JOHN PERSICO | TOD REGISTRATION | 52-19 69TH STREET | | | MASPETH | NY | 11378 1429 |
| JOHN PETALAS & | KAREN PETALAS | JT TEN WROS | 7496 JENNINGS PLACE | | MERRILLVILLE | IN | 46410 4444 |
| JOHN PETER ADELMAN & | MARGARET I ADELMAN JT TEN | 508 ANDRES ST | | | CHESANING | MI | 48616 1626 |
| JOHN PETER CATTANO | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1630 HAWKWOOD CT | | CHARLOTTESVILLE | VA | 22901 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN PETER DEVANEY | 704 CENTENNIAL AVE | | | | MEDLA | PA | 19063 | 2416 |
| JOHN PETER DEVIDO | 405 DEAN DRIVE | | | | KENNETT SQUARE | PA | 19348 | 1626 |
| JOHN PETER DUNT | 12 CHANTRY VIEW ROAD GUI | GUI 3XR | | UNITED KINGDOM | | | |
| JOHN PETER FAUERBACH | 236 WINE ST | | | | CHARLOTTESVILLE | VA | 22902 | 4633 |
| JOHN PETER GANGL | 12736 E. CORTEZ DR. | | | | SCOTTSDALE | AZ | 85259 | |
| JOHN PETER GASPARI | CHARLES SCHWAB & CO INC CUST | 722 ZUMWALT LANE | | | FOSTER CITY | CA | 94404 | |
| JOHN PETER JAMES | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 36 CAMP STREET | | CAMBRIDGE | MA | 02140 | |
| JOHN PETER MACIEL SR | CHARLES SCHWAB & CO INC CUST | 103 WEST 230TH STREET | | | CARSON | CA | 90745 | |
| JOHN PETER NOREEN | CUST MICHAEL P NOREEN UGMA IL | E3798 650TH AVE | | | MENOMONIE | WI | 54751 | 1380 |
| JOHN PETER O'CONNOR | CHARLES SCHWAB & CO INC CUST | 1472 BRENTHAVEN DR | | | COLUMBUS | OH | 43228 | |
| JOHN PETER SCHNITKER | 9006 MONTGOMERY AVE | | | | CHEVY CHASE | MD | 20815 | 5602 |
| JOHN PETER WALSH | 150 CLIPPER ST | | | | SAN FRANCISCO | CA | 94114 | |
| JOHN PETERS | 1594 W GERONIMO ST | | | | CHANDLER | AZ | 85224 | 5649 |
| JOHN PETERSEN | 99 NORRIS RD | | | | POUGHKEEPSIE | AP | 72569 | |
| JOHN PETERSON | 150 STEEP HOLLOW DR | | | | GLASTONBURY | CT | 06033 | 4179 |
| JOHN PETO & | PATRICIA J WARTELLA JT TEN | 4339 BEECHWOOD AVE | | | BURTON | MI | 48509 | 1101 |
| JOHN PETO JR | 4339 BEECHWOOD AVE | | | | BURTON | MI | 48509 | 1101 |
| JOHN PETRAGLIA | 250 QUINTARD ST. APT #11 | | | | CHULA VISTA | CA | 91911 | |
| JOHN PETRAGLIA (DECD) | TOD ACCOUNT | 29 BROADVIEW AVE | | | KINGS PARK | NY | 11754 | 1001 |
| JOHN PETRI & | TRACIE DEAN PETRI | 7278 WATERS EDGE DRIVE | | | THE COLONY | TX | 75056 | |
| JOHN PETROZZA | CHARLES SCHWAB & CO INC CUST | 12 WINDERMERE DR | | | YONKERS | NY | 10710 | |
| JOHN PETRUT | 11888 ROBINSHIRE ST | | | | TEMPERANCE | MI | 48182 | 9610 |
| JOHN PETSCHAUER | 81-35 77TH AVE | | | | GLENDALE | NY | 11385 | |
| JOHN PETSKO & | MARY S PETSKO JT TEN | 122 WILSON RD | | | BLACKWOOD | NJ | 08012 | 1475 |
| JOHN PETTA AND | MARIA PETTA JTWROS | 146 NORTON ST. | | | WATERBURY | CT | 06708 | 4727 |
| JOHN PETTIT | 10565 KENAI DR | | | | RENO | NV | 89521 | |
| JOHN PHANOS | 5 GREAT OAK LANE | | | | CHURCHVILLE | PA | 18966 | 1209 |
| JOHN PHILBERT | PO BOX 946 | | | | STANTON | CA | 90680 | 0946 |
| JOHN PHILIP BONARIGO | 1102 N RODNEY STREET | | | | WILMINGTON | DE | 19806 | 4320 |
| JOHN PHILIP FOTI | 1335 MOKULUA DR | | | | KAILUA | HI | 96734 | |
| JOHN PHILIP HUEGEL | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 360 1ST AVE APT 7A | | NEW YORK | NY | 10010 | |
| JOHN PHILIP HURABIELL & | JUDY M HURABIELL | 259 14TH AVE | | | SAN FRANCISCO | CA | 94118 | |
| JOHN PHILIP MCEACHERN | 129 WEIR POINT DR | | | | MANTEO | NC | 27954 | 9382 |
| JOHN PHILIP PARKE & | BONNIE GAIL PARKE JT TEN | 19180 MARYLAND | | | ROSEVILLE | MI | 48066 | 1373 |
| JOHN PHILIP PITSCHI | 72 CANDEE AVE | | | | SAYVILLE | NY | 11782 | 3008 |
| JOHN PHILIP SCHOONHOVEN | 6636 N PONCHARTRAIN BLVD | | | | CHICAGO | IL | 60646 | 1428 |
| JOHN PHILIP WIELAND | 2543 W. MOFFAT ST. | | | | CHICAGO | IL | 60647 | |
| JOHN PHILLIP DEEM | CHARLES SCHWAB & CO INC CUST | 4431 FARADAY DR | | | SAN JOSE | CA | 95124 | |
| JOHN PHILLIP DUNLAP JR | 120 GABLE ST | | | | FOLSOM | CA | 95630 | |
| JOHN PHILLIP PATRICK SR. | 40 EDGEWATER CT | | | | CHICO | CA | 95928 | |
| JOHN PHILLIP RISLEY | 5187 CHARLEMAGNE RD | | | | JACKSONVILLE | FL | 32210 | |
| JOHN PHILLIP ROCHESTER AND | MARY ELLEN ROCHESTER   JTWROS | 911 WOLF CREEK ST | | | CLERMONT | FL | 34711 | |
| JOHN PHILLIP TROY IRA | FCC AS CUSTODIAN | PO BOX 463 | | | OXFORD | MS | 38655 | 0463 |
| JOHN PHILLIP WAGGONER 3RD | 6420 RIGGS PL | | | | LOS ANGELES | CA | 90045 | 1242 |
| JOHN PHILLIPS | 302 RIDGECREST DRIVE | | | | MURFREESBORO | TN | 37130 | |
| JOHN PHILLIPS | 5300 E. DUNBAR DR. | | | | WASILLA | AK | 99654 | |
| JOHN PHILLIPS | 6 LOIHI PLACE | | | | KAHULUI | HI | 96732 | 3221 |
| JOHN PHILLIPS & | LINDA PHILLIPS JT TEN | 6301 MACKENZIE CIRCLE | | | FLINT | MI | 48507 | 3867 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN PHILLIPS & | MARIA PHILLIPS | 248 ORADELL AVENUE | | | PARAMUS | NJ | 07652 | 4908 |
| JOHN PHILPIN | 15 MEADOW CREST DRIVE | | | | MAHOPAC | NY | 10541 | 4908 |
| JOHN PHINISEE | 2246 O BRIEN RD | | | | MT MORRIS | MI | 48458 | 2635 |
| JOHN PIANCA | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 50 S. ROCKY RIVER DRIVER | UNIT 705 | BEREA | OH | 44017 | |
| JOHN PIASECKI & | PENNY A PIASECKI | JT TEN | 55 BELLEVUE AVENUE | | MELROSE | MA | 02176 | 3215 |
| JOHN PIAZZA | 117 SYLVAN TER | | | | SHOHALA | PA | 18458 | 2828 |
| JOHN PICARIELLO | 33 W 28TH ST | | | | BAYONNE | NJ | 07002 | 3807 |
| JOHN PICCINICH | 66 DOWNING PLACE | | | | HARRINGTON PARK | NJ | 07640 | 1407 |
| JOHN PICERNO IRA | FCC AS CUSTODIAN | 380 COLUMBIA BLVD | | | WOODRIDGE | NJ | 07075 | 1504 |
| JOHN PIDGEON | 2327 ROCKY RIDGE ROAD | | | | HOOVER | AL | 35216 | |
| JOHN PIERCE | 3 RIDGE DR | | | | NEW CASTLE | DE | 19720 | 2303 |
| JOHN PIETROMONICO | 172 LAWRENCE AVENUE | | | | STATEN ISLAND | NY | 10310 | 3051 |
| JOHN PIIRTO & | NANCY PIIRTO | COMMUNITY PROPERTY | 841 CLAIRVIEW LANE | | IDAHO FALLS | ID | 83402 | 2626 |
| JOHN PILGRIM | 74 MAPCHEDASH ST S | ORILLIA ON  L3V 4W5 | CANADA | | | | | |
| JOHN PILLAR | 111 DOUGLAS AVE | | | | SOMERSET | NJ | 08873 | 3228 |
| JOHN PINDAR | 7564-4 MONTEREY BAY DR | | | | MENTOR ON THE LAKE | OH | 44060 | 9011 |
| JOHN PINO | CUST CHRISTOPHER JOHN PINO UGMA PA | 1 CAMERON CIRCLE | | | LAUREL SPRINGS | NJ | 08021 | 4860 |
| JOHN PIPES GAINES | MR JOHN B GAINES | PO BOX 90012 | | | BOWLING GREEN | KY | 42102 | 9012 |
| JOHN PIRICH | PO BOX 252 | | | | WATERS | MI | 49797 | 0252 |
| JOHN PITTA JR | HC 1 BOX 98D | | | | THORNHURST | PA | 18424 | 9308 |
| JOHN PIZZURRO & | MRS ANN MARIE PIZZURRO JT TEN | 517 MECHWART PLACE | | | GAHANNA | OH | 43230 | 4560 |
| JOHN PLASMAN | CHARLES SCHWAB & CO INC CUST | 342 GATES MILL DRIVE | | | LAWRENCEVILLE | GA | 30045 | |
| JOHN PLASTERER | 11185 WINTHROP LANE | | | | BRIGHTON | MI | 48114 | |
| JOHN PLOWMAN TTEE | JOHN WILLIAM PLOWMAN REV | TRUST U/A DTD 1/24/08 | 6465 SW 900 ROAD | | EL DORADO SPG | MO | 64744 | 6254 |
| JOHN POCZONTEK | 2759 WEXFORD | | | | STOW | OH | 44224 | 2866 |
| JOHN POKORSKI | 2150 DEL MAR RD | | | | NORCO | CA | 92860 | |
| JOHN POLIMENI JR | 75 DEERFIELD LANE | | | | CANANDAIGUA | NY | 14424 | 2407 |
| JOHN POLING | 7801 VALENCIA RD | | | | CHESTERFIELD | VA | 23832 | |
| JOHN POLITO | 2621 ROYAL TROON DRIVE | | | | PLANO | TX | 75025 | |
| JOHN POLLICK | 2336 FIR ST | | | | GLENVIEW | IL | 60025 | 2704 |
| JOHN POLLINA JR | 415 MAYFLOWER AVE | | | | BRENTWOOD | NY | 11717 | 8103 |
| JOHN POLONEY | 1517 ESCOTT AVE NW | | | | GRAND RAPIDS | MI | 49504 | 3015 |
| JOHN POLSON | 1765 SO. SHOSHONE ST. | | | | DENVER | CO | 80223 | |
| JOHN POLT JR | 5128 WEST 151 ST | | | | CLEVELAND | OH | 44142 | 1741 |
| JOHN PONGRACZ | CGM IRA CUSTODIAN | 572 ROCKAWAY VALLEY RD | | | BOONTON | NJ | 07005 | 9168 |
| JOHN PONZIO | 2217 IVAN STREET APT 1201 | | | | DALLAS | TX | 75201 | 7043 |
| JOHN POOLEY | AURELIA POOLEY JTWROS | 4341 DREXEL AVE | | | RIVERSIDE | CA | 92505 | 2931 |
| JOHN POONNEN | 103 RANDOLPH CT. | | | | CHAPEL HILL | NC | 27516 | |
| JOHN POPE TR | SUSAN S COTTERELL TTEE | U/A DTD 11/24/1997 | 3637 225TH PL SE | | ISSAQUAH | WA | 98029 | 6251 |
| JOHN POPECK | 357 RUTTER AVE | | | | KINGSTON | PA | 18704 | |
| JOHN PORTENKIRCHNER | 760 N EDGEWOOD AVE | | | | WOOD DALE | IL | 60191 | 1249 |
| JOHN PORTER | 1219 LINDBERG RD | | | | ANDERSON | IN | 46012 | 2635 |
| JOHN PORTER | 189 PROFIO RD | | | | MCDONALD | PA | 15057 | |
| JOHN POSPY | 24719 AUDREY | | | | WARREN | MI | 48091 | 1781 |
| JOHN POST | 12351 HILL RD | | | | SWARTZ CREEK | MI | 48473 | 8581 |
| JOHN POSTAVA | 851 E PALM VALLEY DR | | | | OVIEDO | FL | 32765 | 6949 |
| JOHN POSTEMA | 7567 WARNER | | | | ALLENDALE | MI | 49401 | |
| JOHN POTACH | 121 DOGWOOD DR | | | | LEVITTOWN | PA | 19055 | 1728 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN POTOCHICK | 10889 GORDON DR | | | | PARMA | OH | 44130 |
| JOHN POULOS & | SUSAN K POULOS JT TEN | SEARIVER MARITIME | 6533 DOUBLE TREE DRIVE | | BATON ROUGE | LA | 70817 8917 |
| JOHN POWELL | 24871 MIDDLEBELT | | | | NEW BOSTON | MI | 48164 9717 |
| JOHN POWELL RUTHERGLEN & | SHEILA IRENE RUTHERGLEN JT TEN | 17494 PARKER ROAD | | | CASTRO VALLEY | CA | 94546 1224 |
| JOHN POWERS | 28 DEVEREAUX DRIVE | | | | MARRERO | LA | 70072 |
| JOHN POWERS | 3060 29TH ST C5 | | | | ASTORIA | NY | 11102 |
| JOHN POWERS | 309 STELLER ROAD | | | | JACKSONVILLE | NC | 28540 |
| JOHN POWERS & | MRS DORIS POWERS JT TEN | 1257 MARYWOOD LN APT 209 | | | RICHMOND | VA | 23229 6060 |
| JOHN PRAEDEL | 4485 WILLOW POINT LANE | | | | KALAMAZOO | MI | 49004 3743 |
| JOHN PRATHER SIAMI | 6205 INNES TRACE RD | | | | LOUISVILLE | KY | 40222 |
| JOHN PREIKSCHAT | BOX 310 STATION MAIN | WHITE CITY SK  S4G 5B1 | CANADA | | | | |
| JOHN PRESSEL JR | 9760 MINTWOOD DRIVE | | | | DAYTON | OH | 45459 |
| JOHN PRESSEL JR & | HELEN PRESSEL JT TEN | 9760 MINTWOOD ROAD | | | DAYTON | OH | 45458 5122 |
| JOHN PRESSLY & PRUDENCE PRESSLY | TTEES OF THE PRESSLY TRUST | DTD 3/7/88 | 2725 POSEIDON DRIVE | | LAKE HAVASU CITY | AZ | 86404 3260 |
| JOHN PRESTON WHITE | CHARLES SCHWAB & CO INC CUST | 12604 W 130TH TER | | | OVERLAND PARK | KS | 66213 |
| JOHN PRICE | 9219 KATY FREEWAY | 280 | | | HOUSTON | TX | 77024 1583 |
| JOHN PRIDDY | 35495 STATE ROUTE 7 | | | | POMEROY | OH | 45769 9333 |
| JOHN PRIDE | 2925 RIDGEGATE PLACE | | | | GLEN ALLEN | VA | 23059 |
| JOHN PRINCE HARRIS TTEE | FBO JOHN PRINCE HARRIS | U/A/D 09/26/03 | P.O. BOX 2064 | | CHARLESTON | WV | 25327 2064 |
| JOHN PRIOLO & | MRS MARGARET PRIOLO JT TEN | 12008 SOUTHALL CT | | | RICHMOND | VA | 23233 1681 |
| JOHN PRITCHETT | 1508 DANUBE LANE | | | | PLANO | TX | 75075 6845 |
| JOHN PROCENTO | 221 MISSION CATALINA LN | UNIT 4-105 | | | LAS VEGAS | NV | 89107 |
| JOHN PROKOPCHUK | 5658 MOCHICAN DR | | | | STEVENSVILLE | MI | 49127 9643 |
| JOHN PRUSAC | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 212 SCARSDALE CT UNIT D2 | | SCHAUMBURG | IL | 60193 |
| JOHN PSAROS | 7389 MC GUIRE ROAD | | | | FENTON | MI | 48430 8974 |
| JOHN PSAROS & | CAROL JOYCE PSAROS JT TEN | 7389 MC GUIRE ROAD | | | FENTON | MI | 48430 8974 |
| JOHN PULIAFICO | PO BOX 214 | | | | HEWITT | NJ | 07421 0214 |
| JOHN PUTNAM MILLER | 6325 WEST IVANHOE STREET | | | | CHANDLER | AZ | 85226 |
| JOHN Q ADAMS | CHARLES SCHWAB & CO INC CUST | 9230 N 104TH PL | | | SCOTTSDALE | AZ | 85258 |
| JOHN Q GLASGOW III | 2745 CHERRYVILLE RD | | | | NORTHAMPTON | PA | 18067 1034 |
| JOHN Q GLASGOW SR | LILA J GLASGOW | 4945 PENNS VALLEY RD | | | SPRING MILLS | PA | 16875 8505 |
| JOHN Q HARRISON (IRA) | FCC AS CUSTODIAN | 6855-3 BEACH DRIVE SW | | | OCEAN ISL BCH | NC | 28469 5747 |
| JOHN Q MILUSKI & | MRS BEVERLY MILUSKI JT TEN | 75 REGENCY DR | | | GRAND ISLAND | NY | 14072 3203 |
| JOHN Q O'DONNELL | 1380 WESTMOOR TRL | | | | WINNETKA | IL | 60093 1637 |
| JOHN Q POWE | 19501 WOODINGHAM | | | | DETROIT | MI | 48221 1654 |
| JOHN Q REESE | 1 POND ST | APT 2E | | | WINTHROP | MA | 02152 1055 |
| JOHN Q TEARE IRA R/O | FCC AS CUSTODIAN | #506 SEAGATE TOWERS | 200 MACFARLANE DR | | DELRAY BEACH | FL | 33483 |
| JOHN Q WILLIAMS & | RENA B WILLIAMS JTTEN | 5988 MOONSTONE AVE | | | ALTA LOMA | CA | 91701 2720 |
| JOHN QUALY RULE OF 72 L.P. | LIMITED PARTNERSHIP | 701 MARKET STREET STE 1070 | | | SAINT LOUIS | MO | 63101 1851 |
| JOHN QUATTROCIOC | 788 CARUSO DRIVE | WINDSOR ON  N9G 2M7 | CANADA | | | | |
| JOHN QUEER | 1052 OAK LN | | | | ESPYVILLE | PA | 16424 3144 |
| JOHN QUICK | 1015 SPRINGFIELD RD. | | | | OWENSVILLE | MO | 65066 |
| JOHN QUINN & | MADELINE QUINN JT TEN | 9 ADAMS LANE | | | SUFFERN | NY | 10901 7114 |
| JOHN QUINN MUCKER (IRA) | FCC AS CUSTODIAN | 9519 S PARKSIDE | | | OAK LAWN | IL | 60453 |
| JOHN QUINN TRUST | DATED 5-13-94 | JOHN QUINN TRUSTEE | PO BOX 963 | | ADRIAN | MI | 49221 0963 |
| JOHN QUINONES | 1300 SPEARSON LN | | | | AUSTIN | TX | 78745 |
| JOHN QUINTANA | 10326 FARMINGTON AVE | | | | SUNLAND | CA | 91040 1842 |
| JOHN R & GERALDINE ROUSH | FAMILY TRUST JOHN RICHARD | ROUSH GERALDINE IDA ROUSH | CO-TTEES UA DTD 05/30/96 | 1005 OVERLOOK DR SW | CANTON | OH | 44706 6012 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN R & JOANNE GRATTO JTWROS | 7 WILLIAMS ST | | | | MANORVILLE | NY | 11949 | 2605 |
| JOHN R (BOB) DEAN (IRA) | FCC AS CUSTODIAN | 12659 ROAD 25 | | | MADERA | CA | 93637 | 9013 |
| JOHN R ABBEY | 706 DENTON ROAD | | | | WINTER PARK | FL | 32792 | 2742 |
| JOHN R ABBOTT JR | 8748 HIPP CT | | | | TAYLOR | MI | 48181 | |
| JOHN R ACKLEY | CUST DYLAN JOHN ACKLEY | UTMA MI | 2370 CARRIAGE | | GALESBURG | MI | 49053 | 9629 |
| JOHN R ADAMS | 1620 CHELSEA RD | | | | PALOS VERDES EST | CA | 90274 | 1823 |
| JOHN R ADAMS & | FRANCES ADAMS JT TEN | 3230 WENDOVER DR | | | TOLEDO | OH | 43606 | 1862 |
| JOHN R AGNEW & | KATHRYN AGNEW JT TEN | 119 E MARYLAND AVE | | | ROYAL OAK | MI | 48067 | 3722 |
| JOHN R ALDRICH | 11560 SHAFTSBURG RD | | | | LAINGSBURG | MI | 48848 | 9732 |
| JOHN R ALEXANDER | 3274 NORTH RD | | | | NEWFANE | NY | 14108 | 9609 |
| JOHN R ALEXANDER | 821 HOLLEY RD | | | | ELMIRA | NY | 14905 | 1212 |
| JOHN R ALLEN | 3821 HIGHWAY 255 SOUTH | | | | CLEVELAND | GA | 30528 | 3237 |
| JOHN R ALLEN | 5049 LEEDALE DR | | | | DAYTON | OH | 45418 | 2007 |
| JOHN R ALLIN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 8309 MIDLAND RD | | MENTOR | OH | 44060 | |
| JOHN R ALLISON | MAY R ALLISON JT TEN | 1117 WALL BRIDGE LOOP | | | CLARKESVILLE | GA | 30523 | 4632 |
| JOHN R AMATO & | JOAN M AMATO JT TEN | 477 THE FENWAY | | | RIVER EDGE | NJ | 07661 | 1840 |
| JOHN R AMEER | 345 FRANKLIN TPKE | | | | RIDGEWOOD | NJ | 07450 | 1907 |
| JOHN R AMPHLETT AND | GEORGIA AMPHLETT JTWROS | 2320 ROCK ROAD | | | NAPLES | FL | 34120 | 3811 |
| JOHN R ANDERSON | TR JOHN R ANDERSON TRUST | UA 04/05/96 | 555 DORSET COURT | | NAPERVILLE | IL | 60540 | 6904 |
| JOHN R ANDERSON 2ND | 187 W LINCOLN AVE | | | | DELAWARE | OH | 43015 | 1626 |
| JOHN R ANDERSON II TOD | KEVIN GUY ANDERSON | SUBJECT TO STA TOD RULES | 187 WEST LINCOLN AVENUE | | DELAWARE | OH | 43015 | |
| JOHN R ANDERSON TTEE | OF THE JOHN R ANDERSON U/T/A | DTD 03/19/2002 | 312 EUCLID AVE | | GENEVA | IL | 60134 | 1411 |
| JOHN R ANDREWS JR | 6209 E MCPHILIPS RD LOT 294 | | | | MESA | AZ | 85215 | |
| JOHN R ANGIOLINI & | MARY LOU ANGIOLINI JT TEN | UNIT 6 | 97 W MAIN ST | | NIANTIC | CT | 06357 | 1730 |
| JOHN R ANTAL | 27741 MACKENZIE | | | | WESTLAND | MI | 48185 | 1849 |
| JOHN R ANTHONY & | BARBARA ANTHONY JT TEN | 210 W HILLCREST AVE | | | KODIAK | AK | 99615 | 6004 |
| JOHN R ARGIRO JR | 114 HILLCREST ACRES | | | | NEW CASTLE | PA | 16102 | 3110 |
| JOHN R ARMSTRONG | 1000-82ND AVE N | | | | BROOKLYN PARK | MN | 55444 | 1709 |
| JOHN R ARNOLD | 1240 PERIWINKLE ST | | | | DARLINGTON | SC | 29532 | 4966 |
| JOHN R ASHBURN JR & | DOROTHY D ASHBURN JT TEN | 215 DEEP WATER WY | | | CARROLLTON | VA | 23314 | 2238 |
| JOHN R ASHFORD | 408 SHERYL LANE | | | | DENISON | TX | 75021 | 3154 |
| JOHN R ASP | LOT A7 | 2801 SOUTH DORT HIGHWAY | | | FLINT | MI | 48507 | 5243 |
| JOHN R AULD | 473 RICETOWN ROAD | | | | COOPERSTOWN | NY | 13326 | 4446 |
| JOHN R AUSTIN | 1325 NORTON ST | | | | BURTON | MI | 48529 | 1214 |
| JOHN R AUSTIN | WBNA CUSTODIAN TRAD IRA | 225 ROCK HILL RD | | | GUNTERSVILLE | AL | 35976 | 6276 |
| JOHN R AUVENSHINE | 8044 S CLINTON TR | | | | EATON RAPIDS | MI | 48827 | 9519 |
| JOHN R AVERILL JR | 616 17TH ST | | | | BOULDER | CO | 80302 | 7637 |
| JOHN R AVIS & | ELIZABETH S AVIS | TR THE AVIS FAMILY TRUST | UA 07/01/98 | 644 CARLETON RD | WESTFIELD | NJ | 07090 | 2504 |
| JOHN R BACCARELLA | 53 WINCREST LN | | | | TINTON FALLS | NJ | 07753 | 7421 |
| JOHN R BAIRD | 8220 BOULDER CREEK ROAD | | | | PENRYN | CA | 95663 | 9682 |
| JOHN R BALDWIN | 5650 SHERWOOD RD | | | | OXFORD | MI | 48371 | 3430 |
| JOHN R BALOG | 165 FOREST STREET | | | | AMHERST | OH | 44001 | 1605 |
| JOHN R BARANOWSKI | 728 CAMPBELL ST | | | | SOUTH AMBOY | NJ | 08879 | 1450 |
| JOHN R BARBER | 89 PENARROW DR | | | | TONAWANDA | NY | 14150 | 4226 |
| JOHN R BARBOUR | 2028 E 106TH ST | | | | CARMEL | IN | 46032 | |
| JOHN R BARBOUR | J R BARBOUR FAMILY TR | 2028 E 106TH ST | | | CARMEL | IN | 46032 | |
| JOHN R BAREHAM | 17205 HUNTER GREEN RD | | | | UPPERCO | MD | 21155 | 9405 |
| JOHN R BARGIEL | 4853 GAMBER DRIVE | | | | TROY | MI | 48098 | 5063 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN R BARKLEY | 10349 VALLEY ROAD | | | | INDIANAPOLIS | IN | 46280 | 1553 |
| JOHN R BARLAGE | 4190 RD 15 | | | | LEIPSIC | OH | 45856 | 9470 |
| JOHN R BARNES & | WINONA J BARNES | TR UA BARNES JOINT REVOCABLE TRUST | 09/30/91 | 256 E DENMARK RD | UNION | MO | 63084 | 4408 |
| JOHN R BARNETT | 1632 W ATERTON RD | | | | FLINT | MI | 48507 | 5348 |
| JOHN R BASKEYFIELD | 7600 BROOK FOREST DR | | | | PENSACOLA | FL | 32514 | 7802 |
| JOHN R BASS | 8880 W 1050S | | | | FORTVILLE | IN | 46040 | 9218 |
| JOHN R BATCHELDER | 6327 OLD BROOK DRIVE | | | | FORT WAYNE | IN | 46835 | 2441 |
| JOHN R BATEMAN | 5045 CASSANDRA WAY | | | | RENO | NV | 89523 | 1876 |
| JOHN R BATES JR | 105 MONTEVALLO LANE | | | | BIRMINGHAM | AL | 35213 | 4405 |
| JOHN R BATSON & | R JOYCE BATSON | JT TEN | P O BOX 2342 | | JACKSON | WY | 83001 | 2342 |
| JOHN R BAUER & | ANITA CARLSEN BAUER | 304 S LINCOLN ST | | | HINSDALE | IL | 60521 | |
| JOHN R BAUER MD | SUTTER EMERGENCY MEDICAL ASSOC | 2300 COCONUT PALM WAY | | | MODESTO | CA | 95355 | |
| JOHN R BAXTER TTEE | JOHN R BAXTER TRUST | U/A DTD 8/29/02 | 240 UTAH ROAD | | TELLICO PLAIN | TN | 37385 | 6926 |
| JOHN R BEAR | 248 FRONT STREET | | | | LITITZ | PA | 17543 | 1602 |
| JOHN R BECK MD LTD | PENSION TR. U/A 9-30-70 | 840 STATE ST | | | CHESTER | IL | 62233 | 1640 |
| JOHN R BEDNAR & | CHARLOTTE G BEDNAR | TR JOHN R BEDNAR & CHARLOTTE G | BEDNAR LIV TRUST UA 03/15/01 | 133 HERBST RD | CORAOPOLIS | PA | 15108 | |
| JOHN R BEERS | PO BOX 11077 | | | | PALM DESERT | CA | 92255 | 1077 |
| JOHN R BEHRENS | 3482 HWY NN | | | | WEST BEND | WI | 53095 | 8722 |
| JOHN R BELL & | CHARLENE M BELL JT TEN | 3234 PIGNATELLI CRESCENT | | | MOUNT PLEASANT | SC | 29466 | 8060 |
| JOHN R BELL & | DORTHY I BELL JT TEN | BOX 325 | 4297 MAIN ST | | BROWN CITY | MI | 48416 | 0325 |
| JOHN R BENDER | 3370 PINERIDGE | | | | BRIGHTON | MI | 48116 | 9429 |
| JOHN R BERCHOK | 1026 DALE RD | | | | FINLEYVILLE | PA | 15332 | |
| JOHN R BERCHOK & | EMMA D BERCHOK JT TEN | 1026 DALE RD | | | FINLEYVILLE | PA | 15332 | |
| JOHN R BERGMAN | 1603 CHESTNUT GROVE ROAD | | | | SALEM | OH | 44460 | 4276 |
| JOHN R BERKLEY (IRA) | FCC AS CUSTODIAN | 14213 LEE TOWN ROAD | | | ROGERS | AR | 72756 | 8861 |
| JOHN R BESANT | 7075 US 28 HWY | | | | OSCODA | MI | 48750 | |
| JOHN R BETTENCOURT TTEE | BETTENCOURT FAMILY TRUST | UAD 11/08/94 | 575 GETTYSBURG ST | | TURLOCK | CA | 95382 | 0972 |
| JOHN R BEVINGTON | 21320 DORAL RD | | | | WAUKESHA | WI | 53186 | 1802 |
| JOHN R BEYER | 618 RUSKIN DR | | | | ALTOONA | PA | 16602 | 2926 |
| JOHN R BIROS & | KAY F BIROS JT TEN | 10949 GARY PLAYER DR | | | EL PASO | TX | 79935 | 3909 |
| JOHN R BISCHOF | LINCOLN VILLAGE SENIOR APTS | APT 214 | 6057 N LINCOLN AVENUE | | CHICAGO | IL | 60659 | |
| JOHN R BISHOP | 2372 WOODFIELD CIRCLE | | | | LEXINGTON | KY | 40515 | 1202 |
| JOHN R BLAESEL | PSC 1280 BOX 24 | | | | APO | AE | 09880 | 9998 |
| JOHN R BLAZEY | DEBBIE L BLAZEY | 9730 FOX MEADOW LN | | | CHARDON | OH | 44024 | 8646 |
| JOHN R BLESSING | 125 PAPAYA DR | | | | ORMOND BEACH | FL | 32174 | 6196 |
| JOHN R BLOUNT | PO BOX 431946 | | | | PONTIAC | MI | 48343 | 1946 |
| JOHN R BLUMBERG | PO BOX 541 | | | | HIGHLAND | MI | 48357 | 0541 |
| JOHN R BODENMILLER | 1508 N HURON RD | | | | TAWAS CITY | MI | 48763 | 9429 |
| JOHN R BOLHUIS & | KRISTINE M BOLHUIS JT TEN | 10104 OLD KENT LN | | | CLARKSTON | MI | 48348 | 1612 |
| JOHN R BOLON | 6456 WOODVILLE DR | | | | DATON | OH | 45414 | 2850 |
| JOHN R BONGIOVANNI & | LINDA B BONGIOVANNI JTWROS | 7255 QUARTZ STREET | | | ARVADA | CO | 80007 | 7634 |
| JOHN R BONGORT | 27361 SPRING ARBOR DR | | | | SOUTHFIELD | MI | 48076 | 3543 |
| JOHN R BOOKSHAR | 6517 HIDDEN TREE LANE | | | | AMHERST | OH | 44001 | 1923 |
| JOHN R BOOKSHAR & | ROSALIE A BOOKSHAR JT TEN | 6517 HIDDEN TREE LANE | | | AMHERST | OH | 44001 | 1923 |
| JOHN R BOOSE | 2213 LAKEFIELD DR | | | | HURON | OH | 44839 | 2070 |
| JOHN R BORING | 1628 ABBOTT RD | | | | ROSE CITY | MI | 48654 | 9619 |
| JOHN R BORSH & | SHIRLEY R BORSH | TR JOHN R & SHIRLEY R BORSH | LIVING TRUST UA 10/10/96 | 5965 WALDON RD | CLARKSTON | MI | 48346 | 2266 |
| JOHN R BOSS | 23 HARRIS LN | | | | LAFAYETTE | GA | 30728 | 5052 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| JOHN R BOUSTANI | 124 WALNUT GROVE CT | | | | ALVATON | KY | 42122 | 9583 |
| JOHN R BOVYER | J R BOVYER ELECTRICAL SALES OF | 4510 FORESTHILL RD | | | STOW | OH | 44224 | |
| JOHN R BOVYER    J R BOVYER | ELECTRICAL SALES OF OHIO INC | 401(K) U/A DTD 07/01/95 | K4 MASTER | 78 MAPLE STREET | HUDSON | OH | 44236 | |
| JOHN R BOWDEN | 2400 SPAULDING RD | | | | ATTICA | MI | 48412 | 9314 |
| JOHN R BOWMAN AND | RHONDA A BOWMAN JTWROS | 1165 ESTEP ROAD | | | DONALDSON | AR | 71941 | |
| JOHN R BRACKETT JR. & | JOANNE L BRACKETT | JT TEN | 181 DEARBORN ROAD | | GREENLAND | NH | 03840 | 2110 |
| JOHN R BRADSHAW | PO BOX 22023 | | | | LANSING | MI | 48909 | 2023 |
| JOHN R BRADY | 1464 HARDISON RD | | | | COLUMBIA | TN | 38401 | 1351 |
| JOHN R BRANTINGHAM | CUST JENNIFER R BRANTINGHAM | UGMA MI | 10634 OAKFORD | | WHITE LAKE | MI | 48386 | 3760 |
| JOHN R BRATT | 127 SENTRY RDG | | | | SMITHSBURG | MD | 21783 | 1589 |
| JOHN R BRET | 6308 CLUB LAKE CT | | | | DALLAS | TX | 75214 | |
| JOHN R BRETHOUR | 3801 E HARDY DR | | | | TUCSON | AZ | 85716 | 1471 |
| JOHN R BRETT JR | 33 HILTON DR | | | | SOUTH WEYMOUTH | MA | 02190 | 2518 |
| JOHN R BRETT JR | 33 HILTON DRIVE | | | | SOUTH WEYMOUTH | MA | 02190 | |
| JOHN R BRITTAIN | 65 KENWOOD DR NO | | | | LEVITTOWN | PA | 19055 | 2445 |
| JOHN R BROOKY | 241 E WEBSTER | | | | FERNDALE | MI | 48220 | 2537 |
| JOHN R BROPHY | 3215 GALLOWAY ROAD | | | | SANDUSKY | OH | 44870 | 5947 |
| JOHN R BROWER & | ANNE MARIE BROWER JT TEN | 2973 SECKEL ST | | | MEDFORD | OR | 97504 | 8171 |
| JOHN R BROWN | 11105 W PARNELL AVE | | | | HALES CORNERS | WI | 53130 | 1832 |
| JOHN R BROWN | 1246 RUNAWAY BAY DR APT 3A | APT 3A | | | LANSING | MI | 48917 | 8758 |
| JOHN R BROWN | 7031 ACADEMY LINE | | | | LOCKPORT | NY | 14094 | 5356 |
| JOHN R BRUMMER | 3008 ISMET CT | | | | GLEN ALLEN | VA | 23060 | 3799 |
| JOHN R BRUMMER | R/O IRA DCG & T TTEE | 3008 ISMET COURT | | | GLEN ALLEN | VA | 23060 | 3799 |
| JOHN R BRUNER & | IRENE D BRUNER JT TEN | 520 NAYSMITH RD | | | NORTH VERSAILLES | PA | 15137 | 2340 |
| JOHN R BRUNSMAN | 53 FEATHER RIDGE | | | | MARQUETTE | MI | 49855 | 9427 |
| JOHN R BRYAN | 2115 RAUCHOLZ RD | | | | HEMLOCK | MI | 48626 | 8465 |
| JOHN R BRYANT | 5157 S TOD | | | | WARREN | OH | 44481 | 9744 |
| JOHN R BRYANT & | ANDRE D BRYANT JT TEN | 5157 TOD AVE SW | | | WARREN | OH | 44481 | 9744 |
| JOHN R BUFFINGTON | MCGEES MILLS RD | RR1 BOX 447 | | | MAHAFFEY | PA | 15757 | 9646 |
| JOHN R BUFFUM | 6510 ARTHUR ST | | | | HOLLYWOOD | FL | 33024 | 5832 |
| JOHN R BUFFUM | TOD REGISTRATION | 6510 ARTHUR STREET | | | HOLLYWOOD | FL | 33024 | 5832 |
| JOHN R BUKOWSKI C/F | JOHN C BUKOWSKI UTMA | 1026 PINAR DRIVE | | | ORLANDO | FL | 32825 | 7819 |
| JOHN R BURDETTE | 13009 PRICES DISTILLERY RD | | | | CLARKSBURG | MD | 20871 | 9617 |
| JOHN R BURDETTE | CUST LISA GAIL BURDETTE UGMA MI | 5513 CHATHAM LANE | | | GRAND BLANC | MI | 48439 | 9742 |
| JOHN R BURDETTE | CUST MICHAEL RAY BURDETTE U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 2258 E TOBIAS RD | CLIO | MI | 48420 | 7949 |
| JOHN R BURKHART SR | 808 SUMMIT PL | | | | INDIANOLA | IA | 50125 | |
| JOHN R BURLESON & | GAIL A BURLESON JT TEN | 519 PLYMOUTH DRIVE | | | DAVISON | MI | 48423 | 1729 |
| JOHN R BURNHAM | PO BOX 424 | 633 CENTER WAY | | | FRAZIER PARK | CA | 93225 | 0424 |
| JOHN R BURNS | & CHRISTI L BURNS JTTEN | 11524 RANSGATE CT | | | FORT WAYNE | IN | 46814 | |
| JOHN R BURNS | 3101 SW 34TH AVE UNIT 905 | | | | OCALA | FL | 34474 | 4432 |
| JOHN R BURTON | 14194 COON HOLLOW ROAD | | | | THREE RIVERS | MI | 49093 | 8534 |
| JOHN R BURTON III | GERALDINE D BURTON JT TEN | 34 ROCKY POINT DRIVE | | | BOW | NH | 03304 | 4112 |
| JOHN R BUSCH & | LEONE J BUSCH JT TEN | 442 STOCKBRIDGE | | | KALAMAZOO | MI | 49001 | 2842 |
| JOHN R BUSH | 7203 CENTERHILL DRIVE | | | | LAKELAND | FL | 33809 | 6628 |
| JOHN R BUSKA | 1601 DILL AVE APT 809 | | | | LINDEN | NJ | 07036 | 1773 |
| JOHN R BUTLER & | DORIS BUTLER TEN ENT | 215 HATTON PLACE | | | GLEN MILLS | PA | 19342 | |
| JOHN R BUTLER & | MRS DORIS BUTLER JT TEN | 215 HATTON PLACE | | | GLEN MILLS | PA | 19342 | |
| JOHN R BUTTON & | LESLIE S BUTTON JTTEN | 1922 SUMMER WILLOW PL | | | SANDY | UT | 84093 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN R C WOODLAN | 13092 CLEVELAND AVE | | | | BUCHANAN | MI | 49107 9338 |
| JOHN R CAIN | APT 106 | 21530 KELLY ROAD | | | EASTPOINTE | MI | 48021 3242 |
| JOHN R CALIANNO JR | 8281 SHAW ROAD | | | | IMLAY CITY | MI | 48444 9436 |
| JOHN R CALLAHAN | 101 E WARD AVE | | | | RIDLEY PARK | PA | 19078 3010 |
| JOHN R CALLAHAN | 17 WOODMOOR DR | | | | SILVER SPRING | MD | 20901 2448 |
| JOHN R CALLERY | 3621 BOND STREET | | | | RALEIGH | NC | 27604 3801 |
| JOHN R CALSO & CAROL E CALSO | TR JOHN RICHARD CALSO TRUST NO 1 | UA 5/25/00 | 53352 CHESIRE | | SHELBY TWP | MI | 48316 2713 |
| JOHN R CAMILLER | APT 7 | 14654 GIBRALTAR RD | | | GIBRALTAR | MI | 48173 |
| JOHN R CAMOU & | DOROTHY M CAMOU JT/WROS | 631 TANGLEWOOD DRIVE | | | SYKESVILLE | MD | 21784 8965 |
| JOHN R CAMPANALE | 18 BROAD ST | | | | CHERRY VALLEY | MA | 01611 3321 |
| JOHN R CAMPBELL | 10335 ORO VISTA | | | | SUNLAND | CA | 91040 3042 |
| JOHN R CAPONE | 800 SEASAGE DR | | | | DELRAY BEACH | FL | 33483 6626 |
| JOHN R CARDINAL | CHARLES SCHWAB & CO INC CUST | 4431 KIMMEL RD | | | COLUMBUS | OH | 43224 |
| JOHN R CARDWELL JR | 1210 STANHOPE AVENUE | | | | RICHMOND | VA | 23227 3730 |
| JOHN R CARLSEN | 5408 VILLA VIEW DR | | | | FARMINGTON | NM | 87402 |
| JOHN R CARNES | 267 HARVEST LANE | | | | FRANKENMUTH | MI | 48734 1213 |
| JOHN R CARNEY | 806 LAREDO AVE | | | | LEHIGH ACRES | FL | 33936 6842 |
| JOHN R CARPENTER | 5034 ALCOTT ST | | | | DALLAS | TX | 75206 6610 |
| JOHN R CARRIER | 3201 MC CLURE | | | | FLINT | MI | 48506 2537 |
| JOHN R CARROLL | 1037 TABOR AVE | | | | DAYTON | OH | 45420 1423 |
| JOHN R CARROLL | 125 GALLOPING HILL RD | | | | LINCOLN UNIVERSITY | PA | 19352 1312 |
| JOHN R CARROLL | 5217 MAPLETON ROAD | | | | LOCKPORT | NY | 14094 9293 |
| JOHN R CARROLL & | JOANNE CARROLL JT TEN | 15182 RICHMOND | | | SOUTHGATE | MI | 48195 3257 |
| JOHN R CARSON | 7457 E SAGINAW HIGHWAY | | | | GRAND LEDGE | MI | 48837 9173 |
| JOHN R CASH | 20 OAKRIDGE AVE | | | | BUFFALO | NY | 14217 1119 |
| JOHN R CASHDOLLAR | 438 WATTERS STATION ROAD | | | | EVANS CITY | PA | 16033 7712 |
| JOHN R CASSONE & | MRS EVELYN CASSONE JT TEN | 312 7TH AVE | | | PELHAM | NY | 10803 1314 |
| JOHN R CEFALO | 52 WINDSOR RD | | | | MEDFORD | MA | 02155 5920 |
| JOHN R CEREFICE AND | NANCY P. CEREFICE JTWROS | 8 FARVIEW AVE. | | | CEDAR KNOLLS | NJ | 07927 1527 |
| JOHN R CEVAER | 3 STACEY DR | | | | RANSOMVILLE | NY | 14131 9515 |
| JOHN R CHAFFIN & | MARYLEE E CHAFFIN | TR UA CHAFFIN FAMILY TRUST | 01/30/91 | PO BOX 17 | SANDHILL | MS | 39161 0017 |
| JOHN R CHALMERS | 4 JANMEAD | HUTTON BRENTWOOD | ESSEX CM13 2PU | UNITED KINGDOM | | | |
| JOHN R CHALMERS | WILMA J CHALMERS | JTWROS | 1222 N LINDEN RD | | FLINT | MI | 48532 2341 |
| JOHN R CHAPMAN | 1256 S ROCK HILL | | | | WEBSTER GROVES | MO | 63119 4602 |
| JOHN R CHAPMAN | 1256 S ROCK HILL ROAD | | | | WEBSTER GROVES | MO | 63119 4602 |
| JOHN R CHASE | 30 CAMDEN RD | | | | HILLSBOROUGH | NJ | 08844 3800 |
| JOHN R CHASE & SARA CHASE JT TEN | 31211 L STREET | | | | OCEAN PARK | WA | 98640 5231 |
| JOHN R CHATTEN | 272 PICKETTS WAY | | | | ACWORTH | GA | 30101 8612 |
| JOHN R CHEPLEY JR | 21950 ROBERT AVENUE | | | | ROCKY RIVER | OH | 44116 3850 |
| JOHN R CHIANTIS | 7140 SAN BENITO DRIVE | | | | SYLVANIA | OH | 43560 1128 |
| JOHN R CHILVER & | MARY K CHILVER JT TEN | 1129 HORN TOAD DR | | | HASLET | TX | 76052 2897 |
| JOHN R CHIPPARI | 104 HERITAGE CT | | | | PHOENIXVILLE | PA | 19460 |
| JOHN R CHRISTIAN | 7271 CARPENTER ROAD | | | | DAVISON | MI | 48423 8959 |
| JOHN R CHURCH | TR JOHN R CHURCH | LIVING TRUST UA 3/07/03 | 41 MARES POND DR | | EAST FALMOUTH | MA | 02536 5037 |
| JOHN R CIPOLLETTI | 19 DICKINSON AVE | | | | TOMS RIVER | NJ | 08753 6772 |
| JOHN R CLARK | 7915 HATTERAS LANE | | | | SPRINGFIELD | VA | 22151 2410 |
| JOHN R CLARK | CUST JOHN R CLARK III | UTMA IL | 125 SADDLE BROOK DR #21 | | OAK BROOK | IL | 60523 2621 |
| JOHN R CLARK | CUST JOHN ROBERT CLARK III UTMA IL | 125 SADDLEBROOK DR | | | OAK BROOK | IL | 60521 2621 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN R CLAUS | 9970 ELMWOOD | | | FREELAND | MI | 48623 | 9024 |
| JOHN R COCANOUR | JOHN R COCANOUR LIVING TRUST | 696 CARRIAGE CT | | NEWARK | OH | 43055 | |
| JOHN R COINER | 3751 EASTWAY RD | | | SOUTH EUCLID | OH | 44118 | 2307 |
| JOHN R COLE | 3317 GALTS RD | | | ACWORTH | GA | 30102 | 1131 |
| JOHN R COLE & | MRS NORMA R COLE JT TEN | 404 N SAN JOSE AVE | | COVINA | CA | 91723 | 1738 |
| JOHN R COLEMAN & | LOCKE R COLEMAN | JT TEN | 190 CHICKERING LAKE DRIVE | ROSWELL | GA | 30075 | 3278 |
| JOHN R COLLINS | 3427 MILVERTON RD | | | SHAKER HEIGHTS | OH | 44120 | 4219 |
| JOHN R COLLINS | 5615 KIZER LN | | | SPRINGFIELD | OH | 45502 | 7526 |
| JOHN R COLLINS & | NAOMI H COLLINS JT TEN | 3427 MILVERTON RD | | SHAKER HTS | OH | 44120 | 4219 |
| JOHN R COLLURA | CGM IRA CUSTODIAN | 3535 4TH AVE | | SAN DIEGO | CA | 92103 | 4912 |
| JOHN R COMBS | SIMPLE IRA TRP TRUST CO CUST | 240 AMBLESIDE DR | | SEVERNA PARK | MD | 21146 | 1220 |
| JOHN R COMPO | BOX 188 | | | DEFIANCE | OH | 43512 | 0188 |
| JOHN R CONDON & | SUSAN J CONDON JT TEN | 32 FRONTIER DR | | ATTLEBORO | MA | 02703 | 1234 |
| JOHN R CONIBER | 117 MEADOW LANE | | | NORTH SYRACUSE | NY | 13212 | 2161 |
| JOHN R CONKLIN | 204 RAMBLIN ROSE LN | | | MARTINSBURG | WV | 25401 | 7002 |
| JOHN R CONNELLY | 15 ARN TERR | | | SECAUCUS | NJ | 07094 | 3804 |
| JOHN R CONNELLY | 4658 EBENEZER RD | | | CINCINNATI | OH | 45248 | 1523 |
| JOHN R CONNOLLY | PO BOX 1948 | | | PAYSON | AZ | 85547 | |
| JOHN R CONRY JR | CUST CHRISTOPHER J CONRY UGMA OH | 8265 SURREYWOOD DR | | RICHMOND | VA | 23235 | 5745 |
| JOHN R CONSTANTINE | 9873 RIDGE HILL AVE. | | | LAS VEGAS | NV | 89147 | 8409 |
| JOHN R CONVERY | CHARLES SCHWAB & CO INC CUST | 100 SHEPARDS COVE ROAD #H207 | | KITTERY | ME | 03904 | |
| JOHN R COOKE | 3 TERRY DRIVE | | | TERRYVILLE | CT | 06786 | 4624 |
| JOHN R COOKE | MARY ANN COOKE JT TEN | 3 TERRY DR | | TERRYVILLE | CT | 06786 | 4624 |
| JOHN R COOPER | 629 BRAESIDE NORTH DR | | | INDIANAPOLIS | IN | 46260 | 1732 |
| JOHN R COOPER AND | KIMBERLEY A MALONE JT TEN | 1539 REALE AVE | | ST LOUIS | MO | 63138 | |
| JOHN R CORBET & | BARBARA L CORBET JT TEN | 1261 TERRINGTON WAY | | MIAMISBURG | OH | 45342 | 6202 |
| JOHN R CORBIN | BOX 426 | | | RANSON | WV | 25438 | 0426 |
| JOHN R CORDES | WENDY J CORDES | 431 A 4TH AVE | | DES PLAINES | IL | 60016 | |
| JOHN R COUGHLIN | 1240 HAMMOND STREET | | | BANGOR | ME | 04401 | |
| JOHN R COULSON | PATRICIA C COULSON | MASONIC VILLAGE | 3040 SCOTTISH RITE LN | SEWICKLEY | PA | 15143 | 2423 |
| JOHN R COVENTRY | 7202 45TH ST | | | CHEVY CHASE | MD | 20815 | 6033 |
| JOHN R CREECH | BOX 119 | | | MOSCOW MILLS | MO | 63362 | 0119 |
| JOHN R CRIPPEN | APT 1 | 307 WAVERLEY ST | | MENLO PARK | CA | 94025 | 3537 |
| JOHN R CRONE & | MRS SHIRLEY M CRONE JT TEN | 605 MADISON AVE | | WARREN | PA | 16365 | 2940 |
| JOHN R CROSSLAND & | PRISCILLA CROSSLAND JT TEN | 834 CAUSEZ AVE | | CLAYMONT | DE | 19703 | |
| JOHN R CROWE | 47-55 187TH STREET | | | FLUSHING | NY | 11358 | 3807 |
| JOHN R CROWE | CUST WILLIAM MC F CROWE UGMA NY | PO BOX 737 | | EDENTON | NC | 27932 | 0737 |
| JOHN R CRUCE | 2450 KROUSE ROAD LOT 522 | | | OWOSSO | MI | 48867 | 8113 |
| JOHN R CULLIGAN | CGM IRA ROLLOVER CUSTODIAN | 5900 MARSAILLES COURT | | CHARLOTTE | NC | 28277 | 2595 |
| JOHN R CUNNINGHAM | 4019 ANCHOR WAY | | | ORLANDO | FL | 32804 | 2824 |
| JOHN R CURRY | 1941 RED OAK DR | | | FRANKLIN | IN | 46131 | 8553 |
| JOHN R CVENGROS | 728 WEST JACKSON BLVD | APT 605 | | CHICAGO | IL | 60661 | 5306 |
| JOHN R CZARNECKI | 107 MAPLEGROVE AVE | | | TONAWANDA | NY | 14150 | 9148 |
| JOHN R CZULINSKI & | DELPHINE M CZULINSKI JT WROS | 4704 AUDUBON DR | | WARREN | MI | 48092 | 4303 |
| JOHN R DABELS | 15022 BALLANTYNE COUNTRY CLUB DR | | | CHARLOTTE | NC | 28277 | 2719 |
| JOHN R DAHL | 1409 TYLER ST | | | JANESVILLE | WI | 53545 | 4938 |
| JOHN R DALLACQUA | LAURA DALLACQUA | 1757 EDINBOROUGH DR | | ROCHESTER HLS | MI | 48306 | 3631 |
| JOHN R DALTON | 212 BURTON RIDGE | | | GLASGOW | KY | 42141 | 9612 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN R DALTON | 452 MANNING DR | | | | WATERFORD | MI | 48327 | 2638 |
| JOHN R DALTON | 6200 SILVER CREEK RD | | | | NEW MIDDLETWN | OH | 44442 | 9723 |
| JOHN R DANNECKER JR | 142 SMITH RD | | | | EAST HADDAM | CT | 06423 | 1252 |
| JOHN R DARASKA SEP IRA | FCC AS CUSTODIAN | 6158 S NARRAGANSETT APT 2W | | | CHICAGO | IL | 60638 | 4221 |
| JOHN R DAVIDSON | 149 W BEVERLY AVE | | | | PONTIAC | MI | 48340 | 2621 |
| JOHN R DAVIS | 1709 RIDGEVIEW LN | | | | NEWCASTLE | OK | 73065 | 5759 |
| JOHN R DAVIS | 6611 HILLCREST #213 | | | | DALLAS | TX | 75205 | 1301 |
| JOHN R DAVIS & | PO BOX 64531 | | | | UNIVERSITY PLACE | WA | 98467 | |
| JOHN R DAVIS & | KATHA S DAVIS JT TEN | PO BOX 551 | | | CAPE MAY | NJ | 08204 | 0551 |
| JOHN R DAVIS AND | NANCY H DAVIS JTWROS | 205 TINSLEY CT | | | NEWARK | DE | 19702 | |
| JOHN R DAVIS JR | 540 IVY FARM DR | | | | CHARLOTTESVILLE | VA | 22901 | |
| JOHN R DAWSON | 3939 SW DOSCH RD | | | | PORTLAND | OR | 97201 | 1350 |
| JOHN R DAY | MARGARET S DAY | 2109 SKYCREST DR # 4 | | | WALNUT CREEK | CA | 94595 | 1828 |
| JOHN R DAY & FRANCES E DAY | TTEES U/A/D 6-30-1995 FBO | JOHN R DAY & FRANCES E DAY | FAMILY TRUST | 2449 BREAKWATER CIR | SARASOTA | FL | 34231 | 5548 |
| JOHN R DE CLERCQ | 6299 KIEV ST | | | | W BLOOMFIELD | MI | 48324 | 1382 |
| JOHN R DE GRANDE | 38023 SEAWAY CT | | | | HARRISON TWP | MI | 48045 | |
| JOHN R DEALY & THELMA A T DEALY | TTEES OR SUCC TTEE OF THE JOHN R & | THELMA A T DEALY REV TR DTD 7-7-94 | 5900 CHAPMAN AVE #131 | | GARDEN GROVE | CA | 92845 | 1604 |
| JOHN R DEAN | 1002 PRINCETON DR | | | | CLERMONT | FL | 34711 | |
| JOHN R DEBONO | 9309 WOODSIDE TRL | | | | SWARTZ CREEK | MI | 48473 | 8534 |
| JOHN R DECKER | 1705 33RD ST | | | | BAY CITY | MI | 48708 | 8712 |
| JOHN R DEFREYTAS | 110 WHISTLING SWAN CT | | | | WILLIAMSBURG | VA | 23188 | |
| JOHN R DEGLOW & | ANNETTE M DEGLOW | TR JOHN & ANNETTE DEGLOW FAMILY | REVOCABLE TRUST UA 01/29/98 | 8424 OLIVET COURT | SACRAMENTO | CA | 95826 | 3009 |
| JOHN R DELL IRA | FCC AS CUSTODIAN | 3090 KENDA COURT | | | RUBY | MI | 48049 | 4311 |
| JOHN R DELLORSO | 6112 WESTKNOLL BLDG 26 #336 | | | | GRAND BLANC | MI | 48439 | 5309 |
| JOHN R DELOACHE & | BETSEY DELOACHE JT TEN | 29666 LAKEVIEW PL | | | PIERRE | SD | 57501 | |
| JOHN R DENNIS | CGM IRA ROLLOVER CUSTODIAN | 4786 RUSTIC LANE | | | DECATUR | IL | 62521 | 6504 |
| JOHN R DENNIS | TR JOHN R DENNIS REVOCABLE TRUST | UA 06/22/94 | 87 WOODROW AVE | | BEDFORD | OH | 44146 | 3662 |
| JOHN R DEPEW & | MRS ELINOR D DEPEW JT TEN | 521 CAMELBACK RD | | | PLEASANT HILL | CA | 94523 | 1373 |
| JOHN R DESANDO & | FRANCES J DESANDO | 20 W 111 MIDDAUGH | | | LEMONT | IL | 60439 | |
| JOHN R DEVLIN & | PATRICIA S DEVLIN JT TEN | 10961 LONGWOOD DR | | | WAYNESBORO | PA | 17268 | |
| JOHN R DEW (IRA) | FCC AS CUSTODIAN | 174 HEDGE CT | | | GLEN ELLYN | IL | 60137 | 6358 |
| JOHN R DEYOUNG | 7473 VALHALLA DR | | | | HUDSONVILLE | MI | 49426 | 7551 |
| JOHN R DHARTE & | CRYSTAL DHARTE JT TEN | 2040 W SPINNINGWHEEL LN | | | BLOOMFIELD HILLS | MI | 48304 | 1068 |
| JOHN R DIBARTOLO & | MARIA C DIBARTOLO | 81 DEVENS ST | | | STATEN ISLAND | NY | 10314 | |
| JOHN R DICK | 3 CARRIAGE BROOK RD | | | | CHERRY HILLS VILLAGE | CO | 80121 | 2046 |
| JOHN R DIETZ ESQ | P.O. BOX 283 | | | | OLD WESTBURY | NY | 11568 | 0283 |
| JOHN R DIGGS | 3247 N 156TH DR | | | | GOODYEAR | AZ | 85338 | 8154 |
| JOHN R DIGGS | JULIA DIGGS JTWROS DCSD | 3247 N 156TH DR | | | GOODYEAR | AZ | 85395 | 8154 |
| JOHN R DILL | 2525 N 400 W | | | | ANDERSON | IN | 46011 | 8758 |
| JOHN R DILLON | DESIGNATED BENE PLAN/TOD | 3571 S FORESTDALE | | | SPRINGFIELD | MO | 65809 | |
| JOHN R DILLON JR | 135 WOODVIEW AVENUE | | | | CORTLAND | OH | 44410 | 1247 |
| JOHN R DININO | 1352 W 38TH ST | | | | ERIE | PA | 16508 | |
| JOHN R DIORIO | 902 WOODLAND AVE | | | | WILMINGTON | DE | 19808 | 5754 |
| JOHN R DIPPMAN & | CRYSTAL DIPPMAN JT TEN | 10479 COY RD | | | SHERWOOD | OH | 43556 | 9717 |
| JOHN R DOBSON JR | CHARLES SCHWAB & CO INC CUST | N10431 EAST SOLBERG LAKE ROAD | | | PHILLIPS | WI | 54555 | |
| JOHN R DOHERTY | 2229 WALNUT BLVD | | | | ASHTABULA | OH | 44004 | |
| JOHN R DOLLAR | 609 GRIGNON ST | | | | GREEN BAY | WI | 54301 | 3011 |
| JOHN R DOMER | 695 ANDOVER RD | | | | MANSFIELD | OH | 44907 | 1509 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN R DONALDSON | CUST DALTON BRIGGS DONALDSON | U/THE TEXAS UNIFORM GIFTS TO | MINORS ACT | P O BOX 51990 | MIDLAND | TX | 79710 | 1990 |
| JOHN R DONKER | 7129 EDGEWOOD DR | | | | JENISON | MI | 49428 | 8935 |
| JOHN R DOUGLASS | LERCHENHALDE 20 | 8703 ERLENBACH | SWITZERLAND | | | | | |
| JOHN R DOWLING | PO BOX 1393 | | | | ANDOVER | OH | 44003 | 1393 |
| JOHN R DREWNOSKI | 599 WALNUT ST | | | | LEETONIA | OH | 44431 | 9704 |
| JOHN R DRISCOLL | 45 BLACKSMITH DRIVE | | | | EAST AMHERST | NY | 14051 | 1864 |
| JOHN R DROST & | LEONITA J DROST JT TEN | 409 OLD MILL DR | | | FLUSHING | MI | 48433 | 2133 |
| JOHN R DUDAS | 8300 THORNRIDGE DR | | | | N RICHLND HLS | TX | 76180 | 1641 |
| JOHN R DUDEK MTR | 8350 SHERIDAN DRIVE | | | | BUFFALO | NY | 14221 | 4136 |
| JOHN R DUNCAN | 5114 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473 | 8204 |
| JOHN R DURANTE | MARIE E DURANTE | 29 HORSEHILL ROAD | | | BROOKVILLE | NY | 11545 | 2605 |
| JOHN R DUTCHESS JR | 9379 LAFAYETTE | | | | ANGOLA | NY | 14006 | 9263 |
| JOHN R DYE | 3378 N BISCAYNE DR | | | | NORTHPORT | FL | 34286 | 7014 |
| JOHN R EAGLE & | JOYCE B EAGLE JT TEN | 11315 COLOMA LANE | | | HOUSTON | TX | 77024 | 7400 |
| JOHN R EARLY | 776 23 1/2 RD | | | | GRAND JCT | CO | 81505 | 9690 |
| JOHN R EATON | 10197 OSSINEKE RD | | | | OSSINEKE | MI | 49766 | 9629 |
| JOHN R EBERHARDT JR INH IRA | BENE OF JOHN EBERHARDT, SR. | CHARLES SCHWAB & CO INC CUST | 2818 NICKS RUN LN | | KATY | TX | 77494 | |
| JOHN R EDWARDS | CUST KATHERINE T EDWARDS UTMA SC | 754 ETHAN ALLE HWY | | | CHARLOTTE | VT | 05445 | 9563 |
| JOHN R EDWARDS II & | HOLLY B EDWARDS JT TEN | 46 RIVERVIEW DR | | | GUILFORD | CT | 06437 | 2212 |
| JOHN R EHRLICH | 1 APPLE TREE CLOSE | | | | CHAPPAQUA | NY | 10514 | 1701 |
| JOHN R EILERTSON | CHARLES SCHWAB & CO INC CUST | 231 DRIFTWOOD RD | | | CORONA DEL MAR | CA | 92625 | |
| JOHN R EISEMAN & | JENNIFER EISEMAN | TR EISEMAN WILSON LIVING TRUST | UA 04/13/95 | 10133 SPRINGWOOD DR | ST LOUIS | MO | 63124 | 1225 |
| JOHN R EITZEN (IRA) | FCC AS CUSTODIAN | 1727 CHANTIUY LN | | | CHESTER SPRINGS | PA | 19425 | |
| JOHN R ELLENBERGER SR & | LILLIE D ELLENBERGER | TR JOHN R ELLENBERGER SR TRUST | UA 06/17/94 | 41 SONGBIRD LN | ROCHESTER | NY | 14620 | 3175 |
| JOHN R ELLENBERGER SR & | LILLIE D ELLENBERGER | TR LILLIE D ELLENBERGER TRUST | UA 06/17/94 | 41 SONGBIRD LANE | ROCHESTER | NY | 14620 | 3175 |
| JOHN R ELLIOTT & | ELIZABETH J ELLIOTT | JT TEN | 2425 N SHEFFORD COURT | | WICHITA | KS | 67205 | 2095 |
| JOHN R ELLIS | 701 S GUTHRIE | P O BOX 327 | | | RANKIN | IL | 60960 | |
| JOHN R ELSTON TTEE | JOHN RICHARD ELSTON LIV | TRUST U/A DTD 9/10/02 | 2453 W WESTFIELD | | PORTERVILLE | CA | 93257 | 9044 |
| JOHN R ELSTUN C/F | JOHN T ELSTUN | UNDER THE NE UNIF TRSF | TO MINORS ACT | 1210 SW 10TH STREET | LINCOLN | NE | 68522 | 1214 |
| JOHN R ENAS | 5427 PINEHURST DRIVE | | | | ERIE | PA | 16509 | 3619 |
| JOHN R ENGEL & | GAIL V ENGEL JT TEN | 18015 ASHLEA DR | | | BROOKFIELD | WI | 53045 | 1212 |
| JOHN R ENTSMISIGER | 17140 WINDING CREEK DRIVE | | | | ORLAND PARK | IL | 60467 | 6004 |
| JOHN R ERISMAN AND | DONNA D ERISMAN JTWROS | 269 OLD FARM RD | | | PITTSBURGH | PA | 15228 | 2541 |
| JOHN R ESTES | 1135 OAKCREST RD | | | | HOWELL | MI | 48843 | 8429 |
| JOHN R EVANS | 3808 EVERGREEN PARKWAY COURT | | | | FLINT | MI | 48503 | 4534 |
| JOHN R EVANS | CUST KATE JON EVANS | UTMA KS | BOX 67 | | LEBO | KS | 66856 | 0067 |
| JOHN R EVANS | CUST MEGAN ANNA EVANS | UTMA KS | BOX 67 | | LEBO | KS | 66856 | 0067 |
| JOHN R EVILSIZER | 1862 UPPER CAMAS RD | | | | CAMAS VALLEY | OR | 97416 | 9725 |
| JOHN R EYBS JR | 2205 HOPI COURT | | | | WESTMINSTER | MD | 21157 | 7822 |
| JOHN R FABRIS | 121 ISLAND PKWY W | | | | ISLAND PARK | NY | 11558 | 1805 |
| JOHN R FACEMYER | 6830 BERRY BLOSSOM DR | | | | CANFIELD | OH | 44406 | 9636 |
| JOHN R FAGAN | W140N 7470 LILLY RD | | | | MENOMONEE FALLS | WI | 53051 | 4608 |
| JOHN R FALKENHAM LIVING TRUST | U/A DTD 10/09/1998 | JOHN R FALKENHAM & ALICE L | FALKENHAM TTEE | 6320 SILVER LAKES DRIVE WEST | LAKELAND | FL | 33810 | |
| JOHN R FATICA | 29414 SAYLE DRIVE | | | | WILOUGHBY HLS | OH | 44092 | |
| JOHN R FAUCETTE III | 1909 S ORANGE BLOSSOM TRL | | | | APOPKA | FL | 32703 | 7757 |
| JOHN R FEDERINKO | 240 MORRIS ST | | | | CLYMER | PA | 15728 | 1259 |
| JOHN R FEENEY & | JUDI T FEENEY JT TEN | 249 WILLIAMSBURG DRIVE | AZALEA FARMS | | SHREWBURY | NJ | 07702 | 4564 |
| JOHN R FEHLBERG | 4805 FISHER ESTATE | | | | ROMEO | MI | 48065 | 1719 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN R FEJEDELEM | PO BOX 585 | | | | MOUNT MORRIS | MI | 48458 0585 |
| JOHN R FELTON AND | NOBUKO Y FELTON JTWROS | 228 SILVER CREEK CIRCLE | | | SANTA ROSA | CA | 95409 5876 |
| JOHN R FILLIS & | MERCEDES ROMERO DE FILLIS JT TEN | 2634 SE MAIN ST | | | PORTLAND | OR | 97214 2950 |
| JOHN R FINCHER | CGM IRA CUSTODIAN | 2313 SHADOWBROOK | LOT 118 | | BATON ROUGE | LA | 70816 2845 |
| JOHN R FINK | 1869 W MACAW DR | | | | CHANDLER | AZ | 85286 7410 |
| JOHN R FINLAY | 25565 KOONTZ ST | | | | ROSEVILLE | MI | 48066 3843 |
| JOHN R FISHER | 405 E LILY DR | | | | OAK CREEK | WI | 53154 3030 |
| JOHN R FISHER | 4970 VENICE CIR | | | | NORTHVILLE | MI | 48167 8708 |
| JOHN R FITZGIBBON & | LYNDA J FITZGIBBON JT TEN | 6523 E HOLLY RD | | | HOLLY | MI | 48442 9614 |
| JOHN R FLAKER | 7 MEADOWVIEW TERR | | | | FAIR LAWN | NJ | 07410 5930 |
| JOHN R FLANDERS | 1877 S WOODSIDE DR | | | | SALT LAKE CITY | UT | 84124 |
| JOHN R FLINN | 1109 BERKSHIRE COURT | | | | BLOOMINGTON | IN | 47401 8153 |
| JOHN R FLYNN | 69 HUNTER AVE | | | | HUDSON | MA | 01749 3043 |
| JOHN R FLYNN  AND | CATHERINE K FLYNN | JT TEN WROS | 3004 PHEASANT RUN DR | | CINNAMINSON | NJ | 08077 |
| JOHN R FOLDEN | 3580 BROOKSIDE DRIVE | | | | BLOOMFIELD HILLS | MI | 48302 1500 |
| JOHN R FORD | 1460 GLENSIDE DR | | | | HARRISONBURG | VA | 22801 2387 |
| JOHN R FORESTER  & | CHERYL D FORESTER JT WROS | 2309 NW 56TH ST | | | OKLAHOMA CITY | OK | 73112 7703 |
| JOHN R FOTENAKES | 8394 WESLEY DR | | | | FLUSHING | MI | 48433 2914 |
| JOHN R FRANCIS | CUST WILLIAM H FRANCIS U/THE MICH | UNIFORM GIFTS TO MINORS ACT | 1018 YORKSHIRE | | GROSSE POINTE PARK | MI | 48230 1432 |
| JOHN R FRANKS | 1081 CHERRY LN | | | | SOUTHAMPTON | PA | 18966 |
| JOHN R FRANZMANN TTEE | FBO JOHN R FRANZMANN | U/A/D 03/23/99 | 1104 SOUTH RIDGE DRIVE | | STILLWATER | OK | 74074 5142 |
| JOHN R FREEMAN & | SUMANTHI RAMASWAMY JT TEN | DEPT OF HISTORY | DUKE UNIVERSITY | 226 CARR BUILDING | DURHAM | NC | 27708 0719 |
| JOHN R FRENCH | TERRY L FRENCH, JT TEN | 400 HOGAN'S COURT | | | CHESTER | VA | 23836 2697 |
| JOHN R FRICKSON & MARY | CATHERINE FRICKSON TTEE | FRICKSON TRUST | U/A DTD 03/06/97 | 5 ETTINGTON LANE | BELLA VISTA | AR | 72714 3206 |
| JOHN R FRIES | 3344 THELMA | | | | TOLEDO | OH | 43613 1051 |
| JOHN R FRY & | BARBARA A FRY TTEES | JOHN R FRY LIV TRUST | DTD 10/8/97 | 3 FRITH DR | ASHEVILLE | NC | 28803 3108 |
| JOHN R FULTON, III TTEE | JEAN H FULTON GST EX TR | FBO BARBARA J FULTON | U/A/D 10-02-1997 | 200 COUNTRY LANE | LANGHORNE | PA | 19047 2110 |
| JOHN R FULTON, III TTEE | JEAN H. FULTON GST EX TR | FBO JOHN R. FULTON, III | U/A/D 10-02-1997 | 200 COUNTRY LANE | LANGHORNE | PA | 19047 2110 |
| JOHN R FUSS | KAREN G FUSS | JT TEN/WROS | 3906 FUTURA | | ROSWELL | NM | 88201 6796 |
| JOHN R GABE | CGM IRA ROLLOVER CUSTODIAN | 6317 AVALON LANE | | | OKLAHOMA CITY | OK | 73118 1003 |
| JOHN R GAFFNEY | 311 BLAIREMORE BLVD | | | | ORANGE PARK | FL | 32073 |
| JOHN R GAFNEY | 2460 TEVIS ANN CT | | | | DUBLIN | OH | 43016 9194 |
| JOHN R GAHRS | 708 NOVAK LN | | | | BIG RAPIDS | MI | 49307 2534 |
| JOHN R GAINEY AND | JILL L GAINEY TEN BY ENT | 10217 OLD PLANK RD | | | JACKSONVILLE | FL | 32220 1343 |
| JOHN R GALBRAITH | CHARLES SCHWAB & CO INC CUST | 1110 W MARIPOSA AVE | | | STOCKTON | CA | 95204 |
| JOHN R GALE TOD | JESSIE M GALE | 422 CHRISTOPHER DR | | | CENTERVILLE | OH | 45458 4976 |
| JOHN R GALLOWAY | CGM SEP IRA CUSTODIAN | 867 PROVIDENCE RD | | | MALVERN | PA | 19355 3409 |
| JOHN R GAMMAGE JR | TOD DTD 10/12/2008 | 8559 GULY WHY 23 | | | LAKE CHARLES | LA | 70657 |
| JOHN R GAMMETER | JUDY C GAMMETER | 442 HINTON ST | | | PT CHARLOTTE | FL | 33954 2955 |
| JOHN R GARMON | 585 GARMON RD | | | | CHINA GROVE | NC | 28023 8615 |
| JOHN R GARNER JR | 4832 TENSHAW DR | | | | DAYTON | OH | 45418 1932 |
| JOHN R GAZALL | 503 SOUTH SAGINAW STREET | SUITE 100 | | | FLINT | MI | 48502 1819 |
| JOHN R GEE | 7763 ARHTUR ST | | | | MASURY | OH | 44438 1509 |
| JOHN R GEE | CHARLES SCHWAB & CO INC CUST | 2728 131ST AVE NW | | | COON RAPIDS | MN | 55448 |
| JOHN R GENTGES AND | MRS SHIRLEY A GENTGES JTWROS | 554 WAVERLY RD. | | | DIMONDALE | MI | 48821 9710 |
| JOHN R GENTILE & | DOLORES GENTILE JTWROS | 1800 HICKORY WAY | | | HATFIELD | PA | 19440 |
| JOHN R GERLACH & | RUBY A GERLACH & | RAYMOND J GERLACH JT TEN | 40511 SANTONI DR | | CLINTON TWP | MI | 48038 4159 |
| JOHN R GIBBEL | BOX 16 | | | | LITITZ | PA | 17543 0016 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN R GIBSON | 628 AIRPORT ROAD | | | | WARREN | OH | 44481 9484 |
| JOHN R GIBSON JR | 11990 CHICKEN BRISTLE RD | | | | FARMERSVILLE | OH | 45325 9231 |
| JOHN R GIGLIO | 6761 EAST 9TH ST | | | | LONG BEACH | CA | 90815 5001 |
| JOHN R GILMAN | 1705 HILLBROOKE DR | | | | WALLA WALLA | WA | 99362 4237 |
| JOHN R GLASS | 5339 WOODFIELD DR N | | | | CARMEL | IN | 46033 9155 |
| JOHN R GLASSFORD | 38 S STONE AVE | | | | ELMSFORD | NY | 10523 3608 |
| JOHN R GLENN III | 621 FAIR AVENUE | | | | SALEM | OH | 44460 |
| JOHN R GONZALEZ | 931 WOODRIDGE LANE | | | | CEDAR PARK | TX | 78613 5003 |
| JOHN R GOOD | 10200 W COUNTY ROAD 500 S | | | | DALEVILLE | IN | 47334 9746 |
| JOHN R GOODMAN | 104 MARWOOD DR | | | | PITTSBURGH | PA | 15241 |
| JOHN R GOODNOUGH | 2256 SEXTON RD | | | | HOWELL | MI | 48843 8984 |
| JOHN R GOODWIN & | MRS JUDI J GOODWIN JT TEN | 5461 7 B AVE | DELTA BC  V4M 1S7 | CANADA | | | |
| JOHN R GORDON & | ESTHER C GORDON JT TEN | 340 PAUL ST | | | HARRISONBURG | VA | 22801 3227 |
| JOHN R GOSS & | PATRICIA L GOSS | GOSS FAMILY TRUST | 754 PLUM LANE | | DAVIS | CA | 95616 |
| JOHN R GOTASKIE JR | 623 CASCADE RD | | | | FOREST HILLS | PA | 15221 4603 |
| JOHN R GOULD | 7600 INDIAN HILLS DRIVE | | | | ROCKVILLE | MD | 20855 2617 |
| JOHN R GOZDZIALSKI | 11437 FARMINGTON RD | | | | LIVONIA | MI | 48150 2772 |
| JOHN R GRAHAM TR | UA 08/14/1987 | JBG REVOCABLE TRUST | 11 MONTICELLO DR | | ALBUQUERQUE | NM | 87104 |
| JOHN R GRASER | 1905 CANTERBURY LN, #E7 | | | | SUN CITY CTR | FL | 33573 5677 |
| JOHN R GRAY | 1337 ROYAL SAINT GEORGE DR | | | | NAPERVILLE | IL | 60563 |
| JOHN R GREGG | CUST MOLLY ANN GREGG UGMA NJ | BOX 452 | | | VALLEY FORGE | PA | 19481 0452 |
| JOHN R GRETZINGER | TR JOHN R GRETZINGER LIVING REV | TRUST UA 01/30/92 | PO BOX 55 | | WEST HALIFAX | VT | 05358 0055 |
| JOHN R GREY | JULIETTE BATES GREY REV TRUST | 100 THORNDALE DR APT 112 | | | SAN RAFAEL | CA | 94903 |
| JOHN R GRIFFIN | PO BOX 399 | | | | MOORHEAD | MS | 38761 0399 |
| JOHN R GRIMM & | MATILDA GRIMM JT TEN | 1039 S EMERSON ST | | | DENVER | CO | 80209 4331 |
| JOHN R GUCWA | 200 COLVIN AVENUE | | | | BUFFALO | NY | 14216 2711 |
| JOHN R GUNTHER AND | CHRISSY GUNTHER JTWROS | 54 GLEN BLVD | | | GLEN ROCK | NJ | 07452 1626 |
| JOHN R GURULE & JOYCE M | GURULE | JOHN & JOYCE GURULE FAMILY | 21741 BAYWOOD AVE | | CASTRO VALLEY | CA | 94546 |
| JOHN R GUTHRIDGE | 2821 POINCIANA CT | | | | PUNTA GORDA | FL | 33950 6872 |
| JOHN R GUTHRIE  & | SANDRA GUTHRIE JT WROS | TOD REGISTRATION | 13200 WOOD ROAD | | BATH | MI | 48808 9415 |
| JOHN R HACKETT | 185 STILSON RD | | | | HUNT | NY | 14846 |
| JOHN R HAEFFNER | 823 VIVIAN ST | | | | COLLINSVILLE | IL | 62234 3775 |
| JOHN R HAHN | 2454 WEST 16TH ST | | | | WILMINGTON | DE | 19806 1320 |
| JOHN R HAHN & | PETER J HAHN JT TEN | 2454 W 16TH ST | | | WILMINGTON | DE | 19806 1320 |
| JOHN R HAJEK | & PEGGY A TOFFEL-HAJEK JTTEN | 21338 ERICKSON RD | | | DEADWOOD | SD | 57732 |
| JOHN R HALAMICEK AND | WENDY S HALAMICEK JTWROS | 348 GALAHAD DRIVE | | | SAINT CHARLES | MO | 63304 5701 |
| JOHN R HALBERT | 338 WASHINGTON AVE | | | | GLENCOE | IL | 60022 |
| JOHN R HALES | 7 PINECREST COURT | | | | STAFFORD | VA | 22554 3932 |
| JOHN R HALL | 9837 KENTSDALE DRIVE | | | | POTOMAC | MD | 20854 4455 |
| JOHN R HALL & | RITA A HALL JT TEN | 257 ROCK ST | | | LYNDON STATION | WI | 53944 9574 |
| JOHN R HALPER | 602 NORTH MAIN ST | | | | MOUNT PROSPECT | IL | 60056 2113 |
| JOHN R HAMILTON JR | 2700 RACHEL DRIVE SW | | | | WARREN | OH | 44481 9660 |
| JOHN R HAMMOND & | VENEIA C HAMMOND JT TEN | PO BOX 562 | OKANAGAN FALLS BC  V0H 1R0 | CANADA | | | |
| JOHN R HANDLER | 246 WEST BROAD ST | | | | TAMAQUA | PA | 18252 1819 |
| JOHN R HANEY | PMB 1104 | 713 W SPRUCE ST | | | DEMING | NM | 88030 3548 |
| JOHN R HANRAHAN & | MARY ELLEN HANRAHAN JT TEN | 15810 NEWTON RIDGE DR | | | CHESTERFIELD | MO | 63017 8727 |
| JOHN R HARBERT | 12851 S DURKEE ROAD | | | | GRAFTON | OH | 44044 1117 |
| JOHN R HARGREAVES | 6643 MORROW DR | | | | DAYTON | OH | 45415 1535 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN R HARKEY | 801 WORDEN RD | | | | WICKLIFFE | OH | 44092 | 1738 |
| JOHN R HARMALA & | ANN M HARMALA | 150 6TH ST WEST BOX 531 | | | COKATO | MN | 55321 |
| JOHN R HARRIS | 85 PAUL DR | | | | AMHERST | NY | 14228 | 1322 |
| JOHN R HARRISON | 222 KENNEDY | | | | SAN ANTONIO | TX | 78209 | 5248 |
| JOHN R HARROW | 11378 GLENMARK TRL | | | | MONTROSE | MI | 48457 | 9759 |
| JOHN R HART | 3587 WEIR ROAD | | | | LAPEER | MI | 48446 | 8739 |
| JOHN R HART | CHARLES SCHWAB & CO INC CUST | 350 SOUTH 200 EAST | APARTMENT 722 | | SALT LAKE CITY | UT | 84111 |
| JOHN R HART | TOD STEPHANIE A HART | 2645 HORSESHOE LANE | | | WOODBURY | MN | 55125 |
| JOHN R HART JR | 230 SHATTUCK RD | | | | SAGINAW | MI | 48604 | 2324 |
| JOHN R HARTING | PO BOX 1049 | | | | MANCOS | CO | 81328 | 1049 |
| JOHN R HARVIE | 11161 DAISY LN | | | | SAGINAW | MI | 48609 | 9442 |
| JOHN R HASKETT | 130 LANDING LANE | | | | BLUFFTON | SC | 29909 | 6060 |
| JOHN R HASSARD | 4804 MESQUITE ST. | | | | FLOWER MOUND | TX | 75028 |
| JOHN R HAWKEN JR | 560 NW NORTH SHORE DR | | | | KANSAS CITY | MO | 64151 | 1452 |
| JOHN R HAYES | 105 BRUMBAUGH COURT | | | | ENGLEWOOD | OH | 45322 | 2967 |
| JOHN R HAYES | 25899 MULBERRY LANE | | | | NOVI | MI | 48374 | 2350 |
| JOHN R HAYES & | JOHN ROBERT HAYES JT TEN | 25899 MULBERRY LANE | | | NOVI | MI | 48374 | 2350 |
| JOHN R HAYES JR | 16014 MARVIN RD | | | | CHARLOTTE | NC | 28277 |
| JOHN R HEDDELL | 7000 TOMVIEW CT | | | | OAKVILLE | MO | 63129 | 6420 |
| JOHN R HEDGES | 104 BRAND AVE SE | | | | FARIBAULT | MN | 55021 | 6414 |
| JOHN R HELDT | 300 THE WOODS | | | | BEDFORD | IN | 47421 | 9378 |
| JOHN R HELDT & | PATRICIA L HELDT JT TEN | 300 WOODS | | | BEDFORD | IN | 47421 |
| JOHN R HELMS & | JULIA E HELMS | 4444 NW HALFDAY LANE | | | TOPEKA | KS | 66618 |
| JOHN R HENDERSON | 1835 SOUTH ARLINGTON AVENUE | | | | INDIANAPOLIS | IN | 46203 | 2618 |
| JOHN R HENDLER | 5100 BALDWIN RD | | | | METAMORA | MI | 48455 | 8992 |
| JOHN R HENDRICKSON | 3848 N IRVINGTON AVE | | | | INDIANAPOLIS | IN | 46226 | 4767 |
| JOHN R HERB | 5765 THOMPSON ROAD | | | | CLARENCE CTR | NY | 14032 | 9724 |
| JOHN R HERNDON | 119 WILDWOOD AVE | | | | LEWISBURG | WV | 24901 | 8925 |
| JOHN R HERRING | 9790 WEST Y AVE | | | | SCHOOLCRAFT | MI | 49087 | 9105 |
| JOHN R HERSH | 814 S CLINTON ST | | | | DEFIANCE | OH | 43512 | 2758 |
| JOHN R HETTEBERG | 4169 ROWANNE RD | | | | COLUMBUS | OH | 43214 | 2939 |
| JOHN R HIBBARD | 301 N ADAMS ST | | | | NEW CARLISLE | OH | 45344 | 1806 |
| JOHN R HILDEBRAND & | MRS THELMA S HILDEBRAND JT TEN | 630 DOGWOOD DR | | | SALEM | VA | 24153 | 2740 |
| JOHN R HILL | DESIGNATED BENE PLAN/TOD | 135 MILLSTONE WAY | | | MONROEVILLE | NJ | 08343 |
| JOHN R HILL & | MARSHA R HILL JT TEN | 382 SPAYER LANE | | | MANSFIELD | OH | 44903 | 1536 |
| JOHN R HILLIS | 1093 HARRISON FERRY RD | | | | MCMINNVILLE | TN | 37110 | 7531 |
| JOHN R HOBBS | 48190 FOUR SEASONS BLVD | | | | NORTHVILLE | MI | 48168 | 8556 |
| JOHN R HOBSON | 3063 MATILIJA CANYON RD | | | | OJAI | CA | 93023 | 9554 |
| JOHN R HODGDON | CHARLES SCHWAB & CO INC CUST | 134 MARINER LN | | | ROTONDA WEST | FL | 33947 |
| JOHN R HOELLEN | 1324 CORBIN PLACE NE | | | | WASHINGTON | DC | 20002 | 6444 |
| JOHN R HOERLEIN | CUST MICHAEL A HOERLEIN UGMA KY | 918 KENRIDGE AVE | | | VILLA HILLS | KY | 41017 | 1156 |
| JOHN R HOERLEIN | CUST ROBERT J HOERLEIN UGMA | 1608 E HENRY CLAY | | | FT WRIGHT | KY | 41011 | 3728 |
| JOHN R HOFFMAN | 336 7TH AVENUE | | | | THREE RIVERS | MI | 49093 | 1162 |
| JOHN R HOFFMAN & | KATHERYNE J HOFFMAN JT TEN | BOX 158 | | | VICTOR | WV | 25398 |
| JOHN R HOGAN | 190 N 3RD STREET | | | | LANSING | IA | 52151 | 9716 |
| JOHN R HOLLAND & | LINDA PAGE CAYTON | 1437 HIGH ST | | | DENVER | CO | 80218 |
| JOHN R HOLMAN | PO BOX 137 | | | | CASH | AR | 72421 | 0137 |
| JOHN R HOLOMAN & | JOSEPHINE A HOLOMAN JT TEN | 110 WEST ELIZABETH ST | | | NEW CASTLE | PA | 16105 | 2856 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN R HOLTSINGER | CHARLES SCHWAB & CO INC CUST | 967 RS COUNTY ROAD 3346 | | | EMORY | TX | 75440 |
| JOHN R HOPKINS JR | 461 LOCKRIDGE LN | | | | LAWRENCEVILLE | GA | 30045 6136 |
| JOHN R HORNBUCKLE | 119 PAMELA DR | | | | TRUSSVILLE | AL | 35173 2204 |
| JOHN R HOSBROOK | 115 W 58TH ST | | | | CUT OFF | LA | 70345 3247 |
| JOHN R HOTCHKIN | 525 CREEKSIDE DR | | | | ALDEN | NY | 14004 8600 |
| JOHN R HOUGHTON | 10 OAK STREET | SAINT THOMAS ON  N5R 1R4 | CANADA | | | | |
| JOHN R HOUSE | C/O ZADROW HOUSE | 8500 NE 46TH TERRACE | | | SPENCER | OK | 73084 |
| JOHN R HOWARD & | NORMA JEAN HOWARD | 18547 GOODMAN CIRCLE | | | PORT CHARLOTTE | FL | 33948 |
| JOHN R HOWE | 3520 DARBY RD | | | | HAVERFORD | PA | 19041 1018 |
| JOHN R HUBBARD | CHARLES SCHWAB & CO INC CUST | 991 FAIRWAY BLVD | | | INCLINE VILLAGE | NV | 89451 |
| JOHN R HUDAK & HELEN FOWLER & | BERNADETTE VASTEENKISTE | TR JOHN R HUDAK FAMILY LIVING TRUST | UA 8/11/04 | 12207 DESERT SAGE #A | FOUNTAIN HILLS | AZ | 85268 4757 |
| JOHN R HUDSON | 2474 E VICTORIA LANE | | | | FAYETTEVILLE | AR | 72701 2765 |
| JOHN R HULL | 4406 DEPOT ROAD | | | | SALEM | OH | 44460 9482 |
| JOHN R HUMBERT | CHARLES SCHWAB & CO INC CUST | 4125 FOXPOINT RDG | | | CLEVES | OH | 45002 |
| JOHN R HUNTLEY | 12640 HOLLY RD APT 8307 | | | | GRAND BLANC | MI | 48439 1863 |
| JOHN R HURFF & | NANCY S HURFF JT TEN | 561 BARNSBORO RD | | | SEWELL | NJ | 08080 4509 |
| JOHN R HURT | 1196 MONEY LANE | | | | DANVILLE | IN | 46122 |
| JOHN R HUTCHINSON & | CAROL A HUTCHINSON JTTEN | 29795 JOYCE WAY | | | MECHANICSVLLE | MD | 20659 3532 |
| JOHN R INGALLS | 633 VALLEY VIEW DR | | | | ENDWELL | NY | 13760 2550 |
| JOHN R INMAN | CUST CATHERINE C INMAN A MINOR | UNDER THE LAWS OF GEORGIA | 2742 LANSDOWNE LANE | | ATLANTA | GA | 30339 4617 |
| JOHN R JACKSON | 14098 LANDINGS WAY | | | | FENTON | MI | 48430 1314 |
| JOHN R JACKSON | G 7432 ELMCREST AVE | | | | MT MORRIS | MI | 48458 |
| JOHN R JACOBS | 5817 HERONS BLVD | UNIT B | | | YOUNGSTOWN | OH | 44515 5830 |
| JOHN R JAEGLY | 4129 WISE STREET | | | | NORTHWOOD | OH | 43619 |
| JOHN R JANSSEN | 23605 MEADOW LN | | | | BARRINGTON | IL | 60010 1831 |
| JOHN R JANZEN | 3677 GLEN RD | JORDAN ON  L0R 1S0 | CANADA | | | | |
| JOHN R JARDINE | 1610 NE OAK TREE DR | | | | LEES SUMMIT | MO | 64086 3391 |
| JOHN R JEFFERSON | 611 NORTH ST | | | | DECORAH | IA | 52101 |
| JOHN R JOHNSON | 107 KERRY STREET | | | | EATON RAPIDS | MI | 48827 1380 |
| JOHN R JOHNSON & | VIVIAN J JOHNSON JT TEN | 1709 OAKSHINE RD | | | MARION | IL | 62959 6060 |
| JOHN R JONES | 22508 133 RD AVE CT E | | | | GRAHAM | WA | 98338 8962 |
| JOHN R JONES | 30 WOODWARD PLACE | LOUGHTON LODGE | MILTON KEYNES | BUCKINGHAMSHIRE MK8 9LG UNITED KINGDOM | | | |
| JOHN R JONES | 30 WOODWARD PLACE | LOUGHTON LODGE | MILTON KEYNES | BUCKINGSHARE MK8 9LG UNITED KINGDOM | | | |
| JOHN R JONES | 30 WOODWARD PLACE | LOUGHTON LODGE | MILTON KEYNES | MK 8 9LG UNITED KINGDOM | | | |
| JOHN R JONES | 529 TRINITY CHURCH ROAD | | | | NORTH EAST | MD | 21901 1013 |
| JOHN R JORISSEN | CGM IRA CUSTODIAN | 428 HOLLY LANE APT 202 | | | MANKATO | MN | 56001 5436 |
| JOHN R JORISSEN | CGM ROTH IRA CUSTODIAN | 428 HOLLY LANE APT 202 | | | MANKATO | MN | 56001 5436 |
| JOHN R JOYCE | CGM SEP IRA CUSTODIAN | P O BOX 28492 | | | FRESNO | CA | 93729 8492 |
| JOHN R JUDS | 13830 W LINFIELD DR | | | | NEW BERLIN | WI | 53151 6238 |
| JOHN R K MC KENZIE | PO BOX 704 | KEEWATIN POST OFFICE | KENORA ON  P0X 1C0 | CANADA | | | |
| JOHN R KASMER | 258 SAGEWOOD TERRACE | | | | WILLIAMSVILLE | NY | 14221 4743 |
| JOHN R KAUFMAN | 432 EVERGREEN AVE | | | | NEW CASTLE | PA | 16105 1408 |
| JOHN R KEANE | 28 LYONS RD | | | | SCARSDALE | NY | 10583 5724 |
| JOHN R KEATING & | SUSAN M KEATING JT TEN | 30 E WYSSMAN RD | | | ORANGEVILLE | IL | 61060 9748 |
| JOHN R KEENER | 1444 ARLINGWOOD AVE | | | | JACKSONVILLE | FL | 32211 6385 |
| JOHN R KEENER & | MARY J KEENER JT TEN | 1444 ARLINGWOOD AVENUE | | | JACKSONVILLE | FL | 32211 6385 |
| JOHN R KEIL & | SHERRI D KEIL | JT TEN | 12 SUMMER DRIVE | | BERLIN | NJ | 08009 9615 |
| JOHN R KELLY | 42609 MEDLEYS NECK RD | | | | LEONARDTOWN | MD | 20650 5753 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN R KELLY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 27 CANADA GOOSE DR | | HACKETTSTOWN | NJ | 07840 |
| JOHN R KELLY | CHARLES SCHWAB & CO INC.CUST | 361 COLONIAL CIR | | | MANORVILLE | NY | 11949 |
| JOHN R KENNEDY | 2512 SEBASTIAN DRIVE | | | | GRAND BLANC | MI | 48439 8159 |
| JOHN R KENNEDY | PO BOX 697 | | | | EDGEWOOD | MD | 21040 0697 |
| JOHN R KENNEDY & | LISA L KENNEDY JT TEN | 2512 SEBASTIAN DR | | | GRAND BLANC | MI | 48439 8159 |
| JOHN R KENT | 19778 NORTHCLIFF DR | | | | SANTA CLARITA | CA | 91351 5706 |
| JOHN R KEY | 1356 COUNTY RD 1447 | | | | FALKVILLE | AL | 35622 3655 |
| JOHN R KEY & | MONTEZ L KEY JT TEN | 1356 COUNTY RD 1447 | | | FALKVILLE | AL | 35622 3655 |
| JOHN R KIRWAN | TR UW ODANAH R KIRWAN | 214 W TEXAS AVE | STE 701 | | MIDLAND | TX | 79701 4663 |
| JOHN R KIRWAN JR | PHYLLIS M KIRWAN | 106 TREEVIEW DR | | | MOON TWP | PA | 15108 9330 |
| JOHN R KNIGHT | 215 N CLEAR LAKE AVE | | | | MILTON | WI | 53563 1007 |
| JOHN R KNIGHT & | GEORGIANNE KNIGHT JT TEN | 2932 SPRINGBURN WAY | | | EL DORADO HLS | CA | 95762 5305 |
| JOHN R KNORR | 219 CENTRAL ST | | | | BOYLSTON | MA | 01505 1424 |
| JOHN R KOBE | 4228 SHORELINE DRIVE | | | | ROBBINSDALE | MN | 55422 |
| JOHN R KOBE & | VIRGINIA M KOBE JT TEN | 4228 SHORELINE DR | | | ROBBINSDALE | MN | 55422 1583 |
| JOHN R KOENIG | 72-35 METROPOLITAN AVE UNIT BE | | | | MIDDLE VLG | NY | 11379 |
| JOHN R KOERWER & | DOLORES C KOERWER JT TEN | 6 HAUSER ST | | | MIDDLETOWN | NJ | 07748 1741 |
| JOHN R KOLB | 7170 CRESTMORE | | | | W BLOOMFIELD | MI | 48323 1309 |
| JOHN R KOLINSKI | 2810 NO ORR RD | | | | HEMLOCK | MI | 48626 8407 |
| JOHN R KONGS & | GLADYS M KONGS TR | UA 05/05/2008 | KONGS FAMILY TRUST | 306 WALNUT | SENECA | KS | 66538 |
| JOHN R KORYTO & | HELEN S KORYTO JT TEN | 2405 BEVERLY DRIVE | | | JOPPA | MD | 21085 2303 |
| JOHN R KOSTISHION & | MRS MARJORIE T KOSTISHION JT TEN | 1532 HILLTOWN PIKE | | | HILLTOWN | PA | 18927 9708 |
| JOHN R KOZEE & | GEORGETTA KOZEE | 4568 PENNY ROYAL RD | | | FRANKLIN | OH | 45005 |
| JOHN R KRAIL | TR REVOCABLE LIVING TRUST | 04/26/91 U-A JOHN R KRAIL | 2400 INDIAN CREEK BLV WEST | APT E 119 | VERO BEACH | FL | 32966 2410 |
| JOHN R KRAWECKI | 10 MARCO TERR | | | | LITTLE FALLS | NY | 13365 1824 |
| JOHN R KREILEY | 26 ARVINE HEIGHTS | | | | ROCHESTER | NY | 14611 4114 |
| JOHN R KRIEB  AND | JOAN KRIEB | JT TEN | 1544 CANTERBURY DR | | MURRAY | KY | 42071 |
| JOHN R KRISTOFIK | 246 E BAIRD AVE | | | | BARBERTON | OH | 44203 3216 |
| JOHN R KUNCE | PO BOX 273 | | | | RICHMOND | KY | 40476 0273 |
| JOHN R KURAS | 335 NORTH PARK AVE | | | | BUFFALO | NY | 14216 1937 |
| JOHN R KURGAN | 7268 SHOREWOOD VAN ETTAN LAKE | | | | OSCODA | MI | 48750 |
| JOHN R KUSNIR | 1968 S W LEAFY ROAD | | | | PORT ST LUCY | FL | 34953 1357 |
| JOHN R KUTINA & | JANET V KUTINA | TR JOHN R AND JANET V KUTINA | TRUST UA 10/19/99 | 10845 BILL POINT BLUFF | BAINBRIDGE ISLAND | WA | 98110 2105 |
| JOHN R LAIRD & | MARGARET L LAIRD JT TEN | 3150 HUNTING VALLEY | | | ANN ARBOR | MI | 48104 2845 |
| JOHN R LAIRD TTEE | JOHN R LAIRD TRUST U/A | DTD 11/3/93 | 3150 HUNTING VALLEY | | ANN ARBOR | MI | 48104 2845 |
| JOHN R LAKE SR & | KAREN K LAKE JT TEN | 3220 WEST JEFFERSON | | | ALMA | MI | 48801 9772 |
| JOHN R LANCARIC | 246-27 CAMBRIA AVE | | | | LITTLE NECK | NY | 11362 1227 |
| JOHN R LANE | 1204 SHADOW PEAK RD | | | | FOREST | VA | 24551 2671 |
| JOHN R LANE CUST FOR | MARY VIVIAN GRACE LANE | UNDER THE MD UNIF TRSF | TO MINORS ACT | 1204 SHADOW PEAK RD | FOREST | VA | 24551 2671 |
| JOHN R LANE IRA | FCC AS CUSTODIAN | 1204 SHADOW PEAK RD | | | FOREST | VA | 24551 2671 |
| JOHN R LAPE | 8015 BARRETT RD | | | | WEST CHESTER | OH | 45069 2744 |
| JOHN R LAPINSKI JR | 846 WHITMOOR DR | | | | ST CHARLES | MO | 63304 0503 |
| JOHN R LAPP | 9151 W GREENWAY RD | UNIT 142 | | | PEORIA | AZ | 85381 3580 |
| JOHN R LASSITER | 520 UPPER AVE | | | | NEWBURGH | NY | 12550 1642 |
| JOHN R LAUBACH | 216 S MARLYN AVE | | | | BALTIMORE | MD | 21221 5027 |
| JOHN R LAURICELLA | U/W CONRAD T HUBNER | 1140 COUNTY ROAD 549 | | | CENTRE | AL | 35960 |
| JOHN R LAVERTY | 2626 YORK ST | | | | DENVER | CO | 80205 |
| JOHN R LAVERTY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2626 YORK ST | | DENVER | CO | 80205 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHN R LAWHON | 2009 GRANTHAM GREENS DR | | | SUN CITY CTR | FL | 33573 7215 |
| JOHN R LAWYER | 1785 OHLTOWN-MCDONALD RD | | | NILES | OH | 44446 1361 |
| JOHN R LAZAR | 6059 STARK AVE | | | BROOKPARK | OH | 44142 3049 |
| JOHN R LEES | 1663 TOWNPOINT RD | | | CHESAPEAKE CITY | MD | 21915 1723 |
| JOHN R LEHMAN | 1633 WOODHURST | | | DEFIANCE | OH | 43512 3441 |
| JOHN R LEHN | 1030 SUGAR SANDS BLVD APT 269 | | | RIVIERA BEACH | FL | 33404 3103 |
| JOHN R LEMNA & | ELIZABETH J LEMNA JT TEN | 402 OAK LYNN DR | | ORLANDO | FL | 32809 3047 |
| JOHN R LIEBERMAN | 1037 ROSEWOOD TER | | | LIBERTYVILLE | IL | 60048 3551 |
| JOHN R LILES | 6368 LOSS CR ROAD | | | TIRO | OH | 44887 9747 |
| JOHN R LINTON | 670 LINCREST DR | | | NORTH HUNTINGDON | PA | 15642 3122 |
| JOHN R LITTLETON | 5125 CAYUGA ROAD | | | POLLOCK PINES | CA | 95726 9023 |
| JOHN R LIVELY | C/O LIVELY & PADFIELD LLP | 777 MAIN ST STE 1920 | | FORT WORTH | TX | 76102 5354 |
| JOHN R LOCKE JR & | BETTY SUE LOCKE TEN COM | 100 WEST HOUSTON ST STE 1452 A | | SAN ANTONIO | TX | 78205 1490 |
| JOHN R LOCKWOOD AND | LINDA A LOCKWOOD JTWROS | 5045 LEONA DRIVE | | PITTSBURGH | PA | 15227 3621 |
| JOHN R LOHR | CGM SEP IRA CUSTODIAN | 55 OLD ANTLERS WAY | | BUFFALO | WY | 82834 9202 |
| JOHN R LONDON III & | JOYCE L LONDON | PO BOX 1095 | | MADISON | AL | 35758 |
| JOHN R LONG | 36 BRIARWOOD PL | | | GROSSE POINTE | MI | 48236 3773 |
| JOHN R LONGENECKER TOD | LYNDA M LONGENECKER & MARK A | LONGENECKER | 9201 LOUISVILLE ST NE | LOUISVILLE | OH | 44641 9501 |
| JOHN R LOOSE & | JOY H LOOSE | 6045 PASEO CANYON DR | | MALIBU | CA | 90265 |
| JOHN R LOPEZ | 342 GARDENIA AVE | | | CAMARILLO | CA | 93010 1912 |
| JOHN R LUBERT | 2150 GLENN DRIVE N E | | | WARREN | OH | 44483 4318 |
| JOHN R LUBERT & | ROSE A LUBERT JT TEN | 2150 GLENN DRIVE N E | | WARREN | OH | 44483 4318 |
| JOHN R LUDWICK | 430 N LOMBARD AVE | | | OAK PARK | IL | 60302 2412 |
| JOHN R LUDWIG & | JULIE T LUDWIG JT TEN | 601 OXFORD COURT | | NEW LENOX | IL | 60451 2117 |
| JOHN R LUSH | 10 HAKEA DRIVE | MONTROSE VICTORIA 3765 | AUSTRALIA | | | |
| JOHN R LUTZKER & | SANDRA Z LUTZKER | 5065 MAGNOLIA BLUFF DR | | SANDY SPRINGS | GA | 30350 |
| JOHN R LYNCH & | HELEN E LYNCH JT TEN | 28 COUNTRY CLUB SHORES W | | OGDEN | NY | 13669 5254 |
| JOHN R MACCORMACK | 85 SPINNAKER DR APT 509 | HALIFAX NS  B3N 3W3 | CANADA | | | |
| JOHN R MACDONALD | 1002 LOCKHEAD | | | FLINT | MI | 48507 2848 |
| JOHN R MAIN AND | CYNTHIA L MAIN JTWROS | 160 BITTERNUT RD | | MOUNT WOLF | PA | 17347 9693 |
| JOHN R MALMQUIST AND | ELISE M MALMQUIST JTWROS | 15 MISSION OLIVE CT | | OROVILLE | CA | 95966 8244 |
| JOHN R MALONEY | 1694 SE VIRGINIA ROAD | | | BEND | OR | 97702 1504 |
| JOHN R MARCACCIO | POJAC POINT | | | NORTH KINGSTOWN | RI | 02852 |
| JOHN R MARCUM | 630 BIRCH DR | | | EUCLID | OH | 44132 2106 |
| JOHN R MARIANO & | CHRISTINE M DRUKE JT TEN | DEER HILL RD | BOX 106 | SOUTH NEWFANE | VT | 05351 0106 |
| JOHN R MARINE & | MARIA MARINE | 32337 LANCASTER | | WARREN | MI | 48088 |
| JOHN R MARKUSON | CUST KYLE J MARKASON UTMA IL | 574 CANNON DR | | GENEVA | IL | 60134 5007 |
| JOHN R MARRETTA & | FRANCES R MARRETTA JT WROS | 10229 BEECHCRAFT ST | | NEW PORT RICHEY | FL | 34654 5115 |
| JOHN R MARRY | 5380 S MERIDIAN RD | | | HUDSON | MI | 49247 8237 |
| JOHN R MARSDEN SR | 3604 GREENGARDEN BLVD | | | ERIE | PA | 16508 |
| JOHN R MARTEN | 1167 BROWN RD | | | ORION | MI | 48359 2265 |
| JOHN R MARTIN | 2619 STARFORD DR | | | DUBLIN | OH | 43016 9097 |
| JOHN R MARTIN | CHARLES SCHWAB & CO INC CUST | 4965 CROFTON DR | | ROCKFORD | IL | 61114 |
| JOHN R MARTIN & | JOHN K MARTIN JT TEN | 2619 STARFORD DR | | DUBLIN | OH | 43016 9097 |
| JOHN R MARTIN & | MRS PEGGY A MARTIN JT TEN | 2191 SUTTON TER | | THE VILLAGES | FL | 32162 2417 |
| JOHN R MARTINEZ & | MAGALI C MARTINEZ JT TEN | 7 CHERYL LN | | MONROE TWNSHP | NJ | 08831 3742 |
| JOHN R MARTZELL | C/O MAX NATHAN JR EXECUTOR | 201 STCHARLES AVE | SUITE 3500 | NEW ORLEANS | LA | 70170 |
| JOHN R MATTHEWS | 102 MAIN ST | | | JOHNSTOWN | PA | 15901 1507 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHN R MAUL | CGM IRA ROLLOVER CUSTODIAN | 5501 N WHEELING | | | | MUNCIE | IN | 47304 5853 |
| JOHN R MAWK | PO BOX 23 | | | | | MOORELAND | IN | 47360 0023 |
| JOHN R MAY | 1908 KIMBERLY CIRCLE | | | | | SPRINGFIELD | OH | 45503 6411 |
| JOHN R MAYER JR | 146 W SHADOWPOINT CIR | | | | | THE WOODLANDS | TX | 77381 5102 |
| JOHN R MAZZARELLA & | ROSELYNN MAZZARELLA JTTEN | 83 TWIN LANE NORTH | | | | WANTAGH | NY | 11793 1961 |
| JOHN R MC CANTS | 828 BRADFORD CIR | | | | | SELMA | AL | 36701 7303 |
| JOHN R MC CORMICK | 724 SAINT ANDREWS CIRCLE | | | | | NEW SMYRNA BEACH | FL | 32168 7982 |
| JOHN R MC CORMICK & | MRS JEAN EDNA MC CORMICK JT TEN | 724 SAINT ANDREWS CIRCLE | | | | NEW SMYRNA BEACH | FL | 32168 7982 |
| JOHN R MC GINLEY III | JOHN R MCGINLEY JR FAMILY | PO BOX 769 | | | | TULSA | OK | 74101 |
| JOHN R MC GUIRE & | MRS SHIRLEY G MC GUIRE JT TEN | 58 MISTY COVE LANE | | | | HILTON HEAD ISLAND | SC | 29928 7544 |
| JOHN R MC KENNA | 658 CHESAPEAKE DR | WATERLOO ON  N2K 4N5 | CANADA | | | | | |
| JOHN R MC PHEE JR | 5730 ANTELOPE CT | | | | | WEED | CA | 96094 9601 |
| JOHN R MCABIER (IRA) | FCC AS CUSTODIAN | 1240 BLUEBIRD AVE | | | | MARCO ISLAND | FL | 34145 9712 |
| JOHN R MCCALLISTER & | EDYTHE L MCCALLISTER JT TEN | BOX 172 | | | | HOTCHKISS | CO | 81419 0172 |
| JOHN R MCCARTHY | 2215 WEST FORK ROAD | | | | | LAPEER | MI | 48446 8039 |
| JOHN R MCCARTHY & | BERNADINE J MCCARTHY JT TEN | 2215 W FORK RD | | | | LAPEER | MI | 48446 8039 |
| JOHN R MCCULLOUGH & | MARY JANE MCCULLOUGH TR | UA 04/11/96 | JOHN R MCCULLOUGH LIV TRUST | 15627 RILEY ST | | OVERLAND PARK | KS | 66223 1730 |
| JOHN R MCDONALD & | SANDRA A MCDONALD JT TEN | 12563 CARA CARA LOOP | | | | BRADENTON | FL | 34212 2949 |
| JOHN R MCELROY & | JOYCE G MCELROY JT TEN | 5416 E BRISTOL | | | | BURTON | MI | 48519 1510 |
| JOHN R MCFALLS | PO BOX 980381 | | | | | YPSILANTI | MI | 48198 0381 |
| JOHN R MCGINN III | 17816 ICE AGE TRAILS ST | | | | | PFLUGERVILLE | TX | 78660 |
| JOHN R MCGOWAN | 701 CRESTED FERN LN | | | | | BIRMINGHAM | AL | 35244 1494 |
| JOHN R MCGUIRE | PO BOX 381 | | | | | HOBE SOUND | FL | 33475 |
| JOHN R MCINTYRE | BETSY W MCINTYRE | 639 PLYMOUTH AVE SE | | | | EAST GRAND RA | MI | 49506 2842 |
| JOHN R MCKEE & | SUE A MCKEE | TR MCKEE FAMILY LIVING TRUST | UA 10/13/95 | 4131 EAGLES NEST DR | | WATERFORD | MI | 48329 1625 |
| JOHN R MCKILLOP | CHARLES SCHWAB & CO INC CUST | 20416 SAMUAL DR | | | | SAUGUS | CA | 91350 |
| JOHN R MCPHERSON | 204 SOUTHWOOD DR | | | | | COLUMBIA | SC | 29205 3222 |
| JOHN R MCRAE | 538 WEAVER DR | | | | | DOVER | DE | 19901 1384 |
| JOHN R MELTON | PO BOX 33862 | | | | | CHARLOTTE | NC | 28233 3862 |
| JOHN R MENA | 224 DOWITCHER DR | | | | | PATTERSON | CA | 95363 9074 |
| JOHN R MERRICK | 117 S BROAD ST | | | | | KENNETT SQ | PA | 19348 3101 |
| JOHN R MESSER | 5283 GROSBEAK GLEN | | | | | ORIENT | OH | 43146 9233 |
| JOHN R MESSERSCHMIDT | 5859 HABANERO DR | | | | | LAS CRUCES | NM | 88012 |
| JOHN R MESSERSCHMIDT | CHARLES SCHWAB & CO INC CUST | 5859 HABANERO DR | | | | LAS CRUCES | NM | 88012 |
| JOHN R MESSINEO JR & | GAIL LISS MESSINEO JT TEN | 7233 MOJAVE ST | | | | DUBLIN | OH | 43017 2894 |
| JOHN R MESTRINELLI & | MRS DELORES F MESTRINELLI JT TEN | 1350 SW 72ND AVE | | | | MIAMI | FL | 33144 5445 |
| JOHN R METZNER JR | 2425 RIDGECREST RD | | | | | FT COLLINS | CO | 80524 1547 |
| JOHN R MEYERS | 305 SOUTH WALNUT ST | | | | | BAY CITY | MI | 48706 4924 |
| JOHN R MEYERS | 37 VANDEVERE LANE | | | | | COLUMBUS | NJ | 08022 2381 |
| JOHN R MICHALS | 7963 PLANTATION LK DR | | | | | PORT ST LUCIE | FL | 34986 3060 |
| JOHN R MIDDLEBROOK | 200 GRAMONT AVE | | | | | DAYTON | OH | 45417 2324 |
| JOHN R MIEHM | 4424 REGENCY RD | | | | | SWARTZ CREEK | MI | 48473 8807 |
| JOHN R MILLER | 3181 STAGECOACH RD | OSGOODE ON  K0A 2W0 | CANADA | | | | | |
| JOHN R MILLER | EVA JANE MILLER | 20800 HALWORTH RD | | | | SHAKER HTS | OH | 44122 3860 |
| JOHN R MILLER & | LAURA J MILLER JT TEN | 9005 HILLVIEW LANE | | | | JACKSON | MI | 49201 8150 |
| JOHN R MILLS | 2940 HAZELWOOD | | | | | DETROIT | MI | 48206 2133 |
| JOHN R MINER & | DENNIS C MINER JT TEN | 8350 W HILL ROAD | | | | SWARTZ CREEK | MI | 48473 7603 |
| JOHN R MITCHELL | 8814 2ND AVE | | | | | INGLEWOOD | CA | 90305 2822 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN R MONAHAN | 237 N EAST TORCH LAKE DR | | | | CENTRAL LAKE | MI | 49622 9706 |
| JOHN R MONK & | DAVID J MONK JT TEN | 2024 MCGILVRA BLVD EAST | | | SEATTLE | WA | 98112 2722 |
| JOHN R MONNICH & | JANE MONNICH | 2013 NORTHWOOD | | | ROYAL OAK | MI | 48073 |
| JOHN R MOORE | 17901 SADDLE HORN RD | | | | WILDWOOD | MO | 63038 1342 |
| JOHN R MOORE | 305 JEFFREY LN | | | | PENDLETON | IN | 46064 8806 |
| JOHN R MOORE & | LEIHLA J MOORE JT TEN | 305 JEFFREY LN | | | PENDLETON | IN | 46064 8806 |
| JOHN R MOORE 2ND | 709 WORTHINGTON MILL RD | | | | NEWTOWN | PA | 18940 9649 |
| JOHN R MORANO IRA | FCC AS CUSTODIAN | P.O. BOX 784 | | | HAMMONTON | NJ | 08037 0784 |
| JOHN R MORGAN & | DOLORES S MORGAN | TR MORGAN FAMILY TRUST UA 09/05/00 | 9207 HIDDEN FARM RD | | ALTA LOMA | CA | 91737 1535 |
| JOHN R MORIARITY | HC 4 BOX 43044 | | | | ALTURAS | CA | 96101 9506 |
| JOHN R MORRIS | 167 EAST MAIN ST | | | | LEXINGTON | OH | 44904 1226 |
| JOHN R MORRIS | 347 CRESTWOOD DR | | | | OXFORD | MI | 48371 6178 |
| JOHN R MORRISON | 116 TANGLEWOOD TRAIL | | | | LOUISVILLE | KY | 40223 2816 |
| JOHN R MORTON | 401 NORTH STANWICK ROAD | | | | MOORESTOWN | NJ | 08057 3600 |
| JOHN R MOSLANDER | 3021 HWY P | | | | WENTZVILLE | MO | 63385 2311 |
| JOHN R MULLIS | 5191 ANTIETAM AVE | | | | LOS ALAMITOS | CA | 90720 2704 |
| JOHN R MURDY | BOX 24 | | | | AGENCY | IA | 52530 0024 |
| JOHN R MURLICK | 121 WILSON | HIGGINS LAKE | | | ROSCOMMON | MI | 48653 8824 |
| JOHN R MURPHY | 46550 DOGWOOD CIR | | | | NEW WATERFORD | OH | 44445 9607 |
| JOHN R MURPHY & | D JOANNE MURPHY | 60622 BALMORAL WAY | | | ROCHESTER | MI | 48306 |
| JOHN R MURPHY & | ZEITA I MURPHY JT TEN | 26 FIDDLER'S DR | | | O'FALLON | MO | 63366 5551 |
| JOHN R MURRAY | 651 WEST WASHINGTON AVENUE | | | | ELMIRA | NY | 14901 1945 |
| JOHN R MURRAY & | TONI P MURRAY JT TEN | 221 MELROSE ST | | | ROCHESTER | NY | 14619 1805 |
| JOHN R MURRAY JR | SOUTHWEST SECURITIES INC | 609 REGENCY DR | | | LONGVIEW | TX | 75604 3434 |
| JOHN R MURTAGH | 601 S OAK PARK AVE | | | | OAK PARK | IL | 60304 |
| JOHN R MYERS & | DIANE L MYERS JT TEN | 22045 ROUTE 65 | | | GRAND RAPIDS | OH | 43522 9703 |
| JOHN R NAUM | 1724 BIG LAKE LN | | | | HIXSON | TN | 37343 3401 |
| JOHN R NEFF JR | 6515 WHEATON RD | | | | CHARLOTTE | MI | 48813 8611 |
| JOHN R NEILSON JR | 167 NORTHRIDGE DR | | | | WILLOUGHBY | OH | 44094 5600 |
| JOHN R NELLIS & | ROBERT J NELLIS JT TEN | 223 ROMEO RD | | | ROCHESTER | MI | 48307 1559 |
| JOHN R NELSON | 3093 OAKRIDGE CT | | | | LAKE ORION | MI | 48360 1732 |
| JOHN R NELSON | 4132 W WINEGRAS ROAD | | | | GLADWIN | MI | 48624 9409 |
| JOHN R NEUBAUER | 2201 TORREY PINES CIRCLE | | | | TUCSON | AZ | 85710 7947 |
| JOHN R NEUMANN | 6114 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473 8598 |
| JOHN R NEW | 3114 SELLERS COURT | | | | CHRISTIANA | TN | 37037 6611 |
| JOHN R NEWELL JR | 16516 WELLINGTON LAKES CIR | | | | FT MYERS | FL | 33908 7620 |
| JOHN R NEWLANDER | R/O IRA DCG & T TTEE | 575 THALIA STREET | | | LAGUNA BEACH | CA | 92651 2517 |
| JOHN R NEWMAN AND | ELANA NEWMAN JTWROS | 12765 CRISTI WAY | | | BOKEELIA | FL | 33922 3319 |
| JOHN R NICHOLS & | SHAD A NICHOLS JTTEN | 4222 EAST CONGRESS | | | SPOKANE | WA | 99223 5449 |
| JOHN R NICKELL & | MARJORIE J NICKELL JT TEN | 6647 SNOW HILL ROAD | | | SNOW HILL | MD | 21863 3303 |
| JOHN R NIEMIEC | 48 COTTAGE ST | | | | AUBURN | NY | 13021 1802 |
| JOHN R NOELL | 14227 PEDDICORD ROAD | | | | MOUNT AIRY | MD | 21771 8441 |
| JOHN R NORRIS | 105 JOHNSON DRIVE | | | | BUCKNER | MO | 64016 9741 |
| JOHN R NUGENT | 26715 NEWPORT AVE | | | | WEBSTER | MN | 55088 |
| JOHN R NUNN & | CORA BELLE NUNN | TEN COM #2 | PO BOX 291748 | | KERRVILLE | TX | 78029 1748 |
| JOHN R NUNN & | CORA BELLE NUNN TEN COM | PO BOX 291748 | | | KERRVILLE | TX | 78029 1748 |
| JOHN R NYE | JUDITH R NYE JTTEN | 102 TURKEY POINTE CIR | | | COLUMBIA | SC | 29223 8145 |
| JOHN R O'KEEFE JR | 3175 CAUBY ST APT 107 | | | | SAN DIEGO | CA | 92110 4620 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN R O'NEAL & | JENNIFER ORNES O'NEAL | 3505 MALLOW CT | | | CHESAPEAKE | VA | 23321 |
| JOHN R OKERLIN | 3573 CAMBRIA CIR | | | | THE VILLAGES | FL | 32162 6606 |
| JOHN R OLDENCAMP | 1694 UNIVERSITY | | | | FERNDALE | MI | 48220 2845 |
| JOHN R OLIVER JR | 8759 OLIVET | | | | DETROIT | MI | 48209 1749 |
| JOHN R OLSON & | SOLVEIG L OLSON JT TEN | 1177 CEDARVIEW DR | | | MINNEAPOLIS | MN | 55405 2110 |
| JOHN R OMERNIK | 339 LENOX AVE | | | | OAKLAND | CA | 94610 |
| JOHN R OMERNIK | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 339 LENOX AVE | | OAKLAND | CA | 94610 |
| JOHN R ONG & | FLORENCE A ONG JT TEN | C/O LINDA PETERSEN | 3239 7TH AVE SOUTH | | GREAT FALLS | MT | 59405 3404 |
| JOHN R ORMAND | CUST ALEXANDRA C ADAMS UGMA PA | 1705 RESERVE DR | | | COLLEGEVILLE | PA | 19426 3259 |
| JOHN R ORMAND | CUST ASHLEY M ADAMS UGMA PA | 1705 RESERVE DR | | | COLLEGEVILLE | PA | 19426 3259 |
| JOHN R OSTER IRA | FCC AS CUSTODIAN | 316 KENT RD | | | WYNNEWOOD | PA | 19096 1910 |
| JOHN R OVERCASH | 4325 E SACATON ST | | | | PHOENIX | AZ | 85044 1923 |
| JOHN R OZEHOSKY | 189 KENSETT ROAD | | | | MANHASSET | NY | 11030 2140 |
| JOHN R PAINTER | 621 WYOMING AVENUE | | | | NILES | OH | 44446 1053 |
| JOHN R PALLOCK | JOAN M PALLOCK | 580 ELM ST | | | MONROE | CT | 06468 |
| JOHN R PALMER | 79 LITCHFIELD RD | | | | WATERTOWN | CT | 06795 1910 |
| JOHN R PANCURAK | 4400 ELIZABETH ST | | | | ALIQUIPPA | PA | 15001 5154 |
| JOHN R PANUS & | EDWARD PANUS | 71 CARROLL ST | | | NEW BRITAIN | CT | 06053 |
| JOHN R PARADIS IRA | FCC AS CUSTODIAN | 1262 ST HWY 205 | | | ONEONTA | NY | 13820 |
| JOHN R PARR | 51 LAKESIDE DRIVE | | | | STANTON | MI | 48888 9121 |
| JOHN R PARSONS JR | 167 DROMS RD | | | | GLENVILLE | NY | 12302 |
| JOHN R PASSELL & | KAY P MOORE JTWROS | 7301 W VALLEY RIDGE DR | | | MADISON | WI | 53719 |
| JOHN R PATRICK | 400 NORTH DRIVE | | | | ROCHESTER | NY | 14612 1210 |
| JOHN R PATTEN | CGM IRA CUSTODIAN | 9761 INNISBROOK BLVD | | | CARMEL | IN | 46032 9387 |
| JOHN R PATTERSON | 3361 S VASSAR RD | | | | DAVISON | MI | 48423 2425 |
| JOHN R PATTERSON | 5720 RIVERWOOD DR | | | | ATLANTA | GA | 30328 3727 |
| JOHN R PEARCE | CHARLES SCHWAB & CO INC CUST | 12701 W HANK CT W | | | HOMER GLEN | IL | 60441 |
| JOHN R PEARD | TOD BENEFICIARY ON FILE | 213 COCONUT KEY DR | | | PALM BEACH GARDENS | FL | 33418 4646 |
| JOHN R PEER | 225 BRUSH CREEK DRIVE | | | | ROCHESTER | NY | 14612 2269 |
| JOHN R PELC AND | CHERYL K PELC JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 7210 BURNING BUSH LANE | FLUSHING | MI | 48433 3701 |
| JOHN R PELLERITO | REV LIV TRST UAD 02/16/00 | JOHN PELLERITO & | CATHERINE M. PELLERITO TTEES | 610 THICKET LANE | LAKE ST LOUIS | MO | 63367 2108 |
| JOHN R PELLETT | P O BOX 852 | | | | BOULDER JCT | WI | 54512 |
| JOHN R PESCHKE | 9901 HIDDEN LANE | | | | WOODSTOCK | IL | 60098 7925 |
| JOHN R PETRAS | W 327 N 4171 PORTSIDE DRIVE | | | | NASHOTAH | WI | 53058 9518 |
| JOHN R PEZZONE | 1823 JOHNSTON PLACE | | | | POLAND | OH | 44514 1414 |
| JOHN R PHELAN | 32236 OAKSHORE DR | | | | WESTLAKE VILLAGE | CA | 91361 |
| JOHN R PHELAN | IRA | 708 FARMDALE WAY NE | | | WOODSTOCK | GA | 30188 |
| JOHN R PHILLIPS | 1588 INDIANWOOD CT | | | | BLOOMFIELD | MI | 48302 |
| JOHN R PHILLIPS | 15954 KINGS WAY DR | | | | MACOMB | MI | 48044 |
| JOHN R PHILLIPS | CHARLES SCHWAB & CO INC CUST | 6355 SPRING LAKE DR. | | | FLOWERY BRANCH | GA | 30542 |
| JOHN R PICHLER & | VIRGINIA S PICHLER JT WROS | 1921 DUNDEE RD | | | ROCKVILLE | MD | 20850 3138 |
| JOHN R PICKLES REV TRUST TR | DAVID RASBRIDGE TTEE | U/A DTD 07/03/2007 | 23524 BONAIR ST | | DEARBORN HTS | MI | 48127 2717 |
| JOHN R PIERRON & | MARYANN PIERRON JT WROS | 1707 PORT STIRLING PL | | | NEWPORT BEACH | CA | 92660 5340 |
| JOHN R PIGG II | 14110 MARTIN CREEK ROAD | | | | GRANVILLE | TN | 38564 7000 |
| JOHN R PIKUR | 764 SPARTON | | | | ROCHESTER HILLS | MI | 48309 2527 |
| JOHN R PIKUR & | BILLIE E PIKUR JT TEN | 764 SPARTAN | | | ROCHESTER HILLS | MI | 48309 2527 |
| JOHN R PILGER | 10022 LONG BEACH BLVD #M | | | | LYNWOOD | CA | 90262 1501 |
| JOHN R PILKINGTON | TOD ROSLYN COOPER | SUBJECT TO STA TOD RULES | 8310 E VICKSBURG ST | | TUCSON | AZ | 85710 2948 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN R PLUM | 22763 RED BAY LN | | | | MILTON | DE | 19968 | 4510 |
| JOHN R POCZONTEK | 3919 MILLER DR | | | | BRUNSWICK | OH | 44212 | 2732 |
| JOHN R PONSOLL AND | CONSTANCE M PONSOLL JT TEN | 108 BEAU DR | | | EDINBORO | PA | 16412 | |
| JOHN R POOR | 2004 MCANALLY RD | | | | MT PLEASANT | TN | 38474 | 3112 |
| JOHN R PORTER | 3741 SUNRISE OAKS DR | | | | PORT ORANGE | FL | 32119 | 8651 |
| JOHN R PORTER & | ROSALIE P PORTER JT TEN | 7 ROCKFORD RD | UNIT B26 B26 B26 | | WILMINGTON | DE | 19806 | |
| JOHN R PORTER JR | 111 GLENDALE CT | | | | KISSIMMEE | FL | 34759 | 3606 |
| JOHN R POTBURY | 3360 N ELMS RD | | | | FLUSHING | MI | 48433 | 1859 |
| JOHN R POTTS | 213 PINEWOOD DRIVE | | | | SCHENECTADY | NY | 12303 | 5615 |
| JOHN R POTTS JR | 1009 WOODLAND DR | | | | NORMAN | OK | 73072 | 6349 |
| JOHN R POWELL JR | 600 ST LUKES RD | | | | FRUITLAND | MD | 21826 | 2206 |
| JOHN R POWER & | BARBARA M POWER JT TEN | 17 PHEASANT HILL RD | | | WALPOLE | MA | 02081 | 2221 |
| JOHN R PREHM & | SUSAN L PREHM | JT TEN | 16915 SE 272ND ST | SUITE 100-182 | COVINGTON | WA | 98042 | 7347 |
| JOHN R PRESCOTT JR | 8 WARREN TER | | | | WOLLASTON | MA | 02170 | 2626 |
| JOHN R PRESLEY | 59 CAMILLIA LN | | | | MADISON | MS | 39110 | |
| JOHN R PRIESTER | 6781 WISE RD | | | | WEST MIDDLESEX | PA | 16159 | 3829 |
| JOHN R PRINKEY | PO BOX 473 | | | | LEAVITTSBURG | OH | 44430 | 0473 |
| JOHN R PROFFITT JR | PO BOX 729 | | | | DALTON | GA | 30722 | 0729 |
| JOHN R PUGSLEY | 12100 W CO RD 700 S | | | | DALEVILLE | IN | 47334 | 9488 |
| JOHN R PURCELL & | DIANE L PURCELL JT TEN | 2662 FIR | | | LONGVIEW | WA | 98632 | 2021 |
| JOHN R PUZEY & | JUDITH A PUZEY JT TEN | 10562 CATLIN INDIANOLA RD | | | CATLIN | IL | 61817 | 9114 |
| JOHN R RADER & | ELIZABETH L RADER | 752 PARKWAY DR | | | KALISPELL | MT | 59901 | |
| JOHN R RADER & | ELIZABETH L RADER JT TEN | 752 PARKWAY DR | | | CALISPELL | MT | 59901 | 2672 |
| JOHN R RAMA | PO BOX 1379 | | | | WARREN | MI | 48090 | 1379 |
| JOHN R RAMSEY | PO BOX 427 | | | | MEXICO | NY | 13114 | 0427 |
| JOHN R RANDOLPH | 517 W REDBANK AVE | | | | WOODBURY | NJ | 08096 | 1453 |
| JOHN R RATLIFF & | DORIS F RATLIFF JT TEN | 643 COTTAGE LN | | | GREENWOOD | IN | 46143 | 8439 |
| JOHN R RAU | 2209 ENGLISH OAK CT | | | | MIAMISBURG | OH | 45342 | 4548 |
| JOHN R RAUM JR | 591 S MAIN ST APT 324 | | | | CAPE MAY CH | NJ | 08210 | |
| JOHN R RAUM JR & | ELEANOR P RAUM JT TEN | 591 SOUTH MAIN ST APT 324 | CAPE MAY COURT HSE | | CAPE MAY CH | NJ | 08210 | |
| JOHN R RAY & | LINNIE RAY TEN COM | 9111 SERENE CREEK | | | SAN ANTONIO | TX | 78230 | 4035 |
| JOHN R RAY JR | LORETTA J RAY | 8314 BOTSFORD CT | | | SPRINGFIELD | VA | 22152 | 1601 |
| JOHN R READER | CUST RICHARD D READER U/THE | DELAWARE U-G-M-A | 405 MILL TOWN ROAD COOPERS | FARM | WILMINGTON | DE | 19808 | 2222 |
| JOHN R REES | 5066 JAMESTOWN RD | | | | COLUMBUS | OH | 43220 | 2524 |
| JOHN R REESE | 14502 PENICK | | | | WALLER | TX | 77484 | 4959 |
| JOHN R REGAN | 287 ROCKINGSTONE AVE | | | | LARCHMOND | NY | 10538 | 1219 |
| JOHN R REHFUSS | 10846 MODENA DR | | | | PHILADELPHIA | PA | 19154 | 3916 |
| JOHN R REID & | MARY C REID TTEE JOHN . | R REID & MARY C REID | REV TR UAD 8/25/05 SPH | 43730 CITRUS VIEW DR. | HEMET | CA | 92544 | 8516 |
| JOHN R REIFF | 2501 W DARBY RD | | | | HAVERTOWN | PA | 19083 | 1405 |
| JOHN R RICE | 1484 LITTLELICK FORK | | | | EAST POINT | KY | 41216 | 8834 |
| JOHN R RICHARDSON | 5895 CO RD 47 | | | | FLORENCE | AL | 35634 | 3312 |
| JOHN R RIDDELL | 375 COUNTY ROAD PAJ | | | | ISHPEMING | MI | 49849 | 8728 |
| JOHN R RIDDLE & | PAULA P RIDDLE | 2524 N RIDGEVIEW RD | | | ARLINGTON | VA | 22207 | |
| JOHN R RIPKEY | CHARLES SCHWAB & CO INC CUST | ONE SYLVAN WAY | | | MORRISTOWN | NJ | 07960 | |
| JOHN R ROACH | 222 MT PLEASANT | | | | BEDFORD | IN | 47421 | 9665 |
| JOHN R ROADCAP | 29 NEILLIAN WAY | | | | BEDFORD | MA | 01730 | 2305 |
| JOHN R ROBERTS | 2610 HILLSBORO BLVD | | | | MANCHESTER | TN | 37355 | 6537 |
| JOHN R ROBINSON | 821 BEECHWOOD LN | | | | MC KINNEY | TX | 75069 | 1503 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN R ROBOSAN | 38621 SANTA BARBARA ST | | | | CLINTON TOWNSHIP | MI | 48036 |
| JOHN R RODGERS | C/O ATTORNEY JOSEPH F MULCAHY JR | 248 CHILDS AVE | | | DREXEL HILL | PA | 19026 | 3425 |
| JOHN R ROGERS | 2795 SPAIN DR | | | | EASTPOINT | GA | 30344 | 3944 |
| JOHN R ROHNER | 7078 LEAF CIRCLE | | | | MT MORRIS | MI | 48458 | 9474 |
| JOHN R ROKITA IRA R/O | FCC AS CUSTODIAN | U/A DTD 06/01/98 | 5211 GATESBORO DR SOUTH | | SAGINAW | MI | 48603 | 3746 |
| JOHN R ROLLINS TTEE | U/A DTD 9/21/1998 | FLORENCE A ROLLINS BASLER TR | 987 RANCH BLUFF RD | | VILLA RIDGE | MO | 63089 | 1478 |
| JOHN R ROONEY | 2669 WOODBOURNE DRIVE | | | | WATERFORD | MI | 48329 | 2479 |
| JOHN R ROSS & | SHIRLEY G ROSS JTWROS | 216 THORNHILL DR | | | ATHENS | GA | 30607 | 1740 |
| JOHN R ROSSETTI & | LINDA E ROSSETTI JT TEN | 9635 STIRLING BRIDGE DR | | | COLUMBIA | MD | 21046 | 1936 |
| JOHN R ROVESTI | 1125 CRESTWOOD DRIVE | | | | NORTH HUNTINGDON | PA | 15642 | 2605 |
| JOHN R ROWBOTHAM | 4599 LOBDELL RD | | | | MAYVILLE | MI | 48744 | 9627 |
| JOHN R ROWLAND | CUST TODD R ROWLAND UNDER THE | FLORIDA | GIFTS TO MINORS ACT | 7000 LA CUESTA LN | CITRUS HEIGHTS | CA | 95621 | 4208 |
| JOHN R RUBIN | & ALICIA M RUBIN JTTEN | 23018 LOWRIDGE PL | | | SANTA CLARITA | CA | 91390 |
| JOHN R RUCKER & | ALICE E RUCKER | OPTION ACCOUNT | 3243 PLATT TRL | | OLYMPIA FIELDS | IL | 60461 |
| JOHN R RUDDY & | JEAN D RUDDY | 8938 S HOYNE AVE | | | CHICAGO | IL | 60620 |
| JOHN R RULO | 1360 S OCEAN BLVD #804 | | | | POMPANO BEACH | FL | 33062 | 7155 |
| JOHN R RUZILA | CGM MONEY PURCHASE CUSTODIAN | 88 GOURLEY AVENUE | | | CLIFTON | NJ | 07013 | 1038 |
| JOHN R RUZILA & | MARYE T RUZILA JT TEN | 88 GOURLEY AVE | | | CLIFTON | NJ | 07013 | 1038 |
| JOHN R RYAN & | CLYLE Y RYAN JT TEN | 1812 LAKE CYPRESS DR | | | SAFETY HARBOR | FL | 34695 | 4510 |
| JOHN R SABAN AND | DIANE L SABAN JTWROS | 20 VILLA COUBLAY | | | SAINT LOUIS | MO | 63131 | 2746 |
| JOHN R SABO | 1011 VININGS FOREST LN SE | | | | SMYRNA | GA | 30080 | 3957 |
| JOHN R SABO & | CHRISTINE D SABO | 265 CENTURY WAY | | | MANALAPAN | NJ | 07726 |
| JOHN R SAGER | 8347 CHAPEL PINES DR | | | | INDIANAPOLIS | IN | 46234 | 2166 |
| JOHN R SAGERT | DEBORAH J SAGERT JT TEN | 513 ARLINGTON AVE E | | | OLDSMAR | FL | 34677 | 3822 |
| JOHN R SAKSA | 165 HILL RD | | | | HARWINTON | CT | 06791 | 2111 |
| JOHN R SAMARA | 12600 N ROCKWELL AVE | UNIT 37 | | | OKLAHOMA CITY | OK | 73142 | 2706 |
| JOHN R SAMARA | MAY FRANCES SAMARA | 5205 NW 120TH ST | | | OKLAHOMA CITY | OK | 73162 | 1784 |
| JOHN R SAMMON | 580 POND VIEW HTS | APT 3 | | | ROCHESTER | NY | 14612 | 1317 |
| JOHN R SAMPLES TTEE | FBO THE JOHN R SAMPLES TRUST | U/A DTD 11/7/96 | 171 HWY 78 | | MONROE | GA | 30655 | 4477 |
| JOHN R SANDERSON | 1090 JACKSON STREET | | | | ROCK SPRINGS | WY | 82901 | 4815 |
| JOHN R SANDMAN & | ELAINE R SANDMAN TTEE | JOHN R & ELAINE R | SANDMAN TR UAD 6-17-96 | 1836 EDGEWOOD DR. | LODI | CA | 95240 | 0411 |
| JOHN R SARES INTERVIVOS REV TR | JOHN R SARES TTEE | U/A DTD 07/03/2008 | 6146 LEONA | | SAINT LOUIS | MO | 63116 | 2923 |
| JOHN R SARKEES | 4802 WYOMING WAY | | | | CRYSTAL LAKE | IL | 60012 | 2037 |
| JOHN R SASSER & | PATRICIA SASSER | PO BOX 337 | | | ANGELS CAMP | CA | 95222 |
| JOHN R SAUTNER | 40 EDGEWOLD ROAD | | | | WHITE PLAINS | NY | 10607 | 1010 |
| JOHN R SAVAGE | 3032 CHARLWOOD DR | | | | ROCHESTER HILLS | MI | 48306 | 3610 |
| JOHN R SAVAGE | 3032 CHARLWOOD DR | | | | ROCHESTER HILLS | MI | 48306 | 3610 |
| JOHN R SAVERINO | 135 WARRENVILLE RD | | | | GREEN BROOK | NJ | 08812 | 2324 |
| JOHN R SAYLES | 1155G PARADISE CT | | | | GREENWOOD | IN | 46143 | 2111 |
| JOHN R SCHALLERN | 4422 CHEROKEE DR | | | | MADISON | WI | 53711 | 2824 |
| JOHN R SCHAUB | 86 MISTY TRCE | | | | OTTO | NC | 28763 | 8142 |
| JOHN R SCHILLIN | CUST DAVID BRICE SCHILLING UGMA CA | ATTN JOHN R SCHILLING APC | 4675 MACARTHUR COURT # 590 | | NEWPORT BEACH | CA | 92660 | 8800 |
| JOHN R SCHNEIDER | 12014 BLACKBERRY TER | | | | GAITHERSBURG | MD | 20878 | 4920 |
| JOHN R SCHNEPP & | MARGUERITE SCHNEPP | JT TEN | 5002 S STATE RD | | DURAND | MI | 48429 | 9144 |
| JOHN R SCHRIEFFER | 560 W FULTON ST | APT 306 | | | CHICAGO | IL | 60661 | 1165 |
| JOHN R SCHROEDER JR | 2325 S SHORE DR | | | | DELAVAN | WI | 53115 | 3610 |
| JOHN R SCHRUP | 6894 YELLOWSTONE DR | | | | RIVERSIDE | CA | 92506 | 3924 |
| JOHN R SCHUCHMANN | 21 CEDAR RD | | | | BETHANY | CT | 06524 | 3340 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHN R SCHULTES | 5000 NORTH OCEAN BLVD CORDOVA L 11 | | | | BRINY BREEZES | FL | 33435 |
| JOHN R SCHWEIHS | 3535 SCOTT ST | | | | FRANKLIN PARK | IL | 60131 | 1650 |
| JOHN R SCOTT | PO DWR 3430 | | | | BIG SPRING | TX | 79721 | 3430 |
| JOHN R SEAGRAVES | 3353 HERTLEIN LANE | | | | VANDALIA | OH | 45377 | 9792 |
| JOHN R SEGREST | CUST MARY MARGARET SEGREST UNDER THE | ALABAMA U-G-M-A | ATTN MARY S MILLER | 106 WELLINGTON DR | MADISON | AL | 35758 | 8486 |
| JOHN R SEIDERS | 2540 SLATEHILL RD | | | | YORK | PA | 17408 | 3947 |
| JOHN R SEIFERT & | MITZI D SEIFERT | TR SEIFERT FAMILY TR 11/13/92 | 6313 SKYTRAILS | PO BOX 355 | WATERS | MI | 49797 | 0355 |
| JOHN R SELF | 6524 OCALA CT | | | | CENTERVILLE | OH | 45459 | 1941 |
| JOHN R SELLARS & | SHERRY L SELLARS JT TEN | 600 SUNDANCE WAY | | | DACONO | CO | 80514 | 9321 |
| JOHN R SERLEY | 1327 LIPSCOMB DR | | | | BRENTWOOD | TN | 37027 | 7008 |
| JOHN R SEVERSON IRA | FCC AS CUSTODIAN | 5112 BAYSHORE DR | | | STURGEON BAY | WI | 54235 | 8984 |
| JOHN R SEWELL | 202 WINESTONE PL | | | | JACKSONVILLE | NC | 28546 | 5268 |
| JOHN R SEXTON | 1717 SOUTH CARLSON | | | | WESTLAND | MI | 48186 | 4054 |
| JOHN R SEYDEL | 1027 PEACHTREE BATTLE AVE NW | | | | ATLANTA | GA | 30327 |
| JOHN R SHADDY & | JOAN I SHADDY | TR SHADDY FAMILY TRUST | UA 08/22/02 | 13201 OLYMPIA WAY | SANTA ANA | CA | 92705 | 2028 |
| JOHN R SHADONIX | CUST COLINS SHADONIX UTMA AZ | 2102 S CALLE CORDOVA | | | TUCSON | AZ | 85710 | 5728 |
| JOHN R SHAW | 37308 PONDEROSA AVE | | | | BURNEY | CA | 96013 | 4463 |
| JOHN R SHAW | 502 SPRINGFIELD CIRCLE | | | | BOSSIER CITY | LA | 71112 |
| JOHN R SHAW | 605 PITTSBURGH ST | | | | SPRINGDALE | PA | 15144 | 1502 |
| JOHN R SHEA | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1571 MCKINLEY RD | | NAPA | CA | 94558 |
| JOHN R SHEELEY IRA | FCC AS CUSTODIAN | 19935 RAMBLEWOOD DR | | | MACOMB | MI | 48044 | 5910 |
| JOHN R SHEER | 90 AMBERWOOD DRIVE | | | | GRAND ISLAND | NY | 14072 | 1301 |
| JOHN R SHELTON | 13711 ELENA GALLEGOS PL NE | | | | ALBUQUERQUE | NM | 87111 |
| JOHN R SHEPPARD | 6719 COUNTRY SWAN | | | | SAN ANTONIO | TX | 78240 | 4425 |
| JOHN R SHERRILL | 117 LONGVIEW COURT | | | | DANVILLE | VA | 24541 | 6524 |
| JOHN R SHIELS | 30 LA SALLE DRIVE | SAINT CATHARINES ON  L2M 2E4 | CANADA | | | | |
| JOHN R SHIPLEY | 2036 N WALTON | | | | WESTLAND | MI | 48185 | 7732 |
| JOHN R SHOEMAKER SR | JENNIFER R SHOEMAKER | 4736 SOUTHBRIDGE RD | | | TOLEDO | OH | 43623 | 3124 |
| JOHN R SHUFFLEBARGER | JOHN R SHUFFLEBARGER LIVING TR | 31450 DEPORTOLA | | | TEMECULA | CA | 92592 |
| JOHN R SIEBERT | CUST JESSICA L SIEBERT UTMA NJ | UNTIL | 4 PIRATE COVE | | LITTLE SILVER | NJ | 07739 | 1623 |
| JOHN R SIEFKEN | 2786 WALKER DRIVE | | | | EXPORT | PA | 15632 | 9307 |
| JOHN R SILK & | ELSIE L SILK JT TEN | 23 ALGONQUIN RD | | | NORWALK | CT | 06851 | 1809 |
| JOHN R SIMET & | JUDITH SIMET JT TEN | 4418 WAVELAND CT | | | HAMBURG | NY | 14075 | 2003 |
| JOHN R SIMON | 8721 POND CREEK RD | | | | PORTSMOUTH | OH | 45663 |
| JOHN R SIMON  SAR-SEP | FCC AS CUSTODIAN | INDUSTRIAL HARDWARE DIST INC | 10502 NW RIVER VIEW PT | | PARKVILLE | MO | 64152 | 3400 |
| JOHN R SIMS & | MARILYN SIMS JT WROS | 14278 FAIRMONT DR | | | RAPID CITY | MI | 49676 | 9394 |
| JOHN R SINGLETON | 522 N MADISON AVE APT 2 | | | | LOS ANGELES | CA | 90004 |
| JOHN R SKRBINA & | CATHERINE M SKRBINA JT TEN | 18386 HEATHERLEA DR | | | LIVONIA | MI | 48152 | 4074 |
| JOHN R SLAYTON | 1765 RIVERGLEN DR | | | | SUWANEE | GA | 30024 | 1864 |
| JOHN R SMART III | 259 HALCOMB DR | | | | SOMERSET | KY | 42501 | 5878 |
| JOHN R SMERLINSKI | W5669 PUCKAWAY RD | | | | MARKESAN | WI | 53946 | 7905 |
| JOHN R SMITH | 186 COURT ST | | | | PONTIAC | MI | 48342 | 2510 |
| JOHN R SMITH | 31835 RIVER RD | | | | ORANGE BEACH | AL | 36561 | 3783 |
| JOHN R SMITH | 3851 LAZY FOREST TRAIL | | | | INTERLOCHEN | MI | 49643 |
| JOHN R SMITH | CHARLES SCHWAB & CO INC CUST | PO BOX 181 | | | WINCHESTER | MA | 01890 |
| JOHN R SNYDER | 5534 FOREST HILL | | | | ST JOHNS | MI | 48879 |
| JOHN R SNYDER & | BETTY LOU SNYDER JT TEN | 5534 FOREST HILL | | | ST JOHNS | MI | 48879 |
| JOHN R SOMMER | 10318 DEN OAK DR | | | | HOUSTON | TX | 77065 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN R SOMMERS | 8731 S COUNTRY DR APT 101 | | | | OAK CREEK | WI | 53154 | 3881 |
| JOHN R SOPKO | 168 COUNTRY GREEN | | | | AUSTINTOWN | OH | 44515 | 2215 |
| JOHN R SPATZ | 32 HAMPTON KEY | | | | WILLIAMSBURG | VA | 23185 | 5538 |
| JOHN R SPENCER | 1002 WASHINGTON | | | | LEAVENWORTH | KS | 66048 | 2951 |
| JOHN R SPICER | 1148 S R 503 NORTH | | | | WEST ALEXANDR | OH | 45381 | 9701 |
| JOHN R SRUBAS | 3912 WELLESLEY DR NE | | | | ALBUQUERQUE | NM | 87107 | 4522 |
| JOHN R STAGMAIER | 1175 JAMES BLVD | | | | SIGNAL MOUNTAIN | TN | 37377 | 2544 |
| JOHN R STANKAVAGE & | ARLENE T STANKAVAGE JT TEN | 1724 PECKHAM RD | | | BINGHAMTON | NY | 13903 | 5916 |
| JOHN R STEELE | 416 SCHOTTS RD | | | | BALTIMORE | MD | 21221 | 1630 |
| JOHN R STEMNISKI & | MRS DOROTHY B STEMNISKI JT TEN | 19 WALNUT ROAD | | | SWAMPSCOTT | MA | 01907 | 2217 |
| JOHN R STENCEL | 14570 BLUE SKIES | | | | LIVONIA | MI | 48154 | 4966 |
| JOHN R STENCH | 1545 GLORIA | | | | WESTLAND | MI | 48186 | 8925 |
| JOHN R STEPHENS | 3131 LAKEVIEW RD | | | | LAWRENCE | KS | 66049 | 9776 |
| JOHN R STIVERS | 1078 HAYES AVE | | | | HAMILTON | OH | 45015 | 2022 |
| JOHN R STONE | & JOSEPHINE L STONE JTTEN | 9526 N YUKON | | | WESTMINSTER | CO | 80021 | |
| JOHN R STONE | 140 CHESTNUT LANE | | | | SAN MATEO | CA | 94403 | 3317 |
| JOHN R STONER | 7714 RENNINGER ROAD | | | | MERCERSBURG | PA | 17236 | 9552 |
| JOHN R STOUFFER | 206 BUSH CT | | | | MC CORMICK | SC | 29835 | 2737 |
| JOHN R STOVER | 1603 VINCENNES DR | | | | SUN CITY CTR | FL | 33573 | |
| JOHN R STOZENSKI | 412 HOMESTEAD CIR | | | | WARRINGTON | PA | 18976 | 3600 |
| JOHN R STRAEBEL & | SUZANNE M STRAEBEL JT TEN | 6491 CRYSTAL BEACH RD NW | | | RAPID CITY | MI | 49676 | 9499 |
| JOHN R STRANFORD | 208 LEACH CT | | | | BAYVILLE | NJ | 08721 | 1520 |
| JOHN R STRATON JR | 8975-384 LAWRENCE WELK DRIVE | | | | ESCONDIDO | CA | 92026 | 6422 |
| JOHN R STREU & | BETTY M STREAU JT TEN | 144 ALLEN AVE | | | GREEN BAY | WI | 54302 | 4402 |
| JOHN R STREU & | MRS JUDITH A STREU JT TEN | 532 LANCELOT CT | | | LIBERTY | MO | 64068 | 1020 |
| JOHN R STRICKLAND | 754 DEXTERVILLE OAK RIDGE RD | | | | MORGANTOWN | KY | 42261 | 9182 |
| JOHN R STROTHER JR | P O BOX 648 | | | | MURRAYVILLE | GA | 30564 | 0648 |
| JOHN R STRUTZ & | MARGARET STRUTZ JT TEN | 11660 W 156 TERR | | | OVERLAND PARK | KS | 66221 | 2626 |
| JOHN R SUDIMACK & | TREVA L SUDIMACK JT TEN | 7606 KITTANSETT LANE | | | PICKERINGTON | OH | 43147 | 9081 |
| JOHN R SUNDERLAND & | ILENE P SUNDERLAND TEN ENT | 415 TWIN OAKS ROAD | | | LINTHICUM | MD | 21090 | 1207 |
| JOHN R SURIANO | 295 CHERRYLAND ST | | | | AUBURN HILLLS | MI | 48326 | 3350 |
| JOHN R SUTER | 1510 MARK WEST SPRINGS RD | | | | SANTA ROSA | CA | 95404 | 9605 |
| JOHN R SUTHERLAND | 15790 LUXEMBURG | | | | FRASER | MI | 48026 | 2309 |
| JOHN R SYLVA PEREZ | CALLE NEGRIN RESD DORAMIL | APT 82 LA FLORIDA | CARACAS, 1050 | VENEZUELA | | | | |
| JOHN R SYLVESTRE | 3122 UMATILLA ST | | | | DENVER | CO | 80211 | |
| JOHN R TARGETT SR | ANITA TARGETT | 663 YORKTOWN AVE | | | CROWN POINT | IN | 46307 | 4523 |
| JOHN R TAULBEE | R 6 | | | | MANSFIELD | OH | 44903 | 9806 |
| JOHN R TAVALJERI | 21515 MAPLE | | | | ST CLAIR SHR | MI | 48081 | 2242 |
| JOHN R TAYLOR | 115 ROGER AVE | | | | WESTFIELD | NJ | 07090 | 1773 |
| JOHN R TAYLOR | 36 NIAGARA ST | | | | NO TONAWANDA | NY | 14120 | 6116 |
| JOHN R TAYLOR & | MARY ANN TAYLOR JT TEN | 820 ROYAL TER | | | HURST | TX | 76053 | 4222 |
| JOHN R TEDFORD | PO BOX 430256 | | | | PONTIAC | MI | 48343 | 0256 |
| JOHN R THODOS & | PEGGY A THODOS | 34 BRINKER RD | | | BARRINGTON HILLS | IL | 60010 | |
| JOHN R THOMAS | 50 PARKSIDE CUR UNIT 3 | | | | CANFIELD | OH | 44406 | 1674 |
| JOHN R THOMAS | 6226 122ND AVE SE | | | | BELLEVUE | WA | 98006 | 4445 |
| JOHN R THOMPSON | 101 SUNDOWN TRL | | | | BUFFALO | NY | 14221 | 2220 |
| JOHN R THOMPSON | 521 BOHEMIAN HWY | | | | FREESTONE | CA | 95472 | |
| JOHN R THORSEN | 600 SCENIC HWY APT 204 | | | | PENSACOLA | FL | 32503 | 6702 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN R TILL | & SONIA L TILL JTTEN | 31 NORLYN DRIVE | | | WALNUT CREEK | CA | 94596 |
| JOHN R TIMKO | 920 SASSAFRAS CIR | | | | WEST CHESTER | PA | 19382 7589 |
| JOHN R TITLOW II | 1323 CAROL LANE | | | | NAPERVILLE | IL | 60565 1233 |
| JOHN R TOBIN JR | TR JOHN R TOBIN JR TRUST | UA 9/9/98 | 1466 SODON CT | | BLOOMFIELD HILLS | MI | 48302 2353 |
| JOHN R TOLLE | PAULETTE A CICHON | 4002 38TH PL N | | | ARLINGTON | VA | 22207 4602 |
| JOHN R TOMASIAK | 8640 WARWICK | | | | WARREN | OH | 44484 3059 |
| JOHN R TOMASZEWSKI | 503 CHESTNUT RIDGE | | | | WOODSTOCK | GA | 30189 |
| JOHN R TOUSE | 66636 KLETT RD | | | | CONSTANTINE | MI | 49042 9620 |
| JOHN R TRAPP | 9415 MEMORY LN | | | | BROOKVILLE | IN | 47012 9186 |
| JOHN R TRIMARCO & | ARLENE E TRIMARCO JT TEN | 81 SUNSET AVE | | | GLEN ELLYN | IL | 60137 5635 |
| JOHN R TRIPPY | JOHN R TRIPPY REVOCABLE TRUST | 206 NORLICK DR | | | BRYAN | OH | 43506 |
| JOHN R TRYCHON | 36 PROSPECT HEIGHTS | | | | ASHLAND | MA | 01721 2214 |
| JOHN R TUCKER | 9816 DEEP WOODS DR | | | | SHREVEPORT | LA | 71118 5037 |
| JOHN R TURNER JR | 5690 E CENTER VILLAGE DR | | | | TUSCON | AZ | 85750 1730 |
| JOHN R TURTURA | 2672 N POSEY LAKE HWY | | | | HUDSON | MI | 49247 9750 |
| JOHN R TWAREK | TOD PER NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 6040 MARSHALL ROAD | | DAYTON | OH | 45459 2201 |
| JOHN R TYLER | CHARLES SCHWAB & CO INC CUST | 451 SEAVY ST | | | SENOIA | GA | 30276 |
| JOHN R ULMER | 3682 DEMORY RD | | | | LAFOLLETTE | TN | 37766 5966 |
| JOHN R UREK | 15431 MCLAIN | | | | ALLEN PARK | MI | 48101 2076 |
| JOHN R UTTERBACK & | EMILY A UTTERBACK & | SHELLY A UTTERBACK JT TEN | 616 SOUTH WALNUT | | CAMERON | MO | 64429 2226 |
| JOHN R VALLINO | 864 LAKE ACCESS ROAD | | | | MURPHYSBORO | IL | 62966 4745 |
| JOHN R VALLO | JOAN E VALLO | 1274 CHIPMUNK CT | | | DAYTON | OH | 45458 2701 |
| JOHN R VANDERVEEN | KAREN J VANDERVEEN JT TEN | PO BOX 141 | | | UNION | NE | 68455 0141 |
| JOHN R VASBINDER | 156 BRENTVIEW DR | | | | GRAFTON | OH | 44044 1502 |
| JOHN R VASOLD & | MARY JEAN VASOLD JT TEN | 7005 N RIVER RD | | | FREELAND | MI | 48623 9201 |
| JOHN R VELLA & | BARBARA ANN VELLA JT TEN | 6843 REDFORD CIRCLE | | | TROY | MI | 48098 1200 |
| JOHN R VENNEMAN | 534 GOLF VIEW DRIVE | | | | CHILLICOTHE | OH | 45601 8398 |
| JOHN R VERBANAC & | MARDELL L VERBANAC JT TEN | 7955 FAIRCHILD AVE NE | | | MOUNDS VIEW | MN | 55112 5801 |
| JOHN R VINCENT | 15151 FORD RD | APT 118 | | | DEARBORN | MI | 48126 5025 |
| JOHN R VITCUSKY | 27 MILLWRIGHT DR | | | | NEWARK | DE | 19711 8023 |
| JOHN R VONCOLLN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD 01/20/1999 | 1712 LINDEN AVE | | NASHVILLE | TN | 37212 |
| JOHN R WALCH MD IRA | FCC AS CUSTODIAN | 17 OTTER LANE | | | EGG HRBOR TWP | NJ | 08234 7807 |
| JOHN R WALDORF | 2125 W GARFIELD ROAD | | | | COLUMBIANA | OH | 44408 9786 |
| JOHN R WALLACE | 3114 NORTHWAY DRIVE | | | | SANBORN | NY | 14132 9483 |
| JOHN R WALLACE & | MAUREEN A WALLACE JT TEN | 50-08 48TH ST | | | WOODSIDE | NY | 11377 |
| JOHN R WALLINGFORD III | 7060 E BLACKBIRD LN | | | | ANAHEIM | CA | 92807 4402 |
| JOHN R WALTER | 853 SIESTA KEY CIRCLE | | | | SARASOTA | FL | 34242 |
| JOHN R WALZ | 11441 CHARLESTON PKY | | | | FISHERS | IN | 46038 1954 |
| JOHN R WARD | 1300 PRINCETON DR | | | | WALNUT | CA | 91789 |
| JOHN R WARD JR | 428 SLOCUM | | | | AUBURN HGHTS | MI | 48057 |
| JOHN R WARE | CUST JOHN STEVEN WARE A MINOR U/P | L 55 CHAP 139 OF THE LAWS OF | N J | 179 WHEELER ST | REHOBOTH | MA | 02769 1101 |
| JOHN R WATKINS | 5 MIDBROOK LN | | | | DARIEN | CT | 06820 3421 |
| JOHN R WATKINS | 7817 ROGAN DRIVE | | | | N RICHLAND HILLS | TX | 76180 7309 |
| JOHN R WATSON & | N JEAN WATSON | 2628 SANTA MONICA AVE | | | ODESSA | TX | 79763 |
| JOHN R WATTS | 320 FAIRLANE DR | | | | SPARTANBURG | SC | 29302 |
| JOHN R WEATHERFORD | BOX 384 | | | | CUSHMAN | AR | 72526 0384 |
| JOHN R WEAVER JR PERS REP | EST IO JANE THOMPSON | 831 N TATNALL ST SUITE 200 | | | NEW CASTLE | DE | 19801 1717 |
| JOHN R WEBER | 386 COLUMBIA POINT DR | APT 205 | | | RICHLAND | WA | 99352 4399 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN R WEBER | 8015 NW 28TH PLACE | APT A 221 | | | GAINESVILLE | FL | 32606 | 6275 |
| JOHN R WEBSTER | 803 DARTMOOR RD | | | | LUTHERVILLE | MD | 21093 | 3920 |
| JOHN R WEEKS | & SUSAN L WEEKS JTTEN | 2196 CHARDONNAY | | | GIBSONIA | PA | 15044 | |
| JOHN R WEESE | 3124 WINDSOR DRIVE | | | | LANDISVILLE | PA | 17538 | 1341 |
| JOHN R WEIS & | DIANE D WEIS JT TEN | 16 FOXWOOD CT | | | LEWES | DE | 19958 | 9110 |
| JOHN R WELCH JR | 5372 POLEN CIRCLE | | | | DAYTON | OH | 45440 | 2826 |
| JOHN R WELKER & | JOYCE A BRAND-WELKER | 4707 BLACK LAKE BELMORE SW #46 | | | OLYMPIA | WA | 98512 | |
| JOHN R WENDELN | BETTY L WENDELN JTWROS | 2048 BRAINARD DR | | | KETTERING | OH | 45440 | 2824 |
| JOHN R WENDELN JR | 2048 BRAINARD DRIVE | | | | KITTERING | OH | 45440 | 2824 |
| JOHN R WESOLICH | 9218 LARAMIE | | | | CRESTWOOD | MO | 63126 | 2710 |
| JOHN R WESOLICH & | DONNA L WESOLICH JT TEN | 9218 LARAMIE DR | | | CRESTWOOD | MO | 63126 | 2710 |
| JOHN R WESTLAKE AND | JOANN WESTLAKE JTTEN | 6520 COONPATH ROAD | | | CARROLL | OH | 43112 | 9442 |
| JOHN R WETHY | 7275 HAWTHORNE CI | | | | GOODRICH | MI | 48438 | 9239 |
| JOHN R WETHY & | DONA M WETHY JT TEN | 7275 HAWTHORNE CIRCLE | | | GOODRICH | MI | 48438 | |
| JOHN R WHEELER JR ROTH IRA | FCC AS CUSTODIAN | 1000 QUAIL STREET STE 225 | | | NEWPORT BEACH | CA | 92660 | |
| JOHN R WHEELER JR TRUST | JOHN R WHEELER JR TTEE | U/A DTD 10/17/1990 | 1000 QUAIL STREET STE 225 | | NEWPORT BEACH | CA | 92660 | |
| JOHN R WHITCOMB | 19465 SOUTH WALTHAM ROAD | | | | BEVERLY HILLS | MI | 48025 | 5124 |
| JOHN R WHITE | 605 STEED RD | | | | RIDGELAND | MS | 39157 | 9482 |
| JOHN R WHITE | MKT: PARAMETRIC | 1780 TIMARU CT | | | RENO | NV | 89523 | |
| JOHN R WHITTEMORE | 21 FIELDSTONE DRIVE | | | | MORRISTOWN | NJ | 07960 | 2629 |
| JOHN R WIENOLD | 1 N CONSTITUTION DR | STE 1 | | | AURORA | IL | 60506 | 3208 |
| JOHN R WIENOLD & | MARGARET V WIENOLD JT TEN | 1 N CONSTITUTION DR FL 1 | | | AURORA | IL | 60506 | |
| JOHN R WILLIAMS | 1498 EASTERN AVE | | | | MONGANTOWN | WV | 26505 | 2312 |
| JOHN R WILLIAMS | 697 SANDPIPER DR | | | | VONORE | TN | 37885 | 2041 |
| JOHN R WILLIAMS | 741 RANDALL DR | | | | TROY | MI | 48085 | 4819 |
| JOHN R WILLIAMS & | FLORENCE K WILLIAMS JT TEN | 101 COLD SPRINGS DRIVE | | | KENNET SQ | PA | 19348 | |
| JOHN R WILLIAMS - IRA | 2801 BEST WAY | | | | GREENWOOD | AR | 72936 | |
| JOHN R WILLIAMS JR | 2904 BENTE WAY | | | | VIRGINIA BEACH | VA | 23451 | 1239 |
| JOHN R WILSON | 806 LELAND ST | | | | FLINT | MI | 48507 | 2434 |
| JOHN R WILSON | TR FIRST TRUST 09/07/77 U-A JOHN | R WILSON JR | 1 OLD FORT LN | | HILTON HEAD ISLAND | SC | 29926 | 2696 |
| JOHN R WIND | 2700 PINERIDGE DR NW | APT D | | | GRAND RAPIDS | MI | 49544 | 7528 |
| JOHN R WINFREE | 2951 LESLIE | | | | DETROIT | MI | 48238 | 3305 |
| JOHN R WINKELMANN | 135 W BROADWAY | | | | GETTYSBURG | PA | 17325 | 1206 |
| JOHN R WINKELMANN & | HELEN J WINKELMANN JT TEN | 135 WEST BROADWAY | | | GETTYSBURG | PA | 17325 | 1206 |
| JOHN R WINTER | 17 SPRINGFIELD AVE | | | | OCEANPORT | NJ | 07757 | 1209 |
| JOHN R WITGEN | 542 COOK RD | | | | PEWAMO | MI | 48873 | 9740 |
| JOHN R WITHEROW | 14004 PLACID COVE | | | | STRONGSVILLE | OH | 44136 | 5129 |
| JOHN R WITSCHI | 5901 RENIE RD | | | | BELLVILLE | OH | 44813 | |
| JOHN R WOFFORD | CHARLES SCHWAB & CO INC CUST | 506 LAKEVIEW DR | | | SUGAR LAND | TX | 77498 | |
| JOHN R WOLFORD & | LURA B WOLFORD | 7161 OX BOW CIR | | | TALLAHASSEE | FL | 32312 | |
| JOHN R WOOD | 1961 CANNON ST SW | | | | WYOMING | MI | 49519 | 4208 |
| JOHN R WOOD | 813 FRUITDALE RD | | | | MORGANTOWN | IN | 46160 | 8658 |
| JOHN R WOODRUFF | 10269 WEST REID ROAD | | | | SWARTZ CREEK | MI | 48473 | 8518 |
| JOHN R WOODRUFF | 9122 LAKE GERALD DR NE | | | | SPARTA | MI | 49345 | 8399 |
| JOHN R WOODS & | JOYCE A WOODS | 80 LIBERTY RIDGE AVE | | | POWELL | OH | 43065 | |
| JOHN R WYLIE IRA | FCC AS CUSTODIAN | 7280 WOODBINE | | | LEXINGTON | MI | 48450 | 9747 |
| JOHN R YAEGER | 2104 BEDELL ROAD | | | | GRAND ISLAND | NY | 14072 | 1652 |
| JOHN R YAROS | 202 DELAWARE AVE GWINHURST | | | | WILMINGTON | DE | 19809 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHN R YASENCHAK | 3837 DAWNING AVE | | | | CLEVELAND | OH | 44109 | 4847 |
| JOHN R YEARICK & | CAROLINE F YEARICK | JT TEN | RMC  APT #382 | 3250 STATE ROAD | SELLERSVILLE | PA | 18960 | 1624 |
| JOHN R YEOMANS | 9702 NORTH LAKE RD | | | | OTTER LAKE | MI | 48464 | 9401 |
| JOHN R YOKUTY | CHARLES SCHWAB & CO INC CUST | 9345 SE 170TH HUMPHREYS LOOP | | | LADY LAKE | FL | 32162 | |
| JOHN R YONOVICH | 5072 COLLETT RD | | | | SHORTSVILLE | NY | 14548 | |
| JOHN R YOST | 30366 ROCK CREEK | | | | SOUTHFIELD | MI | 48076 | 1043 |
| JOHN R YOUNG | 5924 DEWEY AVE | | | | INDIANAPOLIS | IN | 46219 | 7209 |
| JOHN R YOUNG JR | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | P O BOX 2872 | | NEWPORT BEACH | CA | 92663 | |
| JOHN R YOUNGMAN | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 1037 MAPLE ST | | SANTA MONICA | CA | 90405 | |
| JOHN R YOUNGS | PO BOX 549 | | | | SOUTHPORT | CT | 06890 | 0549 |
| JOHN R ZACCARINI | 82 CROYDON RD | | | | YONKERS | NY | 10710 | 1026 |
| JOHN R ZDUNCZYK & | DIANE E ZDUNCZYK JT TEN | 2503 20TH ST | | | WYANDOTTE | MI | 48192 | 4425 |
| JOHN R ZEUSCHEL JR | TR JOHN R ZEUSCHEL REVOCABLE | LIVING TRUST UA 07/31/93 | 1638 HIGHLAND VALLEY CIRCLE | | CHESTERFIELD | MO | 63005 | 4919 |
| JOHN R ZIMMERSCHIED | 3836 SHERIDAN AVE S | | | | MINNEAPOLIS | MN | 55410 | |
| JOHN R ZISMER | 33012 WEST 128TH ST | | | | EXCELSIOR SPRINGS | MO | 64024 | 6228 |
| JOHN R ZITNIK & | MRS DENISE G ZITNIK JT TEN | 324 FORSYTHE ST CASH OPTION | ACCT | | GIRARD | OH | 44420 | 2205 |
| JOHN R ZORICH | 8406 REYNOLDS DR | | | | BAYONET POINT | FL | 34667 | 6921 |
| JOHN R ZUECCA | 9528 NW 46TH ST | | | | SUNRISE | FL | 33351 | |
| JOHN R. ARRIGO & | JUDYTH ARRIGO JT WROS | 100 STONEDALE ROAD | | | WARWICK | RI | 02889 | 1614 |
| JOHN R. BECK JR IRA | FCC AS CUSTODIAN | P.O. BOX 301 | | | CHESTER | IL | 62233 | 0301 |
| JOHN R. BIGLER (IRA) | FCC AS CUSTODIAN | P. O. BOX 2396 | | | MORGAN CITY | LA | 70381 | |
| JOHN R. BURSTEIN IRA | FCC AS CUSTODIAN | 99 SEAVER STREET | | | BROOKLINE | MA | 02445 | 5753 |
| JOHN R. DELUCA | 1316 COTTONWOOD AVE | | | | PLEASANT HILL | MO | 64080 | 1688 |
| JOHN R. DRAGONI | TOD ACCOUNT | 1702 GREENBRIAR DR. | | | CAPE GIRARDEAU | MO | 63701 | 2574 |
| JOHN R. DYKERS, III TRUST | 1954 CAMBRIDGE DRIVE | | | | HENDERSONVILLE | NC | 28792 | |
| JOHN R. GAROL | 240 POMONA AVE | | | | LONG BEACH | CA | 90803 | 3527 |
| JOHN R. JONES | 3051 240TH ST | | | | WILLIAMSBURG | IA | 52361 | 8684 |
| JOHN R. KEIL IRA | FCC AS CUSTODIAN | 12 SUMMER DRIVE | | | BERLIN | NJ | 08009 | 9615 |
| JOHN R. LUND | ROBERT D. LUND JR TTEE | U/W/O EMMA JANE LUND | 9739 EAST MARIPOSA GRANDE | | SCOTTSDALE | AZ | 85255 | 3608 |
| JOHN R. MCLAUGHLIN | TOD ACCOUNT | 13773 E. MARINA DRIVE | UNIT A | | DENVER | CO | 80014 | 5558 |
| JOHN R. PRITCHARD | 212 ARGYLE ROAD | | | | ORANGE | CT | 06477 | 2914 |
| JOHN R. PRITCHARD C/F | JOHN JAMES PRITCHARD UTMA | 212 ARGYLE ROAD | | | ORANGE | CT | 06477 | 2914 |
| JOHN R. SEAVITT III & | ANDREA K. SEAVITT | JT TEN | 664 CHICAGO BLVD | | DETROIT | MI | 48202 | 1415 |
| JOHN R. SPANIOL OD TTEE | FBO THE SPANIOL FAMILY TRUST | U/A/D 02/02/02 | 15601 FISCHER | | CLEVELAND | OH | 44111 | 1073 |
| JOHN R. SUTTON | TOD MELISSA A. SUTTON | SUBJECT TO STA TOD RULES | 4725 ORDUNA DR. | | CORAL GABLES | FL | 33146 | 1265 |
| JOHN R. THOMAS JR. | 2350 GREAT SW PARKWAY | | | | FORT WORTH | TX | 76106 | |
| JOHN R. ULYATE IRA | FCC AS CUSTODIAN | 3689 LAKE GLEN | | | YORBA LINDA | CA | 92886 | 1574 |
| JOHN R. WESTENBERGER | 2385 S. MIRA CT 207 | | | | ANAHEIM | CA | 92802 | 5517 |
| JOHN R. WESTERHOLD | 4 OTTOWOOD | | | | SPRINGFIELD | IL | 62711 | |
| JOHN R. WESTON (SEP IRA) | FCC AS CUSTODIAN | 28 S. RICHMOND AVE. | | | WESTMONT | IL | 60559 | |
| JOHN R. WILLISON, SUCC TTEE | DORIS E WILLISON TRUST | U/A/D 08/21/80 | C/O STANFORD RESEARCH | 1290-D REAMWOOD AVE | SUNNYVALE | CA | 94089 | 2279 |
| JOHN R RAABE & | LASANDRA A RAABE COMPRO | PO BOX 204 | | | SAINT GERMAIN | WI | 54558 | 0204 |
| JOHN RACANELLI | 25 S TAYLOR ST | | | | BERGENFIELD | NJ | 07621 | 2436 |
| JOHN RACHINSKY | 26 BEACON MANOR RD | | | | NAUGATUCK | CT | 06770 | |
| JOHN RADLER JR | 22 BRENWALL AVE | | | | TRENTON | NJ | 08618 | 1741 |
| JOHN RADON | 1191 MARKS RD | | | | VALLEY CITY | OH | 44280 | 9728 |
| JOHN RAGHANTI | 1525 N SALEM WARREN RD | | | | NORTH JACKSON | OH | 44451 | 8607 |
| JOHN RAGSDALE & | ELLA RAGSDALE JT TEN | 1719 310TH ST | | | SHERRARD | IL | 61281 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHN RAHM | 926 MODESTO AVE | | | SOUTH LAKE TAHOE | CA | 96150 |
| JOHN RAINNIE | 320 WINDSOR RD E | | NORTH VANCOUVER BC V7N 1K1 | | | |
| JOHN RAINS | 519 DEERWOOD AVE. | | | GAHANNA | OH | 43230 |
| JOHN RAJAPAKSE | 107 GREEN ST | | | WOODBRIDGE | NJ | 07095 |
| JOHN RALPH CARR | 13058 WEATHERFIELD DR | | | SAINT LOUIS | MO | 63146 |
| JOHN RALPH DENT | C/O JOHN R DENT LAW OFFICE | 332 DENVER AVE | | FT LUPTON | CO | 80621 | 1822 |
| JOHN RALPH WIERENGA & | MARILYN LOUISE WIERENGA | 1011 SAMANTHA LN # 401 | | ODENTON | MD | 21113 |
| JOHN RAMILLER | 10506 HILL RD | | | GOODRICH | MI | 48438 | 9769 |
| JOHN RAMIREZ JR | 8704 VIRGINIA PINE CT | | | FREDERICKSBURG | VA | 22407 | 8733 |
| JOHN RANDALL BERRY IRA | FCC AS CUSTODIAN | 2888 W 115TH S | | JENKS | OK | 74037 |
| JOHN RANDALL MEMEO | CHARLES SCHWAB & CO INC CUST | 19575 MOCKINGBIRD LN | | REDDING | CA | 96002 |
| JOHN RANDALL ROUSE CLARKE | 7 HAY BARRICK RD | | | WHITE HSE STA | NJ | 08889 | 3258 |
| JOHN RANDOLPH JOUETT | 3489 FOOTHILL RD | | | SANTA BARBARA | CA | 93105 | 1902 |
| JOHN RANDOLPH MILLER | KYLE LAWSON MILLER | UNTIL AGE 21 | 671 WESTERN AVE | GLEN ELLYN | IL | 60137 |
| JOHN RANGEL | 12425 ST JOSEPH PL | | | CROWN POINT | IN | 46307 |
| JOHN RANIOLO & | SALVATRICE RANIOLO JT TEN | 131 REMSEN RD | | YONKERS | NY | 10710 | 1429 |
| JOHN RAPEZZI | CUST MARISA NICOLE RAPEZZI | UGMA MI | 2091 ADRENNE | TROY | MI | 48085 |
| JOHN RAPP & STELLA SKLIAS TENCOM | 168 MADISON AVENUE | | | NEW YORK | NY | 10016 |
| JOHN RAPPA & | CAROLYN S RAPPA JT TEN | 98 N DU POINT RD | | CARNEY'S POINT | NJ | 08069 | 2253 |
| JOHN RASCHIG & | BONITA R RASCHIG | 2410 ROCKWAY LN E | | BROOKFIELD | WI | 53005 |
| JOHN RATCLIFF & | MARYANNE RATCLIFF JT TEN | 4822 VILLAGE CT., APT 3 | | NASHOTAH | WI | 53058 | 9531 |
| JOHN RATCLIFFE | CGM IRA CUSTODIAN | MANAGED ACCOUNT #2 | 72 YANKEE POINT DRIVE | CARMEL | CA | 93923 | 9735 |
| JOHN RATIGAN | 24 STONEHENGE LANE | APT 21 B | | ALBANY | NY | 12203 |
| JOHN RAWLS SAECKER | BOX 268 | | | ACCOMAC | VA | 23301 | 0268 |
| JOHN RAY BOYER & | VICKIE S BOYER | 1000 TIMBER VALLEY DR | | FLOWER MOUND | TX | 75028 |
| JOHN RAY DORETY | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | PO BOX 93419 | SOUTHLAKE | TX | 76092 |
| JOHN RAYBUCK | 9727 GENESEE STREET | | | HOUGHTON | NY | 14744 |
| JOHN RAYMOND EGBERT | 116 ROSE CREEK CT | | | COLUMBIA | SC | 29229 | 8844 |
| JOHN RAYMOND GAFNEY & | LEONIE T GAFNEY JT TEN | 2460 TEVIS ANN CT | | DUBLIN | OH | 43018 | 9194 |
| JOHN RAYMOND GILNER & | DIANE M GILNER | 18917 CELEBRITY LN | | SANDY SPRING | MD | 20860 |
| JOHN RAYMOND HARAMUT | 118 QUINCY DR | | | GREER | SC | 29650 | 2642 |
| JOHN RAYMOND KENEFICK | PO BOX 21403 | | | ST PETERSBURG | FL | 33742 |
| JOHN RAYMOND MCKINNIS II | 2828 GRACEFIELD RD | | | SILVER SPRING | MD | 20904 |
| JOHN RAYMOND MINNICK | 905 NE 1ST AVE | | | GRAND RAPIDS | MN | 55744 |
| JOHN RAYMOND ROY | CHARLES SCHWAB & CO INC CUST | 729 N BRADFORD ST | | DOVER | DE | 19904 |
| JOHN RAYMOND SAYLES & | ESTER E SAYLES JT TEN | 1155G PARADISE CT | | GREENWOOD | IN | 46143 | 2111 |
| JOHN RAYMOND SOMERS | 1515 COLUMBINE DRIVE | | | EAST LANSING | MI | 48823 |
| JOHN RAYMOND VITHA & | RANA MARY VITHA JT TEN | 2000 S OCEAN BLVD | APT 306 | DELRAY BEACH | FL | 33483 | 6407 |
| JOHN READ | 2052 MILLER AVE | | | MILLVILLE | NJ | 08332 |
| JOHN READLER | 4538 BOSART ROAD | | | SPRINGFIELD | OH | 45503 |
| JOHN REAGAN | 903 PARK AVE | APT 1 | | HOBOKEN | NJ | 07030 |
| JOHN RECCY & | PAULA RECCY JT TEN | PO BOX 147 | | YONKERS | NY | 10710 | 0147 |
| JOHN REDDICKS | 73 TOLLAND AVE | | | STAFFORD SPRINGS | CT | 06076 | 1322 |
| JOHN REDDING | 1660 VIA PACIFICA | # G-105 | | CORONA | CA | 92882 |
| JOHN REED | BOX 38 | | | CYRIL | OK | 73029 | 0038 |
| JOHN REED HOVIS | CHARLES SCHWAB & CO INC.CUST | 3001 PLUM TREE LN | | FLOWER MOUND | TX | 75022 |
| JOHN REES | 2130 TERRACE DRIVE | | | CEDAR FALLS | IA | 50613 |
| JOHN REGAN IV | 14 GAIL COURT | | | COVENTRY | RI | 02816 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN REGAS | 16929 STEEPLECHASE PKWY | | | | ORLANDO PARK | IL | 60467 | 8769 |
| JOHN REICHE | CHARLES SCHWAB & CO INC.CUST | P.O. BOX 85 | | | GILA | NM | 88038 |
| JOHN REID | 2158 COLT ST | | | | ST HELEN | MI | 48656 | 9614 |
| JOHN REID | 265 WINDSOR AVENUE | | | | HADDONFIELD | NJ | 08033 |
| JOHN REID HILL | 194 THOMAS ST | | | | GLEN RIDGE | NJ | 07028 | 2215 |
| JOHN REILLY | CUST ELIZABETH ANN REILLY UGMA NY | 195 QUAKER HILL ROAD | | | PAWLING | NY | 12564 | 1820 |
| JOHN REIN | 2333 FOREST TRAIL | | | | TROY | MI | 48098 | 3670 |
| JOHN REINA JR | 6195 EAGLE TRACE COURT | | | | YPSILANTI | MI | 48197 | 6203 |
| JOHN REINHARDT MABRY | 1518 RAINIER FALLS DR NE | | | | ATLANTA | GA | 30329 | 4106 |
| JOHN REIS MACLEAN | 1372 WOODBROOK LN | | | | SOUTHLAKE | TX | 76092 | 4840 |
| JOHN RENDALL | BOX 123 | | | | GOTHAM | WI | 53540 | 0123 |
| JOHN RENTAS | 159 E WALTON | | | | CHICAGO | IL | 60611 |
| JOHN RESER | 246 RIDGEFIELD DR | | | | BOSSIER CITY | LA | 71111 |
| JOHN RESS | 6712 NORTH LAWNDALE | | | | LINCOLNWOOD | IL | 60712 | 3712 |
| JOHN RESTO | 10 HILLSIDE AVE. #4-D | | | | NEW YORK CITY | NY | 10040 |
| JOHN REUTHER JR | 17 SPICEWOOD LN | | | | WILTON | CT | 06897 | 4113 |
| JOHN REYNOLDS | 212 CHURCH RD | | | | SCOTIA | NY | 12302 |
| JOHN REYNOLDS | 23 ANAWAN RD | | | | NORTH ATTLEBORO | MA | 02760 |
| JOHN REYNOLDS | 4708 BRADLEY BLVD | APT 104 | | | CHEVY CHASE | MD | 20815 |
| JOHN REYNOLDS SHAW | CUST JOHN RYAN SHAW UGMA TX | 1904 W MUIRHEAD LOOP | | | TUCSON | AZ | 85737 | 7040 |
| JOHN REZZUTO | JOSEPHINE REZZUTO JTWROS | 1154 W GRAND AVE | | | CHICAGO | IL | 60642 | 5807 |
| JOHN RHODES | 1716 STEPHENSON ROAD | | | | LITHONIA | GA | 30058 | 5941 |
| JOHN RHOERLEIN | CUST MELISSA A HOERLEIN UGMA KY | 918 KENRIDGE AVE | | | VILLA HILLS | KY | 41017 | 1156 |
| JOHN RICHARD ALLAN | 10208 MILL POND RD | | | | SPOTSYLVANIA | VA | 22553 | 3542 |
| JOHN RICHARD BOLHUIS | CHARLES SCHWAB & CO INC CUST | 10104 OLD KENT LN | | | CLARKSTON | MI | 48348 |
| JOHN RICHARD BOLHUIS & | KRISTINE MARIE BOLHUIS | 10104 OLD KENT LN | | | CLARKSTON | MI | 48348 |
| JOHN RICHARD BOLIN JR | 5340 NORWOOD | | | | FAIRWAY | KS | 66205 | 2646 |
| JOHN RICHARD BURDSALL | 801 SOUTHFORD AVENUE | | | | DAYTON | OH | 45429 | 2053 |
| JOHN RICHARD CAMMIDGE | CHARLES SCHWAB & CO INC CUST | 174 ELISEO DR | | | GREENBRAE | CA | 94904 |
| JOHN RICHARD CARSON JR | 150 ROSWELL DR | | | | KERNERSVILLE | NC | 27284 |
| JOHN RICHARD DARDEN | 500 S NEOSHO BLVD | | | | NEOSHO | MO | 64850 | 2048 |
| JOHN RICHARD DOWNES | 5909 HIGHLAND HILLS DRIVE | | | | AUSTIN | TX | 78731 | 4018 |
| JOHN RICHARD DOWNES | 5909 HIGHLAND HILLS DRIVE | | | | AUSTIN | TX | 78731 | 4018 |
| JOHN RICHARD DURYEA | PO BOX 523 | | | | HARRISON | ME | 04040 |
| JOHN RICHARD FALCONE II | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 4614 BASIN CIR | | ERIE | PA | 16509 |
| JOHN RICHARD HAGOPIAN | 939 3RD ST. N.W. | | | | NEW PHILADELP | OH | 44663 | 1712 |
| JOHN RICHARD HART | TR UA 04/26/94 JOHN | RICHARD HART LIVING TRUST | 242 MCKENDRY DRIVE | | MENLO PARK | CA | 94025 | 2918 |
| JOHN RICHARD HEISKALA & | ELSIE M HEISKALA | 252 BALLEW RD | | | TRAVELERS REST | SC | 29690 |
| JOHN RICHARD HOWELL | 25019 PRARIE MOUNTAIN | | | | SAN ANTONIO | TX | 78255 | 2065 |
| JOHN RICHARD JACOBS | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 3033 W LAURELHURST DR NE | | SEATTLE | WA | 98105 |
| JOHN RICHARD JARNIS | 2721 OAKVIEW CT | | | | MONTICELLO | MN | 55362 | 9525 |
| JOHN RICHARD JONES | 5074 THORNHILL LANE | | | | DUBLIN | OH | 43017 | 4339 |
| JOHN RICHARD KATELEY JR | 6407 W REYNOLDS ROAD | | | | HASLETT | MI | 48840 | 8907 |
| JOHN RICHARD KERNS | NATHAN P KERNS | 26 ENGLER ST. | BOORAGOON | WESTERN AUSTRALIA 6154 AUSTRALIA | | | |
| JOHN RICHARD KERNS | SYDNEY M KERNS | 26 ENGLER ST. | BOORAGOON | WESTERN AUSTRALIA 6154 AUSTRALIA | | | |
| JOHN RICHARD KONOPKA & | CARLENE ANN KONOPKA JT WROS | 12020 COUNTRY RIVER DR | | | RIVES JUNCTION | MI | 49277 | 9718 |
| JOHN RICHARD LAWS | 38 MEADOW CLOSE | HELLESDON, NR6 6XY | | UNITED KINGDOM | | | |
| JOHN RICHARD LEIGHTON | 97 SUNSET DR | | | | CHATHAM | NJ | 07928 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHN RICHARD LIPTAK | 135 PEPPERTREE DR | APT 9 | | | BUFFALO | NY | 14228 | 2919 |
| JOHN RICHARD LUCAS JR | 3804 VIA PALOMINO | | | | PALOS VERDES EST | CA | 90274 | 1451 |
| JOHN RICHARD LUDGIN & | CYNTHIA AUSTIN LUDGIN JT TEN | 17800 S WOODLAND RD | | | SHAKER HTS | OH | 44120 | 1769 |
| JOHN RICHARD LUKEMAN JR | 1316 W STATE | | | | JACKSONVILLE | IL | 62650 | 1849 |
| JOHN RICHARD NANFRO & | MARGHERITE NANFRO-MORA | 7806 16TH AVE | | | BROOKLYN | NY | 11214 | |
| JOHN RICHARD NUZUM | PO BOX 50236 | | | | COLUMBIA | SC | 29250 | 0236 |
| JOHN RICHARD PALMER | CHARLES SCHWAB & CO INC CUST | 3302 BEACHWATER DRIVE | | | KATY | TX | 77450 | |
| JOHN RICHARD PALMER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3302 BEACHWATER DRIVE | | KATY | TX | 77450 | |
| JOHN RICHARD RAMSHAW | 68014 LOFLAND RD | | | | CAMBRIDGE | OH | 43725 | 9598 |
| JOHN RICHARD REED | TR JOHN RICHARD REED LIVING TRUST | UA 04/30/96 | 2700 NW 99TH AVE | APT 120A | CORAL SPRINGS | FL | 33065 | 4853 |
| JOHN RICHARD REISS | PO BOX 596 | | | | ELM GROVE | WI | 53122 | 0596 |
| JOHN RICHARD SCHMID & | SHERRY T SCHMID | TR R & S SCHMID FAMILY TRUST | UA 03/03/00 | 6054 SOUTH 2125 EAST | OGDEN | UT | 84403 | 5352 |
| JOHN RICHARD SHELLEY | JOHN RICHARD SHELLEY RES TRUST | 721 RED ARROW TRAIL | | | PALM DESERT | CA | 92211 | |
| JOHN RICHARD SHIRLEY | PO BOX 45 | | | | ORANGEBURG | SC | 29116 | 0045 |
| JOHN RICHARD SMITH | PO BOX 273 | | | | TOMBSTONE | AZ | 85638 | 0273 |
| JOHN RICHARD TUCKER | 6753 CARTERS VALLEY RD 20 | | | | CHURCH HILL | TN | 37642 | 6348 |
| JOHN RICHARD WHEELER & | ALICE FITZWATER WHEELER JT TEN | 608 1/2 RIDGEWOOD AVE | | | CUMBULD | MD | 21502 | 3764 |
| JOHN RICHARD WHITE | PO BOX 495 | | | | GILBERT | WV | 25621 | 0495 |
| JOHN RICHARD WINTER | 253 NORFOLK DR | | | | WARRENTON | VA | 20186 | 2317 |
| JOHN RICHARD YUSKO | 295 WASHINGTON AVE APT 4J | | | | BROOKLYN | NY | 11205 | |
| JOHN RICHARD ZIEMBA | 2 VICTORIA DR | | | | EPPING | NH | 03042 | |
| JOHN RICHARDS | 510 WILDWOOD | | | | GREENVILLE | MS | 38701 | |
| JOHN RICHARDS | 836 FANNIN BOX 4008 | | | | ALAMO | TX | 78516 | |
| JOHN RICHARDS | 8836 NORTH HESS STREET, SUITE D | | | | HAYDEN | ID | 99203 | |
| JOHN RICHARDSON | 3303 INDIGO LN | | | | MISSOURI CITY | TX | 77459 | 2976 |
| JOHN RICHARDSON | 851 EAST LAKESHORE DRIVE | PO BOX 330 | | | BURNSIDE | KY | 42519 | |
| JOHN RICHE ETTINGER | 45 EAST END AVE | | | | N Y | NY | 10028 | 7953 |
| JOHN RICHMOND | 5864 MCALPINE RD | | | | GAGETOWN | MI | 48735 | 9510 |
| JOHN RIDDLE | 1112 ACORN CIRCLE | | | | NORTH POLE | AK | 99705 | |
| JOHN RIDDLE | CGM SEP IRA CUSTODIAN | 28 FROST ROAD | | | DERRY | NH | 03038 | 4437 |
| JOHN RIEG CUST | JACOB RIEG UTMA PA | 266 ROUPE RD | | | EIGHTY FOUR | PA | 15330 | 2480 |
| JOHN RIEHLE | SHARON L RIEHLE TTEE | U/A/D 04-08-1994 | FBO JOHN AND SHARON RIEHLE TRU | 710 NORTH HAMILTON ROAD | GAHANNA | OH | 43230 | 2613 |
| JOHN RIENTS | 4216 VISTA PANORAMA WAY #276 | | | | OCEANSIDE | CA | 92057 | |
| JOHN RIESS JR | 8771 ESSEN DR | | | | STERLING HTS | MI | 48314 | 1650 |
| JOHN RIESZ REV TR | UAD 10/28/99 | JOHN RIESZ TTEE | 1159 AVONDALE RD | | SOUTH EUCLID | OH | 44121 | 2924 |
| JOHN RIHORKEWICZ | 263 N WASHINGTON | | | | SLEEPY HOLLOW | NY | 10591 | 2314 |
| JOHN RIHORKEWICZ & | FLORENCE E RIHORKEWICZ JT TEN | 263 N WASHINGTON ST | | | NORTH TARRYTOWN | NY | 10591 | 2314 |
| JOHN RILEY & JOAN RILEY JT TEN | 800 DESTIN DR | | | | ENDICOTT | NY | 13760 | 3859 |
| JOHN RILEY MCDANIEL | CHARLES SCHWAB & CO INC CUST | TIMBER TREE SERVICE I401K PLAN | 6165 FALLING WATERS CT | | LAS VEGAS | NV | 89149 | |
| JOHN RIORDAN | 33 REGINA DRIVE | | | | ROCHESTER | NY | 14606 | |
| JOHN RISTE | 68 E BONITA RD | | | | CHULA VISTA | CA | 91910 | |
| JOHN RISTICH | 28 LEXINGTON PKWY | | | | ROCHESTER | NY | 14624 | 4246 |
| JOHN RITCHIE & | DIANA RITCHIE JT TEN | PO BOX 722 | CREEK RD | | PLEASANT VALLEY | NY | 12569 | 0722 |
| JOHN RITCHIE TTEE | PATRICK H ADMIRE CPA TTEE | U/W R E HARDING JR | 601 SW 1ST STREET | | MINERAL WELLS | TX | 76067 | 5115 |
| JOHN RIVERS & | MARY J RIVERS | 19645 MARINE VIEW DR SW | | | NORMANDY PARK | WA | 98166 | |
| JOHN RIZZO | 18 SPRUCE PL | | | | DEMAREST | NJ | 07627 | |
| JOHN ROAN | 135 HUNTERS ROW | | | | MADISON | MS | 39110 | |
| JOHN ROBBINS | BOX 404 | | | | BRANDON | MS | 39043 | 0404 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN ROBBINS MOTOR CO | ATTN MR ELMER JONES | BOX 5383 | | | GREENSBORO | NC | 27435 0383 |
| JOHN ROBERSON | 606 TERRYLYNN PLACE | | | | LONG BEACH | CA | 90807 3118 |
| JOHN ROBERT ADAMIC LIV TRUST | U/A/D 10/31/2000 | JOHN ROBERT ADAMIC TRUSTEE | 11381 BRIARCLIFF DR | | WARREN | MI | 48093 2519 |
| JOHN ROBERT AITKEN & | HEATHER COLL AITKEN | 3854 N RIDGEWAY AVE | | | CHICAGO | IL | 60618 |
| JOHN ROBERT ARKESTEYN | 2121 LINNER ROAD | | | | WAYZATA | MN | 55391 2221 |
| JOHN ROBERT BALINT III | 1436 GREEN RD | | | | ANN ARBOR | MI | 48105 2808 |
| JOHN ROBERT BALL | LEE ANN BALL JT TEN | 3911 ZAMBEZI DR. | | | COLUMBIA | MO | 65202 6265 |
| JOHN ROBERT BOSCO & | DIANE E BOSCO JT TEN | 126 ASHBROOK CIRCLE | | | WEBSTER | NY | 14580 |
| JOHN ROBERT BOTTOMLEY & | JULIA ANN BOTTOMLEY | 5340 WINHAWK WAY | | | LUTZ | FL | 33558 |
| JOHN ROBERT BOWLES | CHARLES SCHWAB & CO INC CUST | 3323 N. SEELEY AVE | APT 2 | | CHICAGO | IL | 60618 |
| JOHN ROBERT BRITT | 173 WATKINS RD | | | | FORTSON | GA | 31808 4865 |
| JOHN ROBERT BURGOYNE | PO BOX 27 | | | | HAMPTON | CT | 06247 0027 |
| JOHN ROBERT CARSON | 119 RIVER LAKE COURT | | | | EATONTON | GA | 31024 5306 |
| JOHN ROBERT COLVILLE REV TRUST | UAD 10/27/05 | JOHN ROBERT COLVILLE TTEE | P O BOX 910852 | | ST GEORGE | UT | 84791 0852 |
| JOHN ROBERT CRAWFORD & | SUSAN J CRAWFORD | 8007 54TH AVENUE | | | KENOSHA | WI | 53142 |
| JOHN ROBERT DIORIO & J LYNN IOCONO | & JOHN ROBERT DIORIO JR JTTEN | 30 CHANCELLORSVILLE CIRCLE | VILLAGES OF FAIRVIEW FARM | | MIDDLETOWN | DE | 19709 3825 |
| JOHN ROBERT FOSTER | 514 ROYAL STREET | | | | NATCHITOCHES | LA | 71457 5713 |
| JOHN ROBERT GAFNER | 1510 JACQUELINE DRIVE | | | | HOLT | MI | 48842 2075 |
| JOHN ROBERT GEORGE PLUES, II & | RICHARD R CARLSON | 1659 BRENTFORD AVE | | | WESTLAKE VILLAGE | CA | 91361 |
| JOHN ROBERT GOOD | PO BOX 4401 | | | | INCLINE VILLAGE | NV | 89450 4401 |
| JOHN ROBERT GUERCIO | PO BOX 43 | | | | E VANDERGRIFT | PA | 15629 0043 |
| JOHN ROBERT HARRIS | 69 SCENIC DR | | | | LEWISTOWN | PA | 17044 8128 |
| JOHN ROBERT HARRIS & | CHRISTINA L HARRIS JT TEN | 8818 WINDHAVEN DR | | | OOLTEWAH | TN | 37363 6515 |
| JOHN ROBERT HILL | 277 THRIFT ST | | | | MOBILE | AL | 36609 2412 |
| JOHN ROBERT HOLLM | CHARLES SCHWAB & CO INC CUST | 24814 SERPENTINE PLACE | | | ALDIE | VA | 20105 |
| JOHN ROBERT ISRAEL JR | 7421 MEYERS RD | | | | MIDDLETOWN | OH | 45042 1143 |
| JOHN ROBERT KEIFER | 256 ROAD 2900 | | | | GUIDE ROCK | NE | 68942 8060 |
| JOHN ROBERT KIRK | CHARLES SCHWAB & CO INC CUST | 510 ALBANY POST RD | | | NEW PALTZ | NY | 12561 |
| JOHN ROBERT KOBE & | VIRGINIA MAE KOBE | 4228 SHORELINE DR | | | ROBBINSDALE | MN | 55422 |
| JOHN ROBERT KUERS | 4244 VICTORY DRIVE | | | | FRISCO | TX | 75034 |
| JOHN ROBERT KULKA | 2512 SLEEPY HOLLOW RD | | | | STATE COLLEGE | PA | 16801 |
| JOHN ROBERT LORICCO | 10244 CARNEGIE CLUB DR | | | | COLLIERVILLE | TN | 38017 |
| JOHN ROBERT LOWE | 3610 FOREST TER | | | | ANDERSON | IN | 46013 5260 |
| JOHN ROBERT LUERA | CHARLES SCHWAB & CO INC CUST | 18500 N SHORE DR | | | HIDDEN VALLEY LAKE | CA | 95467 |
| JOHN ROBERT MC GEE JR | 391 GIFFORD DR | ENNISMORE ON  K0L 1T0 | CANADA | | | | |
| JOHN ROBERT MCAULEY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1024 COUNTY ROAD 3411 | | CLARKSVILLE | AR | 72830 |
| JOHN ROBERT MCDUFFEE | 1907 S WINDING WAY | | | | ANDERSON | IN | 46011 3862 |
| JOHN ROBERT MOHAN | 1800 ETHELRED CT | | | | MIDLOTHIAN | VA | 23113 3400 |
| JOHN ROBERT MOSLEY | 220 E LAKEVIEW | | | | FLINT | MI | 48503 4164 |
| JOHN ROBERT MOUTHAAN & | EVELYN M MOUTHAAN JT TEN | 13733 POPLAR AVE | | | GRANT | MI | 49327 9352 |
| JOHN ROBERT MURPHY | 51237 ELLY | | | | CHESTERFIELD TWP | MI | 48051 1965 |
| JOHN ROBERT PADDISON | CUST ROBERT PADDISON A MINOR | U/THE LAWS OF GEORGIA | 2909 QUEEN VICTORIA STREET | | PEARLAND | TX | 77581 4610 |
| JOHN ROBERT PRUITT & | AMY JANE PRUITT | 218 EDWARDS ST | | | WINTERS | CA | 95694 |
| JOHN ROBERT SANGUINETTI & | A SANGUINETTI | 2420 KAISER ROAD | | | STOCKTON | CA | 95215 |
| JOHN ROBERT SHORTER | 1798 SMITH | | | | YPSILANTI | MI | 48198 |
| JOHN ROBERT SILVERTHORN & | R SILVERTHORN | 1115 GREVELIA ST | | | SOUTH PASADENA | CA | 91030 |
| JOHN ROBERT SOARD | 2201 N JACKSON ST | | | | PALESTINE | TX | 75801 |
| JOHN ROBERT SPAGNOLO | 3744 RUTHERFORD ST | | | | HARRUSBURG | PA | 17111 1940 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHN ROBERT SPIESS | 332 CAMINO DE LAS HUERTAS | | | PLACITAS | NM | 87043 | 8686 |
| JOHN ROBERT SUPINSKI | 201 GREENSPRING LANE | | | SILVER SPRING | MD | 20904 |
| JOHN ROBERT TELFORD JR | 3821 SELMAVILLE RD | | | SALEM | IL | 62881 | 5809 |
| JOHN ROBERT VERBESEY | DONNA VERBESEY | 8405 EXCALIBUR CIR # D5 | | NAPLES | FL | 34108 | 6753 |
| JOHN ROBERT WALKER & | PAT A WALKER | 3914 ROYAL FOREST ST | | SAN ANTONIO | TX | 78230 |
| JOHN ROBERT WEINBERG & | M WEINBERG | 11 STERLING RD | | NEEDHAM | MA | 02492 |
| JOHN ROBERT WHATLEY | CHARLES SCHWAB & CO INC CUST | 1236 GROSSMONT DR | | WHITTIER | CA | 90601 |
| JOHN ROBERT WILSON | 500 OLD OAK LANE | | | COLLIERVILLE | TN | 38017 | 1720 |
| JOHN ROBERT WOODWARD | 3656 ISABELLA BLVD | | | JACKSONVILLE | FL | 32250 | 3828 |
| JOHN ROBERT YELICH | AND ANGELINE LUDWINA YELICH JT | 1721 IRVING LN N | | BROOKLYN CENTER | MN | 55430 |
| JOHN ROBERTO | 17 FARM STREET | | | WAKEFIELD | MA | 01880 |
| JOHN ROBERTS | LORRIE JEAN WHORTON | LINDSAY ROBERTS | 139 SHADOW MOUNTAIN DR | SEDONA | AZ | 86336 |
| JOHN ROBERTSON | 104 FALCON WAY | | | MILLEDGEVILLE | GA | 31061 |
| JOHN ROBERTSON | 3980 DONNER TRAIL | | | PLACERVILLE | CA | 95667 |
| JOHN ROBERTSON | JOHN ROBERTSON PLUMBING INC PS | PO BOX 118 | | BURLINGTON | KY | 41005 |
| JOHN ROBERTSON & | MRS NANCY ROBERTSON JT TEN | 6208 CASTLE HAVEN ROAD | | CAMBRIDGE | MD | 21613 | 3335 |
| JOHN ROBIN FONTAINE | C/O BEVERLY CONNOLLY | LAW OFFICE | P O BOX 223 | MIDDLETOWN | DE | 19709 |
| JOHN ROBINSON | 6004 GRUBBY RD | | | WILSONS | VA | 23894 |
| JOHN ROBINSON | 6102 GRUBBY RD | | | WILSONS | VA | 23894 |
| JOHN ROCCO | 136 CAROLINA MEADOWS VILLA | | | CHAPEL HILL | NC | 27517 |
| JOHN ROCHE | 5200 LEAFY TRAIL | | | FORT WORTH | TX | 76123 | 1912 |
| JOHN ROCHE | CUST JIMMY ROCHE UGMA IL | 283 PASCAL ST S | ST PAUL | SAINT PAUL | MN | 55105 |
| JOHN ROCHE & | MAURA ROCHE JT TEN | 202 VOSS AVE | | YONKERS | NY | 10703 | 2509 |
| JOHN RODERICK ANDERSON II | JUNE WALTON ANDERSON | PO BOX 331212 | | ATLANTIC BCH | FL | 32233 | 1212 |
| JOHN RODGERS & | SHIRLEY RODGERS | 702 SW 49TH LN | | CAPE CORAL | FL | 33914 |
| JOHN ROEHRICK | CUST JOHN L ROEHRICK III UTMA IL | 464 W GREEN | | WHEELING | IL | 60090 | 4714 |
| JOHN ROEHRICK | CUST TRACY ROEHRICK UTMA IL | 464 W GREEN | | WHEELING | IL | 60090 | 4714 |
| JOHN ROEHRICK & | MARIANN ROEHRICK JT TEN | 464 W GREEN | | WHEELING | IL | 60090 | 4714 |
| JOHN ROGER BAXTER | CHARLES SCHWAB & CO INC CUST | 5778 BROOKWAY DR | | WINSTON-SALEM | NC | 27105 |
| JOHN ROGER WEST | DESIGNATED BENE PLAN/TOD | 17979 SE 89TH ROTHWAY CT | | THE VILLAGES | FL | 32162 |
| JOHN ROGERS | 15474 GREENLAWN ST | | | DETROIT | MI | 48238 |
| JOHN ROGERS | 21231 REIMANVILLE | | | FERNDALE | MI | 48220 | 2231 |
| JOHN ROGERS | 662 SCALES RD | | | SUWANEE | GA | 30024 | 1835 |
| JOHN ROGERS | 84 RIDGE ROAD | | | PHOENIXVILLE | PA | 19460 |
| JOHN ROGERS ALLISON | 12313 NORINO DR | | | WHITTIER | CA | 90601 | 2307 |
| JOHN ROGERS III | 84 RIDGE RD | | | PHOENIXVILLE | PA | 19460 |
| JOHN ROGERS TTEE | JOHN ROGERS REV LVG | TRUST U/A DTD 5/22/92 | 600 APPLE LANE | ENGLEWOOD | FL | 34223 | 6140 |
| JOHN ROGERSON | 304 KELLY LN | | | DOVER | AR | 72837 | 9051 |
| JOHN ROHAN | 7 KLINE COURT | | | CLIFTON PARK | NY | 12065 |
| JOHN ROLLF | 11602 SAGEPARK LN | | | HOUSTON | TX | 77089 |
| JOHN ROMANELLI MD | 10 TEAPOT LN | | | SMITHTOWN | NY | 11787 |
| JOHN ROMANINI | 8909 VERSAILLES DR | | | BAKERSFIELD | CA | 93311 |
| JOHN ROMITA | R/O IRA DCG & T TTEE | 43 HURON ROAD | | FLORAL PARK | NY | 11001 | 4010 |
| JOHN RONALD HENKE & | STEPHANIE L HENKE | 345 BLUFF RIDGE CV | | CORDOVA | TN | 38018 |
| JOHN RONALD KANDAL | 1514 PATTY CR | | | ROWLETT | TX | 75089 | 3263 |
| JOHN RONALD KOENIG | THE STEPHEN J. KOENIG 2001 TRU | 31 MEADOW LN | | ALBANY | NY | 12208 |
| JOHN RONDINELLI | 4628 DRIFTWOOD LANE | | | YOUNGSTOWN | OH | 44515 | 4831 |
| JOHN ROOT | JOHN D ROOT LIVING TRUST | 5859 ALEXA LN | | SYLVANIA | OH | 43560 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHN ROSAN | CGM IRA ROLLOVER CUSTODIAN | 6516 APPLEWOOD BLVD. | | | | YOUNGSTOWN | OH | 44512 | 3538 |
| JOHN ROSE | 1145 CHARTER RD | | | | | WARMINSTER | PA | 18974 | 2318 |
| JOHN ROSE | 29 KING ST | | | | | COVENTRY | RI | 02816 | |
| JOHN ROSE | 689 CEDAR PT | | | | | VASS | NC | 28394 | |
| JOHN ROSENLIND | 2617 22ND AVE. CT. NW | | | | | GIG HARBOR | WA | 98335 | |
| JOHN ROSIAK | 61-44 55TH DRIVE | | | | | MASPETH | NY | 11378 | |
| JOHN ROSKA | W3234 CTH PP | | | | | SHEBOYGAN FALLS | WI | 53085 | |
| JOHN ROSS | 4827 CASCADES CT | | | | | SYLVANIA | OH | 43560 | 4339 |
| JOHN ROSS | SUSAN ROSS JT TEN | 4827 CASCADES CT | | | | SYLVANIA | OH | 43560 | 4339 |
| JOHN ROSS BOGUCKI | 2053 WEST LIBERTY STREET | | | | | ALLENTOWN | PA | 18104 | 5043 |
| JOHN ROSS PATTON JR | 6021 INDIANOLA AVE | | | | | INDIANAPOLIS | IN | 46220 | 2013 |
| JOHN ROSS VOORHEES | 146 RIVERSIDE ROAD | | | | | EDGEWATER | MD | 21037 | |
| JOHN ROSSI | 23 MACARTHUR ROAD | | | | | PLAINVILLE | CT | 06062 | |
| JOHN ROSSI | 35 OAKCREST DR | | | | | E BRUNSWICK | NJ | 08816 | 4043 |
| JOHN ROSZKOWSKI | 3371 VENARD RD | | | | | DOWNERS GROVE | IL | 60515 | |
| JOHN ROUMANIS TTEE | SOTIRIOS ROUMANIS IRREV | TRUST U/A DTD 5/1/96 | FBO APHRODITE S ROUMANIS | 184 ORCHARD HILLS | | ANN ARBOR | MI | 48104 | 1826 |
| JOHN ROUMANIS TTEE | SOTIRIOS ROUMANIS IRREV | TRUST U/A DTD 5/1/96 | FBO DIMITRI S ROUMANIS | 184 ORCHARD HILLS | | ANN ARBOR | MI | 48104 | 1826 |
| JOHN ROUNSEVILLE KIRWAN | 214 W TEXAS AVE | STE 701 | | | | MIDLAND | TX | 79701 | 4663 |
| JOHN ROWDY COOK & | DENA JAMIE COOK | 215 AUGUR AVE | | | | FORT LEAVENWORTH | KS | 66027 | |
| JOHN ROY | 1910 MOUNT ROYAL TER | | | | | BALTIMORE | MD | 21217 | 4805 |
| JOHN ROY EDWARDS & | MARILYN KAY EDWARDS TTEE | EDWARDS FAM TRUST | U/A/D 2/5/02 | 13637 UNION VILLAGE CR | | CLIFTON | VA | 20124 | 2358 |
| JOHN ROY PEAK III & | LORRAINE CHINN PEAK | TR JOHN R PEAK III & LORRAINE C | PEAK LIVING TRUST UA 02/24/05 | 64 WELLESLEY | | PLEASANT RIDGE | MI | 48069 | 1243 |
| JOHN ROZZO | 3475 VISTA VALLEY RD | | | | | AMITY | PA | 15311 | |
| JOHN RUBCEWICH & | HELEN RUBCEWICH JT TEN | 21 WYOMING DRIVE | | | | HUNTINGTON STATION | NY | 11746 | 2653 |
| JOHN RUBENFELD | 332 SKANDER LN | | | | | PLEASANT HILL | CA | 94523 | 1728 |
| JOHN RUBIN JR | 2921 DUPONT ST | | | | | FLINT | MI | 48504 | 2818 |
| JOHN RUCKEL | 545 STINSON | | | | | LUCAS | TX | 75002 | 7309 |
| JOHN RUCKLE | 53 RUCKLE LANE | | | | | BENTON | PA | 17814 | |
| JOHN RUDDY | ALT BUNNAHOWEN | BALLINA CO MAYO | | IRELAND | | | | | |
| JOHN RUDOLPH | 8631 CLIFTON DRIVE | | | | | EVANSVILLE | IN | 47725 | |
| JOHN RUFFRAGE | 13 D THE MEADOWS | | | | | NEW HARTFORD | NY | 13413 | |
| JOHN RUGEN | 18 OAK STREET APT 2 | | | | | DANBURY | CT | 06811 | |
| JOHN RUGGIERO | CHARLES SCHWAB & CO INC CUST | 588 MCKINLEY PKWY | | | | BUFFALO | NY | 14220 | |
| JOHN RUGO | 224 PARK ST APT B15 | | | | | STONEHAM | MA | 02180 | |
| JOHN RUMAKER | 10 WILLOW PLACE | | | | | LOGAN TWP | NJ | 08085 | |
| JOHN RUSKIN BELL | 435 ROLLINGWOOD | | | | | BAYTOWN | TX | 77520 | 1116 |
| JOHN RUSSELL | 105 HANGING MOSS DRIVE | | | | | OVIEDO | FL | 32765 | |
| JOHN RUSSELL | 18 HARRIETT AVENUE | | | | | BUFFALO | NY | 14215 | 3508 |
| JOHN RUSSELL COSTANTINE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 7159 NEVILLE DR | | | OOLTEWAH | TN | 37363 | |
| JOHN RUSSELL COSTANTINE | DESIGNATED BENE PLAN/TOD | 7159 NEVILLE DR | | | | OOLTEWAH | TN | 37363 | |
| JOHN RUSSELL HAUCK | 24326 ROXANA | | | | | EASTPOINTE | MI | 48021 | |
| JOHN RUSSELL JOLLY III AND | RENEE S JOLLY JTWROS | 621 WALTERS DRIVE | | | | WAKE FOREST | NC | 27587 | 6180 |
| JOHN RUSSELL MARTIN | 6714 WILLIANS RD | | | | | ROME | NY | 13440 | 2026 |
| JOHN RUSSELL PETERSON | 2729 SAN FELIPE DR | | | | | COLLGE STATION | TX | 77845 | 6417 |
| JOHN RUSSELL SHAFFER | EVALYN K.SHAFFER CREDIT SHELTE | 4338 GERTRUDE DRIVE | | | | FREMONT | CA | 94536 | |
| JOHN RUSZCZYK | 13660 DULUTH DR | | | | | APPLE VALLEY | MN | 55124 | 8669 |
| JOHN RUZICH | 132 7TH AVE | | | | | LA GRANGE | IL | 60525 | 6404 |
| JOHN RYAN | 20 HEATHER WAY | | | | | DOBBS FERRY | NY | 10522 | 1414 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN RYAN | CMR 411 | BOX 1378 | | | APO | AE | 09112 |
| JOHN RYAN & | ANN P RYAN JT TEN | 261 HARVEST AVE | | | STATEN ISLAND | NY | 10310 | 2817 |
| JOHN RYAN FURST | 600 SUSSEX RD | | | | BALTIMORE | MD | 21286 |
| JOHN RYBA | 18888 PROSPECT RD | | | | STRONGSVILLE | OH | 44149 |
| JOHN RYLE III | 41 POWHATATAN WAY | | | | HACKETTSTOWN | NJ | 07840 | 2648 |
| JOHN RYMELL | 6175 STATE ROUTE 405 HIGHWAY | | | | MUNCY | PA | 17756 |
| JOHN RYNDFLEISZ | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 663 ROUND HILL DR | | GRAND JUNCTION | CO | 81506 |
| JOHN RZESZUTKO | 15091 BUSWELL AVE | | | | PT CHARLOTTE | FL | 33953 | 2006 |
| JOHN S ACHESON | 18733 TOWNSHIP ROAD 47 | | | | BELLE CENTER | OH | 43310 | 9408 |
| JOHN S ACKER AND | ANNE R ACKER JT TEN | 7265 WOODLAND DRIVE | | | SPRING GROVE | PA | 17362 | 8624 |
| JOHN S AHO | VIOLA E AHO JT TEN | 230 SWAN LAKE ROAD | | | CRYSTAL FALLS | MI | 49920 | 9490 |
| JOHN S ALAMOVICH & | INNICE M ALAMOVICH JT TEN | 444 MAPLETON AVE | | | MOUNT LEBANON | PA | 15228 | 1220 |
| JOHN S ALCARESE | 2619 CHESLEY AVE | | | | BALTIMORE | MD | 21234 | 7507 |
| JOHN S ALLEN | 8318 DONNAHA RD | | | | TOBACCOVILLE | NC | 27050 | 9743 |
| JOHN S ALLEN TOD | BRUCE D ALLEN | SUBJECT TO STA TOD RULES | 8690 GALE RD | | WHITE LAKE | MI | 48386 | 1406 |
| JOHN S ALLEN TOD | CRAIG S ALLEN | SUBJECT TO STA TOD RULES | 8690 GALE RD | | WHITE LAKE | MI | 48386 | 1406 |
| JOHN S ALLEN TOD | DAVID W ALLEN | SUBJECT TO STA TOD RULES | 8690 GALE RD | | WHITE LAKE | MI | 48386 | 1406 |
| JOHN S ALLEN TOD | JOHN R ALLEN | SUBJECT TO STA TOD RULES | 8690 GALE RD | | WHITE LAKE | MI | 48386 | 1406 |
| JOHN S ANDERSON | 1216 NANTUCKET | | | | HOUSTON | TX | 77057 | 1906 |
| JOHN S ANDERSON | 9332 CASTLE KNOLL BLVD | | | | INDIANAPOLIS | IN | 46250 | 3488 |
| JOHN S ARENDAS & | HILDA M ARENDAS JT TEN | 116 WHITE HERON DR | | | DAYTONA BEACH | FL | 32119 |
| JOHN S ATKINSON | PO BOX 611043 | | | | PORT HURON | MI | 48061 | 1043 |
| JOHN S AUGERI | 93 RESEVOIR ROAD | | | | MIDDLETOWN | CT | 06457 | 4840 |
| JOHN S AYCOCK | 49958 BRONSON RD | | | | WELLINGTON | OH | 44090 | 9711 |
| JOHN S BABIEC JR & | MARLEEN D BABIEC | 1647 YARDLEY DR | | | WEST CHESTER | PA | 19380 |
| JOHN S BACHELDER JR | LOT 1 | 15019 W AHARA RD | | | EVANSVILLE | WI | 53536 | 8504 |
| JOHN S BACON | 107 OXFORD ROAD | | | | WILLIAMSBURG | VA | 23185 | 3227 |
| JOHN S BAGDON | CHARLES SCHWAB & CO INC CUST | 73185 PALM GREENS PKWY | | | PALM DESERT | CA | 92260 |
| JOHN S BAILEY II | PO BOX 246 | | | | WILLIAMSTOWN | WV | 26187 | 0246 |
| JOHN S BALLARD | 1502 MARWOOD SE | | | | KENTWOOD | MI | 49508 | 4858 |
| JOHN S BARLOGA | 1916 W FLETCHER ST | APT 1 | | | CHICAGO | IL | 60657 | 6726 |
| JOHN S BARRON | 14870 HAUBBARD ST | | | | SYLMAR | CA | 91342 |
| JOHN S BART | 37 LINCOLN RD | | | | AMHERST | NY | 14226 | 4458 |
| JOHN S BAXTER | 9575 BRIAN DR | | | | BATTLE CREEK | MI | 49017 | 9735 |
| JOHN S BEATO | 77 FERRIS PL | | | | OSSINING | NY | 10562 | 3534 |
| JOHN S BECK | 2501 CALVERT ST NW | #305 | | | WASHINGTON | DC | 20008 | 2604 |
| JOHN S BECKER | 309 TAYLOR SCHOOL RD | | | | HAMILTON | OH | 45013 | 9658 |
| JOHN S BECKHAM JR | 1912 VALLEYWOOD RD | | | | MC LEAN | VA | 22101 | 4930 |
| JOHN S BELLENDIR & | MARIA I BELLENDIR | 12 SAN RICARDO | | | RANCHO SANTA MARGARITA | CA | 92688 |
| JOHN S BENJAMIN | 29475 QUAIL RUN DRIVE | | | | AGOURA HILLS | CA | 91301 | 1518 |
| JOHN S BENNETT | ESTELLA C BENNETT | 552 S BLITZEN LN | | | SANTA CLAUS | IN | 47579 | 6166 |
| JOHN S BENNICK & | KAREN R BENNICK | 2313 WINCHESTER | | | OCEANSIDE | CA | 92054 |
| JOHN S BERG | TR UA 10/15/87 JOHN S BERG TRUST | 1 RIVERPLACE DR | APT 309 | | LA CROSSE | WI | 54601 | 8530 |
| JOHN S BERMAN | ENID J BERMAN JT TEN | 1200 WILSHIRE CIR W | | | PEMBROKE PINES | FL | 33027 | 2202 |
| JOHN S BILODEAU & | DORIS BILODEAU | TR JOHN & DORIS BILODEAU TRUST | UA 12/11/03 | 98 SCOTT DYER RD | CAPE ELIZABETH | ME | 04107 | 2230 |
| JOHN S BLANKENAU & | BLONDIA M BLANKENAU JT TEN | 4225 NORTH 129TH AVENUE CIRCLE | | | OMAHA | NE | 68164 | 1818 |
| JOHN S BLANKENAU & | BLONDINA M BLANKENAU | JTTEN | 4225 NO 129 AVE CIR | | OMAHA | NE | 68164 | 1818 |
| JOHN S BOVEN | 4085 MAPLEVIEW CT E #92 | | | | BROWN CITY | MI | 48416 | 8607 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN S BOWERS JR | 3373 WHITE BEAR AVE | | | | WHITE BEAR LAKE | MN | 55110 5406 |
| JOHN S BOWERS JR & | PATSY J BOWERS JT TEN | 3373 WHITE BEAR AVE | | | WHITE BEAR LAKE | MN | 55110 5406 |
| JOHN S BOWMAN & | CYNTHIA H BOWMAN | 117 JUDD FALLS RD | | | ITHACA | NY | 14850 |
| JOHN S BRITTAIN | 1701 MARKET ST | | | | PHILADELPHIA | PA | 19103 2903 |
| JOHN S BRODELLA | 7326 SUNSET DR | | | | LANSING | MI | 48917 9619 |
| JOHN S BROFKA TTEE | JOHN S BROFKA TRUST | U/A DTD 08/27/97 | 101 BARRETT DR. | | BELLEVILLE | IL | 62226 1127 |
| JOHN S BROOKS | 771 GLENNS FARM WAY | | | | GRAYSON | GA | 30017 4923 |
| JOHN S BUCKINGHAM | 2637 LIBERTY PARKWAY | | | | BALTIMORE | MD | 21222 4412 |
| JOHN S BURK | 458 OAK RIDGE ROAD | | | | CLARK | NJ | 07066 2843 |
| JOHN S BURKE & | MRS HELEN J BURKE JT TEN | 1700 VOORHEES AVE | | | MANHATTAN BEACH | CA | 90266 7046 |
| JOHN S BURKLUND & | MARGARET A BURKLUND | 4540 CAMPUS DR | | | NEWPORT BEACH | CA | 92660 |
| JOHN S BURTON | 1877 LIDDESDALE | | | | DETROIT | MI | 48217 1145 |
| JOHN S BUSH II | TR JOHN S BUSH II TRUST | UA 05/21/99 | 7104 SALEM CROSSING PL | | ENGLEWOOD | OH | 45322 2568 |
| JOHN S BUXTON | CUST SARA LILIAN PREOT BUXTON UGMA | SC | 716 PETE DONNELLY LN | | AWENDAW | SC | 29429 6156 |
| JOHN S CAIN | 9923 HEATHER DR | | | | MEQUON | WI | 53097 2620 |
| JOHN S CANO & | SALLY CANO JT TEN | 733 AVOCADO AVE | | | CORONA DEK MAR | CA | 92625 1938 |
| JOHN S CAROTHERS | 2127 LONDONDERRY DRIVE | | | | MURFREESBORO | TN | 37129 1310 |
| JOHN S CARPENTER & | DELORES CARPENTER JT TEN | 15660 OAKHILL | | | EAST CLEVELAND | OH | 44112 2917 |
| JOHN S CASTAGNINI | 458 CAVOOR STREET | | | | OAKLAND | CA | 94618 1077 |
| JOHN S CHAPERON | 2825 NE 35 CT | | | | FT LAUDERDALE | FL | 33308 5815 |
| JOHN S CHARNETSKY | PO BOX 2194 | | | | LK HAVASU CTY | AZ | 86405 2194 |
| JOHN S CHILD & | BEATRICE L CHILD TEN ENT | 8221 SEMINOLE AVE | | | PHILA | PA | 19118 3929 |
| JOHN S CHILDERS | CUST AMY S CHILDERS UTMA NC | 1375 WATERLILY RD | | | COINJOCK | NC | 27923 9740 |
| JOHN S CIANCIO | 1014 DOVER AVE | | | | WILMINGTON | DE | 19805 2508 |
| JOHN S CLARK | 622 BAILEY DR | | | | BATAVIA | IL | 60510 8690 |
| JOHN S CLIBORNE & RACHEL | M CLIBORNE TTEE J S & R | M CLIBORNE TR UA 2-27-95 | C/O NANCY HAWKINS | 59 CARRISBROOKE LN. | WINSTON SALEM | NC | 27104 2500 |
| JOHN S CLIFFORD | PO BOX 610065 | | | | SAN JOSE | CA | 95161 0065 |
| JOHN S CLUGSTON | 4025 BURBANK DR | | | | CONCORD | CA | 94521 1023 |
| JOHN S COBB | TR JOHN S COBB REVOCABLE TRUST | UA 02/09/99 | 34 HASTINGS ROAD | | WOODSVILLE | NH | 03785 4907 |
| JOHN S COLE | 5600 WESLEY AV | | | | BALTIMORE | MD | 21207 6827 |
| JOHN S COLEMAN | PO BOX 621 | | | | GREENVILLE | IL | 62246 0621 |
| JOHN S COLEMAN JR | 5 AUGUSTA DR | | | | SOUTHERN PINES | NC | 28387 2969 |
| JOHN S COLLA | 750 MCCLAY RD | | | | NOVATO | CA | 94947 3874 |
| JOHN S CONABLE | 38 JEFFERSON ST | | | | WARSAW | NY | 14569 |
| JOHN S COOK & | MARY A COOK JT TEN | 23692 BROADMOOR PARK LN | | | NOVI | MI | 48374 |
| JOHN S COOK & | MRS MAXINE COOK JT TEN | 116 S MARKET | | | MEMPHIS | MO | 63555 1444 |
| JOHN S COOMER | 42121 CHASE LAKE ROAD | | | | DEER RIVER | MN | 56636 3170 |
| JOHN S COOPER & | ANNE D COOPER | TR JOHN & ANNE D COOPER TRUST | UA 04/24/95 | 21 STEPHENS WAY | BERKELEY | CA | 94705 1537 |
| JOHN S COWAN | 1106 W CHISUM AV | | | | ARTESIA | NM | 88210 1819 |
| JOHN S COWAN JR | 1106 CHISUM | | | | ARTESIA | NM | 88210 1819 |
| JOHN S CRAFTS & | DOROTHY A CRAFTS JTWROS | 752 LYNNDALE | | | ROCHESTER HLS | MI | 48309 2440 |
| JOHN S CRANE & | REBECCA MCFARLAND CRANE | 2722 TALBOTT ST | | | HOUSTON | TX | 77005 |
| JOHN S CRIDER | 42635 COLLING DR | | | | CANTON | MI | 48188 1172 |
| JOHN S CROOK JR | 417 GROVEWOOD DR | | | | BEECH GROVE | IN | 46107 2441 |
| JOHN S CRYDERMAN | 2120 SAVOY AVE | | | | BURTON | MI | 48529 2174 |
| JOHN S CURREN | 288 SUNNY ACRE DRIVE | | | | BEDFORD | IN | 47421 7815 |
| JOHN S D'APPOLONIA & | CHRISTINA J D'APPOLONIA JT TEN | 28 PRESEVATION DRIVE | | | FALMOUTH | ME | 04105 |
| JOHN S DALZIEL | 21994 CRICKET LANE | | | | STRONGSVILLE | OH | 44136 1127 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHN S DANISH | NANCY C. DANISH TTEE | U/A/D 12-10-2004 | FBO ELIZABETH J DANISH IRR TRU | 3650 NY 2 | CROPSEYVILLE | NY | 12052 | 3107 |
| JOHN S DATTOLI | 567 OLD WARREN ROAD | | | | SWANSEA | MA | 02777 | 4217 |
| JOHN S DAVIS III & | DEBORAH S DAVIS JT TEN | 26480 MILLER BAY RD NE | | | KINGSTON | WA | 98346 | 9404 |
| JOHN S DAVLANTES & COLETTE V | DAVLANTES | JOHN S DAVLANTES REVOCABLE | 862 ASH LN | | NORTHBROOK | IL | 60062 | |
| JOHN S DE MOSLEY JR | CUST JOHN MORTON U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | 217 KENT CT | | HAINES CITY | FL | 33844 | 6912 |
| JOHN S DE MOSLEY JR | CUST MISS TAUNIA DE MOSLEY | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 2409 CROOKED STICK DRIVE | WINTER HAVEN | FL | 33881 | 9715 |
| JOHN S DEFINA JR AND | TERRI DEFINA JTWROS | 29 LAFAYETTE STREET | | | WALTHAM | MA | 02453 | 6820 |
| JOHN S DEJOVINE & | TINA M KECK JT TEN | 5468 CLINTON LANE | | | HIGHLAND HTS | OH | 44143 | 1959 |
| JOHN S DELLASVETURA | TR JOHN S DELLASVETURA TRUST | UA 04/24/97 | 7 CONANT RD UNIT 56 | | WINCHESTER | MA | 01890 | 1163 |
| JOHN S DICE | 18401 CARTER RD | | | | ATLANTA | MI | 49709 | 8981 |
| JOHN S DILLARD | 764 E 219TH STREET #2 | | | | BRONX | NY | 10467 | 5306 |
| JOHN S DIPASQUALE | 394 WEST 10TH STREET | | | | SALEM | OH | 44460 | 1518 |
| JOHN S DOBRILOVIC | 2140 S DUCK CREEK | | | | NORTH JACKSON | OH | 44451 | 9626 |
| JOHN S DODGSHON | CGM IRA ROLLOVER CUSTODIAN | 126 SAINT JAMES DRIVE | | | SONOMA | CA | 95476 | 8335 |
| JOHN S DOMBROWSKI | 1235 GLEN LEVEN ROAD | | | | ANN ARBOR | MI | 48103 | 5713 |
| JOHN S DONOVAN & | MIRIAM A DONOVAN JT TEN | 3116 GRACEFIELD RD APT 106 | | | SILVER SPRING | MD | 20904 | |
| JOHN S DOOLEY | 14646 CEDARGROVE | | | | DETROIT | MI | 48205 | 3610 |
| JOHN S DOOLEY JR | 14646 CEDARGROVE | | | | DETROIT | MI | 48205 | 3610 |
| JOHN S DOUGLASS AND | ANNE M DOUGLASS JTWROS | 5130 CONNECTICUT AVE NW STE G | | | WASHINGTON | DC | 20008 | 2076 |
| JOHN S DUNLAP | 3836 ALSACE AVE | | | | LOS ANGELES | CA | 90008 | 1106 |
| JOHN S DUNLOP | 1527 LAKESIDE ST | OSHAWA ON  L1J 3Y4 | CANADA | | | | | |
| JOHN S DURA | 15937 BRADFORD DR | | | | CLINTON TOWNSHIP | MI | 48038 | 1000 |
| JOHN S EDWARDS | 1108 WEST CLEARVIEW DRIVE | | | | GLEN ROCK | PA | 17327 | 7923 |
| JOHN S ERRERA & | CONSUELO ERRERA JT TEN | 1833 W LUNT AVE | | | CHICAGO | IL | 60626 | |
| JOHN S ESTANICH & | CATHERINE J ESTANICH TEN ENT | 12508 WOLFE DEN CT | | | MONROVIA | MD | 21770 | 9134 |
| JOHN S ESTERLY | 936 E 55TH ST | | | | CHICAGO | IL | 60615 | 5016 |
| JOHN S F MACLEAN | 3928 ORMOND RD | | | | LOUISVILLE | KY | 40207 | 2069 |
| JOHN S FALLIS | 105 DANBURY CIR | | | | LAFAYETTE | LA | 70503 | |
| JOHN S FANKO | 13844 RUPPERT RD | | | | PERRY | MI | 48872 | 9576 |
| JOHN S FANTAUZZO & | STEPHEN J FANTAUZZO | JT TEN | 21812 EDGEWOOD | | ST CLAIR SHS | MI | 48080 | 2918 |
| JOHN S FINE | 2324 MADISON ROAD #809 | | | | CINCINNATI | OH | 45208 | 2679 |
| JOHN S FLETCHER & | GAIL P FLETCHER JT TEN | 4614 CHURCHILL DOWNS DRIVE | | | NORMAN | OK | 73069 | 8202 |
| JOHN S FLINTOSH | 5539 RAVEN RD | | | | BLOOMFIELD | MI | 48301 | 1046 |
| JOHN S FORBES | 50 SETTLERS CT SE | | | | MARIETTA | GA | 30067 | 4232 |
| JOHN S FOSBERG | CONCETTA F FOSBERG TRUST | 5153 ENGLEWOOD DR | | | SAN JOSE | CA | 95129 | |
| JOHN S FRANCO | RUA DR VASEO ROCHA 54 | 3840 VAGOS | PORTUGAL | | | | | |
| JOHN S FRANIUK | CHARLES SCHWAB & CO INC CUST | 721 CORDIAL DR | | | DES PLAINES | IL | 60018 | |
| JOHN S FRATANGELO & | SUSAN B FRATANGELO JT TEN | 44 GENESEE STREET | | | CLYDE | NY | 14433 | |
| JOHN S FREDRICKS | 88 HILES AVE | | | | SALEM | NJ | 08079 | 1253 |
| JOHN S FREDRICKS & | JANE A FREDRICKS JT TEN | 88 HILES AVE | | | SALEM | NJ | 08079 | 1253 |
| JOHN S FRICKER & MARY | LEE FRICKER TTEE JOHN S | FRICKER & MARY LEE | FRICKER FM TR UAD 9/2/93 | 27747 LAKE STREET | HEMET | CA | 92544 | 8461 |
| JOHN S GARDINER | 38729 COVINGTON DR | | | | STERLING HEIGHTS | MI | 48312 | 1313 |
| JOHN S GARRETT | JUDITH G GARRETT JT TEN | TOD DTD 12/13/2007 | 3147 SOUTH SALEM CHURCH ROAD | | YORK | PA | 17408 | 9509 |
| JOHN S GATES | CHARLES SCHWAB & CO INC CUST | 850 PEMBRIDGE DRIVE | | | LAKE FOREST | IL | 60045 | |
| JOHN S GEDDES III | WBNA CUSTODIAN TRAD IRA | 32739 LAKE EUSTIS DRIVE | | | TAVARES | FL | 32778 | 5200 |
| JOHN S GERZSENY | 376 N JACK PINE CIR | | | | FLINT | MI | 48506 | 4566 |
| JOHN S GILL | APT 305 | 773 EAST JEFFERY ST | | | BOCA RATON | FL | 33487 | 4174 |
| JOHN S GOODMAN AND | ROSE GOODMAN JTWROS | 12458 ST ANDREWS WAY | | | FENTON | MI | 48430 | 8873 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN S GORDINIER | 2190 NE 68TH ST | APT 528 | | | FT LAUDERDALE | FL | 33308 |
| JOHN S GORDON JR & MARGARET M | GORDON 1999 TRUST UAD 07/08/99 | MARGARET M GORDON TTEE | 39734 COUNTRY CLUB DRIVE | | PALMDALE | CA | 93551 | 2968 |
| JOHN S GOTTLIEB | 760 N BEVERLY GLEN BLVD | | | | LOS ANGELES | CA | 90077 | 3102 |
| JOHN S GRAHAM | 352 MARINE STREET | | | | TUCKERTON | NJ | 08087 | 2540 |
| JOHN S GRASTY III | LUISE M GRASTY JT TEN | 16 ROBBIN STREET | | | MONMOUTH BEACH | NJ | 07750 | 1465 |
| JOHN S GRAY | 2425 DEXTER RD | | | | PONTIAC | MI | 48326 | 2311 |
| JOHN S GRAY AND | NANCY A GRAY JT TEN | 2611 E WINDERMERE WOODS DR | | | BLOOMINGTON | IN | 47401 |
| JOHN S GRECH | 28200 27 MILE ROAD | | | | NEW HAVEN | MI | 48048 | 1701 |
| JOHN S GRIFFIN | 8351 JEFFERSON ROAD | | | | CLIFFORD | MI | 48727 | 9713 |
| JOHN S GUTAUSKAS | 2582 WILLIAM FLYNN HWY | | | | BUTLER | PA | 16001 | 8024 |
| JOHN S GUTTMANN | 409 HOLLY LN | | | | CEDAR GROVE | NJ | 07009 | 3204 |
| JOHN S HAGNER | 10609 MARRIOTTSVILLE RD #A | | | | RANDALLSTOWN | MD | 21133 | 1309 |
| JOHN S HAINES & | JANET L HAINES JT TEN | 028 FAIRWAY LN | | | GLENWOOD SPRING | CO | 81601 | 9515 |
| JOHN S HALL, JR. | CGM IRA CUSTODIAN | 152 KONCI TERRACE | | | LAKE GEORGE | NY | 12845 | 4104 |
| JOHN S HAMILTON | 555 RIO VISTA | | | | WEEMS | VA | 22576 | 2006 |
| JOHN S HANSON & | ELIZABETH M HANSON JT TEN | 29 BUFFALO ST | | | CLARKSTON | MI | 48346 | 2101 |
| JOHN S HARDING | 902 JACKSONVILLE RD | | | | BURLINGTON | NJ | 08016 | 3814 |
| JOHN S HARON | 1159 W BROADWAY | | | | ALEXANDRIA | IN | 46001 | 8158 |
| JOHN S HARTMAN | 22845 MURRAY ST | | | | EXCELSIOR | MN | 55331 | 3121 |
| JOHN S HARTSOG & | MRS MAMIE E HARTSOG JT TEN | 51 OAK KNOLL RD | | | WILMINGTON | DE | 19808 | 3113 |
| JOHN S HAYWORTH | 328 NORTH IRVINGTON | | | | INDIANAPOLIS | IN | 46219 | 5718 |
| JOHN S HEANEY | 1251 HAWTHORNE | | | | YPSILANTI | MI | 48198 | 5943 |
| JOHN S HERSEY | PO BOX 5098 | | | | VICTORIA | TX | 77903 | 5098 |
| JOHN S HIBBERD | 611 AUXERRE CIRCLE | | | | SEFFNER | FL | 33584 | 7612 |
| JOHN S HILKER | CHARLES SCHWAB & CO INC CUST | 2432 HIGH HAMMOCK RD | | | JOHNS ISLAND | SC | 29455 |
| JOHN S HILKER & | GLORIA S HILKER | THE HILKER FAMILY REVOCABLE | 2432 HIGH HAMMOCK RD | | JOHNS ISLAND | SC | 29455 |
| JOHN S HILL | 5424 BUCKNECK RD | | | | BRADFORD | OH | 45308 |
| JOHN S HILL & | MRS PATSY A HILL JT TEN | 5424 BUCKNECK RD | | | BRADFORD | OH | 45308 |
| JOHN S HOFFMAN & | NAOMI J HOFFMAN | 38 PEACH ORCHARD RD | | | MIDDLEBURG | PA | 17842 |
| JOHN S HOLLERORTH | 668 JASON CT | | | | STONE MTN | GA | 30083 | 4930 |
| JOHN S HOLMAN | TR JOSHUA R HOLMAN TRUST | UA 05/30/00 | 6255 TERRACINA AVE | | ALTA LOMA | CA | 91737 | 6919 |
| JOHN S HOLMES | 1021 NE MAIN STREET | | | | PAOLI | IN | 47454 | 9233 |
| JOHN S HORVATH INH IRA | 113 W 28TH ST RM 4B | | | | NEW YORK | NY | 10001 |
| JOHN S HOUSTON | 6507 GOLDEN RING RD | | | | BALTIMORE | MD | 21237 | 2047 |
| JOHN S HRIBERNIK | 8343 E HADLEY ROAD | | | | CAMBY | IN | 46113 | 8699 |
| JOHN S HRUSKA & | SHARYN P HRUSKA JTTEN | TOD DTD 01/24/06 | 979 GARDINER DRIVE | | BAY SHORE | NY | 11706 | 7634 |
| JOHN S HUBBARD | 6102 DUPONT ST | | | | FLINT | MI | 48505 | 2684 |
| JOHN S HUDSON | DENISE D HUDSON JT TEN | 1707 BAY HILL DR | | | AUSTIN | TX | 78746 | 6249 |
| JOHN S INGHAM | 28 BIRCH LN | | | | CUMB FORESIDE | ME | 04110 | 1202 |
| JOHN S JAHERA JR & | DEBORAH L JAHERA | 329 SINGLETON ST | | | AUBURN | AL | 36830 |
| JOHN S JAKUBOWICZ | 25137 LYNDON | | | | DETROIT | MI | 48239 | 3313 |
| JOHN S JARDIN | CUST JOHN PETER JARDIN UGMA MA | 2324 TRAVIS ROBERT AVE | | | VALRICO | FL | 33594 | 4631 |
| JOHN S JARONIK | TR JOHN S JARONIK TR UA | 04/30/81 | 868 HIGHVIEW TER | | LAKE FOREST | IL | 60045 | 3231 |
| JOHN S JESENSKY JR | 32670 BRIDGESTONE DRIVE | | | | NORTH RIDGEVILLE | OH | 44039 | 4396 |
| JOHN S JIMOS | 117 W DARTMOUTH | | | | FLINT | MI | 48505 | 4029 |
| JOHN S JOHNSON | 3913 OAKLEY GREENE | | | | SARASOTA | FL | 34235 | 2346 |
| JOHN S JONES | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 4282 POND CREEK RD | | PEGRAM | TN | 37143 |
| JOHN S JORDAN  & | RUTH JORDAN JT WROS | 1093 FRIEDENS CHURCH RD | | | MT CRAWFORD | VA | 22841 | 2327 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN S JUSTICE | 35 FALLS RD | | | | ROXBURY | CT | 06783 | 2013 |
| JOHN S K SO | 34785 MONACO COMMON | | | | FREMONT | CA | 94555 | |
| JOHN S KACZOWKA & | JAMIE L KACZOWKA | 207 NATHAN CT | | | NEWARK | DE | 19711 | |
| JOHN S KALT | BOX 143 | 6900 TUBSPRING | | | ALMONT | MI | 48003 | 8327 |
| JOHN S KALT & | CATHLEEN E KALT JT TEN | PO BOX 143 | | | ALMONT | MI | 48003 | 0143 |
| JOHN S KAMEN & | SANDRA M KAMEN | 1105 CULBREATH ISLES DRIVE | | | TAMPA | FL | 33629 | |
| JOHN S KARHOFF & | JOANNA R KARHOFF JT TEN | 6194 BALLS MILL ROAD | | | MIDLAND | VA | 22728 | 1909 |
| JOHN S KAYE | 11318 JENNINGS RD | | | | LINDEN | MI | 48451 | 9432 |
| JOHN S KAYE | MARY T KAYE JT TEN | 11318 JENNINGS RD | | | LINDEN | MI | 48451 | 9432 |
| JOHN S KEHOE | 1561 INDIAN CREEK ROAD | | | | TEMPERANCE | MI | 48182 | 9244 |
| JOHN S KELLEHER | 13 PALMA TERRACE | | | | EAST HAMPTON | NY | 11937 | |
| JOHN S KERR | 639 GASTEIGER RD | | | | MEADVILLE | PA | 16335 | 4901 |
| JOHN S KILMER III TOD | KATHLEEN KILMER | 22891 WALNUT LANE | | | GENOA | OH | 43430 | 1133 |
| JOHN S KILMER III TOD | KATHLEEN KILMER | SUBJECT TO STA TOD RULES | 22891 WALNUT LN | | GENOA | OH | 43430 | 1133 |
| JOHN S KILMER IV | 22891 WALNUT LANE | | | | GENOA | OH | 43430 | 1133 |
| JOHN S KINCZEL | 226 BUCKS MEADOW LANE | | | | NEWTOWN | PA | 18940 | 1410 |
| JOHN S KLIMEK | 11357 LUMPKIN ST | | | | HAMTRAMCK | MI | 48212 | 2905 |
| JOHN S KOBIEROWSKI | 13368 W CYPRESS ST | | | | GOODYEAR | AZ | 85338 | 3120 |
| JOHN S KOBOSKO | 111 BOHEMIA MILL POND DR | | | | MIDDLETOWN | DE | 19709 | 6053 |
| JOHN S KOENIG & | KATHLEEN H KOENIG JT TEN | 8272 ORHAN AVE | | | CANTON | MI | 48187 | 4223 |
| JOHN S KOLOSKI | TR UA 04/12/90 JOHN S KOLOSKI | TRUST | 2217 OTHELLO COVE | | FORT WAYNE | IN | 46818 | 9152 |
| JOHN S KONEN | 43780 GALWAY DRIVE | | | | NORTHVILLE | MI | 48167 | |
| JOHN S KOOKOGEY | 401 WASHINGTON ST | | | | TITUSVILLE | PA | 16354 | 2523 |
| JOHN S KOSTOFF TTEE | JOHN S & MARY LEE KOSTOFF | REV LIV TRST DTD 9/19/00 | 3055 CRESTWOOD CT | | BAY CITY | MI | 48706 | 2503 |
| JOHN S KOSTOROWSKI | CHARLES SCHWAB & CO INC CUST | 1199 PENORA ST | | | DEPEW | NY | 14043 | |
| JOHN S KROESE IRA | FCC AS CUSTODIAN | 26 GLENWOOD RD | | | TENAFLY | NJ | 07670 | 2202 |
| JOHN S KUHN & | COLLEEN M KUHN JT TEN | 2501 E DUPONT AVE | | | BELLE | WV | 25015 | 1310 |
| JOHN S KUTA | 9046 HERNANDO WAY | THE HEATHER | | | BROOKSVILLE | FL | 34613 | 7469 |
| JOHN S LAH | CHARLES SCHWAB & CO INC CUST | 8935 GRIFFIN WAY | | | BALTIMORE | MD | 21208 | |
| JOHN S LANGER | 4211 LINCOLN ST | | | | HOLLYWOOD | FL | 33021 | 5930 |
| JOHN S LANHAM EX | EST ANNELLA H LANHAM | S70 W18778 GOLD DR | | | MUSKEGO | WI | 53150 | |
| JOHN S LANSING | 230 ALGONQUIN DRIVE | | | | LAKE PLACID | NY | 12946 | 1057 |
| JOHN S LARSEN | 907 DEVON DR | | | | PAPILLION | NE | 68046 | 3808 |
| JOHN S LARSON | 23899 STANFORD ROAD | | | | CLEVELAND | OH | 44122 | 2676 |
| JOHN S LAUVE | 622 SUNNINGDALE | | | | GROSSE POINTE | MI | 48236 | 1628 |
| JOHN S LEE CUST FOR | SYDNEY M LEE | UNDER THE SC UNIF GIFTS | TO MINORS ACT | 116 RIVER CREEK DRIVE | IRMO | SC | 29063 | 8302 |
| JOHN S LEE JR | 23 WINDSWEPT RD | | | | E FALMOUTH | MA | 02536 | 5218 |
| JOHN S LINDSAY | 200 IRON BRIDGE ROAD | | | | FREEPORT | PA | 16229 | 1718 |
| JOHN S LINKER & | KATHLEEN M LINKER JT TEN | 7474 WEST COLDWATER | | | FLUSHING | MI | 48433 | 1120 |
| JOHN S LITTLE | 300S | 7519 E COUNTY RD | | | DUNKIRK | IN | 47336 | |
| JOHN S LITZENBERGER & | BARBARA H LITZENBERGER JT TEN | 141 ALTADENA DRIVE | | | PITTSBURGH | PA | 15228 | 1003 |
| JOHN S LONG | PO BOX 71 | | | | BRUNI | TX | 78344 | 0071 |
| JOHN S LONG | TR U-W-O JOHN E LONG | PO BOX 71 | | | BRUNI | TX | 78344 | 0071 |
| JOHN S LUND | CGM IRA CUSTODIAN | PO BOX 516 | | | BLACKRIVER FALLS | WI | 54615 | 0516 |
| JOHN S LYLE & | MRS BETSY A LYLE JT TEN | 671 CODY | | | LAKEWOOD | CO | 80215 | |
| JOHN S LYND & JANE C LYND | LYND LIVING TRUST | 3136 ALEXIS DR | | | PALO ALTO | CA | 94304 | |
| JOHN S LYONS | 11001 CR 59 | | | | CELINA | TX | 75009 | |
| JOHN S MADURAS & | MARY PETRISHIN MADURAS JT TEN | 190 SOUTH BEDFORD ROAD | | | CHAPPAQUA | NY | 10514 | 3451 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN S MAHAR, JR | 4995 FM RD 1461 | | | | MCKINNEY | TX | 75071 |
| JOHN S MAHONEY & | RUTH M MAHONEY JT TEN | 100 FORREST HILLS CIR | | | DICKSON | TN | 37055 | 1518 |
| JOHN S MAJEWSKI | 2377 KENNELY ROAD | | | | SAGINAW | MI | 48609 | 9315 |
| JOHN S MALCOMSON | 104 S NAVARRE | | | | AUSTINTOWN | OH | 44515 | 3208 |
| JOHN S MALICKI | 115 SHAWNEE DR | | | | NATRONA | PA | 15065 | 2337 |
| JOHN S MANASSE TTEE | JOHN S MANASSE TRUST | DTD 03/24/93 | 419 S DONALD AVE | | ARLINGTON HTS | IL | 60004 |
| JOHN S MARKHAM | 7790 MORGAN RD | | | | WEST JEFFERSON | OH | 43162 | 9505 |
| JOHN S MARSHALL | 12 RUE-BRITTANY | | | | FOOTHILL RNCH | CA | 92610 | 3427 |
| JOHN S MARSHALL & | LORETTA J MARSHALL JT TEN | 404 MORRISON AVENUE | | | ELLWOOD CITY | PA | 16117 | 3033 |
| JOHN S MARSHALL III | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1004 111TH ST E | | BRADENTON | FL | 34212 |
| JOHN S MARTINI | TOD DTD 06/20/2008 | 40 RIVERSIDE DRIVE | | | NORWELL | MA | 02061 | 2227 |
| JOHN S MATEJEWSKI | 708 KINGSWOOD ST | | | | DURAND | MI | 48429 | 1736 |
| JOHN S MATUSZEWSKI & | SUSAN C MATUSZEWSKI JT TEN | 3 BUTTERNUT RD | | | WINDHAM | NH | 03087 | 2391 |
| JOHN S MC CORMICK | 213 KERMIT WARREN RD | | | | MOUNT OLIVE | NC | 28365 | 6947 |
| JOHN S MC CUTCHEN | 3866 SPRING HILL ROAD | | | | REMBERT | SC | 29128 |
| JOHN S MCDOUGALL TRUST | JOHN S MCDOUGALL TTEE | UAD 1/10/2000 | 29081 US 19 NORTH LOT 342 | | CLEARWATER | FL | 33761 | 2459 |
| JOHN S MCFADDEN | 18830 RIVERCLIFF DR | | | | FAIRVIEW PARK | OH | 44126 | 1164 |
| JOHN S MCVICAR | 5 WHIP O WILL LN | | | | MILFORD | MA | 01757 | 1557 |
| JOHN S MEANY JR | 9200 S WINCHESTER AVENUE | | | | CHICAGO | IL | 60620 | 5607 |
| JOHN S MEIMARIDIS | 45371 HARMONY LANE | | | | BELLEVILE | MI | 48111 | 2413 |
| JOHN S MERTEN & | MARY MERTEN JT TEN | 72 FRANKLIN RD | | | DENVILLE | NJ | 07834 | 1557 |
| JOHN S MEYERS | 1620 N HURD | | | | ORTONVILLE | MI | 48462 | 9402 |
| JOHN S MIKRUT | CHERYL A MIKRUT JT TEN | N3402 CLUBHOUSE DRIVE | | | LAKE GENEVA | WI | 53147 | 2937 |
| JOHN S MILLARD | 5012 HWY 304 | | | | ROBINSONVILLE | MS | 38664 | 9702 |
| JOHN S MILLET & | WANDA L MILLET JT TEN | 1002 NORTHWICK DRIVE | | | PEARLAND | TX | 77584 | 8146 |
| JOHN S MISURACA | 12256 KALISPELL ST | | | | BRIGHTON | CO | 80603 | 6918 |
| JOHN S MOLLICK | 3404 SUNSET OAKS ST | | | | ARLINGTON | TX | 76016 | 2418 |
| JOHN S MONROE & | LINDA G MONROE JT TEN | 6725 MARION ST | | | GROVE CITY | FL | 34224 | 8790 |
| JOHN S MONTELEONE | 19 JENNINGS LANE | | | | WOODBURY | NY | 11797 | 3024 |
| JOHN S MONTROIS | 96 WILDMERE RD | | | | ROCHESTER | NY | 14617 | 2318 |
| JOHN S MOORE | 400 5TH AVE S STE 304 | | | | NAPLES | FL | 34102 |
| JOHN S MOORE | 41 EARLEY ST | | | | BRONX | NY | 10464 | 1513 |
| JOHN S MOORE | WATERMAN TRUST I | 400 5TH AVE S STE 304 | | | NAPLES | FL | 34102 |
| JOHN S MOORE | WATERMAN TRUST II | 400 5TH AVE S STE 304 | | | NAPLES | FL | 34102 |
| JOHN S MORGAN | 603 ANTIETAM DR | | | | STONE MTN | GA | 30087 | 5267 |
| JOHN S MOSER | LESLIE MOSER | 22 JOLEN DR | | | HILLSDALE | NJ | 07642 | 1307 |
| JOHN S MRAS | 315 S WILBUR AVE | | | | SAYRE | PA | 18840 | 1607 |
| JOHN S MURK | & KRISTIN G HOGUE JTTEN | 2343 SAN ELIJO AVE | | | CARDIFF | CA | 92007 |
| JOHN S MURRAY AND | VERMA V MURRAY JTWROS | 33 SO OLDEN AVE | | | TRENTON | NJ | 08609 | 1523 |
| JOHN S MURREY | CGM IRA CUSTODIAN | PO BOX 717 | | | PULASKI | TN | 38478 | 0717 |
| JOHN S MYERS | 206 PINEAPPLE ST | | | | BRADENTON | FL | 34207 |
| JOHN S NAGY | 11779 SW DALLAS S DR | | | | LAKE SUZY | FL | 34269 | 8993 |
| JOHN S NEILL | 5534 LIBERTY BOULEVARD PL | | | | INDIANAPOLIS | IN | 46220 | 3491 |
| JOHN S NEWHOUSE TTEE | FBO JOHN S. NEWHOUSE, TRUST | U/A/D 09-14-1995 | 304 W. WALNUT, SUITE 210 | | INDEPENDENCE | MO | 64050 | 3830 |
| JOHN S NEWKIRK | 540 GRALAN DR | | | | LANCASTER | PA | 17601 | 5512 |
| JOHN S NEWSOME | SMG 9021 TOWN CENTER PKWY | | | | BRADENTON | FL | 34202 |
| JOHN S NG | 11203-32ND AVENUE | EDMONTON AB  T6J 3X7 | CANADA | | | | |
| JOHN S NICHOLAS III | MARGOT N PARROT CO TTEES | U/W HENRY A CLARK | FBO JOHN S NICHOLAS II | 37 HOLLY HILL LANE | SOUTHBURY | CT | 06488 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHN S NICHOLAS III | MARGOT N PARROT CO-TTEES | U/W HENRY A CLARK | FBO DAVID W NICHOLAS | 37 HOLLY HILL LANE | SOUTHBURY | CT | 06488 | |
| JOHN S NICHOLAS III | MARGOT N PARROT CO-TTEES | U/W HENRY A CLARK | FBO MARGO CLARK NICHOLAS | 37 HOLLY HILL LANE | SOUTHBURY | CT | 06488 | |
| JOHN S NOECKER & | MARTHA NOECKER JT TEN | 91 GRAHAM AVE | | | HUDSON | NY | 12534 | 2609 |
| JOHN S NOWACZYK | 6257 PARAKEET RD | | | | ENGLEWOOD | FL | 34224 | 8374 |
| JOHN S O'DONNELL | CUST CAITLIN M O'DONNELL UGMA MA | 5 ANCIENT RUBBLY WAY | | | BEVERLY | MA | 01915 | 1566 |
| JOHN S O'DONNELL | CUST PATRICK S O'DONNELL UGMA MA | 5 ANCIENT RUBBLY WAY | | | BEVERLY | MA | 01915 | 1566 |
| JOHN S OCONNELL JR | 79 HIGH RD | | | | NEWBURY | MA | 01951 | 1725 |
| JOHN S OGORZAT | CHARLES SCHWAB & CO INC CUST | 5136 GRAYHAWK LN | | | DUBLIN | CA | 94568 | |
| JOHN S OLIVER | 3020 E CHAPEL RD | | | | ANDERSON | IN | 46012 | 9412 |
| JOHN S PARK | 95 SKY VALLEY RD | | | | SWANTON | MD | 21561 | 2045 |
| JOHN S PARKER | CHARLES SCHWAB & CO INC CUST | 8353 WINNINGHAM LN | | | HOUSTON | TX | 77055 | |
| JOHN S PASUIT | 815 2ND AVE | | | | FREEDOM | PA | 15042 | 2703 |
| JOHN S PATTERSON JR | 26611 BECKER PINES LN | | | | KATY | TX | 77494 | 5105 |
| JOHN S PATTON | 1801 EAST 22ND ST | | | | MUNCIE | IN | 47302 | 5465 |
| JOHN S PATTON | 2507 E US HIGHWAY 136 | | | | HILLSBORO | IN | 47949 | 8072 |
| JOHN S PAULSON | 85A MILL ST STE 200 | | | | ROSWELL | GA | 30075 | |
| JOHN S PAVLOV | 2538 S CANFIELD-NILES RD | | | | YOUNGSTOWN | OH | 44515 | 5009 |
| JOHN S PERHACS | 421 BAYVIEW DR | | | | SOUTH AMBOY | NJ | 08879 | 2847 |
| JOHN S PFLUEGER JR | 2330 AMESBURY RD | | | | AKRON | OH | 44313 | 4506 |
| JOHN S PIERCE | 12344 BRADFORD LANDING WAY | | | | GLEN ALLEN | VA | 23059 | 7133 |
| JOHN S PIERCE JR | 1900 LAUDERDALE DR | APT C-105 | | | HENRICO | VA | 23238 | 3917 |
| JOHN S PLESKO | 2710 SE KERN RD | | | | PORT ST LUCIE | FL | 34984 | 8926 |
| JOHN S PODRASKY | 14198 GARFIELD | | | | REDFORD | MI | 48239 | 2835 |
| JOHN S POLICKOSKI | 3308 TURFWOOD DR | | | | GREENSBORO | NC | 27410 | 4744 |
| JOHN S POLLOCK JR | 78 GLEN MAWR DR | | | | TRENTON | NJ | 08618 | 2027 |
| JOHN S POPP | 2823 DONJOY DR | | | | HEBRON | KY | 41048 | 8109 |
| JOHN S POWELL | TOD REGISTRATION | 3422 BETHEL RD | | | BOOTHWYN | PA | 19061 | 2602 |
| JOHN S PRENDERGAST & | ELIZABETH L PRENDERGAST JT TEN | 626 FAY-ANN DRIVE | | | BLACKWOOD | NJ | 08012 | 2826 |
| JOHN S PREVOST & | BETTY J PREVOST TTEES | JOHN & BETTY PREVOST | LV TR UAD 7/6/98 | 3898 OAK HILLS CIRCLE | PORT HURON | MI | 48060 | 8623 |
| JOHN S PRIEST JR | 404 BAY ROAD | BOX 1579 | | | SOUTH DUXBURY | MA | 02331 | 1579 |
| JOHN S PRINCE JR CUST | JOHN S PRINCE III UVAUTTMA | PO BOX 35274 | | | RICHMOND | VA | 23235 | 0274 |
| JOHN S PRINCE JR CUST | JORDAN E PRINCE UVAUTTMA | PO BOX 35274 | | | RICHMOND | VA | 23235 | 0274 |
| JOHN S PYLE | 639 E. MOUNTAIN VIEW AVENUE | GLENDORA CA 91741-2766 | | | GLENDORA | CA | 91741 | 2766 |
| JOHN S PYLE & DOROTHEA F PYLE TTEES | FOR THE JOHN S PYLE & DOROTHEA F | PYLE TRUST DTD 11-24-92 | 639 E MOUNTAIN VIEW | | GLENDORA | CA | 91741 | 2766 |
| JOHN S RASMUSSEN & | CAROLE A RASMUSSEN JT TEN | 4458 HICKORY WOOD DRIVE | | | OKEMOS | MI | 48864 | 3076 |
| JOHN S RAYMOND | 198 CR 3405 | | | | JOAQUIN | TX | 75954 | 5740 |
| JOHN S READ | 13921 AVON PARK CIRCLE #104 | | | | FORT MYERS | FL | 33912 | 0213 |
| JOHN S REARDON (DECD) (IRA) | FCC AS CUSTODIAN | 625 DEKAWARE AVE  STE 304 | | | BUFFALO | NY | 14202 | 1007 |
| JOHN S REID & | WILMA M REID JT TEN | 158 NORTH KENNILWORTH | | | GLEN ELLYN | IL | 60137 | 5385 |
| JOHN S REMSEY | CHARLES SCHWAB & CO INC CUST | PO BOX 127 | | | CARBONDALE | IL | 62903 | |
| JOHN S REVELT | 51123 PLYMOUTH LAKE DR | | | | PLYMOUTH | MI | 48170 | |
| JOHN S RIEDMAIER | 911COLUMBIA AVE | | | | PORT CLINTON | OH | 43452 | 2203 |
| JOHN S RITTENHOUSE | 26 MANCHESTER CT | | | | BERWYN | PA | 19312 | 1863 |
| JOHN S RIVES II | 1424 ROWAN CT | | | | MARIETTA | GA | 30066 | 2752 |
| JOHN S ROBINSON | 510 E MARENGO | | | | FLINT | MI | 48505 | 3306 |
| JOHN S ROSEN & | MARY E ROSEN JT TEN | 12258 RAELYN HILLS DRIVE | | | PERRY | MI | 48872 | 9168 |
| JOHN S ROSEN JR | 65 FORESTGLEN CIRCLE | | | | WILLIAMSVILLE | NY | 14221 | 1360 |
| JOHN S ROSS | 12982 W PEACOCK ROAD | | | | ZION | IL | 60099 | 9432 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN S RUSSELL | 1391 PARKER BLVD | | | | TONAWANDA | NY | 14223 |
| JOHN S RUSSELL JR | 2 LINDA VISTA ST | | | | WORCESTER | MA | 01603 | 1713 |
| JOHN S RYDZEWSKI | 24632 VENICE | | | | NOVI | MI | 48374 | 2985 |
| JOHN S SADA & | ALICE L SADA | 3660 MCKINLEY | | | DEARBORN | MI | 48124 |
| JOHN S SCHEIBE | 2307 BUENA VISTA | | | | BELMONT | CA | 94002 | 1525 |
| JOHN S SCHELICH TTEE | FBO JOHN S SCHELICH TRUST | U/A DTD 4/28/99 | 2505 LIMESTONE ROAD | | WILMINGTON | DE | 19808 | 4107 |
| JOHN S SCHMITT | 6028 PINEGROVE RD | | | | CICERO | NY | 13039 | 9370 |
| JOHN S SCHNABEL | 45 ROSE AVENUE | | | | WESTBURY | NY | 11590 | 1027 |
| JOHN S SCHOENTAG | CUST CHRIS SCHOENTAG UNDER THE | MISSOURI | UNIFORM GIFTS TO MINORS LAW | 2901 FREDERICK AVE APT 1-D | ST JOSEPH | MO | 64506 | 2924 |
| JOHN S SCHROEDER | 211 KENNEDY ST | | | | OTTAWA | OH | 45875 | 9409 |
| JOHN S SCULLY IV | 575 SELDON DRIVE | | | | WINCHESTER | VA | 22601 |
| JOHN S SENICK | 4896 E CLARK RD | | | | HARRISVILLE | MI | 48740 | 9796 |
| JOHN S SHALLCROSS SR | 1109 S VERMONT ST | | | | SMITHFIELD | NC | 27577 | 3729 |
| JOHN S SHARP | 3300 SHARP RD | | | | ADRIAN | MI | 49221 | 8631 |
| JOHN S SHARPLE | DESIGNATED BENE PLAN/TOD | 1816C INDEPENDENCE SQ | | | ATLANTA | GA | 30338 |
| JOHN S SHERMAN | 712 BAYBERRY DRIVE | | | | CHAPEL HILL | NC | 27514 | 9130 |
| JOHN S SHUNDOFF | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 611 HURON DR | | KEARNEY | NE | 68847 |
| JOHN S SILOY | 7142 PITTS BLVD | | | | N RIDGEVILLE | OH | 44039 | 3130 |
| JOHN S SIMPSON | 209 NORTH SIXTH ST | | | | INDIANA | PA | 15701 | 1817 |
| JOHN S SIMS III | 342 TIFTON WORTH | COUNTY LINE RAOD | | | TIFTON | GA | 31793 | 7328 |
| JOHN S SIMS JR | P O BOX 1165 | | | | TIFTON | GA | 31793 | 1165 |
| JOHN S SKOTKO | 639 BONNEYBROOK LN | | | | BRUNSWICK | OH | 44212 | 1943 |
| JOHN S SMART & | MARTHA KECK SMART | 6825 ISLAND CIRCLE | | | MIDLAND | TX | 79707 |
| JOHN S SOLOMON | 329 TIMBERRIDGE LN | | | | AUBURN | GA | 30011 | 3031 |
| JOHN S SPICER | 14 SUNRISE DRIVE | | | | LEBANON | PA | 17042 | 8009 |
| JOHN S SPUDICH | DESIGNATED BENE PLAN/TOD | 6618 MOUNTAIN DRIVE | | | TROY | MI | 48098 |
| JOHN S STEMLAR | BARBARA J STEMLAR | BOX 1260 | | | COUPEVILLE | WA | 98239 |
| JOHN S STEPANCHAK | 4159 JASMINE PLACE | | | | MOUNT JOY | PA | 17552 | 9232 |
| JOHN S STEWART | 821 GALVASTON | | | | LIBERTY | MO | 64068 | 9131 |
| JOHN S STOLARSKI & | KIM STOLARSKI JT TEN | 4465 MAJOR | | | WATERFORD | MI | 48329 | 1939 |
| JOHN S STOUT & | KATHARINE N STOUT | 1423 MISTY BEND DR | | | KATY | TX | 77494 |
| JOHN S STROBEL JR | BOX 1208 | | | | EL CENTRO | CA | 92244 | 1208 |
| JOHN S STUMPH | 424 156TH PL NE | | | | BELLEVUE | WA | 98008 | 4334 |
| JOHN S SULO | PO BOX 99 | | | | NAPLES | NC | 28760 | 0099 |
| JOHN S SULO & | VIOLA I SULO JT TEN | POST OFFICE BOX 99 | | | NAPLES | NC | 28760 | 0099 |
| JOHN S SWAJESKI | 1302 NEWCOMB ROAD | GREEN ACRES | | | WILMINGTON | DE | 19803 | 5108 |
| JOHN S SWANTON | 7212 CRINSTEAD CT | | | | CINCINNATI | OH | 45243 | 1202 |
| JOHN S TARA | CGM SEP IRA CUSTODIAN | 16 COTTAGE ST | | | BROCKTON | MA | 02301 | 5302 |
| JOHN S TESSIER | 1500 BRECKNOCK ROAD #150 | | | | GREENPORT | NY | 11944 | 3130 |
| JOHN S TEUNIS & | SUSAN S TEUNIS | TR TEUNIS FAMILY TRUST | UA 04/16/03 | 3306 N COLUMBUS ST | ARLINGTON | VA | 22207 | 2877 |
| JOHN S THEISS | 49 DWINELL CT | | | | FRANKLIN | OH | 45005 | 2015 |
| JOHN S THOMAS | 288 CREEKWOOD DR | | | | SUNNYVALE | TX | 75182 | 2618 |
| JOHN S THURSTON & | CLORIS A THURSTON | PO BOX 50626 | | | AMARILLO | TX | 79159 |
| JOHN S TICICH | 2165 CLAIRMONT DR | | | | UPPER ST CLAIR | PA | 15241 | 3241 |
| JOHN S TOSH SR & | JOHN S TOSH JR | TR UW JOHN L TOSH | PO BOX 525 | | RISING SUN | MD | 21911 | 0525 |
| JOHN S TOTH | TR STEPHEN J TOTH LIVING TRUST | UA 07/24/92 | 317 BENDER AVE | | AKRON | OH | 44312 | 1209 |
| JOHN S TOWLER & | MAUREEN A TOWLER JT TEN | 10 FRANKLIN AVE | | | CROTON-ON-HUDSON | NY | 10520 | 3051 |
| JOHN S TREESE | C/O MACDONALD | PO BOX 617 | | | NORTH EASTHAM | MA | 02651 | 0617 |

| Name | Line 1 | Line 2 | Line 3 | Line 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| JOHN S TROTT | 11 FOWLER LANDING ROAD | | | | HAMPDEN | ME | 04444 | |
| JOHN S TRUITT SR & | MILDRED V TRUITT TEN ENT | 1621 MILLINGTON RD | | | SUDLERSVILLE | MD | 21668 | 1427 |
| JOHN S TUCKER | 5140 WEST OUTER DRIVE | | | | DETROIT | MI | 48235 | 1357 |
| JOHN S TYSON III & | MARY S TYSON JTWROS | 205 E 63RD ST | | | SAVANNAH | GA | 31405 | 4226 |
| JOHN S VANDENBERG | 1065 11TH ST | | | | PLAINWELL | MI | 49080 | 9561 |
| JOHN S VANKO | PO BOX 522 | | | | GLEN ELLYN | IL | 60138 | |
| JOHN S VEAL & | JENNIE W VEAL JT TEN | 541 PONTE VEDRA BLVD | | | PONTE VEDRA BEACH | FL | 32082 | 2317 |
| JOHN S VIERLING | 864 EAST HENDRICKS DRIVE | | | | ALEXANDRIA | IN | 46001 | 8901 |
| JOHN S WAGGETT | 315 SEQUOIA LN | | | | LEONARD | MI | 48367 | 4281 |
| JOHN S WAKEFIELD | 5429 OAK HARBOR COURT | | | | INDIANAPOLIS | IN | 46237 | |
| JOHN S WALKER | 227 E MANSION | | | | JACKSON | MI | 49203 | 4332 |
| JOHN S WALKER IRA | FCC AS CUSTODIAN | PO BOX 1063 | | | LITCHFIELD PK | AZ | 85340 | 1063 |
| JOHN S WALSH | CUST JOHN COLLINS WALSH U/THE | FLA GIFTS TO MINORS ACT | 11212 BRADY OAKS CT | | FORT WORTH | TX | 76135 | 9049 |
| JOHN S WALUSZ | 123 CORTORET STREET | | | | LINDEN | NJ | 07036 | 1108 |
| JOHN S WASHINGTON | 15479 WALNUT CREEK | | | | STRONGSVILLE | OH | 44136 | 5632 |
| JOHN S WATSON | 1227 PIN OAK DR | APT L5 | | | FLOWOOD | MS | 39232 | 9726 |
| JOHN S WEBER II & | ALICE W CRULL EX | EST ALICE WATSON | 4820 JAMES DR | | METAIRIE | LA | 70003 | 1124 |
| JOHN S WEBER & | EDWARD A WEBER TTEES | J S WEBER TRUST | DTD 09/13/2006 | 1565 MAPLETON DRIVE | DAYTON | OH | 45459 | 5010 |
| JOHN S WEBSTER | P.O. BOX 1653 | | | | JACKSON | MS | 39215 | 1653 |
| JOHN S WEISERT | 1460 LANCASTER LN | | | | ZIONSVILLE | IN | 46077 | 3800 |
| JOHN S WELSHER & | MARIE WELSHER JT TEN | PO BOX 151 | | | SOUTH LYON | MI | 48178 | |
| JOHN S WESLEY | 4750 SOUTH COOK ROAD | | | | OWOSSO | MI | 48867 | 8918 |
| JOHN S WESOLOWSKI | 2807 MC GREGOR RD | | | | LINCOLN | MI | 48742 | 9765 |
| JOHN S WHINSTON | 123 E 37TH ST | | | | NEW YORK | NY | 10016 | 3030 |
| JOHN S WIEGNER | CAROLANN WIEGNER | 5694 LEBARON CT | | | EAST LANSING | MI | 48823 | 2971 |
| JOHN S WIERZBICKI | 26 SHEPHERD WAY | | | | KENDALL PARK | NJ | 08824 | 1464 |
| JOHN S WILLIAMS | 341 62 VICTOR DRIVE | | | | EAST LAKE | OH | 44095 | 2111 |
| JOHN S WILSON | GME ZURICH PO 9022 | | | | WARREN | MI | 48090 | 9022 |
| JOHN S WILSON TTEE | FBO JOHN SPRY WILSON, JR TRUST | U/A/D 04-04-2008 | 1329 LAUREL VIEW DR. | | ANN ARBOR | MI | 48105 | 9411 |
| JOHN S WROBLESKI & | JANET M WROBLESKI JT TEN | 1408 CARMELITA CT | | | CONCORD | CA | 94520 | 2819 |
| JOHN S YORK JR | 1716 BIGELOW AVE N | | | | SEATTLE | WA | 98109 | |
| JOHN S YUILLE | 13620 NORTH 109TH AVE | | | | SUN CITY | AZ | 85351 | 2579 |
| JOHN S ZACH & | BERNICE ZACH | P.O. BOX 740291 | | | REGO PARK | NY | 11374 | |
| JOHN S ZEPPETELLA | JOAN T ZEPPETELLA JTWROS | 1676 BUFFALO ROAD | | | ROCHESTER | NY | 14624 | 1638 |
| JOHN S ZIELINSKI | CHARLES SCHWAB & CO INC.CUST | 9204 SHELLEY DR | | | MARCY | NY | 13403 | |
| JOHN S ZIMMERMAN AND | JOHN ZIMMERMAN JWROS | 21 BEARBRANCH ROAD | | | TRENTON | NJ | 08610 | 1303 |
| JOHN S ZOLINSKI | 2435 HAYES | | | | MARNE | MI | 49435 | 9751 |
| JOHN S. ANDREWS | CGM IRA CUSTODIAN | 2245 KEYLON | | | WEST BLOOMFIELD | MI | 48324 | 1332 |
| JOHN S. BARKER, III | 808 BROOME LANE N | | | | BEAUFORT | SC | 29902 | 5982 |
| JOHN S. BECKER - SIMPLE IRA | 110 MEADOW CREEK LANE | | | | ATHENS | GA | 30605 | |
| JOHN S. BENTLEY | P. O. BOX 2314 | | | | HAMILTON | AL | 35570 | |
| JOHN S. DAVIS | PO BOX 430 | | | | KINGSLAND | TX | 78639 | 0430 |
| JOHN S. GRESHAM | 4 BOGEY DRIVE | | | | WINTER HAVEN | FL | 33881 | |
| JOHN S. LEE CUST FOR | CARSON S. LEE UNDER THE | SC UNIF GIFTS TO MINORS | ACT | 116 RIVER CREEK DRIVE | IRMO | SC | 29063 | 8302 |
| JOHN S. PARKER | 65 JENNIFER CIRCLE | | | | ROGERSVILLE | AL | 35652 | 7221 |
| JOHN S. WOLCHOK | SUNDAY WOLCHOK TTEE | U/A/D 06-04-2001 | FBO THE WOLCHOK FAMILY TRUST | 147-23 20TH ROAD | WHITESTONE | NY | 11357 | 3501 |
| JOHN SABIA | 146 CREAM ST | | | | POUGHKEEPSIE | NY | 12601 | 6602 |
| JOHN SABOL | TR UA 03/09/93 THE JOHN SABOL | TRUST | 4733 ROADOAN RD | | BROOKLYN | OH | 44144 | 3106 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN SACHASCHIK | 5404 W 137TH PL | | | | CRESTWOOD | IL | 60445 | 1526 |
| JOHN SACHS AND | TINA SACHS JTWROS | 25565 FOGGY GLEN DRIVE | | | CASTRO VALLEY | CA | 94552 | 5502 |
| JOHN SADO | 771 SENECA ST. D-41 | | | | VENTURA | CA | 93001 | |
| JOHN SAGAL | 52144 CHARLESTON LANE | | | | NEW BALTIMORE | MI | 48047 | |
| JOHN SAGAN | FAY M SAGAN JTWROS | 825 QUENESHUKNEY RD | | | LINDEN | PA | 17744 | 8015 |
| JOHN SAGGESE ACF | LAURA SAGGESE UTMA NY | | | | 413 3 ST BROOKLYN | NY | 11215 | |
| JOHN SAHAJDACK JR | 10965 HILLMAN ROAD | | | | LAKEVIEW | MI | 48850 | 9125 |
| JOHN SAINT GERMAIN | 17 SYCAMORE TERRANCE | # 3 | | | SOMERVILLE | MA | 02145 | |
| JOHN SAKOWSKI | 12503 VILLAGE SQUARE TERRACE | 102 | | | ROCKVILLE | MD | 20852 | |
| JOHN SALAMAK JR | 154 BELLEVUE AVENUE | | | | PENNDEL | PA | 19047 | 5256 |
| JOHN SALAMASICK TOD M | SALAMASICK TOD S SALAMASICK | TOD J BEAUFAIT TOD T GOLZ | 1794 FOREST LAKE RD | P O BOX 0172 | ALGER | MI | 48610 | 0172 |
| JOHN SALAME | 18909 HUNTINGTON | | | | HARPER WOODS | MI | 48225 | 2044 |
| JOHN SALAS JR | & LORINE G SALAS JTTEN | 4702 BEGONIA ST | | | VICTORIA | TX | 77904 | |
| JOHN SALATKA | 28058 HOOVER RD | APT 4 | | | WARREN | MI | 48093 | 4162 |
| JOHN SALERNO | 5459 PRESCOTT ROAD | | | | UTICA | NY | 13502 | 2007 |
| JOHN SALLAWAY | CGM SEP IRA CUSTODIAN | 1716 HACKETT CREEK DR. | | | MCKINNEY | TX | 75070 | 5065 |
| JOHN SALVAGGI | 555 THE ESPLANADE | | | | VENICE | FL | 34285 | 1550 |
| JOHN SALVATO | 1129 BOYNTON AVE APT 1037 | | | | WESTFIELD | NJ | 07090 | |
| JOHN SALVINO & | ROSE SALVINO JT TEN | 1835 PORTSHIP RD | | | BALTIMORE | MD | 21222 | 3026 |
| JOHN SALZER | 3993 CTY RTE 5 | | | | BURDETT | NY | 14818 | |
| JOHN SAMMETH JR & | MARTHA ANN SAMMETH | TR LIVING TRUST 05/28/91 U-A JOHN | SAMMETH JR | 467 FOXHILL DR | DEBARY | FL | 32713 | 4565 |
| JOHN SAMPSON | 2020 MARLBOROUGH LN | | | | CAMBRIA | CA | 93428 | 4483 |
| JOHN SAMUEL BISHOP | 2616 ACTON DRIVE | | | | BIRMINGHAM | AL | 35243 | |
| JOHN SAMUEL JACKSON | 22470 SUZIE LN | | | | FOUNTAIN | FL | 32438 | 6110 |
| JOHN SAMUEL MARTIN | 4032 PICKFORD WAY | | | | MODESTO | CA | 95356 | |
| JOHN SANCHIRICO ACF | MICHAEL SANCHIRICO U/MI/UGMA | 5033 NORTH BUNKERHILL | | | BRIGHTON | MI | 48114 | 9016 |
| JOHN SANDMEYER | 8806 MONARD DR | | | | SILVER SPRING | MD | 20910 | 1815 |
| JOHN SANDOZ TOD | BEVERLY MORGAN-SANDOZ | SUBJECT STA RULES | 1 SOUTH ORANGE GROVE BLVD STE 7 | | PASADENA | CA | 91105 | 1783 |
| JOHN SANGER | TOD DTD 04/06/2009 | 2217 BABALOS LN | | | DALLAS | TX | 75228 | 4914 |
| JOHN SANTEIU JR | 1139 INKSTER RD | | | | GARDEN CITY | MI | 48135 | 3042 |
| JOHN SANTOPIETRO | 138 NICHOLS RD | | | | WOLCOTT | CT | 06716 | 2719 |
| JOHN SARACENI JR | 324 MILTONIA ST | | | | LINDEN | NJ | 07036 | 5064 |
| JOHN SARANTOPOULOS | 6729 W 63RD STREET | | | | CHICAGO | IL | 60638 | 4003 |
| JOHN SARRATT FANT | 648 BATSON AVE | | | | FORT SILL | OK | 73503 | 1204 |
| JOHN SATRIALE SR | CUST JOHN SATRIALE UGMA NY | 4 CADDY LN | | | SUFFERN | NY | 10901 | |
| JOHN SATTERFIELD | 320 BLUE MOUNTIAN LAKE | | | | EAST STRUBSBURG | PA | 18301 | |
| JOHN SATZINGER | 607 E LAFAYETTE ST | | | | SPRINGFIELD | MO | 65810 | |
| JOHN SAUCHAK & | NINA SAUCHAK JT TEN | 8162 ARNOLD | | | DEARBORN HEIGHTS | MI | 48127 | 1217 |
| JOHN SAUERHOEFER | CUST JOSEPH WILLIAM | SAUERHOEFER U/THE CONN | UNIFORM GIFTS TO MINORS ACT | 6 PIERCE LN | BROAD BROOK | CT | 06016 | 9652 |
| JOHN SAUSNOCK | 241 ORVILLE RD | | | | BALTIMORE | MD | 21221 | 1311 |
| JOHN SAVAS | 1407 HAWKINS WOOD CIR | | | | MIDLOTHIAAN | VA | 23114 | 4252 |
| JOHN SAVIDES & | ANITA SAVIDES   S | SAVIDES FAMILY REVOCABLE TRUST | 12698 LA CRESTA DR | | LOS ALTOS | CA | 94022 | |
| JOHN SAVINO | 7325 W. LUNT AVE. | | | | CHICAGO | IL | 60631 | |
| JOHN SBIEGAY | CUST SHAWN ROBERT SBIEGAY UGMA MI | 253 MINI RANCH RD | | | SEBRING | FL | 33870 | 9471 |
| JOHN SCALA | 2246 W 1ST STREET | | | | YUMA | AZ | 85364 | |
| JOHN SCALZA & | DEBORAH SCALZA JT TEN | 65 HAGAMAN ST | | | CARTERET | NJ | 07008 | 1916 |
| JOHN SCANLON GAIL | 2535 KENILWORTH AVE | | | | LOS ANGELES | CA | 90039 | |
| JOHN SCANNAPIECO & | ROCHELLE FRANCES SCANNAPIECO | 60 LORETTA CIR | | | RICHBORO | PA | 18954 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN SCARNE GAMES INC | 2581 COUNTRYSIDE BLVD #312 | | | | CLEARWATER | FL | 33761 | 3521 |
| JOHN SCATURRO JR & | BRADLEY GRIFFIN SCATURRO JT | TEN | 833 STRATTON DR | | FLORENCE | SC | 29501 |
| JOHN SCHANZLE CUST FOR | JACQUELYN C SCHANZLE | UNDER MO UNIF TRAN MIN ACT | 5003 IVONDALE LANE | | SAINT LOUIS | MO | 63129 | 2483 |
| JOHN SCHANZLE CUST FOR | JENNIFER SCHANZLE | UNDER MO UNIF TRAN MIN ACT | 5003 IVONDALE LANE | | SAINT LOUIS | MO | 63129 | 2483 |
| JOHN SCHANZLE CUST FOR | MELINDA J SCHANZLE | UNDER MO UNIF TRAN MIN ACT | 5003 IVONDALE LANE | | SAINT LOUIS | MO | 63129 | 2483 |
| JOHN SCHAVE JR | 5800 BRINING RD | PO BOX 121 | | | PORT HOPE | MI | 48468 | 0121 |
| JOHN SCHEFFEN AND | RITA SCHEFFEN TTEES | JOHN AND RITA SCHEFFEN TRUST | DATED 10/16/1997 | PO BOX 236 | LENA | WI | 54139 | 0236 |
| JOHN SCHEIFELE | 392 AVENIDA CASTILLA UNIT #A | | | | LAGUNA HILLS | CA | 92653 | 3755 |
| JOHN SCHEMPF | 311 SUMMER HAVEN | | | | EAST SYRACUSE | NY | 13057 |
| JOHN SCHERBA | 9264 COUNTRY CLUB LANE | | | | DAVISON | MI | 48423 | 8357 |
| JOHN SCHERTEL | 28058 QUAIL HOLLOW | | | | FARMINGTON HILLS | MI | 48331 |
| JOHN SCHICHTEL | 4866 ALLIGATOR BLVD | | | | MIDDLEBURG | FL | 32068 |
| JOHN SCHLEETER | 17071 OLYMPUS BLVD | | | | NOBLESVILLE | IN | 46062 | 6965 |
| JOHN SCHLUCKEBIER | 4326 BOBBITT | | | | DALLAS | TX | 75229 | 4137 |
| JOHN SCHMIDT | 2306 BUCKINGHAM | | | | WESTCHESTER | IL | 60154 | 5144 |
| JOHN SCHMIDT | 316 S WALNUT ST | | | | FRANKLIN GROVE | IL | 61031 |
| JOHN SCHMIDT | 8 MILDRED LANE | | | | FLEETWOOD | PA | 19522 |
| JOHN SCHMIDT & | EVA SCHMIDT JT TEN | 59 JOANNE LANE | | | BUFFALO | NY | 14227 | 1345 |
| JOHN SCHNEID | R/O IRA DCG & T TTEE | 111 HILLSIDE WAY | | | CAMILLUS | NY | 13031 | 1205 |
| JOHN SCHNEIDER & | ELIZABETH SCHNEIDER JT TEN | 6913 ALGONQUIN AVE | | | CHICAGO | IL | 60646 | 1505 |
| JOHN SCHNIEDWIND JR & | KATHLEEN W SCHNIEDWIND TTEES | THE SCHNIEDWIND FAMILY TRUST | DTD 06-07-1995 | 1933 WAVERLEY ST | PALO ALTO | CA | 94301 | 3848 |
| JOHN SCHNMEIDER | 6348 49TH ST N | | | | OAKDALE | MN | 55128 |
| JOHN SCHODER & | HENRY SCHODER JT TEN | 7825 E 7TH AVE | | | DENVER | CO | 80230 |
| JOHN SCHOETTGEN | 633 TWILIGHT LN | | | | SONORA | CA | 95370 |
| JOHN SCHOLTEN | 7120 EAST SORRELL RD | | | | BALDWINSVILLE | NY | 13027 | 8757 |
| JOHN SCHORTINGHOUSE | 119 OLD MINE FORK ROAD | | | | BURNSVILLE | NC | 28714 |
| JOHN SCHREI | 1343 SHELBOURNE DR | | | | BETHLEHEM | PA | 18018 | 2230 |
| JOHN SCHROEDER | CHARLES SCHWAB & CO INC CUST | 5573 WOODVIEW DR | | | STERLING HEIGHTS | MI | 48314 |
| JOHN SCHROEDER PRICE | 549 HEARTLAND DR. UNIT C | | | | SUGAR GROVE | IL | 60554 |
| JOHN SCHROEDER TTEE | M KATHERINE SCHROEDER U/A | DTD 12/11/1996 | 15902 REDWOOD PLACE DRIVE | | HOUSTON | TX | 77079 | 5073 |
| JOHN SCHULENBERG | 181 LA REATA ROAD | | | | KERRVILLE | TX | 78028 | 7533 |
| JOHN SCHULTE | 22884 LUCKEY RD. | | | | LUCKEY | OH | 43443 |
| JOHN SCHULTZ | 1303 MONTGOMERY ST. | | | | EATON RAPIDS | MI | 48827 |
| JOHN SCHUMITZ | 4348 SILAS HUTCHINSON DR | | | | CHANTILLY | VA | 20151 |
| JOHN SCHUPP | 15116 W 82ND TER | | | | LENEXA | KS | 66219 |
| JOHN SCHWALLIE | 5503 JOSHUA ST | | | | BETTENDORF | IA | 52722 |
| JOHN SCHWARTZ | PO BOX 832 | | | | NEW CANAAN | CT | 06840 | 0832 |
| JOHN SCHWARZ | 83 HIGHWOOD TERRACE | | | | WEEHAWKEN | NJ | 07086 |
| JOHN SCHWARZ | CHARLES SCHWAB & CO INC CUST | 1251 HONEY RUN RD | | | CHICO | CA | 95928 |
| JOHN SCHWEIGER | 110 NORTH CLUBVIEW DRIVE | | | | YPSILANTI | MI | 48197 | 2802 |
| JOHN SCHWEITZER | & ELIZABETH SCHWEITZER JTTEN | 38 SILLERO | | | RANCHO STA MARG | CA | 92688 |
| JOHN SCIBERRAS & | MARY SCIBERRAS | 4642 PARKER AVE | | | DEARBORN HEIGHTS | MI | 48125 |
| JOHN SCIBERRAS & | MARY SCIBERRAS JT TEN | 4642 PARKER | | | DEARBORN HEIGHTS | MI | 48125 | 2239 |
| JOHN SCIOLI | 319 ASH RD | | | | TUCKERTON | NJ | 08087 |
| JOHN SCOTT | 2307 COUNTRY PLACE DRIVE | | | | RICHMOND | TX | 77469 | 2334 |
| JOHN SCOTT | 5145 N POINT PARK CT | | | | MONTICELLO | IN | 47960 | 7315 |
| JOHN SCOTT ALEXANDER | 1135 COTTONWOOD ST | | | | LAKE ORION | MI | 48360 | 1463 |
| JOHN SCOTT ARNOLD | 9306 SAINT ANDREWS PL | | | | COLLEGE PARK | MD | 20740 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN SCOTT BOSTWICK | 505 SUSQUEHANNA ST | | | | TREVORTON | PA | 17881 | 1213 |
| JOHN SCOTT COOPER | 8224 FIVE-POINT HWY | | | | EATON RAPIDS | MI | 48827 | 9060 |
| JOHN SCOTT CROWE | 401 SUTTER GATE LANE | | | | MORRISVILLE | NC | 27560 | |
| JOHN SCOTT EDELMAN | 411 OLD BETHEL RD | | | | EDINBURG | VA | 22824 | 3176 |
| JOHN SCOTT HAMILTON | 6611 W 81ST ST | | | | LOS ANGELES | CA | 90045 | 2826 |
| JOHN SCOTT HILL & | KATHERINE H HILL JT TEN | 121 KING ANTHONY WAY | | | GETZVILLE | NY | 14068 | 1415 |
| JOHN SCOTT KEARNS | 71 BROADLAWN AVENUE | | | | COLUMBUS | OH | 43228 | |
| JOHN SCOTT KENDALL AND | KATHERINE C KENDALL JTWROS | 387 LAXTON LANE | | | MUNFORD | TN | 38058 | |
| JOHN SCOTT MAC DOUGALL | 2323 N CENTRAL AVE | STE 1201 | | | PHOENIX | AZ | 85004 | 1327 |
| JOHN SCOTT MAPLE | 7 GLENAMOY RD UNIT 302 | | | | LUTHVLE TIMON | MD | 21093 | 7916 |
| JOHN SCOTT PARRISH | 5306 BURDOCK CREEK | | | | ACWORTH | GA | 30101 | 7873 |
| JOHN SCOTT SABBE & | DONALD G SABBE | 421 W TEMPLE CT SW | | | VERO BEACH | FL | 32968 | 3836 |
| JOHN SCOTT THOMPSON | DESIGNATED BENE PLAN/TOD | 5369 DASCO WAY | | | SACRAMENTO | CA | 95835 | |
| JOHN SCUTIERI | PO BOX 348 | | | | MILLERTON | NY | 12546 | |
| JOHN SCUTTI | 1313 CARTERET AVE. | | | | PUEBLO | CO | 81004 | |
| JOHN SCZYMECKI | 132 KATIE LN | | | | TOPSHAM | ME | 04086 | 5538 |
| JOHN SEARCY | 1324 HILLMAN ST | | | | YOUNGSTOWN | OH | 44507 | 1004 |
| JOHN SEARS | 101 N 2ND | | | | GODLEY | TX | 76044 | |
| JOHN SEARS | 1104 DOWNER RD | | | | SHARON | VT | 05065 | |
| JOHN SEDLAK | 952 PATERSON AVENUE | | | | E RUTHERFORD | NJ | 07073 | 1041 |
| JOHN SEEBER | PO BOX 366 | | | | BLOOMINGTON | IN | 47402 | 0366 |
| JOHN SEEREY | 10901 E. CR 104 | | | | MIDLAND | TX | 79706 | |
| JOHN SEGARI | 2850 IDAHO AVE #1004 | | | | KENNER | LA | 70062 | |
| JOHN SEIDLITZ | 3705 S 13 ST | | | | SHEBOYGAN | WI | 53081 | 7282 |
| JOHN SEIFERT | 13167 W PORT ROYALE LN | | | | SURPRISE | AZ | 85379 | 6523 |
| JOHN SEIFFER | CARL SEIFFER TRUST | 65003 BRASSIE DRIVE | | | TUCSON | AZ | 85739 | |
| JOHN SEKERAK | 1766 LEXINGTON ST N W | | | | WARREN | OH | 44485 | 1723 |
| JOHN SELF | 2286 RIVERSIDE DR | | | | WEST COLUMBIA | TX | 77486 | 9652 |
| JOHN SELIG | 3225 TURTLE CREEK BLVD | APT 501 | | | DALLAS | TX | 75219 | 5429 |
| JOHN SELL JR | TR JOHN SELL JR TRUST | UA 08/30/95 | 13456 SIMPSON RD | | BLISSFIELD | MI | 49228 | 9514 |
| JOHN SELLERS JR & | VIVIAN SELLERS JT TEN | 1350 DREXEL | | | DETROIT | MI | 48215 | 2795 |
| JOHN SELPH | 3637 EAST RIVER RD | | | | W HENRIETTA | NY | 14586 | 9724 |
| JOHN SEMINARA AND | ELIDE SEMINARA JTWROS | 7 GREYSTONE CIRCLE | | | BRONXVILLE | NY | 10708 | 2314 |
| JOHN SENITCH | 583 CLINTON AVE | | | | BELFORD | NJ | 07718 | 1165 |
| JOHN SENKOWSKI JR | 1107 ORCHARD RD | | | | ESSEXVILLE | MI | 48732 | 1912 |
| JOHN SEPS | 1096 MEADOWBROOK | | | | INKSTER | MI | 48141 | 1929 |
| JOHN SERBIN & | NANCY SERBIN | 707 HAVENGATE DRIVE | | | BETHEL PARK | PA | 15102 | |
| JOHN SERENKO & | ELLA MAE SERENKO JT TEN | 14 RHEIMS AVE | | | YOUNGSTOWN | OH | 44515 | 1639 |
| JOHN SERINO | TR UA 07/31/87 ELSURIN TRUST | DAVIS MALM & D'AGOSTINE | ONE BOSTON PLACE | | BOSTON | MA | 02108 | 4407 |
| JOHN SERIO & IVANKA SERIO JT TEN | 18 MEADOW LANE | | | | BAYVILLE | NY | 11709 | 2927 |
| JOHN SETTEMBRINO | PROFESSIONAL FIN CONSULTANTS LLC | 334 UNDERHILL AVE STE 2D | | | YORKTOWN HEIGHT | NY | 10598 | 4553 |
| JOHN SEVALLA | 1855 DITMARS BLVD | | | | LONG ISLAND CITY | NY | 11105 | 3908 |
| JOHN SEXTON JR | PO BOX 69 | | | | METAMORA | MI | 48455 | 0069 |
| JOHN SHALVIS | 28367 GRATIOT AVE | | | | ROSEVILLE | MI | 48066 | 4209 |
| JOHN SHANLEY | 126 GALL LN | | | | NEW LENOX | IL | 60451 | 1433 |
| JOHN SHANNON | 2038 N FREMONT ST | 1A | | | CHICAGO | IL | 60614 | |
| JOHN SHARKEY | 39 SUNSET DR | | | | HOWELL | NJ | 07731 | 2766 |
| JOHN SHARP | 364 WAVERLY ST N | OSHAWA ON  L1J 5W2 | CANADA | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHN SHARP & | MARY SHARP | TR SHARP LOVING TRUST | UA 11/10/05 | 1596 FISHER RD | ROSEBURG | OR | 97470 | 8211 |
| JOHN SHARP FRANKLIN | CHARLES SCHWAB & CO INC CUST | 1420 S WHITEWATER CT | | | NAMPA | ID | 83686 | |
| JOHN SHARP WILLIAMS | CHARLES SCHWAB & CO INC CUST | 1931 N BERETTA CT | | | ANDOVER | KS | 67002 | |
| JOHN SHARPE | 8104 N. 12TH STREET | | | | PHOENIX | AZ | 85020 | |
| JOHN SHARPLESS MC INTYRE JR | PO BOX 14087 | | | | JACKSON | MS | 39236 | 4087 |
| JOHN SHARPLESS WALKER JR | 431 ARMFIELD STREET | | | | STATESVILLE | NC | 28677 | 5701 |
| JOHN SHAW | 11507 N SETTLERS DR | | | | PARKER | CO | 80138 | |
| JOHN SHAW | PO BOX 236 | | | | CEDAR KNOLLS | NJ | 07927 | 0236 |
| JOHN SHEEHAN | 275 GORDON DRIVE | | | | PARAMUS | NJ | 07652 | 3323 |
| JOHN SHEEHY | 19 EVELYN COURT | | | | BRICK | NJ | 08723 | |
| JOHN SHEESLEY | 8611 GARDEN GATE CIRCLE | | | | LOUISVILLE | KY | 40291 | |
| JOHN SHELLHOUSE | 715 6TH ST NW | APARTMENT 303 | | | WASHINGTON | DC | 20001 | |
| JOHN SHENETTE | 94 THOMPSON ROAD | | | | THOMPSON | CT | 06277 | |
| JOHN SHEPARD WILEY JR & | DAVID SHEPARD WILEY | TR UA 05/24/82 RUSSELL W | WILEY TESTAMENTARY TRUST | 1929 UPPER LAKE DRIVE | RESTON | VA | 20191 | 3619 |
| JOHN SHEVLIN | 714 COBBLESTONE DR | | | | ORMOND BEACH | FL | 32174 | |
| JOHN SHOEMAKER | 15492 DORIS CT | | | | MOORPARK | CA | 93021 | 3224 |
| JOHN SHORT | 301 ROCK SPRINGS CT. | | | | PASADENA | MD | 21122 | |
| JOHN SHOUP | PO BOX 14 | | | | MIDDLEBURY | IN | 46540 | 0014 |
| JOHN SHREVE | 66 IVORY CT | BOWMANVILLE ON  L1C 5C1 | CANADA | | | | | |
| JOHN SHULEVA & | ANN E SHULEVA JT TEN | 1369 BUNTS RD APT 304 | | | LAKEWOOD | OH | 44107 | |
| JOHN SHY | 200 SWEETWATER DRIVE | APT N156 | | | DOTHAN | AL | 36305 | |
| JOHN SICA | 329 SOUTH JEFFERSON STREET | | | | FREDERICK | MD | 21701 | |
| JOHN SICIGNANO | 78 EDISON AVE | | | | NUTLEY | NJ | 07110 | 1067 |
| JOHN SIDOR | 9020 HACKBERRY AVE | | | | PLYMOUTH | MI | 48170 | 4111 |
| JOHN SIDORENKO | 655 HIGHLAND DRIVE | | | | COLUMBUS | OH | 43214 | 3405 |
| JOHN SIE QUAN | CHARLES SCHWAB & CO INC CUST | JOHN S QUAN, | 1025 DRAKE CT | | SAN CARLOS | CA | 94070 | |
| JOHN SIE QUAN & | JOYCE MASAKO QUAN | 1025 DRAKE CT | | | SAN CARLOS | CA | 94070 | |
| JOHN SIEDLECKI | 3310 W 157TH | | | | CLEVELAND | OH | 44111 | 2018 |
| JOHN SIEMSEN | 109 SCARLET OAK CT | | | | ELIZABETHTOWN | KY | 42701 | 5545 |
| JOHN SIGLER | 570 CHARLES V ST | | | | SATSUMA | AL | 36572 | |
| JOHN SIKA | 3422 WORSHAM PL. | | | | TITUSVILLE | FL | 32780 | |
| JOHN SILVA | 17 FRANK COURT | | | | WARREN | RI | 02885 | 1155 |
| JOHN SILVANI | VALERIE SILVANI JTWROS | 30475 BRISTOL LANE | | | NOVI | MI | 48377 | 3895 |
| JOHN SILWONUK | 1458 OVERLOOK WAY | | | | BEL AIR | MD | 21014 | 1935 |
| JOHN SIMKANIN | 3836 DEXTER ROAD | | | | ANN ARBOR | MI | 48103 | |
| JOHN SIMMONS | 10101 GOVERNOR WARFIELD PKWY | UNIT 161 | | | COLUMBIA | MD | 21044 | 3321 |
| JOHN SIMMONS | 5726 HAWAIIAN SUN DR | | | | SAN ANTONIO | TX | 78244 | |
| JOHN SIMMONS FAMILY TRUST | U/A DTD 08/22/2007 | JOHN R SIMMONS & LINDA | SIMMONS TTEE | 10840 INDIAN HILL RD | AUBURN | CA | 95603 | |
| JOHN SIMON & | MRS JEAN M SIMON JT TEN | 10310 N W 7 STREET | | | PLANTATION | FL | 33324 | 1007 |
| JOHN SIMPSON | 525 WEST BYERS AVENUE | | | | OWENSBORO | KY | 42303 | |
| JOHN SINATRA & | MARY SINATRA TEN COM | 41325 DONNA DR | | | CLINTON TOWNSHIP | MI | 48038 | 1951 |
| JOHN SINCLAIRE III | 323 WILD HORSE LANE | | | | MOUNT PLEASANT | SC | 29464 | 6270 |
| JOHN SISCO & | MRS ANNA SISCO JT TEN | 5916 WOODSTCK AVE | | | LINCOLN | NE | 68512 | 1839 |
| JOHN SITTE | W6761 SITTE RD. | | | | WINTER | WI | 54896 | |
| JOHN SKARAS & | JEANNE NOWACKI SKARAS | 2503 SPRINGPARK WAY | | | RICHARDSON | TX | 75082 | |
| JOHN SKEEL | 101 CHERRY AVE | | | | WINONA LAKE | IN | 46590 | 1607 |
| JOHN SKEEL | RUTH A SKEEL | 101 CHERRY AVE | | | WINONA LAKE | IN | 46590 | 1607 |
| JOHN SKIDMORE | 3330 PINEY RIDGE COURT | | | | HERNDON | VA | 20171 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHN SKOVRAN & | MRS ALBERTA I SKOVRAN JT TEN | 53 BARBARA ROAD | | | | BRISTOL | CT | 06010 | 3806 |
| JOHN SKRIP JR | & PATRICIA ANN SKRIP JTTEN | 9850 NEWTOWN RD | | | | BREINIGSVILLE | PA | 18031 | |
| JOHN SLAIM & | CHERY A SLAIM JT TEN | 35347 REGENCY LANE | | | | FARMINGTON HILLS | MI | 48331 | 1453 |
| JOHN SLEEPER | 5242 LIMELIGHT COURT | | | | | NORTH LAS VEGAS | NV | 89031 | |
| JOHN SLEZAK & | HELEN B SLEZAK | TR SLEZAK FAMILY REV LVG TRUST | UA 7/3/98 | 4223 6 MILE RD | | SOUTH LYON | MI | 48178 | 9635 |
| JOHN SLIMBARSKI | 201 COLUMBIA RD | | | | | VALLEY CITY | OH | 44280 | 9706 |
| JOHN SLIMKO | 553 MIDDLESEX BLVD | | | | | GROSSE POINTE PARK | MI | 48230 | 1737 |
| JOHN SLOAN BROWN | 24 ASH ST | | | | | DENVER | CO | 80220 | 5617 |
| JOHN SLOT | 15200 SILVER PKWY | APT 306 | | | | FENTON | MI | 48430 | 3483 |
| JOHN SMIHAL | 6343 LOCUST LN | | | | | MECHANICSBURG | PA | 17050 | |
| JOHN SMITH | 2968 YORKWAY | | | | | BALTIMORE | MD | 21222 | |
| JOHN SMITH | 4141 MARKS AVE. | | | | | ROOTSTOWN | OH | 44272 | |
| JOHN SMITH | 419 W 8TH | | | | | LAUREL | MT | 59044 | 2006 |
| JOHN SMITH | 5988 KIMBERLY ANNE WAY | | | | | ALEXANDRIA | VA | 22310 | |
| JOHN SMITH | 604 WATER | | | | | NOKOMIS | IL | 62075 | 1445 |
| JOHN SMITH | 812 1/2 CLEMENT AVE. | | | | | BELPRE | OH | 45714 | |
| JOHN SMITH & | MARILYN SMITH | 6260 KIPPS COLONY CT S APT 103 | | | | GULFPORT | FL | 33707 | |
| JOHN SMITH & | ROBBIN HOPKINS | 750 PROVINCETOWN | | | | AUBURN HILLS | MI | 48304 | |
| JOHN SMITH AND | DIANE D SMITH | JT TEN WROS | 1069 BIG RIDGE ESTATES | | | E STROUDSBURG | PA | 18302 | |
| JOHN SMITH HOWARD | 1931 MIAMI ST | PO BOX 515 | | | | KINGS MILLS | OH | 45034 | 0151 |
| JOHN SMOLTZ | 700 FOX HOLLOW RUN | | | | | ALPHARETTA | GA | 30004 | 0962 |
| JOHN SMYKOWSKI | 55 BRANDY LANE | | | | | LAKE GROVE | NY | 11755 | |
| JOHN SNIDERMAN | CUST ADAM SNIDERMAN UGMA NJ | 133 E PALISADE AVENUE APT H | | | | ENGLEWOOD | NJ | 07631 | 2249 |
| JOHN SNOW PRINCE | 2500 BAYBERRY LANE | | | | | VESTAL | NY | 13850 | 2902 |
| JOHN SNYDER VENTERS | PO BOX 904 | | | | | WILMINGTON | NC | 28402 | 0904 |
| JOHN SOCACIU | 6413 N 84TH LN | | | | | GLENDALE | AZ | 85305 | |
| JOHN SOLLEY | 1031 E. OLD HICKORY BLVD | | | | | MADISON | TN | 37115 | |
| JOHN SOLUK | PO BOX 3231 | | | | | LOS ANGELES | CA | 90078 | |
| JOHN SOMERS | 2397 CHERYL ANN DRIVE | | | | | BURTON | MI | 48519 | |
| JOHN SOPHOCLES GAKOS | 12 GRANDVIEW AVE | | | | | NORTH CALDWELL | NJ | 07006 | 4703 |
| JOHN SOPLATA | 4522 HILL RD. | | | | | WEST FARMINGTON | OH | 44491 | |
| JOHN SORDETTO | 13236 116TH PL NE | | | | | KIRKLAND | WA | 98034 | |
| JOHN SORRENTINO | 216 CHATHAM AVE | | | | | OAKHURST | NJ | 07755 | |
| JOHN SORRENTINO | PO BOX 75 | | | | | EAST AURORA | NY | 14052 | 0075 |
| JOHN SOUKARIS | 29 SESAME ST | TORONTO ON  M1W 2R3 | CANADA | | | | | | |
| JOHN SOWARDS | 17038 HUNTINGTON PATH | | | | | LAKEVILLE | MN | 55044 | |
| JOHN SPANO | 40983 GREYSTONE BLVD. | | | | | PLYMOUTH | MI | 48170 | |
| JOHN SPARACE & | LINDA SPARACE JTTEN | 818 BELMONT STREET | | | | ROME | NY | 13440 | 5406 |
| JOHN SPARACINO | 66 SUMMER ST APT 5F | | | | | BUFFALO | NY | 14209 | 2251 |
| JOHN SPARKMAN | 6 GREENWICH DR. | | | | | GALLOWAY | NJ | 08205 | |
| JOHN SPATES AND | MIRANDA SPATES JTWROS | 2909 QUARTZ | | | | TROY | MI | 48085 | 3933 |
| JOHN SPENCER | 24 PARKSIDE DRIVE | | | | | MANHEIM | PA | 17545 | 2232 |
| JOHN SPENCER | 306 FEARRINGTON POST | | | | | PITTSBORO | NC | 27312 | 8560 |
| JOHN SPENCER | A CO, 1-68 AR | UNIT #6065, CAMP TAJI | | | | APO | AE | 09378 | |
| JOHN SPENSIERI | ROTH CONTRIBUTORY IRA | 54 GLEN ST | | | | BALLSTON SPA | NY | 12020 | |
| JOHN SPITZNOGLE | 4305 E STATE ROAD 32 | | | | | LEBANON | IN | 46052 | 9605 |
| JOHN SROUR | DESIGNATED BENE PLAN/TOD | 406 MORNINGSIDE | | | | WICHITA | KS | 67218 | |
| JOHN ST ANGELO & | AMIE ST ANGELO | 11808 MORNING STAR DR | | | | GERMANTOWN | MD | 20876 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN ST JOHN & | FRANCES ST JOHN JT TEN | 191 MABIE CT | | | MAHWAH | NJ | 07430 | 2968 |
| JOHN ST. CLAIR | 11491 PRATTVILLE RD | | | | PITTSFORD | MI | 49271 |
| JOHN ST.PIERRE | 7 PARISH RD. | SAME | | | ROCKY HILL | CT | 06067 |
| JOHN STAATS | 12090 E ARIZONA AVE | | | | AURORA | CO | 80012 | 4243 |
| JOHN STABILE | 118 TIMBERLANE CT | | | | YORKTOWN HEIGHTS | NY | 10598 | 1821 |
| JOHN STABLER IRA | FCC AS CUSTODIAN | 5547 LAKE ROAD | | | MATTOON | IL | 61938 | 8717 |
| JOHN STACEY | 4247 MIDDLE RUN ROAD | | | | SPRING VALLEY | OH | 45370 | 9726 |
| JOHN STAFFORD | 48 JASMINE LANE | | | | GOFFSTOWN | NH | 03045 | 1954 |
| JOHN STAHL IRA | FCC AS CUSTODIAN | 328 YOUNG STREET | | | TONAWANDA | NY | 14150 | 4013 |
| JOHN STAIF | 28818 COLERIDGE AVE | | | | HARRISON TWP | MI | 48045 |
| JOHN STAJNINGER | 28570 ANCHOR DRIVE | | | | NEW BALTIMORE | MI | 48047 | 5303 |
| JOHN STALLONE | CUST ADRIENNE STALLONE UGMA NY | 97 DOUGLAS RD | | | STATEN ISLAND | NY | 10304 | 1504 |
| JOHN STALLONE | CUST JOHN CHARLES STALLONE UGMA NY | 97 DOUGLAS RD | | | STATEN ISLAND | NY | 10304 | 1504 |
| JOHN STALLONE | CUST STEVEN STALLONE UGMA NY | 97 DOUGLAS RD | | | STATEN ISLAND | NY | 10304 | 1504 |
| JOHN STALZER | 16 DANTE PL | | | | WALDWICK | NJ | 07463 | 1208 |
| JOHN STAMATAKOS & | JAMES STAMATAKOS JT TEN | 5209 ABBEYWOOD CT | | | BALTIMORE | MD | 21237 | 4921 |
| JOHN STAMBERG | 17310 BARNESVILLE ROAD | | | | BARNESVILLE | MD | 20838 |
| JOHN STAMISON | 801 MORADO DRIVE | | | | CASPER | WY | 82609 |
| JOHN STAMPFER & | ELIZABETH STAMPFER JT TEN | 14306 JOYCE DR | | | WARREN | MI | 48088 | 6088 |
| JOHN STANBERRY | CGM IRA ROLLOVER CUSTODIAN | 4640 FRENCH CREEK ROAD | | | SHINGLE SPRINGS | CA | 95682 | 8010 |
| JOHN STANFORD HAYDEN | JOHN S HAYDEN REVOCABLE LIVING | 33949 SLEEPY HOLLOW | | | LIVONIA | MI | 48150 |
| JOHN STANIEWICZ | 13755 BARBERRY WAY | | | | SYKESVILLE | MD | 21784 |
| JOHN STANLEY HAYES | 4104 NARRAGANSETT AVENUE | | | | SAN DIEGO | CA | 92107 |
| JOHN STANLEY HERMANOWSKI & | DIANA B HERMANOWSKI | 16625 POWELLS COVE BLVD | | | WHITESTONE | NY | 11357 |
| JOHN STAUB | DESIGNATED BENE PLAN/TOD | 5400 S CARSON ST # 33 | | | CARSON CITY | NV | 89701 |
| JOHN STAVISH & | INGRID STAVISH | P.O. BOX 6353 | | | BIG BEAR LAKE | CA | 92315 |
| JOHN STEEL | 146 SHAMROCK CIR APT 12 | | | | PENDLETON | IN | 46064 | 8557 |
| JOHN STEELE | 3006 MILITARY RD | | | | ARLINGTON | VA | 22207 | 4134 |
| JOHN STEFANDL | 7511 JUNIPER VALLEY RD | | | | MIDDLE VILLAGE | NY | 11379 |
| JOHN STEINBACH AND | RANDY STEINBACH JTWROS | 18364 174TH AVE | | | SPRING LAKE | MI | 49456 | 9761 |
| JOHN STEINEKE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 4053 E OXFORD LN | | GILBERT | AZ | 85295 |
| JOHN STELLANDER & | KATHRYN L STELLANDER JT TEN | 210B BLAIR MILL EAST | | | HORSHAM | PA | 19044 | 3052 |
| JOHN STENDARDO | 511 EMERSON STREET | | | | ROCHESTER | NY | 14613 | 2112 |
| JOHN STEPANIUK | 833 ROME | | | | ROCHESTER HILLS | MI | 48307 |
| JOHN STEPENSKY SEP IRA | FCC AS CUSTODIAN | 84 HICKORY HILL ROAD | | | BERLIN | CT | 06037 | 1210 |
| JOHN STEPENSKY, SR | 84 HICKORY HILL RD. | | | | BERLIN | CT | 06037 | 1210 |
| JOHN STEPHEN | 173 CHEROVAN DR SW | CALGARY AB  T2V 2P4 | CANADA | | | | |
| JOHN STEPHEN ARMSTRONG | 903 N 18TH ST | | | | BILLINGS | MT | 59101 |
| JOHN STEPHEN ARMSTRONG | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 903 N 18TH ST | | BILLINGS | MT | 59101 |
| JOHN STEPHEN BROWN | 606 N GOAD SPRINGS | | | | LOWELL | AR | 72745 | 9061 |
| JOHN STEPHEN FOX & | MARGARET M FUCHS & | M ZAHNLE DESIGNATED BENE PLAN/ | PO BOX 6275 | | BUFFALO GROVE | IL | 60089 |
| JOHN STEPHEN GOULD | 508 OVERLAND CIRCLE | | | | JEFFERSON | CO | 80456 |
| JOHN STEPHEN GRISCHOW | 1345 WOMBLE RD | | | | NASHVILLE | NC | 27856 |
| JOHN STEPHEN REILLY | 17 PAYNE CT | | | | CLIFTON PARK | NY | 12065 | 4921 |
| JOHN STEPHEN SCOFIELD | 2730 N DOS HOMBRES RD | | | | TUCSON | AZ | 85715 | 3507 |
| JOHN STEPHEN SCOFIELD | 2730 N. DOS HOMBRES DR | | | | TUCSON | AZ | 85715 | 3507 |
| JOHN STEPHEN SOMMERFELD JR | CHARLES SCHWAB & CO INC CUST | 24250 NEWPORT RD | | | ROBERTSDALE | AL | 36567 |
| JOHN STEPHEN STOREY | 59 HARDING AVENUE | | | | BINGHAMTON | NY | 13903 | 2625 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN STEPHEN SUKOLA IV | 4939 HATHAWAY RD | | | | LEBANON | OH | 45036 9026 |
| JOHN STEPHEN WELSCH TRUSTEE | OF THE JOHN S WELSCH TRUST | U/A/D 10 4 2001 | 407 HORTON ST | | NORTHVILLE | MI | 48167 1207 |
| JOHN STEPHEN WILSON | R #1 BOX 254 | | | | LOOGOOTEE | IN | 47553 9709 |
| JOHN STEPHENS | 503 BONNIE BRAE RD | | | | HINSDALE | IL | 60521 2817 |
| JOHN STERLING | 5200 DESERT LN | | | | PRESCOTT VALLEY | AZ | 86314 |
| JOHN STETZ & | DOUGLAS J STETZ JT TEN | 4394 WICKFIELD DRIVE | | | FLINT | MI | 48507 3757 |
| JOHN STETZ & | JULIA A STETZ JT TEN | 4394 WICKFIELD DRIVE | | | FLINT | MI | 48507 3757 |
| JOHN STEURER PLASTERING CO | PSP DATED 7/1/99 | JAMES P STEURER  TTEE | FBO JOSEPH M STEURER | 2927 BARRETT STATION RD | SAINT LOUIS | MO | 63122 |
| JOHN STEVE ADLER TRUST | JOHN STEVE ADLER TTEE | U/A 02/27/1999 | 2765 MARL OAK DRIVE | | HIGHLAND PARK | IL | 60035 1319 |
| JOHN STEVE JOANIDES | POLEXENI JOANIDES REVOCABLE TR | 1315 PLANTATION LAKES CIR | | | CHESAPEAKE | VA | 23320 |
| JOHN STEVE NUNLEY | CGM IRA CUSTODIAN | 471 E. PARKER HEIGHTS ROAD | | | WAPATO | WA | 98951 9606 |
| JOHN STEVE VARGO JR | 625 N THOMPSONVILLE HWY | | | | BEULAH | MI | 49617 |
| JOHN STEVEN DYKZEUL | PO BOX 281313 | | | | SAN FRANCISCO | CA | 94128 1313 |
| JOHN STEVEN MAZDRA | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD | 2522 FASTBALL DR | | O FALLON | MO | 63366 |
| JOHN STEVEN THODOS | 4087 4TH STREET A | | | | EAST MOLINE | IL | 61244 |
| JOHN STEWART | 5836 MEGO DR | | | | ANCHORAGE | AK | 99507 1816 |
| JOHN STEWART & | KIMBERLY A STEWART JT TEN | 43783 ABBOTT PL | | | ASHBURN | VA | 20147 5824 |
| JOHN STEWART BLOUIN | 7236 GEM ST | | | | NEW ORLEANS | LA | 70124 |
| JOHN STEWART HOFFHEINS | 1910 MANNING AVE | APT 6 | | | LOS ANGELES | CA | 90025 8308 |
| JOHN STEWART KONHEIM | DESIGNATED BENE PLAN/TOD | 1284 GEMSTONE SQ W | | | WESTERVILLE | OH | 43081 |
| JOHN STEWART REVOCABLE LIV TR | UAD 06/17/02 | JOHN W STEWART & LYNN HARRIS | TTEES | 9355 SW MCDONALD ST #121 | TIGARD | OR | 97224 5909 |
| JOHN STILLITTANO | 78 KNEELAND AVE | | | | BINGHAMTON | NY | 13905 4142 |
| JOHN STILLMUNKS | 1415 57TH PLACE | | | | DES MOINES | IA | 50311 |
| JOHN STINE | CHARLES SCHWAB & CO INC CUST | 783 SLEEPY HOLLOW RD | | | BRIARCLIFF MANOR | NY | 10510 |
| JOHN STOLLERY & | DEBRA STOLLERY JT TEN | APT L103 | 4735 GARDEN RANCH DRIVE | | COLORADO SPGS | CO | 80918 8563 |
| JOHN STOLZ | 4212 OLD LOCK RD | | | | WILLIAMSBURG | VA | 23188 7289 |
| JOHN STONE | 414 LINDA LANE | | | | ALVIN | TX | 77511 5347 |
| JOHN STONE | 7 CHANDLER COURT | | | | MULLICA HILL | NJ | 08062 |
| JOHN STORZ | 61 PANCOAST BLVD. | | | | DELRAN | NJ | 08075 |
| JOHN STOUTJESDYK & | PAULINE STOUTJESDYK JT TEN | 7270 CUESTA WAY DR N E | | | ROCKFORD | MI | 49341 |
| JOHN STRANG | 5019 FLEMING AVE | | | | LORAIN | OH | 44055 |
| JOHN STRAUB & | NICHOLETA STRAUB JT TEN | 13106 WILTON OAKS DR | | | SILVER SPRING | MD | 20906 3238 |
| JOHN STRAUGHN | 376 PALMETTO AVE NE | | | | WINTER HAVEN | FL | 33881 2572 |
| JOHN STREPPONE | 442 WEST 57TH ST | APT 5A | | | NEW YORK | NY | 10019 3042 |
| JOHN STRINGER JR | 2726 PINGREE | | | | DETROIT | MI | 48206 2189 |
| JOHN STRODE | 29 GENTILLY LACE AVENUE | | | | HENDERSON | NV | 89002 |
| JOHN STROZYKOWSKI | RT. 1 BOX 147C | | | | BURLINGTON | WV | 26710 9620 |
| JOHN STRUZICK | 3916 APPLECROSS ROAD | | | | VALDOSTA | GA | 31605 7875 |
| JOHN STUART | 5383 BEAMAN OLD CREEK RD | | | | WALSTONBURG | NC | 27888 1971 |
| JOHN STUART GREGG | TOD DTD 10/13/2008 | 2377 BEDTELYON RD | | | WEST BRANCH | MI | 48661 9044 |
| JOHN STUART SHAVER | 9719 HULBERT ROAD | | | | SEVILLE | OH | 44273 9563 |
| JOHN STUART THOMSEN | 339 WEST SYCAMORE CANE | | | | LOUISVILLE | CO | 80027 2237 |
| JOHN STUCKEY & | DORIS STUCKEY | JT TEN | 3 SKYLINE COVE | | HARRISON | AR | 72601 2306 |
| JOHN STUHLMAN | 3301 BELLAIRE DR | | | | ALTADENA | CA | 91001 |
| JOHN STUREY & | SUSAN E PAPE JT TEN | 12608 EPPING RD | | | SILVER SPRING | MD | 20906 |
| JOHN STURTZ | 2855 MEDFORD DR | | | | TOLEDO | OH | 43614 5454 |
| JOHN SUDIK | 4629 W ORCHID LANE | | | | GLENDALE | AZ | 85302 5208 |
| JOHN SULLIVAN | 1600 ASPEN LANE | | | | ST. CLOUD | MN | 56303 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN SULLIVAN | 505 TAMARACK ST. | | | | LAURIUM | MI | 49913 |
| JOHN SULLIVAN | 611 POPLAR | | | | ROYAL OAK | MI | 48073 | 3239 |
| JOHN SUN & | BETTY Y SUN | 2915 BRIGHT TRAIL | | | SUGAR LAND | TX | 77479 |
| JOHN SUNDEMAN | PO BOX 3443 | | | | ST AUGUSTINE | FL | 32085 | 3443 |
| JOHN SUNDSTROM TTEE | UTD 8/5/1996 | FBO THE SUNDSTROM FAMILY TRUST | PO BOX 1446 | | LAKEPORT | CA | 95453 |
| JOHN SUNG LEE | 2124 FOOTHILL DR | | | | FULLERTON | CA | 92833 |
| JOHN SUPER | 4244 WASHINGTON | | | | DOWNERS GROVE | IL | 60515 | 2121 |
| JOHN SURVANT & | LEDENA L SURVANT JTTEN | 4027 BIGBYVILLE RD | | | COLUMBIA | TN | 38401 | 8540 |
| JOHN SURVILL | 8 HIGHVIEW CIRCLE | | | | MIDDLETOWN | NJ | 07748 | 2812 |
| JOHN SUTTER & | MARY JO SUTTER JT TEN | 307 QUENTIN DR | | | SAN ANTONIO | TX | 78201 | 3733 |
| JOHN SUTTON | 711 N. MILLER AVENUE | | | | MARION | IN | 46952 |
| JOHN SUTTON & | MRS CAROLINE SUTTON JT TEN | 835 PENNSYLVANIA AVE | | | BRIDGEPORT | WV | 26330 | 1238 |
| JOHN SVIZZERO | 59 GURNET ROAD | | | | DUXBURY | MA | 02332 | 4013 |
| JOHN SWANK | 18449 N 46TH PL. | | | | PHOENIX | AZ | 85032 |
| JOHN SWEENEY | 18150 HONEYSUCKLE LANE | | | | DEPHAVEN | MN | 55391 |
| JOHN SWEETERMAN | 816 HILLERMAN LN | | | | KETTERING | OH | 45429 | 5431 |
| JOHN SWEEZER | 329 CORTLAND ST | | | | HIGHLAND PARK | MI | 48203 | 3434 |
| JOHN SWIATEK | 82 GASLIGHT TRAIL | | | | WILLIAMSVILLE | NY | 14221 | 2207 |
| JOHN SWICORD | 3333 MOTOR AVE | APT 213 | | | LOS ANGELES | CA | 90034 |
| JOHN SWIECILO | 8721 KENNEDY CIR APT 3 | | | | WARREN | MI | 48093 | 2248 |
| JOHN SWIRCEK | 153 HUGHES STREET | | | | KINGSTON | PA | 18704 |
| JOHN SYDOR | 494 TIMBERLEA DR | APT 109 | | | ROCHESTER HLS | MI | 48309 | 2671 |
| JOHN SYMCHECK | 18 MOWERY LN | | | | FREDERICKTOWN | PA | 15333 | 2316 |
| JOHN SZAFRANSKI & | MARY ANN SZAFRANSKI JT TEN | 319 YALE AVE | | | POINT PLEASANT BCH | NJ | 08742 | 3136 |
| JOHN SZAKARA | 24016 SARGEANT RD | | | | RAMONA | CA | 92065 |
| JOHN SZARKO | 97 MOSLE ROAD | | | | FAR HILLS | NJ | 07931 | 2235 |
| JOHN SZYNAL | 4887 TURNING LEAF WAY | | | | COLORADO SPRINGS | CO | 80922 |
| JOHN T & CAROL F LOVELL | TTEE JOHN T & CAROL F | LOVELL REV LVG TR | UAD 4/12/02 | 312 MAIN ST. | SILEX | MO | 63377 | 2354 |
| JOHN T ALLAN & | MARY T ALLAN | JT WROS | 7 LAKEVIEW LANE | | COLLINSVILLE | IL | 62234 | 5531 |
| JOHN T ALSGAARD | 95090 ELDERBERRY LN | | | | FERNANDINA BEACH | FL | 00034 | 5311 |
| JOHN T AMICK | 308 HIGH ST | | | | BAY CITY | MI | 48708 | 8612 |
| JOHN T ANDERSON | 5021 WAPLE LN | | | | ALEXANDRIA | VA | 22304 | 7727 |
| JOHN T ANDERSON | 5925 TRUMAN DRIVE | | | | FORT WORTH | TX | 76112 | 7935 |
| JOHN T ANDERSON &PHYLLIS | ANN ANDERSON TTEE JOHN & | & PHYLLIS ANDERSON | LVG TRUST UAD 7/14/00 | 16 TERRANCE LANE | OROVILLE | CA | 95966 | 9550 |
| JOHN T ANDREWS JR | 56 FARMERSVILLE RD | | | | CALIFON | NJ | 07830 | 3303 |
| JOHN T ANIPEN JR | 1650 E FOREST | | | | YPSILANTI | MI | 48198 | 4161 |
| JOHN T APPLETON & | NANCY J APPLETON JT TEN | 662 HOPKINS HILL ROAD | | | WEST GREENWICH | RI | 02817 | 2562 |
| JOHN T ARGENZIANO & | ELMA C ARGENZIANO JT TEN | 224 TUPELO DR | | | NAPERVILLE | IL | 60540 | 7929 |
| JOHN T ARGYRAKIS | CHARLES SCHWAB & CO INC CUST | 594 PARTRIDGE DR | | | PRINCETON | WV | 24740 |
| JOHN T ARMS | 1013 EISENHOWER AVE | | | | JANESVILLE | WI | 53545 | 1781 |
| JOHN T ATKINSON | 4649 THANKSGIVING LANE | | | | PLANO | TX | 75024 |
| JOHN T ATWOOD | 9701 RIVER RD | | | | NEWPORT NEWS | VA | 23601 | 4247 |
| JOHN T AUBLE & | ELLEN C AUBLE & | MARY ELLEN DAVEY JT TEN | 41 CHINKAPIN CIR | | HOMOSASSA | FL | 34446 | 5217 |
| JOHN T AUBLE & | ELLEN C AUBLE JT TEN | 41 CHINKAPIN CIR SMW | | | HOMOSASSA | FL | 34446 |
| JOHN T AYRES PERSONAL | REPRESENTATIVE OF THE ESTATE | OF MARION H AYRES | 9405 N 42ND ST | | HICKORY CORNERS | MI | 49060 | 9510 |
| JOHN T BAIN SR | 10413 NORTH ROOKER RD | | | | MOORESVILLE | IN | 46158 |
| JOHN T BAKER & | MICHAELINE B BAKER JT TEN | 206 CONHOCKEN CT | | | MURFREESBORO | TN | 37128 | 4782 |
| JOHN T BALDWIN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 1740 SPRUCE ST | | BOULDER | CO | 80302 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN T BALLA | 28919 HIDDEN TRL | | | | FARMINGTON | MI | 48331 2902 |
| JOHN T BANDZUH & | IRENE M BANDZUH JT TEN | 294 PLANE RD | | | PORTAGE | PA | 15946 6704 |
| JOHN T BANN | 217 CLARK ST | | | | WESTVILLE | IL | 61883 1307 |
| JOHN T BARNES & | JANET A BARNES | TR BARNES FAMILY TRUST | UA 12/3/89 | 15803 HERITAGE DR | SUN CITY WEST | AZ | 85375 6669 |
| JOHN T BARTON | 315 NE 28TH AVE 102 | | | | PORTLAND | OR | 97232 3163 |
| JOHN T BARTUSEK & | SHIRLEY A BARTUSEK JT TEN | 91 S MAPLE AVE | | | LE CENTER | MN | 56057 1115 |
| JOHN T BASSETT | UAD 10/22/84 | JOHN T BASSETT TTEE | 215 W 15TH STREET | | TRAVERSE CITY | MI | 49684 4108 |
| JOHN T BECKIUS IRA | FCC AS CUSTODIAN | 99 ASPEN | | | LAKE HAVASU | AZ | 86403 7404 |
| JOHN T BELILES | 3050 FIRESTONE CIR | | | | INDIANAPOLIS | IN | 46234 |
| JOHN T BERGER | 76 SAND HILL RD | | | | WEATOGUE | CT | 06089 9701 |
| JOHN T BERKHEISER | 1669 CORNERSVILLE HWY | | | | LEWISBURG | TN | 37091 5108 |
| JOHN T BERRY, SR. | PO BOX 8701 | | | | GREENVILLE | SC | 29604 |
| JOHN T BERTHET | 2628 OGDEN DR | | | | ORCHARD LAKE | MI | 48323 3244 |
| JOHN T BEST | 249 EAST 77TH ST | | | | ANDERSON | IN | 46013 3906 |
| JOHN T BIGGERS | 2995 EAST TROY AVENUE | | | | BEECH GROVE | IN | 46107 1451 |
| JOHN T BILLGER | 42 UPPER SAREPTA ROAD | | | | BELVIDERE | NJ | 07823 2630 |
| JOHN T BLACK | 5286 OLD FRANKLIN | | | | GRAND BLANC | MI | 48439 8752 |
| JOHN T BLAZEY | 3708 NIBAWAUKA BCH | | | | CANANDAIGUA | NY | 14424 9725 |
| JOHN T BLUHM JR | 675 MANSTON DR | | | | MELBOURNE | FL | 32901 2824 |
| JOHN T BODE | 130 WEST WISCONSIN AVENUE | #26 | | | PEWAUKEE | WI | 53072 3461 |
| JOHN T BOGART | 2062 ROSELYN DRIVE | | | | FEASTERVILLE | PA | 19053 2429 |
| JOHN T BOLDEN JR AND | RENEE J BOLDEN JTWROS | 908 W. BRIDGETOWNE COURT | | | DUNLAP | IL | 61525 9202 |
| JOHN T BOUCHER & | PAMELA S BOUCHER JT TEN | 3431 MAIDSTONE | | | TRENTON | MI | 48183 3523 |
| JOHN T BRADLEY | TR UA 04/01/97 | TRUST OF JOHN T BRADLEY | FBO JOHN T BRADLEY | 6388 HERON PKWY | CLARKSTON | MI | 48346 4802 |
| JOHN T BRASINGTON | 9309 NW 14 PL | | | | GAINESVILLE | FL | 32606 5579 |
| JOHN T BRATCHER JR | PO BOX 115 | | | | ROCKVALE | TN | 37153 0115 |
| JOHN T BREHM | 895 W DOUGLAS AVE | | | | NASHVILLE | TN | 37206 3304 |
| JOHN T BREIDENSTEIN | 1574 FAWNVISTA LANE | | | | CINCINNATI | OH | 45246 2038 |
| JOHN T BRIDGERS | 61 ARMSTRONG CIRCLE | | | | BRAINTREE | MA | 02184 6820 |
| JOHN T BROWN | 2453-G UNION BLVD UNIT 26B | | | | ISLIP | NY | 11751 3168 |
| JOHN T BROWN | BOX 2541 | | | | CAMDEN | NJ | 08101 2541 |
| JOHN T BROWN & | JEAN M BROWN JT TEN | 52130 SPERRY RD | | | VERMILION | OH | 44089 9405 |
| JOHN T BROZ JR | CUST ALEX JOHN BROZ | UTMA IL | 16517 COURTSIDE DR | | LOCKPORT | IL | 60441 7015 |
| JOHN T BROZ JR | CUST JAKE ANDREW BROZ | UTMA IL | 16517 COURTSIDE DRIVE | | LOCKPORT | IL | 60441 7015 |
| JOHN T BUNETTA | 41312 GREENBRIAR | | | | PLYMOUTH | MI | 48170 2624 |
| JOHN T BURDA JR | 2335 ELDERBERRY LN | | | | REISTERSTOWN | MD | 21136 4032 |
| JOHN T BURNS | CUST ERIC H BURNS U/THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | 200 ROSEBANK LN | WEST LAFAYETTE | IN | 47906 8613 |
| JOHN T BUTLER | 166 HIGH VIEW DR | | | | STRATFORD | CT | 06614 |
| JOHN T BUTLER | 2630 CLARENCE ODUM RD NW | | | | MONROE | GA | 30656 3917 |
| JOHN T BYLICA & | MRS AMELIA S BYLICA JT TEN | 325 S JACKSON | | | BEVERLY HILLS | FL | 34465 4072 |
| JOHN T BYRNE | 4801A STURBRIDGE LN | | | | LOCKPORT | NY | 14094 3459 |
| JOHN T CAFFERTY & | ELIZABETH CAFFERTY JT TEN | 31 SOUTHERN RED ROAD | | | BLUFFTON | SC | 29909 |
| JOHN T CAHILL | 612 COUNTY RD 579 | | | | HAMPTON | NJ | 08827 |
| JOHN T CALLEN & | SUSAN G CALLEN JT TEN | PO BOX 3272 | | | OMAK | WA | 98841 3272 |
| JOHN T CAMPBELL | 334 KROLIK AVE | | | | BELLE VERNON | PA | 15012 2418 |
| JOHN T CASEY (SEP IRA) | FCC AS CUSTODIAN | 4852 GRANADA DRIVE | | | YORBA LINDA | CA | 92886 2853 |
| JOHN T CASTILLEJA | 1225 NE 81ST TER | | | | KANSAS CITY | MO | 64118 1322 |
| JOHN T CAVACIUTI | 1061 INMAN AVE | APT C231 | | | EDISON | NJ | 08820 4527 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN T CHANEY | 106 AVE C | | | | CARROLLTON | GA | 30117 | 2808 |
| JOHN T CHEGAR | 328SAWMILL DR | | | | CORTLAND | OH | 44410 | 1625 |
| JOHN T CHRISMAN | 6407 CAMINO VIVIENTE | | | | GOLETA | CA | 93117 | 1523 |
| JOHN T CHUHAK | CHARLES SCHWAB & CO INC CUST | 4871 STARFLOWER DR | | | MARTINEZ | CA | 94553 | |
| JOHN T CODY JR & | PATRICIA M CODY | 6131 GLENDORA AVE | | | DALLAS | TX | 75230 | |
| JOHN T COLLINS | BOARDWALK PIPELINE PA | 2717 YOSEMITE DRIVE | | | OWENSBORO | KY | 42301 | 0148 |
| JOHN T COMPTON & | LISA M COMPTON JT TEN | 21 EXCHANGE ST | | | LE ROY | NY | 14482 | 1522 |
| JOHN T CONRAD | 24 SPRINGDALE DR | KITCHENER ON  N2K 1P9 | CANADA | | | | |
| JOHN T COOK | 920 DEERCREST CIRCLE | | | | EVANS | GA | 30809 | 4230 |
| JOHN T CORCORAN | 615 N UPPER BROADWAY STE 2040 | | | | CORPUS CHRISTI | TX | 78477 | |
| JOHN T COTTER & | RITA COTTER | TR LIVING TRUST 03/23/88 U-A F-B-O | JOHN T | COTTER & RITA COTTER 11835 MEADOW DR | PORT RICHEY | FL | 34668 | 1162 |
| JOHN T COUGHLIN | LINDA J COUGHLIN | 9445 BRADFORD CT | | | PLYMOUTH | MI | 48170 | 3302 |
| JOHN T COURTNEY | 625 THOMAS ST | | | | JANESVILLE | WI | 53545 | 2451 |
| JOHN T CRACIUN | THE THOMAS CRACIUN LIVING TR | 531 NE 18TH ST | | | BOCA RATON | FL | 33432 | |
| JOHN T CRANE | IRA | 9917 HWY 31 | | | WARRIOR | AL | 35180 | |
| JOHN T CRAUN | 465 SOUTH CENTER ROAD | | | | SAGINAW | MI | 48603 | 6116 |
| JOHN T CRAWFORD & | KARLA L CRAWFORD | 4945 NW 82ND ST | | | SILVERDALE | WA | 98383 | |
| JOHN T CRAWFORD 2ND | 21212 WALLACE | | | | SOUTHFIELD | MI | 48075 | 3872 |
| JOHN T CROWE | ROUTE 1 | BOX 174 | | | MULKEYTOWN | IL | 62865 | 9779 |
| JOHN T CROWELL | 116 PROSPECT HILL RD | PO BOX 71 | | | HANCOCK | NH | 03449 | 0071 |
| JOHN T CROWLEY | 418 W 17TH ST | | | | N Y | NY | 10011 | 5812 |
| JOHN T CUNNINGHAM | TOD REGISTRATION | 1470 CAMDEN RIDGE BLVD | | | AKRON | OH | 44312 | 5384 |
| JOHN T CURTIS  AND | KATHERINE M CURTIS | JT TEN | 7519 FOREST BEACH RD | | WATERVLIET | MI | 49098 | |
| JOHN T CWALINA | 25 MARSTON RD | | | | ORINDA | CA | 94563 | 1606 |
| JOHN T CZERNIAK & | LENORA M CZERNIAK JT TEN | 606 TRAM ROAD | | | MT PLEASANT | PA | 15666 | 8847 |
| JOHN T DAVIS & | LAURIE ELLEN DAVIS | 213 HUDDERSFIELD DR | | | SIMPSONVILLE | SC | 29681 | |
| JOHN T DAWSON | 254 TILDEN | | | | PONTIAC | MI | 48341 | 1863 |
| JOHN T DE COURCY II | 2127 ROBINSON AVE | | | | KINGMAN | AZ | 86401 | 4749 |
| JOHN T DE SIMONE | 133 SARATOGA RD | BUILDING C APT 11 | | | SCOTIA | NY | 12302 | |
| JOHN T DEFALCO & | REGINA DEFALCO | 383 BUTTERNUT AVE | | | WYCKOFF | NJ | 07481 | |
| JOHN T DELBRIDGE | TOD ACCOUNT | 3300 SIMMONS RD | | | AUBURN HILLS | MI | 48326 | 2066 |
| JOHN T DINAN III | 19 EDWARDS STREET | | | | S PORTLAND | ME | 04106 | 4806 |
| JOHN T DOCKERY | CHARLES SCHWAB & CO INC CUST | 5134 SANDY RIVER COVE | | | FORT WAYNE | IN | 46814 | |
| JOHN T DOLAN JR | 8800 CREEK RUN DR | | | | BONITA SPRINGS | FL | 34135 | 9500 |
| JOHN T DOREMUS | 3612 PARHAM DRIVE | | | | CHATTANOOGA | TN | 37412 | 1833 |
| JOHN T DOWNS EX | UW HULDA DOWNS | 5129 WEBBER ROAD | | | KNOXVILLE | TN | 37920 | 3826 |
| JOHN T DRAKE | 7155 ACHILL DRIVE | | | | DUBLIN | OH | 43017 | 2634 |
| JOHN T DUBERG JR | G8422 FENTON RD | | | | GRAND BLANC | MI | 48439 | |
| JOHN T DURALIA JR | 10867 LINN ROAD | | | | ESPYVILLE | PA | 16424 | 4154 |
| JOHN T DURKIN (DECD) (IRA) | FCC AS CUSTODIAN | 1022 CHERRY STREET | | | MANTENO | IL | 60950 | 1833 |
| JOHN T DYE | 509 N BROAD ST | | | | LANCASTER | OH | 43130 | 3032 |
| JOHN T EAVES | 3667 N HWY 113 | | | | TEMPLE | GA | 30179 | 2569 |
| JOHN T ELLIS | 1206 SHALLCROSS AVE | | | | WILMINGTON | DE | 19806 | 3120 |
| JOHN T EMMI | 12342 BROCK AVE | | | | DOWNEY | CA | 90242 | 3504 |
| JOHN T EVANS | 24108 WILDWOOD CANYON RD | | | | NEWHALL | CA | 91321 | 3820 |
| JOHN T EVANS | CHARLOTTE E BARKSDALE | 6935 ESSEX AV | | | SPRINGFIELD | VA | 22150 | 2466 |
| JOHN T FAHEY | 3006 FALLEN OAK RD | | | | MORGANTOWN | WV | 26508 | |
| JOHN T FARON & | MRS MARY F FARON JT TEN | 3349 HYDE WAY | | | VISALIA | CA | 93291 | 4234 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN T FARON & | MRS MARY R FARON JT TEN | 3349 HYDE WAY | | | VISALIA | CA | 93291 | 4234 |
| JOHN T FARRELL & | SHARON E FARRELL | 10424 E FLINTLOCK TR | | | TUCSON | AZ | 85749 | |
| JOHN T FEIT | 613 S MARLYN AVE | | | | BALTIMORE | MD | 21221 | 5235 |
| JOHN T FERGUSON JR | 4790 FINLAY ST | | | | RICHMOND | VA | 23231 | 2754 |
| JOHN T FICZERI | 38946 GARDENSIDE DR | | | | WILLOUGHBY | OH | 44094 | 7908 |
| JOHN T FINLEY | 2491 STILLWAGON RD SE | | | | WARREN | OH | 44484 | 3175 |
| JOHN T FINLEY | 835 LYNN | | | | VIDOR | TX | 77662 | 6428 |
| JOHN T FINUCAN | 10142 N EDGEWOOD SHORES RD | | | | EDGERTON | WI | 53534 | 8936 |
| JOHN T FISHER & | MELVA J FISHER JT TEN | PO BOX 211 | | | INWOOD | WV | 25428 | 0211 |
| JOHN T FITZGIBBON | 293 WAGONWHEEL TRAIL | | | | WEXFORD | PA | 15090 | 9328 |
| JOHN T FIX | & LESA M FIX JTTEN | 107 CANTERBURY COURT | | | DAYTON | NV | 89403 | |
| JOHN T FLAUTZ | 1413 EXETER RD | | | | ALLENTOWN | PA | 18103 | 6314 |
| JOHN T FLEMING | 1116 SANDRA ST SW | | | | DECATUR | AL | 35601 | 5456 |
| JOHN T FOLTA | RR 2 BOX 2150 | | | | LACEYVILLE | PA | 18623 | 9317 |
| JOHN T FONTELLO | 1026 11TH AVENUE | | | | WILMINGTON | DE | 19808 | 4969 |
| JOHN T FORD | 2692 ABINGTON DRIVE | | | | SNELLVILLE | GA | 30078 | 3493 |
| JOHN T FORTON | 131 STRATFORD DR | | | | WHITMORE LAKE | MI | 48189 | 9023 |
| JOHN T FOTOVICH JR | 4841 N 107TH STREET | | | | KANSAS CITY | KS | 66109 | 4179 |
| JOHN T FOWNES | 904 RED OAK DR | | | | PITTSBURGH | PA | 15238 | 1309 |
| JOHN T FRED JR | 20074 HERZOG DRIVE | | | | ROCKWOOD | MI | 48173 | 8626 |
| JOHN T FREEMAN III | 501 EDWARDS RD #13 | | | | GREENVILLE | SC | 29615 | 1271 |
| JOHN T GALLAGHER JR | PO BOX 1257 | | | | LINCOLN | NH | 03251 | 1257 |
| JOHN T GALLATIN AND | MARY J GALLATIN JTWROS | 1960 DRUMMOND POND RD | | | ALPHARETTA | GA | 30004 | 3151 |
| JOHN T GARDNER SR | 17 LODGE RD | | | | SAUGERTIES | NY | 12477 | 4219 |
| JOHN T GATES | 1409 E ZELL RD | | | | SUMMITVILLE | IN | 46070 | 9001 |
| JOHN T GERHARDT | 1202 ASHFORD LN | | | | LINCOLN | CA | 95648 | |
| JOHN T GILBRETH | 18 ROCKWOOD DRIVE | | | | LARCHMONT | NY | 10538 | 2537 |
| JOHN T GILLAND | 747 N 135TH APT #721 | | | | SEATTLE | WA | 98133 | 7440 |
| JOHN T GILLEM | 1701 LINDENWOOD LANE | | | | KOKOMO | IN | 46902 | 5823 |
| JOHN T GILLIO | 87-36 111TH ST | | | | RICHMOND HILL | NY | 11418 | 2313 |
| JOHN T GILMORE III | 4300 MT SCOTT | | | | WICHITA FALLS | TX | 76310 | 2474 |
| JOHN T GIORDANA | & SANDRA I GIORDANA JTTEN | 1503 BROOKSIDE DR | | | HOUGHTON | MI | 49931 | |
| JOHN T GLYNN & | MRS SANDRA L GLYNN JT TEN | 17036 WAHOO LANE | | | SUMMRLND KEY | FL | 33042 | 3627 |
| JOHN T GODWIN | 529 SISKIN CIRCLE | | | | NORTH AUGUSTA | SC | 29841 | 3124 |
| JOHN T GRAHAM | 19487 WARWICK | | | | DETROIT | MI | 48219 | 2140 |
| JOHN T GRALTON | 957 BAY VIEW CIR | | | | MUKWONAGO | WI | 53149 | 1732 |
| JOHN T GRAVES | 2780 ASHWELL LN | | | | SAN RAMON | CA | 94582 | 2904 |
| JOHN T GREEN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 78 | | GLENALLEN | MO | 63751 | |
| JOHN T GREENWOOD | CGM IRA CUSTODIAN | 3846 WHITMAN RD | | | ANNANDALE | VA | 22003 | 2200 |
| JOHN T GREGORY | B GREGORY CUST ROTH IRA | C\O ACTION TAX SERVICE INC | 400 W LEXINGTON STREET | AT LEXINGTON MARKET | BALTIMORE | MD | 21201 | |
| JOHN T GREGORY | CHARLES SCHWAB & CO INC CUST | ACTION TAX SERVICE, | 1112 THE SPANGLER RD | | NEW OXFORD | PA | 17350 | |
| JOHN T GREGORY | K GREGORY CUST ROTH CONT IRA | C\O ACTION TAX SERVICE INC | 400 W LEXINGTON STREET | AT LEXINGTON MARKET | BALTIMORE | MD | 21201 | |
| JOHN T GREGORY | PO BOX 812 | | | | MADISONVILLE | KY | 42431 | 0017 |
| JOHN T GRESHAM IRA | FCC AS CUSTODIAN | 197 LANTERN LANE | | | ELLERSLIE | GA | 31807 | 6314 |
| JOHN T GREXA | 8156 THOMPSON SHARPSVILLE | | | | MASURY | OH | 44438 | 8718 |
| JOHN T GUNN | 556 E 91ST PLACE | | | | CHICAGO | IL | 60619 | 7432 |
| JOHN T GUSS | 809 HEMLOCK ST | | | | BOALSBURG | PA | 16827 | 1116 |
| JOHN T GUSTAFSON | N 5045 CANFIELD LANE | | | | ST AGNUS | MI | 49781 | 9348 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHN T HABRAT JR | 2805 RALPH AVE | | | | CLEVELAND | OH | 44109 | 5415 |
| JOHN T HABRAT JR | CUST MICHELLE MARIE HABRAT UGMA OH | 2805 RALPH AVE | | | CLEVELAND | OH | 44109 | 5415 |
| JOHN T HABRAT JR | CUST SUZANNE MARIE HABRAT UGMA OH | 2805 RALPH AVE | | | CLEVELAND | OH | 44109 | 5415 |
| JOHN T HADLEY & | JOANNE K HADLEY JT TEN | 836 FOREST DRIVE | | | ANDERSON | IN | 46011 | 1234 |
| JOHN T HALL | 1950 BOLOCK HWY | | | | CHARLOTTE | MI | 48813 | 8650 |
| JOHN T HALL III | 3108 PALMER | | | | LANSING | MI | 48910 | 5901 |
| JOHN T HANASACK | 24916 WINONA ST | | | | DEARBORN | MI | 48124 | 1590 |
| JOHN T HARDIN | CHARLES SCHWAB & CO INC CUST | 120 EAST FOURTH ST | | | LITTLE ROCK | AR | 72201 | |
| JOHN T HARR | 7727 ADAIR RD | | | | CASCO | MI | 48064 | 1530 |
| JOHN T HARRIS | 2732 N BALTIMORE AVE | | | | INDIANAPOLIS | IN | 46218 | 2632 |
| JOHN T HARRIS | 415 1/2 N LAST CHANCE GULCH | APT 24 | | | HELENA | MT | 59601 | |
| JOHN T HARTIN & | MAUREEN R HARTIN | TR HARTIN FAM TRUST | UA 09/07/89 | 1032 INVERLOCHY DR | FALLBROOK | CA | 92028 | 5410 |
| JOHN T HARVEY | 1902 KENT ST | | | | FLINT | MI | 48503 | 4316 |
| JOHN T HATHAWAY | PO BOX 67 | | | | DUGGER | IN | 47848 | |
| JOHN T HAWKINS | PO BOX 2232 | | | | BETHAL ISLAND | CA | 94511 | 3232 |
| JOHN T HAYES | 4108 SIMMENTAL LANE | | | | LUTTS | TN | 38471 | 5335 |
| JOHN T HAYES | PO BOX 801034 | | | | ACWORTH | GA | 30101 | 1034 |
| JOHN T HAYNES | CHARLES SCHWAB & CO INC CUST | 1718 SHERIDAN AVE | | | WHITING | IN | 46394 | |
| JOHN T HAYS JR | 8307 ADIRONDACK TRL | | | | AUSTIN | TX | 78759 | 8001 |
| JOHN T HAZARD & | MARION B HAZARD JT TEN | 20008 THURMAN BEND RD | | | SPICEWOOD | TX | 78669 | 1750 |
| JOHN T HEITMANN | 62199 E IRON CREST DR | | | | TUCSON | AZ | 85739 | 1759 |
| JOHN T HERRIDGE & | MRS MYRTLE ANN HERRIDGE JT TEN | 2104 CHARDON RD | | | COLUMBUS | OH | 43220 | 4461 |
| JOHN T HESCH | 5183 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439 | 4267 |
| JOHN T HICKEY & | RUTH M HICKEY JT TEN | 689 NEW BRITAIN AVE | | | FARMINGTON | CT | 06032 | 2109 |
| JOHN T HITE | PO BOX 1232 | | | | DELTA JCT | AK | 99737 | 1232 |
| JOHN T HIXSON | 8837 FREEMARK WAY | | | | ELK GROVE | CA | 95624 | 3071 |
| JOHN T HOLDERBAUM | 755 LOCKWOOD RD | | | | ORTONVILLE | MI | 48462 | 9144 |
| JOHN T HOOKER JR | 2712 INDIANAPOLIS AVE | | | | INDIANAPOLIS | IN | 46208 | 5162 |
| JOHN T HOWERY | 1420 SW LOGOS DR | | | | LEES SUMMIT | MO | 64081 | |
| JOHN T HRUBY | CUST ANDREW J HRUBY | UGMA TX | 5805 W 24TH | | FREMONT | MI | 49412 | 9638 |
| JOHN T HRUBY | CUST BENJAMIN T HRUBY | UGMA TX | 5805 W 24TH | | FREMONT | MI | 49412 | 9638 |
| JOHN T HRUBY & | CYNTHIA HRUBY JT TEN | 5805 W 24TH | | | FREMONT | MI | 49412 | 9638 |
| JOHN T HSU | CHARLES SCHWAB & CO INC CUST | PO BOX 204 | | | INDIANAPOLIS | IN | 46206 | |
| JOHN T HUBBARD | 2464 MEADOWCROFT | | | | BURTON | MI | 48519 | 1270 |
| JOHN T HUGHES JR | PO BOX 1827 | | | | JANESVILLE | WI | 53547 | 1827 |
| JOHN T HUTCHISON | 3903 BEATTY DR | | | | DAYTON | OH | 45416 | 2203 |
| JOHN T HUTSKO | 2322 PANTHER PL | | | | NORTH LAS LEGAS | NV | 89031 | |
| JOHN T HUTSKO & | LYNN M WRIGHT JT TEN | 2322 PANTHER PLACE | | | NORTH LAS VEGAS | NV | 89031 | 0696 |
| JOHN T IMAI & | RENEE D IMAI | 2516 VIA LA MESA | | | CHINO HILLS | CA | 91709 | |
| JOHN T INDELICATO & | LISA MC CARTHY INDELICATO JT | TEN | 3 MAVERICK CT | | MARBLEHEAD | MA | 01945 | |
| JOHN T JAMES | 107 WILD GEESE WAY | | | | TRAVELERS RST | SC | 29690 | 8349 |
| JOHN T JAMES | CHARLES SCHWAB & CO INC CUST | 11324 BELLFLOWER LN | | | HUNTLEY | IL | 60142 | |
| JOHN T JOHNSON | 14974 OLD OAK DR | | | | STRONGSVILLE | OH | 44149 | 4873 |
| JOHN T JOHNSON | 14985 RIVER VIEW CT | | | | STERLINGS HEIGHTS | MI | 48313 | 5772 |
| JOHN T JOHNSON III | 518 CLARICE AVE UNIT 302 | | | | CHARLOTTE | NC | 28204 | |
| JOHN T JONES | 203 BITTERSWEET | | | | OFALLON | MO | 63366 | 1618 |
| JOHN T JOUVER & | MARGARET M JOUVER JT TEN | 1611 IDLEWOOD ROAD | | | GLENDALE | CA | 91202 | 1027 |
| JOHN T KAHAL | PO BOX 520 | | | | DANA POINT | CA | 92629 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN T KALB JR | 4920 ASBURY CIRCLE | | | | DUBUQUE | IA | 52002 0424 |
| JOHN T KAPUSTA | 4225 WEST 224TH | | | | FAIRVIEW PARK | OH | 44126 1822 |
| JOHN T KAZLO AND | PATRICIA S KAZLO TEN IN COMM | TOD DTD 07-26-04 | 10027 HOPKINS RD | | CHESTER | VA | 23831 1192 |
| JOHN T KEARNEY | CGM ROTH IRA CUSTODIAN | 8006 RACHELLE PLACE | | | VIENNA | VA | 22182 4022 |
| JOHN T KEARNS | TR JOHN T KEARNS TRUST | UA 2/14/02 | 2443 DARTMOOR | | TROY | MI | 48084 2701 |
| JOHN T KELLAM III | 8 MEADVILLE DR | | | | ONANCOCK | VA | 23417 1817 |
| JOHN T KELLAM III AND | ROBIN M KELLAM JTWROS | 8 MEADVILLE DR | | | ONANCOCK | VA | 23417 1817 |
| JOHN T KELLER | 6 SUNWICH RD | | | | NORWALK | CT | 06853 1636 |
| JOHN T KENNEDY | 1202 FIELDSTONE DR | | | | PONTIAC | MI | 48340 1489 |
| JOHN T KERRIGAN JR | 58 SEVEN OAKS LANE | | | | BREWSTER | NY | 10509 1610 |
| JOHN T KILIAN | 1584 WESTBROOK | | | | MADISON HEIGHTS | MI | 48071 3045 |
| JOHN T KING & | THERESE A KING JT TEN | 163 LAUREL LN | | | WANTAGH | NY | 11793 2776 |
| JOHN T KISH, JR. | 8 CLARK STREET | | | | NIANTIC | CT | 06357 2502 |
| JOHN T KITZEL | 1187 LYELL AVE | | | | ROCHESTER | NY | 14606 2042 |
| JOHN T KOESTER & | MARY A KOESTER JT TEN | 4120 PROVIDENCE CIRCLE | | | ROCHESTER | NY | 14616 |
| JOHN T KOFORD | 1402 KING AVE | | | | NAPA | CA | 94559 1526 |
| JOHN T KOOPER | 10181 OLD GEORGETOWN ROAD | MCCLELLANVILLE | | | MCCLELLANVLE | SC | 29458 |
| JOHN T KOSTU | 29 GRANT AVE | | | | CARTERET | NJ | 07008 3105 |
| JOHN T KOVATCH | CUST DANIEL JOSEPH KOVATCH UGMA WI | 2241 HY 1 | | | GRAFTON | WI | 53024 9433 |
| JOHN T KRUKENBERG & | BETTY L KRUKENBERG JT TEN | 3075 S SUNDERLAND ROAD | | | LIMA | OH | 45806 9302 |
| JOHN T KRYZA | 11736 JUNIPER DRIVE | | | | BELLEVILLE | MI | 48111 3100 |
| JOHN T KUKRAL | 510 WESLEY AVE | | | | NATIONAL PARK | NJ | 08063 1228 |
| JOHN T LAU & | BETTY S LAU | PRINCETON NJ | 131 BROOKSTONE DR | | PRINCETON | NJ | 08540 |
| JOHN T LAUR | 1800 34TH ST | | | | BAY CITY | MI | 48708 8150 |
| JOHN T LAUTNER EX | EST SABINA LAUTNER | C/O CHARLES SCHWAB OPERATIONS CTR | BOX 52114 | | PHOENIX | AZ | 85072 |
| JOHN T LAWRY | 9521 GLORY AVE | | | | TUJUNGA | CA | 91042 3241 |
| JOHN T LESNIEWSKI | 1741 FRANKLIN DR | | | | FURLONG | PA | 18925 1453 |
| JOHN T LINDQUIST | 1189 MADONNA ROAD | | | | SAN LUIS OBISPO | CA | 93405 6511 |
| JOHN T LINDQUIST | 5 ONSLOW SQUARE | LONDON SW7 3NU | | UNITED KINGDOM | | | |
| JOHN T LISABETH | 24531 PRISCILLA DR | | | | DANA POINT | CA | 92629 |
| JOHN T LOFTUS & | KATHRYN J LOFTUS | TR UA 02/29/08 | JOHN & KATHRYN LOFTUS LIVING TRUST | 2554 SILVERSIDE | WATERFORD | MI | 48328 |
| JOHN T LOPEZ | 38036 VALLEJO ST | | | | FREMONT | CA | 94536 1746 |
| JOHN T LORICK JR TTEE FBO | JOHN T & GENEVIEVE M | LORICK JR LIV TRUST | U/A/D 07-13-1995 | 20206 PIEDRA CHICA ROAD | MALIBU | CA | 90265 5328 |
| JOHN T LOWERY | 700 LAKESHORE DR | | | | CUBA | MO | 65453 9611 |
| JOHN T LUKOWSKI | RT 1 BOX 108 | | | | HANCOCK | MI | 49930 9707 |
| JOHN T LUTTRELL | 246 H PRITCHETT RD | | | | ELLI JAY | GA | 30540 9311 |
| JOHN T LUZZO IRA | FCC AS CUSTODIAN | 1106 S W 20 STREET | | | FT. LAUDERDALE | FL | 33315 2410 |
| JOHN T LYLES & | YOLANDA PATTERSON LYLES JT TEN | 7007 CONSERVATORY LN | | | CHARLOTTE | NC | 28210 3606 |
| JOHN T LYONS | 4261 HACKER DR | | | | WEST BEND | WI | 53095 9203 |
| JOHN T MACDONALD | PO BOX 968 | | | | WOLFEBORO FALLS | NH | 03896 0968 |
| JOHN T MACK & | GLORIA J MACK JT TEN | 12682 514TH AVE | | | AMBOY | MN | 56010 5034 |
| JOHN T MACMANUS | 118 RINGWOOD RD | | | | ROSEMONT | PA | 19010 2714 |
| JOHN T MADZIK | 55 ROSS CIRCLE | | | | SEDONA | AZ | 86336 5522 |
| JOHN T MAGIN & | BONNIE L MAGIN JT TEN | 64 MCGUIRE RD | | | ROCHESTER | NY | 14616 2329 |
| JOHN T MAGNIER & | MARIE J MAGNIER JT TEN | 936 ORCHID POINT WAY | | | VERO BEACH | FL | 32963 9517 |
| JOHN T MAGNIER JR | 96 POMEROY RD | | | | MADISON | NJ | 07940 2621 |
| JOHN T MAHER JR | 117-01 PARK LANE S | BUILDING D APT 2J | | | KEW GARDENS | NY | 11418 1014 |
| JOHN T MAHONEY | 5780 S LELAND RD | | | | LAINGSBURG | MI | 48848 9655 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHN T MALONE | CUST JENNIFER LYNN MALONE UGMA IL | 910 S GRANT ST | | | HINSDALE | IL | 60521 | 4545 |
| JOHN T MALONE | CUST MEGAN LORRAINE MALONE UGMA IL | 910 S GRANT ST | | | HINSDALE | IL | 60521 | 4545 |
| JOHN T MARCUSSE | 698 144TH AVE | | | | HOLLAND | MI | 49424 | 1451 |
| JOHN T MARKS & | CLAUDIA M MARKS | JT TEN | 33 MORAGA DRIVE | | CHICO | CA | 95926 | 1425 |
| JOHN T MARKS IRA | FCC AS CUSTODIAN | 33 MORAGA DRIVE | | | CHICO | CA | 95926 | 1425 |
| JOHN T MARTIN | & KATHRYN L MARTIN JTTEN | 4119 KINGMAN BLVD | | | DES MOINES | IA | 50311 | |
| JOHN T MARTIN | 1899 DOROUGH RD | | | | KARNACK | TX | 75661 | 1784 |
| JOHN T MATTHEWS TOD | JERRY R MATTHEWS | SUBJECT TO STA TOD RULES | 4833 COLUMBUS AVE | | ANDERSON | IN | 46013 | 5131 |
| JOHN T MC KEON | 8101 STALEY ROAD | | | | EAST AMHERST | NY | 14051 | 2337 |
| JOHN T MC LAUGHLIN | 1933 SPEEDWELL RD | | | | LANCASTER | PA | 17601 | 4530 |
| JOHN T MC LAUGHLIN JR | 1933 SPEEDWELL RD | | | | LANCASTER | PA | 17601 | 4530 |
| JOHN T MCDERMOTT | 815 E STOVER AVE | | | | INDIANAPOLIS | IN | 46227 | 1558 |
| JOHN T MCDONALD TTEE | JOHN T MCDONALD REV | TRUST U/A DTD 5/12/99 | PO BOX 111 | | MACATAWA | MI | 49434 | 0111 |
| JOHN T MCGOVERN | 9111 71ST AVE E | | | | PALMETTO | FL | 34221 | 9298 |
| JOHN T MCGRAW LIVING TRUST | JOHN THOMAS MCGRAW TTEE | UA/DTD 11/07/2001 | 2415 COURTNEY DR | | COLORADO SPRINGS | CO | 80919 | 4824 |
| JOHN T MCGRIFF | CGM SEP IRA CUSTODIAN | P.O. BOX 357249 | | | GAINESVILLE | FL | 32635 | 7249 |
| JOHN T MCGUIRE | 111 MIMOSA DR | | | | PALESTINE | TX | 75803 | 5505 |
| JOHN T MCHENRY | CUST SEAN P MCHENRY UGMA NY | 23 OLD OREGON ROAD | | | PEEKSKILL | NY | 10567 | 1044 |
| JOHN T MCHUGH | CGM IRA CUSTODIAN | 288 WINDSOR AVE | | | WOOD DALE | IL | 60191 | 2044 |
| JOHN T MCINTYRE | 1327 NORTHFIELD DR | | | | MINERAL RIDGE | OH | 44440 | 9407 |
| JOHN T MCLEAN TOD | PATRICIA M POTTER | SUBJECT TO STA TOD RULES | 303 N FOREST BLVD | | LAKE MARY | FL | 32746 | |
| JOHN T MCLEMORE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 700420 | | TULSA | OK | 74170 | |
| JOHN T MCMAHON JR | 1340 BIELBY | | | | WATERFORD | MI | 48328 | 1306 |
| JOHN T MELELLA | 14 E HOME PL | | | | IRVINGTON | NY | 10533 | |
| JOHN T MENZIE | 12311 VIRGINIA HILLS CT | | | | FORT WAYNE | IN | 46845 | 1964 |
| JOHN T MERCER | 111 SAVORY LANE | | | | NORTH WALES | PA | 19454 | 1636 |
| JOHN T MERRITT | 729 BAY AVE | | | | BRICK | NJ | 08724 | 4809 |
| JOHN T MILLER | 1391 BEECHDALE DR | | | | MANSFIELD | OH | 44907 | 2801 |
| JOHN T MILLER | 5280 OTTER LAKE RD | | | | SAINT PAUL | MN | 55110 | 5839 |
| JOHN T MILLER | 905 BURNING SPRINGS CIRCLE | | | | LOUISVILLE | KY | 40223 | 3609 |
| JOHN T MILLER & | ANNA MARY MILLER | 7171 TIMBER RIDGE TRAIL | | | WESTLAND | MI | 48185 | |
| JOHN T MILLER & | RUTH ANN MILLER TTEES | JOHN T MILLER TRUST | 503 LAGUNA ROYALE BLVD #203 | | NAPLES | FL | 34119 | 4677 |
| JOHN T MILLS JR | RR #1 BOX 71B | | | | NEW BETHLEHEM | PA | 16242 | 9801 |
| JOHN T MINKER & | MARY L MINKER JT TEN | 106 CAMERON DR | | | HOCKESSIN | DE | 19707 | |
| JOHN T MOORE | BOX 983 | | | | HAGERSTOWN | MD | 21741 | 0983 |
| JOHN T MOORE & | MRS GRACE MOORE JT TEN | 10 SCHOOL ST | | | EAST WILLISTON | NY | 11596 | 2029 |
| JOHN T MOREN & | MRS REMA M MOREN JT TEN | 856 ASHFORD LANE | | | FT COLLINS | CO | 80526 | 3923 |
| JOHN T MORGAN & | MRS JUDY C MORGAN JT TEN | 2305 MEADOW LARK LN | | | COLUMBIA | MO | 65201 | 6275 |
| JOHN T MORROW JR | TOD DTD 08/31/2007 | 31 HEATHER LANE | | | CRYSTAL LAKE | IL | 60014 | 5072 |
| JOHN T MULCAHY JR & | DEBRA J MULCAHY JT TEN | 10 MONROE ST | | | GLENS FALLS | NY | 12801 | 2909 |
| JOHN T MULLIGAN | 20732 SYDENHAM RD | | | | CLEVELAND | OH | 44122 | 2924 |
| JOHN T MURRAY | 35 JACOBSON ST | ST CATHARINES ON  L2T 2Z8 | CANADA | | | | | |
| JOHN T NAKAOKA | 16420 SE MCGILLIVRAY BLVD STE | | | | VANCOUVER | WA | 98683 | |
| JOHN T NAKASHIMA | 951095 LALAI ST | | | | MILILANI | HI | 96789 | |
| JOHN T NASH AND | MARY E NASH JTWROS | 13505 LAKE MAGDALENE DR | | | TAMPA | FL | 33613 | 4131 |
| JOHN T NAUGHTON | NAUGHTON 1990 TRUST | 1100 TOLER PL | | | NORFOLK | VA | 23503 | |
| JOHN T NAYLOR | PO BOX 352498 | | | | TOLEDO | OH | 43606 | |
| JOHN T NEWMAN | 26 ASHLEY DR | | | | BALLSTON LAKE | NY | 12019 | 1538 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN T NEWSOME & | ELIZABETH A NEWSOME JT TEN | 501 S FEATHERING RD | | | MEDIA | PA | 19063 4554 |
| JOHN T NITTERAUER JR | 72 BENTHAM PKWY | | | | BUFFALO | NY | 14226 4505 |
| JOHN T NOBLE CUST | FOR JOHN T NOBLE II | UTMA/VA | 628 RIVERBEND CRT APT 105 | | NEWPORT NEWS | VA | 23602 7063 |
| JOHN T NUGENT TR | JOHN T NUGENT REVOCABLE TRUST | U/A DATED 6/7/89 | 104 MEADOWOOD LANE | | CARBONDALE | IL | 62901 1959 |
| JOHN T OBRIEN & | GERALDINE T OBRIEN JT TEN | PO BOX 2146 | | | BORREGO SPRINGS | CA | 92004 2146 |
| JOHN T OFCHAR | 10921 WOODEN ROAD | | | | HANOVER | MI | 49241 9770 |
| JOHN T OGLETREE | KENNETH M OGLETREE & | EMORY J OGLETREE JT TEN | #9 PARKWOOD PLACE | | CINCINNATI | OH | 45217 1936 |
| JOHN T OKUTSU DECD & JANE A OKUTSU | TTEES F/T JOHN T OKUTSU & JANE A | OKUTSU TRUST DTD 09-24-91 | 1850 ALICE ST APT# 719 | | OAKLAND | CA | 94612 4114 |
| JOHN T OLSSON | 656 DUCKPOND RD | | | | WESTBROOK | ME | 04092 2510 |
| JOHN T OLSZEWSKI | 6740 HARLEY AVENUE | | | | PHILADELPHIA | PA | 19142 3301 |
| JOHN T ORLEY | 8979 PQ AVE | | | | MATTAWAN | MI | 49071 9425 |
| JOHN T ORMAN | 102 MEADOW POINTE CV | | | | BRANDON | MS | 39042 5013 |
| JOHN T PACANOVSKY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 203 APRIL BLOOM LN | | CARY | NC | 27519 |
| JOHN T PAEK | CHARLES SCHWAB & CO INC CUST | 11660 ALLEN | | | TUSTIN | CA | 92782 |
| JOHN T PAEK & | JUNG J PAEK | 11660 ALLEN | | | TUSTIN | CA | 92782 |
| JOHN T PARHAM | 1401 W GARY ROAD | | | | MONTROSE | MI | 48457 9324 |
| JOHN T PARISI AND | MARIE J A PARISI JTWROS | 1883 BEAVER RIDGE CT | | | CHESTERFIELD | MO | 63017 5205 |
| JOHN T PASEK & | CATHERINE V PASEK JT TEN | 17754 FAIRWAY STREET | | | LIVONIA | MI | 48152 2966 |
| JOHN T PATTON SR & | ROBERTA J PATTON | TR PATTON FAMILY TRUST 06/28/93 | 3160 SW 95TH PLACE | | OCALA | FL | 34476 7456 |
| JOHN T PELTON | PO BOX 111 | | | | WILLIAMSTON | MI | 48895 0111 |
| JOHN T PENNINGTON | 1426 W 10TH ST | | | | MUNCIE | IN | 47302 2169 |
| JOHN T PERKINS | 701 MEADOWVIEW DR | | | | FLUSHING | MI | 48433 1334 |
| JOHN T PERRY | 344 PENNINGTON AVE | | | | TRENTON | NJ | 08618 3609 |
| JOHN T PETERSON & | ELSIE H PETERSON JT TEN | PO BOX 564 | | | NEWELL | SD | 57760 0564 |
| JOHN T PETROSKI & | GENEVIEVE PETROSKI | JT TEN | 4522 285TH STREET | | TOLEDO | OH | 43611 1951 |
| JOHN T PETRUSKY | JOYCE ANN PETRUSKY | 42 87TH ST | | | BROOKLYN | NY | 11209 4216 |
| JOHN T PIDGEON | 2526 SOUTH BASCOM #C8 | | | | CAMPBELL | CA | 95008 2123 |
| JOHN T PIGG JR | 108 LAKESIDE DR | | | | GOODLETTSVLLE | TN | 37072 9126 |
| JOHN T PLEDGER | 1467 TAYLOR | | | | DETROIT | MI | 48206 2029 |
| JOHN T POINDEXTER | JANICE B POINDEXTER JTTEN | 139 FARMWOOD DR | | | STATESVILLE | NC | 28625 8569 |
| JOHN T POLACOK & | JOANNE G POLACOK | JT TEN | 198 CHERRY LANE | | AVON LAKE | OH | 44012 1704 |
| JOHN T POLACOK & | JOANNE G POLACOK JT TEN | 198 CHERRY LANE | | | AVON LAKE | OH | 44012 1704 |
| JOHN T POLLOCK | 10680 CENTENNIAL DR | | | | ALPHARETTA | GA | 30022 4944 |
| JOHN T POULOS JR | 4724 EAST QUAILBRUSH ROAD | | | | CAVE CREEK | AZ | 85331 4711 |
| JOHN T PRITCHARD | PO BOX 85 | | | | DICKSON | TN | 37056 0085 |
| JOHN T PSENAK JR | 738 LADERA DR | | | | FORT WORTH | TX | 76108 9285 |
| JOHN T PURNELL | CUST THOMAS RODNEY PURNELL 3RD | UGMA DE | 224 WATERFORD DR | | LEWES | DE | 19958 6040 |
| JOHN T QUILLE | CAROLE J QUILLE | 26344 N MIDDLETON PKWY | | | MUNDELEIN | IL | 60060 9126 |
| JOHN T QUINN & | SHARON A QUINN JTWROS | 715 PALACE CT | | | FERGUSON | MO | 63135 |
| JOHN T RAKOWICZ | 30850 GREENLAND ST | | | | LIVONIA | MI | 48154 3230 |
| JOHN T RAMSEY JR | 221 CRESCENT BCH | | | | BURLINGTON | VT | 05401 2611 |
| JOHN T RATCLIFF | 4 LORI-LEE DR | | | | LAFAYETTE | IN | 47905 4725 |
| JOHN T RHODES & | FAITH ANN RHODES JT TEN | 1667 SMITH RD | | | LAPEER | MI | 48446 7643 |
| JOHN T RICH | 9 ROYAL PINE DIRVE | | | | DANBURY | CT | 06811 3223 |
| JOHN T RICHARDS JR | 8945 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848 9403 |
| JOHN T RICHARDSON JR | 177 IVY STREET | | | | NEWARK | NJ | 07106 |
| JOHN T RICHEY | 5790 DENLINGER RD #327 | | | | DAYTON | OH | 45426 |
| JOHN T ROBINSON | 195 WILDWOOD AVE | | | | MADISON | CT | 06443 1902 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN T ROBINSON JR | 1877 WEDGEWOOD DRIVE | | | | STONE MOUNTAIN | GA | 30088 3934 |
| JOHN T ROSS | 4817 TIMBER CREEK LN | | | | MARTINSVILLE | IN | 46151 6592 |
| JOHN T ROWE & | SANDRA M ROWE JT TEN | 140 SOUTH 200 EAST | | | PROVO | UT | 84606 4606 |
| JOHN T RUNEY | JANINE L RUNEY JT TEN/WROS | 1533 WALTON BLVD | | | ROCHESTER | MI | 48309 |
| JOHN T RUPPRECHT | 619 PADDOCK DR | | | | S HAMPTON | PA | 18966 3516 |
| JOHN T SABOL | 4429 SHERATON DRIVE | | | | PARMA | OH | 44134 2841 |
| JOHN T SABOL & | AGNES G SABOL JT TEN | 4429 SHERATON DR | | | PARMA | OH | 44134 2841 |
| JOHN T SATRIALE | 1 FIELDSTONE CT | | | | NEW CITY | NY | 10956 6859 |
| JOHN T SAVAGE | 4468 CARMANWOOD DRIVE | | | | FLINT | MI | 48507 5653 |
| JOHN T SCHELL III | 1157 COLONIAL RD | | | | MC LEAN | VA | 22101 |
| JOHN T SCHMITT | 9504 CARRYBACK LANE | | | | KNOXVILLE | TN | 37923 2012 |
| JOHN T SCHNEIDER | 1456 CHESTNUT LN | | | | ROCHESTER HILLS | MI | 48309 |
| JOHN T SELETOS | 17946 INDEX ST | | | | GRANADA HILLS | CA | 91344 4017 |
| JOHN T SHELTON | 8800 MACOMB ST | APT 135 | | | GROSSE ILE | MI | 48138 1987 |
| JOHN T SHELTON & | B JEANETTE SHELTON JT TEN | 8800 MACOMB ST | APT 135 | | GROSSE ILE | MI | 48138 1987 |
| JOHN T SHELTON III | 3 INWOOD OAKS DR | | | | HOUSTON | TX | 77024 6803 |
| JOHN T SHIVERS | 1939 PARKWOOD | | | | SAGINAW | MI | 48601 3508 |
| JOHN T SHULAS | BOX 501 | | | | WEST POINT | OH | 44492 0501 |
| JOHN T SIMON (ROTH IRA) | FCC AS CUSTODIAN | 5471 HARBORAGE DRIVE | | | FORT MYERS | FL | 33908 4546 |
| JOHN T SIMPSON | CUST JOSHUA T SIMPSON UGMA MI | 4229 W 44TH ST | | | MINNEAPOLIS | MN | 55424 1038 |
| JOHN T SKUTNIK | 7 CHARMEL DR | | | | BINGHAMTON | NY | 13901 1201 |
| JOHN T SLADEK | 196 LINCOLN AVE | | | | MASARYKTOWN | FL | 34604 7115 |
| JOHN T SMITH | 8312 S MILL RD | | | | KNIGHTSTOWN | IN | 46148 9661 |
| JOHN T SMITH & | KATHLEEN W SMITH | 2225 HARRIMAN COURT | | | EL DORADO HILLS | CA | 95762 |
| JOHN T SMITH PER REP | EST DOLORES A SMITH | 3610 W WALTON BLVD | APT 9 | | WATERFORD | MI | 48329 4275 |
| JOHN T SNYDER | 3000 GREYSTONE DR | | | | PACE | FL | 32571 8452 |
| JOHN T SPENCER | 5307 CRANSTON DR | | | | COLUMBUS | GA | 31907 2839 |
| JOHN T SPERLA | 5334 FERN AVE | | | | GRAND BLANC | MI | 48439 4327 |
| JOHN T SPERLA | CUST JOHN T SPERLA JR U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 5334 FERN ST | GRAND BLANC | MI | 48439 4327 |
| JOHN T SPERLA & | AUDREY I SPERLA JT TEN | 5334 FERN ST | | | GRAND BLANC | MI | 48439 4327 |
| JOHN T SPRADLIN | CUST SHANE M NIELSEN | UTMA IL | 106 N 7TH ST #1 | | OREGON | IL | 61061 1330 |
| JOHN T SPRADLIN | CUST SHAWN M NIELSON | UTMA IL | 106 N 7TH ST | APT 1 | OREGON | IL | 61061 1330 |
| JOHN T SQUIRE | PO BOX 397 | | | | LA VERNIA | TX | 78121 0397 |
| JOHN T STARTZEL | PO BOX 268 | | | | CHERRY VALLEY | IL | 61016 0268 |
| JOHN T STEELE & | MRS NARIKO H STEELE JT TEN | 6611 ELDER AVE | | | SPRINGFIELD | VA | 22150 1404 |
| JOHN T STEINHAUS | SUSAN STEINHAUS JT TEN | 4615 MATHER COURT | | | NAPERVILLE | IL | 60564 5860 |
| JOHN T STEVENS | 2 ONYX CT | | | | WILMINGTON | DE | 19810 2227 |
| JOHN T STOLTER | 2660 IRMA STREET | | | | WARREN | MI | 48092 3729 |
| JOHN T STRUGALA | 2754 SOUTH LAKE LEELANAU DRIVE | | | | LAKE LEELANAU | MI | 49653 9762 |
| JOHN T SULLIVAN | 3441 BROWN AVE | | | | FT WORTH | TX | 76111 4603 |
| JOHN T SWEENEY | CUST GREGORY NEIL SWEENEY | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 414 N MAIN ST | MT GILEAD | OH | 43338 9789 |
| JOHN T SWEENEY | CUST PAMELA ANN SWEENEY U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 414 N MAIN ST | MOUNT GILEAD | OH | 43338 9789 |
| JOHN T SZURLEJ | 48 DAISY LN | | | | AMHERST | NY | 14228 1263 |
| JOHN T SZYMANSKI | 40 GARDEN ST | | | | TOPSFIELD | MA | 01983 2402 |
| JOHN T TAFOYA SR | TR JOHN J TAFOYA SR REVOCABLE TRUST | UA 10/27/97 | 192 GLEN COVE | | CHESTERFIELD | MO | 63017 2708 |
| JOHN T TAYLOR | 5107 DONFIELD S E | | | | KENTWOOD | MI | 49508 |
| JOHN T TERRY | 4 MONDALE CIR | | | | HUMMELSTOWN | PA | 17036 |
| JOHN T THOEMKE & | MARY F THOEMKE JT TEN | 1483 N KENT STREET | | | SAINT PAUL | MN | 55117 3508 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN T TINMAN & | SANDRA TINMAN JT TEN | 4792 SYLVAN DRIVE | | | NORTHAMPTON | PA | 18067 | 8965 |
| JOHN T TORAIN | 2189 N TAYLOR ROAD | | | | CLEVELAND HTS | OH | 44112 | 3051 |
| JOHN T TORRES | 2553 DAVID LANE | | | | LAPEER | MI | 48446 | 8330 |
| JOHN T TUPA | 7500 BRISTOL LANE | | | | BRECKSVILLE | OH | 44141 | 3183 |
| JOHN T UHAS | POBOX 996 | | | | LOVELAND | CO | 80539 | 0996 |
| JOHN T ULCZYCKI | CHARLES SCHWAB & CO INC.CUST | 730 WASHINGTON AVE | | | WILMETTE | IL | 60091 | |
| JOHN T ULCZYCKI | SEAN PAUL ULCZYCKI | UNTIL AGE 21 | 730 WASHINGTON AVE | | WILMETTE | IL | 60091 | |
| JOHN T VAN LANNINGHAM | 200 BEECH ST | | | | EDINBORO | PA | 16412 | 2006 |
| JOHN T VAUGHAN | 8958 BURTON AVE | | | | OVERLAND | MO | 63114 | 4824 |
| JOHN T VISOCKI | APT 211 | 41255 POND VIEW DRIVE | | | STERLING HTS | MI | 48314 | 3850 |
| JOHN T VON LUHRTE | CUST ANNE M VON LUHRTE UGMA OH | 1276 LINWOOD AVE SW | | | NORTH CANTON | OH | 44720 | 3473 |
| JOHN T VON LUHRTE | CUST SUZANNE H VON LUHRTE UGMA OH | 1402 MIDDLEBURY DR | | | ALEXANDRIA | VA | 22307 | |
| JOHN T WADDINGTON | 1023 PINE LAKE CV | | | | COLUMBIANA | OH | 44408 | 8471 |
| JOHN T WALLACE | 4801 MAPLEWOOD AVE | | | | MUNCIE | IN | 47304 | 1155 |
| JOHN T WALSH | 6 CAPTAINS LANE | | | | RYE | NY | 10580 | |
| JOHN T WARREN | 283 SQUAW DR | | | | BRYANT | AR | 72022 | 6000 |
| JOHN T WASHBURNE | 137 ORMONT RD | | | | CHATHAM | NJ | 07928 | 1022 |
| JOHN T WATSON | 50 EVERGREEN LANE | | | | SOUTH WINDSOR | CT | 06074 | 3541 |
| JOHN T WAY & | LAURENE C WAY JT TEN | 17825 W 69TH ST | | | SHAWNEE | KS | 66217 | 9571 |
| JOHN T WELCH | 3811 WEST EVA | | | | PHOENIX | AZ | 85051 | |
| JOHN T WELKER | 2232 HOWLAND-WILSON RD | | | | CORTLAND | OH | 44410 | 9418 |
| JOHN T WELLS | 240 LITTLEBROCK LANE | | | | GREENEVILLE | TN | 37743 | |
| JOHN T WELSH | 1045 BONITA DRIVE | | | | ENCINITAS | CA | 92024 | |
| JOHN T WESCOTT | TR JOHN T WESCOTT TRUST | UA 4/15/97 | 523 LONG POINT DR | | HOUGHTON LAKE | MI | 48629 | 9449 |
| JOHN T WESLEY | 6228 ELMWOOD AVE | | | | CINCINNATI | OH | 45216 | 2433 |
| JOHN T WHALE | 5484 E ARTHUR | | | | INVERNESS | FL | 34452 | 7805 |
| JOHN T WHELAN JR | 311 E 7TH AVE | | | | COLLEGEVILLE | PA | 19426 | 1933 |
| JOHN T WHITE | 15774 CHERRYLAWN ST | | | | DETROIT | MI | 48238 | 1143 |
| JOHN T WHITTHORNE | 3182 EAST 119 ST | | | | CLEVELAND | OH | 44120 | 3823 |
| JOHN T WIENCLAW & | MARY B WIENCLAW JT TEN | 102-39 85TH DRIVE | | | RICHMOND HILL | NY | 11418 | 1103 |
| JOHN T WILLIAMS | 215 AVON ST | | | | PORT ORANGE | FL | 32127 | |
| JOHN T WILLIAMS | 3674 GEIGER HOLLOW RD | | | | ALLEGANY | NY | 14706 | 9718 |
| JOHN T WITNERBOTTOM | 7612 ABBOTT COURT | | | | NEW PORT RICHEY | FL | 34654 | 5800 |
| JOHN T WOMACK JR | 3839 IRIS DR | | | | WATERFORD | MI | 48329 | 1171 |
| JOHN T WORLEY JR | 46 APPLEBY ROAD | | | | NEW CASTLE | DE | 19720 | 3748 |
| JOHN T WRAZEN | 64 BRIDLE PATH | | | | BUFFALO | NY | 14221 | |
| JOHN T YEAGER | 2116 MARTIN AVE | | | | FREMONT | OH | 43420 | 3165 |
| JOHN T YODER | 104 E. LINDEN AVE. | | | | COLLINGSWOOD | NJ | 08108 | 2026 |
| JOHN T ZABRISKIE & | MISS JUNE C VREELAND JT TEN | 3105 MASTERCRAFT AVE | | | NORTH LAS VEGAS | NV | 89031 | 0584 |
| JOHN T ZAHNEN | CHARLES SCHWAB & CO INC CUST | 5258 VERNON AVE | | | FREMONT | CA | 94536 | |
| JOHN T ZERVAS | IRENE J ZERVAS | 11 PARK RD | | | EVERETT | MA | 02149 | 1227 |
| JOHN T ZIEGLER & | MARY ZIELGER JTWROS | 2 BRENTON CT | | | BLUFFTON | SC | 29910 | |
| JOHN T ZIMMERMAN | P.O. BOX 292672 | | | | LEWISVILLE | TX | 75029 | |
| JOHN T ZOCCOLA & | ARLENE ZOCCOLA JT WROS | 58100 RAY CENTER RD | | | RAY TOWNSHIP | MI | 48096 | 4425 |
| JOHN T ZOHLEN & | MRS MARY C ZOHLEN JT TEN | 3 WILELINOR DRIVE | | | EDGEWATER | MD | 21037 | 1006 |
| JOHN T ZYDZIK | 702 DONALD DR N | | | | BRIDGEWATER | NJ | 08807 | 1621 |
| JOHN T. BISSELL | CGM IRA CUSTODIAN | 1654 STEARNS DRIVE | | | LOS ANGELES | CA | 90035 | 4516 |
| JOHN T. BUTLER AND | ROSITA R. BUTLER JTWROS | PO BOX 412 | | | DOUGLAS | MI | 49406 | 0412 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN T. CUSATE AND | SUZANNE J. CUSATE JTWROS | 11 ALPINE DRIVE | | | MORRIS TOWNSHIP | NJ | 07960 | 3509 |
| JOHN T. DARBY | CGM ROTH CONVERSION IRA CUST | 9738 DUVALL RD | | | ASHVILLE | OH | 43103 | 9738 |
| JOHN T. GARR TTEE | FBO JOHN T. GARR LIVING TRUST | U/A/D 01/24/94 | 16850 ST PAUL | | GROSSE POINTE | MI | 48230 | 1526 |
| JOHN T. LUTZ & | LINDA LEE.LUTZ JTWROS | 8124 HILLCREST LANE | | | TINLEY PARK | IL | 60477 | 8247 |
| JOHN T. PERRY, III | CHARLES SCHWAB & CO INC CUST | 575 SUMNER ST | | | STOUGHTON | MA | 02072 | |
| JOHN T. REUTER IRA | FCC AS CUSTODIAN | 147 LARCH AVENUE | | | DUMONT | NJ | 07628 | 1325 |
| JOHN T. SORICE | 7 RUPERT PLACE | | | | MELVILLE | NY | 11747 | 2702 |
| JOHN T. VENTURA | C/O COURTESY MOTOR SALES | 3100 PLEASANT VALLEY BLVD. | | | ALTOONA | PA | 16602 | 4309 |
| JOHN T. VILADE JR | 44 REGENT CIR | | | | BASKING RIDGE | NJ | 07920 | 1945 |
| JOHN T. VODA & | JILL R. BURNHAM | RR#2 BOX 35A | | | WYALUSING | PA | 18853 | |
| JOHN T. WILCOX | CGM IRA ROLLOVER CUSTODIAN | 3057 SOUTHFORK DRIVE | | | CINCINNATI | OH | 45248 | 5035 |
| JOHN T. ZIEGLER | CGM IRA ROLLOVER CUSTODIAN | 1010 WALNUT STREET | | | CARLISLE | PA | 17013 | 3554 |
| JOHN T.G. DEARBORN | 7-2 TUCK FARM | | | | AUBURN | MA | 01501 | 2466 |
| JOHN TAFOYARAZO | 7 MOONE CREEK CIRCLE | | | | SMITHFIELD | VA | 23430 | 1618 |
| JOHN TAGUE | 728 BOCCE COURT | | | | PALM BEACH GARDENS | FL | 33410 | |
| JOHN TAHTABROUNIAN | 400 HIGHVIEW DRIVE | | | | RADNOR | PA | 19087 | 4606 |
| JOHN TAHTABROUNIAN | CGM IRA CUSTODIAN | 400 HIGHVIEW DRIVE | | | RADNOR | PA | 19087 | 4606 |
| JOHN TAJERIAN | 18 KNICKERBOCKER AVE | | | | PATERSON | NJ | 07503 | 1409 |
| JOHN TAKACS | 202 DEVONSHIRE DRIVE | | | | ELMIRA HEIGHTS | NY | 14903 | 1403 |
| JOHN TALLITSCH & | LEILA E TALLITSCH JT TEN | 725 PARKSIDE DRIVE | | | SYCAMORE | IL | 60178 | 2320 |
| JOHN TAMBASCIO | 395 SAWDUST RD # 2103 | | | | SPRING | TX | 77380 | |
| JOHN TAPLER | 6512 ODESSA | | | | WICHITA | KS | 67226 | 1413 |
| JOHN TARASZKA IRA | FCC AS CUSTODIAN | 1520 RUSSELL CT | | | ARLINGTON HTS | IL | 60005 | 3442 |
| JOHN TAROLI | TOD REGISTRATION | RR 1 BOX 440 RESTHAVEN LANE | | | WILMINGTON | IL | 60431 | |
| JOHN TARPEY | 173 HAMILTONIAN DR | | | | RED BANK | NJ | 07701 | 5069 |
| JOHN TAYLOR | 2205 WARRINGTON | | | | MCKINNEY | TX | 75070 | |
| JOHN TAYLOR | 6653 OLD BLACKSMITH DR | | | | BURKE | VA | 22015 | |
| JOHN TAYLOR | 879 PINEWOOD | | | | LEONARD | MI | 48367 | 4241 |
| JOHN TAYLOR FOUST | 3583 E HOLLY GROVE RD | | | | LEXINGTON | NC | 27292 | 9635 |
| JOHN TAYLOR HALCOTT | 3 PHILLY WAY | | | | BURLINGTON | NJ | 08016 | 3041 |
| JOHN TAYLOR TTEE | UW B CURTIS TAYLOR | FBO CREDIT SHELTER TRUST | 7819 STOVALL CT | | LORTON | VA | 22079 | 4330 |
| JOHN TEDESCO | CHARLES SCHWAB & CO INC CUST | 18 CARVEL PL | | | SACRAMENTO | CA | 95835 | |
| JOHN TEES REVOCABLE TRUST DTD 1/13/1994 | 3080 N.E. 47TH CT APT 302 | | | | FORT LAUDERDALE | FL | 33308 | |
| JOHN TEETS | 4037 108TH ST | | | | GRANT | MI | 49327 | |
| JOHN TEIXEIRA | 4236 SPOLETO CIRCLE APT 206 | | | | OVIEDO | FL | 32765 | |
| JOHN TELBAN & | NATALIE TELBAN JT TEN | 1190 SCHOOL ST. | | | FOLSOM | CA | 95630 | 3112 |
| JOHN TEMPLE READ TTEE | BETTY G READ TTEE | JOHN T READ FAMILY TRUST | U/A DTD 02/21/90 | 33 HANCOCK DR | ROSEVILLE | CA | 95678 | 1123 |
| JOHN TENGOWSKI | 720 LAKE BARNEGAT DRIVE | | | | LANOKA HARBOR | NJ | 08734 | 2102 |
| JOHN TERDIK | 15 KAY RD | | | | TRENTON | NJ | 08620 | 1640 |
| JOHN TERINGO III | 4339 IHLES ROAD | | | | LAKE CHARLES | LA | 70605 | 3961 |
| JOHN TERKUN & | CHARLES TERKUN JT WROS | 20182 WILDWOOD LN | | | STRONGSVILLE | OH | 44149 | 5735 |
| JOHN TERLESKI | 275 HIGHLAND AVENUE | | | | WALLINGFORD | CT | 06492 | 2137 |
| JOHN TERRACCIANO | 28 ANTHONY DR | | | | MADISON | NJ | 07940 | 1523 |
| JOHN TERRY | 18 MAPLE ST. | P.O. BOX 287 | | | CLINTONDALE | NY | 12515 | |
| JOHN TERRY | 247 GREENWOOD TE | | | | HILLSIDE | NJ | 07205 | 3103 |
| JOHN TERRY ALEXANDER | SEP-IRA DTD 03/31/93 | 6645 SOARING DR | | | SAN DIEGO | CA | 92119 | |
| JOHN TERRY MALONE | CGM SIMPLE IRA CUSTODIAN | E&S ENTERPRISES | PO BOX 219 | | WILEY FORD | WV | 26767 | 0219 |
| JOHN TESCH AND | STACY TESCH JTWROS | 170 BELCODA ROAD | | | SCOTTSVILLE | NY | 14546 | 9720 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN TESTER | 656 ROUTE 73 | | | | ORWELL | VT | 05760 | |
| JOHN THAD RICHARD | 638 JOHN ADDIE RD | | | | PORT BARRE | LA | 70577 | 5048 |
| JOHN THANASAS | 2243 MERRY RD | | | | TAVARES | FL | 32778 | 5750 |
| JOHN THANOS & | TOULA THANOS | 318 RIDGE RD | | | WILMETTE | IL | 60091 | |
| JOHN THARP | CUST DIANA M THARP UGMA PA | 101 FLINTLOCK CIRCLE | | | LANSDALE | PA | 19446 | 6312 |
| JOHN THARP | CUST RACHAEL K THARP UGMA PA | 101 FLINTLOCK CIRCLE | | | LANSDALE | PA | 19446 | 6312 |
| JOHN THEODORE COPELAND | DESIGNATED BENE PLAN/TOD | 810 JOHNS DRIVE | | | MOOSIC | PA | 18507 | |
| JOHN THEODORE RETTALIATA | DESIGNATED BENE PLAN/TOD | 8901 S. PLEASANT AVE | | | CHICAGO | IL | 60620 | |
| JOHN THINGSTAD | 326 W KALAMAZOO AVENUE | APT 214 | | | KALAMAZOO | MI | 49007 | |
| JOHN THOLE | ROBERTA THOLE | 1590 REGATTA LN | | | RESTON | VA | 20194 | 1218 |
| JOHN THOMAS | 1101 ENGLISH OAK COURT | | | | HOPKINSVILLE | KY | 42240 | |
| JOHN THOMAS | 15737 CAMINO DE ORO AVE. | | | | LA PINE | OR | 97739 | |
| JOHN THOMAS | 2261 SPINNERSTOWN RD. | | | | QUAKERTOWN | PA | 18951 | |
| JOHN THOMAS | 3406 NANCE BLVD | | | | HEPHZIBAH | GA | 30815 | |
| JOHN THOMAS | 616 SUMMERHILL DRIVE | | | | COLUMBIA | SC | 29203 | |
| JOHN THOMAS | 920 BURLEIGH AVE | | | | DAYTON | OH | 45407 | 1207 |
| JOHN THOMAS AKOURIS INVT LTD | 1606 COLONIAL PARKWAY | | | | INVERNESS | IL | 60067 | 4725 |
| JOHN THOMAS ALTLAND | 1122 N LESLIE AVE | | | | SHERMAN | TX | 75092 | 5133 |
| JOHN THOMAS AND | JAN THOMAS TODJ | TOD DTD 12/09/06 | 36 LOUISIANA DR | | TUCKERTON | NJ | 08087 | 1020 |
| JOHN THOMAS ASTON | 2790 WRONDEL WAY # 26 | | | | RENO | NV | 89502 | |
| JOHN THOMAS BACKE | 12138 W IDA LN | | | | LITTLETON | CO | 80127 | 3106 |
| JOHN THOMAS BALLA | 220 S MELBORN ST | | | | DEARBORN | MI | 48124 | |
| JOHN THOMAS BATSON | 1901 PAMELA CIRCLE | | | | SEVIERVILLE | TN | 37862 | 8524 |
| JOHN THOMAS BECKER | 13444 CORNER WOODS LANE | | | | ALVATON | KY | 42122 | |
| JOHN THOMAS CRAWFORD | 136 N FILLMORE AVE | | | | STERLING | VA | 20164 | |
| JOHN THOMAS CULLEN II AND | SHERYL ANN CULLEN JTWROS | 426 IRENE CT | | | ROSEVILLE | MN | 55113 | 3520 |
| JOHN THOMAS DECEMBRINO | 1171 COUNTRY CLUB CIR | | | | HOOVER | AL | 35244 | 1473 |
| JOHN THOMAS DELEE JR & | HEDY ANNE DELEE | 38 ACKERLY LANE | | | RONKONKOMA | NY | 11779 | |
| JOHN THOMAS DETIENNE | 1438 E 60TH ST APT 13 | | | | ANDERSON | IN | 46013 | 3073 |
| JOHN THOMAS DEWALD | CHARLES SCHWAB & CO INC CUST | P.O. BOX 444 | | | MACHIAS | NY | 14101 | |
| JOHN THOMAS DRISCOLL | CHARLES SCHWAB & CO INC CUST | 279 CEDAR GROVE LANE | | | SOMERSET | NJ | 08873 | |
| JOHN THOMAS DRISCOLL & | JOAN L DRISCOLL | 279 CEDAR GROVE LANE | | | SOMERSET | NJ | 08873 | |
| JOHN THOMAS FEENEY III | CHARLES SCHWAB & CO INC CUST | PO BOX 198685 | | | NASHVILLE | TN | 37219 | |
| JOHN THOMAS FISHER | 1054 BLUE RIDGE CIRCLE | | | | CLARKSTON | MI | 48348 | |
| JOHN THOMAS FLAMMINI | 23829 GOLDEN SPRINGS DR. | | | | DIAMOND BAR | CA | 91765 | |
| JOHN THOMAS FUNK | CHARLES SCHWAB & CO INC CUST | 2068 S NEWHAVEN ST | | | RICHLAND | WA | 99352 | |
| JOHN THOMAS GRANT AND VICKI | ELMER, TTEES U/A/D 09-28-2007 | FBO JOHN THOMAS GRANT TRUST | PMB #392 | 2852 WILLAMETTE ST | EUGENE | OR | 97405 | 8200 |
| JOHN THOMAS HAMILTON | BOX 54 | | | | SARDIS | GA | 30456 | 0054 |
| JOHN THOMAS HARDING & | LEE ANN HARDING | 12 SHERWOOD LN | | | STORMVILLE | NY | 12582 | |
| JOHN THOMAS HOGLE | 162 MERRITT AVE. | | | | SYRACUSE | NY | 13207 | |
| JOHN THOMAS HUGHES | 161 OAK ST | | | | MONROEVILLE | PA | 15146 | |
| JOHN THOMAS JONES SR | 1160 LYNNEBROOKE DR | | | | CINCINNATI | OH | 45224 | |
| JOHN THOMAS JR | JANE M THOMAS JT TEN | 9494 MCKINLEY RD | | | MONTROSE | MI | 48457 | 9186 |
| JOHN THOMAS KLEBBA & | PATRICIA KLEBBA JT TEN | 9113 HENRY CLAY DR | | | LOUISVILLE | KY | 40242 | 3321 |
| JOHN THOMAS KUNZ | 302 NORTH LAKE HILLS DR | | | | AUSTIN | TX | 78733 | 3112 |
| JOHN THOMAS LEE & | MRS BEVERLY A LEE JT TEN | 2413 STARLIGHT DR | | | ANDERSON | IN | 46012 | 1947 |
| JOHN THOMAS LITTLE | 77 E SUMMERSET LANE | | | | AMHERST | NY | 14228 | 1612 |
| JOHN THOMAS MARRS | CHARLES SCHWAB & CO INC CUST | PO BOX 29 | | | KERENS | TX | 75144 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN THOMAS MCGRAW | JOHN T MCGRAW LIVING TRUST | 2415 COURTNEY DR | | | COLORADO SPRINGS | CO | 80919 | |
| JOHN THOMAS MORRIS | 319 EXPOSITION BLVD | | | | NEW ORLEANS | LA | 70118 | 5718 |
| JOHN THOMAS PHILLIPS | CHARLES SCHWAB & CO INC CUST | 8628 N DAWN AVE | | | KANSAS CITY | MO | 64154 | |
| JOHN THOMAS PITTS | 211 HUCKLEBERRY LANE 821 | | | | HARPERS FERRY | WV | 25425 | |
| JOHN THOMAS PROCTOR | 2222 JOY RD | | | | OCCIDENTAL | CA | 95465 | 9258 |
| JOHN THOMAS RASLAWSKI & | BRIAN THOMAS RASLAWSKI JT TEN | 53 CHESHIRE DR | | | BELLEVILLE | IL | 62223 | 3413 |
| JOHN THOMAS ROLAND | PO BOX 373 | | | | DALEVILLE | IN | 47334 | 0373 |
| JOHN THOMAS ROLLINSON | BOX 70 | | | | CLORIS | NM | 88102 | 0070 |
| JOHN THOMAS ROSS & | KELLY LYNN BARKER | 8311 BAILEY DR | | | CLERMONT | FL | 34711 | |
| JOHN THOMAS SHANLEY & | SUSAN RITA SHANLEY | 11607 JAMIESON DR | | | AUSTIN | TX | 78750 | |
| JOHN THOMAS SHEEHAN JR | 520 HARLOWE LANE | | | | NAPERVILLE | IL | 60565 | 2004 |
| JOHN THOMAS SIFFORD & | DEBRA C SIFFORD JT TEN | 2974 JEFFERSON DR | | | PLAINFIELD | IN | 46168 | 9691 |
| JOHN THOMAS STEINER & | MISSY WITT STEINER JT TEN | 110 VISTA DR | | | CHATANOOGA | TN | 37411 | 4418 |
| JOHN THOMAS STOFER | 118-R SOUTH 26TH ST | | | | OLEAN | NY | 14760 | 1804 |
| JOHN THOMAS STRICKLAND | CHARLES SCHWAB & CO INC CUST | 25150 W WHITEWOOD DR | | | STEAMBOAT SPRINGS | CO | 80487 | |
| JOHN THOMAS STRICKLAND | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 25150 W WHITEWOOD DR | | STEAMBOAT SPRINGS | CO | 80487 | |
| JOHN THOMAS TVRDY | 506 OLD S ROUTE 52 | | | | NEW RICHMOND | OH | 45157 | |
| JOHN THOMAS UHRAN | PARK LANE EYE CARE | 50 BROAD ST, C/O JOHN L | | | MILFORD | CT | 06460 | |
| JOHN THOMAS VEREUCK | CHARLES SCHWAB & CO INC CUST | 2041 W MOUNTAIN ST | | | GLENDALE | CA | 91201 | |
| JOHN THOMAS WILLIAMS & | DORIS C WILLIAMS JT TEN | 7100 HAWICK CT | | | BELMONT | MI | 49306 | 9688 |
| JOHN THOMAS WINN | JOHN THOMAS WINN REVOCABLE LIV | 4179 LANTERN LN S | | | MOBILE | AL | 36693 | |
| JOHN THOMPSON | 1400 REDWOOD CT. | | | | WILLIAMSTOWN | NJ | 08094 | |
| JOHN THOMPSON | 2110 11TH AVENUE SE | | | | RUSKIN | FL | 33570 | |
| JOHN THOMPSON | 4801 STALLCUP DR | | | | MESQUITE | TX | 75150 | 1143 |
| JOHN THOMPSON | 674 WELCOME FALLS RD. | | | | BAILEYTON | AL | 35019 | |
| JOHN THOMPSON AND | MARY THOMPSON JTWROS | 23 MALVERN ROAD | | | NEWARK | DE | 19713 | 1809 |
| JOHN THOMSON QUINN | 5155 W ROSECRANS AVE STE 230 | | | | HAWTHORNE | CA | 90250 | |
| JOHN THORNTON | 6580 COTTONWOOD RD. | | | | DOTHAN | AL | 36301 | |
| JOHN THRESHER | 4122 PALMIRA AVE | | | | TAMPA | FL | 33629 | |
| JOHN TIANEN | 444 W RAVINE BAYE RD | | | | MILWAUKEE | WI | 53217 | 1337 |
| JOHN TICINO JR | 25 COE ST | | | | MERIDEN | CT | 06451 | 2032 |
| JOHN TIERI | 200 E. LINWOOD AVE | | | | MAPLE SHADE | NJ | 08052 | |
| JOHN TIERS | 410 WASHINGTON AVENUE | | | | BETHLEHEM | PA | 18017 | 5939 |
| JOHN TIHEY JR | 856 FIRST ST | | | | VERONA | PA | 15147 | 1441 |
| JOHN TILLMANN | 4047 HALFMOON BAY DR | | | | LAS VEGAS | NV | 89115 | 1288 |
| JOHN TIMMERKAMP | 7130 E 77TH N RR 2 | | | | VALLEY CENTER | KS | 67147 | 8846 |
| JOHN TIMMONS | 65 SCADDING AVE APT 919 | | | TORONTO ON M5A 4L1 | | | | |
| JOHN TIMOTHY BURNS | 1802 HOWELL BRANCH ROAD | | | | WINTER PARK | FL | 32789 | |
| JOHN TIMOTHY MCCARTHY | TR MCCARTHY FAMILY 1996 TRUST | UA 07/25/96 | 17040 ARNOLD DR | ALU 32 | RIVERSIDE | CA | 92518 | 2813 |
| JOHN TIMOTHY O'BECK | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 7935 S NEW HAVEN AVE | | TULSA | OK | 74136 | |
| JOHN TIMOTHY O'BECK & | JERI ELAINE O'BECK | 7935 S NEW HAVEN AVE | | | TULSA | OK | 74136 | |
| JOHN TIMOTHY WHITE | 412 SOUTH GARFIELD STREET | | | | ARLINGTON | VA | 22204 | 2052 |
| JOHN TINCHER | 1475 E CO RD 550N | | | | ORLEANS | IN | 47452 | 9113 |
| JOHN TINLEY UPDEGRAFF IRA | FCC AS CUSTODIAN | 901 CIRCLE DRIVE | | | INDEPENDENCE | KS | 67301 | 2326 |
| JOHN TITGEMEYER | 1863 FOLKWAY DR | MISSISSAUGA ON  L5L 2X1 | CANADA | | | | | |
| JOHN TOBIAS | 10-011 ROAD Y | | | | HAMLER | OH | 43524 | |
| JOHN TOBIN | 1483 SAMUAL DR | | | | WALL | NJ | 07719 | 9010 |
| JOHN TOBIN | LEISURE VILLAGE EAST | 1208 B SHETLAND DRIVE | | | LAKEWOOD | NJ | 08701 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN TODD CLARK AND | MARY ALICE CLARK JTWROS | 5 MEADOWSWEET LANE | | | GREENVILLE | SC | 29615 5512 |
| JOHN TODD KEMERLY | 1198 BETSY ROSS PL | | | | BOLINGBROOK | IL | 60490 2101 |
| JOHN TODD LLEWELLYN | 1880 FACULTY DR | | | | WINSTON SALEM | NC | 27106 5217 |
| JOHN TOLES JR | 16814 LANGLY AVE | | | | CLEVELAND | OH | 44128 3608 |
| JOHN TOLSON | DESIGNATED BENE PLAN/TOD | 2503 SHADYSIDE AVE | | | SUITLAND | MD | 20746 |
| JOHN TOMASINI | CHARLES SCHWAB & CO INC CUST | 1506 MOON SHADOW CT | | | SUGAR LAND | TX | 77479 |
| JOHN TOMLINSON | 6271 MOUNTAIN VIEW DRIVE | | | | CHAMBERSBURG | PA | 17201 9678 |
| JOHN TOMSIK | 5043 E MT MORRIS RD | | | | MT MORRIS | MI | 48458 9713 |
| JOHN TOPIN | 4764 HAIRSTON CROSSING RD. | | | | STONE MOUNTAIN | GA | 30083 |
| JOHN TOPPING | BOX 147 | 31200 MARTINDALE ROAD | | | NEW HUDSON | MI | 48165 9518 |
| JOHN TORDAY | 3242 NORTH JACKSON BLVD | | | | UNIONTOWN | OH | 44685 |
| JOHN TORELLA | 42365 APPLESWAY | | | | LEETONIA | OH | 44431 9684 |
| JOHN TORKILDSEN | 5 ROSS LANE | | | | NEW CITY | NY | 10956 6003 |
| JOHN TOROK & | CHARIS NICK TOROK JT TEN | 278 LAUER ROAD | | | POUGHKEEPSIE | NY | 12603 3942 |
| JOHN TOTH | 32225 W WARREN | | | | GARDEN CITY | MI | 48135 1725 |
| JOHN TOWNSEND WINGLER | CHARLES H WINGLER JR | 10601 HALLWOOD DR | | | TEMPLE CITY | CA | 91780 |
| JOHN TRACY CRAWFORD | IAN MICHAEL CRAWFORD | UNTIL AGE 21 | 210 FERRIS AVE | | RUMFORD | RI | 02916 |
| JOHN TRAMMELL | 8411 CROSS COUNTY ROAD | | | | MINERAL | VA | 23117 |
| JOHN TRAMONT | PSC 482 BOX 33 | | | | FPO | AP | 96362 0099 |
| JOHN TRAUTMAN | 709 MEADOWEDGE LN | | | | DENTON | TX | 76207 |
| JOHN TRAVIS | 10307 WOODEN BRIDGE LN | | | | CLINTON | MD | 20735 |
| JOHN TRAYLOR | BOX 1516 | | | | LONE STAR | TX | 75668 1516 |
| JOHN TREUTING | 1318 WILLS BRK | | | | WESTLAKE VILLAGE | CA | 91361 1425 |
| JOHN TREVISAN | 14093 STANLEY DR | | | | WARREN | MI | 48093 4331 |
| JOHN TRICOCHE | 110 NOEL STREET | | | | STATEN ISLAND | NY | 10312 |
| JOHN TRIERWEILER | 1525 COUNTY ROAD | | | | GREAT BARRINGTON | MA | 01230 |
| JOHN TRIGGIANI | 301 WOOD ST | | | | BELLE VERNON | PA | 15012 |
| JOHN TRIMBLE | 1047 HEDGESTONE DR. | | | | SAN ANTONIO | TX | 78258 |
| JOHN TROESTER IRA | FCC AS CUSTODIAN | 504 PARK PLAZA COURT | | | KIRKSVILLE | MO | 63501 5156 |
| JOHN TROISI & | ROSEMARIE TROISI JT TEN | 417 WINDING CT | | | BRICK | NJ | 08723 4954 |
| JOHN TROUSDALE & | SUSHMA TROUSDALE | 10 WHITEWOOD RD | | | EDISON | NJ | 08820 |
| JOHN TROUT | 111 W WASHINGTON | | | | PALATINE | IL | 60067 6145 |
| JOHN TRUBENBACHER | CUST KIMBERELY | TRUBENBACHER U/THE N Y | UNIFORM GIFTS TO MINORS ACT | 132 GLOVER AVE | YONKERS | NY | 10704 4232 |
| JOHN TRUBILLA | 161 SOUTHWOOD DRIVE | | | | OLD BRIDGE | NJ | 08857 1654 |
| JOHN TRUITT | 16290 BRINGARD | | | | DETROIT | MI | 48205 |
| JOHN TRUITT PURNELL JR | 224 WATERFORD DR | | | | LEWES | DE | 19958 6040 |
| JOHN TRUPIANO & | PATRICIA TRUPIANO JT WROS | 7530 AUGUSTA DR | | | WASHINGTON | MI | 48094 |
| JOHN TSIALAS & | FLAVIA TOMASELLO | 2111 NW 79TH AVE | | | MIAMI | FL | 33122 |
| JOHN TUBBS JR | 5026 HIGHWAY DD | | | | HOUSTON | MO | 65483 2369 |
| JOHN TUMMINELLO | 700 EAST COLONY COURT | | | | NASHVILLE | TN | 37221 |
| JOHN TURNEY | TOD ACCOUNT | 3025 GLENGARY DR. | | | KETTERING | OH | 45420 1226 |
| JOHN TYLER FRY | 1533 KEENLAND WAY | | | | SCHERERVILLE | IN | 46375 3037 |
| JOHN TYLKO JR | ELIZABETH M TYLKO JT TEN | 34 BAKER BRIDGE RD | | | LINCOLN | MA | 01773 3105 |
| JOHN U MONRO | C/O JANET M DREYER | 1816 ANTIOCH RD | | | CLAREMONT | CA | 91711 2713 |
| JOHN U NORTZ | 5728 BROOKSIDE CIRCLE | | | | LOWVILLE | NY | 13367 4109 |
| JOHN U WILSON | 800 S 28TH ST | | | | MIDDLESBORO | KY | 40965 1499 |
| JOHN UHER AND | LOUISE A. UHER JTWROS | 529 W 42 ST 3Q | | | NEW YORK | NY | 10036 6227 |
| JOHN UHER INC | SB PROFIT SHRG PLN | JOHN UHER TTEE DTD 12/09/91 | 529 W 42 ST 3Q | | NEW YORK | NY | 10036 6227 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHN URBAN | 2023 N ELIZABETH DR | | | ARLINGTON HEIGHTS | IL | 60004 |
| JOHN URBANI | 2435 LITTLETELL AVENUE | | | WEST BLOOMFIELD | MI | 48324 | 1747 |
| JOHN URBANIK | RR 1 3451 STONE QUARRY RD | | | FREDONIA | NY | 14063 | 9722 |
| JOHN URBANOWICZ | 17235 OLD STATE RD | | | MIDDLEFIELD | OH | 44062 | 9143 |
| JOHN URBANSKI | C/O BARBARA URBANSKI | 300 AVENUE B | | BAYONNE | NJ | 07002 | 2203 |
| JOHN URSICH | BY JOHN URSICH | 4119 PARK AVE | | BROOKFIELD | IL | 60513 | 1907 |
| JOHN V ALGER & | MRS PHYLLIS M ALGER JT TEN | 22245 RIVER RIDGE TRL | | FARMINGTON HILLS | MI | 48335 | 4672 |
| JOHN V ARGENTO | 373 WOOD ROAD | | | ROCHESTER | NY | 14626 | 3238 |
| JOHN V B BRUST & | DIANE K BRUST | JTTEN | 5025 SHADY MAPLE LANE | WINSTON SALEM | NC | 27106 | 8715 |
| JOHN V BALIAN & | ANNETTE T BALIAN JT TEN | 7015 GREENTREE DR | | NAPLES | FL | 34108 | 7527 |
| JOHN V BATCHA JR | 37616 DARTMOUTH DR | | | STERLING HTS | MI | 48310 | 4046 |
| JOHN V BATTISTELLA | MARLYSE BATTISTELLA JT TEN | 1679 5TH STREET | | LOS OSOS | CA | 93402 | 2103 |
| JOHN V BELL | 2166 BUSH ROAD | | | GRAND ISLAND | NY | 14072 | 2553 |
| JOHN V BELLAND | 84 BINDON DR | | | NORTH BRANCH | MI | 48461 | 9726 |
| JOHN V BIRD | 3475 TWO MILE RD | | | BAY CITY | MI | 48706 | 9222 |
| JOHN V BOBKO & | STELLA K BOBKO | 16837 CHARLESTON CIR | | LOCKPORT | IL | 60441 |
| JOHN V BRANDO | CUST CHRISTINE ELAINE BRANDO UGMA | NY | 164-50 87TH ST | HOWARD BEACH | NY | 11414 | 3620 |
| JOHN V BRANDO | CUST LISA MARIE BRANDO UGMA NY | 164-50 87TH ST | | HOWARD BEACH | NY | 11414 | 3620 |
| JOHN V BRANSCOME | 232 BORTON DRIVE | | | WOODSTOWN | NJ | 08098 | 1243 |
| JOHN V BRIXIUS | 5916 MILLER RD | | | NIAGARA FALLS | NY | 14304 | 1050 |
| JOHN V CALECA | 4820 HANNIBAL WAY | | | LAS VEGAS | NV | 89130 | 0155 |
| JOHN V CAWTHON JR | 209 4TH | | | FARMERSVILLE | IL | 62533 | 9786 |
| JOHN V CESTARO | 22 FAR HORIZONS DR | | | NEWBURGH | NY | 12550 | 1045 |
| JOHN V CONWAY | 2080 WINDSONG WAY | | | MONROE | GA | 30656 | 3391 |
| JOHN V COULTER & | NELL M COULTER JT TEN | 435 DANBURY RD | | WILTON | CT | 06897 | 2031 |
| JOHN V CRAIG | 9411 SHORE RD 2F | | | BROOKLYN | NY | 11209 | 2329 |
| JOHN V CREIDY | CUST ALIA CREIDY UGMA NY | 4617 6TH AVE | | BROOKLYN | NY | 11220 | 1316 |
| JOHN V DALE | 5292 RUNYAN LAKE | | | FENTON | MI | 48430 | 9529 |
| JOHN V DALE & | DONNA L DALE JT TEN | 5292 RUNYAN LAKE | | FENTON | MI | 48430 | 9529 |
| JOHN V DASHNER JR | 6363 FLUSHING RD | | | FLUSHING | MI | 48433 | 2548 |
| JOHN V DASHNER JR & | JOANN K DASHNER JT TEN | 6363 FLUSHING RD | | FLUSHING | MI | 48433 | 2548 |
| JOHN V DAVIS IRA ROLLOVER | FCC AS CUSTODIAN | 26 SHADOW WOODS LANE | | WAUPACA | WI | 54981 |
| JOHN V DINAN JR & | CAROL F DINAN JT TEN | 232 SEA COAST LANE | | PONTE VEDRA BEACH | FL | 32082 | 4706 |
| JOHN V DORKA | 10990 MAYFIELD RD | | | CHARDON | OH | 44024 | 9325 |
| JOHN V DOW | 394 SW LEGACY GL | | | LAKE CITY | FL | 32025 | 2918 |
| JOHN V EIDSON JR & | LILLIAN S EIDSON JT TEN | 1701 BUTLER ST | | WINSTON-SALEM | NC | 27107 | 1509 |
| JOHN V ELLUL | 2325 S DORT HWY | SUITE A | | FLINT | MI | 48507 |
| JOHN V FARRAR | 7 SALERNO CT | | | TOMS RIVER | NJ | 08757 | 4105 |
| JOHN V FERRARA | 210 CAYUGA AVE | | | BELLMORE | NY | 11710 |
| JOHN V FERRARO | 289 RIBBON STREET | | | FRANKLIN SQ | NY | 11010 | 3403 |
| JOHN V FISHER | 2 SALEM DRIVE | | | LAFLIN | PA | 18702 |
| JOHN V FOUGNER | PO BOX 234546 | | | GREAT NECK | NY | 11023 | 4546 |
| JOHN V FRAZIER | 1544 BRENTWOOD DRIVE | | | SYCAMORE | IL | 60178 | 1085 |
| JOHN V FREYMANN | 19 S CASS AVE | | | WESTMONT | IL | 60559 | 1850 |
| JOHN V GADD | 4850 G PORTAGE EASTERLY | | | W FARMINGTON | OH | 44491 |
| JOHN V GARNER | 1500 INDIAN SPRINGS DR | | | FRANKLIN | TN | 37064 | 9618 |
| JOHN V GINAL | GIESECKE & DEVRIENT A | 251 SEIBERING DR. | | SAGAMORE HILLS | OH | 44067 | 3264 |
| JOHN V GLEASON | 9450 STEFFNER DR | | | STREETSBORO | OH | 44241 | 5471 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN V GREEN III | 73 INWOOD AVE | | | | UPPER MONTCLAIR | NJ | 07043 | 2539 |
| JOHN V GROULX | PO BOX 120 | | | | BALDWIN | MI | 49304 |
| JOHN V GWOZDEK & | MARY LOU GWOZDEK JT TEN | 10041 S WESTMINSTER RD | | | GUTHRIE | OK | 73044 | 9195 |
| JOHN V HARRISON | 2393 GOLDEN SHORE DR | | | | FENTON | MI | 48430 | 1057 |
| JOHN V HEID | 633 CAULEY PLACE | | | | DAYTON | OH | 45431 | 2701 |
| JOHN V HERZOG & | DORIS H HERZOG JT TEN TOD | VINCENT J BOSSE | 4213 PASEO DE LAS TORTUGAS | | TORRANCE | CA | 90505 |
| JOHN V HIGHFILL & | BARBARA B HIGHFILL JT TEN | 523 HERMITAGE CT | | | CHARLOTTE | NC | 28207 | 1413 |
| JOHN V IRLE | JOHN A IRLE | UNTIL AGE 21 | 3808 CHULA VISTA DR SW | | DECATUR | AL | 35603 |
| JOHN V IRLE | JOHN V IRLE M D PROFIT SH PLAN | 3808 CHULA VISTA DR SW | | | DECATUR | AL | 35603 |
| JOHN V JANEWICZ JR & | DONNA JAMAY JANEWICZ | 15458 GOLDEN STAR AVE | | | RIVERSIDE | CA | 92506 |
| JOHN V JASKOLSKI | N59W24415 EAGLE CT | | | | SUSSEX | WI | 53089 | 3694 |
| JOHN V KACZOR | 2620 DAVID DR | | | | NIAGARA FALLS | NY | 14304 | 4619 |
| JOHN V KEITH & | PERPETUA KEITH JT TEN | 127 SCOTTSDALE BOULEVARD | | | LOUISVILLE | KY | 40214 | 4740 |
| JOHN V KETCHAM | PO BOX 156 | | | | NEW CANAAN | CT | 06840 | 0156 |
| JOHN V KLEIN & | MARION P MALCOLM CO-TTEE U/W | OF BILLIE S KLEIN | 1245 MOUNTAIN BLVD | | OAKLAND | CA | 94611 | 1921 |
| JOHN V KOCAB | 1319 TUXEDO AVE | | | | PARMA | OH | 44134 | 1731 |
| JOHN V LACOMBE | 7 GRANT HILL RD | | | | BLOOMFIELD | CT | 06002 | 2252 |
| JOHN V LAUDERDALE | 8965 BRISTOL OAKS LN | APT 106 | | | MEMPHIS | TN | 38133 | 4178 |
| JOHN V LEWIS & | SHIRLEY LEWIS JT TEN | 954 HUDSON RD | | | CAMBRIDGE | MD | 21613 | 3230 |
| JOHN V LEWIS JR & | SHIRLEY FAYE LEWIS JT TEN | 954 HUDSON RD | | | CAMBRIDGE | MD | 21613 | 3230 |
| JOHN V MACHAI AND | KATHLEEN V MACHAI JT TEN | 415 NORTH 62ND STREET | | | MILWAUKEE | WI | 53213 | 4132 |
| JOHN V MANGANO | WBNA CUSTODIAN TRAD IRA | 5 LICIA DR | | | BROOMALL | PA | 19008 | 1414 |
| JOHN V MARENZANA & | MRS MARY J MARENZANA JT TEN | BOX 50 | | | WOODBURY | CT | 06798 | 0050 |
| JOHN V MARTINEK | 4535 STANLEY AVE | | | | DOWNERS GROVE | IL | 60515 | 2904 |
| JOHN V MC CALL | 98 OAKLAND AVE | | | | GLOVERSVILLE | NY | 12078 | 3433 |
| JOHN V MC CULLOCH & | MRS MARCELLA S MC CULLOCH JT TEN | 1885 VISTA LAKES DRIVE | | | FLEMING ISLE | FL | 32003 | 7309 |
| JOHN V MICKLUS TOD | THOMAS P MICKLUS | SUBJECT TO STA TOD RULES | 734 SUTHERLAND AVE | | JANESVILLE | WI | 53545 | 1628 |
| JOHN V MIGLARESE & | ANNE H MIGLARESE | 5 TOWN GATE COURT | | | BETHESDA | MD | 20817 |
| JOHN V MLINAR | 335 HUDSON ST | UNIT 2 | | | FOREST CITY | PA | 18421 | 1438 |
| JOHN V MOURA & | FILOMENA G MOURA | 226 NOTCH LEAF | | | CIBOLO | TX | 78108 |
| JOHN V MURPHY | PO BOX 1406 | | | | NORTH EASTHAM | MA | 02651 | 1406 |
| JOHN V MUSCOLINO | C/O CONCETTINA MUSCOLINO | 488 LANDING AVE | | | SMITHTOWN | NY | 11787 |
| JOHN V NEHEMIAS & | BETTY MASON NEHEMIAS TEN ENT | BOX 874 | | | FLAGLER BEACH | FL | 32136 | 0874 |
| JOHN V NOONAN & | NANCY M NOONAN | 1282 DARLINGTON CT | | | HOFFMAN ESTATES | IL | 60169 |
| JOHN V ONESTINGHEL (SIM IRA) | FCC AS CUSTODIAN | 1600 GREENMONT HILLS | | | VIENNA | WV | 26105 | 3292 |
| JOHN V PATTINSON | 79 HENRY AVE | | | | WARMINSTER | PA | 18974 | 4111 |
| JOHN V PAVAL & | JANE IRENE PAVAL JT TEN | 18645 FLORAL | | | LIVONIA | MI | 48152 | 3774 |
| JOHN V POE & | 25120 SEND | | | | ROSEVILLE | MI | 48066 | 3655 |
| JOHN V POE & | JANICE K POE JT TEN | 25120 SEND | | | ROSEVILLE | MI | 48066 | 3655 |
| JOHN V RAPEZZI | CUST NINA OLIVIA RAPEZZI | UGMA MI | 2091 ADRIENNE DR | | TROY | MI | 48085 |
| JOHN V ROACH & | JEAN W ROACH TEN COM | FT WORTH CLUB TOWER PENTHOUSE II J | 777 TAYLOR ST | | FORT WORTH | TX | 76102 | 4919 |
| JOHN V ROMAGNOLA | 2417 WESTSIDE DRIVE | | | | NORTH CHILI | NY | 14514 | 1017 |
| JOHN V ROMITA & | VIRGINIA ROMITA JT TEN | 43 HURON ROAD | | | FLORAL PARK | NY | 11001 | 4010 |
| JOHN V ROSETTI & | ANNA PETRILLI JT TEN | 1914 JACKSON ST | | | PHILADELPHIA | PA | 19145 | 3617 |
| JOHN V ROUSELL | 5173 BELVIDERE | | | | DETROIT | MI | 48213 | 3071 |
| JOHN V RUSIN TR | UA 05/14/92 | ALINDA A MICHAEL TRUST | 3930 N PINEGROVE # 2303 | | CHICAGO | IL | 60613 | 3363 |
| JOHN V SABEL | 2512 MINTON DR | | | | MOON TOWNSHIP | PA | 15108 | 9207 |
| JOHN V SANDBERG & | MARION L SANDBERG | TR UA 09/27/90 JOHN V SANDBERG & | MARION L SANDBERG TRUST | 30410 BARKLEY | LIVONIA | MI | 48154 | 3638 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN V SCHIERECK | WBNA CUSTODIAN SEP IRA | 2061 HEDGE ROW | | | LAWRENCEVILLE | GA | 30043 4054 |
| JOHN V SCHUESSLER | 8503 HEDGEWOOD DR | | | | SHELBY TWP | MI | 48317 |
| JOHN V SCHWEGEL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 402 VILLA BLANCA CT | | ENCINITAS | CA | 92024 |
| JOHN V SHERIDAN | 3625 S WINTER CANYON ROAD | | | | MALIBU | CA | 90265 4834 |
| JOHN V SKINNER | 3755 10 MILE RD | | | | EVART | MI | 49631 8123 |
| JOHN V STAUFFACHER | 528 20TH AVE | | | | MONROE | WI | 53566 1558 |
| JOHN V STROUD | 322 TIGITSI WAY | | | | LOUDON | TN | 37774 2507 |
| JOHN V STUDE | PHYLLIS STUDE COMM PROP | 3020 INDIGO TRAIL | | | ROUND ROCK | TX | 78665 6298 |
| JOHN V SUHY | 1210 MIFFLIN RD | | | | PITTSBURGH | PA | 15207 2212 |
| JOHN V THOMAS & | JUDITH E THOMAS | 407 PAWNEE DR | | | MECHANICSBURG | PA | 17050 2547 |
| JOHN V TRABUE & | MARILYN J TRABUE JT TEN | 122 JACK NICKLAUS LN | | | DAVENPORT | FL | 33837 5038 |
| JOHN V VANHULLE AND | CATHERINE A VANHULLE JTWROS | 3560 DOWNING STREET | | | WESTLAKE | OH | 44145 3792 |
| JOHN V VENDETTI | PO BOX 373 | | | | MORRIS | CT | 06763 0373 |
| JOHN V WAGNER | 13476 HARBOUR RIDGE BLVD | | | | PALM CITY | FL | 34990 4814 |
| JOHN V WASHINGTON | 8030 S BLACKSTONE AV 2 | | | | CHICAGO | IL | 60619 4615 |
| JOHN V WESTON & | JUDITH H WESTON | JT TEN | 4153 COYE ROAD | | JAMESVILLE | NY | 13078 6505 |
| JOHN V WHITE | 38290 WALKER NORTH ROAD | | | | WALKER | LA | 70785 |
| JOHN V WILLIAMS | 9924 EAST MYRTLE VIEW COURT | | | | BATON ROUGE | LA | 70810 |
| JOHN V WOJNAR | 1809 ROBINHOOD RD | | | | ALBANY | GA | 31707 3123 |
| JOHN V'SOSKE | 5 FOX RUN LN | | | | NEWTOWN SQUARE | PA | 19073 1004 |
| JOHN V. KOMPIENSKI | 26600 ANN ARBOR TR | | | | DEARBORN HTS | MI | 48127 1171 |
| JOHN V. W. CARPENTER | 900 9TH AVE E LOT 139 | | | | PALMETTO | FL | 34221 |
| JOHN VACCARO | 220 MADISON AVE APT 15R | | | | NEW YORK | NY | 10016 3416 |
| JOHN VAKULSKAS JR | 716 8TH ST | | | | SIBLEY | IA | 51249 1750 |
| JOHN VALENCIC & | STEVEN JOHN VALENCIC | 5323 72ND CIR N | | | MINNEAPOLIS | MN | 55429 |
| JOHN VALENTINE | 11000 NEW FALCON WAY | UNIT 251 | | | CERRITOS | CA | 90703 1561 |
| JOHN VALENTINI | 2 GILBERT HEIGHTS RD | | | | MARBLEHEAD | MA | 01945 |
| JOHN VALIANTE | 337 W. WOODLAND AVE | | | | PENNDEL | PA | 19047 |
| JOHN VALKENBURG | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1493 W PRATT RD | | DEWITT | MI | 48820 |
| JOHN VALLERINO | & VIRGINIA M VALLERINO TR | VIRGINIA M VALLERINO TTEE UA | DTD 06/13/91 | 5890 FERGUSON RD | STOCKTON | CA | 95215 9120 |
| JOHN VALORZ | 6A MARC DR UNIT 8 | | | | PLYMOUTH | MA | 02360 6101 |
| JOHN VAMOSSY | 307 EAST SHIAWASSEE | | | | FENTON | MI | 48430 2372 |
| JOHN VAN CANNEYT | 33 MCCOY RD | | | | ST HELENA IS | SC | 29920 6618 |
| JOHN VAN DEN HURK AND | MARIA VAN DEN HURK JTWROS | 4031 CASS ROAD | | | MONTOUR FALLS | NY | 14865 9767 |
| JOHN VAN DER HAGEN & | MARY VAN DER HAGEN JT WROS | 2406 GUARA DR | | | CEDAR PARK | TX | 78613 1618 |
| JOHN VAN HORN | 10527 VIA LUGANO CT | | | | CLERMONT | FL | 34711 5435 |
| JOHN VAN LARE & | MRS SHARON H VAN LARE JT TEN | 104 PASSING CREEK DRIVE | | | WEBSTER | NY | 14580 9302 |
| JOHN VAN LIESHOUT JR | CUST JASON VAN LIESHOUT UGMA IL | 424 PONY WAY | | | ROEBUCK | SC | 29376 2616 |
| JOHN VAN NEST | 2135 STONE RIDGE PLACE | | | | WINSTON SALEM | NC | 27107 6262 |
| JOHN VAN PELT | CUST SCOTT GEORGE VAN PELT | U/THE N J UNIFORM GIFTS TO | MINORS ACT | 28 HIGH ST | BRANCHVILLE | NJ | 07826 4312 |
| JOHN VAN ZANDT | MARTHA VAN ZANDT | 309 HAMBRICK CT | | | WINSTON SALEM | NC | 27106 6386 |
| JOHN VANDELL | 20 BERKELEY SQUARE | | | | FAIRFIELD GLADE | TN | 38558 |
| JOHN VANDENBERG | 401 42ND AVE | | | | SAN FRANCISCO | CA | 94121 1513 |
| JOHN VANOOSTENDORP IV | 5305 CHRISTIE SE | | | | KENTWOOD | MI | 49508 6162 |
| JOHN VANPATTEN | 7703 86TH AVE NE | | | | MARYSVILLE | WA | 98270 7408 |
| JOHN VANSLAMBROUCK CONSERVS | FOR STEPHANIE VANSLAMBROUCK | 13019 HARBOR LANDINGS DR | | | FENTON | MI | 48430 8899 |
| JOHN VARGHESE & | MARY JOHN | 623 FOREST AVE | | | PARAMUS | NJ | 07652 |
| JOHN VARICH & | JULIE SANDERS JT TEN | 213 WEBSTER DRIVE | | | BEN LOMOND | CA | 95005 9542 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHN VARISTO & | AMY LEE VARISTO JT TEN | 8517 CENTRALIA | | | DEARBORN HGTS | MI | 48127 | 1186 |
| JOHN VARNEY | 12970 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111 | |
| JOHN VARTANIAN & | MARY J VARTANIAN | 1211 BRUCE AVE | | | GLENDALE | CA | 91202 | |
| JOHN VASSIL | 809 MAPLE ST | | | | NEW SMYRNA BEACH | FL | 32169 | 2815 |
| JOHN VASSIL & | EKATERINI VASSIL JT TEN | 809 MAPLE ST | | | NEW SMYRNA | FL | 32169 | 2815 |
| JOHN VAUGHAN | 101 BALDY FORD RD. | | | | LEBANON | TN | 37090 | |
| JOHN VAUGHAN & | KAY C VAUGHAN | 731 VINECREST LN | | | RICHARDSON | TX | 75080 | |
| JOHN VAUGHN | 5918 78TH ST COURT E | | | | PUYALLUP | WA | 98371 | |
| JOHN VEDOURAS & | MRS EMILY VEDOURAS JT TEN | 4110 PINE FOREST DR | | | PARMA | OH | 44134 | 5883 |
| JOHN VEIT | 5341 MULBERRY DRIVE | | | | BETHLEHEM | PA | 18017 | |
| JOHN VELEBER | CHARLES SCHWAB & CO INC CUST | 68  LINCOLN FARM ROAD | | | ROSCOE | NY | 12776 | |
| JOHN VENEZIANO | RD 1 BOX 293 | | | | MORRISDALE | PA | 16858 | 9502 |
| JOHN VERGA & | CLAUDIA VERGA JT TEN | 76 FORREST DALE RD | | | ROCKVILLE CENTER | NY | 11570 | 2106 |
| JOHN VERNER ROBERTSON | 13 THE DOWNS | | | | TUSCALOOSA | AL | 35401 | 5843 |
| JOHN VERRECCHIA | CHARLES SCHWAB & CO INC CUST | 10 LIGHT HORSE CT | | | MARLTON | NJ | 08053 | |
| JOHN VERSTEEG | 16 SOMERSET PLACE | | | | WILMINGTON | MA | 01887 | 2124 |
| JOHN VERWOERT & | ALICE T VERWOERT | 484 W CLARKSTOWN ROAD | | | NEW CITY | NY | 10956 | |
| JOHN VETRANO | C/O SCHRODE | 5142 STONEHENGE DR | | | ROCHESTER | MI | 48306 | 2655 |
| JOHN VETRANO | CUST JACK THOMAS VETRANO U/THE | CAL UNIFORM GIFTS TO MINORS | ACT | 3230 E FAIRBROOK ST | MESA | AZ | 85213 | 5513 |
| JOHN VICO | 22621 CAROLINA | | | | ST. CLAIR SHORES | MI | 48080 | |
| JOHN VICTOR BROWN JR | 2705 NOLENSVILLE PIKE | | | | NASHVILLE | TN | 37211 | 2218 |
| JOHN VICTOR GRAINGER | 3018 RACHEL PL | | | | WILMINGTON | NC | 28409 | |
| JOHN VICTOR PHILLIPOFF II | 12148 LILLIAN AVE | | | | LARGO | FL | 33778 | 3505 |
| JOHN VIDA JR | 350 HATCHER ST S E | | | | PALM BAY | FL | 32909 | 3659 |
| JOHN VIGLIOTTI | 33748 EMERALD CREEK CT. | | | | TEMECULA | CA | 92592 | |
| JOHN VILLANI | CUST JOHN PETER VILLANI UGMA NJ | 113 MT HOREB RD | | | WARREN | NJ | 07059 | 5546 |
| JOHN VILLARRUEL | 960 BROOK WAY | | | | GILROY | CA | 95020 | |
| JOHN VILLWOCK | 3226 60TH AVE SW | | | | SEATTLE | WA | 98116 | |
| JOHN VINARDI C/F | ASHLEE M. RICKS | U/KS/UTMA | 266 N. 200TH ST | | ARMA | KS | 66712 | 9508 |
| JOHN VINCENT CALLANAN JR | 9 ABRUZZINI COURT | | | | NAPA | CA | 94558 | 7219 |
| JOHN VINCENT DI LIBERTI | 5306 N KENWOOD AVE | | | | INDIANAPOLIS | IN | 46208 | 2646 |
| JOHN VINCENT DIRAIMONDO | 12511 SUNSET DR | | | | SAINT LOUIS | MO | 63128 | |
| JOHN VINCENT FEGER | CHARLES SCHWAB & CO INC CUST | RR 2 BOX 190 | | | GOLCONDA | IL | 62938 | |
| JOHN VINCENT GORMAN | 700 BELAIR | | | | SAGINAW | MI | 48603 | 5807 |
| JOHN VINCENT HEISER | 77 HIGHLAND AVE | | | | GLEN RIDGE | NJ | 07028 | 1420 |
| JOHN VINCENT MAUK TRUST | DAVID MAUK TRUSTEE | UAD 08/11/92 | PO BOX 4133 | | WILLIMINGTON | DE | 19807 | |
| JOHN VINCENT MOONEY & | MRS NINA MARIA MOONEY JT TEN | 67 PARKWAY CIR | | | SCARSDALE | NY | 10583 | 5419 |
| JOHN VINCENT NOE | CHARLES SCHWAB & CO INC CUST | 276 LEONARD AVE | | | STATEN ISLAND | NY | 10314 | |
| JOHN VINCENT O LAUGHLIN & | SALLY A O LAUGHLIN | 5650 W QUINCY AVE UNIT 13 | | | DENVER | CO | 80235 | |
| JOHN VINCENT OSOLNICK SR | EL RANCHO VILLAGE E 38 | 508 44TH AVE E | | | BRADENTON | FL | 34203 | |
| JOHN VISCONTI | 127 MARGARET BLVD | | | | MERRICK | NY | 11566 | |
| JOHN VITKOVSKY & | SHARON VITKOVSKY JT TEN | 180 HILLCREST AVE | | | WOODRIDGE | NJ | 07075 | 1604 |
| JOHN VITO | 211 N. STATE STREET | | | | MARENGO | IL | 60152 | |
| JOHN VLAHOS | 451 QUARRY LN N E | | | | WARREN | OH | 44483 | 4532 |
| JOHN VLAHOS TTEE | JOHN VLAHOS REV TRUST | U/A DTD 04/13/06 | 43 BRADFORD LANE | | OAK BROOK | IL | 60523 | 2350 |
| JOHN VOGEL | 211 VALLEY COURT | | | | HAWORTH | NJ | 07641 | 1215 |
| JOHN VOGT PERS REP EST | MARY VOGT | 7115 NORTHLEDGE DR | | | LOCKPORT | NY | 14094 | 1633 |
| JOHN VOLANTO & | MARY S VOLANTO JTTEN | 47 STILES AVENUE | | | MORRIS PLAINS | NJ | 07950 | 1847 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHN VOLCKENING & | MARY VOLCKENING JT TEN | 5035 SADDLE BRIDGE LANE | | | | ALPHARETTA | GA | 30022 8160 |
| JOHN VON KAENEL | 108 LEWIS ROAD | | | | | CLEMSON | SC | 29631 |
| JOHN VON KAMPEN & | AENNE VON KAMPEN JT TEN | 15 LOUDEN LOOP | | | | MOUNT SINAI | NY | 11766 3410 |
| JOHN VORIS, TRUSTEE | FBO CHARLOTTE KATHLEEN VORIS T | U/A/D 08-17-2005 | 7948 MEADOWBROOK DR. | | | INDIANAPOLIS | IN | 46240 2681 |
| JOHN VRAZO | 42525 LEONARDOS WAY | | | | | CLINTON TOWNSHIP | MI | 48038 1682 |
| JOHN VSOSKE | 5 FOX RUN LANE | | | | | NEWTOWN SQUARE | PA | 19073 |
| JOHN VUSIKAS | URANIA VUSIKAS CO-TTEES | JOHN & URANIA VUSIKAS REV TR | UA DTD 07/07/97 | 10908 S KENTON AVE | | OAK LAWN | IL | 60453 5610 |
| JOHN W & RAMONA A HASKELL REV | TRUST U/A/D 10-13-2003 | JOHN W HASKELL TRUSTEE & | RAMONA A HASKELL TRUSTEE | 30 INLET HARBOR RD UNIT #103 | | PONCE INLET | FL | 32127 |
| JOHN W A BAKER | 72 OAK VILLAGE BLVD SO | | | | | HOMOSASSA | FL | 34446 5945 |
| JOHN W ABBOTT | TR JOHN W ABBOTT TRUST | UA 06/14/95 | 1 SLATESTONE | | | SAGINAW | MI | 48603 |
| JOHN W ADAMS | 12638 ROYCE CT | | | | | CARMEL | IN | 46033 2477 |
| JOHN W ADAMS | 5425 HEATHER LN | | | | | DEARBORN HEIGHTS | MI | 48125 2344 |
| JOHN W ADAMS & | NANCY S ADAMS JT TEN | 12638 ROYCE CT | | | | CARMEL | IN | 46033 2477 |
| JOHN W ADEE & | EVELYN F ADEE | PO BOX 131505 | | | | TYLER | TX | 75713 |
| JOHN W ALBERT JR IRA | FCC AS CUSTODIAN | 750 TUDOR LANE | | | | YOUNGSTOWN | OH | 44512 1713 |
| JOHN W ALLEN | 1633 N GRAND TRAVERSE ST | | | | | FLINT | MI | 48503 1158 |
| JOHN W ALLISON | 1435 CHICKASAW DR | | | | | LONDON | OH | 43140 8755 |
| JOHN W AMBROSE | FRANCES M ABROSE TTEE | U/A/D 09-06-1991 | AMBROSE FAMILY LIVING TRUST | 233 PLEASANT POINT RD | | TOPSHAM | ME | 04086 5319 |
| JOHN W AND JEAN C KRAUS TRUST | JOHN W KRAUS TTEE | U/A DTD 07/05/2007 | 2001 COMMODORE RD | | | NEWPORT BEACH | CA | 92660 4307 |
| JOHN W ANDERSON | 2230 ARNETTE | | | | | SAGINAW | MI | 48601 4000 |
| JOHN W ANDERSON | 26955 FLORESTA | | | | | MISSION VIEJO | CA | 92691 5201 |
| JOHN W ANDERSON | 328 OHIO RD | | | | | RICHMOND | KS | 66080 9164 |
| JOHN W ANDERSON | 44 GAYNOR STREET | | | | | STATEN ISLAND | NY | 10309 2723 |
| JOHN W ANDERSON & | MARY E ANDERSON | 76 MCGILPIN RD | | | | STURBRIDGE | MA | 01566 |
| JOHN W ANDREE | 5760 SANFORD BEACH DRI | | | | | SANFORD | MI | 48657 9349 |
| JOHN W ANDREWS | 173 WILLIAM PENN DRIVE | | | | | NORRISTOWN | PA | 19403 5205 |
| JOHN W ANDREWS | 2250 ST JAMES DR | | | | | WILMINGTON | DE | 19808 5219 |
| JOHN W ANDREWS | 3412 LANDOR RD | | | | | RALEIGH | NC | 27609 7015 |
| JOHN W ANTHUIS | PO BOX 214 | | | | | GOLDEN | MO | 65658 0214 |
| JOHN W AQUADRO | CHARLES SCHWAB & CO INC CUST | 27 SUNNY RIDGE RD | | | | WAYNE | NJ | 07470 |
| JOHN W ARBUCHO IRA DTD 2-2 | FCC AS CUSTODIAN | SUBURBAN GENERALINSUR AGENCY | 625 FROM RD | | | PARAMUS | NJ | 07652 3500 |
| JOHN W ARNOLD | 24752 ALICIA | | | | | FLAT ROCK | MI | 48134 9544 |
| JOHN W ARNOLD | PO BOX 102 | | | | | SCHAEFFERSTOWN | PA | 17088 0102 |
| JOHN W ARNOLD & | LEILA K ARNOLD JT TEN | 2507 MONTCLAIR AVENUE | | | | MURFREESBORO | TN | 37129 |
| JOHN W ARNTZ | 4015 N REASNER | | | | | ROSE CITY | MI | 48654 9761 |
| JOHN W ASH (IRA) | FCC AS CUSTODIAN | 187 MIRACLE LANE | | | | PARKERSBURG | WV | 26104 7857 |
| JOHN W ATKINSON | TR JOHN W ATKINSON LIVING TRUST | UA 03/12/99 | 2055 RANDOM DR | | | MANSFIELD | OH | 44904 1643 |
| JOHN W ATKINSON | WINDING CREEK VLG | 24 VALLEY RD | | | | MILLSBORO | DE | 19966 8729 |
| JOHN W ATKINSON & | ROSALIE M ATKINSON JT TEN | WINDING CREEK VLG | 24 VALLEY RD | | | MILLSBORO | DE | 19966 8729 |
| JOHN W ATTKISSON | ST MARTINS RETIREMENT APT #315 | 4949 MONTEVALLO RD | | | | BIRMINGHAM | AL | 35210 2418 |
| JOHN W AUGUST | 9322 COAL RIVER RD | | | | | STICKNEY | WV | 25140 9402 |
| JOHN W AUGUSTINE & | TAMMY H AUGUSTINE JT TEN | 304 SANRUE DR | | | | JOHNSTOWN | PA | 15904 |
| JOHN W BACON JR | 10 PENNY LANE | | | | | LITITZ | PA | 17543 7919 |
| JOHN W BAILEY | 7144 N 300 W 5 | | | | | MARION | IN | 46952 6827 |
| JOHN W BAILEY | 8499 S LINDEN RD | | | | | SWARTZ CREEK | MI | 48473 9112 |
| JOHN W BAILEY | 901-9 WEST PORT DR #907 | | | | | N MYRTLE BEACH | SC | 29582 |
| JOHN W BAILEY AND | VERA L BAILEY / JTWROS | 1104 CRISP | | | | INDEPENDENCE | MO | 64054 1631 |
| JOHN W BAKER | 311 ROSEHILL DR | | | | | GOODLETTSVILLE | TN | 37072 1612 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN W BAKER | 807 NORTH 5TH AVE | | | | MAYWOOD | IL | 60153 | 1035 |
| JOHN W BALLARD III | CUST DARCEY LAWSON BALLARD UGMA VA | 950 BANTON LN | | | GLADSTONE | VA | 24553 | 3177 |
| JOHN W BALLARD III | CUST JOHN W BALLARD IV UGMA VA | 950 BANTON LN | | | GLADSTONE | VA | 24553 | 3177 |
| JOHN W BANKS | 225 CR 836 | | | | BLACK OAK | AR | 72414 | 9618 |
| JOHN W BARBER | PO BOX 1897 | | | | VILLA RICA | GA | 30180 | 6429 |
| JOHN W BARCY | 1709 WESTAIRE | | | | PEORIA | IL | 61614 | 6809 |
| JOHN W BARGER | 3835 ROHR RD | | | | ORION | MI | 48359 | 1440 |
| JOHN W BARNES | 508 HIGHLEADON COVE | | | | MADISON | MS | 39110 | 7464 |
| JOHN W BARNES | 5887 UPPER RIVER RD | | | | MIAMISBURG | OH | 45342 | 1402 |
| JOHN W BARNETTE | 16 ROSEBROOK DRIVE | | | | FLORISSANT | MO | 63031 | 8632 |
| JOHN W BARR TR | UA 02/07/2008 | BARR FAMILY TRUST | 844 STATE RT 58 | | ASHLAND | OH | 44805 | |
| JOHN W BARRETT | PO BOX 987 | | | | LEXINGTON | MS | 39095 | 0987 |
| JOHN W BARTMAN JR & | ANNA BARTMAN JT TEN | 1116 CAROB CT | | | HEMET | CA | 92545 | 7826 |
| JOHN W BASSETT | 115 SADDLETOP DR | | | | TANEYTOWN | MD | 21787 | 1547 |
| JOHN W BAXTER & | MURIEL L BAXTER | TR JOHN WHITSON BAXTER REVOCABLE | LIVING TRUST UA 02/20/01 | 21264 WELLINGTON DR | WOODHAVEN | MI | 48183 | 1674 |
| JOHN W BAYLY | 720 MARKET ST | | | | ALGONAC | MI | 48001 | 1521 |
| JOHN W BAYNES | TR UA 08/17/90 JOHN W BAYNES | TRUST | 9270 WARWICK DRIVE | | DESERT HOT SPRINGS | CA | 92240 | 1322 |
| JOHN W BAYSINGER | 215 E 55TH ST | | | | ANDERSON | IN | 46013 | 1743 |
| JOHN W BEARDMORE | 114 WASHINGTON ST | PO BOX 676 | | | CLINTON | MI | 49236 | 0676 |
| JOHN W BEDAN SR & | GLENDA A BEDAN JT TEN | 4015 N DR CEDAR HILLS | | | GREENWOOD | IN | 46143 | |
| JOHN W BEDENBENDER AND | MARY SUE BEDENBENDER JTWROS | 68 COUNTY ROAD SE 4275 | | | MT VERNON | TX | 75457 | 7598 |
| JOHN W BELLANDO | JOHN W. BELLANDO | 25 WELLESLEY ROAD | | | ROCKVILLE CENTRE | NY | 11570 | |
| JOHN W BELLOMY | 5972 ROME SOUTH RD | | | | SHILOH | OH | 44878 | 8845 |
| JOHN W BENNISON | JOHN W BENNISON REVOCABLE | 2311 WALNUT BLVD | | | WALNUT CREEK | CA | 94597 | |
| JOHN W BERDO | JAN R BERDO JT TEN | 1320 S IOWA AVE | | | WASHINGTON | IA | 52353 | 4714 |
| JOHN W BERG | 1139 N BRAND BLVD | | | | GLENDALE | CA | 91202 | 3000 |
| JOHN W BERGMAN | 5930 VIA LUGANO APT 105 | | | | NAPLES | FL | 34108 | 8143 |
| JOHN W BIEBESHEIMER JR TOD | JOHN W BIEBESHEIMER III | TR JOHN W BIEBESHEIMER JR TRUST | UA 10/17/05 SUB TO STA TOD RULE | 19306 LAKESIDE RD | TREGO | WI | 54888 | 9222 |
| JOHN W BIEDENKAPP & | SHELBY A BIEDENKAPP | 3200 N LEISURE WORLD BLVD | APT 901 | | SILVER SPRING | MD | 20906 | |
| JOHN W BILLINGSLY | 3381 SPRING VALLEY RD | | | | DECATUR | GA | 30032 | 6819 |
| JOHN W BINGHAM & | MARY BETH BINGHAM JT TEN | 1887 WEST 4960 SOUTH | | | SLC | UT | 84118 | 1161 |
| JOHN W BIRD | 2317 TOMAHAWK | | | | LAPEER | MI | 48446 | 8071 |
| JOHN W BISHOP | 2021 HOBBY SCHOOL RD | | | | ASHBURN | GA | 31714 | 4422 |
| JOHN W BLACKMORE | 826 MOHAWK DRIVE | | | | HURON | OH | 44839 | 1826 |
| JOHN W BLAKE | 5977 STATE ROUTE 121 S | | | | MURRAY | KY | 42071 | 5962 |
| JOHN W BLAKE JR | 9431 HICKORY LIMB | | | | COLUMBIA | MD | 21045 | 5200 |
| JOHN W BLALOCK | 30202 LAKE RD | | | | SHAWNEE | OK | 74801 | 3422 |
| JOHN W BLANKENSHIP JR & | JOHN W BLANKENSHIP & | DELORES C BLANKENSHIP | JT TEN | 142 MEREDITH LANE | TAZEWELL | VA | 24651 | 9689 |
| JOHN W BLOOM | 7419 WATERMARK DR | | | | ALLENDALE | MI | 49401 | |
| JOHN W BLOSSOM | CUST CHRISTINE A BLOSSOM A MINOR | U/ ART 8-A PERS PROP LAW OF | N Y | 1001 MOUNTFORT COURT SW | VIENNA | VA | 22180 | 6469 |
| JOHN W BLOSSOM | CUST DEBRA L BLOSSOM A MINOR | U/ART 8-A OF THE PERS PROP | LAW OF NEW YORK | 1001 MOUNTFORT COURT SW | VIENNA | VA | 22180 | 6469 |
| JOHN W BOCK | 3944 LAWRENCE DR SE | | | | LOS LUNAS | NM | 87031 | 6727 |
| JOHN W BOLDEN & | MRS WILMA A BOLDEN JT TEN | 411 KIEFFER AVE | | | MOUNT CARMEL | IL | 62863 | 2834 |
| JOHN W BONNAU JR | 4210 MALONEY RD | | | | PINCONNING | MI | 48650 | 9729 |
| JOHN W BORGMANN JR | PO BOX 7192 | | | | LOUISVILLE | KY | 40257 | 0192 |
| JOHN W BOUCHELLE | 11 CEMETERY RD | | | | NORTHEAST | MD | 21901 | 4017 |
| JOHN W BOUGHNER | 39674 WALES | | | | CANTON | MI | 48188 | 1559 |
| JOHN W BOW | 4665 COVINGTON COURT | | | | ROCHESTER | MI | 48306 | 1481 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHN W BOWEN AND CLARA E | BOWEN CO TTEES U/A DTD 6-24-03 | JAMES H BOWEN FAMILY TRUST | 802 DEHAVEN CT | | GLENSHAW | PA | 15116 | |
| JOHN W BOWMAN | 102-19 MANCHESTER AVE | ST CATHARINES ON  L2R 1N9 | CANADA | | | | | |
| JOHN W BOWMAN | 940 NIAGARA STONE RD | NIAGARA ON THE LAKE ONTARIO | L0S 1J0 | CANADA | | | | |
| JOHN W BOWMAN | 940 NIAGARASTONE RD | NIAGARA ON THE LAKE ONTARIO | L0S 1J0 | CANADA | | | | |
| JOHN W BOYD JR | 2431 SHEPHERD CIRCLE WEST | | | | NORTHFIELD | NJ | 08225 | 1434 |
| JOHN W BOYD JR & | DINELLA M BOYD JT TEN | 29577 PINE RIDGE CIR | | | FARMINGTON HILL | MI | 48331 | 1852 |
| JOHN W BRAGG | 6-1133 E DOWNEY AVE | | | | FLINT | MI | 48505 | |
| JOHN W BRANDON III TTEE | FBO PRISCILLA DECEDENTS TRUST | U/A/D 12/29/86 | 7522 E. BEACH DRIVE | | TUCSON | AZ | 85715 | 3648 |
| JOHN W BRANDON III TTEE | U/A/D 12/29/86 | FBO JOHN W BRANDON III & | PRISCILLA F BRANDON | 7522 E BEACH DR | TUCSON | AZ | 85715 | 3648 |
| JOHN W BRANDT | CHARLES SCHWAB & CO INC CUST | 1060 MONTEREY BLVD | | | SAN FRANCISCO | CA | 94127 | |
| JOHN W BRAZIER & | JOANN R BRAZIER JT TEN | 11085 WYCHWOOD DR | | | MECHANICSVILLE | VA | 23116 | 3145 |
| JOHN W BREED & | FREDDIE L BREED JT TEN | 1804 LUCAS DR | | | FORT WORTH | TX | 76112 | 7723 |
| JOHN W BRITZ | KAREN K BRITZ JT TEN | 202 PARADISE DR | | | EXPORT | PA | 15632 | 1921 |
| JOHN W BROOKS & | MARILYN L SWANK JT TEN | 10133 E COLDWATER RD | | | DAVIDSON | MI | 48423 | 8598 |
| JOHN W BROOKS & | MRS MARY LOUISE BROOKS JT TEN | 10133 COLDWATER ROAD | | | DAVISON | MI | 48423 | 8598 |
| JOHN W BROOMES | 1436 N KRUG ST | | | | WICHITA | KS | 67230 | 1758 |
| JOHN W BROSEMER | 215 W MAGNOLIA ST | | | | VALDOSTA | GA | 31601 | |
| JOHN W BROWN | 2115 WEBSTER PARK PARDEE LAKE | | | | HOWELL | MI | 48843 | 9472 |
| JOHN W BROWN IRA | FCC AS CUSTODIAN | 3444 BROMLEY DR | | | GRAND RAPIDS | MI | 49508 | 2603 |
| JOHN W BROWNE JR & | SUSAN V BROWNE JT TEN | 481 MARINERS WATCH LANE | | | KILMARNOCK | VA | 22482 | 3725 |
| JOHN W BROWNING | 1972 WARSAW | | | | DETROIT | MI | 48207 | 1151 |
| JOHN W BRUNNER | 328 N 26TH ST | | | | ALLENTOWN | PA | 18104 | 4924 |
| JOHN W BRUNNER & | MRS INGRID BRUNNER JT TEN | 328 N 26TH ST | | | ALLENTOWN | PA | 18104 | 4924 |
| JOHN W BRUNNING | 32607 WARNER | | | | WARREN | MI | 48092 | 3241 |
| JOHN W BRYANT | 4509 3D ST SE | | | | WASHINGTON | DC | 20032 | |
| JOHN W BRYANT | 602 W SWANEE | | | | FITZGERALD | GA | 31750 | 2043 |
| JOHN W BULLACH JR | 6819 WILLIAMSBURG BLVD | | | | ARLINGTON | VA | 22213 | 1521 |
| JOHN W BURCHAM | 4765 CHERRYWOOD PARK | | | | WEST BLOOMFIELD | MI | 48323 | 2089 |
| JOHN W BURKET | RD 1 BOX 407 | | | | TYRONE | PA | 16686 | 9212 |
| JOHN W BURMASTER | 433 COUNTRY HOLLOW COURT | UNIT C-204 | | | NAPLES | FL | 34104 | 6027 |
| JOHN W BURNEY JR | 2071 BURNEY ROAD | | | | WHITE OAK | NC | 28399 | 9649 |
| JOHN W BURNSIDE | TR THE JOHN W BURNSIDE TRUST UA | 12/18/90 | 1823 LINDBERG LANE | | DAYTONA BEACH | FL | 32124 | 6759 |
| JOHN W BURRIS | 12677 W BLANCHARD RD | | | | WAUKEGAN | IL | 60087 | 3312 |
| JOHN W BURTON | 6848 N MONTGOMERY CO LINE RD | | | | UNION | OH | 45322 | 9748 |
| JOHN W BURZYNSKI | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | P.O. BOX 96 | | GILMAN | WI | 54433 | |
| JOHN W BUTLER | 1014 SOUTHGATE CIR | | | | CARL JUNCTION | MO | 64834 | 9779 |
| JOHN W BUTTRAM & | MRS ANGELICA P BUTTRAM JT TEN | 5431 LARIMORE | | | DALLAS | TX | 75236 | 2119 |
| JOHN W BUTTS | 9381 EL CAMPO AVE | | | | ENGLEWOOD | FL | 34224 | 8173 |
| JOHN W BYERS JR | 10663 IVY RIDGE | | | | HOUSTON | TX | 77043 | 4139 |
| JOHN W BYRD | 7180 TWIN BRANCH RD NE | | | | ATLANTA | GA | 30328 | 1744 |
| JOHN W CAMMARN | 2710 NORTHVIEW ROAD | | | | ROCKY RIVER | OH | 44116 | 3521 |
| JOHN W CAMPBELL & | JANICE L CAMPBELL JT TEN | 1040 GLEN LEA LN | | | HARRISONBURG | VA | 22801 | 2396 |
| JOHN W CAMPBELL JR | 106 WILLOW DRIVE | | | | N CAPE MAY | NJ | 08204 | 3441 |
| JOHN W CANNON | 15830 HESSEL | | | | DETROIT | MI | 48235 | 1884 |
| JOHN W CANNON | CHARLES SCHWAB & CO INC CUST | 4 PROVENCE DR | | | LAKE SAINT LOUIS | MO | 63367 | |
| JOHN W CANNON & | SHARON J TERRELL JT TEN | #C-4 | 15830 HESSEL | | DETROIT | MI | 48235 | 1864 |
| JOHN W CAPAN & | MRS HELEN CAPAN JT TEN | 4 MECHANIC ST | | | AKRON | NY | 14001 | 1204 |
| JOHN W CAPELLA | 2518 POINCIANA DR | | | | WESTON | FL | 33327 | 1415 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN W CAPUTO & | CAROL A CAPUTO | 2105 E 72ND ST | | | BROOKLYN | NY | 11234 |
| JOHN W CARADONNA & | MARILYN CARADONNA JT TEN | 8928 GITTENS STREET | | | COMMERCE TOWNSHIP | MI | 48382 | 3744 |
| JOHN W CARADONNA & | MARILYN L CARADONNA JT TEN | 8928 GITTENS | | | COMMERCE TWP | MI | 48382 | 3744 |
| JOHN W CARGILE AND | PATRICIA FAYE CARGILE JT TEN | PO BOX 1214 | | | GRASS VALLEY | CA | 95945 | 1214 |
| JOHN W CARLSON | 1570 SW VICTORY ST | | | | OAK HARBOR | WA | 98277 | 8879 |
| JOHN W CARMICHAEL | 398 CAMERON | | | | PONTIAC | MI | 48342 | 1806 |
| JOHN W CARROLL | CUST KELLY A CARROLL UGMA PA | 701 INDIANA AVE | | | LEMOYNE | PA | 17043 | 1566 |
| JOHN W CARROLL | CUST MATTHEW C CARROLL UGMA PA | 701 INDIANA AVE | | | LEMOYNE | PA | 17043 | 1566 |
| JOHN W CARTER | TOD RACHELLE A SWANSON | 6255 W ARBY AVE UNIT 105 | | | LAS VEGAS | NV | 89118 |
| JOHN W CASASSA | 135 THOMPSON CIRCLE | | | | LANDENBERG | PA | 19350 | 1520 |
| JOHN W CASE | 3810 NE 16TH AVENUE | | | | OAKLAND PARK | FL | 33334 |
| JOHN W CASPER | 331 FAIRWAY RD | | | | LAKE ZURICH | IL | 60047 | 2137 |
| JOHN W CASSIDY TTEE | FBO JOHN W CASSIDY | U/A/D 06/16/00 | 5743 TIMBERLAKE DRIVE | | SARASOTA | FL | 34243 | 3022 |
| JOHN W CASTLE | P O BOX 483 | | | | TAWAS CITY | MI | 48764 |
| JOHN W CELESNIK | 1094 BRYCE AVE | | | | AURORA | OH | 44202 | 9593 |
| JOHN W CHAFIN | 13194 ST RT 18 | | | | SHERWOOD | OH | 43556 | 9773 |
| JOHN W CHALK | 37 JEFFREY WAYNE DRIVE | | | | SAINT PETERS | MO | 63376 | 1957 |
| JOHN W CHENG & | HELEN S CHENG | 607 EDGEMAR AVE | | | PACIFICA | CA | 94044 |
| JOHN W CHILDE III | 74971 LIVE OAK ST | | | | INDIAN WELLS | CA | 92210 | 7234 |
| JOHN W CHIN | 487 MORGAN COURT | | | | SOUTHAMPTON | PA | 18966 | 2787 |
| JOHN W CHRISTIANO | 8242 GARDEN GROVE | | | | RESEDA | CA | 91335 | 1440 |
| JOHN W CHURCHILL | 9230 PARQUE STREET | | | | NEW PORT RICHEY | FL | 34655 | 5258 |
| JOHN W CLANCY | DESIGNATED BENE PLAN/TOD | 1400 PASSAVANT DRIVE | | | JACKSONVILLE | IL | 62650 |
| JOHN W CLARK | 2323 ALPINE WAY | | | | DAYTON | OH | 45406 | 2102 |
| JOHN W CLARK | 5812 RIDGWAY AVE | | | | ROCKVILLE | MD | 20851 | 1928 |
| JOHN W CLARK | 888 BETHANY RD | | | | REIDSVILLE | NC | 27320 | 7469 |
| JOHN W CLARK | WESTAR CAP ASSOC II LLC 401K | 949 S COAST DR STE 650 | | | COSTA MESA | CA | 92626 |
| JOHN W CLARK JR AND | SUZANNE S CLARK JTWROS | 31 MOUNTAINSIDE AVE | | | STOCKHOLM | NJ | 07460 | 1905 |
| JOHN W CLARKE | 7959 S CRANDON | | | | CHICAGO | IL | 60617 | 1147 |
| JOHN W CLEAR | 1607 JENNIFER DR | | | | COLUMBIA | TN | 38401 | 5431 |
| JOHN W CLEARY | 2537 S CANAL EXT | | | | NEWTON FALLS | OH | 44444 | 9461 |
| JOHN W CLEMONS | 2702 MOSHER STREET | | | | BALTIMORE | MD | 21216 | 4314 |
| JOHN W CLIFFORD & | MARCIA D CLIFFORD JT TEN | 7677 HIGHLAND DR | | | GASPORT | NY | 14067 | 9265 |
| JOHN W CLOW | 1545 EL RODEO RD # 144 | | | | FORT MOHAVE | AZ | 86426 |
| JOHN W COCHRAN | 5813 MEROLD DR | | | | EDINA | MN | 55436 | 2258 |
| JOHN W COLAHAN | 120 LINDEN AVE | | | | RED LION | PA | 17356 | 1922 |
| JOHN W COLEMAN & | ANN R COLEMAN | DESIGNATED BENE PLAN/TOD | 2901 SILVER LAKE CT | | ST ANTHONY | MN | 55421 |
| JOHN W COLLINS | 1525 WEST ROLSTON ROAD | | | | LINDEN | MI | 48451 | 9769 |
| JOHN W COLLINS & | JULIA M COLLINS JT TEN | 12001 E 41ST ST S | | | INDEPENDENCE | MO | 64052 |
| JOHN W COLLINS & | V SUE COLLINS | PO BOX 60481 | | | HOUSTON | TX | 77205 |
| JOHN W COMPTON | 1370 BROADNAX MILL RD | | | | LOGANVILLE | GA | 30052 | 4568 |
| JOHN W CONNELL & | GEORGIA ANN CONNELL JT TEN | 422 INVERNESS | | | HOWELL | MI | 48843 | 1150 |
| JOHN W COOKSEY | 713 LOCUST | | | | PLATTSBURG | MO | 64477 | 1131 |
| JOHN W COOLEY | 1628 MILNER DRIVE | | | | DAYTON | OH | 45432 | 2130 |
| JOHN W COPENY | 534 W STEWART AVE | | | | FLINT | MI | 48505 | 3208 |
| JOHN W CORCORAN | 112 SPRING MEADOWS DR | | | | SUMMERVILLE | SC | 29485 | 8792 |
| JOHN W CORDES | 171 JOSEPH DR | | | | TONAWANDA | NY | 14150 | 6223 |
| JOHN W COUDOUX | 1835 ROYAL OAK PLACE EAST | | | | DUNEDIN | FL | 34698 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN W COVEYOU | 7931 DIMMICK RD | | | | CINCINNATI | OH | 45241 1178 |
| JOHN W COVEYOU & | PATRICIA A COVEYOU JT TEN | 7931 DIMMICK RD | | | CINCINNATI | OH | 45241 1178 |
| JOHN W COWARD | 1906 KOEHNE ST | | | | INDIANAPOLIS | IN | 46202 1040 |
| JOHN W COX | 5149 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421 8963 |
| JOHN W COX | N4101 LAKE DR | | | | BRODHEAD | WI | 53520 8613 |
| JOHN W CRAFT | 4745 NORTH 40TH ST | | | | ARLINGTON | VA | 22207 2916 |
| JOHN W CRITTLE II | 122 W COLLEGE AVE | | | | HOLLY SPRINGS | MS | 38635 2908 |
| JOHN W CRONIN | 150 BURLINGAME | | | | DETROIT | MI | 48202 1000 |
| JOHN W CROSKEY | CHARLES SCHWAB & CO INC CUST | 150 INDIAN TRAIL | | | CADIZ | OH | 43907 |
| JOHN W CROSSMAN | 1118 WHEELER ST | | | | JANESVILLE | WI | 53545 4949 |
| JOHN W CROWE | PO BOX 99 | | | | CLARKSVILLE | OH | 45113 0099 |
| JOHN W CROWLEY IRA | FCC AS CUSTODIAN | 2340 MAPLE DRIVE | | | JACKSON | MI | 49203 3651 |
| JOHN W CRUMLEY | 1300 S UNIVERSITY DR | STE 501 | | | FORT WORTH | TX | 76107 5756 |
| JOHN W CURLEY EX | UW LILLA E CURLEY-DONAGHY | 12 CROSS NECK RD | | | MARION | MA | 02738 1255 |
| JOHN W CURTIS II | PO BOX 993 | | | | JACKSON | SC | 29831 |
| JOHN W CUTLER JR | 64 POCHOHANTAS RD | | | | REDDING | CT | 06896 1614 |
| JOHN W DALTON  & | MICHELLE D DALTON JT WROS | 1062 SE 120TH AVENUE | | | MURDOCK | KS | 67111 8708 |
| JOHN W DANIELS | 9170 ANDIRON WAY | | | | INDIANAPOLIS | IN | 46250 3425 |
| JOHN W DAQUILA JR | 276 OAKVILLE RD | | | | BEAVER FALLS | PA | 15010 1210 |
| JOHN W DASPIT | 180 SANDHURST RD | | | | COLUMBLA | SC | 29210 4149 |
| JOHN W DAVIES | CUST MATTHEW S DAVIES UGMA NE | PO BOX 314 | | | PILGER | NE | 68768 0314 |
| JOHN W DAVIS | 214 GLENWOOD ST | | | | ELYRIA | OH | 44035 5141 |
| JOHN W DAVIS | 5400 HIGHWAY A1A APT C20 | | | | VERO BEACH | FL | 32963 1084 |
| JOHN W DAVIS II | 111 WEST WADE HAMPTON BLVD | | | | CREER | SC | 29650 1651 |
| JOHN W DAVIS III | P. O. BOX 522 | | | | MONTGOMERY | AL | 36101 0522 |
| JOHN W DAVIS JR | PO BOX 1089 | | | | CLAYTON | DE | 19938 1089 |
| JOHN W DAY | 1100 CARMEL CRT | | | | COLLEGE STA | TX | 77845 6432 |
| JOHN W DAY & | RUTHANNA L DAY JT TEN | 1017 W CENTENNIAL DR | | | PEORIA | IL | 61614 2828 |
| JOHN W DE HART JR | 69 8TH ST | | | | SALEM | NJ | 08079 1032 |
| JOHN W DE RIEUX | 5405 LODESTONE DR | | | | OOLTEWAH | TN | 37363 6802 |
| JOHN W DENNIS | 6912 N 775 E | | | | ROCHESTER | IN | 46975 7249 |
| JOHN W DEVLIN | 345 MARQUETTE | | | | PARK FOREST | IL | 60466 1913 |
| JOHN W DICKERSON | N74W15991 STONEWOOD DR | | | | MENOMONEE FALLS | WI | 53051 |
| JOHN W DIEM | CHARLES SCHWAB & CO INC CUST | 2613 POPLAR VIEW BEND | | | ELGIN | IL | 60120 |
| JOHN W DINGMAN | 5141 BERNEDA DR | | | | FLINT | MI | 48506 1589 |
| JOHN W DITOLLO & | ESTELLE A DITOLLO JT TEN | 5925 VICTOR CIRCLE | | | ALIQUIPPA | PA | 15001 4847 |
| JOHN W DOHERTY | 904 DEERFIELD CIR | | | | PERKASIE | PA | 18944 2453 |
| JOHN W DOLAN | 1018 GRANDVIEW DR | | | | CLINTON | IA | 52732 6250 |
| JOHN W DONAGHY | PO BOX 156 | | | | NEWFOUNDLAND | PA | 18445 0156 |
| JOHN W DOUGHERTY | PO BOX 303 | | | | COCHRANVILLE | PA | 19330 0303 |
| JOHN W DOWD & | MARY M DOWD JT TEN | 325 RHINECLIFF DRIVE | | | ROCHESTER | NY | 14618 1620 |
| JOHN W DOWNING JR | 17 MILLER AVE | | | | CAMBRIDGE | MA | 02140 1319 |
| JOHN W DRAKE JR | 2706 SPRING LAKE DRIVE | | | | RICHARDSON | TX | 75082 4238 |
| JOHN W DRAKE LIVING TRUST | JOHN W. DRAKE TTEE | U/A DTD 09/30/2008 | P O BOX 100 | | BIG HORN | WY | 82833 0100 |
| JOHN W DRIES | 238 W ST CHARLES ROAD | | | | ELMHURST | IL | 60126 3340 |
| JOHN W DUBY | 7405 COLUMBINE ST | | | | MIDLAND | MI | 48642 7724 |
| JOHN W DUNCAN | 4806 THORNAPPLE LANE | | | | LANSING | MI | 48917 4433 |
| JOHN W DUNFORD | 3399 ARGUS GREEN CT | | | | COLUMBUS | OH | 43227 2268 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHN W DUNLAP | 112 WESTWOOD DRIVE | | | | ABILENE | KS | 67410 | 9260 |
| JOHN W DUNLAP TTEE | ELLA V. MCMURRAY REV | TRUST U/A DTD 7/8/97 | 112 WESTWOOD DRIVE | | ABILENE | KS | 67410 | 9260 |
| JOHN W DYER | 1309 W IRVINE DRIVE | | | | EDMOND | OK | 73003 | 2661 |
| JOHN W E HARVEY & | CAROL S HARVEY JT TEN | 972 RT 864 HIGHWAY | | | MONTOURSVILLE | PA | 17754 | 9436 |
| JOHN W EARHART | 14-101 SUMMIT VIEW ST | | | | FAIRFAX | VT | 05454 | |
| JOHN W EARLY JR & | INGRID R EARLY JT TEN | 8217 FAIRWAY HOLLOW | LAKES OF THE NORTH | | MANCELONA | MI | 49659 | 8923 |
| JOHN W EASLEY | 2525 LAKE DRIVE | | | | LOVELAND | CO | 80538 | 3134 |
| JOHN W EATON | 10404 CHAMPIONS CIR | | | | GRAND BLANC | MI | 48439 | 9442 |
| JOHN W EATON | 1150 GUINDA ST | | | | PALO ALTO | CA | 94301 | |
| JOHN W ECKART & | LAURIE B ECKART JT TEN | 104 HOLLY STREET | | | EL DORADO | AR | 71730 | 3673 |
| JOHN W EDMOND | 4148 RIVERSHELL LN | | | | LANSING | MI | 48911 | 1907 |
| JOHN W EDWARDS | 10043 RUTHELEN ST | | | | LOS ANGELES | CA | 90047 | 4137 |
| JOHN W EDWARDS JR | 244 PORTERS BLUFF | | | | CLARKSVILLE | TN | 37040 | |
| JOHN W EHRLER | CUST LAURA MARIE EHRLER U/THE | MO UNIFORM GIFTS TO MINORS | LAW | 6 CEDAR CREST | ST LOUIS | MO | 63132 | 4205 |
| JOHN W ELLIOTT | 33 OAKNOLL RD | | | | WILMINGTON | DE | 19808 | 3113 |
| JOHN W ELLIS | 11401 HILL RD | | | | SWARTZ CREEK | MI | 48473 | 8577 |
| JOHN W ELLIS & | BERTHA M ELLIS | TR JOHN W & BERTHA M ELLIS | REVOCABLE TRUST UA 03/04/98 | 11401 HILL RD | SWARTZ CREEK | MI | 48473 | 8577 |
| JOHN W ELY | 1 DEMAREST AVE | | | | HILLSDALE | NJ | 07642 | |
| JOHN W ELY | 2715 B MARQUETTE MANOR | | | | INDIANAPOLIS | IN | 46268 | |
| JOHN W ENGELMANN & | MARIANNE ENGELMANN | 2205 OAK ST | | | PARKERSBURG | WV | 26101 | |
| JOHN W EPSTEIN & COLLEEN A | EPSTEIN TOD S EPSTEIN, J FIOLA, | M RADOMSKI,S EPSTEIN SUBJ STA RULES | 5113 WORTHINGTON TERRACE | | SAINT LOUIS | MO | 63128 | 2790 |
| JOHN W ERDMAN JR. | 2617 MUIRFIELD PLACE | | | | URBANA | IL | 61802 | 2150 |
| JOHN W ESCHENLOHR | PO BOX 7055 | | | | AVON | CO | 81620 | 7055 |
| JOHN W ESPER  & | JOAN N ESPER JT WROS | 44 KINGSBORO AVE | | | GLOVERSVILLE | NY | 12078 | 3411 |
| JOHN W ESTERLINE III | 9148 CINNEBAR DRIVE | | | | INDIANAPOLIS | IN | 46268 | 5206 |
| JOHN W EVANS | 301 SALEM AVE | | | | FRONT ROYAL | VA | 22630 | 2541 |
| JOHN W EVANS | 3442 CHEATHAM ROAD | | | | ACWORTH | GA | 30101 | 4342 |
| JOHN W EVANS (IRA) | FCC AS CUSTODIAN | 400 TIMBERLINE TRL | | | HANNIBAL | MO | 63401 | 6543 |
| JOHN W EVERETT JR | 282 CONCORD TER | | | | MCDONOUGH | GA | 30253 | 3956 |
| JOHN W EWING | 5125 WEST 12TH ST | | | | SPEEDWAY | IN | 46224 | 6917 |
| JOHN W EZELL JR | MKT: STATE STREET GLOBL | 1228 MARY HELEN DR | | | NASHVILLE | TN | 37220 | |
| JOHN W F RANDOLPH | 22 PARISH LANE | | | | NEW CANAAN | CT | 06840 | 4422 |
| JOHN W FALLAIZE | 684 TAUNTON RD E | AJAX ON  L1S 4S7 | CANADA | | | | | |
| JOHN W FARLEY & | MILDRED R FARLEY | JT TEN | 20 CORONET CT | | NISKAYUNA | NY | 12309 | 1929 |
| JOHN W FARLEY & | MILDRED R FARLEY JT TEN | 20 CORONET CT | | | NISKAYUNA | NY | 12309 | 1929 |
| JOHN W FARMER | 4360 KENSINGTON RD | | | | MILFORD | MI | 48380 | 3006 |
| JOHN W FARRELL | BOX 518 | 323 EXECUTIVE DR | | | SHELBURNE | VT | 05482 | 0518 |
| JOHN W FAULKENBERRY | 4550 N RICHMOND | | | | CHICAGO | IL | 60625 | 3826 |
| JOHN W FENGLER | 611 DANUBE CT UNIT 6 | | | | SHEBOYGAN FALLS | WI | 53085 | 1142 |
| JOHN W FERGUSON SR | 5 SANDSTONE PARK | | | | PRINCETON | WV | 24740 | 2130 |
| JOHN W FERRELL & | JOAN K FERRELL JT TEN | 7120 FENTON RD | | | GRAND BLANC | MI | 48439 | |
| JOHN W FESSLER TRUSTEE | JOHN W FESSLER LIVING TRUST | U/A DTD 02/26/2003 | 3100 DORAL | P O BOX 5217 | GODFREY | IL | 62035 | 1879 |
| JOHN W FIELDS AND | MARIANNE E FIELDS JTWROS | 8535 W BEHREND DR | | | PEORIA | AZ | 85382 | 8805 |
| JOHN W FINCH III | 408 BRENTWOOD CIRCLE | | | | WILSON | NC | 27893 | 1708 |
| JOHN W FINLEY | CGM SIMPLE IRA CUSTODIAN | U/P/O CLINKSCALES CHEVROLET | 112 BLUESTONE CT | | EASLEY | SC | 29642 | 8969 |
| JOHN W FISHER | UNIT 86 | 155 GLOVERS ROAD | OSHAWA ON  L1G 7A4 | CANADA | | | | |
| JOHN W FISHERING & | DIANE M FISHERING | 304 HARPER CT | | | NORMAL | IL | 61761 | |
| JOHN W FISSEL II | 721 CHAMPLAIN DRIVE | | | | KING OF PRUSSIA | PA | 19406 | 1558 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHN W FITZGERALD | 11850 S LAKES | | | RESTON | VA | 20191 |
| JOHN W FITZWATER | THE BLUE TRUST | 2880 BICENTENNIAL PKWY | SUITE 100 PMB 199 | HENDERSON | NV | 89044 |
| JOHN W FLAUGHER | 345 BUNKER HILL ROAD | | | BELLEVILLE | IL | 62221 5765 |
| JOHN W FLEMING | 139 CANNON DR | | | WOOSTER | OH | 44691 9016 |
| JOHN W FLEMING & | AMY M FLEMING JT WROS | 5177 GATESBORO DR S | | SAGINAW | MI | 48603 3746 |
| JOHN W FLETCHER | 555 N BROAD ST APT 417B | | | DOYLESTOWN | PA | 18901 3441 |
| JOHN W FLYNN & | MICHAEL W FLYNN JT TEN | 13657 SEVEN OAKS DR | | FISHERS | IN | 46038 5457 |
| JOHN W FLYNN & | SHEILA P B WONG | 6333 LK WA BLVD NE # 309 | | KIRKLAND | WA | 98033 |
| JOHN W FOGLESONG JR | 650 N PINE RIVER ROAD | | | SMITHS CREEK | MI | 48074 3602 |
| JOHN W FOLGER | PO BOX 216 | | | DAHLONEGA | GA | 30533 0004 |
| JOHN W FOLLIN & | MRS DIBRELL F FOLLIN JT TEN | 2214 WESTMORELAND ST | | FALLS CHURCH | VA | 22043 1750 |
| JOHN W FORMAN | APT 1616 | 23616 LONDON COURT | | SOUTHFIELD | MI | 48033 3320 |
| JOHN W FOX & | MABELL M FOX JT TEN | 5147 WILLISTON RD | | MINNETONKA | MN | 55345 4731 |
| JOHN W FRAME | 5745 BENEDICT RD | | | DAYTON | OH | 45424 4213 |
| JOHN W FRANCIS ESQ & | LOIS L FRANCIS | 1114 ROBERTS RD | | MEDIA | PA | 19063 2119 |
| JOHN W FRANKLIN | 4403 HOFFMAN FARM DR | | | HILLIARD | OH | 43026 7074 |
| JOHN W FRANKS | 6313 OHIO ST | | | ZEPHYRHILLS | FL | 33542 2753 |
| JOHN W FRASER | CUST JOHN W FRASER II UTMA FL | 108 ISLAND HAMMOCK WAY | | ST AUGUSTINE | FL | 32080 7987 |
| JOHN W FRASER II & | JOHN FRASER | 108 ISLAND HAMMOCK WAY | | SAINT AUGUSTINE | FL | 32080 |
| JOHN W FRAZIER | 721 W 1ST ST | | | MARION | IN | 46952 3762 |
| JOHN W FREESTON & | JANET M FREESTON JT TEN | 1107 DOGWOOD DR | | READING | PA | 19609 1119 |
| JOHN W FRIEDMAN | 9011 W SHOREWOOD DR APT 1310 | | | MERCER ISLAND | WA | 98040 |
| JOHN W FRYE & | JANET B FRYE JT TEN | 2321 KENSINGTON RD | | LANSING | MI | 48910 2852 |
| JOHN W FURA | 401 NORTH ADAM STREET | | | LOCKPORT | NY | 14094 1455 |
| JOHN W GABBARD | 1115 W S R 250 | | | DEPUTY | IN | 47230 |
| JOHN W GAIN | 4 KENO LANE | | | WEST GROVE | PA | 19390 9421 |
| JOHN W GAIN | CUST LISA K GAIN UGMA PA | 4 KENO LANE | | WEST GROVE | PA | 19390 9421 |
| JOHN W GAIN | CUST MATTHEW A GAIN UGMA PA | 4 KENO LANE | | WEST GROVE | PA | 19390 9421 |
| JOHN W GALIARDO | 3400 S OCEAN BLVD APT-7D1 | | | PALM BEACH | FL | 33480 |
| JOHN W GALLAGHER | 411 S ELM RD | | | LAKELAND | FL | 33801 |
| JOHN W GALLAGHER AND | KATHY L GALLAGHER | JT TEN | 48 SANDHILL ROAD | VERNON | NJ | 07462 3142 |
| JOHN W GALLOWAY | 1431 HARBOURTOWN CIR | | | MANSFIELD | TX | 76063 3837 |
| JOHN W GALLOWAY & | AVILEE GALLOWAY JT TEN | 1078 BURRVILLE RD | | SUNBRIGHT | TN | 37872 2112 |
| JOHN W GAMBLE  AND | PATRICIA HOUGHTON GAMBLE | JT TEN | 176 FIRST AVE | NEW EAGLE | PA | 15067 |
| JOHN W GARRY | 408 E 14TH AVE | | | NAPERVILLE | IL | 60563 |
| JOHN W GAUL | 2008 HAWTHORNE | | | GROSSE PT WDS | MI | 48236 1432 |
| JOHN W GEANOS & | EILEEN M GEANOS | 78 BEECH CLIFF DR | | AMHERST | OH | 44001 |
| JOHN W GEMMELL & | WENDY S GEMMELL JT TEN | 64 CASTLEWOOD DRIVE | | KENSINGTON | CT | 06037 2908 |
| JOHN W GEORGE JR & | MARILYN J GEORGE JT TEN | BOX 905 | | LITTLE FALLS | NY | 13365 0905 |
| JOHN W GERHEIM | CUST JORDON W GERHEIM UGMA TX | 58 HALLMARK PL | | DAHLONEGA | GA | 30533 9602 |
| JOHN W GERHEIM JR | CUST LINDSEY J GERHEIM A MINOR | UNDER THE LAWS OF GA | 58 HALLMARK PL | DAHLONEGA | GA | 30533 9602 |
| JOHN W GERNER & | DONNA J GERNER JT TEN | 215 LUCRETIA LANE | | COLUMBIANA | OH | 44408 |
| JOHN W GEROW | TR JOHN WESLEY GEROW SR TRUST | UA 12/08/04 | 527 BETHANY VILLAGE CIRCLE | LEHIGH ACRES | FL | 33936 7625 |
| JOHN W GETZAN & | CYNTHIA FORD GETZAN JT TEN | 2619 PEBBLE BEACH DR | | OAKLAND | MI | 48363 2450 |
| JOHN W GIFFORD - IRA | 636 MANNELA DRIVE | | | STRAWBERRY PLAINS | TN | 37871 |
| JOHN W GILBERT | 14565 INNERARITY POINT RD | | | PENSACOLA | FL | 32507 8448 |
| JOHN W GILCHRIST | 4646 BOBBITT DR | | | DALLAS | TX | 75229 4241 |
| JOHN W GLADDEN | TR LIVING TRUST 06/21/90 | U-A JOHN W GLADDEN | 704 JACKSON ST | KINGS MOUNTAIN | NC | 28086 2236 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN W GLYNN | 170 OAK GLEN | | | | DAVISON | MI | 48423 9191 |
| JOHN W GOEKE | 1 LAKE ST | | | | COVINGTON | KY | 41011 3644 |
| JOHN W GOODBODY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 23 SILCO HL | | PITTSFORD | NY | 14534 |
| JOHN W GOODMAN & | LINDA S GOODMAN JT TEN | 11804 OAK POINT COURT | | | RICHMOND | VA | 23233 8708 |
| JOHN W GOODWINE | 3575 WALKER RD | | | | MARLETTE | MI | 48453 8933 |
| JOHN W GORBEL | 7356 OAKWOOD DR | | | | BROOKFIELD | OH | 44403 9724 |
| JOHN W GRAY | 9609 RD 11 | | | | PAYNE | OH | 45880 9129 |
| JOHN W GRAYHURST | PO BOX 13 | | | | W HAMPTON BCH | NY | 11978 0013 |
| JOHN W GREENWALD | 22 FAIRVIEW AVE | | | | WEST HAVEN | CT | 06516 6433 |
| JOHN W GREGG | 1243 HWY 69 S | | | | GRAND RIDGE | FL | 32442 3411 |
| JOHN W GREGORY | 5624 BENTWOOD LANE | | | | GREENDALE | WI | 53129 1805 |
| JOHN W GREIG | CGM IRA CUSTODIAN | 2841 LAMPLIGHTER LANE | | | BLOOMFIELD HILLS | MI | 48304 1940 |
| JOHN W GRIBBONS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 21726 OAK ORCHARD RD | | SANTA CLARITA | CA | 91321 |
| JOHN W GRIESSER | 157 SORRENTO ROAD | | | | KISSIMMEE | FL | 34759 |
| JOHN W GRIFFITH | 8576 ST RT 124 | | | | HILLSBORO | OH | 45133 9304 |
| JOHN W GRIMES | 3392 KILDARE RD | | | | CLEVELAND HTS | OH | 44118 2963 |
| JOHN W GRISWOLD & | KAREN S GRISWOLD | 18896 CABERNET DR | | | SARATOGA | CA | 95070 |
| JOHN W GROTH & MILDRED MAE | GROTH | TR GROTH FAMILY TRUST | UA 06/17/05 | 1516 SHIELDS AVE | CEDAR HILL | TX | 75104 1404 |
| JOHN W GUMBERT | 2854 WALCOT ROAD | | | | JACKSON | MI | 49201 8212 |
| JOHN W GUNST | 10410 E SUNSHINE DRIVE | | | | SELMA | IN | 47383 |
| JOHN W GUSSBERRY | 8773 ROLLING HILLS LANE | | | | HARRISBURG | AR | 72432 8741 |
| JOHN W GUTHRIE | 196 WINDEMERE CT | | | | MELBOURNE | FL | 32934 8027 |
| JOHN W GUYINN | 3614 N COLORADO AVE | | | | INDIANAPOLIS | IN | 46218 1556 |
| JOHN W HACKWORTH | 8940 CEDAR CREEK | | | | DESOTO | KS | 66018 9404 |
| JOHN W HAGAN JR | 1204 COUNTRYWOOD CIR | | | | ROGERS | AR | 72756 5163 |
| JOHN W HAGUE | 15 PEVETTY DRIVE | | | | EAST HAVEN | CT | 06512 |
| JOHN W HAINES & | RUBY L HAINES JT TEN | 4303 LAKEWOOD DR | | | WATERFORD | MI | 48329 |
| JOHN W HALE & | CHARLOTTE E HALE JT TEN | 7000 ESTERO BLVD 203 | | | FT MYERS BCH | FL | 33931 |
| JOHN W HALL | 22999 VALLEY VIEW | | | | SOUTHFIELD | MI | 48034 3126 |
| JOHN W HALL | TOD ACCOUNT | 1026 RAMSEY DRIVE | | | MANSFIELD | OH | 44905 2352 |
| JOHN W HALUSKA | 10712 S KOLMAR | | | | OAK LAWN | IL | 60453 5349 |
| JOHN W HALUSKA & | JEANETTE M HALUSKA JT TEN | 10712 SO KOLMAR | | | OAK LAWN | IL | 60453 5349 |
| JOHN W HAMILTON | PO BOX 348 | | | | DAYTONA BEACH | FL | 32115 0348 |
| JOHN W HAMLIN & | GERMAINE V HAMLIN | TR UA 09/25/91 JOHN W HAMLIN & | GERMAINE V HAMLIN | 2120 E LONG #307 | CARSON CITY | NV | 89706 2763 |
| JOHN W HAMMEL | 2992 HEMLOCK FARMS | | | | HAWLEY | PA | 18428 9088 |
| JOHN W HANSEN & | CLAIRE A HANSEN JT TEN | 9524 BLIND PASS ROAD #13 | | | ST PETE BEACH | FL | 33706 1300 |
| JOHN W HANVEY | KATHRYN M HANVEY | 704 CONESUS LN | | | WINTER SPGS | FL | 32708 5519 |
| JOHN W HARBRECHT | CUST PAUL WILLIAM HARBRECHT A | MINOR U/ART 8-A PERS PROP | LAW OF N Y | 375 WELWYN WALK | ALPHARETTA | GA | 30022 7058 |
| JOHN W HARDY | 2829 MILLER ROAD | | | | LINCOLN | MI | 48742 9217 |
| JOHN W HARRINGTON | & PATRICIA A HARRINGTON JTTEN | 1837 RIVERSIDE DR. | | | BULLHEAD CITY | AZ | 86442 |
| JOHN W HARRIS | 1146 N EXETER AV | | | | INDIANAPOLIS | IN | 46222 2915 |
| JOHN W HARRIS | 2992 UPTO RD E | | | | COLUMBUS | OH | 43232 5240 |
| JOHN W HARRIS | 410 N SUNSET DR | | | | PIQUA | OH | 45356 4434 |
| JOHN W HARRIS | 7605 AUGUSTA AVE | | | | SAINT LOUIS | MO | 63121 |
| JOHN W HARRIS & | SANDRA L LAWRENCE | TR HARRIS FAMILY TRUST | UA 02/17/00 | 3006 W JOY RANCH ROAD | PHOENIX | AZ | 85086 8350 |
| JOHN W HARRISON TTEE | JOHN W HARRISON REV | LIV TR UAD 8/10/07 | 524 COBURG VILLAGE WAY | | REXFORD | NY | 12148 1462 |
| JOHN W HARSHBARGER | TOD BENEFICIARIES ON FILE | 2625 STONEQUARRY RD | | | DAYTON | OH | 45414 1409 |
| JOHN W HART | 3020 STONEHENGE ROAD | | | | FREMONT | CA | 94555 1456 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN W HART & | CHERYL A HART | JTWROS | 10325 CO RD3 NW | | PINE ISLAND | MN | 55963 9481 |
| JOHN W HARWELL | PHYLLIS L HARWELL JT TEN | TOD DTD 02/10/2009 | 6436 ICHABOD PL | | FALLS CHURCH | VA | 22042 3109 |
| JOHN W HATHAWAY | 1145 FM 2199 S | | | | MARSHALL | TX | 75672 3358 |
| JOHN W HAWKINS IRA | FCC AS CUSTODIAN | 2292 EAST 550 N | | | GREENFIELD | IN | 46140 9007 |
| JOHN W HAWSON & | JEAN M HAWSON | TR UA 10/22/93 THE HAWSON FAMILY | TRUST | 29081 US 19 NORTH # 368 | CLEARWATER | FL | 33761 2460 |
| JOHN W HAYES | 8865 S 100 E | | | | MARKLEVILLE | IN | 46056 9717 |
| JOHN W HAYES JR | 513 E RICHARDSON CIR | | | | HARTSVILLE | SC | 29550 5431 |
| JOHN W HAYES JR | BY JOHN W HAYES JR | FBO DAVID W HAYES | 513 E RICHARDSON CIR | | HARTSVILLE | SC | 29550 5431 |
| JOHN W HAYNES | 21814 SO EMBASSY AVE | | | | LONG BEACH | CA | 90810 |
| JOHN W HEARN | 13222 210TH AVE EAST | | | | SUMNER | WA | 98390 7424 |
| JOHN W HECKLER RD | 800 HELENDALE RD | | | | ROCHESTER | NY | 14609 2910 |
| JOHN W HECKLER  & | LOUISE E HECKLER JT WROS | 1 SOUTH DR | | | LANSDALE | PA | 19446 1704 |
| JOHN W HEIMAN | 7654 MEADOW RIDGE DR | | | | FISHERS | IN | 46038 2219 |
| JOHN W HEINRICY | 201 STONEBROOKE CT | | | | ROYAL OAK | MI | 48067 3279 |
| JOHN W HELTON | 35270 GLENWOOD RD | TRLR 7 | | | WESTLAND | MI | 48186 5412 |
| JOHN W HEMPEL | 2263 RIDGEMOOR CT | | | | BURTON | MI | 48509 1391 |
| JOHN W HENRY | CUST MEGAN M HENRY UGMA MI | 2584 MEADOW RUN | | | GERMANTOWN | TN | 38138 6254 |
| JOHN W HENRY & | KATHLEEN V HENRY JT TEN | 2584 MEADOW RUN | | | GERMANTOWN | TN | 38138 6254 |
| JOHN W HERBERT II | JAMES A. HERBERT | PO BOX 645 | | | BROOKFIELD | NH | 03872 0645 |
| JOHN W HERMES | 4022 TIPTON WOODS DR | | | | ADRIAN | MI | 49221 9543 |
| JOHN W HERRING JR & | FRANCES C HERRING | 700 CYPRESS RD | | | STARKVILLE | MS | 39759 |
| JOHN W HERZBERG | 1291 KUEHN RD | | | | STERLING | MI | 48659 9707 |
| JOHN W HEWITT | 4387 THORNAPPLE CIRCLE | | | | BURTON | MI | 48509 1220 |
| JOHN W HEYDON & | LUCILLE M HEYDON JT TEN | 9149 PINE BLUFF DR | | | FLUSHING | MI | 48433 1207 |
| JOHN W HICKEY | 100 2ND FLOOR | | | | CAMP GROVE | IL | 61424 |
| JOHN W HICKEY | TR JOHN W HICKEY LIVING TRUST | UA 07/22/96 | 100 2ND ST | | CAMP GROVE | IL | 61424 |
| JOHN W HICKEY UNIFIED CR TRUST | PHILIP E HICKEY TTEE | MARY HELEN HICKEY TTEE | U/A DTD 04/02/2005 | P O BOX 326 | KEYPORT | WA | 98345 |
| JOHN W HIGGINS & | SANDRA D HIGGINS JT TEN | 1108 HILLTOP RD | | | CHARLOTTESVILLE | VA | 22903 1221 |
| JOHN W HILL | 9387 MENDOTA | | | | DETROIT | MI | 48204 2650 |
| JOHN W HILL JR | 505 RYDER RD APT 709 | | | | LANSING | MI | 48917 |
| JOHN W HILLMAN | CHARLES SCHWAB & CO INC CUST | 125 W HIGH ST | | | UNION CITY | MI | 49094 |
| JOHN W HINNERS | 3132 S 200 E | | | | ANDERSON | IN | 46017 9563 |
| JOHN W HOCKING | 615 E MAIN ST | PO BOX 456 | | | EPHRATA | PA | 17522 |
| JOHN W HODGE JR | 1590 BUNK NEWELL RD | | | | MERIDIAN | MS | 39301 8191 |
| JOHN W HODGSON | 306 LOMBARDY LANE | | | | OSWEGO | IL | 60543 9724 |
| JOHN W HOEGEMANN | 100 GORDON LN BX 248 | | | | GANSEVOORT | NY | 12831 3107 |
| JOHN W HOGAN | 24 OVAL AVE | | | | RIVERSIDE | CT | 06878 2128 |
| JOHN W HOHMANN | 11329 E PRAIRIE AVE | | | | MESA | AZ | 85212 1975 |
| JOHN W HOLMAN | 520 MADELINE DRIVE | | | | PASADENA | CA | 91105 2840 |
| JOHN W HOLMES & | MRS CAROL J HOLMES JT TEN | 2713 PINETREE | | | TRENTON | MI | 48183 2233 |
| JOHN W HOLTZAPPLE & | MARY G C HOLTZAPPLE TEN ENT | 2571 RALEIGH DRIVE | | | YORK | PA | 17402 3914 |
| JOHN W HOLZER | 914 COLLEGE AVENUE | | | | RICHMOND | IN | 47374 5227 |
| JOHN W HONKALA | 2785 ELIZABETH LANE | | | | WEST BLOOMFIELD | MI | 48324 2186 |
| JOHN W HOOPER | 2944 NW MODA WAY #712 | | | | HILLSBORO | OR | 97124 7132 |
| JOHN W HOOS | 9 DEERFIELD DR | | | | BIG FLATS | NY | 14814 7920 |
| JOHN W HOPKINS | 690 CHEESMAN | | | | SAINT LOUIS | MI | 48880 9497 |
| JOHN W HOUGH | TR RESIDUARY TR U-W H H HARRIS TR | 30 SOUTH WACKER DR SUITE 2300 | SUITE 1200 | | CHICAGO | IL | 60602 |
| JOHN W HOUSER | TR JOHN W HOUSER TRUST | 01/31/02 | 6137 BOROWY DR | | COMMERCE TWP | MI | 48382 3612 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN W HOWELL | 11838 CHASE WELLESLEY DR #418 | | | | RICHMOND | VA | 23233 7755 |
| JOHN W HOWELL & | REE C HOWELL JT TEN | 916 LESLIE AVE | | | HELENA | MT | 59601 2522 |
| JOHN W HUDSON | 18695 CHERRYLAWN | | | | DETROIT | MI | 48221 2045 |
| JOHN W HUGHES JR | 170 BAY ROAD | | | | OCEAN CITY | NJ | 08226 4442 |
| JOHN W HULBERT | 417 SAN CARLOS RD | | | | MINOOKA | IL | 60447 9344 |
| JOHN W HULL | 580 E WALNUT ST | | | | WESTERVILLE | OH | 43081 2466 |
| JOHN W HUNT & | ALICE HUNT JT TEN | 8704 GOOSE POND CV | | | WAXHAW | NC | 28173 |
| JOHN W HUNT & | PAULINE J HUNT | TR UA 12/28/93 HUNT FAMILY TRUST | 2742 PARKWAY PL | | HARTLAND | MI | 48353 3232 |
| JOHN W HUNTER | 54568 MARISSA CT | | | | SHELBY TOWNSHIP | MI | 48316 1291 |
| JOHN W HUNTER & | MAXINE A HUNTER JT TEN | 54568 MARISSA CT | | | SHELBY TOWNSHIP | MI | 48316 1291 |
| JOHN W HUPP | 22 STEVENS AVE | | | | CUBA | NY | 14727 1525 |
| JOHN W HUSK | CHARLES SCHWAB & CO INC.CUST | 12210 EWALD COURT | | | STERLING HEIGHTS | MI | 48312 |
| JOHN W INGRODY & | JANE P INGRODY JT TEN | 30725 SHERIDAN ST | | | GARDEN CITY | MI | 48135 1320 |
| JOHN W JACKSON | 37 S GREENWOOD FOREST DR | | | | ETOWAH | NC | 28729 9732 |
| JOHN W JACKSON | 3940 YORKSHIRE RD | | | | DETROIT | MI | 48224 2326 |
| JOHN W JACKSON | 4807 SAN ANTONE | | | | BOSSIER CITY | LA | 71111 2626 |
| JOHN W JACKSON | 627 CATALPA | | | | LIMA | OH | 45804 2025 |
| JOHN W JACOBS & | MARGARET S JACOBS JT TEN | 452 S SIXTH | | | INDIANA | PA | 15701 3163 |
| JOHN W JACQUES | 1853 INDIANWOOD TR | | | | WEST BRANCH | MI | 48661 9731 |
| JOHN W JAGELSKI | 3039 EBBTIDE DR | | | | EDGEWOOD | MD | 21040 |
| JOHN W JAMES | CHARLES SCHWAB & CO INC.CUST | 32041 VIA FLORES | | | SAN JUAN CAPISTRANO | CA | 92675 |
| JOHN W JAMESON JR | CUST THOMAS PAXTON | JAMESON U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 2521 KEMPTON ST SE | OLYMPIA | WA | 98501 |
| JOHN W JARRELL | 2217 CENTERVILLE RD | | | | WILMINGTON | DE | 19808 3337 |
| JOHN W JENKINS | 5606 MCEVER RD | | | | FLOWERY BRANC | GA | 30542 2737 |
| JOHN W JOHNSON | 11637 ILENE | | | | DETROIT | MI | 48204 1938 |
| JOHN W JOHNSON | 1250 CHOUTEAU AVE | APT 333 | | | SAINT LOUIS | MO | 63103 3133 |
| JOHN W JOHNSON | 1268 COUNTRY LN DR N E | | | | CONYERS | GA | 30012 2202 |
| JOHN W JOHNSON | 16834 MARLOWE | | | | DETROIT | MI | 48235 4074 |
| JOHN W JOHNSON | 2778 WABUM | | | | WHITE LAKE | MI | 48386 1575 |
| JOHN W JOHNSTON | 508 MADISON ST | | | | HOWELL | MI | 48843 1626 |
| JOHN W JOHNSTON | 606 5TH ST N | | | | SPRINGVILLE | IA | 52336 9611 |
| JOHN W JONES & | SHIRLEY A JONES JT TEN | 1013 RANGE RD | | | WANA | WV | 26509 |
| JOHN W JORDAN | 2715 DELL ZELL DR | | | | INDIANAPOLIS | IN | 46220 5840 |
| JOHN W JORDAN | CHARLES SCHWAB & CO INC CUST | 1540 STEVEN CT | | | SPARKS | NV | 89431 |
| JOHN W JUDSON JR & | DORINDA M JUDSON JT TEN | 6 E PINE ST | | | PLAISTOW | NH | 03865 2620 |
| JOHN W JURIGA | 3090 COLLINS ROAD | | | | OAKLAND | MI | 48363 3034 |
| JOHN W JUSTICE | PO BOX 37 | | | | GRAYSON | KY | 41143 |
| JOHN W JUTILA | 6949 GEMSTONE DR | | | | BRYAN | TX | 77808 |
| JOHN W KAMOLA | & CAROLYN J KAMOLA JTWROS | 5656 WILD VIEW WAY | | | SANTA ROSA | CA | 95404 1274 |
| JOHN W KANE & | GERALDINE J KANE JT TEN | 11814 LINDEN ST | | | CEDAR LAKE | IN | 46303 9776 |
| JOHN W KANG | 4446 TANBARK ST | | | | BLOOMFIELD HILLS | MI | 48302 1651 |
| JOHN W KARNS | 7432 NEW YORK WAY | | | | DAYTON | OH | 45414 2490 |
| JOHN W KASSEK | 363 BOCA CIEGA POINT BLVD NORTH | | | | ST PETERSBURGE | FL | 33708 2735 |
| JOHN W KATCHAN | 11202 PFEFFERS ROAD | | | | BRADSHAW | MD | 21087 1835 |
| JOHN W KEARNEY | 3420 S ARROWHEAD CT | | | | INDEPENDENCE | MO | 64057 1276 |
| JOHN W KEELING | 811 MASSACHUSETTES AVE | | | | JOPLIN | MO | 64801 |
| JOHN W KEITH | FRANCES A KEITH | 17 SONNEBORN LN | | | SEVERNA PARK | MD | 21146 4803 |
| JOHN W KEKEL | 9045 BRISTOL ROAD | | | | SWARTZ CREEK | MI | 48473 8502 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| JOHN W KELLER | 11460 PINE HILL DR | | | | WAYNESBORO | PA | 17268 | 9357 |
| JOHN W KELLY | 170 CLARD MEADOWS | | | | CANANDAIGUA | NY | 14424 | |
| JOHN W KELLY TR | UW TEKLA M HANSEN | 493A PAWNEE LN | | | STRATFORD | CT | 06614 | 8275 |
| JOHN W KENNEDY | 1806 NEW HOPE & CRIMORA RD | | | | CRIMORA | VA | 24431 | 2200 |
| JOHN W KERNODLE | 438 LOWERY ST | | | | JAMESTOWN | IN | 46147 | 9106 |
| JOHN W KETZ | 9572 BERYL ST | | | | CANAL FULTON | OH | 44614 | 9349 |
| JOHN W KILPATRICK | 22812 SAINT JOAN ST | | | | ST CLR SHORES | MI | 48080 | 2491 |
| JOHN W KILROY | CUST TIMOTHY MARK KILROY | UGMA OH | PO BOX 15234 | | PITTSBURGH | PA | 15237 | 0234 |
| JOHN W KIMBLE | 10178 MALCOLM DR | | | | COVINGTON | GA | 30014 | 3990 |
| JOHN W KIMBLE | 29 STABILIZER DR | | | | BALTIMORE | MD | 21220 | 4539 |
| JOHN W KINCAID AND | BARBARA S KINCAID JTWROS | 7953 TURNBERRY LANE | | | STANLEY | NC | 28164 | |
| JOHN W KING | 3125 BEELER AVE | | | | INDIANAPOLIS | IN | 46224 | 2549 |
| JOHN W KINGERY | 1237 W PARK AVE | | | | BRAZIL | IN | 47834 | 7544 |
| JOHN W KINSEY | JOHN W KINSEY TRUST | 320 CANARIS ST | | | CONSTANTINE | MI | 49042 | |
| JOHN W KIPTYK | SHARON KIPTYK | 741 JAMESTOWN LN | | | NAPLES | FL | 34108 | 7568 |
| JOHN W KIRKMAN & | RUTHANN KIRKMAN JT TEN | 1839 SKYLINE DR | | | GREENWOOD | IN | 46143 | |
| JOHN W KISER | 219 E 63RD ST | | | | KANSAS CITY | MO | 64113 | 2224 |
| JOHN W KLEIN | 1225 THURMAN | | | | SAGINAW | MI | 48602 | 2853 |
| JOHN W KLESCH | 34490 RIDGE RD | # B217 | | | WILLOUGHBY | OH | 44094 | 3030 |
| JOHN W KNAUS | 1159 KENILWORTH | | | | CLAWSON | MI | 48017 | 2905 |
| JOHN W KNIGHT | 135 HAWTHORN DR | | | | NEW CONCORD | OH | 43762 | 9202 |
| JOHN W KNIGHT | CGM IRA CUSTODIAN | 7507 BISCAYNE | | | WHITE LAKE | MI | 48383 | 2911 |
| JOHN W KNOTH | CGM IRA ROLLOVER CUSTODIAN | 73 RICHMOND AVE | | | PATCHOGUE | NY | 11772 | 1450 |
| JOHN W KOLIBABEK & | MARY R KOLIBABEK JT TEN | 4175 EDSON AVE | | | BRONX | NY | 10466 | 2011 |
| JOHN W KOON SR & | TWILA D KOON | TR KOON FAM TRUST | UA 06/29/94 | 908 CAMINITO MADRIGAL APTA | CARLSBAD | CA | 92009 | 2454 |
| JOHN W KORAL JR | 30438 GLENWOOD CIRCLE | | | | WARREN | MI | 48093 | 3332 |
| JOHN W KORNEK | CHARLES SCHWAB & CO INC CUST | 138 BURNT PINE DR | | | NAPLES | FL | 34119 | |
| JOHN W KOSSOWAN & | MRS CAROLYN S KOSSOWAN JT TEN | 259 WOLFS LANE | | | PELHAM | NY | 10803 | 1815 |
| JOHN W KOWALESKI | 5763 ADA DR SE | | | | ADA | MI | 49301 | |
| JOHN W KROHN | JOSEPHINE M KROHN | 25708 COTTAGE RD | | | WILMINGTON | IL | 60481 | 9357 |
| JOHN W KUDALSKI JR | 11848 RIVER RD | | | | BRETHREN | MI | 49619 | 9740 |
| JOHN W KUELSKE & | FRANCES A KUELSKE JT TEN | 1010 NORTH THOMAS | | | SAGINAW | MI | 48609 | 9590 |
| JOHN W KUYKENDALL | P O BOX 1768 | | | | DAVIDSON | NC | 28036 | |
| JOHN W KUYKENDALL | PO BOX 1768 | | | | DAVIDSON | NC | 28036 | 1768 |
| JOHN W LA TOUR | 5205 AMHERST DRIVE | | | | CHANDLER | TX | 75758 | |
| JOHN W LABARGE | 16 W MAIN ST BOX 23 | | | | NORFOLK | NY | 13667 | 0023 |
| JOHN W LAGERLOF & ADELEE | V LAGERLOF TTEE JOHN W | LAGERLOF & ADELEE | LAGERLOF RV TR UAD9/8/94 | 10848 TRILLIUM LANE | SISTER BAY | WI | 54234 | 9588 |
| JOHN W LANDERS JR | BOX 884 | | | | LAKE PLACID | FL | 33862 | 0884 |
| JOHN W LANG | 3435 23RD AVE | | | | MERIDIAN | MS | 39305 | 3838 |
| JOHN W LANGE | & MARCIA E LANGE JTWROS | 5540 REIGHMOOR RD | | | OMRO | WI | 54963 | |
| JOHN W LARCOM | 704 FIR ST | | | | GARDEN CITY | MO | 64747 | 9100 |
| JOHN W LARIA | 1235 KINGSRIDGE BLVD | | | | WADSWORTH | OH | 44281 | 8019 |
| JOHN W LARMOND | 7 HUNT ST R R #1 | AYR ON  N0B 1E0 | CANADA | | | | | |
| JOHN W LARSON | 1062 E MANDEVILLE ST | | | | BURTON | MI | 48529 | 1125 |
| JOHN W LAURSEN JR | 3842 PLYMOUTH CHURCH RD | | | | BELOIT | WI | 53511 | 9324 |
| JOHN W LAYTON & | SHIRLEY R LAYTON JT TEN | PO BOX 856 | | | FOWLERVILLE | MI | 48836 | 0856 |
| JOHN W LEAL | 443 LEE ST APT 301 | | | | OAKLAND | CA | 94610 | |
| JOHN W LEAVITT | 194 OLD TOWN RD | | | | ASHFORD | CT | 06278 | 2028 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN W LEAVITT | JOHN W LEAVITT LIVING TRUST | 201 CRESTVIEW | PO BOX 666 | | MARCUS | IA | 51035 |
| JOHN W LEE | 2546 CLEVELAND WAY | | | | CANTON | MI | 48188 | 6250 |
| JOHN W LEE | 736 BIRCHWOOD DR | | | | FLUSHING | MI | 48433 | 1357 |
| JOHN W LEE & | MARISA LEE JT TEN | 90 INWOOD AVE | | | POUGHKEEPSIE | NY | 12601 | 1242 |
| JOHN W LEHMANN IRA | FCC AS CUSTODIAN | 4224 LAKEWOOD DRIVE | | | ENID | OK | 73703 | 2800 |
| JOHN W LENER & | ROSE MARY LENER JT TEN | 1030 SKYLINE CIR | | | NORRISTOWN | PA | 19403 | 1838 |
| JOHN W LENGYEL & | SUE-ANN M LENGYEL JT TEN | 3718 SNOWDROP RD | | | BALDWINSVILLE | NY | 13027 | 9207 |
| JOHN W LENNON | 27 RUBY LN | | | | HARRISON | ME | 04040 | 3532 |
| JOHN W LEPP | 29 S ALLEN AVE | APT 103 | | | PASADENA | CA | 91106 | 2853 |
| JOHN W LETNER | 801 W GORDON PIKE | | | | BLOOMINGTON | IN | 47403 | 4331 |
| JOHN W LEWIS | RR 2 BOX 1C | | | | TEMPLETON | PA | 16259 | 9301 |
| JOHN W LEWIS IV | 40 W KESSLER BLVD W DR | | | | INDIANAPOLIS | IN | 46208 | 1551 |
| JOHN W LEZENBY JR | 265 WASHINGTON DR | | | | PENNSVILLE | NJ | 08070 | 1313 |
| JOHN W LILLEY | 6356 CLINTON TINNIN RD | | | | JACKSON | MS | 39209 | |
| JOHN W LITTLE | 2407 WAYNESVILLE-JAMESTOWN RD | | | | XENIA | OH | 45385 | 9631 |
| JOHN W LLOYD | 3318 N 3100 E | | | | TWIN FALLS | ID | 83301 | 0336 |
| JOHN W LOCKE | 4744 KEITHDALE LN | | | | BLOOMFIELD | MI | 48302 | 2403 |
| JOHN W LOEFFLER | 4273 PROJECT RD | | | | LUEBBERING | MO | 63061 | 1206 |
| JOHN W LOEFFLER & | JOHN W LOEFFLER JT TEN | 4273 PROJECT RD | | | LUEBERING | MO | 63060 | 3206 |
| JOHN W LOGSDON | 8891 STATE HWY 19 | | | | EDGEWOOD | TX | 75117 | 5406 |
| JOHN W LONG | 3 MARTIN RD | | | | OSSINING | NY | 10562 | 5602 |
| JOHN W LOWRIE | 1961 E WINEGAR RD | | | | MORRICE | MI | 48857 | 9749 |
| JOHN W LUCAS & | CANDEE L LUCAS JT TEN | 117 N MARGARET DR | | | LAKESIDE | OH | 43440 | 1036 |
| JOHN W LUCHENBILL | 1300 SOUTH STREET | | | | OWOSSO | MI | 48867 | |
| JOHN W LUCKETT | 14838 GRIGGS | | | | DETROIT | MI | 48238 | 1669 |
| JOHN W LYNCH | JOHN W LYNCH TRUST | 47-024-D HUI IWA PL | | | KANEOHE | HI | 96744 | |
| JOHN W LYONS & | LINDA E MEYER JT TEN | 297 HIGH RIDGE ROAD | | | PISGAH FOREST | NC | 28768 | 9505 |
| JOHN W LYTER III & | JOHN R LYTER JT TEN | 1211 GEORGETOWN CIRCLE | | | CARLISLE | PA | 17013 | 3549 |
| JOHN W MAAS (IRA) | FCC AS CUSTODIAN | 9251 W INDORE DR | | | LITTLETON | CO | 80128 | 4185 |
| JOHN W MAC DOWELL JR | 1086 WOODRIDGE TRL | | | | SANFORD | NC | 27332 | 8035 |
| JOHN W MAC NABB JR | PO BOX 383 | | | | JORDAN | NY | 13080 | 0383 |
| JOHN W MACK & | EMMA B MACK | 1540 KOFFEL ROAD | | | HATFIELD | PA | 19440 | |
| JOHN W MAGEE | 248 DRUMMERS LN | | | | WAYNE | PA | 19087 | |
| JOHN W MAHER JR | 96 FORT MEADOW DR | | | | HUDSON | MA | 01749 | 3140 |
| JOHN W MAHONEY & | MRS RITA JEAN MAHONEY JT TEN | 623 N MARTIN | | | WAUKEGAN | IL | 60085 | 3435 |
| JOHN W MAIER | 1113 EAST 240 NORTH | | | | ANDERSON | IN | 46012 | 9638 |
| JOHN W MALCOLM | RUPERT HILL RD | | | | PAWLET | VT | 05761 | |
| JOHN W MALIK & FRANK G | MALIK JR TTEE LOUISE C | MALIK REV. TRUST U/A | DTD 08/21/1997 | 7700 SEAWALL BLVD #101 | GALVESTON | TX | 77551 | 3401 |
| JOHN W MALONEY JR | 1914 HONEYSUCKLE LN | | | | CINCINNATI | OH | 45230 | 2011 |
| JOHN W MALRAY | 105 MAPLE ST | | | | HOMER | LA | 71040 | 3707 |
| JOHN W MANN | 225 N MAIN STREET | | | | GERMANTOWN | OH | 45327 | 1007 |
| JOHN W MANN | 239 SEA OATS TRL | | | | SOUTHERN SHORES | NC | 27949 | 3310 |
| JOHN W MARA | CUST MATTHEW P MARA | UGMA TX | 17414 SPRING CREEK FOREST DR | | SPRING | TX | 77379 | 4819 |
| JOHN W MAREK JR | 2023 N ATLANTIC AVE # 242 | | | | COCOA BEACH | FL | 32931 | |
| JOHN W MARQUETTE | 126 N NEW ST | | | | STANTON | MI | 48888 | 9527 |
| JOHN W MARSHALL | 1200 W CHEYENNE AVE | APT 1022 | | | N LAS VEGAS | NV | 89030 | 7830 |
| JOHN W MARSHALL | 4167 EVERGREEN RD | | | | PITTSBURGH | PA | 15214 | |
| JOHN W MARTIN | 1146 COUNTY ROAD 118 | | | | TOWN CREEK | AL | 35672 | 7158 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN W MARTIN | 369 E KELLER HILL RD | | | | MOORESVILLE | IN | 46158 7271 |
| JOHN W MARTIN IRA R/O | FCC AS CUST U/A DTD 12/11/01 | 4810 OAK POINTE WAY | | | SARASOTA | FL | 34233 3520 |
| JOHN W MARTIS AND | NANCY M MARTIS AND | MICHAEL W MARTIS JTWROS | 2248 WILLOW TREE TRAIL | | CLEARWATER | FL | 33763 |
| JOHN W MATOSKY JR | 5071 LITTLE RICHMOND RD | | | | TROTWOOD | OH | 45426 3207 |
| JOHN W MATTHEWS | 3343 W WILSON RD | | | | CLIO | MI | 48420 1929 |
| JOHN W MC CALL | 205 WOODLAND DRIVE | | | | ENGLEWOOD | FL | 34223 4657 |
| JOHN W MC CORMICK & | LAURIE JEAN MC CORMICK JT | TEN | 924 BETTY DR NE | | MARIETTA | GA | 30066 |
| JOHN W MC CRAY | 552 BERGEN AVENUE | | | | JERSEY CITY | NJ | 07304 2527 |
| JOHN W MC KEON | 310 SOUTH IRVING STREET | | | | RIDGEWOOD | NJ | 07450 5130 |
| JOHN W MC LAIN | 46 RIVER FOREST | | | | ANDERSON | IN | 46011 1919 |
| JOHN W MC NAMEE | 1258 LOUISE DR | | | | XENIA | OH | 45385 1733 |
| JOHN W MC PHAIL | 1 COLONY POINT DR #16C | | | | PUNTA GORDA | FL | 33950 5063 |
| JOHN W MC WILLIAMS & | NANCY J MC WILLIAMS JT TEN | 18563 CHATHAM | | | RIVERVIEW | MI | 48192 7704 |
| JOHN W MCALLISTER | MARY SUE MCALLISTER JT TEN | TOD DTD 06/25/2007 | 161 COLUMBIA DR | | WAVERLY | OH | 45690 1250 |
| JOHN W MCCAW JR | 3850 RIO ROAD 89 | | | | CARMEL | CA | 93923 |
| JOHN W MCCREIGHT | 375 EAST BEAU ST | | | | WASHINGTON | PA | 15301 3639 |
| JOHN W MCGINLEY | 117 LLANGOLLEN BLVD | | | | NEW CASTLE | DE | 19720 4709 |
| JOHN W MCGINNIS & | JACQUELINE POORE JT TEN | 801 19TH STREET | | | AMBRIDGE | PA | 15003 1808 |
| JOHN W MCGRATH | 119 MESSIAH CIR | | | | MECHANICSBURG | PA | 17055 8609 |
| JOHN W MCKEE | 2000 HOLLY HALL RD, # 605 | | | | HOUSTON | TX | 77054 |
| JOHN W MCKEE | 4331-A WILD TURKEY ROAD | | | | ANDERSON | IN | 46013 1241 |
| JOHN W MCKINNEY | 1031 W 107TH PL | | | | CHICAGO | IL | 60643 3717 |
| JOHN W MCLAUGHLIN & | MARY ANN R MCLAUGHLIN | TR MCLAUGHLIN FAM TRUST | UA 08/15/95 | 13 VENTNOR DR | EDISON | NJ | 08820 2735 |
| JOHN W MCNULTY | TR JOHN W MCNULTY TRUST | UA 10/23/96 | 1243 E MADISON PARK | | CHICAGO | IL | 60615 2914 |
| JOHN W MCNULTY | TR UA 04/29/99 | JOHN W MCNULTY REV TRUST | 5321 VALLEY TRL | | RACINE | WI | 53402 |
| JOHN W MCPHERSON JR TR | UA 9/12/2005 | JOHN W MCPHERSON FAM TRUST | 415 PERSHING AVENUE | | INDIANOLA | MS | 38751 |
| JOHN W MEEK | CHARLES SCHWAB & CO INC CUST | 20211 RANCHO CIELO CT | | | LAGO VISTA | TX | 78645 |
| JOHN W MELZER | 1648 MANOR RD | | | | BALTIMORE | MD | 21222 2051 |
| JOHN W MERCER & | SONJA A MERCER JT TEN | 12095 CAVE CREEK COURT | | | NOBLESVILLE | IN | 46060 4146 |
| JOHN W MEREDITH | 5337 GOODMAN LN | | | | OVERLAND PARK | KS | 66202 1110 |
| JOHN W MERKEL | CHARLES SCHWAB & CO INC CUST | 319 WASHINGTON ST | | | CHELSEA | MI | 48118 |
| JOHN W MERRIFIELD | 10616 KETCHUM ROAD | | | | NORTH COLLINS | NY | 14111 9778 |
| JOHN W MEYER & | MRS CLARA E MEYER JT TEN | 242 HOWES DRIVE | | | LOS GATOS | CA | 95032 4037 |
| JOHN W MICHAEL | 221 ANTIETAM RD | | | | BALTIMORE | MD | 21221 1503 |
| JOHN W MICHALEK | 43525 CLAY RD | | | | BELLEVILLE | MI | 48111 9114 |
| JOHN W MIKESELL | 513 NORTH MCKINLEY RD | | | | FLUSING | MI | 48433 1352 |
| JOHN W MILES DDS | PO BOX 1561 | PARIS TX 75460-1561 | | | PARIS | TX | 75460 1561 |
| JOHN W MILLS | 327 WAVERLEY AVE | | | | ROYAL OAK | MI | 48067 1338 |
| JOHN W MILLS III | 14919 EL MIRANDA | | | | HOUSTON | TX | 77095 3321 |
| JOHN W MINER & LYNN M MURPHY | TR MARITAL DEDUCTION TRUST | 02/05/80 | 828 MAIN ST | | CALAIS | ME | 04619 1319 |
| JOHN W MINTO | 10 FIFTH STREET | | | | ELIZABETH | NJ | 07206 1102 |
| JOHN W MISCH | 18 JEFFERSON DR | | | | LOCKPORT | NY | 14094 5521 |
| JOHN W MITCHELL | 2613 SW WINTERVALLEY CIR | | | | LEES SUMMIT | MO | 64081 2590 |
| JOHN W MITCHELL | 320 N NORTH CURTICE RD | | | | OREGON | OH | 43618 9608 |
| JOHN W MITCHELL | 6421 F 41 | | | | SPRUCE | MI | 48762 9720 |
| JOHN W MITCHELL | 9241 IDLEWILD ROAD | | | | CHARLOTTE | NC | 28227 8672 |
| JOHN W MITCHELL | PO BOX 1228 | | | | STUART | VA | 24171 1228 |
| JOHN W MITCHELL AND | GLORIA M MITCHELL | JT TEN | TOD ACCOUNT ET AL | 901 N MAIN | CHELSEA | MI | 48118 9487 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHN W MODEEN & | HELEN A MODEEN | TR UA 04/23/93 THE JOHN W MODEEN & | HELEN A MODEEN TR | 4933 N RIVER VISTA DR | TUCSON | AZ | 85705 | 4862 |
| JOHN W MOEHLE | C/O ELIZABETH MOEHLE JOHNSON | 1224 W ANN ARBOR TRAIL | | | PLYMOUTH | MI | 48170 | 1559 |
| JOHN W MOKANYK AND | JOAN M MOKANYK | JT TEN | 1054 E TARA RD | | GREENSBURG | IN | 47240 | |
| JOHN W MONCK | 25989 GERONIMO ST | | | | BROOKSVILLE | FL | 34601 | 4243 |
| JOHN W MONSTED & | VIRGINIA A MONSTED | JTWROS | 202 EWE RD | | MECHANICSBURG | PA | 17055 | 4871 |
| JOHN W MOORE | 16265 GEDDES RD | | | | HEMLOCK | MI | 48626 | 9604 |
| JOHN W MOORE | 575 GLOROSE | | | | ST LOUIS | MO | 63137 | 3420 |
| JOHN W MOORE | 6133 CHAPMAN HWY - RM 102 | | | | KNOXVILLE | TN | 37920 | 5934 |
| JOHN W MOORE | 624 S 25TH ST | | | | SAGINAW | MI | 48601 | 6518 |
| JOHN W MOORE | 67 WAGON WHEEL LN | | | | COLUMBUS | NJ | 08022 | |
| JOHN W MOORE & | PATRICIA A MOORE | TR MOORE FAMILY TRUST UA 09/29/05 | 6375 TWP RD 29 | | MANSFIELD | OH | 44904 | 9380 |
| JOHN W MOORE JR | DESIGNATED BENE PLAN/TOD | 4109 KETCHAM DRIVE | | | CHESTERFIELD | VA | 23832 | |
| JOHN W MOORE JR & | BETTY L MOORE | JT TEN | 6402 LOY RD | | WALDORF | MD | 20601 | 3209 |
| JOHN W MOOTY | DAVID N MOOTY | BRUCE W MOOTY | CHARLES W MOOTY | 8106 HIGHWOOD DR APT Y232 | BLOOMINGTON | MN | 55438 | 1054 |
| JOHN W MORANT | PO BOX 3512 | | | | GREENSBORO | NC | 27402 | 3512 |
| JOHN W MORGAN | 47 BRAUNSTON DRIVE | | | | FAIRPORT | NY | 14450 | 8740 |
| JOHN W MORRISON | 4501 SE RHODESA ST | | | | MILWAUKIE | OR | 97222 | 5162 |
| JOHN W MOSS | 277 MICHIGAN | | | | PONTIAC | MI | 48342 | 2535 |
| JOHN W MOULDS TRUST | JOHN W MOULDS TTEE | U/A DTD 10/10/94 | 95 HEARTHSTONE RD | | PINEHURST | NC | 28374 | 7094 |
| JOHN W MUNHOLLAND AND | NANCY MUNHOLLAND JTWROS | 2 LINDBERG PLACE | | | WILLISTON PARK | NY | 11596 | 1712 |
| JOHN W MUNSTERMAN | SIMPLE IRA DTD 01/01/98 | PO BOX 1848 | | | ALEXANDRIA | LA | 71309 | |
| JOHN W MURDOCK | 8210 ABINGDON CT | | | | UNIVERSITY PK | FL | 34201 | |
| JOHN W MURPHY & | MARIE B MURPHY JT TEN | 22 LEAMINGHOUSE CT | | | IRMO | SC | 29063 | 7956 |
| JOHN W MUTSCHLER | 6645 PRADERA AVE | | | | SN BERNRDNO | CA | 92404 | 5753 |
| JOHN W NESBITT | 1010 KELSEY ROSE CT | | | | LEBANON | IN | 46052 | 8011 |
| JOHN W NEWBEGIN | 2340 SW MILITARY RD | | | | PORTLAND | OR | 97219 | |
| JOHN W NEWCOMBE | 2610 COSTA MESA | | | | WATERFORD | MI | 48329 | 2431 |
| JOHN W NEWSOM | 605 NEAL RD | | | | DUNLAP | TN | 37327 | 4707 |
| JOHN W NIBERT & | ELEANOR L NIBERT JT TEN | 2077 ALBERTA ST | | | WESTLAND | MI | 48186 | 4677 |
| JOHN W NILAND | 6 OSPREY DRIVE | | | | GALES FERRY | CT | 06335 | 2016 |
| JOHN W NORTHRUP | 2549 THOMAS ST | | | | FLINT | MI | 48504 | 7723 |
| JOHN W NORWOOD | 5340 OAKMAN BLVD | | | | DETROIT | MI | 48204 | 4909 |
| JOHN W NOYES | 1661 N LONGFELLOW ST | | | | ARLINGTON | VA | 22205 | 2835 |
| JOHN W O LEARY | 2030 CHARTER AVE | | | | PORTAGE | MI | 49024 | 4944 |
| JOHN W O'FALLON & | AGNES C O'FALLON | TR UA 05/23/86 JOHN W & AGNES C | O'FALLON REVOCABLE TRUST | 13457 TESSON FERRY RD APT 325 | ST LOUIS | MO | 63128 | 4059 |
| JOHN W O'GRADY | PO BOX 93 | | | | WHITE OWL | SD | 57792 | 0093 |
| JOHN W O'HARRA SR. TTEE | JOHN W O'HARRA SR TRUST U/A | DTD 05/12/1998 | 5439 PARKER DRIVE | | FORT MYERS | FL | 33919 | 2521 |
| JOHN W O'KEEFE | 16540 IRWINTON CIR | | | | LAKEVILLE | MN | 55044 | 4587 |
| JOHN W OHSNER | 7720 SCARFF RD | | | | NEW CARLISLE | OH | 45344 | 8684 |
| JOHN W OPRIAN | 2022 S PLAZA DRIVE | | | | AKRON | OH | 44319 | 1316 |
| JOHN W ORONZO & | BETH ELLYN ORONZO | JT TEN | 8 BLUE RIDGE LANE | | NORTH HAVEN | CT | 06473 | 2156 |
| JOHN W ORR | 2227 BERMUDA VILLAGE | | | | ADVANCE | NC | 27006 | |
| JOHN W ORR | MARY THERESA ORR | 2227 BERMUDA VILLAGE | | | ADVANCE | NC | 27006 | |
| JOHN W ORTIZ | 1439 F ST | | | | UNION CITY | CA | 94587 | 2227 |
| JOHN W ORTIZ | TR JOHN W ORTIZ LIVING TRUST | UA 12/18/95 | 2231 NE 56TH PL | | FORT LAUDERDALE | FL | 33308 | 2604 |
| JOHN W OSTER & | CATHERINE A OSTER JT TEN | 1561 DIANDA DR | | | CONCORD | CA | 94521 | 1949 |
| JOHN W OTTEN | 756 E BROAD ST | | | | GIBBSTOWN | NJ | 08027 | 1116 |
| JOHN W OTTO EXEC | FOR ESTATE OF | LUCILLE O WIDER | 49-355 SUNROSE LANE | | PALM DESERT | CA | 92260 | 6750 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN W PARKER | & MEILING R PARKER JTTEN | 2805 SUMMIT HEIGHTS CT | | | PFLUGERVILLE | TX | 78660 |
| JOHN W PARRISH JR | 419 NORTH MAIN ST | | | | UNION | OH | 45322 9719 |
| JOHN W PARSONS | 420 MCCRILLIS CORNER RD | | | | WILTON | ME | 04294 |
| JOHN W PARSONS JR | 2904 LONGSTREET SW | | | | WYOMING | MI | 49509 2924 |
| JOHN W PATE | 924 YELLOWSTONE | | | | GRAPEVINE | TX | 76051 |
| JOHN W PATE SR & | CAROLYN W PATE | DESIGNATED BENE PLAN/TOD | 203 PINE VALLEY CT | | FAIRVIEW | TX | 75069 |
| JOHN W PATTERSON | 8098 SE 21ST AVE | | | | OCALA | FL | 34480 7256 |
| JOHN W PAUGH | 30 SPRING CREEK DR | | | | CORTLAND | OH | 44410 1674 |
| JOHN W PAUL | 5222 BOTSFORD | | | | STERLING HTS | MI | 48310 5711 |
| JOHN W PAZDRICK & | PATRICIA A PAZDRICK JT TEN | 137 HEATHER LANE | | | WYOMISSING | PA | 19610 1173 |
| JOHN W PEDDYCORD | 1205 MAGNOLIA ST | | | | WINSTON SALEM | NC | 27103 4329 |
| JOHN W PEEK | 3048 BLUEBELL LANE | | | | INDIANAPOLIS | IN | 46224 2013 |
| JOHN W PETHERS | 5342 N VASSAR RD | | | | FLINT | MI | 48506 1230 |
| JOHN W PHILLIPS | 208 HARPERS WAY | | | | LANSING | MI | 48917 9610 |
| JOHN W PIDGEON | 1259 PEACHWOOD | | | | FLINT | MI | 48507 3770 |
| JOHN W PIGNATARE | 27 DEWEY AVE | UNIT 5 | | | WESTFIELD | MA | 01085 4354 |
| JOHN W PINSON | 2227 ADAMS AVE | | | | FLINT | MI | 48505 5009 |
| JOHN W PINSON | 665 E 117TH ST | | | | CLEVELAND | OH | 44108 4204 |
| JOHN W PITTS TTEE | JOHN W PITTS REVOCABLE TRUST | DTD 01/16/84 | 508 BOBCAT AVENUE | | BRAYMER | MO | 64624 9240 |
| JOHN W PLASKO & | RUTH ELAINE PLASKO JT TEN | 6001 24TH AVE NW APT 402 | | | SEATTLE | WA | 98107 |
| JOHN W PLEVELICH | 322 ROYAL OAK BLVD | | | | CLEVELAND | OH | 44143 1708 |
| JOHN W PNIACZEK | 417 ETTER RD | | | | MOGADORE | OH | 44260 |
| JOHN W POCHRON & | ELIZABETH POCHRON JT TEN | BOX 8 | | | RICES LANDING | PA | 15357 0008 |
| JOHN W PODBELSKI | 37 BURCHFIELD AVE | | | | CRANFORD | NJ | 07016 3103 |
| JOHN W POGUE | CHARLES SCHWAB & CO INC CUST | 9772 SW 188TH TER | | | DUNNELLON | FL | 34432 |
| JOHN W POGUE & CHARLENE E | POGUE, | POGUE FAMILY TR DTD 10/22/02 | 9772 SW 188TH TER | | DUNNELLON | FL | 34432 |
| JOHN W PORTER | 18 BOAT YARD RD | | | | CHESAPEAKE CITY | MD | 21915 |
| JOHN W POTTER | 911 TURNER ASHBY RD | | | | MARTINSVILLE | VA | 24112 0650 |
| JOHN W POWELL | 20771 PORTER RANCH RD | | | | TRABUCOCANYON | CA | 92679 3370 |
| JOHN W POWELL | 5166 BLACKFOOT DR | | | | LITHONIA | GA | 30038 1102 |
| JOHN W POWELL | JOHN AND ALMETHA POWELL TRUST | 8309 FITT CT | | | LORTON | VA | 22079 |
| JOHN W POWELL JR | 18629 BILTMORE ST | | | | DETROIT | MI | 48235 3030 |
| JOHN W PRICE | 4061 WOODRIDGE RD | | | | MIAMI | FL | 33113 6617 |
| JOHN W PRIOR & | MARJORIE H PRIOR JT TEN | 531 E 40TH AVE | | | EUGENE | OR | 97405 3918 |
| JOHN W PROCTOR | 19625 SPRING CREEK RD | | | | HAGERSTOWN | MD | 21742 2567 |
| JOHN W PURDY | 661 MINOR ST | | | | EMMAUS | PA | 18049 3711 |
| JOHN W PYERS | 235 LONGFELLOW AVE | | | | WORTHINGTON | OH | 43085 3073 |
| JOHN W QUASNEY | PO BOX 264 | | | | GEORGETOWN | MD | 21930 0264 |
| JOHN W RAINNEY & | KAREN L RAINNEY JT TEN | JOHN W RAINNEY & KAREN L | RAINNEY JT TEN | 5601 DUNCAN RD LOT 29 | PUNTA GORDA | FL | 33982 4736 |
| JOHN W RAITHEL | 25038 HAZELNUT CT | | | | GROSSE ILE | MI | 48138 2314 |
| JOHN W RALSTON | 606 1/2 OHIO STREET | | | | GEORGETOWN | OH | 45121 1138 |
| JOHN W RATH | 5 WYNCREST DR | | | | ROCHESTER | NY | 14624 4110 |
| JOHN W RAUB | 513 SUDBURY CT | | | | INDIANAPOLIS | IN | 46234 2252 |
| JOHN W RAUB & | MARGARET E RAUB JT TEN | 513 SUDBURY CT | | | INDIANAPOLIS | IN | 46234 2252 |
| JOHN W RAY | 1320 E OAKLAND | | | | LANSING | MI | 48906 5542 |
| JOHN W REAGAN | 5899 PADDINGTON RD | | | | CENTERVILLE | OH | 45459 1750 |
| JOHN W REALE TTEE | LORAINE M REALE TTEE | JOHN & LORAINE REALE TRUST | DATED U/A 11/16/2004 | 12 WEDGEWOOD DR | LONDONDERRY | NH | 03053 2905 |
| JOHN W RECK | 431 BRIDLE LN NORTH | | | | WEST CAROLLTON | OH | 45449 2119 |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|
| JOHN W RECKER | 10491 S CRAWFORD RD | | | SHEPHERD | MI | 48883 | 9521 |
| JOHN W REDDING & | WILMA W REDDING JT TEN | 5808 DELMAR RD | | MARION | IN | 46953 | 6120 |
| JOHN W REED | PO BOX 61 | | | FAIRMOUNT | IL | 61841 | 0061 |
| JOHN W REEVES & | SHANNON S REEVES JT TEN | 411 W 25TH | | SPOKANE | WA | 99203 | 1807 |
| JOHN W REGISH | 1095 HIGHLAND | | | LINCOLN PARK | MI | 48146 | 4203 |
| JOHN W REIFEL | 16902 LANDING DR | | | SPRING LAKE | MI | 49456 | 1388 |
| JOHN W REILLY | 4250 K ST | | | PHILADELPHIA | PA | 19124 | 4817 |
| JOHN W REINA | PAULETTE J REINA | 63731 PROVIDENCE | | WASHINGTN TWP | MI | 48095 | 2456 |
| JOHN W REINHARDT | 16945 VILLAS SQUARE | | | FORT MYERS | FL | 33908 | 4523 |
| JOHN W REQUARTH | 832 LEGARE RD SW | | | AIKEN | SC | 29803 | 4303 |
| JOHN W REYNOLDS | 426 S 3RD ST | | | LINDENHURST | NY | 11757 | 4836 |
| JOHN W RHYNE & | JEAN C RHYNE | 142 MERIDIAN WAY | | CLINTON | TN | 37716 | |
| JOHN W RHYNE EX | UW JAMES H RHYNE | 103 TRAIL LAKE DR | | LAFAYETTE | GA | 30728 | 2127 |
| JOHN W RICHARD III | 2170 W HIGHLAND DR | | | BEAUMONT | TX | 77705 | 4726 |
| JOHN W RICHARDSON | 317 IVANHILL RD | | | TOLEDO | OH | 43615 | 5241 |
| JOHN W RICHARDSON AND | TOMMY RICHARDSON JTWROS | 8258 WESLEY WOODS CIRCLE | | CORDOVA | TN | 38018 | |
| JOHN W RICHMOND | 5123 EL RANCHO CT | | | ARLINGTON | TX | 76017 | 2008 |
| JOHN W RIDGE & | KATHY L RIDGE JT TEN | 14621 WALDO | | CHELSEA | MI | 48118 | |
| JOHN W RIESS | 8771 ESSEN | | | STERLING HGTS | MI | 48314 | 1650 |
| JOHN W RILEY | PO BOX 9424 | | | ELIZABETH | NJ | 07202 | 0424 |
| JOHN W RIMASSA | 2737 WINDING CREEK CIR | | | NORMAN | OK | 73071 | 7040 |
| JOHN W RINGO | 2022 BARKS | | | FLINT | MI | 48503 | 4306 |
| JOHN W RISTER | 5698 KINGSBORO DR | | | COLORADO SPGS | CO | 80911 | 3852 |
| JOHN W RITCHIE | 1305 NEW STREET | | | WILMINGTON | DE | 19808 | 5821 |
| JOHN W RITCHIE & | WAYNE A RITCHIE JT TEN | 1305 NEW ST | | WILMINGTON | DE | 19808 | 5821 |
| JOHN W ROAN & | LINDA M ROAN JT TEN | 284 DEIBLER RD | | PA FURNACK | PA | 16865 | 9508 |
| JOHN W ROBERTSON | BOX 35 | | | FOREST | IN | 46039 | 0035 |
| JOHN W ROBINSON | BOX 47 | | | GOLIAD | TX | 77963 | 0047 |
| JOHN W ROBINSON JR | 103 MELVIN DRIVE | | | HARRIMAN | TN | 37748 | 8102 |
| JOHN W ROBINSON JR | 326 SO 31ST ST | PO BOX 14925 | | SAGINAW | MI | 48601 | 0925 |
| JOHN W ROBINSON JR | 3277 CANTERBURY DR | | | BAY CITY | MI | 48706 | 2005 |
| JOHN W ROCKENBACH | 17 NORTH PENN STREET | | | CLIFTON HEIGHTS | PA | 19018 | 1616 |
| JOHN W ROCKENBACH & | ELIZABETH T ROCKENBACH JT TEN | 17 N PENN ST | | CLIFTON HEIGHTS | PA | 19018 | 1616 |
| JOHN W RODGERS | 294 BIG BUCK TRAIL | | | JACKSON | GA | 30233 | 6628 |
| JOHN W ROHRER | 493 EMPIRE ST | | | LEETONIA | OH | 44431 | 9643 |
| JOHN W ROSE | 5702 E DESERT VISTA TRL | | | CAVE CREEK | AZ | 85331 | 6401 |
| JOHN W ROSS | 5875 RHODES AVE | | | NEW ORLEANS | LA | 70131 | 3925 |
| JOHN W ROWLAND JR | 8128 NECK ROAD | | | WILLIAMSPORT | MD | 21795 | 2125 |
| JOHN W ROYER | 3002 W C R 100 S | | | GREENFIELD | IN | 46140 | |
| JOHN W RUDER & | KAREN RUDER JT TEN | 1813 LILAC DRIVE | WHITE ROCK   BC   V4A6C7 | CANADA | | | |
| JOHN W RUMLEY | CUST KRISTEN HANLON UGMA CT | PO BOX 94 | | WESTPORT | CT | 06881 | 0094 |
| JOHN W RYAN SR | 6721 NORTH LAPEER RD | | | FOSTORIA | MI | 48435 | 9684 |
| JOHN W SAGER | 8023 SOUTH ASTERWOOD COURT | | | MIDDLEVILLE | MI | 49333 | 8906 |
| JOHN W SALZER | JOHN W SALZER TRUST | 3432 GOLFSIDE DR | | NAPLES | FL | 34110 | |
| JOHN W SALZMANN & | MRS JEAN BERNICE SALZMANN TEN ENT | 515 BLOOMFIELD AVE | | DREXEL HILL | PA | 19026 | 5209 |
| JOHN W SAUTA | ELAINE C SAUTA | JTWROS | 6133 GRIFFIN DR | CICERO | NY | 13039 | 9015 |
| JOHN W SAUVE | 1669 RIVERSIDE RD | | | NILES | MI | 49120 | 9043 |
| JOHN W SAVAGE | P O BOX 1926 | | | RIFLE | CO | 81650 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN W SAVAGE & | CAROLE J SAVAGE JT/TEN | 6284 GENTLE LANE | | | ALEXANDRIA | VA | 22310 2264 |
| JOHN W SCHEIBE | RR 1 BOX | | | | SPRINGVILLE | PA | 18844 |
| JOHN W SCHENK | 707 SANDPEBBLE | | | | SCHAUMBURG | IL | 60193 3848 |
| JOHN W SCHMIDLEY | 1523 WOODRIDGE DR | | | | CHIPPEWA FLS | WI | 54729 2053 |
| JOHN W SCHNEIDER | 13453 AMMAN RD | | | | CHESANING | MI | 48616 9454 |
| JOHN W SCHULTZ JR & | IRENE J SCHULTZ JT TEN | 2079 MAPLERIDGE RD | | | ROCHESTER HILLS | MI | 48309 4503 |
| JOHN W SCHUMACHER | C/O DAVID J SCHUMACHER | 1790 BEECHER DR | | | EAGAN | MN | 55122 2430 |
| JOHN W SCHWARTZ | CHARLES SCHWAB & CO INC CUST | 151 PETITE ROYAL COURT | | | CREVE COEUR | MO | 63141 |
| JOHN W SCOTT | 104 WOODLAND TRCE | | | | CORTLAND | OH | 44410 1903 |
| JOHN W SCOTT | 4259 CARMANWOOD AVE | | | | FLINT | MI | 48507 5505 |
| JOHN W SCOTT | 502 ISADORE DR | | | | NEW CASTLE | DE | 19720 5629 |
| JOHN W SCOTT | 505 HOWLAND WILSON ROAD | | | | WARREN | OH | 44484 |
| JOHN W SEARS | 9609 W CR 1000 S | | | | LOSANTVILLE | IN | 47354 9707 |
| JOHN W SEBEKOS | 2 EDWARD DRIVE | | | | FRANKLIN PARK | NJ | 08823 1664 |
| JOHN W SEDDON JR | 22 FABER AVE 0512 | SINGAPORE | | | | | |
| JOHN W SELEY & | DORIS I SELEY TEN ENT | 2600 BERNE ROAD | | | ELKTON | MI | 48731 9790 |
| JOHN W SELIGA SR & | DIANE S SELIGA JT TEN | 17250 WOOD ACRE TRL | | | CHAGRIN FALLS | OH | 44023 2732 |
| JOHN W SELLERS | 1107 BUTTERNUT | | | | ROYAL OAK | MI | 48073 3281 |
| JOHN W SENN | 6 IRVING ROAD | | | | SCOTIA | NY | 12302 2402 |
| JOHN W SEPURA TTEE | JOHN W SEPURA TRUST | U/A DTD 10/25/05 | 17522 HIAWATHA DR | | SPRING LAKE | MI | 49456 9433 |
| JOHN W SEXTON | 4113 FLINTVILLE ROAD RD 2 | | | | DARLINGTON | MD | 21034 1138 |
| JOHN W SHADLE 3RD & | MRS NANCY SHADLE JT TEN | 8535 TALL PINE ROAD | | | BRITT | MN | 55710 8039 |
| JOHN W SHAFFER | 3041 BRISTOL CHAMPION | | | | BRISTOLVILLE | OH | 44402 9666 |
| JOHN W SHAFFRAN | 756 WHITE PINE TREE RD | APT 101 | | | VENICE | FL | 34285 4227 |
| JOHN W SHAFLUCAS & | SANDRA L SHAFLUCAS | 2 SMALLWOOD DR | | | AMHERST | NY | 14226 |
| JOHN W SHANER | 2441 SOUTH 191ST CIRCLE | | | | OMAHA | NE | 68130 2921 |
| JOHN W SHANER | 318 SPRUCE BREEZE | | | | SAN ANTONIO | TX | 78245 2938 |
| JOHN W SHARROCK | 3225 WEST RD | | | | E LANSING | MI | 48823 7306 |
| JOHN W SHATTUCK | 26 E WIRTH RD | | | | MAMMOTH SPRING | AR | 72554 |
| JOHN W SHEALY | 1215 LAKE AVE | | | | NORTH AUGUSTA | SC | 29841 3346 |
| JOHN W SHELDON PER REP | FEO MARJORIE M SHELDON | 119 UPNOR ROAD | | | BALTIMORE | MD | 21212 3327 |
| JOHN W SHERMAN & | SHIRLEY J ALEXANDER JT TEN | 603 SEFFNER VALRICO RD | | | VAIRICO | FL | 33594 2964 |
| JOHN W SHIEVER AND | RUTH SHIEVER JTWROS | 14 ESSEX ROAD | | | ESSEX FELLS | NJ | 07021 1104 |
| JOHN W SHIPP | 2019 E LAKE DRIVE | | | | GLADEWATER | TX | 75647 9291 |
| JOHN W SHIVERS | 4109 BELLE AVE | | | | BALTIMORE | MD | 21215 4917 |
| JOHN W SHULTZ | 909 AETNA ST | | | | CONNELLSVILLE | PA | 15425 4419 |
| JOHN W SIMMONS | 7220 S ATLANTA PLACE | | | | TULSA | OK | 74136 |
| JOHN W SIMMONS & | SHIRLEY SIMMONS JT TEN | 1260 EAST 6TH ST | | | ST PAUL | MN | 55106 4703 |
| JOHN W SINGELTON | 3818 PEACH ST | | | | SAGINAW | MI | 48601 5554 |
| JOHN W SKINNER | 15225 S E 73RD | | | | CHOCTAW | OK | 73020 5009 |
| JOHN W SKINNER | PO BOX 142 | ROSSEAU NB  E0C 1J0 | CANADA | | | | |
| JOHN W SLACK & | MURIEL E SLACK | JT TEN | 902 W PEACH HOLLOW CIR | | PEARLAND | TX | 77584 2096 |
| JOHN W SMITH | 19443 130TH AVE | | | | TUSTIN | MI | 49688 8602 |
| JOHN W SMITH | 431 EAST 126TH ST | | | | CARMEL | IN | 46032 2680 |
| JOHN W SMITH | 52 CONNIE | | | | ST CHARLES | MO | 63301 3111 |
| JOHN W SNIDER | 502 UNION STREET | | | | GENEVA | IL | 60134 1370 |
| JOHN W SOUTHWARD | 365 SOUTH RD | | | | NEW HARTFORD | CT | 06057 3636 |
| JOHN W SPANKOVICH | 418 B WAKEFIELD DR | | | | CHARLOTTE | NC | 28209 3141 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHN W SPARK | 7267 LANCELOT DRIVE | | | PARMA | OH | 44134 | 5713 |
| JOHN W SPARROW | BOX 70 | | | LAKE CITY | SC | 29560 | 0070 |
| JOHN W SPECK JR & | ROBIN M SPECK | 4072 TRADEWINDS TRL | | MERRITT ISLAND | FL | 32953 | |
| JOHN W SPENSER | BOX 109 | 11421 LOCKWOOD DR | | SILVER SPRING | MD | 20904 | 2610 |
| JOHN W SPIEGL & | ROBERT SPIEGL JT TEN | 204 SOUTH CEDAR LAKE RD | | ROUND LAKE | IL | 60073 | 3258 |
| JOHN W ST AMANT | 4410 WOODISDE DR | | | BATON ROUGE | LA | 70808 | |
| JOHN W STALLINGS | 1001 STOKES AVE | | | WINDSOR | NC | 27983 | 1523 |
| JOHN W STANCIL | 266 BROOKVIEW CT | | | SANTEE | CA | 92071 | |
| JOHN W STANOWSKI & | RENE L STANOWSKI JT TEN ENT | 9449 MOON ROAD | | SALINE | MI | 48176 | 9448 |
| JOHN W STANTON TTEE | JOHN W. STANTON TRUST U/A | DTD 12/14/2005 | 1612 DEER PATH DR | LAPEER | MI | 48446 | 8097 |
| JOHN W STANULIS | 17070 SWAN CREEK | | | HEMLOCK | MI | 48626 | 8768 |
| JOHN W STARNES | 6079 LENNON RD | | | SWARTZ CREEK | MI | 48473 | 7904 |
| JOHN W STARRY JR | CUST SIMONE STARRY UGMA TX | 6103 STEFANI DR | | DALLAS | TX | 75225 | 1924 |
| JOHN W STAUFFER IRA | FCC AS CUSTODIAN | 1838 WESLEY AVE | | OCEAN CITY | NJ | 08226 | 2832 |
| JOHN W STEINER | 1050 OAK STREET | | | NEENAH | WI | 54956 | 4167 |
| JOHN W STEINMACHER | 19531 ST ANDREWS DR NW | | | SOAP LAKE | WA | 98851 | 9747 |
| JOHN W STEPHENS | 5232 SW BANCROFT ST | | | PORTLAND | OR | 97221 | 2040 |
| JOHN W STEPHENS | CHARLES SCHWAB & CO INC CUST | 5305 SW 20TH AVE | | CAPE CORAL | FL | 33914 | |
| JOHN W STERLING III | 237 W BROADWAY | | | JIM THORPE | PA | 18229 | 1905 |
| JOHN W STEVENS & | MRS BERTHA M STEVENS JT TEN | 7520 N WILLIAMS RD | | ST JOHNS | MI | 48879 | 9479 |
| JOHN W STEWART | 140 NORTH 200 WEST | PO BOX 184 | | MENDON | UT | 84325 | 0184 |
| JOHN W STEWART | 265 SUN DRIVE | | | JACKSON | MS | 39211 | 4340 |
| JOHN W STEWART | ATTN MRS JOHN W STEWART | 2011 COLLINSWOOD DR | | SNELLVILLE | GA | 30078 | 2508 |
| JOHN W STEWART | PO BOX 612024 | | | PORT HURON | MI | 48061 | 2024 |
| JOHN W STEWART & | REBECCA C STEWART JT TEN | 265 SUN DRIVE | | JACKSON | MS | 39211 | 4340 |
| JOHN W STILES | 1377 HILTON PARMA RD | | | HILTON | NY | 14468 | 9342 |
| JOHN W STODDARD | 1234 REYNOLDS RD #97 | | | LAKELAND | FL | 33801 | 6448 |
| JOHN W STOKER | CGM ROTH IRA CUSTODIAN | 5085 EAGLES VIEW | | CINCINNATI | OH | 45244 | 5029 |
| JOHN W STONE | 1005 W HIGHLAND AVE | | | KINSTON | NC | 28501 | 2757 |
| JOHN W STONE & | MRS MARILYN L STONE JT TEN | 1307 DEERFIELD LANE | | LADY LAKE | FL | 32162 | 7146 |
| JOHN W STROH III | 118 CLOVERLY RD | | | GROSSE POINTE | MI | 48236 | 3313 |
| JOHN W STRUBLE III & | AMY L STRUBLE | 300 N UNDERWOOD ST | | FALLS CHURCH | VA | 22046 | |
| JOHN W STRZEMPEK | 29206 GRANT ST | | | ST CLR SHORES | MI | 48081 | 3211 |
| JOHN W STURM | 2122 BEDFORD RD | | | LOWELLVILLE | OH | 44436 | 9753 |
| JOHN W SUBLETT | 3109 MARLBORO DRIVE | | | RICHMOND | VA | 23225 | 1338 |
| JOHN W SUH | 25383 LIBERTY LN | | | FARMINGTON HILLS | MI | 48335 | 1239 |
| JOHN W SUMNER | 2208 SINCLAIR | | | MIDLAND | TX | 79705 | 8649 |
| JOHN W SUSTARICH | TR U-A JOHN W SUSTARICH TRUST 1989 | 12/27/89 | BOX 234 | SEBASTOPOL | CA | 95473 | 0234 |
| JOHN W SWANSON | 7238 OJIBWA RD NO | | | BRAINERD | MN | 56401 | 8526 |
| JOHN W SWEITZER & | ROBERT E SWEITZER JT TEN | 2938 NORWOOD | | TRENTON | MI | 48183 | 3545 |
| JOHN W SWINEFORD II | 11100 RIVER RD | | | CHESTERFIELD | VA | 23838 | 4127 |
| JOHN W SYMINGTON | 1173 N 68TH AVE | | | HART | MI | 49420 | 8387 |
| JOHN W SYX | 1369 IRONWOOD DR | | | FAIRBORN | OH | 45324 | 3503 |
| JOHN W TANNER CUST FOR | HENRY MASON TANNER UGMA/VT | UNTIL AGE 18 | 645 AVENUE M SE | WINTER HAVEN | FL | 33880 | 4521 |
| JOHN W TANNER CUST FOR | SARAH TANNER SHAW UGMA/VT | UNTIL AGE 18 | 645 AVENUE M SE | WINTER HAVEN | FL | 33880 | 4521 |
| JOHN W TANNER CUST FOR | TYLER MAXWELL SHAW UGMA/VT | UNTIL AGE 18 | 645 AVENUE M SE | WINTER HAVEN | FL | 33880 | 4521 |
| JOHN W TATE | BOX 644 | | | MUNCIE | IN | 47308 | 0644 |
| JOHN W TAYLOR | 31050 WEST THOMPSON LANE | | | HARTLAND | WI | 53029 | 9705 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN W TAYLOR | 5420 HWY 258 S | | | | DEEP RUN | NC | 28525 9613 |
| JOHN W TAYLOR JR | 21 LOWELL DRIVE | | | | MARLTON | NJ | 08053 5591 |
| JOHN W TAYS AND | BETTY B TAYS TEN IN COM | 417 MARSH OVAL | | | NEW BRAUNFELS | TX | 78130 5227 |
| JOHN W TEELE & | LINDA REID-TEELE | 6500 CEDARGLEN CT | | | NEW ALBANY | OH | 43054 |
| JOHN W TENDER AND | ROSALIND TENDER JTWROS | 3145 BLENHEIM WAY | | | LEXINGTON | KY | 40503 |
| JOHN W THOMAS | 11930 ELGIN DR | | | | ORIENT | OH | 43146 9130 |
| JOHN W THOMASON JR | 4263 MINER DRIVE | | | | BRUNSWICK | OH | 44212 2742 |
| JOHN W THOMPSON JR & | JEANNE R THOMPSON JT TEN | 4741 MADDOX RD | | | OCHLOCKNEE | GA | 31773 1128 |
| JOHN W THROWER | 409 SAXONBURG BOULEVARD | | | | SAXONBURG | PA | 16056 9451 |
| JOHN W THROWER JR | 108 ALBIN ROAD | | | | SAXONBURG | PA | 16056 2302 |
| JOHN W TOLLIVER JR | DIANNE F TOLLIVER JTTEN | 37 INLAND CIRCLE | | | NEWNAN | GA | 30263 5903 |
| JOHN W TOMPKINS | 2239 E MT MORRIS RD | | | | MT MORRIS | MI | 48458 8801 |
| JOHN W TORPHY | CHARLES SCHWAB & CO INC CUST | 7550 N 16TH ST APT 5209 | | | PHOENIX | AZ | 85020 |
| JOHN W TRACY | 1001 WEST HWY N | | | | WENTZVILLE | MO | 63385 5312 |
| JOHN W TRAPP JR | 4372 PIPER ST | | | | SAN DIEGO | CA | 92117 6153 |
| JOHN W TRENT & | MRS BESSIE P TRENT JT TEN | 3280 LAKE OSBORNE DRIVE | | | LAKE WORTH | FL | 33461 5951 |
| JOHN W TRIER | 4650 COLLIER ST APT 162 | | | | BEAUMONT | TX | 77706 |
| JOHN W TRIPP | 480 LYTTON AVE | PALO ALTO CA 94301 | | | PALO ALTO | CA | 94301 |
| JOHN W TRONOSKI | TR JOHN W TRONOSKI LIVING TRUST | UA 2/02/00 | 729 BELL LANE | | MAPLE GLEN | PA | 19002 3307 |
| JOHN W TUREL | 31454 JOY RD | | | | LIVONIA | MI | 48150 3836 |
| JOHN W UBER & | SHERRIE E UBER JT TEN | 515 TYSON CIRCLE | | | ROSEWELL | GA | 30076 2212 |
| JOHN W UGO | 3696 NORBERT | | | | WARREN | MI | 48091 1607 |
| JOHN W URBANCE | 1605 HIGHLAND PLACE | | | | STREATOR | IL | 61364 1715 |
| JOHN W VALENTINE | 2214 CRIDER R 11 BX 358 | | | | MANSFIELD | OH | 44903 6920 |
| JOHN W VALENTINE | 8170 E US HIGHWAY 24 | | | | MONTICELLO | IN | 47960 7490 |
| JOHN W VALENTINO | 4023 HOLIDAY PARK DR | | | | MURRYSVILLE | PA | 15668 8532 |
| JOHN W VAN BLARCOM | 256 W MOUNTAIN RD | | | | RIDGEFIELD | CT | 06877 2917 |
| JOHN W VANALST | CUST JOHN W VANALST JR UTMA NC | 1221 GRAYLAND ST | | | GREENSBORO | NC | 27408 7418 |
| JOHN W VANCE | 1248 DELTA AVE | | | | CINCINNATI | OH | 45208 3004 |
| JOHN W VANSICKLE | 3414 PARSONS AVE | | | | COLUMBUS | OH | 43207 3857 |
| JOHN W VARGO & | JANET D VARGO JT TEN | 51 BARILOCHE DRIVE | | | PUNTA GORDA | FL | 33983 5331 |
| JOHN W VARIN | 68 SABER LANE | | | | AMHERST | NY | 14221 4808 |
| JOHN W VARN | 229 HARLECH WAY | | | | CHARLESTON | SC | 29414 6875 |
| JOHN W VAUGHN | 1384 ST RD 38 W | | | | PENDLETON | IN | 46064 9584 |
| JOHN W VAUGHN | PO BOX 644 | | | | SELIGMAN | AZ | 86337 0644 |
| JOHN W VAUGHN & | JUNE F VAUGHN JT TEN | 1384 W ST RD 38 | | | PENDLETON | IN | 46064 9584 |
| JOHN W VLOSICH | 1876 MEADOWLARK LN | | | | NILES | OH | 44446 4133 |
| JOHN W VOLLMER JR TTEE | JOHN W VOLLMER LIV TRUST | U/A DTD 6/30/00 | 103 HUNTINGTOWN ROAD | | NEWTOWN | CT | 06470 2612 |
| JOHN W W COOPER | 201 EAST 87TH STREET | APT 9F | | | NEW YORK | NY | 10128 3213 |
| JOHN W WAGNER | 1955 SUE CREEK DR | | | | BALTIMORE | MD | 21221 1929 |
| JOHN W WAGNER AND | CAROL LEE WAGNER JTTEN | 61 HOLLOWHAVEN DR | | | PITTSBURGH | PA | 15236 2646 |
| JOHN W WAKEFIELD JR | PO BOX 5250 | | | | SPARTANBURG | SC | 29304 5250 |
| JOHN W WALKER | 25616 LAKE SHORE DR | | | | INGLESIDE | IL | 60041 9195 |
| JOHN W WALKER | 528 ROSE HILL AVE #1 | | | | CINCINNATI | OH | 45217 1422 |
| JOHN W WALL, D.P.M., INC | PROFIT SHARING PLAN | 4429 CARPENTER AVE | | | VALLEY VILLAGE | CA | 91607 4110 |
| JOHN W WALLACE AND | CLARA M WALLACE, JTWROS | 11291 MACKIE GAP ROAD | | | REMLAP | AL | 35133 |
| JOHN W WALLACE JR & | BARBARA L WALLACE JTTEN | 22 MITCHELL DR | | | HACKETTSTOWN | NJ | 07840 2541 |
| JOHN W WALLER | 828 SANGRIA CT | | | | LAWRENCEVILLE | GA | 30043 3426 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN W WALTER | 4445 W MAPLE AVE | | | | FLINT | MI | 48507 3127 |
| JOHN W WALTON | 746 S. BURGESS STREET | | | | BATON ROUGE | LA | 70815 5296 |
| JOHN W WALTON | 9350 APPOLINE | | | | DETROIT | MI | 48228 2661 |
| JOHN W WARD & | JOANNE WARD JT WROS | 3106 VICTORIA COURT | | | BENSALEM | PA | 19020 1945 |
| JOHN W WARD & | MARGARET M WARD | TR JOHN W WARD & MARGARET M WARD | FAM TR UA | 07/20/81 19002 GORDON LANE | YORBA LINDA | CA | 92886 4214 |
| JOHN W WARD JR | 122 WOODLAND ROAD | | | | KENTFIELD | CA | 94904 2630 |
| JOHN W WARNER & | COLLEEN J WARNER JT TEN | 48 W STATE AVE | | | PHOENIX | AZ | 85021 8752 |
| JOHN W WATERS JR | 4067 AUDUBON DR | | | | MARIETTA | GA | 30068 |
| JOHN W WATSON | 1175 ALEPPO RD | BOX 62 | | | ALEPPO | PA | 15310 0062 |
| JOHN W WAYNE | 4900 BRADFORD PL | | | | ROCKLIN | CA | 95765 5288 |
| JOHN W WEIMMER | 3100 RIDGEWAY BLVD | | | | LAKEHURST | NJ | 08733 1337 |
| JOHN W WESTWICK & | BARBARA B WESTWICK TEN COM | 285 ECHO PL | | | BOULDER | CO | 80302 8034 |
| JOHN W WHALEY | PO BOX 323 | | | | NEW CARLISLE | OH | 45344 0323 |
| JOHN W WHITAKER | 10092 BUFFTON DR | | | | AFFTON | MO | 63123 5204 |
| JOHN W WHITE | 2087 WESTMINSTER | | | | FLINT | MI | 48507 3528 |
| JOHN W WHITE | LUCILLE M WHITE | 7416 VILLAGE DR | | | PRAIRIE VLG | KS | 66208 2860 |
| JOHN W WHITE JR | N WILLOW PARK | 2525 BREWSTER RD | | | INDIANAPOLIS | IN | 46268 1356 |
| JOHN W WHITELEATHER JR | TR UA 01/01/90 | SIDNEY O SMOCK TRUST | PO BOX 807 | | COLUMBIA CITY | IN | 46725 0807 |
| JOHN W WHITT AND | JANICE C WHITT | TOD DTD 02/07/06 | 503 SOUTH STATE ST | | SOUTH WHITLEY | IN | 46787 1413 |
| JOHN W WIESNER JR | P O DRAWER 2348 | | | | CONROE | TX | 77305 2348 |
| JOHN W WIETECHA | 37314 SO WOODSMENS TR | | | | DETOUR VLG | MI | 49725 9544 |
| JOHN W WIGGINS JR | 709 WILLOW DRIVE | | | | CINNAMINSON | NJ | 08077 |
| JOHN W WILES | 6962 PENNYWHISTLE | | | | CONCORD | OH | 44077 2141 |
| JOHN W WILEY & | PATRICIA A WILEY JT TEN | 1404 PATTERSON AVE | | | LEVITTOWN | PA | 19057 5022 |
| JOHN W WILLIAMS | 107 BERMUDA CT | | | | PONTE VEDRA | FL | 32082 2504 |
| JOHN W WILLIAMS | 1926 RIVEDGE DRIVE | | | | TARPON SPRINGS | FL | 34689 4304 |
| JOHN W WILLIAMS | 908 E KENNELWORTH | | | | FLINT | MI | 48503 2719 |
| JOHN W WILLIAMS & | ANDREA H WILLIAMS JT TEN | 555 CRESCENT DR | | | IRWIN | PA | 15642 |
| JOHN W WILLIAMSON JR | 411 W ALDINE | | | | IOWA PARK | TX | 76367 1301 |
| JOHN W WILLIS | 9671 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348 1533 |
| JOHN W WILLIS | BEEBE C WILLIS | 9671 RATTALEE LAKE RD | | | CLARKSTON | MI | 48348 1533 |
| JOHN W WILSON | 51292 NORTHVIEW | | | | PLYMOUTH | MI | 48170 5170 |
| JOHN W WILSON | CGM IRA CUSTODIAN | 5156 DEERSKIN DR | | | WESTERVILLE | OH | 43081 4461 |
| JOHN W WILSON AND | JEAN L WILSON JTWROS | 308 LAKESIDE TERRACE | | | GREENVILLE | SC | 29615 5327 |
| JOHN W WILTSHIRE | 4403 CAMDEN | | | | DALLAS | TX | 75206 5405 |
| JOHN W WISE | 107 BEAVER TAIL CIRCLE | | | | CAYCE | SC | 29033 |
| JOHN W WOLFORD | PO BOX 461 | | | | GALLOWAY | OH | 43119 0461 |
| JOHN W WOLVIN | P.O. BOX 424 | | | | HIGGINS LAKE | MI | 48627 |
| JOHN W WOOD | 1157 ROSELAND DR | | | | COLUMBIA | TN | 38401 7700 |
| JOHN W WOODBRIDGE | 615 BUTTERNUT AVE | | | | ROYAL OAKS | MI | 48073 3201 |
| JOHN W WOODMAN & | JUDITH A WOODMAN JT TEN | APT 104 | 505 CRAWLEY RUN | | DAYTON | OH | 45458 7325 |
| JOHN W WOODS & | HARRIET H WOODS | 43 LONGVIEW DR | | | CLIFTON PARK | NY | 12065 |
| JOHN W WOOLDRIDGE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 7780 FAWN MEADOW VW | | COLORADO SPRINGS | CO | 80919 |
| JOHN W WORKS | 3052 KINGSTON CIRCLE | | | | AKRON | OH | 44224 3114 |
| JOHN W WORKS | CUST MARGARET E WORKS | UGMA MI | BOX 111 | | BEAVER ISLAND | MI | 49782 0111 |
| JOHN W WORKS JR | BOX 111 | | | | BEAVER ISLAND | MI | 49782 0111 |
| JOHN W WOZNIAK & | JANET R WOZNIAK JT TEN | 1385 THUNDER GULCH PASS | | | SUWANEE | GA | 30024 |
| JOHN W WYLIE | 1512 E LANTRIP | | | | KILGORE | TX | 75662 6108 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN W WYNDER | 3301 FAIRVIEW AVE | | | | BALTIMORE | MD | 21216 | 1449 |
| JOHN W YAPPEL | 6116 CAMPBELL RD | | | | MENTOR | OH | 44060 | 3026 |
| JOHN W YARBROUGH JR | 121 HARRIETT CR | | | | MILLEDGEVILLE | GA | 31061 |
| JOHN W YATES | 106A KITTOE DRIVE | | | | MT VIEW | CA | 94043 | 3915 |
| JOHN W YOUNG | 110 PONY CIR | | | | THOMASVILLE | GA | 31792 | 7486 |
| JOHN W YOUNG | 7301 BELDING RD | | | | ROCKFORD | MI | 49341 | 9627 |
| JOHN W YOUNG & | BERNADETTE C YOUNG JT TEN | 43 JACQUELINE DRIVE | | | PAOLI | PA | 19301 | 1715 |
| JOHN W YURCHIS IRA | FCC AS CUSTODIAN | 36053 JOHN R ST | | | WAYNE | MI | 48184 | 1157 |
| JOHN W ZIEGLER & | PATRICIA L CAPPAWANA JT TEN | 3537 PLEASANT CREEK DR | | | ROCKLIN | CA | 95765 |
| JOHN W. CARPENTER | 1128 GREENS AVENUE | | | | LANDISVILLE | PA | 17538 | 1622 |
| JOHN W. CLARK | 3010 S WHITEPOST WAY | | | | EAGLE | ID | 83616 | 6461 |
| JOHN W. COCROFT | BENEFICENT HOUSE BOX 206 | 1 CHESTNUT ST | | | PROVIDENCE | RI | 02903 | 4155 |
| JOHN W. CRAIG | JUDITH P. CRAIG | 386 CHERRY | | | WINCHESTER | IL | 62694 |
| JOHN W. DEVLIN | 345 MARQUETTE ST | | | | PARK FOREST | IL | 60466 |
| JOHN W. GIARDINA AND | DOROTHY GIARDINA TEN IN COM | 825 ELEONORE STREET | | | NEW ORLEANS | LA | 70115 | 3217 |
| JOHN W. KOBER | 3332 LAURA | | | | WAYNE | MI | 48184 | 1162 |
| JOHN W. LOSCUITO & | SUSAN L. LOSCUITO | JT. TEN. | 3716 HYDRAULIC AVE APT A | | ST LOUIS | MO | 63116 | 4627 |
| JOHN W. MILLER | & MARGARET J. MILLER JTWROS | 9552 EAST CO ROAD 1225 SOUTH | | | GALVESTON | IN | 46932 |
| JOHN W. MOORE | 8447 VANAMBER RD. | | | | CASTORLAND | NY | 13620 | 1205 |
| JOHN W. PARK & | REGINA F. FOSTER-PARK | 10214 W. BOLIVAR DR. | | | SUN CITY | AZ | 85351 |
| JOHN W. PATRICK | 625 CARDINAL DR | | | | WOODWAY | TX | 76712 |
| JOHN W. RODGERS & | ERLINE F. RODGERS, JT TEN | 449 COUNTY ROAD 40 WEST | | | PRATTVILLE | AL | 36067 | 8065 |
| JOHN W. SALLIS & | MARILYN SALLIS TTEES | JOHN W SALLIS TRUST | U/A DTD 10-13-98 | 3826 TAHOE CIRCLE DR | SPRINGDALE | AR | 72762 | 7000 |
| JOHN W. SANDERS | 13807 SOUTH PARK DRIVE | | | | MAGALIA | CA | 95954 | 9599 |
| JOHN W. SCHOONENBERG TRUSTEE | JOHN W. SCHOONENBERG & IONA H. | SCHOONENBERG FAMILY TRUST | 8545 W. BELOIT RD. #2007 | | WEST ALLIS | WI | 53227 | 3773 |
| JOHN W. WOODRUFF | 312 MILL RACE LANE | | | | NEWTOWN | PA | 18940 | 2810 |
| JOHN W. ZICK TTEE | JOHN W ZICK REVOCABLE TRUST | U/A/D 10/30/98 | 9 HARBOR LANE | | KEY LARGO | FL | 33037 | 3715 |
| JOHN W.R. BOYLE | 3048 EAST STELLA LANE | | | | PHOENIX | AZ | 85016 | 2243 |
| JOHN WACHTER & LAURA WACHTER | TR JOHN WACHTER & LAURA WACHTER | REVOCABLE LIVING TRUST | UA 04/14/04 | 14446 IVANHOE DR | WARREN | MI | 48088 | 3894 |
| JOHN WADE | 1630 AMOS HAMLETT RD | | | | PULASKI | TN | 38478 |
| JOHN WADE JR | 2001 CHURCH ST | | | | FLINT | MI | 48503 | 3941 |
| JOHN WADE MEARS | 1269 LESTER | | | | YPSILANTI | MI | 48198 | 6471 |
| JOHN WAGAR | 2324 WEATHERLY CT | | | | JONESBORO | GA | 30236 |
| JOHN WAGENBACH | 2416 SOUTHWAY DR | | | | COLUMBUS | OH | 43221 | 3724 |
| JOHN WAGLE | 13706 RIVERWALK AVENUE | APARTMENT 103 | | | CHESTER | VA | 23836 |
| JOHN WAGNER | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 23 LAUREL CT | | MAHWAH | NJ | 07430 |
| JOHN WAGNER | CUST PAMELA JEAN WAGNER UGMA NJ | 23 LAUREL CT | | | MAHWAH | NJ | 07430 | 1446 |
| JOHN WAGONER | 16281 MATILLIJA DR | | | | LOS GATOS | CA | 95030 |
| JOHN WALKER | 21636 SUNNYSIDE | | | | ST CLAIR SHORES | MI | 48080 |
| JOHN WALKER CROFTS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 12 SUMMIT ST | | BATAVIA | NY | 14020 |
| JOHN WALKER DOYLE C/F | HOLLY MARIE DOYLE | UNDER THE TX UNIF TRSF | TO MINORS ACT | 1529 19TH AVENUE N | TEXAS CITY | TX | 77590 | 5218 |
| JOHN WALL | TOD DTD 01/13/2009 | 2004 E CEDAR AVE | | | LAS VEGAS | NV | 89101 | 4150 |
| JOHN WALL | TR THE WALL FAMILY TRUST | UA 09/09/71 | 2120 FOREST AVE | | SAN JOSE | CA | 95128 | 1478 |
| JOHN WALLACE & | ELIZABETH ANN WALLACE | PO BOX 489 | | | COLUMBIA | CA | 95310 |
| JOHN WALLACE HAMMOND AND | SUE M HAMMOND JTWROS | 568 FREEDOM BLVD | | | COATESVILLE | PA | 19320 | 1563 |
| JOHN WALLACE KIRKBRIDE TR | GARY W KIRKBRIDE TTEE | U/A DTD 11/15/1990 | 4924 ROCK SPRING RD | | ARLINGTON | VA | 22207 | 2750 |
| JOHN WALLACE LUM | CUST JONATHAN J LUM UGMA CA | 2956 DOLORES WAY | | | BURLINGAME | CA | 94010 | 5719 |
| JOHN WALLACE MCKEE JR TTEE & | SUSAN LOYS BARFIELD TTEE | REV TRUST U/A DTD 03/11/1996 | 3310 46TH ST | | LUBBOCK | TX | 79413 | 3524 |

| Name | | | | | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| JOHN WALLACE SHORB | 5303 SHERRILL AVE | | | | CHEVY CHASE | MD | 20815 | 3718 |
| JOHN WALLER | 3214 EASTBEND COURT | | | | ABINGDON | MD | 21009 | |
| JOHN WALTER HART | SOUTHWEST SECURITIES INC | 917 CREEK CROSSING | | | COPPELL | TX | 75019 | |
| JOHN WALTER HENNESSY | TOD MARY ANN HENNESSY | SUBJECT TO STA TOD RULES | 16 HORSESHOE COURT | | MONROE TOWNSHIP | NJ | 08831 | 2368 |
| JOHN WALTER PETERMAN | CUST JOHN MOFFATT | PETERMAN UGMA MD | 1801 IRVING AVE S | | MINNEAPOLIS | MN | 55403 | 2822 |
| JOHN WALTER SEIGAL & | MRS DOROTHY DUVAL SEIGAL JT TEN | PO BOX 1131 | | | SLOUGHOUSE | CA | 95683 | 1131 |
| JOHN WALTER THOMAS & | JANA LEIGH THOMAS | 2783 MABRY RD NE | | | ATLANTA | GA | 30319 | |
| JOHN WALTER WEISER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 350 | | FRIANT | CA | 93626 | |
| JOHN WALTERS | 23001 DOREMUS | | | | SAINT CLAIR SHORES | MI | 48080 | |
| JOHN WALTERS & | MARGARET WALTERS TEN ENT | 4105 GRANITE AVENUE | | | BALTIMORE | MD | 21206 | 2533 |
| JOHN WARD | 13683 S TYREE | | | | PEARCE | AZ | 85625 | |
| JOHN WARD | CUST MARY CATHERINE WARD UGMA CA | 19002 GORDON LANE | | | YORBA LINDA | CA | 92886 | 4214 |
| JOHN WARDELL | 288 RAINTREE DRIVE | | | | ARNOLD | MD | 21012 | |
| JOHN WARMANEN | 4878 N KENMORE AVE | APT 1S | | | CHICAGO | IL | 60640 | |
| JOHN WARNEK | 242 PINE STREET | | | | OLD FORGE | PA | 18518 | |
| JOHN WARNER IV | 121 SOUTH CENTER ST. | | | | CLINTON | IL | 61727 | 1917 |
| JOHN WARNER JR & | W T HAMPTON EX | UW GLEN RINEHART | 308 W CHURCH ST | | UNION CITY | TN | 38261 | 3710 |
| JOHN WARREN | 9536 PRINCETON SQUARE BLV. | APT #1008 | | | JACKSONVILLE | FL | 32256 | |
| JOHN WARREN DICKINSON | CHARLES SCHWAB & CO INC CUST | 156 E CEDAR ST | | | PULASKI | WI | 54162 | 9231 |
| JOHN WARREN INCE | CHARLES SCHWAB & CO INC CUST | 814 W 27TH | | | INDEPENDENCE | MO | 64052 | |
| JOHN WARREN PILGRIM | 438 DUNCAN ST | | | | SAN FRANCISCO | CA | 94131 | 1925 |
| JOHN WARWICK | 4027 SPARROW HAWK ROAD | | | | MELBOURNE | FL | 32934 | |
| JOHN WASHINGTON | 3445 VIRGINIA DR | | | | COLUMBIAVILLE | MI | 48421 | 9367 |
| JOHN WASILEWSKI | CUST JOSHUA WASILEWSKI UGMA VT | PO BOX 127 | | | BELMONT | VT | 05730 | |
| JOHN WATERS | 234 COBBLECREEK LN | | | | GRAYSON | GA | 30017 | |
| JOHN WATKINS | 5202 W CHOLLA ST | | | | GLENDALE | AZ | 85304 | |
| JOHN WATTERS & DOROTHY WATTERS | CO-TTEES U/A DTD 08/22/94 | WATTERS FAMILY TRUST | PO BOX 112 | | LOVELACEVILLE | KY | 42060 | |
| JOHN WAY | 4145 COUNCIL OAK | | | | LAS CRUCES | NM | 88011 | |
| JOHN WAY & | PAMELA WAY | JT TEN | 69 MEADOWLAND DRIVE | | GAYLORDSVILLE | CT | 06755 | 1102 |
| JOHN WAYNE ELMORE | 7358 GALLOWAY AVE | | | | INDIANAPOLIS | IN | 46250 | |
| JOHN WAYNE GRANDINETTI | 3 HYATT DRIVE | | | | WARREN | PA | 16365 | |
| JOHN WAYNE JACKSON | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD | 10178 RED TAIL DR | | FISHERS | IN | 46037 | |
| JOHN WAYNE MORRIS | 140 PINE VALLEY DR | | | | STANLEY | NC | 28164 | 9507 |
| JOHN WAYNE PINKSTON & | VICKIE SAUDERS PINKSTON | 808 POPLAR FOREST CT | | | CHESAPEAKE | VA | 23322 | |
| JOHN WAYNE RUPLEY | CHARLES SCHWAB & CO INC CUST | 104 BAILEY DR | | | NORTH WALES | PA | 19454 | |
| JOHN WAYNE SHERECK | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 1706 UNIVERSITY AVE | | GRAND FORKS | ND | 58203 | |
| JOHN WAYNE TEASLEY | 1642 J P HENNESSEY DR | | | | LA VERGNE | TN | 37086 | 3523 |
| JOHN WAYNE TURNER | 233 E. MEADE ROAD | | | | POLLOCK | LA | 71467 | 3036 |
| JOHN WAYNE WELLS | 9373 GREENSPORT RD | | | | ASHVILLE | AL | 35953 | 4454 |
| JOHN WAYTOUGH | RR #3 | 3536 TRULLS RD | | COURTICE ON L1E 2L2 | | | | |
| JOHN WEARNE SHANER | IRREVOCABLE TR | JOHN W SHANER TTEE | U/A DTD 11/13/2000 | 2441 SOUTH 191ST CIRCLE | OMAHA | NE | 68130 | 2921 |
| JOHN WEBB | 33410 NANCY | | | | LIVONIA | MI | 48150 | 2666 |
| JOHN WEIRICH | 2657 E YARMOUTH COURT | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| JOHN WEISS | 15 BUCKINGHAM RD | | | | MERRICK | NY | 11566 | 3713 |
| JOHN WEISS | 536 FAIRFIELD NW | | | | GRAND RAPIDS | MI | 49504 | |
| JOHN WEISS JR | 630 BERLIN ROAD | | | | VOORHEED | NJ | 08043 | 1493 |
| JOHN WEISSERT | 5402 W UNIVERSITY BLVD | | | | DALLAS | TX | 75209 | 5016 |
| JOHN WEISSMANN | 5128 FLAMETREE CT | | | | SAINT LOUIS | MO | 63129 | 2415 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHN WEITH | 6 TRENT RD | | | HAWTHORNWOODS | IL | 60047 |
| JOHN WEITZ & | PATRICIA R WEITZ JT TEN | 142 KUAILIMA DR | | KAILUA | HI | 96734 | 3221 |
| JOHN WEIX | 8344 S HOWELL AVENUE | | | OAK CREEK | WI | 53154 | 2925 |
| JOHN WELCH WETHERALD | 763 E CONFEDERATE AVE SE | | | ATLANTA | GA | 30312 | 3712 |
| JOHN WELDON JR | 14160 E TYLER DRIVE | | | PLYMOUTH | MI | 48170 | 2374 |
| JOHN WELGE | CUST LOGAN MATTHEW WELGE UGMA TX | #1 RIDGETOP DR | | ST LOUIS | MO | 63117 | 1021 |
| JOHN WELLINGTON | 155 JOSEPHINE PK RD | | | WAYCROSS | GA | 31503 |
| JOHN WELLS | 10716 CHIPPENHOOK CT | | | AUSTIN | TX | 78748 |
| JOHN WELLS | CUST JAMES WELLS U/THE ILLINOIS | UNIFORM GIFTS TO MINORS ACT | 15888 NW CACHE ROAD | CACHE | OK | 73527 |
| JOHN WELLS BOYD | 1405 W 52ND ST | | | INDIANAPOLIS | IN | 46228 | 2316 |
| JOHN WENDELL PLEASANT | 1420 HAYS PARK AVE | | | KALAMAZOO | MI | 49001 | 3920 |
| JOHN WENDKOS | CASTLE DEALERSHIPS | 120 S. DUPONT HIGHWAY | | NEW CASTLE | DE | 19720 | 4128 |
| JOHN WENDORFF & | DONNA WENDORFF TEN COM | 409 NATCHEZ TRACE | | SPRINGFIELD | IL | 62707 | 8030 |
| JOHN WENNING | 6421 SHENANDOAH WAY | | | MADISON | WI | 53705 | 2542 |
| JOHN WESLEY BATMAN JR | 114 E CEDAR STREET | | | TARPON SPGS | FL | 34689 |
| JOHN WESLEY BLAIR | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 3008 WESTVIEW DR. | GREENVILLE | NC | 27834 |
| JOHN WESLEY BLANKENSHIP | SR & DELORES C | BLANKENSHIP JTTEN | 150 DESERT ROSE DRIVE | TAZEWELL | VA | 24651 | 9120 |
| JOHN WESLEY BLANKENSHIP JR | 142 MEREDITH LANE | | | TAZEWELL | VA | 24651 | 9689 |
| JOHN WESLEY BROWN | 3717 PLUMCREST | | | ALBANY | GA | 31705 | 6317 |
| JOHN WESLEY DAVENPORT | 1602 OAKWOOD DR | | | NORMAN | OK | 73069 |
| JOHN WESLEY ELLIOTT III IRA | FCC AS CUSTODIAN | U/A DTD 4/30/85 | 13602 BERMUDA ORCHARD LN | CHESTER | VA | 23836 | 5732 |
| JOHN WESLEY FISKE | 95 PRAIRIE ST | | | WEST CONCORD | MA | 01742 | 2955 |
| JOHN WESLEY GABRIEL | 45 LEEARDEN RD | | | HERSHEY | PA | 17033 | 2186 |
| JOHN WESLEY GLASS | 21 PROSPECT ST UNIT 2 | PARRY SOUND ON  P2A 2B5 | CANADA | | | |
| JOHN WESLEY HUMPHRIES JR AND | ROSE A HUMPHRIES JTWROS | 7310 HICKORY RD | | PETERSBURG | VA | 23803 | 1321 |
| JOHN WESLEY LARRIS | 1267 SW 115TH WAY | | | DAVIE | FL | 33325 | 4550 |
| JOHN WESLEY MAURER | 49511 COOKE AVE | | | PLYMOUTH | MI | 48170 | 2883 |
| JOHN WESLEY MCCOY IRA | FCC AS CUSTODIAN | 802 E JOYCE ST | | BISHOP | TX | 78343 | 2919 |
| JOHN WESLEY REAM JR | 53811 FRANKLIN DR | | | SHELBY TWP | MI | 48316 | 2311 |
| JOHN WESLEY SUMEMRS II | 3346 TERESA COURT | | | PERRY | OH | 44081 |
| JOHN WESLEY TODD IV | 1015 CARRIAGE DR | | | HARRISBURG | VA | 22801 | 9688 |
| JOHN WESLEY TURNER JR | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 7479 STATE HWY #19 | ADA | OK | 74820 |
| JOHN WESLEY WHITTLESEY | PO BOX 562 | | | WINNETKA | IL | 60093 | 0562 |
| JOHN WESOLOWSKY | 1507 N WOOD AVE | | | LINDEN | NJ | 07036 | 3846 |
| JOHN WESS SPENCE JR | 2600 RIVER OAKS DRIVE | | | MONROE | LA | 71201 |
| JOHN WEST | 2024 QUAIL CREEK DR | APT 507 | | LAREDO | TX | 78045 | 8259 |
| JOHN WEST | 745 CHESTERVILLE ROAD | | | MINERAL WELLS | WV | 26150 |
| JOHN WEST JR | 3912 W METAIRIE AVE | | | METAIRIE | LA | 70001 | 4956 |
| JOHN WEY | 119 COUNTY LINE RD | | | HARWINGTON | CT | 06791 | 1519 |
| JOHN WHALEN | 5941 CARMAN STREET | NIAGARA FALLS ON  L2J 1S2 | CANADA | | | |
| JOHN WHALEN | 756 S ROBERTS ST | | | JACKSON | MI | 49203 | 2131 |
| JOHN WHEELER | 205 MCDANIEL DRIVE | | | PURCELLVILLE | VA | 20132 |
| JOHN WHEELER | 6168 CARNEGIE | | | FRESNO | CA | 93722 |
| JOHN WHETTEN & | BECKY WHETTEN | 2383 IRONWOOD PL | | ALAMO | CA | 94507 |
| JOHN WHITE | 175 ANDREW JACKSON CIR | | | FLORENCE | MS | 39073 |
| JOHN WHITFIELD JOHNSON | IRA | 404 HAPPY HOLLOW RD | | FORTSON | GA | 31808 |
| JOHN WHITNEY BOSWELL | 5207 WINTERS CHAPEL ROAD | | | ATLANTA | GA | 30360 | 1447 |
| JOHN WHITNEY NIXON JR | 1370 POND VIEW LN | | | NEWTON SQUARE | PA | 19073 | 2716 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHN WIBLYI | 205 FALLS BROOK ROAD | | | | BRISTOL | CT | 06010 | 2663 |
| JOHN WICKLEIN | 246 S MARION ST #2C | | | | OAK PARK | IL | 60302 | |
| JOHN WIEGAND JR | 6490 KING ROAD ROUTE #1 | | | | BRIDGEPORT | MI | 48722 | 9612 |
| JOHN WIESNER | P.O. BOX 2348 | | | | CONROE | TX | 77305 | 2348 |
| JOHN WIGGINS | 17918 EAST RD | | | | HUDSON | FL | 34667 | |
| JOHN WIGTON | 1822 GILPIN AVE. | | | | WILMINGTON | DE | 19806 | |
| JOHN WILCHOWYJ | 12676 GALLAGHER | | | | DETROIT | MI | 48212 | 2300 |
| JOHN WILDER | BOX 8 | | | | MENDOCINO | CA | 95460 | 0008 |
| JOHN WILFORD COX | 3314 MORTON STREET | | | | ANDERSON | IN | 46016 | 5089 |
| JOHN WILGOSIEWICZ | 5558 S MASSASOIT | | | | CHICAGO | IL | 60638 | 2834 |
| JOHN WILKES | 122 ORLANDO BLVD | | | | TOMS RIVER | NJ | 08757 | 6137 |
| JOHN WILKES | 307 ARLONCOURT RD | | | | SEASIDE | CA | 93955 | |
| JOHN WILKINS UPP | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | PO BOX 703 | | CECILTON | MD | 21913 | |
| JOHN WILL SPECK JR | CGM IRA CUSTODIAN | 1111 ITASCA | | | PLAINVIEW | TX | 79072 | 6051 |
| JOHN WILLAIMS | 160 TALL TREE | | | | KINGSPORT | TN | 37663 | |
| JOHN WILLARD MCCRADY | 910 N TAWAS LAKE RD | | | | EAST TAWAS | MI | 48730 | 9772 |
| JOHN WILLFORD | 1237 CLOVER LANE | | | | WALNUT CREEK | CA | 94595 | 1409 |
| JOHN WILLIAM ADAMS | 402 HIGH ST | | | | BETHLEHEM | PA | 18018 | 6104 |
| JOHN WILLIAM ALLISON & | SARAH JANE WEIGANDT TR | UA 12/02/1988 | WILLIAM J ALLISON TRUST | 1435 CHICKASAW DR | LONDON | OH | 43140 | |
| JOHN WILLIAM AMLING TTEE | BEATRICE LABAHN AMLING TRUST | DTD 2/8/90 | 32200 SW FR PRAIRIE RD C-329 | | WILSONVILLE | OR | 97070 | 7464 |
| JOHN WILLIAM AMROZEWICZ & | MARYANN AMROZEWICZ | 707 DREW AVE | | | LANOKA HARBOR | NJ | 08734 | |
| JOHN WILLIAM BAIN JR | 4100 GUINN RD | | | | KNOXVILLE | TN | 37931 | 2813 |
| JOHN WILLIAM BATEMAN | JOHN WILLIAM BATEMAN & GLENUS | 1300 CRYSTAL DR APT 1003 | | | ARLINGTON | VA | 22202 | |
| JOHN WILLIAM BEATTY JR | JOHN W BEATTY, JR TRUST | 3295 LA MESA DR APT 3 | | | SAN CARLOS | CA | 94070 | |
| JOHN WILLIAM BECKER | 123 MADISON ST | | | | VASSAR | MI | 48768 | 1217 |
| JOHN WILLIAM BEEMAN | 21 JIB ST APT 5 | | | | MARINA DEL REY | CA | 90292 | |
| JOHN WILLIAM BUDA JR & | SUSAN MARIE MUER | 23016 PLEASANT ST | | | SAINT CLAIR SHORES | MI | 48080 | |
| JOHN WILLIAM BURGESS | 2447 TWIN OAKS DRIVE | | | | CLEVELAND | TN | 37323 | 7161 |
| JOHN WILLIAM CARR JR | 5470 SECOR RD | | | | IDA | MI | 48140 | 9721 |
| JOHN WILLIAM CHAPEL | ATTN BRIAN CHAPEL | 56604 GREENLAWN AVE | | | OSCEOLA | IN | 46561 | 9307 |
| JOHN WILLIAM CONNELL | 448 NW 50 BLVD | | | | GAINESVILLE | FL | 32607 | |
| JOHN WILLIAM CORCORAN JR & | JOHN W CORCORAN III | 1953 WESTBORO LOOP | | | LEHIGH ACRES | FL | 33972 | |
| JOHN WILLIAM DALTON III | 1100 SNEED RD | | | | FRANKLIN | TN | 37069 | 6938 |
| JOHN WILLIAM DENSON JR | 301 FOUNDERS DRIVE | | | | BARNESVILLE | GA | 30204 | 1821 |
| JOHN WILLIAM DICKSON | 305 DEEP WILLOW DR | | | | EXTON | PA | 19341 | 3034 |
| JOHN WILLIAM DIFUNTORUM & | JAMIE MARIE DIFUNTORUM | 1941 PAGODA CT | | | TRACY | CA | 95376 | |
| JOHN WILLIAM EGGERS | 2421 WALNUT GROVE AVE | | | | SAN JOSE | CA | 95128 | |
| JOHN WILLIAM FEHR & | CYNTHIA MOORE FEHR | TR WILL & CYNTHIA FEHR TRUST | UA 3/19/98 | 468 13TH AVENUE | SALT LAKE CITY | UT | 84103 | 3229 |
| JOHN WILLIAM FLEIG | CHARLES SCHWAB & CO INC CUST | 820 MAYFLOWER AVE | | | INVERNESS | FL | 34452 | |
| JOHN WILLIAM FOX & JOAN FOX | TR JOHN W FOX & JOAN FOX # 2004-4 | REVOCABLE TRUST | UA 08/16/04 | 1008 TROY-OFALLON RD | TROY | IL | 62294 | 2400 |
| JOHN WILLIAM FRAZER & | RUTH STAGG FRAZER JT TEN | 14485 ST ANDREWS LN | | | ASHLAND | VA | 23005 | 3175 |
| JOHN WILLIAM FROST | 220 RAVINE RIDGE DR | | | | POWELL | OH | 43065 | 9351 |
| JOHN WILLIAM GARBER | 15300 GAMECOCK ROAD | | | | MIDLOTHIAN | VA | 23112 | 5314 |
| JOHN WILLIAM GIUSTI | 707 N CUMMINGS AVE | | | | BARTLESVILLE | OK | 74006 | |
| JOHN WILLIAM GLACE | 524 W BRECKENRIDGE | | | | FERNDALE | MI | 48220 | 2910 |
| JOHN WILLIAM GOODLOW | 57 BENEDICT STREET | | | | CASTLETON-ON-HUDSON | NY | 12033 | 1119 |
| JOHN WILLIAM GUSTWILLER | 21295 KAMMEYER | | | | DEFIANCE | OH | 43512 | |
| JOHN WILLIAM HAYDEN | 11400 SPICER | | | | PLYMOUTH | MI | 48170 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN WILLIAM HEIM | PO BOX 5560 | | | | BERKELEY | CA | 94705 | 0560 |
| JOHN WILLIAM HESS | CHARLES SCHWAB & CO INC CUST | 2693 WALNUT CREEK RD | | | DECORAH | IA | 52101 |
| JOHN WILLIAM HEY IRA | FCC AS CUSTODIAN | 1146 NORTH 650TH ROAD | | | BALDWIN CITY | KS | 66006 | 7269 |
| JOHN WILLIAM HOLDEN | 210 ROBERT ST. | | | | EAST PEORIA | IL | 61611 | 4756 |
| JOHN WILLIAM HOOD | 131 NEWBERRY AVE APT2N | | | | LIBERTYVILLE | IL | 60048 |
| JOHN WILLIAM HOWARD | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4923 CLINE RD | | LA MESA | CA | 91941 |
| JOHN WILLIAM JOHNSTON | 676 THE VLG | | | | REDONDO BEACH | CA | 90277 |
| JOHN WILLIAM KONCEL AND | JOHN ANTHONY KONCEL JTWROS | 3821 GROVE | | | BROOKFIELD | IL | 60513 | 2154 |
| JOHN WILLIAM KURTZ SR | CUST JOHN W KURTZ JR A | MINOR U/ART 8-A OF PERSONAL | PROPERTY LAW OF NEW YORK | PO BOX 782 | RAMONA | CA | 92065 | 0782 |
| JOHN WILLIAM LANIER | 4358 TIMUQUANA RD #141 | | | | JACKSONVILLE | FL | 32210 |
| JOHN WILLIAM LEWIS | 1900 CANFIELD RD | | | | YOUNGSTOWN | OH | 44511 | 3027 |
| JOHN WILLIAM MAGLEY | 2103 SHADY BREEZE LANE | | | | LEAGUE CITY | TX | 77573 | 5321 |
| JOHN WILLIAM MATUS TR | UA 06/28/95 | JOHN WILLIAM MATUS REV TRUST | 888 THERESA LN | | CHICAGO HEIGHTS | IL | 60411 |
| JOHN WILLIAM MAY | CGM IRA ROLLOVER CUSTODIAN | 2258 E. WOLF VALLEY RD. | | | CLINTON | TN | 37716 | 6172 |
| JOHN WILLIAM MC CLEAN | 602 STACY CT | | | | TOWSON | MD | 21286 | 2939 |
| JOHN WILLIAM MCKOANE | 7100 N TRAVERSE AVE | | | | CLOVIS | CA | 93619 | 9075 |
| JOHN WILLIAM MILLER | 2124 S HERALD RD | | | | SPOKANE | WA | 99206 |
| JOHN WILLIAM MORTON | 702 E NORTHRIDGE AVE | | | | GLENDORA | CA | 91741 |
| JOHN WILLIAM MOTT | 7025 BOBHIRD DR | | | | SAN DIEGO | CA | 92119 |
| JOHN WILLIAM MOWAT & | KRISTIN REAMS MOWAT | 1617 127TH AVE SE | | | BELLEVUE | WA | 98005 |
| JOHN WILLIAM NEWMAN | 1313 E LEE ST | | | | DAWSON | GA | 31742 | 1846 |
| JOHN WILLIAM PALMER | 723 W. FIRST STREET | | | | AVISTON | IL | 62216 | 3468 |
| JOHN WILLIAM PETERSON | 6374 TWIN OAKS LANE | | | | VILLAGE OF LISLE | IL | 60532 | 3250 |
| JOHN WILLIAM RICE TTEE | JOHN WILLIAM RICE REV. TRUST | U/A/D 02-26-2008 | 13400 GOLF POINTE DRIVE | | PORT CHARLOTTE | FL | 33953 | 4687 |
| JOHN WILLIAM ROXBOROUGH | 680 ASPEN RD | PICKERING ON  L1V 3Z1 | CANADA | | | | |
| JOHN WILLIAM SCHMITS | CHARLES SCHWAB & CO INC CUST | 9 PINE HOLW | | | MENDON | NY | 14506 |
| JOHN WILLIAM SCHMITT | 3210 WOLF MEADOW | | | | SWANSEA | IL | 62226 | 2309 |
| JOHN WILLIAM SPELLMAN IV | 1 SOUTH 601 VERDUN DRIVE | | | | WINFIELD | IL | 60190 |
| JOHN WILLIAM SPRADLIN | CHARLES SCHWAB & CO INC CUST | 291 N RIVER ST | | | GUILFORD | CT | 06437 |
| JOHN WILLIAM SPRADLIN & | MARY BUCCILLI SPRADLIN | 291 N RIVER ST | | | GUILFORD | CT | 06437 |
| JOHN WILLIAM STRUBLE JR | JOHN WILLIAM STRUBLE JR LIVING | 100 CHANNING DR | | | LITTLE RIVER | SC | 29566 |
| JOHN WILLIAM THIERS | 7 WATCH WATER CLOSE | | | | PLYMOUTH | VA | 23703 | 2276 |
| JOHN WILLIAM THOMAS | 390 FIRETOWER RD | | | | HILLSBORO | GA | 31038 | 4506 |
| JOHN WILLIAM TROY | 2 MOONLIGHT COURT | | | | MILLSTONE TOWNSHIP | NJ | 08510 |
| JOHN WILLIAM VON HOLLE | 5889 CLARENDON SPRINGS PL | | | | CENTREVILLE | VA | 20121 |
| JOHN WILLIAM WALSTON | 9542 WINDROSE LANE | | | | GRANITE BAY | CA | 95746 | 6486 |
| JOHN WILLIAM WARREN | 1816 MALLARD DRIVE | | | | LONDON | KY | 40741 | 9748 |
| JOHN WILLIAM WHITE | 3301 MESSERSMITH RD | | | | YORK | PA | 17408 |
| JOHN WILLIAM WYSONG | CHARLES SCHWAB & CO INC CUST | 359 NORTHRIDGE RD | | | CIRCLEVILLE | OH | 43113 |
| JOHN WILLIAM WYSONG & | CAROL ANN WYSONG | 359 NORTHRIDGE RD | | | CIRCLEVILLE | OH | 43113 |
| JOHN WILLIAMS | 1006 MARONEY ROAD | PO BOX 263 | | | RED CREEK | NY | 13143 |
| JOHN WILLIAMS | 133 URBAN ST | | | | BUFFALO | NY | 14211 | 1360 |
| JOHN WILLIAMS | 16417 WALDEN AVE | | | | CLEVELAND | OH | 44128 |
| JOHN WILLIAMS | 508 HARVESTVIEW NORTH | | | | MOUNT JOY | PA | 17552 |
| JOHN WILLIAMS & | 7424 POSSUM HILL RD | | | | WORDEN | IL | 62097 | 2114 |
| JOHN WILLIAMS & | JOYCE WILLIAMS JTWROS | 322 ITHACA AVE | | | DELRAN | NJ | 08075 | 1136 |
| JOHN WILLIAMS JADUS & | KATHERINE L JADUS JT TEN | 67761 TULANE RD | | | ST CLAIRSVILLE | OH | 43950 | 9734 |
| JOHN WILLIAMSON | 379 DUSTY TRAIL DR | | | | NORTH | SC | 29112 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN WILLIAMSON | 3906 LAGUNA AVE | | | | OAKLAND | CA | 94602 3008 |
| JOHN WILLIE GRAY | 6156 TITAN DR | | | | MT MORRIS | MI | 48458 2616 |
| JOHN WILLIE PAYNE | 1718 W PIERSON RED APT18 | | | | FLINT | MI | 48504 |
| JOHN WILLIS | 144 CORI LANE | | | | VERSAILLES | IN | 47042 0518 |
| JOHN WILLIS | 620 EISERMAN AVE | | | | BRANSON | MO | 65616 2040 |
| JOHN WILMARTH HUNTER & | NEVA J HUNTER JT TEN | 2270 CLEAR CREEK RD | | | MARION | NC | 28752 6436 |
| JOHN WILSON | 10300 HORTON | | | | OVERLAND PARK | KS | 66207 |
| JOHN WILSON | 11202 N IRISH RD | | | | OTISVILLE | MI | 48463 9451 |
| JOHN WILSON | 15918 STUARTS DRAFT CT | | | | CHARLOTTE | NC | 28278 |
| JOHN WILSON | 1805 WINFORD RD | | | | BALTIMORE | MD | 21239 3733 |
| JOHN WILSON | 212 DOUGLAS DRIVE | | | | BELLEVUE | NE | 68005 2455 |
| JOHN WILSON | 3800 SHAMROCK DR | | | | CHARLOTTE | NC | 28215 3220 |
| JOHN WILSON | 505 HURRICANE HILL | | | | WARREBSBURG | MO | 64093 |
| JOHN WILSON | 699 ST. ANDREWS CHURCH RD. | | | | HENDERSON | NC | 27537 |
| JOHN WILSON | 8 WHITTIER PLACE, 19A | | | | BOSTON | MA | 02114 |
| JOHN WILSON | CUST MARY E WILSON U/THE WISCONSIN | U-G-M-A | C/O M W SKWIERAWSKI | 124 N KANE | BURLINGTON | WI | 53105 1842 |
| JOHN WILSON | CUST TABOR WILSON UTMA VT | 2138 GERMAN FLATS RD | | | FAYSTON | VT | 05673 |
| JOHN WILSON | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 11202 N IRISH ROAD | | OTISVILLE | MI | 48463 9451 |
| JOHN WILSON SMITH | 1121 WHITFIELD BLVD | | | | WEST LAWN | PA | 19609 1137 |
| JOHN WILTSHIRE SNYDER | BOX 190 | | | | HAGERSTOWN | MD | 21741 0190 |
| JOHN WINDER | 2622 FAIRVIEW AVE | | | | JANESVILLE | IA | 50647 |
| JOHN WINDHAM | 1620 NORTH PINE ST | | | | DERIDDER | LA | 70634 2420 |
| JOHN WINGERTER | 1438 PROSPECT ROAD | | | | PITTSBURGH | PA | 15227 |
| JOHN WINIARSKI JR | 185PARK DRIVE | | | | KENSINGTON | CT | 06037 3814 |
| JOHN WINNER | 395 SUNNYHILL AVE. | | | | FRANKLINVILLE | NJ | 08322 |
| JOHN WINNICKI & | CASSIE E WINNICKI JT TEN | 1807 BUTLER AVE | PO BOX 1079 | | TYBEE ISLAND | GA | 31328 1079 |
| JOHN WINSLOW | 435 E 85TH ST # 3K | | | | NEW YORK | NY | 10028 6379 |
| JOHN WISEMAN | 374 DANSWORTH RD | | | | YOUNGSTOWN | NY | 14174 1319 |
| JOHN WISNER | 5693 TENNESSEE CITY RD | | | | MC EWEN | TN | 37101 |
| JOHN WISNIEWSKI | 309 MANAPAQUA AVE | | | | LAKEHURST | NJ | 08733 |
| JOHN WISWELL MEADER JR TTEE | FBO JOHN W. MEADER, JR TRUST | U/A/D 02/24/95 | 1 S 261 PINE LANE | | LOMBARD | IL | 60148 |
| JOHN WM PATRICK | 4352 SHIRLEY LANE | | | | SALT LAKE CITY | UT | 84124 3742 |
| JOHN WM PATRICK | TR CATHERINE P ADAMSON U/W | WILLIAM C PATRICK | 4352 SHIRLEY LANE | | SALT LAKE CITY | UT | 84124 3742 |
| JOHN WOHLFART AND | GRACE WOHLFART REV TRUST | GRACE E WOHLFART TRUSTEE | UAD 12/14/99 | 2203 SE 9TH TERR | CAPE CORAL | FL | 33990 3274 |
| JOHN WOLF | 141 EUSTON ROAD | | | | GARDEN CITY | NY | 11530 1238 |
| JOHN WOLF | SUSAN WOLF JT TEN | 13419 MEADOW LANE | | | PLAINFIELD | IL | 60585 6723 |
| JOHN WOLFSON & | LOIS WOLFSON JT TEN | 3232 MAPLE LEAF DR | | | GLENVIEW | IL | 60025 1125 |
| JOHN WOLLENBURG | 11935 RILEY DR | UNIT 4 | | | ZIONSVILLE | IN | 46077 8194 |
| JOHN WOOD | 324 PROVIDENCE DRIVE | | | | JACKSONVILLE | NC | 28546 |
| JOHN WOOD | 5 LEDGEWOOD WAY | UNIT 20 | | | PEABODY | MA | 01960 |
| JOHN WOOD | 8 LOBLOLLY CT. | APT. 205 | | | WINTER SPRINGS | FL | 32708 |
| JOHN WOODHAMS | #1001 | 8171 BAY COLONY DR | | | NAPLES | FL | 34108 7564 |
| JOHN WOODS | 1869 CAMINO A LOS CERROS | | | | MENLO PARK | CA | 94025 |
| JOHN WOODS | 3490 HELL FOR CERTAIN RD | | | | HYDEN | KY | 41749 8190 |
| JOHN WOOLF | 701 FLAGSHIP TERRACE | | | | TINTON FALLS | NJ | 07753 7777 |
| JOHN WOOTEN & | SUZANNE MACKSOUD WOOTEN JT TEN | 143 MARKET ST | | | ANNAPOLIS | MD | 21401 2628 |
| JOHN WORDEN | 3281 NOYAC RD | | | | SAG HARBOR | NY | 11963 |
| JOHN WORDEN | SUITE 1200 507 S GAY ST | | | | KNOXVILLE | TN | 37902 1504 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN WORTHYLAKE | 2218 ARCTIC CIR | | | | MEDFORD | OR | 97504 |
| JOHN WOUTERS | 5601 SEMINARY ROAD 2111N | | | | FALLS CHURCH | VA | 22041 |
| JOHN WOYTOWICZ | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 70 PLEASANT STREET | | GARDINER | ME | 04345 |
| JOHN WRIGHT | 24 MARY MUSGROVE DRIVE | | | | SAVANNAH | GA | 31410 |
| JOHN WRIGHT | 2532 VINE ST. APT 10 | | | | LINCOLN | NE | 68503 |
| JOHN WRIGHT | 608 CHERRY AVE | | | | BIG RAPIDS | MI | 49307 | 2502 |
| JOHN WRIGHT & | DOROTHY WRIGHT JT TEN | 16 COMSTOCK BRIDGE | | | COLCHESTER | CT | 06415 | 2621 |
| JOHN WRIGHT CRAWFORD | 30833 PRIMROSE | | | | WARREN | MI | 48088 | 5945 |
| JOHN WYCHE | 861 MAPLEWOODS CIRCLE | | | | PENSACOLA | FL | 32534 | 4153 |
| JOHN WYRICK | 5963 TOWNSEND | | | | DETROIT | MI | 48213 | 2472 |
| JOHN XUZHI ZHANG | CHARLES SCHWAB & CO INC.CUST | 34612 ARROYO DR. | | | UNION CITY | CA | 94587 |
| JOHN Y CHENG & | DELIA CHENG | 10 LAVELLE LN | | | FRAMINGHAM | MA | 01701 |
| JOHN Y CHOI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 13703 LAYTON HILLS DR | | CYPRESS | TX | 77429 |
| JOHN Y HOU | 10 CHESTNUT STREET, APT. 2102 | | | | EXETER | NH | 03833 |
| JOHN Y KENNEDY | 3808 JAMES DRIVE | | | | METAIRIE | LA | 70003 | 1410 |
| JOHN Y NASIR | CGM IRA ROLLOVER CUSTODIAN | 123 WHISPERING OAKS | | | GLENDORA | CA | 91741 | 3989 |
| JOHN Y ROBNETT SR & | MARION S ROBNETT | 8239 SAN BENITO WAY | | | DALLAS | TX | 75218 |
| JOHN Y TENG | 780 HOGHLAND AVE | | | | PIEDMONT | CA | 94611 | 3807 |
| JOHN Y VAN BIBBER | 107 BLANKENBAKER LANE | | | | LOUISVILLE | KY | 40207 | 1725 |
| JOHN Y W SETO | 13410 LA CRESTA DR | | | | LOS ALTOS | CA | 94022 | 1905 |
| JOHN Y WEI & | BEN WEI | 165 I U WILLETS RD | | | ALBERTSON | NY | 11507 |
| JOHN YAKIMOW | CUST SCOTT EDWARD YAKIMOW A UGMA | MI | 607 N KALAMAZOO | | MARSHALL | MI | 49068 | 1076 |
| JOHN YAKIMOW & | IRENE YAKIMOW JT TEN | 330 SWANSON RD | | | SYCAMORE | IL | 60178 | 1122 |
| JOHN YAMADA | 4317 VIA AZALEA | | | | PALOS VERDES ESTATES | CA | 90274 |
| JOHN YANARELLA | 911 WALNUT STREET | | | | NEW HOLLAND | PA | 17557 |
| JOHN YANKOWSKI | 8 GLENN RD | | | | FLEMINGTON | NJ | 08822 | 3322 |
| JOHN YAROS JR | 46 ORCHARD AVE | | | | PENNINGTON | NJ | 08534 | 5212 |
| JOHN YASCHEN | 347 WALNUT DR | | | | E CHINA TOWNSHIP | MI | 48054 | 4193 |
| JOHN YATES & | JEAN LOIS YATES JT TEN | 701 MEADOWLANDS CRT | | | MONROE | MI | 48161 |
| JOHN YATKAUSKAS | APT 128 | 1101 MIDLAND AVE | | | YONKERS | NY | 10708 | 6313 |
| JOHN YAVORSKY | 5522 SOUTHERN BLVD | | | | YOUNGSTOWN | OH | 44512 | 2609 |
| JOHN YEOMAN | 1150 THIEL ROAD | | | | HAYWARD | CA | 94544 |
| JOHN YOBUCK | TOD ACCOUNT | 9610 S W YACHT DRIVE | | | LAKE SUZY | FL | 34269 | 7072 |
| JOHN YOSHINOBU AGENA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2367 AUHUHU ST | | PEARL CITY | HI | 96782 |
| JOHN YOST | 12221 BLUE MOUNTAIN AVE | | | | WAYNESBORO | PA | 17268 |
| JOHN YOUNG | STEPHANIE YOUNG | 5309 FRAZIER ST | | | ERIE | PA | 16510 | 3345 |
| JOHN YOUNG & | DANA YOUNG JT TEN | 830 N DOWELL RD | | | AMARILLO | TX | 79124 | 3617 |
| JOHN YOUNG SR & | BARBARA A YOUNG JT TEN | RR2 BOX 248E | | | DALLAS | PA | 18612 | 9524 |
| JOHN YU | 300 THOMPSON DAIRY WAY | | | | ROCKVILLE | MD | 20850 |
| JOHN YU | NANCY YU | 15 ROSS CT | | | DANVILLE | CA | 94526 | 2950 |
| JOHN YURINA | CGM SEP IRA CUSTODIAN | 571 SE 13TH COURT | | | POMPANO BEACH | FL | 33060 | 9313 |
| JOHN Z HECKER & | BARBARA F HECKER | JT TEN | 202 S MCKINLEY AVE | | CHAMPAIGN | IL | 61821 | 3250 |
| JOHN Z PILIPIAK | 1840 GREGORY AVE | | | | GLENDALE HTS | IL | 60139 | 2117 |
| JOHN Z SZAFRANSKI | 1958 HARTLAND RD | | | | APPLETON | NY | 14008 | 9621 |
| JOHN Z VARGAS | 38843 SUTTON DR | | | | STERLING HTS | MI | 48310 | 2878 |
| JOHN ZABLOCKI | 69785 SUNNY ADDITION RD | | | | ST CLAIRSVLE | OH | 43950 | 8722 |
| JOHN ZABORS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4755 N LAKE DR | | WHITEFISH BAY | WI | 53211 |
| JOHN ZAGAMI | 7719 FORESTAY DR. | | | | LAKE WORTH | FL | 33467 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN ZAGO | 6952 W SUMMERDALE | | | | CHICAGO | IL | 60656 |
| JOHN ZAISER | PO BOX 389 | | | | LAKE WALES | FL | 33859 | 0389 |
| JOHN ZAKRIN JR & | GEORGINA ZAKRIN JT TEN | 16660 COUNTRY RIDGE LN | | | MACOMB | MI | 48044 | 5207 |
| JOHN ZALESKI | CUST JANICE ZALESKI UGMA NJ | 174 LANES POND RD | | | HOWELL | NJ | 07731 | 8949 |
| JOHN ZANDI | & VIRGINIA ZANDI JTWROS | 1522 BEECH LN | | | FREDONIA | WI | 53021 | 9503 |
| JOHN ZANETTI & | ROBERTA ZANETTI JT TEN | 21268 CUNNINGHAM | | | WARREN | MI | 48091 | 4603 |
| JOHN ZARELLA | 111 DIXON ROAD | | | | CARMEL | NY | 10512 |
| JOHN ZARINS | 1713 DARTMOOR CIR | | | | CHARLESTON | SC | 29407 |
| JOHN ZASADNI | 13175 HATHAWAY RD | | | | GARFIELD HTS | OH | 44125 | 5213 |
| JOHN ZEEMAN | 914 ELM ST | | | | BREA | CA | 92821 | 6622 |
| JOHN ZEGLER | DESIGNATED BENE PLAN/TOD | 1 STEEPLECHASE CIRCLE | | | HORSHAM | PA | 19044 |
| JOHN ZEHR AND | BETTY LOU ZEHR JTWROS | TOD ACCOUNT | 14735 CUBA ROAD | | GRABILL | IN | 46741 | 9620 |
| JOHN ZELASKO | 5461 MARINE AVE | | | | LAWNDALE | CA | 90260 |
| JOHN ZELMANSKI | 32380 BRISTOL CT | | | | FRASER | MI | 48026 | 2328 |
| JOHN ZEMBO JR | 2116 WASCANA AVE | | | | LAKEWOOD | OH | 44107 | 6149 |
| JOHN ZEMON & | JOHN A ZEMON JT TEN | 16630 CRAIGMERE DR | | | MIDDLEBURG HEIGHTS | OH | 44130 | 6423 |
| JOHN ZENTS | 49 W 36TH AVE APT 16 | | | | SAN MATEO | CA | 94403 |
| JOHN ZETTNER JR & | HELEN E ZETTNER JT TEN | 8900 HOUGHTON | | | STERLING HEIGHTS | MI | 48314 | 3524 |
| JOHN ZEUTHEN JR | PO BOX 1595 | | | | WOODLAND | CA | 95776 |
| JOHN ZIAN JR | 1138 LAKEVIEW | | | | WATERFORD | MI | 48328 | 3821 |
| JOHN ZIELINSKI | 109 COMMANDER CIRCLE | | | | NEW BERN | NC | 28562 |
| JOHN ZIEMKE | 15070 TEAKWOOD | | | | MONROE | MI | 48161 |
| JOHN ZIETEK | 56 PEMBRICK RD | | | | GREENWICH | CT | 06831 | 5043 |
| JOHN ZIK | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 857 STRAWBERRY DRIVE | | HUDSON | WI | 54016 |
| JOHN ZIMBRICK | 1601 W BELTLINE HWY | | | | MADISON | WI | 53713 | 2329 |
| JOHN ZIOBROWSKI | 7070 SCHULTZ RD | | | | N TONAWANDA | NY | 14120 | 9501 |
| JOHN ZIOBROWSKI | 7070 SCHULTZ RD | | | | NORTH TONAWANDA | NY | 14120 |
| JOHN ZIPPERT | PO BOX 82 | | | | EUTAW | AL | 35462 | 0082 |
| JOHN ZOBOLAS | 3320 SO. UNIVERSITY BLVD | | | | ENGLEWOOD | CO | 80113 |
| JOHN ZOLIN JR | 21019 WINKEL | | | | ST CLAIR SHORES | MI | 48081 | 3062 |
| JOHN ZUFFI TTEE | FBO JOHN ZUFFI LIVING TRUST | U/A/D 08/06/90 | P O BOX 12155 | | SAN FRANCISCO | CA | 94112 | 0155 |
| JOHN ZUPA | 6 SUNDOWN DR. | | | | WALDEN | NY | 12586 |
| JOHN&SARAH NIX FAMILY PARTNERSHIPII | LIMITED PARTNERSHIP | P O BOX 676 | | | GAINESVILLE | GA | 30503 | 0676 |
| JOHN-ANN CARLILE TTEE | JOHN-ANN CARLILE REVOCABLE TRUST | U/A DTD 03/12/2007 | 2000 CAMANCHE APT 93 | | IONE | CA | 95640 | 9429 |
| JOHN-BRIAN VYNCENT | 17648 FOXWOOD WAY | | | | BOCA RATON | FL | 33487 |
| JOHN-PAUL PAUL DEROSA | 58 DEERFIELD RD | | | | PORTLAND | ME | 04101 | 1807 |
| JOHN-PAUL PORTAL | 1417 NW 122ND TERR. | | | | PEMBROKE PINES | FL | 33026 |
| JOHN-PAUL WHEATCROFT | 2340 HILGARD AVE APT C | | | | BERKELEY | CA | 94709 |
| JOHNA SUE MASON | 7447 SWAN POINT WAY | | | | COLUMBIA | MD | 21045 | 5056 |
| JOHNATHAN B HARDING | 1862 SHERMAN AVE | | | | EVANSTON | IL | 60201 | 3756 |
| JOHNATHAN BOZBECKIAN TTEE | THE NIXON COMPANY INC 401K | PLAN & TRUST | P.O.BOX 51977, 161 MAIN STREET | | INDIAN ORCHARD | MA | 01151 | 5977 |
| JOHNATHAN C LOWE & | DANIELLE M LOWE JTTEN | 3 MEADOWRIDGE CONDOS EAST | | | COLUMBIA | IL | 62236 | 2501 |
| JOHNATHAN D DAHL BENE IRA | DOUGLAS S. DAHL (DECD) | FCC AS CUSTODIAN | 7087 CAMINO DEGRAZIA | UNIT 145 | SAN DIEGO | CA | 92111 |
| JOHNATHAN DINAN | 3030 EDWIN AVE | APT 1F | | | FORT LEE | NJ | 07024 | 3411 |
| JOHNATHAN EDWIN GASKINS | 12822 US 82 E | | | | ALAPAHA | GA | 31622 |
| JOHNATHAN EDWIN GASKINS | 12822 US 82 EAST | | | | ALAPAHA | GA | 31622 |
| JOHNATHAN F HATCHEL | 12187 N GENESEE RD | | | | CLIO | MI | 48420 | 9130 |
| JOHNATHAN FULLER | 15 SHAWMUT ST. | | | | SPRINGFIELD | MA | 01108 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHNATHAN G MAIER | CUST JACOB C MAIER | UTMA OH | 5907 WILBER AVE | | PARMA | OH | 44129 | 3346 |
| JOHNATHAN G MAIER | CUST WILLIAM J MAIER | UTMA OH | 5907 WILBER AVE | | PARMA | OH | 44129 | 3346 |
| JOHNATHAN GOLDBERG | 627 KATHLEEN PL | | | | WESTBURY | NY | 11590 | 5915 |
| JOHNATHAN GREGORY | WTU | B CO | | | FORT RILEY | KS | 66442 | |
| JOHNATHAN H GREENE & | FRANCES A GREENE JT TEN | 6038 RICKETTS WALK | | | ALEXANDRIA | VA | 22312 | |
| JOHNATHAN J SAPHIRE | 205 W 5TH ST | | | | DEARBORN | MO | 64439 | 9432 |
| JOHNATHAN JOHNSON | 29 WEST PEARL STREET | | | | BURLINGTON | NJ | 08016 | |
| JOHNATHAN L FOXWORTH | 200 GRANBY WAY | UNIT C | | | AURORA | CO | 80011 | 9159 |
| JOHNATHAN LEON | 5713 CIMARRON ST | | | | LOS ANGELES | CA | 90062 | |
| JOHNATHAN MOORE | 813 NOCONIA PL | | | | FUQUAY VARINA | NC | 27526 | |
| JOHNATHAN P SHEEHAN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | PO BOX 1437 | | GARNER | NC | 27529 | |
| JOHNATHAN R TELFER | 10692 NORTHAHMPTON | | | | FISHERS | IN | 46038 | |
| JOHNATHAN TAYLOR | 11252 KETTERING PL | | | | UPPER MARLBORO | MD | 20774 | |
| JOHNATHAN TILLMAN | 319 2ND STREET | | | | FORT LUPTON | CO | 80621 | 1904 |
| JOHNATHAN W EACH | 1114 ASPEN VALLEY AVENUE | | | | LAS VEGAS | NV | 89123 | 3190 |
| JOHNATHAN YOUNGLESS | 10402 GRIDLEY RD | | | | SANTA FE SPRINGS | CA | 90670 | 4104 |
| JOHNATHON A CAMPBELL | 8765 HIDDEN LAKE RD | | | | HOWELL | MI | 48855 | 9212 |
| JOHNATHON A MEIER | 3918 KNOBWOOD OVERLOOK | | | | INDIANAPOLIS | IN | 46234 | |
| JOHNATHON ACKISS | 107 WACTOR ST | | | | SUMTER | SC | 29150 | |
| JOHNATHON BALL | 1018 T J LN | | | | SUMMERVILLE | SC | 29483 | 8642 |
| JOHNATHON ERIC DOWNING | C/O SHERYL DOWNING | 985 MATLOCK ROAD | | | BOWLING GREEN | KY | 42104 | |
| JOHNATHON M GIBB | 29 CEDAR POND DR | APT 10 | | | WARWICK | RI | 02886 | 0858 |
| JOHNATHON TAYLOR | 724 ALLYN ST. | | | | AKRON | OH | 44311 | |
| JOHNATHON WALKER | 4637 CR 328 | | | | MILANO | TX | 76556 | |
| JOHNATON TODD PORGES | 11234 TOWN WALK DR | | | | HAMDEN | CT | 06518 | 3723 |
| JOHNCEE H WILKINSON | TR UA 03/14/00 | JOHNCEE H WILKINSON | 29659 LONGHORN DR | | CANYON LAKE | CA | 92587 | |
| JOHNE C BROWN | PO BOX 53 | | | | SILVERWOOD | MI | 48760 | 0053 |
| JOHNEIL D PRINTY | CHARLES SCHWAB & CO INC CUST | 2117 WINDERMERE CIR | | | PENSACOLA | FL | 32503 | |
| JOHNEL HAYNES JR | 3310 MCCLURE WOOD CT | | | | DULUTH | GA | 30096 | 8507 |
| JOHNELL A FOUTS | 14434 PINE CONE TRAIL | | | | CLERMONT | FL | 34711 | 7153 |
| JOHNELLA M BELL | 916 GOLFVIEW AVE | | | | DAYTON | OH | 45406 | 1942 |
| JOHNELLE K CLOUSE & | EUGENE C CLOUSE JT TEN | 7158 WOODLEA RD | | | OSCODA | MI | 48750 | 9722 |
| JOHNENE MARIE TUNGL & | JOHN L TUNGL JT TEN | 1712 OGDEN ST | | | DENVER | CO | 80218 | 1018 |
| JOHNET PHILLIPS | 1704 S OAKHILL | | | | JANESVILLE | WI | 53545 | |
| JOHNETTA KENDALL | 925 N KING AVE | | | | INDIANAPOLIS | IN | 46222 | 3720 |
| JOHNETTE M ALESSI | 54340 ARROWHEAD | | | | SHELBY TOWNSHIP | MI | 48315 | 1206 |
| JOHNEY A BRIDGES | 11795 DAVISBURG RD | | | | DAVISBURG | MI | 48350 | 2630 |
| JOHNEY BOOKER | 407 S 20TH ST | | | | SAGINAW | MI | 48601 | 1528 |
| JOHNEY GIBSON | 308 CW RD | | | | JUDSONIA | AR | 72081 | |
| JOHNF FEDERICI | 847 SHACKAMAXON DR | | | | WESTFIELD | NJ | 07090 | 3462 |
| JOHNICE R PAGE | & PERRY THOMPSON JTTEN | 5537 SUNVIEW WAY | | | ANTIOCH | CA | 94531 | |
| JOHNIE A DOYLE JR | RR 2 | BOX 103 | | | SUMMITVILLE | IN | 46070 | 9432 |
| JOHNIE A LITTLE | 628 KALAMAZOO AVE | | | | KALAMAZOO | MI | 49007 | 3308 |
| JOHNIE A SWEETIN | 10430 NICHOLS RD | | | | GAINES | MI | 48436 | 8914 |
| JOHNIE BUXTON | 14313 JOSEPH CLARK RD | | | | CHARLOTTE | NC | 28273 | |
| JOHNIE C AGUIRRE | 8035 MIDLOTHIAN WAY | | | | INDIANAPOLIS | IN | 46214 | 2267 |
| JOHNIE C COFFMAN | 5231 ONEALL ROAD | | | | WAYNESVILLE | OH | 45068 | 9451 |
| JOHNIE C GLASS | 275 HICKORY DALE | | | | ST CHARLES | MO | 63304 | 7018 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHNIE CRAWFORD & | JANIE CRAWFORD JT TEN | PO BOX 146 | | | BROOKLAND | AR | 72417 | 0146 |
| JOHNIE DOYLE MASTERS | 307 TIMBER LANE | | | | ANDERSON | IN | 46017 | 9693 |
| JOHNIE E APPLE | 721 LAKESHORE PT | | | | OLD HICKORY | TN | 37138 | 2584 |
| JOHNIE FRAZIER | 121 S 11TH ST | | | | SAGINAW | MI | 48601 | 1810 |
| JOHNIE L BAILEY | 2112 GILMARTIN | | | | FLINT | MI | 48503 | 4470 |
| JOHNIE L BURKE | UNIT 4703 | 6501 SAN ANTONIO DR NORTHEAST | | | ALBUQUERQUE | NM | 87109 | 4147 |
| JOHNIE L HOLIDAY | 8832 S RACINE | | | | CHICAGO | IL | 60620 | 3425 |
| JOHNIE L ROBERTSON | 2882 BLUEWOOD WAY | | | | PLAINFIELD | IN | 46168 | 4805 |
| JOHNIE L STEWART | 27269 GROVELAND ST | | | | ROSEVILLE | MI | 48066 | 4321 |
| JOHNIE L TIMBS | 3120 VINELAND AVE | | | | BURTON | MI | 48519 | 1667 |
| JOHNIE M SMITH | 9308 E 80TH TERR | | | | RAYTOWN | MO | 64138 | 1930 |
| JOHNIE P ASKERNEESE | 5701 WINTERHILL DR | | | | JACKSON | MS | 39211 | 3233 |
| JOHNIE Q SMITH | 515 EAST END AVE APT 300 | | | | CALUMET CITY | IL | 60409 | 2810 |
| JOHNIE R MC GLAUGHLIN | 7080 N OLD STATE AVE | | | | HARRISON | MI | 48625 | 7627 |
| JOHNIE W LATHON | 3207 MACKIN ROAD | | | | FLINT | MI | 48504 | 3295 |
| JOHNIE W LATHON & | GERTRUDE LATHON JT TEN | 3207 MACKIN RD | | | FLINT | MI | 48504 | 3295 |
| JOHNIE W LATHON JR | 3207 MACKIN ROAD | | | | FLINT | MI | 48504 | 3295 |
| JOHNIE WATKINS | 345 E CARSON ST | | | | CARSON | CA | 90745 | 2709 |
| JOHNITA L STARNS | RR 5 32C | | | | SEMINOLE | OK | 74868 | 8938 |
| JOHNNA D JONES | PO BOX 57733 | | | | OKLAHOMA CITY | OK | 73157 | 7733 |
| JOHNNA HARMS | 1475 W 13TH AVE APT 7 | | | | EUGENE | OR | 97402 | 3987 |
| JOHNNA MCWEENY | 4515 RIVER ROAD | | | | TOLEDO | OH | 43614 | 5537 |
| JOHNNA OFCHARSKY | 625 E. PARK ST. | | | | OLYPHANT | PA | 18447 | |
| JOHNNA S RODDY | 4104 SE 42ND ST | | | | DEL CITY | OK | 73115 | 2843 |
| JOHNNA URBAN | 289 TIPPY DRIVE | | | | MILLINGTON | TN | 38053 | |
| JOHNNA WILLS WILLIAMS | ATTN JOHNNA LOU WILLS | 9750 NORTH 96TH STREET | #131 | | SCOTTSDALE | AZ | 85258 | 5223 |
| JOHNNE F JONES & | SHIRLEY M JONES | JONES REVOCABLE TRUST | 22781 N 91ST WAY | | SCOTTSDALE | AZ | 85255 | |
| JOHNNE F JONES & | SHIRLEY M JONES JT TEN | 22781 N 91ST WAY | | | SCOTTSDALE | AZ | 85255 | 4395 |
| JOHNNEY L BOSTON | 20254 WEXFORD ST | | | | DETROIT | MI | 48234 | 1866 |
| JOHNNEY VANEK | 5029 SANDAGE AV | | | | FORT WORTH | TX | 76115 | |
| JOHNNIE A BEASLEY IRA | FCC AS CUSTODIAN | 1112 ECHO LN | | | AUSTIN | TX | 78745 | 5456 |
| JOHNNIE A DALE | 127 WARREN ST | | | | ANNA | IL | 62906 | 1641 |
| JOHNNIE A EDWARDS | 7135 AUSTRIAN WAY | | | | REYNOLDSBURG | OH | 43068 | 5626 |
| JOHNNIE A HENDERSON & | HELEN HENDERSON JT TEN | 218 S PARK AVE | | | DOTHAN | AL | 36301 | 1334 |
| JOHNNIE A MOORE | C/O LORENE MOORE | 1113 NIAGARA AVE | | | NIAGARA FALLS | NY | 14305 | |
| JOHNNIE A SMITH | 907 N HIENCKE RD | | | | WEST CARROLLTON | OH | 45449 | 1536 |
| JOHNNIE ALEXANDER | 242 W SMITH FERRY RD | | | | SONTAG | MS | 39665 | 5410 |
| JOHNNIE B DUSEK | 803 PAMPA | | | | PASADENA | TX | 77504 | 1534 |
| JOHNNIE B JACKSON | 20 CANDLELIGHT LANE SW | | | | ATLANTA | GA | 30331 | 3908 |
| JOHNNIE B ONEY | 1009 FRANCIS AVENUE | | | | BALTIMORE | MD | 21227 | 4202 |
| JOHNNIE B PRIEST | 963 POPLAR RD | | | | NEWNAN | GA | 30265 | 1621 |
| JOHNNIE B RICHMOND | 1737 W 38TH PLACE | | | | LOS ANGELES | CA | 90062 | 1008 |
| JOHNNIE B ROBERSON JR | 3409 WILCOX | | | | BELLWOOD | IL | 60104 | 2172 |
| JOHNNIE B TATE | 3055 YELLOW PINE TER | | | | MCDONOUGH | GA | 30252 | 1002 |
| JOHNNIE BASLEY JR | 7763 BRACE | | | | DETROIT | MI | 48228 | 3473 |
| JOHNNIE BELLE HUGHES | 1921 WOODLANE | | | | FLINT | MI | 48503 | 4512 |
| JOHNNIE BENSON | 269 CAIRO ROAD | | | | OAKLAND | CA | 94603 | 1007 |
| JOHNNIE BOLDEN | 1469 WHITNEY ISLES DR | | | | WINDERMERE | FL | 34786 | 6067 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHNNIE BOLDEN | CUST BRIAN JAMES BOLDEN UTMA FL | 1000 WINDGROVE TRL | | | MAITLAND | FL | 32751 | 5416 |
| JOHNNIE BOLDEN & | BLANCHE M BOLDEN JT TEN | 1469 WHITNEY ISLES DR | | | WINDERMERE | FL | 34786 | 6067 |
| JOHNNIE BROWN & | MARY DEANE BROWN JT TEN | 18534 VAN AKEN BLVD | | | SHAKER HEIGHTS | OH | 44122 | 4830 |
| JOHNNIE BROWNING | BOX 279 | | | | ARKADELPHIA | AR | 71923 | |
| JOHNNIE BURNETT | 2409 PECAN ST | | | | JOLIET | IL | 60435 | 1134 |
| JOHNNIE C ADAMS | 1629 CARON LANE | | | | DOUGLASVILLE | GA | 30134 | 2032 |
| JOHNNIE C ADAMS | 9091 CLOVER DRIVE | | | | MILAN | MI | 48160 | 9759 |
| JOHNNIE C BICKLEY | PO BOX 60042 | | | | DAYTON | OH | 45406 | 0042 |
| JOHNNIE C BUSH | 15410 LAUDER | | | | DETROIT | MI | 48227 | 2629 |
| JOHNNIE C DUNN | C/O FRANCES DUNN | 1225 EAST DOROTHY LANE | | | KETTERING | OH | 45419 | 2112 |
| JOHNNIE C GIBBS | 321 EAST GRACELAWN AVENUE | | | | FLINT | MI | 48504 | 5724 |
| JOHNNIE CAMPBELL | 3856 E CALLE ENSENADA | | | | TUCSON | AZ | 85716 | |
| JOHNNIE CARTER JR | 912 KENNELWORTH | | | | FLINT | MI | 48503 | 2719 |
| JOHNNIE CHARLES SHEFFIELD | 12567 LONGVIEW | | | | DETROIT | MI | 48213 | 1846 |
| JOHNNIE COLLINS | 9721 SNAIL ST. | | | | TALLAHASSEE | FL | 32305 | |
| JOHNNIE CUONG TAN DINH | 103 COLLINS CT | | | | DAYTON | OH | 45418 | 2900 |
| JOHNNIE D BROWN AND | NANCY G BROWN | JT TEN WROS | 1962 GATLIN DRIVE | | NASHVILLE | TN | 37210 | |
| JOHNNIE D CORBIN | 2222 N ARENDELL WAY | | | | TALLAHASSEE | FL | 32308 | 6004 |
| JOHNNIE D EATON | C/O JOHNNIE D EATON JR | 2500 ROYAL CARRIGE DR | | | MOBILE | AL | 36695 | 3754 |
| JOHNNIE D MAYNARD | 219 PRESSLEY RD | | | | VONORE | TN | 37885 | 2119 |
| JOHNNIE D MAYNARD & | BERNICE E MAYNARD JT TEN | 219 PRESSLEY RD | | | VONORE | TN | 37885 | 2119 |
| JOHNNIE D PLAYER | 646 W FOSS | | | | FLINT | MI | 48505 | |
| JOHNNIE D ROBERTS & | CHRISTINE L ROBERTS | JT TEN | P O BOX 4 | | SOPCHOPPY | FL | 32358 | 0004 |
| JOHNNIE D ROBINS | 404 GRAYMONT AVE NORTH | | | | BIRMINGHAM | AL | 35204 | 4223 |
| JOHNNIE D SMITH | CUST JOSEPH MORGAN SMITH UGMA MI | 10445 E MOUNT MORRIS ROAD | | | DAVISON | MI | 48423 | 9000 |
| JOHNNIE DAVIS | 201 CLAYSTONE WOODS DR. | | | | ATHENS | GA | 30606 | |
| JOHNNIE DEAN THOMPSON | 4032 PROCEEDS DR | | | | PINCKNEY | MI | 48169 | 8251 |
| JOHNNIE DEBARDELABEN | 1130 HOWARD ST | | | | SAGINAW | MI | 48601 | 2734 |
| JOHNNIE DUCKETT | 4044 W WATKINS ST | | | | SPRINGFIELD | MO | 65802 | |
| JOHNNIE DUNN & | JOYCE DUNN JT TEN | 2630 PROCTOR | | | FLINT | MI | 48504 | 2859 |
| JOHNNIE E ALLEN | 13819 N 108TH DR | | | | SUN CITY | AZ | 85351 | 2660 |
| JOHNNIE E MALONE | 2515 BEATRICE | | | | DETROIT | MI | 48217 | 2315 |
| JOHNNIE E MAY | 102 QUEEN ANNE S RD | | | | GREENVILLE | NC | 27858 | 6213 |
| JOHNNIE E MOORE | 13 YOSEMITE DR | | | | CHEROKEE VILLAGE | AR | 72529 | 5219 |
| JOHNNIE E RYANS | 9542 BRAILE ST | | | | DETROIT | MI | 48228 | |
| JOHNNIE E SMITH | 644 AMBERWOOD WAY | | | | LIVERMOORE | CA | 94550 | 7515 |
| JOHNNIE EDWARDS | 1409 WOODLAND ST NE | | | | WARREN | OH | 44483 | 5232 |
| JOHNNIE EVANS | 4023 SUNNYSIDE SCHOOL ROAD | | | | FAYETTEVILLE | NC | 28301 | |
| JOHNNIE F BARDEN | 46 MT VERNON PLACE | | | | NEWARK | NJ | 07106 | 3510 |
| JOHNNIE F MILLER | 193 BRAMEL DR | | | | ABERDEEN | OH | 45101 | 9535 |
| JOHNNIE F MORRIS | 29889 HARROW DR | | | | FARMINGTON HILLS | MI | 48331 | |
| JOHNNIE F VITAS | 725 E 315TH ST | | | | WILLOWICK | OH | 44095 | 4220 |
| JOHNNIE FLETCHER | 1525 NORTHBOURNE RD | | | | BALTIMORE | MD | 21239 | 3541 |
| JOHNNIE FLOYD NETROW II | CHARLES SCHWAB & CO INC CUST | 18907 SUN PASS DR | | | TOMBALL | TX | 77377 | |
| JOHNNIE GAVIN | 202 ELM STREET | | | | CHARLESTON | WV | 25302 | |
| JOHNNIE GREEN | P O BOX 161 | | | | REPTON | AL | 36475 | |
| JOHNNIE H BURKETT | 7348 FAIRVIEW ROAD | | | | BATESBURG | SC | 29006 | 9780 |
| JOHNNIE H LIPHAM | 381 CO.RD.96 | | | | RANBURNE | AL | 36273 | 3870 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHNNIE H MCFARLAND | 6000 PIQUA RD | | | | ELIDA | OH | 45807 | 9465 |
| JOHNNIE H TAYLOR & | ROBERT J TAYLOR JT TEN | PO BOX 2318 | | | BEAVER | UT | 84713 | 2318 |
| JOHNNIE HILBURN | 5605 WINNER RD | | | | KANSAS CITY | MO | 64127 | 1833 |
| JOHNNIE HOOVER | 1545 PINE RIDGE RD | | | | WARDENSVILLE | WV | 26851 | |
| JOHNNIE HORTON | 739 SOUTHAMPTON RD | | | | AUBURN HTS | MI | 48057 | |
| JOHNNIE J JOHNSON | 4229 GRAY | | | | DETROIT | MI | 48215 | 2245 |
| JOHNNIE J LOWE | 1692 BROOKLYNN | | | | DAYTON | OH | 45432 | 1906 |
| JOHNNIE J QUALLS & | PEGGY J QUALLS JT WROS | 309 E OAKWOOD | | | FAYETTEVILLE | AR | 72703 | 1937 |
| JOHNNIE J SACKMAN | 432 INDIAN RIDGE TR | | | | ROSSFORD | OH | 43460 | 1356 |
| JOHNNIE J TURNBILL | 1212 FOREST HIL DR | | | | HARRIMAN | TN | 37748 | 5038 |
| JOHNNIE JACOBS JR | 2132 N FAIRFIELD DR | | | | MARION | IN | 46953 | 1269 |
| JOHNNIE JOHNSON | 2203 BROCKWAY | | | | UNIV HTS | OH | 44118 | 3029 |
| JOHNNIE K ZIMMERMAN | 1111 DICKENS CT | | | | ARLINGTON | TX | 76015 | 3506 |
| JOHNNIE KNIGHT | 1250 W PIONEER PKWY | APT 2509 | | | ARLINGTON | TX | 76013 | 8207 |
| JOHNNIE L ARTIS & | WILLIE V ARTIS JT TEN | 3500 SEAWAY DR | | | LANSING | MI | 48911 | 1909 |
| JOHNNIE L BARKER | 8045 S WASHTENAW | | | | CHICAGO | IL | 60652 | 2813 |
| JOHNNIE L BREWER | 1901 GOODNIGHT CT | | | | GRANBURY | TX | 76049 | 1855 |
| JOHNNIE L BUMPER | 2504 RHOADS AVE | | | | COLUMBUS | OH | 43203 | 1036 |
| JOHNNIE L DUNN | 2630 PROCTOR ST | | | | FLINT | MI | 48504 | 2859 |
| JOHNNIE L FAIRFAX | 7535 17TH ST NW | | | | WASHINGTON | DC | 20012 | 1101 |
| JOHNNIE L GALBRAITH | #1240 | 701 JACKSON | | | NEW PR | AR | 72112 | 8530 |
| JOHNNIE L GRIFFITH | 2019 W 13TH ST | | | | JACKSONVILLE | FL | 32209 | 4734 |
| JOHNNIE L HOLLIE | 16250 PREVOST | | | | DETROIT | MI | 48235 | 3612 |
| JOHNNIE L HOLLIS, JR. | 218 BOSWELL ROAD | | | | PHENIX CITY | AL | 36869 | 3130 |
| JOHNNIE L JONES | 3330 ROCKHILL CHURCH RD | | | | CONCORD | NC | 28027 | 6666 |
| JOHNNIE L JOYCE | 13834 12TH ST | | | | DADE CITY | FL | 33525 | 4805 |
| JOHNNIE L LACY | PO BOX 4219 | | | | FLINT | MI | 48504 | 0219 |
| JOHNNIE L MC NABB | PO BOX 152 | | | | EXETER | MO | 65647 | 0152 |
| JOHNNIE L NEWSOM | JOHN L NEWSOME | 7824 SURRATTS RD | | | CLINTON | MD | 20735 | |
| JOHNNIE L PATRICK | 3006 RIDGE CLIFFE #6 | | | | FLINT | MI | 48532 | 3730 |
| JOHNNIE L PICKARD | PO BOX 62 | | | | LEETON | MO | 64761 | 0062 |
| JOHNNIE L ROBERTSON | PO BOX 4314 | | | | AUBURN HILLS | MI | 48057 | |
| JOHNNIE L SUTTON | 13800 PASADENA | | | | OAK PARK | MI | 48237 | 2780 |
| JOHNNIE L TAYLOR | 5108 TURNER | | | | FT WORTH | TX | 76105 | 5137 |
| JOHNNIE L TERRY | 835 CO RD 229 | | | | MOULTON | AL | 35650 | 7358 |
| JOHNNIE LEE HOLLIS JR | 218 BOSWELL RD | | | | PHENIX CITY | AL | 36869 | 3130 |
| JOHNNIE M ANDERSON | 5089 TIN TOP RD | | | | WEATHERFORD | TX | 76087 | 8079 |
| JOHNNIE M BEAUFORD | 126 DORIAN LA | | | | ROCHESTER | NY | 14626 | 1908 |
| JOHNNIE M BENION | 18900 STOUT | | | | DETROIT | MI | 48219 | 3443 |
| JOHNNIE M BURNS | 109 N HALLOWAY STREET | | | | DAYTON | OH | 45417 | 1718 |
| JOHNNIE M CAMPBELL & | BRENDA C GREENE JT TEN | 18040 S SACRAMENTO | | | HOMEWOOD | IL | 60430 | 1420 |
| JOHNNIE M CLAXTON | 9226 FAIRGREEN CT | | | | JONESBORO | GA | 30236 | 5282 |
| JOHNNIE M DEGREGORIO | 24011 ROSEWOOD STREET | | | | OAK PARK | MI | 48237 | 2270 |
| JOHNNIE M DICKENS II | 1743 WHITE LEVEL RD | | | | LOUISBURG | NC | 27549 | |
| JOHNNIE M GREEN | PO BOX 3164 | | | | COLUMBIA | SC | 29230 | 3164 |
| JOHNNIE M JOHNSON | 1608 N NEW JERSEY ST | | | | INDIANAPOLIS | IN | 46202 | 1613 |
| JOHNNIE M MOORE | 1695 S ETHEL | | | | DETROIT | MI | 48217 | 1671 |
| JOHNNIE M PHILLIPS | 1377 ABERFORD DR | | | | SAN JOSE | CA | 95131 | 2863 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHNNIE M ROMINE | 8045 AARWOOD TRL NW | | | RAPID CITY | MI | 49676 9708 |
| JOHNNIE M SIMPSON | PO BOX 43 | | | VANDALIA | MI | 49095 0043 |
| JOHNNIE M WALKER | 1227 W HOME AVENUE | | | FLINT | MI | 48505 2553 |
| JOHNNIE M WOODS | 1743 EDISON | | | DETROIT | MI | 48206 2073 |
| JOHNNIE MAE ALLISON | 8622 S THROOP ST | | | CHICAGO | IL | 60620 4053 |
| JOHNNIE MAE ANSLEY | 11964 MOENART | | | DETROIT | MI | 48212 2841 |
| JOHNNIE MAE TALLEY | 4 RAMPART ST | | | PORT MITCHELL | AL | 36856 4316 |
| JOHNNIE MARTIN | 2201 E. OUTER DRIVE | | | DETROIT | MI | 48234 |
| JOHNNIE MAY | WBNA CUSTODIAN TRAD IRA | 102 QUEEN ANNE'S RD | | GREENVILLE | NC | 27858 6213 |
| JOHNNIE MCCREAR | 1126 ZELLMARK LN | | | BIRMINGHAM | AL | 35235 |
| JOHNNIE MIRANTI | 162-21 89TH STREET | | | HOWARD BEACH | NY | 11414 |
| JOHNNIE MOORE | 3619 SHANNON RD | | | CLEVELAND HTS | OH | 44118 1928 |
| JOHNNIE NELSON | 3510 SEQUOIA AVE | | | BALTIMORE | MD | 21215 7257 |
| JOHNNIE P DEATHERAGE | 911 SO BEECHGROVE ROAD | | | WILMINGTON | OH | 45177 9118 |
| JOHNNIE POOLE JR | 2115 S 13TH AVE | | | MAYWOOD | IL | 60153 |
| JOHNNIE Q EDWARDS | 728 HUMBOLDT | | | BUFFALO | NY | 14211 1116 |
| JOHNNIE R BATTS | 6224 PAINTED YELLOW GATE | | | COLUMBIA | MD | 21045 7409 |
| JOHNNIE R BRIGGS | 1038 N MARION AVENUE | | | JANESVILLE | WI | 53545 2335 |
| JOHNNIE R CREAN | 59-433 AKAKA PL | | | KAMUELA | HI | 96743 8529 |
| JOHNNIE R FLAUGHER | 7832 LONGWOOD AVE | | | KANSAS CITY | KS | 66109 1637 |
| JOHNNIE R GOODE | 5727 E OUTER DR | | | DETROIT | MI | 48234 3889 |
| JOHNNIE R JOHNSON TOD | CYNTHIA L JOHNSON | TOD DTD 03/28/06 | 1460 HOLLYBROOK DR | LEXINGTON | SC | 29072 7581 |
| JOHNNIE R KILLINS | 2527 BRIAR VALLEY WA | | | DACULA | GA | 30019 |
| JOHNNIE R KIMMONS | 34521 RIVALS RD | | | WILMINGTON | IL | 60481 9793 |
| JOHNNIE R MAPSON | 23087 PLUMBROOK DRIVE | | | SOUTHFIELD | MI | 48075 3212 |
| JOHNNIE R RIDGEWAY | 2188 NORTH AV | | | NIAGARA FALLS | NY | 14305 3070 |
| JOHNNIE R SCROGGS | 4189 TERRACE DR | | | ACWORTH | GA | 30101 5057 |
| JOHNNIE R STAYTON | 5377 GROVELAND | | | HOLLY | MI | 48442 9468 |
| JOHNNIE REESE JR & | DANNA MARIE REESE | P.O. BOX 26 | | ZUMBRO FALLS | MN | 55991 |
| JOHNNIE S HAMBLIN | 703 OLD CORBIN | | | WILLIAMSBURG | KY | 40769 |
| JOHNNIE S HUDDLESTON | P O BOX 7865 | | | SHREVEPORT | LA | 71137 7865 |
| JOHNNIE S WESTERFIELD | 621 LOWE CIRCLE | | | RICHLAND | MS | 39218 9711 |
| JOHNNIE SMITH & | HATTIE B SMITH JT TEN | 3033 WILSON CT | | DENVER | CO | 80205 4945 |
| JOHNNIE T DUTTON | 508 N MADISON ST | | | ATHENS | AL | 35611 1750 |
| JOHNNIE T PEARSON | 1109 S GILBERT ST | | | EDNA | TX | 77957 |
| JOHNNIE TUCKER | 1926 WHITTLESEY ST | | | FLINT | MI | 48503 4347 |
| JOHNNIE UMPHLET & | HENRY HARDY UMPHLET JTTEN | 8709 BEAVER DAM RD | | AUTRYVILLE | NC | 28318 7667 |
| JOHNNIE VANCE EX | UW FAIRY L CARODINE | 708 PERTH DRIVE | | MONROE | NC | 28110 |
| JOHNNIE VILLARREAL | PO BOX 13063 | | | FLINT | MI | 48501 3063 |
| JOHNNIE W BOOKER | 410 N WESTMINISTER | | | MIDWEST CITY | OK | 73140 |
| JOHNNIE W BRIZE | 21 LINDEN DR | | | CHAMPAIGN | IL | 61820 2316 |
| JOHNNIE W BURFORD | 7931 PAYNE | | | DEARBORN | MI | 48126 1036 |
| JOHNNIE W FULGHAM | 2423 TUSCOLA ST | | | FLINT | MI | 48503 2135 |
| JOHNNIE W GRIGGS & | EMMA L GRIGGS JT TEN | 560 OSBANO | | YPSILANTI | MI | 48198 3839 |
| JOHNNIE W HANSON | JO A HANSON JT TEN | 11032 LOUIS DR | | HUNTSVILLE | AL | 35803 1070 |
| JOHNNIE W HARRIS | 1246 E WALTON BLVD | APT 223 | | PONTIAC | MI | 48340 1581 |
| JOHNNIE W HOWARD | 6602 GERMANTOWN PK | | | MIAMISBURG | OH | 45342 1104 |
| JOHNNIE W JACKSON | 323 HOLFORD | | | RIVER ROUGE | MI | 48218 1127 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHNNIE W JOHNSON (IRA) | FCC AS CUSTODIAN | 41653 RIVER OAKS DR. | | PLYMOUTH | MI | 48170 |
| JOHNNIE W PHILLIPS | 4855 WINDSOR DOWNS DR | | | DECATUR | GA | 30035 | 3529 |
| JOHNNIE W SIMMONS | 3301 W PHILADELPHIA | | | DETROIT | MI | 48206 | 3724 |
| JOHNNIE WALLER | 390 E SAVANNAH ST | | | CALHOUN FALLS | SC | 29628 | 1235 |
| JOHNNIE WHITING | 12780 COUNTY ROAD 8110 | | | WEST PLAINS | MO | 65775 | 5620 |
| JOHNNIE WRIGHT | 1810 MILFORD CREEK CTS | | | MARIETTA | GA | 30008 |
| JOHNNIE Z ROLLINS | 14200 ST MARYS | | | DETROIT | MI | 48227 | 4913 |
| JOHNNY A ALEXANDER | 16985 HARWOOD RD | | | ATLANTA | MI | 49709 | 8955 |
| JOHNNY A BRAWNER & | CAROL S BRAWNER | JT TEN | 3838 WILLIAMS COURT | AVON | OH | 44011 | 2551 |
| JOHNNY A LAM | 3033 AVENA CT | | | FORT COLLINS | CO | 80528 |
| JOHNNY A MONTFORT | 129 CEDAR BROOK | | | SOUTH PLAINFI | NJ | 07080 | 4608 |
| JOHNNY A PRITCHARD | 2028 KELLY BRIDGE ROAD | | | DAWSONVILLE | GA | 30534 | 5110 |
| JOHNNY A SPEIGHTS | 107 CARTER PL. | | | MILLEDGEVILLE | GA | 31061 |
| JOHNNY AINSWORTH & | GAYLE AINSWORTH | P.O. BOX 607 | | SILVER CLIFF | CO | 81252 |
| JOHNNY ANDERSON | 10904 DUSTER DR. | | | EL PASO | TX | 79934 |
| JOHNNY ANDERSON | 3023 NC HIGHWAY 410 | | | BLADENBORO | NC | 28320 | 8157 |
| JOHNNY ANDREI | 6935 KIRK RD | | | CANFIELD | OH | 44406 | 9647 |
| JOHNNY ARAQUE | 3261 NEW MEXICO CT | | | ORLANDO | FL | 32826 | 3553 |
| JOHNNY ARROWOOD | 628 E 161ST ST | PO BX 41 | | GLENPOOL | OK | 74033 |
| JOHNNY AVALON CAMPBELL | 3613 RICHMOND ST APT 4 | | | LANSING | MI | 48911 | 2414 |
| JOHNNY B BURTON | 4702 LILLIE | | | FORT WAYNE | IN | 46806 | 4818 |
| JOHNNY B BUSH | RT 1 BOX 24 | | | MT HOPE | AL | 35651 | 9801 |
| JOHNNY B COX | 6845 COUNTY ROAD 527 | | | BURLESON | TX | 76028 | 1305 |
| JOHNNY B HASTINGS & | LEE T HASTINGS JT TEN | 13726 CREEKSIDE PL | | DALLAS | TX | 75240 | 3550 |
| JOHNNY B JOHNSON | 25745 PEPPERTREE LN | | | WARREN | MI | 48091 | 1387 |
| JOHNNY B MITCHELL & | MARY SUE MITCHELL - TEN COM | 102 KELLY STREET | | WEST MONROE | LA | 71291 |
| JOHNNY B MOLES | 409 EAST PORTER ST | | | ALBION | MI | 49224 | 1807 |
| JOHNNY B MYLES | 6190 FENTON RD | | | FLINT | MI | 48507 | 4757 |
| JOHNNY B RAKESTRAW | PO BOX 337 | | | JEFFERSON | GA | 30549 | 0337 |
| JOHNNY B SIMMONS | 458 FILDEW AVE | | | PONTIAC | MI | 48341 | 2627 |
| JOHNNY B SMITH | 51 HERON LANDING PL | | | RICHMOND | KY | 40475 | 9531 |
| JOHNNY B SMITH | 52 KILEY DR | | | HOSCHTON | GA | 30548 | 6176 |
| JOHNNY B WEBB | 3378 TOOLE DRIVE | | | MACON | GA | 31204 | 4354 |
| JOHNNY B YARBROUGH | 1622 CRAWFORD RD | | | CLEVELAND | OH | 44106 | 1512 |
| JOHNNY BALLARD | 1202 WHITNEY ST | | | LONGVIEW | TX | 75602 | 3154 |
| JOHNNY BARRON & | JANET BARRON JTWROS | 24821 HOBBS LOOP | | ARDMORE | AL | 35739 |
| JOHNNY BENNETT | 5309 BONNIE HILL RD | | | CHATTAHOOCHEE | FL | 32324 | 3020 |
| JOHNNY BENNETT | 8148 BRADFORD ROAD | | | PINSON | AL | 35126 |
| JOHNNY BOB CARPENTER | 401 ASHWOOD LN | | | MCKINNEY | TX | 75069 | 8547 |
| JOHNNY BOWEN | 5319 UNIVERSITY DRIVE | SUITE 221 | | IRVINE | CA | 92612 |
| JOHNNY BURKHART | 4434 S FOLTZ | | | INDIANAPOLIS | IN | 46221 | 3400 |
| JOHNNY BURNS | ATTN JOAN BURNS | PO BOX 738 | | MARSHALL | AR | 72650 | 0738 |
| JOHNNY BURTON MILLER | 1215 W HOME ST | | | FLINT | MI | 48505 | 2553 |
| JOHNNY C BOWMAN | 4005 REDBIRD LN | | | JOSHUA | TX | 76058 | 5508 |
| JOHNNY C BROOME | 272 CLAY RD | | | FITZGERALD | GA | 31750 | 8408 |
| JOHNNY C COOK | 2154 CHAMBERS ROAD | | | MC DONOUGH | GA | 30253 | 5207 |
| JOHNNY C GEORGE | RR 2 BOX 462C2 | | | LAKE BUTLER | FL | 32054 | 9502 |
| JOHNNY C GRINSTAD | 1923 N TURNER ST | | | MUNCIE | IN | 47303 | 2450 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHNNY C HALL | 5581 BRANDON RD | | | | SHREVEPORT | LA | 71107 | 8201 |
| JOHNNY C MITCHELL | 7207 BEAUFORT WAY | | | | SHREVEPORT | LA | 71129 | 3412 |
| JOHNNY C PONDER | 3800 KINGS HWY | | | | DOUGLASVILLE | GA | 30135 | 3318 |
| JOHNNY C SIMMONS | 6201 SIERRA CT | | | | ARLINGTON | TX | 76016 | 5251 |
| JOHNNY C TAUZIN | CGM IRA ROLLOVER CUSTODIAN | 2608 GUN POWDER LN | | | PEARLAND | TX | 77581 | 5508 |
| JOHNNY C VIERS | ROUTE 2 | BOX 648 | | | HAYSI | VA | 24256 | 9618 |
| JOHNNY C WILLS | 872 SCOTTSWOOD RD | | | | DAYTON | OH | 45427 | 2238 |
| JOHNNY CARPENTER (IRA) | FCC AS CUSTODIAN | PO BOX 1491 | | | BENTONVILLE | AR | 72712 | 1491 |
| JOHNNY CARTER | 26 JORDEN DR | | | | LAWRENCEVILLE | GA | 30044 | 4442 |
| JOHNNY CASTILLO | 12141 COUNTRY RUN DR | | | | BIRCH RUN | MI | 48415 | 8535 |
| JOHNNY CERDA | 1401 BARBARA | | | | SELMA | CA | 93662 | |
| JOHNNY CHEN | 335 87TH STREET | | | | BROOKLYN | NY | 11209 | |
| JOHNNY CHOO & | MRS LYNN CHOO JT TEN | 5120 SKY LAKE DR | | | PLANO | TX | 75093 | 7539 |
| JOHNNY CHUNG | 2137 ELDERBERRY LN | | | | SAN RAFAEL | CA | 94903 | 1256 |
| JOHNNY CREED | 6167 N. BROADWAY | APT # 516 | | | CHICAGO | IL | 60660 | |
| JOHNNY CRIPPS MURDOCK | CHARLES SCHWAB & CO INC CUST | PO BOX 911 | | | TWAIN HARTE | CA | 95383 | |
| JOHNNY D FERRELL | 113 BROOKLYN CIR | | | | SHELBYVILLE | TN | 37160 | |
| JOHNNY D GABRIEL & | ROSALIE P GABRIEL | 104 LOU JON CIR | | | SAN ANTONIO | TX | 78213 | |
| JOHNNY D GILMORE | PO BOX 1758 | | | | GORDONSVILLE | VA | 22942 | 1758 |
| JOHNNY D HEWITT | 22421 COLUMBIA ST | | | | DEARBORN | MI | 48124 | 3433 |
| JOHNNY DAVIS | 444 HEBRARD ROAD | | | | NORWAY | SC | 29113 | 9409 |
| **JOHNNY DURAN** | 549 MISSIONARY RIDGE | | | | DE SOTO | TX | 75115 | 5235 |
| JOHNNY E AINSWORTH | 6 BRISTOL CT | | | | ODESSA | TX | 79762 | 5159 |
| JOHNNY E ALLIGOOD | 648 CANNON DR | | | | SOCIAL CIRCLE | GA | 30025 | 4663 |
| JOHNNY E BURCHETT | 11442 S EMERALD | | | | CHICAGO | IL | 60628 | 5216 |
| JOHNNY E COLE | 1505 SOUTH VAN BUREN | | | | SAN ANGELO | TX | 76901 | 4357 |
| JOHNNY E FRANKLIN & | NANCY D FRANKLIN | TEN COM | 367 HCR 3363 | | MT CALM | TX | 76673 | 3177 |
| JOHNNY E GOMEZ | 530 W BONAVENTURE AVE | | | | TRACY | CA | 95391 | 1223 |
| JOHNNY E HUTCHINS | 2501 BOSTON BRANCH CIR | | | | SIGNAL MTN | TN | 37377 | |
| JOHNNY E JOHNSON | 4934 W RACE | | | | CHICAGO | IL | 60644 | 1748 |
| JOHNNY E MINTON | 6146 CONCORD PASS | | | | FLINT | MI | 48506 | 1645 |
| JOHNNY E SEARLS | 977 UNION BLVD | | | | CLAYTON | OH | 45315 | |
| JOHNNY E THOMAS | 3889 14TH STREET | | | | ECORSE | MI | 48229 | 1327 |
| JOHNNY EDMONDS | 1002 EVERGREEN ST | | | | MUNDELEIN | IL | 60060 | |
| JOHNNY EDMONDS | 7261 7 1/2 MILE RD | | | | CERESCO | MI | 49033 | 9740 |
| JOHNNY EDMONDS IRA | FCC AS CUSTODIAN | 7261 7 1/2 MILE ROAD | | | CERESCO | MI | 49033 | 9740 |
| JOHNNY F ASHCRAFT | 6679 DICK PRICE ROAD | | | | MANSFIELD | TX | 76063 | 5243 |
| JOHNNY F CHILDERS | 205 BOB WHITE | | | | BURLESON | TX | 76028 | 9052 |
| JOHNNY F EVANS | 14328 WHITCOMB | | | | DETROIT | MI | 48227 | 2207 |
| JOHNNY F JONES | 3915 PALISADES DRIVE, STE A | | | | TUSCALOOSA | AL | 35405 | 3415 |
| JOHNNY F S YEE & | SUSAN YEE JT TEN | 2457 CRANBROOK ROAD | | | CANTON | MI | 48188 | 1678 |
| JOHNNY F VINSON | 1837 BRANDY LN | | | | CONYERS | GA | 30013 | 3077 |
| JOHNNY FLOWERS | 344 JOSLYN | | | | PONTIAC | MI | 48342 | 1517 |
| JOHNNY FRAUSTO TTEE | ROWETTA E DIXON DEC FAMILY TR U/W | DTD 07/01/1992 | 206 LOCUST | | SAN ANTONIO | TX | 78212 | 3954 |
| JOHNNY FREIL & | SUE FREIL JT TEN | 3901 PINEWOOD DR | | | ADAMSVILLE | AL | 35005 | 2254 |
| JOHNNY G BOX & | BETTY BOX JT TEN | 2963 JEFFERSON ST | | | PADUCAH | KY | 42001 | 4112 |
| JOHNNY G DAVIS | 353 WEST LORETTA | | | | LEMAY | MO | 63125 | 2041 |
| JOHNNY G DENNISON | 8600 E CRANBERRY LAKE RD | | | | HARRISON | MI | 48625 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHNNY G JONES | 5636 W STATE ROUTE 17 | | | | KANKAKEE | IL | 60901 7983 |
| JOHNNY G MCLEMORE | SEP-IRA DTD 08/21/97 | 700 13TH AVE N | | | SAINT PETERSBURG | FL | 33701 |
| JOHNNY G POPE | 587 KILLIAN FARM RD | | | | STANLEY | NC | 28164 8751 |
| JOHNNY G SAUCEDA | 1202 PEREZ | | | | SAN ANTONIO | TX | 78207 2219 |
| JOHNNY G TAYLOR AND | CARRIE TAYLOR | JT TEN WROS | 3074 VALWOOD PARKWAY | | FARMERS BRANCH | TX | 75234 |
| JOHNNY GAINES | 4209 HARD SCRABBLE RD. | | | | COLUMBIA | SC | 29223 8562 |
| JOHNNY GEORGE | 5168 BROOKSIDE LANE | | | | CONCORD | CA | 94521 |
| JOHNNY GIBBS | 108 BARKLEY DR | | | | ATMORE | AL | 36502 6630 |
| JOHNNY GIVAND | 949 KENTLAND DRIVE | | | | MANSFIELD | OH | 44906 2905 |
| JOHNNY GOLDEN SR | TR JOHNNY GOLDEN SR REVOCABLE TRUST | UA 4/9/02 | 20272 ALDERTON | | DETROIT | MI | 48219 1270 |
| JOHNNY H ALLISON | 44965 PARTRIDGE DRIVE | | | | PLYMOUTH TOWNSHIP | MI | 48170 3718 |
| JOHNNY H BARNES | 210 MORGAN ST | | | | ROCKMART | GA | 30153 2726 |
| JOHNNY H BOTTOMS | 1715 DOC BRAMBLETT RD | | | | CUMMING | GA | 30040 |
| JOHNNY H BURKS | 2680 TRAMMEL LN | | | | LEBANON | TN | 37090 |
| JOHNNY H COLLINS | 7031 KESSLING RD | | | | DAVISON | MI | 48423 2443 |
| JOHNNY H COOPER | PO BOX 745 | | | | BRASELTON | GA | 30517 0013 |
| JOHNNY H TIPTON | 581 OAK KNOLL RD | | | | LINN CREEK | MO | 65052 2085 |
| JOHNNY H WILLIS IRA | FCC AS CUSTODIAN | 13091  JONES RD | | | HAGERSTOWN | IN | 47346 9767 |
| JOHNNY HERSCHEL GRUNGLASSE | RUTH KOPPE DE GRUNGLASSE JTWROS | 4101 PINETREE DR #1714 | | | MIAMI BEACH | FL | 33140 3620 |
| JOHNNY HOLLINGSWORTH | 10467 CLEAR CREEK RD | | | | RICHWOODS | MO | 63071 2500 |
| JOHNNY HONTO | 9201 LYON ST | | | | DETROIT | MI | 48209 3602 |
| JOHNNY HORTON | 440 ROSEWOOD DR. | | | | SAVANNAH | TN | 38372 |
| JOHNNY I SILVEY | 2911 PROVIDENCE DR SW | | | | DECATUR | AL | 35603 1187 |
| JOHNNY J BOOTH | 8411 GULF SPRING LN | | | | HOUSTON | TX | 77075 4711 |
| JOHNNY J FIELDS | 1268 S SAGE LAKE RD | | | | HALE | MI | 48739 9113 |
| JOHNNY J HUNT | 2217 N GENESEE RD | | | | BURTON | MI | 48509 1251 |
| JOHNNY J HUNT | 999 CHELSTON ROAD | | | | SOUTH EUCLID | OH | 44121 3433 |
| JOHNNY J HUNT & | DOROTHY M HUNT JT TEN | 999 CHELSTON ROAD | | | SOUTH EUCLID | OH | 44121 3433 |
| JOHNNY J IRWIN | 226 MARY JO RD | | | | HARRISON | MI | 48625 9274 |
| JOHNNY J MORALES | 1904 GULF BLVD UNIT L | | | | INDIAN ROCKS BE | FL | 33785 |
| JOHNNY J MORGAN | 3021 AZALEA HILLS DR | | | | CHARLOTTE | NC | 28262 2459 |
| JOHNNY J MORGAN | PO BOX 309 | | | | OXFORD | MS | 38655 |
| JOHNNY J RITCHIE | 235 W LONGFELLOW | | | | PONTIAC | MI | 48340 1835 |
| JOHNNY J SIMMS | 12933 MULBERRY RD | | | | NEOSHO | MO | 64850 7855 |
| JOHNNY J WILLIAMS | 4845 VINEWOOD ST | | | | DETROIT | MI | 48208 1815 |
| JOHNNY J WILLIAMSON | 2464 OCONEE CIR | | | | GAINESVILLE | GA | 30507 7834 |
| JOHNNY JIMENEZ | 1688 DAKOTA PL | | | | DEFIANCE | OH | 43512 4020 |
| JOHNNY JOE & | MADELYN JOE JT TEN | P O BOX 22074 | | | SAN FRANCISCO | CA | 94122 |
| JOHNNY JONE KIANG GORE | WEDBUSH MORGAN SEC | IRA ROTH 2/4/08 | 3900 ARDLEY AVE | | OAKLAND | CA | 94602 |
| JOHNNY JORDAN | 410 KING ST | | | | NACOGDOCHES | TX | 75961 |
| JOHNNY JUSTICE | 13683 BELLBROOK DR | | | | BROOK PARK | OH | 44142 2618 |
| JOHNNY JUUHL | 1106 KINGS COVE LANE | | | | ROCHERSTER HILLS | MI | 48306 4228 |
| JOHNNY JUUHL | 1106 KINGS COVE LANE | | | | ROCHESTER HILLS | MI | 48306 4228 |
| JOHNNY K ROWLAND | PO BOX 1205 | | | | FORTSON | GA | 31808 |
| JOHNNY KENDRICK | 3117 SEDONA TRAIL | | | | JACKSONVILLE | FL | 32208 |
| JOHNNY L ALLEN | 9634 APPOLINE | | | | DETROIT | MI | 48227 3714 |
| JOHNNY L BALLARD | NIDA P BALLARD | 3390 LAPEER RD | | | SAGINAW | MI | 48601 6370 |
| JOHNNY L BYRD | 15617 MADISON | | | | DOLTON | IL | 60419 3027 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHNNY L CARROLL | 660 ST RT 503 | | | ARCANUM | OH | 45304 9411 |
| JOHNNY L COLEMAN | 15245 FORRER | | | DETROIT | MI | 48227 2312 |
| JOHNNY L COPELAND | 2 TWIN LAKES LN | | | COULTERVILLE | IL | 62237 2642 |
| JOHNNY L CRUMLEY | 172 UNCLE AB RD | | | DAHLONEGA | GA | 30533 3025 |
| JOHNNY L DAVIS | 18121 RUSSELL | | | DETROIT | MI | 48203 2498 |
| JOHNNY L DORSEY | 1670 SASSAFRAS CIRCLE | | | MANSFIELD | OH | 44905 2354 |
| JOHNNY L ELLISON | 13243 MARK TWAIN | | | DETROIT | MI | 48227 2809 |
| JOHNNY L EVANS | 9016 SO ESSEX AV | | | CHICAGO | IL | 60617 4051 |
| JOHNNY L FREELEN | 453 KETRON RD | | | BURLESON | TX | 76028 8201 |
| JOHNNY L FREELEN & | JOHNNIE V FREELEN JT TEN | 453 KETRON RD | | BURLESON | TX | 76028 8201 |
| JOHNNY L HARRIS SR AND | BETTY J HARRIS JTTENCOM | 518 CARAVACA DR | | GARLAND | TX | 75043 5114 |
| JOHNNY L HAYES | DIXIE MHP | BOX 3675 TITSHAW RD | LOT A21 | GAINESVILLE | GA | 30504 |
| JOHNNY L HENRY | 415 RED HAW RD | | | DAYTON | OH | 45405 3952 |
| JOHNNY L HOLSEY | 871 PEARSON RD | | | SYLVESTER | GA | 31791 |
| JOHNNY L HUKILL JR | 7980 BRIAR ROAD | | | AZLE | TX | 76020 8888 |
| JOHNNY L JEANNERET | WBNA CUSTODIAN TRAD IRA | 6516 CHASEWOOD DR., 2-A | | JUPITER | FL | 33458 |
| JOHNNY L JOHNSON | 5756 MACLAND ROAD | | | POWDER SPRING | GA | 30127 4127 |
| JOHNNY L JOHNSON | 6151 LEBEAU ST | | | MOUNT MORRIS | MI | 48458 2725 |
| JOHNNY L JONES | 7421 SE SHOSHONE DR | | | HOLT | MO | 64048 9249 |
| JOHNNY L JONES JR | PO BOX 1012 | 474 WEST MD | | FORSXTH | GA | 31029 1012 |
| JOHNNY L KITTS | 12169 HIGHWAY 131 | | | WASHBURN | TN | 37888 4540 |
| JOHNNY L LEDINGTON | 3625 BROWNE AVE | | | GUTHRIE | OK | 73044 9464 |
| JOHNNY L LEWIS & | SHIRLEY WILLIAMS LEWIS | 953 E TERRELL AVE | | FORT WORTH | TX | 76104 |
| JOHNNY L LUSAIN | 11333 LARIMORE RD | | | ST LOUIS | MO | 63138 2046 |
| JOHNNY L MATLOCK | 206 TIMBERCREEK DR | | | TUTTLE | OK | 73089 8516 |
| JOHNNY L MILLER | 635 WATERFORD LN | | | CALERA | AL | 35040 7627 |
| JOHNNY L MOORE | 1822 GREENBRIAR DR | | | PORTAGE | MI | 49024 5786 |
| JOHNNY L QUESENBERRY | 2785 ST RT 50 | | | BATAVIA | OH | 45103 8514 |
| JOHNNY L RAY & | BARBARA J RAY JT TEN | 6644 ROYAL PALM BEACH BLVD | | WEST PALM BCH | FL | 33412 1812 |
| JOHNNY L ROSE | 929 MAPLEWOOD | | | YPSILANTI | MI | 48198 5829 |
| JOHNNY L SCARBER JR | 16910 CRUSE | | | DETROIT | MI | 48235 4097 |
| JOHNNY L SHOEMAKER IRA | FCC AS CUSTODIAN | 10840 NORTHRIDGE DR | | CONROE | TX | 77303 2467 |
| JOHNNY L SIMMONS | 58 S ROSELAWN ST | | | PONTIAC | MI | 48342 2842 |
| JOHNNY L SPRINGFIELD | 1159 E RIVER | | | ELYRIA | OH | 44035 6057 |
| JOHNNY L SULLIVAN | 501 EAST WEST ST | | | MINDEN | LA | 71055 5905 |
| JOHNNY L TOASTER | 19692 HANNA | | | DETROIT | MI | 48203 1327 |
| JOHNNY L TYOUS SEP IRA | FCC AS CUSTODIAN | TOPSPIN PRODUCTIONS INC SEP | 11103 FOUNTAINGROVE DRIVE | CHARLOTTE | NC | 28262 7451 |
| JOHNNY LANE JONES | 3326 KINGS LANE | | | BURTON | MI | 48529 |
| JOHNNY LEE COX | 3108 NIGHTHAWK LN | | | MOORE | OK | 73160 |
| JOHNNY LEE CURINGTON | 1871 RIDGE RD | | | YPSILANTI | MI | 48198 3395 |
| JOHNNY LEE KELLY | 516 MUNSTER AVE | | | GREENSBORO | NC | 27406 6716 |
| JOHNNY LEE MALLETT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 11 BLUE MEADOW RD | MIDDLETOWN | CT | 06457 |
| JOHNNY LEMON | 318 FORESTWOOD DR. | | | COLUMBIA | SC | 29223 6324 |
| JOHNNY LIM UY & | MARGARITA L. ONG | 4 WESTCLIFF CT | | PACIFICA | CA | 94044 |
| JOHNNY LIVINGSTON | 2431 GREENWAY DRIVE | | | DECATUR | GA | 30035 3312 |
| JOHNNY LONG | 1778 WOODGLO DR. | | | ASHEBORO | NC | 27205 |
| JOHNNY LOPEZ | BEATRICE LOPEZ | 2721 AVENUE C | | SAN JOSE | CA | 95127 2304 |
| JOHNNY LOUIS RICHARDSON | 135 HURON ST | | | DAYTON | OH | 45417 1732 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHNNY LOVELL SHACKELFORD | 12640 PRICETON PIKE | | | | PINE BLUFF | AR | 71602 | 8568 |
| JOHNNY LYNN WILSON | 42 HEMLOCK DR | | | | BELLEVILLE | IL | 62221 | 4353 |
| JOHNNY M BARTHEL | 1135 EASTWOOD BRANCH DR | | | | SAINT JOHNS | FL | 32259 | 1806 |
| JOHNNY M DAVIS | RT 1 BOX 143 | | | | MINOR HILL | TN | 38473 | 9801 |
| JOHNNY M GRIFFIN & | ARA H GRIFFIN JT TEN | 2609 ROSEDALE DR | | | MORROW | GA | 30260 | 1523 |
| JOHNNY M HAYES | 2284 ALCOVY STATION RD | | | | COVINGTON | GA | 30014 | 0736 |
| JOHNNY M OVERTON | 1403 E MADISON | | | | KOKOMO | IN | 46901 | 3108 |
| JOHNNY M SANFORD JR | 23632 LAKE RAVINAS DRIVE | | | | SOUTHFIELD | MI | 48034 | 6535 |
| JOHNNY M STAHL & | GLORIA L STAHL JT TEN | PO BOX 189 | | | WASKOM | TX | 75692 | 0189 |
| JOHNNY M WOOD | WBNA CUSTODIAN TRAD IRA | 5400 COUNTY RD 311 | | | GRANDVIEW | TX | 76050 | |
| JOHNNY MACK | 10 WARLY COURT | | | | COLUMBIA | SC | 29229 | 8588 |
| JOHNNY MANCHA | CESARIO MANCHA | 11797 SPRUCE AVE | | | GRANT | MI | 49327 | 9342 |
| JOHNNY MARVIN BOLLINGER | 104 OAKWOOD LANE | | | | COLUMBUS | NC | 28722 | 9723 |
| JOHNNY MAYFIELD JR | 6129 PLAINFIELD RD | | | | CINCINNATI | OH | 45213 | 2377 |
| JOHNNY MC ALPHINE | 3932 W VAN BUREN ST | | | | CHICAGO | IL | 60624 | 3144 |
| JOHNNY MCGUIRE | 12123 EDDYSPARK DR. | | | | HERNDON | VA | 20170 | |
| JOHNNY MIZE | 4255 N COUNTRY RD 1025E | | | | INDIANAPOLIS | IN | 46234 | |
| JOHNNY MONTEJANO JR | 1802 W MAGNOLIA | | | | SAN ANTONIO | TX | 78201 | 4950 |
| JOHNNY MURDAUGH | 859 UNCLE BUD RD | | | | ORANGEBURG | SC | 29115 | |
| JOHNNY N HAYES & | YEE MOY LAU IRENE HAYES JT TEN | 1645 LOTUS AVE SE | | | GRAND RAPIDS | MI | 49506 | 4403 |
| JOHNNY NORWOOD | 2012 ASHRIDGE DRIVE | | | | FAYETTEVILLE | NC | 28304 | |
| JOHNNY O GLENN AND | KAYE B GLENN JTWROS | 5460 STEWART DRIVE | | | VIRGINIA BCH | VA | 23464 | 7823 |
| JOHNNY O JORDAN | WILMA JORDAN JTWROS | 601 PALM | | | PECOS | TX | 79772 | 3819 |
| JOHNNY O. JORDAN | CGM IRA CUSTODIAN | 601 PALM | | | PECOS | TX | 79772 | 3819 |
| JOHNNY P GREGORY | 1101 NORTHPINE DRIVE | | | | CONROE | TX | 77301 | 1131 |
| JOHNNY P HARGRAVE | 11323 LENNON ROAD | | | | SWARTZ CREEK | MI | 48473 | 8575 |
| JOHNNY P HOLLOMON & | EVELYN S HOLLOMON TEN COM | BOX 1551 | | | DOTHAN | AL | 36302 | 1551 |
| JOHNNY P PROVENZA | 9640 KINGSTON ROAD | | | | SHREVEPORT | LA | 71118 | 4907 |
| JOHNNY PARKER | 14278 WILSHIRE | | | | DETROIT | MI | 48213 | 1954 |
| JOHNNY PARRISH | 3909 SARDIS AIRPORT RD. | | | | ADDISON | AL | 35540 | |
| JOHNNY PAUL LAW & | MARY KAY LAW JT TEN | BOX 125 | | | CULDESAC | ID | 83524 | 0125 |
| JOHNNY PAUL VACLAVIK | CHARLES SCHWAB & CO INC CUST | 11515 BRIAR ROSE DR | | | HOUSTON | TX | 77077 | |
| JOHNNY PENG & | RONNIE PENG | 4980 ROSELLE CMN | | | FREMONT | CA | 94536 | |
| JOHNNY POY LEE & | HELEN W LEE JT TEN | 1439 W FOSTER AVE | | | CHICAGO | IL | 60640 | 2105 |
| JOHNNY PUCKETT | 391 FERGUSON ROAD | | | | DELHI | LA | 71232 | 6583 |
| JOHNNY Q LOCKAMY | 3221 E BALDWIN RD | APT 333 | | | GRAND BLANC | MI | 48439 | 7357 |
| JOHNNY QUI | 819 VAUGHN RD | | | | MEMPHIS | TN | 38122 | |
| JOHNNY R BATES & | MILDRED THERESA BATES JT TEN | 2913 W PAGET CT | | | MEQUON | WI | 53092 | 2320 |
| JOHNNY R BRUBAKER | 415 EAST KEEGAN ST | | | | DEERFIELD | MI | 49238 | 9735 |
| JOHNNY R BURCHETT | RR 4 BOX 622 | | | | ALBANY | KY | 42602 | 9345 |
| JOHNNY R BURT | STAR RT BOX 184 | | | | DAWSONVILLE | GA | 30534 | |
| JOHNNY R CARGILE | 39160 GARY ST | | | | CLINTON TWP | MI | 48036 | 1533 |
| JOHNNY R ESKRIDGE | 1730 DANDRIDGE | | | | BARNHART | MO | 63012 | 1439 |
| JOHNNY R ESKRIDGE & | DENNIS ESKRIDGE & GLENDA SMITH & | KATHIE FRANCIS & CHARLES ESKRIDGE & | LARRY ESKRIDGE JT TEN | 1730 DANDRIDGE | BARNHART | MO | 63012 | 1439 |
| JOHNNY R HERNANDEZ | 8941 VALLEY VIEW AVE | | | | WHITTIER | CA | 90605 | 1721 |
| JOHNNY R JACO | 7710 STIVER RD | | | | GERMANTOWN | OH | 45327 | 8558 |
| JOHNNY R JOYNER | 379 CLETUS HALL RD | | | | SANFROD | NC | 27330 | 3188 |
| JOHNNY R MARTIN | 2410 REDBUD MEADOW LN | | | | DOUGLASVILLE | GA | 30135 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHNNY R MONTGOMERY & | AMY MONTGOMERY JT TEN | 327 CORY LN | | | BUTLER | KY | 41006 | 8965 |
| JOHNNY R MOORE | APT 201 | 7411 CHAPEL HILL DRIVE | | | LANSING | MI | 48917 | 8935 |
| JOHNNY R MORRIS (IRA) | FCC AS CUSTODIAN | P O BOX 2354 | | | OAKHURST | CA | 93644 | 2354 |
| JOHNNY R PADGETT | 505 GRANNY WHITE PIKE | | | | BRENTWOOD | TN | 37027 | 5743 |
| JOHNNY R RELIFORD | 1433 B SHAW AVE | | | | NILES | OH | 44446 | 3544 |
| JOHNNY R ROBERTS | 4430 ARDALE ST | | | | SARASOTA | FL | 34232 | 4016 |
| JOHNNY R SPENCE | 1088 BAY COLONY DR | | | | RICHMOND | KY | 40475 | |
| JOHNNY R SWINNEY | 14003 FM 717 S | | | | RANGER | TX | 76470 | 4920 |
| JOHNNY R THOMAS | CUST CAROLYN A THOMAS UGMA SC | 17 MERRY OAK TRL | | | PIEDMONT | SC | 29673 | 9784 |
| JOHNNY R THOMAS & | MRS ELIZABETH M THOMAS TEN COM | 17 MERRY OAK TRL | | | PIEDMONT | SC | 29673 | 9784 |
| JOHNNY R WRIGHT | 118 HWY 43 SOUTH | | | | TUSCUMBIA | AL | 35674 | 4702 |
| JOHNNY ROBINSON | 7710 EAST 117 PLACE | | | | KANSAS CITY | MO | 64134 | 3974 |
| JOHNNY ROBISON | 1209 S DAVIS DR | | | | ARLINGTON | TX | 76013 | |
| JOHNNY RODRIGUEZ | 721 S. MEYLER ST. #A | | | | SAN PEDRO | CA | 90731 | |
| JOHNNY ROE THOMAS & | ELIZABETH M THOMAS JT TEN | 17 MERRY OAK TRL | | | PIEDMONT | SC | 29673 | 9784 |
| JOHNNY ROTH | 12748 S BASELL DR | | | | HEMLOCK | MI | 48626 | 7402 |
| JOHNNY RUIZ | 3457 KATHERINE DR. | | | | MAGNA | UT | 84044 | |
| JOHNNY RUSSELL | 4544 RYDER LN | | | | NORTH LAS VEGAS | NV | 89031 | |
| JOHNNY S COBANGBANG | 30683 CARR WAY | | | | UNION CITY | CA | 94587 | |
| JOHNNY S FRYZEL | PO BOX 1005 | | | | PINCONNING | MI | 48650 | 1005 |
| JOHNNY S RANDAZZO | 21543 VISNAW ST | | | | ST CLR SHORES | MI | 48081 | 1213 |
| JOHNNY SANCHEZ & | LORI LYNN SANCHEZ | 2102 HUGHES ST. | | | MIDLAND | TX | 79705 | |
| JOHNNY SANDS | 465 DURWOOD RD | | | | ARDMORE | OK | 73401 | |
| JOHNNY SCARBROUGH | 601 SOUTH MAIN | | | | MULDROW | OK | 74948 | |
| JOHNNY SOLES | 19380 KELLY DRIVE | | | | PONCHATOULA | LA | 70454 | 5189 |
| JOHNNY SPANISH III | 11149 ARISTIDES WAY | | | | JACKSONVILLE | FL | 32218 | 6217 |
| JOHNNY SPARKS | 3635 HANSBERRY DRIVE | | | | COLLEGE PARK | GA | 30349 | 7930 |
| JOHNNY SPARKS & | MABLE J SPARKS JT TEN | 3635 HANSBERRY DRIVE | | | COLLEGE PARK | GA | 30349 | 7930 |
| JOHNNY T BALANOWSKI | 9208 DUFFLEIN | | | | MONTROSE | MI | 48457 | 9181 |
| JOHNNY T BARTON | 1551 LIPSCOMB RD | | | | SOCIAL CIRCLE | GA | 30025 | 3634 |
| JOHNNY T DOO | 618 LIGHTSTONE DR | | | | SAN ANTONIO | TX | 78258 | |
| JOHNNY T EDWARDS | 4107 MITCHELL MILL RD | | | | RALEIGH | NC | 27616 | 8810 |
| JOHNNY T REECE | 216 EAST NAPERVILLE ROAD | | | | WESTMONT | IL | 60559 | 1533 |
| JOHNNY T WALKER | 6979 BERRY BLOSSOM DR | | | | CANFIELD | OH | 44406 | 8503 |
| JOHNNY T. JOHNSON | 1400 RIVERSIDE | | | | MONROE | LA | 71201 | |
| JOHNNY TAYLOR | 1106 PATRICA | | | | DETROIT | MI | 48217 | 1230 |
| JOHNNY THURMAN KEMPER | MARIETTA BETH KEMPER JT TEN | PO BOX 152 | | | GIRDLER | KY | 40943 | 0152 |
| JOHNNY TUNG | 40640 HIGH ST | APT 708 | | | FREMONT | CA | 94538 | 3548 |
| JOHNNY TURNER | 109 SHEA LN. | | | | MONTICELLO | KY | 42633 | |
| JOHNNY TYOUS & | ANITA TYOUS JT/WROS | 11103 FOUNTAINGROVE DRIVE | | | CHARLOTTE | NC | 28262 | 7451 |
| JOHNNY VARGAS | 7062 SALT MARSH CT | | | | LAS VEGAS | NV | 89148 | |
| JOHNNY W BURNETT | 714 MIDDLESWORTH DR | | | | LINDEN | MI | 48451 | 8604 |
| JOHNNY W DUKES | 26024 STANFORD | | | | INKSTER | MI | 48141 | 3286 |
| JOHNNY W GRIFFIN | 19715 BUFFALO | | | | DETROIT | MI | 48234 | 2432 |
| JOHNNY W HANCOCK & | VELDA L HANCOCK TTEES | HANCOCK FAMILY REV TRUST | U/A DTD 6/21/08 | 65 GEARY COURT | OROVILLE | CA | 95965 | 9697 |
| JOHNNY W LITTLE | 1175 OREGON BLVD | | | | WATERFORD | MI | 48327 | 3365 |
| JOHNNY W WINFREY | 3817 BUTTERNUT DR | | | | DECATUR | GA | 30034 | 4543 |
| JOHNNY WAI-KON CHAN | 195 MIRADA DR | | | | DALY CITY | CA | 94015 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHNNY WAI-KON CHAN | CHARLES SCHWAB & CO INC CUST | 195 MIRADA DR | | | DALY CITY | CA | 94015 | |
| JOHNNY WAYNE FUSILIER SR & | THERESA A FUSILIER | 4416 YOUNG ST | | | PASADENA | TX | 77504 | |
| JOHNNY WAYNE SMITH | 329 JAMES ST | | | | SPRINGDALE | PA | 15144 | 1223 |
| JOHNNY WESTERFIELD | 7734 STANLEY BIRK CITY RD | | | | OWENSBORO | KY | 42301 | |
| JOHNNY WONG | 1925 COLLEGE VIEW DR | | | | MONTEREY PARK | CA | 91754 | 4437 |
| JOHNNY WRIGHT | 1609 15TH AVENUE N | | | | BESSEMER | AL | 35020 | |
| JOHNNY Y CHEN & | CECILIA Y CHEN | 15901 LAKEVIEW DR | | | HOUSTON | TX | 77040 | |
| JOHNNY YAMASHIRO | 1367 GLENTHORPE DR | | | | WALNUT | CA | 91789 | |
| JOHNNY YURCHIS IRA | FCC AS CUSTODIAN | 36053 JOHN R ST | | | WAYNE | MI | 48184 | 1157 |
| JOHNRAE EARL | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD | 315 FALLING LEAF WAY | | CASSELBERRY | FL | 32707 | |
| JOHNRICHARD BURGMAN TTEE | THE JOHN RICHARD BURGMAN | TRUST UAD 1-9-1992 | PO BOX 1643 | | GARDNERVILLE | NV | 89410 | 1643 |
| JOHNS RICHARDS III | 36 CENTER ST | | | | WESTPORT | CT | 06880 | 5309 |
| JOHNS, ROBERT L | 9882 PIONEER AVE | | | | LAS VEGAS | NV | 89117 | 8414 |
| JOHNSIE W MOORE | 115 CAROLINA AVE | | | | LAKE CITY | SC | 29560 | 2103 |
| JOHNSON ANG TANSEYU | 12922 BERKHAMSTED STREET | | | | CERRITOS | CA | 90703 | |
| JOHNSON FAMILY TRUST | DTD 09/11/02 | KENNETH A JOHNSON | FRANCES S JOHNSON J/TTEE'S | 201 NETTLEWOOD LN | FERN PARK | FL | 32730 | 2919 |
| JOHNSON FAMILY TRUST | U/A DTD 12/18/2006 | JAMES L JOHNSON & BARBARA J | JOHNSON TTEE | 148 WYANDOTTE DRIVE | SAN JOSE | CA | 95123 | |
| JOHNSON L KUO & | ANNE Y KUO JT TEN | 5 LOREN DRIVE | | | POUGHKEEPSIE | NY | 12603 | 4007 |
| JOHNSON L WILLIAMS | 19622 NACORA STREET | | | | ROWLAND HGTS | CA | 91748 | 3135 |
| JOHNSON OSORO | 53 E EMERSON ST | | | | CLIFTON | NJ | 07013 | 1331 |
| JOHNSON REF BOOKS & MILITARIA | TOM JOHNSON | CHATHAM SQ OFFICE BLDG | SUITE 403 | | FREDERICKSBURG | VA | 22405 | |
| JOHNSON'S COWAN | CUST JOHNSON STEPHEN COWAN JR | U/THE TEXAS UNIFORM GIFTS TO | MINORS ACT | 5551 EDLEN DRIVE | DALLAS | TX | 75220 | 2105 |
| JOHNSON SINGLETON | 12289 WADE | | | | DETROIT | MI | 48213 | 1721 |
| JOHNSON TRUST | U/A/D 11 16 92 | WALTER M JOHNSON & | JEANNINE M JOHNSON TTEES | 33840 207TH STREET | GREGORY | SD | 57533 | 5064 |
| JOHNSON WHITE SR & | CLARA M WHITE JT TEN | 11815 SHEFFIELD DRIVE | | | FLORISSANT | MO | 63033 | 7911 |
| JOHNSON YANG & | LING-YEE YANG & | EDWIN TSUN-KIT YANG | 1805 11TH AVE | | SAN FRANCISCO | CA | 94122 | |
| JOHNSON ZENG CHANG WEI | CHARLES SCHWAB & CO INC CUST | 40 OMNI PARC DR | | | NANUET | NY | 10954 | |
| JOHNSON, DONNA J | 2896 POWDERHORN ST | | | | EUGENE | OR | 97408 | |
| JOHNSON, HEARN, VINEGAR, GEE & GLASS, PLLC | ATTY FOR D & J AUTOMOTIVE, LLC | ATT: JEAN WINBORNE BOYLES, ESQ. | P.O. BOX 1776 | | RALEIGH | NC | 27602 | |
| JOHNSTON ALBERT MITCHELL | 2146 NE 8TH AVE | | | | PORTLAND | OR | 97212 | 3801 |
| JOHNSTON BARTON PROCTOR & ROSE LLP | ATTY FOR SERRA CHEVROLET OF BIRMINGHAM, INC | ATTN: MAX A. MOSELEY, ESQ. | 569 BROOKWOOD VILLAGE | SUITE 901 | BIRMINGHAM | AL | 35209 | |
| JOHNSTON FAMILY LLC LLC | 35 LOCUST MEADOW LN | | | | WEAVERVILLE | NC | 28787 | |
| JOHNSTON K Y MA & | CLARISSA X B MA | 968 HAO ST | | | HONOLULU | HI | 96821 | |
| JOHNSTON LIM CO | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1227 HEATHCOT PL | | EL DORADO HILLS | CA | 95762 | |
| JOHNSTON N BOYDEN | 43 SPINNAKER LANE | | | | SHELBURNE | VT | 05482 | 7102 |
| JOHNSTON REV TRUST | U/A DTD 08/25/2000 | JAMES B JOHNSTON & NAN | JOHNSTON TTEE | 861 EAST 5550 SOUTH | SOUTH OGDEN | UT | 84405 | |
| JOHNSTONE WHITLEY | RANDALL KEITH & | GAY KEITH JT TEN | 3849 WALNUT AVE | | CARMICHAEL | CA | 95608 | 2148 |
| JOHNTE IVORY | 3500 MILAM ST P201 | | | | SHREVEPORT | LA | 71109 | |
| JOHNY F GILREATH | RR #1 BOX 85-B OAK STREET | | | | BYRDSTOWN | TN | 38549 | 9541 |
| JOHNY R CRAMER & | KATHLEEN I CRAMER TEN COM | 1170 NE OTTER RD | | | COWGILL | MO | 64637 | 9661 |
| JOHRONE B GOOCH | 22 SHELBY S W | | | | GRAND RAPIDA | MI | 49507 | 1047 |
| JOI BROOKS MCINTYRE | 3186 STRIPED MAPLE COVE | | | | BUFORD | GA | 30519 | |
| JOI COLONNA | 8 RAPHAEL ST | | | | WORCESTER | MA | 01604 | 1822 |
| JOI CREER | 17 RIVER LANE | | | | DELANCO | NJ | 08075 | |
| JOI EYLAR | 52 PROTON LANE | | | | RICHLAND | WA | 99354 | |
| JOI-SANG SZETO | CHARLES SCHWAB & CO INC CUST | P O BOX 3933 | | | GARDENA | CA | 90247 | |
| JOICE A MURDOCK | 704 W ROSELAWN ST | | | | DANVILLE | IL | 61832 | 2263 |
| JOICE MAE HOWARD | 4234 TRUMBULL AVE APT 5 | | | | FLINT | MI | 48504 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOICHI MURAMATSU & | TOSHIE MURAMATSU JT TEN | 3831 CLAUDINE ST | | | HONOLULU | HI | 96816 | 4332 |
| JOIE D BUELL | 21445 POWERS RD | | | | DEFIANCE | OH | 43512 | 9069 |
| JOIE J LIONTI | 102 BEN JONES LOOP | | | | WILLIAMSBURG | KY | 40769 | 9746 |
| JOIE L TEDESCO & | JASON M TEDESCO JT TEN | 10 HIDDEN BROOK LANE | | | SIGNAL MOUNTAIN | TN | 37377 | 2061 |
| JOJAK, INC | 12399 SW 53RD ST STE 104 | | | | FORT LAUDERDALE | FL | 33330 | |
| JOJO LAGERSTROM & | RONALD LAGERSTROM JT TEN | 22524 SUNNYSIDE | | | ST CLAIR SHR | MI | 48080 | 3875 |
| JOK SIMONS | & VIRGINIA G ZILAI JTTEN | 8 INDIAN RDG | | | BIG SPRING | TX | 79720 | |
| JOLAIN CAMERON | 162 ALLEN ST | | | | BANGOR | ME | 04401 | 4457 |
| JOLAIN MCKINNON | 134 POCONO MTN LK EST | | | | BUSHKILL | PA | 18324 | 9801 |
| JOLAINE H BATTEY | 527 MAGNOLIA AVE | | | | ST SIMONS IS | GA | 31522 | |
| JOLANTA MATYSIAK | 141-79 11 AVE | | | | MALBA | NY | 11357 | |
| JOLANTHE H. CORDES | 4 MEADOW LANE | | | | SHERMAN | CT | 06784 | 1927 |
| JOLANTHE SACKS | 290 JACKSON ST | | | | DENVER | CO | 80206 | 5525 |
| JOLEE TIMMER AND NED TIMMER | TTEE JOLEE TIMMER LIVING TRUST | DTD 02/12/03 | 2018 SE 12TH TER | | CAPE CORAL | FL | 33990 | 1891 |
| JOLEEN C GRACEMYER | 9907 E BAY SHORE RD | | | | MARBLEHEAD | OH | 43440 | 2427 |
| JOLEEN E VERBONITZ | & RICHARD E VERBONITZ JTTEN | 25 NORTH VINE ST | | | MILNESVILLE | PA | 18239 | |
| JOLEEN J NELSON | 209 OAK RIDGE DR | | | | MT VERNON | IA | 52314 | 1585 |
| JOLEEN K GREENWOOD | PO BOX 102 | | | | ALMA | MI | 48801 | 0102 |
| JOLEEN S GUAY | 5735 STONE RD | | | | LOCKPORT | NY | 14094 | 1213 |
| JOLEEN TWACHTMANN | 2830 WINCHESTER DR | | | | MARION | IA | 52302 | 6165 |
| JOLENE & KELLY JO INVESTMENTS | LLC | MGR: PARAMETRIC PORTFOLIO | 145 CARIBBEAN CT. | | NAPLES | FL | 34108 | |
| JOLENE A OSTWINKLE SEP IRA | FCC AS CUSTODIAN | 24450 PARADE DRIVE | | | LEBANON | MO | 65536 | 9478 |
| JOLENE B BENDER AND | PAUL F BENDER JTWROS | PO BOX 392 | 3925 DEAN ROAD | | MARION | NY | 14505 | 9646 |
| JOLENE B COOK | 1791 BERRY RD | | | | LAFAYETTE | NY | 13084 | 9412 |
| JOLENE D BLASI | 133 GERLOFF RD | | | | SCHWENKSVILLE | PA | 19473 | 1719 |
| JOLENE ESLINGER | CGM IRA ROLLOVER CUSTODIAN | 3421 45TH AVE SW | | | FARGO | ND | 58104 | 6680 |
| JOLENE HUI | 923 FOOTHILL DR | | | | COLMA | CA | 94014 | |
| JOLENE HUI | SPENCER SEA LOK HUI | UNTIL AGE 21 | 923 FOOTHILL DR | | DALY CITY | CA | 94015 | |
| JOLENE HUI & | SIMON HUI | 923 FOOTHILL DR | | | DALY CITY | CA | 94015 | |
| JOLENE J JANSSEN | 8 ROSCREA CLOSE | WATERFORD WESTERN 6152 | AUSTRALIA | | | | |
| JOLENE K. ADAMS TTEE | JACOB L. OBERLIES JR. & JOLENE | ADAMS REVOCABLE LIV TRUST | U/A/D 1-6-96 | 776 PINEDALE COURT | HAYWARD | CA | 94544 | 1025 |
| JOLENE L NAUGLE CUST | JORDAN J LAIDLAW UTMA PA | 1103 MECHLING RD | | | GREENSBURG | PA | 15601 | |
| JOLENE L NAUGLE CUST | RACHEL M LAIDLAW UTMA PA | 1103 MECHLING ROAD | | | GREENSBURG | PA | 15601 | |
| JOLENE L WALKER & | MIKE S WALKER JT TEN | 5616 E LIBBY ST | | | SCOTTSDALE | AZ | 85254 | |
| JOLENE M ALOISIO | 162 LEGACY PARK CIRCLE | | | | DEARBORN HTS | MI | 48127 | 3485 |
| JOLENE M KUENZLI | BOX 487 | | | | WELLS | NV | 89835 | 0487 |
| JOLENE M MASTRAMICO | THOMAS J MASTRAMICO JT TEN | 7950 GLENWOOD AVE | | | YOUNGSTOWN | OH | 44512 | 5827 |
| JOLENE M MASTRAMICO & | THOMAS J MASTRAMICO JT TEN | 7950 GLENWOOD AVE | | | BOARDMAN | OH | 44512 | 5827 |
| JOLENE R MYNHIER | JOLENE R MYNHIER REVOCABLE TR | 3190 NEW UNION RD | | | DAYTON | TN | 37321 | |
| JOLENE S SPRINGMAN | 111 GOLDEN EAGLE DRIVE | | | | MUSCATINE | IA | 52761 | 5379 |
| JOLENE STARK | 85 MAGNOLIA AVE W | | | | ST PAUL | MN | 55117 | |
| JOLENE TANGHERLINI | 11 FARM HILLS LN | | | | HINGHAM | MA | 02043 | 3811 |
| JOLENE TIPPETT | 6108 VIA CASITAS | | | | CARMICHAEL | CA | 95608 | 0228 |
| JOLENE WISE | 43 COVENTRY RIDGE ROAD | | | | SOUTH CHARLESTON | WV | 25309 | 9541 |
| JOLENE Y SORENSEN | STEVEN C SORENSEN | 13815 FRANCES ST | | | OMAHA | NE | 68144 | 2154 |
| JOLENEE K HEITMANN | 12968 SW 5TH | | | | BEAVERTON | OR | 97005 | 2725 |
| JOLEY LAUDERDALE | 60 DRURY LN | | | | WEAVERVILLE | CA | 96093 | |
| JOLI TAPP | 10232 WATERBROOK LANE | | | | CHARLOTTE | NC | 28277 | 9558 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOLIE M WALKER | 102 EL DORADO TRAIL E | | | | FORT WAYNE | IN | 46825 | 3391 |
| JOLINA CAPITAL INC | A/S DE MONICA VOGEL | 8000 BOUL LANGELIER BUREAU 808 | | SAINT-LEONARD QC H1P 3K2 | | | |
| JOLINE M ECKER | 210 ADAMS RD | | | | SAGINAW | MI | 48609 | 6867 |
| JOLINE M ELLISON TTEE | UAD 11/9/95 | BERTRAM C ELLISON REV TR | PO BOX 8112 | | SEBRING | FL | 33872 | 0119 |
| JOLINE M ELLISON TTEE | UAD 11/9/95 | JOLINE M ELLISON REV TR | PO BOX 8112 | | SEBRING | FL | 33872 | 0119 |
| JOLLY S WALTON | 2010 SUNSET DR | | | | DOUGLASVILLE | GA | 30135 | 1028 |
| JOLNA G ROARK & | BARRY P RUSSELL | 6424 W 113TH PL | | | BROOMFIELD | CO | 80020 | |
| JOLYN E TWOHIG SHIKANY TTEE | JOLYN E TWOHIG U/A DTD 04/14/1998 | 14205 N 3RD AVE | | | PHOENIX | AZ | 85023 | 6203 |
| JOLYNE A LEE | APT 202 | 2020 FOREST VIEW ROAD | | | ROCKFORD | IL | 61108 | 7967 |
| JOLYNN M JOHNSON | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 293 ROCK HOUSE ROAD | | WINSTON SALEM | NC | 27127 | 9733 |
| JOLYNNE C PIERCE | 1900 E GIRARD PL #1207 | | | | ENGLEWOOD | CO | 80110 | 3114 |
| JOLYNNE WALZ | 841 NE BARNES AVENUE | | | | KANSAS CITY | MO | 64118 | 5213 |
| JOMARR FRENCH | 2929 S. MANSFIELD AVE | | | | LOS ANGELES | CA | 90016 | |
| JOMO ALLISON | 93 PARKER AVENUE | | | | MAPLEWOOD | NJ | 07040 | |
| JON A BAZANSKY | 28301 VIA ALFONSE | | | | LAGUNA NIGUEL | CA | 92677 | |
| JON A BOGDAN | 653 5TH ST | | | | SECAUCUS | NJ | 07094 | 3004 |
| JON A CARNET | 9722 MCPHERSON RD | | | | MILLINGTON | MI | 48746 | 9481 |
| JON A CURCIO & | CARYN L CURCIO | 3870 WOODMAN | | | TROY | MI | 48084 | |
| JON A DISANTO | 3732 W AUGUSTA AVE | | | | PHOENIX | AZ | 85051 | 6470 |
| JON A EVERETT | 747 CAVEN RD | | | | CONOVER | OH | 45317 | |
| JON A FIORAVANTI II | CHARLES SCHWAB & CO INC CUST | 5994 SHETLAND DR | | | DOYLESTOWN | PA | 18901 | |
| JON A GOLDSBERRY | 3657 RIVIERA DRIVE | | | | SAN | CA | 92109 | 6641 |
| JON A GUZIK | 2011 3RD STREET #8 | | | | SAN FRANCISCO | CA | 94107 | |
| JON A HABERSTROH | TR JON A HABERSTROH TRUST | UA 10/05/00 | 7890 HICKORY HILL LN | | CINCINNATI | OH | 45241 | 1304 |
| JON A HERB | C/O HERBCO | 6000 GARLANDS LANE | SUITE 120 | | BARRINGTON | IL | 60010 | 6027 |
| JON A JOHNSON | 702 BEULAH CT | | | | ROCKTON | IL | 61072 | 3409 |
| JON A KAUFMAN | 1627 BRICKELL AVENUE #2102 | | | | MIAMI | FL | 33129 | 1250 |
| JON A KISH | MARY L KISH | DENISE L KISH | 5941 GARVERS FERRY RD | | LEECHBURG | PA | 15656 | 9389 |
| JON A KLINE | 2150 EVERGREEN | | | | PERRY | OH | 44081 | 8703 |
| JON A KOELLA | CUST JON A KOELLA JR U/THE | VIRGINIA UNIFORM GIFTS TO | MINORS ACT | PO BOX 888 | DANDRIDGE | TN | 37725 | 0888 |
| JON A KRAMP | 919 SIOUX DR | | | | ELGIN | IL | 60120 | 2352 |
| JON A KRUTSCH & | SYLVIA K KRUTSCH JT TEN | 10809 47TH ST E | | | PUYALLUP | WA | 98372 | 2204 |
| JON A LEVOS | 30223 BUCKINGHAM | | | | LIVONIA | MI | 48154 | 4474 |
| JON A MCKEE & | ROSEY MCKEE TEN COM | 750 NEW YEARS CREEK LANE | | | BRENHAM | TX | 77833 | |
| JON A MILLER & | VICKI MILLER JT TEN | 59 RUTH ANN DR | | | GODFREY | IL | 62035 | 3404 |
| JON A NELSON | 3255 9TH AVE | | | | WISCONSIN DELLS | WI | 53965 | 8801 |
| JON A PAVLAKOVICH & | ELIZABETH A PAVLAKOVICH JT TEN | 245 EWINGS MILL RD | | | CORAOPOLIS | PA | 15108 | 3121 |
| JON A ROOSENRAAD | 1401 NW 31ST DR | | | | GAINESVILLE | FL | 32605 | 5019 |
| JON A ROSEBERRY | & DOLORES J ROSEBERRY JTTEN | 400 EAST LAKE ST | | | FRIENDSHIP | WI | 53934 | |
| JON A SHIDLER & | LYNNE P SHIDLER JT TEN | 34 PINEWOOD DR | | | CARBONDALE | IL | 62901 | |
| JON A TRAHMS | BOX 396 | | | | JANESVILLE | MN | 56048 | 0396 |
| JON A WOOLUM | 5549 CHATEAU WAY | | | | FAIRFIELD | OH | 45014 | 3215 |
| JON ADRIAN HERBST | 309 COVENTRY LANE | | | | EDINA | MN | 55435 | |
| JON ALLEN CLEMSON | 1907 ROCKCLIFF CT. | | | | ARLINGTON | TX | 76012 | |
| JON ANDERSON | 229 SOUTHSIDE DRIVE | | | | ONEONTA | NY | 13820 | |
| JON ANDREW KUKLA | 26 QUINCE PL | | | | N BRUNSWICK | NJ | 08902 | 1325 |
| JON ANTHONY SHARP | 524 W. BENNETT AVE. | | | | GLENDORA | CA | 91741 | |
| JON ARANOWSKI | 26529 GAITED HORSE TRAIL | | | | SOUTH BEND | IN | 46619 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JON ARLAND JAGER | 33 OCTOBER LN | | | | TRUMBULL | CT | 06611 | 1649 |
| JON ATANASOFF | 9338 EDGEFIELD | | | | ROSCOE | IL | 61073 | 7244 |
| JON B ALBERT | 4995 MALIBU DR | | | | BLOOMFIELD | MI | 48302 | 2254 |
| JON B BARKMAN | 8806 W STATE RD 42 | | | | MONROVIA | IN | 46157 | 9352 |
| JON B DECAMILLA | CHARLES SCHWAB & CO INC.CUST | EDUCATION FUND | 758 DRAGOON DR | | MOUNT PLEASANT | SC | 29464 | |
| JON B HUMLEKER & | SUSAN K HUMLEKER TTEE | JT REV TR UAD 6/7/04 | W2690 POPLAR RD | | FOND DU LAC | WI | 54937 | 6586 |
| JON B KNOWLES | & DEBORAH L KNOWLES JTWROS | 7104 BARNEY RD | | | TRAVERSE CITY | MI | 49684 | |
| JON B LOVE | 609 W MAPLE AVE | PO BOX 324 | | | BANCROFT | MI | 48414 | 0324 |
| JON B SUNKEES & | MRS JANET C SUNKEES JT TEN | 125 S PINON DR | | | VERNAL | UT | 84078 | 2319 |
| JON B VOLOVICK O.D. | CHARLES SCHWAB & CO INC CUST | 41 VAILLE AVE | | | LEXINGTON | MA | 02421 | |
| JON B WILLIAMS & | SUSAN M WILLIAMS JT TEN | 651 SUNBELT RD | | | SEGUIN | TX | 78155 | 1206 |
| JON B. KNAPP | CHARLES SCHWAB & CO INC CUST | 1402 S 475 W | | | COLUMBUS | IN | 47201 | |
| JON B. SANDERSON AND | CINDY B. SANDERSON, JTWROS | 9651 MOURNING DOVE COVE | | | GERMANTOWN | TN | 38139 | |
| JON BALLIN | 700 OCEAN ROYALE WAY | | | | JUNO BEACH | FL | 33408 | 1323 |
| JON BARTH REGAS | 2580 N WILLOW WAY | | | | INDIANAPOLIS | IN | 46268 | 4249 |
| JON BASSMAN | CHARLES SCHWAB & CO INC CUST | 2016 PACIFIC AVE | | | ALAMEDA | CA | 94501 | |
| JON BASSMAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2016 PACIFIC AVE | | ALAMEDA | CA | 94501 | |
| JON BELL | 7929 MELCOMBE WAY | | | | WAKE FOREST | NC | 27587 | |
| JON BERGLUND | 1161 DESCHUTES DR | | | | CHICO | CA | 95973 | |
| JON BOWERBANK | PO BOX 40 | | | | CEDAR BLUFF | VA | 24609 | 0040 |
| JON BRADLEY LAWTON | 436 BETH ELLEN DRIVE | | | | LEWISBURG | PA | 17837 | 7041 |
| JON BROOKS | 1004 9TH AVE N | | | | PRINCETON | MN | 55371 | 1121 |
| JON BROSER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 4 CRESTHOLLOW | | SEARINGTOWN | NY | 11507 | |
| JON BRUYERE | 2117 HWY 28 | | | | ROSEBUD | MO | 63091 | |
| JON BUCHANAN | CUST CHRISTOPHER A BUCHANAN UGMA | OH | 725 MAPLEWOOD AVE | | SHEFFIELD LK | OH | 44054 | 1322 |
| JON C ALLCOX | CHARLES SCHWAB & CO INC CUST | 505 E KALB AVE | | | GREEN BAY | WI | 54301 | |
| JON C BAUER | 51 WOODLAND PARK | | | | PINE CITY | NY | 14871 | 9007 |
| JON C BAUER & | SANDRA F BAUER JT TEN | 51 WOODLAND PARK | | | PINE CITY | NY | 14871 | 9007 |
| JON C GUSTAFSON | 1535 LARCH STREET | | | | LAKE OSWEGO | OR | 97034 | |
| JON C HOLTZLEITER | 2117 KITCHEN DR | | | | ANDERSON | IN | 46017 | 9658 |
| JON C HOWELL | & REBECCA I BARKAND JTTEN | 2102 BLACKJACK DR | | | COLLEGE STATION | TX | 77845 | |
| JON C MAZUY | 9 RUSSELL POND RD | | | | KINGSTON | MA | 02364 | 2052 |
| JON C PROSSER | 1920 DEARWALK COURT | | | | AVON | IN | 46123 | 7347 |
| JON C SAWYER & | SUSAN E VIERGEVER JT TEN | 3711 HARRIET AVE | | | MINNEAPOLIS | MN | 55409 | 1122 |
| JON C SHEARER | 561 FIRST ST | | | | PONTIAC | MI | 48340 | 2806 |
| JON C SIDOTI & | JEAN M SIDOTI | 178 BAY SHORE DR | | | PLYMOUTH | MA | 02360 | |
| JON C SUTTON | 1525 EKLUND AVE | | | | DULUTH | MN | 55811 | |
| JON C UTT | 516 HAVNER RD | | | | NORFORK | AR | 72658 | 8481 |
| JON C VOSS | 1929 ROYAL PALM DR | | | | EDGEWATER | FL | 32141 | |
| JON C. CURTH | CHARLES SCHWAB & CO INC CUST | 4763 ADAMS RD | | | DUNWOODY | GA | 30338 | |
| JON CALVERT | 538 W 3500 N | | | | PLEASANT VIEW | UT | 84414 | |
| JON CARROLL | 2515 BARTON LANE | | | | CABOOL | MO | 65689 | |
| JON CASSISTA & | MELODY A CASSISTA JT TEN | 124 N BENNETT ST | | | GENEVA | IL | 60134 | 2209 |
| JON CHESTER | 1111 KIRKPATRICK ROAD | | | | COCHRAN | GA | 31014 | |
| JON CHRIS VEY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 100 MILLWOOD DR | | EAST GREENVILLE | PA | 18041 | |
| JON CHRISTOPHER COOPER | 2053 E LIVE OAK DRIVE | | | | LOS ANGELES | CA | 90068 | 3636 |
| JON COLLINS | 1335 N HIGHSCHOOL RD. | | | | INDIANAPOLIS | IN | 46224 | |
| JON COOK | 33095 SR 172 | | | | LISBON | OH | 44432 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JON CRAMPTON | 1115 CATHERINE STREET | | | | ALVISO | CA | 95002 | |
| JON CRAWFORD | 7089 VICTORIA CIRCLE | | | | HUDSON | OH | 44236 | |
| JON CURE | 14320 AVENIDA COLONIA | | | | MOORPARK | CA | 93021 | 9701 |
| JON D BISSETT | 7601 ABBOTT RD | | | | IMLAY CITY | MI | 48444 | 8945 |
| JON D BRANDT | 3144 HOMEWOOD AVE | | | | STEUBENVILLE | OH | 43952 | 2322 |
| JON D BRODSKY  & | CAROL BRODSKY JT WROS | 4 WYNNRIDGE ROAD | | | FAYETTEVILLE | NY | 13066 | 2532 |
| JON D BRODSKY & | MRS CAROL L BRODSKY JT TEN | 4 WYNNRIDGE RD | | | FAYETTEVILLE | NY | 13066 | 2532 |
| JON D CUNNINGHAM | 5086 W 200 N | | | | ANDERSON | IN | 46011 | 9147 |
| JON D DEAN | PO BOX 8 | | | | BROCKPORT | PA | 15823 | 0008 |
| JON D EYK | 7394 CACTUS COVE | | | | BYRON CENTER | MI | 49315 | 8008 |
| JON D FRENCH & | MRS JANE L FRENCH JT TEN | 170 HICKORY POINT CT | | | FORSYTH | IL | 62535 | 9705 |
| JON D GEORGE | 71 N JOHNSON | | | | PONTIAC | MI | 48341 | 1325 |
| JON D GORANSON & | LINDSAY C YATES | PO BOX 3753 | | | PLACIDA | FL | 33946 | |
| JON D HALEY | PO BOX 41384 | | | | HOUSTON | TX | 77241 | |
| JON D MACGIBBON | 470 REAGAN RD | | | | DAWSONVILLE | GA | 30534 | 1623 |
| JON D MEYER | LISA R MEYER JT TEN | 825 MICHIGAN AVE SW | | | HURON | SD | 57350 | 2247 |
| JON D MOOR | 2357 DREW VALLEY RD | | | | ATLANTA | GA | 30319 | |
| JON D NELSON | 3011 S 159TH AVE CIRCLE | | | | OMAHA | NE | 68130 | 1969 |
| JON D OREN | PMB 190 | 2131 WOODRUFF RD | SUIT 2100 | | GREENVILLE | SC | 29607 | 5959 |
| JON D REYNOLDS | 6820 HIBISCUS CT | | | | SPARKS | NV | 89436 | 9074 |
| JON D SNIDER & | BRENDA S SNIDER | 16722 SUMMER DEW LN | | | HOUSTON | TX | 77095 | |
| JON D STANLEY | 112 HERITAGE DR | | | | TEWKSBURY | MA | 01876 | 2765 |
| JON D STAYER | BONNIE L STAYER | 3204 N BRITAIN RD | | | IRVING | TX | 75062 | 4562 |
| JON D STAYER | BONNIE L STAYER | EDUCATIONAL ACCT | 3204 N BRITAIN RD | | IRVING | TX | 75062 | 4562 |
| JON D STOCKFISCH TTEE | TERRY A STOCKFISCH TTEE | THE JTS FAMILY TRUST | U/A/D 4/14/03 | 2946 E HALE STREET | MESA | AZ | 85213 | 5592 |
| JON D THAYER LTD | 1607 NO CEDAR ST | | | | ABILENE | KS | 67410 | |
| JON D WALDORF & | KAREN J HUNT-WALDORF JTWROS | 5864 MC ALPINE | | | GAGETOWN | MI | 48735 | |
| JON D WICKE | 7690 MARIE LANE | | | | MINOCQUA | WI | 54548 | 8607 |
| JON D WOODSON & | PAMELA S WOODSON JT TEN | 7266 WOODY RD | | | GLOUCESTER | VA | 23061 | 4306 |
| JON DAHLE | 3182 GALTS RD | | | | ACWORTH | GA | 30102 | |
| JON DARWIN KETTERING & | THERESE ANN KETTERING | 7443 NORMANDY DR NE | | | CEDAR RAPIDS | IA | 52402 | |
| JON DAVID BLAKELY & | PATRICIA ANN BLAKELY | 212 TANGLEWOOD DR | | | ROCHESTER HILLS | MI | 48309 | |
| JON DAVID CORNELSEN & | DELIGHT JULIE CORNELSEN | 34408 TOLLHOUSE ROAD | | | AUBERRY | CA | 93602 | |
| JON DAVID DIEWALD | 1786 GRAEFIELD | | | | BIRMINGHAM | MI | 48009 | 5846 |
| JON DAVID KESSLER JR | CHARLES SCHWAB & CO INC CUST | 1064 DOLORAS #7 | | | SAN FRANCISCO | CA | 94110 | |
| JON DAVID PARKINSON | 6437 30TH WAY NORTH | | | | ST PETERSBURG | FL | 33702 | 6242 |
| JON DAVID SCHWEIGERT | CGM IRA ROLLOVER CUSTODIAN | 5027 MOUNTAIN WAY | | | CASPER | WY | 82601 | 6921 |
| JON DELLIFIELD | 24968 PATRICK BRUSH RUN ROAD | | | | MARYSVILLE | OH | 43040 | |
| JON DILORENZO & | THERESA DILORENZO JT TEN | 95-10 157TH AVE | | | HOWARD BEACH | NY | 11414 | 2838 |
| JON DIXON | 1075 LINDA VISTA DRIVE # M | | | | SAN MARCOS | CA | 92078 | |
| JON DUDEK | PO BOX 720923 | | | | SAN DIEGO | CA | 92172 | 0923 |
| JON DUPLESSIS | 20502 MELVIN ST | | | | LIVONIA | MI | 48152 | |
| JON E ANDIO AND | JESSICA MAE STOLLER JTWROS | 8729 112 TERRACE N | | | WEST PALM BEACH | FL | 33412 | |
| JON E BEAM | 6617 SWEET POTATO RIDGE RD | | | | ENGLEWOOD | OH | 45322 | 9729 |
| JON E BELLOMY & | JUDY A BELLOMY JT TEN | 2530 4TH AVE NW | | | OWATONNA | MN | 55060 | 1214 |
| JON E BOWMAN | 8262 CANYON RD SE | | | | HEBRON | OH | 43025 | |
| JON E CABOT | JON E CABOT DDS MS PC PROFIT S | 7459 MIDDLEBELT | | | WEST BLOOMFIELD | MI | 48322 | |
| JON E CORCORAN | 506 LAUREL AVE | | | | BLACK MOUNTAIN | NC | 28711 | 2922 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JON E DAVIS | 324 CARDINAL SW DR 33 | | | | DECATUR | AL | 35601 | 5869 |
| JON E FRECKLETON | 1651 HARRIS RD | | | | PENFIELD | NY | 14526 |
| JON E GERKE | 2218 POLLARD RD | | | | LANSING | MI | 48911 | 4621 |
| JON E JONES | 840 N POMPANO AVE | | | | SARASOTA | FL | 34237 | 3616 |
| JON E KAPLAN | 6947 WINDWARD HILLS DRIVE | | | | BRECKSVILLE | OH | 44141 |
| JON E KRUTULIS | 869 WILDERNESS LN | | | | GREENWOOD | IN | 46142 | 2064 |
| JON E MAXFIELD SR | 1077 LES BROWN RD | | | | BETHPAGE | TN | 37022 |
| JON E MERICLE | 1000 WEST PINE | | | | ROBINSON | IL | 62454 | 1408 |
| JON E MONTELIUS | 3 LINCOLN AVE | | | | BRANFORD | CT | 06405 | 3014 |
| JON E MORRIS | CUST HEATHER L MORRIS | UTMA FL | 1600 PINE PL | | CLEARWATER | FL | 33755 | 1352 |
| JON E MORRIS | CUST HEATHER L MORRIS UTMA PA | 1600 PINE PLACE | | | CLEARWATER | FL | 33755 | 1352 |
| JON E RUNQUIST & | BRENDA C RUNQUIST JT TEN | 13735 BECKWITH DR NE | | | LOWELL | MI | 49331 | 9366 |
| JON E S M LLOYD & | MRS DORIS K LLOYD COMMUNITY | PROPERTY | E 12108 21ST AVE | | SPOKANE | WA | 99206 | 5766 |
| JON E SCHMITZLER & | NORA I SCHMITZLER JT TEN | P O BOX 642 | | | ROSENHAYN | NJ | 08352 | 0642 |
| JON E SHIMON | 3042 CALLAGHAN ST | | | | LIVERMORE | CA | 94551 |
| JON E STEPLETON & | DEBRA L STEPLETON JT TEN | BOX 689 | | | WESTFIELD CENTER | OH | 44251 | 0689 |
| JON E TANSEY | 4651 E STRANGE HWY | | | | GRAND LEDGE | MI | 48837 | 9481 |
| JON E WHITLEY | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 1161 CAINHOY RD | | WANDO | SC | 29492 |
| JON E. CARLISLE & | BARBARA J. CARLISLE | JT TEN | 1979 CATALINA | | JACKSON | MI | 49201 | 8953 |
| JON EDWARD KHACHATURIAN | 5427 SUTTON PL | | | | NEW ORLEANS | LA | 70131 | 5412 |
| JON EMERY | 13425 TRAIL CRK | | | | COOPERSVILLE | MI | 49404 | 8707 |
| JON EPSTEIN | CHARLES SCHWAB & CO INC CUST | 3556 79TH ST APT 2 | | | JACKSON HEIGHTS | NY | 11372 |
| JON ERIC ANDERSON | 85025 BABCOCK CT | | | | FERNANDINA | FL | 32034 | 9063 |
| JON ERIC GREEN | 4211 139 TH PLACE SE | | | | MILL CREEK | WA | 98012 | 8952 |
| JON ERIC RISEDEN & | ANNA B RISEDEN | PO BOX 56733 | | | HOUSTON | TX | 77256 |
| JON F BEAZOR | 304 SAN REY AVE | | | | MILLBRAE | CA | 94030 |
| JON F BEAZOR | LYN-COLE PROPERTY | 304 SAN REY AVE | | | MILLBRAE | CA | 94030 |
| JON F HEMINGWAY AND | KIMBERLY A HEMINGWAY COMM PROP | PARAMETRIC RAFI 1000 MGD ACCT | 104 CASCADE KEY | | BELLEVUE | WA | 98006 | 1004 |
| JON F LA FAVER & | MRS JANEEN S LA FAVER JT TEN | 120 CAROL ST | | | NEW CUMBERLAND | PA | 17070 | 1133 |
| JON F SMITH | DORCAS M SMITH | PO BOX 326 | | | ORACLE | AZ | 85623 | 0326 |
| JON F SWAGART | 707 SPRING ST | | | | ST JOHNS | MI | 48879 | 1362 |
| JON F WADSWORTH | 2810 DELTA RIVER DR | | | | LANSING | MI | 48906 | 3637 |
| JON FAUX | 1232 VIA GRANDE | | | | CATHEDRAL CITY | CA | 92234 |
| JON FOSTER | 871 CHAMELEON STAR AVE | | | | HENDERSON | NV | 89015 |
| JON FOUTS | 3322 SE 34 AVE | | | | OKEECHOBEE | FL | 34974 |
| JON G ARMSTRONG | MARGARET S ARMSTRONG | W7235 OLD 14 RD | | | LADYSMITH | WI | 54848 | 9504 |
| JON G BOGLE | 2921 MAYFAIR | | | | LANSING | MI | 48912 | 5145 |
| JON G HOYING | 195 STALLO RD | | | | MINSTER | OH | 45865 | 1323 |
| JON G MATHESON | 710 AGUILA DR | | | | CHESAPEAKE | VA | 23322 | 8034 |
| JON G WALGREN | 213 BAY COLONY DR | | | | NAPERVILLE | IL | 60565 | 1259 |
| JON G WALGREN | 213 BAY COLONY DRIVE | | | | NAPERVILLE | IL | 60565 | 1259 |
| JON G WILCOX | 2292 HILLER RD | | | | WEST BLOOMFIELD | MI | 48324 | 1422 |
| JON GARY OLSEN & | JOY LYNNE OLSEN | 5463 NW 4TH STREET | | | LINCOLN | NE | 68521 |
| JON GENTRY | 1207 W MAPLE AVE SOUTH | | | | SPRINGFIELD | IL | 62704 |
| JON GHILINO | 2827 N 114TH CT | | | | KANSAS CITY | KS | 66109 | 7522 |
| JON GILL MONTGOMERY EX | EST ROBERT GILL MONTGOMERY | 800 THERESA AVE | | | AUSTIN | TX | 78703 | 4734 |
| JON GIVENS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 601 W 5TH AVE STE 900 | | ANCHORAGE | AK | 99501 |
| JON GOOSSEN | 26 ROSSMERE CRES | WINNIPEG MB  R2K 0E9 | CANADA | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JON H BANGO | 12 GREENVIEW DR | | | | PARKERSBURG | WV | 26104 | 1531 |
| JON H BANGO | MARY E BANGO | 926 MARKET ST | | | PARKERSBURG | WV | 26101 | 4737 |
| JON H COX | 14645 E 246 ST | | | | ARCADIA | IN | 46030 | 9403 |
| JON H DEAL | EVELYN R PARKER 1998 REVOCABLE | 3815 INTERSTATE COURT | | | MONTGOMERY | AL | 36109 | |
| JON H DODDS & | JANEE DODDS JT TEN | 11721 SW 52ND ST | | | COOPER CITY | FL | 33330 | 4249 |
| JON H FRIEDL | 9124 LAKE RD | | | | MONTROSE | MI | 48457 | 9715 |
| JON H MARTIN | 592 MARTIN RD | | | | BIG MOOSE | NY | 13331 | |
| JON H MAYER & | BETTY A MAYER JT TEN | 5530 TURTLE LAKE RD | | | SHOREVIEW | MN | 55126 | 4767 |
| JON H MOORES | 2306 BROOKSIDE DR SE | | | | DECATUR | AL | 35601 | 6616 |
| JON H STARNES & | CLARICE B STARNES | 816 TERRACE MT DR | | | AUSTIN | TX | 78746 | |
| JON H WAITZ & | PATRICIA J WAITZ JT TEN | 3034 CROSS CREEK COURT | | | ANN ARBOR | MI | 48108 | 9700 |
| JON HAFT | 5505 EAGLE ROCK | | | | ARLINGTON | TX | 76017 | |
| JON HALSTEAD | 2110 HANOVER AVE | | | | RICHMOND | VA | 23220 | 3428 |
| JON HARDING MARKANICH | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 12315 SHERBORNE ST | | BRISTOW | VA | 20136 | |
| JON HAROLD WHEELER | CHARLES SCHWAB & CO INC CUST | 1245 MIRAMAR AVE | | | JACKSONVILLE | FL | 32207 | |
| JON HAROLD WHEELER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1245 MIRAMAR AVE | | JACKSONVILLE | FL | 32207 | |
| JON HAROLD WHEELER & | COLLEEN M WHEELER | 1245 MIRAMAR AVE | | | JACKSONVILLE | FL | 32207 | |
| JON HARRISON | 108 SHERMAN | | | | GRAND HAVEN | MI | 49417 | 1730 |
| JON HART | 10506 SUMMERS RD. | | | | WHITE HALL | AR | 71602 | |
| JON HELLAND | 2625 FURMINT WAY | | | | RANCHO CORDOVA | CA | 95670 | |
| JON HENNING | 8561 VOGEL AVE | | | | WESTMINSTER | CA | 92683 | 7636 |
| JON HENRY BICKNELL | 692 PILGRIM DRIVE EAST | | | | SAGINAW | MI | 48603 | 7129 |
| JON HICKMAN | 6000 TERRY RD. | | | | JACKSON | MS | 39272 | |
| JON HOELSCHER | 504 HANOVER ST. | | | | GERMANTOWN | IL | 62245 | 1920 |
| JON HOWARD SOLTOW & | NANCY LEE SOLTOW | 19111 E 21ST CT | | | GREENACRES | WA | 99016 | |
| JON HOWARD SUPPLE | 28700 34TH AVE S. | UNIT L8 | | | AUBURN | WA | 98001 | |
| JON IMADA | 2286 N 1350 E | | | | OGDEN | UT | 84414 | 2581 |
| JON J ANDERSON | 19 MERANO | | | | LAGUNA NIGUEL | CA | 92677 | |
| JON J DAYKIN | DESIGNATED BENE PLAN/TOD | 4213 S BRANDON ST | | | SEATTLE | WA | 98118 | |
| JON J GATTA | 4659 NORWOOD DRIVE | | | | WILMINGTON | DE | 19803 | 4811 |
| JON J GATTA JR | 162 WILDFOWER DRIVE | | | | PLYMOUTH MEETING | PA | 19462 | 1522 |
| JON J JANON | 10045 SAKURA DRIVE | | | | SAINT LOUIS | MO | 63128 | |
| JON J KAPLAN | 6141 MERRIEWOOD DR | | | | OAKLAND | CA | 94611 | |
| JON J KAPLAN | SEP-IRA DTD 04/04/93 | 6141 MERRIEWOOD DR | | | OAKLAND | CA | 94611 | |
| JON J LAMBREGTSE | 3709-12TH STREET | | | | WAYLAND | MI | 49348 | 9551 |
| JON J LISSMAN | 2866 ST ANTON CT | | | | LISLE | IL | 60532 | |
| JON J MESZAROS | 1012 KINGS HWY | | | | LINCOLN PARK | MI | 48146 | |
| JON J MOHON SR | 206 LELAND STREET | | | | SULPHUR | LA | 70663 | 6628 |
| JON J MOHON SR | 206 LELAND STREET | SULPHUR LA 70663-6628 | | | SULPHUR | LA | 70663 | 6628 |
| JON J PETERS AND | ANGELA D PETERS JTWROS | 599 W ERIE ST | | | CHANDLER | AZ | 85225 | 4528 |
| JON J TANJA & | LORI T CARAWAY | JTWROS | 4666 LAKE VALLEY DRIVE | | HOOVER | AL | 35244 | 3278 |
| JON J TANJA & | PAMELA L TANJA | JTWROS | 4666 LAKE VALLEY DRIVE | | HOOVER | AL | 35244 | 3278 |
| JON J WHITCOMB & | MARY S WHITCOMB JTTEN | 1215 LORI ELLEN COURT | | | SEVIERVILLE | TN | 37876 | 0658 |
| JON JARDIN | 1520 SPRECKELS UNIT #206 | | | | HONOLULU | HI | 96822 | 4661 |
| JON JEFFREY BERNIER | 3755 REDCOAT WAY | | | | ALPHARETTA | GA | 30022 | 7111 |
| JON JODY FONG | CHARLES SCHWAB & CO INC CUST | 23691 SUMMIT DR | | | CALABASAS | CA | 91302 | |
| JON JORDAN | 280 PLEASANT GROVE ROAD | | | | LONG VALLEY | NJ | 07853 | 3633 |
| JON JOSEPH LEGARZA | 3752 CAESARS CIR | | | | LAS VEGAS | NV | 89120 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JON JOSEPH PASSAFIUME | JON J. PASSAFIUME PROFIT SHARI | PO BOX 28958 | | | ANAHEIM | CA | 92809 | |
| JON JOYNT | 1328 91ST ST | | | | WEST DES MOINES | IA | 50266 | 5031 |
| JON K DIXON | 4463 KOSSUTH AVE | | | | ST LOUIS | MO | 63115 | 2726 |
| JON K GLITZENSTEIN | 4509 BURKHOLDER DR | | | | GENEVA | OH | 44041 | 9250 |
| JON K HANOUR & | DEANNA L HANOUR | 483 MORNING CANYON RD | | | CORONA DEL MAR | CA | 92625 | |
| JON K LINDSAY | 2916 PENDLETON LANE SW | | | | MARIETTA | GA | 30064 | 4093 |
| JON K MCCARTER | 2569 DARLINGTON RD | | | | BEAVER FALLS | PA | 15010 | |
| JON K MILLER | CHARLES SCHWAB & CO INC CUST | 5017 CROWN POINT LN | | | WILMINGTON | NC | 28409 | |
| JON K TAMASHIRO | 95-1064 KUAULI ST APT 211 | | | | MILILANI | HI | 96789 | |
| JON K. SUMMERBELL | 382 LORRAINE ST | | | | GLEN ELLYN | IL | 60137 | 4969 |
| JON KARL WOGENSEN MD | 4400 HICKORY HILLS TRL | | | | PRIOR LAKE | MN | 55372 | 8726 |
| JON KEENAN | ANN KEENAN JTWROS | 159 BEARDSLEY CREEK DR | | | BLUE EYE | MO | 65611 | 7202 |
| JON KENNELL | 4543 BUCKTAIL DRIVE | | | | ALLISON PARK | PA | 15101 | |
| JON KIECKHAFER TTEE | U/W KIECKHAFER FAMILY TRUST | 627 ELM STREET | | | WEST BEND | WI | 53095 | 3228 |
| JON KIRK PEARSON | 4302 PECAN VALLEY DR | | | | CORPUS CHRISTI | TX | 78413 | 2510 |
| JON KWONG & | LILLY S POON JT TEN | 2107 LARKIN 8 | | | SAN FRANCISCO | CA | 94109 | 1946 |
| JON L ALLANSON | 8739 GUNPOWDER DR | | | | INDIANAPOLIS | IN | 46256 | 1361 |
| JON L ANDERSON | CYNTHIA A ANDERSON JT TEN | PO BOX 538 | | | JEWELL | IA | 50130 | 0538 |
| JON L ANDERSON | PO BOX 538 | | | | JEWELL | IA | 50130 | 0538 |
| JON L BARTEL | 4313 E APOLLO LN | | | | JANESVILLE | WI | 53546 | 8873 |
| JON L BRATZKE | 453 N PALM STREET | | | | JANESVILLE | WI | 53545 | 3552 |
| JON L FESSLER | 811 MAIN | PO BOX 314 | | | FOSSIL | OR | 97830 | 0314 |
| JON L GIDDINGS | 8420 LAKEVIEW BLVD | | | | RODNEY | MI | 49342 | 9753 |
| JON L KALLS | 459 PINE ST | | | | LOCKPORT | NY | 14094 | 5503 |
| JON L LINCICOME | 1667 TOMLINSON RD | | | | MASON | MI | 48854 | 9257 |
| JON L MAESTRI | 1490 GERHARDT AVE | | | | SAN JOSE | CA | 95125 | 4839 |
| JON L POMRINKE JR | 14 BURNDALE AVE | | | | DALLAS | PA | 18612 | 1502 |
| JON L PRUN & | LINDA PRUN | 27131 PACIFIC HEIGHTS DR | | | MISSION VIEJO | CA | 92692 | |
| JON L ROBERTS | BENJAMIN D ROBERTS | UNTIL AGE 21 | 529 CLEAR SPRING RD | | GREAT FALLS | VA | 22066 | |
| JON L ROFF | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 9150 N ARROYO DR | | ORO VALLEY | AZ | 85704 | |
| JON L SPIES | 11200 NIEMAN RD APT 102 | | | | OVERLAND PARK | KS | 66210 | 3054 |
| JON LAPOINTE | 125 SOUTH HILL ROAD | | | | BUCKFIELD | ME | 04220 | |
| JON LAROCHE AND | JUDY LAROCHE JTWROS | 41 OBTUSE RD N | | | BROOKFIELD | CT | 06804 | |
| JON LARSON | 174 EAST 19TH STREET | | | | COSTA MESA | CA | 92627 | |
| JON LEWIS | 8518 SERENE RIDGE DR. | | | | SAN ANTONIO | TX | 78239 | |
| JON LIETAERT | 19911 MAXINE STREET | | | | ST. CLAIR SHORES | MI | 48080 | |
| JON LINDBLAD SR | KAREN LINDBLAD JT TEN | TOD DTD 02/24/2009 | 11198 W CARNAHAN AVE | | BEACH PARK | IL | 60099 | 3404 |
| JON LOREN BILLS ROTH IRA | FCC AS CUSTODIAN | BOX 137 | | | CARMEN | ID | 83462 | 0137 |
| JON LOWELL ALTHEIDE | 36301 RIVER POINT DR | | | | ASTORIA | OR | 97103 | |
| JON M ANDERSON & | MRS CHERRIE H ANDERSON JT TEN | 5312 N COMMERCIAL ST | | | TACOMA | WA | 98407 | 3112 |
| JON M BERUBE | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 178 BRANDY HILL RD | | VERNON | CT | 06066 | |
| JON M BLOOM | 105 MIDDEN WA | | | | HOLLY SPRINGS | NC | 27540 | 6821 |
| JON M BOERBOOM & | MARY LOU BOERBOOM JT TEN | 670 VALENTINE LANE | | | HUDSON | MI | 49247 | 9755 |
| JON M BURNHAM | 201 KNOLLRIDGE CIR | | | | HUNTSVILLE | AL | 35801 | 1955 |
| JON M CLAREY | 2436 N 65TH ST | | | | WAUWATOSA | WI | 53213 | 1429 |
| JON M CORBA | 9685 SERGENT RD | | | | BIRCH RUN | MI | 48415 | 9604 |
| JON M DUFF & | ANITA G DUFF JT TEN | TOD REGISTRATION | 2258 E RANDALL RD | | GILBERT | AZ | 85296 | 1528 |
| JON M EDMONDS | JANET L EDMONDS JT TEN | P O BOX 3591 | | | YORK | PA | 17402 | 0591 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JON M FAYNOR | 3983 MERIDIAN RD | | | | LAINGSBURG | MI | 48848 | 9694 |
| JON M FILES | CUST ALAN W FILES UGMA MD | PO BOX 621 | | | QUINTON | VA | 23141 | 0621 |
| JON M HANSON & MARY M HANSON | TR JON M HANSON & MARY M HANSON | FAMILY REVOCABLE LIVING TRUST | UA 09/21/04 | 14430 SWANEE BEACH | FENTON | MI | 48430 | 1467 |
| JON M HEBERLING | 20906 SKYLER DR | | | | NORTH FORT MYERS | FL | 33917 | 7778 |
| JON M HEBERLING | BEVERLY HEBERLING | 20906 SKYLER DR | | | N FORT MYERS | FL | 33917 | 7778 |
| JON M JINKS | 2210 MEADOWBROOK RD S E | | | | DECATUR | AL | 35601 | 6628 |
| JON M MCCURDY AND | TAMI R MCCURDY | JT WROS | 660 PINE CIR | | GARDNER | KS | 66030 | 1808 |
| JON M MCKINNEY | 11051 TRUCHAS RD | | | | APPLE VALLEY | CA | 92308 | |
| JON M MONSCHEIN & | V MONSCHEIN | 148 MIDDLE CREEK RD | | | GILBERTSVILLE | PA | 19525 | |
| JON M PARSHALL | 6136 WILKINS TRACT | | | | LIVONIA | NY | 14487 | 9647 |
| JON M RICE & | CYNTHIA K RICE JT TEN | 1401 MARWOOD SE | | | KENTWOOD | MI | 49508 | 4855 |
| JON M RISDAL | JON M RISDAL TRUST | 3331 E MONTCLAIR | | | SPRINGFIELD | MO | 65804 | |
| JON M SEMPER II | 9682 ROAD 29 | | | | MADERA | CA | 93637 | 9120 |
| JON M SONSTROEM | 1600 WAPITI CIRCLE UNIT 19 | | | | ESTES PARK | CO | 80517 | 5410 |
| JON M WEAVER | 2511 BRADFORD DR | | | | KOKOMO | IN | 46902 | 3365 |
| JON M. DESENBERG | 1842 CALIFORNIA STREET N.W.,#6 | | | | WASHINGTON | DC | 20009 | 1866 |
| JON MARK MACNAUGHTON | 10810 PARKWEST DR | | | | LENOIR CITY | TN | 37772 | |
| JON MARTIN RENNER & | E RENNER | 69695 HOLMES ROAD | | | SISTERS | OR | 97759 | |
| JON MAXEY | 10717 MEADOWLAND DR | | | | CALEDONIA | MI | 49316 | |
| JON MCCARTY | 1300 SAINT FRANCIS CT. | | | | WHEATON | IL | 60187 | |
| JON MCCORMACK | 239 HIGH ST | | | | SOMERSWORTH | NH | 03878 | 1808 |
| JON MCGEE AND CAROLYN MCGEE | CO TTEES U/A DTD 04/16/99 | JON MCGEE AND CAROLYN MCGEE | REV TRUST | 1000 BURNING SPRINGS CIRCLE | LOUISVILLE | KY | 40223 | |
| JON MICHAEL BELANGER & | SARAH SAGRAN | PO BOX 12696 | | | OKLAHOMA CITY | OK | 73157 | |
| JON MICHAEL BOKA | 5 EAST 22ND STREET #9P | | | | NEW YORK | NY | 10010 | |
| JON MICHAEL CHARRON & | JANE MARIE CHARRON | 18072 PROSPECT CT | | | MELVINDALE | MI | 48122 | |
| JON MICHAEL PETERSON | 3178 HEATHER RIDGE DR | | | | SAN JOSE | CA | 95136 | |
| JON MILLER | 4117 GEORGE WASHINGTON RD. | | | | LAFAYETTE | IN | 47909 | |
| JON MIYATA | 483 MAKANAA ST | | | | HILO | HI | 96720 | |
| JON N GREEN & | NANCY ANN GREEN JTTEN | PO BOX 9190 | | | TULSA | OK | 74157 | 0190 |
| JON N JONSON | 1804 WEST WENLOCK DRIVE | | | | MARION | IN | 46952 | 2402 |
| JON N KOTT | 22892 INDIANOLA RD NE | | | | POULSBO | WA | 98370 | 7706 |
| JON N PALLEY & | MRS ADRIENNE B PALLEY JT TEN | 155 GREENBRIAR RD | | | MERIDEN | CT | 06450 | 6819 |
| JON NAGEL & | LINDA NAGEL JT TEN | 5651 ELDER CIRCLE | | | LIVERMORE | CA | 94550 | |
| JON NASH | 903 ORANGE DR | | | | SILVER SPRING | MD | 20901 | 1005 |
| JON O GEE | 548 S OAKLAND AVE | | | | SHARON | PA | 16146 | 4040 |
| JON O VANDERWEELE | 59 EAST ST | | | | NORTH EAST | PA | 16428 | 1550 |
| JON OAK & | KATHLEEN OAK JT TEN | 2536 RAVINESIDE N | | | HOWELL | MI | 48843 | 6759 |
| JON OLIVO | 3713 LEE ST | | | | FLINT | MI | 48506 | 4135 |
| JON OLSON | 306 LAREDO ROAD | | | | PAPILLION | NE | 68046 | |
| JON OLSON | 41217 429TH ST | | | | PERHAM | MN | 56501 | |
| JON OSCHER INSURANCE TRUST | GRANTOR TRUST | UAD 11/15/83 | PO BOX 785 | | CARTERSVILLE | GA | 30120 | 0785 |
| JON P BARSANTI JR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 605 N SCOTTSWOOD BLVD | | HILLSBOROUGH | NC | 27278 | |
| JON P BENTZ | CHARLES SCHWAB & CO INC CUST | 5108 W 131ST ST | | | LEAWOOD | KS | 66209 | |
| JON P COSBY | 3520 SHINNECOCK LN | | | | GREEN CV SPGS | FL | 32043 | 8028 |
| JON P CRAWFORD | 1556 N #400 E | | | | GREENFIELD | IN | 46140 | 9462 |
| JON P GROSJEAN (IRA) | FCC AS CUSTODIAN | 117 DEPOT ROAD | | | HANCOCK | NH | 03449 | 5306 |
| JON P HAZEL | CHARLES SCHWAB & CO INC CUST | 10598 S 90TH CT | | | TULSA | OK | 74133 | |
| JON P KALAFIAN & | SEONRYE KALAFIAN JT TEN | 5525 HEATHER COURT NE | | | OLYMPIA | WA | 98516 | 1157 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JON P KRAUS & | MARY S KRAUS JT TEN | 416 WINDSOR DR | | | YUBA CITY | CA | 95991 6253 |
| JON P KRUSE | 1894 MAJON | | | | HIGHLAND | MI | 48356 1757 |
| JON P LAWTON | TOD DTD 03/03/2008 | 2976 STATE ROUTE 42 | | | MILLVILLE | PA | 17846 9022 |
| JON P LECKERLING & | NANCY R LECKERLING JT TEN | 19 GROVE AVE | | | MADISON | CT | 06443 3257 |
| JON P MC COY JR | 119 W HARVEY | | | | MC ALLEN | TX | 78501 9443 |
| JON P MCNATT | PO BOX 576 | | | | LEONARD | MI | 48367 0576 |
| JON P STERNKOPF | 696 MARION AVE | | | | PEEKSKILL | NY | 10566 2221 |
| JON P STETSON | 123 HILLCREST FARM | | | | OLD MONROE | MO | 63369 |
| JON P TOZZI | 23 SHADY BROOK LN | | | | OLD GREENWICH | CT | 06870 1429 |
| JON PALMER MC COY | CUST MISS KRISTINE PATRICIA MC COY | U/THE MICHIGAN U-G-M-A | 119 W HARVEY ST | | MCALLEN | TX | 78501 9443 |
| JON PATRICK STEFFEN | 7001 PRAIRIE AVE | | | | URBANDALE | IA | 50322 |
| JON PAUL | 247 ALLEN AVE. | APT. 4 | | | PORTLAND | ME | 04103 |
| JON PAUL BRADRICK | 824 CARRIAGE PARK OVAL | | | | WESTLAKE | OH | 44145 1436 |
| JON PEIRSOL | 1573 W. SUNNYSIDE DR | | | | IDAHO FALLS | ID | 83402 |
| JON PEREZ | 4436 BUSH CIRCLE | | | | FREMONT | CA | 94538 |
| JON PETERS | CUST ELIZABETH ERIN PETERS UGMA NY | 4B | 704 WASHINGTON ST | | NEW YORK | NY | 10014 2334 |
| JON PINION | 3915 CANTON HWY | | | | CUMMING | GA | 30040 4336 |
| JON PINKSTON | 4521 WESTSIDE DR. | | | | DALLAS | TX | 75209 |
| JON PINNERE | 13636 VENTURA BLVD UNIT 480 | | | | SHERMAN OAKS | CA | 91423 |
| JON PLATTE | 211 W. PARK ST. | | | | ST. JOHNS | MI | 48879 |
| JON PRICE | 6957 CHERRY HILLS NE LO | | | | ALBUQUERQUE | NM | 87111 1068 |
| JON R ANDERSON | CUST AMY L ANDERSON UGMA OH | 7791 NOLENSVILLE RD | | | NOLENSVILLE | TN | 37135 9466 |
| JON R BAUER | WINCHEL FAMILY IRR. TRUST | 360 1ST AVE APT 5C | | | NEW YORK | NY | 10010 |
| JON R BOERTMAN & | DALANNA G BOERTMAN JT TEN | 3553 WHISPER LANE | | | SAGINAW | MI | 48603 7253 |
| JON R BOULANGER & | TAMARA K BOULANGER | 1075 N 199TH CIRCLE WEST | | | GODDARD | KS | 67052 |
| JON R CHADDOCK | 3293 W MAIN ST RD | | | | BATAVIA | NY | 14020 9109 |
| JON R CHRISTENSEN & | BETTY L CHRISTENSEN | 4516 70TH ST | | | URBANDALE | IA | 50322 |
| JON R DUNNEISEN | JON R.F. DUNNEISEN | UNTIL AGE 21 | 1101 HARRISON ST | | BLACK RIVER FALLS | WI | 54615 |
| JON R FERRELL | PO BOX 267 | | | | CHURUBUSCO | IN | 46723 0267 |
| JON R FISTONICH | 3843 COLUMBUS BLVD. | | | | RIVERSIDE | IL | 60546 2232 |
| JON R FORSBERG | BOX 1073 | N FARRAGUT RD | | | MONTAUK | NY | 11954 0800 |
| JON R FOURNIER | 3 MILLER AVE | | | | YORKTOWN HEIGHTS | NY | 10598 6605 |
| JON R FRANKLIN | 6244 EASTKNOLL DR | APT 97 | | | GRAND BLANC | MI | 48439 5089 |
| JON R GILLIS | 303 ZAY DR | | | | EXCELSIOR SPG | MO | 64024 1631 |
| JON R GOODWIN | 65 WARNER STREET | | | | BRISTOL | CT | 06010 3100 |
| JON R GREINER AND | BELINDA L GREINER JTWROS | 1607 W CEDAR HILLS DR | | | DUNLAP | IL | 61525 9337 |
| JON R GROH | 6343 DUSTYWIND LN | | | | LOVELAND | OH | 45140 8061 |
| JON R HALL | 691 N ROCKY CREEK WEST | | | | BEDFORD | IN | 47421 |
| JON R HORKEY | CUST NATASHA HORKEY UGMA MN | 1920 KELLEY DRIVE | | | GOLDEN VALLEY | MN | 55427 3514 |
| JON R HORKEY & | SHEILA M HORKEY JT TEN | 1920 KELLY DR | | | GOLDEN VALLEY | MN | 55427 3514 |
| JON R KIESSLING AND | CHRISTINE KIESSLING JTWROS | 20485 S VIRGINIA ST. | | | RENO | NV | 89521 9736 |
| JON R LUMIA & | NORA R LUMIA JTTEN | 2624 TUSCANY COURT | | | LIVERMORE | CA | 94550 |
| JON R MURRAY & | DIANNE MURRAY JT TEN | 324 EAST 11000 SOUTH | | | SANDY | UT | 84070 5206 |
| JON R NEACE | 2305 RIVER ROAD | | | | LOUISVILLE | KY | 40206 |
| JON R NEW | 923 TEJAS DR | | | | BURKBURNETT | TX | 76354 2946 |
| JON R PRENTICE | 411 WALNUT ST | PMB #520 | | | GREEN COVE SPRINGS | FL | 32043 3443 |
| JON R QUILLARD | 578 MAPLE ST | | | | CARLISLE | MA | 01741 1633 |
| JON R SCHUSTER | 11432 STERLING VIEW CT | | | | CLERMONT | FL | 34711 6866 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JON R SHANEYFELT | 145 W KESSLER-COWLESVILLE RD | | | | TIPP CITY | OH | 45371 | 8831 |
| JON R SHELTON | 329 ROWAN DR | | | | BEREA | OH | 44017 | 1062 |
| JON R SISKA | 750 GOLD CUP DRIVE | | | | WARRENTON | VA | 20186 | |
| JON R. JENSEN AND | VANESSA L. JENSEN TEN IN COM | 704 E. HIGHLAND | | | OVILLA | TX | 75154 | 5800 |
| JON RANDALL GREEN | 248 BALD EAGLE WAY | | | | WILLIAMSBURG | VA | 23188 | 4022 |
| JON RANDEL MC FARLAND | 2436 COUNTRY CLUB LANE | | | | SELMA | CA | 93662 | 3236 |
| JON RAYMOND | WBNA CUSTODIAN TRAD IRA | 178 DRIFTWOOD POINT ROAD | | | SANTA ROSA BEAC | FL | 32459 | |
| JON RHODES | 13112 MERCURY LANE | | | | FAIRFAX | VA | 22033 | |
| JON RHYNARD | 165 MADISON AVENUE | | | | CLAYTON | NJ | 08312 | |
| JON RICHARD ALEXANDER & | KARIE BETH ALEXANDER | 40986 175TH AVE | | | BERTHA | MN | 56437 | |
| JON RICHARD HOCKER | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 5515 W HAMMOND AVE | | FRESNO | CA | 93722 | |
| JON ROBERT ERIKSON | 746 GREAT OAKS BLVD | | | | ROCHESTER | MI | 48307 | |
| JON ROBERT FORSBERG | CHARLES SCHWAB & CO INC CUST | 2304 FALCON DR | | | PLAINFIELD | IL | 60586 | |
| JON ROBERT HENSHAW | 8339 SW 112TH ST | | | | MIAMI | FL | 33156 | 4318 |
| JON ROBERT HUDDLESTON | 4520 SOUTHPOINTE DR | | | | RICHARDSON | TX | 75082 | |
| JON ROBERT HUDDLESTON | CHARLES SCHWAB & CO INC CUST | 4520 SOUTHPOINTE DR | | | RICHARDSON | TX | 75082 | |
| JON ROBERT SNAVELY | 9840 GRINDSTONE HILL RD | | | | GREENCASTLE | PA | 17225 | 9538 |
| JON ROBERTSEN PLUMMER | 838 ARBOL ST | | | | LOS ANGELES | CA | 90065 | |
| JON ROBINSON | 8508 MARY ANN | | | | SHELBY TOWNSHIP | MI | 48317 | |
| JON ROOSENRAAD & | MRS MARGARET ROOSENRAAD JT TEN | 1401 NW 31ST DR | | | GAINESVILLE | FL | 32605 | 5019 |
| JON ROUSSEAU | 20 HILLSIDE AVE | | | | UNIONVILLE | CT | 06085 | |
| **JON S ANTHONY** | **118 WARREN ST** | **# 1** | | | **MEDFORD** | **MA** | **02155** | **2261** |
| JON S HORN | DORIS A HORN | PO BOX 32373 | | | PHOENIX | AZ | 85064 | 2373 |
| JON S JONES | CHARLES SCHWAB & CO INC CUST | 3952 LAUREL BRANCH DR | | | LAKELAND | FL | 33810 | |
| JON S KRUEGER | CHARLES SCHWAB & CO INC CUST | 14717 S VILLAGE DR | | | OLATHE | KS | 66062 | |
| JON S LARCHICK | & THERESA LARCHICK JTTEN | 7311 S 171ST ST | | | OMAHA | NE | 68136 | |
| JON S MALLORY | 5313 DIVOT CIRCLE | | | | FAIR OAKS | CA | 95628 | 3432 |
| JON S MANISCALCO | 2781 DELLRIDGE DR | | | | HOLT | MI | 48842 | 9718 |
| JON S MESSIER | 16720 127TH AVE COURT EAST | | | | PUYALLUP | WA | 98374 | 8835 |
| JON S ROLLINGER | 4820 W 142 1/2 ST | | | | SAVAGE | MN | 55378 | |
| JON S RUNDQUIST | 8123 REDSTONE DR | | | | FORT WAYNE | IN | 46835 | 4254 |
| JON S WEBER | 200 NE 26TH DR | | | | WILTON MANORS | FL | 33334 | 2012 |
| JON S WRIGHT | 840 CARDOZA DR | | | | CRYSTAL | MI | 48818 | 9677 |
| JON S. WILLIAMS & | RITA M. WILLIAMS JTWROS | HCI BOX 1407 | | | TECUMSEH | MO | 65760 | |
| JON SARKIS BERBERIAN AND | ELIZABETH J BERBERIAN JTWROS | 181 LLOYD AVE | | | PROVIDENCE | RI | 02906 | 2203 |
| JON SCHAEFER | 93 PARLIAMENT DRIVE | | | | PALOS HEIGHTS | IL | 60463 | 1005 |
| JON SCHWADERER | 741 E 9TH | | | | ALLIANCE | NE | 69301 | 2736 |
| JON SCOTT GOODENOW (ROTH IRA) | FCC AS CUSTODIAN | 11 STEVENSON LANE | | | BELLA VISTA | AR | 72714 | 4514 |
| JON SCOTT HIGGS | 588 FOREST RD | | | | WAYNE | PA | 19087 | 2322 |
| JON SCOTT TOMSON | PO BOX 72 | | | | IMLAYSTOWN | NJ | 08526 | 0072 |
| JON SEIRO SUZUKI | 3739 MUIRFIELD RD | | | | LOS ANGELES | CA | 90016 | 5719 |
| JON SHARP | 19401 W FLOWER ST | | | | LITCHFIELD PARK | AZ | 85340 | |
| JON SHREVE | 2377 ROSE AVENUE | | | | HOWELL | MI | 48843 | 8460 |
| JON SIDENSTECKER | 5403 MARTINGALE COURT | | | | LAS VEGAS | NV | 89119 | |
| JON SMITH | 41647 STATE HWY MM | | | | MALDEN | MO | 63863 | |
| JON SMITH | PO BOX 2002 | | | | HUNTINGTN BCH | CA | 92647 | 0002 |
| JON SOINTIO & | KRISTIN SOINTIO | 4 SUNSET DR | | | QUEENSBURY | NY | 12804 | |
| JON SOMSSICH | 3303 ARROWHEAD RD | | | | SPRING LAKE | NC | 28390 | |

| JON SPARLING | PATTY SPARLING ANDREWS TTEE | U/W/O VERA M SPARLING | 4133 NORMANDY AVE | | DALLAS | TX | 75205 | 2037 |
|---|---|---|---|---|---|---|---|---|
| JON STANALAND | 11919 BRUSH CANYON DRIVE | | | | TOMBALL | TX | 77375 | |
| JON SUZUKAWA | 991 CAMBRIDGE RD | | | | REDWOOD | CA | 94061 | 1140 |
| JON T BROUWER | 47590 BURTON | | | | UTICA | MI | 48317 | 3108 |
| JON T FIELD | 2231 W 10 ST | | | | ASHTABULA | OH | 44004 | 2529 |
| JON T FLANAGIN | 404 COTTAGE AVE | | | | VERMILLION | SD | 57069 | 2120 |
| JON T KEIM | PO BOX 363 | | | | GROSSE ILE | MI | 48138 | 0363 |
| JON T SCHOCKE | 410 WOODHULL ST | | | | LAINGSBURG | MI | 48848 | 9333 |
| JON T SEIGHMAN | 6903 LEXINGTON PARK BLVD | | | | MASON | OH | 45040 | 2478 |
| JON T TRASKY | 6040 ROOSEVELT STREET | | | | COOPERSVILLE | MI | 49404 | 9409 |
| JON T WOLZ | CHARLES SCHWAB & CO INC.CUST | 17009 HILLARD ST | | | POOLESVILLE | MD | 20837 | |
| JON T WOLZ | SHIRLEY A WOLZ | 17009 HILLARD ST | | | POOLESVILLE | MD | 20837 | |
| JON T WOLZ | THOMAS SCOTT WOLZ | UNTIL AGE 21 | PO BOX 351 | | POOLESVILLE | MD | 20837 | |
| JON TANNER | 45 HAPPY LANE | | | | SAN RAFAEL | CA | 94901 | |
| JON THOMAS BLACK | 10660 S CO RD 800 W | | | | DALEVILLE | IN | 47334 | 9713 |
| JON THOMPSON | 304 NORTH WASHINGTON | | | | CALMAR | IA | 52132 | |
| JON TOBEY | 1581 S DELANO | | | | ST CLAIR | MI | 48079 | 5270 |
| JON TRACY BROWN | 3117 HANOVER AVE | | | | RICHMOND | VA | 23221 | 2820 |
| JON TURNEY | 10338 FLORALITA AVENUE | | | | SUNLAND | CA | 91040 | 1816 |
| JON UDDIN | 1699 NORTHWOOD CICRCLE | | | | NEW ALBANY | OH | 43054 | |
| JON USLE | 6372 OSAGE ROAD | | | | PHELAN | CA | 92371 | |
| JON V SLAUGHTERBACK | 1269 N COUNTY ROAD 475 E | | | | AVON | IN | 46123 | 8673 |
| JON VAN LOON | 59 COMMODORE AVE | | | | WARWICK DOWNS | RI | 02888 | 5015 |
| JON VERR | 47-39 168TH STREET | | | | FLUSHING | NY | 11358 | 3715 |
| JON VIGI | ELIZABETH A VIGI | 26490 BALLANTRAE CT | | | FARMINGTN HLS | MI | 48331 | 3528 |
| JON W BALL | 5702 JESTER DRIVE | | | | GARLAND | TX | 75044 | 8128 |
| JON W BRANDT | 2831 SOUTHLAWN DR | | | | MAPLEWOOD | MN | 55109 | |
| JON W CROUSE AND | RHONDA Y CROUSE JTWROS | 11594 SNOW RD | | | BRIDGMAN | MI | 49106 | 9367 |
| JON W CROY & CAROLYN KAY CROY | 3601 EPPERLY DR | | | | DEL CITY | OK | 73115 | |
| JON W DAMME | 11210 SEWARD PLZ | APT 2201 | | | OMAHA | NE | 68154 | 4831 |
| JON W HENDRICKSON | ANN M KRONICK | 23 HAWTHORNE RD | | | SEA CLIFF | NY | 11579 | 1742 |
| JON W INMAN | 3010 VICTORIA AVE | | | | CINCINNATI | OH | 45208 | 1506 |
| JON W JORGENSON | 1132 BISHOP ST STE 1880 | | | | HONOLULU | HI | 96813 | 2813 |
| JON W KRAINOCK | 3275 W ASHLAN AVE #3343 | | | | FRESNO | CA | 93722 | 4402 |
| JON W PARMELEE & | SHIRLEY M PARMELEE JT TEN | 411 HICKORY DR | | | GREENFIELD | IN | 46140 | |
| JON W PETERS | 1621 E FAIRVIEW AVE | APT B203 | | | MONTGOMERY | AL | 36106 | 2165 |
| JON W PROPST & | JULIE PROPST JT/TEN | 18451 NW 18 ST | | | PEMBROK PINES | FL | 33029 | 3804 |
| JON W RADULOVIC | 13011 ADERMAN COURT | | | | LAKE RIDGE | VA | 22192 | 3344 |
| JON W SIX | 1091 W RIVER RD | | | | ELYRIA | OH | 44035 | 2811 |
| JON W SUES | TOD DTD 12/05/2008 | 1730 AKRON PENINSULA RD SUITE 6 | | | AKRON | OH | 44313 | 7982 |
| JON W WOVCHKO | JOHN WOVCHKO | 426 MEADOW VIEW DR | | | MCKEES ROCKS | PA | 15136 | 4001 |
| JON WAGNER | CUST LANCE GIBSON | UTMA FL | 4665 CALLE VENTOSO | | PENSACOLA | FL | 32514 | 7929 |
| JON WESSLEY GRAHAM | WBNA CUSTODIAN TRAD IRA | 7425 SW 141ST TER | | | PALMETTO BAY | FL | 33158 | 1237 |
| JON WHITTINGTON | 828 WARWICK DRIVE | | | | PLANO | TX | 75023 | |
| JON WOOLHISER | 8100 N.E. 90TH AVE | | | | VANCOUVER | WA | 98662 | |
| JON WRIGHT | 1003 GREEN STREET | | | | WARNER ROBINS | GA | 31093 | |
| JON WU | CHARLES SCHWAB & CO INC CUST | 630 N SAN MATEO DR | | | SAN MATEO | CA | 94401 | |
| JON WYNNE TTEE | FBO JON WYNNE | U/A/D 03-02-2009 | 900 EAST MADRID AVENUE | UNIT #55 | LAS CRUCES | NM | 88001 | 1957 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JON ZELIS | 2714 S 115TH EAST PL | | | | TULSA | OK | 74129 |
| JON ZUBER | CHARLES SCHWAB & CO INC CUST | 4595 VIA MARIA | | | SANTA BARBARA | CA | 93111 |
| JON-MICHAEL FLUGRAD | 417 HART STREET | | | | SOUTHINGTON | CT | 06489 |
| JON-MICHAEL NELSON | 961 CATALANO CT | | | | FILLMORE | CA | 93015 |
| JONA LEE HARMAN | 274 MAIN ST | | | | SAYNER | WI | 54560 | 9749 |
| JONA M MATURINE | 747 E 92 ST | | | | BROOKLYN | NY | 11236 |
| JONA W PRIEB REV LIV TRUST | JONA W PRIEB TTEE | 208 S JEFFERSON | | | HILLSBORO | KS | 67063 |
| JONAH AMSEL | 2470 BLACKCRAIG STREET | | | | HENDERSON | NV | 89044 |
| JONAH CHANG | 46-231 PUNAWAI ST. | | | | KANEOHE | HI | 96744 |
| JONAH KINNE | 15862 GOOSEBERRY WAY | | | | APPLE VALLEY | MN | 55124 |
| JONAH L COLEY JR | ATTN CHEVROLET | 2325 PROVIDENCE CREEK LN | | | CHARLOTTE | NC | 28270 | 0779 |
| JONAH LAFOLLETTE | 222 S HOLLISTON AVE UNIT 307 | | | | PASADENA | CA | 91106 | 3480 |
| JONAH RAFFERTY | 9300 N 250 W | | | | COLUMBUS | IN | 47201 |
| JONAH S HOWARD & | EVELYN M HOWARD JT TEN | 316 B OLEANDER DR | | | EDEN | NC | 27288 |
| JONAH SHEINFELD | 1631 53RD STREET | | | | BROOKLYN | NY | 11204 | 1421 |
| JONAH SHEINFELD | 1631-53RD ST | | | | BROOKLYN | NY | 11204 | 1421 |
| JONAH SMITH | 6400 VAN BUREN | | | | DETROIT | MI | 48204 | 4417 |
| JONAS A RAMONAITIS | 11311 ARDEN ST | | | | LIVONIA | MI | 48150 | 2838 |
| JONAS ANTANAS RYCKIS | 3941 108TH AVENUE NORTH | | | | CLEARWATER | FL | 33762 |
| JONAS B YUTZY | 903 SANTA DOROTEA CIR | | | | ROHNERT PARK | CA | 94928 | 2216 |
| JONAS BEREISA | 1196 COPPERWOOD DR | | | | BLOOMFIELD HILLS | MI | 48302 | 1928 |
| JONAS BRONK | 1900 MANNING AVE | | | | LOS ANGELES | CA | 90025 |
| JONAS C WALKER III | 1683 MUSSULA RD | | | | BALTIMORE | MD | 21286 | 2344 |
| JONAS D WORTHEN | 953 MERCER RD | | | | MERCER | ME | 04957 |
| JONAS DAHLGREN | 3464 RAMADA WAY | | | | SHINGLE SPRINGS | CA | 95682 |
| JONAS DAVIS | 6547 HIL MAR DR | APT 103 | | | FORESTVILLE | MD | 20747 |
| JONAS E BENDER | 1410 BIRCH ST | PO BOX 173 | | | YELLOW SPGS | OH | 45387 | 0173 |
| JONAS E PUIDOKAS | 22313 MYLLS | | | | ST CLAIR SHRS | MI | 48081 | 1342 |
| JONAS G KUCINSKAS | KALVARIJU 323-88 | VILNIUS 08420 | LITHUANIA | LITHUANIA | | | |
| JONAS KESSLER | CLAIRE KESSLER | 1255 NORTH AVE APT 6W | | | NEW ROCHELLE | NY | 10804 | 2614 |
| JONAS LAITUSIS | 2829 ALLEN AVE | | | | UNION | NJ | 07083 | 4135 |
| JONAS LYBORG | 211 ROYAL LN | | | | FAIRHOPE | AL | 36532 |
| JONAS MARSHALL | 2966 ALGONQUIN | | | | DETROIT | MI | 48215 | 2435 |
| JONAS P DONMOYER & | MAUDE E DONMOYER JT TEN | PO BOX 17077 | | | ONO | PA | 17077 |
| JONAS RALSTON | CUST RICHARD JAY RALSTON | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | PO BOX 243111 | BOYNTON BEACH | FL | 33424 | 3111 |
| JONAS SAMUELSON | 130 DRURY LANE | | | | BLOOMFIELD | MI | 48301 | 2469 |
| JONAS SIMONIS & | MARIJA SOFIJA SIMONIS | TR SIMONIS FAM TRUST | UA 01/18/89 | 3117 FOOTHILL RD | SANTA BARBARA | CA | 93105 | 2007 |
| JONAS VILIJUNAS | 3413 BRITTANY DR | | | | JOLIET | IL | 60435 | 8750 |
| JONATHAN A BARKER | JANET P BARKER | P O BOX 223074 | | | CARMEL | CA | 93922 | 3074 |
| JONATHAN A BENJAMIN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 127 EUREKA CANYON RD | | CORRALITOS | CA | 95076 |
| JONATHAN A BERNSTEIN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 78-10 34TH AVE APT 4A | | JACKSON HEIGHTS | NY | 11372 |
| JONATHAN A CLEMENS | PO BOX 1143 | | | | PORT TOWNSEND | WA | 98368 | 0943 |
| JONATHAN A CONSTINE & | JUDITH FOX | 4183 39TH ST N | | | ARLINGTON | VA | 22207 |
| JONATHAN A FINK | & NICOLE T FINK JTTEN | 9700 69TH AVE N APT 307 | | | MAPLE GROVE | MN | 55369 |
| JONATHAN A GOLD | CUST GEOFFREY B GOLD U/THE | OKLAHOMA UNIFORM GIFTS TO | MINORS ACT | 710 CROWELLS BOG RD | BREWSTER | MA | 02631 | 5244 |
| JONATHAN A HARRIS | 378 BUNN HILL RD | | | | VESTAL | NY | 13850 | 5913 |
| JONATHAN A HOLLOWAY | BARBARA ANN HOLLOWAY TRUST | 2508 S AMBERWOOD LANE | | | SPOKANE | WA | 99223 |
| JONATHAN A HOLLOWAY | U/W BARBARA B HOLLOWAY | 2508 S AMBERWOOD LN | | | SPOKANE | WA | 99223 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JONATHAN A ISBELL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1434 WHITING STREET | | MEMPHIS | TN | 38117 |
| JONATHAN A JACOBS | 25360 DEVON | | | | FRANKLIN | MI | 48025 | 1284 |
| JONATHAN A JOSLOW AND | DOREEN B JOSLOW JTWROS | 46 WEST MAIN ST. | | | CHESTER | CT | 06412 | 1345 |
| JONATHAN A KHANI | 3 RIVERSBEND DR | | | | GULFPORT | MS | 39507 |
| JONATHAN A KRAMPNER | 3322 ROWENA AVE #C | | | | LOS ANGELES | CA | 90027 |
| JONATHAN A MARVE | PO BOX 1105 | | | | FLINT | MI | 48501 |
| JONATHAN A MEIER | 3918 KNOBWOOD OVERLOOK | | | | INDIANAPOLIS | IN | 46234 |
| JONATHAN A OKOH  AND | STACIA OKOH   JTWROS | 17149 W ALAN BLACK BLVD | | | LOXAHATCHEE | FL | 33470 | 3675 |
| JONATHAN A PATRONO | 160 COUNTRY CLUB LN | | | | GETTYSBURG | PA | 17325 | 8484 |
| JONATHAN A PRIDDY | SHANNON S PRIDDY | 3209 PENINSULA DR | | | JAMESTOWN | NC | 27282 | 8717 |
| JONATHAN A TOWNSLEY | 186 PAUAHILANI PL | | | | KAILUA | HI | 96734 | 3147 |
| JONATHAN A WHITE & | CAROL GERBER TR | UA 12/07/2005 | L RUTH FREEDMAN 2005 TRUST | 30 COLPITTS ROAD | WESTON | MA | 02493 |
| JONATHAN A. BELK | 4020 OWEN | | | | MEMPHIS | TN | 38122 |
| JONATHAN ABER | 5870 SADDLE AVENUE | | | | LAS VEGAS | NV | 89103 |
| JONATHAN ADAMS & | ROSEMARIE ADAMS | 9137 DESMOND DR | | | SAPPINGTON | MO | 63126 |
| JONATHAN ADIR SCHWARTZ | CHARLES SCHWAB & CO INC CUST | 112 ROUND HILL ROAD | | | ARMONK | NY | 10504 |
| JONATHAN ALAN MORSE | 4013 S QUINTERO WAY | | | | AURORA | CO | 80013 |
| JONATHAN ALAN PATRONO | ALAN K PATRONO | 160 COUNTRY CLUB LN | | | GETTYSBURG | PA | 17325 | 8484 |
| JONATHAN ALDANA | 19100 ARTESIAN CT | | | | DERWOOD | MD | 20855 |
| JONATHAN ALEXANDER GILOFF | CHARLES SCHWAB & CO INC CUST | 28481 BRECKENRIDGE DR | | | LAGUNA NIGUEL | CA | 92677 |
| JONATHAN ALEXANDER GILOFF & | KELLENE GILOFF | 28481 BRECKENRIDGE DR | | | LAGUNA NIGUEL | CA | 92677 |
| JONATHAN ALFARO | 501 NORTH 8TH STREET UNIT 1715 | | | | EGLIN AFB | FL | 32542 |
| JONATHAN ALFONSO | 134 FOREST VALLEY RD | | | | PLEASANT VLY | NY | 12569 | 7611 |
| JONATHAN ALLARD MATTLAGE | 227 MILL CREEK CT | | | | ACWORTH | GA | 30101 | 4740 |
| JONATHAN ALLEN DRAWDY & | PAULA LEEB DRAWDY | 2815 MIDWAY CHURCH ROAD | | | BLACKSHEAR | GA | 31516 |
| JONATHAN AMOS | 2630 HATCH CIR | | | | COLORADO SPRINGS | CO | 80918 |
| JONATHAN ANDREW FREED | 1675 WEST HONEYSUCKLE LANE | | | | CHANDLER | AZ | 85248 | 3683 |
| JONATHAN ANDREW HOFFMAN | 3100 ASHLEY TOWN CENTER DR | APT 521 | | | CHARLESTON | SC | 29414 | 5689 |
| JONATHAN ARTHUR | 245 S PARK LANE | APT 219 | | | PALATINE | IL | 60074 |
| JONATHAN ARTHUR CROCI & | JOCELYN PAIGE CROCI | 8116 SW 113TH AVENUE | | | LAKE BUTLER | FL | 32054 |
| JONATHAN ARZT | 31545 OLD MAIN RD | | | | ORIENT | NY | 11957 | 1177 |
| JONATHAN ASHLEY EMBRY & | REBECCA GWENN EMBRY | 6545 HIGHWAY 79 | | | GUSTON | KY | 40142 |
| JONATHAN ASPE | 26362 SANTA ANDREA ST | | | | LOMA LINDA | CA | 92354 |
| JONATHAN AUBART | N8251 1015TH ST | | | | RIVER FALLS | WI | 54022 |
| JONATHAN AYALA | 7847 BLANDWOOD | | | | DOWNEY | CA | 90240 | 2115 |
| JONATHAN AYCOCK | 112 MEADOW GLADE LANE | | | | MADISON | AL | 35758 |
| JONATHAN B BINGHAM | 6575 VERA CRUZ RD S | | | | ZIONSVILLE | PA | 18092 | 2047 |
| JONATHAN B CUNNINGHAM IRA | WBNA CUSTODIAN TRAD IRA | 8813 PRISTINE CT | | | HUNTERSVILLE | NC | 28078 | 5670 |
| JONATHAN B GEFTMAN | 4 NANCIA DR | | | | FALLSINGTON | PA | 19054 | 1412 |
| JONATHAN B GEFTMAN C/F | GABRIELLE LANE GEFTMAN UTMA PA | 1420 PHEASANT RUN CIRCLE | | | YARDLEY | PA | 19067 |
| JONATHAN B GRIFFITHS | 65 NESTINGROCK LANE | | | | LEVITTOWN | PA | 19054 | 3809 |
| JONATHAN B HARSHMAN | 6820 MAGNUM DR | | | | PLANO | TX | 75024 | 6332 |
| JONATHAN B HOLLAND & | BRITTANY HOLLAND | TEN COM | 11493 ARD LANE | | HAMMOND | LA | 70403 | 2615 |
| JONATHAN B HUNT | 107 ESSEX ST | | | | BANGOR | ME | 04401 | 5301 |
| JONATHAN B KNEHANS | 6003 LAKETREE LANE | UNIT F | | | TAMPA | FL | 33617 | 1672 |
| JONATHAN B LARSON | 5785 LADUES END COURT | | | | FAIRFAX | VA | 22030 |
| JONATHAN B TILOVE & | JO-ANN M MORIARTY | JT TEN | 3743 BENTON ST., NW | | WASHINGTON | DC | 20007 | 1851 |
| JONATHAN B VINES | 7 MARCHANT COURT | | | | KENSINGTON | CA | 94707 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JONATHAN B WEAVER | 306 N WEST ST | | | ARCANUM | OH | 45304 | 1034 |
| JONATHAN B WERNICK & | JANE SHIMIZU | 1187 BRANDYWYN LN | | BUFFALO GROVE | IL | 60089 | |
| JONATHAN B WILLETT IRA | FCC AS CUSTODIAN | 201 ANNISTON CT. | | CARY | NC | 27519 | 6821 |
| JONATHAN BAITMANSOUR & | RAMEEN BAITMANSOUR JT TEN | 14405 WEDDINGTON ST | | SHERMAN OAKS | CA | 91401 | |
| JONATHAN BALL | 408 BENTON STREET | | | RICHMOND | MO | 64085 | |
| JONATHAN BARBER | 9713 BRADDOCK RD | | | SILVER SPRING | MD | 20903 | 2251 |
| JONATHAN BARRETT CHARLEY | 23469 STIRRUP DR | | | DIAMOND BAR | CA | 91765 | |
| JONATHAN BARRETT CHARLEY | CHARLES SCHWAB & CO INC CUST | 23469 STIRRUP DR | | DIAMOND BAR | CA | 91765 | |
| JONATHAN BARRINGTON | 1520 FAIRVILLE RD | | | CHADDS FORD | PA | 19317 | 9339 |
| JONATHAN BASS AINSWORTH | 7500 GENERAL HAIG ST | | | NEW ORLEANS | LA | 70124 | |
| JONATHAN BECK | 722 ARTIS DRIVE | | | DOVER | DE | 19904 | |
| JONATHAN BEEVER | 70 HUNTER STREET | | | KINGSTON | NY | 12401 | |
| JONATHAN BELLMAN | 189 W 89TH STREET | SUITE 16L | | NEW YORK | NY | 10024 | 1979 |
| JONATHAN BELMONT | CHRISTINE BELMONT | JT TEN | 795 LEWIS LN | AMBLER | PA | 19002 | 5117 |
| JONATHAN BENDAVID  & | JOYCE BENDAVID JT WROS | 1341 PENNINGTON ROAD | | TEANECK | NJ | 07666 | 2800 |
| JONATHAN BENJAMIN GATHRID | 2720 ROSCOMARE RD | | | LOS ANGELES | CA | 90077 | |
| JONATHAN BENNER | 3643 LIL WOLF CIR | | | OREFIELD | PA | 18069 | |
| JONATHAN BENNETT GELBER | 1415 IHILOA LOOP | | | HONOLULU | HI | 96821 | 1315 |
| JONATHAN BERGMANN | 2721 JOSEPH ST | | | NEW ORLEANS | LA | 70115 | |
| JONATHAN BERK | 303 PARK AVE. SO APT. 518 | | | NEW YORK | NY | 10010 | |
| JONATHAN BERNSTEIN | 118 JEFFERSON ST APT 4R | | | HOBOKEN | NJ | 07030 | 1827 |
| JONATHAN BERNSTEIN | 802 KINGS CROFT | | | CHERRY HILL | NJ | 08034 | |
| JONATHAN BERRY | 2 LOOKOUT MTN LN N | | | BELLINGHAM | WA | 98229 | |
| JONATHAN BIELE | 1012 WESTBROOKE WAY #5 | | | HOPKINS | MN | 55343 | 8054 |
| JONATHAN BING | 502 SHOAL CIRCLE | | | LAWRENCEVILLE | GA | 30045 | |
| JONATHAN BLAIR | 5601 W ROAD X | | | CHANNING | TX | 79018 | |
| JONATHAN BLOOM | 4259 FULTON AVE # 205 | | | SHERMAN OAKS | CA | 91423 | |
| JONATHAN BLOOM AND | NEL BLOOM TEN BY ENT | 17929 BONIELLO DRIVE | | BOCA RATON | FL | 33496 | 1550 |
| JONATHAN BOND | REBECCA BOND | 34 W 11TH ST | | NEW YORK | NY | 10011 | 8602 |
| JONATHAN BONEY | 108 GINGER RD | | | HINESVILLE | GA | 31313 | |
| JONATHAN BOSWELL | 14358 COHASSET ST | | | VAN NUYS | CA | 91405 | 1428 |
| JONATHAN BOUDMER | 281 RIVERSIDE DR | PO BOX 415 | | FACTORYVILLE | PA | 18419 | |
| JONATHAN BOWERS | 7002 CANTERBURY | | | AMARILLO | TX | 79109 | |
| JONATHAN BOZBECKIAN | 10 DENESLEY RD | BOX 51851 | | INDIAN ORCHARD | MA | 01151 | 5851 |
| JONATHAN BOZBECKIAN | BOX 51851 | | | INDIAN ORCHARD | MA | 01151 | 5851 |
| JONATHAN BRADFORD | 824 TRUMAN STREET | | | HAMMOND | IN | 46320 | |
| JONATHAN BRADLEY | 1613 ALCATRAZ | | | BERKELEY | CA | 94703 | 2611 |
| JONATHAN BRANDT | 8923 WEDGEWOOD CT. | | | HESPERIA | CA | 92344 | |
| JONATHAN BRELSFORD | 679 S MAIN ST APT 1 | | | SEYMOUR | CT | 06483 | |
| JONATHAN BRETT CARWELL | 3812 CHARLESTON DRIVE | | | JONESBORO | AR | 72404 | 9145 |
| JONATHAN BROWN | PO BOX 22062 | | | LANSING | MI | 48909 | 2062 |
| JONATHAN BRUCE KALLMAN | 10 RYE RIDGE PLZ STE 200 | | | PORT CHESTER | NY | 10573 | |
| JONATHAN BYRON FOX & | DAWN BEGGS FOX | 6233 WAKEFALLS DR | | WAKE FOREST | NC | 27587 | |
| JONATHAN C BRANDL | 39 BALLARD ST | | | NEWTON CENTER | MA | 02459 | |
| JONATHAN C BROOKSHIRE | 1105 INDIAN TRAIL | | | RALEIGH | NC | 27609 | 5437 |
| JONATHAN C CHUMLEY | 2130 N TALBOTT ST | | | INDIANAPOLIS | IN | 46202 | 1572 |
| JONATHAN C FLOOD | 20 GREENE COURT | | | HAUPPAUGE | NY | 11788 | 4362 |
| JONATHAN C GILMAN | 95 CLAFLIN ST | | | BELMONT | MA | 02478 | 3249 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JONATHAN C GILMAN | TR UA 12/05/90 MARY D | GILMAN TRUST | 95 CLAFLIN ST | | BELMONT | MA | 02478 3249 |
| JONATHAN C GRIFFITH & | FRANCES C GRIFFITH JT TEN | 418 REID RD | LOT 84 | | OWENSBORO | KY | 42303 0708 |
| JONATHAN C GUY | C/O GALLUS INC | 2800 BLACK LAKE PL | | | PHILADELPHIA | PA | 19154 1024 |
| JONATHAN C JABLONS | 53 CIRCLE DR | | | | ROSLYN HEIGHTS | NY | 11577 2201 |
| JONATHAN C MARKOVICH | 10126 PARK RIDGE DR | | | | INDIANAPOLIS | IN | 46229 4108 |
| JONATHAN C MARTEL | 4839 EAST 216TH STREET | | | | NOBLESVILLE | IN | 46060 8490 |
| JONATHAN C MCDONALD | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 827 5TH AVE | | HELENA | MT | 59601 |
| JONATHAN C PASCUA | 292 FALLING BROOK DR | | | | TROY | MI | 48098 4694 |
| JONATHAN C PICK | 124 CARMEL ST | | | | SAN FRANCISCO | CA | 94117 4335 |
| JONATHAN C REESE | 1124 CARLYLE CT | | | | ARLINGTON HTS | IL | 60004 5044 |
| JONATHAN C REESE & | NANCY L REESE JT TEN | 1124 CARLYLE CT | | | ARLTINGTON HTS | IL | 60004 5044 |
| JONATHAN C SKIDMORE | 8 LOGAN PL | | | | NORWALK | CT | 06853 1403 |
| JONATHAN C SOTZING | CGM ROTH IRA CUSTODIAN | 1501 KROEGER AVE | | | FULLERTON | CA | 92831 1916 |
| JONATHAN C STAATS | 917 N MADISON | | | | BLOOMINGTON | IL | 61701 2929 |
| JONATHAN C SUN & | JACLYN LO | 177 CAMPBELL DRIVE | | | MOUNTAIN VIEW | CA | 94043 |
| JONATHAN C. GOFF AND | CARMEN L. GOFF JTWROS | 528 YARNELL ROAD | | | KAILUA | HI | 96734 4900 |
| JONATHAN CAMPBELL | 2300 HWY 2 WEST | | | | MARION | MT | 59925 |
| JONATHAN CARL BOGESE | 14410 HAPPY HILL RD | | | | CHESTER | VA | 23831 |
| JONATHAN CARLTON WILLIAMS & | 3 | 1501 S CLINTON ST | | | BALTIMORE | MD | 21224 |
| JONATHAN CARPENTER | 94-337 KAUKALIA ST | | | | MILILANI | HI | 96789 |
| JONATHAN CHARLES | 26 KENZ TERRACE | | | | WEST ORANGE | NJ | 07052 |
| JONATHAN CHARLES SAPIRSTEIN | 108 COVENTRY LN | | | | LONGMEADOW | MA | 01106 1630 |
| JONATHAN CHEN | 88-10 34TH AVE #4K | | | | JACKSON HTS | NY | 11372 3420 |
| JONATHAN CHERNOW | 1102 CONURE CT | | | | OCEANSIDE | CA | 92057 1951 |
| JONATHAN CHILDRESS | 121 B SAYERS LANE | | | | SYLACAUGA | AL | 35150 |
| JONATHAN CHRISTOPHER BURKE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 926 CARLETON ST | | BERKELEY | CA | 94710 |
| JONATHAN CHRISTOPHER MOORE | 4100 SW 31ST DR APT 7 | | | | GAINESVILLE | FL | 32608 |
| JONATHAN CHUNKOK LEE | 1533 REGENT DR | | | | SAN LEANDRO | CA | 94577 |
| JONATHAN CHURCH | P.O. BOX 2253 | 302 E GREEN ST. | | | CHAMPAIGN | IL | 61820 5609 |
| JONATHAN CLOTT & | RACHEL AFRICK-CLOTT JT TEN | 9 THE LOGGING ROAD | | | WACCABUC | NY | 10597 1016 |
| JONATHAN COGGESHAL JR. | P.O. BOX 327 | | | | PORT CLYDE | ME | 04855 0327 |
| JONATHAN COHEN | 437 NEW YORK AVENUE NW | APARTMENT 1202 | | | WASHINGTON | DC | 20001 |
| JONATHAN COOK | 7211 CRANSTON DR. | | | | ST. LOUIS | MO | 63123 |
| JONATHAN CORD | BRADLEY TAYLOR JT TEN | 526 APPLEWOOD LANE | | | MT STERLING | KY | 40353 9472 |
| JONATHAN COREY FURMAN AND | AUTUMN N FURMAN JTWROS | 3948 N.W. MUNSON ST #6 | | | SILVERDALE | WA | 98383 8357 |
| JONATHAN CORRIGAN | 238 MAPLE DR | | | | FOLEY | MN | 56329 |
| JONATHAN COWLES DAVIS | 4935 CLARA MAE WALK | | | | DULUTH | GA | 30096 6080 |
| JONATHAN CRAIG HIGH | 4416 MALDEN DR | | | | CHARLESTON | WV | 25306 6446 |
| JONATHAN CUATE | 102 SOUTH ALICE ST | | | | ANAHEIM | CA | 92806 3823 |
| JONATHAN D ADAMS (SIM IRA) | FCC AS CUSTODIAN | 20785 FAIRWAY DR | | | PATTERSON | CA | 95363 8913 |
| JONATHAN D BACON | 108 NE 94 STREET | | | | VANCOUVER | WA | 98665 7645 |
| JONATHAN D BASH | LISA W BASH JT TEN | 340 E 64TH ST #5K | | | NEW YORK | NY | 10021 7528 |
| JONATHAN D BERGER & | TESS V BERGER | 5608 FLOWERING DOGWOOD LN | | | CHARLOTTE | NC | 28270 |
| JONATHAN D CHANCELLOR MD & | DANA D CHANCELLOR | 4943 E 103RD ST | | | TULSA | OK | 74137 |
| JONATHAN D CHAPMAN & | ANDREW R CHAPMAN CO | TR JONATHAN D CHAPMAN TRUST UA | 09/12/93 | 312 SCHOOL RD | DENVER | PA | 17517 9728 |
| JONATHAN D CRAWFORD | 2600 PORTLAND AVE S | | | | MINNEAPOLIS | MN | 55406 |
| JONATHAN D DEUTSCH | CHARLES SCHWAB & CO INC CUST | 7452 ROWENA ST | | | SAN DIEGO | CA | 92119 |
| JONATHAN D EARNSHAW | 300 MCCOOL AVE | | | | EAST SYRACUSE | NY | 13057 2306 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JONATHAN D EWALD & | ROSE E EWALD JT TEN | PO BOX 10 | | | FRENCHTOWN | NJ | 08825 | 0010 |
| JONATHAN D FANTER | 7 ALANDALE CT | | | | FLORISSANT | MO | 63031 | 5212 |
| JONATHAN D FARRAR | 3200 HAVANA PL | | | | DULLES | VA | 20189 | 3200 |
| JONATHAN D GRAY | 4505 E COLORADO ST | | | | LONG BEACH | CA | 90814 | 3024 |
| JONATHAN D GREENMAN | IVY NG GREENMAN JTWROS | 4483 MANHATTAN COLLEGE | PARK WAY | | BX | NY | 10471 | 3919 |
| JONATHAN D HESKETT | TOD DTD 09/19/2007 | 3567 COCONUT WAY #14 | | | OCEANSIDE | CA | 92058 | 1673 |
| JONATHAN D JAGARD | & ELIZABETH A JAGARD JTTEN | 23019 OXNARD ST | | | WOODLAND HILLS | CA | 91367 | |
| JONATHAN D KEPHART | 1709 ARASH CIR | | | | PORT ORANGE | FL | 32128 | 7326 |
| JONATHAN D KING | 123 FISHER BLVD | | | | PADUCAH | KY | 42003 | 1102 |
| JONATHAN D KLEIN & DEBORAH | KLEIN | MGR: PARAMETRIC PORTFOLIO ASSO | 75 VARICK STREET 5TH FLOOR | | NEW YORK | NY | 10013 | |
| JONATHAN D LOWE | TR JONATHAN D LOWE REV TRUST | UA 05/31/88 | 5095 LAKE BLUFF RD | | WEST BLOOMFIELD | MI | 48323 | 2430 |
| JONATHAN D MCPIKE | 17565 N BRAEBURN CT | | | | PLATTE CITY | MO | 64079 | 7941 |
| JONATHAN D POND | 16 MARCIA RD | | | | WATERTOWN | MA | 02472 | 4920 |
| JONATHAN D POND & | MRS MARY ANN POND JT TEN | 16 MARCIA RD | | | WATERTOWN | MA | 02472 | 4920 |
| JONATHAN D PUDWILL | & DAVID A PUDWILL JTTEN | 1546 WEXFORD CT | | | EAGAN | MN | 55122 | |
| JONATHAN D RABINOWITZ | 10 LIBERTY STREET APT 46A | | | | NEW YORK | NY | 10005 | 1556 |
| JONATHAN D REISS | 24 ETON COURT | | | | WAYNE | NJ | 07470 | 4529 |
| JONATHAN D ROSENTHAL | 33 PUTNAM ROAD | | | | READING | MA | 01867 | 1742 |
| JONATHAN D STRICKLAND | 6108 9TH DR | | | | LUBBOCK | TX | 79416 | |
| JONATHAN D TYSON | 1530 COLLINGWOOD DR | | | | INDIANAPOLIS | IN | 46228 | 1927 |
| JONATHAN D ZOOK | 1713 SPRATLEY ST | | | | PORTSMOUTH | VA | 23704 | 1740 |
| JONATHAN D. MARTIN | MICHELE R. MARTIN TTEES | U/A/D 10-27-1997 | FBO MARTIN FAMILY TRUST | 1365 E MOUNTAIN DR | SANTA BARBARA | CA | 93108 | 1214 |
| JONATHAN D. WEBB ROTH IRA | FCC AS CUSTODIAN | 231 STARLITE ROAD | | | MOUNT AIRY | NC | 27030 | 2235 |
| JONATHAN DAHLSTROM | 36555 FALCON AVE. | | | | NORTH BRANCH | MN | 55056 | |
| JONATHAN DAVID ALMER | 10509 S SEELEY AVENUE | | | | CHICAGO | IL | 60643 | 2632 |
| JONATHAN DAVID BAGWELL | 3982 N HIGH ST | | | | COLUMBUS | OH | 43214 | |
| JONATHAN DAVID CHUMLEY | 4491 FILBERT CT | | | | ROHNERT PARK | CA | 94928 | |
| JONATHAN DAVID FENTON & | CORINNE MARY JANOWSKI FENTON | 34 MT TABOR RD | | | NORWICH | VT | 05055 | |
| JONATHAN DAVID KLEIN | 3316 VICTORIA AVE | | | | LAFAYETTE | CA | 94549 | 4621 |
| JONATHAN DAVID SPEAR | 1830 ORTEGA ST | | | | SAN FRANCISCO | CA | 94122 | |
| JONATHAN DAVID SPEER | CHARLES SCHWAB & CO INC CUST | 532 STRUDWICK DR | | | GOODLETTSVILLE | TN | 37072 | |
| JONATHAN DAVID WILCOX | CHARLES SCHWAB & CO INC.CUST | 10 WAYSIDE LANE | | | HUNTINGTON | NY | 11743 | |
| JONATHAN DAVID WILCOX & | MARY ELIZABETH REEB WILCOX JT | TEN | 10 WAYSIDE LANE | | LLOYD HARBOR | NY | 11743 | |
| JONATHAN DAVID WILSON & | CHARLES BERNARD WILSON | 967 CARSON DR | | | SUNNYVALE | CA | 94086 | |
| JONATHAN DAVIS | 10 HAMPTON CT | | | | PRT WASHINGTN | NY | 11050 | 3021 |
| JONATHAN DAVIS | 5784 STATE HIGHWAY U | | | | WHITEWATER | MO | 63785 | |
| JONATHAN DAVIS HIGGS | 23 ALTA DRIVE | | | | STUARTS DRAFT | VA | 24477 | |
| JONATHAN DEAN ROTH IRA | FCC AS CUSTODIAN | 76 MELVILLE ROAD | | | FARMINGDALE | NY | 11735 | 2221 |
| JONATHAN DELGADO | 847 FUCHSIA LN. | | | | SAN DIEGO | CA | 92154 | |
| JONATHAN DOPKOWSKI | 315 MANOR HARRISON CITY RD | | | | HARRISON CITY | PA | 15636 | 1107 |
| JONATHAN DOUGLAS WEHAN | 34110 AGUA DULCE CANYON RD | | | | AGUA DULCE | CA | 91390 | |
| JONATHAN DROKIN | 241 SAWMILL RUN DR | | | | CANFIELD | OH | 44406 | |
| JONATHAN DROPIEWSKI | 30103 HICKORY DR. | | | | FLAT ROCK | MI | 48134 | |
| JONATHAN DUNHAM | 1037 SEMINOLE AVE | | | | WHEELERSBURG | OH | 45694 | |
| JONATHAN E BAILEY | 105 BILL MAUK RD | | | | CHUCKEY | TN | 37641 | 2137 |
| JONATHAN E CUNNINGHAM | 13475 SW 9 ST | APT 107 | | | PEMBROKE PINES | FL | 33027 | 1805 |
| JONATHAN E DAMMANN AND | MARY C DAMMANN JTWROS | 3165 BRANDY STATION | | | ATLANTA | GA | 30339 | 4402 |
| JONATHAN E DEFORD | 8058 TROY URBANA RD | | | | CASSTOWN | OH | 45312 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JONATHAN E ELDER | 4539 COOLIDGE | | | | WAYNE | MI | 48184 | 2252 |
| JONATHAN E GRAY | 5038 HULMAN DR | | | | DAYTON | OH | 45406 | 1227 |
| JONATHAN E KLARFELD | 2576 LARCHMONT RD | | | | BEACHWOOD | OH | 44122 | 1516 |
| JONATHAN E MEYER | WBNA CUSTODIAN TRAD IRA | 6441 ROYAL WOODS DR | | | FORT MYERS | FL | 33908 | |
| JONATHAN E MIERAS | 411 CHERRY ST | | | | STURGIS | MI | 49091 | 2200 |
| JONATHAN E ROTHBART | 3000 CLOVERBROOK STREET | | | | LAS VEGAS | NV | 89117 | 0179 |
| JONATHAN E STILLMAN & | MELISSA A STILLMAN TEN/ENT | 1145 FIELDING DRIVE | | | WEST CHESTER | PA | 19382 | 7234 |
| JONATHAN E THARP | 3370 N STATE ROAD 19 | | | | TIPTON | IN | 46072 | |
| JONATHAN E TICHENOR & | MARTA J TICHENOR | MGR: PARAMETRIC PORTFOLIO | 6631 N TUNNEL RD | | UNIONVILLE | IN | 47468 | 9112 |
| JONATHAN E. KROLL & | MARTIN KROLL JT TEN | KROLL, MOSS & KROLL | 400 GARDEN CITY PLAZA | SUITE 310 | GARDEN CITY | NY | 11530 | 3336 |
| JONATHAN E. SILVERMAN | CATHERINE SILVERMAN | 303 BELLTOWN ROAD | | | OWINGS MILL | MD | 21117 | 3240 |
| JONATHAN EARL STEVENSON SR | 1833 BROADWAY | | | | FARGO | ND | 58102 | |
| JONATHAN EARLES | 2311 NUGENT CT | | | | URBANA | IL | 61802 | |
| JONATHAN EDWARD BETTLE | 3519 KINGS ROW DR | | | | NACOGDOCHES | TX | 75965 | |
| JONATHAN EDWARD CUNNINGHAM | 13475 SW 9TH ST APT A107 | | | | PEMBROKE PINES | FL | 33027 | |
| JONATHAN EDWARD OROPEZA | 638 MEDALLION PL E | | | | PORT ORCHARD | WA | 98366 | |
| JONATHAN EDWARD POWELL | 100 AMBRITS WAYS | | | | YORKTOWN | VA | 23693 | |
| JONATHAN EDWARD STROUSE | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 4928 CONTENDER DR | | RALEIGH | NC | 27603 | |
| JONATHAN ERIC WILLYERD & | SONDRA MARIE WILLYERD | 3686 LOWRY ROAD | | | FREMONT | CA | 94555 | |
| JONATHAN EUGENE GLASGOW | CHARLES SCHWAB & CO INC CUST | 412 FORREST AVE | | | LODI | CA | 95240 | |
| JONATHAN F BEIZER | JAKE RYAN BEIZER | UNTIL AGE 21 | 1335 BRANDT RD | | HILLSBOROUGH | CA | 94010 | |
| JONATHAN F BEIZER | LUKE BARNETT BEIZER | UNTIL AGE 21 | 1335 BRANDT RD | | HILLSBOROUGH | CA | 94010 | |
| JONATHAN F CHERWA | 2425 N. E. 16TH COURT | | | | JENSEN BEACH | FL | 34957 | 7329 |
| JONATHAN F LAMAR | 7338 OVERLAND PARK CT | | | | WEST CHESTER | OH | 45069 | 5560 |
| JONATHAN F MARRA | 65 SHELLEY AVE | | | | CAMPBELL | CA | 95008 | |
| JONATHAN F SHETTLER | 11699 BENNINGTON RD | | | | DURAND | MI | 48429 | 9750 |
| JONATHAN F WOLFINGER | 40 HUBBELL PARK | | | | ROCHESTER | NY | 14608 | 2428 |
| JONATHAN FADDIS | 4615 CONESTOGA WAY | | | | EAGLE MOUNTAIN | UT | 84005 | |
| JONATHAN FAITHFUL | 2680 DARROW RD | | | | WALKERTOWN | NC | 27051 | |
| JONATHAN FAW TOD | PAMELA FAW | 135 LYNDHURST CT | | | ROSWELL | GA | 30075 | 2579 |
| JONATHAN FETTER VORM & | DARRELL S VORM | 1040 SWAN RIVER RD | | | BIGFORK | MT | 59911 | |
| JONATHAN FIELD | 4321 COLFAX AVE | APT 23 | | | STUDIO CITY | CA | 91604 | 2899 |
| JONATHAN FINCH | PO BOX 867 | | | | VERPLANCK | NY | 10596 | 0867 |
| JONATHAN FINK | PO BOX 118 | | | | CASANOVA | VA | 20139 | 0118 |
| JONATHAN FINNEGAN | 264 WORDSWORTH ST. | | | | FERNDALE | MI | 48220 | |
| JONATHAN FISH | 310 E. 46 ST. | APT. 12R | | | NEW YORK | NY | 10017 | |
| JONATHAN FITCH PATTERSON | SOUTHWEST SECURITIES INC | 6911 CHANCELLOR DR | | | SPRING | TX | 77379 | |
| JONATHAN FIVECOAT | 7 MIDWAY RD. | | | | FELLOWS | CA | 93224 | |
| JONATHAN FLUCK | 84 LONGWOOD DR | | | | WASHINGTON TWP | NJ | 08081 | |
| JONATHAN FORD | 1288 KAPIOLANI BLVD. | 1207 | | | HONOLULU | HI | 96814 | |
| JONATHAN FOUKES | 10442 MEISNER RD | | | | CASCO | MI | 48064 | 2806 |
| JONATHAN FRANCIS | 1012 GLEN RD. | | | | WALLINGFORD | PA | 19086 | |
| JONATHAN FRANCIS COHEN | 3581 WILLOW BEACH TRAIL, SW | | | | PRIOR LAKE | MN | 55372 | 2382 |
| JONATHAN FREEMAN | 4334 N HAZEL ST APT 1005 | | | | CHICAGO | IL | 60613 | 1440 |
| JONATHAN FREEMAN | 9 JAMES STREET | | | | WOBURN | MA | 01801 | |
| JONATHAN FRYE | 511 SHARON LN. | | | | NORTH AURORA | IL | 60542 | 6067 |
| JONATHAN G BECK | 330 ALDEN ST | | | | BRICK | NJ | 08723 | 6459 |
| JONATHAN G EASTERLING | 6285 SOUTH GRAHAM RD | | | | ST CHARLES | MI | 48655 | 9536 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JONATHAN G KASTENBAUM & | BETSY KASTENBAUM JT TEN | 109 THOMASHIRE COURT | | | RICHMOND | VA | 23229 7762 |
| JONATHAN G KOGON INC | 1213 DAVISWOOD DR | | | | MCCLEAN | VA | 22102 2221 |
| JONATHAN G MEYER | 208 WEST VIRGINIA STREET | | | | COLUMBIA | IL | 62236 2441 |
| JONATHAN G SEYMOUR | TR JONATHAN G SEYMOUR LIVING TR | UA 03/05/04 | 4501 SILVERBERRY CT | | JACKSONVILLE | FL | 32224 6838 |
| JONATHAN G SEYMOUR JR | 10 CLACTON ROAD | LONDON E17 8AR | UNITED KINGDOM | | | | |
| JONATHAN G TRUSLOW | 11 BELMORE TERRACE | | | | JAMAICA PLAIN | MA | 02130 |
| JONATHAN G WOODS | 2606 PATRICIA COURT | | | | ANN ARBOR | MI | 48103 2647 |
| JONATHAN GAMLIN | 4 HINCKLEY RD | | | | TEWKSBURY | MA | 01876 |
| JONATHAN GANS | CHARLES SCHWAB & CO INC CUST | 3511 NUUANU PALI DR | | | HONOLULU | HI | 96817 |
| JONATHAN GARDNER | 151 CYPRESS BROOK CIR. #1113 | | | | MELBOURNE | FL | 32901 |
| JONATHAN GARO KOOMEY & | MELISSA GRIGORIEFF JT TEN | 6441 REGENT ST | | | OAKLAND | CA | 94618 1313 |
| JONATHAN GASSMAN | 8 HILLTOP RD | | | | ALBERTSON | NY | 11507 1022 |
| JONATHAN GERSON | 440 HAVERFORD RD | | | | WYNNEWOOD | PA | 19096 2632 |
| JONATHAN GILES | 375 DESHAZOR DR. | | | | NEWPORT NEWS | VA | 23608 |
| JONATHAN GIRSON | JONATHAN GIRSON TRUST | 4829 W 90TH ST | | | PRAIRIE VILLAGE | KS | 66207 |
| JONATHAN GIRSON CUSTODIAN FOR | JOSHUA GIRSON UGMA/CA | 4829 WEST 90TH STREET | | | PRAIRIE VILLAGE | KS | 66207 2205 |
| JONATHAN GLEASON | 2201 MENOHER BLVD | | | | JOHNSTOWN | PA | 15905 1630 |
| JONATHAN GOIKE | 690 E LINCOLN | | | | BIRMINGHAM | MI | 48009 1759 |
| JONATHAN GOLDBERG | 627 KATHLEEN PL | | | | WESTBURY | NY | 11590 5915 |
| JONATHAN GOLDSMITH | 5374 CHELA DR | | | | LAS VEGAS | NV | 89120 |
| JONATHAN GONZALEZ | 4345 LEIPER ST | | | | PHILADELPHIA | PA | 19124 |
| JONATHAN GORDON | 3122 N 15TH ST | | | | PHILADELPHIA | PA | 19132 |
| JONATHAN GRAHAM | 2939 LANGSTONE DRIVE | | | | ROCKFORD | IL | 61109 |
| JONATHAN GRAZIOLA | 710 BROADWAY AVE | | | | PRIMOS | PA | 19018 |
| JONATHAN GREEN | 563 DERBY DR EAST | | | | OCEANSIDE | NY | 11572 2611 |
| JONATHAN GREEN & | SANDRA GREEN JT TEN | 237 TILBURY RD | | | BLOOMFIELD | MI | 48301 2738 |
| JONATHAN GRONHOLZ | 9312 JASON COURT | | | | WHT SETTLEMT | TX | 76108 3560 |
| JONATHAN GROSSMAN | CHARLES SCHWAB & CO INC CUST | 1684 OAKCOTTAGE CT | | | LAKE SHERWOOD | CA | 91361 |
| JONATHAN GRUSHINSKY | 470 RAYMOND STREET | | | | ROCKVILLE CENTRE | NY | 11570 |
| JONATHAN H BATES | PETER C BATES | DOUGLAS W BATES | 80 ORCHARD ST | | COS COB | CT | 06807 2007 |
| JONATHAN H BOYD | 4312 MAPLE MANOR | | | | MUNCIE | IN | 47302 9283 |
| JONATHAN H HOLLAND | 2677 PRESTWICK VILLAGE CIR | | | | SPRINGFIELD | OH | 45503 7118 |
| JONATHAN H KANTOR | JONATHAN H KANTOR 1994 TRUST | 15 W 6TH ST SUITE 2601 | | | TULSA | OK | 74119 |
| JONATHAN H LI & | SUJAN H LI | 1825 SE 3RD CT | | | CRYSTAL RIVER | FL | 34429 |
| JONATHAN H MUSLOW | 897 BRENTWOOD DR | | | | SAN JOSE | CA | 95129 |
| JONATHAN H MUSLOW | 897 BRENTWOOD DRIVE | | | | SAN JOSE | CA | 95129 2243 |
| JONATHAN H PETERS | 40 SHADY CREST RD | | | | MERIDEN | CT | 06450 2547 |
| JONATHAN H QUARTNER | 2508 CHESTNUT WOODS CT | | | | REISTERSTOWN | MD | 21136 5523 |
| JONATHAN H SLAVIN | 1234 WALNUT ST | | | | NEWTON HLDS | MA | 02461 1829 |
| JONATHAN H SMART | 4100 VINCENT AVE SO | | | | MINNEAPOLIS | MN | 55410 1140 |
| JONATHAN H TOTZKE | 329 W CHESTNUT | | | | HAZEL PARK | MI | 48030 1325 |
| JONATHAN H ZIEGLER | PO BOX 40322 | | | | SANTA BARBARA | CA | 93140 0322 |
| JONATHAN HAGOOD | 800 ENERGY CENTER BLVD APT 201 | | | | NORTHPORT | AL | 35453 2706 |
| JONATHAN HALL | 5104 MIDDLEBROOK CT. | | | | VIRGINIA BEACH | VA | 23464 |
| JONATHAN HALLAMEYER | 616 HARRPARK CT | | | | EDGEWOOD | MD | 21040 |
| JONATHAN HAMILL | 1437 JONATHAN WAY | | | | AMBLER | PA | 19002 |
| JONATHAN HANCOCK | 10655 LARCHFIELD | | | | DALLAS | TX | 75238 |
| JONATHAN HANSEN | 5800 OAKBROOK DRIVE | | | | CITRUS HEIGHTS | CA | 95621 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JONATHAN HARAHAN | 1114 NEW HAMPSHIRE LANE | | | | DOWNINGTOWN | PA | 19335 |
| JONATHAN HARMON | 14159 PRINCEWOOD DRIVE | | | | FISHERS | IN | 46037 |
| JONATHAN HARPER | 515 W. BARRY | APT 260 | | | CHICAGO | IL | 60657 |
| JONATHAN HARRISON | 9225 PALISADE DR | | | | DALLAS | TX | 75217 |
| JONATHAN HART RASTEGAR | 4421 WESTWAY AVE | | | | DALLAS | TX | 75205 |
| JONATHAN HAZE | 3636 WOODHILL CANYON RD | | | | STUDIO CITY | CA | 91604 | 3658 |
| JONATHAN HEIM | 3321 OLD HALIFAX RD. | | | | SOUTH BOSTON | VA | 24592 |
| JONATHAN HELLER | CGM IRA CUSTODIAN | 1814 LAS LANAS LANE | | | FULLERTON | CA | 92833 | 1862 |
| JONATHAN HELLYER | 766 FAIRCLOTH COMMON RD | EVANS | AUGUSTA | | EVANS | GA | 30809 |
| JONATHAN HENDRIX | 4210 SW 20TH LN | APT. C | | | GAINESVILLE | FL | 32607 |
| JONATHAN HETHERINGTON BENE | CGM IRA BENEFICIARY CUSTODIAN | ELOISE HETHERINGTON DECD | 1416 ELGIN STREET | | WILMINGTON | NC | 28409 | 4551 |
| JONATHAN HICKS | 302 CAPTAINS WALK | | | | HOUSTON | TX | 77079 | 2425 |
| JONATHAN HIRBOD MIRFASIHI | CHARLES SCHWAB & CO INC CUST | 4645 W 139TH TER | | | LEAWOOD | KS | 66224 |
| JONATHAN HIRSCHTRITT | 1185 PARK AVE APT 3A | | | | NEW YORK | NY | 10128 |
| JONATHAN HITCHCOCK | PREFERRED ADVISOR NON-DISCRETIONARY | P.O. BOX 2026 | | | SHERMAN | TX | 75091 |
| JONATHAN HO SEE | 31982 CRECY DRIVE | | | | WINCHESTER | CA | 92596 |
| JONATHAN HOBSON | 1900 RICHARD JONES RD. | APT. S6 | | | NASHVILLE | TN | 37215 |
| JONATHAN HODGES | 32 OVERLOOK AVE | | | | PATERSON | NJ | 07504 | 1045 |
| JONATHAN HROMI | 5 OLDE ORCHARD PARK | APT 534 | | | SOUTH BURLINGTON | VT | 05403 |
| JONATHAN I HAWES | 41188 SW DIXON MILL RD | | | | GASTON | OR | 97119 | 9014 |
| JONATHAN I KISLAK | 7900 MIAMI LAKES DR W | | | | MIAMI LAKES | FL | 33016 |
| JONATHAN J ARMSTRONG JR | 717 E BROW RD | | | | LOOKOUT MOUNTAIN | TN | 37350 | 1007 |
| JONATHAN J DAY | 1060 SHEERBROOK DRIVE | | | | CHAGRIN FALLS | OH | 44022 |
| JONATHAN J HOLTZ | 141 EILEEN WAY | | | | SYOSSET | NY | 11791 |
| JONATHAN J HYLAN | CUST BRETT COMMONS HYLAN UGMA CT | #136 | 245 UNQUOWA RD | | FAIRFIELD | CT | 06430 | 5029 |
| JONATHAN J KNUDSON | 1283 E BIG PINION LN | | | | APPLE VALLEY | UT | 84737 |
| JONATHAN J KOEHLER | 3801 N GOLDWATER BLVD | UNT 402 | | | SCOTTSDALE | AZ | 85251 |
| JONATHAN J MARKOWITZ | CHARLES SCHWAB & CO INC CUST | 20675 MUDDY HARBOR SQ | | | POTOMAC FALLS | VA | 20165 |
| JONATHAN J NUGENT | 90 NORTHOAK CRT | | | | DANVILLE | CA | 94506 | 1328 |
| JONATHAN J O'BRIEN | 1637 CAMPUS RD | | | | LOS ANGELES | CA | 90041 | 3338 |
| JONATHAN J ROOK & | PATRICIA A ROOK JT TEN | 41 ARAGON DRIVE | | | TRUMBULL | CT | 06611 | 2834 |
| JONATHAN J VAZQUEZ | 88 OVERTON SCHOOL RD | | | | POTTS CAMP | MS | 38659 | 9710 |
| JONATHAN JAMES KISSEL | 18321 VENTURA #800 | | | | TARZANA | CA | 91356 | 4250 |
| JONATHAN JAMES WALLIN | CGM IRA CUSTODIAN | 67-15 61ST DRIVE | | | MIDDLE VILLAGE | NY | 11379 | 1109 |
| JONATHAN JAVITCH | 11 LYNCROFT RD | | | | NEW ROCHELLE | NY | 10804 | 4101 |
| JONATHAN JAY BERUSCH & | ANTHONY GRIFFIN | 2348 SCHILLER AVE | | | WILMETTE | IL | 60091 |
| JONATHAN JAY BERUSCH & | SUSAN I BERUSCH | 2348 SCHILLER AVE | | | WILMETTE | IL | 60091 |
| JONATHAN JAY WEXLER & | HEIDI ANN NEIPRIS-WEXLER | 5203 DESMOND ST | | | OAKLAND | CA | 94618 |
| JONATHAN JOHNSON | 638 E 237 STREET | | | | BRONX | NY | 10466 |
| JONATHAN JOHNSTON | 1134 DANA CIRCLE | | | | LIVERMORE | CA | 94550 |
| JONATHAN JOSEPH | PO BOX 74 | | | | LEHIGH ACRES | FL | 33970 | 0074 |
| JONATHAN JOSEPH DHARMARAJ | 27 W 107 EVELYN AVE | | | | WINFIELD | IL | 60190 |
| JONATHAN JUDE FEIDER | 116 DELLWOOD SQ S | | | | LANDFALL | MN | 55128 |
| JONATHAN JULIUS TALIS | 24410 GREENWICH LANE | | | | BEACHWOOD | OH | 44122 |
| JONATHAN K BROKAW | 1210 N CUMMINGS RD | | | | DAVISON | MI | 48423 | 8122 |
| JONATHAN K COOPERMAN | 43-10 KISSENA BLVD | | | | FLUSHING | NY | 11355 | 2922 |
| JONATHAN K FREDERICK | 14 CHARLES RIVER ROAD | | | | MEDWAY | MA | 02053 | 1256 |
| JONATHAN K HAUSE | 12204 91ST WAY | | | | LARGO | FL | 33773 | 2600 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JONATHAN K HAUSE | 12204 91ST WAY N | | | | LARGO | FL | 33773 | 2600 |
| JONATHAN K MILLER | 745 PRESTIGE BLVD | | | | FAYETTEVILLE | NC | 28314 | 5247 |
| JONATHAN K OCKO | 5033 QUAIL HOLLOW DR | | | | RALEIGH | NC | 27609 | 5452 |
| JONATHAN KAMINSKI | 4902 GLENN SUMMIT | | | | PERRY HALL | MD | 21128 | 9429 |
| JONATHAN KARL SINCLAIR | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 623 BELINDER LN APT 2501 | | SCHAUMBURG | IL | 60173 |
| JONATHAN KATZ | 26 THE COURT OF ISLAND POINT | | | | NORTHBROOK | IL | 60062 | 3210 |
| JONATHAN KERN & | LAURIE CASSIDY KERN | THE KERN FAMILY TRUST | 5191 COPPERFIELD WAY | | CARMICHAEL | CA | 95608 |
| JONATHAN KESSLER & | ELLEN KESSLER JT TEN ENT | 8820 HARNESS TRL | | | POTOMAC | MD | 20854 | 2555 |
| JONATHAN KIRBY | 626 VINTAGE WAY | | | | PRATTVILLE | AL | 36067 |
| JONATHAN KIRK BROWN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1004 CATHERINE ST | | ANN ARBOR | MI | 48104 |
| JONATHAN KNISLEY | 11504 SOFORENKO DR | | | | JACKSONVILLE | FL | 32218 |
| JONATHAN KNUTSEN | 13323 S. ADSIT ROAD | | | | PALOS PARK | IL | 60464 |
| JONATHAN KRAMPNER | 3322 ROWENA AVENUE #C | | | | LOS ANGELES | CA | 90027 | 2937 |
| JONATHAN KRASNOV | MGR: PARAMETRIC PORTFOLIO | 5413 CHEYENNE KNOLL PLACE | | | ALEXANDRIA | VA | 22312 |
| JONATHAN KURTZMAN | 63-61 99TH STREET | APT. A6 | | | REGO PARK | NY | 11374 | 2422 |
| JONATHAN L BLACKWELL | PO BOX 158 | | | | SPRINGVALE | ME | 04083 | 0158 |
| JONATHAN L CHU | PO BOX 207 | | | | MELBA | ID | 83641 |
| JONATHAN L ELDER | CHARLES SCHWAB & CO INC CUST | 808 FOREST GLADE DR | | | CHESAPEAKE | VA | 23322 |
| JONATHAN L FEIN & | THERESA KARDOS JT TEN | 477 BROOME ST 24 | | | N Y | NY | 10013 | 5313 |
| JONATHAN L GILSON | 216 WOOD ST | | | | WOODVILLE | MA | 01784 |
| JONATHAN L GREENE | 180 DOGWOOD DR | | | | DELAWARE | OH | 43015 | 2785 |
| JONATHAN L HERNANDEZ | 8802 BRABURN | | | | SAN ANTONIO | TX | 78221 |
| JONATHAN L HILL | LILLIAN HILL | 720 OLD KENSICO RD | | | THORNWOOD | NY | 10594 | 2305 |
| JONATHAN L KEACH | 902 AUDUBON DRIVE | | | | VALPARAISO | IN | 46383 | 7809 |
| JONATHAN L KEACH & | CHERYL L KEACH JT TEN | 902 AUDOBON DR | | | VALPARAISO | IN | 46383 |
| JONATHAN L LAMSON | 109 EAST ST PO BOX 233 | | | | LINDEN | MI | 48451 | 0233 |
| JONATHAN L MARTRAIN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 8896 CEDAR SPRINGS AVE | | DENHAM SPRINGS | LA | 70726 |
| JONATHAN L MUNIER | 3700 N MAIN STREET | | | | HOUSTON | TX | 77009 | 5428 |
| JONATHAN L PELTON | TR PELTON INCOME ONLY TRUST | UA 03/03/03 | 56 BUFFALO RUN | | EASTBRUNSWICK | NJ | 08816 | 5029 |
| JONATHAN L SANCHEZ & | GABRIELE V SANCHEZ JT TEN | 170 DEER RIN LN | | | ROCKPORT | TX | 78382 | 7070 |
| JONATHAN L SCHLEE | 6450 CANYON CREST DR | | | | SALT LAKE CTY | UT | 84121 | 6304 |
| JONATHAN L SHERMAN AND | KRISTIN D SHERMAN JT TEN | 6 ELIZABETH CT | | | LAKE IN THE HILLS | IL | 60156 | 1597 |
| JONATHAN L SWARTZ | GAYLENE M SWARTZ JT TEN | 14109 CO RD 11-2 | | | LYONS | OH | 43533 | 9717 |
| JONATHAN LANDSMAN | 1063 MILBURN ROAD | | | | VALLEY STREAM | NY | 11580 |
| JONATHAN LASCHEVER | 82 W LEDGE RD | | | | W SIMSBURY | CT | 06092 |
| JONATHAN LAUGHTON SHORT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 60855 GOLDEN CT | | OLATHE | CO | 81025 |
| JONATHAN LEE | 6401 N SHERIDAN RD | #406 | | | CHICAGO | IL | 60626 |
| JONATHAN LEE JEFFERSON | 1509 TIMBERDALE DRIVE | | | | DUNLAP | IL | 61525 |
| JONATHAN LEHRER AND | BARBARA LEHRER JTWROS | 3 HARBOR COURT WEST | | | ROSLYN | NY | 11576 | 2438 |
| JONATHAN LEIN | 5150 N 99TH AVE APT 2117 | | | | GLENDALE | AZ | 85305 | 3023 |
| JONATHAN LEONE | CGM SIMPLE IRA CUSTODIAN | U/P/O F KANNENBERG & CO. P.C | 17 WOODSIDE DRIVE | | ORANGE | CT | 06477 | 1924 |
| JONATHAN LESZCZYNSKI | LUCIAN LESZCZYNSKI | 15 ADIRONDACK TRL | | | EASTON | CT | 06612 |
| JONATHAN LEVY | CGM IRA ROLLOVER CUSTODIAN | 4140 MADISON AVE | | | CULVER CITY | CA | 90232 | 3222 |
| JONATHAN LIFFERTH | 7007 TIMBERLAKE DRIVE | | | | MURFREESBORO | TN | 37129 |
| JONATHAN LIND STUART | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 10777 GARMA WAY SE | | TURNER | OR | 97392 |
| JONATHAN LINN | 37359 CO RD 172 | | | | FREEPORT | MN | 56331 |
| JONATHAN LOPEZ | 1520 O STREET NW, #6 | | | | WASHINGTON | DC | 20005 |
| JONATHAN LOPEZ | 7930 BAY POINTE DR 34B | | | | TAMPA | FL | 33615 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JONATHAN LORENTZ | 141 MAIN AVE APT 1 | PO 1001 | | | WINSTED | MN | 55395 | |
| JONATHAN LOUIS HOYT & | BARBARA FLEMING HOYT | 891 CHAPEL HILL RD | | | DE QUEEN | AR | 71832 | |
| JONATHAN LOVE | 7431 S. AVENIDA DE BELLEZA | | | | TUCSON | AZ | 85747 | |
| JONATHAN LUCKENBACH | 11968 ANDREW ST | | | | ROCKVILLE | MD | 20902 | |
| JONATHAN LUKE NICHOLSON | 1719 W HEDGECROFT DR | | | | SEABROOK | TX | 77586 | |
| JONATHAN M AMES | 427 CEDAR DR | | | | CORTLAND | OH | 44410 | 1321 |
| JONATHAN M BRANTON | CGM ROTH IRA CUSTODIAN | 3742 CORTLAND ST. | | | DETROIT | MI | 48206 | 1006 |
| JONATHAN M DUEY | 1829 20TH ST APT A | | | | SANTA MONICA | CA | 90404 | |
| JONATHAN M DUNCH | 3001 POTHOUR-WHEELER RD SE | | | | HUBBARD | OH | 44425 | |
| JONATHAN M FISHER | 6750 LAKE NONA PLACE | | | | LAKE WORTH | FL | 33463 | 7005 |
| JONATHAN M FOSTER | 4328 TOWLE AVE | | | | HAMMOND | IN | 46327 | 1376 |
| JONATHAN M JOHNSON | 1205 PEPPER MILL CT | | | | LEWISVILLE | NC | 27023 | 9433 |
| JONATHAN M KAUFMAN | 626 N VALLEY HILL RD | | | | WOODSTOCK | IL | 60098 | 7844 |
| JONATHAN M LAMBERT | & MURIEL J LAMBERT JTTEN | 3327 LINDA MESA WAY | | | NAPA | CA | 94558 | |
| JONATHAN M LEWIS | 3422 GATESHEAD MANOR WAY #301 | | | | SILVER SPRING | MD | 20904 | 6124 |
| JONATHAN M MUNSON AND | MICHAEL J GREENWALD JTWROS | 2660 SW GARDEN VIEW AVENUE | | | PORTLAND | OR | 97225 | 3534 |
| JONATHAN M PALMER | 6319 HAPTON PLACE | | | | ELKRIDGE | MD | 21075 | 6184 |
| JONATHAN M RIFKIN | 6578 S CTY RD 400E | | | | CLAYTON | IN | 46118 | 9441 |
| JONATHAN M ROMANO | 7 BEACON LANE | | | | EAST NORTHPORT | NY | 11731 | |
| JONATHAN M SCHULTZ | 10345 RATTALEE LAKE ROAD | | | | DAVISBURG | MI | 48350 | 1323 |
| JONATHAN M SHEETS | 1016 MCGOWAN APT 110 | | | | LITTLE ROCK | AR | 72202 | |
| JONATHAN M SYKES M.D. | DEFINED BENEFIT PLAN | DTD 01/01/2002 | 8975 CAMINO DEL AVION | | GRANITE BAY | CA | 95746 | 5858 |
| JONATHAN M VENVERLOH | 67 MARYMONT AVE | | | | ATHERTON | CA | 94027 | 5406 |
| JONATHAN M WAHL | 915 EMORY DR | | | | CHAPEL HILL | NC | 27514 | 3414 |
| JONATHAN M WARNER | 1102 LAKESHORE DRIVE | | | | JUPITER | FL | 33458 | 8389 |
| JONATHAN M WOLF | 7265 VIEW AVE | | | | EL CERRITO | CA | 94530 | 1813 |
| JONATHAN M. GIBSON | 965 MAY POST OFFICE RD | | | | STRASBURG | PA | 17579 | 9729 |
| JONATHAN M. SULLIVAN | 4137 CROOKED MILE RD. | | | | MERRITT ISLD | FL | 32952 | 6205 |
| JONATHAN M. TANKERSLEY AND | RACHEL RIA TANKERSLEY JTWROS | 2191 JETER MOUNTAIN RD | | | HENDERSONVILLE | NC | 28739 | 2383 |
| JONATHAN MANNING BERNSTEIN | 2715 HACKNEY ROAD | | | | WESTON | FL | 33331 | 3002 |
| JONATHAN MANSKER | 3511 64TH STREET | | | | SAUGATUCK | MI | 49453 | |
| JONATHAN MARCHETTI | 76 BROWNSTONE DR | | | | SOUTHINGTON | CT | 06489 | |
| JONATHAN MARK ANDROS | CGM IRA CUSTODIAN | 12894 SANDY POINT DRIVE | | | TYLER | TX | 75707 | 3749 |
| JONATHAN MARK DANA | 4321 CAMBRIA CIRCLE | | | | VIRGINIA BEACH | VA | 23455 | |
| JONATHAN MARK GILBERT | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 8050 S PADRE ISLAND DR #P03 | | CORPUS CHRISTI | TX | 78412 | |
| JONATHAN MARK MICHELS & | ELIZABETH HOLEN MICHELS | 7540 SUMMIT RDG | | | BRIGHTON | MI | 48116 | |
| JONATHAN MARK WELLNER | CUST SAMANTHA WELLNER | UTMA PA | 1520 KNOX RD | | WYNNEWOOD | PA | 19096 | 2516 |
| JONATHAN MARSH | 204 N PENNSYLVANIA | | | | CASPER | WY | 82609 | |
| JONATHAN MARSH | CHARLES SCHWAB & CO INC CUST | 134 ANDREW RD | | | AMERICAN CANYON | CA | 94503 | |
| JONATHAN MARTIN LEHRER | 3 HARBOR COURT WEST | | | | ROSLYN HARBOR | NY | 11576 | 2436 |
| JONATHAN MARTIN WYCHE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 125 JEFFERSON AVE APT 132 | | MIAMI BEACH | FL | 33139 | |
| JONATHAN MARTINEZ | 2801 O W CURRY DR | APT 326 | | | KILLEEN | TX | 76542 | 2958 |
| JONATHAN MATTHEW CANNATA | 1247 23RD ST UNIT D | | | | SANTA MONICA | CA | 90404 | |
| JONATHAN MC CUE | 3004 SIXTH AVENUE | NUMBER 8 | | | SAN DIEGO | CA | 92103 | 5825 |
| JONATHAN MCCLARTY | 13138 S BETHEL AVE | | | | KINGSBURG | CA | 93631 | |
| JONATHAN MCGEE | 3125 CLERMONT ROAD | | | | COLUMBUS | OH | 43227 | |
| JONATHAN MEARS | 651 MONTEREY AVE | VICTORIA BC  V8S 4T8 | CANADA | | | | | |
| JONATHAN MEEKS | 3204 ORANOLE RD | | | | ORLANDO | FL | 32810 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JONATHAN MICHAEL PERSONS | 3136 RIDGEFIELD RD | | | | CHARLOTTESVILLE | VA | 22911 |
| JONATHAN MICHAEL ROTHMAN | 1608 E LK GENEVA RD NE | | | | ALEXANDRIA | MN | 56308 | 7964 |
| JONATHAN MICHAEL UNOWSKY | 4124 SANTA TERRASA PLACE | | | | LAS VEGAS | NV | 89121 |
| JONATHAN MICHALEK | 36842 RHEA | | | | STERLING HEIGHTS | MI | 48310 |
| JONATHAN MICHIE & | BARBARA H MICHIE | JTWROS | 303 CONCORD DRIVE | | HAMPTON | VA | 23666 | 2358 |
| JONATHAN MILLER | 421 CHESTNUT ST | APT 303 | | | PHILADELPHIA | PA | 19106 | 2423 |
| JONATHAN MILLER | RT. 2 BOX 10 J | | | | BRONSON | TX | 75930 |
| JONATHAN MINAR LEVIN | 2 BASS POND LANE | | | | WESTON | MA | 02493 | 1070 |
| JONATHAN MINSKY | 5 TULLAMORE DR | NORTH YORK ON  M2L 2E9 | CANADA | | | | |
| JONATHAN MITCHELL | 15 WAGON WAY | | | | OLEY | PA | 19547 |
| JONATHAN MITCHELL SWEAT | 200 DOMINICAN DR | | | | MADISON | MS | 39110 | 8630 |
| JONATHAN MOORE | 15 CURT BLVD | | | | SARATOGA SPRINGS | NY | 12866 |
| JONATHAN MORTON | 710 BROOKLEY BLVD. | | | | TOLEDO | OH | 43607 |
| JONATHAN MOURRA | 31 LYNX LN | | | | EAST SETAUKET | NY | 11733 |
| JONATHAN NASH | WHITE LEE 1 PLOWDEN PARK | ASTON ROWANT WATLINGTON | OXFORDSHIRE OX | UNITED KINGDOM | | | |
| JONATHAN NEIL HOLLINGER | 100 FOUR SEASONS DRIVE | NEPEAN ON  K2E 7S1 | CANADA | | | | |
| JONATHAN NGUNDAM | 8414 TACKHOUSE LOOP | | | | GAINESVILLE | VA | 20155 |
| JONATHAN NORRIS KLING | 200 CLINTON DR | | | | RUTHER GLEN | VA | 22546 | 5117 |
| JONATHAN NYE | 9 GORMAN AVE | | | | INDIANA | PA | 15701 |
| JONATHAN O NETTLES | ROTH IRA DCG & T TTEE | PO BOX 248 | | | BRIDGEPORT | MI | 48722 | 0248 |
| JONATHAN O SIMPSON | 9280 HUNTINGTON SQ | | | | N RICHLAND HILLS | TX | 76180 | 4366 |
| JONATHAN O SPEERS | PO BOX 353 | | | | OGONQUIT | ME | 03907 | 0353 |
| JONATHAN OELTJEN | 5405 PRAIRIE LACE LN | | | | WICHITA FALLS | TX | 76310 | 3606 |
| JONATHAN OLOFSON | 1421 11TH ST N | | | | FARGO | ND | 58102 | 2527 |
| JONATHAN OLWECK | 286 CONCORD DRIVE | | | | RIVER EDGE | NJ | 07661 |
| JONATHAN OMEALEY | 2201 NW 122ND #1004 | | | | OKLAHOMA CITY | OK | 73120 |
| JONATHAN OTIS KERLIN | 1457 10TH AVE | | | | SAN FRANCISCO | CA | 94122 | 3602 |
| JONATHAN P COLLER | 958 W FOWLER HOLLOW LANE | | | | PORT MATILDA | PA | 16870 | 9103 |
| JONATHAN P CURO & | MARTHA J CURO JT TEN | 27716 BRUSH | | | MADISON HEIGHTS | MI | 48071 | 3302 |
| JONATHAN P ERICKSON | CUST RYAN JOHN ERICKSON | UTMA MI | 6952 APACHE TRL | | WESTLAND | MI | 48185 | 2802 |
| JONATHAN P FERGUSON | PO BOX 777 | | | | PARKMAN | OH | 44080 | 0777 |
| JONATHAN P GAEBE & | JULIE L GAEBE | JT TEN | 438 WOODLAWN | | ST. LOUIS | MO | 63119 | 3639 |
| JONATHAN P JANKE | 11744 BRIDGE ST | | | | CEDARBURG | WI | 53012 |
| JONATHAN P KALUPA | 18485 W EVERGREEN PL | | | | NEW BERLIN | WI | 53151 |
| JONATHAN P LYMAN | 1245 LAUREL FIG DR | | | | SIMI VALLEY | CA | 93065 |
| JONATHAN P MAYS | 412 NORTH LOCKSLEY DRIVE | | | | LAFAYETTE | LA | 70508 | 4024 |
| JONATHAN P MCDAVID | 3517 GABLES DR | | | | FAYETTEVILLE | NC | 28311 | 7634 |
| JONATHAN P NORRIS | CUST ADAM DANIEL NORRIS UTMA MA | 1175 CHESTNUT ST #22 | | | NEWTON | MA | 02464 | 1341 |
| JONATHAN P STRODL & | SHARON J STRODL | 87 CHATHAM ST | | | NASSAU | NY | 12123 |
| JONATHAN PALMER WORT | DANIEL N WORT | UNTIL AGE 21 | 7 FOX RUN RD | | CALIFON | NJ | 07830 |
| JONATHAN PAPPALARDO | 257 FELLSWAY WEST | | | | MEDFORD | MA | 02155 |
| JONATHAN PATRICK GOODRICH | 6715 S JENTILLY LANE | | | | TEMPE | AZ | 85283 | 4010 |
| JONATHAN PAUL KIPPEN | 1215 KAYLYN CT | | | | KENNESAW | GA | 30152 |
| JONATHAN PAUL SCHUBERT & | HEATHER RAE SCHUBERT | 28325 GOLDEN MEADOW DR | | | RANCHO PALOS VERDES | CA | 90275 |
| JONATHAN PAUL SCHUBERT CUST | FOR | REBECCA ROSE SCHUBERT | UNTIL AGE 25 | 28325 GOLDEN MEADOW DR | RANCHO PALOS VERDES | CA | 90275 |
| JONATHAN PAUL SCHUBERT CUST | FOR DANIEL CHARLES SCHUBERT | UNTIL AGE 25 | 28325 GOLDEN MEADOW DR | | RANCHO PALOS VERDES | CA | 90275 |
| JONATHAN PELLUM | 2520 GRANT AVE | UNIT 1 | | | REDONDO BEACH | CA | 90278 |
| JONATHAN PETERS | 4819 SE TRENTON RD. | | | | LAWTON | OK | 73501 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JONATHAN PEUGNET DOYLE | 350 MILES RD | | | | BALTIMORE | MD | 21221 | 1524 |
| JONATHAN POPE | 42295 BIRD HAVEN DR | | | | LEONARDTOWN | MD | 20650 | |
| JONATHAN POTTER | 1171 BELLA VISTA DR | | | | FRUIT HEIGHTS | UT | 84037 | |
| JONATHAN PRICE | 424 EAGLE CIRCLE | | | | CASSELBERRY | FL | 32707 | |
| JONATHAN Q C HALL | 16853 SHERBROOKE ROAD | | | | LEWES | DE | 19958 | 3878 |
| JONATHAN QUARTNER | 2508 CHESTNUT WOODS CT | | | | REISTERSTOWN | MD | 21136 | 5523 |
| JONATHAN R & JOHN W GRUBER | JTWROS | 3700 E DUNBAR RD | | | MONROE | MI | 48161 | 9750 |
| JONATHAN R ALLEN | 32100 KNOLLWOOD | | | | WARREN | MI | 48092 | 3814 |
| JONATHAN R ALLEN & | CYNTHIA L ALLEN JT TEN | 32100 KNOLLWOOD | | | WARREN | MI | 48092 | 3814 |
| JONATHAN R BRAY | 13011 NEW ARDEN CT | | | | OAK HILL | VA | 20171 | |
| JONATHAN R BURNS | 5025 ELMER LN | | | | MANITOWOC | WI | 54220 | 1082 |
| JONATHAN R CRANE | 493 RIDGEWOOD | | | | ROCHESTER | MI | 48306 | 2644 |
| JONATHAN R DAVID | CHARLES SCHWAB & CO INC CUST | 6 SYCAMORE LANE | | | AVON | CT | 06001 | |
| JONATHAN R DRUMMOND | P O BOX 207 | | | | ALEX | OK | 73002 | 0207 |
| JONATHAN R EHLERT | 133 LIBHART | | | | LYONS | MI | 48851 | 9627 |
| JONATHAN R FINGER | 4 HENRY STREET | | | | ARLINGTON | MA | 02474 | 1320 |
| JONATHAN R FREEMAN | 365 FRENCHTOWN RD | | | | EAST GREENWICH | RI | 02818 | 1817 |
| JONATHAN R FRONK | 1315 RIGGS TRL | | | | WILMINGTON | NC | 28412 | 7615 |
| JONATHAN R HECK | 220 AIRLINE RD | | | | CLINTON | CT | 06413 | 2502 |
| JONATHAN R HOLTZ | 15 SAN LEANDRO | | | | SAN FRANCISCO | CA | 94127 | 1505 |
| JONATHAN R HUISH | 200 TRAILBLAZER DR | | | | BASTROP | TX | 78602 | 3542 |
| JONATHAN R IGER | 1708 E SHEENA DR | | | | PHOENIX | AZ | 85022 | 4564 |
| JONATHAN R JACKSON | 501 LAND DRIVE | | | | DAYTON | OH | 45440 | 3701 |
| JONATHAN R LYONS II & | DONNA LYONS JT TEN | 9096 CHELMSFORD DR | | | SWARTZ CREEK | MI | 48473 | 1170 |
| JONATHAN R MASKER & | LINDA MASKER | 903 LAUREL OAK | | | PANAMA CTYBCH | FL | 32408 | 5236 |
| JONATHAN R ROD | 42 LINCOLN AVE | | | | RYE BROOK | NY | 10573 | 1353 |
| JONATHAN R RUMSEY | 6274 N SHARON AVE | | | | FRESNO | CA | 93710 | |
| JONATHAN R SLOTT | 1217 SOUTH ST | # 3C | | | PHILADELPHIA | PA | 19147 | 1820 |
| JONATHAN R SMITH | C/O EFFECTIVE AIR INC | 105 PARK DRIVE | | | GLENVIEW | IL | 60025 | 2722 |
| JONATHAN R THODOROFF | 648 WINTERS EVE | | | | FLUSHING | MI | 48433 | 1947 |
| JONATHAN R WILCOX | CHARLES SCHWAB & CO INC CUST | SEP-IRA DTD 02/15/1993 | 800 OGDEN AVE STE 7 | | DOWNERS GROVE | IL | 60515 | |
| JONATHAN R WRIGHT | CHARLES SCHWAB & CO INC CUST | JONATHAN R WRIGHT PART MPP QRP | 54 JONES ST | | NEW BEDFORD | MA | 02745 | |
| JONATHAN RAGAN | 8809 STIRRUP WAY | | | | KELLER | TX | 76248 | |
| JONATHAN REEVES | 10985 BLUFFSIDE DR #5210 | | | | STUDIO CITY | CA | 91604 | 4468 |
| JONATHAN REEVES | 45498 HEIN ROAD EAST | | | | DAVENPORT | WA | 99122 | |
| JONATHAN RENFROW | 4034 GLEN INNES WAY | | | | SACRAMENTO | CA | 95826 | |
| JONATHAN RICE | 1945 MAYFAIR PARK DR APT 203 | | | | HOMEWOOD | AL | 35209 | |
| JONATHAN RICH | 42383 LYNDA DRIVE | | | | CLINTON TWP | MI | 48038 | |
| JONATHAN RICHARD NICHOLS | 635 18TH ST | | | | MANHATTAN BEACH | CA | 90266 | |
| JONATHAN RICHEY BONILLA | 5049 MOUTRIE | | | | CORPUS CHRISTI | TX | 78413 | 2707 |
| JONATHAN RIEB | 1011 MAPLE ST | | | | GREENWOOD | IN | 46142 | 3828 |
| JONATHAN ROBERTS | 3021 LEESBURG TRAIL | | | | WOOSTOCK | GA | 30189 | |
| JONATHAN RUBIN | 17827 JAMESTOWN WAY | APT D | | | LUTZ | FL | 33558 | |
| JONATHAN RUBIN | 7 TREE TOP DRIVE | | | | ROCHESTER | NY | 14625 | |
| JONATHAN RUIZ | 8942 GARDEN GROVE | | | | NORTHRIDGE | CA | 91325 | 2724 |
| JONATHAN RUSSELL | 1226 WINDING WAY | | | | NASHVILLE | TN | 37216 | |
| JONATHAN S BOWMAN IRA | FCC AS CUSTODIAN | U/A DTD 08/05/97 | 175 CREST TERRACE | | FAIRFIELD | CT | 06825 | 1203 |
| JONATHAN S CHASE | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 1082 57TH ST | | EMERYVILLE | CA | 94608 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JONATHAN S COLLINS | 26 GLENWOOD AVE | | | | DAVENPORT | IA | 52803 3725 |
| JONATHAN S FISHER | 5437 FLORENCE AVE | | | | DOWNERS GROVE | IL | 60515 |
| JONATHAN S FISHER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 390 RUTHERFORD AVE | | REDWOOD CITY | CA | 94061 |
| JONATHAN S FLOMAN ED MGR | CGM EDUCATION SAVINGS ACCOUNT | FBO SEBASTIAN R FLOMAN | 84 HILLSIDE AVENUE | | MILFORD | CT | 06460 7809 |
| JONATHAN S GLASCOE | 2620 N SAWYER AVE | # 1 | | | CHICAGO | IL | 60647 1612 |
| JONATHAN S GOLDSTEIN | 733 HUNTLEY DR | | | | LOS ANGELES | CA | 90069 5045 |
| JONATHAN S HOBSON JR. | CHARLES SCHWAB & CO INC CUST | P O BOX 203 | | | CROWLEY | TX | 76036 |
| JONATHAN S KANTER & | MARY A KANTER | 22 CENTER LANE | | | CENTERVILLE | MA | 02632 |
| JONATHAN S KATZ | JONATHAN S KATZ REVOCABLE | B-2 TERNBURY SQUARE | | | NASHUA | NH | 03060 |
| JONATHAN S KRINN ROTH IRA | FCC AS CUSTODIAN | 7510 HAMPDEN LN | | | BETHESDA | MD | 20814 1332 |
| JONATHAN S PORT | 295 PARK AVE S APT 15M | | | | NEW YORK | NY | 10010 |
| JONATHAN S ROSEN & | MRS VICTORIA A ROSEN JT TEN | 1200 GULF BLVD #1506 | | | CLEARWATER | FL | 33767 3701 |
| JONATHAN S WASKO | 7533 GRAYMORE RD | | | | PITTSBURGH | PA | 15221 3115 |
| JONATHAN S WILLIAMS | 811 NORTH GEORGE STREET | | | | ROME | NY | 13440 3409 |
| JONATHAN SAMUEL FUHRMAN | SUSAN E KANE | 3220 E SIERRA MADRE BLVD | | | PASADENA | CA | 91107 2038 |
| JONATHAN SAMUEL PERL & | LAURIE ANN PERL | 12414 ENGLISH GARDEN COURT | | | OAK HILL | VA | 20171 |
| JONATHAN SANDS | 13004 SW 114 CT | | | | MIAMI | FL | 33176 |
| JONATHAN SANTIAGO | 6 EVERGREEN LANE | | | | TALMAGE | PA | 17580 |
| JONATHAN SAPIRSTEIN | 108 COVENTRY LN | | | | LONGMEADOW | MA | 01106 1630 |
| JONATHAN SAUER & | STEVE SAUER JT TEN | C/O BETH RAKOW | 4020 ROYAL OAK PLACE | | ENCINO | CA | 91436 3920 |
| JONATHAN SCHILLER SERVISS | 22536 NAPA ST | | | | CANOGA PARK | CA | 91304 2244 |
| JONATHAN SCHMARJE | 12266 PINE DR | | | | GENOA | IL | 60135 8413 |
| JONATHAN SCHNEIDER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 180 EVELYN WAY | | SAN FRANCISCO | CA | 94127 |
| JONATHAN SCHUMAN & | SHARI V SCHUMAN | 7906 INVERNESS RIDGE RD | | | POTOMAC | MD | 20854 |
| JONATHAN SCHWALB | 250 GARTH ROAD APT5H3 | | | | SCARSDALE | NY | 10583 |
| JONATHAN SCOTT FRANKLIN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 627 C ST | | MARYSVILLE | CA | 95901 5520 |
| JONATHAN SCOTT WINFIELD | 3001 EASTVIEW ROAD | | | | BETHEL PARK | PA | 15102 |
| JONATHAN SCROBE | 1506 MANCHESTER COURT | | | | EDGEWATER PRK | NJ | 08010 |
| JONATHAN SEEZOX | 625 WEST JACKSON BLVD | #513 | | | CHICAGO | IL | 60661 |
| JONATHAN SELZER | 17 FAIRFIELD PL | | | | YONKERS | NY | 10705 1706 |
| JONATHAN SENNE | 1000 HUNTER | | | | LOMBARD | IL | 60148 |
| JONATHAN SHARP | 1520 S. MISSION | | | | BOLIVAR | MO | 65613 |
| JONATHAN SHARP | 5303 244TH ST SW | | | | MOUNTLAKE TERRACE | WA | 98043 |
| JONATHAN SHAW | WBNA CUSTODIAN ROTH IRA | 1959 IMPERIAL GOLF COURSE BLVD | | | NAPLES | FL | 34110 8139 |
| JONATHAN SHERTER IRA | FCC AS CUSTODIAN | 30 BURDEAN RD | | | NEWTON | MA | 02459 3003 |
| JONATHAN SHIPMAN | 60 STORMYTOWN RD | | | | OSSINING | NY | 10562 |
| JONATHAN SILVERMAN | 2255 MOUNTAIN OAK DR | | | | LOS ANGELES | CA | 90068 2533 |
| JONATHAN SIMPSON | 4834 ROBERTSON AVE | | | | CARMICHAEL | CA | 95608 |
| JONATHAN SINCLAIR | 1420 CRALEY RD | | | | WINDSOR | PA | 17366 |
| JONATHAN SLASS | 26 STRAWBERRY LN | | | | WARREN | NJ | 07059 |
| JONATHAN SLATER | 1706 N. OCCIDENTAL BLVD | | | | LOS ANGELES | CA | 90026 |
| JONATHAN SMALLS | 51 PARKER STREET | APARTMENT ONE | | | WATERTOWN | MA | 02472 |
| JONATHAN SNOOTS | 2360 PEARTREE RD | | | | ELIZABETH CITY | NC | 27909 7276 |
| JONATHAN SNYDER | 515 EAST CAREFREE HWY #754 | | | | PHOENIX | AZ | 85085 |
| JONATHAN SOHNIS | 1637 EAST 28TH STREET | | | | BROOKLYN | NY | 11229 2507 |
| JONATHAN SOLER | 2325 TALLAHASEE DRIVE | | | | WEST PALM BEACH | FL | 33409 |
| JONATHAN SPEARMAN | 96BWINDSORSHIRE | | | | ROCHESTER | NY | 14624 |
| JONATHAN SPENCER | 1942 LIGHT ST | | | | BALTIMORE | MD | 21230 4922 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JONATHAN STANSBURY | 675 E AZURE | APT 2055 | | | | NORTH LAS VEGAS | NV | 89081 |
| JONATHAN STARK DAY | 1001 ALICEANNA ST | APT 1010 | | | | BALTIMORE | MD | 21202 | 4378 |
| JONATHAN STARR WATSON | 121 SLADE ST | | | | | BELMONT | MA | 02478 | 2226 |
| JONATHAN STETTLER & | KRISTI STETTLER JTWROS | 1215 E HILLSDEN | | | | LAYTON | UT | 84040 | 3413 |
| JONATHAN STEWART | 158 MAIN | | | | | SOUTH GRAFTON | MA | 01560 |
| JONATHAN STILLO | 22 AMBROSE TERRACE | | | | | EAST HARTFORD | CT | 06108 |
| JONATHAN STONE | PSC 37 BOX 2207 | | | | | APO | AE | 09459 |
| JONATHAN STUART POLSKY | 225 PARK PL | APT 4A | | | | BROOKLYN | NY | 11238 | 4310 |
| JONATHAN SULLIVAN | 711 TATUM RD | | | | | SHALLOTTE | NC | 28470 |
| JONATHAN SUMERA | 24518 62ND AVE | | | | | LITTLE NECK | NY | 11632 |
| JONATHAN SURYADI | 1618 SULLIVAN AVE # 517 | | | | | DALY CITY | CA | 94015 |
| JONATHAN SWARTZENTRUBER | 744 CHASON ROAD | | | | | OCHLOCKNEE | GA | 31773 |
| JONATHAN SZROLOVITS | 147-24 69 RD | | | | | FLUSHING | NY | 11367 |
| JONATHAN T HOWE | 20 N WACKER DRIVE | SUITE 4200 | | | | CHICAGO | IL | 60606 | 3191 |
| JONATHAN T HOWE | 425 SEA SPRAY LN | | | | | PONTE VEDRA | FL | 32082 | 4705 |
| JONATHAN T HUGHES | 4495 HAROLD DRIVE | | | | | TROY | MI | 48085 | 4907 |
| JONATHAN T IX | 2545 VIA RIVERA | | | | | PALOS VERDES ESTATES | CA | 90274 |
| JONATHAN T REIBMAN TTEE | JONATHAN T REIBMAN REVTR | DTD 6/20/08 | 5513 SURREY DOWNS CT | | | WILMINGTON | NC | 28403 | 3412 |
| JONATHAN T SCHOLZ U/GDNSHIP | OF ROBERT W SCHOLZ | 501 LOVER'S LANE | | | | COLFAX | WA | 99111 | 9795 |
| JONATHAN TAYLOR | 1108 SALEM ROSE CT | | | | | LAS VEGAS | NV | 89144 |
| JONATHAN TAYLOR | TR JONATHAN TAYLOR TRUST | UA 09/05/00 | 5205 CROFTON AVE | | | SOLON | OH | 44139 | 1278 |
| JONATHAN TEMPLETON | 2314 CLARK LN # B | | | | | REDONDO BEACH | CA | 90278 | 4422 |
| JONATHAN THOMAS | 769 STONE HILL DR | | | | | WALNUTPORT | PA | 18088 |
| JONATHAN TOLBERT | 54 LAKESIDE DR | | | | | CHILDERSBURG | AL | 35044 |
| JONATHAN TORRENCE BLOOD & | HELEN M TORRENCE JT TEN | 2543 DUNKEITH DR NW | | | | CANTON | OH | 44708 | 1327 |
| JONATHAN TORRENCE BLOOD & | SAMUEL TORRENCE JT TEN | 2543 DUNKEITH DR NW | | | | CANTON | OH | 44708 | 1327 |
| JONATHAN TORRES | 118 WILSON RD. | | | | | EASLEY | SC | 29642 | 9199 |
| JONATHAN TREW BALLARD | GREGORY TREW BALLARD | 2544 PEACHTREE RD NW APT 5 | | | | ATLANTA | GA | 30305 | 3684 |
| JONATHAN TYLER SCHMICK | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 7023 SOUTH LABURNUM AVENUE | | | RICHMOND | VA | 23231 |
| JONATHAN V. BLANKENSHIP & | ERIN K. BLANKENSHIP | 21918 GREEN TREE TERRACE | | | | STERLING | VA | 20164 |
| JONATHAN VAHRAMIAN | 28022 BRADDON OAK DR. | | | | | VALENCIA | CA | 91354 |
| JONATHAN VAIL | 6922 WEST 3980 SOUTH | | | | | WEST VALLEY CITY | UT | 84128 |
| JONATHAN VENTURA | 6510 EL COLEGIO RD APT 1122 | | | | | SANTA BARBARA | CA | 93106 |
| JONATHAN VEREEN CULP & | KATHLEEN MARIE CULP | 1949 N SWAN RD #24 | | | | TUCSON | AZ | 85712 |
| JONATHAN VINES | SEP-IRA DTD 04/11/96 | 7 MARCHANT CT | | | | KENSINGTON | CA | 94707 |
| JONATHAN VON HOFFMANN | 1307 MILANO DR UNIT 5 | | | | | W SACRAMENTO | CA | 95691 |
| JONATHAN W BARNETT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5216 SW 38TH AVENUE | | | FORT LAUDERDALE | FL | 33312 |
| JONATHAN W CHASE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2345 LINWOOD ROAD | | | LINWOOD | NY | 14486 |
| JONATHAN W DAVIS | 433 FORT MOTT RD | | | | | PENNSVILLE | NJ | 08070 | 9640 |
| JONATHAN W DEVRIES | & SHARON A DEVRIES JTTEN | 2261 105TH LANE NW | | | | COON RAPIDS | MN | 55433 |
| JONATHAN W HATCH | 426 CARO LANE | | | | | CHAPIN | SC | 29036 | 7988 |
| JONATHAN W HERSHEY & | LINDSAY S GATES JT TEN | 8129 M 36 | | | | WHITMORE LAKE | MI | 48189 | 9707 |
| JONATHAN W HUTCHISON | 5435 N 123 DRIVE | | | | | LITCHFIELD PARK | AZ | 85340 |
| JONATHAN W JOHNSON | CHARLES SCHWAB & CO INC CUST | 1403 COUNTRY SQUIRE DRIVE | | | | DECATUR | GA | 30033 |
| JONATHAN W MARK | 2451 W JARVIS AVE | | | | | CHICAGO | IL | 60645 | 1615 |
| JONATHAN W RIKERT | 303 WINTHROP DR | | | | | ITHACA | NY | 14850 | 1736 |
| JONATHAN W SHADRICK | 2805 WADE HAMPTON BLVD | LOT 40 | | | | TAYLORS | SC | 29687 | 2750 |
| JONATHAN W STORCK | 203 E MCCLELLAN AVE | | | | | LIVINGSTON | NJ | 07039 | 1415 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JONATHAN W SUMMERS | RR2 BOX 10 | | | | HARRISVILLE | WV | 26362 9602 |
| JONATHAN W WHITESIDE | CHARLES SCHWAB & CO INC CUST | 4N572 CAMPTON CROSSINGS DR | | | SAINT CHARLES | IL | 60175 |
| JONATHAN W WHITMAN | 1125 OAK RD | | | | DAVISON | MI | 48423 |
| JONATHAN W. MIES | 2206 MOURNING DOVE LANE | | | | SIGNAL MOUNTAIN | TN | 37377 |
| JONATHAN WALKER | 210 BETHEL ST. NE | APT 23 | | | OLYMPIA | WA | 98506 |
| JONATHAN WEAND | 954 RIDGEFIELD RD | | | | WILTON | CT | 06897 |
| JONATHAN WEBB | 1222 DARROW AVE. | | | | EVANSTON | IL | 60202 |
| JONATHAN WEBB | 1842 ECKLEY AVE | | | | FLINT | MI | 48503 4526 |
| JONATHAN WEINBAUM | 2053 EAST 65TH STREET | | | | BROOKLYN | NY | 11234 |
| JONATHAN WEISS | 188 LAGOON DR WEST | | | | LIDO BEACH | NY | 11561 |
| JONATHAN WILLETT | 6429 W GORMAN | | | | SAND CREEK | MI | 49279 |
| JONATHAN WILLIAM HART | 569 W SADDLE RIVER RD | | | | SADDLE RIVER | NJ | 07458 |
| JONATHAN WILLIAMS | 702 SAINT ANDREWS DR | APT 37 | | | WILMINGTON | NC | 28412 |
| JONATHAN WILSON AND | DONNA WILSON JTWROS | PARAMETRIC | 3 BALSAM WAY | | STRATHAM | NH | 03885 2488 |
| JONATHAN WINTERS & | EILEEN WINTERS CO-TTEES | WINTERS FAMILY TR DTD 3-3-82 | CAPELL RUDOLPH | 11601 WILSHIRE BLVD STE 1840 | LOS ANGELES | CA | 90025 1754 |
| JONATHAN WINTHROP HANSEN | 4432 BURNING TREE DRIVE | | | | TOLEDO | OH | 43623 3186 |
| JONATHAN WIRKKALA | 50 MORTENSEN LN | | | | FERNLEY | NV | 89408 |
| JONATHAN WOODS | 418 PARK LAKE DRIVE | | | | WINTER SPRINGS | FL | 32708 |
| JONATHAN WRIGHT | 3608 WESTWOOD NORTHERN BLVD. #71 | | | | CINCINNATI | OH | 45211 |
| JONATHAN WYNN | 11793 OCEAN PINES COURT | | | | WALDORF | MD | 20602 |
| JONATHAN YOUNG | 92 PURITAN DRIVE | | | | PORT CHESTER | NY | 10573 |
| JONATHAN Z TORSHEN | ATTN J H TORSHEN | SUITE 3200 | 105 W ADAMS STREET | | CHICAGO | IL | 60603 4109 |
| JONATHAN ZACHARY GOLDBERG | 130 CAPRICORN | | | | OAKLAND | CA | 94611 |
| JONATHAN ZEICHNER | CUST JOSHUA ADAM ZEICHNER UGMA NY | 440 E 23RD ST | | | N Y | NY | 10010 5002 |
| JONATHEN SCALET | 5711 UNIT CT | | | | HANOVER PARK | IL | 60133 |
| JONATHON ADAM | 341 E 3RD ST | | | | FREDERICK | MD | 21701 |
| JONATHON B PALMQUIST | 4117 BECKETT RD | | | | TALLAHASSEE | FL | 32311 3696 |
| JONATHON BEDNARKIEWICZ | 250 MIRA WAY | APT. 202 | | | ALTAMONTE SPRINGS | FL | 32701 |
| JONATHON BRESNEN | 4006 WOODTHRUSH DRIVE | | | | CINCINNATI | OH | 45251 |
| JONATHON BURNS | 328 E FOSTER AVE. | | | | STATE COLLEGE | PA | 16801 |
| JONATHON DUZAK-FORESTIER | 115 FAIRVIEW AVE | | | | PIEDMONT | CA | 94610 |
| JONATHON E MOORMAN | 2792 EGRET WALK TER | | | | JACKSONVILLE | FL | 32226 4476 |
| JONATHON ENGLAND | 11707 STAMFIELD DR | | | | ORLANDO | FL | 32821 |
| JONATHON GRAZIANO | 4051 CANARY PALM CIRCLE | | | | PLANT CITY | FL | 33566 |
| JONATHON HELLER AND | LISA HELLER JTWROS | 1814 LAS LANAS LANE | | | FULLERTON | CA | 92833 1862 |
| JONATHON HINES | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 9035 SUTTERS GOLD DR | | SACRAMENTO | CA | 95826 |
| JONATHON J LUND | 339 OLYMPIC | | | | WATERLOO | IA | 50701 5248 |
| JONATHON J OSANI | 205 MCCAULEY RD | | | | CONOWINGO | MD | 21918 1624 |
| JONATHON JENKINS | 704 BOUNTY DRIVE | #404 | | | FOSTER CITY | CA | 94404 |
| JONATHON JUDY | 3912 WILLIAM SCARBROUGH | | | | SCHERTZ | TX | 78154 |
| JONATHON L GOODRICH | 131 KEENAN LN | | | | SHELBYVILLE | TN | 37160 4349 |
| JONATHON L TOPE | 3273 GRAFTON | | | | ORION | MI | 48359 1123 |
| JONATHON L WAGNER | 8815 GRAMEL ST | | | | NORFOLK | VA | 23503 4813 |
| JONATHON LANZA | 401 9TH STREET UNIT 51989 | | | | DOVER | DE | 19902 |
| JONATHON M WATERS | & DONALD W WATERS JTTEN | 524 NEUSE RIVER PKWY | | | CLAYTON | NC | 27527 |
| JONATHON PITTS | 3500 E CALIFORNIA BLVD | | | | PASADENA | CA | 91107 5653 |
| JONATHON PORTERFIELD | 11 MARY CASE LN | | | | SANTA CRUZ | CA | 95060 |
| JONATHON R HENRY | 8 WILLOW RD | | | | NEW HYDE PARK | NY | 11040 3326 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JONATHON RANDALL STEVENS & | HEIDI ANN STEVENS | 1442 W. COLLINS AVE. H | | | ORANGE | CA | 92867 |
| JONATHON S BERGHOLTZ | 8431 NUTHATCH DR | | | | FREELAND | MI | 48623 | 8687 |
| JONATHON S LEWSON | CGM ROTH CONVERSION IRA CUST | 104 ELDERBERRY DR | | | SPARTANBURG | SC | 29307 | 2931 |
| JONATHON THOMAS PADUCHOWSKI | 40836 REHSE DR | | | | CLINTON TOWNSHIP | MI | 48038 | 4140 |
| JONATHON TRUSTER | 6651 COTTON RUN | | | | MIDDLETOWN | OH | 45042 |
| JONAY RISCHER | 14752 DAISY RD | | | | ADELANTO | CA | 92301 |
| JONCE GEORGIEVSKI | 37692 BUTTERNUT RIDGE | | | | ELYRIA | OH | 44039 | 8464 |
| JONDA C SCHWASS | 1594 MARZINSKI RD | | | | MANISTEE | MI | 49660 | 9486 |
| JONE V MCGREGOR | CHARLES SCHWAB & CO INC CUST | 35188 BEGONIA LN | | | WINCHESTER | CA | 92596 |
| JONELL L BROWN & | BRUCE L BROWN | TR JONELL L BROWN REVOCABLE | LIVING TRUST UA 3/10/97 | 68 GILBERT RD | BORDENTOWN | NJ | 08505 | 4001 |
| JONELL SCHLUND TTEE | O/T JONELL E SCHLUND SEP PROP TR | U/A DTD 02/21/1996 | 436 SOUTH EAGLES POINT | | ORANGE | CA | 92869 | 4331 |
| JONELLE P DUNN | PO BOX 350 | | | | ARCHBOLD | OH | 43502 | 0350 |
| JONES  AND SMITH P C 401 K PL | BOBBY JONES TTEE | U/A DTD 04-03-2006 | FBO BOBBY JONES | P O BOX 296 | METTER | GA | 30439 | 0296 |
| JONES B BLACKWELL | 6326 N NORMANDIE ST | | | | SPOKANE | WA | 99208 | 3952 |
| JONES BLAKESLEE MINTON | BURTON & FITZGERALD | ATT ROY Q MINTON | 1100 GUADALUPE | | AUSTIN | TX | 78701 | 2116 |
| JONES C COMBS & | MARIE B COMBS | PO BOX 272 | | | STONY POINT | NC | 28678 |
| JONES CHAN | 214 CANAL ST | APT 2 | | | NEW YORK | NY | 10013 | 4150 |
| JONES FOUNDATION INCORPORATED | BOX 101 | | | | WHITEFORD | MD | 21160 | 0101 |
| JONES GALLIGAN KEY & | LOZANO LLP | PO DRAWER 1247 | | | WESLACO | TX | 78599 | 1247 |
| JONES GLYNN TUBB | ROLLOVER ACCOUNT, IRA | P O BOX 1607 | | | DECATUR | AL | 35602 |
| JONES INVESTMENT CO INC | PO BOX 276 | | | | GRACEVILLE | FL | 32440 | 0276 |
| JONES NATIONAL BANK & TRUST CO | PERSON REP | ESTATE OF EDWIN J HOTTOVY | PO BOX 469 | | SEWARD | NE | 68434 | 0469 |
| JONES P BYRD TTEE | VIRGINIA P BYRD TTEE | VIRGINIA P BYRD REV LIV TRUST | U/A DTD 03/26/01 | 5800 OLD PROVIDENCE RD #5204 | CHARLOTTE | NC | 28226 | 6880 |
| JONES STEVEDORING CO | ATTN CLAYTON R JONES III | BOX 3736 | | | SEATTLE | WA | 98124 | 3736 |
| JONES STEVEDORING COMPANY | BOX 3736 | | | | SEATTLE | WA | 98214 |
| JONES TROMBLEY DEVELOPMENT | 403 WEST BAY PLAZA | | | | PLATTSBURGH | NY | 12901 | 1788 |
| JONES, RANDAL G | 11282 MERRITT ST | | | | CASTROVILLE | CA | 95012 | 3421 |
| JONES, SCHILLER & CO, LLP | JONES, SCHILLER & CO MPPP&PS P | R.A.& R.L. SCHILLER,& LITTMAN | TTEES FBO RANDALL SCHILLER | 507 POLK ST., STE 200 | SAN FRANCISCO | CA | 94102 | 3337 |
| JONETTE B GREGORY | 17 WYNNEWOOD DR | | | | COLLEGEVILLE | PA | 19426 | 1772 |
| JONETTE HICKMAN | 226 EAST SOUTHWINDS DR. | | | | NEWPORT | NC | 28570 |
| JONG CHOON KIM AND | YOUNG SOOK KIM JTWROS | 6329 RIO LINDA DRIVE | | | RANCHO PALOS VERDES | CA | 90275 | 3365 |
| JONG CHRISTOPHEL | 13985 WORLEYTOWN ROAD | | | | GREENCASTLE | PA | 17225 | 9654 |
| JONG PARK | 3415 ARTESIA BLVD | UNIT 12 | | | TORRANCE | CA | 90504 | 2546 |
| JONG T CHUN | 3965 MOORE ST | #101 | | | LOS ANGELES | CA | 90066 | 4163 |
| JONG T KIM | 28220 ACACIA | | | | LIVONIA | MI | 48154 | 4602 |
| JONG WON | 1110 AUBURN WAY | | | | LA HABRA | CA | 90631 |
| JONG-DAVID LEE | 311 CHESTNUT NECK ROAD | | | | PORT REPUBLIC | NJ | 08241 |
| JONG-IK PETER CHANG | DESIGNATED BENE PLAN/TOD | 15020 ROCKY LEDGE DRIVE | | | TAMPA | FL | 33625 |
| JONGJAN LEE | 2525 NW 32ND AVE | | | | CAMAS | WA | 98607 |
| JONH D CIARLO | 56 ALANA DRIVE | | | | HAWTHORNE | NJ | 07506 | 3446 |
| JONI A TERRY | CUST KRISTINA M TERRY UGMA MI | 6266 HIDDEN HOLLOW DR | | | HAMILTON | OH | 45011 |
| JONI BEBB | 540 WEST MAIN | | | | JOHN DAY | OR | 97845 | 1033 |
| JONI D HARRY | 10933 CALISTOGA SPRINGS CT | | | | LAS VEGAS | NV | 89144 | 4007 |
| JONI HUNT | 919 SUNSET DR. | | | | GREENSBURG | PA | 15601 |
| JONI J MCCALL | 7836 SOUTH LOGAN STREET | | | | LITTLETON | CO | 80122 | 2811 |
| JONI JAYE JASKIEWICZ | 8515 IVANHOE | | | | INDIANAPOLIS | IN | 46219 |
| JONI JILL CARPENTER | C/O JONI JILL C TOBROCKE | 23 ERIN AVENUE | | | PLATTSBURGH | NY | 12901 | 2405 |
| JONI KOOS | 2156 MONTAIR AVE | | | | LONG BEACH | CA | 90815 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JONI L JOHNSON | 3071 CHESTNUT WAY | | | | ANGELS CAMP | CA | 95222 | 9530 |
| JONI L STINGER | 3906 ST MICHAELS COURT | | | | SUGAR LAND | TX | 77479 | 2928 |
| JONI L VANDENBOS | 955 LEE ST | | | | MARTIN | MI | 49070 | |
| JONI LAIRD | 5349 WINCHESTER WDS DR | | | | LAKE WORTH | FL | 33463 | |
| JONI M TAYLOR | 4506 DON ST | | | | HOLT | MI | 48842 | 1108 |
| JONI MOORE | 6968 HARVARD | | | | CANTON | MI | 48187 | |
| JONI NG | 1029 SPAIGHT ST #1C | | | | MADISON | WI | 53703 | 3574 |
| JONI PRATHER CUNNINGHAM | PO BOX 288 | | | | DAYTON | TN | 37321 | 0288 |
| JONI R JACKSON | 8166 LOGANS RIDGE DRIVE | | | | WEST CHESTER | OH | 45069 | |
| JONI SPEHAR | 2059 BETH COURT | | | | FAIRBANKS | AK | 99712 | |
| JONI TAUROSA FALLO | TOD ACCOUNT | 1765 SW WATERFALL | BOULEVARD | | PALM CITY | FL | 34990 | 4774 |
| JONI WILLOUGHBY | C/O JONI STAAB | 126 9TH N GOWER ST | | | LOS ANGELOS | CA | 90004 | |
| JONI WOOD | 4420 ESTATE DRIVE | | | | HUNTINGTOWN | MD | 20639 | 9731 |
| JONIE B DAVIS | 12146 STEWARTS CROSSING DR | | | | CHARLOTTE | NC | 28215 | 5058 |
| JONITA M SHUMAN | 325 SADDLE CREEK CIRCLE | | | | ROSWELL | GA | 30076 | 1029 |
| JONITA MARIE RANKART SHUMAN | 325 SADDLE CREEK CIRCLE | | | | ROSWELL | GA | 30076 | 1029 |
| JONN H WALINSKE | 11221 CANTERBURY LANE | | | | WARREN | MI | 48093 | 1778 |
| JONN J HERSCHEND REV LIV TRUST | UAD 01/29/91 | JONN J HERSCHEND TTEE | 37 CLIPPER STREET | | SAN FRANCISCO | CA | 94114 | 3913 |
| JONNA D WALKER | 2475 BRIARKNOLL RD | | | | LITHONIA | GA | 30058 | 8396 |
| JONNA WILSON | 55 W PRIVATE RD 115 N | | | | LOGANSPORT | IN | 46947 | |
| JONNAE MCDONALD | HHB 3-2 ADA BOX 1242 | UNIT 15870 | | | APO | AP | 96275 | |
| JONNETTE HERR HOWELL | 3205 79TH ST | | | | LUBBOCK | TX | 79423 | 1825 |
| JONNIE AGRESTA | CHARLES SCHWAB & CO INC CUST | 10 MERGANSER CT | | | GLASSBORO | NJ | 08028 | |
| JONNIE B ROBERTS | 3557 WILSON AVE | | | | CINCINNATI | OH | 45229 | 2424 |
| JONNIE C MARSHALL | 470 LENOX AVE #17P | | | | NEW YORK | NY | 10037 | 3040 |
| JONNIE GRAY | 2710 DAYNA ST | | | | SANTA ANA | CA | 92705 | |
| JONNIE M JONES | 23753 MAPLE LEAF COURT | | | | VALENCIA | CA | 91354 | 1879 |
| JONNIE P HERR | 4809 HUBBARD DR | | | | TROY | MI | 48085 | |
| JONNIE R WILHITE | ROTH IRA DCG & T TTEE | 5012 MERRYVIEW DRIVE | | | PORTAGE | MI | 49024 | 5625 |
| JONNIE WILHITE TTEE | JONNIE WILHITE REVOCABLE TRUST | DTD 05/19/2004 | 5012 MERRYVIEW DR | | PORTAGE | MI | 49024 | |
| JONNY A ROSS | 1200 BARBIE DRIVE | | | | BOARDMAN | OH | 44512 | 3701 |
| JONNY BRUMBAUGH | CHARLES SCHWAB & CO INC CUST | PO BOX 45 | | | WARRENSBURG | MO | 64093 | |
| JONNY BRUMBAUGH & | MARILYN S BRUMBAUGH | PO BOX 45 | | | WARRENSBURG | MO | 64093 | |
| JONNY E INCE | PO BOX 367 | | | | LOS GATOS | CA | 95031 | |
| JONNY F EICKENBERG | 14751 STATE RT 111 | | | | DEFIANCE | OH | 43512 | 8615 |
| JONNY KIM BASIL & | DONALD E BASIL | 5055  HACIENDA AVE # 1043 | | | LAS VEGAS | NV | 89118 | |
| JONNY L MCCOON | 4375 TOMMY ARMOUR DR | | | | FLINT | MI | 48506 | 1466 |
| JONNY SILVA | 8130 GLADES RD #276 | | | | BOCA RATON | FL | 33434 | |
| JONSEY J JONES | 5818 SILVER RIDGE DR | | | | STONE MTN | GA | 30087 | |
| JONTHE THIESSEN | 343 RIVERSVILLE RD | | | | GREENWICH | CT | 06831 | 3229 |
| JONTHON EHRMAN & | JANEL EHRMAN JT TEN | 7892 SHIRE LN | | | YPSILANTI | MI | 48197 | 1860 |
| JONUS AJDINI | 785 FIRST ST | | | | SHERMAN | IL | 62684 | |
| JONZENNIE M JONES | 303 RIVERSIDE DR | | | | NEWPORT NEWS | VA | 23606 | 3619 |
| JOO H LIU | CHARLES SCHWAB & CO INC CUST | 301 CALLE PAISANO | | | SAN CLEMENTE | CA | 92673 | |
| JOON HEO | 2205 WEST MORSE AVE #2E | | | | CHICAGO | IL | 60645 | 4819 |
| JOON HO PARK | WBNA CUSTODIAN TRAD IRA | 1690 RENAISSANCE COMMONS BLVD | #1606 | | BOYNTON BEACH | FL | 33426 | 7214 |
| JOON K CHANG | & SONGCHA CHANG JTTEN | 193 CRABAPPLE RD | | | MANHASSET | NY | 11030 | |
| JOON UM | 29086 PROMENADE ROAD | PSC 557 BOX 392 | | | FPO | AP | 96379 | 0300 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOOST M VLES | 34 RUE MADELEINE WY | | | | LANCASTER | NY | 14086 | 9426 |
| JORD FIELD | 405 BLUESPRINGS CR. | | | | TEN MILE | TN | 37880 |
| JORDAN & DIANE LARSEN FAM TR | JORDAN LARSEN | DIANE LARSEN CO-TTEES UA | DTD 06/06/99 | 280 E 400 N | BRIGHAM CITY | UT | 84302 | 1837 |
| JORDAN & DOROTHY SOLKOWITZ | LIVING TRUST UAD 05/30/07 | JORDAN SOLKOWITZ TTEE | 47 IVY HILL RD | | LAKEWOOD | NJ | 08701 | 5774 |
| JORDAN A BRESLOW | 2600 CENTRE AVE | | | | BELLMORE | NY | 11710 | 3452 |
| JORDAN A BRYANT | 9227 LONGWOOD | | | | CHICAGO | IL | 60620 | 5544 |
| JORDAN A SCHEFF & | ELIZABETH B SCHEFF | 119 TROUT STREAM DR | | | VERNON | CT | 06066 |
| JORDAN A SMITH & | ROBIN SMITH JT TEN | 245 ROBBYN LANE | | | OCEANSIDE | NY | 11572 | 5959 |
| JORDAN A STERN | 30 HEATHER DR | | | | ROSLYN | NY | 11576 | 2211 |
| JORDAN ALBAUGH | 1720 WINTER STREET | | | | JOHNSTOWN | PA | 15902 |
| JORDAN ALEXANDER BROOKS | 2701 S FRANKLIN ST | | | | DENVER | CO | 80210 |
| JORDAN APSEY | 3925 FARM RIDGE COURT | | | | TRAVERSE CITY | MI | 49684 |
| JORDAN BENNETT | 34 SUNNYHILL ROAD | | | | DOVER | NJ | 07801 | 3729 |
| JORDAN BERNSTEIN | REVOCABL TRUST | JORDAN BERNSTEIN TTEE | U/A DTD 08/09/2007 | 12794 TOUCHSTONE PL | PALM BEACH GDNS | FL | 33418 |
| JORDAN BEYER | 4861 PEEBLES RD | | | | LOWVILLE | NY | 13367 |
| JORDAN BIRGER & | BARBARA ANN BIRGER JT TEN | PO BOX 868 | 45 GARRISON LANE | | OSTERVILLE | MA | 02655 | 2413 |
| JORDAN BURKEY | 6203 JAMESTOWN LN SE APT D104 | | | | LACEY | WA | 98503 |
| JORDAN CHARLES MOTT | CHARLES SCHWAB & CO INC CUST | 209 WORCHESTER LN | | | ALLEN | TX | 75002 |
| JORDAN CONLEY | 2623 E. EVERETT | | | | SPOKANE | WA | 99217 |
| JORDAN COOK | 2408 LAKE DR | | | | ANDERSON | IN | 46012 |
| JORDAN COWAN | 1613 SPRING BRANCH DR E | | | | JACKSONVILLE | FL | 32221 |
| JORDAN D HERSHMAN & | DIANA K LLOYD JT TEN | 25 BRIAR HILL ROAD | | | SHARON | MA | 02067 | 2753 |
| JORDAN D LAMBORN | 1211 LAFOREST DR SE | | | | NORTH BEND | WA | 98045 |
| JORDAN D LOFTUS TRUST | DTD 02/01/1998 DUANE L AND | NANCY E BECKER TTEES | 1825 SO 4TH ST | | LEAVENWORTH | KS | 66048 | 3932 |
| JORDAN D MICHAELS | LARRY J MICHAELS JT TEN | 42 WHISTLING ISLE | | | IRVINE | CA | 92614 | 5458 |
| JORDAN DESILETS | 8745 RUSHSIDE DR. | | | | PINCKNEY | MI | 48169 |
| JORDAN DIAMOND | 23363 CONCORD RD | | | | MATTAWAN | MI | 49071 |
| JORDAN DIXON | 14643 ARGOS PLACE | | | | UPPER MARLBORO | MD | 20774 |
| JORDAN DORSEY | 7108 PRESIDIO GLEN | | | | LAKEWOOD RANCH | FL | 34202 |
| JORDAN DOUGLAS CHURCH | 8931 WINDWOOD CIRCLE | | | | INDIANAPOLIS | IN | 46256 | 4339 |
| JORDAN ELLISON BARKER | 1 STANMORE CT | | | | POTOMAC | MD | 20854 |
| JORDAN ENSMINGER | 1005 HADWIGER DRIVE | | | | CHEROKEE | OK | 73728 |
| JORDAN ERIC CRAWFORD | 297 MOUNTAIN AVE APT H | | | | WAUKESHA | WI | 53188 |
| JORDAN FAMILY LLC | 127 WOODFIELD AVE | | | | AUBURN | AL | 36830 | 5908 |
| JORDAN FELDMAN | 448 MEADOW HILL LANE | | | | ROUND LK BCH | IL | 60073 |
| JORDAN FIELD WICKER | 24 CARRIAGE ROAD | | | | ROSLYN | NY | 11576 |
| JORDAN FOGEL | CUST BRIANNA FOGEL | UGMA NY | 2782 JUDITH DR | | BELLMORE | NY | 11710 | 5307 |
| JORDAN FOLLETT | 1202 WESTWOOD DRIVE | | | | DE PERE | WI | 54115 |
| JORDAN GUERNSEY | 13806 LAMB CT | | | | DRAPER | UT | 84020 |
| JORDAN H MACON | 1 N STATE ST | | | | VINELAND | NJ | 08360 | 3909 |
| JORDAN HAMILTON | 85 ROBERTSON | | | | MT CLEMENS | MI | 48043 | 2329 |
| JORDAN HARRIS | 250 SOUTH ROSE DR. #103 | | | | PLACENTIA | CA | 92870 |
| JORDAN HOLLIS FARIS | 2315 SCHAEFFER HILLS DR | | | | HENDERSON | NV | 89052 | 7080 |
| JORDAN J SOULERIN | 17731 W 130 ST | | | | NORTH ROYALTON | OH | 44133 | 5982 |
| JORDAN J SPERKOSKI | 21302 AMOROA | | | | MISSION VIEJO | CA | 92692 | 4931 |
| JORDAN JAY GOLD | CHARLES SCHWAB & CO INC CUST | 331 CAMBRIDGE DR | | | ARCADIA | CA | 91007 |
| JORDAN JOHNSON | & RACHEL JOHNSON JTTEN | 2484 DOVE CREEK DR | | | LITTLE ELM | TX | 75068 |
| JORDAN KORNZWEIG | 3717 VALLEYBRINK RD. | | | | LOS ANGELES | CA | 90039 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JORDAN LANE | 14586 LORAIN AVE APT 103 | | | | CLEVELAND | OH | 44111 | 3159 |
| JORDAN LARSEN | 5039 N. 20TH ST. | | | | LINCOLN | NE | 68521 |
| JORDAN LEE | 311 EAST CLARK STREET APT 302 | | | | CHAMPAIGN | IL | 61820 |
| JORDAN LEE IRA | FCC AS CUSTODIAN | 925 SE 12TH TERRACE | | | LEE'S SUMMIT | MO | 64081 | 2149 |
| JORDAN LEWIS | 3956 RUNNING WATER DR | | | | ORLANDO | FL | 32829 |
| JORDAN M FOX | 3150 JAY ST | | | | WHEAT RIDGE | CO | 80214 |
| JORDAN M SANDVIG | 1022 19TH AVE SE | | | | MINNEAPOLIS | MN | 55414 | 2553 |
| JORDAN M SINGER | 663 GRAPE ST | | | | DENVER | CO | 80220 | 5217 |
| JORDAN MARY MCELWAIN | 12801 CEDARWOOD CT | | | | DAYTON | MN | 55327 |
| JORDAN MILLER | 7301 17TH AVE NW | | | | BRADENTON | FL | 34209 |
| JORDAN MOISEY | 3229 TIMBERSTONE DR | | | | CANAL WINCHESTER | OH | 43110 |
| JORDAN MUMMERT | 7317 31ST AVE | | | | EAST ELMHURST | NY | 11370 |
| JORDAN NEAL CONNOR | CUST STEPHANIE L CONNOR | UTMA MD | 166 COVENTRY CT | | OWINGS | MD | 20736 | 3338 |
| JORDAN P LEBOEUF | 829 A LOMBARD ST | | | | SAN FRANCISCO | CA | 94133 |
| JORDAN PAPANTONIOU | 54845 CARNATION DRIVE | | | | MACOMB TOWNSHIP | MI | 48042 | 1640 |
| JORDAN PERRY TOWNE | CUST MADELINE BELLE TOWNE | UTMA CA | 4240 REVERE PLACE | | CULVER CITY | CA | 90232 | 3241 |
| JORDAN PHILLIPS | 115 N ELM ST | # 1 | | | WESTFIELD | MA | 01085 | 1631 |
| JORDAN PLACENSIA | 10156 BURNET AVE | | | | MISSION HILLS | CA | 91345 | 2716 |
| JORDAN R FLEMING | 200 LYNN AVE | | | | ORELAND | PA | 19075 |
| JORDAN R LEFKO CUST | BARRY A LEFKO | UNIF GIFT MIN ACT OH | 2496 BEACHWOOD BLVD | | BEACHWOOD | OH | 44122 | 1547 |
| JORDAN R LEFKO TRUST | JORDAN R LEFKO TTEE UA DTD | 10/31/80 | 2496 BEACHWOOD BLVD | | BEACHWOOD | OH | 44122 | 1547 |
| JORDAN R LEFKO TTEE | H B & E ROTHMAN FOUNDATION | 2496 BEACHWOOD BLVD | | | BEACHWOOD | OH | 44122 | 1547 |
| JORDAN RAY | 814 WOODLAND DR | | | | NEW ELLENTON | SC | 29809 | 2806 |
| JORDAN REDDICK | 230 KNOWLTON CT | | | | PICKERINGTON | OH | 43137 | 2236 |
| JORDAN SCOTT MEIER | 7545 BROADLEAF LANE | | | | FISHERS | IN | 46038 | 1854 |
| JORDAN SETH LASER & | ALICE LASER | 1065 PARK AVE APT 3D | | | NEW YORK | NY | 10128 |
| JORDAN SETH WEINER & | MARGARET H WEINER | 1542 N WOOD ST APT 1R | | | CHICAGO | IL | 60622 |
| JORDAN SHAPIRO | C/O R SHAPIRO | APT 16F | 525 EAST 86TH ST | | NEW YORK | NY | 10028 | 7515 |
| JORDAN SMITH | 858 15TH ST SE | | | | ROCHESTER | MN | 55904 |
| JORDAN SPASENOVSKI AND | SPASENIJA SPASENOVSKI JT TEN | 134 W BIDWELL ST | | | BATTLE CREEK | MI | 49015 |
| JORDAN T SCHUGAR | 909 LOGAN ST APT 2B | | | | DENVER | CO | 80203 |
| JORDAN TAYLOR DEMMIEN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 1130 MORRIS RD APT 7 | | KENT | OH | 44240 |
| JORDAN TIMMERMAN | 92 ALLEN ST | APT. 3 | | | GROTON | CT | 06340 |
| JORDAN V SPUMA & | MARY SPUMA JT TEN | 51 WEST 6TH ST | | | BAYONNE | NJ | 07002 | 2450 |
| JORDAN VANDERLAAN | 8011 GARDNER DR | | | | ALPHARETTA | GA | 30009 |
| JORDAN VUONG | CHARLES SCHWAB & CO INC CUST | 8241 FAULKNER WAY | | | ELK GROVE | CA | 95758 |
| JORDAN WAGERS | 175 BRIDLE PASS WAY | | | | MONROE | OH | 45050 |
| JORDAN WEBER SARIEGO | 295 ELLEN PL | | | | JERICHO | NY | 11753 | 1823 |
| JORDAN WEINE AND | SUSAN WEINE JTWROS | 3283 JUDITH DR | | | BELLMORE | NY | 11710 |
| JORDAN WERT | 215 MILLER PL | | | | SYOSSET | NY | 11791 |
| JORDAN WILCOXEN | PO BOX 81 | | | | FAIRVIEW | MI | 48621 | 0081 |
| JORDANA D FRIEDMAN | 45 CLEVELAND SQUARE | FLAT 3 | LONDON W2 6DA | UNITED KINGDOM | | | |
| JORDANA MOESCH-FRIEDMAN AND | LAWRENCE FRIEDMAN JTWROS | 82 SANDY HILL ROAD | | | WESTFIELD | NJ | 07090 | 2851 |
| JORDI ESCLUSA PAGES | FRANCESCA ESCLUSA PAGES | 20 RUE DES TROIS FRERES | 75018 PARIS | FRANCE | | | |
| JORDIN EBERHARD | 1274 MAPLECREST CT | | | | AMELIA | OH | 45102 | 1634 |
| JORDIS C HUTCHINS | 2734 PATRICIA | | | | NORTH MUSKEGON | MI | 49445 | 3240 |
| JORDON C CROPPER | 17000 NW MEADOW GRASS DR | | | | BEAVERTON | OR | 97006 | 4730 |
| JORDON HOLMES | 2429 ELLIS ST | APT 924 | | | DALLAS | TX | 75204 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JORDON NISSEN | 1615 15TH ST SE | | | | MINOT | ND | 58701 |
| JORDON SMELTZER | 1239 N DAMEN AVE | | | | CHICAGO | IL | 60622 | 3143 |
| JORDYN D SKAGGS | C/O ALAN HERREN | 2877 KALAKAUA AVE APT 204 | | | HONOLULU | HI | 96815 | 4017 |
| JORDYN NICOLE JACOBS | CUST WILLIAM JACOBS | UTMA IL | 1305 WESTCHESTER RD | | BUFFALO GROVE | IL | 60089 | 6863 |
| JORETTA A CHAMBERS TTEE | JORETTA A CHAMBERS TRUST #102 | U/A DTD 03/15/88 | 1125 7TH AVE | | BELVIDERE | IL | 61008 | 5127 |
| JORETTA B STARLING | IRA | 500 COUNTRY CLUB RD | | | TROY | AL | 36079 |
| JORG LIMPER | 2119 LACACHE DR. | | | | LAKE CHARLES | LA | 70601 |
| JORGE A BRIONES | 1201 MILLARD AVE | | | | ROYAL OAK | MI | 48073 |
| JORGE A BROGGIO | 5825 RAMBLEWOOD CT | | | | BRIGHTON | MI | 48116 | 9734 |
| JORGE A BROGGIO | 5825 RAMBLEWOOD CT | | | | BRIGHTON | MI | 48116 | 9734 |
| JORGE A BROGGIO | GRISELDA I BROGGIO | 5825 RAMBLEWOOD CT | | | BRIGHTON | MI | 48116 | 9734 |
| JORGE A CRUZ | P.O. BOX 148034 | | | | CHICAGO | IL | 60614 |
| JORGE A DE MENA | 6100 SW 95TH CT | | | | MIAMI | FL | 33173 | 1527 |
| JORGE A DEVESA-SERRANO & | C DE DEVESA JT TEN | CASILLA DE CORREO 6867 | CORREO CENTRAL | MONTEVIDEO URUGUAY | | | |
| JORGE A DULANTO | 3701 DANFORTH DR APT 1208 | | | | JACKSONVILLE | FL | 32224 |
| JORGE A ENCINA | CONSELL DE CENT 305 ATIC 2 | BARCELONA 08007 | | SPAIN | | | |
| JORGE A LAGE | 99 BEAVER ST | | | | FRAMINGHAM | MA | 01702 | 7017 |
| JORGE A LECEA & | MARY A LECEA JT TEN | 2305 LOST CREEK DR | | | FLUSHING | MI | 48433 | 9433 |
| JORGE A LOPEZ | 5491 WEST 6TH COURT | | | | HIALEAH | FL | 33012 | 2543 |
| JORGE A MARSANO | 3395 S JONES BLVD #150 | | | | LAS VEGAS | NV | 89146 | 6729 |
| JORGE A OCANA | 11 WYNDHAM STREET | | | | LADERA RANCH | CA | 92694 |
| JORGE A SALLENT & | KARIN MORRISSETT SALLENT JT TEN | 1208 SEMINOLE BLVD | | | NORTH PALM BEACH | FL | 33408 | 2553 |
| JORGE A SUAREZ TTEE | FBO JORGE A SUAREZ | U/A/D 08/27/97 | 1712 CASS BOULEVARD | | BERKLEY | MI | 48072 | 3011 |
| JORGE A VAZQUEZ | 1950 SW 16TH ST | | | | MIAMI | FL | 33145 | 2102 |
| JORGE A VENTURA | 38 WHETSTONE RIDGE WAY | | | | THE WOODLANDS | TX | 77382 |
| JORGE A. AGUIRRE TERAN & | MONICA R.FRANKE PEZANTES JTWRO | CDLA KENNEDY VIEJA PEDRO J | MONTERO CLL H 518 Y 7MA PETONAL | COND RAJAC DEPT 9 GUAYAQUIL ,ECUADOR | | | |
| JORGE A. PINTUELES, ANA M. | GONZALEZ, HERNAN J. PINTUELES, | MARIANA PINTUELES JTWROS | RAMON FREIRE 2457 APTO 4 | BUENOS AIRES 1428,ARGENTINA | | | |
| JORGE ALBERTO OSORIO & | DIANA V OLVERA | ARISTOTELES NO 77 3ER PISO | COL POLANCO | MEXICO DF 11560 MEXICO | | | |
| JORGE AMARAL | 2018 LAVERNE STREET | UNIT 2 | | | HOUSTON | TX | 77080 |
| JORGE ANGEL BARDUCA | CC100 -UP37- LLAO LLAO BARILO | RIO NEGRO R8409ALO | | ARGENTINA | | | |
| JORGE ANTONIO CORRO | CHARLES SCHWAB & CO INC CUST | 11 POPLAR PLAINS RD | | | WESTPORT | CT | 06880 |
| JORGE ARAGON | 11325 VALE VISTA DR | | | | FONTANA | CA | 92337 |
| JORGE ATAN | 1981 SCOTTEN | | | | DETROIT | MI | 48209 | 1647 |
| JORGE B PAXTIAN | PO BOX 26602 | BARRIGADA 96912 | GUAM | | | | |
| JORGE B RAMIREZ & | ADRIANA RAMIREZ | TENANTS BY THE ENTIRETY | 8535 VETERANS HWY UNIT 315 | | MILLERSVILLE | MD | 21108 | 2527 |
| JORGE BARRERA | COLMOTORES S A | APARTADO AEREO 7329 | BOGOTA D C COLUM | COLOMBIA | | | |
| JORGE BARRERA | GM COLMOTORES AV BOYACA | CALLE 56 A SUR N 36 A 03 | BOGOTA S | COLOMBIA | | | |
| JORGE BARUDI MIRANDA & | NORMA M ORTIZ DE BARUDI JT TEN | ABENTE HAEDO 4035 | C/CHACO BOREAL | ASUNCION PARAGUAY | | | |
| JORGE BERENGUER | 75 NORTH WASINGTON ST APT 1 | | | | TARRYTOWN | NY | 10591 |
| JORGE BERMUDEZ-SORIANO | 305 PALM CREST DR APT 6 | | | | DALY CITY | CA | 94015 |
| JORGE BLANCO & | JORGE BLANCO & | JUAN FRANCISCO BLANCO | O'HIGGINS 1949 | CAP FED 1428 ARGENTINA | | | |
| JORGE BONILLA | 3268 NW 102ND TER APT # 102 | | | | CORAL SPRINGS | FL | 33065 | 6128 |
| JORGE CALVETE/ANGELA SANSON | ALEJANDRA CALVETE SANSON | ANDRES CALVETE JNTN | BVAR ESPANA 2921 APT 301 | MONTEVIDEO, URUGUAY | | | |
| JORGE CAPDEVILA - IRA | 6549 BROWNLEE DR. | | | | NASHVILLE | TN | 37205 |
| JORGE CARBONELL | 15830 SW 102ND LN | | | | MIAMI | FL | 33196 | 5413 |
| JORGE CARDENAS JR | 28587 W 9 MILE RD | | | | FARMINGTON | MI | 48336 |
| JORGE CARLOS GALBIS | CUST ISABELLA SOFIA GALBIS | UTMA FL | 750 SAN JUAN DR | | CORAL GABLES | FL | 33143 |
| JORGE CASTILLO | 738 26TH AVE | | | | SAN MATEO | CA | 94403 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JORGE CHANSUOLME JR | 657 FOREST | | | | WYANDOTTE | MI | 48192 | 6822 |
| JORGE COLIN CONTRERAS | MARIA L COLIN CONTRERAS | JORGE COLIN PESCINA | SORIA 136 COLONIA ALAMOS | MEXICO D F 03400, MEXICO | | | |
| JORGE D ACUNA | 250 W SEASIDE WAY APT 3409 | | | | LONG BEACH | CA | 90802 |
| JORGE DE LA VEGA | P O BOX 6835 | | | | NOGALES | AZ | 85628 | 6835 |
| JORGE E CIFUENTES | 349 HONEY PL | | | | LATHROP | CA | 95330 | 9573 |
| JORGE E GONZALEZ | 1523 BOSTON BLVD | | | | LANSING | MI | 48910 | 1133 |
| JORGE E LOPEZ-DE-CARDENAS | & THALIA B | LOPEZ-DE-CARDENAS JTTEN | 2100 WELCH ST UNIT C311 | | HOUSTON | TX | 77019 |
| JORGE E LUHAN & | MRS LUCIA A LUHAN JT TEN | 34321 AMBER LANTERN | | | DANA POINT | CA | 92629 | 3011 |
| JORGE E PEREZ & | MARIA V SERRANO | PO BOX 190957 | | | SAN JUAN | PR | 00919 |
| JORGE E RAMOS | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 3504 SW 143 CT | | MILLER SQUARE | FL | 33175 |
| JORGE E RONDEROS | CLARIBEL H A DE RONDEROS | HEBE RONDEROS | CERRITO 840 PB "B" | BUENOS AIRES - ARGENTINA | | | |
| JORGE E TORRALBAS AND | ANA MARIA TORRALBAS JTWROS | 1536 SE 15TH CT APT 702 | | | DEERFIELD BCH | FL | 33441 | 7302 |
| JORGE E. ANAIN AND | NOEMI A. ANAIN JTWROS | CORTEJARENA 3873 | (5009) CORDOBA | ARGENTINA | | | |
| JORGE EDUARDO MARZULLO | CASILLA DE CORRO NO 199 | 9100 TRELEW CHUBUT | | ARGENTINA | | | |
| JORGE EDUARDO MIGUEL | MIRIAN SAMA DE MIGUEL JT TEN | SAN LUIS 4530 - ROSARIO | | 2000-SANTA FE - ARGENTINA | | | |
| JORGE ENRIQUE CUBILLAN AND | MERCEDES H DE CUBILLAN JTWROS | 16487 BRAEBURN RIDGE TRAIL | | | DELRAY BEACH | FL | 33446 | 9530 |
| JORGE ENRIQUE OREJUELA ARIAS | TOD DTD 12/05/2007 | CRA 81 N 50 33 | | MEDELLIN ANTIOQUIA | | | |
| JORGE ENRIQUE VILLALBA & | GLORIA INES APONTE TEN COM | APARTADO AEREO 356617 | BOGOTA | COLOMBIA | | | |
| JORGE ESPIC DONOSO | PASEO VALLE #348 | VINA DEL MAR | CHILE | | | | |
| JORGE FARIAS GUTIERREZ | ATTN JORGE FARIAS GUTIERREZ | BOMBERO ENCALADA 637 | LA CISTERNA | SANTIAGO-CHILE | | | |
| JORGE FELIX FLORES | 23 NEW WALNUT ST | | | | NORTH PLAINFIELD | NJ | 07060 |
| JORGE FELIX NAVARRO | TOD DTD 10/29/2008 | 3702 CELITA LOOP | | | LAREDO | TX | 78041 | 1988 |
| JORGE G ENDERLE | 552 HYDE PARK DR | | | | SAN JOSE | CA | 95136 | 2836 |
| JORGE G LOPEZ | 5962 CHESTNUT HILLS DR | | | | CLEVELAND | OH | 44129 | 3522 |
| JORGE G PRIETO | DORA OCAMPOS DE PRIETO | ASU 05394 | 7339 NW 54TH ST | | MIAMI | FL | 33166 | 4831 |
| JORGE GALARZA | 1051 MATTOX RD | | | | HAYWARD | CA | 94541 |
| JORGE GANDOLFF | 20301 SW 104 CT | | | | MIAMI | FL | 33189 |
| JORGE GONZALEZ | ELLA R GONZALEZ JT TEN | TOD DTD 10/14/2008 | 1519 SAN BERNARDO AVE | | LAREDO | TX | 78040 | 3753 |
| JORGE GUILLERMO ALAVA | MARIA ALEJANDRA SCORCELLI | HAITI 2588-MARTINEZ | BUENOS AIRES 1640 | ARGENTINA | | | |
| JORGE GUTIERREZ | PO BOX 3316 | | | | HELENDALE | CA | 92342 | 3316 |
| JORGE HERNAN DUPRAT | KARINA ANDREA SPERELLI | HUALFIN 1032 - 8 A | 1424 BUENOS AIRES | ARGENTINA | | | |
| JORGE HORACIO VIDELA, PATRICIA | MELO AND MARTIN A. VIDELA | JTWROS / NICASIO ORONO 544 | PISO 1, DPTO. D | CAPITAL FEDERAL 1405,ARGENTINA | | | |
| JORGE HUERTA | 499 NW 38TH TERRACE | | | | DEERFIELD BEACH | FL | 33442 | 7326 |
| JORGE I CORTES-MONROY | 2904 CENTRAL ST SE | | | | OLYMPIA | WA | 98501 |
| JORGE I LOPEZ | 11808 SCOTT SIMPSON DR | | | | EL PASO | TX | 79936 |
| JORGE IGNACIO SOTO GUEVARA | C TLAPEXCO NO 7 | COL LOMAS DE PALO ALTO | CUAJIMALPA DE MORELOS | MEXICO DF 05200 MEXICO | | | |
| JORGE IVAN PARDO | 233 AIRMOUNT AVE | | | | RAMSEY | NJ | 07446 |
| JORGE IVAN RESTREPO PEREZ | TOD DTD 03/10/2008 | CALLE 27 #82A - 85 APTO 223 | | MEDELLIN ANTIOQUIA | | | |
| JORGE JULIAN RICO ECHAVARRIA | TOD DTD 12/23/2008 | CALLE 18 A SUR# 22-115 APTO 1201 | | MEDELLIN | | | |
| JORGE JULIO WACHHOLTZ BUCHHOLTZ | EL ARCANGEL 4599 APT 90 | VITACURA | | SANTIAGO CHILE | | | |
| JORGE L BELTRAN AND | JODIE BELTRAN JTWROS | 651 WREN AVE | | | MIAMI SPRINGS | FL | 33166 | 3939 |
| JORGE L CASTRO | 609 NARDELLO DR | | | | DELTONA | FL | 32725 | 8210 |
| JORGE L CEBOLLERO JR SEP IRA | FCC AS CUSTODIAN | 812 BERMUDA RUN | | | WOODSTOCK | GA | 30189 | 6131 |
| JORGE L CONTRERAS | 3601 JERREE ST | | | | LANSING | MI | 48911 | 2635 |
| JORGE L NEVES | 289 HIGH STREET | | | | HOLYOKE | MA | 01040 | 6513 |
| JORGE L PADILLA | 7415 W 62ND PL | | | | SUMMIT | IL | 60501 | 1707 |
| JORGE L RIEFKOHL-MUNOZ | CHARLES SCHWAB & CO INC CUST | QUINTAS DE COUNTRY CLUB | 1 STREET A-25 | | CAROLINA | PR | 00982 |
| JORGE L TORRES | HC 1 5559 | | | | JUANA DIAZ | PR | 00795 | 9719 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JORGE L VAZQUEZ | 42774 SALTZ | | | | CANTON | MI | 48187 | 3464 |
| JORGE LLEDO | 10101 SW 72 ST | | | | MIAMI | FL | 33173 | |
| JORGE LUIS ANTONINI | MONICA MEZA DE ANTONINI JT TEN | SOLDADO DE LA INDEPENDENCIA 953 | | P6 BUENOS AIRES 1426 ARGENTINA | | | |
| JORGE LUIS MENENDEZ | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 14319 MANSEL AVE | | LAWNDALE | CA | 90260 | |
| JORGE M CALDERON | 24327 RIVARD CT | | | | GROSSE ILE | MI | 48138 | 2214 |
| JORGE M DAVILA | 11292 NW 65 ST | | | | DORAL | FL | 33178 | 3625 |
| JORGE M RAMOS | CHARLES SCHWAB & CO INC CUST | 824 LONGFELLOW DR | | | EAST LANSING | MI | 48823 | |
| JORGE M TAVARES | PO BOX 423 | | | | ANDOVER | MA | 01810 | 0008 |
| JORGE MAISTO | AVENIDA 3G | ENTRE CALLE 68Y70 | EEDIF KILLAVEA PH 'A' | MARACAIBO ESTADO ZULIA 4001 VENEZUELA | | | |
| JORGE MANZANILLA & | LILLY F MANZANILLA | 8808 TWEEDY LANE | | | DOWNEY | CA | 90240 | |
| JORGE MARINAS & | ANTONIA MARINAS JT TEN | ZUFRIATEGUI 637 3RD FLR APT B | VICENTE LOPEZ | BEUNOS AIRES 1638 ARGENTINA | | | |
| JORGE MARIO OLIVIERI & | MYRIAM DEL C PUENTES MUNOZ | JT TEN | C/O LILIANA PUENTES | 8020 HAMPTON BLVD., APT 305 | NORTH LAUDERDALE | FL | 33068 | |
| JORGE MOODIE | 2026 S. HARCOURT AVE. | | | | LOS ANGELES | CA | 90016 | |
| JORGE MORALES | 3848 N WHIPPLE ST | | | | CHICAGO | IL | 60618 | |
| JORGE MORAZZANI | LIZETTE MORAZZANI | 2606 POWDERMILL LN | | | VIENNA | VA | 22181 | 5377 |
| JORGE MUCARQUER RIVAS | LAS PERLAS 1357 DEPTO 101 | RENACA | VINA DEL MAR | CHILE | | | |
| JORGE NOGUERA VELEZ | 207 KELLY DR | | | | LAURINBURG | NC | 28352 | 8705 |
| JORGE O AP-IWAN | MARIA L GONZALEZ | CONJUNTO SANTA ANA DE CHIA | 1 ETAPA CASA 1-6 | CHIA, BOGOTA COLOMBIA | | | |
| JORGE O IZA & | NELIDA B BIZZOTTO & | DIEGO M IZA, PABLO S IZA JTTEN | C/O RSP INTL BOX 410 082 | 954 THIRD AVE SUITE 605 | NEW YORK | NY | 10022 | |
| JORGE OBIETA COSIO | TOD DTD 04/23/2008 | INGENIERIA CIVIL #3 COL.LOMAS | ANAHUAC, HUIXQUILUCAN, EDO. MEX | MEXICO C.P. 52760 | | | |
| JORGE OLIVARES | 309 PARK ST | | | | BAYTOWN | TX | 77521 | |
| **JORGE OMAR LAMBIRIS** | **ABAYUBA 2604** | **MONTEVIDEO** | | **URUGUAY** | | | |
| JORGE OSCAR SARALEGUI AND | ELIDA ANGELICA OCAMPOS JTWROS | SALGUERO 1773 #2, APT7 | | BUENOS AIRES, ARGENTINA 1425 | | | |
| JORGE P OLIVEIRA | 642 CLARK AVE | | | | PERTH AMBOY | NJ | 08861 | 1800 |
| JORGE PACHECO | 15751 SHERIDAN ST APT 165 | | | | FT LAUDERDALE | FL | 33331 | |
| JORGE PASCUAL | 5125 SW 128 AVE | | | | MIAMI | FL | 33175 | |
| JORGE PEDREIRA | 2500 WISCONSIN AVE. NW | APT. 331 | | | WASHINGTON | DC | 20007 | |
| JORGE PENA | 4009 SONORA AVE | | | | MCALLEN | TX | 78503 | |
| JORGE PENA | CHARLES SCHWAB & CO INC.CUST | 15561 SW 48TH ST | | | MIAMI | FL | 33185 | |
| JORGE PEREZ | 46 STANDISH RD | | | | VALLEY STREAM | NY | 11580 | |
| JORGE PINO | 12540 SW 15 MANOR | | | | DAVIE | FL | 33325 | |
| JORGE R FLORES | 209 WILDWOOD DR | | | | DE SOTO | TX | 75115 | 7554 |
| JORGE R ROMANIUK | MONROE 2532 8-A | 1428 CAPITAL | ARGENTINA | | | | |
| JORGE R SANZ & | NINOSKA VELTZE SANZ | 978 LUTZ ST | | | FRANKLIN SQUARE | NY | 11010 | |
| JORGE R. F. COELHO & | HOLLY M . S. COELHO | 32 PINERIDGE DR. | | | WOLCOTT | CT | 06716 | |
| JORGE RODOLFO RUDELLI | 72 LAFAYETTE MILLS RD | | | | MANALAPAN | NJ | 07726 | |
| JORGE RODOLFO RUDELLI | CHARLES SCHWAB & CO INC CUST | 72 LAFAYETTE MILLS RD | | | MANALAPAN | NJ | 07726 | |
| JORGE S CISNEROS | 3609 NORTON DR | | | | RICHLAND HILLS | TX | 76118 | |
| JORGE S CISNEROS | CHARLES SCHWAB & CO INC CUST | 3609 NORTON DR | | | RICHLAND HILLS | TX | 76118 | |
| JORGE S EDELSTEIN & | DHL EXP-EDIFICIO MONARCA-LOCAL | NRO 5, AVENIDA GORLERO ESQ. | CALLE 21, CASILLA NRO. | CTA 717082658 PUNTA DEL ESTE URUGUAY | | | |
| JORGE SALTACHIN | 1230 AVE X | APT 6N | | | BROOKLYN | NY | 11235 | |
| JORGE TAPIA CANTRES | CMR 424 | BOX 3156 | | | APO | AE | 09092 | |
| JORGE TORRES | 108 N STOCKTON ST | | | | TRENTON | NJ | 08618 | |
| JORGE TORRES KING & | JULIA GUEVARA VELASCO | 1457 PLAZA ROJA CT | | | EL PASO | TX | 79912 | |
| JORGE TRES-DICK | 16 N HIGHLAND AVE | | | | APOPKA | FL | 32703 | |
| JORGE VELARDE & | SUZANNE VELARDE | JT TEN | 13 COLLAGIATE CIRCLE | | RANCHO MIRAGE | CA | 92270 | 3913 |
| JORGE VILLANUEVA | 5933 HOLMES AVE | | | | LOS ANGELES | CA | 90001 | |
| JORGEN BURNERT | STAMKULLEVAGEN 125 | TROLLHATTAN | SWEDEN | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JORGEN ERIK MEYER & | ELLEN JOHANNE MEYER JT TEN | 34229 WHITTAKER | | | CLINTON TWP | MI | 48035 | 3379 |
| JORGEN JESSEN | 125 BLUE HERON DR | OSHAWA ON  L1G 6X6 | CANADA | | | | | |
| JORGEN NILSSON | JAGERSBORGSVAGEN 308 | S-28023 HASTVEDA | SWEDEN | | | | | |
| JORI L MAC GIRR | 9022 NEFF ROAD | | | | MOUNT MORRIS | MI | 48458 | 1036 |
| JORIE LP | C/O AL KOPLIN | 21 SPINNING WHEEL ROAD | | | HINSDALE | IL | 60521 | 2930 |
| JORIE LP A DELAWARE LIMITED | PARTNERSHIP | 7035 BIG SPRINGS COURT | | | LAS VEGAS | NV | 89113 | 1361 |
| JORJE TALAVERA | 29W520 S WINCHESTER CIRCLE | UNIT 4 | | | WARRENVILLE | IL | 60555 | |
| JORMA JACK KANGAS & | SUSAN VIVIAN PACKETT | 3123 KEY LARGO DR UNIT 102 | | | LAS VEGAS | NV | 89120 | |
| JORN L KOFOD | 923 E COURT AVE | | | | JEFFERSONVLLE | IN | 47130 | 4107 |
| JORRAN BEEBE | 625 SOUTH ST | | | | COLO | IA | 50056 | |
| JOS C BROWN | 274 PINE HOLLOW LANE | | | | HOUSTON | TX | 77056 | 1502 |
| JOSALYN WHEELESS | 1713 4TH ST. | | | | BROWNWOOD | TX | 76801 | |
| JOSAPHA FARMER | 3648 GREEN COVE CT | | | | DAYTON | OH | 45430 | 1413 |
| JOSCELYNE SMILEY IRA | FCC AS CUSTODIAN | 4664 PECOS CT | | | JACKSONVILLE | FL | 32259 | 2189 |
| JOSE A ALMONTE | 310 E BRINKERHOFF AVE | | | | PALISADES PK | NJ | 07650 | 2023 |
| JOSE A AREIZAGA | 111 WIDMER STREET | | | | DEFIANCE | OH | 43512 | 1843 |
| JOSE A AVILA | 3445 RIDGELINE CT 8 | | | | ANN ARBOR | MI | 48105 | 2500 |
| JOSE A BORRANI | 32 FAIRFIELD RD | | | | YONKERS | NY | 10705 | 1707 |
| JOSE A BUCIO  & | EMELIA CINTORA JT WROS | 3501 S HIGHLAND | | | BERWYN | IL | 60402 | 3821 |
| JOSE A BUSTILLOS | 1019 LINCOLN AVE | | | | ALAMEDA | CA | 94501 | 2322 |
| JOSE A CABRAL | 4 RAYMOND RD | | | | HUDSON | MA | 01749 | 1036 |
| JOSE A CARDENAS | 3438 W 76TH PL | | | | CHICAGO | IL | 60652 | 1408 |
| JOSE A CARDENAS | PO BOX 1655 | | | | ELSA | TX | 78543 | 1655 |
| JOSE A CUBAS | COMPUTERSHARE | LEGAL/COMPLIANCE/OFAC 3A | 250 ROYALL ST | CANTON MA 02021 CUBA | | | | |
| JOSE A DAVILA IRA | FCC AS CUSTODIAN | 45 PENNY CREEK DRIVE | | | BLUFFTON | SC | 29909 | 6035 |
| JOSE A DELGADO | 36 MCLELLAND | | | | BROWNSVILLE | TX | 78520 | 7422 |
| JOSE A DELGADO & | JOANNE M DELGADO TR | UA 10/15/08 | DELGADO FAMILY TRUST | 621 OCEANSIDE BLVD | INDIALANTIC | FL | 32903 | |
| JOSE A ESTELLA & | MRS DARLENE L ESTELLA JT TEN | 94 BELLEVUE AVE | | | BRISTOL | CT | 06010 | 5816 |
| JOSE A FLORES | PO BOX 681 | | | | JOURDANTON | TX | 78026 | 0681 |
| JOSE A GARCIA | 1043 NW 136TH CT | | | | MIAMI | FL | 33182 | 2611 |
| JOSE A GARCIA & | SYLVIA B TREVINO JTTEN | 633 KAYTON AVE | | | SAN ANTONIO | TX | 78210 | 3503 |
| JOSE A GODINHO | 6 MAPLE ST | | | | HUDSON | MA | 01749 | 2006 |
| JOSE A GOMES | 49 RADFORD ST | | | | YONKERS | NY | 10705 | 3317 |
| JOSE A GONZALEZ | 33 GARDNER STREET | | | | WORCESTER | MA | 01610 | 2537 |
| JOSE A GONZALEZ | 3791 W 135 ST | | | | CLEVELAND | OH | 44111 | 4427 |
| JOSE A GONZALEZ | 4377 NORTON AVE | | | | OAKLAND | CA | 94602 | 3540 |
| JOSE A GONZALEZ | CGM IRA CUSTODIAN | 13433 HIDDEN MEADOW COURT | | | HERNDON | VA | 20171 | 4026 |
| JOSE A LOPEZ | 26 WHITNEY AVE | | | | FLORAL PARK | NY | 11001 | |
| JOSE A MALDONADO | 139 PACIFIC CT | | | | VALLEJO | CA | 94589 | 2174 |
| JOSE A MANENT SR | DESIGNATED BENE PLAN/TOD | 3126 CRANES COVE LOOP | | | KISSIMMEE | FL | 34741 | |
| JOSE A MARCANO | 313 CLIFTON AVENUE | | | | NEWARK | NJ | 07104 | 1203 |
| JOSE A MARTINEZ | 17175 HARMAN | | | | MELVINDALE | MI | 48122 | 1008 |
| JOSE A MARTINEZ | 5021 N KOLMAR AVE | | | | CHICAGO | IL | 60630 | |
| JOSE A MARTINS | 930 SPOFFORD AVE | | | | ELIZABETH | NJ | 07202 | 3120 |
| JOSE A MEDRANO | 85-09 25TH AVENUE | | | | JACKSON HTS | NY | 11370 | 1661 |
| JOSE A MENDEZ | 572 CULP AVE | | | | HAYWARD | CA | 94544 | |
| JOSE A MERIDA | AGUSTINA M MERIDA JTWROS | AVE LOS VIVEROS 48 PARACUELLOS | | MADRID SPAIN 28861 | | | | |
| JOSE A MIRELES | 1840 COOLIDGE RD | | | | EAST LANSING | MI | 48823 | 1714 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSE A MIRKIN | 1720 TREYBORNE CIR | | | | COMMERCE TWP | MI | 48390 | 2838 |
| JOSE A MONTESDEOCA | 8231 SW 14 STREET | | | | MIAMI | FL | 33144 |
| JOSE A MORANCHEL | MONTE CHIMBORAZO | #520 5-1 | | MEXICO D.F. MEXICO CP 11000 | | | |
| JOSE A NAREZO | 354 S MILLER DR | APT 3 | | | EATON RAPIDS | MI | 48827 | 2612 |
| JOSE A NEGRON | 3407 ROCKY RIVER DR | | | | CLEVELAND | OH | 44111 | 2938 |
| JOSE A OLIVO | 620 BARSTON LANE | | | | ALPHARETTA | GA | 30022 | 7550 |
| JOSE A PALOMARES | 3569 E DEL MAR BLVD | | | | PASADENA | CA | 91107 |
| JOSE A PENA | 2650 W KALAMO HWY | | | | CHARLOTTE | MI | 48813 | 9597 |
| JOSE A PUENTE | 10414 BRAEMAR ST | | | | CROSBY | TX | 77532 | 7009 |
| JOSE A REQUENA | PO BOX 50252 | | | | LOS ANGELES | CA | 90050 | 0201 |
| JOSE A RODRIGUEZ | 1137 E 3RD STREET | | | | BETHLEHEM | PA | 18015 | 2003 |
| JOSE A RODRIGUEZ AND | MARIVI RODRIGUEZ JTWROS | 16641 NW 77TH PLACE | | | MIAMI LAKES | FL | 33016 | 3431 |
| JOSE A SALDANA | 14040 MINT TRAIL DR | | | | SAN ANTONIO | TX | 78232 | 3509 |
| JOSE A SANTIAGO | 2455 BATSON AVE | | | | ROWLAND HTS | CA | 91748 | 4513 |
| JOSE A SANTOS | 1393 CARAVELLE STREET | | | | NIAGARA FALLS | NY | 14304 | 2725 |
| JOSE A SILVA | 104 RICE AVE | | | | SLEEPY HOLLOW | NY | 10591 | 1947 |
| JOSE A SOTO | COND ALTURAS DE MONTEBELLO | 747 MARGINAL APT 10 | | | TRUJILLO ALTO | PR | 00976 |
| JOSE A TAMAYO | 413 FIRST AE | | | | ELIZABETH | NJ | 07206 | 1108 |
| JOSE A TORRES | 2016 S GARFIELD AVE APT D | | | | MONTEREY PARK | CA | 91754 |
| JOSE A TORRES DE LA HABA | ISABEL LITOVICH | 888 AVE ASHFORD | LAGOON PLAZA, APT.6 | | SAN JUAN | PR | 00907 |
| JOSE A TORRES DE LA HABA | ISABEL LITOVICH QUINTANA | 888 AVE ASHFORD | LAGOON PLAZA APT 6 | | SAN JUAN | PR | 00907 | 1007 |
| JOSE A VALADEZ | 2831 CARTERS CREEK STATION ROAD | | | | COLUMBIA | TN | 38401 | 7307 |
| JOSE A VASQUEZ | 470 ROBERT COURT | | | | AUBURN HILLS | MI | 48326 | 2959 |
| JOSE A VELA | 25050 MARIE ST | | | | PERRIS | CA | 92570 | 9661 |
| JOSE A VELASQUEZ MARTIN & | IRENE B TORRES TEJEDA JT TEN | AVE FCO. DE MIRANDA CC LIDO | OF. 131-A ERNST YOUNG | CENTRO CHACAO CARACAS, VENEZUELA | | | |
| JOSE A VELAZQUEZ | 13406 PIERCE STREET | | | | PACOIMA | CA | 91331 | 3129 |
| JOSE A VELEZ II | 4300 MARSH ROAD | | | | KINGSLEY | MI | 49649 | 9614 |
| JOSE A VIERA & | ELBA L VIERA JT TEN | 12443 SW 119 PLACE | | | MIAMI | FL | 33186 | 5179 |
| JOSE A YRABIEN | 108 SAXON COURT | | | | COLUMBIA | TN | 38401 | 8896 |
| JOSE A ZAPATA | 16504 DOUBLEGROVE ST | | | | VALINDA | CA | 91744 | 1407 |
| JOSE A. MONTE, IGNACIO J. | MONTE, MAURO J. MONTE AND | PABLO J. MONTE JTWROS | 25 DE MAYO 555 PISO 24A | CAPITAL FEDERAL C1002ABK,ARGENTINA | | | |
| JOSE ABELA | 1442 NE MIAMI CT APTO. 209 | | | | MIAMI | FL | 33132 |
| JOSE ACOSTA | 3500 PEPPERVINE DRIVE | | | | ORLANDO | FL | 32828 |
| JOSE AGUSTIN RIVAS Y ZEPEDA | 2843 W WILDWIND CIR | | | | THE WOODLANDS | TX | 77380 |
| JOSE ALBERTO PE SILVA | GM DO BRASIL | RUA HENRIQUE PORCHAT 20 APT 61 | SANTO ANDRE SAO PAULO | CEP 09041-170 BRAZIL | | | |
| JOSE ALFARO | 607 CASTLE BROOK DR | | | | PRATTVILLE | AL | 36066 |
| JOSE ALONSO GARZA | 3616 MAPLE | | | | MELVINDALE | MI | 48122 | 1176 |
| JOSE ALVAREZ | 1306 TRAILSIDE | | | | WIXOM | MI | 48393 |
| JOSE AMADOR GARZA TR | JOSE M GARZA TTEE | OLGA R GARZA TTEE | U/A DTD 04/30/1998 | PO BOX 577 | BENAVIDES | TX | 78341 | 0577 |
| JOSE AMIGUET | 5700 SW 32 STREET | | | | MIAMI | FL | 33155 |
| JOSE ANDRADE | 171 GLENEIDA RIDGE RD | | | | CARMEL | NY | 10512 |
| JOSE ANDRADE | CHARLES SCHWAB & CO INC CUST | 171 GLENEIDA RIDGE RD | | | CARMEL | NY | 10512 |
| JOSE ANDRES URRUTIA | TOD | SUBJECT TO ACCESS TOD RULES | 6355 NW 36 STREET SUITE #505 | | MIAMI | FL | 33166 | 7027 |
| JOSE ANGEL LEBRON SR | URB. FLAMBOYANES #3 | | | | AGUADA | PR | 00602 |
| JOSE ANTONIO CHECA CURI | ARA HILL TOP BLG, SUITE 12-1006 | WILLEMSTAD, CURACAO | | NETHERLANDS ANTILLES | | | |
| JOSE ANTONIO FARIAS-MACKEY | CIRCUNVALACION 301 | GARZA GARCIA NL 66297 | | MEXICO | | | |
| JOSE ANTONIO HERNANDEZ | 1420 N ALTA VISTA BLVD #105 | | | | LOS ANGELES | CA | 90046 | 4379 |
| JOSE ANTONIO QUIJANO | CGM IRA CUSTODIAN | 2247 E WARNER | | | FRESNO | CA | 93710 | 4529 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSE ARAUJO | LOS NARANJOS CAFETAL AVE ESTE 1 RES BELVEDE | | | CARACAS, MIRANDA 1061 | | | |
| JOSE ARCA | 469 CLARK PL | | | | UNION | NJ | 07083 | 7415 |
| JOSE ARIEL MENDIOLA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 12015 SILVERWOOD BEND LN | | CYPRESS | TX | 77433 | |
| JOSE AVILA | 1112 SHAKER RUN | | | | MCKINNEY | TX | 75069 | 6302 |
| JOSE B CRESPO | TR MONIQUE RENEE HAMZE TR | UA 10/10/90 | 79 NAVAHO AVE SUITE 11 | | MANKATO | MN | 56001 | 4831 |
| JOSE B CRESPO | TR UA 10/10/90 NICOLE MARIE | HAMZE TRUST | 79 NAVAHO AVE | | MANKATO | MN | 56001 | 4831 |
| JOSE B GONCALVES | 239 CONGRESS | ST | | | MILFORD | MA | 01757 | 1405 |
| JOSE B MORENO | 24964 POWERS | | | | DEARBORN HTS | MI | 48125 | 1860 |
| JOSE B SANCHEZ & | JOSE B SANCHEZ JR & | GIGI SANCHEZ | 17865 SW 75 AVE | | MIAMI | FL | 33157 | |
| JOSE BALTAR | 2709 POINTE COUPEE | | | | CHINO HILLS | CA | 91709 | |
| JOSE BAPTISTA DE SOUSA | RUA TOMAS DE FIGUEIREDO | 12-3-D | 1500-599 LISBOA | PORTUGAL | | | | |
| JOSE BARR | 6160 POPES CREEK PL | | | | HAYMARKET | VA | 20169 | |
| JOSE BARRERA JR | Q-657 STATE ROUTE 65 | | | | NAPOLEON | OH | 43545 | 7718 |
| JOSE BECERRIL | 896 E CARNATION DR | | | | SANDY | UT | 84094 | 4534 |
| JOSE BENITO MARTINEZ JR & | ADRIANA MARTINEZ JT TEN | 23500 ADAMSBORO DRIVE | | | SANTA CLARITA | CA | 91321 | 3702 |
| JOSE BERGARA | 13636 ELRIDGE AVE | | | | SYLMAR | CA | 91342 | 2318 |
| JOSE BRAZA | 189 HIGHLAND ST | | | | MILFORD | MA | 01757 | 3901 |
| JOSE BUCARO | 11148 TANGLEWOOD LANE NORTH | | | | CHAMPLIN | MN | 55316 | |
| JOSE C ACOSTA | 622 HEWITT ST | | | | SAN FERNANDO | CA | 91340 | 4015 |
| JOSE C ARELLANO | 850 FELIPE PL | | | | HEMET | CA | 92543 | 7060 |
| JOSE C BARRIO | 13815 NE 178TH ST | | | | BATTLE GROUND | WA | 98604 | |
| JOSE C BRAGA | 12309 E 185TH ST | | | | ARTESIA | CA | 90703 | 8424 |
| JOSE C CORTEZ | 9865 COLEMAN RD | | | | HASLETT | MI | 48840 | |
| JOSE C FERREIRA & | AMALIA V FERREIRA | 39 LEWIS STREET | | | YONKERS | NY | 10703 | |
| JOSE C GACAYAN | 691 SCIROCCO DR | | | | YUBA CITY | CA | 95991 | 7574 |
| JOSE C GOMEZ | 250 HOMER LN | | | | COOPERSVILLE | MI | 49404 | 1148 |
| JOSE C GONZALEZ | 110 S LEIVETT RD | | | | AMHERST | OH | 44001 | 1726 |
| JOSE C INGOJO | JOSE C INGOJO 1994 TRUST | 140 TARAVAL ST | | | SAN FRANCISCO | CA | 94116 | |
| JOSE C INGOJO | TR JOSE C INGOJO 1994 TRUST | UA 09/06/94 | 140 TARAVAL ST | | SAN FRANCISCO | CA | 94116 | 1933 |
| JOSE C JULIANI | RUA ADOLFO BASIOS 1124 AP 21 | SANTO ANDRE | SAO PAULO BRASIL09 | BRAZIL | | | | |
| JOSE C LIZAMA | 4332 DETROIT AVENUE | | | | OAKLAND | CA | 94619 | 1604 |
| JOSE C LOMBO & | EDNA I LOMBO | 121 SW 66 AVENUE | | | MIAMI | FL | 33144 | |
| JOSE C LORANCA | 1816 N NARRAGANSETT AVE | | | | CHICAGO | IL | 60639 | 3828 |
| JOSE C MENDIOLA | ALEIDA MENDIOLA | JOSE C MENDIOLA JR | EDUARDO F MENDIOLA | 4004 UNIVERSITY DR | CORAL GABLES | FL | 33146 | 1137 |
| JOSE C MONTEIRO | 79 TOWER ST | | | | HUDSON | MA | 01749 | 1739 |
| JOSE C OLGUIN | 3535 GREENS MILL RD | | | | SPRING HILL | TN | 37174 | 2126 |
| JOSE C RODRIGUEZ | 23508 ROUND MOUNTAIN CIR | | | | LEANDER | TX | 78641 | 8525 |
| JOSE C VILLARRUEL | 1519 ALDEA DR | | | | MONTEBELLO | CA | 90640 | 3214 |
| JOSE CABRERA | 14721 WHITECAP BLVD | #276 | | | CORPUS CHRISTI | TX | 78418 | |
| JOSE CANO | CGM IRA ROLLOVER CUSTODIAN | 545 ALMINAR AVE | | | CORAL GABLES | FL | 33146 | 1703 |
| JOSE CARDOSO | 77 HOUGHTON STREET | | | | HUDSON | MA | 01749 | 2514 |
| JOSE CARLOS CASANOVA | 118 WINDSOR CR. | | | | LAREDO | TX | 78041 | 2651 |
| JOSE CARLOS EIRAS | 2536 GOLF VIEW DR | | | | WESTON | FL | 33327 | |
| JOSE CARMONA | 1141 GAITHER ROAD | | | | ROCKVILLE | MD | 20850 | |
| JOSE CARTAGENA | 2122PIEDMONT RD | | | | SUFFOLK | VA | 23435 | 3372 |
| JOSE CASTILLON | 10601 TAMARACK AVE | | | | PACOIMA | CA | 91331 | 3046 |
| JOSE CHAJON | 7801 NW 37TH ST SEC 29 | | | | MIAMI | FL | 33166 | |
| JOSE CHAPA | 1378 TOWNSLEY RD | | | | DERIDDER | LA | 70634 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSE COBOS | 264-5 WATERDOWN DR. | | | | FAYETTEVILLE | NC | 28314 |
| JOSE COLON | 1414 CLARKS SUMMIT COURT | | | | ORLANDO | FL | 32828 |
| JOSE CONTRERAS | 3922 RED ARROW | | | | FLINT | MI | 48507 5437 |
| JOSE CORONA | 60-18 WETHEROLE STREET APT 2 | | | | ELMHURST | NY | 11373 5528 |
| JOSE CRUZ | 412A WESER AVE. | | | | STATEN ISLAND | NY | 10304 |
| JOSE CULLARI | 932 MANZANITA ST. | | | | LOS ANGELES | CA | 90029 |
| JOSE D ALMARAZ | 2827 WEST 21ST STREET | | | | CHICAGO | IL | 60623 3505 |
| JOSE D CALDERON | 9976 VENA | | | | ARLETA | CA | 91331 4547 |
| JOSE D CALVILLO | 921 W REDBUD DR | | | | HURST | TX | 76053 6333 |
| JOSE D CHARRIS | J CHARRIS CUST ROTH CONT IRA | CHARLES SCHWAB & CO INC CUST | 185 80 SW 52ND STREET | | MIRAMAR | FL | 33029 |
| JOSE D DIAZ | 8245 S W 42ND ST | | | | MIAMI | FL | 33155 4209 |
| JOSE D GUEVARA | 346 BERRY AV | | | | HAYWARD | CA | 94544 2325 |
| JOSE D GUZMAN | 16 SEAGULL DR | | | | LTL EGG HBR | NJ | 08087 1636 |
| JOSE D LEYVA | TERESA C LEYVA JT TEN | P.O. BOX 1000 | | | PRESIDIO | TX | 79845 1000 |
| JOSE D LOPEZ | 3307 TALL GRASS DR | | | | NAPERVILLE | IL | 60564 8256 |
| JOSE D MAAUAD ABUD | TERESITA D PONTON LICEA JT TEN | TOD DTD 08/03/2006 | REVOLUCION 1207-103 PERIODISTA | PACHUCA, HGO, MEXICO 42060 | | | |
| JOSE D MARTINEZ | 707 N 71ST STREET | | | | SEATTLE | WA | 98103 5128 |
| JOSE D VEGA | 269 SILZER ST | | | | PERTH AMBOY | NJ | 08861 3810 |
| JOSE DANIEL GRILLI | AVDA. ENTRE RIOS 284, 13 C | CAPITAL FEDERAL | BUENOS AIRES C1079ABP | ARGENTINA | | | |
| JOSE DAVID JORGE | RICARDO DAVID JORGE & | ESTEFANIE TAVARES JORGE JTWROS | R.ESTACIO DE SA 168/1601 | BELO HORIZONTE MG 30430-010 ,BRAZIL | | | |
| JOSE DE LA ROSA | 5645 N. FRESNO ST. | | | | FRESNO | CA | 93722 |
| JOSE DE NIGRIS FELAN & | MARIA ANGELINA TURNER GONZALEZ | 1209 SAN DARIO AVE # PMB7-388 | | | LAREDO | TX | 78040 |
| JOSE DE PENA | 2 SAVORY STREET | | | | NEWBURYPORT | MA | 01950 |
| JOSE DELEON | 434 LEXINGTON AVE | | | | CLIFTON | NJ | 07011 2322 |
| JOSE DEMEUEZES | RUA 253 NO 40 APT 01201 | | | MEIA PRAIA, ITAPEMA 88220 | | | |
| JOSE DENIEGA | CHARLES SCHWAB & CO INC.CUST | 20961 EAGLES GLN | | | LAKE FOREST | CA | 92630 |
| JOSE DIAZ | 192 NEW CANAAN ROAD | | | | WILTON | CT | 06897 |
| JOSE DIAZ | 2624 FOX HOLLOW DRIVE | | | | PITTSBURGH | PA | 15237 |
| JOSE DIAZ JR | 1443 EDSEL DRIVE | | | | MILPITAS | CA | 95035 5916 |
| JOSE DOVAL & | LAURI A DOVAL | JTWROS | 1321 SCENIC DRIVE | | ESCONDIDO | CA | 92029 3107 |
| JOSE E ARANDA | 8438 S KOLIN ST | | | | CHICAGO | IL | 60652 3132 |
| JOSE E CAMPOS | PO BOX 683 | | | | MILFORD | MI | 48381 0683 |
| JOSE E FEBRES | PO BOX 785 | | | | SLEEPY HOLLOW | NY | 10591 0785 |
| JOSE E FERNANDEZ | 5658 MARBURY | | | | FT WORTH | TX | 76133 2966 |
| JOSE E FREITAS | 2015 SPENCERPORT RD | | | | ROCHESTER | NY | 14606 3221 |
| JOSE E INGUEZ | 13771 HERRICK AVE | | | | SYLMAR | CA | 91342 |
| JOSE E MANCHA | 101 EAST BRADY STREET | | | | PHARR | TX | 78577 1830 |
| JOSE E MARTINEZ JR | 516 ISBELL STREET | | | | LANSING | MI | 48910 1718 |
| JOSE E OJITO | 8 REDWAY RD | | | | OSSINING | NY | 10562 2118 |
| JOSE E PINHEIRO | RUA RUI BARBOSA #255 APT 51 | VILA GILDA SANTO ANDRE | SAO PAULO BRAZIL | BRAZIL | | | |
| JOSE E PINHEIRO | RUA RUI BARBOSA #255 APT 51 | VILA GILDA SANTO ANDRE | SAO PAULO BRAZIL 09190-370 | BRAZIL | | | |
| JOSE E PINHEIRO | RUA RUI BARBOSA 255 APT#51 | VILA GILDA SANTO ANDRE | SAO PAULO | BRASIL CEP 09190 370 BRAZIL | | | |
| JOSE E PINHEIRO | RUA RUI BARBOSA 255 APTO 51 | VILA GILDA SANTO ANDRE | SAO PAULO | BRASIL CEP 09190-370 BRAZIL | | | |
| JOSE E PINHEIRO | RUA RUI BARBOSA 255 APTO 51 | VILA GILDA SANTO ANDRE | SAO PAULO | BRASIL CEP 09190-370 BRAZIL | | | |
| JOSE E PINHEIRO | RUA RUI BARBOSA 255 APTO 51 | VILA GILDA SANTO ANDRE | SAO PAULO | CEP 09190 370 BRAZIL | | | |
| JOSE E REYES & | LORENIA REYES | 1753 N OLD PATAGONIA RD | | | NOGALES | AZ | 85621 |
| JOSE E RODRIGUEZ | 10808 GLENBRIAR AVE | | | | WHITTIER | CA | 90604 2209 |
| JOSE E RODRIGUEZ  & | NOELIA RODRIGUEZ JT WROS | 9850 NW 28TH TER | | | MIAMI | FL | 33172 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSE E SOUSA | 794 NORTH BROADWAY | | | | YONKERS | NY | 10701 1207 |
| JOSE E TORRES | 158 DAYTON ST | APT 2-L | | | NEWARK | NJ | 07114 1184 |
| JOSE E VERANO | 7935 YEAGER ST | | | | CHINO | CA | 91710 7612 |
| JOSE EDUARDO MUNOZ | MITRE 2775, MARMOL | BUENOS AIRES, ARGENTINA | | ZP. 1846 | | | |
| JOSE ELIAS HIGUERAS CESIN & | HILDA VERONICA CORONA FLORES | ROBLE NO. 7 | COL CIPRESES DE ZAVALETA | PUEBLA,PUE 72150 ,MEXICO | | | |
| JOSE EMILIO SALINAS | 704 LUCILLE STREET | | | | HEBBRONVILLE | TX | 78361 3035 |
| JOSE ENCISO & | SALLY ENCISO JT TEN | 4042 S PORTSMOUTH RD | | | BRIDGEPORT | MI | 48722 9583 |
| JOSE ENRIQUE VALDERRAMA | LUDY BELTRAN ACEVEDO | CALLE 70 # 7-30 P-7 | BOGOTA | COLOMBIA | | | |
| JOSE ENRIQUEZ | 3910 EAST DESMOND LN | | | | TUCSON | AZ | 85712 |
| JOSE ERNESTO NEGRETE BORJA | CLAUDIA A NEGRETE ROBREDO | PRIVADA 8B SUR 3314 | COL ANZUREZ | PUEBLA 72530, MEXICO | | | |
| JOSE ESCOBAR GOMEZ | CALZADO DEL PANTEON 105-BIS | COLONIA SAN FELIPE DEL AGUA | | OAXACA, MEXICO 68020 | | | |
| JOSE F CABRERA | 48 PRESIDENT ST | | | | EAST NEWARK | NJ | 07029 2804 |
| JOSE F CORTEZ | 3152 MARVIN DR | | | | ADRIAN | MI | 49221 9289 |
| JOSE F FIGUEIREDO | 10 PHILIP STREET | | | | HUDSON | MA | 01749 1007 |
| JOSE F HENARES | 1006 FERDINAND ST | | | | CORAL GABLES | FL | 33134 2135 |
| JOSE F HENARES & | ZAIDA M HENARES JT TEN | 1006 FERDINAND ST | | | CORAL GABLES | FL | 33134 2135 |
| JOSE F LOPEZ VELA | SENORA SERGIA NO 11 | TORRELODONES | MADRID | SPAIN | | | |
| JOSE F MELGAREJO  & | MILAGROS MELGAREJO JT WROS | 1563 SW 191ST AVENUE | | | PEMBROKE PNES | FL | 33029 6150 |
| JOSE F MENENDEZ | 4724 MICHAEL CT UNIT 122 | | | | TAMPA | FL | 33614 7240 |
| JOSE F PIMENTEL & | LUISA A PEREZ | 3226 OXFORD AVE | | | BRONX | NY | 10463 |
| JOSE F ROSADO | 6811 SW 159 PL | | | | MIAMI | FL | 33193 3631 |
| JOSE F SAGREDO | 1028 UNION ST | | | | PORT HURON | MI | 48060 5834 |
| JOSE FEGHALI | 6508 GENOA RD | | | | FORT WORTH | TX | 76116 |
| JOSE FERNANDO ALVAREZ | 204 S ARTHUR DR | | | | SINKING SPG | PA | 19608 |
| JOSE FERNANDO ARAUJO & | SANDRA E AMORIN | MARIANO SOLAR 729 | SAN CARLOS, MALDONADO | URUGUAY | | | |
| JOSE FERNANDO RONDON | AV. 12 DE OCTUBRE 1942 Y | CORDERO WTC 606, | QUITO | ECUADOR | | | |
| JOSE FERREIRA | 39 LEWIS ST | | | | YONKERS | NY | 10703 1610 |
| JOSE FIGUERAS | 1706 N BRINK AVE | | | | SARASOTA | FL | 34234 |
| JOSE FIGUEROA | PO BOX 1418 | | | | COAMO | PR | 00769 |
| JOSE FRANCISCO GAGO | FERNANDO GABRIEL SPADONI | MARIA CECILIA GAGO | SANTA FE 5131 12 A | BUENOS AIRES ARGENTINA | | | |
| JOSE FRANCISCO HERRERA | 13319 E WALBURG ST | | | | WHITTIER | CA | 90605 2855 |
| JOSE FRANCISCO LOPEZ VELA | PESEO | CASTELLANA 91 | 28046 MADRIDE | SPAIN | | | |
| JOSE FREDERICO THEMOTEO JR | RUA APINAGES 235 | APT 112-POMPEIA | SAO PAULO-SP 05017-000 | BRAZIL | | | |
| JOSE FREGOSO | 843 TAMARISK AVE | | | | RIALTO | CA | 92376 7253 |
| JOSE G CAVAZOS & | GLORIA G CAVAZOS | 808 PALM BLVD | | | LAGUNA VISTA | TX | 78578 |
| JOSE G CERVANTES | 14213 SUNBURST ST | | | | PANORAMA CITY | CA | 91402 1907 |
| JOSE G DEALBA | ELIZABETH R DEALBA | 28342 SANTA CATARINA RD | | | SAUGUS | CA | 91350 3846 |
| JOSE G ENRIQUEZ | 4344 WINDEMERE DR | | | | SAGINAW | MI | 48603 1267 |
| JOSE G LOPEZ | 5241 NW 174TH DRIVE | | | | OPA LOCKA | FL | 33055 3531 |
| JOSE G MOYA | 304 WILDWOOD AVENUE | | | | BATTLE CREEK | MI | 49014 6054 |
| JOSE G MUNOZ | 318 GRISWOLD ST | | | | SAN FERNANDO | CA | 91340 3012 |
| JOSE G PARRA-RIVERA | 2901 EVENING STAR CT | | | | NORMAN | OK | 73071 4141 |
| JOSE G PEREZ | 13077 RELIANCE ST | | | | ARLETA | CA | 91331 4801 |
| JOSE G SALINAS | 32 W CHICAGO | | | | PONTIAC | MI | 48340 1129 |
| JOSE G TIJERINA | 198 N LINCOLN ST | | | | ARCHBOLD | OH | 43502 1239 |
| JOSE G URBINA | 207 EAST ST | | | | DEFIANCE | OH | 43512 2208 |
| JOSE G VALDES | 475 SIGSBEE RD | | | | ORANGE PARK | FL | 32073 3410 |
| JOSE G VELA | 1222 WELLINGTON | | | | BAY CITY | MI | 48706 4167 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSE GARCIA | 11652 CLAIR PL. | | | | CLERMONT | FL | 34711 | 7334 |
| JOSE GARCIA | 24813 MARINE AVE | | | | CARSON | CA | 90745 |
| JOSE GARRIDO | 9634 SW 123RD TER. | | | | MIAMI | FL | 33176 |
| JOSE GARZATORRES | 1547 LOVELL COURT | APT B | | | PATUXENT RIVER | MD | 20670 |
| JOSE GERARDO MORENO ORTIZ | TOD MARIA DE LA LUZ MAGALLAN | TOD GERARDO MORENO MAGALLAN | SUBJECT TO STA TOD RULES | 2404 GALS AVE | LONG BEACH | CA | 90810 | 3347 |
| JOSE GOMEZ | 90 ANDREW ST. | | | | BAYONNE | NJ | 07002 |
| JOSE GOMEZ SR | 505 FREMONT | | | | BAY CITY | MI | 48708 | 7721 |
| JOSE GONZALES | 10400 GARBACZ DR | | | | AUSTIN | TX | 78748 |
| JOSE GONZALEZ | 24 SUMMER S T | | | | MERIDEN | CT | 06451 |
| JOSE GONZALEZ | 2843 HOPYARD RD # 144 | | | | PLEASANTON | CA | 94588 |
| JOSE GONZALEZ | 351 HENRY ST | | | | ORANGE | NJ | 07050 |
| JOSE GONZALEZ & | ADALGIZA GONZALEZ | 95 W 95TH ST | #21-H | | NEW YORK | NY | 10025 |
| JOSE GREGORIO TINEO AND | ANABELLA DE TINEO JTWROS | 1830 OCEAN DRIVE, APT. 1711 | | | HALLANDALE | FL | 33009 | 7694 |
| JOSE GUARDERAS | 10040 WILLIAM JONES CIR UNIT 6 | | | | ANCHROAGE | AK | 99515 | 4291 |
| JOSE GUEVARA | 18N418 SAWYER ROAD | | | | WEST DUNDEE | IL | 60118 |
| JOSE GUILLERMO MARTINEZ | 15375 SW 141ST TER | | | | MIAMI | FL | 33196 |
| JOSE GUTIERREZ | 11121 W 76TH TER | APT 7 | | | OVERLAND PARK | KS | 66214 | 2929 |
| JOSE GUTIERREZ | 16654 GAZELEY ST | | | | CANYON COUNTRY | CA | 91351 |
| JOSE GUTIERREZ | 2689 SENSENY RD | | | | BERRYVILLE | VA | 22611 |
| JOSE GUTIERREZ | 35 SOUTH CAMBRIDGE ST | APT 2 | | | REVERE | MA | 02151 |
| JOSE GUZMAN | 13803 SW 114 TER | | | | MIAMI | FL | 33186 |
| JOSE H FLORES | 115 SUMAC DR | | | | PRUDENVILLE | MI | 48651 | 9505 |
| JOSE H MOLINA | 3470 GRAND LEDGE HWY | | | | MULLIKEN | MI | 48861 | 8707 |
| JOSE H PUANGCO | CHARLES SCHWAB & CO INC CUST | 17683 SW 47TH ST | | | MIRAMAR | FL | 33029 |
| JOSE H SIERRA | #200 | 4190 RED BIRD LN | | | FLINT | MI | 48506 | 1756 |
| JOSE H SILVA & | MAGGIE M SILVA | 430 DIVER PT. | | | SAN ANTONIO | TX | 78253 |
| JOSE HERNANDEZ | 2012 REDOAK DR | | | | SANTA ROSA | CA | 95403 |
| JOSE HERNANDEZ | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2012 REDOAK DR | | SANTA ROSA | CA | 95403 |
| JOSE HUIZAR | 12404 BRIGHTWATER LANE | | | | RICHMOND | VA | 23233 |
| JOSE I BARRERA | 6691 N WEST BAY SHORE DR | | | | NORTHPORT | MI | 49670 | 9425 |
| JOSE I MENDEZ | 3 LAFAYETTE BLVD | WHITBY ON  L1P 1T1 | CANADA | | | | |
| JOSE I PENALVA ABRISQUETA | GM ESPANA SA | APARTADO 375 | 50080 ZARAGOZA SP | SPAIN | | | |
| JOSE I POPOCA | 2845 S KEELER AVE | | | | CHICAGO | IL | 60623 | 4331 |
| JOSE I QUINTANA | C/O EDWARD QUINTANA & ANTONIO A | REYES | 1224 BROWN STREET | | SAGINAW | MI | 48601 | 2663 |
| JOSE I SOLANO | 19418 SANDY SPRINGS CIRCLE | | | | LUTZ | FL | 33558 | 9735 |
| JOSE I TREVINO | 626 COLUMBUS AVE | | | | DEFIANCE | OH | 43512 | 3162 |
| JOSE IBARRA | 506 EVANS ST | | | | UVALDE | TX | 78801 | 5848 |
| JOSE IGNAC SABAU | FERNANDEZ DE LOS RIOS 86 2 1 | MADRID | SPAIN | | | | |
| JOSE IGNACIO GARZON | TOD DTD 04/06/2009 | BARRIO LOMAS DE LA CAROLINA | MANZANA 69 LOTE 2 | CORDOBA - ARGENTINA | | | |
| JOSE IGNACIO SUSAETA ERBURU | C/ PASEO DE LA QUINTANA, 32 | 28860 PARACUELLOS DEL JARAMA | MADRID | SPAIN | | | |
| JOSE J DIAZ AND | VERONICA S BAROS JTWROS | 1135 CARTERET | | | PUEBLO | CO | 81004 | 2837 |
| JOSE J ESTEBAN | 11 SERGENT COURT | | | | BERGENFIELD | NJ | 07621 | 1227 |
| JOSE J LOPEZ | 531 JEFFERSON ST | | | | DELANO | CA | 93215 | 3523 |
| JOSE J NAVAL-SOLANAS | EDIFICIO CRISTAL | SECTOR BARICENTRO | BARBERA DEL VALLES 08210 | SPAIN | | | |
| JOSE J PELAYO | 1629 MELODY LN | | | | SAN JOSE | CA | 95133 | 1629 |
| JOSE J RAMIREZ | 4435 CORINTH AVE | | | | CULVER CITY | CA | 90230 | 5169 |
| JOSE J ROMERO | 4959 WILDWOOD ROAD | | | | ALGER | MI | 48610 | 9534 |
| JOSE J SANTOS | 63 JAMES DR | | | | NANUET | NY | 10954 | 1944 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSE J VEGA | 6976 MURRAY HILL | | | | BELFAST | NY | 14711 |
| JOSE J. VILLARREAL GONZALEZ | & ALEJANDRA R. ESCAMILLA DE V. | TOD DTD 01/02/2009 | PO BOX 59 | | LAREDO | TX | 78042 | 0059 |
| JOSE JACKSON | 6546 MAVERICK OAK | | | | SAN ANTONIO | TX | 78240 |
| JOSE JAMES | 4040 NW 46 TERR | | | | LAND LKS | FL | 33319 | 4769 |
| JOSE JANEIRA | 1321 MOOSEHEAD ST | | | | FORKED RIVER | NJ | 08731 | 4112 |
| JOSE JIMENEZ | 128 S ROYAL PL | | | | ANAHEIM | CA | 92806 |
| JOSE JOAQUIN | 517 RIVERSIDE DR. | | | | PORTSMOUTH | VA | 23707 |
| JOSE JUAN PUDDU | ILSE AMALIA VERZINI DE PUDDU | DANIEL PUDDU | CALLE 8 NO. 1425 1-B | LA PLATA 1900 ,ARGENTINA | | | |
| JOSE KAFFMAN & | MARIA PAZ BARBA | SUCRE 2235 | NUNOA, SANTIAGO | CHILE | | | |
| JOSE KAN | 68 GARDEN ROAD | | | | ALAMEDA | CA | 94502 | 6720 |
| JOSE L ARANDA | 1230 BRIGHTON DR | | | | HULLISTER | CA | 95023 | 8020 |
| JOSE L CANO | & AMY B CANO JTTEN | 4461 MILLWOOD LN | | | BETTENDORF | IA | 52722 |
| JOSE L CASTANEDA | 2108 DOROTHY ST | | | | PASADENA | TX | 77502 | 3312 |
| JOSE L CAVAZOS | 24 YUKON CT | | | | BOLINGBROOK | IL | 60490 | 4577 |
| JOSE L COELHO | 136 WEST ST | | | | MILFORD | MA | 01757 | 3016 |
| JOSE L CONTRERAS | 82 OAK VALLEY DR | | | | SPRING HILL | TN | 37174 | 2596 |
| JOSE L DE LA CRUZ | 56 STONE HOLLOW DR | | | | SICKLERVILLE | NJ | 08081 | 3926 |
| JOSE L FLORES | 9394 WOODSIDES TRAIL | | | | SWARTZ CREEK | MI | 48473 | 8534 |
| JOSE L FLORES JR | 5621 LOCKPORT RD | | | | NIAGARA FALLS | NY | 14305 | 3529 |
| JOSE L GARCIA | 2822 S KEELEY | | | | CHICAGO | IL | 60608 | 5622 |
| JOSE L GOMEZ | PO BOX 130 | | | | HOLT | MI | 48842 | 0130 |
| JOSE L GONZALEZ | MARIN CONSTRUCTION | SOLE PROP | 1181 E 4TH ST | | BETHLEHEM | PA | 18015 | 2007 |
| JOSE L MARQUEZ JR. | CHARLES SCHWAB & CO INC CUST | 515 W CALIFORNIA ST | | | BLYTHE | CA | 92225 |
| JOSE L MARTINS | AV GOIAS 2769 | SAO CAETANO DO SUP | SAO PAULO CEP BR | BRAZIL | | | |
| JOSE L MAYA & SILVIA R MAYA | TEN ENT | 6819 SUNRISE PLACE | | | CORAL GLABLES | FL | 33133 | 7025 |
| JOSE L MAYMI | 1702 S STATE HIGHWAY 121 607 | | | | LEWISVILLE | TX | 75067 | 8944 |
| JOSE L MONTANO | 738 BEACON AVE | | | | LOS ANGELES | CA | 90017 | 2112 |
| JOSE L ORTIZ | 9057 N MARTINDALE | | | | DETROIT | MI | 48204 | 2393 |
| JOSE L PAGAN & | NILDA PAGAN SANTOS | 99 HILLSIDE AVE APT 13F | | | NEW YORK | NY | 10040 |
| JOSE L PATINO | & NADIA A PATINO JTTEN | 5104 DEL MAR MESA RD | | | SAN DIEGO | CA | 92130 |
| JOSE L POSADA | 41247 N PARK ST | | | | PAW PAW | MI | 49079 | 8740 |
| JOSE L QUINONES IRIZARRY | ESTANCIAS DE JUNCOS | 145 CAMINO DE LA COLINA | | | JUNCOS | PR | 00777 | 9424 |
| JOSE L RIVAS | 10107 SW 126TH ST | | | | MIAMI | FL | 33176 |
| JOSE L RODRIGUEZ | 10710 GLORIA GREER LANE | | | | HOLLY | MI | 48442 | 8606 |
| JOSE L RODRIGUEZ | 2323 HAZELWOOD | | | | SAGINAW | MI | 48601 | 3628 |
| JOSE L RODRIGUEZ RODRIGUEZ | & MANUEL RODRIGUEZ | RODRIGUEZ TEN COM | 1 ELIAS CAMARENA | SAN PEDRO MACORIS DOMINICAN REPUBLIC | | | |
| JOSE L RUSSO | 1984 BANDONI AVE | | | | SAN LORENZO | CA | 94580 |
| JOSE L SALAZAR | 6857 W MAPLE GROVE RD | | | | HUNTINGTON | IN | 46750 | 8926 |
| JOSE L SANCHEZ | 4348 S HERMITAGE | | | | CHICAGO | IL | 60609 | 3122 |
| JOSE L TORRES | 520 FALCONRIDGE WAY | | | | BOLINGBROOK | IL | 60440 | 2245 |
| JOSE L VALA & | LUISA M VALA | 1275 SW 20TH ST | | | BOCA RATON | FL | 33486 |
| JOSE L VALADAO | CGM IRA CUSTODIAN | 2320 ANINA CT | | | ARCATA | CA | 95521 | 5140 |
| JOSE L VAZQUEZ | 300 1/2 OLIVER STREET | | | | NEWARK | NJ | 07105 | 2517 |
| JOSE L VIDAL DECD & | DIANA M VIDAL | TEN ENT | 12220 SW 103RD TER | | MIAMI | FL | 33186 | 2504 |
| JOSE L VILLANUEVA | 2734 SOUTH HAMLIN | | | | CHICAGO | IL | 60623 | 4515 |
| JOSE L. GARCIA | CGM IRA CUSTODIAN | 462 GLENMARY LANE | | | ST. DAVIDS | PA | 19087 | 4404 |
| JOSE LARANJEIRA | 66 YALE AVE | | | | OSSINING | NY | 10562 | 3422 |
| JOSE LAVERDE | 241 NW 43ER COURT | | | | POMPANO BEACH | FL | 33064 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSE LEANDRO LORENCES | ANA LAURA TELLO JT TEN | SANCHEZ DE BUSTAMANTE 1261 3E | CAPITAL FEDERAL - CP 1173 | ARGENTINA | | | |
| JOSE LEIN | BR ESPANIA 2961 | MONTEVIDEO 61115 | | URUGUAY | | | |
| JOSE LEON | 14440 TABEBUIA LANE | | | | MIAMI LAKES | FL | 33014 | 2610 |
| JOSE LIRA | 1744 S MICHIGAN RD | | | | EATON RAPIDS | MI | 48827 | 9264 |
| JOSE LIZA | 339 BULLARD AVENUE | | | | PARAMUS | NJ | 07652 | |
| JOSE LLANOS | 271 EAST 164TH ST APT E | | | | BRONX | NY | 10456 | |
| JOSE LOPES | CHALETS DE CUPEY | BOX 76 | | | CUPEY | PR | 00926 | |
| JOSE LOPEZ | 1014 ORCHARD AVE | | | | NAMPA | ID | 83651 | |
| JOSE LOPEZ | 755 PORTER AVE | | | | CAMPBELL | OH | 44405 | |
| JOSE LORENZO | 5 WOOD ACRE DRIVE | | | | EDISON | NJ | 08820 | 2303 |
| JOSE LUIS | 198 ASH STREET | | | | HOPKINTON | MA | 01748 | 2616 |
| JOSE LUIS AROCHO | 30223 FOX RUN | | | | BIRMINGHAM | MI | 48025 | 4724 |
| JOSE LUIS AYALA ALMANZA | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 40105 RAVENWOOD DR | | MURRIETA | CA | 92562 | |
| JOSE LUIS BADO, MARTIN GUERRA & | LUIS VARGAS | DIVINA COMEDIA 1666 | MONTEVIDEO 11500 | URUGUAY | | | |
| JOSE LUIS BORETTO & | MARIA ROSA MONIER TEN COM | ALEJANDRO AGUADO 610 | | CORDOBA ARGENTINA 5001 | | | |
| JOSE LUIS C BARAJAS | 33905 NINE MILE | | | | FARMINGTON HILLS | MI | 48335 | 4713 |
| JOSE LUIS CEJA MAGANA & | MARIA T GOMEZ-CEJA | 1444 LUCCHESI LANE | | | MODESTO | CA | 95351 | |
| JOSE LUIS CHICO VARELA | GRACIELA CARMEN COSTA JT TEN | AVENIDA VELEZ SARSFIELD 555 | BARRIO COMERCIAL, CP X5016GGA | CORDOBA, ARGENTINA | | | |
| JOSE LUIS CORRALES | 4625 SW 128TH AVE | | | | MIAMI | FL | 33175 | 4643 |
| JOSE LUIS GONZALEZ | 19785 BEL AIRE DR | | | | MIAMI | FL | 33157 | 8632 |
| JOSE LUIS GONZALEZ | AV. IGNACIO DE LA ROSA 1371 | 0 SAN JUAN CP 5400 | | ARGENTINA | | | |
| JOSE LUIS GRANADOS | 1243 ATRISCO DR SW | | | | ALBUQUERQUE | NM | 87105 | |
| JOSE LUIS LOPEZ TELLO JIMENEZ | PLAZA PROGRESO, SUITE 21 | BAVARO, PUNTA CANA | | DOMINICAN REPUBLIC | | | |
| JOSE LUIS SASIAIN & | LAURA A GARCIA LECOUNA JT TEN | PANAMERICANA R8 KM 50 | CC. MAILING UF 327 VILLA ROSA | BUENOS AIRES, 1631 ARGENTINA | | | |
| JOSE LUIS SFORSINI | MARCELA R. MAFFEI BORZINO AND | NOEMI C. SFORSINI JTWROS | AV. LIBERTADOR 5242 #13 "A" | CAPITAL FEDERAL,ARGENTINA 1426 | | | |
| JOSE LUIS TAMAGNINI | AVENIDA CORDOBA 2773 13 D | BUENOS AIRES 1187 | | ARGENTINA | | | |
| JOSE LUIS VANES MONTIA | GRAL DEHEZA 1651 | PISO 20, DEPTO C | CAPITAL FEDERAL, C1429DZA | ARGENTINA | | | |
| JOSE LUIS ZORRILLA DE SAN | MARTIN 55 APTO 602 | | | MONTEVIDEO URUGUAY | | | |
| JOSE M ALEMANY JR | 118 GALLATIN AVE | | | | BUFFALO | NY | 14207 | 2126 |
| JOSE M ALONSO | 7544 W 61ST PL | | | | ARGO | IL | 60501 | 1618 |
| JOSE M AMAYA | 1433 FONTAINBLEU AVE | | | | MILPITAS | CA | 95035 | 3101 |
| JOSE M BARROS | 29 JODY LANE | | | | YONKERS | NY | 10701 | 1908 |
| JOSE M BLANCO | 7860 SW 134 TER | | | | PINECREST | FL | 33156 | 6759 |
| JOSE M CANTU | PO BOX 76 | | | | FALCON HEIGHTS | TX | 78545 | 0076 |
| JOSE M CARDOSO | 13823 LOUVRE | | | | PACOIMA | CA | 91331 | 3538 |
| JOSE M CASTILLO | 21699 HAVILAND AVE | | | | HAYWARD | CA | 94541 | 2448 |
| JOSE M CRUZ & | CELESTE C CRUZ JT TEN | 5161 DIXON RD | | | VASSAR | MI | 48768 | 9717 |
| JOSE M DUENAS & | MARGARET DUENAS & | YOLANDA BOBADILLA JT TEN | 2145 BRIDGEPORT LOOP | | DISCOVERY BAY | CA | 94514 | |
| JOSE M ERRECA | MARIA PAULA SOLIMANO | ALBARELLOS 1339 | MARTINEZ 1640 | BUENOS AIRES ARGENTINA | | | |
| JOSE M FERRER 3RD | C/O PAUL H WOLFOWITZ | 59 EAST 54TH ST | | | NEW YORK | NY | 10022 | 4211 |
| JOSE M GOMEZ | 1801 GUATEMEZIN | | | | LAREDO | TX | 78043 | 3914 |
| JOSE M GONZALEZ | 1012 STINSFORD RD | | | | NEWARK | DE | 19713 | 3357 |
| JOSE M GONZALEZ | 13613 LANCELOT AVE | | | | NORWALK | CA | 90650 | 4442 |
| JOSE M LOPES | 181 WALL ST | | | | METUCHEN | NJ | 08840 | 2859 |
| JOSE M LOPEZ & | CORY COMSTOCK | 6400 EMPEROR CT | | | ROCKLIN | CA | 95765 | |
| JOSE M MELENDEZ | 109 FRANKLIN AVENUE | | | | LONG BRANCH | NJ | 07740 | |
| JOSE M MEZA | C/O SERGIO FRANCO | 11137 RISNER LN | | | EATON RAPIDS | MI | 48827 | 8247 |
| JOSE M NARCISO | 31 CLIFFORD ST | | | | TAUNTON | MA | 02780 | 2931 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOSE M OQUENDO & | ZENAIDA OQUENDO JTWROS | PLEDGED ACCT/TRUMAN BANK | 13219 SELMA RD | | DE SOTO | MO | 63020 | 5242 |
| JOSE M PENICHE | 16505 MAIN ST EAST | | | | LA PUENTE | CA | 91744 | 4824 |
| JOSE M QUIROZ | 36584 LEONE ST | | | | NEWARK | CA | 94560 | 3023 |
| JOSE M RUIZ FERNANDEZ DE | ILLUECA #4 50D | ZARAGOZA | SPAIN | | | | | |
| JOSE M SOTO | 8905 OMEARA CT | | | | BAKERSFIELD | CA | 93311 | |
| JOSE M T FAJARDO | CHARLES SCHWAB & CO INC CUST | 19 N. PARK AVE | | | NANUET | NY | 10954 | |
| JOSE M TREVINO | LOT 57 SORRELL ROLLING MEADOWS | | | | O'FALLON | MO | 63366 | |
| JOSE M VARGAS | 1508 PINETAIL STREET | | | | LAREDO | TX | 78045 | 8247 |
| JOSE M VAZQUEZ | PO BOX 1648 | | | | BOWLING GREEN | KY | 42102 | 1648 |
| JOSE M VEGA | 1565 CENTER AVE | | | | FORT LEE | NJ | 07024 | |
| JOSE M VELA | 1312 4TH AVE | | | | LAKE ODESSA | MI | 48849 | 1304 |
| JOSE M VILLARINO | 31 SHADY LN | | | | BOUND BROOK | NJ | 08805 | 1305 |
| JOSE M VILLARREAL | 7734 BONITO PARK DR | | | | SAN ANTONIO | TX | 78240 | 4432 |
| JOSE M VILLEGAS | 3913 YELLOW FINCH LN | | | | LUTZ | FL | 33549 | 2706 |
| JOSE M ZAMORA | 7100 SIR GAWAIN DR | | | | AUSTIN | TX | 78745 | 5537 |
| JOSE M. FERNANDEZ | CGM IRA CUSTODIAN | 1541 BRICKELL AVENUE | SUITE #B1204 | | MIAMI | FL | 33129 | 1264 |
| JOSE M. RAFFO, MARTA CARRIL | DE R. AND LUCILA RAFFO JTWROS | LA PAMPA 1602 2 B | CAPITAL FEDERAL | BUENOS AIRES 1428,ARGENTINA | | | | |
| JOSE MANNING | 4719 ST PATRICKS CT | | | | EVANSVILLE | IN | 47714 | |
| JOSE MANUEL BELSOL & | NESTOR BELSOL | PO BOX 402826 | | | MIAMI BEACH | FL | 33140 | |
| JOSE MANUEL GARCIA | CHARLES SCHWAB & CO INC CUST | 1271 W. 24TH ST. | | | LOS ANGELES | CA | 90007 | |
| JOSE MANUEL GONZALEZ CARMONA | DIANA PATRICIA GONZALEZ JT TEN | CALLE 21 SUR #41-117 AP 1501 | | MEDELLIN , ANTIOQUIA | | | | |
| JOSE MANUEL LAVANGA | ATTN JOSE MANUEL LAVANGA | CALLE CAMINO REAL EDF LA COLINA | APTP 52B URB ESCAMPADERO | LA TAHONA CARACAS VENEZUELA | | | | |
| JOSE MANUEL OTERO & | STEPHANIE P OTERO JT TEN | 16 DESIREE DRIVE | | | GREENWICH | CT | 06830 | 3506 |
| JOSE MANUEL RICARDO & | MARTHA I RICARDO | 19998 PRESIDENT'S CUP TERRACE | | | ASHBURN | VA | 20147 | |
| JOSE MARI CIPRIANO | 11 CONAGRA DRIVE | MS# 11-160 | | | OMAHA | NE | 68102 | |
| JOSE MARIA PROUS | GMAC HOUSE | CASTLE STREET | HIGH WYCOMBE BUCKS HP13 6RN | UNITED KINGDOM | | | | |
| JOSE MARIA REVIELLO & | MABEL MARIA LAURENS & | MARCELO RUEGG JT TEN | 25 DE MAYO 431 PISO 3 OFC 5 | 1002-BUENOS AIRES ARGENTINA | | | | |
| JOSE MARIA VALLE | MARIA TERESA SAN SEBASTIAN | BENJAMIN FRANKLIN 98-4 PISO | COLONIA ESCANDON | MEXICO DF 11800 MEXICO | | | | |
| JOSE MARTIN | SHARON KREMEN JT TEN | 1022 NW 139TH TERRACE | | | PEMBROKE PNES | FL | 33028 | 2340 |
| JOSE MATHEW MELETH | LORCRISUR 4-2A | SAN PEDRO 29670 | | SPAIN | | | | |
| JOSE MAURICIO MIZRAHI | 10 EVERGREEN AVE | | | | WESTPORT | CT | 06880 | |
| JOSE MAYA SEVILLA GDN | SOPHIE MAYA GUINDI | BLVD CLUB DE GOLF LOMAS MUMERO 18 CASA 5 | HUIXQUILUCAN ESTADO DE MEXICO | 52787 MEXICO | | | | |
| JOSE MC GILL | 3921 KIMBELL DR | | | | KELLER | TX | 76248 | 7664 |
| JOSE MEDINA | 548 RIVER PLANTATION DR | | | | CONROE | TX | 77302 | 3761 |
| JOSE MEJIA | 2216 COMMERCIAL NE | | | | ALBUQUERQUE | NM | 87102 | 1116 |
| JOSE MELENDEZ | 195 NETHERLAND AVE | | | | STATEN ISLAND | NY | 10303 | |
| JOSE MENDEZ | 6561 SW 1ST COURT | | | | PEMBROKE PINES | FL | 33023 | 1205 |
| JOSE MONSIVAIS | 6624 PASEO REDONDO | | | | EL PASO | TX | 79912 | |
| JOSE MONTANEZ | CUST RENE MONTANEZ | UTMA WI | W178 N8825 QUEENSWAY | | MENOMONEE FALLS | WI | 53051 | 1979 |
| JOSE MORALES | 1158 INDIANA ST | | | | HAMMOND | IN | 46320 | 1321 |
| JOSE MORALES | 3607 PLAINS DR. | | | | KILLEEN | TX | 76542 | |
| JOSE MORALES | 730 EAST 22ND STREET | | | | PATERSON | NJ | 07504 | 2235 |
| JOSE MOSQUITO | 10425 HENDERSON CAMP RD. N. | | | | GRAND BAY | AL | 36541 | |
| JOSE MUNOZ | 16344 WINDING CREEK RD | | | | PLAINFIELD | IL | 60544 | 9607 |
| JOSE MUNOZ | 3435 S. 58TH AVE. | | | | CICERO | IL | 60804 | |
| JOSE N CARRANZA JR | 1007 KETTERING | | | | PONTIAC | MI | 48340 | 3260 |
| JOSE N TEZANOS | PO BOX 500025 | | | | MARATHON | FL | 33050 | 0025 |
| JOSE NARCIO | 400 SPRINGVIEW DRIVE | | | | FRANKLIN | TN | 37064 | 5281 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSE NAZARI & | NANCY NAZARI | 2810 IROQUOIS ROAD | | | WILMETTE | IL | 60091 |
| JOSE NEGRON | 72 MUNSON AVE | | | | WATERBURY | CT | 06705 |
| JOSE NIEVES | 2717 SEVILLE BLVD | APT 14205 | | | CLEARWATER | FL | 33764 |
| JOSE NUNEZ | 6342 FOREST HILL BLVD # 151 | | | | GREENACRES | FL | 33415 |
| JOSE O CONCEICAO | 616 MARSHALL ST | | | | ELIZABETH | NJ | 07206 1215 |
| JOSE O COTARELO | 25 CHESTNUT ST | | | | N TARRYTOWN | NY | 10591 2619 |
| JOSE O CUELLAR | 612 CLEARBROOK ST | | | | AZLE | TX | 76020 3076 |
| JOSE O POLANCO & | MIRIAM L POLANCO JT TEN | 12 TRINITY PL | | | SPRING VALLEY | NY | 10977 2336 |
| JOSE O TAGES & | ROSA TAGES | 921 HARMON COVE TOWER # 3 | | | SECAUCUS | NJ | 07094 |
| JOSE OCHOA | 2345 ROOSEVELT CT | | | | SANTA CLARA | CA | 95051 |
| JOSE OJALVO AND | JULIA OJALVO JTWROS | 9559 COLLINS AVE #1002 | | | SURFSIDE | FL | 33154 2658 |
| JOSE OLIVEIRA | 250 STEVE DR. | | | | TAUNTON | MA | 02780 |
| JOSE OROZCO | 6203 HOUSTON CT | | | | ALEXANDRIA | VA | 22310 |
| JOSE ORTEZ | 12 NEW HOAMPSHIRE AVENUE | | | | BAY SHORE | NY | 11706 |
| JOSE ORTEZ | 716 W 42ND ST | | | | LOS ANGELES | CA | 90037 2620 |
| JOSE ORTIZ | 1500 MARTHA AVENUE | | | | RACINE | WI | 53406 |
| JOSE ORTIZ | 2523 N.W. 65TH AVENUE | | | | MARGATE | FL | 33063 |
| JOSE OVIEDO | 5213 SUNROSE AVE | | | | LANSING | MI | 48911 3750 |
| JOSE P JOSON & | OFELIA L JOSON JT TEN | 817 S VERONA ST | | | ANAHEIM | CA | 92804 4034 |
| JOSE P MENDOZA | 4203 ELM AVE | | | | LYONS | IL | 60534 1431 |
| JOSE P RODRIGUEZ | 5312 W 35TH STREET #10 | | | | CICERO | IL | 60804 4407 |
| JOSE PACHECO | 20954 PARTHENIA ST #19 | | | | CANOGA PARK | CA | 91304 |
| JOSE PALMA & | DEBORAH PALMA | JT TEN | 88N MARYLAND AVENUE | | LK HOPATCONG | NJ | 07849 1517 |
| JOSE PALOMO | 7934 GLENALTA ST | | | | HOUSTON | TX | 77061 |
| JOSE PEDRO DE ALMEIDA ROSA | AV DE ROMA 37-2D | 1700 LISBOA | | PORTUGAL | | | |
| JOSE PEIXOTO | 453 PARK AVENUE | | | | YONKERS | NY | 10703 2121 |
| JOSE PENA | 502 BALTIC AVE | | | | EDINBURG | TX | 78539 |
| JOSE PEREIRA | 40 DELL ST | | | | N TARRYTOWN | NY | 10591 1906 |
| JOSE PEREZ | 2209 N HIGH ST | | | | COLUMBUS | OH | 43201 |
| JOSE PEREZ | 25202 BAYWICK DR | | | | SPRING | TX | 77389 3324 |
| JOSE PORTNOY | 2100 W 76TH ST STE 403 | | | | HIALEAH | FL | 33016 |
| JOSE QUINDARA | CGM IRA ROLLOVER CUSTODIAN | 5414 W 134TH STREET | | | HAWTHORNE | CA | 90250 4908 |
| JOSE R AGUIAR-TORRES & | BEATRIZ POMARES BERNAL | URB FAIRVIEW | 680 CALLE LUIS ALMANSA | | SAN JUAN | PR | 00926 |
| JOSE R ALONSO | 91 LOMA VISTA | | | | ORINDA | CA | 94563 2237 |
| JOSE R ALONSO & | CAROL T ALONSO | TR JOSE R ALONSO & CAROL T ALONSO | FAM TRUST UA 05/11/92 | 91 LOMA VISTA DR | ORINDA | CA | 94563 2237 |
| JOSE R FAVARIN | GENERAL MOTORS (BRAZIL) | PO BOX 9022 | | | WARREN | MI | 48089 |
| JOSE R FAVARIN | GM DO BRASIL | AV GOIAS 1805 | 09550-900 SAO CAETANO DO SUL | SP BRASIL BRAZIL | | | |
| JOSE R FUNES | 4820 MONITOR ST | | | | CRP CHRISTI | TX | 78415 2625 |
| JOSE R GARAY | 14 JOLIET DRIVE | | | | COTO DE CAZA | CA | 92679 |
| JOSE R GARZA | PO BOX 19534 | | | | SHREVEPORT | LA | 71149 |
| JOSE R GOMEZ | 7933 CORAL POINT AVE | | | | LAS VEGAS | NV | 89128 6756 |
| JOSE R GONZALEZ | 201 S 12TH | | | | SAGINAW | MI | 48601 |
| JOSE R GONZALEZ & | MARIA GONZALEZ JT TEN | 8407 NW 4TH PL. | | | GAINESVILLE | FL | 32607 |
| JOSE R IMBERS | 90 ASHRIDGE DRIVE | SCARBOROUGH ON  M1V 1P2 | CANADA | | | | |
| JOSE R MARTINEZ | 8918 BRAE VISTA | | | | SAN ANTONIO | TX | 78249 4151 |
| JOSE R MATA | 11125 CHEYENNE TRAIL | APT 101 | | | CLEVELAND | OH | 44130 9030 |
| JOSE R MIER | PO BOX 1296 | | | | EDISON | NJ | 08818 1296 |
| JOSE R PENA | 8619 S 78TH COURT | | | | JUSTICE | IL | 60458 2337 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOSE R PEREZ JR | 7000 SW 109TH COURT | | | | MIAMI | FL | 33173 | 2119 |
| JOSE R REYES PASALACQUA | CHALETS DEL BULEVAR #18 | PONCE | PUERTO RICO | | | | | |
| JOSE R REYES PASSALACQUA & | LINDA H REYES JT TEN | CHALETS DEL BULGVAR #18 | PONCE | PUERTO RICO | | | | |
| JOSE R RIVERA | 396 SPRING ST | | | | STRUTHERS | OH | 44471 | 1218 |
| JOSE R RIVERA & | MIA C RIVERA | TR JOSE & MIA RIVERA FAM LIVING | TRUST UA 12/09/98 | 11889 DUBLIN GREEN DR | DUBLIN | CA | 94568 | 1318 |
| JOSE R RUIZ | 1212 VERMONT | | | | LANSING | MI | 48906 | 4955 |
| JOSE R SUAREZ | 3820 MAIN ST NE | | | | COLUMBIA HTS | MN | 55421 | 3755 |
| JOSE R THOMAS-RICHARDS | CHARLES SCHWAB & CO INC.CUST | 17145 BAY ST | | | JUPITER | FL | 33477 | |
| JOSE R TIMMERMAN & | R TIMMERMAN | 7503 PARK SPRINGS CIRCLE | | | ORLANDO | FL | 32835 | |
| JOSE R TRAVIESO JR | CGM SEP IRA CUSTODIAN | U/P/O JOSE R TRAVIESO | PO BOX 141894 | | CORAL GABLES | FL | 33114 | 1894 |
| JOSE R TRAVIESO JR | PO BOX 141894 | | | | CORAL GABLES | FL | 33114 | 1894 |
| JOSE R URDANETA SR | 7174 NW 5TH RD UNIT 151 | | | | GAINESVILLE | FL | 32607 | |
| JOSE R VELA | 3621 POLK | | | | DEARBORNRK | MI | 48124 | 3870 |
| JOSE R VILLARREAL | 3201 N 22ND ST | | | | MCALLEN | TX | 78501 | 6016 |
| JOSE R. NAVARRETE | 256 KAMENA ST. | | | | FAIRVIEW | NJ | 07022 | |
| JOSE RAFAEL GOMEZ-BIAMON | P.O. BOX 10144 | | | | SAN JUAN | PR | 00908 | |
| JOSE RAFAEL PARRA | ATTN JOSE RAFAEK PARRA | CCCT TORRE D PISO 2 OFICINA 222 | | CHUAO, CARACAS | | | | |
| JOSE RAFAEL SANTANA & | URSULA MARIA SANTANA JTWROS | 832 SPRING OAK CIRCLE | | | ORLANDO | FL | 32828 | 6988 |
| JOSE RAFAEL SINAY PRADO & | NELIDA | MENDIETA ORTIZ DE SINAY & | JOSE FABIAN SINAY PRADO JT TEN | SAN ROQUE GONZALEZ 912 Y ASUNCION, PARAGUAY | | | | |
| JOSE RAMA | 20-17 49TH ST | | | | ASTORIA | NY | 11105 | |
| JOSE RAMIREZ | 836 DORCHESTER SW | | | | GRAND RAPIDS | MI | 49503 | 4804 |
| JOSE RAUL SANABRIA DEC'D | MARIA ANGELA TAVERA | CARRERA 1 # 70-80 APTO.501 | BOGOTA | COLOMBIA | | | | |
| JOSE RAZO | 13130 KODY RIDGE | | | | HOUSTON | TX | 77034 | |
| JOSE REYNA | 13427 MARY LEE CT | | | | PLAINFIELD | IL | 60544 | 6735 |
| JOSE RIVERA | 5928 DEERFIELD PL. | | | | LAKE WORTH | FL | 33463 | |
| JOSE RIVERA | 8333 WHITESBURG WAY #1602 | | | | HUNTSVILLE | AL | 35802 | |
| JOSE RIVERA | 9101 SUNRISE LAKES BLVD | | | | SUNRISE | FL | 33322 | |
| JOSE ROBERTO PEREZ | 10008 LEMONA AVE | | | | MISSION HILLS | CA | 91345 | 3004 |
| JOSE ROCHA | 4946 S LA CROSSE | | | | CHICAGO | IL | 60638 | 2121 |
| JOSE RODRIGUES | 177 DORSET DR | | | | CLARK | NJ | 07066 | 3026 |
| JOSE RODRIGUEZ | 9612 JOYZELLE DR | | | | GARDEN GROVE | CA | 92841 | |
| JOSE ROEL GONZALES | 12 CONQUISTADOR RD | | | | RIO GRANDE CITY | TX | 78582 | 5660 |
| JOSE ROMAN | 23 KING ARTHUR CT | UNIT 1 | | | NORTHLAKE | IL | 60164 | |
| JOSE ROMERO | 3068 CUDAHY ST | | | | HUNTINGTON PARK | CA | 90255 | 6831 |
| JOSE ROMERO | 3631 FALLON CIRCLE | | | | SAN DIEGO | CA | 92130 | 1871 |
| JOSE ROMERO | 8760 CENTER PARKWAY | APT 241 | | | ELK GROVE | CA | 95758 | |
| JOSE ROMERO-BOSCH | 501 STUYVESANT AVE. | | | | RUTHERFORD | NJ | 07070 | |
| JOSE RUIZ VILLANUEVA | DESIGNATED BENE PLAN/TOD | CMR 415 BOX 4861 | | | APO | AE | 09114 | |
| JOSE S BARLES & | FELICIDAD G BARLES & | CECILIO G BARLES | P O BOX 6827-1000 | SAN JOSE COSTA RICA | | | | |
| JOSE S DA COSTA | CHARLES SCHWAB & CO INC.CUST | P.O. BOX 41000 | | | ROCHESTER | NY | 14604 | |
| JOSE S GARCIA | 2110 CHURCHILL DOWNS DR | | | | ARLINGTON | TX | 76017 | 4532 |
| JOSE S GONZALEZ | 121 MILLER | | | | MT CLEMENS | MI | 48043 | 2231 |
| JOSE S HERNANDEZ | 6737 N WAYNE RD | APT 141 | | | WESTLAND | MI | 48185 | 2761 |
| JOSE S LOPES | 15 VALLEY FORGE DR | | | | SWEDESBORO | NJ | 08085 | 4233 |
| JOSE S MARTINEZ | 2400 LEXINGTON DRIVE | | | | ARLINGTON | TX | 76014 | 1325 |
| JOSE S TORRES | 1729 RUSHING WA | | | | WYLIE | TX | 75098 | 8141 |
| JOSE SAADE | CHARLES SCHWAB & CO INC CUST | 1315 CALLE ALDEA APT 202 | | | SANTURCE | PR | 00907 | |
| JOSE SALAS | 12385 SW 129 CT | SUITE 13 | | | MIAMI | FL | 33186 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOSE SAMPEDRO | 1123 CHESACO AVE | | | | BALTO | MD | 21237 | 2704 |
| JOSE SANCHEZ | 4607 RIMROCK | | | | SAN ANTONIO | TX | 78228 | |
| JOSE SANCHEZ | 632 SO 14TH ST | | | | SAGINAW | MI | 48601 | 1921 |
| JOSE SANCHEZ | 7 MATHER ST | | | | BINGHAMTON | NY | 13905 | |
| JOSE SANCHEZ | 878 S. KALISPELL CIR #102 | | | | AURORA | CO | 80017 | |
| JOSE SANCHEZ DE LEON LO | C/JARAMA 12 | MAJADAHONDA | MADRID | SPAIN | | | | |
| JOSE SANCHEZ DE LEON LOPE | PASEO DE LA CASTELLANA | # 91 SECOND FL | 28046 MADRIDE | SPAIN | | | | |
| JOSE SANDOR | PO BOX 266 | | | | ROMEO | MI | 48065 | 0266 |
| JOSE SANTIAGO | 15 MELVILLE RD | | | | EDISON | NJ | 08817 | 4633 |
| JOSE SANTIAGO | 171 NORTH STEVENS AVE. | | | | SOUTH AMBOY | NJ | 08879 | |
| JOSE SANTOS AND | ELISABETH F SANTOS JTWROS | 7513 DOS RIOS WAY | | | BAKERSFIELD | CA | 93309 | 2715 |
| JOSE SARMIENTO | 2410 | HARLANDALE | | | DALLAS | TX | 75216 | |
| JOSE SARRO & | EVY L VAZQUEZ | 610 AVE. MIRAMAR APT 9-B | | | SAN JUAN | PR | 00907 | |
| JOSE SEIDNER AND | HILDA SEIDNER      JTWROS | 169 B BUCKINGHAM DRIVE | | | LAKEWOOD | NJ | 08701 | |
| JOSE SEPTIMO MANA & | M WEIGERT | PARAGUAY 824 (OFICINA 1) | ROSARIO 2000 | ARGENTINA | | | | |
| JOSE SERMENO | 1102 WILSON PL | | | | FREDERICK | MD | 21702 | |
| JOSE SERRA | 11421 SW 112TH ST | | | | MIAMI | FL | 33176 | |
| JOSE SILVA | 5348 GALANTHUS ST | | | | LAS VEGAS | NV | 89113 | |
| JOSE SIMOES | 14 FOREST VIEW COURT | | | | VALLEY COTTGE | NY | 10989 | 1434 |
| JOSE SOLIS | ALMADEN DR 5030 | | | | LOS ANGELES | CA | 90042 | |
| JOSE SOTO | 225 EVERGREEN ROAD | | | | MILLVILLE | NJ | 08332 | |
| JOSE SOTO | 6910 KESTER AVENUE, #116 | | | | VAN NUYS | CA | 91405 | |
| JOSE T ALVAREZ | 8457 S UPHAM WAY | | | | LITTLETON | CO | 80128 | 6350 |
| JOSE T MCGILL | 5918 LIBERTY GLADE COURT | | | | FORT WAYNE | IN | 46804 | 4217 |
| JOSE TARANGO | 14684 CONNOLLY DR. | | | | EL PASO | TX | 79938 | |
| JOSE TEJEDA | KARINA CHEA | CALLE 3 NO. 4 TORRE IVETTE | LA JULIA | REP. DOMINICANA SANTO DOMINGO | | | | |
| JOSE TORRES | 129 PROSPECT ST | 1ST FL | | | PASSAIC | NJ | 07055 | |
| JOSE TORRES | 56 SHOREHAVEN TRAILER PARK | | | | HAZLET | NJ | 07730 | 2422 |
| JOSE TORRES | 7 W FARMS SQ PLAZA | | | | BRONX | NY | 10460 | 2960 |
| JOSE TRACHTENBERG | LOS PESAMIENTOS | NO 2150 1ER PISO DPTO 1 | PROVIDENCIA | SANTIAGO CHILE | | | | |
| JOSE TREVINO | 4583 WINTERGREEN DRIVE SOUTH | | | | SAGINAW | MI | 48603 | 1947 |
| JOSE UBALDO MIRANDA (IRA) | FCC AS CUSTODIAN | 690 ALLEGHENY | | | BEAUMONT | CA | 92223 | 2522 |
| JOSE UNPINGCO | 303 AVENIDA MARLINA | | | | CHULA VISTA | CA | 91914 | 4446 |
| JOSE URIAS | 4309 JACKSON RIDGE AVE. | | | | BAKERSFIELD | CA | 93313 | |
| JOSE V CRUZ VIDAL | PO BOX 9023362 | | | | SAN JUAN | PR | 00902 | 3362 |
| JOSE V FERREIRA | J. V. FERREIRA, M. D., P. A. R | 7100 W 20TH AVE | | | HIALEAH | FL | 33016 | |
| JOSE V LOPEZ | 3833 ORANGE ST | | | | SAGINAW | MI | 48601 | 5553 |
| JOSE V OLMEDA & | JOYCE M OLMEDA | TR OLMEDA LIV TR UA 7/6/99 | 3492 MEADOHILL CIRCLE | | HOLLY | MI | 48442 | |
| JOSE VALDEZ JR | 2204 SWEETBRIAR | | | | CREST HILLS | IL | 60435 | 1750 |
| JOSE VALENCIA | 10317 BISCAINE STREET | | | | EL PASO | TX | 79924 | |
| JOSE VALLEJO | 13542 BLODGETT AVE | | | | DOWNEY | CA | 90242 | 5205 |
| JOSE VARELA | ELBA RUIZ DIAZ | AV GRAL MOSCONI 2602 | BUENOS AIRES 1419 | ARGENTINA | | | | |
| JOSE VARGAS | 1212 - 91ST. STREET | | | | NORTH BERGEN | NJ | 07047 | |
| JOSE VARGAS | 159 8TH STREET | | | | PISCATA WAY | NJ | 08854 | 1963 |
| JOSE VEIZAGA-MENDEZ | TR JOSE E VEIZAGA-MENDEZ MD PA MP | 131 S HIGH ST PO BOX 103 | | | FOXBORO | MA | 02035 | 0103 |
| JOSE VELASCO JR | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 13930 RAMONA DR | | WHITTIER | CA | 90605 | |
| JOSE VICTOR IGLESIAS | CHARLES SCHWAB & CO INC CUST | PO BOX 130237 | | | SPRING | TX | 77393 | |
| JOSE VILLAMIL | 1365 YORK AVE | 15K | | | NEW YORK | NY | 10021 | 4050 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSE VILLAMIL AND | LOREDANA SERRA JTWROS | 1365 YORK AVE | 15K | | NEW YORK | NY | 10021 4050 |
| JOSE VIZCAYA | 1216 E. 5TH ST | | | | FREMONT | NE | 68025 |
| JOSE W CHAVEZ | 8104 OAKDALE AVE | | | | CANOGA PARK | CA | 91306 1935 |
| JOSE YGLISIAS & | MAGENTA C YGLISIAS JT TEN | PO BOX 596 | 27162 OXFORD ROAD | | OXFORD | MD | 21654 1623 |
| JOSE ZAVALA JR | 606 38TH | | | | BAY CITY | MI | 48708 8414 |
| JOSE ZUNIGA & | LINDA MARIE ZUNIGA | 5215 ORVILLE AVE | | | WOODLAND HILLS | CA | 91367 |
| JOSE-MARIA PARELLADA | BALCELLS AVDA REYES CATOLICOS NO 20 | 20-A | ALCALA DE HENARES | MADRID SPAIN | | | |
| JOSEF A WOESTE | 517 COTTONWOOD CIRCLE | | | | BOLINGBROOK | IL | 60440 2641 |
| JOSEF A ZAJDEL | 94 SWEET BRIAR RD | | | | STAMFORD | CT | 06905 1514 |
| JOSEF B COHEN | 166 EAST 63RD ST. APT 11-G | | | | NEW YORK | NY | 10021 |
| JOSEF B COHEN (IRA) | FCC AS CUSTODIAN | 166 EAST 63RD STREET APT 11-G | | | NEW YORK | NY | 10021 |
| JOSEF BALTASI IRRA | 905 N WESTGATE RD | | | | MT PROSPECT | IL | 60056 1446 |
| JOSEF D AMGWERD | HAUPTSEESTR 139 | CH 6315 MORGARTEN | | SWITZERLAND | | | |
| JOSEF DEMBO & | GOLDIE DEMBO JT TEN | 2245 SUSSEX LANE | | | NORTHBROOK | IL | 60062 |
| JOSEF EDLINGER | ADAM OPEL AG | IPC 84-99 D-65423 | RUSSELSHEIM | GERMANY | | | |
| JOSEF ELIAS | BLVD A-51 | 8740 FRANCIS LEWIS BLVD | | | QUEENS VILLAGE | NY | 11427 |
| JOSEF FRENDREIS | 4925 N. HOYNE AVE. | | | | CHICAGO | IL | 60625 |
| JOSEF G BOUMAROUN | 16289 ASPEN VALLEY DR | | | | NORTHVILLE | MI | 48168 4432 |
| JOSEF G SWIGART | CUST PATRICK DAVID SWIGART | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 1005 TAYWOOD RD | ENGLEWOOD | OH | 45322 2414 |
| JOSEF GANTNER | 16116 SECRETARIAT AVE | | | | ROSEVILLE | MI | 48066 2339 |
| JOSEF GOLCMAN | 1389 DALEWOOD DR NE | | | | ATLANTA | GA | 30329 3405 |
| JOSEF GORNEYECZ & | ANNI GORNYECZ | TR GORNYECZ FAMILY REVOCABLE TRUST | UA 12/29/05 | 14600 MORTENVIEW | TAYLOR | MI | 48180 4781 |
| JOSEF GUTEK | 12031 FLEMMING | | | | HAMTRAMCK | MI | 48212 2612 |
| JOSEF GUTTMAN | THE JOSEF GUTTMAN LIVING TRUST | 609 WEST 232 STREET | | | RIVERDALE | NY | 10463 |
| JOSEF GUTTMANN & | HERMINE GUTTMANN JT TEN | 12428 N BAYSHORE DR | | | NORTH MIAMI | FL | 33181 2431 |
| JOSEF HOLTCAMP | 10291 RIDGE PLACE | | | | SEDRO WOOLLEY | WA | 98284 |
| JOSEF HOPPL | PO BOX 256 | | | | WANTAGH | NY | 11793 |
| JOSEF JOFFE | 1916 SAN LU RAE S E | | | | GRAND RAPIDS | MI | 49506 3458 |
| JOSEF LASSMANN | RUA DOS INGLESES 586 AP 193 | MORRO DOS INGLESES | | SAO PAULO SP 01329-000 | | | |
| JOSEF M HOLICKY | 1110 E SUNSET | | | | SANTA MARIA | CA | 93454 2543 |
| JOSEF MACKIEWICZ | 30651 AUSTIN DRIVE | | | | WARREN | MI | 48092 1891 |
| JOSEF MERKLER TRUST | U/A/D 6 23 99 | JOSEF MERKLER TTEE | 37700 GREGORY DR. | | STERLING HT'S | MI | 48312 1930 |
| JOSEF P ITEN & ANNA ITEN | THE ITEN FAMILY TRUST | 17 HORTEN CT | | | PLEASANT HILL | CA | 94523 |
| JOSEF PARADIS AND | SHELLEY PARADIS JTWROS | 35 MOUNTAIN RIDGE DRIVE | | | LIVINGSTON | NJ | 07039 3429 |
| JOSEF R ZERR | SHEILA ZERR JT TEN | 43180 AMBRO CIR | | | BANNING | CA | 92220 1551 |
| JOSEF RADISEK | 24690 HAWTHORNE DRIVE | | | | EUCLID | OH | 44117 1909 |
| JOSEF REF & | BATYA REF TTEES | UTD 8/24/06 | FBO REF FAMILY TRUST | 8414 N VIA DE LAGO | SCOTTSDALE | AZ | 85258 |
| JOSEF ROVNER | CGM IRA ROLLOVER CUSTODIAN | 5928 SEASHELL TERRACE | | | BOYNTON BEACH | FL | 33437 4252 |
| JOSEF ROZSENICH | 493 HARBOR VIEW LN | | | | PETOSKEY | MI | 49770 8615 |
| JOSEF SEMREN | 8307 BRITTANY HILL CT | | | | GRAND BLANC | MI | 48439 1938 |
| JOSEF SMETANKA & | DOREEN SMETANKA JT TEN | 479 MEADOWOOD LN | | | BURNSVILLE | MN | 55337 6841 |
| JOSEF TULLMANN | 13227 DAMASK COURT | | | | SAINT LOUIS | MO | 63146 |
| JOSEF WITUSCHEK | 601 CHARLES DRIVE | | | | GILBERTSVILLE | PA | 19525 |
| JOSEF ZUGSCHWERT | JOSEF ZUGSCHWERT REVOCABLE LIV | 15630 HANOVER AVE | | | ALLEN PARK | MI | 48101 |
| JOSEFA B RIGAIL | 16884 RENWICK ST | | | | LIVONIA | MI | 48154 1609 |
| JOSEFA GARCIA | 1416 NIGHTINGALE | | | | MC ALLEN | TX | 78504 3334 |
| JOSEFA HERNANDEZ | 27 WEBEER CR | | | | ROCHESTER | NY | 14626 4014 |
| JOSEFA N LIPNICKI | 616 LIGHTHOUSE LANDING LN | | | | ANNAPOLIS | MD | 21409 6598 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEFA PERNEK & | KSENIJA K T FLYNN | 7034 PEMBROKE WAY | | | ROCKLIN | CA | 95677 |
| JOSEFA S RYLE | C/O LINDSEY LAW OFFICE LLC | PO BOX 20345 | | | COLUMBUS | OH | 43220 0345 |
| JOSEFA SKJERDAL | TR UA 07/20/90 JOSEFA | SKJERDAL | 8003 5TH AVE | | BROOKLYN | NY | 11209 4003 |
| JOSEFINA ALLEN | CHARLES SCHWAB & CO INC CUST | P O BOX 834 | | | PINEDALE | WY | 82941 |
| JOSEFINA ASSA | CHAMPLAIN TOWER NORTH | 8877 COLLINS AVE | APT 1210 | | SURFSIDE | FL | 33154 3521 |
| JOSEFINA E WASEEM | 624 E 20TH ST 8H | | | | NEW YORK | NY | 10009 |
| JOSEFINA G HERNANDEZ | C/O IMELDA SCHAEFER | 103 FORESIDE RD | | | CUMBERLAND | ME | 04110 1419 |
| JOSEFINA GUTIERREZ | 1718 AGNES AVE | | | | DORR | MI | 49323 9056 |
| JOSEFINA M. SELIGA | 14862 GROVEVIEW LN | | | | IRVINE | CA | 92604 2307 |
| JOSEFINA MARTINEZ | 3536 JERREE STREET | | | | LANSING | MI | 48911 2632 |
| JOSEFINA MURRAY | 608 WINDSOR LN | | | | COFFEYVILLE | KS | 67337 2726 |
| JOSEFINA PANGILINAN RICE | 11 CLOCK AVE | | | | DARIEN | CT | 06820 5323 |
| JOSEFINA R ACUNA | TOD DTD 10/19/2007 | PO BOX 7564 | | | CHULA VISTA | CA | 91912 7564 |
| JOSEFINA R MANGIBIN | 63 LA BONNE VIE DR | APT A | | | E PATCHOGUE | NY | 11772 |
| JOSEFINA R SANCHEZ | 638 INWOOD DRIVE | | | | SANTA BARBARA | CA | 93111 2829 |
| JOSEFINE WELSCH | ANNEROSE GOERGE | 7113 N KEELER AVE | | | LINCOLNWOOD | IL | 60712 2319 |
| JOSELITO NIPAL | 1041 WEST TABOR ROAD | | | | PHILADELPHIA | PA | 19141 3013 |
| JOSENA HENRY | 959 SOUTH JACKSON STREET | | | | LOUISVILLE | KY | 40203 |
| JOSENA TIFT | 10328 TURKEY OAK DRIVE | | | | NEW PORT RICHEY | FL | 34654 5840 |
| JOSEPA VARGA (IRA) | FCC AS CUSTODIAN | 5555 MARKET AVE | | | N CANTON | OH | 44721 3226 |
| JOSEPG STUCKEL | 6123 N. MASON | | | | CHICAGO | IL | 60646 |
| JOSEPH & ALBERTA DISALVO | TR 05/01/98 | JOSEPH MICHAEL DISALVO & | ALBERTA SANDRA DISALVO TRUST | 1125 NELSON ST | DUNEDIN | FL | 34698 2112 |
| JOSEPH & BRENDA L | CRACCHIOLO TTEE JOSEPH | & BRENDA L CRACCHIOLO | REV LVG TR U/A/D 7-17-02 | 6327 JAMAICA ROAD | SPRING HILL | FL | 34606 4020 |
| JOSEPH & DOLORES SALEMI TTEES | JOSEPH S SALEMI & DOLORES M | SALEMI REV TRUST DTD 09-30-99 | 7851 W OAKLEAF AVE | | ELMWOOD PARK | IL | 60707 1350 |
| JOSEPH & HILDA BARKATE TRUST | U/A DTD 11/18/1991 | JOSEPH G BARKATE & HILDA A | BARKATE TTEE | 3824 W AVE J15 | LANCASTER | CA | 93536 |
| JOSEPH & INEZ SLOSAR JTWROS TOD | LISA STOWE & DANIEL SLOSAR | SUBJECT TO STA RULES | 2173 SOUTH CENTER RD APT 324 | | BURTON | MI | 48519 1808 |
| JOSEPH & JUDITH D EVERHART | 31480 MCNAMEE | | | | FRASER | MI | 48026 |
| JOSEPH & LINDA KRENGIELSKI | TTEES JOSEPH KRENGIELSKI REV | TRST DTD 10-9-01 | 907 WHEELER | | BAY CITY | MI | 48706 9481 |
| JOSEPH & REBECCA HARMAN TRUST | U/A DTD 11/09/2006 | JOSEPH & REBECCA HARMAN TTEES | 3326 NE LANCASTER STREET APT 1 | | CORVALLIS | OR | 97330 |
| JOSEPH & ROSEMARY SAKOWSKI | 622 MOUNT SINAI ROAD | | | | WILKES BORO | NC | 28697 |
| JOSEPH & RYFKA MEISELS | 4504 18TH AVE | | | | BROOKLYN | NY | 11204 |
| JOSEPH A & | NORMA J THOMAS | TR UA 02/15/95 JOSEPH A THOMAS & | NORMA J THOMAS | REV LIVING TRUST 612 S HILLTOP DR | QUINCY | IL | 62305 |
| JOSEPH A & SHELLEY J BEEK | TR BEEK FAMILY 1998 TRUST | UA 09/25/98 | 128 DELACOSTA AVE | | SANTA CRUZ | CA | 95060 |
| JOSEPH A ADORNO GUARDIAN | FOR GERHARD PASCHKE | 45-02 BROADWAY | | | LONG ISLAND CITY | NY | 11103 1626 |
| JOSEPH A AHEARN | CUST STACIA CHERI AHEARN U/THE N | Y UNIFORM GIFTS TO MINORS | ACT | 5620 S BEACH CIR | LITTLETON | CO | 80121 3913 |
| JOSEPH A ALBERTINE | 239 MUIR AVE | | | | HAZLETON | PA | 18201 |
| JOSEPH A ALEXANDER | 61 N FRANCIS AVE | | | | PONTIAC | MI | 48342 2724 |
| JOSEPH A ALLEN JR | 2264 MAYFIELD ROAD | | | | SAGINAW | MI | 48602 3522 |
| JOSEPH A ALUISE | TR JOSEPH A ALUISE TRUST | UA 05/04/94 | 251 BRADLEY FOSTER DRIVE | | HUNTINGTON | WV | 25701 9450 |
| JOSEPH A ALVARADO | 5287 PINTAIL LN | | | | NORTHWOOD | OH | 43619 |
| JOSEPH A AMATO JR & | ROSE M AMATO JT TEN | 6568 WESTMINSTER DRIVE | | | PARMA | OH | 44129 5321 |
| JOSEPH A ANDOLARO | FRANCES A ANDOLARO | 2601 BARBARA DR | | | VINELAND | NJ | 08361 2929 |
| JOSEPH A ANTHAN | 11270 HEATH ROAD | | | | CHESTERLAND | OH | 44026 1636 |
| JOSEPH A ARABIA | 201 EAGLE | | | | NORTH ADAMS | MA | 01247 2621 |
| JOSEPH A ARD | 315 ARLENE CT | | | | NEW RICHMOND | WI | 54017 2527 |
| JOSEPH A ARENA JR & | CHARLOTTE B ARENA JT TEN | 8 DANCERS IMAGE LANE | | | NORTH HAMPTON | NH | 03862 2246 |
| JOSEPH A ARMISTO | CHARLES SCHWAB & CO INC.CUST | 122 CRANE ROAD | | | CARMEL | NY | 10512 |
| JOSEPH A ARONE & | NATALIE M ARONE JT TEN | 10 HARKIM ROAD | | | GREENWICH | CT | 06831 3624 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH A ARRIA | 19 FLOYD STREET | | | | WINTHROP | MA | 02152 | 1507 |
| JOSEPH A ATZ | 703 WAKEFIELD VILLAGE BLVD | | | | KENDALLVILLE | IN | 46755 | 2603 |
| JOSEPH A AUGUSTYNOWICZ | TR JOSEPH A AUGUSTYNOWICZ | REVOCABLE TRUST UA 06/10/94 | 2000 FAIRFIELD DR | | WILMINGTON | DE | 19810 | 4310 |
| JOSEPH A AUKUDAVICH & | ROSE AUKUDAVICH JT TEN | 12286 PAGELS DR | | | GRAND BLANC | MI | 48439 | 2425 |
| JOSEPH A BACCI TTEE | JOSEPH A BACCI TRUST | 293 MEADS MOUNTAIN RD | | | WOODSTOCK | NY | 12498 | |
| JOSEPH A BAJ | 955 WESTCOTT ST APT 148 | | | | HOUSTON | TX | 77007 | |
| JOSEPH A BAKER | 2754 BRIER ST SE | | | | WARREN | OH | 44484 | 5207 |
| JOSEPH A BALCH II | CUST KARA ELIZABETH BALCH UGMA CT | 425 BREAKWATER RIDGE | | | ATLANTA | GA | 30328 | 1807 |
| JOSEPH A BANAFATO | 4562 GLASGOW ST | | | | CENTER VALLEY | PA | 18034 | |
| JOSEPH A BARBER JR | 114 SOUTH CATALINA ST | | | | GILBERT | AZ | 85233 | 5904 |
| JOSEPH A BARRY | 10022 MIRAGE COVE | | | | AUSTIN | TX | 78717 | |
| JOSEPH A BASCIANO (IRA) | FCC AS CUSTODIAN | 1810 MYRTLE ST | | | CORONA | CA | 92880 | |
| JOSEPH A BASILICATO | 19 WENDT LN | | | | WAYNE | NJ | 07470 | |
| JOSEPH A BASTIAN & | JOY DIANE BASTIAN | 7200 HURST PARK RD | | | RENO | NV | 89502 | |
| JOSEPH A BATTAGLIA & | MARY R BATTAGLIA JT TEN | PO BOX 92 | | | KOPPEL | PA | 16136 | 0092 |
| JOSEPH A BAY & | RUTH M BAY JT TEN | 13 FOLLINS BAY ROAD S | | | SOUTH DENNIS | MA | 02660 | 3115 |
| JOSEPH A BEAR | 4026 NAVAJO AVE | | | | DAYTON | OH | 45424 | 2827 |
| JOSEPH A BEAULNE | 34154 PRESTON | | | | STERLING HEIGHTS | MI | 48312 | 5653 |
| JOSEPH A BEAUVAIS & | MARILYN T BEAUVAIS JT TEN | 17518 HERRICK AVE | | | ALLEN PARK | MI | 48101 | 3425 |
| JOSEPH A BELANGER | 1819 54TH TERR SW | | | | NAPLES | FL | 34116 | 5661 |
| JOSEPH A BELLANCA | CHARLES SCHWAB & CO INC CUST | 1133 OAK OPENINGS RD | | | HONEOYE FALLS | NY | 14472 | |
| JOSEPH A BENO | 1597 ALAMEDA | | | | LAKEWOOD | OH | 44107 | 4942 |
| JOSEPH A BERTUCCI | 27550 OLD COLONY ST | | | | FARMINGTN HLS | MI | 48334 | 3235 |
| JOSEPH A BILODEAU & | RUTH G BILODEAU | TIC | 405 SPRINGHILL CIR | | EL PASO | TX | 79912 | 4121 |
| JOSEPH A BISHOP | PO BOX 135 | | | | MENDON | MA | 01756 | 0135 |
| JOSEPH A BIVIANO | MARILYN B BIVIANO JT TEN | 2616 BAINBRIDGE LN | | | SILVER SPRING | MD | 20906 | 5377 |
| JOSEPH A BOJUES | 1000 VANCOUVER AVE | | | | BURLINGAME | CA | 94010 | 5607 |
| JOSEPH A BOLELLA | HENRIETTE BOLELLA | 495 LAMOKA AVE | | | STATEN ISLAND | NY | 10312 | 3433 |
| JOSEPH A BONGIARDINA AND | DORIS BONGIARDINA JT TEN | PO BOX 211 | | | HARVARD | MA | 01451 | 0211 |
| JOSEPH A BONNER | 1453 STACY DRIVE | | | | CANTON | MI | 48188 | 1451 |
| JOSEPH A BONO TTEE | ROANOKE VALLEY SURGICAL CLINIC | INC MONEY PURCHASE PLAN | U/A/D 11/19/85 | 5384 BLACKBEAR LANE | ROANOKE | VA | 24018 | 8728 |
| JOSEPH A BONTA | 4822 OCEAN BLVD APT 10F | | | | SARASOTA | FL | 34242 | |
| JOSEPH A BOSSAERT | CHARLES SCHWAB & CO INC.CUST | 10505 E ACACIA DR | | | SCOTTSDALE | AZ | 85259 | |
| JOSEPH A BOUCHER | NELLIE BLANCHE BOUCHER REVOCAB | PO BOX 1185 | | | NIPOMO | CA | 93444 | |
| JOSEPH A BOWEN III | 2730 BROXTON MILL CT | | | | SNELLVILLE | GA | 30039 | 4437 |
| JOSEPH A BRADLEY | 9101 S ASPEN DR UNIT 1 | | | | OAK CREEK | WI | 53154 | 4448 |
| JOSEPH A BRITT | 20 TIMBERIDGE DRIVE | | | | NORTH OUGUSTA | SC | 29860 | 9724 |
| JOSEPH A BRUDNAK & | CAROL BRUDNAK TTEES JOSEPH & | CAROL BRUDNAK LIVING TR | 3611 W HAVEN CT | | MEQUON | WI | 53092 | 4905 |
| JOSEPH A BRUGGER & | MRS JOSEPHINE B BRUGGER JT TEN | 732 E GOEPP ST | APT 308 | | BETHLEHEM | PA | 18018 | 4450 |
| JOSEPH A BULK & | GILBERTE E BULK JTWROS | TOD DTD 05-03-05 | 310 BALES AVE | | KANSAS CITY | MO | 64124 | 1908 |
| JOSEPH A BUNEVACZ | 6625 GRANADA DRIVE | | | | PALMDALE | CA | 93551 | 2875 |
| JOSEPH A BURGHART & | MRS GLORIA LEE BURGHART TEN ENT | 146 BROOKSIDE RD | | | NEWTOWN SQUARE | PA | 19073 | 3807 |
| JOSEPH A BURNS JR | PO BOX 4656 | | | | SAN LUIS OBISPO | CA | 93403 | 4656 |
| JOSEPH A BURTSCHER | 8102 SKYLINE DR | | | | BRECKSVILLE | OH | 44147 | 1524 |
| JOSEPH A BUTCKO | JOSEPH A BUTCKO | 5730 PINE VIEW DR | | | YPSILANTI | MI | 48197 | 8983 |
| JOSEPH A BUTTON & | NORMA J BUTTON | 926 RED BLUFF | | | SEABROOK | TX | 77586 | |
| JOSEPH A BYRNE & | RITA K BYRNE | TR BYRNE TRUST | UA 11/21/91 | 4 LODGE RD | NATICK | MA | 01760 | 3319 |
| JOSEPH A CALANDRA & | GINA CALANDRA | 436 FLANDERS RD | | | SOUTHINGTON | CT | 06489 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH A CAMELIO TR | JOSEPH A CAMELIO REVOC TRUST | U/D/T DTD 2/17/1997 | 83 HIGH SHERIFF TRAIL | | BERLIN | MD | 21811 | 2045 |
| JOSEPH A CAMPO & | ELIZABETH CAMPO JT TEN | 1253 COOK ST | | | DENVER | CO | 80206 |
| JOSEPH A CAMPODONICO | PO BOX 1475 | | | | EUGENE | OR | 97440 | 1475 |
| JOSEPH A CANADA | 7 SCHOOL DRIVE | | | | IRWIN | PA | 15642 | 4517 |
| JOSEPH A CANIGIANI | MARY ANNE CANIGIANI JTWROS | 1 EASTERN CREST RD | | | PORT WASHINGTON | NY | 11050 | 3019 |
| JOSEPH A CANNOVA | 116 SHENANDOAH BLVD | | | | TOMS RIVER | NJ | 08753 |
| JOSEPH A CAPPELLETTI JR & | SUSAN R CAPPELLETTI TEN ENT | PO BOX 187 | | | WEST FRIENDSHIP | MD | 21794 | 0187 |
| JOSEPH A CAPPELLETTI SR & | ROSARIA M CAPPELLETTI TEN ENT | PO BOX 187 | | | W FRIENDSHIP | MD | 21794 | 0187 |
| JOSEPH A CARAVEO | 11034 LULL ST | | | | SUN VALLEY | CA | 91352 | 4716 |
| JOSEPH A CARBONARO | 4109 PINOT DR | | | | NAPA | CA | 94558 | 2523 |
| JOSEPH A CARREGAL & | AUREA B CARREGAL JT TEN | 1628 LOIS LANE | | | BETHLEHEM | PA | 18018 | 1743 |
| JOSEPH A CASCIONE | CGM IRA ROLLOVER CUSTODIAN | 2000 ROYAL MARCO WAY PHD | | | MARCO ISLAND | FL | 34145 |
| JOSEPH A CASTELLANO | 708 RARITAN RD | | | | CLARK | NJ | 07066 | 2207 |
| JOSEPH A CASTELLI | 617 SUNTIDE DR | | | | SAINT LOUIS | MO | 63125 |
| JOSEPH A CAUSLEY | 1291 E MIDLAND RD | | | | BAY CITY | MI | 48706 | 9473 |
| JOSEPH A CELLA | TOD ANGELA M. CELLA | SUBJ TO PA TOD RULES | 6829 CHESTER AVENUE | | PHILADELPHIA | PA | 19142 | 1206 |
| JOSEPH A CETTI | 438 FREEPORT RD | | | | BUTLER | PA | 16002 | 3713 |
| JOSEPH A CHAPLIN | 1840 W 11TH ST | | | | MARION | IN | 46953 | 1443 |
| JOSEPH A CHERMANSKY | 2259 PERKINS JONES CT NE | | | | WARREN | OH | 44483 | 1860 |
| JOSEPH A CHOMAS | 13517 W 22ND PL | | | | GOLDEN | CO | 80401 | 6800 |
| JOSEPH A CHOVAN & | ELEANOR V CHOVAN JT TEN | 1206 SURREY POINTE SE | | | WARREN | OH | 44484 | 2851 |
| JOSEPH A CHRISTIAN  AND | REBECCA CHRISTIAN | JT TEN WROS | 5374 JONES ROAD | | OWENSBORO | KY | 42303 |
| JOSEPH A CHRZANOWSKI | 3508 AYNSLEY DRIVE | | | | ROCHESTER HILLS | MI | 48306 | 3702 |
| JOSEPH A CIMILLUCA | 16 SPARTINA POINT DRIVE | | | | HILTON HEAD | SC | 29926 | 1077 |
| JOSEPH A CIMINO | 100 MOON DR | | | | LANGHORNE | PA | 19047 | 1741 |
| JOSEPH A CIMINO & | MRS RITA E CIMINO JT TEN | 100 MOON DR | | | LANGHORNE | PA | 19047 | 1741 |
| JOSEPH A CLOVIS | PO BOX 698 | | | | RIALTO | CA | 92377 | 0698 |
| JOSEPH A COADY | 9610 E NEWBURG | | | | DURAND | MI | 48429 | 1755 |
| JOSEPH A COBRYN JR | 1910 SUNRIDGE DR | | | | GROVE CITY | OH | 43123 | 8338 |
| JOSEPH A COHEN | 10875 LAKE WYNDS COURT | | | | BOYNTON BEACH | FL | 33437 | 3238 |
| JOSEPH A COLON | 369 HENSLEY DR | | | | SHEPHERDSVILLE | KY | 40165 | 9006 |
| JOSEPH A COLOSIMO | 324 EVERGREEN DRIVE | | | | TONAWANDA | NY | 14150 | 6436 |
| JOSEPH A CONTI | 2591 MILLER GRABER RD | | | | NEWTON FALLS | OH | 44444 | 9724 |
| JOSEPH A CORREIA JR | 46 WILLIAM STREET | | | | DARTMOUTH | MA | 02748 | 3703 |
| JOSEPH A COSTANZO | 7067 BERESFORD AVE | | | | PARMA HTS | OH | 44130 | 5051 |
| JOSEPH A COSTANZO II | 13879 EDGEWATER DR | | | | LAKEWOOD | OH | 44107 | 1413 |
| JOSEPH A COVERT & | MRS MYRTLE J COVERT JT TEN | 3283 E DODGE RD | | | CLIO | MI | 48420 | 9702 |
| JOSEPH A COWAN & | NANCY E COWAN | JT TEN | 2145 E. BLACKBERRY CT. | | WATSEKA | IL | 60970 | 7512 |
| JOSEPH A CREA | 163 NEW HOPE CIR | | | | FAYETTEVILLE | GA | 30214 | 3726 |
| JOSEPH A CRITELLI | 700 COLUMBUS CIR | | | | PERTH AMBOY | NJ | 08861 | 2310 |
| JOSEPH A CROSBIE | 123 BROCKMAN DRIVE | | | | MAULDIN | SC | 29662 | 2311 |
| JOSEPH A CUOZZO & | MARIE T CUOZZO JT TEN | PO BOX 129 | | | ORIENT POINT | NY | 11957 | 0129 |
| JOSEPH A CUSHNYR | CHARLES SCHWAB & CO INC CUST | 7000 MARY ALICE WAY | | | BAKERSFIELD | CA | 93312 |
| JOSEPH A DABOUL LIVING TRUST | UAD 12/21/06 | FREDERICK DABOUL TTEE | 1297 LOCHMOOR BLVD | | GROSSE POINTE | MI | 48236 | 4012 |
| JOSEPH A DALTON | 20 PENNY LANE | | | | AVERILL PARK | NY | 12018 | 9791 |
| JOSEPH A DAMS | 7788 PETTYSVILLE RD | | | | PINCKNEY | MI | 48169 | 9125 |
| JOSEPH A DANNA & | JOYCE A SAINE | 3514 SE 24TH TER | | | OKEECHOBEE | FL | 34974 |
| JOSEPH A DATTILO | 1645 23RD ST | | | | MANHATTAN BEACH | CA | 90266 | 4046 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH A DE ANGELIS | 813 QUINTON AVENUE | | | | TRENTON | NJ | 08629 | 2403 |
| JOSEPH A DE MARCO | 175 MURRAY AVE | | | | YONKERS | NY | 10704 | 1169 |
| JOSEPH A DE ROSA SR | 64 THOMPSON STREET | | | | MILFORD | CT | 06460 | |
| JOSEPH A DEATHERAGE SR | 216 VILLA DR | | | | LAKE ST LOUIS | MO | 63367 | 1354 |
| JOSEPH A DELISO & | LINDA MULLER | 8004  5TH AVENUE | | | BROOKLYN | NY | 11209 | |
| JOSEPH A DEMALI 2007 TRUST | UAD 12/20/07 | JOSEPH A DEMALI TTEE | 916 CLEVELAND AVE | | PARK RIDGE | IL | 60068 | 4954 |
| JOSEPH A DEROCHOWSKI | 902 E APPLETREE LN | | | | ARLINGTON HTS | IL | 60004 | 2614 |
| JOSEPH A DEROSA | 4 SORRENTO DR | | | | WEBSTER | NY | 14580 | |
| JOSEPH A DEROSA & | JOYCE E DEROSA JT TEN | 4 SORRENTO DRIVE | | | WEBSTER | NY | 14580 | 8840 |
| JOSEPH A DEROSSI | 6 BROOKWOOD LN | | | | NEW CITY | NY | 10956 | 2204 |
| JOSEPH A DERY (IRA ROLLOVER) | FCC AS CUSTODIAN | 1608 EAST OSTERHOUT AVE | | | PORTAGE | MI | 49002 | |
| JOSEPH A DESANTIS | 1125 PACIFICA PL | | | | ENCINITAS | CA | 92024 | 1343 |
| JOSEPH A DETOMMASO | 1190 LUNA LILO HOME ROAD | | | | HONOLULU | HI | 96825 | 3203 |
| JOSEPH A DI GIROLAMO | 149 HUNTINGTON CT | | | | ROCKWALL | TX | 75032 | 6014 |
| JOSEPH A DIBERNARDO TRUSTEE | FBO JOSEPH A DIBERN 401 K PLAN | JOSEPH A DIBERNARDO TTEE | U/A DTD 01/18/2005 | 47 WINDWATCH DRIVE | HAUPPAUGE | NY | 11788 | 3347 |
| JOSEPH A DIETSCH & | MARGARET A DIETSCH JT TEN | 114 BEECHWOOD DR | | | HUNTINGDON VY | PA | 19006 | 1203 |
| JOSEPH A DIETZ | 949 81ST ST | | | | BROOKLYN | NY | 11228 | 2800 |
| JOSEPH A DIMATTEO | 23 BAY SPRING AVE | | | | BARRINGTON | RI | 02806 | 1301 |
| JOSEPH A DIPAOLA | 61 DONCASTER AVENUE | | | | WEST ISLIP | NY | 11795 | |
| JOSEPH A DIPIETRO | 5815 GREENHURST DR | | | | N LITTLE ROCK | AR | 72116 | 6310 |
| JOSEPH A DIPOMPO | DEBORAH A DIPOMPO JT TEN | 700 BOXMERE CT | | | WEST RIVER | MD | 20778 | 2102 |
| JOSEPH A DIQUINZIO & | DORIS D DIQUINZIO JT TEN | 26506 ADONIS DR | | | SAN ANTONIO | TX | 78260 | 5556 |
| JOSEPH A DITZHAZY | 41110 FOX RUN | APT 310 | | | NOVI | MI | 48377 | 4881 |
| JOSEPH A DOMAGALA | 228 GORTON ST | | | | BUFFALO | NY | 14207 | 2610 |
| JOSEPH A DROUIN | 19707 EDMUNTON | | | | ST CLAIR SHOR | MI | 48080 | 1634 |
| JOSEPH A DUBYAK & | KRISTEN P DUBYAK JT TEN | 4139 LANDER RD | | | ORANGE | OH | 44022 | 1332 |
| JOSEPH A DUDEK | 2875 EAST CURTIS | | | | BIRCH RUN | MI | 48415 | 8912 |
| JOSEPH A DUPRAS & | RHEBA DUPRAS JT TEN | 1623 MADISON DR | | | FAIRBANKS | AK | 99709 | 5033 |
| JOSEPH A DVORAK & | JEANNE M DVORAK | 126 BARBOUR DR | | | PITTSBURGH | PA | 15209 | |
| JOSEPH A EIKENBERG JR | 4411 FIELD GREEN RD | | | | BALTIMORE | MD | 21236 | 1816 |
| JOSEPH A ESCHENBACHER | 5941 BRADBURY COURT | | | | INVER GROOVE HTS | MN | 55076 | 1597 |
| JOSEPH A EZAR | TR UA 05/15/92 JOSEPH A | EZAR TRUST | 32833 MERRITT DR | | WESTLAND | MI | 48185 | 1558 |
| JOSEPH A FAGGION II | 12247 ONONDAGA RD | | | | ONONDAGA | MI | 49264 | 9605 |
| JOSEPH A FANELLE  & | SHEILA ANNUNZIATO JT WROS | 331 5TH AVENUE | | | BELLMAWR | NJ | 08031 | 1324 |
| JOSEPH A FELICE | 315 VILLAGE DRIVE | | | | CAROL STREAM | IL | 60188 | 1828 |
| JOSEPH A FERENCZ & | DONNA M FERENCZ JT TEN | 6817 COWELL RD | | | BRIGHTON | MI | 48116 | 5114 |
| JOSEPH A FERRANTI & | PATRICIA A FERRANTI JT TEN | 405 GATEFORD DR | | | BALLWIN | MO | 63021 | 8344 |
| JOSEPH A FIORE | 105 HATFIELD ST | | | | CALDWELL | NJ | 07006 | 5215 |
| JOSEPH A FITZGERALD | 111 EVERGREEN AVENUE | | | | OSCODA | MI | 48750 | 1705 |
| JOSEPH A FOLIO | 202 E MAIN ST | | | | CLARKSBURG | WV | 26301 | 2126 |
| JOSEPH A FONDACO | 247 W LAKE SHORE DR | | | | ROCKAWAY | NJ | 07866 | 1102 |
| JOSEPH A FORD | 2127 NORTH CHIPMAN RD | | | | OWOSSO | MI | 48867 | 4816 |
| JOSEPH A FOSTER AND | WILLIAM J FOSTER JTWROS | 925 THE ALAMEDA | 106 | | SAN JOSE | CA | 95126 | 3137 |
| JOSEPH A FOX | TR JOSEPH A FOX REVOCABLE | LIVING TRUST | UA 10/25/96 | 7250 ROBINDALE ST | DAYTON | OH | 45424 | 3221 |
| JOSEPH A FRATES & | PATRICIA M FRATES JT TEN | BOX 85 | | | MARCO ISLAND | FL | 34146 | 0085 |
| JOSEPH A FREEMAN | 4216 WALNUT AVE | | | | LYNWOOD | CA | 90262 | 3823 |
| JOSEPH A FRESCINO | 42 BLACKMON RD | | | | GRAND ISLAND | NY | 14072 | 2220 |
| JOSEPH A FRIESS | 43 WALLACE RD | | | | NORFOLK | NY | 13667 | 3275 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOSEPH A FULLER | 2637 WHITMAN DR | | | | WILMINGTON | DE | 19808 | 3736 |
| JOSEPH A FURLAN | 860 E 207 ST | | | | EUCLID | OH | 44119 | 2402 |
| JOSEPH A FURLAN & | DOLORES FURLAN JT TEN | 860 E 207 ST | | | EUCLID | OH | 44119 | 2402 |
| JOSEPH A GALEA SEP IRA | FCC AS CUSTODIAN | 169 FIRST AVE | | | GLOVERSVILLE | NY | 12078 | 3405 |
| JOSEPH A GAMMICCHIA TTEE | JOSEPH A GAMMICCHIA | REVOCABLE LIVING TRUST | U/A DTD 10/30/03 | 30633 GRUENBURG | WARREN | MI | 48092 | 4922 |
| JOSEPH A GANT | 3143 BERKLEY | | | | FLINT | MI | 48504 | 3205 |
| JOSEPH A GARCIA & | ARTHUR L GARCIA JT TEN | 2789 ERVING BLVD | | | DALLAS | TX | 75207 | |
| JOSEPH A GATTO | 22 ADAMS DR | | | | RANDOLPH | MA | 02368 | 3102 |
| JOSEPH A GAUZZA II R/O IRA | FCC AS CUSTODIAN | 65 FIRST AVENUE | | | NYACK | NY | 10960 | 2113 |
| JOSEPH A GENOVESE | 1232 FOXRIDGE PL | | | | MELBOURNE | FL | 32940 | 6428 |
| JOSEPH A GEORGE | 3435 LAMOR RD | | | | HERMITAGE | PA | 16148 | 3050 |
| JOSEPH A GERACI | & ROSEMARY GERACI JTWROS | # 6 SEA PINES | | | LUFKIN | TX | 75901 | |
| JOSEPH A GERMANN | 976 LIVINGSTON AVE | | | | SAINT PAUL | MN | 55118 | |
| JOSEPH A GERTNER | 5142 NEWLAND | | | | CHICAGO | IL | 60656 | 3709 |
| JOSEPH A GIAFAGLIONE | 853 MAIN STREET | | | | EAST AURORA | NY | 14052 | 1905 |
| JOSEPH A GIARDINA | 502 GRAND BLVD | | | | GREENWOOD | MS | 38930 | 3023 |
| JOSEPH A GIDDINGS | 123 SPRINGWOOD DR | | | | PRUDENVILLE | MI | 48651 | 9591 |
| JOSEPH A GILLESPIE | PO BOX 373 | | | | MINERAL RIDGE | OH | 44440 | 0373 |
| JOSEPH A GILLIES JR | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | P O BOX 305 | 225 N BOHEMIA AVE | CECILTON | MD | 21913 | |
| JOSEPH A GILLIES JR | P O BOX 305 | 225 N BOHEMIA AVE | | | CECILTON | MD | 21913 | |
| JOSEPH A GILLIES SR | CHARLES SCHWAB & CO INC CUST | PO BOX 305 | | | CECILTON | MD | 21913 | |
| JOSEPH A GIMMA JR | P O BOX 1032 | | | | DARIEN | CT | 06820 | 1032 |
| JOSEPH A GIORGI | CHARLES SCHWAB & CO INC CUST | 24 WEST HATFIELD ST | | | MASSENA | NY | 13662 | |
| JOSEPH A GIULIAN | 886 TRAVAILLE WAY | | | | RIPON | CA | 95366 | 9570 |
| JOSEPH A GODBEY | 14218 BANBURY WAY | | | | TAMPA | FL | 33624 | 2619 |
| JOSEPH A GOLKOSKY | 463 ASHFORD LANE | | | | GRAYSLAKE | IL | 60030 | 4114 |
| JOSEPH A GRANARA TR | UA 02/06/94 | GRANARA LIVING TRUST | 17 SOUTH MONTILLA | | SAN CLEMENTE | CA | 92672 | |
| JOSEPH A GRECO | 11114 CROSSTREE CT | | | | FT WAYNE | IN | 46814 | |
| JOSEPH A GREENWALD | 5 KAREN CT | | | | WAYNE | NJ | 07470 | 4200 |
| JOSEPH A GREGUS | 4272 WARREN RD | | | | FRANKLIN | TN | 37067 | 4045 |
| JOSEPH A GROSS | CUST ANDREW GROSS | UTMA OH | 5569 GINGER TREE LANE | | TOLEDO | OH | 43623 | 1093 |
| JOSEPH A GROSS | CUST EMILY GROSS | UTMA OH | 5569 GINGER TREE LANE | | TOLEDO | OH | 43623 | 1093 |
| JOSEPH A GUERRIERI | 9687 WASHINGTONVILLE RD | | | | CANFIELD | OH | 44406 | 9401 |
| JOSEPH A GUGLIELMI & | ROSE M GUGLIELMI | JTWROS | 3608 ABBOTT RD | | ORCHARD PARK | NY | 14127 | 1743 |
| JOSEPH A GUTENSON & | DOLORES M GUTENSON TTEES | JOSEPH A GUTENSON TRUST | UAD 08/28/91 | 227 ROYAL LN | BLOOMINGDALE | IL | 60108 | 1285 |
| JOSEPH A GUTHRIE | 2272 KILBOURNE AVE | | | | COLUMBUS | OH | 43229 | 5318 |
| JOSEPH A HAGGERTY | 14 PETRO DRIVE | | | | WILMINGTON | DE | 19804 | 3717 |
| JOSEPH A HAINDL | 255 S COUNTY RD 442 | | | | COOKS | MI | 49817 | 9703 |
| JOSEPH A HALL | 12116 GREEN BEAVER RD | | | | SALEM | OH | 44460 | 9275 |
| JOSEPH A HALLOCK | 29 PEASE AVE | | | | VERONA | NJ | 07044 | 1404 |
| JOSEPH A HANS | 6749 BESSEMER AVE | | | | BALTIMORE | MD | 21222 | 1126 |
| JOSEPH A HARDY | 19348 INDIAN | | | | DETROIT | MI | 48240 | 1672 |
| JOSEPH A HARRIS | DESIGNATED BENE PLAN/TOD | 1419 PENNSYLVANIA AVE | | | PITTSBURGH | PA | 15233 | |
| JOSEPH A HARTMAN (IRA) | FCC AS CUSTODIAN | 3792 NE OCEAN BLVD #402A | | | JENSEN BEACH | FL | 34957 | 4319 |
| JOSEPH A HASCALL | 521 ATHLETIC ST | | | | VASSAR | MI | 48768 | 1207 |
| JOSEPH A HAWLEY | 10835 BURBANK DR | | | | POTOMAC | MD | 20854 | 1557 |
| JOSEPH A HEJL JR | 48398 NEWCASTLE | | | | SHELBY TWP | MI | 48315 | 4287 |
| JOSEPH A HELLMUTH AND | REGINA M HELLMUTH JT TEN | 412 BERWICK WAY | | | MELBOURNE | FL | 32940 | 2112 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOSEPH A HERBON R/O IRA | FCC AS CUSTODIAN | 135 S ADAMS RD | | | | ROCHESTER HILLS | MI | 48309 | 1443 |
| JOSEPH A HILL | 43970 TRENT DR | | | | | CLINTON TWP | MI | 48038 | 5304 |
| JOSEPH A HILLMAN | 2460 W CR 650 N | | | | | MIDDLETOWN | IN | 47356 | 9471 |
| JOSEPH A HINES | 4965 CRESTVIEW | | | | | CLARKSTON | MI | 48348 | 3951 |
| JOSEPH A HODACK | 6450 BUCK RD | | | | | ELSIE | MI | 48831 | 9442 |
| JOSEPH A HOLMES | 10511 HALE HWY | | | | | EATON RAPIDS | MI | 48827 | 9726 |
| JOSEPH A HOPKINS | 34 DALE PL | | | | | STAMFORD | CT | 06906 | 1004 |
| JOSEPH A HORNE | 14 BUTTERCUP LANE | | | | | MEDWAY | MA | 02053 | 2313 |
| JOSEPH A HORNE & | JOYCE M HORNE JT TEN | 14 BUTTERCUP LANE | | | | MEDWAY | MA | 02053 | 2313 |
| JOSEPH A HOSTE & | GERALDINE HOSTE TTEE | JOSEPH A HOSTE REVOCABLE | FAM TRUST UAD 11/29/00 | 21541 PALLISTER | | ST CLAIR SHR | MI | 48080 | 1745 |
| JOSEPH A HOVANEC | 16140 MUSKINGUM BLVD | | | | | BROOKPARK | OH | 44142 | 2238 |
| JOSEPH A HOWCROFT | TOD | 610 NOBLESTOWN RD | | | | CARNEGIE | PA | 15106 | 1225 |
| JOSEPH A HOWLAND | 710 LOOKOUT DR | | | | | COLUMBIA | TN | 38401 | 6140 |
| JOSEPH A HUBER | 10092 HICKORY RIDGE | | | | | BRECKSVILLE | OH | 44141 | 3641 |
| JOSEPH A HUMBLE AND | M JANET HUMBLE JTWROS | 1736 EASTWOOD DRIVE | | | | EUREKA | CA | 95501 | 2625 |
| JOSEPH A INGELFINGER | 55 BROOKSDALE RD | | | | | BRIGHTON | MA | 02135 | 1857 |
| JOSEPH A INSANA | 28771 CLARK DR | | | | | WICKLIFFE | OH | 44092 | 2647 |
| JOSEPH A ISAACS | PO BOX 1502 | | | | | WASKOM | TX | 75692 | 1502 |
| JOSEPH A JAMBOR | 613 VERMONT AVE | | | | | GLASSPORT | PA | 15045 | 1508 |
| JOSEPH A JAMES JR | 1143 MARGARET DR | | | | | FLORENCE | SC | 29501 | 5641 |
| JOSEPH A JARDINA | 4523 WESTWAY AVE | | | | | RACINE | WI | 53405 | 1955 |
| JOSEPH A JASKOWSKI | 39848 CLINTONVIEW | | | | | HARRISON TWP | MI | 48045 | |
| JOSEPH A JEZEWSKI & | RUTH JEZEWSKI TEN ENT | APT 602 | 2850 59TH ST S | | | GULFPORT | FL | 33707 | 5330 |
| JOSEPH A JOHNSON | 1355 HISTORIC OLD ROUTE 66 | | | | | STAUNTON | IL | 62088 | 4333 |
| JOSEPH A JOHNSTON | 320 LINCOLN AVE | | | | | CARROLLTON | OH | 44615 | 1022 |
| JOSEPH A JORDAN | CUST MICHAEL A JORDAN | UGMA VT | 3 OLD ACADEMY ROAD | | | FAIRFAX | VT | 05454 | |
| JOSEPH A KAISER JR | CUST JOSEPH A KAISER III | UTMA CT | 18 DARNLEY GRN | | | DELMAR | NY | 12054 | 9707 |
| JOSEPH A KARCZEWSKI | 707 LARKSPUR N W | | | | | GRAND RAPIDS | MI | 49504 | 4849 |
| JOSEPH A KATARINCIC JR | CUSTODIAN FOR | MOLLY J KATARINCIC | UNIFORM TRANSFER TO MINORS PA | 118 FIELD CLUB ROAD | | PITTSBURGH | PA | 15238 | |
| JOSEPH A KEIPP | 10026 ROYAL GRAND | | | | | DETROIT | MI | 48239 | 2071 |
| JOSEPH A KELSO | PO BOX 232 | | | | | SAINT IGNAS | MI | 49781 | 0232 |
| JOSEPH A KEMMERLING SEP IRA | FCC AS CUSTODIAN | 2805 STONY  HILLRD | | | | MEDINA | OH | 44256 | 8693 |
| JOSEPH A KENNEDY JR | 533 BERRIEDALE DR | | | | | CARY | IL | 60013 | |
| JOSEPH A KENNEDY REV TRUST | JOSEPH A KENNEDY TTEE | NANCY C KENNEDY TTEE | U/A DTD 12/13/2005 | 2437 BLUE CASTLE COURT | | VIRGINIA BEACH | VA | 23454 | |
| JOSEPH A KIHN & | SANDRA A KIHN JT TEN | 7601 WENTWORTH DRIVE | | | | SPRINGFIELD | IL | 62711 | 6767 |
| JOSEPH A KINZEL III | G 6013 MAPLE AVE E | | | | | GRAND BLANC | MI | 48439 | |
| JOSEPH A KITKA | 56 WHITTLESEY BROOK RD | | | | | DEEP RIVER | CT | 06417 | 1624 |
| JOSEPH A KNAPKE | 2066 PALOUSE DRIVE | | | | | LONDON | OH | 43140 | 9019 |
| JOSEPH A KOLB IRA | FCC AS CUSTODIAN | 1789 PEACOCK DR | | | | HILLSVILLE | VA | 24343 | 4317 |
| JOSEPH A KOSKULITZ JR | 411 DANBURY AVE | | | | | RARITAN | NJ | 08869 | 1305 |
| JOSEPH A KOWALCZYK & | LESA A KOWALCZYK JT TEN | 9124 KOPPING LN | | | | HICKORY HILLS | IL | 60457 | 1676 |
| JOSEPH A KOWALSKI JR | 29225 BESTE | | | | | ST CLAIR SHRS | MI | 48081 | 1090 |
| JOSEPH A KRAUSE | 4800 S ALMA SCHOOL RD APT 1026 | | | | | CHANDLER | AZ | 85248 | 5550 |
| JOSEPH A KRAWS | 3196 MAINE AVE | | | | | PERRY | OH | 44081 | 9558 |
| JOSEPH A KROFCHEK | CHARLES SCHWAB & CO INC CUST | SEP-IRA DTD 02/29/2000 | 14089 W BROOKRIDGE AVE | | | GOODYEAR | AR | 85395 | |
| JOSEPH A KRUEGER | 14851 JEFFREY RD # 189 | | | | | IRVINE | CA | 92618 | |
| JOSEPH A KRUPSKI | 1602 PRAIRIEVIEW DRIVE | | | | | EDWARDSVILLE | IL | 62025 | |
| JOSEPH A KRUSKA | 5302 MARY COURT | | | | | SAGINAW | MI | 48603 | 3635 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH A KUBINSKI | 33707 ARROWHEAD TRAIL | | | | WESTLAND | MI | 48185 2716 |
| JOSEPH A KUCERA & | JERLENE KUCERA | JT TEN | 3426 FLEITZ | | OREGON | OH | 43616 4116 |
| JOSEPH A KUCIA JR | 38 HILLSIDE AVE | | | | PLYMOUTH | CT | 06782 2324 |
| JOSEPH A KUCINSKAS | 14155 OLIN LAKES DRIVE | | | | CEDAR SPRINGS | MI | 49319 9433 |
| JOSEPH A KUCINSKAS & | ELAINE M KUCINSKAS JT TEN | 14155 OLIN LAKES DRIVE | | | CEDAR SPRINGS | MI | 49319 9433 |
| JOSEPH A KUFTA | 5109 CERROMAR DR | | | | NAPLES | FL | 34112 7924 |
| JOSEPH A KUFTA & | MRS JUNE M KUFTA JT TEN | 5109 CERROMAR DR | | | NAPLES | FL | 34112 7924 |
| JOSEPH A KUMAR | 5713 KIPPEN DR | | | | EAST AMHERST | NY | 14051 1971 |
| JOSEPH A LA FLAMME | 337 STERLING LN | | | | DOWNINGTOWN | PA | 19335 |
| JOSEPH A LABARRE & | TRACEY J POTTER LABARRE | JT TEN | 23 SHERWOOD MEADOWS | | PEMBROKE | NH | 03275 1104 |
| JOSEPH A LAGANI | 482 WOODLANDS RD | | | | HARRISON | NY | 10528 |
| JOSEPH A LANDRY | PO BOX 1462 | | | | LEOMINSTER | MA | 01453 8462 |
| JOSEPH A LARSON | CUST ZOE R LARSON | UTMA IA | 1735 120TH STREET | | GOODELL | IA | 50439 7527 |
| JOSEPH A LASSAUX & | MRS. SONJA LASSAUX | JT TEN | 4738 OXFORD PLACE | | CARMEL | IN | 46033 3372 |
| JOSEPH A LAURICELLA | 120 HUETTER AVE APT 3 | | | | BUFFALO | NY | 14207 1057 |
| JOSEPH A LAURINO & | JOSEPHINE C LAURINO JT TEN | 3521 RUSSELL THOMAS LN | | | DAVIDSONVILLE | MD | 21035 2522 |
| JOSEPH A LAURINO JR | BOX 353 | | | | HYDE PARK | NY | 12538 0353 |
| JOSEPH A LAVACHIA | PO BOX 123 | | | | REHOBOTH BEACH | DE | 19971 0123 |
| JOSEPH A LAZARONY | 34 CHASEWOOD LANE | | | | E AMHERST | NY | 14051 1813 |
| JOSEPH A LAZZARO | 7502 OLD BATTLE GROVE | | | | BALTO | MD | 21222 3505 |
| JOSEPH A LE TARTE JR & | MRS ALICE K LE TARTE TEN COM | 5 MOUNTAINVIEW RD | | | PATTERSON | NY | 12563 |
| JOSEPH A LEACH | CHARLES SCHWAB & CO INC CUST | 10991 NORTHRIDGE LANE | | | AVON | MN | 56310 |
| JOSEPH A LEDVORA | CHARLES SCHWAB & CO INC CUST | 1109 71ST ST | | | DARIEN | IL | 60561 |
| JOSEPH A LESINSKY | 10910 WINDHAM DR | | | | PARMA | OH | 44130 1575 |
| JOSEPH A LESTINGI & | MRS JOAN MARIE LESTINGI JT TEN | 21 PHEASANT DR | | | ARMONK | NY | 10504 1321 |
| JOSEPH A LETO IRA | FCC AS CUSTODIAN | 216 LINCOLN AVE | | | ENDICOTT | NY | 13760 5136 |
| JOSEPH A LEVINE | 5 MANOR LANE | | | | STONY BRO | NY | 11790 2817 |
| JOSEPH A LEYANNA | 2183 NOBLE AVENUE | | | | FLINT | MI | 48532 3917 |
| JOSEPH A LILLY | CUST GERARD LILLY U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 948 BROOKWOOD LN E | | ROCHESTER HILLS | MI | 48309 1546 |
| JOSEPH A LOBUONO AND | LISA M LOBUONO JTWROS | 5 CHANNING RD | | | TRUMBULL | CT | 06611 2305 |
| JOSEPH A LOEFFLER | 1895 E BROOKS RD | | | | MIDLAND | MI | 48640 9591 |
| JOSEPH A LOIACONO & | ROSEMARIE M LOIACONO JT TEN | 1794 79TH STREET | | | BROOKLYN | NY | 11214 1614 |
| JOSEPH A LOMBARDO | 259 HIGHLAND RD | | | | NORTH HALEDON | NJ | 07508 3029 |
| JOSEPH A LOMBARDO | 67 DELHAM AVENUE | | | | BUFFALO | NY | 14216 3308 |
| JOSEPH A LONG | 10672 FREEDOM STREET | | | | GARRETTSVILLE | OH | 44231 1049 |
| JOSEPH A LOPETRONE & | LINDA M LOPETRONE JT TEN | 36370 WEBER DR | | | STERLING HEIGHTS | MI | 48310 4652 |
| JOSEPH A LOUKOTA SR | TOD DTD 08/08/2007 | 1176 IDYLEWILD DRIVE | | | ANNAPOLIS | MD | 21409 4645 |
| JOSEPH A LUCAS | 954 RIVER PARK DR | | | | WAUKESHA | WI | 53189 7781 |
| JOSEPH A LUMINELLO JR & | ROSE P LUMINELLO JT TEN | 5995 HERONS BLVD | | | YOUNGSTOWN | OH | 44515 5815 |
| JOSEPH A LUMINIELLO IRA | FCC AS CUSTODIAN | 27074 W FENVIEW DR | | | BARRINGTON | IL | 60010 1570 |
| JOSEPH A LUSCHIN & | BETSY L LUSCHIN JT TEN | 1512 GEDDES AVE NW | | | WALKER | MI | 49534 |
| JOSEPH A LUYBER & | CARLA G LUYBER JT TEN | 82 OCEAN AVE | | | WARETOWN | NJ | 08758 |
| JOSEPH A MACALUSO | 6229 NW 92ND AVE | | | | PARKLAND | FL | 33067 3744 |
| JOSEPH A MACKLIN | 2971 EDGEHILL RD | | | | CLEVELAND HT | OH | 44118 2064 |
| JOSEPH A MACRI | 5805 E 98TH ST | | | | TULSA | OK | 74137 5017 |
| JOSEPH A MAFFONGELLI | 20 GLENWOOD RD | | | | UPPER MONTCLAIR | NJ | 07043 1941 |
| JOSEPH A MAFFONGELLI JR | 20 GLENWOOD RD | | | | UPPER MONTCLAIRE | NJ | 07043 1941 |
| JOSEPH A MAFFONGELLI JR | 533 BLOOMFIELD AVENUE | | | | MONTCLAIR | NJ | 07042 2802 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH A MALAHOSKY & | BETTY JANE MALAHOSKY JT TEN | 359 OHIO ST | | | LOCKPORT | NY | 14094 | 4217 |
| JOSEPH A MALKOWSKI | 18904 MAPLE HEIGHTS BOULEVARD | | | | MAPLE HEIGHTS | OH | 44137 | 2218 |
| JOSEPH A MALONE & | CHARLEEN C MALONE JT TEN | 2936 THUNDERBIRD DR | | | POLAND | OH | 44514 | 2709 |
| JOSEPH A MAMO | MARTHA E MAMO | 1911 GOLF VIEW CT | | | MISHAWAKA | IN | 46545 | 8913 |
| JOSEPH A MANAGO & | MARION B MANAGO TR | UA 07/01/93 | MANAGO LOVING TRUST | 8106 S LEGEND DR | FRANKLIN | WI | 53132 |
| JOSEPH A MANAGO JR | CUST CHRISTOPHER JOSEPH MANAGO | UTMA WI | 710 W RIVERSIDE AVE | | MERRILL | WI | 54452 | 3340 |
| JOSEPH A MANAGO JR | CUST MEGAN SARA MANAGO UTMA WI | 710 W RIVERSIDE AVE | | | MERRILL | WI | 54452 | 3340 |
| JOSEPH A MANCUSO & | VINCENZA STABILE-MANCUSO JT TEN | 56 KAREN COURT | | | STATEN ISLAND | NY | 10310 | 2624 |
| JOSEPH A MANZI | 195 OLD MILL ROAD | | | | MIDDLETOWN | CT | 06457 |
| JOSEPH A MARANDO & | MARILYN J MARANDO JT TEN | 5739 EMERSON | | | WARREN | OH | 44483 | 1119 |
| JOSEPH A MARCEWICZ & | MARILYN E MARCEWICZ JT TEN | 18 HIGH ST | | | ACTON | MA | 01720 | 4214 |
| JOSEPH A MARCH TTEE | MARY COWAN MARCH TTEE | MARCH JOINT TRUST | U/A DTD 07/20/99 | 6 SKY MOUNTAIN DR | ROGERS | AR | 72756 | 3028 |
| JOSEPH A MARDEUSZ & | MRS ELSIE K MARDEUSZ JT TEN | 8339 EAST NOPAL AVE | | | MESA | AZ | 85209 | 6740 |
| JOSEPH A MARIANO | 147 DEPOT ROAD | | | | WESTFORD | MA | 01886 | 1340 |
| JOSEPH A MARLATT & | MARCIA MARLATT JT TEN | 430 CENTURY LANE | | | SOMERVILLE | NJ | 08876 | 3503 |
| JOSEPH A MARRERO JR | 76 RACETRACK RD | | | | E BRUNSWICK | NJ | 08816 | 3719 |
| JOSEPH A MARSHALL & | DIXIE K MARSHALL TEN COM | ONE GALLERIA TOWER | 13355 NOEL RD STE 1500 | | DALLAS | TX | 75240 | 1000 |
| JOSEPH A MARTIN & | DIANE E MARTIN JT TEN | 6095 PALOMINO DRIVE | | | ALLENTOWN | PA | 18106 | 3617 |
| JOSEPH A MARTINEZ JR | 113 HUDSON RD | | | | ETHRIDGE | TN | 38456 |
| JOSEPH A MARTNICK | 1921 LIBERTY AVE | | | | LINCOLN PARK | MI | 48146 |
| JOSEPH A MARTONE | 112 OSCAWANA HEIGHTS ROAD | | | | PUTNAM VALLEY | NY | 10579 | 2320 |
| JOSEPH A MASO | 120 BEAR CLAW DR | | | | WENTZVILLE | MO | 63385 | 3526 |
| JOSEPH A MATULA | 50 ALDEN AVENUE | | | | YONKERS | NY | 10710 | 3635 |
| JOSEPH A MATURI & | LAURA MATURI | 278 ARDMORE AVE | | | STATEN ISLAND | NY | 10314 |
| JOSEPH A MATUSINEC | 3759 E LUNHAM AVE | | | | CUDAHY | WI | 53110 | 1141 |
| JOSEPH A MATUSKA | 9 CAMELOT DR | | | | ANDOVER | NJ | 07821 | 3539 |
| JOSEPH A MAZAR | 111MINNA AVE | | | | AVENEL | NJ | 07001 | 1206 |
| JOSEPH A MC FALLS & | JEAN M MC FALLS JT TEN | 2 SALISBURY LANE | | | MALVERN | PA | 19355 | 2836 |
| JOSEPH A MCGAHA & | SARAH W MCGAHA | TR SARAH W MCGAHA REVOCABLE | LIVING TRUST UA 2/13/02 | 1850 S WESTWOOD UNIT 12 | MESA | AZ | 85210 | 9405 |
| JOSEPH A MEHAN | CUST HELEN NOREEN MEHAN U/THE | TEXAS UNIFORM GIFTS TO | MINORS ACT | 6253 ST ALBANS DR | DALLAS | TX | 75214 | 2318 |
| JOSEPH A MEHAN | CUST JOSEPH MEHAN UGMA TX | 6253 ST ALBANS DRIVE | | | DALLAS | TX | 75214 | 2318 |
| JOSEPH A MEHAN | CUST JOY ELIZABETH MEHAN U/THE | TEXAS UNIFORM GIFTS TO | MINORS ACT | 6253 ST ALBANS DRIVE | DALLAS | TX | 75214 | 2318 |
| JOSEPH A MELE | 2217 WYNCOTE DR | | | | WILMINGTON | DE | 19808 | 4954 |
| JOSEPH A MELVIN | 642 JENNIFER LN | | | | ABERDEEN | MD | 21001 | 1718 |
| JOSEPH A MERCER | 6775 E STATE RD 218 | | | | LAFONTAINE | IN | 46940 | 9227 |
| JOSEPH A MEYERS & | DOLLAND J MEYERS JT TEN | BOX 214 | | | GREEN VALLEY | IL | 61534 | 0214 |
| JOSEPH A MIDDENDORF IRA | FCC AS CUSTODIAN | 4239 LOUISIANA | | | ST LOUIS | MO | 63111 | 1044 |
| JOSEPH A MILLER | 110 RIDGEFIELD AVE | | | | STEPHENS CITY | VA | 22655 | 2940 |
| JOSEPH A MINUTILLO | 15 BONN PL | | | | WEEHAWKEN | NJ | 07086 |
| JOSEPH A MOCERI | 2317 BONNIE VIEW DR | | | | ORMOND BEACH | FL | 32176 | 2813 |
| JOSEPH A MOKOS | 236 WEST 108TH ST | | | | CHICAGO | IL | 60628 | 3334 |
| JOSEPH A MOLLURA & | MARIA E MOLLURA | 1205 WEXFORD AVE | | | MCKEESPORT | PA | 15135 |
| JOSEPH A MOORE | 5005 MOZART DR | | | | RICHMOND | CA | 94803 |
| JOSEPH A MOTTOLA & | MRS MARION MOTTOLA JT TEN | SCHOOL HOUSE ROAD | BOX 105 | | TUXEDO PARK | NY | 10987 | 0105 |
| JOSEPH A MURPHY | 719 SHERWOOD CT | | | | NAPERVILLE | IL | 60565 | 5345 |
| JOSEPH A MYS | 1239 SOPRIS DR | | | | HOUSTON | TX | 77077 |
| JOSEPH A NATT | 9276 MUELLER | | | | TAYLOR | MI | 48180 | 3513 |
| JOSEPH A NAZZARO & | ROSALYN A NAZZARO JT TEN | 1 DUNHAM STREET | | | WINCHESTER | MA | 01890 | 2106 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOSEPH A NEAL | 3929 E STATE ROAD 38 | | | | FRANKFORT | IN | 46041 | 8672 |
| JOSEPH A NEFF | 8748 STATE ROUTE 121 | | | | GREENVILLE | OH | 45331 | 9227 |
| JOSEPH A NELSON | 666 ARNETT BLVD | | | | ROCHESTER | NY | 14619 | 1426 |
| JOSEPH A NICHOLS | 32805 BI-STATE BLVD | | | | LAUREL | DE | 19956 | 4534 |
| JOSEPH A NICKLES | 4147 JOHNSON RD | | | | LOCKPORT | NY | 14094 | 1252 |
| JOSEPH A NODGE | 5077 E MEADOW LN | | | | PORT CLINTON | OH | 43452 | 9740 |
| JOSEPH A NODGE & | MARGARET R NODGE JT TEN | 5077 E MEADOW LN | | | PORT CLINTON | OH | 43452 | 9740 |
| JOSEPH A NOWACZYK | 3363 ELM ST | | | | SAGINAW | MI | 48604 | 2263 |
| JOSEPH A NUDGE | & MARJORIE S NUDGE JTTEN | 238 PENNWOOD ST | | | NEWARK | DE | 19713 | |
| JOSEPH A NUNES | CUST DONALD J NUNES UGMA HI | 92-356 AKAULA ST | | | KAPOLEI | HI | 96707 | 1137 |
| JOSEPH A NUNES | CUST SHARON L NUNES U/THE | WISCONSIN UNIFORM GIFTS TO | MINORS ACT | 92-356 AKAULA ST | KAPOLEI | HI | 96707 | 1137 |
| JOSEPH A NUNES | CUST SHERRY L NUNES U/THE | WISCONSIN UNIFORM GIFTS TO | MINORS ACT | 92-356 AKAULA ST | KAPOLEI | HI | 96707 | 1137 |
| JOSEPH A NUZZI | TOD ACCOUNT | 1931 PEACHTREE CT | | | POLAND | OH | 44514 | 1431 |
| JOSEPH A NYSEWANDER | 7745 S 600 E | | | | MOORESVILLE | IN | 46158 | |
| JOSEPH A OBETTS | 1976 SHINING TREE DR NE | | | | BELMONT | MI | 49306 | 8833 |
| JOSEPH A OLIVEIRA | 57 LEPES RD | | | | TIVERTON | RI | 02878 | 1301 |
| JOSEPH A OLIVER | 13709 BEAUWICK CT | | | | SILVER SPRING | MD | 20906 | 3005 |
| JOSEPH A OLIVERI & | CHERYL A OLIVERI JT TEN | 2508 ROY TERRACE | | | FALLSTON | MD | 21047 | 2024 |
| JOSEPH A ONOFREY | 2028 WATERBURY AVE | | | | LAKEWOOD | OH | 44107 | 6213 |
| JOSEPH A PACE | 325 MAIN STREET | | | | SAUGUS | MA | 01906 | 3143 |
| JOSEPH A PALER | 12040 TOWNSEND ROAD | | | | SPRINGVILLE | NY | 14141 | 9239 |
| JOSEPH A PALKA & | SUSAN M PALKA JT TEN | 214 MASSBURY ST | | | GAITHERSBURG | MD | 20878 | 5625 |
| JOSEPH A PANCERELLA & | MARIANNE G PANCERELLA JT TEN | 21 LOVELL LN | | | GLENMOORE | PA | 19343 | 1821 |
| JOSEPH A PANETTA | 35166 DRAKE HEIGHTS DR | | | | FARMINGTON HILLS | MI | 48335 | 3304 |
| JOSEPH A PANGELLO JR | 1792 LEALAND AVE | | | | POLAND | OH | 44514 | 1431 |
| JOSEPH A PANOZZO JR | 19935 LAKEVIEW WAY | | | | MOKENA | IL | 60448 | 7781 |
| JOSEPH A PAROL & | JOANNE M PAROL | TR JOSEPH A PAROL & JOANNE M | PAROL LIVING TRUST UA 07/05/01 | 31850 DIMAS DR | WARREN | MI | 48092 | 1498 |
| JOSEPH A PASCENTE | 38 APPIAN DR | | | | ROCHESTER | NY | 14606 | 4721 |
| JOSEPH A PASCUCCI | 4 RIVER ROAD | | | | HADDAM | CT | 06438 | 1302 |
| JOSEPH A PASSARELLI | 16 FAWN LN | | | | CHADDS FORD | PA | 19317 | |
| JOSEPH A PAVLICA | 303 GALE ST | | | | MORRICE | MI | 48857 | |
| JOSEPH A PECK IV | 26172 S WINDLAKE RD | | | | WINDLAKE | WI | 53185 | 2248 |
| JOSEPH A PEKARSKY & | SUSAN ANNE HENRY | 1725 GRANVILLE AVENUE | | | BESSEMER | AL | 35020 | |
| JOSEPH A PELAIA II | 638 KILBURN RD | TAVISTOCK | | | WILMINGTON | DE | 19803 | 1731 |
| JOSEPH A PENNACCHIO | 51 NARBERTH WAY | | | | TOMS RIVER | NJ | 08757 | 6537 |
| JOSEPH A PENNER | 3690 RT 328 | | | | MILLERTON | PA | 16936 | 9534 |
| JOSEPH A PEPPE & | CLAUDIA R PEPPE JT TEN | RR 3 COLONIAL ACRES | | | PITTSFIELD | MA | 01201 | 9819 |
| JOSEPH A PETERS & | MRS ETHEL M PETERS JT TEN | 824 7TH ST | | | FULLERTON | PA | 18052 | 5820 |
| JOSEPH A PETROSKY & | CLARA T PETROSKY JT TEN | 11059 PORT ROYALE COURT | | | APPLE VALLEY | CA | 92308 | |
| JOSEPH A PICARD JR | 34 WEBSTER DRIVE | | | | ANSONIA | CT | 06401 | 2553 |
| JOSEPH A PICHETTE | 406 W MCGREGOR RD | | | | INDIANAPOLIS | IN | 46217 | 4138 |
| JOSEPH A PIKULSKI JR | 784 EGAN HIGHWAY | | | | BROOKLYN | MI | 49230 | 8432 |
| JOSEPH A PINENO & | ROSALIE M PINENO JT TEN | 17 RAINTREE DR | | | WEST CREEK | NJ | 08092 | |
| JOSEPH A PLOTAR | 4028 BEEBE RD | | | | NEWFANE | NY | 14108 | 9663 |
| JOSEPH A POCIASK & | SHARON M POCIASK JT TEN | 8 EAST EUREKA ST | | | LEMONT | IL | 60439 | |
| JOSEPH A POCIASK JR | 8 EAST EUREKA ST | | | | LEMONT | IL | 60439 | |
| JOSEPH A POLACEK | TR JOSEPH A POLACEK REVOCABLE | LIVING TRUST | UA 05/02/00 | 3530 RED BUTTE DRIVE | SANTA CLARA | UT | 84765 | 5356 |
| JOSEPH A POLICASTRO & | PAMELA D POLCASTRO JTWROS | 1539 ROUTE 130 | | | GREENSBURG | PA | 15601 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOSEPH A PONTZER & | SANDRA PONTZER JT TEN | 122 W CONDOT RD | | | | ST MARYS | PA | 15857 3543 |
| JOSEPH A POWERS | 7197 LARME | | | | | ALLEN PARK | MI | 48101 2468 |
| JOSEPH A PRATER | 39250 DILLINGHAM | | | | | WESTLAND | MI | 48186 3726 |
| JOSEPH A RADICH & | MRS CAROLYN B RADICH JT TEN | 554 PAT HAVEN DR | | | | PITTSBURGH | PA | 15243 1739 |
| JOSEPH A RADOJEVIC | 5 E 22ND ST APT 28D | | | | | NEW YORK | NY | 10010 |
| JOSEPH A RAKEL & | MARJORIE E RAKEL JT TEN TOD | STEVEN J RAKEL | SUBJECT TO STA TOD RULES | 5435 CLIFTON | | ST LOUIS | MO | 63109 3401 |
| JOSEPH A RAMSDEN | TOD BENEFICIARIES ON FILE | 8330 E KEIM DR | | | | SCOTTSDALE | AZ | 85250 5847 |
| JOSEPH A RAMUNO | 37 BETHANY RD | | | | | FRAMINGHAM | MA | 01702 8501 |
| JOSEPH A RANDI | 90 JANES RD | | | | | CANTON | NY | 13617 4448 |
| JOSEPH A RASZEWSKI JR | 413 GOLDENROD AVE | | | | | CORONA DEL MAR | CA | 92625 |
| JOSEPH A RAY JR & | OLIVIA H RAY JT TEN | 4199 WILDWOOD DR | | | | AYDEN | NC | 28513 7072 |
| JOSEPH A RAY JR & | OLIVIA M RAY JT TEN | 4199 WILDWOOD DRIVE | | | | AYDEN | NC | 28513 |
| JOSEPH A RAYMOND | 6417 ROYAL OAKS DR | | | | | FREDERICKSBURG | VA | 22407 6349 |
| JOSEPH A RAYMOND & | JENNIE L RAYMOND JT TEN | 1327 E HURD ROAD | | | | CLIO | MI | 48420 7926 |
| JOSEPH A RHOA | CGM SEP IRA CUSTODIAN | 9416 FIRETHORN CT | | | | POTOMAC | MD | 20854 1561 |
| JOSEPH A RICE & | AMANDA J RICE JT TEN | 7910 EAST STATE ROAD 28 | | | | ELWOOD | IN | 46036 8449 |
| JOSEPH A RICHARD | 72 CLYDESDALE ST | | | | | MOUNT MORRIS | MI | 48458 8885 |
| JOSEPH A RIESS | 2853 SPRINGBORO WEST | | | | | DATON | OH | 45439 1711 |
| JOSEPH A RINALDI | 61 LIVINGSTON ST | | | | | RHINEBECK | NY | 12572 1530 |
| JOSEPH A RIVKIN & ROBERT H | RIVKIN CO EXECUTORS OF THE | ESTATE OF MALCOLM BEN RIVKIN | 3410 OLD FOREST RD | | | BALTIMORE | MD | 21208 3103 |
| JOSEPH A RIZZO | 416 TUTTLE AVE | | | | | SPRING LAKE | NJ | 07762 1542 |
| JOSEPH A ROBERT | 1351 KINGSWAY DR | | | | | HIGHLAND | MI | 48356 1165 |
| JOSEPH A ROCCO & | MRS MARY ANN ROCCO JT TEN | 2302 33RD ST | | | | ASTORIA | NY | 11105 2417 |
| JOSEPH A ROCHE & | LUCILLE M ROCHE JT TEN | 1701 GATEHOUSE COURT | | | | BEL AIR | MD | 21014 5663 |
| JOSEPH A RODRIGUES | BOX 53 LEXINGTON AVE | | | | | MOHEGAN LAKE | NY | 10547 0053 |
| JOSEPH A ROGERS | 3120 STRATFORD | | | | | FLINT | MI | 48504 4226 |
| JOSEPH A ROGERS | 318 LAKESIDE DRIVE | | | | | WESTERVILLE | OH | 43081 3044 |
| JOSEPH A ROGERS | 7 PIONEER DRIVE | | | | | NO BRANFORD | CT | 06471 1045 |
| JOSEPH A ROSEMAN | CHARLES SCHWAB & CO INC CUST | 9511 DEER LODGE RD | | | | MAGNOLIA | TX | 77354 |
| JOSEPH A ROSENTHAL | 7212 MILLWOOD CT | | | | | BETHESDA | MD | 20817 6141 |
| JOSEPH A ROWE JR | 1902 ST ANDREWS WAY | | | | | PHENIX CITY | AL | 36867 |
| JOSEPH A ROWE JR & | JEANNINE R ROWE JT TEN | 340 ORANGE TREE DR | | | | ATLANTIS | FL | 33462 1339 |
| JOSEPH A RUFFINO | 6490 TAYLOR RD | LOT 18 | | | | HAMBURG | NY | 14075 6565 |
| JOSEPH A RUISI | CHARLES SCHWAB & CO INC CUST | RR 1 BOX 1122 | | | | DINGMANS FERRY | PA | 18328 |
| JOSEPH A RUNYAN & | MARJORY J RUNYAN JT TEN | 429 DUFFEY ST | | | | PLAINFIELD | IN | 46168 1617 |
| JOSEPH A RUSSUM | 1 HUNTERS LN | | | | | DEVON | PA | 19333 |
| JOSEPH A RYSZTAK | 34138 TONQUISH TRAIL | | | | | WESTLAND | MI | 48185 2745 |
| JOSEPH A SABATINI | CHARLES SCHWAB & CO INC CUST | 1635 S OLD 3C RD | | | | GALENA | OH | 43021 |
| JOSEPH A SALAT JR | CGM IRA CUSTODIAN | 42 EASTOVER DRIVE | | | | EAST NORTHPORT | NY | 11731 4331 |
| JOSEPH A SALEEBY | 1604 WILTSHIRE ROAD | | | | | SALISBURY | NC | 28144 |
| JOSEPH A SALVALZO | 121 MEADOWBROOK | | | | | LACKAWANNA | NY | 14218 2034 |
| JOSEPH A SALVATERRA | 137 BENTWILLOW DR | | | | | NILES | OH | 44446 2026 |
| JOSEPH A SATTERFIELD & | MARY L SATTERFIELD JT TEN | 4122 SECRETARIAT DR | | | | NEWBURGH | IN | 47630 2593 |
| JOSEPH A SAVAGE | 5903 E 3050TH RD | | | | | STRESTOR | IL | 61364 |
| JOSEPH A SAVOLDII III | CHARLES SCHWAB & CO INC.CUST | 2044 E 8TH ST | | | | TRAVERSE CITY | MI | 49686 |
| JOSEPH A SCHAEFER JR | 6545 W RICHARDSON RD | | | | | PIGEON | MI | 48755 9507 |
| JOSEPH A SCHETTINI | 23168 DEER RUN CT | | | | | DENTON | MD | 21629 2232 |
| JOSEPH A SCHIAPPA | 93 HILLCREST AVE | | | | | WATERBURY | CT | 06705 2910 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOSEPH A SCHMIDT | 16 ROCHELLE DR | | | CHURCHVILLE | NY | 14428 9780 |
| JOSEPH A SCHMIDT | 726 PRIMROSE LN | | | SCHAUMBURG | IL | 60194 2626 |
| JOSEPH A SCHUBIN & | ESTHER SCHUBIN JT TEN | 61 WESLEY CHAPEL RD | | SUFFERN | NY | 10901 2603 |
| JOSEPH A SCHULTE | 817 W 1ST ST | | | MUNCIE | IN | 47305 2279 |
| JOSEPH A SCIBILIA | 4 CHERRY BLOSSOM CIR | | | BRIDGEWATER | MA | 02324 2274 |
| JOSEPH A SCIORE | 1144 HOOVERVIEW DR | | | WESTERVILLE | OH | 43082 7438 |
| JOSEPH A SCULLY | 47 MIDFIELD ROAD | | | NEW CASTLE | DE | 19720 3566 |
| JOSEPH A SERGEANT & | BARBARA SERGEANT JT TEN | 47 PARK ROAD | | NORTH HAVEN | CT | 06473 1438 |
| JOSEPH A SESTITO | 28 WOODBINE ST | | | SOMERVILLE | MA | 02143 |
| JOSEPH A SHABEL | 2930 W WALTON BLVD | | | WATERFORD | MI | 48329 2562 |
| JOSEPH A SHAVER & | VICKI L SHAVER JT TEN | 4010 GREENWOOD COURT | | SHEBOYGAN | WI | 53081 7427 |
| JOSEPH A SHEEHAN | 16740 S GOLDEN RD | | | GOLDEN | CO | 80401 |
| JOSEPH A SHELDON | 6714 LAYSAN TEAL CV | | | FORT WAYNE | IN | 46845 9168 |
| JOSEPH A SHEROCK JR | 1202 SIERRA DRIVE | | | OREGON | OH | 43616 4014 |
| JOSEPH A SHERRY | 415 AMADEI ROAD | | | EBENSBURG | PA | 15931 6606 |
| JOSEPH A SHEVOCK | 9495 QUAIL RIDGE RUN | | | BRIGHTON | MI | 48114 7538 |
| JOSEPH A SHOEMAKER | 145 S TAYLOR AVE | | | ZIONSVILLE | IN | 46077 9774 |
| JOSEPH A SIMON & | MARY LOU SIMON | 337 SUNSHINE CIR | | ENGLISHTOWN | NJ | 07726 |
| JOSEPH A SIMSACK | 8521 N HUBBARD STREET | | | WESTLAND | MI | 48185 1533 |
| JOSEPH A SITRA & | JANE SITRA JT TEN ENT | 11500 NE 150 AVENUE ROAD | | FORT MCCOY | FL | 32134 |
| JOSEPH A SITRA & | JOANN A SITRA JT TEN ENT | 11588 NE 150TH AVE ROAD | | FORT MC COY | FL | 32134 7219 |
| JOSEPH A SLENZAK | 28649 LOS OLAS DRIVE | | | WARREN | MI | 48093 2704 |
| JOSEPH A SMITH & | MARY E SMITH JT TEN | 4680 FEHN RD | | HEMLOCK | MI | 48626 9673 |
| JOSEPH A SOCKALOSKY | 9220 KNOLLWOOD N DR | | | STILLWATER | MN | 55082 7401 |
| JOSEPH A SOLOMAYER | TR JOSEPH A SOLOMAYER TRUST | UA 5/12/00 | 2 BRATENAHL PLACE | BRATENAHL | OH | 44108 1183 |
| JOSEPH A SOLOMAYER LIV TR & | WILDTRAUT SOLOMAYER LIV TR | TENANTS IN COMMON | 2 BRATENAHL PLACE #1A | BRATENAHL | OH | 44108 |
| JOSEPH A SOLTES | WBNA CUSTODIAN TRAD IRA | 15 LINSTEAD CT | | TOMS RIVER | NJ | 08757 6127 |
| JOSEPH A SORBERA | L. MARGARET SORBERA | 42771 HOLLOWIND CT | | BROADLANDS | VA | 20148 3615 |
| JOSEPH A SOSNOWSKI | 159 BIRKDALE DR | | | BLUE BELL | PA | 19422 |
| JOSEPH A SRODA | TR JOSEPH A SRODA LIVING TRUST | UA 07/24/01 | 22218 LOVE AVE | ST CLAIR SHORES | MI | 48082 2475 |
| JOSEPH A STAMMEN | TOD DTD 03/03/2009 | 8467 N ROUTE 42 | | WAYNESVILLE | OH | 45068 |
| JOSEPH A STARZYNSKI | 142 LEE ST | | | DEPEW | NY | 14043 1042 |
| JOSEPH A STEMMLER | & HANNAH STEMMLER JTTEN | 745 W 7TH AVE | | ESCONDIDO | CA | 92025 |
| JOSEPH A STEVE JR & | MRS JUDY B STEVE JT TEN | 18933 LECOMPTON RD | | LEAVENWORTH | KS | 66048 7642 |
| JOSEPH A STOLZENBERG IRA | FCC AS CUSTODIAN | 51 STEPHEN ST | | LEVITTOWN | NY | 11756 1718 |
| JOSEPH A STRZALKA & | MARY M MACHI | JT TEN | 3093 JACOB | HAMTRAMCK | MI | 48212 3752 |
| JOSEPH A SUHY | 804 GREENMOUNT BLVD | | | DAYTON | OH | 45419 2840 |
| JOSEPH A SULLIVAN | 317 PALMERS LANE | | | WALLINGFORD | PA | 19086 6419 |
| JOSEPH A SWIFT | CUST ADAM G SWIFT | UGMA PA | 750 LANGDON RD | ERIE | PA | 16509 6706 |
| JOSEPH A SWIFT | CUST RYAN J SWIFT | UGMA PA | 750 LANGDON RD | ERIE | PA | 16509 6706 |
| JOSEPH A SYCHTERZ & | HARRIET K SYCHTERZ JT TEN | 14546 POTANOW TRL | | ORLANDO | FL | 32837 7203 |
| JOSEPH A SYSLO JR | 9530 GARFIELD | | | BROOKFIELD | IL | 60513 1120 |
| JOSEPH A TALOCCO & | CHARLOTTE M TALOCCO | TR UA 11/10/89 | 24496 WISTARIA DR | FARMINGTON HILLS | MI | 48336 2167 |
| JOSEPH A TAYLOR | 1440 E PUETZ RD | | | OAK CREEK | WI | 53154 3314 |
| JOSEPH A TEDESCO | 6 AQUEDUCT PL | | | ELMSFORD | NY | 10523 2002 |
| JOSEPH A TEJKL | 7308 JUDDVILLE RD | | | ELSIE | MI | 48831 9418 |
| JOSEPH A TENUTA  & | ELSA M TENUTA JT WROS | 6118 W. 127TH ST. | | PALOS HTS , | IL | 60463 |
| JOSEPH A THOMAS & | CHARLENE A THOMAS JT TEN | 6605 W IMLAY | | CHICAGO | IL | 60631 1709 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH A TIGNANELLI | 695 PEAIRS RD | | | | ELIZABETH | PA | 15037 |
| JOSEPH A TILOT | 15277 CAMPBELL RD | | | | DEFIANCE | OH | 43512 8833 |
| JOSEPH A TITHOF | 202 HALL ST | | | | ESSEXVILLE | MI | 48732 1150 |
| JOSEPH A TODD | 31866 AL HIGHWAY 99 | | | | ANDERSON | AL | 35610 3051 |
| JOSEPH A TORRE & | MARY V TORRE JT TEN | 2953 BRITTANY BLUFF DR | | | ORANGE PARK | FL | 32073 1630 |
| JOSEPH A TORRES | 5218 LOCKHAVEN AVE | | | | LOS ANGELES | CA | 90041 1031 |
| JOSEPH A TOTH | 36260 LAKE SHORE BLVD #303 | | | | EASTLAKE | OH | 44095 1447 |
| JOSEPH A TRIPODI | 1485 BUTTERFIELD CIR | | | | NILES | OH | 44446 3577 |
| JOSEPH A TROPIANO & | ELIZABETH M TROPIANO | 1120 HAMPSHIRE DR | | | CANTON | MI | 48188 |
| JOSEPH A TRUCHEL | 408 RENAISSANCE AVENUE | | | | MELBOURNE | FL | 32940 8133 |
| JOSEPH A TRUNEK | 293 LONGFORD AVE | | | | ELYRIA | OH | 44035 4035 |
| JOSEPH A TURZYNSKI | ELLEN M TURZYNSKI JT TEN | PO BOX 188 | | | GENESEE DEPOT | WI | 53127 0188 |
| JOSEPH A TUZZOLINO & | KIMBERLY A TUZZOLINO | JT TEN | 10 ASH COURT | | STREAMWOOD | IL | 60107 1889 |
| JOSEPH A TYLKA & | MARY B TYLKA JT WROS | 1661 VERDE LN | | | MUNDELEIN | IL | 60060 4823 |
| JOSEPH A ULANOWSKI | 52 DEXTER STREET | | | | TONAWANDA | NY | 14150 3914 |
| JOSEPH A VALASEK | 4625 RITA ST | | | | YOUNGSTOWN | OH | 44515 3831 |
| JOSEPH A VALIS JR | 48 EAST ST | | | | UPTON | MA | 01568 1118 |
| JOSEPH A VAVALA | 411 COLLEGE ST | | | | YOUNGSVILLE | PA | 16371 1113 |
| JOSEPH A VILLANI | 324 MANCHESTER AVE | | | | NORTH HALEDON | NJ | 07508 2774 |
| JOSEPH A VILLANI | 8 GEMEINHARDT PLACE | | | | NORTH HALEDON | NJ | 07508 |
| JOSEPH A VITAI | 19558 HENRY | | | | MELVINDALE | MI | 48122 1627 |
| JOSEPH A VOLKERT | CUST KARA CROSTHWAITE UTMA OH | 11435 CAPTIVA KAY DRIVE | | | RIVERVIEW | FL | 33569 |
| JOSEPH A VOYNAR | 5947 SOUTHWARD AVE | | | | WATERFORD | MI | 48329 1580 |
| JOSEPH A VOYPICK AND | SHARON M VOYPICK TTEES | JOSEPH A VOYPICK REV LIV TR | DTD 1/9/98 | 11 LETOUR COURT | MANCHESTER | MO | 63021 0804 |
| JOSEPH A WADDELL JR | 416 TRAVIS ST STE 900 | | | | SHREVEPORT | LA | 71101 5502 |
| JOSEPH A WAGNER | PO BOX 57 | | | | LAKEVIEW | OR | 97630 |
| JOSEPH A WALKER III | 110 OAK MANOR CRESCENT | | | | PITTSFORD | NY | 14534 1412 |
| JOSEPH A WALSH JR | 29 E STEWART AVE APT D | | | | LANSDOWNE | PA | 19050 |
| JOSEPH A WEBB | 10457 E RICHFIELD RD | | | | DAVISON | MI | 48423 8405 |
| JOSEPH A WEHRY | 2520 SE PENNY LN | | | | STUART | FL | 34994 4712 |
| JOSEPH A WEIGEL & | JULIETTE L WEIGEL JT TEN | 1101 OVER DOWNS DR | | | PLANO | TX | 75023 4936 |
| JOSEPH A WEINBERG | 308 BERWICKSHIRE | | | | RICHMOND | VA | 23229 7302 |
| JOSEPH A WEINS | 3907 CURRY LANE | | | | JANESVILLE | WI | 53546 3493 |
| JOSEPH A WESTRICK | 813 INVERNESS DR | | | | DEFIANCE | OH | 43512 9190 |
| JOSEPH A WHALEN JR & | REGINA M WHALEN JT TEN | 2248 STEWART DRIVE | | | HATFIELD | PA | 19440 2249 |
| JOSEPH A WHALEN JR & | REGINA M WHALEN JT WROS | 2248 STEWART DR | | | HATFIELD | PA | 19440 |
| JOSEPH A WHITMORE JR & | LOIS B WHITMORE JTWROS | 653 E WILLOW ST | | | ELIZBETHTOWN | PA | 17022 1741 |
| JOSEPH A WHOLIHAN & | MARION M WHOLIHAN | 8020 E NEW CARLISLE RD | | | NEW CARLISLE | OH | 45344 |
| JOSEPH A WIGGETMAN | 101 GOVERNOR TRUMBULL WAY | | | | TRUMBULL | CT | 06611 5604 |
| JOSEPH A WIGGINS JR | THE ACTUARIAL CONSULTING GR PS | 1640 HUGUENOT RD | | | MIDLOTHIAN | VA | 23113 |
| JOSEPH A WLOCZEWSKI TR | JOSEPH A WLOCZEWSKI TTEE | EDWIN S WOOD TTEE | U/A DTD 11/06/1998 | 811 EAST CLEVELAND | GUTHRIE | OK | 73044 3718 |
| JOSEPH A WOLNY JR | 42711 GAINSLEY | | | | STERLING HEIGHTS | MI | 48313 2448 |
| JOSEPH A WOODS | 4314 BAYHEAD CT | APT 2B | | | AURORA | IL | 60504 5076 |
| JOSEPH A WOOLMAN | CUST MARCIA KAY WOOLMAN A MINOR | UNDER LAWS OF THE DISTRICT | OF COLUMBIA | 10401 GROSVENOR PL APT 1301 | ROCKVILLE | MD | 20852 4640 |
| JOSEPH A WYTRWAL | 5695 LUMLEY | | | | DETROIT | MI | 48210 1858 |
| JOSEPH A YANCEY | 739 SMITH RIDGE TURNOFF | | | | ROGERS | AR | 72756 9851 |
| JOSEPH A YANNELLO & | MRS RENE D YANNELLO JT TEN | 7842 AGATE DR SW | | | TACOMA | WA | 98498 6230 |
| JOSEPH A YANNELLO & | RENE D YANNELLO | 7842 AGATE DR SW | | | LAKEWOOD | WA | 98498 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH A YAUCH | TR UNDER DECLARATION OF TRUST | 12/21/93 | 1721 S WASHINGTON ST | | PARK RIDGE | IL | 60068 | 5442 |
| JOSEPH A YOUNG | 4214 STANLEY ROAD | | | | COLUMBIAVILLE | MI | 48421 | 9361 |
| JOSEPH A ZACK | 19856 CRYSTAL RIDGE LANE | | | | NORTHRIDGE | CA | 91326 | 3856 |
| JOSEPH A ZACK & | MARIA ZACK JT TEN | 19856 CRYSTAL RIDGE LANE | | | NORTH RIDGE | CA | 91326 | 3856 |
| JOSEPH A ZAJKOWSKI | TR JOSEPH A ZAJKOWSKI REVOCABLE | TRUST UA 12/23/03 | 14144 SUNBURY STREET | | LIVONIA | MI | 48154 | 4550 |
| JOSEPH A ZAMORA | 6600 MORRICE RD | | | | OWOSSO | MI | 48867 | 9722 |
| JOSEPH A ZAWADZKI | 8406 BRIAR LEAF COURT | | | | PORT RICHEY | FL | 34668 | 6928 |
| JOSEPH A ZAYAC | 1518 MONTERAY | | | | FLINT | MI | 48503 | 3570 |
| JOSEPH A ZDILLA | 923 ALICE ST | | | | BELLE VERNON | PA | 15012 | 2327 |
| JOSEPH A ZEBLEY JR | 153 RIVERVIEW DR | | | | NEW CASTLE | DE | 19720 | 2721 |
| JOSEPH A ZEBLEY JR & | CLAIRE ZEBLEY JT TEN | 153 RIVERVIEW DRIVE COLLINS | PARK | | NEW CASTLE | DE | 19720 | 2721 |
| JOSEPH A ZEBROWSKI | 6902 SEBASTIAN RD | | | | FORT PIERCE | FL | 34951 | 2046 |
| JOSEPH A ZEHENNY TTEE | U/A/D 8/11/1999 | MARY T ZEHENNY REVOC LIV TRUST | 748 BARTH LN | | KETTERING | OH | 45429 |
| JOSEPH A ZICARO | 392 SPOTSWOOD GRAVEL HILL RD | | | | MONROE TWP | NJ | 08831 | 4015 |
| JOSEPH A ZIDZIK | 32804 NORWOOD DRIVE | | | | WARREN | MI | 48092 | 3278 |
| JOSEPH A ZIELINSKI | 66 UNION VALLEY RD | | | | MONROE TWP | NJ | 08831 | 5956 |
| JOSEPH A ZINNER & | C JACQUELINE ZINNER JT TEN | 4108 GLEN PARK RD | | | BALTIMORE | MD | 21236 | 1015 |
| JOSEPH A ZUKOVICH & | CAROL M ZUKOVICH JT TEN | 1221 SE 216TH ST | | | LATHROP | MO | 64465 | 9353 |
| JOSEPH A. ABATE | 246 INSTITUTE ST. | | | | PITTSBURGH | PA | 15210 | 3240 |
| JOSEPH A. BAKER & | MILDRED BAKER TTEES FOR THE | BAKER TRUST UAD 2/24/78 | 1574 CALLE DEL ESTRIBO | | PACIFIC PALISADES | CA | 90272 | 2009 |
| JOSEPH A. DUMENIGO | 38 NORTH STREET | | | | SOMERSET | MA | 02726 | 4907 |
| JOSEPH A. DVORSKY JR. | 3060 VOLKMER ROAD | | | | CLESANING | MI | 48616 | 9724 |
| JOSEPH A. FRANCO JR. ACF | MASON I. FRANCO-DI CENZO | U/HI/UTMA | 548 KUANANA STREET | | PAIA | HI | 96779 | 9621 |
| JOSEPH A. KOSTERMAN | 504 OWEN DR | | | | FAYETTEVILLE | NC | 28304 |
| JOSEPH A. MASINO (IRA) | FCC AS CUSTODIAN | 850 PROVIDENCE CLUB DRIVE | | | MONROE | GA | 30656 | 6220 |
| JOSEPH A. PALMERI AND | ANNA T. PALMERI JTWROS | 218 EVERDELL AVENUE | | | HILLSDALE | NJ | 07642 | 1919 |
| JOSEPH A. WETZEL | CGM IRA CUSTODIAN | PORTFOLIO MANAGEMENT ACCOUNT | 430 TOWSLEE HILL ROAD | | PAWLET | VT | 05761 | 9433 |
| JOSEPH ABADA | 168 FIFTH AVENUE | | | | NEW YORK | NY | 10010 | 5910 |
| JOSEPH ABADA | CGM IRA CUSTODIAN | 168 FIFTH AVE | | | NEW YORK | NY | 10010 | 5910 |
| JOSEPH ABBETT | 8302 W 575 N | | | | MIDDLETOWN | IN | 47356 |
| JOSEPH ABBOTT | 3030 48 ST | | | | LONG ISLAND CITY | NY | 11103 | 1525 |
| JOSEPH ABBRUZZESE & | MAMIE ABBRUZZESE JT WROS | TOD BENEFICIARIES ON FILE | 32877 BRUGGEMAN DR | | WARREN | MI | 48088 | 5721 |
| JOSEPH ABENE AND | DONNA ABENE JTWROS | 124 WOODCLIFF AVENUE | | | WOODCLIFF LAKE | NJ | 07677 | 7954 |
| JOSEPH ABRAMOFF | CUST DANIEL ABRAMOFF | UTMA NY | 4101 PINE TREE DR | | MIAMI BEACH | FL | 33140 | 3628 |
| JOSEPH ABUCHI OKOLO | 287 GOODALE ST | | | | WEST BOYLSTON | MA | 01583 | 1003 |
| JOSEPH ACCARDI & | MRS LEE ACCARDI JT TEN | 9008 158TH AVE | | | HOWARD BEACH | NY | 11414 | 3124 |
| JOSEPH ACCARDO | 5169 WOODHAVEN DR | | | | FLINT | MI | 48504 | 1264 |
| JOSEPH ACKLEN | 18071 WOODDINGHAM | | | | DETROIT | MI | 48221 | 2560 |
| JOSEPH ADAM SWIACKI | 7489 AMBOY | | | | DEARBORN HEIGHTS | MI | 48127 | 1609 |
| JOSEPH ADAMOVITZ | 11923 S RIDGEWAY AVE | APT 6 | | | ALSIP | IL | 60803 | 1130 |
| JOSEPH ADAMS & | MRS MATTIE E ADAMS JT TEN | 5725 RODMAN STREET | | | PHILADELPHIA | PA | 19143 | 1941 |
| JOSEPH ADAMSON JR & | MRS DAPHENA S ADAMSON JT TEN | 1000 WILLIAM FEATHER DR | | | VOORHEES | NJ | 08043 | 2934 |
| JOSEPH ADEMUWAGUN | 5708 WELLESLEY LANE | | | | YPSILANTI | MI | 48197 |
| JOSEPH ADEYEMI | 5608 MOUNTAIN VIEW PASS | | | | STONE MOUNTAIN | GA | 30087 |
| JOSEPH ADHAM TTEE | U/A/D 10/18/2001 | JOSEPH ADHAM LIVING TRUST | 40681 LENOX PARK DR | | NOVI | MI | 48377 |
| JOSEPH ADOMAITIS | 26 RIDGE ST | | | | BROCKTON | MA | 02302 | 1823 |
| JOSEPH ADRIAN PETTIT | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 97 | | LANCASTER | SC | 29721 |
| JOSEPH AFRAM NIMEH | 2501 ARTESIA BLVD # 201 | | | | REDONDO BEACH | CA | 90278 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH AGIA | 43 HINCHMAN AVE | APT 1A | | | WAYNE | NJ | 07470 | 8029 |
| JOSEPH AGOSTA | 340 LINDBERGH DRIVE | | | | PRESCOTT | AZ | 86305 | 2222 |
| JOSEPH AGOSTA | 5505 HAMPDEN AVE | | | | ROCKVALE | TN | 37153 | 4435 |
| JOSEPH AGOSTINO | 98 APPLETREE LN | | | | PORTLAND | CT | 06480 | 1072 |
| JOSEPH AHEARN CUST FOR | MICHAEL AHEARN UGMA/NY | UNTIL AGE 21 | 130 TUTTLE ROAD | | BRIARCLIFF MANOR | NY | 10510 | 2240 |
| JOSEPH AHEARN JR. | 130 TUTTLE ROAD | | | | BRIARCLIFF MANOR | NY | 10510 | 2240 |
| JOSEPH AHERN | 7981 VIA GRANDE | | | | BOYNTON BEACH | FL | 33437 | 7521 |
| JOSEPH AIGNER | PO BOX 8995 | | | | MESA | AZ | 85214 | 8995 |
| JOSEPH ALAN MCSWEEN | 17903 HICKMAN ST | | | | POOLESVILLE | MD | 20837 | 2306 |
| JOSEPH ALAN STARKEY | 5104 KING RICHARDS ROW | | | | MIDLAND | TX | 79707 | |
| JOSEPH ALBA | 84 RIVER ST | | | | PITTSTON | PA | 18640 | 1126 |
| JOSEPH ALBANESE | 1286 LANGDON STREET | | | | ELMONT | NY | 11003 | 3363 |
| JOSEPH ALBANESE | 2335 61ST STREET | | | | BROOKLYN | NY | 11204 | |
| JOSEPH ALBANESE & | MILDRED B ALBANESE | 105 LEHIGH AVE | | | BELVEDERE | SC | 29841 | |
| JOSEPH ALBANO & | JOAN E ALBANO JT TEN | 150 MAYFAIR AVE | | | FLORAL PARK | NY | 11001 | 2349 |
| JOSEPH ALBERT & | MRS JUNE ALBERT JT TEN | 417 HARBOR LIGHTS | SEABROOK VILLAGE | | TINTON FALLS | NJ | 07753 | 7723 |
| JOSEPH ALBINUS OCHS & | KATY ERIN OCHS | 61 PLEASANT ACRES DRIVE | | | THURMONT | MD | 21788 | |
| JOSEPH ALBRYCHT | 810 LINDBERG AVE | | | | NATCHEZ | MS | 39120 | 4880 |
| JOSEPH ALCOCER | PO BOX 88 | | | | PIRU | CA | 93040 | 0088 |
| JOSEPH ALCORN & | HUENAH ALCORN JT TEN | 34 LOVE CREEK DR | | | LEWES | DE | 19958 | |
| JOSEPH ALESSI | 126 HIGHMOUNT AVE | | | | NYACK | NY | 10960 | 1509 |
| JOSEPH ALEXANDER | 1195 ARROWHEAD ROAD | | | | ELLENVILLE | NY | 07624 | |
| JOSEPH ALEXANDER | 22950 VALLEY VIEW DRIVE | | | | HAYWARD | CA | 94541 | 3543 |
| JOSEPH ALEXANDER | 424 MONTEREY ST | | | | DANVILLE | IL | 61832 | 1837 |
| JOSEPH ALEXANDER | TR ALEXANDER EXEMPTION TRUST | UA 06/16/92 | 6627 DREXEL AVE | | LOS ANGELES | CA | 90048 | 4208 |
| JOSEPH ALEXANDER DENINNO & | JOSEPH M DENINNO | 15714 10TH AVE | | | WHITESTONE | NY | 11357 | |
| JOSEPH ALEXANDER LEROY & | SHIRLEY LYNN LEROY | 6270 LAGUNA COURT | | | GRANITE BAY | CA | 95746 | |
| JOSEPH ALFRED SILVIA | CHARLES SCHWAB & CO INC CUST | 1144 BROKEN HILLS DR | | | HENDERSON | NV | 89011 | |
| JOSEPH ALLAN WILSON JR | 750 S LAWN AVE | | | | COSHOCTON | OH | 43812 | 2548 |
| JOSEPH ALLEGRETTA | 14-20 157TH STREET | | | | BEECHHURST | NY | 11357 | |
| JOSEPH ALLEN | 1295 DRAYTON WOODS DRIVE | | | | TUCKER | GA | 30084 | |
| JOSEPH ALLEN | 3336 PEARSALL AVENUE | | | | BRONX | NY | 10469 | 2922 |
| JOSEPH ALLEN | 8170 THUNDER STREET | | | | JUNEAU | AK | 99801 | |
| JOSEPH ALLEN | THERESA ALLEN | P.O. BOX 34506 | | | LAS VEGAS | NV | 89133 | 4506 |
| JOSEPH ALLEN CLEMENTS | CHARLES SCHWAB & CO INC CUST | 1741 LA TIERRA CT | | | SAN MARCOS | CA | 92078 | |
| JOSEPH ALLEN COHEN | 106 DICKERSON AVE | | | | NEWBURY PARK | CA | 91320 | |
| JOSEPH ALLEN ELIASZ & | ANGELE LYNN ELIASZ | 15328 CANBERRA | | | ROSEVILLE | MI | 48066 | |
| JOSEPH ALLEN KONRAD | CHARLES SCHWAB & CO INC CUST | 382 W RIDGE CIR | | | KALAMAZOO | MI | 49009 | |
| JOSEPH ALLISON | 9 YOUNGMAN AVE | | | | ONEONTA | NY | 13820 | |
| JOSEPH ALOISI | 2812 RAWLE ST | | | | PHILADELPHIA | PA | 19149 | 2521 |
| JOSEPH ALTIERI | 112 GALLUP ST | | | | NORTH ADAMS | MA | 01247 | 3539 |
| JOSEPH ALTON NELSON JR | SHINNOMAN DR EXT | | | | LAVALE | MD | 21502 | |
| JOSEPH ALVINO  AND | CAROL ALVINO | JT TEN | 35 PELHAM RD | | WAYNE | NJ | 07470 | |
| JOSEPH AMADON | CGM IRA ROLLOVER CUSTODIAN | 162 WEST 1600 NORTH | | | MAPLETON | UT | 84664 | 3507 |
| JOSEPH AMIHERE | PO BOX 830353 | | | | OCALA | FL | 34483 | |
| JOSEPH AMORMINO & | ANN M AMORMINO JT TEN | 49127 CONWAY CT | | | SHELBY TOWNSHIP | MI | 48315 | 3916 |
| JOSEPH ANDERKO | 7756 WINONA | | | | ALLEN PARK | MI | 48101 | 2275 |
| JOSEPH ANDERSEN | 409 JACOB CT | | | | NAZARETH | PA | 18064 | 8112 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOSEPH ANDERSON | 1324E42ST. | | | | SAVANNAH | GA | 31404 |
| JOSEPH ANDERSON | 5507 MARSH LIGHT LN | | | | MOSELEY | VA | 23120 |
| JOSEPH ANDERSON | 930 WASHINGTON AVENUE | | | | NEW CASTLE | DE | 19720 | 6001 |
| JOSEPH ANDERSON | 982 LANIER SPRINGS CT | | | | BUFORD | GA | 30518 |
| JOSEPH ANDOLINA | 935 JOYLENE DR | | | | WEBSTER | NY | 14580 | 8931 |
| JOSEPH ANDRADE | 31 FELTON STREET | | | | PEABODY | MA | 01960 | 1428 |
| JOSEPH ANDREULA | 14 MORLEY DR | | | | WEST PATERSON | NJ | 07424 |
| JOSEPH ANDREW CLERICI | 3843 WESLEY STREET | | | | SEAFORD | NY | 11550 |
| JOSEPH ANDREW SCHAEFER & | SHANE M SCHAEFER | 7520 SCIOTO CHASE BLVD | | | POWELL | OH | 43065 |
| JOSEPH ANDREW WARNAGIRIS & | MARGARET R WARNAGIRIS | 99 LOST TRAIL DRIVE | | | HUNLOCK CREEK | PA | 18621 |
| JOSEPH ANDREW WILLOUGHBY | 419 ROBERTS ST | | | | FRANKLIN | TN | 37064 | 3125 |
| JOSEPH ANDREWS | 127 ST BONIFACE RD | | | | CHEEKTOWAGA | NY | 14225 | 4631 |
| JOSEPH ANDREWS | 3085 WAYNE RD | | | | PORT CLINTON | OH | 43452 | 9515 |
| JOSEPH ANDRIES | 1421 CANTON AVE | | | | MILTON | MA | 02186 | 2432 |
| JOSEPH ANDRUSAITIS | 808 BRADLEY RD | | | | PT PLEASAWT | NJ | 08742 | 2323 |
| JOSEPH ANSELMI JR | 6255 LAKEWOOD CT | | | | MENTOR | OH | 44060 | 2117 |
| JOSEPH ANTENUCCI | 135 LEXINGTON BLVD | | | | CLARK | NJ | 07066 | 1428 |
| JOSEPH ANTHONY BABICH | 5675 STC BLVD #250 | | | | ENGLEWOOD | CO | 80111 |
| JOSEPH ANTHONY CAPPELLO | 211 HILDRETH ST | | | | MARLBOROUGH | MA | 01752 |
| JOSEPH ANTHONY CITRANO | DESIGNATED BENE PLAN/TOD | 15512 HUSTON ST | | | ENCINO | CA | 91436 | 1631 |
| JOSEPH ANTHONY DEL VECCHIO | 10 BUCK THORNE AVE | | | | EAST PROVIDENCE | RI | 02915 |
| JOSEPH ANTHONY DIMAIO | 200 DIANE DRIVE | | | | RURAL VALLEY | PA | 16249 |
| JOSEPH ANTHONY DIPILATO | 4 GENTIAN CIRCLE | | | | OSTERVILLE | MA | 02655 |
| JOSEPH ANTHONY GABLE | 4923 LASKEY RD | | | | HARTSGROVE | OH | 44085 | 9556 |
| JOSEPH ANTHONY GAMBINO & | JANET ANN GAMBINO | 2221 E ROVEY AVE | | | PHOENIX | AZ | 85016 |
| JOSEPH ANTHONY HARRIS | C/O MISS H NAVOY | 4162 ROCHESTER RD | | | SAN DIEGO | CA | 92116 | 2124 |
| JOSEPH ANTHONY LABARBERA | 26 BLUE HERON DR | | | | BARNEVELD | NY | 13304 |
| JOSEPH ANTHONY LABARBERA | CHARLES SCHWAB & CO INC CUST | 26 BLUE HERON DR | | | BARNEVELD | NY | 13304 |
| JOSEPH ANTHONY LO BONO | 144 WEBSTER RD | | | | SCARSDALE | NY | 10583 | 5817 |
| JOSEPH ANTHONY MENTER | 1031 STONY POINT ROAD | | | | GRAND ISLAND | NY | 14072 | 2708 |
| JOSEPH ANTHONY PALACE | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 54844 DANIELLE ST | | NEW BALTIMORE | MI | 48047 |
| JOSEPH ANTHONY POWER | 2535 EL PASEO ST | | | | ALHAMBRA | CA | 91803 |
| JOSEPH ANTHONY ROCHE | 1701 GATEHOUSE CT. | | | | BELAIR | MD | 21014 |
| JOSEPH ANTHONY STANCHINA | CHARLES SCHWAB & CO INC CUST | W5966 SCENIC DR | | | NORWAY | MI | 49870 |
| JOSEPH ANTHONY STANCHINA | W5966 SCENIC DR | | | | NORWAY | MI | 49870 |
| JOSEPH ANTHONY TRZCINSKI | 32358 RIVER ROAD | | | | MILLSBORO | DE | 19966 | 2550 |
| JOSEPH ANTHONY VETERE | 62-18 78TH ST | | | | MIDDLE VILLAGE | NY | 11379 |
| JOSEPH ANTKU JR | 8620 BLUE TEAL DR | | | | CLAYTON | OH | 45315 | 9637 |
| JOSEPH ANTONELLI | 28 RITCHIE DRIVE | | | | YONKERS | NY | 10705 |
| JOSEPH ANTONIO AMBROSIO & | SHEILA M AMBROSIO | 173 MAIN STREET | | | EAST ROCKAWAY | NY | 11518 |
| JOSEPH ANTYPAS & | ELEN ANTYPAS JT TEN | 6940 DAKOTA DR | | | TROY | MI | 48098 | 7202 |
| JOSEPH ANTYPAS & | ELLEN ANTYPAS JT TEN | 6940 DAKOTA DR | | | TROY | MI | 48098 | 7202 |
| JOSEPH AORAHIM | 6522 W. AVENIDA DEL REY | | | | PHOENIX | AZ | 85083 |
| JOSEPH APELIAN  & | BARBARA APELIAN JT WROS | C/O BLUE SKIES TRAVEL | 3631 E TREMONT AVE | | BRONX | NY | 10465 | 2010 |
| JOSEPH AQUILINO | 257 HILLMAN AVENUE | | | | STATEN ISLAND | NY | 10314 | 3305 |
| JOSEPH ARAIZA | 1146 GINA WAY | | | | OAKDALE | CA | 95361 | 4500 |
| JOSEPH ARAUJO | 3705 SANTIAGO CT | | | | IRVING | TX | 75062 |
| JOSEPH ARAUJO | 7917 WESTLAWN AVE | | | | LOS ANGELES | CA | 90045 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH ARCURI | 6239 GLASS FACTORY RD. | | | | MARCY | NY | 13403 |
| JOSEPH ARMSTRONG | 612 VALLEY LANE | | | | TOWSON | MD | 21286 |
| JOSEPH ARMSTRONG JR | 6110 MEADOW AVE | | | | BALTIMORE | MD | 21207 5232 |
| JOSEPH ARNOLD | 4074 STONE POST RD | | | | NEWPORT | MI | 48166 7829 |
| JOSEPH ARNOLD JR | 417 MILKY WAY | | | | STOCKBRIDGE | GA | 30281 5903 |
| JOSEPH ARSENAULT | CUST CHRISTINE M ARSENAULT UGMA MA | 193 MASSAPOAG AVE | | | N EASTON | MA | 02356 2616 |
| JOSEPH ARSENAULT | CUST JOSEPH ARSENAULT UTMA MA | 193 MASSAPOAG AVENUE | | | NORTH EASTON | MA | 02356 2616 |
| JOSEPH ARTALE | 208 PEACH ROAD | | | | EDGEWATER PARK | NJ | 08010 |
| JOSEPH ARTHUR BLACK JR. & | JOSEPHINE ANN BLACK | 29643 GRAVEL BAY LN | | | POLSON | MT | 59860 |
| JOSEPH ARTHUR CAVALIER | 1005 NILE DR | | | | CORPUS CHRISTI | TX | 78412 3815 |
| JOSEPH ARTHUR MCDONALD | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 10605 TERRAPIN HILLS CT | | MITCHELLVILLE | MD | 20721 |
| JOSEPH ASCHENBRENNER & | GISELA ASCHENBRENNER | JT TEN WROS | W264S8490 OAKDALE DR | | MUKWONAGO | WI | 53149 9635 |
| JOSEPH ASCIERTO | 16272 SE 89TH CT | | | | SUMMERFIELD | FL | 34491 |
| JOSEPH ASSENATO | 635 RIVERSIDE DRIVE | | | | PARK RIDGE | IL | 60068 |
| JOSEPH ASTERI JR | KATHLEEN M ASTERI JT TEN | 5349 S SARATOGA AVE | | | YOUNGSTOWN | OH | 44515 4073 |
| JOSEPH AUGELLO & | ANNA AUGELLO JTWROS | 28-23 48TH ST | | | ASTORIA | NY | 11103 1239 |
| JOSEPH AUSTIN | 315 RUTLAND RD | | | | FREEPORT | NY | 11520 1749 |
| JOSEPH AUSTIN & | MRS MARILYN AUSTIN JT TEN | 315 RUTLAND RD | | | FREEPORT | NY | 11520 1749 |
| JOSEPH AYLESWORTH JR | PO BOX 299 | | | | NICHOLSON | PA | 18446 0299 |
| JOSEPH AZMEH | 26321 COUNTRY ROAD 255 | | | | CARROLLTON | MO | 64633 |
| JOSEPH AZZARETTO | CUST JOSEPH AZZARETTO JR UGMA NY | 511 HAWTHORNE PLACE | | | MORGANVILLE | NJ | 07751 |
| JOSEPH AZZOLINO | 26 WELLER TERRACE | | | | SADDLE BROOK | NJ | 07663 |
| JOSEPH B & MARGARET R | MCFARLAND TTEE JOSEPH B | & MARGARET R MCFARLAND | REV LV FAM TR UAD 9/3/93 | 440 WOODHILL ROAD | REDDING | CA | 96003 2932 |
| JOSEPH B ALLEN | 461 E 5600 S NO A | | | | MURRAY | UT | 84107 6249 |
| JOSEPH B ALLEN & | SARAH W ALLEN JT TEN | 9 DANA PL | | | WAPPINGERS FALLS | NY | 12590 2003 |
| JOSEPH B ALSPAUGH | 484 CHESAPEAKE AVE | | | | FOSTER CITY | CA | 94404 3516 |
| JOSEPH B ANDRADE | 6 MACKIN ST | | | | HUDSON | MA | 01749 1816 |
| JOSEPH B BALBIRONA | 15306 66TH AVE NW | | | | GIG HARBOR | WA | 98332 8727 |
| JOSEPH B BALBIRONA & | J K BALBIRONA JT TEN | 15306 66TH AVE NW | | | GIG HARBOR | WA | 98332 8727 |
| JOSEPH B BAUERS & | JOY L BAUERS | TR UA 07/13/88 | 6141 WALNUT ST | | KANSAS CITY | MO | 64113 2235 |
| JOSEPH B BIDWELL & | CATHERINE J BIDWELL | TR UA BIDWELL FAM TR 08/19/88 | 5030 N AVE DE LA COLINA | | TUCSON | AZ | 85749 9683 |
| JOSEPH B BOEHMER | 6035 COACHSHIRE COURT | | | | CENTERVILLE | OH | 45459 2221 |
| JOSEPH B BOURNE | 1303 BALLESTEROS DRIVE | | | | THE VILLAGES | FL | 32162 0113 |
| JOSEPH B BRAUNSTEIN & | JANICE M MAY JT WROS | 540 HEATHER DR APT 6 | | | DAYTON | OH | 45405 1737 |
| JOSEPH B BRYSON JR | 101 WASHINGTON AVE | | | | ELKTON | MD | 21921 6017 |
| JOSEPH B BURKE | BOX 160 | | | | WILSON | WY | 83014 0160 |
| JOSEPH B CARNEY | 4285 HONEYSUCKLE LN | | | | ZIONSVILLE | IN | 46077 |
| JOSEPH B COBB | 9303 FARMINGTON DRIVE | | | | RICHMOND | VA | 23229 5335 |
| JOSEPH B CONNOLLY | CHARLES SCHWAB & CO INC CUST | 217 HAMPTON AVE | | | SAINT SIMONS ISLAND | GA | 31522 |
| JOSEPH B CRONE | 40 N SHAMROCK RD | | | | HARTFORD CITY | IN | 47348 9747 |
| JOSEPH B CUMMINGS & | KATRINA H CUMMINGS | HHC, 1ST SIG BDE | BOX 428 | | APO AP | CA | 96205 |
| JOSEPH B DALLEY | & KATHERINE D DALLEY JTTEN | 4413 FOX MEADOWS LN | | | MANSFIELD | TX | 76063 |
| JOSEPH B DAVIS JR | 847 CLIFF DR | | | | PORTLAND | TX | 78374 3001 |
| JOSEPH B DEODATI JR | 6058 COPPERFIELD DR #937 | | | | FORT WORTH | TX | 76132 2689 |
| JOSEPH B DETIERE | TOD ACCOUNT | 452 CORONATION DRIVE | | | FAYETTEVILLE | NC | 28311 0220 |
| JOSEPH B DOYLE | 5667 W STINEMEYER RD | | | | NEW PALESTINE | IN | 46163 9522 |
| JOSEPH B ECKMAN | 8372 LYTLE FERRY RD | | | | WAYNESVILLE | OH | 45068 9521 |
| JOSEPH B EWING | 3409 NE 60TH ST | | | | SEATTLE | WA | 98115 7320 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH B FANNING JR | 1037 KILKENNY DR | | | | WHEATON | IL | 60187 6183 |
| JOSEPH B FEDRICK & MARTHA M | FEDRICK TTEES OF THE FEDRICK | FAMILY TRUST 1993 FBO JOSEPH & | & MARTHA FEDRICK U/A/D 6/18/93 | 2800 FEDRICK RANCH RD | PETALUMA | CA | 94954 9200 |
| JOSEPH B FIEDOR | JOSEPH B FIEDOR TRUST | 10 SAINT MORITZ DR UNIT 202 | | | PALOS PARK | IL | 60464 |
| JOSEPH B FILES JR | 37198 ORCHARD CIR #3-44 | | | | WESTLAND | MI | 48186 3940 |
| JOSEPH B GARBARAVAGE | 29205 OLD MILL ROAD EAST | | | | TAVARES | FL | 32778 9342 |
| JOSEPH B GIOFFRE | CUST FRED J GIOFFRE | U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 103 WEST ST | MAMARONECK | NY | 10543 3137 |
| JOSEPH B GLATTHAAR & | MRS KATHLEEN M GLATTHAAR JT TEN | 67 LINDA AVE | | | WHITE PLAINS | NY | 10605 1605 |
| JOSEPH B GLENN | 116 STEEPLECHASE | | | | BELTON | SC | 29627 7700 |
| JOSEPH B GLENN | 116 STEEPLECHASE | | | | BELTON | SC | 29627 7700 |
| JOSEPH B GOMMER | 24280 WESTHAMPTON ST | | | | OAK PARK | MI | 48237 1697 |
| JOSEPH B GOSS | 3014 CONGRESS AVE | | | | SAGINAW | MI | 48602 3631 |
| JOSEPH B GREIGG | 663 MONTGOMERY WOODS DRIVE | | | | HOCKESSIN | DE | 19707 9323 |
| JOSEPH B GRIPPI | MARY G GRIPPI | JT TEN | 692 PARK AVENUE | | MEADVILLE | PA | 16335 1745 |
| JOSEPH B HARING | 401 BIG BEND CT | | | | WENTZVILLE | MO | 63385 3478 |
| JOSEPH B HARTNETT | MARGARET A HARTNETT | JT TEN AMA ACCOUNT | 2310 ALDER CT | | AURORA | IL | 60504 5826 |
| JOSEPH B HARVIN & | SANDRA M HARVIN JT TIC | 221 JACQUELINE DR | | | SLIDELL | LA | 70458 5619 |
| JOSEPH B HAYES | 1500 POPHAM DR | UNIT B-11 | | | FORT MYERS | FL | 33919 7009 |
| JOSEPH B HAYES | CHARLES SCHWAB & CO INC CUST | 204 BRICKHOUSE DR | | | QUEENSTOWN | MD | 21658 |
| JOSEPH B HAYES & | ELIZABETH A HAYES JT TEN | 3415 GELDING LANE | | | RICHFIELD | OH | 44286 9706 |
| JOSEPH B HORNER | 509 SWAN CT | | | | FORTVILLE | IN | 46040 1458 |
| JOSEPH B HUEGI | 106 ED SIMMONS CT | | | | CARY | NC | 27511 3941 |
| JOSEPH B HUGHES & | EDITH J HUGHES JT TEN | 415 MILMAR ROAD MIDDLEBORO | MANOR | | WILMINGTON | DE | 19804 1129 |
| JOSEPH B JONES JR | TR JOSEPH B JONES JR TRUST | UA 01/20/94 | 122 CHADRICK DR | | MADISON | AL | 35758 7832 |
| JOSEPH B JONGEBLOED | 621 HIGHLAND WOODS DR E | | | | MOBILE | AL | 36608 |
| JOSEPH B KABALA | 2159 W FREDERICK DR #B | | | | MARION | IN | 46952 2357 |
| JOSEPH B KELLY | 5881 BEARCREEK DR BLDG #4 | | | | BEDFORD HTS | OH | 44146 2959 |
| JOSEPH B KING | P O BOX 155 | | | | GOSPORT | IN | 47433 |
| JOSEPH B KLAUMANN | 116 KAITLYN LN | | | | NEW BERN | NC | 28562 7383 |
| JOSEPH B KLERLEIN | 40 ZED HILL | | | | SYLVA | NC | 28779 |
| JOSEPH B LAKE | 1101 ELMWOOD AVE | | | | ASHLAND | KY | 41101 3722 |
| JOSEPH B LANCZAK | 30 STELLA ST | | | | BURGETTSTOWN | PA | 15021 1034 |
| JOSEPH B LANCZAK & | CLARA LANCZAK JT TEN | 30 STELLA ST | | | BURGETTSTOWN | PA | 15021 1034 |
| JOSEPH B LANCZAK & | CLARA LANCZAK TEN ENT | 30 STELLA ST | | | BURGETTSTOWN | PA | 15021 1034 |
| JOSEPH B LANGE III & | LINDA L LANGE JT TEN | 2113 SILVERSIDE ROAD | | | WILMINGTON | DE | 19810 4120 |
| JOSEPH B LOGSDON & | SANDRA L LOGSDON JT TEN ENT | 3555 CARROLLTON RD | | | HAMPSTEAD | MD | 21074 1907 |
| JOSEPH B MCCLURE | 663 CARTERS CREEK PIKE | | | | COLUMBIA | TN | 38401 7247 |
| JOSEPH B MECHOLSKY | 42 MAHONEY RD | | | | PENNSVILLE | NJ | 08070 2338 |
| JOSEPH B MEEKER | 111 RAVENNA ST | | | | HUDSON | OH | 44236 3466 |
| JOSEPH B MICKEY & | DOROTHY MICKEY TTEE | J B & D MICKEY FAM TR | U/A DTD JUNE 9 1993 | 350 W SCHAUMBURG RD A104 | SCHAUMBURG | IL | 60194 3436 |
| JOSEPH B MINELLA II | 1709 DUBLIN CT | | | | SPRING HILL | TN | 37174 9506 |
| JOSEPH B MIROBALLI | FRANCES MIROBALLI JTWROS | 14358 LAKERIDGE ROAD | | | ORLAND PARK | IL | 60462 8615 |
| JOSEPH B MONAHAN | 301 PEIRSON AVE | | | | NEWARK | NY | 14513 2016 |
| JOSEPH B MOORE | 315 6TH ST | | | | ELIZABETH | PA | 15037 1439 |
| JOSEPH B MOORE & | MARLENE R MOORE JT TEN | 315 6TH ST | | | ELIZABETH | PA | 15037 1439 |
| JOSEPH B NELSON JR | PO BOX 190 | | | | WORCESTER | NY | 12197 0190 |
| JOSEPH B NEWBURN | 6197 MICHAEL | | | | TAYLOR | MI | 48180 1205 |
| JOSEPH B NORDMANN | 725 MARINO PINES DR | | | | PACIFIC GROVE | CA | 93950 4820 |
| JOSEPH B OWEN | 8200 MAY ST | | | | DALEVILLE | IN | 47334 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOSEPH B PARKER & | M SKOTNICKI PARKER | 16506 BOOTHILL RD | | | ACCOKEEK | MD | 20607 | 9581 |
| JOSEPH B PATELLA & | SUSAN PATELLA JT TEN | 356 ESSEX AVE | | | BLOOMFIELD | NJ | 07003 | 2813 |
| JOSEPH B PLATZKE | 771 RED OAK LN | | | | SKIPWITH | VA | 23968 | 1831 |
| JOSEPH B QUINN & | SANDRA B QUINN | 101 VESCOVA LANE | | | MORRISVILLE | NC | 27560 | |
| JOSEPH B REHS | C/O REHS GALLERIES INC | 5 E 57TH ST | | | NEW YORK | NY | 10022 | 2515 |
| JOSEPH B RIVES III & | BONNIE J RIVES JT TEN | 3404 WELLFORD CIRCLE | | | HOOVER | AL | 35226 | 2616 |
| JOSEPH B ROSBERG SR & | MARY A ROSBERG | 4 MESERVEY LN | | | LYNNFIELD | MA | 01940 | |
| JOSEPH B RUDOLPH JR | 33 LARGE MOUTH CT | | | | DEFIANCE | MO | 63341 | 1647 |
| JOSEPH B RUSSO & | KATHRYN M RUSSO JT TEN | BOX 575 | | | EAST MORICHES | NY | 11940 | 0575 |
| JOSEPH B RUSSO AND | KATHRYN M RUSSO JTWROS | P O BOX 575 | | | EAST MORICHES | NY | 11940 | 0575 |
| JOSEPH B SAUNDERS | 39 LAFLIN RD | | | | LAFLIN | PA | 18702 | 7213 |
| JOSEPH B SAUNDERS & | GERTRUDE SAUNDERS JT TEN | 39 LAFLIN ROAD | | | LAFLIN | PA | 18072 | |
| JOSEPH B SCHMITT JR | 8430 TIO DIEGO PLACE | | | | LA MESA | CA | 91941 | 8457 |
| JOSEPH B SELDEN | CUST BRIAN GLEN SELDEN UGMA OH | 656 PALM AVE | | | LOS ALTOS | CA | 94022 | 3954 |
| JOSEPH B SEROCK | 526 QUAIL COURT | | | | LONGS | SC | 29568 | 8638 |
| JOSEPH B SHAW JR | 1408 PUSHAW RD | | | | GLENBURN | ME | 04401 | 1443 |
| JOSEPH B SHEARER TR | JOSEPH B SHEARER | ANN K R SHEARER CO-TTEES | UA DTD 12/01/97 | 2411 PALM TREE DR | PUNTA GORDA | FL | 33950 | 5011 |
| JOSEPH B SHERIDAN | 2605 NORTH 162ND LANE | | | | GOODYEAR | AZ | 85395 | 2097 |
| JOSEPH B SKUTA JR | 312 BRIGHTON RD | | | | SEBRING | FL | 33870 | 1401 |
| JOSEPH B SPITZ & | MRS MILDRED B SPITZ JT TEN | 609 MILES AVE | | | OLYPHANT | PA | 18447 | 1307 |
| JOSEPH B STANTON | 116 FELTUS ST | | | | SOUTH AMBOY | NJ | 08879 | |
| JOSEPH B STEUER | CUST SALLY BEATRICE STEUER | UGMA TN | 475 N HIGHLANDS ST APT 12M | | MEMPHIS | TN | 38122 | 4546 |
| JOSEPH B TAYLOR | 4046 CHALFONTE DR | | | | DAYTON | OH | 45440 | 3219 |
| JOSEPH B ZSIDI | 5090 S 9 MILE ROAD | | | | AUBURN | MI | 48611 | 9572 |
| JOSEPH B. AIELLO | 7327 RITCHIE HIGHWAY | | | | GLEN BURNIE | MD | 21061 | 3104 |
| JOSEPH B. DUPONT (IRA) | FCC AS CUSTODIAN | 100 N ARLINGTON AVE. #23N | | | RENO | NV | 89501 | 1201 |
| JOSEPH B. GROOMS, JR. (IRA) | FCC AS CUSTODIAN | 750 EASTWAY STREET | | | DAVIDSON | NC | 28036 | 9020 |
| JOSEPH BAAKE | 579 NOE | | | | SAN FRANCISCO | CA | 94114 | |
| JOSEPH BAAN COPPOLA | 625 RIVER ROAD | | | | SCHENECTADY | NY | 12306 | 6505 |
| JOSEPH BAER DRABKIN AND | CARMEN S. DRABKIN TTEE | FBO 1999 DRABKIN FAM TT | UDT 05/05/99 | 1 CORTE AZUL | MORAGA | CA | 94556 | 1530 |
| JOSEPH BAGUZIS | 4044 LINWOOD DRIVE | | | | SUNNY HILLS | FL | 32428 | 3046 |
| JOSEPH BAINBRIDGE | 5924 E CHAUCERS DR | | | | TUCSON | AZ | 85706 | |
| JOSEPH BAJIN | 6327 LITTLEFIELD CT | | | | CENTREVILLE | VA | 20121 | |
| JOSEPH BAKER III & | ROSEMARY E BAKER JT TEN | 13516 VERONICA | | | SOUTHGATE | MI | 48195 | 1242 |
| JOSEPH BAKITA | 1167 WYATT ST | | | | CLEARWATER | FL | 33756 | 1105 |
| JOSEPH BAKUNAS | 14 MITCHELL ROAD | | | | PARSIPPANY | NJ | 07054 | 4312 |
| JOSEPH BALAYLA & | AMY BALAYLA JT TEN | 1021 WESTOVER ROAD | | | STAMFORD | CT | 06902 | 1032 |
| JOSEPH BALLARD | 3396 OAKSTONE DR | | | | MANSFIELD | OH | 44903 | |
| JOSEPH BALLAS | 112 GRANDVIEW AVENUE WEST | | | | EDISON | NJ | 08837 | |
| JOSEPH BALLWAY | 23 ELLINGTON RD | | | | TEWKSBURY | MA | 01876 | |
| JOSEPH BALOGH JR | 36 RENEE DRIVE | | | | STRUTHERS | OH | 44471 | 1516 |
| JOSEPH BALTZ | CUST BRIAN BALTZ | UTMA IL | 705 RAVINIA | | SHOREWOOD | IL | 60431 | 9122 |
| JOSEPH BALTZ | CUST MARCIE BALTZ | UTMA IL | 705 RAVINIA | | SHOREWOOD | IL | 60431 | 9122 |
| JOSEPH BALTZ | CUST MEGAN BALTZ | UTMA IL | 705 RAVINIA | | SHOREWOOD | IL | 60431 | 9122 |
| JOSEPH BANCHANSKY | BARBARA MCCUTCHEON | 5 SO TAMARACK DR | | | BRIELLE | NJ | 08730 | 1245 |
| JOSEPH BANEK | 245 W GRANT AVENUE | | | | EDISON | NJ | 08820 | 1220 |
| JOSEPH BANNON | 201 CODY STREET | | | | MANCHESTER | NH | 03109 | |
| JOSEPH BARBARA & | PAULA BARBARA JT TEN | 855 WEST EDMUNDSON | | | MORGAN HILL | CA | 95037 | 5310 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOSEPH BARBIERI | 928 SW GRAND RESERVE BLVD | | | | PORT ST LUCIE | FL | 34986 | 2343 |
| JOSEPH BARICH | 4403 ELMHURST | | | | ROYAL OAK | MI | 48073 | 1736 |
| JOSEPH BARNA | 1026 LOVELL PL | | | | NORTH BRUNSWICK | NJ | 08902 | 3233 |
| JOSEPH BARNA | TOD DTD 02/02/2009 | 179 CHESTNUT ST | | | CORAL | PA | 15731 | 2191 |
| JOSEPH BARNA & | CAROL BARNA JT TEN | 1026 LOVELL PL | | | NORTH BRUNSWICK | NJ | 08902 | 3233 |
| JOSEPH BARNO & | JOSEPH J BARNO | 145 N LESWING AVE | | | SADDLE BROOK | NJ | 07663 | |
| JOSEPH BARONE & | KAREN ELIZABETH BARONE | 604 FALLEN TIMBERS TRL | | | FORT WAYNE | IN | 46825 | |
| JOSEPH BARRESI AND | MARIA BARRESI JTWROS | 207 DAHLIA DR | | | MAHOPAC | NY | 10541 | |
| JOSEPH BARRON LEEDS | 1 MACARTHUR BLVD | APT 311 | | | HADDON TWP | NJ | 08108 | 3627 |
| JOSEPH BARROQUEIRO | 3452 THISTLE AVENUE | DOVER SHORES | | | TOMS RIVER | NJ | 08753 | 4867 |
| JOSEPH BARRY | 8558 SHELBY WOODS | | | | SHELBY TWP | MI | 48317 | 2549 |
| JOSEPH BARTHEL | 199 LONG LANE ROAD | | | | BOYERTOWN | PA | 19512 | |
| JOSEPH BATTAGLIA | 74 RED MAPLE DR | | | | WEAVERVILLE | NC | 28787 | 9273 |
| JOSEPH BATTEN | 36 SUNNY DELL RD. | | | | ELKTON | MD | 21921 | |
| JOSEPH BATTISTA | JOANN BATTISTA JT/JWORS | 8868 24TH AVE | | | BROOKLYN | NY | 11214 | 6502 |
| JOSEPH BAVARO | 4725 HIGHGATE | | | | KETTERING | OH | 45429 | 5534 |
| JOSEPH BECK | 1550 NE OCEAN BLVD | APT F 301 | | | STUART | FL | 34996 | |
| JOSEPH BECKER JR | 320 HALLSBOROUGH DR | | | | PITTSBURGH | PA | 15238 | 1604 |
| JOSEPH BEDNARIK | 2871 GRETCHEN DRIVE N E | | | | WARREN | OH | 44483 | 2925 |
| JOSEPH BEDNARIK TTEE | FBO J. BEDNARIK LIVING TRUST | U/A/D 08/05/98 | 2871 GRETCHEN DR. NE | | WARREN | OH | 44483 | 2925 |
| JOSEPH BEIA | 5898 OKEMOS RD | | | | HASLETT | MI | 48840 | 9562 |
| JOSEPH BELCASTRO | 1864 EAST 34TH ST | | | | BROOKLYN | NY | 11234 | 4430 |
| JOSEPH BELEC | 605 BARBERTON DR APT 205 | | | | VA BEACH | VA | 23451 | 6227 |
| JOSEPH BELINSKY & | KATHLEEN BELINSKY JT TEN | 8108 LINDEN AVE | | | MUNSTER | IN | 46321 | 1817 |
| JOSEPH BELL | 2742 MORAN POST RD | | | | CAMDEN | NY | 13316 | 4811 |
| JOSEPH BELLAN | 30 DEERFIELD RD | | | | PARLIN | NJ | 08859 | 1029 |
| JOSEPH BELLAVIA | CUST LAUREN MURRAY UTMA FL | 8101 NASHUA DR | | | PALM BEACH GARDENS | FL | 33418 | 6043 |
| JOSEPH BELLINA | 746 BARBERRY DR | | | | BRICK | NJ | 08723 | |
| JOSEPH BENADON TTEE | THE BENADON FAM TR U/A | DTD 11/09/1995 | 9733 MONTE MAR | | LOS ANGELES | CA | 90035 | 4017 |
| JOSEPH BENEVENTO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 19 TUMBLEBROOK ROAD | | WOODBRIDGE | CT | 06525 | |
| JOSEPH BENEVENTO & | CLAUDIA V. BENEVENTO | 19 TUMBLEBROOK ROAD | | | WOODBRIDGE | CT | 06525 | |
| JOSEPH BENGOECHEA | 4003 CLEARSTREAM WAY | | | | ENGLEWOOD | OH | 45322 | |
| JOSEPH BENIK JR | 25 OAKCREST DR | | | | HUNTINGTON STATION | NY | 11746 | 3920 |
| JOSEPH BENJAMIN MILLER & | CAROLYN E MILLER JT TEN | 1705 PALMYRA DR | | | LEXINGTON | KY | 40505 | 1417 |
| JOSEPH BENSON | 6138 W GIDDINGS | | | | CHICAGO | IL | 60630 | 2930 |
| JOSEPH BENTIVEGNA | 58 ARDMORE | | | | IRVINE | CA | 92602 | 0108 |
| JOSEPH BENZONI | PO BOX 26 | 224 COUNTY RD | | | TENAFLY | NJ | 07670 | |
| JOSEPH BENZONI | PO BOX 26 | 224 COUNTY RD | | | TENAFLY | NJ | 07670 | |
| JOSEPH BERKOWITZ & | JENNIFER BERKOWITZ JT TEN | 3361 SEAWANE DR | | | MERRICK | NY | 11566 | 5545 |
| JOSEPH BERMAN | 331 SILVERBRIDGE LN | | | | KIMBERLING CY | MO | 65686 | 9496 |
| JOSEPH BERNARD POELL & | JOSEPH H POELL JT TEN | 5220 W 102ND ST | APT 215 | | MINNEAPOLIS | MN | 55437 | 2538 |
| JOSEPH BERNARDO | PO BOX 1302 | | | | WHITE PLAINS | NY | 10602 | 1302 |
| JOSEPH BERNOT | 60 ELMWOOD AVE | | | | UNION | NJ | 07083 | 6911 |
| JOSEPH BERRY | 42 3RD AVE | | | | NEPTUNE | NJ | 07753 | 6546 |
| JOSEPH BERUBE | 157 BELGRADE RD. | | | | MANCHESTER | ME | 04351 | |
| JOSEPH BESSACINI | 36422 EL CAMINO DR. | | | | PALMDALE | CA | 93551 | |
| JOSEPH BESSOLO & | CATHERINE M BESSOLO TTEES OF THE | BESSOLO FAMILY TRUST DTD 11/29/91 | 1121 SWEETBRIAR DRIVE | | GLENDALE | CA | 91206 | 1532 |
| JOSEPH BICA | 36856 RHEA CT | | | | STERLING HTS | MI | 48310 | 4371 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH BIEHLER | 955 GRAVEL ROAD | | | | WEBSTER | NY | 14580 | 1741 |
| JOSEPH BILLHIMER | 139 PALADIN DR | PALADIN CLUB CONDOS | | | WILMINGTON | DE | 19802 |
| JOSEPH BISHOP & | NANCY M BISHOP | TR JOSEPH BISHOP NANCY M BISHOP FAM | TRUST | UA 12/15/97 W 196 S 8672 WOODS ROAD | MUSKEGO | WI | 53150 | 9373 |
| JOSEPH BIVONA AND | LYNN BIVONA TEN BY ENT | 13037 BEAVER DAM RD | | | HUNT VALLEY | MD | 21030 | 1501 |
| JOSEPH BIVONE | 462 NYS RT 41 | | | | DEPOSIT | NY | 13754 |
| JOSEPH BLACKBURN | 11664 GARLAND HWY | | | | CLINTON | NC | 28328 |
| JOSEPH BLACKWELL | 723 NORTH HENRY STREET | | | | GARY | IN | 46403 | 1118 |
| JOSEPH BLANKENSHIP | 600 BLANKENSHIP LANE | | | | ERWIN | TN | 37650 | 4251 |
| JOSEPH BLASUCCI | 56 FLORENCE DR | | | | MANCHESTER | NJ | 08759 | 6092 |
| JOSEPH BLESSEL | 105 HEMLOCK LANE | | | | KERSEY | PA | 15846 |
| JOSEPH BLYTHE | 17NORTH 7TH ST. | | | | COATESVILLE | PA | 19320 |
| JOSEPH BOBOSCHI & | SOCORRO BOBOSCHI | TR BOBOSCHI FAMILY TRUST | AGREEMENT 8/5/82 | 3631 JACKSON ST | SAN FRANCISCO | CA | 94118 | 1809 |
| JOSEPH BODANZA | 28 SAINT PAUL ST | | | | FITCHBURG | MA | 01420 | 6241 |
| JOSEPH BODANZA | 28 ST PAUL ST | | | | FITCHBURG | MA | 01420 | 6241 |
| JOSEPH BOFFARDI | CUST ALYSSA E BOFFARDI | UTMA NJ | 263 SUNNYBROOK RD | | JACKSON | NJ | 08527 | 4617 |
| JOSEPH BOFFARDI | CUST JOSEPH BEN BOFFARDI | UTMA NJ | 263 SUNNYBROOK RD | | JACKSON | NJ | 08527 | 4617 |
| JOSEPH BOGDAN | 5339 OWENS ST | | | | ARVADA | CO | 80002 | 4940 |
| JOSEPH BOHANNON | 116 LONGVIEW AVENUE | | | | BUFFALO | NY | 14211 | 1055 |
| JOSEPH BOLAND | 2971 SUNRISE PROMENADE | | | | MISSOULA | MT | 59801 | 8301 |
| JOSEPH BONA | 715 PARKVIEW AVE | | | | ROCKFORD | IL | 61107 | 3247 |
| JOSEPH BONACCI | 6440 20TH AVENUE | | | | KENOSHA | WI | 53143 | 4845 |
| JOSEPH BONANNO & | DIANE BONANNO JT TEN | 33 MILLER DR | RD 5 BOX 80 | | HOPEWELL JCT | NY | 12533 | 5142 |
| JOSEPH BONGIOVANNI & | ROSE BONGIOVANNI JT TEN | 1300 BROOK LN | | | ROCHESTER HILLS | MI | 48306 | 4209 |
| JOSEPH BONICI | 701 RIVER RD | | | | NEWBURGH | NY | 12550 | 1351 |
| JOSEPH BOOKWALTER | 675 PINE MEADOW DR | | | | ZIONSVILLE | IN | 46077 |
| JOSEPH BORENSTEIN & | TOVA BORENSTEIN | 1412 55TH ST | | | BROOKLYN | NY | 11219 |
| JOSEPH BORGESE | PATRICIA L BORGESE | 14 AARON TRAIL | | | ORCHARD PARK | NY | 14127 | 3100 |
| JOSEPH BOROWSKI | PO BOX 53 | | | | ANNANDALE | NJ | 08801 | 0053 |
| JOSEPH BOSY & | REGINA BOSY JT TEN | 11671 SHAFFER | | | DAVISBURG | MI | 48350 | 3838 |
| JOSEPH BOTTINI | 43 THIELLS MT. IVY RD | | | | POMONA | NY | 10970 | 3002 |
| JOSEPH BOUHADANA & | SOLANGE BOUHADANA | PO BOX 841153 | | | HOLLYWOOD | FL | 33084 |
| JOSEPH BOVA | CGM IRA CUSTODIAN | 1572 SILO ROAD | | | YARDLEY | PA | 19067 | 4255 |
| JOSEPH BOWBLIS JR | 18 EDGEWOOD PARKWAY | | | | UNION | NJ | 07083 | 8006 |
| JOSEPH BOWDITCH | 2215 SANCTUARY COURT | | | | GURNEE | IL | 60031 |
| JOSEPH BOYD JR & | LAURA BOYD JT TEN | 417 OAKLEIGH HILL | | | NASHVILLE | TN | 37215 | 5802 |
| JOSEPH BOYLE III | J BOYLE III REV INTER VIVOS TR | 71 MARY ANN LN | | | WYCKOFF | NJ | 07481 |
| JOSEPH BOZZAY | 100 BERKLEY PL | | | | HUNTINGTON | WV | 25705 | 3648 |
| JOSEPH BRADLEY PIKE | 6009 ERIN TER | | | | EDINA | MN | 55439 | 1737 |
| JOSEPH BRAME | 13600 QUAIL HOLLOW CT | | | | MIDLOTHIAN | VA | 23112 | 4451 |
| JOSEPH BRAUN | 1599 JEROME ST | | | | HOLLAND | MI | 49423 | 6703 |
| JOSEPH BRAUN | 2718 GENEVA ST | | | | RACINE | WI | 53402 | 4120 |
| JOSEPH BRAWNER | 119 LARIAT DR | | | | GEORGETOWN | TX | 78628 |
| JOSEPH BREE | CHARLES SCHWAB & CO INC CUST | 2339 E BENNETT AVE | | | MILWAUKEE | WI | 53207 |
| JOSEPH BREITBACH | 161 ARDMORE PLACE | | | | DALLAS | GA | 30132 |
| JOSEPH BREITENBECK | 209 HILL STREET | | | | NORTHVILLE | MI | 48167 | 1113 |
| JOSEPH BRENNAN & | MURIEL J BRENNAN | 1120 EASTRIDGE WAY | | | LAS VEGAS | NV | 89110 |
| JOSEPH BRESTER | 4909 N ST RD 135 | | | | NASHVILLE | IN | 47448 | 8471 |
| JOSEPH BRIAN ADAMS | 640 STATE STREET | | | | LANCASTER | PA | 17603 | 2641 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH BRIAN MARTINS | 10614 PARK PLACE DR | | | | LARGO | FL | 33778 |
| JOSEPH BRIAN WALKER | CGM SEP IRA CUSTODIAN | 11705 LAURELVIEW DRIVE | | | CINCINNATI | OH | 45249 | 2709 |
| JOSEPH BRODT & | SARAH D BRODT JT TEN | 1561 E 7 ST | | | BROOKLYN | NY | 11230 | 6407 |
| JOSEPH BROOKS | 512 WINDWARD DR | | | | CHESAPEAKE | VA | 23320 |
| JOSEPH BROWN | 11132 RICH MEADOW DRIVE | | | | GREAT FALLS | VA | 22066 | 1417 |
| JOSEPH BROWN | 9 DEEN STREET | | | | NEW CASTLE | DE | 19720 |
| JOSEPH BROWN | CMR 454 BOX 3707 | | | | APO | AE | 09250 |
| JOSEPH BROWN AND | GLORIA J BROWN JTWROS | PO BOX 711 | | | JACKSON | NJ | 08527 | 0711 |
| JOSEPH BRUCATO AND | DOROTHY BRUCATO  JTWROS | 406 LORRAINE PLACE | | | BRICK | NJ | 08724 |
| JOSEPH BRYANT | 2220 OUTWOOD ROAD | | | | FULTONDALE | AL | 35068 | 1107 |
| JOSEPH BRYANT JONES | 995 GRANNY SMITH RD | | | | LINDEN | VA | 22642 |
| JOSEPH BUCCIANO | TOD BENEFICIARY ACCOUNT | PO BOX 317 | | | SELDEN | NY | 11784 | 0317 |
| JOSEPH BUCZEK & | DIANE BUCZEK JT TEN | 214 MILLWOOD DRIVE | | | SURFSIDE BCH | SC | 29575 | 3783 |
| JOSEPH BUD WEISER | 13520 COURTYARD PLACE | | | | KEYSTONE | SD | 57751 | 6635 |
| JOSEPH BUDZ | 1314 KEYWEST DRIVE | | | | LOCKPORT | IL | 60441 |
| JOSEPH BUDZINSKI | 73 COLONY COURT | | | | BUFFALO | NY | 14226 | 3507 |
| JOSEPH BUFFA II | 12763 GRACE CT | | | | GRAND BLANC | MI | 48439 | 1522 |
| JOSEPH BUKEVICZ | 17 LEXINGTON DR | | | | MANALAPAN | NJ | 07726 | 3503 |
| JOSEPH BULLOCK | 4 PINELEA COURT | | | | PIKESVILLE | MD | 21208 | 2340 |
| JOSEPH BULONE | 375 FINGERBOARD ROAD | | | | STATEN ISLAND | NY | 10305 |
| JOSEPH BULVID | 2 EAGLE HILL ROAD | | | | HOLMDEL | NJ | 07733 | 1913 |
| JOSEPH BUONOCORE | 24 GOLDSTROM AVE | | | | DRAVOSBURG | PA | 15034 | 1055 |
| JOSEPH BURDIS JR & | BLANCHE E BURDIS JT TEN | 2105 BEVERLY CT | | | HAMPTSTED | MD | 21074 | 2545 |
| JOSEPH BURGESS | 94 ARNOLD ST | | | | STATEN ISLAND | NY | 10301 |
| JOSEPH BURGHOLZER | 81 OLNEY DRIVE | | | | AMHERST | NY | 14226 | 3344 |
| JOSEPH BURGHOLZER | 914 STANFIELD DR. | | | | CHARLOTTE | NC | 28210 | 2930 |
| JOSEPH BURKACKI TR | JOSEPH BURKACKI TTEE | U/A DTD 09/29/2006 | 27439 BRISTOL DR | | WARREN | MI | 48092 | 3004 |
| JOSEPH BUSH | RT 971 SUNSET DR | BOX 451 | | | LYNCO | WV | 24857 |
| JOSEPH BUTSCHLI JR | N 106 W 16331 FIELDSTONE PASS | | | | GERMANTOWN | WI | 53022 | 4172 |
| JOSEPH BYERS JR | 3849 1/4 WEST 27TH STREET | | | | LOS ANGELES | CA | 90018 |
| JOSEPH BYRNE | 701 MAIN ST | | | | BLANDON | PA | 19510 |
| JOSEPH BYRNE & | TERRI L BYRNE JT TEN | 7540 10 MILE RD | | | ROCKFORD | MI | 49341 | 8303 |
| JOSEPH BYRON DUNN | 3101 STONE GAP CT | | | | RALEIGH | NC | 27612 |
| JOSEPH C & NAZZARINA A | CIARAMITARO REV LIVING TRUST | U/A/D 1 5 96 | TTEE NAZZARINA A CIARAMITARO | 53888 LUANN DR | SHELBY TOWNSHIP | MI | 48316 | 1949 |
| JOSEPH C ABELL JR & | MINNIE LEA ABELL JT TEN | 1606 GEORGE WASHINGTON DR | | | DAYTON | OH | 45432 | 2512 |
| JOSEPH C ABELL JR AND | MINNIE LEA ABELL JTWROS | 1606 GEORGE WASHINGTON DRIVE | | | DAYTON | OH | 45432 | 2512 |
| JOSEPH C AMATO & | PAT N AMATO JT TEN | 396 DARTMOUTH TRAIL | | | SAGAMORE HILLS | OH | 44067 | 3415 |
| JOSEPH C ANTOINE & | CATHERINE W ANTOINE JT TEN | 31635 TARA BOULEVARD | | | SPANISH FORT | AL | 36527 | 5133 |
| JOSEPH C ANZALONE | 438 SPRINGDALE AVE. | | | | HATBORO | PA | 19040 |
| JOSEPH C ASCIOTI | 119 DEWBERRY LANE | | | | SYRACUSE | NY | 13219 | 2805 |
| JOSEPH C ATKINS & | KATHLEEN L ATKINS JT TEN | SUCHVILLE 13 | BAYAMON 00619 | PUERTO RICO | | | |
| JOSEPH C AZER MD | 5314 36TH AVENUE CT | | | | MOLINE | IL | 61265 | 6630 |
| JOSEPH C BALICH | 4165 MAPLE AVE | | | | BROOKFIELD | IL | 60513 |
| JOSEPH C BELSHE | 2900 GRASSLAND DR | | | | LAKELAND | FL | 33803 |
| JOSEPH C BIGGS | 316 LINSEY AVE PO 391 | | | | CHESAPKE CITY | MD | 21915 | 0391 |
| JOSEPH C BILAND & | JUDITH T BILAND TR JOSEPH C & | JUDITH T BILAND REVOCABLE TR UA | 06/01/06 | 8390 MCKINLEY RD | ALGONAC | MI | 48001 | 3318 |
| JOSEPH C BIXBY | 5081 ROOSVELT RD | | | | DEXTER | KY | 42036 | 9418 |
| JOSEPH C BLAKE | 4469 GRAND OAKS DR | | | | WILLIS | TX | 77378 | 3533 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH C BOLSTAD | 30992 LEXINGTON WAY | | | | WESTLAKE VLG | CA | 91361 4625 |
| JOSEPH C BONGIORNO & | SYLVIA BONGIORNO JT TEN | 523 SHELL CREEK ST | | | KISSIMMEE | FL | 34759 3218 |
| JOSEPH C BONGIORNO AND | SYLVIA BONGIORNO JTWROS | 523 SHELL CREEK ST | | | KISSIMMEE | FL | 34759 3218 |
| JOSEPH C BOREK | 4617 ELDER AVE | | | | SEAL BEACH | CA | 90740 3053 |
| JOSEPH C BOREK & | ANNA R BOREK JT TEN | 4617 ELDER AVE | | | SEAL BEACH | CA | 90740 3053 |
| JOSEPH C BOYD & | MRS PATRICIA J BOYD JT TEN | 122 MELVILLE AVE | | | DORCHESTER | MA | 02124 2129 |
| JOSEPH C BRADEN | 12419 OLD OAKS DRIVE | | | | HOUSTON | TX | 77024 4911 |
| JOSEPH C BRAUN | CHARLES SCHWAB & CO INC CUST | 21259 BRUSH LAKE DR | | | CREST HILL | IL | 60435 |
| JOSEPH C BRINCAT | 29300 ELDON | | | | FARMINGTON HILLS | MI | 48336 2830 |
| JOSEPH C BROSKI JR | 1421 GLENWOOD | | | | TROY | MI | 48083 5366 |
| JOSEPH C BROTHMAN | 10456 STANSFIELD RD | | | | LAUREL | MD | 20723 1279 |
| JOSEPH C BUCKLEY | CUST DARON M BUCKLEY UTMA OH | 196 EVERGREEN | | | ELMHURST | IL | 60126 2613 |
| JOSEPH C BUENAVISTA | 1576 VIA ROMERO | | | | ALAMO | CA | 94507 1548 |
| JOSEPH C BURNHAM | 18 EAST ROAD | | | | PLAISTOW | NH | 03865 3113 |
| JOSEPH C BUZZELLI | 1957 CLOVERBROOK DR | | | | MINERAL RIDGE | OH | 44440 9519 |
| JOSEPH C CABANISS JR | PO BOX 93 | | | | MOUNT MORRIS | MI | 48458 0093 |
| JOSEPH C CAFFARELLA | 21C | 401 FIRST AVE | | | NEW YORK | NY | 10010 4056 |
| JOSEPH C CALHOUN | DOLORES W CALHOUN | 4508 DOGWOOD AVE | | | SEAL BEACH | CA | 90740 3042 |
| JOSEPH C CAPRA | CHARLES SCHWAB & CO INC CUST | PO BOX 176 | | | WEST ONEONTA | NY | 13861 |
| JOSEPH C CAPRA & | MARY R CAPRA | PO BOX 176 | | | WEST ONEONTA | NY | 13861 |
| JOSEPH C CARDELLA & | BETTY J CARDELLA JT TEN | 5353 N ROGERS HWY | | | TECUMSEH | MI | 49286 9535 |
| JOSEPH C CARROLL | 508 PIPING ROCK DR | | | | SILVER SPRING | MD | 20905 |
| JOSEPH C CATALANO JR | 217 ARLA DRIVE | | | | PITTSBURGH | PA | 15220 2629 |
| JOSEPH C CHAMBERS | 659 VILLAGE BLVD | | | | FROSTPROOF | FL | 33843 8374 |
| JOSEPH C CIMAKOSKY | CHARLES SCHWAB & CO INC CUST | 10 TWAIN CIRCLE RD | PO BOX 515 | | CONYNGHAM | PA | 18219 |
| JOSEPH C CLARK | 2156 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473 9748 |
| JOSEPH C CLAY | 121 CAMPBELL CT | | | | TROY | MO | 63379 1801 |
| JOSEPH C CLINGERMAN | 7819NCR 800 W | | | | MIDDLETOWN | IN | 47356 |
| JOSEPH C COATES JR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1327 MAPLE AVE | | BALTIMORE | MD | 21227 |
| JOSEPH C COATES JR | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 1327 MAPLE AVE | | BALTIMORE | MD | 21227 |
| JOSEPH C COCCIOLONE & | CAROL A COCCIOLONE JT TEN | 3814 MILFLORES DR | VILLA D'ESTE | | RUSKIN | FL | 33573 6619 |
| JOSEPH C COLOGNORI III SEP IRA | FCC AS CUSTODIAN | U/A DTD 04/15/87 | 13615 KNOBHILL CT | | MIDLOTHIAN | VA | 23114 3326 |
| JOSEPH C COLOMBO AND | JOAN COLOMBO JTWROS | 1194 PINES LAKE DRIVE | | | WAYNE | NJ | 07470 6112 |
| JOSEPH C COMMORATO | CGM IRA ROLLOVER CUSTODIAN | 10925 GEIST WOODS SOUTH DRIVE | | | INDIANAPOLIS | IN | 46256 9646 |
| JOSEPH C CONTE | 4132 CONTE RD | | | | LOTHIAN | MD | 20711 9538 |
| JOSEPH C COOLICK | 7258 SOUTH FORK DR | | | | SWARTZ CREEK | MI | 48473 9759 |
| JOSEPH C COQUIGNE | PO BOX 38 | | | | SWARTZ CREEK | MI | 48473 0038 |
| JOSEPH C CRITES | 2740 COMANCHE MOON | | | | FT WORTH | TX | 76179 5543 |
| JOSEPH C D'APRILE | SOUTHWEST SECURITIES INC | 7 MAVERICK | | | WOODSTOCK | NY | 12498 |
| JOSEPH C DANIELS JR | 3621 LYNDALE AVE. | | | | BALTO | MD | 21213 |
| JOSEPH C DE FRANK & | GLORIA T DE FRANK JT TEN | 152 JOHNSON AVE | | | PENNS GROVE | NJ | 08069 3108 |
| JOSEPH C DEFIORE | GRANDCHILDREN TRUST | J ROBERT MORRIS TTEE | U/A DTD 09/08/1995 | 8 PINE RIDGE ROAD | LARCHMONT | NY | 10538 2616 |
| JOSEPH C DEHOYOS | 612 WILDEL AVE | | | | NEW CASTLE | DE | 19720 |
| JOSEPH C DEMARCO | 1500 LINDBERGH DR | | | | LANSING | MI | 48910 1819 |
| JOSEPH C DEMARCO AND | VIRGINIA DEMARCO JTTEN | 421 ASHFORD AVE | | | TONAWANDA | NY | 14150 7001 |
| JOSEPH C DIFEO | 39 PACIFICO DR | | | | ASHEVILLE | NC | 28806 8203 |
| JOSEPH C DILTS | 125 SCOTTFIELD DR | | | | NEWARK | DE | 19713 2452 |
| JOSEPH C DONOHUE & | ROBERTA L DONOHUE JT TEN | ROUTE 1 | | | GREELEY | KS | 66033 9801 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOSEPH C DUFRESNE | 404 W SMITH ST | | | | BAY CITY | MI | 48706 | 3600 |
| JOSEPH C DUNBAR | 19224 PARKSIDE ST | | | | DETROIT | MI | 48221 | 1833 |
| JOSEPH C DUSZA | 62 SHERRY DR | | | | DEPEW | NY | 14043 | 4761 |
| JOSEPH C ELLISON | 4214 WIDHOFF | | | | CINTI | OH | 45236 | 1811 |
| JOSEPH C ERICKSON AND | TRISHA ERICKSON JTWROS | 405 S LINDEN | | | DECATUR | IL | 62522 | 2527 |
| JOSEPH C ESHELMAN JR | 9456 GREYSTONE PKWY | | | | BRECKSVILLE | OH | 44141 | 2941 |
| JOSEPH C FAVATA | 9296 S E 128 STREET | | | | SUMMERFIELD | FL | 34491 | |
| JOSEPH C FENECH & | MRS MARIAN C FENECH JT TEN | 10706 GULLEY RD | | | TAYLOR | MI | 48180 | 3225 |
| JOSEPH C FIEDLER | 124 HOLLY CR | | | | BALTIMORE | MD | 21221 | 1909 |
| JOSEPH C FISCHER | 124 PARKWAY DRIVE | | | | SYRACUSE | NY | 13207 | 1836 |
| JOSEPH C FORD | 1614 MCALPINE DR | | | | MOUNT MORRIS | MI | 48458 | 2357 |
| JOSEPH C FOSSATI | CHARLES SCHWAB & CO INC CUST | 14576 SE LOREN LN | | | MILWAUKIE | OR | 97267 | |
| JOSEPH C FOWLER | 2010 LYNN LEA ROAD | | | | LOUISVILLE | KY | 40216 | |
| JOSEPH C FRYE | 17251 HANOVER | | | | ALLEN PARK | MI | 48101 | 2834 |
| JOSEPH C GARCIA & | RUTH E GARCIA JT TEN | BOX 241 | | | EAST AURORA | NY | 14052 | 0241 |
| JOSEPH C GELADINO | 23 KORY LN | | | | BRISTOL | CT | 06010 | 7180 |
| JOSEPH C GIBSON | 4198 PALMYRA RD SW | | | | WARREN | OH | 44481 | 9709 |
| JOSEPH C GLAVIN JR | 12 SPRUCE TERRACE | | | | MT ARLINGTON | NJ | 07856 | 2309 |
| JOSEPH C GOODWIN JR | 2340 VERMONT | | | | TROY | MI | 48083 | 2564 |
| JOSEPH C GRABOWSKI | 4315 NORTH BAILEY AVENUE | | | | AMHERST | NY | 14226 | 2134 |
| JOSEPH C GRAY | 6204 VIA REGLA | | | | SAN DIEGO | CA | 92122 | 3921 |
| JOSEPH C GRAY & | MARY J GRAY JT TEN | 19594 MAHON STREET | | | SOUTHFIELD | MI | 48075 | 3940 |
| JOSEPH C GREENE & | SUSAN C GREENE JT TEN | PO BOX 1306 | | | CRYSTAL BAY | NV | 89402 | 1306 |
| JOSEPH C GRIDER | 315 MALLARD LN | | | | SANDWICH | IL | 60548 | 9553 |
| JOSEPH C GRIMALDI | PO BOX 2485 | | | | SPRINGFIELD | MA | 01101 | 2485 |
| JOSEPH C GRISELL AND | PAULINE GRISELL JTWROS | 135 BUCK HILL ROAD | | | EASTON | CT | 06612 | 2058 |
| JOSEPH C GRUBER | 1297 E MUNGER ROAD | | | | TECUMSEH | MI | 49286 | 8714 |
| JOSEPH C GUENTHER | 5634 POPPLETON AVE | | | | OMAHA | NE | 68106 | |
| JOSEPH C GUGEL | 3 WENDT LN | | | | WAYNE | NJ | 07470 | 6439 |
| JOSEPH C GULL | 2507 RIVER ROAD | | | | NIAGARA FALLS | NY | 14304 | 3739 |
| JOSEPH C HAZELL | 7103 SHAWNEE RD | | | | RICHMOND | VA | 23225 | 1719 |
| JOSEPH C HENCZEL | 27 W 147 JEWEL ROAD | | | | WINFIELD | IL | 60190 | 1348 |
| JOSEPH C HETMANIAK | CHARLES SCHWAB & CO INC CUST | 1618 CHESHIRE LN | | | HOUSTON | TX | 77018 | |
| JOSEPH C HEUER JR IRA | FCC AS CUSTODIAN | 906 W CRESTVIEW CT | | | CROWN POINT | IN | 46307 | 4827 |
| JOSEPH C HOHL | 1272 DEERFIELD CIRCLE | | | | UPLAND | CA | 91784 | 1751 |
| JOSEPH C HONET | JOSEPH C HONET REVOC LIVING TR | 25635 RIVER DRIVE | | | FRANKLIN | MI | 48025 | |
| JOSEPH C HOWARD JR & HENRY D | ROME & GLENN D MARTIN & SHAWN | M RIDLEY    HOWARD ROME | MARTIN & RIDLEY 401(K) PSP | 1775 WOODSIDE ROAD #200 | REDWOOD CITY | CA | 94061 | |
| JOSEPH C HSU | CHARLES SCHWAB & CO INC CUST | 4 DELPHINUS | | | IRVINE | CA | 92603 | |
| JOSEPH C HUBER JR | 278 HUNTER PARKWAY | | | | CUYAHOGA FALLS | OH | 44223 | 3797 |
| JOSEPH C IAROCCI | 16 GREEN HARBOR RD | | | | EAST FALMOUTH | MA | 02536 | 6921 |
| JOSEPH C INTRAVAIA | THERESA INTRAVAIA JTWROS | 4313 STEED TERRACE | | | WINTER PARK | FL | 32792 | 7630 |
| JOSEPH C JACOBS & | JOAN M JACOBS JT TEN | 71 BIRD ROAD | | | NORWOOD | MA | 02062 | 1505 |
| JOSEPH C JAEGER | CGM IRA CUSTODIAN | 19555 SW JAYLEE | | | BEAVERTON | OR | 97007 | 2920 |
| JOSEPH C JAMESON | JOSEPH T JAMESON | UNTIL AGE 18 | 518 E OHIO | | MARQUETTE | MI | 49855 | |
| JOSEPH C JEFFERIS | CGM EDUCATION SAVINGS ACCOUNT | FBO ALLISON JEFFERIS | 648 WOODS ROAD | | DAYTON | OH | 45419 | 3838 |
| JOSEPH C JENUWINE TTEE | JOSEPH C JENUWINE REV TRUST | U/A DTD 06/19/00 | 14750 LAKESIDE CIRCLE APT 414 | | STERLING HTS | MI | 48313 | 1381 |
| JOSEPH C KAHL | 687 DALE DRIVE | | | | SLIDELL | LA | 70458 | 2051 |
| JOSEPH C KAMALAY | 12371 WOODLINE DR | | | | CREVE COUER | MO | 63141 | 7435 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH C KANTOR CUST | BRADLEY J KANTOR UTMA/MN | 1607 13TH AVE W | | | INT'L FALLS | MN | 56649 |
| JOSEPH C KAZDA | 4007 BORDEAUX DR | | | | JANESVILLE | WI | 53546 | 1783 |
| JOSEPH C KIBLINGER & | DONNA M KIBLINGER JT TEN | 106 ALLYSON LN | | | FRANKLIN | TN | 37064 | 6766 |
| JOSEPH C KIGER & | JEAN M KIGER JT TEN | BOX 431 | | | UNIVERSITY | MS | 38677 | 0431 |
| JOSEPH C KIRLEY & | CHRISTINE L KIRLEY JT TEN | 3550 TRIPP RD | | | WOODSIDE | CA | 94062 | 3636 |
| JOSEPH C KITCHEN | 1010B MARALDO PL | | | | ST LOUIS | MO | 63137 | 2925 |
| JOSEPH C KLAUSNER | 4 LEIB-YAFFE | TALPIOT | JERUSALEM 93390 | ISRAEL | | | |
| JOSEPH C KOTLINSKI & | LINDA MICHALEK & | CYNTHIA BOGUSLASKI JT TEN | 6578 WHITEFIELD | | DEARBORN HTS | MI | 48127 | 2048 |
| JOSEPH C KOUDELIK & | MARIE L KOUDELIK JT TEN | 415 NAPERVILLE RD | | | CLARENDON HILLS | IL | 60514 | 2804 |
| JOSEPH C KOVALCIN AND | JUDITH D KOVALCIN JTWROS | 11330 SW 61ST PLACE RD | | | OCALA | FL | 34481 | 1315 |
| JOSEPH C LA RICCIA SR & | ISABELLA A LA RICCIA | 12 MCGOVERN CT | | | ROSELAND | NJ | 07068 | |
| JOSEPH C LALLY | 9 DEMAREST COURT | | | | DUMONT | NJ | 07628 | 1511 |
| JOSEPH C LANDA | 3049 ROSETTA BLVD | | | | NEWTON FALLS | OH | 44444 | 8732 |
| JOSEPH C LANDRUM | TOD ESTATE OF JOSEPH LANDRUM | SUBJECT TO STA TOD RULES | 320 SCOTLAND ROAD | | LAKE CITY | SC | 29560 | 4021 |
| JOSEPH C LAPLACA | 17552 SE 95TH CIR | | | | SUMMERFIELD | FL | 34491 | 6426 |
| JOSEPH C LAWRENCE | 8198 DEERWOOD RD | | | | CLARKSTON | MI | 48348 | 4531 |
| JOSEPH C LELLO | 35 E SUNRISE DR | | | | PITTSTON | PA | 18640 | 1545 |
| JOSEPH C LEO | 733 N WILTON | | | | LOS ANGELES | CA | 90038 | 4112 |
| JOSEPH C LILL III & | PATRICIA A LILL JT TEN | 4070 ROLLING TRAILS | | | GREENWOOD | IN | 46142 | 7328 |
| JOSEPH C LILL IV | 5141 MALLET CLUB DR | | | | DAYTON | OH | 45439 | 4217 |
| JOSEPH C LINDNER | 110 FARLEY AVE | | | | FANWOOD | NJ | 07023 | 1005 |
| JOSEPH C LITTLE JR | 4112 TIMBER RUN | | | | RAVENNA TOWNSHIP | OH | 44226 | |
| JOSEPH C LOGAN TTEE | FBO JOSEPH C LOGAN | U/A/D 04/28/89 | 852 COUNTY ROAD 157 | | ENTERPRISE | AL | 36330 | 7708 |
| JOSEPH C LOSCALZO & | CELESTIAL F LOSCALZO JT TEN | 2096 VALLEY VIEW WAY | | | LANSDALE | PA | 19446 | 5107 |
| JOSEPH C LUDWIG | 7486 KINGSBURY BLVD | | | | UNIVERSITY CITY | MO | 63130 | 4015 |
| JOSEPH C LUSSIER | 5324 BUTTERFIELD DRIVE | | | | FLINT | MI | 48506 | 1535 |
| JOSEPH C LUSSIER & | BARBARA L LUSSIER JT TEN | TOD ACCOUNT | 5324 BUTTERFIELD DR | | FLINT | MI | 48506 | 1535 |
| JOSEPH C LYNCH JR | 283 WASHINGTON AVE #4 | | | | KINGSTON | NY | 12401 | 4442 |
| JOSEPH C MAIHOS | 9400 STRAKA RD | | | | OKLAHOMA CITY | OK | 73165 | 9629 |
| JOSEPH C MALEK | 2755 E CLEVELAND RD | | | | ASHLEY | MI | 48806 | 9737 |
| JOSEPH C MARALLO  AND | SUSAN LYNN MARALLO JTWROS | 42 AGOR LN | | | MAHOPAC | NY | 10541 | |
| JOSEPH C MASNIK | 24793 W. CAINE ROAD | | | | INGLESIDE | IL | 60041 | |
| JOSEPH C MAURO | 3175 WILD HORSE CT | | | | THOUSAND OAKS | CA | 91360 | 1022 |
| JOSEPH C MAZZOCCO | 1766 ROSELAWN DR | | | | MAYFIELD HTS | OH | 44124 | 3339 |
| JOSEPH C MC LAUGHLIN | TOD ACCOUNT | 290 CASE AVENUE | | | SHARON | PA | 16146 | 3465 |
| JOSEPH C MCKENZIE LI V TR | 868 BAYWAY BOULEVARD | | | | CLEARWATER | FL | 33767 | |
| JOSEPH C MEDISCH | 325 BANGOR DRIVE | | | | INDIANAPOLIS | IN | 46227 | 2423 |
| JOSEPH C MELLETT SR | 83 COLONIAL DR | | | | DEDHAM | MA | 02026 | 2246 |
| JOSEPH C MENDOZA | 3031 INDIANWOOD | | | | LAKE ORION | MI | 48362 | 1116 |
| JOSEPH C MERLE | PO BOX 812 | | | | TROY | OH | 45373 | 0812 |
| JOSEPH C METZLER | 163 HANGING ROCK RD | | | | HARRIMAN | TN | 37748 | 3514 |
| JOSEPH C MEYER JR | 511 W BRANCH RD | | | | STATE COLLEGE | PA | 16801 | 7642 |
| JOSEPH C MICHALSKI & | HELEN P MICHALSKI | TR UA 03/24/92 THE JOSEPH C | MICHALSKI & HELEN P | MICHALSKI REV TR 24821 CULVER | ST CLAIR SHORES | MI | 48080 | 3127 |
| JOSEPH C MIELE | 14078 GREENTREE DR | | | | WELLINGTON | FL | 33414 | |
| JOSEPH C MILLER & | MARTHA R MILLER | TR UA 12/01/84 JOSEPH C MILLER & | MARTHA R MILLER TRUST | 3260 LA CABADA | KAFAYETTE | CA | 94549 | 4708 |
| JOSEPH C MILLER JR | 12 CONGRESSIONAL CT | | | | CHASE | MD | 21220 | 1244 |
| JOSEPH C MINEO & | JANET M MINEO JT TEN | 842 THOMAS FOX DR WEST | | | N TONAWANDA | NY | 14120 | 2942 |
| JOSEPH C MINIO | CHARLES SCHWAB & CO INC CUST | JOSEPH C MINIO MONEY PURCHASE | 73 ANGUS RD N | | GREENWICH | CT | 06831 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH C MIZER | 408 W HIGH AVE | | | | NEW PHILADELPHIA | OH | 44663 3622 |
| JOSEPH C MOFFA ACF | PARKER J MOFFA U/OH/UTMA | 2176 ROLLINGWOOD DRIVE | | | MEDINA | OH | 44256 5987 |
| JOSEPH C MOFFA ACF | PRESTON T MOFFA U/OH/UTMA | 2176 ROLLINGWOOD DRIVE | | | MEDINA | OH | 44256 5987 |
| JOSEPH C MYNAR | 5117 EUGENE AVE | | | | BALTIMORE | MD | 21206 5014 |
| JOSEPH C NAPOLI | 221 CEDER ST | | | | ENGLEWOOD | NJ | 07631 3130 |
| JOSEPH C OCONNELL | 1749 E M21 RFD 6 | | | | ST JOHNS | MI | 48879 9001 |
| JOSEPH C OCONNELL | 8060 HIDDEN SHORES DR | | | | PENTON | MI | 48430 9074 |
| JOSEPH C ORTEL JR | 101 LEWISTON RD APT 3 | | | | KETTERING | OH | 45429 |
| JOSEPH C OWENS | 65 DUGANTOWN ESTATES | | | | GLASGOW | KY | 42141 9505 |
| JOSEPH C PAGLIUCA & | ANNA M PAGLIUCA JT TEN | 141 LUCKY HOLLOW DR | | | PARAMUS | NJ | 07652 5309 |
| JOSEPH C PALMISANO | 24789 ANTLER DRIVE | | | | NORTH OLMSTED | OH | 44070 1202 |
| JOSEPH C PALMISANO JR & MARY JEAN | PALMISANO REV TRUST BYPASS TRUST | 184 N BROOKSHIRE AVE | | | VENTURA | CA | 93003 |
| JOSEPH C PARISI | 5804 DUMFRIES DR | | | | RALEIGH | NC | 27609 4008 |
| JOSEPH C PAWLAK & | NANCY PAWLAK TEN ENT | 6016 MAPLERIDGE RD | | | ALGER | MI | 48610 9706 |
| JOSEPH C PECHARICH & | JASPER C PECHARICH JT TEN | 15926 LOS REYES | | | FOUNTAIN VALLEY | CA | 92708 1124 |
| JOSEPH C PEPER | 8831 MORRISON | | | | PLYMOUTH | MI | 48170 4180 |
| JOSEPH C PETERS & | CAROL A PETERS JT TEN | 1415 PRICE STREET | | | SCRANTON | PA | 18504 |
| JOSEPH C PETERSEN & | NANCY A PETERSEN JT TEN | 968 WEST AVENUE | | | GUSTINE | CA | 95322 1607 |
| JOSEPH C PIROSKO | 5474 HODGSON AVE | NIAGARA FALLS ON  L2H 1N3 | CANADA | | | | |
| JOSEPH C POOL | 8419 STONEWALL DR | | | | INDIANAPOLIS | IN | 46251 2558 |
| JOSEPH C POPE | 101 BLUE HEN ROAD | | | | NEW CASTLE | DE | 19720 2707 |
| JOSEPH C POWELL & | MARGARET M POWELL JT TEN | 19 MAPLE-IN-THE-WOOD | | | PORT ORANGE | FL | 32129 2339 |
| JOSEPH C PRECOUR | 346 CRESCENT AVE | | | | HIGHLAND | NY | 12528 |
| JOSEPH C PROVENZALE | 31 HILLSIDE TERRACE | | | | WAYNE | NJ | 07470 4347 |
| JOSEPH C RADEMACHER | 611 HIGHWAY 8 | | | | ARMSTRONG CREEK | WI | 54103 9701 |
| JOSEPH C RAYZAK & | LAURETTA BIASI RAYZAK | 77 COMBES AVE | | | HICKSVILLE | NY | 11801 |
| JOSEPH C REED | 1108 ARTWIN ROAD | CHATHAM | | | WILMINGTON | DE | 19803 2702 |
| JOSEPH C REID CUSTODIAN | ALISON BLAIR REID | UTMA MD | 2304 TUCKER LANE | | BALTIMORE | MD | 21207 6638 |
| JOSEPH C RILEY | 2145 PHILLIPI RD | | | | MOHAWK | TN | 37810 4110 |
| JOSEPH C ROBBINS | 4 THE DOGWOODS | | | | ROSLYN ESTATES | NY | 11576 1807 |
| JOSEPH C ROBERTS | 14455 MIDDLE FAIRWAY DR | | | | SPRING HILL | FL | 34609 0352 |
| JOSEPH C RODRIGUEZ | 19052 N 37TH PL | | | | PHOENIX | AZ | 85050 2698 |
| JOSEPH C ROSELLE | CGM IRA ROLLOVER CUSTODIAN | ATTN: PETER T. ROSELLE | 15 PEGASUS DRIVE | | TINTON FALLS | NJ | 07724 2873 |
| JOSEPH C ROSENCRANS | JANTHA L ROSENCRANS | 2732 S PENDELL RD | | | ITHACA | MI | 48847 9772 |
| JOSEPH C RUELL | 4471 N HINKLEY RD | | | | LAKE CITY | MI | 49651 9412 |
| JOSEPH C RZUCIDLO | 350 EGYPT RUN RD | | | | LANDENBERG | PA | 19350 9332 |
| JOSEPH C SACCO | 5822 6TH AVENUE | | | | BROOKLYN | NY | 11220 3806 |
| JOSEPH C SCADUTO | 14920 CAMARILLO ST | | | | SHERMAN OAKS | CA | 91403 2003 |
| JOSEPH C SCHIM | 9099 CAMBRIDGE DR | | | | SALINE | MI | 48176 9438 |
| JOSEPH C SCHNEIDER | 249 WENCHRIS DR | | | | CINCINNATI | OH | 45215 3507 |
| JOSEPH C SCOTT | 506 RANDOM ROAD | | | | BALTIMORE | MD | 21229 3930 |
| JOSEPH C SEIF & | ROCHELLE SEIF JT TEN | 110 HARDS LANE | | | LAWRENCE | NY | 11559 1315 |
| JOSEPH C SHEPHERD | UNIT 6 | 1241 HAMILTON RD | LONDON ON  N5W 6B3 | CANADA | | | |
| JOSEPH C SHEYA | 1792 N 2400 E | | | | LAYTON | UT | 84040 |
| JOSEPH C SHOEMAKER JR | 223 MINCHES CORNER RD | | | | BRIDGETON | NJ | 08302 5683 |
| JOSEPH C SIEDLECKI | JOSEPH C & IRENE M SIEDLECKI | AB TRUST-A U/A DTD 07/07/1998 | 63 JOAN DR | | QUINCY | MA | 02169 |
| JOSEPH C SIERO | 30766 WOODMONT | | | | MADISON HEIGHTS | MI | 48071 5236 |
| JOSEPH C SLOANE & | ALICE D SLOANE JT TEN | 20561 BROOKLAWN DRIVE | | | DEARBORN | MI | 48127 2678 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOSEPH C SMIHULA | 735 ADMIRAL AVENUE | | | | TULARE | CA | 93274 | 1269 |
| JOSEPH C SMITH | 2326 DAVIS BL | | | | FORT MYERS | FL | 33905 | 4855 |
| JOSEPH C SMITH & | MARY C SMITH JT TEN | 1739 FLINT DRIVE | | | AUBURNDALE | FL | 33823 | 9678 |
| JOSEPH C STANTON | 5 W 91ST ST | | | | NEW YORK | NY | 10024 | 1432 |
| JOSEPH C STREET | 2209 WIMBLEDON CIR | | | | FRANKLIN | TN | 37069 | |
| JOSEPH C STUHLMUELLER | 6934 BEAGLE DR | | | | HAMILTON | OH | 45011 | 6507 |
| JOSEPH C SUCHY JR | 2167 UNION RD | | | | BAY CITY | MI | 48706 | |
| JOSEPH C SUTHERLIN & | PEGGY M SUTHERLIN | PO BOX 393 | | | SEAGROVE | NC | 27341 | |
| JOSEPH C SWARTZ JR | 3272 FRAMPTON RD | | | | WEST MIDDLESEX | PA | 16159 | 3108 |
| JOSEPH C SWAYZE | 322 BELLEAIRE DR | | | | CHAMPLIN | MN | 55316 | |
| JOSEPH C SWEETON | 4472 LYNNE LN | | | | COMMERCE TOWNSHIP | MI | 48382 | |
| JOSEPH C THERIAULT & | HENRIETTE J THERIAULT | TR JOSEPH C THERIAULT & | HENRIETTE THERIAULT LIVING TR UA | 03/21/95 835 GEORGIA | WILLIAMSTON | MI | 48895 | 1613 |
| JOSEPH C TIFFANY II & | DAWN MARIE TIFFANY & | JOSEPH C TIFFANY III JT TEN | 6802 SW 113TH PL | | OCALA | FL | 34476 | 3983 |
| JOSEPH C TOMLINSON | 211 NIBLICK ST | | | | POINT PLEASANT BCH | NJ | 08742 | 3117 |
| JOSEPH C VAN DEVERE | ATTN VAN DEVERE OLDS | 300 W MARKET ST | | | AKRON | OH | 44303 | 2142 |
| JOSEPH C VIEN | PO BOX 3255 | | | | RESTON | VA | 20195 | |
| JOSEPH C VOKAL & | AUDREY KAY VOKAL | BOX 396 | | | SILVER LAKE | MN | 55381 | |
| JOSEPH C WALDROP | 2423 LOST VALLEY TRAIL | | | | CONYERS | GA | 30094 | 2440 |
| JOSEPH C WALIER & | MRS JUDITH M WALIER JT TEN | 36 WINDSOR CT | | | KEENE | NH | 03431 | 1731 |
| JOSEPH C WALIER 111 CUST | JONATHAN C WALIER | 36 WINDSOR CT | | | KEENE | NH | 03431 | 1731 |
| JOSEPH C WALIER III & | JUDITH M WALIER | JTTEN | 36 WINDSOR COURT | | KEENE | NH | 03431 | 1731 |
| JOSEPH C WALIER IV | 63 EMERALD ST #513 | | | | KEENE | NH | 03431 | 3626 |
| JOSEPH C WALKOWSKI | ROUTE 1 | | | | DECKER | MI | 48426 | 9801 |
| JOSEPH C WEBER | 3603 HEWN LANE | UNIT 641 | | | WILMINGTON | DE | 19808 | 1734 |
| JOSEPH C WIEGARD & | SUSAN K WIEGARD | JT TEN | 8520 N BREEZEWOOD PL | | TUCSON | AZ | 85704 | 0905 |
| JOSEPH C WILSON | PO BOX 165 | | | | ORTONVILLE | MI | 48462 | 0165 |
| JOSEPH C WISMONT | 7610 TERRI ST | | | | WESTLAND | MI | 48185 | 1455 |
| JOSEPH C WOOFTER | 1806 WASHINGTON AVE | | | | PARKERSBURG | WV | 26101 | 3520 |
| JOSEPH C WUKOVITS | CUST JOSEPH A WUKOVITS UGMA NY | 39-80 52ND STREET | | | WOODSIDE | NY | 11377 | 3257 |
| JOSEPH C YACONO JR | 10 HENRY CIR | | | | ROCHESTER | NY | 14624 | 3307 |
| JOSEPH C ZERN | 4801 PONY CHASE | | | | AUSTIN | TX | 78727 | 6716 |
| JOSEPH C ZULLO | 7 WIRT ST | | | | NEW BRUNSWICK | NJ | 08901 | 1765 |
| JOSEPH C. AYERS | P.O. BOX 164 | | | | GOSHEN | VA | 24439 | 0164 |
| JOSEPH C. CARRY TRUST | UAD 03/14/50 | RICHARD A DIDDEN TTEE | 316 PENNSYLVANIA AVENUE | SOUTHEAST | WASHINGTON | DC | 20003 | 1146 |
| JOSEPH C. HAZEN, III | 1 SNOWY OWL LANE | | | | LITTLETON | CO | 80127 | 5707 |
| JOSEPH C. JAMES | CGM SIMPLE IRA CUSTODIAN | U/P/O TRIANGLE CRANE & RIGGING | 154 SANDSTONE ROAD | | ROXBORO | NC | 27574 | 7183 |
| JOSEPH CALABRIA & | FRANCES CALABRIA JT TEN | 16 HERBERT DRIVE | | | ENGLISHTOWN | NJ | 07726 | 3803 |
| JOSEPH CALDERA & | MRS MARIE CALDERA JT TEN | 8 DERBY LANE | | | DUMONT | NJ | 07628 | 1513 |
| JOSEPH CALHOUN WHITTINGTON | CHARLES SCHWAB & CO INC CUST | 7840 SW WALNUT LN | | | PORTLAND | OR | 97225 | |
| JOSEPH CALI | CUST CARMEN CALI U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | 5429 GUADELOUPE WAY | | NAPLE | FL | 34119 | 9580 |
| JOSEPH CALI & | SARA LEE CALI | 5429 GUADELOUPE WAY | | | NAPLES | FL | 34119 | |
| JOSEPH CALVANICO | 130 S. CANAL ST. | UNIT 9M | | | CHICAGO | IL | 60606 | |
| JOSEPH CALVIN SMITH | 1739 FLINT DRIVE | | | | AUBURNDALE | FL | 33823 | 9678 |
| JOSEPH CALVIN WILSON | 4346 JAN WAY | | | | SAN JOSE | CA | 95124 | 4604 |
| JOSEPH CAMALARI | 1113 DOWNING DRIVE | | | | LODI | CA | 95242 | |
| JOSEPH CAMASTA | CUST JOSEPH CAMASTA U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 329 WHITEHALL | BLOOMINGDALE | IL | 60108 | 1384 |
| JOSEPH CAMINITI | 7 WILLOUGHBY ST | | | | BRISTOL | CT | 06010 | 3551 |
| JOSEPH CAMMARATA | 1085 MONTCLARE DR | | | | ELDERSBURG | MD | 21784 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOSEPH CAMPAGNA | 522 N HYDE PARK AVE | | | SCRANTON | PA | 18504 | 1844 |
| JOSEPH CAMPBELL | 20 LYNN DR. | | | WEST DEPTFORD | NJ | 08096 |
| JOSEPH CANARELLA & | MEGAN LEIGH CANARELLA | 25712 LE PARC UNIT 53 | | LAKE FOREST | CA | 92630 |
| JOSEPH CANDELA JR | 10242 OAK RD | | | MILLINGTON | MI | 48746 | 9332 |
| JOSEPH CANE & | JANICE H CANE | 5955 47TH AVE APT 12C | | WOODSIDE | NY | 11377 |
| JOSEPH CANNON | 1305 GETTYSBURG PLACE | | | ATLANTA | GA | 30350 |
| JOSEPH CAPANNA & | MRS RITA CAPANNA JT TEN | RIVER ROAD | | ROME | NY | 13440 |
| JOSEPH CAPILUPI & | MRS MARY CAPILUPI JT TEN | 185 STERLING AVE | | YONKERS | NY | 10704 | 3621 |
| JOSEPH CAPOGRECO | 862 LAWRENCE AVE | | | GIRARD | OH | 44420 | 1908 |
| JOSEPH CAPUTO CUST | ANTHONY CAPUTO UTMA NJ | 10 RUMSON RD | | LIVINGSTON | NJ | 07039 |
| JOSEPH CAPUTO CUST | THOMAS CAPUTO UTMA NJ | 10 RUMSON RD | | LIVINGSTON | NJ | 07039 |
| JOSEPH CARELLI | 215 BARNHILL ROAD | | | PERKASIE | PA | 18944 |
| JOSEPH CARIONE  & | CAROL CARIONE JT WROS | 21 CLARK ST | | CHATHAM | NJ | 07928 | 2239 |
| JOSEPH CARL HOFFMAN | PO BOX 173 | | | GENESEE | MI | 48437 | 0173 |
| JOSEPH CARL MIKE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 48 LARDNER RD | BRISTOL | CT | 06010 |
| JOSEPH CARL PRATT JR & | CAROL S PRATT JT TEN | 104 PARK CT | | MARTINSVILLE | VA | 24112 | 5324 |
| JOSEPH CARL TRAMONTE & | STACY LYNN TRAMONTE | 5960 MCCLELLAND COURT | | WADSWORTH | OH | 44281 |
| JOSEPH CARLIN | 1017 CRUSHER RD | | | PERKIOMENVILLE | PA | 18074 | 9302 |
| JOSEPH CARPENTER | 605 WALTON AVE | | | DAYTON | OH | 45417 | 1526 |
| JOSEPH CARRASCO | 14800 KING RD #130 | | | RIVERVIEW | MI | 48193 | 7957 |
| JOSEPH CARRIL JR | 10117 7 MILE ROAD | | | CALEDONIA | WI | 53108 | 9677 |
| JOSEPH CARTER | 12742 LEONARD RD | | | GRAVETTE | AR | 72736 |
| JOSEPH CARTY | 39 FANSHAW AVE | | | YONKERS | NY | 10705 | 3715 |
| JOSEPH CARUSO | 1366 72ND STREET | | | BROOKLYN | NY | 11228 | 1612 |
| JOSEPH CARUSO | 2-06 147 PLACE | | | WHITESTONE | NY | 11357 |
| JOSEPH CARUSO | 605 BROAD ST APT 9 | | | EAST WEYMOUTH | MA | 02189 | 1817 |
| JOSEPH CARUSO & | MRS DOLORES CARUSO JT TEN | 243 THOMPSON ST | | SHELTON | CT | 06484 | 5141 |
| JOSEPH CASALE | 7956 CHERRY HILL DR | | | WARREN | OH | 44484 | 1557 |
| JOSEPH CASALE | JESSICA CASALE | 323 WASHINGTON ST | | WESTFIELD | NJ | 07090 | 3225 |
| JOSEPH CASCAMO | 368 SUBURBAN DR | | | TOMS RIVER | NJ | 08753 | 4249 |
| JOSEPH CASERTA | 9445 ROBINWOOD DR | | | OAK HARBOR | OH | 43449 | 9356 |
| JOSEPH CATANESE | 1062 ORCHARD ST | | | NO BRUNSWICK | NJ | 08902 | 4144 |
| JOSEPH CATANZARITA | 990 FULTON ST. | #302 | | SAN FRANCISCO | CA | 94117 |
| JOSEPH CATANZARO | 1648 N CENTRAL AVENUE | | | VALLEY STREAM | NY | 11580 | 1136 |
| JOSEPH CAVELTI | 14620 96TH ST E | | | PUYALLUP | WA | 98372 | 4284 |
| JOSEPH CHAMBERS | 7418 WOODY SPRINGS DR. | | | FLOWERY BRANCH | GA | 30542 |
| JOSEPH CHAN | 1005 ANDERSON WAY | | | VIRGINIA BEACH | VA | 23464 |
| JOSEPH CHARGO | 6224 N LINDEN RD | | | MT MORRIS | MI | 48458 | 9453 |
| JOSEPH CHARLES FRERICH & | NELLENE RUTH FRERICH | TEN-N-COM | 1883 FM 20 | RED ROCK | TX | 78662 | 2620 |
| JOSEPH CHARLES GUAGLIARDO | 5119 BARN OWL ROAD | | | PIPERSVILLE | PA | 18947 |
| JOSEPH CHARLES GUARDALIBENE | 1107 WOODBERRY CT | | | ROSEVILLE | CA | 95661 | 4740 |
| JOSEPH CHARLES IGNASIAK JR | 2340 RIDGEFIELD DR | | | GRAND RAPIDS | MI | 49505 | 5712 |
| JOSEPH CHARLES KROUTIL | CHARLES SCHWAB & CO INC CUST | 2400 BARWICK LANE | | FLORISSANT | MO | 63031 |
| JOSEPH CHARLES KROUTIL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2400 BARWICK LANE | FLORISSANT | MO | 63031 |
| JOSEPH CHARLES LANDRY & | GLORIA D LANDRY JT TEN | 1725 ASTON HALL DR E | | JACKSONVILLE | FL | 32246 | 0642 |
| JOSEPH CHARLES MANCUSO | 12802 BOHEME DR | | | HOUSTON | TX | 77024 |
| JOSEPH CHARLES STRACUZZI | 3201 SE COURT DR | | | STUART | FL | 34997 | 6009 |
| JOSEPH CHARLES THOMAS | 6605 W IMLAY | | | CHICAGO | IL | 60631 | 1709 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH CHARLES WILSON JR & | A WILSON | 73 SOUTHWIND | | | ALISO VIEJO | CA | 92656 |
| JOSEPH CHARLIER & | LINDA CHARLIER | TR CHARLIER LIVING TRUST | UA 06/25/99 | 3116 BAY SETTLEMENT RD | GREEN BAY | WI | 54311 9791 |
| JOSEPH CHASE | 2362 RIDGE DR | | | | BROOMFIELD | CO | 80020 1078 |
| JOSEPH CHATTEN SUMNER 3RD | 2703 PARADISE | | | | VERNON | TX | 76384 5228 |
| JOSEPH CHERNICH | 1917 MOUNT AVE | #D | | | MISSOULA | MT | 59801 |
| JOSEPH CHICKY & | CONNIE J CHICKY JT TEN | 41875 WOODBROOK DR | | | CANTON | MI | 48188 2622 |
| JOSEPH CHIRICHELLA | 791 KENNEDY BLVD | | | | BAYONNE | NJ | 07002 2810 |
| JOSEPH CHISARI | 732 TAFT AVE | | | | SYRACUSE | NY | 13206 1039 |
| JOSEPH CHOATE JR | 1110 ARDEN RD | | | | PASADENA | CA | 91106 |
| JOSEPH CHODKIEWICZ & | MRS JULIA CHODKIEWICZ JT TEN | 275 AVE A | | | BAYONNE | NJ | 07002 1306 |
| JOSEPH CHOI | 43971 LARINO CT | | | | TEMECULA | CA | 92592 |
| JOSEPH CHRISTIAN SNAVELY | III | 953 NELSON ST | | | CHAMBERSBURG | PA | 17201 1742 |
| JOSEPH CICALESE | 213 BRINLEY AVE | | | | BRADLEY BEACH | NJ | 07720 1305 |
| JOSEPH CIGAS | 28 WELLWATER DR | | | | PALM COAST | FL | 32164 7837 |
| JOSEPH CILIBRASI AND | GILLIAN CILIBRASI JTWROS | 111 W 24TH ST #7R | | | NEW YORK | NY | 10011 1955 |
| JOSEPH CIOCE | 31 KRENKEL COURT | | | | FLEMINGTON | NJ | 08822 2057 |
| JOSEPH CIRILLO | FRANCES L CIRILLO | JTWROS | PO BOX 25 | | ALEXANDER | NY | 14005 0025 |
| JOSEPH CISZEK JR TOD | GERALDINE A CISZEK | SUBJECT TO STA RULES | 19 EAST OAKCREST AVENUE | | NORTHFIELD | NJ | 08225 2427 |
| JOSEPH CIVITELLO | 12 ASHWOOD MALL APT D | | | | OLD BRIDGE | NJ | 08857 |
| JOSEPH CLARINO | 33-56 10 STREET | | | | LONG ISLAND CITY | NY | 11106 |
| JOSEPH CLARK & | SUSANNE CLARK JT TEN | 5064 COUNTRY CLUB DRIVE | | | HIGH RIDGE | MO | 63049 3500 |
| JOSEPH CLARK BURNHAM | 18 EAST ROAD | | | | PLAISTOW | NH | 03865 3113 |
| JOSEPH CLARKE | SANDRA H CLARKE JT TEN | 21660 W SAVANA LANE | | | KILDEER | IL | 60047 9773 |
| JOSEPH CLAXTON WALKER & | MICHELLE GOULET WALKER JT TEN | 609 MAID MARION RD | | | ANNAPOLIS | MD | 21405 2027 |
| JOSEPH CLAYBON & | BARBARA CLAYBON JT TEN | 117 SECRETARIAT PL | | | HENDERSONVLLE | TN | 37075 2720 |
| JOSEPH CLEAVELAND TTEE | GORDON S REID TRUST | U/A DTD 2/28/81 | PO BOX 189 | | SALISBURY | CT | 06068 0189 |
| JOSEPH CLYDE COLE | 941 W 7TH ST | | | | GREENFIELD | IN | 46140 1710 |
| JOSEPH CLYDE WALKER JR & | JOANIE GWEN WALKER | 128 BRENTWOOD POINTE | | | BRENTWOOD | TN | 37027 |
| JOSEPH CODY | 20700 N. PARK BLVD | | | | UNIVERSITY HEIGHTS | OH | 44118 |
| JOSEPH COFER | 16825 MANOR | | | | DETROIT | MI | 48221 2827 |
| JOSEPH COHEN | CGM IRA ROLLOVER CUSTODIAN | 18207 MARYLAND | | | SOUTHFIELD | MI | 48075 2829 |
| JOSEPH COHEN | FCC AS CUSTODIAN | ROBERT E COHEN (GUARDIAN) | MINOR ROTH IRA | 182 EUSTON ROAD SOUTH | GARDEN CITY | NY | 11530 5528 |
| JOSEPH COLEMAN | 138 CARR | | | | PONTIAC | MI | 48342 1767 |
| JOSEPH COLES & | CAROL ANN COLES JT TEN | 112 RIDGEVIEW DR | | | MONROEVILLE | PA | 15146 4738 |
| JOSEPH COLLINS | 11805 GARDEN CIRCLE EAST | | | | FISHERS | IN | 46038 |
| JOSEPH COLLINS | 3N 317 TIMBERLINE DRIVE | | | | WEST CHICAGO | IL | 60185 |
| JOSEPH COLONNA | 2527 APACHE ST | | | | SARASOTA | FL | 34231 5009 |
| JOSEPH COMER & | ANN COMER | JTTEN | 346 POWDER MILL RD | | CONCORD | MA | 01742 4806 |
| JOSEPH CONLEY | 7021 N 15TH LANE | | | | MCALLEN | TX | 78504 |
| JOSEPH CONROY | 8815 OAK GLEN CT | | | | CLARKSTON | MI | 48348 2887 |
| JOSEPH CONWAY | 25 ADAMS DR | | | | LAUREL SPGS | NJ | 08021 |
| JOSEPH CONWAY KLINZING | 3708 CORRINE LANE | | | | MODESTO | CA | 95356 |
| JOSEPH COOLEY | 1605 WOODBINE DR | | | | ANDERSON | IN | 46011 2826 |
| JOSEPH COOPER LIVING TR | DR. SCOTT A. COOPER TTEE | U/A DTD 05/31/1989 | 475 NIADA TERRACE | | HIGHLAND PARK | IL | 60035 2037 |
| JOSEPH COPPOLA | & CYNTHIA COPPOLA JTTEN | 1004 56TH ST | | | DES MOINES | IA | 50311 |
| JOSEPH COPPOLA | PREFERRED ADVISOR DISCRETIONARY | 513 E OGLETHORPE AVE STE D | | | SAVANNAH | GA | 31401 |
| JOSEPH CORCORAN | 14 ZINNIA CT | | | | COMMACK | NY | 11725 3617 |
| JOSEPH CORDARO | CGM IRA ROLLOVER CUSTODIAN | 16505 AMBERWOOD RD. | | | DALLAS | TX | 75248 2839 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOSEPH CORDOVA | CHARLES SCHWAB & CO INC CUST | PO BOX 82 | | | BUENA VISTA | NM | 87712 | |
| JOSEPH COSTA | 322 VETERAN'S HWY | | | | COMMACK | NY | 11725 | |
| JOSEPH COSTNER | 1900 POLARIS ROAD | | | | YORK | SC | 29745 | |
| JOSEPH COTE | 39CADY ST | | | | DANIELSON | CT | 06239 | |
| JOSEPH CRAIG | U.S. NAVY SUPPORT SITE | BLDG 2104 APT 4 | | | FPO | AE | 09622 | |
| JOSEPH CRINITI | 2024 S. 10TH ST. | | | | PHILADELPHIA | PA | 19148 | |
| JOSEPH CRISAFULLI | 114 W BROADWAY | APT 3 | | | FULTON | NY | 13069 | 2200 |
| JOSEPH CROSBY | 2401 N ABRAM 223 | | | | MISSION | TX | 78572 | |
| JOSEPH CROSBY & | IRMA J CROSBY JT TEN | 2401 NORTH ABRAM RD | #223 | | MISSION | TX | 78572 | 8905 |
| JOSEPH CROTHERS | 95 ALAN DRIVE | | | | NEW CITY | NY | 10956 | |
| JOSEPH CSATARI | CUST DAVID JOSEPH CSATARI UGMA MI | 1321 N VERNON ST | | | DEARBORN | MI | 48128 | 2509 |
| JOSEPH CUCCIA | 105 KILBUCK DR | | | | MONROEVILLE | PA | 15146 | 4905 |
| JOSEPH CULBERG | CUST AMY GRETCHEN CULBERG UGMA IL | 400 SOUTH BL | APT D | | EVANSTON | IL | 60202 | 4649 |
| JOSEPH CULBERG | CUST KATHERINE CULBERG UGMA IL | 1109 MOUND ST | | | ALAMEDA | CA | 94501 | 5430 |
| JOSEPH CURRAN | 222 BROOK AVE | | | | N PLAINFIELD | NJ | 07060 | 4359 |
| JOSEPH CUTLER | 209 MANCHESTER WAY | | | | MIDDLETOWN | DE | 19709 | |
| JOSEPH CUTLER | 2269 LUCADO WAY | | | | KNOXVILLE | TN | 37909 | 4708 |
| JOSEPH CUTULI | 78204 RAINBOW DR | | | | PALM DESERT | CA | 92211 | |
| JOSEPH CYGLER | 61 DICKINSON RD | | | | BASKING RIDGE | NJ | 07920 | 4905 |
| JOSEPH CYNAMON, ACF | ALON PALOMBO UGMA/NY | 18 WEITZMAN STREET APT. 1123 | TEL AVIV, 64239 | ISRAEL | | | | |
| JOSEPH CYNAMON, TTEE | DAHLIA CYNAMON PALOMBO | GRANTOR IRR.TR. U/A/D 07/08/04 | 18 WEITZMAN STREET APT. 1123 | TEL AVIV, 64239,ISRAEL | | | | |
| JOSEPH CYRUS | 4576 DRY RUN RD | | | | CHILLICOTHE | OH | 45601 | |
| JOSEPH CYWINSKI | 95 VEGOLA AVE | | | | CHEEKTOWAGA | NY | 14225 | 5021 |
| JOSEPH CZERKAWSKI JR | CUST EMILY ANNE CZERKAWSKI | UTMA FL | 321 9TH ST | | ATLANTIC BCH | FL | 32233 | 5437 |
| JOSEPH D & GREGORY L SCHOEN | & BARBARA SCHOEN ANTHEM TTEES | H & B SCHOEN GRANDCHILD TRUST | U/A/D 8/26/97 F/B/O K.A ANTHEM | 1678 GLASGOW | WICHITA | KS | 67206 | 1132 |
| JOSEPH D & GREGORY L SCHOEN & | BARBARA SCHOEN ANTHEM TRUSTEE | H & B SCHOEN GRANDCHILD TRUST | FBO JASON A ANTHEM-UAD 8/26/97 | 1678 GLASGOW | WICHITA | KS | 67206 | 1132 |
| JOSEPH D ABATE | 4712 ELDER LANE | | | | SAGINAW | MI | 48604 | 9535 |
| JOSEPH D BALABAN | 13481 ZAGAISKI AVE | | | | WARREN | MI | 48089 | 4585 |
| JOSEPH D BARATTA | 21340 MULHOLLAND DRIVE | | | | WOODLAND HILLS | CA | 91364 | 5934 |
| JOSEPH D BASTYR (ROTH IRA) | FCC AS CUSTODIAN | 215 MEADOW LANE | | | NEW PRAGUE | MN | 56071 | 1942 |
| JOSEPH D BEACH | 7528 OLD TIMBER CT | | | | NEW LOTHROP | MI | 48460 | 9751 |
| JOSEPH D BIELECKI | 2456 NORTHVIEW DR | | | | CORTLAND | OH | 44410 | 1744 |
| JOSEPH D BONOW (ROTH IRA) | FCC AS CUSTODIAN | 425 E DEL RIO DRIVE | | | TEMPE | AZ | 85282 | 3762 |
| JOSEPH D BROOKS & | FRANCES T BROOKS TTEES | JOSEPH D BROOKS & FRANCES T | BROOKS REV TR DTD 7/21/94 | 19 INDIGO DAM RD | NEWPORT NEWS | VA | 23606 | 2001 |
| JOSEPH D BRUCE | PO BOX 129 | | | | W ALEXANDRIA | OH | 45381 | 0129 |
| JOSEPH D BULONE LIVING TRUST | CATERINA BULONE CAMPBELL TTEE | U/A DTD 5-4-00 | 7300 MULBERRY ST | | PORT SANILAC | MI | 48469 | |
| JOSEPH D BURDAK | PO BOX 5035 | | | | WARREN | MI | 48090 | 5035 |
| JOSEPH D CABRAL | 39338 IDE CT | | | | FREMONT | CA | 94538 | 1208 |
| JOSEPH D CAMMALLERI | 1311 CLINTON STREET | | | | SANDUSKY | OH | 44870 | 3015 |
| JOSEPH D CANTAZARO | CHARLES SCHWAB & CO INC CUST | 5131 WESTMILL RD | | | MINNETONKA | MN | 55345 | |
| JOSEPH D CHIDESTER & | REGINNA M CHIDESTER JT TEN | 2250 EADS PL | | | HOWELL | MI | 48843 | 6402 |
| JOSEPH D CHRISTY | 983 RUPLEY DRIVE N E | | | | ATLANTA | GA | 30306 | 3818 |
| JOSEPH D CHUBBUCK  IRA | FCC AS CUSTODIAN | 5999 LOWER LAWRENCE STREET | | | ROME | NY | 13440 | 7929 |
| JOSEPH D CHUBBUCK SEP IRA | FCC AS CUSTODIAN | 5999 LOWER LAWRENCE STREET | | | ROME | NY | 13440 | 7929 |
| JOSEPH D COCCOLI | THERESA COCCOLI JT WROS | 85 CARRINGTON LN | | | UXBRIDGE | MA | 01569 | 3214 |
| JOSEPH D CONNOLLY | 48697 BRADFORD DR | | | | MACOMB | MI | 48044 | 1862 |
| JOSEPH D CONNOLLY & | MARGARET P CONNOLLY JT TEN | 19955 THOUSAND OAKS | | | CLINTON TWSP | MI | 48036 | 1893 |
| JOSEPH D CONRAD JR & | NANCY J CONRAD | 1706 DEMETREE DR | | | WINTER PARK | FL | 32789 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOSEPH D COOK | ALICE L COOK JT TEN | 18855 ATKINSON ROAD | | | HOPKINSVILLE | KY | 42240 | 8406 |
| JOSEPH D COOPER | 3045 STROUP RD | | | | ATWATER | OH | 44201 | 9105 |
| JOSEPH D COOPER & | ANNE M COOPER JT TEN | 3045 STROUP RD | | | ATWATER | OH | 44201 | 9105 |
| JOSEPH D COULTER | 1501 WOOD GROVE CIRCLE | | | | RICHMOND | VA | 23233 | 3952 |
| JOSEPH D COYNE & | MARIE P COYNE JT TEN | 33 ROCKCROFT ROAD | | | WEYMOUTH | MA | 02188 | 1803 |
| JOSEPH D CRACCHIOLO | 28819 GILBERT DR | | | | WARREN | MI | 48093 | 6416 |
| JOSEPH D CUCCI | 523 S MCCLURE ST | | | | INDIANAPOLIS | IN | 46241 | 1507 |
| JOSEPH D CUMMINGS | 5182 E STANLEY | | | | FLINT | MI | 48506 | 1188 |
| JOSEPH D CUMMINGS & | VICKIE A CUMMINGS JT TEN | 5182 E STANLEY RD | | | FLINT | MI | 48506 | 1188 |
| JOSEPH D CURLEE & | ANNE M CURLEE JT TEN | 5131 DAGGETT AVE | | | ST LOUIS | MO | 63110 | 3009 |
| JOSEPH D DAVIS | 11311 MANOR | | | | DETROIT | MI | 48204 | 1965 |
| JOSEPH D DEBLOIS | 7637 PINEHURST | | | | DEARBORN | MI | 48126 | 1254 |
| JOSEPH D DECICCO | 36 PARK PL | | | | SOUTH ORANGE | NJ | 07079 | 2303 |
| JOSEPH D DEGRAZIA III | 233 SHADY LN | | | | HUNTINGTON VALLEY | PA | 19006 | 8744 |
| JOSEPH D DEGUIRE & | YVONNE T DEGUIRE JT TEN | 28539 PANAMA | | | WARREN | MI | 48092 | 2363 |
| JOSEPH D DELANEY | TR JOSEPH D DELANEY REVOCABLE TRUST | UA 03/15/01 | 158 HERMOSA AVE | | OAKLAND | CA | 94618 | 2217 |
| JOSEPH D DELANEY TR | MAUREEN C BARBIERI SUCC TTEE | U/A DTD 03/15/2001 | 158 HERMOSA AVE | | OAKLAND | CA | 94618 | 2217 |
| JOSEPH D EDELMAYER & | MARY E EDELMAYER | TR EDELMAYER LIVING TRUST | UA 12/24/02 | 14330 SARASOTA | REDFORD | MI | 48239 | 3325 |
| JOSEPH D EDWARDS | 127 EVERGREEN WAY | | | | FLOWOOD | MS | 39232 | 7506 |
| JOSEPH D EGNER & | ELAINE A EGNER | 1435 RIDGEWAY RD | | | LINCOLN | NE | 68506 | |
| JOSEPH D FEDERICI & | CARMEN T FEDERICI | 564 FOOTHILL RD | | | BRIDGEWATER | NJ | 08807 | |
| JOSEPH D FEDYSZEN | 3399 COLUMBUS DR | | | | FRISCO | TX | 75034 | 6685 |
| JOSEPH D FILCHOCK (ROTH IRA) | FCC AS CUSTODIAN | 9567 HOOSE RD | | | MENTOR | OH | 44060 | 7403 |
| JOSEPH D FISHBURN & | ALICE A FISHBURN JTWROS | 2514 NW 4TH AVE | | | ROCHESTER | MN | 55901 | 2324 |
| JOSEPH D FORMISANO TTEE | JOSEPH D FORMISANO TRUST U/A | DTD 06/04/1998 FBO JOSEPH D FORMISA | 7 CARILLON COURT | | WILMINGTON | DE | 19803 | 2900 |
| JOSEPH D FOX & | CHRISTINE D FOX JT TEN | 4590 MOCCOSIN PL | | | GREENWOOD | IN | 46142 | |
| JOSEPH D FRANKO & | IRENE FRANKO | TR FRANKO FAM AGREEMENT OF TRUST | UA 10/07/93 | 24734 ETON | DEARBORN HEIGHTS | MI | 48125 | 1803 |
| JOSEPH D FREDERICK JR | 4828 GREENLAWN DR | | | | FLINT | MI | 48504 | 2048 |
| JOSEPH D FRITZ | 405 ENCHANTED DR | | | | ANDERSON | IN | 46013 | 1074 |
| JOSEPH D GIOFFRE | CUST CONCETTINA M | GIOFFRE U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 164 HOBART AVE | PORT CHESTER | NY | 10573 | 2758 |
| JOSEPH D GRANDINE & | FLORENCE A GRANDINE JT TEN | 25 UNION ST | | | LYME | NH | 03768 | 3221 |
| JOSEPH D GREER II | 4268 BRIDLEWOOD | | | | TRAVERSE CITY | MI | 49684 | 8236 |
| JOSEPH D H MIU | 19 SHOOTING STAR | | | | IRVINE | CA | 92604 | |
| JOSEPH D HAAG SR & | SHARON L HAAG JT TEN | 17870 JOLIET ROAD | | | SHERIDAN | IN | 46069 | 9118 |
| JOSEPH D HIGGINS & | MARY C HIGGINS JT TEN | 1233 MULBERRY RD | | | MARTINSVILLE | VA | 24112 | 5509 |
| JOSEPH D HILLEGEER | 4977 CANADICE HILL RD | | | | HEMLOCK | NY | 14466 | 9648 |
| JOSEPH D HODGSON | 145 DEAVER ROAD | | | | ELKTON | MD | 21921 | 4402 |
| JOSEPH D HOPGOOD | 2236 HALFORD ST | | | | ANDERSON | IN | 46016 | 3733 |
| JOSEPH D HORVATH AND | JOSEPHINE HORVATH TTEE | J D HORVATH AND JOSEPHINE | HORVATH REV LIV TR UAD 3/16/91 | 12 GOSNOLD PLACE | NEWPORT NEWS | VA | 23606 | 1108 |
| JOSEPH D HRUSKA & | MARY LOUISE HRUSKA JT TEN | 2230 COLUMBIA AVE | | | PITTSBURGH | PA | 15218 | 1937 |
| JOSEPH D HULL AND | MARY L HULL JTWROS | 86 W. OLD ELM ROAD | | | LAKE FOREST | IL | 60045 | 3805 |
| JOSEPH D JAMES | 2750  PARKWOOD DR | | | | WASILLA | AK | 99654 | |
| JOSEPH D JEAKLE | 490 LAKE GEORGE RD | | | | ATTICA | MI | 48412 | |
| JOSEPH D JOHNSON | CUST HAROLD B JOHNSON U/THE N C | UNIFORM GIFTS TO MINORS ACT | 1230 SCRAMBLERS KNOB RD | | FRANKLIN | TN | 37069 | 6005 |
| JOSEPH D JOHNSON SR | CUST JOSEPH DYKES JOHNSON JR | U/THE N C UNIFORM GIFTS TO | MINORS ACT | 1230 SCRAMBLERS KNOB RD | FRANKLIN | TN | 37069 | 6005 |
| JOSEPH D JONES | 8268 CENTER STAGE AVE | | | | LAS VEGAS | NV | 89129 | 1825 |
| JOSEPH D KILTY ROTH IRA | FCC AS CUSTODIAN | 42443 BELMONT GLEN PL | | | ASHBURN | VA | 20148 | 4319 |
| JOSEPH D KINTNER | 6165 W MOBERLY RD NW | | | | DEPAUW | IN | 47115 | 8872 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH D KOHLER | 4374 MAYA DR | | | | SWARTZ CREEK | MI | 48473 | 1593 |
| JOSEPH D KOVACS | 274 HILLIARD RD | | | | ELYRIA | OH | 44035 | 3631 |
| JOSEPH D KROUT III | 1291 BEAR PATH | | | | ORANGE | TX | 77632 | 1866 |
| JOSEPH D KRUTULIS | 2850 ASHLAND ST | | | | W LAFAYETTE | IN | 47906 | 1510 |
| JOSEPH D LAFAY | RR 2 BOX 103 | 103 ARGUSVILLE RD | | | SHARON SPRINGS | NY | 13459 | 9555 |
| JOSEPH D LIDDLE INC PENSION & | PROFIT SHARING TRUST DTD | 11-02-79 | 120 N CENTER | | AMERICAN FORK | UT | 84003 | 1628 |
| JOSEPH D LINCOLN | R 2 | | | | N MANCHESTER | IN | 46962 | 9802 |
| JOSEPH D LOVAS | 409 SOUTHWOOD DR | | | | KENMORE | NY | 14223 | 1113 |
| JOSEPH D LUCARELLI | CHARLES SCHWAB & CO INC CUST | 4090 W TILDEN RD | | | HARRISBURG | PA | 17112 | |
| JOSEPH D LYNCH | 35 RENNER PL | | | | NORTH ARLINGTON | NJ | 07031 | 6709 |
| JOSEPH D MANCINI | 309 2ND ST | | | | ELLWOOD CITY | PA | 16117 | 2153 |
| JOSEPH D MANCINI | CUST JODY MARIE MANCINI | UTMA PA | 309 2ND ST | | ELLWOOD CITY | PA | 16117 | 2153 |
| JOSEPH D MARTINEZ | 6835 CHURCH ST | | | | RIVERDALE | GA | 30274 | 2307 |
| JOSEPH D MCCLEARY | 40111 PALLAZO | | | | CLINTON TOWNSHIP | MI | 48038 | 4046 |
| JOSEPH D MCDEARMON | 508 ST JOSEPH AVE | | | | OFALLON | MO | 63366 | 1718 |
| JOSEPH D MCEWEN | 1240 MCGREGOR RD PO BOX 132 | | | | CLARION | PA | 16214 | 0132 |
| JOSEPH D MCKAY | 75 HIGHLAND AVE | OSHAWA ON  L1H 6A4 | CANADA | | | | | |
| JOSEPH D MHOON | 401 W OAKBROOK DR APT 143 | | | | ANN ARBOR | MI | 48103 | |
| JOSEPH D MICHALAK | TERRENCE J MICHALAK | UNTIL AGE 21 | 39 POPLAR RD | | GARNERVILLE | NY | 10923 | |
| JOSEPH D MILLER | 2634 GENES DR | | | | AUBURN HILLS | MI | 48326 | 1902 |
| JOSEPH D MORAN | 16300 PINE RIDGE RD #Y-22 | | | | FT MYERS | FL | 33908 | 3515 |
| JOSEPH D MURBACH | SIMPLE IRA TRP TRUST CO CUST | O'BOS ENTERPRISES LLC SIMPLE | PO BOX 2094 | | EDWARDS | CO | 81632 | 2094 |
| JOSEPH D MUSCOLINO | CHASE RD | | | | FULTON | NY | 13069 | |
| JOSEPH D NALBANDIAN | 51 PRINCETON ST | | | | MEDFORD | MA | 02155 | |
| JOSEPH D NIEDZWIECKI | 6507 W BALDWIN RD | | | | SWARTZ CREEK | MI | 48473 | 9104 |
| JOSEPH D NOLAN | CUST NOREEN E NOLAN U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 412 ALTA AVE | SANTA CRUZ | CA | 95060 | 6317 |
| JOSEPH D NORTHERN | 450 W BYBERRY ROAD #H83 | | | | PHILADELPHIA | PA | 19116 | 4018 |
| JOSEPH D PARKER AND | DANNY K PARKER, JTWROS | 2395 CYPRESS WAY | | | MUSCLE SHOALS | AL | 35661 | |
| JOSEPH D PARKS | 1954 FERRY DR | | | | MARIETTA | GA | 30066 | 6251 |
| JOSEPH D PATRICK | 4536 AUDREY CT | | | | MIDDLETOWN | OH | 45042 | |
| JOSEPH D PERITANO | 9583 DELAWARE RD | | | | ANGOLA | NY | 14006 | 9379 |
| JOSEPH D PESCARA | 3201 BROWN RD | | | | ALBION | NY | 14411 | 9613 |
| JOSEPH D POTTS | 2263 WILSON-SHARPSVILLE RD | | | | CORTLAND | OH | 44410 | 9304 |
| JOSEPH D PRATHER | 1845 PEPPERMILL RD | | | | LAPEER | MI | 48446 | 3248 |
| JOSEPH D PUHAR | CO DELEGEANE | 7115 MARLBOROUGH TER | | | BERKLEY | CA | 94705 | 1736 |
| JOSEPH D PURCELL | 11915 WISNER | | | | GRANT | MI | 49327 | 9620 |
| JOSEPH D RAMIREZ | 348 CORNELL | | | | ELYRIA | OH | 44035 | 6645 |
| JOSEPH D REDENOUR & | MRS JEAN REDENOUR JT TEN | 1339 GRAND CHAIN RD | | | GRAND CHAIN | IL | 62941 | 2017 |
| JOSEPH D REGAN | CGM IRA CUSTODIAN | 5711 STANFORD AVENUE | | | DALLAS | TX | 75209 | 4418 |
| JOSEPH D RIGNEY | 5807 NEEDLELEAF DRIVE | | | | MILFORD | OH | 45150 | 6550 |
| JOSEPH D ROGO AND | MARGARET ROGO JTWROS | 317 VILNA ROAD | | | JENKINS TWP | PA | 18640 | 3200 |
| JOSEPH D ROSSI | 4893 N SEDGEWICK | | | | LYNDHURST | OH | 44124 | 1101 |
| JOSEPH D ROYAK | 505 ST CLAIR AVE | | | | CLAIRTON | PA | 15025 | 1434 |
| JOSEPH D RUSHINSKI | 18 BOWNE STATION RD | | | | STOCKTON | NJ | 08559 | 1522 |
| JOSEPH D RUTHERFORD & | NANCY M RUTHERFORD TTEES | JOSEPH& NANCY RUTHERFORD | 1993 FAM TR UAD 1/13/93 | 2828 HALLMARK DR | BELMONT | CA | 94002 | 2941 |
| JOSEPH D SACCOMAN & | MARGUERITE P SACCOMAN JT TEN | 154 MARIUS ST | | | KINGSTON | NY | 12401 | 5304 |
| JOSEPH D SARGENT & | NANCY SARGENT JT TEN | 1913 WARNER CT | | | TOPEKA | KS | 66604 | 3266 |
| JOSEPH D SHAKESPEARE JR & | MARY ANN SHAKESPEARE | TR UA 09/30/93 JOSEPH D & MARY ANN | SHAKESPEARE REV INTERVIVOS TR | 347 TROON COURT | NAPA | CA | 94558 | 1564 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH D SHARP REV LVG TR | JOSEPH D SHARP TTEE | U/A DTD 9/24/00 | 1622 N LAKE GEORGE DR | | MISHAWAKA | IN | 46545 |
| JOSEPH D SHEBROE | 520 GOLDEN SPRINGS DRIVE APT C | | | | DIAMOND BAR | CA | 91765 | 1460 |
| JOSEPH D SIMPSON | 26075 COLERIDGE | | | | HARRISON TOWNSHIP | MI | 48045 | 5509 |
| JOSEPH D SIMPSON & | VICKIE L SIMPSON | 24971 S 638 RD | | | GROVE | OK | 74344 |
| JOSEPH D SMITH & | SALLY R SMITH JT TEN | 15410 WHITE AVE | | | ALLEN PARK | MI | 48101 |
| JOSEPH D SMYTHE JR | DESIGNATED BENE PLAN/TOD | 832 SUGAR HILL DR | | | BALLWIN | MO | 63021 |
| JOSEPH D SPENCER | 3307 GRANGE HALL RD | APT 2 | | | HOLLY | MI | 48442 | 2018 |
| JOSEPH D SPEZIA & | JEANNE M SPEZIA | 4827 THEISS | | | SAINT LOUIS | MO | 63128 |
| JOSEPH D STOCKER & | IRENE A STOCKER JT TEN | 21769 CUSHING | | | EASTPOINTE | MI | 48021 | 2428 |
| JOSEPH D STRICKLAND | 3514 KNOLLVIEW CT | | | | DECATUR | GA | 30034 | 3206 |
| JOSEPH D STURGIS AND | DENISE STURGIS JTWROS | 5 HUNTLIEGH DR | | | LOUDONVILLE | NY | 12211 | 1152 |
| JOSEPH D SWEETKO | 753 PORTER AV | | | | CAMPBELL | OH | 44405 | 1418 |
| JOSEPH D SZCZEPANSKI | 1097 NOVAK ROAD | | | | GRAFTON | OH | 44044 | 1225 |
| JOSEPH D SZCZEPANSKI | 1589 MIDLAND RD | | | | BAY CITY | MI | 48706 | 9419 |
| JOSEPH D TALBERT | PO BOX 292 | | | | MORRISTOWN | IN | 46161 | 0292 |
| JOSEPH D TAYLOR | 23 SAN GABRIEL LN | | | | PALM COAST | FL | 32137 | 2293 |
| JOSEPH D TEAFF | 1937 MITTEN ST | | | | DOVER | DE | 19901 | 6224 |
| JOSEPH D TOBIAS | CUST JENNIFER L ULMER UGMA MI | 2191 PAINTED POST | | | FLUSHING | MI | 48433 | 2579 |
| JOSEPH D TOBIAS | CUST JODI M GRANTHAM UGMA MI | 932 LYON | | | FLINT | MI | 48503 | 1304 |
| JOSEPH D TOBIAS | CUST TOBIAS JOS GRANTHAM UGMA MI | 932 LYON | | | FLINT | MI | 48503 | 1304 |
| JOSEPH D TOLLIVER | 596 SITTON SHOALS ROAD | | | | SENECA | SC | 29678 | 5129 |
| JOSEPH D TONKIN JR & | PATRICIA A TONKIN JT TEN | 602 WINHALL WAY | | | SILVER SPRING | MD | 20904 | 2069 |
| JOSEPH D TROILO | 106 HEATHERLY LANE | | | | AVONDALE | PA | 19311 | 9706 |
| JOSEPH D TYREE | 165 CHEROKEE DR | | | | MOORESVILLE | NC | 28117 | 9031 |
| JOSEPH D VERCIGLIO | ROLLOVER ACCOUNT, IRA | 2005 KINGS STABLE RD | | | BIRMINGHAM | AL | 35242 |
| JOSEPH D WARNING & | LAURA J WARNING JT TEN | 59 SHADY DELL RD | | | MILLBROOK | NY | 12545 | 5561 |
| JOSEPH D WILLIAMS | PO BOX 484 | | | | GARDEN CITY | MI | 48136 | 0484 |
| JOSEPH D WINTER | 4680 SHERMAN | | | | SAGINAW | MI | 48604 | 1552 |
| JOSEPH D WORLAND | 473 CALLE DE ORO | | | | GREEN VALLEY | AZ | 85614 | 3206 |
| JOSEPH D WORMAN | 251 N HAMILTON RD | | | | GAHANNA | OH | 43230 | 2605 |
| JOSEPH D ZAREMBSKI | 8481 KENNEDY CIRCLE | APT U1 | | | WARREN | MI | 48093 | 2228 |
| JOSEPH D'ESPOSITO & | EDITH D'ESPOSITO TENCOM | 30 SOUTH ADELAIDE AVE #4C | | | HIGHLAND PARK | NJ | 08904 | 1660 |
| JOSEPH D. BOUCHER AND | CHRISTINE M BOUCHER COMM PROP | 4508 BULOVA STREET | | | TORRANCE | CA | 90503 | 1456 |
| JOSEPH D. TAGLIENTE | 50 CONANT RD | | | | WESTON | MA | 02493 | 1604 |
| JOSEPH DAAS | 3505 BENT TRACE DR | | | | HIGH POINT | NC | 27265 | 8171 |
| JOSEPH DACOSTA | 4216 PRESTON TRAIL | MISSISSAUGA ON  L4W 4H8 | CANADA | | | |
| JOSEPH DADDOW | 1594 GLENN ELLEN DR. | | | | GRIDLEY | CA | 95948 | 9706 |
| JOSEPH DALE PINKELTON | 363 TRAILRIDGE | | | | MAYFIELD | KY | 42066 |
| JOSEPH DALESSANDRO | 407 CROMWELL CIR UNIT 2 | | | | BARTLETT | IL | 60103 |
| JOSEPH DALESSANDRO | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 407 CROMWELL CIR UNIT 2 | | BARTLETT | IL | 60103 |
| JOSEPH DALEY & | CAROLE DALEY JTWROS | 4 EAST WOODLAWN DRIVE | | | DESTREHAN | LA | 70047 | 2536 |
| JOSEPH DAMICO & | MARY JANE DAMICO JT TEN | 7 PINEWOOD KNOLL | | | ROCHESTER | NY | 14624 | 4755 |
| JOSEPH DANA BRACKINS | 592 ATLANTIC ROAD | | | | NEW MARKET | TN | 37820 | 4630 |
| JOSEPH DANE DRIVERE | CHARLES SCHWAB & CO INC CUST | 28 PEMBERTON RD | | | WILLIMANTIC | CT | 06226 |
| JOSEPH DANGELO | CUST TARA JANE DANGELO UGMA NJ | 52 MOUNTAINVIEW COURT | | | RIVERDALE | NJ | 07457 | 1043 |
| JOSEPH DANIEL BOWLING | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 138 KISER ST | | BESSEMER CITY | NC | 28016 |
| JOSEPH DANIEL BRENNAN JR | 55 ELMCREST AVENUE | | | | PROVIDENCE | RI | 02908 |
| JOSEPH DANIEL KRUSS TTEE | KRUSS FAMILY TRUST | UA DTD 02/19/82 | 8511 FOXHILL AVE | | BUENA PARK | CA | 90621 | 1414 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOSEPH DANIEL MASHECK | 80 LA SALLE ST 2H | | | | NEW YORK | NY | 10027 | 4712 |
| JOSEPH DANIELS | 2219 RUBICAM AVE. | | | | WILLOW GROVE | PA | 19090 | |
| JOSEPH DAPONTE | 19 COOKE ST | | | | BRISTOL | RI | 02809 | |
| JOSEPH DARAK | 201 SAGUARO DRIVE | | | | GALLUP | NM | 87301 | |
| JOSEPH DARROW | 3091 LOCKWOOD BLVD. | | | | DELTONA | FL | 32738 | |
| JOSEPH DAVID CHRISTIE | 24 ALEXANDER DR | | | | DANVILLE | KY | 40422 | 2247 |
| JOSEPH DAVID HOROWITZ | 401 S POINT CT | | | | MC DONALD | PA | 15057 | 2631 |
| JOSEPH DAVID RAIZER | 159-21 71ST AVE | | | | FLUSHING | NY | 11365 | 3062 |
| JOSEPH DAVID SILVAROLI | 916 RIDGE RD | | | | LEWISTON | NY | 14092 | 9703 |
| JOSEPH DAVID TANNEY JR & | NANCY TANNEY | 60 PINEAPPLE ST APT 8D | | | BROOKLYN | NY | 11201 | |
| JOSEPH DAVIS | 11552 LAKE RD | | | | ROSHOLT | SD | 57260 | 7105 |
| JOSEPH DAVIS | 13216 NE SALMON CREEK AVE | UNIT T3 | | | VANCOUVER | WA | 98686 | |
| JOSEPH DAVIS | 164 BLUE HERON CT | | | | ROUND LAKE | IL | 60073 | |
| JOSEPH DAVIS | 237 N MEYLER ST APT A | | | | SAN PEDRO | CA | 90731 | 1967 |
| JOSEPH DAVIS | 2727 S. NORTHERN BLVD | | | | INDEPENDENCE | MO | 64052 | |
| JOSEPH DAVIS | 5180 GRANGE HALL RD | | | | HOLLY | MI | 48442 | 8708 |
| JOSEPH DAVIS AND | BETTY S. DAVIS JTWROS | 806 PHEASANT LOOP | | | COLUMBUS | GA | 31907 | 6537 |
| JOSEPH DE ANGELIS | CGM IRA ROLLOVER CUSTODIAN | 423 FONT GROVE ROAD | | | SLINGERLANDS | NY | 12159 | 3808 |
| JOSEPH DE BLASI | 3 JEFFERSON AVE | | | | NEW BRUNSWICK | NJ | 08901 | 1709 |
| JOSEPH DE CARLO | 35 OHIO AVE | | | | GLASSPORT | PA | 15045 | 1320 |
| JOSEPH DE FEDE | 65 CLARKSVILLE ST | | | | GREENVILLE | PA | 16125 | 2377 |
| JOSEPH DE FILIPPIS | 2785 SOUTHGRIMSBY RD #18 RR #1 | SMITHVILLE ON  L0R 2A0 | CANADA | | | | | |
| JOSEPH DE GASPERIS | 5 TUDOR CITY PL APT 2016 | | | | NEW YORK | NY | 10017 | |
| JOSEPH DE JESUS | 4936 COURTLAND CIRCLE | | | | PLAINFIELD | IL | 60586 | |
| JOSEPH DE LAURENTIS JR | 251 SUMMER HILL RD | | | | MADISON | CT | 06443 | 1850 |
| JOSEPH DE LORENZO | 31 ROSS ST | | | | CLARK | NJ | 07066 | 2635 |
| JOSEPH DE MARCO | 6068 LOCKLIE LN | | | | CLEVELAND | OH | 44143 | 1549 |
| JOSEPH DE MARCO & | PATRICIA A DE MARCO JT TEN | 1220 N RAISINVILLE RD | | | MONROE | MI | 48162 | 9664 |
| JOSEPH DE MARK | 7236 N SERENOA DR | | | | SARASOTA | FL | 34241 | 9272 |
| JOSEPH DEBENEDETTO | 2244 CRESTVIEW LN | | | | ASTON | PA | 19014 | 1529 |
| JOSEPH DEBOARD | PO BOX 236 | | | | CORNELL | IL | 61319 | 0236 |
| JOSEPH DECAMILLA & | LYDIA DECAMILLA | 758 DRAGOON DR | | | MOUNT PLEASANT | SC | 29464 | |
| JOSEPH DECKER | 432 COLESVILLE RD | | | | BINGHAMTON | NY | 13904 | |
| JOSEPH DEEGAN | 2742 MILNER COURT | | | | BIRMINGHAM | AL | 35205 | |
| JOSEPH DEFALCO | XX CHESTNUTHILL RD | | | | MAHOPAC | NY | 10541 | |
| JOSEPH DEFALCO AND | JESSIE DEFALCO JT TEN | 5326 S HIDDEN DR | | | GREENFIELD | WI | 53221 | 3240 |
| JOSEPH DEFILIPPIS | 90 FENNEC LN | | | | EAST AMHERST | NY | 14051 | 1812 |
| JOSEPH DEFRANCESCO | 37 STATION RD | | | | SALEM | MA | 01970 | |
| JOSEPH DEGIULIO | 1015 ELLIOTT DR | | | | LEWISTON | NY | 14092 | 2057 |
| JOSEPH DELBO | 5395 NAPA ST | APT 214 | | | SAN DIEGO | CA | 92110 | |
| JOSEPH DELLAQUILA | 39W131 CHISHOLM TRAIL | | | | ELGIN | IL | 60124 | |
| JOSEPH DELLISANTE & | JOSEPHINE DELLISANTE JTWROS | 28 HIGH STREET | | | CORNING | NY | 14830 | 2028 |
| JOSEPH DELVECCHIO | 1002 MILTON AVE. | | | | SYRACUSE | NY | 13204 | |
| JOSEPH DEMARCO | 164-28 92ND STREET | | | | HOWARD BEACH | NY | 11414 | 3730 |
| JOSEPH DEMATTOS JR | 18 CHASEMOUNT CT. | | | | BALTIMORE | MD | 21209 | |
| JOSEPH DEMYERS | 3809 JERREE ST | | | | LANSING | MI | 48911 | 2639 |
| JOSEPH DENGLER & | BONNIE DENGLER TEN ENT | 12600 SAGAMORE FOREST LANE | | | REISTERSTOWN | MD | 21136 | 1808 |
| JOSEPH DENHAM | 1347 SUTHERLAND DRIVE | | | | RIVERSIDE | CA | 92507 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH DENNIS | 1913 BERKLEY AVE | | | | CINCINNATI | OH | 45237 6117 |
| JOSEPH DENNIS BRACEY | CUST JOSEPH DENNIS | BRACEY JR UGMA VA | 255 HOWELAND CIR | | DANVILLE | VA | 24541 3765 |
| JOSEPH DEPAOLA | 609 ROCKPORT RD | | | | HACKETTSTOWN | NJ | 07840 5222 |
| JOSEPH DERUBEIS | 54 JACQUELINE RD | APT 7 | | | WALTHAM | MA | 02452 4967 |
| JOSEPH DESENA AND | LORRIE ANN DESENA JTWROS | 175 CLARKE AVENUE | | | STATEN ISLAND | NY | 10306 1115 |
| JOSEPH DESTITO SEP IRA | FCC AS CUSTODIAN | 1318 FRANKLIN STREET | | | ROME | NY | 13440 2813 |
| JOSEPH DETRAGLIA | 7928 KELLOGG STREET | | | | CLINTON | NY | 13323 4029 |
| JOSEPH DEVITO | 39 ALTON WAY | | | | SEWELL | NJ | 08080 |
| JOSEPH DEWALD | 154 YORK ROAD | | | | DELRAN | NJ | 08075 |
| JOSEPH DI ANGELO | 22450 BEACH STREET | | | | ST CLAIR SHRS | MI | 48081 2301 |
| JOSEPH DI LAURO | 5959 WILSON MILLS RD | | | | HIGHLAND HEIGHTS | OH | 44143 3211 |
| JOSEPH DI MENNA | FRANCES E DI MENNA | 16 HAYLOT ROAD | | | TRUMBULL | CT | 06611 |
| JOSEPH DI NARDO | 4725 GRANDVIEW AVE | | | | BENSALEM | PA | 19020 |
| JOSEPH DI PIETRO | 6 DON LN | | | | SELDEN | NY | 11784 1804 |
| JOSEPH DI SETA | 1356 SWEETBRIAR LANE | | | | BEL AIR | MD | 21014 |
| JOSEPH DI ZENZO | 6 MITCHELL PLACE | | | | PORT CHESTER | NY | 10573 1805 |
| JOSEPH DIBACCO | 18594 CTY RD 20 | | | | FOREST | OH | 45843 |
| JOSEPH DIBELLA | 100 MCGAW AVE. | | | | LAKE GROVE | NY | 11755 |
| JOSEPH DIBELLA & | MARY Y DIBELLA | TR JOSEPH DIBELLA & MARY DIBELLA | LIVING TRUST UA 05/21/97 | 32205 BAINTREE | FARMINGTON HILLS | MI | 48334 3515 |
| JOSEPH DIBIASIO | 782 ASH STREET | | | | BROCKTON | MA | 02301 5724 |
| JOSEPH DIETZ | 4445 FENMORE AVE | | | | WATERFORD | MI | 48328 2840 |
| JOSEPH DIETZ | 4445 FENMORE AVE | | | | WATERFORD | MI | 48328 2840 |
| JOSEPH DIFALCO (R/O IRA) | FCC AS CUSTODIAN | 66 GLEN ST | | | KINGSTON | NY | 12401 6406 |
| JOSEPH DIGIOVANNI | JUNE DIGIOVANNI TEN COM | 348 BONNABEL BOULEVARD | | | METAIRIE | LA | 70005 3741 |
| JOSEPH DIIORIO | 55 MASSACHUSETTS AVE | | | | CONGERS | NY | 10920 2411 |
| JOSEPH DIJOSEPH AND | THERESA DIJOSEPH JT WROS | 192 SPLIT ROCK DRIVE | | | WATERBURY | CT | 06706 2443 |
| JOSEPH DIMAIO | 3274 MAIN ST. # 4 | | | | LEMON GROVE | CA | 91945 |
| JOSEPH DIMARCO II | 104 FAIRWATER AVENUE | | | | MASSAPEQUA | NY | 11758 |
| JOSEPH DIME | 4124 GLENDALE ST | | | | METAIRIE | LA | 70002 |
| JOSEPH DINGUS BRYANT | BOX 550 | | | | WALLACE | NC | 28466 0550 |
| JOSEPH DIPALMA | CHARLES SCHWAB & CO INC CUST | 3424 RICHMOND DR | | | THE VILLAGES | FL | 32162 |
| JOSEPH DIPIETRO | SHIRLEY A. DIPIETRO, JTWROS | 683 GRACE DRIVE | | | WADSWORTH | OH | 44281 9508 |
| JOSEPH DIRE | CUST DONNA ELIZABETH DIRE U/THE | COLORADO UNIFORM GIFTS TO | MINORS ACT | 4801 WEST 35TH AVE | DENVER | CO | 80212 1847 |
| JOSEPH DIRIENZO | CHARLES SCHWAB & CO INC CUST | 172 LEACH AVE. | | | PARK RIDGE | NJ | 07656 |
| JOSEPH DISALVO | 2467 84TH ST | | | | BROOKLYN | NY | 11214 3501 |
| JOSEPH DISALVO | 72 WEST ROAD | | | | PLEASANT VALLEY | NY | 12569 |
| JOSEPH DITTRICH JR | 18305 INKSTER ROAD | | | | ROMULUS | MI | 48174 9253 |
| JOSEPH DIX IRA | FCC AS CUSTODIAN | PO BOX 1037 | | | LATHAM | NY | 12110 0039 |
| JOSEPH DIXON | 374 PIN OAK CIRCLE | | | | MISHAWAKA | IN | 46545 |
| JOSEPH DOMINELLI | 204 SIR TEDDY WAY | | | | BEAR | DE | 19701 4902 |
| JOSEPH DOMINICK NAPOLI | CHARLES SCHWAB & CO INC CUST | 123 FRIENDSHIP RD | | | HOWELL | NJ | 07731 |
| JOSEPH DOMINICK NAPOLI & | DINA M NAPOLI | 123 FRIENDSHIP RD | | | HOWELL | NJ | 07731 |
| JOSEPH DONAHUE | 3081 96TH AVE. | | | | GLENWOOD CITY | WI | 54013 |
| JOSEPH DONALD HALDER & | KATHERINE ANN HALDER | 125 S EUCALYPTUS | | | RIALTO | CA | 92376 |
| JOSEPH DONALDSON IRA | FCC AS CUSTODIAN | 5941 ROBINSON AVE | | | ALLEN PARK | MI | 48101 2861 |
| JOSEPH DONELLY WIEWEL | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD | 6566 WARD RD | | ARVADA | CO | 80004 |
| JOSEPH DOOPER AND | BARBARA J DOOPER JTWROS | TOD M.J. DOOPER, ANN M. HODYL | SUBJECT TO STA TOD RULES | 4N096 BABSON LANE | ST. CHARLES | IL | 60175 4860 |
| JOSEPH DORAN | 159 -20 HARLEM RIVER DR APT 3G | | | | NEW YORK | NY | 10039 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOSEPH DORINSON IRA | FCC AS CUSTODIAN | 1851 EAST 26TH STREET | | | | BROOKLYN | NY | 11229 | 2437 |
| JOSEPH DOUGLAS KELLIHER | 5 CARDIFF RD | | | | | NASHUA | NH | 03062 | 2027 |
| JOSEPH DUFFY | 143 MATHWAN ROAD | | | | | LAURENCE HRBR | NJ | 08879 | 2619 |
| JOSEPH DUGGAN | 6819 TAYLOR ROAD | | | | | HAMBURG | NY | 14075 | 6831 |
| JOSEPH DUIGOU & | MARY DUIGOU JT TEN | ONE GEORGIA AVE | | | | BRONXVILLE | NY | 10708 | 6222 |
| JOSEPH DUNCAN | 2853 EAGLE VILLE RD | | | | | NORRISTOWN | PA | 19403 | |
| JOSEPH DUNCAN ABERNATHY | CHARLES SCHWAB & CO INC CUST | 5601 SARDIS RD | | | | CHARLOTTE | NC | 28270 | |
| JOSEPH DUNNIGAN & | THERESE DUNNIGAN | 2701 W ALAMEDA AVE | | | | BURBANK | CA | 91505 | |
| JOSEPH DURKEE & | ANNA DURKEE JT TEN | 1140 ADELINE ST | | | | TRENTON | NJ | 08610 | 6407 |
| JOSEPH DWORAK | 8304 JEFFERSON | | | | | MUNSTER | IN | 46321 | 1623 |
| JOSEPH DWORNICZAK | CHARLES SCHWAB & CO INC CUST | 6 WILLOWLAKE | | | | IRVINE | CA | 92614 | |
| JOSEPH E & ESTHER L BAKER TTEES | JOSEPH E BAKER REVOCABLE TRUST | DTD APRIL 30TH 1994 | 523 SW 35TH TER | | | CAPE CORAL | FL | 33914 | 3321 |
| JOSEPH E & GENEVIEVE ELKO | LIVING TRUST U/A/D 6 8 99 | JOSEPH E ELKO & | GENEVIEVE ELKO TRUSTEES | 45 GEORGE ST | | CARTERET | NJ | 07008 | 1541 |
| JOSEPH E & LINDA M ZANGL JTWROS | N 10603 CENTER LINE RD | | | | | MAYVILLE | WI | 53050 | 1909 |
| JOSEPH E ACKER JR | PO BOX 1075 | | | | | STUART | FL | 34995 | 1075 |
| JOSEPH E ADAMS | C/O DORA C ADAMS | 48878 PARK PLACE DR | | | | MACOMB | MI | 48044 | 2241 |
| JOSEPH E ALFIERI | DESIGNATED BENE PLAN/TOD | 22 SETTLER CIR | | | | WINDSOR | CT | 06095 | |
| JOSEPH E ANDRESKI | 9198 BRISTOL RD | | | | | DAVISON | MI | 48423 | 8718 |
| JOSEPH E ANGELO & | ANN M ANGELO | TR THE ANGELO FAMILY TRUST | UA 03/23/90 | 4344 PROSPECT DR | | CARMICHAEL | CA | 95608 | 1943 |
| JOSEPH E APPELT TR | UA DEC 12 84 | JOSEPH E APPELT TRUST | 118 GREENRIDGE N W | | | GRAND RAPIDS | MI | 49544 | 6905 |
| JOSEPH E ASHYK & | KATHLEEN R COBB JT TEN | PO BOX 496 | | | | WANCHESE | NC | 27981 | |
| JOSEPH E BAKAITIS JR | 7891 ELM | | | | | TAYLOR | MI | 48180 | 2263 |
| JOSEPH E BALDRICA | 10270 WILDROSE CT | | | | | SOUTH LYON | MI | 48178 | 8867 |
| JOSEPH E BARFIELD | LENA C BARFIELD JT TEN | 385 LENA'S LANE | | | | WEWAHITCHKA | FL | 32465 | 6916 |
| JOSEPH E BAUMAN | 320 PARMA CTR ROAD | | | | | HILTON | NY | 14468 | 9314 |
| JOSEPH E BELL & | JUDY ANN FERRIER TTEES | U/A/D 12-05-2006 | FBO JOSEPH E BELL REVOCABLE TR | 6023 SUMNER RD | | ALEXANDRIA | VA | 22310 | 1844 |
| JOSEPH E BELL II & | ANN D BELL TEN ENT | BOX 362 | | | | LEONARDTOWN | MD | 20650 | 0362 |
| JOSEPH E BELSITO | SARA F BELSITO | 1922 THORN RUN CT SE | | | | GRAND RAPIDS | MI | 49546 | 8256 |
| JOSEPH E BENDER | 264 N BROAD ST | | | | | CANFIELD | OH | 44406 | 1250 |
| JOSEPH E BENNETT | 9844 EAST SHORE DRIVE | | | | | PORTAGE | MI | 49002 | 7477 |
| JOSEPH E BENULIS | 60 WATER ST | | | | | NEW PHILADELPHIA | PA | 17959 | 1041 |
| JOSEPH E BERNARD | 1522 CONNECTICUT AVE | | | | | MARYSVILLE | MI | 48040 | 1721 |
| JOSEPH E BERRY JR | 10008 CREEKWOOD TRAIL | | | | | DAVISBURG | MI | 48350 | 2058 |
| JOSEPH E BILLER | CUST ALAN L BILLER UNDER THE | FLORIDA | GIFTS TO MINORS ACT | 3 WINDER CT | | ROCKVILLE | MD | 20850 | 2149 |
| JOSEPH E BILLER | CUST BETH A BILLER UNDER THE | FLORIDA | GIFTS TO MINORS ACT | 3 WINDER CT | | ROCKVILLE | MD | 20850 | 2149 |
| JOSEPH E BINZ | 3551 OLD FERRY RD | | | | | JOHNS ISLAND | SC | 29455 | 7844 |
| JOSEPH E BLANTON IRA | FCC AS CUSTODIAN | 2874 JOHNSTON RIDGE | | | | FESTUS | MO | 63028 | 4750 |
| JOSEPH E BLOUIN | 4508 W ROSEMERE RD | | | | | TAMPA | FL | 33609 | 4210 |
| JOSEPH E BORER | PO BOX 541 | | | | | EAST AURORA | NY | 14052 | 0541 |
| JOSEPH E BOSZE & | CANDACE E BOSZE JT TEN | 8801 SANDY VISTA COURT | | | | LAS VEGAS | NV | 89131 | 1426 |
| JOSEPH E BOTT | 1618 WALTON AVE | | | | | ALTOONA | PA | 16602 | |
| JOSEPH E BOURGEOIS | CARE ONE AT EVESHANE ASSISTED | LIVING 874 EAST RT 70 | RM 224 | | | MARLTON | NJ | 08053 | |
| JOSEPH E BOVE | 42 WILLIAM ST | | | | | SOUTH RIVER | NJ | 08882 | 1067 |
| JOSEPH E BRADLEY | 27 BEAVERDALE LN | | | | | WILLINGBORO | NJ | 08046 | 1611 |
| JOSEPH E BRADY | ROUTE 1 | | | | | MASSENA | NY | 13662 | 9801 |
| JOSEPH E BRIGNOLE JR TTEE | F/T JOSEPH E BRIGNOLE JR 1996 TRUST | DTD 08-08-96 | P O BOX 3007 | | | OAKLAND | CA | 94609 | 0007 |
| JOSEPH E BROCKMAN | 136 TALL PINES RD | | | | | LADSON | SC | 29456 | |
| JOSEPH E BROWN | 1-14109-10-3 | | | | | LYONS | OH | 43533 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH E BROWN | RTE #1 BOX 1500M | | | | PINEVILLE | MO | 64856 9734 |
| JOSEPH E BURNETT | DANA A BURNETT | 12695 PERRYWOOD LN | | | DUNKIRK | MD | 20754 2313 |
| JOSEPH E BUSTLE | CHARLES SCHWAB & CO INC CUST | 8320 ANDRUSIA LN | | | INDIANAPOLIS | IN | 46237 |
| JOSEPH E BUSTLE & | ROBIN JO BUSTLE | 8320 ANDRUSIA LN | | | INDIANAPOLIS | IN | 46237 |
| JOSEPH E CALITRI | C/O ANNA D CALITRI | 53 EAST WALNUT ST | | | MILFORD | MA | 01757 3549 |
| JOSEPH E CANTWELL | 28 OAKWOOD PLACE | | | | DELMAR | NY | 12054 2021 |
| JOSEPH E CARDULLA | 1089 S CREEK DR | | | | WEBSTER | NY | 14580 9646 |
| JOSEPH E CARDULLA | 7188 LAKE RD | | | | SODUS | NY | 14551 9621 |
| JOSEPH E CARNAHAN & | MRS PAULINE CARNAHAN JT TEN | 1677N-320TH ST | | | SHERRARD | IL | 61281 8503 |
| JOSEPH E CARPENTER | CORLIN H CARPENTER JT TEN | 792 ROOSA GAP RD | | | BLOOMINGBURG | NY | 12721 5128 |
| JOSEPH E CARROLL | R/O IRA DCG & T TTEE | 4201 WILD IRIS LANE | | | AUSTIN | TX | 78727 |
| JOSEPH E CATENACCI & | MRS PATRICIA CATENACCI JT TEN | 6227 WOODBRIDGE | | | WASHINGTON | MI | 48094 2217 |
| JOSEPH E CHARLES | 4655 FOLSOM DR | | | | BEAUMONT | TX | 77706 7438 |
| JOSEPH E CHAWNER | 7366 MAPLELEAF BLVD | | | | COLUMBUS | OH | 43235 4220 |
| JOSEPH E CHUMLEY | 4726 VALLEY HILL COURT | | | | LAKELAND | FL | 33813 2279 |
| JOSEPH E CILUFFO & | WANDA I CILUFFO JT TEN | 862 MARKDALE ST | | | LAKE ORION | MI | 48362 3418 |
| JOSEPH E CLARE JR | CHARLES SCHWAB & CO INC CUST | 1120 HIDDEN VALLEY TRL | | | ELLIJAY | GA | 30540 |
| JOSEPH E COLEMAN | 605 SOUTH SIXTH AVENUE | | | | MT VERNON | NY | 10550 4801 |
| JOSEPH E COMUNALE | 68839 APPLEVIEW DRIVE | | | | WASHINGTON | MI | 48095 1327 |
| JOSEPH E CONINE | CUST KATHLEEN-ANNE H CONINE U/THE | DEL UNIFORM GIFTS TO MINORS | ACT | 2215 SHIPLEY RD 227 | WILMINGTON | DE | 19803 2305 |
| JOSEPH E CONN SR | HC 63 BOX 22 | | | | ARBOVALE | WV | 24915 9706 |
| JOSEPH E CONNOLLY | 433 E 51ST ST APT 8B | | | | NEW YORK | NY | 10022 |
| JOSEPH E CONNOLLY | CHARLES SCHWAB & CO INC CUST | 433 E 51ST ST APT 8B | | | NEW YORK | NY | 10022 |
| JOSEPH E CORRELL | 2232 DONATO DRIVE | | | | BELLEAIR BEACH | FL | 33786 |
| JOSEPH E COUSINEAU | 9610 T PAT RD | | | | SPOTSYLVANIA | VA | 22553 5352 |
| JOSEPH E CREEL AND | MARY L CREEL JTWROS | TOD MICHAEL CREEL | SUBJECT TO STA TOD RULES | 3432 FAWNWOOD DRIVE | PACE | FL | 32571 8913 |
| JOSEPH E CRISCUOLI & | GRACE M CRISCUOLI | 12806 SILVERBIRCH LANE | | | LAUREL | MD | 20708 |
| JOSEPH E CURLEY | 45 N UNION ST 2 | | | | SPENCERPORT | NY | 14559 1253 |
| JOSEPH E CUSH JR & | MARIAN T CUSH JT TEN | 4240 BLEIGH ST | | | PHILADELPHIA | PA | 19136 3913 |
| JOSEPH E CYBUL | & LISA M CYBUL JTTEN | 31118 RIVERDALE PL | | | CASTAIC | CA | 91384 |
| JOSEPH E DANKO | EILEEN M DANKO JTEN | 1319 JAMERSON ROAD NORTH | | | DANVILLE | VA | 24540 5153 |
| JOSEPH E DAVIS | 1932 MCDOUGALL AVE | | | | EVERETT | WA | 98201 2459 |
| JOSEPH E DAVIS | 2680 GLENBAR CT | | | | COLUMBUS | OH | 43219 3307 |
| JOSEPH E DAVIS | 5568 LEWIS AVE | | | | BREWERTON | NY | 13029 9675 |
| JOSEPH E DAY & | ROSE U DAY JT TEN | 1917 WELCH | | | HOUSTON | TX | 77019 6197 |
| JOSEPH E DE LISLE & | MARY L DE LISLE JT TEN | 74 WINDMILL LANE | | | ARLINGTON | MA | 02474 1909 |
| JOSEPH E DECASSE | 91 SEATTLE SLEW DR | | | | HOWELL | NJ | 07731 3107 |
| JOSEPH E DESTAFNEY | 841 BENGE RD RD2 | | | | HOCKESSIN | DE | 19707 8505 |
| JOSEPH E DIEDRICK | 11636 INDIAN HOLLOW RD | | | | GRAFTON | OH | 44044 9142 |
| JOSEPH E DILIBERTO & | RITA R DILIBERTO JT TEN | 328 N OCEAN BLVD | APT 305 | | POMPANO BEACH | FL | 33062 5115 |
| JOSEPH E DORAN | 954 COUNTRY CLUB | | | | ST CLAIR SHORES | MI | 48082 2933 |
| JOSEPH E DORAN | TR JOSEPH E DORAN REVOCABLE TRUST | UA 12/15/00 | 954 COUNTRY CLUB | | ST CLAIR SHORES | MI | 48082 2933 |
| JOSEPH E DOUSTOU JR | 617 S SUNSET LN | | | | RAYMORE | MO | 64083 8499 |
| JOSEPH E DREW | 20929 STAHELIN | | | | SOUTHFIELD | MI | 48075 7155 |
| JOSEPH E DUNN | PO BOX 57 | | | | RED OAK | NC | 27868 0057 |
| JOSEPH E EHRMANN | 9858 MANDON | | | | WHITE LAKE | MI | 48386 2951 |
| JOSEPH E FERENS EXECUTOR | EST OF HELENA D FERENS | 97 E MAIN ST | | | UNIONTOWN | PA | 15401 3518 |
| JOSEPH E FERRARA | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3305 N GILL RD | | EXETER | CA | 93221 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOSEPH E FIGO & | EDITH S FIGO JT TEN | 6039 MARLOW | | | | PORTAGE | MI | 49024 2611 |
| JOSEPH E FINEMAN | 5601 COACH GATE WYNDE UNIT 21 | | | | | LOUISVILLE | KY | 40207 |
| JOSEPH E FINKBEINER | 13750 HARDENBURG TRAIL | | | | | EAGLE | MI | 48822 9630 |
| JOSEPH E FISCH | 3310 LITTLE COUNTRY RD | | | | | PARISH | FL | 34219 9010 |
| JOSEPH E FLAHERTY | 16 ROCKWOOD DR | | | | | WATERFORD | CT | 06385 2114 |
| JOSEPH E FLAHERTY | CHARLES SCHWAB & CO INC CUST | 265 COLUMBUS AVE # 2 | | | | WEST HARRISON | NY | 10604 |
| JOSEPH E FLOWERS III | 4202 CASE ST | | | | | HOUSTON | TX | 77005 3506 |
| JOSEPH E FORSYTHE | 1290 FAIR ST SW | | | | | ATLANTA | GA | 30314 2635 |
| JOSEPH E FORT | 5121 LAVISTA RD | | | | | TUCKER | GA | 30084 3602 |
| JOSEPH E FOSTER | 891 RIDGEMONT | | | | | COMMERCE TWP | MI | 48382 3864 |
| JOSEPH E FOSTER & | JO ANN FOSTER | TR FOSTER JOINT TRUST | UA 04/07/00 | 42236 MENDEL DR | | STERLING HTS | MI | 48313 2582 |
| JOSEPH E FOX | 1242 THELMA | | | | | MT MORRIS | MI | 48458 1724 |
| JOSEPH E FRANKO & | BARBARA J FRANKO | TR JOSEPH E & BARBARA J FRANKO | TRUST UA 03/31/99 | 1101 EVAMAR DR | | MIDLAND | MI | 48640 2621 |
| JOSEPH E FRANKOWSKI & | VIOLET A FRANKOWSKI JT TEN | 305 LAKE ERIE DRIVE | | | | MULBERRY | FL | 33860 8552 |
| JOSEPH E FRIDAY | 2550 JACOB RD | | | | | CARO | MI | 48723 |
| JOSEPH E FRITSCH & EILEEN M | FRITSCH TRUST - U/A 2/17/1987 | FBO FRITSCH CHILDREN | EILEEN M FRITSCH TRUSTEE | 2925 W 13 MILE RD - #205 | | ROYAL OAK | MI | 48073 2950 |
| JOSEPH E GANGI | 97 NORTH TERRACE PLACE | | | | | VALLEY STREAM | NY | 11580 3717 |
| JOSEPH E GEORGE | 68 DOWNER AVE | | | | | UNIONTOWN | PA | 15401 |
| JOSEPH E GERHARDS | PO BOX 21275 | | | | | CONCORD | CA | 94521 |
| JOSEPH E GIANGIULI | KIMBERLEY R GIANGIULI | PO BOX 14491 | | | | POLAND | OH | 44514 7491 |
| JOSEPH E GLYNN & | JEANNE L GLYNN JT TEN | 3060 N ATLANTIC AVE #307 | | | | COCOA BEACH | FL | 32931 5046 |
| JOSEPH E GOLDEN | 6007 TOWNSEND | | | | | DETROIT | MI | 48213 2472 |
| JOSEPH E GOUIN & | GERMAINE M GOUIN JT TEN | 91 S BEAR LAKE RD | | | | MUSKEGON | MI | 49445 2315 |
| JOSEPH E GRAY | 26308 PIKE 232 | | | | | CLARKSVILLE | MO | 63336 2628 |
| JOSEPH E GREEN | 233 PLYMOUTH RD | | | | | WILMINGTON | DE | 19803 3116 |
| JOSEPH E GRIESEMER | PARAMETRIC RUSSELL 3000 | 2020 WASHINGTON AVE, #610 | | | | ST LOUIS | MO | 63103 1653 |
| JOSEPH E GRUSLING & | CINDY GRUSLING | 6078 RIVERTON DR. | | | | TROY | MI | 48098 |
| JOSEPH E GULLY | BOX 116 | | | | | BARRY | IL | 62312 0116 |
| JOSEPH E HAECKL TRUST | UAD 02/23/93 | JOSEPH E HAECKL TTEE | 3913 PAXTON ROAD | | | CINCINNATI | OH | 45209 1801 |
| JOSEPH E HAMMOND | 16215 LAPPANS RD | | | | | WILLIAMSPORT | MD | 21795 4051 |
| JOSEPH E HANYOK | 10375 AUBURN ROAD | | | | | CHARDON | OH | 44024 8620 |
| JOSEPH E HARTER | RURAL ROUTE 1 | | | | | AKRON | IN | 46910 9801 |
| JOSEPH E HATCH | 38 DOGWOOD | | | | | WARRENTON | MO | 63383 3216 |
| JOSEPH E HEBDA & | KIMBERLY A HEBDA JT TEN | CMR 480 BOX 300 | | | | APO | AE | 09128 |
| JOSEPH E HEIN & | CAROL A HEIN JT TEN | 1303 CHERRY HILLS DR | | | | SUNCITY CENTER | FL | 33573 |
| JOSEPH E HEINRICH & | M SUSAN CRENSHAW | 1690 SAN PEDRO AVE | | | | MORGAN HILL | CA | 95037 |
| JOSEPH E HENDRICKSON | 4217 WEXFORD RD | | | | | INDIANAPOLIS | IN | 46226 3259 |
| JOSEPH E HERRONEN | 503 MAPLE ST | | | | | HOLLY | MI | 48442 1638 |
| JOSEPH E HICKMOTT III | 2000-2G WAVERLY PLACE LANE | | | | | N CHARLESTON | SC | 29418 2013 |
| JOSEPH E HICKS | 107 W RIVER BEND RD | | | | | FREDERICKSBURG | VA | 22407 2303 |
| JOSEPH E HOBBS | 909 WALNUT APT 2103 | | | | | KANSAS CITY | MO | 64106 2029 |
| JOSEPH E HOLMES | 6506 S KERR ROAD | | | | | SCOTT | AR | 72142 9035 |
| JOSEPH E HOLTZMAN | 6813 PRICETOWN RD | | | | | BERLIN CENTER | OH | 44401 9601 |
| JOSEPH E HORNER | 204 N EUCLID AVE | | | | | PARKERY | PA | 16049 8744 |
| JOSEPH E HOWARD (IRA) | FCC AS CUSTODIAN | 225 PIEDMONT AVE | | | | CEDARTOWN | GA | 30125 2339 |
| JOSEPH E HRUSOVSKY | 7494 OHIO STREET | | | | | MENTOR | OH | 44060 4719 |
| JOSEPH E HUGHES | 2133 WILLOW BEACH | | | | | KEEGO HARBOR | MI | 48320 1214 |
| JOSEPH E HUGHES | 303 N MARKET ST | | | | | CARMICHAELS | PA | 15320 1227 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOSEPH E IGNACE & | ELLEN JANE IGNACE JT TEN | 6049 FREEDOM LANE | | | FLINT | MI | 48506 | 1611 |
| JOSEPH E ISIDORE | 3406 W 120TH ST | | | | CLEVELAND | OH | 44111 | 3536 |
| JOSEPH E JABLONSKI | 3452 PIPERS GLEN DRIVE | | | | STERLING HEIGHTS | MI | 48310 | 1783 |
| JOSEPH E JABLONSKI | 69 RITA ST | | | | DAYTON | OH | 45404 | 2055 |
| JOSEPH E JANIK & DOLORES I | JANIK | TR JOSEPH & DOLORES JANIK LIVING | TRUST UA 12/15/99 | 5258 S HAMLIN AVE | CHICAGO | IL | 60632 | 3709 |
| JOSEPH E JENTILE | 428 CENTER SCHOOL RD | | | | PERKASIE | PA | 18944 | 4019 |
| JOSEPH E JOYCE & | JANET F JOYCE JT TEN | 2330 INGLESIDE DRIVE | | | GRAND PRAIRIE | TX | 75050 | 1710 |
| JOSEPH E JURAS | 1690 W BROOKSIDE DR | | | | W BRANCH | MI | 48661 | 9502 |
| JOSEPH E JURKIEWICZ | 2225 GEORGE | | | | YPSILANTI | MI | 48198 | 6677 |
| JOSEPH E JUSTIN | 1320 FLOR DEL SOL DRIVE | | | | PORT ORANGE | FL | 32129 | 7854 |
| JOSEPH E KABOT | 1834 ST CLAIR RIVER DR | | | | ALGONAC | MI | 48001 | 1376 |
| JOSEPH E KANSLER & | MRS ALICE M KANSLER JT TEN | 817 LAPORTE AVE | | | FORT COLLINS | CO | 80521 | 2520 |
| JOSEPH E KARLICK | 10141 E 1100 N | | | | MARKLEVILLE | IN | 46056 | 9614 |
| JOSEPH E KARVETSKI | 2555 TITUS AVENUE | | | | ROCHESTER | NY | 14622 | 2267 |
| JOSEPH E KECK | 3595 HOPKINS RD | | | | KRUM | TX | 76249 | 6028 |
| JOSEPH E KELLY & | ALICE R KELLY JT TEN | 208 ELMWOOD AVENUE | LINCOLN PARK | | READING | PA | 19609 | 2469 |
| JOSEPH E KING | 29686 SPOON | | | | MADISON HEIGHTS | MI | 48071 | 4437 |
| JOSEPH E KING | PO BOX 182 | | | | STANDARD | IL | 61363 | 0182 |
| JOSEPH E KING | PO BOX 607 | | | | SLATON | TX | 79364 | |
| JOSEPH E KINKADE | 16 FERNWOOD HEIGHTS | | | | PINEVILLE | KY | 40977 | 9753 |
| JOSEPH E KINSTLE | CAROL C KINSTLE JTTEN | 1093 GRAND OAKS GLEN | | | MARIETTA | GA | 30064 | 5424 |
| **JOSEPH E KIRBY** | **4374 40TH STREET** | | | | **GRANDVILLE** | **MI** | **49418** | **1712** |
| JOSEPH E KIRBY | 4502 KANAWHA AVE SE | | | | CHARLESTON | WV | 25304 | |
| JOSEPH E KLAUSNER | TR UA 02/11/93 JOSEPH E | KLAUSNER REVOCABLE TRUST | 4676 COLIMA CT | | ST LOUIS | MO | 63128 | 2309 |
| JOSEPH E KLUGER | RICHARD F LAUX IRREV TRUST | 600 3RD AVE | | | KINGSTON | PA | 18704 | |
| JOSEPH E KMIECIK | 685 FOCH BLVD | | | | WILLISTON PK | NY | 11596 | 1510 |
| JOSEPH E KOLAR | 8305 LILLIAN | | | | CENTERLINE | MI | 48015 | 1636 |
| JOSEPH E KOMINDO | 7420 DONNA | | | | WESTLAND | MI | 48185 | 2419 |
| JOSEPH E KOTULICH | 110 ROBERTS RD | | | | STEWARTSVILLE | NJ | 08886 | 2401 |
| JOSEPH E KOVACH JR | 1950 GLENWOOD | | | | GLENDALE | CA | 91201 | 1348 |
| JOSEPH E KRASUSKI | 99 SENECA CREEK RD | | | | BUFFALO | NY | 14224 | 2247 |
| JOSEPH E KROPP AND | HELEN L KROPP TTEES OF THE | JOSEPH E AND HELEN L KROPP TR | U/A DTD 1/23/96 | P O BOX 805 | OCEAN SHORES | WA | 98569 | 0805 |
| JOSEPH E KUBACKA JR | 633 MONACO N | | | | DELRAY BEACH | FL | 33446 | 1954 |
| JOSEPH E KUCHARSKI | 2563 S W GREENWICH WAY | | | | PAL CITY | FL | 34990 | 7506 |
| JOSEPH E KURILLA | 260 STAHL AVE | | | | CORTLAND | OH | 44410 | 1138 |
| JOSEPH E KWOKA | 123 COOPERS KILL RD | | | | DELRAN | NJ | 08075 | 2007 |
| JOSEPH E LA DUKE | 27146 CAROL LN | | | | NEW BOSTON | MI | 48164 | 9636 |
| JOSEPH E LACLAIR | JOSEPH E LACLAIR LIVING TR #3 | 7385 CHESANING RD | | | CHESANING | MI | 48616 | |
| JOSEPH E LAFATA | 2875 OAKWOOD RD | | | | ORTONVILLE | MI | 48462 | 9763 |
| JOSEPH E LAFOREST | 717 ASH | | | | ESSEXVILLE | MI | 48732 | 1538 |
| JOSEPH E LAURENZO | 14078 W 130TH PL | | | | OLATHE | KS | 66062 | 6242 |
| JOSEPH E LAVEQUE JR | TR UA 12/22/97 | JOSEPH E LAVEQUE JR TRUST | 5861 OLYMPIC PKWY | | WATERFORD | MI | 48329 | 1546 |
| JOSEPH E LAWSON | 9554 SEAMAN ROAD | | | | CURTICE | OH | 43412 | 9710 |
| JOSEPH E LEGARE | 21925 MAPLEWOOD | | | | SOUTHFIELD | MI | 48034 | 5943 |
| JOSEPH E LESLIE JR | CHARLES SCHWAB & CO INC CUST | 4017 TILLY MILL RD | | | ATLANTA | GA | 30360 | |
| JOSEPH E LICHAA | BY JOSEPH E LICHAA | 105 WINDSOR RD | | | QUEENSTOWN | MD | 21658 | 1180 |
| JOSEPH E LIPSCOMBE III | 9309 GREYWOOD DR | | | | MECHANICSVILLE | VA | 23116 | 6510 |
| JOSEPH E LIPSCOMBE III & | LINDA S LIPSCOMBE JT TEN | 9309 GREYWOOD DR | | | MECHANICSVILLE | VA | 23116 | 6510 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH E LISANTI | DESIGNATED BENE PLAN/TOD | 8 AVENUE OF TWO RIVERS | | | RUMSON | NJ | 07760 |
| JOSEPH E LUCKETT | 109 W BRIARCLIFF RD | | | | BOLINGBROOK | IL | 60440 | 2813 |
| JOSEPH E LUCKI & | JOYCE L LUCKI JT TEN | 30 SHERWOOD AVE | | | WHEELING | WV | 26003 | 5045 |
| JOSEPH E LUKENS AND | LAUREN C LUKENS JTWROS | 5357 TALL TREE COURT | | | LISLE | IL | 60532 | 2067 |
| JOSEPH E LYDSTON | 6035 S TRANSIT RD | LOT 91 | | | LOCKPORT | NY | 14094 | 6322 |
| JOSEPH E LYNCH | 243 WESTERLY RD | | | | WESTON | MA | 02493 | 1154 |
| JOSEPH E LYNCH AND | SUSAN E. DUNLAP JTWROS | 5330 NORTH 37TH STREET | | | ARLINGTON | VA | 22207 | 1313 |
| JOSEPH E MACAY | 262 NORLYNN DR | | | | HOWELL | MI | 48843 |
| JOSEPH E MADDOX JR | 299 THWAITE LANE | | | | WINCHESTER | VA | 22603 | 3960 |
| JOSEPH E MALCZAN | 1855 CHESTNUT AVE | | | | TRENTON | NJ | 08611 | 2701 |
| JOSEPH E MALECEK & | GLORIA M MALECEK JT WROS | 818 SE 4TH ST APT 404 | | | FT LAUDERDALE | FL | 33301 | 2250 |
| JOSEPH E MALISEWSKI | CHARLES SCHWAB & CO INC CUST | 2220 N HAYDEN AVE | | | TUCSON | AZ | 85715 |
| JOSEPH E MARIONI | CHARLES SCHWAB & CO INC CUST | 541 STONE MANOR DR | | | SOMERSET | NJ | 08873 |
| JOSEPH E MARKEL | P.O. BOX 2055 | | | | BAY CITY | MI | 48707 | 2055 |
| JOSEPH E MARKULICZ & | ALPHONSE MARKULICZ JT TEN | 31919 WINDSOR ST | | | GARDEN CITY | MI | 48135 | 1765 |
| JOSEPH E MARKULICZ & | ANNA MARKULICZ JT TEN | 31919 WINDSOR ST | | | GARDEN CITY | MI | 48135 | 1765 |
| JOSEPH E MARKULICZ & | DEBORAH ANN CHESSOR JT TEN | 31919 WINDSOR ST | | | GARDEN CITY | MI | 48135 | 1765 |
| JOSEPH E MARKULICZ & | JENNIE I KOSA JT TEN | 31919 WINDSOR ST | | | GARDEN CITY | MI | 48135 | 1765 |
| JOSEPH E MASSARO | CUST JEFFREY EDWARD | MASSARO U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 381 SPRINGS DR | COLUMBUS | OH | 43214 | 2859 |
| JOSEPH E MATALONE | 117 EAST COLUMBUS AVE | | | | NESQUEHONING | PA | 18240 | 1103 |
| JOSEPH E MATTHEWS | 3319 22ND ST SE | | | | WASHHINGTON | DC | 20020 | 2002 |
| JOSEPH E MC CANNA III | 722 CAMINO DEL BOSQUE NW | | | | ALBUQUERQUE | NM | 87114 |
| JOSEPH E MC GURN | 69 HORNE AVE | | | | MEDFORD | MA | 02155 | 1350 |
| JOSEPH E MC MAHON | 30 RIDGE PLACE LIONSHEAD LAKE | | | | WAYNE | NJ | 07472 |
| JOSEPH E MCCAFFERTY & | MILDRED S MCCAFFERTY | TR UA 05/04/93 | MCCAFFERTY FAMILY TRUST | 5086 MT GAYWAS DR | SAN DIEGO | CA | 92117 | 4814 |
| JOSEPH E MERCADO & | LINDA J MERCADO JT TEN | 985 TILLSON DR | | | ZIONSVILLE | IN | 46077 | 9472 |
| JOSEPH E MILES & | CAROL K MILES JT TEN | 4150 VINEWOOD AVE | | | INDIANAPOLIS | IN | 46254 | 2833 |
| JOSEPH E MILLEA & | PATRICIA A MILLEA JT TEN | 3950 GLEN LILY RD | | | BOWLING GREEN | KY | 42101 | 7827 |
| JOSEPH E MILLER | 148 VERONA-PITTSBURG ROAD | | | | ARCANUM | OH | 45304 | 9478 |
| JOSEPH E MILLER | 6231 DENHILL AVE | | | | BURTON | MI | 48519 | 1335 |
| JOSEPH E MILLS | 5 NEW HILLCREST AVE | | | | TRENTON | NJ | 08638 | 3519 |
| JOSEPH E MINAHAN & | MARY J MINAHAN | 894 SAN PABLO DR | | | SAN MARCOS | CA | 92069 |
| JOSEPH E MOORE | 2517 SELROSE LANE | | | | SANTA BARBARA | CA | 93109 | 1862 |
| JOSEPH E MOORE | 319 S MAIN STREET | | | | BERLIN | MD | 21811 |
| JOSEPH E MORESHEAD JR | 232 WELCH ROAD | | | | SOUTHINGTON | CT | 06489 | 1013 |
| JOSEPH E MORLOCK | 124 KAPOK CRESCENT | | | | WEST PALM BCH | FL | 33411 |
| JOSEPH E MOSKWA III & | NANCY A MOSKWA JT TEN | 6955 DRYDEN RD | | | ALMONT | MI | 48003 | 7901 |
| JOSEPH E MOSS JR | 8566 PREST ST | | | | DETROIT | MI | 48228 | 2231 |
| JOSEPH E MURPHY | 6727 W BARIVISTA DRIVE | | | | VERONA | PA | 15147 | 1954 |
| JOSEPH E MURPHY & | ANNA MARIE MURPHY JT TEN | 6727 W BARIVISTA DR | | | VERONA | PA | 15147 |
| JOSEPH E MURZYN | 115 W CHEVALIER CT | | | | EIGHTY FOUR | PA | 15330 | 2693 |
| JOSEPH E MUSCIOTTO | CHARLES SCHWAB & CO INC CUST | 33 MOUNTAIN RD | | | HAMBURG | NJ | 07419 |
| JOSEPH E NADRATOWSKI | 4663 32ND ST | | | | DETROIT | MI | 48210 | 2540 |
| JOSEPH E NEAL | 20201 STOUT | | | | DETROIT | MI | 48219 | 1427 |
| JOSEPH E NELSON & | ELAINE G NELSON JT TEN | 405 MANCHESTER RD | | | RIDGEWOOD | NJ | 07450 | 1212 |
| JOSEPH E NICHOLSON | 133 JEFFREY ST | | | | WINTERSVILLE | OH | 43953 |
| JOSEPH E NORRIS SIMPLE IRA | FCC AS CUSTODIAN | P.O. BOX 385 | | | OSSEO | WI | 54758 | 0385 |
| JOSEPH E O'DONNELL | 7500 MIKE COURT | | | | FT WORTH | TX | 76180 | 6742 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH E OLEYAR | 3253 DUFFIELD RD | | | | FLUSHING | MI | 48433 9709 |
| JOSEPH E OLTERZEWSKI | 40 KING ST | | | | CLARK | NJ | 07066 1519 |
| JOSEPH E OSSO | CHARLES SCHWAB & CO INC CUST | 14942 YUCCA AVE | | | IRVINE | CA | 92606 |
| JOSEPH E OZUNA | 3074 CALLE QUEBRACHO | | | | THOUSAND OAKS | CA | 91360 4514 |
| JOSEPH E PANDL | 81 S LINWOOD AVE | | | | PITTSBURGH | PA | 15205 4526 |
| JOSEPH E PAPELIAN | 1749 TIMSON LANE | | | | BLOOMFIELD HILLS | MI | 48302 2273 |
| JOSEPH E PARKS | 387 N RIVER RD | | | | SAGINAW | MI | 48609 6819 |
| JOSEPH E PATTON | 40 JAMES AVENUE | | | | OLD BRIDGE | NJ | 08857 1241 |
| JOSEPH E PAYTON | 1712 E 600S | | | | JONESBORO | IN | 46938 1539 |
| JOSEPH E PICHARELLA & | NANCY A PICHARELLA JT TEN | 120 DUDLEY ST | | | DUNMORE | PA | 18512 2759 |
| JOSEPH E PILLING | 2627 RIVER RD | | | | MANASQUAN | NJ | 08736 2436 |
| JOSEPH E PISARSKI | 1641 ALLEY MILL RD | | | | CLAYTON | DE | 19938 9739 |
| JOSEPH E PITLUCK | 7306 W 115TH ST | | | | WORTH | IL | 60482 1735 |
| JOSEPH E PLOCEK | 3001 VEAZEY TER NW #1622 | | | | WASHINGTON | DC | 20008 |
| JOSEPH E POST | 1826 N JEFFERSON ST | | | | HASTINGS | MI | 49058 3015 |
| JOSEPH E PRATT | CGM IRA ROLLOVER CUSTODIAN | 609 CHURCH ROAD | | | REISTERSTOWN | MD | 21136 6105 |
| JOSEPH E PRICE | 427 LAKEMONT DR | | | | MOORESBURG | TN | 37811 2509 |
| JOSEPH E PRINCE II | 29 LOST VALLEY DR | | | | ORINDA | CA | 94563 3909 |
| JOSEPH E PUCCI | JOSEPH E PUCCI TRUST DTD | 2/20/80 MGR: STATE STREET GLOB | 51 ELM ST | | WESTERLY | RI | 02891 |
| JOSEPH E PYLE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1861 SILVER LEAF CT SW | | MARIETTA | GA | 30008 |
| JOSEPH E REDENBAUGH | 3249 S 380 E | | | | ANDERSON | IN | 46017 9712 |
| JOSEPH E REINER | MICHELLE D REINER JT TEN | 27 ROCK CREEK ROAD | | | BUFFALO | WY | 82834 9329 |
| JOSEPH E REISERER JR | TR JOSEPH E REISERER JR REVOCABLE | TRUST | UA 03/27/97 | 50081 BUCCANEER DR | MACOMB TWP | MI | 48044 1216 |
| JOSEPH E RESCH | 122 HARVEST DRIVE | | | | ROCHESTER | NY | 14626 1306 |
| JOSEPH E REZNY | 6159 S NARRAGANSETT | | | | CHICAGO | IL | 60638 4211 |
| JOSEPH E RIOPELLE | 4488 ROSETHORN CIRCLE | | | | BURTON | MI | 48509 1217 |
| JOSEPH E RIOPELLE | CUST ROBERT P RIOPELLE UGMA MI | 3340 CHEYENNE AVENUE | | | BURTON | MI | 48529 1409 |
| JOSEPH E RISDON | CUST JOSEPH E RISDON JR U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 142 E HICKORY GROVE | BLOOMFIELD HILLS | MI | 48304 1739 |
| JOSEPH E RITCHIE & | E PHYLLIS RITCHIE JT TEN | 400 BARRE ST | | | OGDENSBURG | NY | 13669 1904 |
| JOSEPH E ROBINSON | 1610 CARROLL RD | | | | PARAGOULD | AR | 72450 6012 |
| JOSEPH E ROH | 5118 PARK ST | | | | JACKSONVILLE | FL | 32205 7220 |
| JOSEPH E ROOT | 2550 DUNHILL PL | | | | DAYTON | OH | 45420 3739 |
| JOSEPH E ROSS | 12795 WELLS LAKE DR | | | | LE ROY | MI | 49655 8047 |
| JOSEPH E RYAN | APT NO 4E | 161 EAST 88TH ST | | | NEW YORK | NY | 10028 1323 |
| JOSEPH E SADLER | 1741 WEST 26 STREET | | | | ERIE | PA | 16508 1256 |
| JOSEPH E SANDS | 110 WATER ST | # A | | | SEVILLE | OH | 44273 9787 |
| JOSEPH E SARVER | JUDITH L SARVER JT TEN | 11 GALENA CT | | | SICKLERVILLE | NJ | 08081 4320 |
| JOSEPH E SCHAFFER | 11201 N EL MIRAGE RD | APT 454 | | | EL MIRAGE | AZ | 85335 3104 |
| JOSEPH E SCHRAMM & | PATRICIA A SCHRAMM JT TEN | 6054 PENNWOOD CT | | | BETHEL PARK | PA | 15102 1350 |
| JOSEPH E SCHRAUB & | JEAN SCHRAUB JT TEN | 455 F D ROOSEVELT DRIVE | | | NEW YORK | NY | 10002 |
| JOSEPH E SCHROMOFSKY | 122 LOST CREEK DR | | | | BOARDMAN | OH | 44512 6571 |
| JOSEPH E SEMRAU | 29528 EIFFEL | | | | WARREN | MI | 48088 3639 |
| JOSEPH E SHAW | 137 WATERMAN ST | | | | LOCKPORT | NY | 14094 4923 |
| JOSEPH E SHOOK TTEE | THE JOSEPH SHOOK TRST 09/18/02 | 4363 PINTO RD | | | KINGMAN | AZ | 86401 7212 |
| JOSEPH E SIMIELE | DOROTHY M SIMIELE JTWROS | 22 CRESTWOOD CT | | | WHEATFIELD | NY | 14304 4690 |
| JOSEPH E SIWIEC | 1366 INDEPENDENCE AVE | | | | MELBOURNE | FL | 32940 |
| JOSEPH E SKOLNIK | 9865 VAN BUREN | | | | BELLEVILLE | MI | 48111 1443 |
| JOSEPH E SMEGO | 1555 HOPKINS AVE | | | | LAKEWOOD | OH | 44107 5038 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH E SMITH | 222 E FRANKLIN TURNPIKE | | | | HO-HO-KUS | NJ | 07423 1555 |
| JOSEPH E SNARSKI | 48 ORCHARD ST | | | | WILKES BARRE | PA | 18702 |
| JOSEPH E SOLTZ & SUZAN R SOLTZ | TTEES FOR THE SOLTZ FAMILY TRUST | DTD 01/07/93 | 18531 MEDFORD AVE | | SANTA ANA | CA | 92705 2736 |
| JOSEPH E SPARKS, JR. - IRA | 507 11TH LANE NW | | | | FAYETTE | AL | 35555 |
| JOSEPH E SPICER JR | 1822 N REDWOOD DR | | | | INDEPENDENCE | MO | 64058 1570 |
| JOSEPH E SPICER JR & | D LAVONNE SPICER JT TEN | 1822 N REDWOOD DR | | | INDEPENDENCE | MO | 64058 1570 |
| JOSEPH E STAPLETON | ONE STANDISH CIRCLE | | | | LITCHFIELD | NH | 03052 2526 |
| JOSEPH E STEPHENS | 8500 HARWOOD RD APT 5328 | | | | N RICHLND HLS | TX | 76180 0129 |
| JOSEPH E STOERKEL | 111 AVON CT | | | | RAVENNA | OH | 44266 2101 |
| JOSEPH E STROUP | 135 E MERIDAN ST | | | | ATLANTA | IN | 46031 9208 |
| JOSEPH E SWIGER | 4109 COVE POINT DRIVE | | | | MORGANTOWN | WV | 26508 8679 |
| JOSEPH E SWITRAS | 307 CENTRAL AVE | | | | METUCHEN | NJ | 08840 1228 |
| JOSEPH E SZATYNSKI | 9110 CAYUGA DR | | | | NIAGRA FALLS | NY | 14304 2690 |
| JOSEPH E TAMASKA | 4308 BURCHDALE ROAD | | | | DAYTON | OH | 45440 1433 |
| JOSEPH E TAZELAAR & | DENISE M TAZELAAR | 1768 JOSEPH SIXBURY ST | | | SYCAMORE | IL | 60178 |
| JOSEPH E THOMAS & | DORIS A THOMAS JT TEN | 7225 WICKFORD DR | | | ALEXANDRIA | VA | 22315 4212 |
| JOSEPH E THOMPSON | 12190 WINDCLIFF RD LEDGEWOOD | | | | STRONGSVILLE | OH | 44136 3556 |
| JOSEPH E THOMPSON | 19300 CHAREST | | | | DETROIT | MI | 48234 1646 |
| JOSEPH E TIPTON JR | 3610 W 8TH ST RD | | | | ANDERSON | IN | 46011 9171 |
| JOSEPH E TOMAN & | MRS NANCY L TOMAN JT TEN | 3720 WATAUGA DR | | | GREENSBORO | NC | 27410 4622 |
| JOSEPH E TOMCZAK | PO BOX 64 | 411 BENJAMIN | | | LINWOOD | MI | 48634 0064 |
| JOSEPH E TRACEY | 503 WASHINGTON ST | | | | CADILLAC | MI | 49601 |
| JOSEPH E TRAMMELL JR | PO BOX 773 | | | | PINE KNOT | KY | 42635 0773 |
| JOSEPH E TREGONING | 3122 GRAND VIEW BLVD | | | | MADISON | WI | 53713 3438 |
| JOSEPH E TROTZ | 1127 E DOMINICK ST | | | | ROME | NY | 13440 6109 |
| JOSEPH E TURNER & | MARY LOU TURNER JT TEN | 520 KESSLER DRIVE | | | NEENAH | WI | 54956 4112 |
| JOSEPH E TURPIN | APT 7 | 11 MEADOW LANE | | | BRIDGEWATER | MA | 02324 1886 |
| JOSEPH E TUSCHER | 1418 KETTERING AVE | | | | BURTON | MI | 48509 2406 |
| JOSEPH E TYRRELL | CUST PATRICK JOSEPH TYRRELL UGMA | MI | 4269 GREENLAKE RD | | WEST BLOOMFIELD | MI | 48323 1140 |
| JOSEPH E USHER | PO BOX 542 | | | | MIDDLEFIELD | OH | 44062 0542 |
| JOSEPH E VALLELY & | MARY M VALLELY | PO BOX 350821 | | | PALM COAST | FL | 32135 |
| JOSEPH E VALLI & | MARGARET COLLEEN VALLI JT TEN | 1224 BUCK | | | RICHMOND HTS | MO | 63117 1323 |
| JOSEPH E VEDERA | 294 EAST ROAD | | | | BRISTOL | CT | 06010 6838 |
| JOSEPH E VEDERA & | GRACE D VEDERA JT TEN | 294 EAST RD | | | BRISTOL | CT | 06010 6838 |
| JOSEPH E VENTRESCA | 404 CREEEK ROAD | | | | PIPERSVILLE | PA | 18947 |
| JOSEPH E VERTOLLI JR | 2034 WHEATON AVE | | | | MILLUILLE | NJ | 08332 1424 |
| JOSEPH E VIROSTEK | 3925 NEWTON FALLS RD | | | | DIAMOND | OH | 44412 9624 |
| JOSEPH E VITRANO | 3630 HWY 431 | | | | COLUMBIA | TN | 38401 7536 |
| JOSEPH E VOLKERT | CHARLES SCHWAB & CO INC CUST | 11435 CAPTIVA KAY DR | | | RIVERVIEW | FL | 33569 |
| JOSEPH E VOLKERT | CUST KYLE CROSTHWAITE UTMA OH | 11435 CAPTIVA KAY DRIVE | | | RIVERVIEW | FL | 33569 |
| JOSEPH E WADLEIGH JR | 28 TANGLEWOOD DRIVE | | | | NEWTON | NH | 03858 3616 |
| JOSEPH E WAILES | 5682 S ESTES WAY | | | | LITTLETON | CO | 80123 2321 |
| JOSEPH E WALLS | 4824 RICHARDSON ROAD | | | | HOWELL | MI | 48843 7412 |
| JOSEPH E WALSH | 346 OAKDALE DR | | | | ROCHESTER | NY | 14618 1130 |
| JOSEPH E WHEELER | CHARLES SCHWAB & CO INC CUST | 4455 OWL CREEK RD | | | LUCASVILLE | OH | 45648 |
| JOSEPH E WHETSEL JR | 544 S SOMERSET AVE | | | | INDIANAPOLIS | IN | 46241 1616 |
| JOSEPH E WHITE III | 111 MEADOWBROOK | | | | PALESTINE | TX | 75803 8581 |
| JOSEPH E WHITESELL & | DORIS E WHITESELL | TR WHITESELL FAMILY REV TRUST | UA 10/11/91 | 12736 WEST SOLA COURT | SUN CITY WEST | AZ | 85375 2312 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH E WIDECAN | 1535 E 294 ST | | | | WICKLIFFE | OH | 44092 | 1918 |
| JOSEPH E WIDMAYER SR & | JUNE S WIDMAYER | 830 COACHWAY | | | ANNAPOLIS | MD | 21401 |
| JOSEPH E WIERZ TTEE | WIERZ TRUST DTD 04-02-1997 | 241 WHITE ASH CIR | | | HENDERSONVLLE | NC | 28739 | 9610 |
| JOSEPH E WINTERS & | ANGELA IRENE WINTERS JT TEN | 1308 PINE | | | ESSEXVILLE | MI | 48732 | 1442 |
| JOSEPH E WOLL & | MRS GLORIA T WOLL TEN COM | 4909 CASTAING | | | METAIRIE | LA | 70006 | 1018 |
| JOSEPH E WYLIE | 12143 N MAGNETIC ACRES ST | | | | MOORESVILLE | IN | 46158 | 6580 |
| JOSEPH E YAKICH | 2441 ROYALWOOD RD | | | | BROADVIEW HTS | OH | 44147 | 1752 |
| JOSEPH E YAKUBISIN | 300 BAKERSCHOOL RD | | | | TRAFFORD | PA | 15085 | 9500 |
| JOSEPH E YOUREK | 2700 MITCHELL DR | | | | WOODRIDGE | IL | 60517 | 1557 |
| JOSEPH E YOUREK & | MRS LORETTA R YOUREK JT TEN | 2700 MITCHELL DR | | | WOODRIDGE | IL | 60517 | 1557 |
| JOSEPH E ZAWISTOWSKI & | JOANN M ZAWISTOWSKI JTWROS | SPECIAL ACCOUNT | 4861 SCOTTSDALE DRIVE | | NORTH ROYALTON | OH | 44133 | 3141 |
| JOSEPH E ZIEMBA & | DOROTHY A ZIEMBA JT TEN | 1200 TULIP LN | | | MUNSTER | IN | 46321 | 3025 |
| JOSEPH E ZIMMERMANN | 6024 W MELROSE STREET | | | | CHICAGO | IL | 60634 | 4205 |
| JOSEPH E ZINGG | PO BOX 3311 | | | | PALM SPRINGS | CA | 92263 |
| JOSEPH E ZYSEK | 11KENT ST | | | | PLAINVILLE | CT | 06062 | 2314 |
| JOSEPH E. BROWN | 19 PICARDY DRIVE | | | | LAKE ST LOUIS | MO | 63367 | 1612 |
| JOSEPH E. CAIONE | P O BOX 1083 | | | | YONKERS | NY | 10704 | 8083 |
| JOSEPH E. FOLEY | JOSEPH E FOLEY 1999 TRUST | 11 BEL AIRE CT | | | WILLOWBROOK | IL | 60527 |
| JOSEPH E. FOLEY EX | 11 BEL AIRE COURT | | | | BURR RIDGE | IL | 60527 |
| JOSEPH E. FOLEY INH IRA | BENE OF JOSEPH E FOLEY | CHARLES SCHWAB & CO INC CUST | 11 BEL AIRE COURT | | BURR RIDGE | IL | 60527 |
| JOSEPH E. GRUSLING | SARSEP-PERSHING LLC CUSTODIAN | U/P/O FIX N GO AUTO | 6078 RIVERTON | | TROY | MI | 48098 | 1800 |
| JOSEPH E. HUFF AND | MARLENE HUFF JTWROS | 1904 PLEASANT VALLEY ROAD | | | BRIGHTON | MI | 48114 | 9281 |
| JOSEPH E. LASTOWKA JR. | CGM IRA ROLLOVER CUSTODIAN | 2 TISHOGEM DR | | | GLEN MILLS | PA | 19342 | 1911 |
| JOSEPH E. MISKEY | TOD REGISTRATION | 7395 CENTER | | | NEWPORT | MI | 48166 | 9114 |
| JOSEPH E. SHELDORFER | 148-08 60TH. AVE. | | | | FLUSHING | NY | 11355 | 5430 |
| JOSEPH EARHART | 104 SOUTHEOOD LANE | | | | BRISTOL | TN | 37620 |
| JOSEPH EARL OTTO II | 7595 SHEILA DR | | | | BROWNSBURG | IN | 46112 | 8414 |
| JOSEPH EARL OTTO II | 7595 SHEILA DRIVE | | | | BROWNSBURG | IN | 46112 |
| JOSEPH EBERT & | MARIBETH EBERT | 15104 AUSTIN DR | | | LOCKPORT | IL | 60441 |
| JOSEPH ECCLES | 5401 OTTO PL. | | | | OAK LAWN | IL | 60453 |
| JOSEPH ECKL | 45 DOCK LANE | | | | WANTAGH | NY | 11793 | 1813 |
| JOSEPH ECKL | 5010 HILLSIDE ROAD | | | | INDEPENDENCE | OH | 44131 |
| JOSEPH ECKL & | ROSEMARIE T ECKL JT TEN | 5010 HILLSIDE RD | | | INDEPENDENCE | OH | 44131 | 4609 |
| JOSEPH EDELSTEIN & | R EDELSTEIN | 23206 BEACHWOOD BLVD | | | BEACHWOOD | OH | 44122 |
| JOSEPH EDGER PETERS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5893 N QUINCY DR | | MC CORDSVILLE | IN | 46055 |
| JOSEPH EDWARD BARTELL & | NONA C BARTELL | 529 CACTUS LN | | | REEDS SPRING | MO | 65737 |
| JOSEPH EDWARD BLANDINO | 15132 ZILLA ST NW | | | | ANDOVER | MN | 55304 | 8475 |
| JOSEPH EDWARD BOYER | CGM IRA CUSTODIAN | 109 GOLF TERRACE DR | | | HAMPSTEAD | NC | 28443 | 2336 |
| JOSEPH EDWARD CARBONELL IV | BOX 3926 | | | | GREENVILLE | DE | 19807 | 0926 |
| JOSEPH EDWARD CURRIE | 506 WHITE PLAINS RD | | | | WEBSTER | NH | 03303 |
| JOSEPH EDWARD CURRIE | CHARLES SCHWAB & CO INC CUST | 506 WHITE PLAINS RD | | | WEBSTER | NH | 03303 |
| JOSEPH EDWARD GUDEL | 14785 STORY RD | | | | SAN JOSE | CA | 95127 |
| JOSEPH EDWARD HAAS & | MARI J HAAS | 2294 LAGOON DR | | | DUNEDIN | FL | 34698 |
| JOSEPH EDWARD HAEFELE | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 1819 SW CAMPBELL AVE | | TOPEKA | KS | 66604 |
| JOSEPH EDWARD LASHOMB | 822 MORRIS ST | | | | OGDENSBURG | NY | 13669 | 3445 |
| JOSEPH EDWARD LEONE | 611 WESTON DR | | | | TOMS RIVER | NJ | 08755 | 3249 |
| JOSEPH EDWARD MCDONALD | 31 PAGE STREET | | | | BUFFALO | NY | 14207 | 2234 |
| JOSEPH EDWARD MILLER EDUC SAV | EDWARD J MILLER DEP | WBNA CUSTODIAN ESA IRA | 32 W MONTGOMERY AVE | | HATBORO | PA | 19040 | 3120 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH EDWARD MURPHY | 2763 ODELL HWY | | | | HOOD RIVER | OR | 97031 | 9449 |
| JOSEPH EDWARD NOLAN | 429 S. WATER ST | #201 | | | MARINE CITY | MI | 48039 |
| JOSEPH EDWARD POVIS | CHARLES SCHWAB & CO INC CUST | 816 LA FEIL DRIVE | | | MANCHESTER | MO | 63021 |
| JOSEPH EDWARD RIEGER | INDICON COR 401K PLAN | 6417 CENTER DR SUITE 110 | | | STERLING HEIGHTS | MI | 48312 |
| JOSEPH EDWARD RIEGER | INDICON CORP 401K PSP | 6417 CENTER DRIVE | | | STERLING HEIGHTS | MI | 48312 |
| JOSEPH EDWARD RIEGER | INDICON CORPORATION 401K PROFI | 6417 CENTER DRIVE | | | STERLING HEIGHTS | MI | 48312 |
| JOSEPH EDWARD SMIELL | 812 BANTRY WAY | | | | BENICIA | CA | 94510 |
| JOSEPH EDWARD TURCOTT | CHARLES SCHWAB & CO INC CUST | 208 SE 23RD ST | | | CAPE CORAL | FL | 33990 |
| JOSEPH EDWARD WALCH | 513 BIRCH STREET | | | | UPTON | WY | 82730 |
| JOSEPH EDWARD WARNER & | ELEANOR MAE WARNER | 107 PIEDMONT LN | | | GEORGETOWN | TX | 78633 |
| JOSEPH EDWARDS | C/O MS BEVERLY MAYO | GUARDIAN ROUTE 30 | PO BOX 304 | | BOMOSEEN | VT | 05732 | 0304 |
| JOSEPH EDWIN ASHLEY | 6709 E HICKORY LN | | | | MUNCIE | IN | 47303 | 4584 |
| JOSEPH EDWIN BORDERS | ETHAN KYLE MAUK | UNTIL AGE 21 | 1226 MAIN ST | | MUNFORDVILLE | KY | 42765 |
| JOSEPH EHLENDT | CUST PETER J EHLENDT U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 49492 N GLACIER | NORTHVILLE | MI | 48167 |
| JOSEPH EHRKE | 29251 GRANDVIEW | | | | HARRISON TWP | MI | 48045 |
| JOSEPH EHRLICH | P.O. BOX 573 | | | | CEDARHURST | NY | 11516 | 0573 |
| JOSEPH ELEBESUNU | 7227 CEDAR FOREST DR | | | | DOUGLASVILLE | GA | 30134 | 1065 |
| JOSEPH ELIAS GUTMAN | BOX 807 | | | | SANTA MONICA | CA | 90406 | 0807 |
| JOSEPH ELLSWORTH SWITRAS & | ANN ELIZABETH SWITRAS JT TEN | 828 ALBION AVE | | | FAIRMONT | MN | 56031 | 3001 |
| JOSEPH ELMAN | 309 WEDGEWOOD TERRACE | | | | DEWITT | NY | 13214 | 1543 |
| JOSEPH ELSINGER | 2535 MANITOU ISLAND | | | | WHITE BEAR LAKE | MN | 55110 | 3901 |
| JOSEPH ELWOOD RANDAZZO | CHARLES SCHWAB & CO INC CUST | 23 PANTZER STREET | | | SMITHTOWN | NY | 11787 |
| JOSEPH ELYKO | 8620 WARD NORTH RD | | | | KINSMAN | OH | 44428 | 9536 |
| JOSEPH EMER & | PATRICIA EMER JT TEN | W5931 BLAZING STAR DRIVE | | | APPLETON | WI | 54915 | 7419 |
| JOSEPH ENGELHART | 586 GRIST RUN DR | | | | WESTERVILLE | OH | 43082 | 1040 |
| JOSEPH ENLOW | 754 S COUNTY RD 800 E | | | | AVON | IN | 46123 | 8578 |
| JOSEPH ENNIS | 1669 MARYLAND AVE E | | | | SAINT PAUL | MN | 55106 | 2940 |
| JOSEPH ENOMOTO & | MRS FLORENCE ENOMOTO JT TEN | 13516 MOORE ST | | | CERRITOS | CA | 90703 | 2309 |
| JOSEPH ERCEY | 4742 NW 15TH STREET | | | | COCONUT CREEK | FL | 33063 |
| JOSEPH ERIN GRUVER & | CARRIE GRUVER JT TEN | 105 ASKEWTON RD | | | SEVERNA PARK | MD | 21146 | 4603 |
| JOSEPH ESPOSITO | 2317 BROAD BAY RD | | | | VIRGINIA BEACH | VA | 23451 |
| JOSEPH ESPOSITO | V ESPOSITO | UNTIL AGE 21 | 370 MARTIN PLACE | | MASSAPEQUA PARK | NY | 11762 |
| JOSEPH ETERNO | 18218 PARADISE MTN. RD. #55. | | | | VALLEY CENTER | CA | 92082 |
| JOSEPH ETTENBERG | 41077 VILLAGE 41 | | | | CAMARILLO | CA | 93012 | 5684 |
| JOSEPH EUGENE GAULTNEY | 4252 MEADOW LARK DR | | | | FLINT | MI | 48532 | 4341 |
| JOSEPH EUGENE KLEES | 2810 S SHORE DR | | | | CRYSTAL | MI | 48818 | 9722 |
| JOSEPH EUGENE MACIEJEWSKI | 850 CREEKSIDE DR | | | | TONAWANDA | NY | 14150 | 1310 |
| JOSEPH EUGENE OSSO II | 2013 STATE ST. | | | | SANTA BARBARA | CA | 93105 |
| JOSEPH EUGENE SLUSARCZYK | DESIGNATED BENE PLAN/TOD | 3675 CLAGUE RD UNIT 513 | | | NORTH OLMSTED | OH | 44070 |
| JOSEPH EVANGELISTA TTEE | FBO JOSEPH EVANGELISTA TRUST | U/A/D 01/18/90 | 46850 GRAND RIVER AVE | | NOVI | MI | 48374 | 1327 |
| JOSEPH EVANS | 824 NORTH BROMLEY AVENUE | | | | SCRANTON | PA | 18504 | 1504 |
| JOSEPH EVANS & | EILEEN C EVANS JT TEN | 19614 RUNNYMEDE ST | | | RESEDA | CA | 91335 | 2440 |
| JOSEPH EVANS & EILEEN C EVANS | TR EVANS FAM TRUST UA 06/12/91 | 19614 RUNNYMEDE ST | | | RESEDA | CA | 91335 | 2440 |
| JOSEPH EXNER | 15025 W. ASHTON LN | | | | LOCKPORT | IL | 60441 |
| JOSEPH F ABELY & | ANN T ABELY JT TEN | 35 CRAWMORE RD | | | WELLESLEY HILLS | MA | 02481 | 1312 |
| JOSEPH F ALLEN | CHARLES SCHWAB & CO INC CUST | 7955 ANDORICK DR | | | SEVERN | MD | 21144 |
| JOSEPH F ALLEN & | ROSE M ALLEN | DESIGNATED BENE PLAN/TOD | 7955 ANDORICK DR | | SEVERN | MD | 21144 |
| JOSEPH F ANGORA | 5255 ELGIN CIR | | | | LAS VEGAS | NV | 89122 | 7139 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH F AWAD | 1909 NORTONIA RD | | | | RICHMOND | VA | 23229 4259 |
| JOSEPH F BADER | 109 PARADISE HARBOUR BLVD #306 | | | | NORTH PALM BEACH | FL | 33408 5048 |
| JOSEPH F BAILOR JR | 3453 LOGAN VIEW DR | | | | BALTIMORE | MD | 21222 5950 |
| JOSEPH F BAKA & | MARY ANN BAKA | TR UA 10/19/93 THE BAKA FAMILY | REVOCABLE LIVING TRUST | 833 AIRPORT RD | WARREN | OH | 44481 9350 |
| JOSEPH F BALDACCHINO & | SARAH E BALDACCHINO JT TEN | 600 E MAIN ST EXT | | | EMITSBURG | MD | 21727 9165 |
| JOSEPH F BALUN AND | DOLORES BALUN JTWROS | 55 SHERMAN AVENUE | | | CEDAR GROVE | NJ | 07009 1708 |
| JOSEPH F BARTOUL | 10663 STAPLETON DR | | | | STRONGSVILLE | OH | 44136 8800 |
| JOSEPH F BASIL JR | CUST DAVID EDWARD BASIL UGMA NY | 8851 FEDDICK RD | | | HAMBURG | NY | 14075 7042 |
| JOSEPH F BASIL JR | CUST KATHERINE R BASIL UGMA NY | 8851 FEDDICK RD | | | HAMBURG | NY | 14075 7042 |
| JOSEPH F BASIL JR | CUST LAURA BETH BASIL UGMA NY | 8851 FEDDICK RD | | | HAMBURG | NY | 14075 7042 |
| JOSEPH F BASIL SR | 600 KLEIN RD | | | | WILLIAMSVILLE | NY | 14221 2722 |
| JOSEPH F BELL | 420 GWINN CT | | | | SAN JOSE | CA | 95111 1725 |
| JOSEPH F BELMONTI | 7540 PORTER ROAD | | | | GRAND BLANC | MI | 48439 8570 |
| JOSEPH F BELTON TTEE | JOSEPH F BELTON TRUST | U/A DTD 1/22/1985 | 3414 ADMIRALTY LANE | | INDIANAPOLIS | IN | 46240 3566 |
| JOSEPH F BENEDETTI JR | 700 LA PENINSULA BLVD | APT 405 | | | NAPLES | FL | 34113 4040 |
| JOSEPH F BENJAMIN | 4310 ADELINE ST | | | | EMERYVILLE | CA | 94608 3305 |
| JOSEPH F BERDAR SR & | MRS ANGELA R BERDAR JT TEN | 10 CONESTOGA DRIVE | | | SLINGERLAND | NY | 12159 9429 |
| JOSEPH F BLADEK | 345 BURLINGTON CRESCENT | LONDON ON  N5Z 3G8 | CANADA | | | | |
| JOSEPH F BLUM | 34900 MEADOWLARK LANE | | | | RICHMOND | MI | 48062 1841 |
| JOSEPH F BRADFORD JR | 113 E 6TH STREET | | | | MATTHEWS | IN | 46957 |
| JOSEPH F BREEN & | LAURIE M BREEN | 1115 SELKIRK LN | | | INDIANAPOLIS | IN | 46260 |
| JOSEPH F BROWN & | JAMES R BROWN JT TEN | 1843 NORTH STILES STREET | | | LINDEN | NJ | 07036 5430 |
| JOSEPH F BRUNO AND | LORRAINE V BRUNO     JTWROS | 45 BLAKEPORT LN | | | PALM COAST | FL | 32137 7334 |
| JOSEPH F BULLOCK | 3912 HUNTINGTON AVE | | | | LATONIA | KY | 41015 1646 |
| JOSEPH F BURNS | 6 SCOTT CRESCENT DR | | | | SCOTTSVILLE | NY | 14546 1209 |
| JOSEPH F BUSSARD | 36650 ROMULUS AVENUE | | | | ROMULUS | MI | 48174 3912 |
| JOSEPH F BUTLER | 3645 VERNON AVE | | | | BROOKFIELD | IL | 60513 1613 |
| JOSEPH F BYRON | 123 WILSON AVENUE | | | | LINWOOD | NJ | 08221 1830 |
| JOSEPH F BYSTRICKY | GAYLA S BYSTRICKY JT TEN | 9881 SHARON LANE | | | N ROYALTON | OH | 44133 2356 |
| JOSEPH F C DOWNEY | 5337 E EVANS DR | | | | SCOTTSDALE | AZ | 85254 2909 |
| JOSEPH F CAFFREY | TR JOSEPH F CAFFREY TRUST | UA 11/28/94 | 14 PARKHURST DR | | NASHUA | NH | 03062 1366 |
| JOSEPH F CASEY | 1 KINGS WAY | | | | SCITUATE | MA | 02066 2609 |
| JOSEPH F CASSIN | 150 N LYNNWOOD AVE | | | | GLENSIDE | PA | 19038 4102 |
| JOSEPH F CAVANAUGH III | PO BOX 2506 | | | | MASHPEE | MA | 02649 8491 |
| JOSEPH F CERVENY (IRA-R) | FCC AS CUSTODIAN | 4N633 FENIMORE | | | ELBURN | IL | 60119 8837 |
| JOSEPH F CHABICA JR | 5625 5TH ST CT W | | | | BRADENTON | FL | 34207 3852 |
| JOSEPH F CISOWSKI | 16 CAROL LN | | | | QUARRYVILLE | PA | 17566 9318 |
| JOSEPH F COLAIZZI | CHARLES SCHWAB & CO INC CUST | 1612 BRANNING RD | | | PITTSBURGH | PA | 15235 |
| JOSEPH F COLLINS | 2311 SILVAN LA RR 3 | | | | MILTON | WI | 53563 9469 |
| JOSEPH F CONOLLY | TR CONNOLLY FAM TRUST C | UA 10/13/83 | BOX 1030 | | ST HELENA | CA | 94574 0530 |
| JOSEPH F CONOLLY | TR UA CONOLLY FAMILY TRUST B | 10/13/83 | PO BOX 1030 | | SAINT HELENA | CA | 94574 0530 |
| JOSEPH F COONEY JR | WBNA CUSTODIAN TRAD IRA | 28 FALCON WAY | | | WASHINGTON | NJ | 07882 |
| JOSEPH F CORSON & | MARY F CORSON | TR CORSON FAMILY REVOCABLE LIVING | TRUST UA 01/22/93 | 107 WOLLGAST COURT | BLYTHEWOOD | SC | 29016 8132 |
| JOSEPH F COSTA | 479 OLD CHELSEA CIR | | | | MARIETTA | GA | 30067 |
| JOSEPH F COURY & | MRS DOROTHY W COURY JT TEN | 10475 QUINCE RD | | | PLYMOUTH | IN | 46563 9459 |
| JOSEPH F CROWLEY | 76 W RUTLAND SQ APT 304 | | | | BOSTON | MA | 02118 |
| JOSEPH F CUBELLS | CHARLES SCHWAB & CO INC CUST | 428 PAGE AVE NE APT 5 | | | ATLANTA | GA | 30307 |
| JOSEPH F CUNNEEN & | ALICE E CUNNEEN JT TEN | 116 BEACH 221ST ST | | | BREEZY POINT | NY | 11697 1524 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH F CUNNEEN & | ALICE E CUNNEEN JT TEN | 116 BEACH 221ST ST | | | ROCKAWAY POINT | NY | 11697 1524 |
| JOSEPH F DALY | 991 BARNEGAT LN | | | | MANTOLOKING | NJ | 08738 |
| JOSEPH F DAVIS | PO BOX 270 | | | | EDMONTON | KY | 42129 0270 |
| JOSEPH F DAVIS & | LUCINDA B DAVIS JT TEN | 8330 MEADOW RD | | | WARRENTON | VA | 20186 7425 |
| JOSEPH F DE MARCO | 112 INN CIRCLE | | | | FOUNTAIN INN | SC | 29644 1923 |
| JOSEPH F DEASEY & | KAY H DEASEY JT WROS | 2548 RATTLESNAKE RD | | | BROCKPORT | PA | 15823 9402 |
| JOSEPH F DEPOWSKI & | ELEANOR R DEPOWSKI JT TEN | 7492 MEMORIAL | | | DETROIT | MI | 48228 3521 |
| JOSEPH F DESTEFANO | CGM IRA CUSTODIAN | 2 COACH HILL LANE | | | NORTHPORT | NY | 11768 3308 |
| JOSEPH F DI TROLIO | 516 N EAGLE ROAD | | | | HAVERTOWN | PA | 19083 2025 |
| JOSEPH F DION JR & | 29 DARTMOUTH RD | | | | WALPOLE | MA | 02081 1727 |
| JOSEPH F DION JR & | EDITH A DION JT TEN | 29 DARTMOUTH RD | | | WALPOLE | MA | 02081 1727 |
| JOSEPH F DONNELLON TRUST | UAD 01/03/08 | JOSEPH DONNELLON TTEE | 10651 DANI LANE | | ORLAND PARK | IL | 60462 2812 |
| JOSEPH F DOVE | DOLORES J DOVE TTEES | DOVE FAMILY TRUST DTD 09/03/02 | 6197 OLIVESBURG FITCHVILLE RD | | GREENWICH | OH | 44837 9603 |
| JOSEPH F DUBLIN | 10277 FAXON CT | | | | CINCINNATI | OH | 45215 1006 |
| JOSEPH F DUNNABECK JR | 21900 DUNNABECK CT | | | | NOVI | MI | 48374 3883 |
| JOSEPH F ELIAS | 5725 CURTICE RD | | | | MASON | MI | 48854 9734 |
| JOSEPH F EMIG TTEE | FBO JOSEPH F EMIG REV TRUST | U/A/D 01/29/92 | 2438 SILVERADO CIRCLE | | LAFAYETTE | IN | 47909 9138 |
| JOSEPH F ERDELY | 15 TRACY DR | | | | SKANEATELES | NY | 13152 8918 |
| JOSEPH F ESQUIBEL | JOSEPH F ESQUIBEL TRUST | 600 W RAND RD APT B-205 | | | ARLINGTON HEIGHTS | IL | 60004 |
| JOSEPH F ETHERIDGE | 11085 LYTLE ROAD | | | | LENNON | MI | 48449 9620 |
| JOSEPH F EVERETT SR | CUST JOSEPH F EVERETT JR UGMA IN | 1835 W LOLA DR | | | MARION | IN | 46952 8659 |
| JOSEPH F FABIAN | 1754 OLD FORGE RD | | | | NILES | OH | 44446 3222 |
| JOSEPH F FARKAS & | PHYLLIS K FARKAS TEN COM | 14375 E 638 HWY | | | PRESQUE ISLE | MI | 49777 |
| JOSEPH F FAUCI | 765 RATHBURN AVE | | | | STATEN ISLAND | NY | 10309 2408 |
| JOSEPH F FERRARA AND | ANNA M FERRARA JTWROS | 745 ESTHER RD. | | | HIGHLAND HTS | OH | 44143 3024 |
| JOSEPH F FESSLER | TAMMY S FESSLER | 390 RIVERWAY CT | | | VERO BEACH | FL | 32963 2651 |
| JOSEPH F FIKTARZ | 10761 MAGNOLIA AV 103 | | | | ANAHEIM | CA | 92804 6264 |
| JOSEPH F FLINTER 3RD | 416 CENTRAL AVE | | | | SCARSDALE | NY | 10583 1017 |
| JOSEPH F FLISAK | 14 JAMES AVE | | | | CLARK | NJ | 07066 1213 |
| JOSEPH F FLITT | 37 HUNT | | | | BUFFALO | NY | 14207 2142 |
| JOSEPH F FONTANA | 75 STOUGHTON RD | | | | DEDHAM | MA | 02026 5231 |
| JOSEPH F FRANCO & | RONALD J FRANCO JT TEN | 610 26TH ST | | | SANTA MONICA | CA | 90402 |
| JOSEPH F FYOCK & | PATRICIA M FYOCK JT TEN | 315 ORCHARD ST | | | JOHNSTOWN | PA | 15905 2731 |
| JOSEPH F GALAMBOS | 325 SOUTHEAST AVE | | | | TALLMADGE | OH | 44278 2333 |
| JOSEPH F GALGOCZY | CUST MICHAEL PLONSKI UTMA OH | 14613 BEICHWOOD AVE | | | CLEVELAND | OH | 44111 1317 |
| JOSEPH F GENOVARIO | 421 COLUMBUS AVE | | | | TRENTON | NJ | 08629 2706 |
| JOSEPH F GERAGHTY | TR JOSEPH F GERAGHTY TRUST | UA 01/20/94 | 199 MAIN ST | | EAST ROCKAWAY | NY | 11518 1740 |
| JOSEPH F GERKE | 2420 GRISTMILL ROAD | | | | LITTLE ROCK | AR | 72227 |
| JOSEPH F GERVAIS | 8534 W 132ND PLACE | | | | PALOS PARK | IL | 60464 |
| JOSEPH F GILL | BOX 100296 | | | | ARLINGTON | VA | 22210 |
| JOSEPH F GIOVANNETTONE | PO BOX 132 | | | | FLORENCE | SD | 57235 |
| JOSEPH F GIUNTO | 1359-86TH STREET | | | | BROOKLYN | NY | 11228 3313 |
| JOSEPH F GIUNTO | CUST FRANK JOHN JOSEPH GIUNTO UGMA | NY | 1359 86TH ST | | BROOKLYN | NY | 11228 3313 |
| JOSEPH F GIUNTO & | THERESA J GIUNTO JT TEN | 1359 86TH ST | | | BROOKLYN | NY | 11228 3313 |
| JOSEPH F GOLON & | CHARLOTTE D GOLON | JT TEN | P.O. BOX 540441 | | MERRITT ISLD | FL | 32954 0441 |
| JOSEPH F GOODNER & | BETTY L GOODNER JT TEN | 4019 BELVOIR PINES | | | EAST RIDGE | TN | 37412 2019 |
| JOSEPH F GORDON C/F | TYLER J GORDON UTMA NJ | 6 HOPI CT | | | FREEHOLD | NJ | 07728 8848 |
| JOSEPH F GORMISH & | KATHLEEN GORMISH | 1004 E STREAMWOOD BLVD | | | STREAMWOOD | IL | 60107 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOSEPH F GRYZ | CHARLES SCHWAB & CO INC CUST | 1665 FEATHERSTONE RD | | | | ROCKFORD | IL | 61107 |
| JOSEPH F GRZETIC | CHARLES SCHWAB & CO INC CUST | 2524 AYLESBURY LN | | | | DARIEN | IL | 60561 |
| JOSEPH F GUNNELLS JR | 1486 JUNIPER CREEK RD | | | | | OLAR | SC | 29843 9752 |
| JOSEPH F GUZMAN | P O BOX 2998 | | | | | LIVERMORE | CA | 94551 2998 |
| JOSEPH F GUZMAN | PO BOX 2998 | | | | | LIVERMORE | CA | 94551 |
| JOSEPH F HAAS | HAAS REVOCABLE LIVING TRUST | 3112 PINE TREE TER | | | | ERIE | PA | 16506 |
| JOSEPH F HACK | 5418 TRADE WINDS RD | | | | | NEW BERN | NC | 28560 9759 |
| JOSEPH F HAGERTY | 735 SABALO DRIVE | | | | | ATLANTIC BEACH | FL | 32233 3908 |
| JOSEPH F HAHN | JOSEPH F HAHN REVOCABLE LIVING | 370 BLOSSOM LN | | | | CHAGRIN FALLS | OH | 44022 |
| JOSEPH F HAMERNIK | 6035 NEBRASKA AVENUE | | | | | TOLEDO | OH | 43615 4915 |
| JOSEPH F HANLEY JR | 5112 MANTLE COURT | | | | | GLEN ALLEN | VA | 23060 6285 |
| JOSEPH F HANNAN | GRACE MARY HANNAN | 812 LINCOLN AVE | | | | POMPTON LAKES | NJ | 07442 1403 |
| JOSEPH F HEIN | 3640 PRAIS | | | | | STEVENS POINT | WI | 54481 2357 |
| JOSEPH F HEIN & | AUDREY D HEIN JT TEN | 3640 PRAIS ST | | | | STEVENS POINT | WI | 54481 2357 |
| JOSEPH F HERRICK IV | 752 EAST NICOLLET BLVD | | | | | BURNSVILLE | MN | 55337 6766 |
| JOSEPH F HICKS CUST | CHARLES J HICKS UTMA-OH | 19124 W DARBY RD | | | | MARYSVILLE | OH | 43040 8821 |
| JOSEPH F HILL | 204 ROBIN HILL ROAD | | | | | WILLIAMSVILLE | NY | 14221 1546 |
| JOSEPH F HOFF | 2543 POLE LANE RD | | | | | MARION | OH | 43302 8564 |
| JOSEPH F JAKUB | 800 MEMORIAL CIRCLE | | | | | BOWLING GREEN | KY | 42104 6506 |
| JOSEPH F JEANNETTE | 168 STEPHENS ROAD | | | | | GROSSE POINT FARMS | MI | 48236 3540 |
| JOSEPH F JOHN AND | ANNE M JOHN JTWROS | 1069 FORT SUMTER DR. | | | | CHARLESTON | SC | 29412 4330 |
| JOSEPH F KAHMANN | 2888 MCBRYDE AVE | | | | | RICHMOND | CA | 94804 1247 |
| JOSEPH F KAVESKY | 3687 NEWTON-TOMLINSON RD | | | | | WARREN | OH | 44481 9217 |
| JOSEPH F KEATING | 70 PERRY PL | | | | | BRONXVILLE | NY | 10708 1114 |
| JOSEPH F KEATING CUST | RACHEL MARIE D'AMBROSIO | 115 GRANDVIEW BLVD | | | | YONKERS | NY | 10710 2528 |
| JOSEPH F KELEMEN & | GLORIA E KELEMEN | TR JOSEPH F & GLORIA KELEMEN | TRUST UA 06/07/06 | 14237 DENNE | | LIVONIA | MI | 48154 4307 |
| JOSEPH F KEMPF AND | BARBARA J KEMPF JTWROS | 6 JOSHUAS RETREAT | | | | SAVANNAH | GA | 31411 1331 |
| JOSEPH F KENNELLY | 7023 STEINMEIER DR W | | | | | INDIANAPOLIS | IN | 46220 3965 |
| JOSEPH F KIENLE III TOD JESSICA | KIENLE & STEPHANIE KIENLE | SUBJECT TO STA RULES | 828 ROSARY LANE | | | WEST CHESTER | PA | 19382 5318 |
| JOSEPH F KINSLEY & | KATHERINE C KINSLEY JT TEN | 13810 MARINE DR | | | | ORLANDO | FL | 32832 6506 |
| JOSEPH F KNAPIK TTEE | JOSEPH F KNAPIK | LIVING TRUST | U/A DTD 10/12/00 | 5740 S AUSTIN AVE | | CHICAGO | IL | 60638 3526 |
| JOSEPH F KNOLL III | 614 WOODLAND HILLS DR | | | | | HATTIESBURG | MS | 39402 2051 |
| JOSEPH F KOBULSKY | 1032 CONWAY COURT | | | | | WARWICK | PA | 18974 6167 |
| JOSEPH F KOTEY SR | TR KOTEY FAMILY TRUST B | UA 2/27/99 | LAKEVIEW ESTATES | 786 TIMBERVIEW DR | | FINDLAY | OH | 45840 8634 |
| JOSEPH F KRSTULIC | 8405 W 154TH ST | | | | | OVERLAND PARK | KS | 66223 |
| JOSEPH F KRUGER | 6433 E SENECA TPKE | | | | | JAMESVILLE | NY | 13078 9506 |
| JOSEPH F KRUYER | 10413 BENTTREE LN | FT WAYNE | | | | FORT WAYNE | IN | 46804 |
| JOSEPH F KULCZYNSKI & | SHARON L KULCZYNSKI JT TEN | 5823 LYTLE RD | | | | WHITE MARSH | MD | 21162 |
| JOSEPH F KULESZA SR | 28863 IRONWOOD DR | | | | | WARREN | MI | 48093 2669 |
| JOSEPH F KUSICK | ELIZABETH KUSICK | 202 SAN CARLOS WAY | | | | NOVATO | CA | 94945 1628 |
| JOSEPH F LABROZZI & | ANITA L PELLEGRINO JT TEN | 554 SIZERVILLE ROAD | | | | EMPORIUM | PA | 15834 3952 |
| JOSEPH F LARKIN | 4300 TRENTON LANE N #313 | | | | | PLYMOUTH | MN | 55442 2842 |
| JOSEPH F LAWS | 17508 HILLIARD RD | | | | | LAKEWOOD | OH | 44107 5329 |
| JOSEPH F LEMANSKI | 4005 FOREST DR | | | | | ALIQUIPPA | PA | 15001 4743 |
| JOSEPH F LYDON SR | TR KATHLEEN K LYDON TRUST | UA 04/08/04 | 21329 ENDSLEY AVE | | | ROCKY RIVER | OH | 44116 2282 |
| JOSEPH F LYNCH | 57 JASON STREET | | | | | PITTSFIELD | MA | 01201 5903 |
| JOSEPH F M PARKERMEGE | 33 BLANCHARD RD | | | | | EASTON | CT | 06612 1903 |
| JOSEPH F MAGGIONCALDA | 31437 BALMORAL AVE | | | | | GARDEN CITY | MI | 48135 1702 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Code |
|------|-----------|-----------|-----------|-----------|------|-------|-----|------|
| JOSEPH F MALISZEWSKI | 4210 N MICHIGAN | | | | SAGINAW | MI | 48604 | 1647 |
| JOSEPH F MANZA | 204 WOOD CREEK CT | | | | NAPERVILLE | IL | 60565 | 4149 |
| JOSEPH F MARALDO SR & | JOSEPH F MARALDO JR JT TEN | 57 RAYMOND AVE | | | STATEN ISLAND | NY | 10314 | 2948 |
| JOSEPH F MARCELLINO JR & | HILDA F MARCELLINO JT TEN | 136 QUAIL RUN | | | SMITHFIELD | NC | 27577 | 9406 |
| JOSEPH F MARSH JR | PO BOX 734 | | | | ATHENS | WV | 24712 | 0734 |
| JOSEPH F MARTIN JR | 1938 WAREHAM RD | | | | BALTIMORE | MD | 21222 | 4626 |
| JOSEPH F MATOVINA | 1405 SHERMAN STREET | | | | HAMMOND | IN | 46320 | |
| JOSEPH F MAURIELLO | 8 HARRINGTON TER | | | | WEST ORANGE | NJ | 07052 | 3513 |
| JOSEPH F MC DONOUGH | 1000 W SADDLE RIVER RD | | | | HO HO KUS | NJ | 07423 | 1210 |
| JOSEPH F MCBRIDE JR | 966 SCOTCHTOWN COLLABAR RD | | | | MIDDLETOWN | NY | 10941 | 5012 |
| JOSEPH F MCCARTHY | 1029 S THOMPSON | | | | JACKSON | MI | 49203 | 2848 |
| JOSEPH F MCCARTHY & | MARIAN MCCARTHY JTWROS | 5009 W BALMORAL | | | CHICAGO | IL | 60630 | 1507 |
| JOSEPH F MCGUIN | 7325 NORTHWAY DR | | | | HANOVER PARK | IL | 60133 | 2736 |
| JOSEPH F MCHUGH JR | 255 MITCHELL RD | | | | CAPE ELIZABETH | ME | 04107 | 1253 |
| JOSEPH F MCLAUGHLIN & | CHERYL MCLAUGHLIN JTWROS | 5024 VENICE RD | | | PITTSBURGH | PA | 15209 | 1560 |
| JOSEPH F MEANY JR. | MARY W MEANY JTWRS | 693 NEW SCOTLAND AVENUE | | | ALBANY | NY | 12208 | 1717 |
| JOSEPH F MEDINA | 8 WHITING STREET | | | | BILLERICA | MA | 01821 | 2556 |
| JOSEPH F MEYER III | PO BOX 1074 | | | | BELLAIRE | TX | 77402 | 1074 |
| JOSEPH F MEYERS | 8920 ROLL ROAD | | | | CLARENCE CENTER | NY | 14032 | 9142 |
| JOSEPH F MICHAEL | 4725 PREEMPTION RD | | | | ROCK STREAM | NY | 14878 | 9653 |
| JOSEPH F MIGNONE | CUST KRISTEN M MIGNONE UGMA CA | 30385 CHANNEL WAY DR | | | CANYON LAKE | CA | 92587 | 7987 |
| JOSEPH F MIGNONE | CUST PAUL J MIGNONE UGMA CA | 30385 CHANNEL WAY DR | | | CANYON LAKE | CA | 92587 | 7987 |
| JOSEPH F MIGNONE & | HILDA L MIGNONE JT TEN | 30385 CHANNEL WAY DR | | | CANYON LAKE | CA | 92587 | 7987 |
| JOSEPH F MIKS | 11035 ASHBROOK LANE | | | | LA GRANGE | IL | 60525 | 6978 |
| JOSEPH F MILLER | LORRAINE M MILLER JT TEN | TOD DTD 12/09/2008 | 2114 GREEN HERON DR | | MURRELLS INLT | SC | 29576 | 8848 |
| JOSEPH F MITCHELL & | JOSEPHINE MITCHELL | 12528 BIRCHFALLS DRIVE | | | RALEIGH | NC | 27614 | |
| JOSEPH F MOLINARI III & | JOSEPH FRANCIS MOLINARI | P O BOX 28389 | | | PANAMA CITY | FL | 32411 | |
| JOSEPH F MORELLA | 422 GOLF VIEW DRIVE | | | | LTL EGG HBR | NJ | 08087 | |
| JOSEPH F MUDD | CHARLES SCHWAB & CO INC CUST | 7408 GATEWOOD DR | | | CRESTWOOD | KY | 40014 | |
| JOSEPH F MYER | 6 FAIRWAY DRIVE | | | | ALEXANDRIA | IN | 46001 | 2812 |
| JOSEPH F NACHMAN & | ROSEMARY A NACHMAN | TR UA 09/21/92 JOSEPH F NACHMAN & | ROSEMARY A NACHMAN | 123 ROBINDALE CIRCLE | THE WOODLANDS | TX | 77384 | 4654 |
| JOSEPH F NEE | DESIGNATED BENE PLAN/TOD | 141 FRIAR LN | | | CLIFTON | NJ | 07013 | |
| JOSEPH F NEWLAND & | PAMELA F NEWLAND TEN ENT | 2105 HIGHLAND RIDGE DRIVE | | | PHOENIX | MD | 21131 | 1217 |
| JOSEPH F NOLAN & | HELEN T NOLAN JT TEN | 5722 34TH NE | | | SEATTLE | WA | 98105 | 2323 |
| JOSEPH F NORTHROP | 8400 LAGOS DECAMPO BLVD BLDG 1 | 108 | | | TAMARAC | FL | 33321 | 3701 |
| JOSEPH F NOTHHELFER | 170 WESTDALE DR | | | | HOWELL | MI | 48843 | 8607 |
| JOSEPH F O'NEILL & | IRENE A O'NEILL JT TEN | 702 SEAHORSE RD | | | FRIPP ISLAND | SC | 29920 | 7370 |
| JOSEPH F OCONNOR | TR JOSEPH F OCONNOR REVOCABLE TRUST | UA 10/15/01 | 1 NORTH WACKER DRIVE | SUITE 4600 | CHICAGO | IL | 60606 | 2807 |
| JOSEPH F ONEILL | 9035 DUNMORE | | | | DALLAS | TX | 75231 | 4007 |
| JOSEPH F OSTER | 33 HUXLEY WAY | | | | FAIRPORT | NY | 14450 | 3335 |
| JOSEPH F PAYEZ | 302 ARBOR BLUFF COVE | | | | SUFFOLK | VA | 23434 | 1529 |
| JOSEPH F PECK | 4712 BALI DR | | | | AKRON | OH | 44319 | 4404 |
| JOSEPH F PELON | 2110 EAST CURTIS | | | | BIRCH RUN | MI | 48415 | 8905 |
| JOSEPH F PEMBROKE JR | 46801 N VALLEY DRIVE | | | | NORTHVILLE | MI | 48167 | 1792 |
| JOSEPH F PEMBROKE JR & | MARY PEMBROKE JT TEN | 46801 NORTH VALLEY DR | | | NORTHVILLE | MI | 48167 | 1792 |
| JOSEPH F PEREZ | 18490 SW 168TH ST | | | | MIAMI | FL | 33187 | |
| JOSEPH F PERROW III GUARDIAN | FOR VIRGINIA P PERROW | 3172 NORTH DOVER RD | | | SILVER LAKE | OH | 44224 | 2420 |
| JOSEPH F PIERSEN | 1343 KNOLLWOOD RD | | | | DEERFIELD | IL | 60015 | 2330 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH F PINARCHICK | PO BOX 701 | | | | LITTLETON | CO | 80160 | 0701 |
| JOSEPH F PLISH | 9223 MORRISON | | | | PLYMOUTH | MI | 48170 | 4125 |
| JOSEPH F PLUMMER | 230 E MARKET ST | | | | LAUREL | DE | 19956 | 1535 |
| JOSEPH F PLUMMER SR | 7766N CO RD 500E | | | | PITTSBORO | IN | 46167 | 9236 |
| JOSEPH F POELSTERL & | STEVEN R POELSTERL & | JAMES GLEN POELSTERL | 5360 N LOWELL AVE APT 201 | | CHICAGO | IL | 60630 | |
| JOSEPH F POPOVICH SR | BRENDAN JON POPOVICH | UNTIL AGE 21 | 159 PALISADE AVE | | JERSEY CITY | NJ | 07306 | |
| JOSEPH F POPOVICH SR | ELIZABETH M POPOVICH | UNTIL AGE 21 | 159 PALISADE AVE | | JERSEY CITY | NJ | 07306 | |
| JOSEPH F POPOVICH SR | JOSEPH F POPOVICH JR | UNTIL AGE 21 | 159 PALISADE AVE | | JERSEY CITY | NJ | 07306 | |
| JOSEPH F POWELL | 952 RIDGEWOOD CIR | | | | BARTONVILLE | TX | 76226 | |
| JOSEPH F PRALL | TR UA 12/22/92 THE JOSEPH F | PRALL LIVING TRUST | 26 SUSHALA WAY | | PLYMOUTH | MA | 02360 | 4726 |
| JOSEPH F PURCELL | CHARLES SCHWAB & CO INC CUST | PO BOX 372 | | | MOORESTOWN | NJ | 08057 | |
| JOSEPH F RAJCA | 19513 SCARTH LN | | | | MOKENA | IL | 60448 | |
| JOSEPH F RAWLEY & | MRS BERNADETTE M RAWLEY JT TEN | 108 REGINA AVE RD-1 | | | STANHOPE | NJ | 07874 | 2256 |
| JOSEPH F REBER | 223 E 2ND ST | | | | FOND DU LAC | WI | 54935 | 4442 |
| JOSEPH F REHIEL | P O 19503 | | | | PHILADELPHIA | PA | 19124 | 0003 |
| JOSEPH F REHILL | 8 CURVE ST | | | | NATICK | MA | 01760 | |
| JOSEPH F ROACH | 142 WINDY HILL LN | KEARNEYSVILLE W VIRGINIA | | | KEARNEYSVILLE | WV | 25430 | |
| JOSEPH F ROBERTS & | ANITA F ROBERTS JT TEN | 18 BELAIR DR | | | SLOVAN | PA | 15078 | |
| JOSEPH F ROBERTS & | MRS ANITA F ROBERTS TEN ENT | 18 BLAIR DRIVE | | | SLOVAN | PA | 15078 | |
| JOSEPH F ROGERS | 3328 CEDAR CHURCH RD | | | | DARLINGTON | MD | 21034 | 1304 |
| JOSEPH F RUTKOWSKI | TR JOSEPH F RUTKOWSKI LIVING TRUST | UA 10/27/99 | 54326 CAMBRIDGE DR | | SHELBY TOWNSHIP | MI | 48315 | 1601 |
| JOSEPH F RUTKOWSKI & | DOLORES L RUTKOWSKI JT TEN | 54326 CAMBRIDGE DR | | | SHELBY TOWNSHIP | MI | 48315 | 1601 |
| JOSEPH F RUZICKA | PO BOX 112768 | | | | ANCHORAGE | AK | 99511 | |
| JOSEPH F RYAN | 746 MCKENZIE WAY SOUTH | | | | OLD FORT | NC | 28762 | 6205 |
| JOSEPH F RYNEWICZ & | NANCY B RYNEWICZ | TR UA 01/11/94 JOSEPH F RYNEWICZ & | NANCY B RYNEWITZ 1994 TRUST | 1977 MONTEMAR WAY | SAN JOSE | CA | 95125 | 5648 |
| JOSEPH F SARBELL | PO BOX 385 | | | | SEAMAN | OH | 45679 | 0385 |
| JOSEPH F SCHAAB | 135 ADMIRALS WALK | | | | AMHERST | NY | 14228 | 1202 |
| JOSEPH F SCHAEFER | 105 N MAIN | | | | FESSENDEN | ND | 58438 | |
| JOSEPH F SCHEMENAUER & | MARIANNE E SCHEMENAUER TEN ENT | 5345 BLOOMFIELD BLVD | | | LAKELAND | FL | 33810 | 8271 |
| JOSEPH F SCHIESZLER | MONICA B SCHIESZLER | JT TEN | 1111 BOOK RD | | NAPERVILLE | IL | 60540 | 1310 |
| JOSEPH F SCHLENDER | CUST ELIZABETH A SCHLENDER UTMA IL | 1021 FLORIDA LANE | | | ELK GROVE VILLAGE | IL | 60007 | 2927 |
| JOSEPH F SCHMIDIG TTEE | FBO JOSEPH F SCHMIDIG | U/A/D 01/19/95 | 929 BARSTOW CT | | SUNNYVALE | CA | 94085 | 3400 |
| JOSEPH F SCHUMAN | MICHAEL B GEGAN | UNTIL AGE 21 | 1157 GENEVA ST | | LIVERMORE | CA | 94550 | |
| JOSEPH F SCIORTINO | 43 LEITH LANE | | | | HILTON | NY | 14468 | 8706 |
| JOSEPH F SCORNAVACCA JR & | KAREN SCORNAVACCA | JTWROS | 7759 LONGHORN RD | | HUNTINGDON | PA | 16652 | 3746 |
| JOSEPH F SEDLAR & | PAULINE M SEDLAR JT TEN | 700 N MAIN ST | | | CHESANING | MI | 48616 | 9401 |
| JOSEPH F SEDLAR JR | 1001 VOLKMER RD | | | | CHESANING | MI | 48616 | 8450 |
| JOSEPH F SERRA & | MRS VERONICA M SERRA JT TEN | 2217 WINDING WAY DRIVE | | | DAVISON | MI | 48423 | 2042 |
| JOSEPH F SEYFFERLE | CGM IRA CUSTODIAN | 3315 N DIXIE DR. | | | DAYTON | OH | 45414 | 5645 |
| JOSEPH F SHANNON JR & | LINDA SHANNON JT TEN | 2 VALLEY CT | | | SHERIDAN | AR | 72150 | 7061 |
| JOSEPH F SHERIDAN & | SHANNON PSOMAS SHEIDAN JT TEN | 834 LOADSTONE COURT | | | ROHNERT PARK | CA | 94928 | |
| JOSEPH F SHILLAIR | 972 S FARLEY RD | | | | MUNGER | MI | 48747 | 9712 |
| JOSEPH F SHURYAN JR | TR JOSEPH F SHURYAN JR REV LIV | TRUST | UA 11/02/01 | PO BOX 2724 | HELENDALE | CA | 92342 | 2724 |
| JOSEPH F SICKLER | 1103 ASPEN DR | | | | PLAINSBORO | NJ | 08536 | 3610 |
| JOSEPH F SINGLETON SR. AND | MARY L. SINGLETON JTWROS | 2135 MARLENE LANE | | | MATTITUCK | NY | 11952 | 3349 |
| JOSEPH F SKRAITZ & | NORMA B SKRAITZ JT TEN | 652 SUNSET AVE | | | BELLE VERNON | PA | 15012 | 4702 |
| JOSEPH F SLOAT | CGM SAR-SEP IRA CUSTODIAN | U/P/O JOSEPH F SLOAT | 1131 FOX RUN ROAD | | FINDLAY | OH | 45840 | 7453 |
| JOSEPH F SMIDDY  AND | LIZBETH B SMIDDY | JT TEN | 143 LYONS RD | | CHURCH HILL | TN | 37642 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH F SMITH | 4322 N RITTER AVENUE | | | | INDIANAPOLIS | IN | 46226 3364 |
| JOSEPH F SMITH | JOSEPH F. SMITH TRUST | P O BOX 1719 | | | ARIZONA CITY | AZ | 85223 |
| JOSEPH F SMOLEY | 1525 SPENCER | | | | WILMETTE | IL | 60091 |
| JOSEPH F SOUZA | 20 WARWICK ST | | | | SOMERVILLE | MA | 02145 3510 |
| JOSEPH F SOUZA II & | ANTHONY A SOUZA | TR UA 08/17/92 JOSEPH F SOUZA | TRUST | 84 FRANKLIN ST | QUINCY | MA | 02169 7825 |
| JOSEPH F SOVIS | 3295 E WILKINSON RD | | | | OWOSSO | MI | 48867 9623 |
| JOSEPH F SPEHAR | 4217 YORK RD | | | | SOUTH BEND | IN | 46614 2760 |
| JOSEPH F STEFANS & | JOAN M STEFANS TEN COM | 144 MOUNTAIN AVE | | | SUMMIT | NJ | 07901 3454 |
| JOSEPH F STEIN ROTH IRA | FCC AS CUSTODIAN | 1540 GLENLAKE CIR | | | NICEVILLE | FL | 32578 3825 |
| JOSEPH F STERK | 396 DIVOT DR | | | | WILLOWICK | OH | 44095 4704 |
| JOSEPH F STEURI | 3927 COUNTY ROAD T | | | | BRODHEAD | WI | 53520 9703 |
| JOSEPH F STOPA | 9340 FAIRHOPE AVE | | | | FAIRHOPE | AL | 36532 4208 |
| JOSEPH F STRAUSS | 410 S SHIAWASSEE | | | | CORUNNA | MI | 48817 1644 |
| JOSEPH F STRUNA | 19515 MOHAWK | | | | CLEVELAND | OH | 44119 2205 |
| JOSEPH F STYKEMAIN | 27513 SR 424 | | | | DEFIANCE | OH | 43512 |
| JOSEPH F SULLIVAN | CGM IRA ROLLOVER CUSTODIAN | 11665 PORTER VALLEY DR | | | NORTHRIDGE | CA | 91326 1413 |
| JOSEPH F SULLIVAN & | BEATRICE M KELM JT TEN | UNIT 204 | 64 WILLARD ST | | QUINCY | MA | 02169 1241 |
| JOSEPH F SULLIVAN & | JACQUELINE T SULLIVAN JT TEN | 11 PINEWOOD AVE | | | CARNEYS POINT | NJ | 08069 2816 |
| JOSEPH F SUMPERER JR | 5029 PHEASANT DR | | | | THOMSON | IL | 61285 7612 |
| JOSEPH F SURRA | APT 4 | 1990 DELAWARE AVE | | | BUFFALO | NY | 14216 3532 |
| JOSEPH F SURRA & | MARY JANE SURRA JT TEN | APT 4 | 1990 DELAWARE AVENUE | | BUFFALO | NY | 14216 3532 |
| JOSEPH F SWEENEY | 789 BRUSH HILL RD | | | | MILTON | MA | 02186 1206 |
| JOSEPH F SZABELSKI | 46247 COMMUNITY CTR DR | | | | CHESTERFIELD | MI | 48047 5201 |
| JOSEPH F TATTERSALL | 2431 OCEANIC DRIVE | | | | FAIRFIELD | CA | 94533 1641 |
| JOSEPH F THALISON | TOD DTD 12/30/2008 | 212 E HAZEL ST | | | SAINT LOUIS | MI | 48880 1750 |
| JOSEPH F THIEL | 20059 ARCADIA BLD 637 | | | | CLINTON TWP | MI | 48036 4421 |
| JOSEPH F THOMAS | 10 EVERGREEN DR | | | | SYOSSET | NY | 11791 4203 |
| JOSEPH F THOMPSON & | SHIRLEY THOMPSON JT TEN | 8300 CANYON FERRY RD | | | HELENA | MT | 59602 8521 |
| JOSEPH F TORTORICI | 965 BRIDGESTONE | | | | ROCHESTER HILLS | MI | 48309 1621 |
| JOSEPH F TOTH | 1091 CRESTWOOD DR | | | | MANSFIELD | OH | 44905 1625 |
| JOSEPH F TOTH & | BRIAN F TOTH JT TEN | 36750 GREENBUSH RD | | | WAYNE | MI | 48184 1152 |
| JOSEPH F TRIANO JR | MARY ANN TRIANO | 151 URSINI DR | | | HAMDEN | CT | 06511 |
| JOSEPH F VALERIO JR | 620 JAMIE CIR | | | | KNG OF PRUSSA | PA | 19406 1976 |
| JOSEPH F VERRO | 133 CTR ST | | | | CANASTOTA | NY | 13032 1339 |
| JOSEPH F VITALE | 54 HIGH STREET | | | | WOODBRIDGE | NJ | 07095 3018 |
| JOSEPH F VITU & | JOAN A VITU | 2131 WHITE OAK DR | | | NORTHBROOK | IL | 60062 |
| JOSEPH F WAGNER JR | REVOCABLE TR | STEPHEN B WAGNER TTEE | U/A DTD 11/11/2002 | 905 FRONT STREET | BEAUFORT | NC | 28516 2231 |
| JOSEPH F WALLACE | PO BOX 685 | | | | WEST COVINA | CA | 91793 0685 |
| JOSEPH F WALSH | 10140 PENNY MIX ROAD | | | | CAMDEN | NY | 13316 4616 |
| JOSEPH F WARD | 2927 KENSINGTON AVE | | | | WESCHESTER | IL | 60154 5134 |
| JOSEPH F WEIGMAN SR | 3722 GREENVALE ROAD | | | | BALTIMORE | MD | 21229 5146 |
| JOSEPH F WESBECHER | 2500 N KUTHER RD | APT 317 | | | SIDNEY | OH | 45365 9335 |
| JOSEPH F WIERZBA & | THERESA H WIERZBA JT TEN | 207 WILLETT STREET | | | BUFFALO | NY | 14206 3545 |
| JOSEPH F WILLIAMS | CHARLES SCHWAB & CO INC CUST | 4918 ALBURTA RD NW | | | HUNTSVILLE | AL | 35816 |
| JOSEPH F WINTER JR | 55 NORTH 7TH ST | | | | BREESE | IL | 62230 1243 |
| JOSEPH F WOODS TRUST | WILLIAM R WOODS & THOMAS J | WOODS & LOIS FRAME CO-TTEES | U/A DTD 07/20/2006 | 294 COLT RD | TRANSFER | PA | 16154 1604 |
| JOSEPH F WYDRA TTEE | FBO WYDRA FAMILY LIVING TRUST | U/A/D 5/1/1998 AMD 02/19/08 | 5242 W CALLE MONTUOSO | | TUCSON | AZ | 85745 9529 |
| JOSEPH F YABLONSKI | 19500 HARMON | | | | MELVINDALE | MI | 48122 1608 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH F YOVICH & | SHARON G YOVICH JT TEN | 1609 BEAUFORT ST | | | LARAMIE | WY | 82072 | 1932 |
| JOSEPH F ZAKRAJSEK | 12614 HICKORYBOROUGH LN | | | | KNOXVILLE | TN | 37922 |
| JOSEPH F ZEITLER | CUST RICHARD A ZEITLER UGMA NY | 3709 MORRIS RD | | | SHERMAN | NY | 14781 | 9769 |
| JOSEPH F ZILLITTO | 1003 VINCENT AVE | | | | BRONX | NY | 10465 | 1524 |
| JOSEPH F ZOLTANSKI | 1102 DEUTZ AVE | | | | TRENTON | NJ | 08611 | 3240 |
| JOSEPH F ZWILLING & | SHIRLEY M ZWILLING JT TEN | 5282 E 117 ST | | | GARFIELD HTS | OH | 44125 | 2805 |
| JOSEPH F, VELLA | 411 PACING WAY | | | | WESTBURY | NY | 11590 | 6669 |
| JOSEPH F. GILL | TOD ACCOUNT | 901 NORTH PENN STREET | UNIT R702 | | PHILADELPHIA | PA | 19123 | 3147 |
| JOSEPH F. MATARESE JR AND | CONSTANCE G. MATARESE JTWROS | 329 CARRANZA ROAD | | | TABERNACLE | NJ | 08088 | 9389 |
| JOSEPH F. ROEHL, TTEE | JOSEPH F. ROEHL TRUST | U/A DTD FEB. 17, 1994 | 550 SCOTT RD | | SMITH CREEK | MI | 48074 | 3700 |
| JOSEPH FABIANO | 410 FOX CATCHER RD | | | | BEL AIR | MD | 21015 |
| JOSEPH FAGUE AND | ILONA GYURO FAGUE JTWROS | 937 QUARRY ST. | | | PETALUMA | CA | 94954 | 7472 |
| JOSEPH FAHEY | UNIT 409 | 606 WEST WISCONSIN AVENUE | | | MILWAUKEE | WI | 53203 | 1926 |
| JOSEPH FAHHOUM | CARLA FAHHOUM JT TEN | 823 ROCKY HILLS CV S | | | CORDOVA | TN | 38018 | 6540 |
| JOSEPH FAKE | 2231 MANOR RD | | | | YORK | PA | 17408 |
| JOSEPH FANCERA & | MRS MARIE FANCERA JT TEN | 829 TILLER DR | | | FORKED RIVER | NJ | 08731 | 3013 |
| JOSEPH FANCERA JR | 46 GRIDLEY CIRCLE | | | | MILLFORD | NJ | 08848 | 1609 |
| JOSEPH FANELLE | 331 FIFTH AVE | | | | BELLMAWR | NJ | 08031 | 1324 |
| JOSEPH FARCUS ARCHITECT P.A. | DEFINED BENEFIT PENSION | PLAN AND TRUST | JOSEPH FARCUS | 5285 PINE TREE DR. | MIAMI BEACH | FL | 33140 | 2109 |
| JOSEPH FARINA & | NICHOLE FARINA & | MICHAEL FARINA JT TEN | 1 LESLIE ANN CT | | DENVILLE | NJ | 07834 | 3806 |
| JOSEPH FARKAS JR | 2343 LAMBER MT RD | | | | CAIRNBROOK | PA | 15924 |
| JOSEPH FAROLINO | 57 DREYER AVENUE | | | | TONAWANDA | NY | 14150 | 6127 |
| JOSEPH FARRELL | 62701 GEORGETOWN | | | | CAMBRIDGE | OH | 43725 | 8634 |
| JOSEPH FARRUGIA AND | MARION FARRUGIA JTWROS | 75 ST CATHERINE ST | MQABBA MALTA | EUROPE 00000 | | | |
| JOSEPH FASCIGLIONE | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 101 HOLLYBERRY DRIVE | | HOPEWELL JUNCTION | NY | 12533 |
| JOSEPH FASKA | CUST DAVID FASKA | UGMA NY | 140-26 69TH AVE | | FLUSHING | NY | 11367 | 1637 |
| JOSEPH FASULO & | CAMILLE FASULO JT TEN | 1606 ADAMS DRIVE | | | STEWARTSVILLE | NJ | 08886 | 2646 |
| JOSEPH FATE | TOD BENEFICIARY ACCOUNT | LINDA FATE JTWROS | 2142 9-MILE ROAD | | REMUS | MI | 49340 | 9319 |
| JOSEPH FAUCI | 192 ST. PAULS AVE | | | | STATEN ISLAND | NY | 10301 |
| JOSEPH FAULKNER | FALUKNER-CIOCCA FORD/MERCURY | 321 S WEST END BLVD | | | QUAKERTOWN | PA | 18951 | 1403 |
| JOSEPH FAZIO | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 145 PINCKNEY ST APT 301 | | BOSTON | MA | 02114 |
| JOSEPH FAZZINA | MARCELLA FAZZINA JT TEN | 126 RIDGE CREST CIR | | | WETHERSFIELD | CT | 06109 | 4618 |
| JOSEPH FECHIK | 4165 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439 | 3501 |
| JOSEPH FEDELE | 3295 JACKSON AVE | | | | WANTAGH | NY | 11793 |
| JOSEPH FEDOR | 555 PEPPERWOOD DR | | | | BRUNSWICK | OH | 44212 | 2021 |
| JOSEPH FEGO & | ELAINE FEGO JT TEN | 22 TRENTON ST | | | JERSEY CITY | NJ | 07306 | 1417 |
| JOSEPH FEINOUR | 9533 DEVONWOOD CT | | | | ROSEDALE | MD | 21237 | 4937 |
| JOSEPH FEIST | 1161 E COOPER DR | | | | EDGERTON | WI | 53534 | 9023 |
| JOSEPH FELDSCHUH | CUST STEPHEN D | FELDSCHUH U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 10 BLACK BIRCH LANE | SCARSDALE | NY | 10583 | 7455 |
| JOSEPH FERAMISCO & | JANE IMBERMAN | 200 HERRON RD | | | NORTH FORT MYERS | FL | 33903 |
| JOSEPH FERRAIUOLO | 13414 ROSEDALE | | | | SOUTHGATE | MI | 48195 | 1733 |
| JOSEPH FERRAIUOLO & | BERNICE E FERRAIUOLO JT TEN | 13414 ROSEDALE | | | SOUTHGATE | MI | 48195 | 1733 |
| JOSEPH FERRARA_JR | CHARLES SCHWAB & CO INC CUST | 145 ROSS STREET EXT | | | AUBURN | NY | 13021 |
| JOSEPH FERRAU JR & | ESTHER FERRAU | FERRAU LIVING TRUST | 4222 DOANE ST | | FREMONT | CA | 94538 |
| JOSEPH FERRO & | VIRGINIA FERRO | DESIGNATED BENE PLAN/TOD | 4067 N BAYWOOD DR | | HERNANDO | FL | 34442 |
| JOSEPH FERROTTA | 1593 MIDLAND AVE | | | | BRONXVILLE | NY | 10708 | 6002 |
| JOSEPH FETTER | 4771 W WICKFORD | | | | BLOOMFIELD HILLS | MI | 48302 | 2382 |
| JOSEPH FEY | 8926 GUM TREE AVE | | | | NEW PORT RICHEY | FL | 34653 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOSEPH FICKUS | 5516 MADGE CT | | | | WHITE MARSH | MD | 21162 | |
| JOSEPH FIDALEO & | LINDA FIDALEO | 10 PARADISE CT | | | NEW FAIRFIELD | CT | 06812 | |
| JOSEPH FIELDER CHAMBERLAIN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3867 W MARKET ST # 101 | | AKRON | OH | 44333 | |
| JOSEPH FIERRO | 4 MANNING CT. | | | | GALLOWAY | NJ | 08205 | |
| JOSEPH FILAN-JR | 7736 WESTOVER DRIVE | | | | PORT RICHEY | FL | 34668 | 4141 |
| JOSEPH FILICE | 1601 WOODBRIDGE CT NE | | | | LEESBURG | VA | 20176 | |
| JOSEPH FINN | 11320 AUBURN | | | | DETROIT | MI | 48228 | 1303 |
| JOSEPH FINN | 724 SOUTH MILL RD. | | | | KENNETT SQUARE | PA | 19348 | 3429 |
| JOSEPH FINO | 901 E 18TH ST | | | | CAMERON | TX | 76520 | |
| JOSEPH FINOCCHIARO | 692 10TH AVENUE, 5A | | | | NEW YORK | NY | 10019 | |
| JOSEPH FIORENTINO | CHARLES SCHWAB & CO INC CUST | 13 JUNE CT APT 1B | | | BAY SHORE | NY | 11706 | |
| JOSEPH FIORINI | SUSAN FIORINI JT TEN | TOD DTD 03/31/2009 | 25 PARK HILL DRIVE | | HOPEWELL JCT | NY | 12533 | 5607 |
| JOSEPH FIORITA | 10 MAPLECREST DR | | | | DANBURY | CT | 06810 | |
| JOSEPH FIORITA JR BENE IRA | JOSEPH A FIORITA DECD | FCC AS CUSTODIAN | 146 DEER HILL AVE. | | DANBURY | CT | 06810 | 7727 |
| JOSEPH FISCHER AND | PEARL FISCHER JTWROS | 1247 56 ST | | | BROOKLYN | NY | 11219 | 4506 |
| JOSEPH FISHKIN & | MRS ZONA FISHKIN JT TEN | 19 BEVERLY COURT | | | METUCHEN | NJ | 08840 | 1502 |
| JOSEPH FITZGERALD | 2928 SW LYDIA #112 | | | | TOPEKA | KS | 66614 | |
| JOSEPH FITZGERALD | CUST BRIAN J FITZGERALD UGMA NJ | 11 HEATHWOOD AVE | | | JACKSON | NJ | 08527 | 4226 |
| JOSEPH FITZPATRICK | 149 KEMPER ST. | | | | QUINCY | MA | 02169 | |
| JOSEPH FLAMINI | 7 REGENT DRIVE | | | | SHELTON | CT | 06484 | |
| JOSEPH FLEISCHER | 5160 FENN RD | | | | MEDINA | OH | 44256 | 7042 |
| JOSEPH FLORES TOD | ESTELLE A CLAUSEN | SUBJECT TO STA TOD RULES | 36500 MARQUETTE ST | APT 725 | WESTLAND | MI | 48185 | 3246 |
| JOSEPH FOGARTY | 180 SUNSET AVE | | | | NORTH ARLINGTON | NJ | 07031 | |
| JOSEPH FOGEL | STELLA MALLES POA | 224 EAST PASSAIC AVENUE | | | NUTLEY | NJ | 07110 | 2545 |
| JOSEPH FONG | 3133 E SUNSET ST | | | | SPRINGFIELD | MO | 65804 | 4147 |
| JOSEPH FONTANA | 57 JULBET DR. | | | | SAYVILLE | NY | 11782 | 1449 |
| JOSEPH FORNAROLO | 104 BROCK CRESCENT | POINTE CLAIRE QC  H9R 3B8 | CANADA | | | | | |
| JOSEPH FRAGOMELE | 101 EASTSIDE DRIVE | | | | REHOBOTH BCH | DE | 19971 | |
| JOSEPH FRALEY | 275 MSU FARM DRIVE | | | | MOREHEAD | KY | 40351 | |
| JOSEPH FRANCELLO | 1686 SE LAKE LEGACY WAY | | | | STUART | FL | 34997 | 7623 |
| JOSEPH FRANCES BARBOSA | CHARLES SCHWAB & CO INC CUST | 212 E PASEO WAY | | | TEMPE | AZ | 85283 | |
| JOSEPH FRANCIS ARCUDI & | MARY ARCUDI JTWROS | 8 MEMORY LANE | | | MILFORD | MA | 01757 | |
| JOSEPH FRANCIS BOWEN DUFFY | 116 STIRRUP PL | | | | BURR RIDGE | IL | 60521 | 5775 |
| JOSEPH FRANCIS CAVANAUGH | 387 WADDINGTON | | | | BLOOMFIELD VILLAGE | MI | 48301 | 2642 |
| JOSEPH FRANCIS NAGANASHE | 284 PIPERS LANE | | | | MT MORRIS | MI | 48458 | 8703 |
| JOSEPH FRANCIS TUFARIELLO & | ANN MARIE TUFARIELLO | 2 MAPLE ST. | | | CHATHAM | NJ | 07928 | |
| JOSEPH FRANK BARRIOS | CHARLES SCHWAB & CO INC CUST | 19702 COTTON CREEK DR. | | | TOMBALL | TX | 77375 | |
| JOSEPH FRANK DIMAIO JR & | ELEANOR P DIMAIO | 16 DIANE DRIVE | | | RURAL VALLEY | PA | 16249 | |
| JOSEPH FRANK HNILO | DESIGNATED BENE PLAN/TOD | 2029 DICHTL CT | | | NAPERVILLE | IL | 60565 | |
| JOSEPH FRANK KLEIN | 103 EVANS AVE | | | | OCEANSIDE | NY | 11572 | 4013 |
| JOSEPH FRANK KOLOCK | 212 OAKRIDGE AVE | | | | KENMORE | NY | 14217 | 1165 |
| JOSEPH FRANK LA ROCCA | 9424 LOTUS COURT | | | | BOYNTON BEACH | FL | 33436 | |
| JOSEPH FRANK MANCE & | R MANCE | 417 SKYCREST DR | | | DANVILLE | CA | 94506 | |
| JOSEPH FRANK MASLANKA | 120 NORTH AVE | | | | AVON | NY | 14414 | 1014 |
| JOSEPH FRANK MATE | 6403 BLUE JAY | | | | FLINT | MI | 48506 | 1766 |
| JOSEPH FRANK MOECKEL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 95 FLORENCE AVE | | SAN ANSELMO | CA | 94960 | |
| JOSEPH FRANK NECHVIL | 14457 RAUCHOLZ RD | | | | CHESANING | MI | 48616 | 9556 |
| JOSEPH FRANK TROTSKY | 10702 EAST AVE | DEL CAMPO | | | TUCSON | AZ | 85748 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH FRANK WIEDNER | JOSEPH F WIEDNER LIVING TRUST | 117 E CLINTON PL APT 4 | | | SAINT LOUIS | MO | 63122 |
| JOSEPH FRANZ SKAKUJ | CHARLES SCHWAB & CO INC CUST | 337 N ADAM ST | | | LOCKPORT | NY | 14094 |
| JOSEPH FRATTALI | 2 BRIGHTVIEW CT | | | | MAHOPAC | NY | 10541 | 3308 |
| JOSEPH FRAZIER | 1500 10TH ST NW | | | | CLINTON | IA | 52732 | 5054 |
| JOSEPH FREDERICK CHESELDINE | PO BOX 70 | | | | COLTONS POINT | MD | 20626 |
| JOSEPH FREITAS | 20 LITTLE BROOK DR | | | | NEWINGTON | CT | 06111 | 5301 |
| JOSEPH FRESE | P.O. BOX 102 | | | | EL PASO | TX | 79941 | 0102 |
| JOSEPH FRETTA | DENICE FRETTA JT TEN | 514 RAYMONDSKILL RD | | | MILFORD | PA | 18337 | 7308 |
| JOSEPH FRIEDENSON & | GITLA FRIEDENSON JT TEN | 222 W 83RD ST | | | NEW YORK | NY | 10024 | 4909 |
| JOSEPH FRISCH | TOD PAULINE FRISCH | SUBJECT TO STA TOD RULES | 1850 2ND ST APT 3I | | HIGHLAND PARK | IL | 60035 | 3160 |
| JOSEPH FUHRMANN & | WILLIAM FUHRMANN & | MARGARET FUHRMANN & | STEVEN FUHRMANN JT TEN | 7505 BRUNSWICK | SAINT LOUIS | MO | 63119 |
| JOSEPH FURNERI & | LILIANA FURNERI | 6 HILLCREST CT | | | RIDGEFIELD | CT | 06877 |
| JOSEPH FUSCALDO & | MRS BARBARA FUSCALDO JT TEN | 278 JAMAICA BLVD | | | TOMS RIVER | NJ | 08757 | 6027 |
| JOSEPH FUSCO & | MRS LORETTA FUSCO JT TEN | 43 FARM RD N | | | WADING RIVER | NY | 11792 | 1711 |
| JOSEPH G ACKERMAN | 33 WARREN DRIVE | | | | TONAWANDA | NY | 14150 | 5132 |
| JOSEPH G AMOROSE | 103 MATTIER DRIVE | | | | PITTSBURGH | PA | 15238 | 2716 |
| JOSEPH G BARANZANO JR & | CAROLYN A BARANZANO JT TEN | 425 THORNBROOK RD | | | ROSEMONT | PA | 19010 | 1638 |
| JOSEPH G BARANZANO JR & | MRS CAROLYN A BARANZANO JT TEN | 425 THORNBROOK RD | | | ROSEMONT | PA | 19010 | 1638 |
| JOSEPH G BENNETT | 4256 LAREDO PL | | | | BILLINGS | MT | 59106 | 1382 |
| JOSEPH G BENSAVAGE | 732 ELM ST APT 111 | | | | KEARNY | NJ | 07032 | 3823 |
| JOSEPH G BODAK | BOX 145 | | | | BURNT HILLS | NY | 12027 | 0145 |
| JOSEPH G BONUS & | ROBIN K BONUS | 852 HAMILTON DRIVE | | | LAFAYETTE HILL | PA | 19444 |
| JOSEPH G BORING | 5146 E BRISTOL RD | | | | FLINT | MI | 48519 | 1504 |
| JOSEPH G BRUNO | 51 RIDGE DRIVE | | | | BERKELEY HTS | NJ | 07922 | 2109 |
| JOSEPH G BUCKO | 51 BELVIDERE DRIVE | | | | STRATFORD | CT | 06614 |
| JOSEPH G BUFFHAM | 303 LESLIE RD | | | | MASSENA | NY | 13662 | 3283 |
| JOSEPH G BYRNE | 701 E PICKARD ST | | | | MT PLEASANT | MI | 48858 |
| JOSEPH G CANAVAN | 14 DAPPLEFIELDS COURT | | | | LAKEWOOD | NJ | 08701 | 7527 |
| JOSEPH G CENCICH | TR JOSEPH G CENCICH LIVING TRUST | UA 08/30/95 | 41115 CRABTREE LN | | PLYMOUTH | MI | 48170 | 2634 |
| JOSEPH G CENTOLA | 83 CULVERTON DR | | | | ROCHESTER | NY | 14609 | 2748 |
| JOSEPH G COMEAU & | MRS PIERRETTE D COMEAU JT TEN | 4269 MALLARD LANDING | | | HIGHLAND | MI | 48357 | 2646 |
| JOSEPH G CONDOLFF | 31 BURT AVE | | | | NORTHPORT | NY | 11768 | 2042 |
| JOSEPH G CONNOLLY JR & | ARLENE M CONNOLLY JT TEN | 7624 HUNTMASTER LANE | | | MC LEAN | VA | 22102 | 2526 |
| JOSEPH G CORCORAN & | MILDRED C CORCORAN JT TEN | 112 S GRAY AVE | | | WILMINGTON | DE | 19805 | 5217 |
| JOSEPH G CORSO & | SHIRLEY M CORSO | JTWROS | 1533 LINDEN RD | | CHAMBERSBURG | PA | 17202 | 8810 |
| JOSEPH G CORY & | ANN H CORY TTEE | JOSEPH G CORY LVG TRUST | U/A DATED 10-1-99 | 1815 PLANTERS WALK | GREENVILLE | NC | 27858 | 8200 |
| JOSEPH G CUNNINGHAM | 216 EVALEEN AVENUE | | | | SYRACUSE | NY | 13207 | 2435 |
| JOSEPH G DEMBECK | 18860 ALSIE | | | | MACOMB TWP | MI | 48044 | 1246 |
| JOSEPH G DEXTRADEUR | 1377 EAGLE RIDGE DR | | | | THE VILLAGES | FL | 32162 | 7736 |
| JOSEPH G DINGA | 20315 HICKORY LANE | | | | LIVONIA | MI | 48152 | 1045 |
| JOSEPH G DION | 4820 FOX CRK E | APT 129 | | | CLARKSTON | MI | 48346 | 4947 |
| JOSEPH G DOBBINS JR | 20343 CHEROKEE | | | | DETROIT | MI | 48219 | 1154 |
| JOSEPH G EDWARDS & | MARJORIE E EDWARDS JT TEN | 126 GRAMPIAN WAY | | | BOSTON | MA | 02125 | 1036 |
| JOSEPH G ENGELHARD | 2823 N LAKE SHORE DR | | | | HARBOR SPRINGS | MI | 49740 | 9121 |
| JOSEPH G FABRIZI (IRA) | FCC AS CUSTODIAN | 999 LA QUINTA DRIVE | | | WEBSTER | NY | 14580 | 1711 |
| JOSEPH G FAITELLA, JR. | 1286 SW ALLIGATOR STREET | | | | PALM CITY | FL | 34990 | 4102 |
| JOSEPH G FERGUSON | PO BOX 911 | | | | POINT CLEAR | AL | 36564 | 0911 |
| JOSEPH G FIVEASH JR IRA | FCC AS CUSTODIAN | 1317 N BAYSHORE DRIVE | | | VA BEACH | VA | 23451 | 3716 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH G FLEENOR | RR 2 BOX 25502 | | | | MITCHELL | IN | 47446 9690 |
| JOSEPH G FOLSOM | 2817 BETHUNE HWY | | | | BISHOPVILLE | SC | 29010 8238 |
| JOSEPH G FORTUNA | 50 CHARLOTTE DRIVE | | | | BRIDGEWATER | NJ | 08807 2501 |
| JOSEPH G FOTI | 90 WISNER AVE | | | | NEWBURGH | NY | 12550 4052 |
| JOSEPH G FUSCI | 5 ANDERSON RD | | | | NORWALK | CT | 06851 2402 |
| JOSEPH G FUSINA    MARITAL | REF: FUNDING | 41776 CASCADES CT | | | TEMECULA | CA | 92591 |
| JOSEPH G GAMBLE JR | SPECIAL ACCOUNT | 3333 SPRING VALLEY CT | | | BIRMINGHAM | AL | 35223 2006 |
| JOSEPH G GANZ & | CAROL J GANZ JT TEN | 4965 FRANKTOWN RD | | | CARSON CITY | NV | 89704 9523 |
| JOSEPH G GANZ (IRA) | FCC AS CUSTODIAN | 4965 FRANKTOWN ROAD | | | CARSON CITY | NV | 89704 |
| JOSEPH G GASSER | 17982 STATE ROUTE 634 | | | | FORT JENNINGS | OH | 45844 9588 |
| JOSEPH G GAUDIO | 1380 BEECHWOOD DR | | | | SAINT CLOUD | FL | 34772 |
| JOSEPH G GAUDIO | CHARLES SCHWAB & CO INC CUST | 1380 BEECHWOOD DR | | | SAINT CLOUD | FL | 34772 |
| JOSEPH G GAWEL & | JULIE A GAWEL JTWROS | 204 RIVEREEN WAY | | | SIMPSONVILLE | SC | 29680 |
| JOSEPH G GERLAK | BY JOSEPH G GERLAK | 5818 S HIGHWAY A1A | | | MELBOURNE BCH | FL | 32951 3347 |
| JOSEPH G GRAHAM | 5124 NORTHCLIFF LOOP WEST | | | | COLUMBUS | OH | 43229 5252 |
| JOSEPH G GRAHAM | CUST JOSEPH G GRAHAM JR U/THE | ILL UNIFORM GIFTS TO MINORS | ACT | 284 TERRY CT | WOODSTOCK | IL | 60098 2483 |
| JOSEPH G GRECO JR | 571 E CENTER ST | | | | NESQUEHONING | PA | 18240 1711 |
| JOSEPH G GRIFFIN IRA | FCC AS CUSTODIAN | 2253 HOT OAK RIDGE ST | | | LAS VEGAS | NV | 89134 5521 |
| JOSEPH G GULICS | 44 CLYDE AVE | | | | PERTH AMBOY | NJ | 08861 1519 |
| JOSEPH G HAMILTON | 1791 PLANTERS ROW | | | | BYRON CENTER | MI | 49315 8176 |
| JOSEPH G HAMMOND | 520 COLLINS | | | | YOUNGSTOWN | OH | 44515 3307 |
| JOSEPH G HERNANDEZ | 30657 JOY ROAD | | | | WESTLAND | MI | 48185 1778 |
| JOSEPH G INSKEEP | 49 ELMHURST RD | | | | NEWTON | MA | 02458 2232 |
| JOSEPH G JEAN & | JANICE M LA CLAIR JT TEN | 25410 DEERCREEK DR | | | FLAT ROCK | MI | 48134 2800 |
| JOSEPH G JUETT | SPECIAL ACCOUNT | 6168 WESTBROOKE DR | | | W BLOOMFIELD | MI | 48322 3227 |
| JOSEPH G KAMINSKI | 125 SOUTH MARKET ST | | | | ELYSBURG | PA | 17824 9716 |
| JOSEPH G KATSEFARAS | 206 EDELWIESS | | | | WINTER HAVEN | FL | 33881 |
| JOSEPH G KIELY & | GENE P KIELY JT TEN | 107 HARVARD AVE | | | MERIDEN | CT | 06451 3807 |
| JOSEPH G KOMENDAT & | MARY A KOMENDAT JT TEN | 28716 MILTON | | | WARREN | MI | 48092 2367 |
| JOSEPH G KRSUL | PO BOX 381 | NIAGARA-ON-THE-LAKE ON  L0S 1J0 | CANADA | | | | |
| JOSEPH G KUDERIK AND | RUTH I KUDERIK JT TEN | 5094 SCOFIELD CARLETON | | | CARLETON | MI | 48117 |
| JOSEPH G KUKUCH III | 2101 CASTLE DR | | | | LEAGUE CITY | TX | 77573 |
| JOSEPH G LAMPMAN JR | 437W SPRING ST | | | | MARQUETTE | MI | 49855 4531 |
| JOSEPH G LEHMAN | 2624 PHIPPS ROAD | | | | APPLEGATE | MI | 48401 9795 |
| JOSEPH G LESTER AND | LYNN A LESTER JTWROS | 307 GOLD MILL RD | | | WIND GAP | PA | 18091 9618 |
| JOSEPH G MACCIO | 15 PIER ST | | | | YONKERS | NY | 10705 1858 |
| JOSEPH G MALENO | 320 E SHORE ROAD APT 22 B | | | | GREAT NECK | NY | 11023 1733 |
| JOSEPH G MANTEL | CUST DEAN W MANTEL U/THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | 3921 PARTRIDGE ROAD | DEFOREST | WI | 53532 2605 |
| JOSEPH G MARKS | 6938 TAWNEY ROAD | | | | NIAGARA FALLS | NY | 14304 3024 |
| JOSEPH G MASICH | 941 ERIE AVENUE | | | | NORTH TONAWANDA | NY | 14120 3502 |
| JOSEPH G MATHIEU | ANN N MATHIEU TTEE | U/A/D 05-11-2005 | FBO THE MATHIEU FAMILY REV. TR | PO BOX 6296 | CHINA VILLAGE | ME | 04926 0296 |
| JOSEPH G MAYO & | MRS MARY C MAYO JT TEN | 30 MOUNTAIN BROOK DR | | | CHESHIRE | CT | 06410 3545 |
| JOSEPH G MCINERNEY | 411 ASHLAND AVE APT 4B | | | | RIVER FOREST | IL | 60305 1854 |
| JOSEPH G MCINERNEY | DESIGNATED BENE PLAN/TOD | 411 ASHLAND AVE UNIT 4B | | | RIVER FOREST | IL | 60305 |
| JOSEPH G MCKENNA | CHARLES SCHWAB & CO INC CUST | 5412 WINDY GAP CT | | | RALEIGH | NC | 27617 |
| JOSEPH G MEISTER & | ELENA MEISTER | 11103 TERRACE BLUFF | | | AUSTIN | TX | 78754 |
| JOSEPH G MERRIAM | 76 LOCUST AVE | | | | UXBRIDGE | MA | 01569 2203 |
| JOSEPH G MICHAELS & | RUTH G MICHAELS JT TEN | 24108 SE 93RD ST | | | ISSAQUAH | WA | 98027 4716 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH G MIGA | 8 FRAN LANE | | | | COLCHESTER | CT | 06415 | 1856 |
| JOSEPH G MONTEMAYOR | 286 N SAGINAW ST | | | | PONTIAC | MI | 48342 | 2098 |
| JOSEPH G MOON | 29 SOUTHGATE DR | | | | SOUTH GLASTONBURY | CT | 06073 | 2102 |
| JOSEPH G MOORE | 10643 BUCK RD | | | | FREELAND | MI | 48623 | 9753 |
| JOSEPH G MOORE & | JUDITH C MOORE JT TEN | 10643 BUCK RD | | | FREELAND | MI | 48623 | 9753 |
| JOSEPH G MORRA TR | SUSAN C MORRA IRREVOCABLE TRUST | U/A DTD 01/04/2007 | 425 W BEECH ST UNIT 340 | | SAN DIEGO | CA | 92101 | 2969 |
| JOSEPH G MORRIS & | MARY L MORRIS JTWROS | TOD DTD 09/30/2005 | 1686 NORTH LAKESHORE DR | | LUDINGTON | MI | 49431 | 9403 |
| JOSEPH G MORRIS (ROTH IRA) | FCC AS CUSTODIAN | 1686 N LAKESHORE DR | | | LUDINGTON | MI | 49431 | 9403 |
| JOSEPH G MULLEN | 54895 STARLITE DRIVE | | | | SHELBY TWP | MI | 48316 | 1556 |
| JOSEPH G NERO | 207 CLOVER DR | | | | ELIZABETH | PA | 15037 | 2335 |
| JOSEPH G NICKOLA | 5095 ROCKWOOD DR | | | | GRAND BLANC | MI | 48439 | |
| JOSEPH G NOVAK JR | 7474 PINE CREEK TRL | | | | WATERFORD | MI | 48327 | 4521 |
| JOSEPH G NOWLAND & | MRS GRACE M NOWLAND JT TEN | 82 BEAUFORT AVE | | | NEEDHAM | MA | 02492 | 3804 |
| JOSEPH G OBRIEN | 712 W ANDERSON ST | | | | STILLWATER | MN | 55082 | 5728 |
| JOSEPH G PAGANO & | LYNNE M PAGANO JT TEN | 630 COUNTY ROUTE 4 | | | OGDENSBURG | NY | 13669 | |
| JOSEPH G PAIS | 5025 LODGE POLE LN | | | | FORT WAYNE | IN | 46814 | |
| JOSEPH G PANIK | 5485 REYNOLDS RD | | | | CHEBOYGAN | MI | 49721 | 9549 |
| JOSEPH G PAUL | 924 WEST END AVENUE #T3 | | | | NEW YORK | NY | 10025 | 3543 |
| JOSEPH G PAYNE | 955 S ELISEO DR APT 7 | | | | GREENBRAE | CA | 94904 | |
| JOSEPH G PETER | 367 SYCAMORE COURT | | | | BLOOMFILED HILLS | MI | 48302 | 1173 |
| JOSEPH G PETER | GMAP HQ SHANGHAI CHINA | PO BOX 9022 | | | WARREN | MI | 48090 | 9022 |
| JOSEPH G PIAZZON | 53660 WASHINGTON RD | | | | NEW BALTIMORE | MI | 48047 | 1004 |
| JOSEPH G POLSON | 611 S HIGBIE PL | | | | GROSSE POINTE WOOD | MI | 48236 | 2417 |
| JOSEPH G PRIMBS | TR EVA E PRIMBS TESTAMENTAY TRUST | UA 03/28/78 | 1131 N LINCOLN | | POCATELLO | ID | 83204 | 4116 |
| JOSEPH G PRITCHARD AND | LAURA PAIGE PRITCHARD JTWROS | 2320 CAMP LANE | | | LOGANVILLE | GA | 30052 | |
| JOSEPH G RALPH | 2216 N SMITH RD | | | | OWOSSO | MI | 48867 | 9409 |
| JOSEPH G RANGER | 27744 LATHRUP BLVD | | | | LATHRUP VILL | MI | 48076 | 3573 |
| JOSEPH G RAZZE | MAIN & LAKE ST | | | | EWAN | NJ | 08025 | |
| JOSEPH G RITCH JR & | MRS CONSTANCE B RITCH JT TEN | 12072 94TH ST | | | LARGO | FL | 33773 | 4303 |
| JOSEPH G ROBERTS AND | LEANNA K ROBERTS JT WROS | 3702 E 196TH STREET | | | WESTFIELD | IN | 46074 | 9684 |
| JOSEPH G ROBERTSON | 2377 SOUTH 400 WEST | | | | BOUNTIFUL | UT | 84010 | 7609 |
| JOSEPH G ROCCO DDS IRA | FCC AS CUSTODIAN | 3047 W BERMUDA DUNES DR | | | LECANTO | FL | 34461 | 8671 |
| JOSEPH G SABATO | 3210 APPLE ORCHARD LN | | | | CINCINNATI | OH | 45248 | 2877 |
| JOSEPH G SALADNA | 1105 WADSWORTH RD | | | | MEDINA | OH | 44256 | 3216 |
| JOSEPH G SASSLER | KIMBERLY S SASSLER | 7 GRAYSTONE EST | | | ELKVIEW | WV | 25071 | 9400 |
| JOSEPH G SASSLER & | KIMBERLY S SASSLER JT TEN | 7 GRAYSTONE ESTATES | | | ELKVIEW | WV | 25071 | 9400 |
| JOSEPH G SCHEFFER | 728 RIVERSIDE DR | | | | LINDEN | MI | 48451 | 8957 |
| JOSEPH G SCHNEIDER | 6240 ADAMSON | | | | WATERFORD | MI | 48329 | 3000 |
| JOSEPH G SCHORN | 1121 TELEGRAPH ROAD | | | | WEST CHESTER | PA | 19380 | 1614 |
| JOSEPH G SCHUSTER JR | 11480 N LEWIS RD | | | | CLIO | MI | 48420 | 7919 |
| JOSEPH G SCRIMA & | GAIL E FIELDER JT TEN | 137 FITZNER DRIVE | | | DAVISON | MI | 48423 | |
| JOSEPH G SCRIMA & | GAIL E FIELDER JT TEN | 737 FITZNER DRIVE | | | DAVISON | MI | 48423 | 1953 |
| JOSEPH G SEAMAN | 701 W HIGH ST | | | | EBENSBURG | PA | 15931 | 1514 |
| JOSEPH G SIMMONS | 1514 THIBODEAUX AVE | | | | BATON ROUGE | LA | 70806 | 8236 |
| JOSEPH G SIMONETTI JR | 1600 RUSTIC RUN RD SW | | | | WARREN | OH | 44481 | 9756 |
| JOSEPH G SMITH | 10258 WILLOWBRIDGE CT | | | | HIGHLANDS RANCH | CO | 80126 | 7872 |
| JOSEPH G SMITH | 447 DOUGLAS CO | | | | IOWA CITY | IA | 52240 | |
| JOSEPH G SMOLARZ AND | SHANNON P SMOLARZ JTWROS | 211 SOUTH SWAN STREET | | | COLON | MI | 49040 | 9429 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOSEPH G SOCKOLOSKY JR | 6339 SUDLERSVILLE ROAD | | | | MARYDEL | MD | 21649 | 1247 |
| JOSEPH G SODANO | SUSAN SODANO JT TEN | 15 CRYSTAL CT | | | MIDDLETOWN | NJ | 07748 | 1003 |
| JOSEPH G SOMERS | PO BOX 436 | | | | CHEPACHET | RI | 02814 | 0436 |
| JOSEPH G SPERO | 18 WILLIAM ST | | | | BLOOMINGDALE | NJ | 07403 | 1121 |
| JOSEPH G SQUIRES | 2540 WHITEWOOD AV | | | | SPRING HILL | FL | 34609 | 4364 |
| JOSEPH G STEINER | 2737 MARION AVE | | | | BENSALEM | PA | 19020 | 4137 |
| JOSEPH G STILLWAGON | 16 SABAL DRIVE | | | | PUNTA GORDA | FL | 33950 | 5048 |
| JOSEPH G SWINNING | PO BOX 1074 | | | | MANSFIELD | OH | 44901 | 1074 |
| JOSEPH G SZABO & | BEVERLY A SZABO JT TEN | 5233 BIRCH CREST DR | | | SWARTZ CREEK | MI | 48473 | |
| JOSEPH G SZOTT TTEE | FBO JOSEPH G SZOTT TRUST | U/A/D 06-22-1999 | 627 CHAMBERS | | ROYAL OAK | MI | 48067 | 1901 |
| JOSEPH G TARANTO | 26 LONG SPRINGS RD | | | | SOUTHAMPTON | NY | 11968 | 2503 |
| JOSEPH G TAYLOR | 630 FOREST DR | | | | FENTON | MI | 48430 | 1837 |
| JOSEPH G TENNEY | PO BOX 152 | | | | LAQUEY | MO | 65534 | 0152 |
| JOSEPH G TWOMBLY & | SUSAN B TWOMBLY JTTEN | 700 ATLANTIC STREET | | | MELBOURNE BCH | FL | 32951 | 2207 |
| JOSEPH G VALLEE | 1006 WEST SAINT MARY | | | | ABBEVILLE | LA | 70510 | 3418 |
| JOSEPH G VALLEE | 1006 WEST ST MARY | | | | ABBEVILLE | LA | 70510 | 3418 |
| JOSEPH G VARANO CUST | JOSEPH A VARANO UTMA PA | 208 FERNON STREET | | | PHILADELPHIA | PA | 19148 | |
| JOSEPH G VITO | 6504 BLUEJAY DR | | | | FLINT | MI | 48506 | 1768 |
| JOSEPH G WALTERS JR | 2149 RONDA GRANADA UNIT G | | | | LAGUNA HILLS | CA | 92653 | 2442 |
| JOSEPH G WATSON | 611 SKIPJACK CT | | | | ELKTON | MD | 21921 | 5664 |
| JOSEPH G WEISS | P O BOX 577 | | | | GALES FERRY | CT | 06335 | |
| JOSEPH G WHITE | CUST SANFORD WHITE U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 561 DOVER COURT | BUFFALO GROVE | IL | 60089 | 6698 |
| JOSEPH G WILK IRA | FCC AS CUSTODIAN | 9 WHITE PLAINS RD | | | NORWICH | CT | 06360 | 9470 |
| JOSEPH G WILSON | JOSEPH G WILSON TRUST | 1475 MIDLAND RD UNIT 32 | | | SOUTHERN PINES | NC | 28387 | |
| JOSEPH G WOJCIECHOWSKI | CHARLES SCHWAB & CO INC CUST | SEP-IRA | P.O. BOX 125 | | FIRESTONE | CO | 80520 | |
| JOSEPH G YOUNGBLOOD | 4355 GEORGETOWN SQ APT 425 | | | | ATLANTA | GA | 30338 | 6250 |
| JOSEPH G. GRIGLAK | CHARLES SCHWAB & CO INC CUST | 730 WATCHUNG RD | | | BOUND BROOK | NJ | 08805 | |
| JOSEPH G. MAZZIO AND | JOY MASEFIELD JTWROS | DIANE SAVATTIERI | 183 81ST STREET | | BROOKLYN | NY | 11209 | 3501 |
| JOSEPH G. PALLONE | PORTFOLIO MANAGEMENT | 1117 CEDAR DALE LANE | | | ALEXANDRIA | VA | 22308 | 1749 |
| JOSEPH G. RIZZA MD | CGM SEP IRA CUSTODIAN | 72 AVENIDA PASTOR | | | RIO RICO | AZ | 85648 | 8001 |
| JOSEPH G. TRANCHINA, SR AND | PAULA D. TRANCHINA TEN COM | 4017 HUGO DR. | | | MARRERO | LA | 70072 | 6227 |
| JOSEPH GABER | 4743 CARVING TREE DR | | | | MINT HILL | NC | 28227 | 8807 |
| JOSEPH GABRIEL D'OLIVEIRA | 21842 FIGUEROA STREET | | | | CARSON | CA | 90745 | |
| JOSEPH GABRIELE | BARBARA GABRIELE JT TEN | 777 AMITY ROAD | | | BETHANY | CT | 06524 | 3028 |
| JOSEPH GADBERRY | 9808 W 101ST ST | | | | OVERLAND PARK | KS | 66212 | 5343 |
| JOSEPH GAFFNEY | 2217 ANDREW DRIVE | | | | EASTON | PA | 18040 | |
| JOSEPH GAIER | CUST DANNIELLE GAIER | UTMA NJ | 306 BOLZ ST | | ENGLEWD CLFS | NJ | 07632 | 1639 |
| JOSEPH GALASSO | 1041 76 STREET | | | | BROOKLYN | NY | 11228 | 2319 |
| JOSEPH GALIASTRO | 536 LORILLARD AVENUE | | | | UNION BEACH | NJ | 07735 | 3114 |
| JOSEPH GALINIS | 3857 YORKLAND DR APT 3 | | | | COMSTOCK PARK | MI | 49321 | 8834 |
| JOSEPH GALLAGHER | 252 WHITE ROCK RD | | | | KIRKWOOD | PA | 17536 | 9766 |
| JOSEPH GALLIANO | 50 HILL ST | | | | LAKE ARIEL | PA | 18436 | 3302 |
| JOSEPH GALLUCCI | 14 LAKEVIEW DR | | | | PUTNAM VALLEY | NY | 10579 | 1925 |
| JOSEPH GALLUCCIO | CUST KATHRYN WEIR | UTMA NY | 151 GRAND ST | | GOSHEN | NY | 10924 | 1832 |
| JOSEPH GALU | 412 PARK BLVD | | | | MILLBRAE | CA | 94030 | |
| JOSEPH GALVIN & | JANICE ANN GALVIN | 15 ARGO AVE | | | ELMONT | NY | 11003 | |
| JOSEPH GARCIA | PO BOX 554 | | | | CLIO | MI | 48420 | 0554 |
| JOSEPH GARCIA & | BEATRICE GARCIA JTWROS | 103 CALLE CUESTA | | | HOLLISTER | CA | 95023 | 6901 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH GARDNER | 94-536 MEAAINA PL | | | | WAIPAHU | HI | 96797 |
| JOSEPH GARDNER JR | 16480 CARLISLE ST | | | | DETROIT | MI | 48205 | 1502 |
| JOSEPH GAREFFA JR | 27 SPRING HILL CIRCLE | | | | WAYNE | NJ | 07470 | 8426 |
| JOSEPH GARGAGLIANO | 8811 PEACH RIDGE NW | | | | SPARTA | MI | 49345 |
| JOSEPH GARLOCK & | PHYLLIS GARLOCK | TR UA 11/12/93 JOSEPH GARLOCK | REVOCABLE TRUST | 18440 MIDWAY | SOUTHFIELD | MI | 48075 | 7139 |
| JOSEPH GARNICK | 6015 BLUE BAY DR | | | | DALLAS | TX | 75248 | 2818 |
| JOSEPH GASCHLER & | ELIZABETH C GASCHLER | 5568 SEARSVILLE RD | | | PINE BUSH | NY | 12566 |
| JOSEPH GASPARI | ROSA GASPARI JT TEN | 3 WILDWOOD ROAD | | | EASTCHESTER | NY | 10709 | 5224 |
| JOSEPH GATDULA | 27557 HYSSOP LANE | | | | SAUGUS | CA | 91350 |
| JOSEPH GAYNOR & | ELAINE GAYNOR | TR GAYNOR FAM TRUST | UA 07/13/92 | 108 LA BREA ST | OXNARD | CA | 93035 | 3928 |
| JOSEPH GEIDEL | 285 GARDNERVILLE RD | | | | NEW HAMPTON | NY | 10958 |
| JOSEPH GEMPIS | 4933 N. NORMANDY | | | | CHICAGO | IL | 60656 |
| JOSEPH GENOVA | LORI GENOVA | 6853 PACIFICA DR | | | POLAND | OH | 44514 |
| JOSEPH GEORGE | CATHERINE V GEORGE JT TEN | 512 PRINCETOWN AVENUE | | | MORGANTOWN | WV | 26505 | 2120 |
| JOSEPH GEORGE AND | MARYKUTTY GEORGE JT TEN | 87 MILLER RD | | | HICKSVILLE | NY | 11801 | 1847 |
| JOSEPH GEORGE D'ANNUNZIO | 740 FOUR MILE RUN RD | | | | LIGONIER | PA | 15658 |
| JOSEPH GEORGE LORNE HUE | 20 ANDREA LORI DR | MIDDLE SACKVILLE NS  B4E 3B6 | CANADA | | | | |
| JOSEPH GEORGE SCHNEIDER | 16513 GASPER RD RT 1 | | | | CHESANING | MI | 48616 | 9753 |
| JOSEPH GEORGE WISNIEWSKI | 7187 N. PORTSMOUTH ROAD | | | | SAGINAW | MI | 48601 |
| JOSEPH GERARD WROBEL & | DEBORAH SUE WROBEL JTWROS | 52308 STONERIDGE | | | MACOMB TWP | MI | 48042 |
| JOSEPH GEREW | 4806 BLACK MOUNTAIN PATH | | | | RALEIGH | NC | 27612 |
| JOSEPH GERLAK | 5815 S HWY A1A | | | | MELBOURNE BCH | FL | 32951 | 3702 |
| JOSEPH GERLOVEN | 45 KEW GARDENS RD | APT 4-0 | | | KEW GARDENS | NY | 11415 | 1166 |
| JOSEPH GERMANN | 90 WEST IMPERIAL APT # 304 | | | | WEST ST PAUL | MN | 55118 | 2230 |
| JOSEPH GERONIMO | 300 HOLLERITH AVE | | | | ENDWELL | NY | 13760 |
| JOSEPH GERSTNER (IRA) | FCC AS CUSTODIAN | 15 HIGHLAND ST APT 213 | | | W HARTFORD | CT | 06119 | 1378 |
| JOSEPH GESSINESS & | HELEN GESSINESS JT TEN | 4530 NW 21ST DRIVE | | | GAINESVILLE | FL | 32605 | 1338 |
| JOSEPH GETLER | 133 E 2ND AVE | | | | RUNNEMEDE | NJ | 08078 |
| JOSEPH GETZ | 3509 COMMONWEALTH AVENUE | | | | CHARLOTTE | NC | 28205 |
| JOSEPH GIACALONE CRDT SHLTR TR | UAD 10/20/99 | VIVIAN GIACALONE TTEE | 25B TRENT COURT | | RIDGE | NY | 11961 | 1458 |
| JOSEPH GIANFRANCESCO | 633 FORESTRIDGE DR | | | | YOUNGSTOWN | OH | 44512 | 3512 |
| JOSEPH GIANGOLA | 1225 PARK AVE. APT. 8-D | | | | NEW YORK | NY | 10128 | 1758 |
| JOSEPH GIANGRECO | ANN GIANGRECO JT TEN | 135 E MAPLEMERE RD | | | WILLIAMSVILLE | NY | 14221 | 3173 |
| JOSEPH GIANNINI & | MARISA GIANNINI | 11700 W. 95TH PLACE | | | ST. JOHN | IN | 46373 |
| JOSEPH GIANNINI & | MARISA GIANNINI & | CATHERINE L GIANNINI JT TEN | 11700 W 95TH PL | | SAINT JOHN | IN | 46373 | 9145 |
| JOSEPH GIBBS | 496 MONOCACY DRIVE | | | | BATH | PA | 18014 |
| JOSEPH GILBERT & | ROSALIE D GILBERT JT TEN | 10804 TENBROOK DR | | | SILVER SPRING | MD | 20901 | 1034 |
| JOSEPH GILBERT JR | 19 HUNTINGWOOD DR | | | | E AMHERST | NY | 14051 | 2160 |
| JOSEPH GILMORE JR | 175 PERSHING AV | | | | BUFFALO | NY | 14208 | 2400 |
| JOSEPH GIORDANO & | ELINOR GIORDANO JT TEN | 224 EDGEWOOD AVE | | | YONKERS | NY | 10704 | 2213 |
| JOSEPH GIOVENE JR | WBNA CUSTODIAN TRAD IRA | 102 LAUREL COURT | | | MULLICA HILL | NJ | 08062 |
| JOSEPH GIULIANO | 20988 NW 100 AVE RD | | | | MICANOPY | FL | 32667 |
| JOSEPH GIUNTA | 300 SOUTH GRAND AVE | SUITE 3400 | | | LOS ANGELES | CA | 90071 | 3137 |
| JOSEPH GLATSTEIN & | ELLEN GLATSTEIN JT TEN | 3106 AVE M | | | BROOKLYN | NY | 11210 | 4747 |
| JOSEPH GLATT | FLORENCE A GLATT | 7360 S ORIOLE BLVD | | | DELRAY BEACH | FL | 33446 | 1392 |
| JOSEPH GLEN BLACKINTON | CHARLES SCHWAB & CO INC CUST | 1010 W 14TH ST | | | YANKTON | SD | 57078 |
| JOSEPH GNIZAK | 10802 PINEVIEW COURT | | | | LOUISVILLE | KY | 40299 |
| JOSEPH GOCLOWSKI | JOSEPH GOCLOWSKI | 4 MAPLE AVE | | | MADISON | CT | 06443 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOSEPH GODLEWSKI | 11145 9-MILE RD | | | SOUTH LYON | MI | 48178 9342 |
| JOSEPH GOENAGA | 3114 W GRACE ST | | | RICHMOND | VA | 23221 1413 |
| JOSEPH GOETTER | 10837 ARNETT | | | ST LOUIS | MO | 63123 7113 |
| JOSEPH GOLDBERG | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 63 COOLWATER ROAD | BELL CANYON | CA | 91307 |
| JOSEPH GOLDSTEIN AND | ELINOR GOLDSTEIN TEN IN COM | 100 HILTON AVENUE | APT 408 | GARDEN CITY | NY | 11530 1566 |
| JOSEPH GONZALES | 1400 PAULY DR | | | GURNEE | IL | 60031 6372 |
| JOSEPH GONZALES ALVARADO | CHARLES SCHWAB & CO INC CUST | 65 WASHINGTON | | SANTA CLARA | CA | 95050 |
| JOSEPH GOODMAN & | ELAINE GOODMAN | 57 LEGACY OAKS DR | | RICHBORO | PA | 18954 |
| JOSEPH GOON | CHARLES SCHWAB & CO INC CUST | 8038 FAIR VIEW LN | | EAGLEVILLE | PA | 19403 |
| JOSEPH GOON & | HELEN GOON | 8038 FAIR VIEW LN | | EAGLEVILLE | PA | 19403 |
| JOSEPH GOPARIAN | 14 KITTREDGE ROAD | | | SPENCER | MA | 01562 |
| JOSEPH GORDON JR | 942 OAK ST | | | ROSELLE | NJ | 07203 |
| JOSEPH GORMELY | 2329 TORI RD | | | KNOXVILLE | TN | 37923 |
| JOSEPH GORNIK | 375 VOORHEES AVE | | | BUFFALO | NY | 14216 2115 |
| JOSEPH GORSE III & | MICHELE TORCASIO-GORSE JT TEN | 25842 FOLLEY ROAD | | COLUMBIA STATION | OH | 44028 9556 |
| JOSEPH GOURDJI & | MRS ANNA GOURDJI JT TEN | 7218 LOUBET ST | | FOREST HILLS | NY | 11375 6723 |
| JOSEPH GRABOWSKI & | DOROTHY GRABOWSKI | 81 FULTON ST | | CLARK | NJ | 07066 1879 |
| JOSEPH GRACE | 2703 NARLOCH ST | | | SAGINAW | MI | 48601 1341 |
| JOSEPH GRACEFFO | 1821 9TH ST | | | ALAMEDA | CA | 94501 |
| JOSEPH GRANDE | 71 ATLANTIC AVE | | | BLUE POINT | NY | 11715 |
| JOSEPH GRANT | 5642 PARK LANE | | | ST LOUIS | MO | 63136 4920 |
| JOSEPH GRASSO & | SONIA GRASSO JT TEN | 124 COONTOWN ROAD | | LOGAN TOWNSHIP | NJ | 08085 9751 |
| JOSEPH GRAY | 113 INVERNESS COURT | | | CARY | NC | 27511 |
| JOSEPH GRAY TOD | LARRY J GRAY | SUBJECT TO STA TOD RULES | 8803 N 700 W | FOUNTAINTOWN | IN | 46130 |
| JOSEPH GRECO | 28ANDRE AVENUE | | | EDISON | NJ | 08817 3216 |
| JOSEPH GRECO  & | ROSEMARY GRECO JT WROS | 39 HOSPITAL ST | | CARBONDALE | PA | 18407 1829 |
| JOSEPH GREENO | 29 HARRISON ST | | | MAYNARD | MA | 01754 |
| JOSEPH GREG HUGGINS | 2144 NICHOLS HWY | | | NICHOLS | SC | 29581 |
| JOSEPH GREGORY | TOD DTD 04/17/2007 | 2750 DREW STREET ROOM 342 | | CLEARWATER | FL | 33759 3007 |
| JOSEPH GREGORY MASSARO | 7 WHITNEY LANE | | | GRAND ISLAND | NY | 14072 2639 |
| JOSEPH GRENA & | LOUISE GRENA JT TEN | 118 WILLARD AVENUE | | BLOOMFIELD | NJ | 07003 4862 |
| JOSEPH GRESKO | 5015 CARAMAE LANE | | | HOWELL | MI | 48855 6775 |
| JOSEPH GREZAFFI III | TR JOSEPH GREZAFFI III TRUST | UA 01/15/03 | 5100 SMITHFIELD RD | MELBOURNE | FL | 32934 |
| JOSEPH GRIFFITH | 1715 BIRCHCREST RD | | | COLUMBUS | OH | 43221 |
| JOSEPH GRILLO | C/O SUZANNE GRILLO ALLEN | PO BOX 822 | | BROOKSHIRE | TX | 77423 0822 |
| JOSEPH GRILLO & | MARIA ANGELA GRILLO JT TEN | 2022 HENDRICKS AVE | | BELLMORE | NY | 11710 3009 |
| JOSEPH GRIMA BERNARD | 1440 JOSEPH STREET | | | NEW ORLEANS | LA | 70115 |
| JOSEPH GRIPPALDI & | ELEANOR GRIPPALDI | 295 PENINSULA BLVD | | LYNBROOK | NY | 11563 |
| JOSEPH GRONAS JR | 7280 DIXON DR | | | HAMILTON | OH | 45011 5429 |
| JOSEPH GROSS | 6399 COUNTY ROAD 3300 | | | KEMPNER | TX | 76539 3405 |
| JOSEPH GROSSMAN | 12 MILLBROOK LANE | | | COLTS NECK | NJ | 07722 1640 |
| JOSEPH GROTTOLI | 7 DAYTON HILL ROAD | | | MIDDLE GRANVILLE | NY | 12849 |
| JOSEPH GROVER | 2459 LOCUST LN. | | | ALGONAC | MI | 48001 |
| JOSEPH GUCCIARDO | 141 PAULDING AVE | | | STATEN ISLAND | NY | 10314 3232 |
| JOSEPH GUDEL | 679 UNIT 4 SECOND ST | | | FAIRPORT HARBOR | OH | 44077 |
| JOSEPH GUERRA & | MRS MARTHA GUERRA JT TEN | 27 HOFFMAN AVE | | GENEVA | NY | 14456 2514 |
| JOSEPH GUETTLER | 2979 RIVER VALLEY DR. | | | TROY | MI | 48098 |
| JOSEPH GUGLIARO & | JOANNE GUGLIARO | 214 CROWN AVE | | STATEN ISLAND | NY | 10312 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOSEPH GUILLEAN | 284 BREWSTER RD | | | ROCHESTER HLS | MI | 48309 | 1507 |
| JOSEPH GULA JR | 144 MAHAR AVENUE | | | SO PLAINFIELD | NJ | 07080 | 2214 |
| JOSEPH GULLI | 170 BLODGETT ROY DR | | | NEW BRITAIN | CT | 06053 | 1018 |
| JOSEPH GURALNICK & | GLORIA P GURALNICK | TENANTS BY THE ENTIRETY | 2915 MARNAT ROAD | BALTIMORE | MD | 21209 | 2403 |
| JOSEPH GURGA | 6115 W 35TH ST # 1 | | | CICERO | IL | 60804 | |
| JOSEPH GUY BORBA | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1611 CURTIS ST | BERKELEY | CA | 94702 | |
| JOSEPH H & IRENE P WOJCIK REV | TRUST U/A/D 03 14 2002 | JOSEPH H & IRENE P WOJCIK TTEE | 18527 BEATRICE ST | CLINTON TWP | MI | 48036 | 2013 |
| JOSEPH H & MARY L KOSKI TTEE | JOSEPH H KOSKI & MARY L KOSKI | TR NO 1 U/A 4/20/99 | 4435 LAUER RD | SAGINAW | MI | 48603 | 1215 |
| JOSEPH H AIDIF | 2485 CRANE RD | | | FENTON | MI | 48430 | 1055 |
| JOSEPH H ANDERSON | 81 WESTPORT DR | | | TOMS RIVER | NJ | 08757 | 6385 |
| JOSEPH H BALL & | SANDRA L BALL & ROBERT A BALL & | YELANE BALL | TR UW MINNIE S COHAN | 1175 HOLLOW ROAD | NARBERTH | PA | 19072 | 1155 |
| JOSEPH H BEAUDRY | 3941 GREENMAN POINT RD | | | CHEBOYGAN | MI | 49721 | 9627 |
| JOSEPH H BELHOBEK TTEE | U/W FLOYCE BELHOBEK TRUST | 20800 COLBY ROAD | | SHAKER HTS | OH | 44122 | |
| JOSEPH H BERNSTEIN | CUST MICHAEL D BERNSTEIN UGMA MA | 18 BARBER ST | | MEDWAY | MA | 02053 | 1320 |
| JOSEPH H BETHEA JR | 349 JOHNSON AVE | | | TRENTON | NJ | 08648 | 3430 |
| JOSEPH H BOYLE | 4416 NEW HOPE SPRINGS DR | | | HILLSBOROUGH | NC | 27278 | 9604 |
| JOSEPH H BRADY JR | 2433 OLD COUNTRY RD | | | NEWARK | DE | 19702 | 4701 |
| JOSEPH H BRAUN | 432 HILLSIDE AVE | | | HILLSIDE | IL | 60162 | 1216 |
| JOSEPH H BRODAK | 2413 RICHWOOD RD | | | AUBURN HILLS | MI | 48326 | 2533 |
| JOSEPH H BROOKS JR | 46 FROST RD | | | DOVR FOXCROFT | ME | 04426 | 3122 |
| JOSEPH H BUCKLEY & | LUCILLE E BUCKLEY JT TEN | 32439 PARKER CIRCLE | | WARREN | MI | 48088 | 2974 |
| JOSEPH H BURGER | 3432 ROWENA DR | | | LOS ALAMITOS | CA | 90720 | 4846 |
| JOSEPH H BURGETT | 4553 210TH AVE | | | MORLEY | MI | 49336 | 9534 |
| JOSEPH H BUTLER | 2535 HIGHLND GOLF COURSE CR | | | CONYERS | GA | 30013 | 1976 |
| JOSEPH H CARSON | 8837 SAIL BAY DR | | | LAS VEGAS | NV | 89117 | 2281 |
| JOSEPH H CARSUO & | ADELE CARUSO JT TEN | 41485 CLINTON GROVE DRIVE | | CLINTON TWP | MI | 48038 | |
| JOSEPH H CATANZARITE & | STELLA A CATANZARITE | 3486 EL DORADO DRIVE | | LONG BEACH | CA | 90808 | |
| JOSEPH H CHANCE | PO BOX 89 | | | MEARS | MI | 49436 | |
| JOSEPH H CHUN & | MRS JOAN H CHUN JT TEN | 309 S ALMANSOR ST | | ALHAMBRA | CA | 91801 | 4232 |
| JOSEPH H CLECKLEY | RT 1 BOX 592 | | | SAN AUGUSTINE | TX | 75972 | 9735 |
| JOSEPH H CLECKLEY & | WILMA I CLECKLEY JT TEN | RR 1 BOX 592 | | SAN AUGUSTINE | TX | 75972 | 9735 |
| JOSEPH H COHEN JR | 24 ASH CIR | | | HOLDEN | MA | 01520 | 1161 |
| JOSEPH H CONDUFF | 103 W MAIN | | | FLOYD | VA | 24091 | 2380 |
| JOSEPH H CONNELL | 7114 DEL NORTE DR | | | GOLETA | CA | 93117 | 1330 |
| JOSEPH H COPLEY | 5002 BIRCHWOOD RD | | | SANTA BARBARA | CA | 93111 | 1941 |
| JOSEPH H COVINGTON | 17418 SANTA ROSA | | | DETROIT | MI | 48221 | 2660 |
| JOSEPH H CRAIGO TTEE | FBO J. CRAIGO REVOCABLE TRUST | U/A/D 07/29/99 | 130 LAKE TROUT DRIVE | AVON PARK | FL | 33825 | 9257 |
| JOSEPH H DALLY & | EUGENIE T DALLY JT TEN | 320 PLEASANT ST., #206 | | OCONOMOWOC | WI | 53066 | 3011 |
| JOSEPH H DAMOUR | 4370 CHARING WAY | | | BLOOMFIELD | MI | 48304 | |
| JOSEPH H DAVIS & | ELIZABETH DAVIS TEN BY ENT | 18723 RIO VISTA DRIVE | | JUPITER | FL | 33469 | |
| JOSEPH H DELISLE II | 2118 NORTH GERRARD | | | SPEEDWAY | IN | 46224 | 5038 |
| JOSEPH H DISANTO & | GLORIA R DISANTO JT TEN | 18 CROSBY RD | | CARMEL | NY | 10512 | 2204 |
| JOSEPH H DOLAN | CUST THERESA DOLAN U/THE PA | UNIFORM GIFTS TO MINORS ACT | 1807 MARION ST | SCRANTON | PA | 18509 | 2519 |
| JOSEPH H DURANT & | NANCY A DURANT JT TEN | 121 HUNT CLUB LN | | NEWTOWN SQ | PA | 19073 | 3411 |
| JOSEPH H ELY | 398 BUCKINGHAM ROAD | | | WINSTON-SALEM | NC | 27104 | 4027 |
| JOSEPH H EPPINGER & | HELEN M EPPINGER JT TEN | 1225 E WARNER ROAD UNIT 9 | | TEMPE | AZ | 85284 | 3244 |
| JOSEPH H ESKEW | 113 W MAIN ST | | | MALDEN | MO | 63863 | 2162 |
| JOSEPH H FIERLE | 668 E 315TH | | | WILLOWICK | OH | 44095 | 4217 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH H GAINER & | BRIDGET GAINER JT WROS | 12408 WILLOW GREEN CT | | | POTOMAC | MD | 20854 | 3044 |
| JOSEPH H GALICICH | PO BOX 276-PIKE ST | | | | ALPINE | NJ | 07620 | |
| JOSEPH H GIBBONS & | BRIGITTE GIBBONS | 1380 GRATHWOHL RD | PO BOX 332 | | NEW SUFFOLK | NY | 11956 | |
| JOSEPH H GIBSON & | LINDA C GIBSON | 2600 SE OCEAN BLVD | APT R14 | | STUART | FL | 34996 | 3440 |
| JOSEPH H GIRARD | 139 PINE AVE | | | | STURBRIDGE | MA | 01566 | 1433 |
| JOSEPH H GOLDENHERSH | C/O JERALD H GOLDENHERSH | 9700 WEST MAIN ST | | | BELLEVILLE | IL | 62223 | 1402 |
| JOSEPH H GOODMAN | 11305 STONYBROOK DRIVE | | | | GRAND BLANC | MI | 48439 | 1009 |
| JOSEPH H GOODMAN & | DOROTHY GOODMAN JT TEN | 11305 STONYBROOK DR | | | GRAND BLANC | MI | 48439 | 1009 |
| JOSEPH H GRAHAM | CUST JOSEPH S GRAHAM | UTMA IA | 775 W HELLER DR | | EAST DUBUQUE | IL | 61025 | 9587 |
| JOSEPH H GRAZIANO | CHARLES SCHWAB & CO INC CUST | SEP-IRA DTD 02/24/1996 | 375 CROW HILL RD | | MOUNT KISCO | NY | 10549 | |
| JOSEPH H GREEN | 318 ROBERTS AVENUE | | | | SEASIDE PARK | NJ | 08752 | 2041 |
| JOSEPH H HARKINS | 1344 BIRCH DR | | | | FOLSOM | LA | 70437 | 3233 |
| JOSEPH H HARRIS | 214 HOLMES ST | | | | DURAND | MI | 48429 | 1526 |
| JOSEPH H HARVEY | 44438 LOOKOUT CT | | | | COARSEGOLD | CA | 93614 | 9404 |
| JOSEPH H HECHT | 456 HATITON CT | | | | NORFOLK | VA | 23505 | |
| JOSEPH H HENSCHEL | 1636 N WELLS ST #3201 | | | | CHICAGO | IL | 60614 | 6025 |
| JOSEPH H HICKS & | SHARON R HICKS JT TEN | 344 SIGLERVILLE MILLHEIM PIKE | | | SPRING MILLS | PA | 16875 | 8447 |
| JOSEPH H HIGGINS & | DEBRA M HIGGINS JT TEN | 120 BURRELL ST | | | ODON | IN | 47562 | |
| JOSEPH H HILL | 421 LINDEN CIR | | | | BEECHER | IL | 60401 | 3696 |
| JOSEPH H HILL III | 1927 COPEMAN BLVD | | | | FLINT | MI | 48504 | 3005 |
| JOSEPH H HOPKINS III | 4531 34TH AVE S | | | | SEATTLE | WA | 98118 | |
| JOSEPH H HUBER & | MARYANN HUBER JT TEN | 215 COOLIDGE ST | | | SILVERTON | OR | 97381 | 2009 |
| JOSEPH H HUMBERSTON | 17566 KENMORE ROAD | | | | LAKE MILTON | OH | 44429 | 9704 |
| JOSEPH H HUNTER | 556 TWIN OAKS DR | | | | CARMEL | IN | 46032 | 9719 |
| JOSEPH H JACOVINI TTEE | PATRICIA IMBESI IRREVOC TR | U/A 4/9/99 | 3200 MELLON BANK BLDG | 1735 MARKET STREET | PHILADELPHIA | PA | 19103 | 7501 |
| JOSEPH H JAJEY | 9455 W MT MORRIS RD | | | | FLUSHING | MI | 48433 | 9216 |
| JOSEPH H JOHNS | PO BOX 15 | | | | SMOAKS | SC | 29481 | 0015 |
| JOSEPH H JONES | APT 2 | 224 S 9TH ST | | | SAGINAW | MI | 48601 | 1803 |
| JOSEPH H JONES JR | 749 OELLA AVENUE | | | | ELLICOTT CITY | MD | 21043 | 4727 |
| JOSEPH H JUNGLAS | 1178 WHITTIER | | | | WATERFORD | MI | 48327 | 1642 |
| JOSEPH H KEAST | 2445 N LABADIE | | | | MILFORD | MI | 48380 | 4243 |
| JOSEPH H KEITH | 438 FORK DR | | | | ST LOUIS | MO | 63137 | 3642 |
| JOSEPH H KINGERY JR | 2840 WINBURN AVE | | | | DAYTON | OH | 45420 | 2260 |
| JOSEPH H KLIMA | 3433 S HOME | | | | BERWYN | IL | 60402 | 3329 |
| JOSEPH H KOLTES | 114 E MAIN ST | | | | WAUNAKEE | WI | 53597 | 1124 |
| JOSEPH H KRESS | 4339 E BROOKWOOD CT | | | | PHOENIX | AZ | 85048 | 8816 |
| JOSEPH H KREUSEL & | RUTH P KREUSEL JT TEN | 7140 SHEA RD | | | MARINE CITY | MI | 48039 | 2412 |
| JOSEPH H KUNZ | LINDA F KUNZ JT TEN | 434 LANSDOWNE ROAD | | | WILMINGTON | NC | 28409 | 8126 |
| JOSEPH H LAFAVE | 21721 DOWNING ST | | | | ST CLAIR SHORES | MI | 48080 | 3912 |
| JOSEPH H LAWRENCE JR | 129 IMPERATO COURT | | | | TOMS RIVER | NJ | 08753 | 5304 |
| JOSEPH H LI | CUST ALEXANDER LI UGMA TX | 16203 BROOKFORD CT | | | HOUSTON | TX | 77059 | 4701 |
| JOSEPH H LI | CUST NOLAN LI UGMA TX | 16203 BROOKFORD CT | | | HOUSTON | TX | 77059 | 4701 |
| JOSEPH H LI | CUST ROXANNE LI UGMA TX | 16203 BROOKFORD CT | | | HOUSTON | TX | 77059 | 4701 |
| JOSEPH H LOFTON | 11952 HITCHCOCK DR | | | | CINCINNATI | OH | 45240 | 1724 |
| JOSEPH H LOGUE | 1275 SW KALEVALA DR | | | | PORT ST LUCIE | FL | 34953 | 6812 |
| JOSEPH H LONES JR & | HANNAH K LONES JT TEN | 1881 COUNTY RD 348 | | | LA VERNIA | TX | 78121 | 4027 |
| JOSEPH H LONG | 10104 HAWLEY DR | | | | NORTH ROYALTON | OH | 44133 | 1420 |
| JOSEPH H LYNCH & | MILDRED I LYNCH | TR UA 06/18/90 JOSEPH H LYNCH & | MILDRED I LYNCH REV LIV | TR 13300 70TH NE | KIRLAND | WA | 98034 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH H MAGER | 9410 S AIRPORT RD | | | | ATLANTA | MI | 49709 9005 |
| JOSEPH H MANHERTZ | 1 WHEATFIELD CIRCLE | | | | FAIRPORT | NY | 14450 9320 |
| JOSEPH H MANN III | 1 LAKEVIEW PL | | | | AVONDALE ESTATES | GA | 30002 1479 |
| JOSEPH H MANN JR | BEVERWYCK | 1 HICKORY DRIVE | | | SLINGERLANDS | NY | 12159 9350 |
| JOSEPH H MANWELL | 1284 ATKINSON AVE | | | | BLOOMFIELD | MI | 48302 |
| JOSEPH H MARKERT | 7291 W 320 S | | | | RUSSIAVILLE | IN | 46979 9715 |
| JOSEPH H MCCARTHY | PO BOX 35 | | | | PICKFORD | MI | 49774 0035 |
| JOSEPH H MCCARTHY III TTEE | JEAN K. MCCARTHY QUAL. PER. RES. TR | U/A DTD 5/23/00 | 2522 GOLFSIDE DRIVE | | NAPLES | FL | 34110 7001 |
| JOSEPH H MCINROY | NATALIE T MCINROY | P O BOX 38 | | | HELVETIA | WV | 26224 0038 |
| JOSEPH H MCKOAN IV | 9541 RACHEL RD | | | | CLAY | MI | 48001 4813 |
| JOSEPH H MEREDITH | 572 COLLIER RD | | | | UNIONTOWN | PA | 15401 6876 |
| JOSEPH H MEYER & | MRS EARLEEN G MEYER JT TEN | 142 WESTGATE DR | | | ST PETERS | MO | 63376 4266 |
| JOSEPH H MICHALSKI | 2165 ROBIN DR | | | | WARRINGTON | PA | 18976 1567 |
| JOSEPH H MICHELS | 5906 LOCH LEVEN | | | | WATERFORD | MI | 48327 1843 |
| JOSEPH H MILKOWSKI | 58 SIMSBURY LANDING | | | | SIMSBURY | CT | 06070 |
| JOSEPH H MILLER | 200 DOMINICAN DR #1301 | | | | MADISON | MS | 39110 8630 |
| JOSEPH H MILLER | 8509 ARBORWOOD RD | | | | BALT | MD | 21208 1503 |
| JOSEPH H MILLER & | RITA D MILLER JT TEN | 200 DOMENICAN DR | APT 1301 | | MADISON | MS | 39110 8630 |
| JOSEPH H MILLS | 10 WOODS LANE | | | | CHATHAM | NJ | 07928 1760 |
| JOSEPH H MORRIS | 245 S COVE TER DR | | | | PANAMA CITY | FL | 32401 4038 |
| JOSEPH H MORRIS III | 7 CLUB DR | | | | NEWNAN | GA | 30263 3363 |
| JOSEPH H MORRIS JR | 7 CLUB DR | | | | NEWNAN | GA | 30263 3363 |
| JOSEPH H NIKOLAUS | 135 NORTH 13TH STREET | | | | COLUMBIA | PA | 17512 1346 |
| JOSEPH H OWENS IRA | FCC AS CUSTODIAN | 720 S MANSION ST | | | SULLIVAN | MO | 63080 2562 |
| JOSEPH H OZWALDA | 382 ELMWOOD DR | | | | CORUNNA | MI | 48817 1133 |
| JOSEPH H PAUWELS & | VIRGINIA M PAUWELS JT TEN | 3269 DORAL ST | | | ROCHESTER HILLS | MI | 48309 |
| JOSEPH H PAWLISH | TR UA 05/03/89 THE JOSEPH H | PAWLISH TRUST | 601 BURTON DR | | LAKE FOREST | IL | 60045 1603 |
| JOSEPH H PHIBBS JR | 4411 ARDONNA LANE | | | | DAYTON | OH | 45432 1809 |
| JOSEPH H PLOCHOCKI | 5010 LAREHVIEW DRIVE | | | | HUBER HEIGHTS | OH | 45424 2401 |
| JOSEPH H POPE | 930 HAMPTON HILL RD | | | | COLUMBIA | SC | 29209 1010 |
| JOSEPH H PRATT II & | KIMBERLY A LEWIS | JT TEN | ACCOUNT # 1 | 9 NORTHWOODS RD | RADNOR | PA | 19087 3707 |
| JOSEPH H ROBERTS | 317 OLD STATE ROAD 37 N | | | | BEDFORD | IN | 47421 8067 |
| JOSEPH H ROBERTS TR | UA 05/09/1992 | JOSEPH D GITRE TRUST | 400 W MAPLE | APT 200 | BIRMINGHAM | MI | 48009 |
| JOSEPH H ROSENBAUM | 1308 CASTLE COURT | | | | HOUSTON | TX | 77006 5702 |
| JOSEPH H RUNYON & | HUE THI RUNYON | JTWROS | 3703 PECAN BAY CT | | SUGARLAND | TX | 77498 7607 |
| JOSEPH H SCHAEFER | TR JOSEPH H SCHAEFER IRREVOCABLE | TRUST UA 01/13/00 | 829 FREEMONT AVE | | MORRIS | IL | 60450 1719 |
| JOSEPH H SCHARLIN (IRA) | FCC AS CUSTODIAN | 5702 WHITE CLOUD CIR | | | WESTLAKE VLG | CA | 91362 5260 |
| JOSEPH H SCHERER IRA | FCC AS CUSTODIAN | 1716 WEST WELSH RD | | | NORTH WALES | PA | 19454 3611 |
| JOSEPH H SCHLAUD | 1803 QUEEN ANNE SQ | | | | BEL AIR | MD | 21015 5786 |
| JOSEPH H SCHLOTTERER | C/O ELIZABETH SCHLOTTERER | 3327 N APOLLO DR | | | CHANDLER | AZ | 85224 1220 |
| JOSEPH H SCHNEIDER | TR THE JOSEPH H SCHNEIDER LIVING | TRUST UA 12/01/94 | 24160 NORMANDY DR | | OLMSTED FALLS | OH | 44138 2822 |
| JOSEPH H SCHUBERT IRA | FCC AS CUSTODIAN | W7259 N SHORE LANE | | | ONALASKA | WI | 54650 9614 |
| JOSEPH H SHAULSON | BEACON TRUST | 11 NELSON RD | | | MONSEY | NY | 10952 |
| JOSEPH H SISKO | PO BOX 64 | | | | KENILWORTH | NJ | 07033 0064 |
| JOSEPH H SMITH JR | 5157 WELLFLEET | | | | DAYTON | OH | 45426 1419 |
| JOSEPH H STALEY | 3262 SETON HILL DR | | | | BELLBROOK | OH | 45305 8829 |
| JOSEPH H STEIMEL | 84 PALM HARBOR DRIVE | | | | NORTH PORT | FL | 34287 6534 |
| JOSEPH H STEINBACH | 3547 LUNA AVE | | | | SAN DIEGO | CA | 92117 2625 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOSEPH H STEPHENSON 3RD & | SHIRLEY ANN STEPHENSON JT TEN | 3404 SPRINGBROOK LANE | | | LANSING | MI | 48917 | 1795 |
| JOSEPH H STOWERS III | 2012 RAVENS CREST DR E | | | | PLAINSBORO | NJ | 08536 | 2462 |
| JOSEPH H SULLIVAN | CUST CAITLIN E TITTA | UTMA MA | 5 HILTON AVE | | WORCESTER | MA | 01604 | 2327 |
| JOSEPH H SULLIVAN | CUST DANIEL J SULLIVAN | UTMA MA | 5 HILTON AVE | | WORCESTER | MA | 01604 | 2327 |
| JOSEPH H TAUSCHEK | 1384 SAWYER RD | | | | KENT | NY | 14477 | 9761 |
| JOSEPH H TERRITO | 620 CHAMBERS ST | | | | SPENCERPORT | NY | 14559 | 9766 |
| JOSEPH H THOMPSON | 9616 QUAIL RIDGE | | | | URBANDALE | IA | 50322 | 1398 |
| JOSEPH H TRAXLER | CHARLES SCHWAB & CO INC CUST | 12356 AVENIDA CONSENTIDO | | | SAN DIEGO | CA | 92128 | |
| JOSEPH H TROMPETER & | BEVERLY ANN TROMPETER & | MICHELLE LEE FRANZEN JT TEN | 38135 SUMPTER DR | | STERLING HEIGHTS | MI | 48310 | 3023 |
| JOSEPH H VILT & | JOYCE H VILT | JT WROS | 971 WEST COURT | | NAPERVILLE | IL | 60563 | 2462 |
| JOSEPH H VRANCKEN | 43 BRIAR WOOD LN | | | | ROCHESTER | NY | 14626 | 2729 |
| JOSEPH H WAGNER | CUST LESTER A WAGNER U/THE | VIRGINIA UNIFORM GIFTS TO | MINORS ACT | 3811 SULGRAVE RD | RICHMOND | VA | 23221 | 3327 |
| JOSEPH H WILLIAMS | ROUTE 2 | BOX 1628 | | | WHEATLAND | MO | 65779 | 9706 |
| JOSEPH H WILLIS | 201 LONGMEADOW DR NW | | | | ROME | GA | 30165 | 1247 |
| JOSEPH H WISE | 277 FOREST AVE | | | | GLEN ELLYN | IL | 60137 | 5301 |
| JOSEPH H WISE & | KAREN L WISE | TR JOSEPH H & KAREN L WISE TRUST | UA 11/02/04 | 13626 SHADY LN | MONROE | MI | 48161 | 4748 |
| JOSEPH H WOLLETT | 125 NOB HILL DR S | | | | GAHANNA | OH | 43230 | |
| JOSEPH H WOOD | 7802 PINES RD | | | | SHREVEPORT | LA | 71129 | 4402 |
| JOSEPH H WYLIE | 16 OVINGTON DRIVE | | | | TRENTON | NJ | 08620 | 1510 |
| JOSEPH H Y HO | 1415 PUNAHOU ST APT 905 | | | | HONOLULU | HI | 96822 | |
| JOSEPH H YAO & | MRS JESSIE L YAO JT TEN | 204 SIENA DR | | | GREENVILLE | SC | 29609 | 3070 |
| JOSEPH H YOUNG III | 940 FAIR OAKS DR | | | | BETHEL PARK | PA | 15102 | 2219 |
| JOSEPH H ZITZELBERGER | 753 WILEY RD | | | | CHILLICOTHE | OH | 45601 | 9461 |
| JOSEPH H ZITZELBERGER | DESIGNATED BENE PLAN/TOD | 753 WILEY RD | | | CHILLICOTHE | OH | 45601 | |
| JOSEPH H. BUTTLER | HELIOTROPOS  #351 | TORREON JARDIN, TORREON | COAHUILA 27200 | MEXICO | | | | |
| JOSEPH H. WHITNEY & | LYNNE E. WHITNEY JTTEN | 4819 GARDEN LANE | | | TAMPA | FL | 33610 | 5807 |
| JOSEPH HAAS | 1230 SUNSET ROAD | | | | WINNETKA | IL | 60093 | 3628 |
| JOSEPH HAAS | PO BOX 115 | | | | WEVERTOWN | NY | 12886 | 0115 |
| JOSEPH HABEEB | BERNADETTE HABEEB JT TEN | 1656 CHARLES ST | | | MERRICK | NY | 11566 | 1903 |
| JOSEPH HADDAD | 111 NORTH WABASH AVE | SUITE 820 | | | CHICAGO | IL | 60602 | 1935 |
| JOSEPH HAGEN | 15030 BELMONT | | | | ALLEN PARK | MI | 48101 | 1606 |
| JOSEPH HAGENMAYER | 180 WATERFORD RD | | | | HAMMONTON | NJ | 08037 | 9537 |
| JOSEPH HAI SOLOMON | 1415 THATCHER AVE | | | | RIVER FOREST | IL | 60305 | |
| JOSEPH HAIDUCK | PO BOX 562 | | | | WAYNESBORO | PA | 17268 | |
| JOSEPH HAKIM | 20020 WOODMONT | | | | HARPER WOODS | MI | 48225 | 1866 |
| JOSEPH HALFON | RHODA L HALFON | 5419 FIRENZE DR APT G | | | BOYNTON BEACH | FL | 33437 | 2130 |
| JOSEPH HALL SCHLOSSER | 401 BAR HARBOUR RD | | | | STRATFORD | CT | 06614 | 8816 |
| JOSEPH HALLAMEYER | 616 HARRPARK COURT | | | | EDGEWOOD | MD | 21040 | |
| JOSEPH HALMO | 3215 NEWHALL | | | | MILWAUKEE | WI | 53211 | |
| JOSEPH HALPERN | CUST LEWIS HALPERN A MINOR U/P L | 55 CHAP 139 OF THE LAWS OF | NEW JERSEY | 64 COLORADO ROAD | PARAMUS | NJ | 07652 | 3202 |
| JOSEPH HAM | 3590 PERSIMMON DR | | | | ALGONQUIN | IL | 60102 | |
| JOSEPH HAMBURG | 55 LINCOLN ST. | | | | KINGSTON | NY | 12401 | |
| JOSEPH HAMILTON | 1810 WIND HILL RD | | | | COOPERSBURG | PA | 18036 | |
| JOSEPH HAMILTON ANSELL UND | GUARDIANSHIP OF CONNIE LEE | MARTIN | PO OBX 1659 | | CLIFTON | CO | 81520 | |
| JOSEPH HAMMILL III & PAULINE M | HAMMILL | TR HAMMILL REVOCABLE TRUST | UA 7/23/99 | 2030 CAULFIELD LN | PETALUMA | CA | 94954 | 4677 |
| JOSEPH HAMPTON HAZARD | 784 MEMORIAL DR | | | | CAMBRIDGE | MA | 02139 | 4613 |
| JOSEPH HAMRICK | 650 VEGA STREET | | | | CONCORD | NC | 28027 | |
| JOSEPH HANISZEWSKI | ROSINA HANISZEWSKI JT TEN | 221 BELMONT COURT EAST | | | N TONAWANDA | NY | 14120 | 4863 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| JOSEPH HANSEN | 97 BEECHWOODE | | | | PONTIAC | MI | 48340 | 2201 |
| JOSEPH HANSMAN | 1428 62ND ST | | | | DES MOINES | IA | 50311 | |
| JOSEPH HARDEN | 2011 RAVENWOOD AVE | | | | DAYTON | OH | 45406 | |
| JOSEPH HARKNESS | 23466 8 MILE RD | | | | STANWOOD | MI | 49346 | |
| JOSEPH HARMON | 1022 DOUGLASS AVE #1022 | | | | ALTAMONTE SPRIN | FL | 32714 | 2030 |
| JOSEPH HAROLD HESTER III | 16614 SE 50TH PL | | | | BELLEVUE | WA | 98006 | 5513 |
| JOSEPH HAROLD HOEFKER | 268 KIOWA ST | | | | MONTEVALLO | AL | 35115 | 3628 |
| JOSEPH HAROLD POOL | (SPECIAL) | P.O. BOX 1509 | | | AMARILLO | TX | 79105 | 1509 |
| JOSEPH HARRILL | 222 AUTUMN LANE | | | | HARRISBURG | NC | 28075 | |
| JOSEPH HARRISON | 182 MCINTOSH AVE | | | | SAINT SIMONS ISLAND | GA | 31522 | |
| JOSEPH HARRY BATES | CHARLES SCHWAB & CO INC CUST | 19436 POINT O WOODS CT | | | BATON ROUGE | LA | 70809 | |
| JOSEPH HARRY BATES & | VIRGINIA FERRANTE BATES | 19436 POINT O WOODS CT | | | BATON ROUGE | LA | 70809 | |
| JOSEPH HARRY CYCON | 80 WESTON AVE | | | | BUFFALO | NY | 14215 | 3333 |
| JOSEPH HARTINGER | 1114 SOUTH ELK RIDGE | | | | PAYSON | AZ | 85541 | |
| JOSEPH HARTINGER & | URSULA HARTINGER JT TEN | 1114 SOUTH ELK RIDGE | | | PAYSON | AZ | 85541 | |
| JOSEPH HARTWICK | 1600 W. 12TH ST | APT 1514 | | | YUMA | AZ | 85364 | |
| JOSEPH HARVEY CHANDLER | CHARLES SCHWAB & CO INC CUST | 100 WORTH AVE | | | PALM BEACH | FL | 33480 | |
| JOSEPH HARVEY HARRIS JR | PO BOX 425352 | | | | SAN FRANCISCO | CA | 94142 | |
| JOSEPH HARVEY STARNES | 386 HENSON LN | | | | BRISTOL | TN | 37620 | 9412 |
| JOSEPH HAVERILLA | 26 ROOSEVELT ST | | | | YONKERS | NY | 10701 | 5824 |
| JOSEPH HAVRAN | 1391 DYE KREST CIR | | | | FLINT | MI | 48532 | 2224 |
| JOSEPH HAWKINS | 2225 FALCONVIEW DR. | | | | SALINA | KS | 67401 | |
| JOSEPH HAWKINS | 4149 GARFIELD RD | | | | SMITHSBURG | MD | 21783 | |
| JOSEPH HAWLEY MCCALL | MARILYN RUTH MCCALL | CO-TTEES | UW JODELLE GAINES MCCALL | 3511 KESSLER BLVD | WICHITA FALLS | TX | 76309 | 3703 |
| JOSEPH HAYES | 3851 HWY 271 SOUTH | | | | MT. PLEASANT | TX | 75455 | |
| JOSEPH HAYES WALSH | 28 STATE STREET 23RD FLOOR | | | | BOSTON | MA | 02109 | |
| JOSEPH HEALY JR | 12 HART ST | | | | PORT JEFF STA | NY | 11776 | 2716 |
| JOSEPH HEAP | CUST ALEXIS TAYLOR HEAP | UTMA NJ | 15 N LONGVIEW RD | | HOWELL | NJ | 07731 | 1701 |
| JOSEPH HEGEDUS JR | C/O STEVEN HEGEDUS | 709 EATON ST | | | JACKSON | MI | 49202 | 3105 |
| JOSEPH HEINZ | 11195 KADER DR | | | | PARMA | OH | 44130 | 7244 |
| JOSEPH HEMME | 1481 JANET ST | | | | KAUKAUNA | WI | 54130 | 1071 |
| JOSEPH HENDERSON | 7001 BLUEBIRD DRIVE | | | | LITTLE ROCK | AR | 72205 | |
| JOSEPH HENDRIX | 5400 W. CHEYENNE AVE. | #2020 | | | LAS VEGAS | NV | 89108 | |
| JOSEPH HENEL | 234 LITTLEWORTH RD | | | | MADBURY | NH | 03823 | 7527 |
| JOSEPH HENRY BINKLEY & | JULIA A CRAIG | 1434 HAWK CT | | | SUNNYVALE | CA | 94087 | |
| JOSEPH HENRY DONATO & | LOUISE LILLIAN DONATO JT WROS | 252 NEW LONDON AVE | | | WEST WARWICK | RI | 02893 | 2001 |
| JOSEPH HENRY WILLIS | 201 LONGMEADOW DR NW | | | | ROME | GA | 30165 | 1247 |
| JOSEPH HENRY ZARZYCKI | 4925 LIGHTHOUSE DR | | | | RACINE | WI | 53402 | |
| JOSEPH HERNANDEZ | 3884 GREEN AVE. | | | | LOS ALAMITOS | CA | 90720 | |
| JOSEPH HERNANDEZ | PO BOX 453297 | | | | KISSIMMEE | FL | 34745 | 3297 |
| JOSEPH HERNDON | 6201 OXLEY DR | | | | FLINT | MI | 48504 | 1670 |
| JOSEPH HERRIOTT | 267 COLLEGE AVE | | | | MCCLELLANDSTOWN | PA | 15458 | 1407 |
| JOSEPH HICKEY AND | PATRICIA HICKEY, JTWROS | 1622 MONTEBURY DR | | | ORLANDO | FL | 32825 | |
| JOSEPH HICKMAN | TOD DTD 12/11/2008 | 10084 CABELINE RD | | | NEWTON FALLS | OH | 44444 | 9245 |
| JOSEPH HILKER | CGM IRA CUSTODIAN | 320 LAGOON DRIVE | | | COPIAGUE | NY | 11726 | 5409 |
| JOSEPH HILL | 421 LINDEN CIR | | | | BEECHER | IL | 60401 | 3696 |
| JOSEPH HILL | 6918 HANOVER PKWY #300 | | | | GREENBELT | MD | 20770 | |
| JOSEPH HILL | 7511 ARBLE DR. | | | | JACKSONVILLE | FL | 32211 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH HILL | 850 MERIDIAN WAY #51 | | | | SAN JOSE | CA | 95126 |
| JOSEPH HILTON BAXTER JR | PO BOX 82 | | | | GRANGEVILLE | ID | 83530 |
| JOSEPH HIRSHFIELD & | MOLLIE R HIRSHFIELD JT TEN | 1326 KALMIA ROAD N W | | | WASHINGTON | DC | 20012 1445 |
| JOSEPH HOAG | 811 WEST GATE CT | | | | CHICO | CA | 95926 7146 |
| JOSEPH HOANG & | XUAN-MAI MAI | 16675 COUNTY ROAD 831 | | | PEARLAND | TX | 77584 |
| JOSEPH HOBAN | 1908 SYMPHONY LANE | | | | MIDWEST CITY | OK | 73130 6336 |
| JOSEPH HOCHENBERGER | CUST JOANNE HOCHENBERGER | U/THE N J UNIFORM GIFTS TO | MINORS ACT | 74 HAMILTON TRAIL | TOTOWA | NJ | 07512 2179 |
| JOSEPH HOCHMAN | TR JOSEPH HOCHMAN REVOCABLE TRUST | 03/29/93 | 7321 AMBERLY LANE #104 | | DELRAY BEACH | FL | 33446 2993 |
| JOSEPH HOFFMAN | CGM SEP IRA CUSTODIAN | U/P/O GLENDALE DRUG | 2962 JUDITH DRIVE | | MERRICK | NY | 11566 5447 |
| JOSEPH HOLDINGS INC | 5605 FOUNTAINS DR S | | | | LAKE WORTH | FL | 33467 5776 |
| JOSEPH HOLLY | 5873 DUNMORE COURT | | | | WEST BLOOMFIELD | MI | 48322 |
| JOSEPH HOLMES | 4331 GEORGETOWN DRIVE | | | | ORLANDO | FL | 32808 6409 |
| JOSEPH HOLZSCHUH | 5642 HWY 2297 | | | | PANAMA CITY | FL | 32404 |
| JOSEPH HOMER | 102 SCHOOL STREET | | | | MANSFIELD | MA | 02048 |
| JOSEPH HOMOLA | 39716 76TH AVE | | | | PAW PAW | MI | 49079 9705 |
| JOSEPH HOO | FLAT 37 | BULLINGHAM MANSIONS | KENSINGTON CHURCH STREET | LONDON W8 4BE UNITED KINGDOM | | | |
| JOSEPH HOOD | 300 SHADYDALE DR | | | | CANFIELD | OH | 44406 1030 |
| JOSEPH HOOD | 405 FAIRBURN RD SW | APT 41 | | | ATLANTA | GA | 30331 1939 |
| JOSEPH HOPEN | CUST STUART HOPEN U/THE | FLORIDA GIFTS TO MINORS ACT | 3831 N 43RD AVE | | HOLLYWOOD | FL | 33021 |
| JOSEPH HORGAN JR | 39 PICKEREL WAY | | | | FORESTDALE | MA | 02644 1931 |
| JOSEPH HORN | 2757 DARLINGTON RUN | | | | DULUTH | GA | 30097 7468 |
| JOSEPH HORVATH | 4985 TRUMAN MT RD | | | | GAINESVILLE | GA | 30506 |
| JOSEPH HORVATH | 655 WALNUT DRIVE | | | | MELBOURNE | FL | 32935 5056 |
| JOSEPH HORVATH | 817 EUCLID AVE | | | | BETHLEHEM | PA | 18015 |
| JOSEPH HORYD & | MARY S HORYD | 645 10TH ST | | | LYNDHURST | NJ | 07071 |
| JOSEPH HOWARD | 19 COVEWOOD DRIVE | | | | CONWAY | AR | 72034 |
| JOSEPH HOWARD BROWN | 1130 W RIVER DR | | | | WAWAKA | IN | 46794 9793 |
| JOSEPH HOWARD PAYNE TTEE | U/W ESTHER T MARSHALL TRUST | FBO SAMSON A MARSHALL | 1304 DOUGLAS AVE | | HIGHLAND BCH | MD | 21403 4619 |
| JOSEPH HOZIAN | 303 DEERPATH DR | | | | MINOOKA | IL | 60447 8716 |
| JOSEPH HRUDKAJ | C/O AGNES HRUDKAJ | 2625 MCLEMORE RD | | | FRANKLIN | TN | 37064 |
| JOSEPH HUELSMAN | 4809 POWNER COURT | | | | WILLIAMSBURG | VA | 23188 |
| JOSEPH HUFF | 660 COVINGTON ST | | | | BOWLING GREEN | KY | 42103 |
| JOSEPH HUGH KELLY | 3 BROWNSTONE BLVD | | | | VOORHEES | NJ | 08043 3452 |
| JOSEPH HUGHES & | DONNA M. HUGHES & | MARY JO SHEPHERD & | JOSEPH R HUGHES III JT WROS | 88 RIVERTRAIL DRIVE | BAY CITY | MI | 48706 1805 |
| JOSEPH HUNTER | 120 SUNNY GLEN DR | | | | VALLEJO | CA | 94591 7503 |
| JOSEPH HUOTARI | 2197 BENTLEY LANE | | | | YORK | PA | 17404 |
| JOSEPH HURD JR & | PATRICIA HURD JT TEN | 1803 FAIRVIEW AVE | | | EASTON | PA | 18042 3974 |
| JOSEPH HURWICH/BETH HURWICH TTEE | HURWICH FAM 2004 LIVING TRUST | UAD 12/07/2004 | FBO JOSEPH & BETH HURWICH | 260 SEA VIEW AVE | PIEDMONT | CA | 94610 1249 |
| JOSEPH HYDOCK | 3680 WARFIELD DR | | | | HUNTINGDON VY | PA | 19006 3424 |
| JOSEPH I BIZZOTTO & | CAROLINE BIZZOTTO JT TEN | 31302 MC NAMEE ST | | | FRASER | MI | 48026 2791 |
| JOSEPH I BRENON JR | 349 WRIGHT ROAD | | | | AKRON | NY | 14001 |
| JOSEPH I BROWN | ELIZABETH A BROWN JT TEN | 1019 COOPER ST | | | EDGEWATER PRK | NJ | 08010 1757 |
| JOSEPH I BROWN & | BARBARA L BROWN JT TEN | 16 GARFIELD DR | | | NEWPORT NEWS | VA | 23608 2606 |
| JOSEPH I BUSSEY | 961 BEAVER RUN | | | | TAVARES | FL | 32778 5628 |
| JOSEPH I CARLSON | SEP-IRA DTD 04/15/88 | 2022 EDGEWOOD DR | | | SOUTH PASADENA | CA | 91030 |
| JOSEPH I DIEGO | 8445 DIXIE LN | | | | DEARBORN HTS | MI | 48127 |
| JOSEPH I GILLIGAN & | MARGARET GILLIGAN JT TEN | 2615 PACIFIC AVE | | | MANHATTAN BEACH | CA | 90266 2337 |
| JOSEPH I HERMO | CHARLES SCHWAB & CO INC CUST | 5 ROLLING HILL CT | | | MADISON | NJ | 07940 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH I LADUE | 11 MAPLE STREET | PO BOX 731 | | | WADDINGTON | NY | 13694 | 0731 |
| JOSEPH I LENNEMANN & | JULIANNE M LENNEMANN JT TEN TOD | MARY LOU J SIMON | SUBJECT TO STA TOD RULES | 14110 CUTLER RD | PORTLAND | MI | 48875 | 9306 |
| JOSEPH I MARTIN | 51 MELROSE ST | APT 2A | | | MELROSE | MA | 02176 | 2225 |
| JOSEPH I MCMAHON | MARGARET F MCMAHON | 171 MARTZ RD | | | SYKESVILLE | MD | 21784 | 8128 |
| JOSEPH I RODGIN | 401 BLAND ST | | | | BLUEFIELD | WV | 24701 | 3021 |
| JOSEPH I ROSENBERGER | 463 AUGUSTA FARMS RD | | | | WAYNESBORO | VA | 22980 | 9259 |
| JOSEPH I SCANGA | 32917 HAMPSHIRE | | | | WESTLAND | MI | 48185 | 2839 |
| JOSEPH I SCHEINDEL & | ANITA J SCHEINDEL | 836 WINCHESTER LN | | | NORTHBROOK | IL | 60062 | |
| JOSEPH I SZALWINSKI | 1063 PRATT ST | | | | PHILADELPHIA | PA | 19124 | 1839 |
| JOSEPH I THAKKOLKARAN | 3917 MOUNTAIN LAUREL BLVD | | | | OAKLAND | MI | 48363 | 2638 |
| JOSEPH I WARDA | 10473 GERA RD | | | | BIRCH RUN | MI | 48415 | 9753 |
| JOSEPH IACONELLI | 85 CHAMPION DRIVE | | | | FRANKLINVILLE | NJ | 08322 | |
| JOSEPH IGNATZ | 2705 N MOBILE AVE | | | | CHICAGO | IL | 60639 | 1021 |
| JOSEPH IMBASCIANI | CHARLES SCHWAB & CO INC CUST | 4409 CREWS CT | | | PORT CHARLOTTE | FL | 33952 | |
| JOSEPH IMSHO | ANN IMSHO JT TEN | 12 CONNECTICUT STREET | | | STATEN ISLAND | NY | 10307 | 1506 |
| JOSEPH INDUCK LEE | 6019 TEMPLE RD | | | | JACKSONVILLE | FL | 32217 | 2466 |
| JOSEPH INGEMI TOD ANNA M INGEMI | SUBJECT TO STA RULES | 64 N LIBERTY | | | HAMMONTON | NJ | 08037 | 1834 |
| JOSEPH INGRAM | 1722 SILVER WAY | | | | LITHIA SPRINGS | GA | 30122 | 3956 |
| JOSEPH INTORRE & | MARY E INTORRE | 1172 MEREDITH AVE | | | SAN JOSE | CA | 95125 | |
| JOSEPH IOCOVELLO | 7 AMBREY LN | | | | THIELLS | NY | 10984 | |
| JOSEPH IPPOLITO | 30 STOTTLE ROAD | | | | CHURCHVILLE | NY | 14428 | |
| JOSEPH IPPOLITO | 83 BURKE DRIVE | | | | LACKAWANNA | NY | 14218 | 1603 |
| JOSEPH IRVING & | JOAN B IRVING | 1807 SAILING CT | | | INDIANAPOLIS | IN | 46260 | |
| JOSEPH ISAAKIDIS | 762 POINT CRES | | | | MALBA | NY | 11357 | 1043 |
| JOSEPH ISRAEL | 17069 NEWPORT CLUB DR | | | | BOCA RATON | FL | 33496 | 3008 |
| JOSEPH IVAN TERRY SHERBAN | CHARLES SCHWAB & CO INC CUST | J I TERRY SHERBAN, PSP PART QR | 249 WARWICK PL | | CASTLE ROCK | CO | 80108 | |
| JOSEPH IZZO JR & | LISA POLITEO | 2521 MOORPARK AVE | | | SAN JOSE | CA | 95128 | |
| JOSEPH J & NANCY R PRINZI TTEES | PRINZI TRUST DTD 02-24-2009 | 15074 BAYOU POINT PL | | | GRAND HAVEN | MI | 49417 | 8957 |
| JOSEPH J ADKINS | 8990 E GORMAN RD | | | | BLISSFIELD | MI | 49228 | 9605 |
| JOSEPH J ADLER | 102 RICHARDS RD | | | | SOUTH KENT | CT | 06785 | 1304 |
| JOSEPH J AIELLO JR | 16 PAUL HOLLY DRIVE | | | | LOUDONVILLE | NY | 12211 | |
| JOSEPH J AIELLO JR | 16 PAUL HOLLY DRIVE | | | | LOUDONVILLE | NY | 12211 | 1706 |
| JOSEPH J ALGIERE | 46 ROBIN RD | | | | FARMINGTON | CT | 06032 | 2511 |
| JOSEPH J ALLEN | 3016 SAINT JOSEPH RIVER DR | | | | BENTON HARBOR | MI | 49022 | |
| JOSEPH J ALLEN JR TR | JOSEPH J ALLEN JR REV LIV TRUST | UA 9-1-99 | 1965 23RD AVE | | SAN FRANCISCO | CA | 94116 | 1214 |
| JOSEPH J ALLOTTA | 2 BLACK MESA TRAIL | | | | PLACITAS | NM | 87043 | |
| JOSEPH J ANDRES | 295 MAIN ST | RM 821 | | | BUFFALO | NY | 14203 | 2508 |
| JOSEPH J ANTICOLLI | 2615 PRICE ST | | | | SCRANTON | PA | 18504 | 1326 |
| JOSEPH J BAFFY | 44841 ERIN DR | | | | PLYMOUTH | MI | 48170 | 3808 |
| JOSEPH J BALMUS | 47 EVERETT ST | | | | TAUNTON | MA | 02780 | 4614 |
| JOSEPH J BALTUS & | JANET L BALTUS JT TEN | 317 N AMRHEIN DR | | | GREENSBURY | IN | 47240 | 9579 |
| JOSEPH J BARAN | JUDITH E BARAN JTWROS | 26 GRAMERCY PK | | | ROCHESTER | NY | 14610 | 1314 |
| JOSEPH J BARNA | CHARLES SCHWAB & CO INC CUST | PO BOX 4963 | | | MOORESVILLE | NC | 28117 | |
| JOSEPH J BATCHELOR | 2401 CARPENTER ROAD | | | | BAD AXE | MI | 48413 | 9127 |
| JOSEPH J BATINA | 4405 TOD AVENUE | | | | LORDSTOWN | OH | 44481 | 9749 |
| JOSEPH J BATINA & | ELAINE M BATINA JT TEN | 4405 TOD AVE | | | LORDSTOWN | OH | 44481 | 9749 |
| JOSEPH J BATTISTI | 119 LAURA LANE | | | | ELIZABETH | PA | 15037 | 3101 |
| JOSEPH J BAZYLEWICZ | 4706 NW 41 AVE | | | | TAMARAC | FL | 33319 | 5812 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH J BEDGIAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 197 ENGERT AVE | | BROOKLYN | NY | 11222 |
| JOSEPH J BELCHER | 2204 NASH ST | | | | PARKERSBURG | WV | 26101 9313 |
| JOSEPH J BELLANTONIO & | ANTOINETTE R BELLANTONIO | NEMET JT TEN | 102 FURMAN STREET | | SCHENECTADY | NY | 12304 1114 |
| JOSEPH J BENNETT | 17641 GREENRIDGE RD | | | | HIDDEN VL LK | CA | 95467 8275 |
| JOSEPH J BERG JR | 32650 HASTINGS DRIVE | | | | LAUREL | DE | 19956 1917 |
| JOSEPH J BERKEY | 5043 BOYD DR | | | | PICKNEY | MI | 48169 9369 |
| JOSEPH J BETTS JR | 5653 BABBITT ST | | | | HASLETT | MI | 48840 8414 |
| JOSEPH J BEVAN JR & | DORIS A BEVAN JT TEN | 45 MARTIN AVE | | | WALLINGFORD | CT | 06492 3811 |
| JOSEPH J BIEDA | 11223 IRVINGTON DRIVE | | | | WARREN | MI | 48093 4939 |
| JOSEPH J BIEDA & | JOAN BARBARA BIEDA JT TEN | 11223 IRVINGSON | | | WARREN | MI | 48093 4939 |
| JOSEPH J BIESIADA JR | 9 VAN DUYN DRIVE | | | | TRENTON | NJ | 08618 1017 |
| JOSEPH J BILKA | 6147 SR 61 NORTH | | | | SHELBY | OH | 44873 |
| JOSEPH J BIRD | 8 GRUBB RD | | | | MALVERN | PA | 19355 |
| JOSEPH J BIRES | 22519 ST CLAIR DRIVE | | | | ST CLAIR SHORES | MI | 48081 2082 |
| JOSEPH J BISKUP | 2000 S LINCOLN | | | | BAY CITY | MI | 48708 8171 |
| JOSEPH J BLANKE & | KATHY A BLANKE JT WROS | 15951 PRINCETON CT | | | FRASER | MI | 48026 2348 |
| JOSEPH J BLAZEK | 734 UNION AVE | | | | ROMEOVILLE | IL | 60446 1432 |
| JOSEPH J BOCEK | CHARLES SCHWAB & CO INC CUST | 511 COUNTRY CLUB DR | | | MCHENRY | IL | 60050 |
| JOSEPH J BOCEK | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 511 COUNTRY CLUB DR | | MC HENRY | IL | 60050 |
| JOSEPH J BOGDA JR. AND | PENNI L BOGDA JTWROS | 1030 OLD WILMINGTON PIKE | | | WEST CHESTER | PA | 19382 7346 |
| JOSEPH J BOLASH | 3047 GRAFTON RD | | | | GRAFTON | OH | 44044 1045 |
| JOSEPH J BONDIE TTEE | BONDIE INVESTMENT TRUST | U/A DTD 3/19/01 | 340 PONDVIEW | | SALINE | MI | 48176 1130 |
| JOSEPH J BONNER & | MERRY LEIGH BONNER JT TEN | 8511 BUCKTHORN DR | | | GERMANTOWN | TN | 38139 5201 |
| JOSEPH J BORZYMOWSKI | 6 BROOK FARM CT | UNIT C | | | PERRY HALL | MD | 21128 9069 |
| JOSEPH J BOZAK | BRENDA S BOZAK JT TEN | 681 SALLY CIR | | | WADSWORTH | OH | 44281 4613 |
| JOSEPH J BRANDMAIR | 282 W DECKERVILLE RD | | | | CARO | MI | 48723 9775 |
| JOSEPH J BRAUN | 2908 PEASE LANE | | | | SANDUSKY | OH | 44870 5927 |
| JOSEPH J BREDA | PO BOX 85101 | | | | TUCSON | AZ | 85754 |
| JOSEPH J BREGIN | 2712 RAVINIA LANE | | | | WOODRIDGE | IL | 60517 2214 |
| JOSEPH J BRODZINSKI & | ELIZABETH A BRODZINSKI JT TEN | 3030 BAKER RD | | | ORCHARD PARK | NY | 14127 1433 |
| JOSEPH J BRONZ | 325 N HURON ST APT 1 | | | | CHEBOYGAN | MI | 49721 1593 |
| JOSEPH J BROWN & | DOYLE O BROWN JT TEN | 10354 OXLEY RD | | | MINERAL POINT | MO | 63660 9639 |
| JOSEPH J BURR JR REV LVG TR | UAD 11-11-92 | JOSEPH J BURR, TTEE | 1534 PENISTONE | | BIRMINGHAM | MI | 48009 7210 |
| JOSEPH J BUTZKO | 657 PENN ST | | | | PERTH AMBOY | NJ | 08861 2750 |
| JOSEPH J BUYARSKI | 88 MOBILE DRIVE | | | | PENNSVILLE | NJ | 08070 1039 |
| JOSEPH J BUYS | 11920 98TH AVE NE APT 301 | | | | KIRKLAND | WA | 98034 |
| JOSEPH J CAMILLIERE JR. & | LOUISE E CAMILLIERE | 31 WILDEY ST | | | TARRYTOWN | NY | 10591 |
| JOSEPH J CAMPBELL | 128 E ALLEN RIDGE RD | | | | SPRINGFIELD | MA | 01118 2318 |
| JOSEPH J CANTON | 3442 SURREY RD | | | | WARREN | OH | 44484 2841 |
| JOSEPH J CAPETOLA | 93 OLD QUEENS BLVD | | | | ENGLISHTOWN | NJ | 07726 3538 |
| JOSEPH J CARAM | 1415 SUNSET | | | | ROYAL OAK | MI | 48067 1069 |
| JOSEPH J CARDINALE | 445 LIBERTY ST | | | | RAVENNA | OH | 44266 3439 |
| JOSEPH J CARDINALE & | CAROL R CARDINALE JT TEN | 445 LIBERTY STREET | | | RAVENNA | OH | 44266 3439 |
| JOSEPH J CARPENTER & | ELIZABETH C MAHONEY TTEES | CAROLE B CARPENTER FAM TR | 1068 CRESCENT LN | | ELLISON BAY | WI | 54210 9714 |
| JOSEPH J CARUSOTTI | 6086 DANA SHORES DR | | | | HONEOYE | NY | 14471 9700 |
| JOSEPH J CASAROLL | 35144 KNOLLWOOD LN | | | | FARMINGTON HILLS | MI | 48335 4696 |
| JOSEPH J CASSETTA TOD | M L CASSETTA, M A CASSETTA | SUBJECT TO STA RULES | 838 MILLRACE POINT | | LONGWOOD | FL | 32750 2895 |
| JOSEPH J CELLINI JR | 332 N QUAIL DRIVE | | | | MARMORA | NJ | 08223 1260 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH J CENTOFANTI | 633 N UNION AVE | | | | SALEM | OH | 44460 | 1705 |
| JOSEPH J CERBONE | PO BOX 449 | 84 SMITH AVENUE | | | MOUNT KISCO | NY | 10549 | 2816 |
| JOSEPH J CERMAK | 11633 W WAHL RD RT 2 | | | | ST CHARLES | MI | 48655 | 9574 |
| JOSEPH J CHECHOWITZ JR & | MAGALI F CHECHOWITZ JT TEN | 9792 RED CEDAR CIR | | | SACRAMENTO | CA | 95827 | 2815 |
| JOSEPH J CHIARA | 9006 ROEDEAN | | | | PARMA | OH | 44129 | 1747 |
| JOSEPH J CHIARELLA & | DONA M CHIARELLA JT TEN | 57 HARBOR HILL RD | | | SUNAPEE | NH | 03782 | 2624 |
| JOSEPH J CHIARIZIA | 6179 GLOGER DRIVE | | | | CICERO | NY | 13039 | 8832 |
| JOSEPH J CHOBOT | 6640 BARRETT DRIVE | | | | DOWNERS GROVE | IL | 60516 | 2724 |
| JOSEPH J CHOBOT & | ELLEN E CHOBOT JT TEN | 6640 BARRETT DR | | | DOWNERS GROVE | IL | 60515 | |
| JOSEPH J CLARK | 6 KEENAN STREET | | | | PARLIN | NJ | 08859 | 1000 |
| JOSEPH J COADY | G4463 S SAGINAW ST | | | | BURTON | MI | 48529 | 2004 |
| JOSEPH J COLOSIMO | 1480 TOWN LINE RD | | | | LANCASTER | NY | 14086 | 9774 |
| JOSEPH J COLUCCI | 7011 LINDENMERE RD | | | | BLOOMFIELD HILLS | MI | 48301 | 3523 |
| JOSEPH J CONIGLIO AND | CHRISTINE M CONIGLIO JT WROS | 10154 MECCA RD | | | KENSINGTON | OH | 44427 | 9602 |
| JOSEPH J CONNOR | 422 GOLDEN MEADOWS CIRCLE | | | | SUWANEE | GA | 30024 | 2268 |
| JOSEPH J COOPER & ELLEN E | COOPER & SCOTT A COOPER | TR JOSEPH J COOPER LIVING TRUST | UA 05/31/89 | 475 NIADA TER | HIGHLAND PARK | IL | 60035 | 2037 |
| JOSEPH J CORNACCHIA | 123 S INMAN AVE | | | | AVENEL | NJ | 07001 | 1509 |
| JOSEPH J CORREALE JR AND | RAE E CORREALE JTWROS | 9A BROADWAY AVE | | | ROCKPORT | MA | 01966 | 1603 |
| JOSEPH J CORSO | CUST MICHAEL CORSO U/THE IOWA | UNIFORM GIFTS TO MINORS ACT | 11 NW 114 ST | | KANSAS CITY | MO | 64155 | |
| JOSEPH J COSTELLO | 1034 SHAWNEE TRAIL | | | | YOUNGSTOWN | OH | 44511 | 1344 |
| JOSEPH J COX | 32945 NEWCASTLE | | | | WARREN | MI | 48093 | |
| JOSEPH J CREGIER | 627 PIER DR | | | | EDGEWOOD | MD | 21040 | 2910 |
| JOSEPH J CRISPINO & | JEAN CRISPINO JT TEN | 17 COPLEY SQUARE | | | ROCHESTER | NY | 14626 | |
| JOSEPH J CRUGNALE | 5722 KENSINGTON WAY N | | | | PLAINFIELD | IN | 46168 | 7548 |
| JOSEPH J CURCIO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2230 BEVERLY DR | | OXFORD | MI | 48371 | |
| JOSEPH J CURRIN & | STAFFORD P CURRIN | JT TEN | 2646 OLD COLONY PLACE | | FAYETTEVILLE | NC | 28303 | 5255 |
| JOSEPH J CZERKAWSKI JR | CUST THOMAS PATRICK CZERKAWSKI | UTMA FL | 321 9TH ST | | ATLANTIC BCH | FL | 32233 | 5437 |
| JOSEPH J DAILEDA & | REBECCA A DAILEDA JTTEN | 401 S ROSEMARY LANE | | | ANAHEIM | CA | 92808 | 1935 |
| JOSEPH J DANIELS & | MARILYN DANIELS | TR DANIELS TRUST UA 08/25/97 | 32707 WESTWOOD LOOP | | LEESBURG | FL | 34748 | 8119 |
| JOSEPH J DANZA | 8413 IRONSIDE AVE NE | | | | ALBUQUERQUE | NM | 87109 | 5047 |
| JOSEPH J DAOUD | 4418 WOODPOINT CT. | | | | DAYTON | OH | 45424 | |
| JOSEPH J DATTOLO | 27 HALFMOON ISLE | | | | JERSEY CITY | NJ | 07305 | 5408 |
| JOSEPH J DAVIS JR | 2935 AUTEN | | | | ORTENVILLE | MI | 48462 | 8841 |
| JOSEPH J DE FRANCESCO | 847 NE 44TH AVE | | | | PORTLAND | OR | 97213 | 1657 |
| JOSEPH J DEMAIO | 66 N READ AVENUE | | | | RUNNEMEDE | NJ | 08078 | 1648 |
| JOSEPH J DESIMINI | TR JOSEPH J DESIMINI REV TRUST | UA 3/3/00 | 327 CLINTON ST | | LOWELL | IN | 46356 | 2494 |
| JOSEPH J DEWEESE | 4557 ISLAND HWY | | | | CHARLOTTE | MI | 48813 | 9318 |
| JOSEPH J DI CARMINE & | M ROSARIO CALDERON DI CARMINE | JT TEN | 49 HEYDEN ROAD | | TROY | NY | 12180 | 5733 |
| JOSEPH J DI LIBERTO JR | 5189 CRIBBINS RD | | | | AVOCA | MI | 48006 | 3310 |
| JOSEPH J DIPASQUALE | 235 SCHOOL RD | | | | KENMORE | NY | 14217 | 1170 |
| JOSEPH J DIPIPPO | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 690 WHISPERING OAKS PL | | THOUSAND OAKS | CA | 91320 | |
| JOSEPH J DOMBROSKY | 342 RUSSELL DR | | | | CORTLAND | OH | 44410 | 1244 |
| JOSEPH J DONDERO | 12 ELY RD | | | | HOLMDEL | NJ | 07733 | 2304 |
| JOSEPH J DONDERO | 174 AIRPORT RD | | | | NEW CASTLE | DE | 19720 | 2302 |
| JOSEPH J DONDIEGO | 5855 106TH TER | | | | PINELLAS PARK | FL | 33782 | 2607 |
| JOSEPH J DONOVAN & | MRS JOAN P DONOVAN JT TEN | PO BOX 433 | | | SOUTH HARWICH | MA | 02661 | 0433 |
| JOSEPH J DOUGLASS | 802 FALCONER RD | | | | JOPPA | MD | 21085 | 4424 |
| JOSEPH J DRAPP | 706 LECHNER LANE | | | | PITTSBURGH | PA | 15227 | 4310 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH J DRAPP & | MARLENE E DRAPP JT TEN | 706 LECHNER LANE | | | PITTSBURGH | PA | 15227 4310 |
| JOSEPH J DREHER III & | GAYNELL C DREHER | 3020 INDIANA AVE | | | KENNER | LA | 70065 |
| JOSEPH J DUNFORD JR | 3343 INFIRMARY RD | | | | DAYTON | OH | 45418 1849 |
| JOSEPH J DURENBECK JR | 44 MIDDLESEX ROAD | | | | ORCHARD PARK | NY | 14127 4239 |
| JOSEPH J DYMORA | 9472 EAST RD | | | | BURT | MI | 48417 9786 |
| JOSEPH J ELMO | 42 MONROE STREET | | | | MILFORD | CT | 06460 |
| JOSEPH J ELNICK | CUST ALAN J ELNICK U/THE MICH | UNIFORM GIFTS TO MINORS ACT | 108 HARVEST LN | | FRANKENMUTH | MI | 48734 1212 |
| JOSEPH J ELNICK | CUST MARY JO ELNICK U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 28600 MOUND RD | WARREN | MI | 48092 5507 |
| JOSEPH J ERNST II | 6711 AMITCHELL AVE | | | | ST LOUIS | MO | 63139 |
| JOSEPH J FABUS JR | 7274 SHEPARDSVILLE RD | | | | ELSIE | MI | 48831 9765 |
| JOSEPH J FAGAN | 35461 HICKORY WOODS DR APT 6 | | | | CLINTON TWP | MI | 48035 |
| JOSEPH J FALEY & | CHERI A POREMBA FALEY JT TEN | 18548 SANDPIPER PL | | | LEESBURG | VA | 20176 3913 |
| JOSEPH J FAY | 4105 GRAND AVE | | | | MIDDLETOWN | OH | 45044 6127 |
| JOSEPH J FIALKO | 15 BAKER TERRACE | | | | TONAWANDA | NY | 14150 5105 |
| JOSEPH J FIERRO | 425 JACKSON ST | | | | OCEANSIDE | NY | 11572 |
| JOSEPH J FILAK JR | SHARON L FILAK JTWROS | 2210 WEST 39TH ST | | | LORAIN | OH | 44053 2543 |
| JOSEPH J FISCHER | 1117 LEONARD RD | | | | LEONARD | MI | 48367 |
| JOSEPH J FISCHER | JOSEPH J FISCHER REVOCABLE | 2120 WAWEEP CT | | | SARASOTA | FL | 34235 |
| JOSEPH J FITZSIMMONS | 389 BLUE OAK LANE | | | | CLAYTON | CA | 94517 2020 |
| JOSEPH J FITZSIMMONS JR | 8201 ROLLING MEADOWS DR | | | | CANTON | MI | 48187 5451 |
| JOSEPH J FLAUTO | CGM IRA CUSTODIAN | 174 KENWICK | | | NORTHFIELD | OH | 44067 2636 |
| JOSEPH J FOLEY JR & | HELEN M FOLEY TEN COM | 219 SYLVANIA AVE | | | GLENSIDE | PA | 19038 4112 |
| JOSEPH J FOLEY JR & | MRS HELEN M FOLEY JT TEN | 219 SYLVANIA AVE | | | GLENSIDE | PA | 19038 4112 |
| JOSEPH J FONTANA | CGM IRA CUSTODIAN | 57 JULBET DRIVE | | | SAYVILLE | NY | 11782 1449 |
| JOSEPH J FORRO | 3458 MAXWELL RD | | | | OWENDALE | MI | 48754 9737 |
| JOSEPH J FRANK & | PATRICIA F FRANK & | JOSEPH J FRANK JR | 35 ANCIENT HWY | | WETHERSFIELD | CT | 06109 |
| JOSEPH J FRYZEL & | MARGARET I FRYZEL JT TEN | 2114 CASS AVENUE | | | BAY CITY | MI | 48708 9121 |
| JOSEPH J GADBAW | CUST ELIZABETH GADBAW A MINOR | U/LAWS OF THE STATE OF | MICHIGAN | 11101 MANN RD | TRAVERSE CITY | MI | 49684 7643 |
| JOSEPH J GALKOWSKI | 5514 BOHLANDER AVE | | | | BERKELEY | IL | 60163 1403 |
| JOSEPH J GALLO | 5123 CRABAPPLE CT | | | | LEWIS CENTER | OH | 43035 9026 |
| JOSEPH J GAVEGNANO & | ELAINE F GAVEGNANO | 23858 NW 27TH ST. | | | MORRISTON | FL | 32668 |
| JOSEPH J GAVLAK | RR1 BOX699 | | | | HOUTZDALE | PA | 16651 9692 |
| JOSEPH J GEORGE JR | 21506 ARROWHEAD | | | | ST CLAIR SHR | MI | 48082 1218 |
| JOSEPH J GIAMMONA SR | 3821 ANNADALE RD | | | | BALTIMORE | MD | 21222 2717 |
| JOSEPH J GIARDINA & | RUTH GIARDINA | 13946 JARRETTSVILLE PIKE | | | PHOENIX | MD | 21131 1412 |
| JOSEPH J GIES III | 2571 TIVERTON DR | | | | STERLING HGTS | MI | 48310 6967 |
| JOSEPH J GIULIETTI & | REBECCA & JOSEPH JR & | CHRISTOPHER & | HELENA GIULIETTE JT TEN | 9799 NW 19TH ST 19 | CORAL SPRINGS | FL | 33065 5814 |
| JOSEPH J GOLICK & | LEONA M GOLICK JT TEN | 420 CHARLESTOWN DRIVE | | | BOLINGBROOK | IL | 60440 1210 |
| JOSEPH J GONCZ | 4 GLENDALE ST | | | | EVERETT | MA | 02149 2316 |
| JOSEPH J GORZELSKI | 3921 LANCASTER DR | | | | STERLING HTS | MI | 48310 4410 |
| JOSEPH J GOULD & | DOROTHY S GOULD | TR UA 09/03/93 GOULD FAMILY TRUST | 354 S ARDEN BLVD | | LOS ANGELES | CA | 90020 4734 |
| JOSEPH J GOZESKI JR | 180 EARLE ST | | | | NORTHAMPTON | MA | 01060 3616 |
| JOSEPH J GREENE & | JOYCEANN GREENE | JT TEN | 3960 54TH STREET | APT. #4X | WOODSIDE | NY | 11377 4211 |
| JOSEPH J GRUBER | PO BOX 63 | | | | HOLDEN | ME | 04429 0063 |
| JOSEPH J HAVEL REV TRUST | U/A/D 12 3 98 | JOSEPH J HAVEL & | RUTH M HAVEL TTEES | 9121 S 84TH ST | HICKORY HILLS | IL | 60457 |
| JOSEPH J HAVERTY | 15 UPLAND RD | | | | MELROSE | MA | 02176 1710 |
| JOSEPH J HAVRANEK JR & | BARBARA HAVRANEK JT WROS | 22 CIRCLE DR | | | GREENWICH | CT | 06830 6742 |
| JOSEPH J HLAVATY | 10193 DELSY DR | | | | N ROYALTON | OH | 44133 1407 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOSEPH J HNILO JR | 3480 SKYVIEW ST | | | | KALAMAZOO | MI | 49048 | 9439 |
| JOSEPH J HODNY & | LYNN D HODNY JT TEN | 126545 E SHORE DRIVE | | | ABERDEEN | SD | 57401 | 8335 |
| JOSEPH J HOLLAND | 597 CRANBURY CROSS RD | # B | | | N BRUNSWICK | NJ | 08902 | 2827 |
| JOSEPH J HOLLOWAY | 48 PLEASANT ST | | | | SPENCER | MA | 01562 | 1626 |
| JOSEPH J HORNE | 907 DEL SOL DR | | | | BOULDER CITY | NV | 89005 | 2322 |
| JOSEPH J HORVATH & | ANNE HORVATH JT TEN | 3833 RETREAT DR | | | MEDINA | OH | 44256 | 8161 |
| JOSEPH J HUBER | 15706 CLARION CT | | | | MACOMB | MI | 48042 | 5701 |
| JOSEPH J HUDAK & | ARDIS J HUDAK | TR JOSEPH J HUDAK FAM LIVING TRUST | UA 02/20/95 | 2292 TREMAINSVILLE RD | TOLEDO | OH | 43613 | 3410 |
| JOSEPH J IGNATOWSKI & | KAREN D IGNATOWSKI JT TEN | 16463 W DOS AMIGOS CT | | | SURPRISE | AZ | 85374 | 6212 |
| JOSEPH J INGEMI | 30 W CENTRAL ST | | | | NATICK | MA | 01760 | 4504 |
| JOSEPH J JACKOVIC | 118 OVERLOOK DR | | | | MC MURRAY | PA | 15317 | 2631 |
| JOSEPH J JACUZZI | PO BOX 9022 | | | | WARREN | MI | 48090 | 9022 |
| JOSEPH J JADWICK | 14800 SOUTH 88 TH AVENUE | | | | ORLAND PARK | IL | 60462 | 3409 |
| JOSEPH J JAKUBIK AND | LYNNE M JAKUBIK JTWROS | 6496 COLE ROAD | | | ORCHARD PARK | NY | 14127 | 3737 |
| JOSEPH J JANECZEK | 714 INDEPENDENCE AVE | | | | TRENTON | NJ | 08610 | 4204 |
| JOSEPH J JANOS | 33647 FLORENCE | | | | GARDEN CITY | MI | 48135 | 1097 |
| JOSEPH J JARENT | 215 LINDBERGH ST | | | | MASSAPEQUA PARK | NY | 11762 | 2239 |
| JOSEPH J JAVORSKI & | MARY E JAVORSKI | 322 BLACKSTONE AVE | | | LA GRANGE | IL | 60525 | |
| JOSEPH J JEAKLE | 8810 CHERRYLAWN | | | | STERLING HEIGHTS | MI | 48313 | 4829 |
| JOSEPH J JENNEMAN | 19378 CENTRALIA | | | | DETROIT | MI | 48240 | 1409 |
| JOSEPH J JERSEVIC | 4435 FORSYTHE | | | | SAGINAW | MI | 48603 | 5683 |
| JOSEPH J JERSEVIC & | GLORIA A JERSEVIC JT TEN | 4435 FORSYTHE | | | SAGINAW | MI | 48603 | 5683 |
| JOSEPH J JONES | 4515 CHURCH RD | | | | MOUNT LAUREL | NJ | 08054 | 2219 |
| JOSEPH J JORFI | BEVERLY J JORFI TTEE | JORFI INVESTMENT TRUST | UA 08 29 97 | 546 ARCHWOOD DR | ANN ARBOR | MI | 48103 | 2805 |
| JOSEPH J JUAREZ | 2929 R ST | APT 2 | | | LINCOLN | NE | 68503 | 3156 |
| JOSEPH J KALO & | VIVIAN V KALO | TR UA 05/01/91 JOSEPH J KALO & | VIVIAN V KALO TRUST | 5533 NIMITZ RD | NEW PORT RICHEY | FL | 34652 | 3149 |
| JOSEPH J KATULIC JR | 1811 BALDWIN | | | | ANN ARBOR | MI | 48104 | 4446 |
| JOSEPH J KELLY | 5 DE HALVE MAEN DR | | | | STONY POINT | NY | 10980 | 2602 |
| JOSEPH J KENDRA & | NANCY E KENDRA JT TEN | 10 PRINCE AVE | | | NEW CASTLE | DE | 19720 | 2029 |
| JOSEPH J KLUCE & | HELEN M KLUCE JT TEN | 5337 SEQUOIA CT | | | GRAND BLANC | MI | 48439 | 3502 |
| JOSEPH J KNAPIK | 311 E WATER DR | | | | HUBBARD | OH | 44425 | |
| JOSEPH J KNIFIC TOD | DAVID J KNIFIC | SUBJECT TO STA TOD RULES | 4527 SCOTTHOLLOW RD | | CULLEOKA | TN | 38451 | 3112 |
| JOSEPH J KNUBLE | 1208 EUCLID ST NW | | | | WASHINGTON | DC | 20009 | 5330 |
| JOSEPH J KOBUS | 5047 HARP STREET | | | | JACKSONVILLE | FL | 32258 | 2266 |
| JOSEPH J KOCIK | 108 ELEVENTH ST | | | | PORT CLINTON | OH | 43452 | 2442 |
| JOSEPH J KONCEWICZ | 3218 SKYLANE DRIVE #102 | | | | CARROLLTON | TX | 75006 | 2509 |
| JOSEPH J KOPERA | 38 PENNOCK PLACE | | | | CHEEKTOWAGA | NY | 14225 | 3941 |
| JOSEPH J KORONCEY & | MARGARET E KORONCEY | TR KORONCEY TRUST UA | 10/08/86 | 676 SHREWSBURY DR | CLARKSTON | MI | 48348 | 3674 |
| JOSEPH J KOTVA | TR JOSEPH J KOTVA TRUST | UA 08/31/94 | 763 WELLMON ST | | BEDFORD | OH | 44146 | 3873 |
| JOSEPH J KOZLOWSKI | 6815 SPRING ST | | | | NORTH BRANCH | MI | 48461 | 9384 |
| JOSEPH J KRAUS JR | 1252 JACKSON ST | | | | OSHKOSH | WI | 54901 | 3752 |
| JOSEPH J KREPTOWSKI JR | 2863 10TH ST | | | | CUYAHOGA FALLS | OH | 44221 | 2049 |
| JOSEPH J KROL & | LINDA A KROL JT WROS | 588 RIDGEWOOD DR | | | SEVEN HILLS | OH | 44131 | |
| JOSEPH J KUCHARSKY JR | 5 WHISPERING DRIVE | | | | TROTWOOD | OH | 45426 | 3026 |
| JOSEPH J KUSECK & | ROSE MARIE KUSECK JT TEN | 116 NARRAGANSETT DR | | | MC KEESPORT | PA | 15135 | 3317 |
| JOSEPH J KUSNYER | 63 WEST CLIFF DR | | | | WEST SENECA | NY | 14224 | 2837 |
| JOSEPH J KUTI | 1270 MT HOREB ROAD | | | | MARTINSVILLE | NJ | 08836 | 2034 |
| JOSEPH J LAGRASTA | 17532 HAMLIN ST | | | | VAN NUYS | CA | 91406 | 5311 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOSEPH J LAGRASTA & | MARY L LAGRASTA JT TEN | 17532 HAMLIN ST | | | VAN NUYS | CA | 91406 | 5311 |
| JOSEPH J LAMBERT AND | MARY JO LAMBERT JTWROS | 7910 BLAIRWOOD CIRCLE SOUTH | | | LAKE WORTH | FL | 33467 | 1808 |
| JOSEPH J LAMENDOLA REV TRUST | JOSEPH J LAMENDOLA TRUSTEE | UAD 09/14/00 | 7227 COOLIDGE RD | | FORT MYERS | FL | 33912 | 3018 |
| JOSEPH J LAPORTA AND | YVONNE H LAPORTA JTWROS | 7 POINSETTIA LANE | | | MARLTON | NJ | 08053 | 5540 |
| JOSEPH J LAROCCA | 616 E ST NW UNIT 1122 | | | | WASHINGTON | DC | 20004 | |
| JOSEPH J LARRIVIERE | 108 WATER OAKS DR | | | | LAFAYETTE | LA | 70503 | 5069 |
| JOSEPH J LARUSSO | 1516 HILLSIDE DRIVE | | | | CHERRY HILL | NJ | 08003 | 3504 |
| JOSEPH J LASPADA | 50 UNION SQUARE BLVD RM 146 | | | | NORTH CHILI | NY | 14514 | 9723 |
| JOSEPH J LEONARD JR | 1033 COOLIDGE RD | | | | ELIZABETH | NJ | 07208 | 1003 |
| JOSEPH J LI BRIZZI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 19 NORZ DRIVE | | HILLSBOROUGH | NJ | 08844 | |
| JOSEPH J LIEDTKE | CHARLES SCHWAB & CO INC CUST | 21 SANTA MARIA DR | | | HILTON HEAD ISLAND | SC | 29926 | |
| JOSEPH J LINHART & | JUDITH A LINHART JT TEN | 27 SUMMERTREE LN | | | COLLINSVILLE | IL | 62234 | 6861 |
| JOSEPH J LIPTOCK | 1111 N FLORES ST APT 7 | | | | WEST HOLLYWOOD | CA | 90069 | 2927 |
| JOSEPH J LISS | 9 CALORIS AVE | | | | MILLVILLE | NJ | 08332 | 1401 |
| JOSEPH J LITTLE | 207 UTEG UNIT 201 | | | | CRYSTAL LAKE | IL | 60014 | 7248 |
| JOSEPH J LITWIN | 30 LAKE VIEW CT | | | | BLUFFTON | SC | 29910 | 5318 |
| JOSEPH J LODATO & | ELIZABETH A LODATO | 22 NETCONG ROAD | | | BUDD LAKE | NJ | 07828 | |
| JOSEPH J LOPEZ | 223 MIRACLE DR | | | | TROY | MI | 48084 | 1713 |
| JOSEPH J LUCCHESI & | ALLYN E LUCCHESI JT TEN | 38308 MONARCH LN | | | BEACH PARK | IL | 60087 | |
| JOSEPH J LUKACS III | CHARLES SCHWAB & CO INC CUST | SEP-IRA | INTL. PERFORMANCE GROUP | PO BOX 410849 | MELBOURNE | FL | 32941 | |
| JOSEPH J LYNCH | 201 PARKERS GLEN | | | | SHOHOLA | PA | 18458 | 4207 |
| JOSEPH J LYONS & | DORIS D LYONS | 327 N 9TH ST | | | SAINT CHARLES | MO | 63301 | |
| JOSEPH J MACKAVICH | 580 GRIXDALE | | | | PONTIAC | MI | 48054 | |
| JOSEPH J MACKEY JR | CUST JOSEPH J MACKEY III | UGMA NY | 61 FOLEY RD | | WARWICK | NY | 10990 | 2823 |
| JOSEPH J MAIETTA & | MRS CORINNE B MAIETTA JT TEN | 175 EUPHRATES CIR | | | PALM BCH GDNS | FL | 33410 | 2185 |
| JOSEPH J MAKAREWICZ & | ARLENE M MAKAREWICZ | TR JOSEPH J & ARLENE M MAKAREWICZ | REVOCABLE TRUST UA 07/02/99 | 3204 WILDWOOD DRIVE | SAGINAW | MI | 48603 | 1641 |
| JOSEPH J MALONEY JR | 1626 CREEK NINE DR | | | | NORTH PORT | FL | 34291 | 8065 |
| JOSEPH J MALSKI | 919 WYNN CIRCLE | | | | LIVERMORE | CA | 94550 | 3779 |
| JOSEPH J MANN | JOSEPH MANN REVC TRUST | 168 AVENIDA ADOBE | | | SAN CLEMENTE | CA | 92672 | |
| JOSEPH J MARCHESE | 38354 COUNTRY CLUB DR | | | | CLINTON TWP | MI | 48038 | 6623 |
| JOSEPH J MARCHESI | 7686 LEONORD ST | | | | COOPERSVILLE | MI | 49404 | 9729 |
| JOSEPH J MARRA | 2436 BELL RD | | | | MONTGOMERY | AL | 36117 | |
| JOSEPH J MARS & | ROBIN P ROSS JT TEN | 1206 AMBER GLADES LN | | | KNOXVILLE | TN | 37922 | |
| JOSEPH J MARSIGLIO | 957 WHITEGATE DRIVE | | | | NORTHVILLE | MI | 48167 | 1075 |
| JOSEPH J MATURI | 247 PARK ST | | | | STATEN ISLAND | NY | 10306 | 1811 |
| JOSEPH J MAYNARD | 28 WEST ST | | | | OXFORD | MA | 01540 | 1630 |
| JOSEPH J MC CALLUM | 878 DOLLAR BAY DR | | | | LAKE ORION | MI | 48362 | 2510 |
| JOSEPH J MC QUAIDE & | CATHERINE R MC QUAIDE JT TEN | 2413 WINTER ST | | | SAINT ALBANS | WV | 25177 | 3311 |
| JOSEPH J MCGUIRE | 211 LINCOLN PARK EAST | | | | CRANFORD | NJ | 07016 | 3121 |
| JOSEPH J MENDOZA | 6444 STEADMAN | | | | DEARBORN | MI | 48126 | 2057 |
| JOSEPH J MENENDEZ | 130 OAK ST | | | | FLORAL PARK | NY | 11001 | 3434 |
| JOSEPH J MENTALEWICZ JR | 15919 LEONARD RD | | | | SPRING LAKE | MI | 49456 | 2432 |
| JOSEPH J METZE & | JOAN L METZE JT TEN | 717 WOODYHILL DR | | | CINCINNATI | OH | 45238 | 4735 |
| JOSEPH J MEYER | 25118 CR 20 | | | | ELKHART | IN | 46517 | |
| JOSEPH J MEYER | CORY JOSEPH MEYER | UNTIL AGE 21 | 25118 CR 20 | | ELKHART | IN | 46517 | |
| JOSEPH J MEYERS | 9584 N TUTTLE RD | | | | FREE SOIL | MI | 49411 | 9629 |
| JOSEPH J MIHALJEVICH | 11209 FIRST ST | | | | MOKENA | IL | 60448 | 1329 |
| JOSEPH J MILEO | JANE MILEO JT TEN | 100 HAHNEMANN TRAIL APT 246 | | | PITTSFORD | NY | 14534 | 2361 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOSEPH J MILLER & | ELEANOR E MILLER TEN ENT | 811 E MAIN ST | | | WAYNESBORO | PA | 17268 | 2343 |
| JOSEPH J MILLER & | NANCY C MILLER | JT TEN | THREE LEGACY DR | | GRANITE CITY | IL | 62040 | 7302 |
| JOSEPH J MINNICHBACH & | CATHERINE MINNICHBACH | JT TEN | 202 BELAIRE DRIVE | | MT. LAUREL | NJ | 08054 | 2702 |
| JOSEPH J MINOR OR | AILEEN M MINOR TR UA 02/11/2009 | JOSEPH J MINOR & AILEEN M MINOR | JOINT REVOCABLE TRUST | PO BOX 410,208 S LIBERTY ST | CENTREVILLE | MD | 21617 | |
| JOSEPH J MIRASOLO | 12230 DIXIE HWY | | | | HOLLY | MI | 48442 | 9484 |
| JOSEPH J MITCHELL & | LYNNETTE L MITCHELL JT WROS | 27640 32 MILE RD | | | LENOX | MI | 48050 | 1445 |
| JOSEPH J MITOLO | 24 FOXHOUND CT | | | | JERSEY CITY | NJ | 07305 | 5516 |
| JOSEPH J MOCIK | 106 CENTER AVENUE | | | | LEONARDO | NJ | 07737 | 1116 |
| JOSEPH J MOCNIAK | 4211 LINCOLN AVE | | | | CLEVELAND | OH | 44134 | 1811 |
| JOSEPH J MONEK JR & | JOYCE LYNN MONEK JT TEN | 1274 SPRING VALLEY RD | | | BETHLEHEM | PA | 18015 | 5743 |
| JOSEPH J MONJU SR | 75548 HIGHWAY 437 | | | | COVINGTON | LA | 70435 | 7705 |
| JOSEPH J MONVILLE | 1749 W ANDERSON RD | | | | LINWOOD | MI | 48634 | 9744 |
| JOSEPH J MORANO | 3 ARCH STREET | | | | WATERVLIET | NY | 12189 | 1805 |
| JOSEPH J MORGAN & | MELISSA A MORGAN JT TEN | 1283 HEDY LYNN DRIVE | | | NORTH HUNTINGDON | PA | 15642 | 1756 |
| JOSEPH J MUIC & | HATTIE T MUIC JT TEN | 21384 OUTER DR | | | DEARBORN | MI | 48124 | 3040 |
| JOSEPH J MUOIO | 15807 HOLLEY RD | | | | HOLLEY | NY | 14470 | 9315 |
| JOSEPH J MURTHA JR | 1745 FRIES MILL RD | | | | WILLIAMSTOWN | NJ | 08094 | 8727 |
| JOSEPH J MYTYS | 6605 WESTMORELAND DR | | | | WOODRIDGE | IL | 60517 | 1615 |
| JOSEPH J NAMEY JR | 3539 EASTVIEW DR N E | | | | GRAND RAPIDS | MI | 49525 | 3360 |
| JOSEPH J NASADOS | 3214 INDEPENDENCE DR | # B | | | DANVILLE | IL | 61832 | 7919 |
| JOSEPH J NEMECEK | PO BOX 334 | | | | CAPAC | MI | 48014 | 0334 |
| JOSEPH J NEVEADOMI | 37 LINDSAY RD | | | | MUNROE FALLS | OH | 44262 | 1117 |
| JOSEPH J NEVEADOMI & | BERTHA F NEVEADOMI JT TEN | 37 LINDSEY RD | | | MUNROE FALLS | OH | 44262 | 1117 |
| JOSEPH J NIDIRY | 8613 HONEYBEE LN | | | | BETHESDA | MD | 20817 | 6940 |
| JOSEPH J NIGRO | 2 MASON PLACE | | | | MONTVILLE | NJ | 07045 | 8926 |
| JOSEPH J NOVAK | 11403 S TURNER RD | | | | ST CHARLES | MI | 48655 | 9609 |
| JOSEPH J NOVAK & | JUDY COX | JT TEN | 3615 W DRAHNER RD | | OXFORD | MI | 48371 | 5715 |
| JOSEPH J O'BRIEN & | CATHERINE M O'BRIEN JT TEN | 958 CAMINO DEL RETIRO | | | SANTA BARBARA | CA | 93110 | 1005 |
| JOSEPH J O'NEILL TTEE | JOSEPH J O'NEILL REV | TRUST U/A DTD 8-25-97 | ST. TERESA'S RESIDENCE | P.O. BOX 321 | MARYKNOLL | NY | 10545 | 0321 |
| JOSEPH J OLINGER | 929 SOUTH 26TH STREET | | | | ROGERS | AR | 72758 | 4823 |
| JOSEPH J ORLANDO & | BARBARA L ORLANDO JT TEN | 7416 S MICHIGAN AVE | | | ROTHBURY | MI | 49452 | 8001 |
| JOSEPH J ORLOWSKI & | DORIS M ORLOWSKI JT TEN | 232 KELLS AVE | | | NEWARK | DE | 19711 | 5110 |
| JOSEPH J OSTACH | 14807 PARK | | | | LIVONIA | MI | 48154 | 5156 |
| JOSEPH J OTTENWELLER AND | RUTH G OTTENWELLER JT WROS | 12734 WAYNE TRACE | | | HOAGLAND | IN | 46745 | 9741 |
| JOSEPH J PAGLIA | 614 RIVULETT COURT | | | | LAWRENCEVILLE | GA | 30043 | 8402 |
| JOSEPH J PALADINO AND | MARIE PALADINO JTWROS | 106 WARREN ST | | | SOMERS | NY | 10589 | 1923 |
| JOSEPH J PAPKE | 40461 M 43 | | | | PAW PAW | MI | 49079 | 9637 |
| JOSEPH J PARADISE JR | 20 STEARNS RD | | | | EAST BRUNSWICK | NJ | 08816 | 4129 |
| JOSEPH J PARADISE JR & | EILEEN J PARADISE JT TEN | 20 STEARNS RD | | | EAST BRUNSWICK | NJ | 08816 | 4129 |
| JOSEPH J PARAMBO | 15260 MERION CT | | | | NORTHVILLE | MI | 48167 | 8491 |
| JOSEPH J PARKER | 204 WOOBINE AVE | | | | STATEN ISLAND | NY | 10314 | 1836 |
| JOSEPH J PARKER & | DORSELDA PARKER | 828 NORTH 27TH STREET | | | PHILADELPHIA | PA | 19130 | |
| JOSEPH J PAUL | CHARLES SCHWAB & CO INC CUST | 5549 OAKWOOD AVE | | | STEVENS POINT | WI | 54481 | |
| JOSEPH J PAWLAK | 1205 MAPLE ROAD | | | | ELMA | NY | 14059 | 9574 |
| JOSEPH J PAWLAK & | ANNA G PAWLAK JT TEN | 1205 MAPLE RD | | | ELMA | NY | 14059 | 9574 |
| JOSEPH J PENN & | LISA MARIE DURLOCK JT TEN | PO BOX 561 | | | HIGGINS LAKE | MI | 48627 | 0561 |
| JOSEPH J PERO | 4097 WATERWHEEL LANE | | | | BLOOMFIELD HILLS | MI | 48302 | 1871 |
| JOSEPH J PETE | 3301 STEVENS RD | | | | ASHTABULA | OH | 44004 | 4738 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH J PETERSON | 118 SCOTTSDALE | | | | TROY | MI | 48084 1771 |
| JOSEPH J PETROCIK | 222 CENTRAL PARK S | | | | NEW YORK | NY | 10019 1408 |
| JOSEPH J PIETRUSZA | 469 DONNA ST | | | | SPARTA | MI | 49345 |
| JOSEPH J PILATO | 3710 RIDGE RD | | | | WILLIAMSON | NY | 14589 |
| JOSEPH J POGVARA | 11120 WEST GERMAN CHURCH ROAD | | | | LAGRANGE | IL | 60525 5265 |
| JOSEPH J POLTRONE | 2744 PARKER BLVD | | | | TONAWANDA | NY | 14150 4528 |
| JOSEPH J POWER JR | 3260 TIERNEY PL | | | | BRONX | NY | 10465 4024 |
| JOSEPH J POWERS | 46027 REX CT | | | | CHESTERFIELD | MI | 48051 3236 |
| JOSEPH J PRINCE JR & | MARY F PRINCE JTTEN | 223 WILMORE PL | | | SYRACUSE | NY | 13208 2453 |
| JOSEPH J PRINZI & | NANCY R PRINZI JT TEN | 15074 BAYOU POINTE PL | | | GRAND HAVEN | MI | 49417 8957 |
| JOSEPH J PRUSAK | 16624 S PARLIAMENT AVE | | | | TINLEY PARK | IL | 60477 2466 |
| JOSEPH J PRYBYS | 34131 PRESTON DR | | | | STERLING HEIGHTS | MI | 48312 5654 |
| JOSEPH J PTAK | 29207 OHMER | | | | WARREN | MI | 48092 4234 |
| JOSEPH J PTAK & | PATRICIA A PTAK JT TEN | 29207 OHMER | | | WARREN | MI | 48092 4234 |
| JOSEPH J QUARTANA | 3906 MONROE ST | | | | MANDEVILLE | LA | 70448 4629 |
| JOSEPH J RADTKA | 665 W HURON RIVER DR | | | | BELLEVILLE | MI | 48111 2613 |
| JOSEPH J RADZIEWICZ | 61 MILLAY ROAD | | | | MORGANVILLE | NJ | 07751 1414 |
| JOSEPH J RADZIEWICZ & | ALICE J RADZIEWICZ JT TEN | 61 MILLAY ROAD | | | MORGANVILLE | NJ | 07751 1414 |
| JOSEPH J REEDY | 620 WARNER RD | | | | BROOKFIELD | OH | 44403 9704 |
| JOSEPH J REIHART | 5778 FRY RD | | | | BROOKPARK | OH | 44142 2228 |
| JOSEPH J REILLY | 351 CHERRY ST | | | | ELIZABETH | NJ | 07208 3152 |
| JOSEPH J RICHERT TTEE | JOSEPH J RICHERT DO PC RET | TRST 6/1/70 SBAM ALL CAP GR | 19270 HANNAN ROAD | P O BOX 189 | NEW BOSTON | MI | 48164 0189 |
| JOSEPH J RILEY & | CHARLOTTE T RILEY TTEES | U/A/D 8/22/00 | RILEY REVOCABLE TRUST | 18039 N EMELITA COURT | SURPRISE | AZ | 85374 |
| JOSEPH J RINI | DESIGNATED BENE PLAN/TOD | 5829 EDGEWOOD LN | | | WILLOUGHBY | OH | 44094 |
| JOSEPH J RITCEY | 403 LITCHFIELD | | | | BAY CITY | MI | 48706 4836 |
| JOSEPH J RIVA | 534 SQUAW BROOK RD | | | | NORTH HALEDON | NJ | 07508 2941 |
| JOSEPH J ROCK | 49 LEVINSON AVE | | | | SOUTH RIVER | NJ | 08882 1724 |
| JOSEPH J ROFRANO | MARIANITA ROFRANO JT TEN | 3385 SILVERTON AVE | | | WANTAGH | NY | 11793 2922 |
| JOSEPH J ROGERS JR AND | SHARON C ROGERS JT TEN | 809 W 11TH STREET SOUTH | | | NEWTON | IA | 50208 4445 |
| JOSEPH J ROONEY & | IRENE M ROONEY JT TEN | 5705 ROBINWOOD LANE | | | FALLS CHURCH | VA | 22041 2605 |
| JOSEPH J ROTHMAN | 4453 KENSINGTON PARK WAY | | | | LAKE WORTH | FL | 33449 |
| JOSEPH J RYLKO | 3659 N PIONEER | | | | CHICAGO | IL | 60634 2027 |
| JOSEPH J SALATINO & | JUDY A SALATINO JT TEN | 1408 HALF MILE POST SOUTH | | | BOOTHWYN | PA | 19061 1054 |
| JOSEPH J SALERNO | 5377 HALLFORD CIR | | | | CLEVELAND | OH | 44124 3701 |
| JOSEPH J SALLMANN & | JOANN SALLMANN & | CARL T LUNDGREN | N70 W13123 MARYDALE DR | | MENOMONEE FALLS | WI | 53051 |
| JOSEPH J SALOKA & | ELEANOR SALOKA JT TEN | 11300 JUDY DRIVE | | | STERLING HTS | MI | 48313 4920 |
| JOSEPH J SALVESTRINI | 900 NORTHPOINT PLACE | | | | LOMPOC | CA | 93436 3220 |
| JOSEPH J SAUER | 2473 WOODTHRUSH PLACE | QUAIL RUN | | | MELBOURNE | FL | 32904 8023 |
| JOSEPH J SAUM | 322 W LORAIN STREET | | | | MONROE | MI | 48162 2738 |
| JOSEPH J SCHAEFFER | 919 LINDEN LANE | | | | UNION | NJ | 07083 8719 |
| JOSEPH J SCHIAVONE & | ANN M SCHIAVONE JT TEN | 11737 MILLBROOK RD | | | PHILADELPHIA | PA | 19154 |
| JOSEPH J SCHUSTER | 10562 SOUTH FM 157 | | | | VENUS | TX | 76084 5102 |
| JOSEPH J SEDITA | 6740 SPRINGHILL DR | | | | FREDERICK | MD | 21702 |
| JOSEPH J SEITZ & | MRS DOLORES A SEITZ JT TEN | 1001 SUMMIT DR | | | YARDLEY | PA | 19067 5832 |
| JOSEPH J SHEREDA | 2810 S TOWNLINE RD | | | | HOUGHTON LAKE | MI | 48629 8290 |
| JOSEPH J SHEREDA & | MARGARET A SHEREDA JT TEN | 2810 S TOWNLINE RD | | | HOUGHTON LAKE | MI | 48629 8290 |
| JOSEPH J SHERRY | 1373 EAST COMMERCE RD | | | | COMMERCE TOWNSHIP | MI | 48382 1240 |
| JOSEPH J SHRUGA | 7812 N W SEYMOUR CT | | | | KANSAS CITY | MO | 64152 4212 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH J SIELSKI | 1930 GRAVES ROAD | | | | HOCKESSIN | DE | 19707 | 9714 |
| JOSEPH J SIKORA | 834 RIVERSIDE DR | | | | HILLSBOROUGH | NJ | 08844 | 3323 |
| JOSEPH J SILVAROLI | 916 RIDGE RD | | | | LEWISTON | NY | 14092 | 9703 |
| JOSEPH J SIMONE | 27 LANIER LN | | | | BAY SHORE | NY | 11706 | |
| JOSEPH J SIMONE | SARAH CLARE SIMONE | UNTIL AGE 21 | 27 LANIER LANE | | BAY SHORE | NY | 11706 | |
| JOSEPH J SISCA JR | 153 CHICHESTER ROAD | | | | NEW CANAAN | CT | 06840 | 3915 |
| JOSEPH J SITEK | AND MARY C SITEK JTTEN | 410 W ANOKA ST | | | DULUTH | MN | 55803 | |
| JOSEPH J SLIFKO | 1889 E ACTON CT | | | | SIMI VALLEY | CA | 93065 | 2205 |
| JOSEPH J SLIVA | PO BOX 3458 | | | | TURLOCK | CA | 95381 | |
| JOSEPH J SMITH | 339 CAROLYN DRIVE | | | | PORTLAND | MI | 48875 | 1603 |
| JOSEPH J SMITH | DOLORES F SMITH JT TEN | 477 LIEBY RD | | | COVINGTON | PA | 16917 | 9593 |
| JOSEPH J SMITH & | GENEVIEVE V SMITH | 50 FOREST DRIVE | | | ALBANY | NY | 12205 | |
| JOSEPH J SMITH & | MIRIAM E SMITH | DESIGNATED BENE PLAN/TOD | 906 BARON RD | | WAXHAW | NC | 28173 | |
| JOSEPH J SOKOL | 7 LOCKWOOD AVE | | | | FARMINGDALE | NY | 11735 | 4504 |
| JOSEPH J SOPKO | 2719 WICKLOW RD | | | | CLEVELAND | OH | 44120 | 1335 |
| JOSEPH J SOSNOWSKI | 27731 WAGNER | | | | WARREN | MI | 48093 | 8356 |
| JOSEPH J SOWA | 6103 VENICE ST | | | | COMMERCE TOWNSHIP | MI | 48382 | 3663 |
| JOSEPH J SPRANGERS & | KAY L SPRANGERS | N8895 HWY 55 | | | MENASHA | WI | 54952 | |
| JOSEPH J STAINES | LAURA H STAINES | 584 CALLE YUCCA | | | THOUSAND OAKS | CA | 91360 | 2582 |
| JOSEPH J STEGMEYER | 908 PARK LN | | | | NASHVILLE | TN | 37221 | 4368 |
| JOSEPH J STEINMAN | 2222N SUMAC DR | | | | JANESVILLE | WI | 53545 | 0566 |
| JOSEPH J STELLA | 811 N SCHEURMANN RD APT 329 | | | | ESSEXVILLE | MI | 48732 | 2204 |
| JOSEPH J STERK JR | 108 S ACADEMY ST | | | | JANESVILLE | WI | 53545 | 3766 |
| JOSEPH J STEWART & | PATRICIA H STEWART JT TEN | 4515 SILVERTHORN DRIVE | | | MESQUITE | TX | 75150 | 2924 |
| JOSEPH J STOSHAK | 4240 LEAVITT DR N W | | | | WARREN | OH | 44485 | 1105 |
| JOSEPH J STRBIK (IRA) | FCC AS CUSTODIAN | 2910 CEDARWOOD | | | TRAVERSE CITY | MI | 49686 | 3806 |
| JOSEPH J STUBITS | 444 MCKEEVER LN | | | | NORTHAMPTON | PA | 18067 | |
| JOSEPH J SUAREZ | 50 REED AVE | | | | TRENTON | NJ | 08610 | 6306 |
| JOSEPH J SUSKI | 11078 RICHFIELD RD | | | | DAVISON | MI | 48423 | |
| JOSEPH J SUSZCYNSKI & | PAMELA J SUSZCYNSKI JT TEN | 3420 CALVANO DR | | | GRAND ISLAND | NY | 14072 | 1047 |
| JOSEPH J SVOBODA JR & | KAY SVOBODA JTWROS | 623 SOUTH PATTON AVENUE | | | ARLINGTON HTS | IL | 60005 | 2257 |
| JOSEPH J SWEENEY | 6005 GARDENVIEW DRIVE | | | | SCHENECTADY | NY | 12303 | |
| JOSEPH J SWEENEY | LINDSEY ANN SWEENEY | UNTIL AGE 21 | 6005 GARDENVIEW DRIVE | | SCHENECTADY | NY | 12303 | |
| JOSEPH J SWEENEY | THOMAS JOHN SWEENEY | UNTIL AGE 21 | 6005 GARDENVIEW DRIVE | | SCHENECTADY | NY | 12303 | |
| JOSEPH J TARKANICK | 7200 LEE ROAD | | | | BROOKFIELD | OH | 44403 | 9674 |
| JOSEPH J TISO | LINDA M TISO | 29420 41ST ST | | | SALEM | WI | 53168 | 9508 |
| JOSEPH J TOBIN JR | FISH HILL ROAD R D 1 | | | | FRANKLINVILLE | NY | 14737 | |
| JOSEPH J TODOR | 8495 S SHARON DRIVE | | | | OAK CREEK | WI | 53154 | 3477 |
| JOSEPH J TOMANELLI & | ROBBIN R TOMANELLI | 34 NEWPORT RD | | | YONKERS | NY | 10710 | |
| JOSEPH J TOMASZEWICZ | 13 JUNE ST | | | | SOUTH RIVER | NJ | 08882 | 1028 |
| JOSEPH J TORINA TTEE | JOSEPH J TORINA REV LVG TRUST | U/A/D 10-19-89 | 47295 HUNTERS CHASE DR | | MACOMB | MI | 48042 | 5129 |
| JOSEPH J TREVIS JR | 104 LAKESHORE DRIVE | | | | STRUTHERS | OH | 44471 | 1454 |
| JOSEPH J TRONCOSO JR. | 5546 E. TULARE | | | | FRESNO | CA | 93727 | 3345 |
| JOSEPH J TURNER & | CATHERINE TURNER JT TEN | 118-50 197TH ST | | | ST ALBANS | NY | 11412 | 3456 |
| JOSEPH J TYLUTKI | 4525 SHABBONA LANE | | | | LISLE | IL | 60532 | 1060 |
| JOSEPH J TYLUTKI | 4525 SHABBONA LN | | | | LISLE | IL | 60532 | 1060 |
| JOSEPH J TYLUTKI | CUST JOSEPH P TYLUTKI A | UGMA MI | 30W732 WOODEWIND DR | | NAPERVILLE | IL | 60563 | 1053 |
| JOSEPH J URGESE | JOANNE H URGESE JT TEN | 8 AUGUSTA TRL | | | PALM COAST | FL | 32137 | 1429 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOSEPH J VAVRICKA | 2035 HUNTINGTON AVE | | | FLINT | MI | 48507 | 3516 |
| JOSEPH J VELTRI | BOX 56 MILLER ST | | | NEWELL | PA | 15466 | 0056 |
| JOSEPH J VELTRI & | LOIS M VELTRI TEN ENT | BOX 56 | | NEWELL | PA | 15466 | 0056 |
| JOSEPH J VENTIMIGLIA | 31310 BRODERICK DR | | | CHESTERFIELD TWP | MI | 48051 | 1809 |
| JOSEPH J VITALI & | BARBARA J VITALI | TR UA VITALI FAMILY TRUST 01/21/92 | 28 COULT LANE | OLD LYME | CT | 06371 | 1104 |
| JOSEPH J VIZZI | 2188 COLVIN BLVD | | | TONAWANDA | NY | 14150 | 6910 |
| JOSEPH J VOGT | 1299 FLYNN RD | | | ROCHESTER | NY | 14612 | 2919 |
| JOSEPH J VOLY | 931 TRELLIS LN | | | WEST CHESTER | PA | 19382 | 7532 |
| JOSEPH J VUKOVICH | 652 MEADOWLAND DR | | | HUBBARD | OH | 44425 | 2615 |
| JOSEPH J VULLO | 5185 MAPLETON RD | | | LOCKPORT | NY | 14094 | 9217 |
| JOSEPH J WALLACE | 22 GEORGE STREET | | | SADDLE BROOK | NJ | 07663 | 5015 |
| JOSEPH J WARNOCK | 2428 CAMINO DE JUGAR | | | SAN RAMON | CA | 94583 | 1937 |
| JOSEPH J WEGLARZ | 33700 MULVEY | | | FRASER | MI | 48026 | 3593 |
| JOSEPH J WEGRZYN | 5528 SUNRISE TERRACE | | | MARCY | NY | 13403 | 2014 |
| JOSEPH J WEIR | 7914 WYNBROOK RD | | | BALTIMORE | MD | 21224 | 2023 |
| JOSEPH J WEISER | CHARLES SCHWAB & CO INC CUST | 7 VISTA CIELO | | DANA POINT | CA | 92629 | |
| JOSEPH J WEISHAAR | 5244 SW 16TH PL | | | CAPE CORAL | FL | 33914 | 6801 |
| JOSEPH J WEISS | CUST DAVID S WEISS UGMA MI | 4485 CHIPPEWA CT | | BLOOMFIELD | MI | 48301 | 1551 |
| JOSEPH J WELKIE JR & | ELAINE GINSKI WELKIE | DESIGNATED BENE PLAN/TOD | 301 ELRINO ST | BALTIMORE | MD | 21224 | |
| JOSEPH J WENDLING | 15567 LINCOLN RD | | | CHESANING | MI | 48616 | 9773 |
| JOSEPH J WERTHMAN | 4741 ALGONQUIN AVE | | | W BLOOMFIELD | MI | 48324 | 1201 |
| JOSEPH J WESTERMAN | WBNA CUSTODIAN ROTH IRA | 1000 WHITAKER MILL RD | | JOPPA | MD | 21085 | 1013 |
| JOSEPH J WESTERMAN JR | WBNA CUSTODIAN TRAD IRA | 1000 WHITAKER MILL RD | | JOPPA | MD | 21085 | 1013 |
| JOSEPH J WESTMORE & | MARIE R ZULKEY JT TEN | 7736 E REGINA CIR | | MESA | AZ | 85207 | 1174 |
| JOSEPH J WHITE | 20 SEVERNDALE RD | | | SEVERNA PARK | MD | 21146 | 2722 |
| JOSEPH J WHITFORD | 21080 WENDELL | | | MT CLEMENS | MI | 48036 | 3723 |
| JOSEPH J WIDMEIER | 2267 JO ANN DR | | | ASBURY | IA | 52002 | 8206 |
| JOSEPH J WILLIAMS & | SHARON L WILLIAMS JT TEN | 24 COAHUILA CT | | BROWNSVILLE | TX | 78526 | 1730 |
| JOSEPH J WOLK | 1650 E LAUREL CIRCLE | PO BOX 197 | | NORVELT | PA | 15674 | 0197 |
| JOSEPH J WOLTMAN AND | JO ANN L WOLTMAN  JT TEN | TOD  REGISTRATION | 10238 BRAEMAR DR | POWELL | OH | 43065 | 9481 |
| JOSEPH J WYSMIERSKI | 3237 S MANOR DR #314 | | | LANSING | IL | 60438 | 3620 |
| JOSEPH J YANALAITIS & | JACQUELINE I YANALAITIS TEN ENT | 5597 BANBRIDGE DRIVE | | HARRISBURG | PA | 17112 | 2263 |
| JOSEPH J YARBOROUGH III | 241 DIMATTEO DR | | | N TONAWANDA | NY | 14120 | 6477 |
| JOSEPH J YEAGER | 17 MATTEI LANE | | | NEWARK | DE | 19713 | 2638 |
| JOSEPH J YOUNG | 6333 CROSBY RD | | | LOCKPORT | NY | 14094 | 7951 |
| JOSEPH J YURCHAK | 69 W ELM ST | | | FAIRCHANCE | PA | 15436 | 1048 |
| JOSEPH J ZACHAR | 2147 BREWER RD | | | OWOSSO | MI | 48867 | 9726 |
| JOSEPH J ZADER | 357 WETMORE ROAD | | | TULLY | NY | 13159 | 2482 |
| JOSEPH J ZARACHOWICZ | 7004 FAIT AVE | | | BALTIMORE | MD | 21224 | 3123 |
| JOSEPH J ZARACHOWICZ & | JOANNE H ZARACHOWICZ JT TEN | 7004 FAIT AVE | | BALTIMORE | MD | 21224 | 3123 |
| JOSEPH J ZASSADNEY | 29889 BROWN CT | | | GARDEN CITY | MI | 48135 | 2325 |
| JOSEPH J ZEIGLER | 3726 RISEDORPH ST | | | FLINT | MI | 48506 | 3128 |
| JOSEPH J ZELAZNY III CUST | JOHN CHARLES ZELAZNY UTMA/WA | 8314 61ST ST W | | UNIVERSITY PLACE | WA | 98467 | |
| JOSEPH J ZIELINSKI | 5186 E CARPENTER RD | | | FLINT | MI | 48506 | 4530 |
| JOSEPH J. BECK IRA | FCC AS CUSTODIAN | 11412 NORA CT. | | BRIDGETON | MO | 63044 | 3173 |
| JOSEPH J. BECK ROTH IRA | FCC AS CUSTODIAN | 11412 NORA CT. | | BRIDGETON | MO | 63044 | 3173 |
| JOSEPH J. CASAROLL C/F | ANDREW PAUL MCCARTHY | U/MI/UTMA | 35144 KNOLLWOOD LANE | FARMINGTON HL | MI | 48335 | 4696 |
| JOSEPH J. CASAROLL C/F | CHAD JOSEPH MCCARTHY | U/MI/UTMA | 35144 KNOLLWOOD LANE | FARMINGTON HL | MI | 48335 | 4696 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH J. CASAROLL C/F | KAITLYN MARIE SAVANYU | UJMI/UTMA | 35144 KNOLLWOOD LANE | | FARMINGTON HL | MI | 48335 4696 |
| JOSEPH J. CASAROLL C/F | LAUREN ANN SAVANYU | UJMI/UTMA | 35144 KNOLLWOOD LANE | | FARMINGTON HL | MI | 48335 4696 |
| JOSEPH J. CASAROLL C/F | RYAN DAVID SAVANYU | UJMI/UTMA | 35144 KNOLLWOOD LANE | | FARMINGTON HL | MI | 48335 4696 |
| JOSEPH J. DOLCE AND | LORRAINE M. DOLCE JTWROS | 132 SANDPIPER LANE | | | THOROFARE | NJ | 08086 2196 |
| JOSEPH J. FILARY & | CATHY M FILARY JT TEN | 864 N. BURNS RD. | | | ESSEXVILLE | MI | 48732 9779 |
| JOSEPH J. ILLIG AND | JOYCE O. ILLIG | JT TEN | 2671 TRISTINS GROVE | | COLORADO SPRING | CO | 80906 5848 |
| JOSEPH J. LAPASINSKI | CHARLES SCHWAB & CO INC CUST | SPECIALTY WAREHOUSE INC. | 325 CAMERON CIRCLE | | SAN RAMON | CA | 94583 |
| JOSEPH J. MOORE | 3238 32ND STREET | | | | ASTORIA | NY | 11106 |
| JOSEPH J. ORDING | CGM IRA CUSTODIAN | 4707 HILLSBORO CIRCLE | | | SANTA ROSA | CA | 95405 8776 |
| JOSEPH J. WOOD | ELIZABETH A WOOD JT TEN | 611 ANN STREET | | | PLYMOUTH | MI | 48170 1263 |
| JOSEPH JACARUSO | TR JOSEPH JACARUSO PRIMARY TRUST | UA 07/08/94 | PO BOX 501 | | EDWARDS | CO | 81632 0501 |
| JOSEPH JACKETTI | 1343 WOODLAWN DRIVE | | | | HAZLETON | PA | 18202 |
| JOSEPH JACKSON | 550 WILLOW LN | | | | MCDONOUGH | GA | 30253 |
| JOSEPH JACKSON | 8133 STARLING CT | | | | YPSILANTI | MI | 48197 6194 |
| JOSEPH JACUK | 4307 AMBLEWOOD LANE | | | | CLAY | NY | 13041 |
| JOSEPH JAKUNSKAS | 5157 JACKSON RD | | | | TRENTON | MI | 48183 4598 |
| JOSEPH JAMES ALLOGIO | 86 WINDING HILL RD | | | | SUSSEX | NJ | 07461 4701 |
| JOSEPH JAMES BAIRD | 1475 GOLDEN PLACE | VICTORIA BC  V8P 2E9 | CANADA | | | | |
| JOSEPH JAMES BROWN | 85 SOUTHAMPTON ST | | | | BUFFALO | NY | 14209 |
| JOSEPH JAMES BRUNHUBER | 331 CRESTWOOD DR | | | | MULBERRY | FL | 33860 9389 |
| JOSEPH JAMES GULASH JR | 112 ACORN PLACE | | | | SPRING HILL | TN | 37174 |
| JOSEPH JAMES KORONA | 7401 LAMPHERE | | | | DETROIT | MI | 48239 1071 |
| JOSEPH JAMES KOSMO | 1110 CRAGMORE DR | | | | SEABROOK | TX | 77586 4106 |
| JOSEPH JAMES KUBIK | CHARLES SCHWAB & CO INC CUST | 91 NO COWLEY RD | | | RIVERSIDE | IL | 60546 |
| JOSEPH JAMES PIRRO | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 6081 SADDLETREE LN | | YORBA LINDA | CA | 92886 |
| JOSEPH JAMES PRIAPI & | LOUISE ANNETTE PRIAPI | 14761 GUADALUPE DRIVE | | | RANCHO MURIETA | CA | 95683 |
| JOSEPH JAMES SANFILIPPO & | NANCY ELLEN SANFILIPPO | 2725 ROOSEVELT ST | | | HOLLYWOOD | FL | 33020 |
| JOSEPH JAMES SLINKOSKY | PO BOX 39 | | | | COALPORT | PA | 16627 0039 |
| JOSEPH JAMES THERRIAN | 1436 LASALLE ST | | | | BURTON | MI | 48509 2408 |
| JOSEPH JASIONOWICZ | 125 GORDON ST | | | | CLIFTON | NJ | 07011 1069 |
| JOSEPH JAY BEAL | 6235 N SUNRISE TERRACE | | | | COEUR D'ALENE | ID | 83815 |
| JOSEPH JAY BEAL | 6235 SUNRISE TERRACE | | | | COEUR D'ALENE | ID | 83815 8605 |
| JOSEPH JAY HASSON | 5013 GERALD AVE | | | | ENCINO | CA | 91436 |
| JOSEPH JAY MANOOGIAN | 5 HOLLAND STE 123 | | | | IRVINE | CA | 92618 |
| JOSEPH JC PAINE | PO BOX 300277 | | | | DENVER | CO | 80203 |
| JOSEPH JEANES | 1575 OAK DR | APT U4 | | | VISTA | CA | 92084 3745 |
| JOSEPH JENNINGS & | JANE JENNINGS | 502 SKYLARK DR | | | MONROE TOWNSHIP | NJ | 08831 |
| JOSEPH JENSEN | 16821 SMOKEY POINT BLVD #210 | | | | ARLINGTON | WA | 98223 |
| JOSEPH JERMAINE JONES & | APRIL DESIREE JONES | 7100 FULTON AVENUE #30 | | | NORTH HOLLYWOOD | CA | 91605 |
| JOSEPH JESSE | 1908 MARY LN | | | | TOMS RIVER | NJ | 08753 8213 |
| JOSEPH JIUNNIES | CUST JODY JIUNNIES A MINOR | UNDER THE LAWS OF SOUTH | CAROLINA | 112 GREEN ASH COURT | AIKEN | SC | 29803 2714 |
| JOSEPH JOEL KERBLESKI & | MARIE T KERBLESKI | 1650 E CHIPPEWA RIVER RD | | | MIDLAND | MI | 48640 |
| JOSEPH JOHN BEVELACQUA & | TERRY SANDERS BEVELACQUA JT TEN | 343 ADAIR DRIVE | | | RICHLAND | WA | 99352 8563 |
| JOSEPH JOHN BRZOZOWSKI | 612 GREENING DR | | | | SIMPSONVILLE | SC | 29681 |
| JOSEPH JOHN CHIARELLA JR | 57 HARBOR HILL RD | | | | SUNAPEE | NH | 03782 2624 |
| JOSEPH JOHN DELAURO | 5959 WILSON MILLS RD | | | | HIGHLAND HTS | OH | 44143 3211 |
| JOSEPH JOHN GILLIO | 139 ROLLING HILLS RD | | | | CLIFTON | NJ | 07013 4125 |
| JOSEPH JOHN GOLONKA | 36726 WALTHAM | | | | STERLING HEIGHTS | MI | 48310 4513 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH JOHN GROSSO & | DONNA BEDE GROSSO | 2091 WHITE HORSE HAMILTON RD | | | TRENTON | NJ | 08690 |
| JOSEPH JOHN KERRIGAN & | MARJORIE G KERRIGAN | TR UA KERRIGAN | FAMILY TRUST 03/19/91 | 4329 ALDERWOOD WAY | SACRAMENTO | CA | 95864 | 0806 |
| JOSEPH JOHN KUTLIK | 503 FRALICKS BEACH RD | PORT PERRY ON  L9L 1B6 | CANADA | | | | |
| JOSEPH JOHN LE MAIRE II | 2208 BANNER DR S W | | | | WYOMING | MI | 49509 | 1926 |
| JOSEPH JOHN LONGOBARDI JR | CGM IRA CUSTODIAN | 58 DRAZEN DRIVE | | | NORTH HAVEN | CT | 06473 | 2819 |
| JOSEPH JOHN MCDERMOTT | 4782 CALLE DE LUCIA | | | | SAN JOSE | CA | 95124 | |
| JOSEPH JOHN MCQUAIDE | 2413 WINTER ST | | | | SAINT ALBANS | WV | 25177 | 3311 |
| JOSEPH JOHN MEADEN | 44 GOLDENRIDGE DR | | | | LEVITTOWN | PA | 19057 | |
| JOSEPH JOHN MICHON | DESIGNATED BENE PLAN/TOD | 34739 ROBINSON CT | | | STERLING HEIGHTS | MI | 48310 | |
| JOSEPH JOHN O'KEEFFE | CHARLES SCHWAB & CO INC.CUST | 527 HILL ST. | | | SAN FRANCISCO | CA | 94114 | |
| JOSEPH JOHN O'KEEFFE & | JILL TAYLOR O'KEEFFE | O'KEEFFE REVOCABLE TRUST | 527 HILL ST | | SAN FRANCISCO | CA | 94114 | |
| JOSEPH JOHN RAGONESE & | JOAN M MCLAUGHLIN | 152 D ST SE | | | WASHINGTON | DC | 20003 | |
| JOSEPH JOHN RATTO | THE JOSEPH J RATTO REV LIV TRU | 6233 BUENA VENTURA AVE | | | OAKLAND | CA | 94605 | |
| JOSEPH JOHN SCHMITT | ANN SCHMITT | 90 LYDIA LN | | | CHEEKTOWAGA | NY | 14225 | 3606 |
| JOSEPH JOHN SKUPEN | 5022 SUNDANCE CT | | | | DOYLESTOWN | PA | 18902 | 1279 |
| JOSEPH JOHN SLEZAK | 24 LODGE STREET | | | | AMSTERDAM | NY | 12010 | 5114 |
| JOSEPH JOHN STELLATO & | RACHEL MARIE STELLATO | PO BOX 3152 | | | BREWER | ME | 04412 | |
| JOSEPH JOHNSON | 1184 BEMIS DRIVE | | | | DAVID CITY | NE | 68632 | |
| JOSEPH JOHNSON | 16 BEN KELL ROAD | | | | SAVANNAH | GA | 31419 | |
| JOSEPH JOHNSON | 6433 SHERIDAN | | | | DETROIT | MI | 48213 | 2413 |
| JOSEPH JOHNSON III | 2309 BARTH ST | | | | FLINT | MI | 48504 | 3198 |
| JOSEPH JONES | 5949 S 32ND ST | | | | GREENFIELD | WI | 53221 | |
| JOSEPH JONES | 62 EVERGREEN DR | | | | ROCHESTER | NY | 14624 | 3647 |
| JOSEPH JONES | CHARLES SCHWAB & CO INC CUST | 1335 57TH DR SE | | | AUBURN | WA | 98092 | |
| JOSEPH JURSIC | 5812 SHOAL CREEK CT | | | | DOUGLASVILLE | GA | 30135 | |
| JOSEPH JUTT & | ANNE JUTT JT TEN | 47 BATES RD | | | WESTFIELD | MA | 01085 | 2543 |
| JOSEPH K BRYAN JR | BOX 963 | | | | OXFORD | NC | 27565 | 0963 |
| JOSEPH K BRYAN JR IRA | FCC AS CUSTODIAN | U/A DTD 6/19/89 | P O  BOX 963 | | OXFORD | NC | 27565 | 0963 |
| JOSEPH K BURNS | TR JOSEPH L BURNS TRUST | UA 08/17/85 | PO BOX 588 | | ELLICOTT CITY | MD | 21041 | 0588 |
| JOSEPH K BURNS EXC | EST YVONNE F BURNS | PO BOX 588 | | | ELLICOTT CITY | MD | 21041 | 0588 |
| JOSEPH K CMEJREK JR & | PHYLLIS M CMEJREK JT TEN | 12202 JEFFERS LANE | | | FENTON | MI | 48430 | 2463 |
| JOSEPH K DELANEY | 8180 NORTH PORT | | | | GRAND BLANC | MI | 48439 | 8062 |
| JOSEPH K DOLEJSI | KAYE K DOLEJSI JT TEN | 18917 PLEASANTVIEW RD | | | EDEN PRAIRIE | MN | 55346 | 1105 |
| JOSEPH K FOSSELLA | CGM IRA CUSTODIAN | 109 WALNUT AVE. | | | CRANFORD | NJ | 07016 | 2949 |
| JOSEPH K HARVEY | 187 GLADE DR | | | | LONG POND | PA | 18334 | 9795 |
| JOSEPH K HOWZE | 33755 WALTER ST | | | | CLINTON TWP | MI | 48035 | |
| JOSEPH K JACKSON | 837 LINTON RD | | | | MERIDIAN | MS | 39301 | 8340 |
| JOSEPH K JEFFRIES | RR 1 BOX 30 | | | | NEW ROSS | IN | 47968 | 9710 |
| JOSEPH K KELLEY & | DOROTHY L KELLEY JT TEN | 223 ARROWHEAD CIRCLE | | | SPARTANBURG | SC | 29301 | 2865 |
| JOSEPH K KENDALL | 2891 HORIZON HILLS | | | | PRESCOTT | AZ | 86305 | 7110 |
| JOSEPH K KENDALL & | PAMELA K KENDALL JT TEN | 2891 HORIZON HILLS DR | | | PRESCOTT | AZ | 86305 | 7110 |
| JOSEPH K KOLASA | 37261 ROSEBUSH | | | | STERLING HTS | MI | 48310 | 3808 |
| JOSEPH K KRZEMINSKI | 10451 SCHAEFFER ROAD | | | | MUIR | MI | 48860 | 9717 |
| JOSEPH K LEONOWICZ & ROSEMARY | C LEONOWICZ TRS OR THE SUCC. | UNDER THE LEONOWICZ TRUST | DTD 12/05/2000 AS AMENDED | 121 COREOPSIS WAY | GEORGETOWN | TX | 78633 | 4834 |
| JOSEPH K LOGSDON & | BETTY J LOGSDON JT TEN | 423 N SPALDING AVE | | | LEBANON | KY | 40033 | 1522 |
| JOSEPH K LOJEWSKI | 5085 CRIMSON KING COURT | | | | MEDINA | OH | 44256 | 8384 |
| JOSEPH K LOOMIS | 43 BARBERRY CT | | | | LAWRENCE TWP | NJ | 08648 | 4820 |
| JOSEPH K LUBLINSKI | 404 LA MANCHA AVE | | | | ROYAL PALM BEACH | FL | 33411 | 1032 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOSEPH K MATTINGLY ROTH IRA | FCC AS CUSTODIAN | 12480 NEWCUT RD N E | | | PALMYRA | IN | 47164 | 8609 |
| JOSEPH K MC CAMMON IV | 3545 NEWARK RD | | | | LINCOLN UNIV | PA | 19352 | |
| JOSEPH K MC CAMMON IV TR | UAD 05/25/99 | JOSEPH K MC CAMMON IV REV TR | 3545 NEWARK ROAD | | LINCOLN UNIV | PA | 19352 | 1609 |
| JOSEPH K MENDEL | BOX 370 | | | | WELLSBURG | WV | 26070 | 0370 |
| JOSEPH K MORROW JR | 19 COUNTRY LIFE | | | | OFALLON | MO | 63366 | 2709 |
| JOSEPH K SCHULTZ | 74 JANICE COURT #222 | | | | ESSEXVILLE | MI | 48732 | 9403 |
| JOSEPH K T LUM & | ROBERTA LUM JTTEN | 1971 ALA MAHAMOE ST | | | HONOLULU | HI | 96819 | 1612 |
| JOSEPH K TAKACS JR AND | BARBARA L TAKACS JTWROS | 1105 HEMPHILL | | | BRIGHTON | MI | 48114 | 9687 |
| JOSEPH K TOOR | 4756 SHERSTONE CT | | | | CANTON | MI | 48188 | 2396 |
| JOSEPH K TROXELL | CMR 450 BOX 435 | | | | APO | AE | 09705 | 4504 |
| JOSEPH K VACA | CHARLES SCHWAB & CO INC CUST | 8815 WINLOCK ST | | | BAKERSFIELD | CA | 93312 | |
| JOSEPH K VAN DEVENTER JR | 12645 PALMYRA ROAD | | | | NORTH JACKSON | OH | 44451 | 9727 |
| JOSEPH K VANKOS | 920 GHENT RIDGE RD | | | | AKRON | OH | 44333 | 1414 |
| JOSEPH K WILLETT | 807 S CULLEN AVE | | | | EVANSVILLE | IN | 47715 | 4141 |
| JOSEPH K WRIGHT | 7230 TWIN BRANCH RD | | | | ATLANTA | GA | 30328 | 1746 |
| JOSEPH K YANTOS & | ESTHER YANTOS JT TEN | 1398 YEARLING TRL | | | PORT ORANGE | FL | 32129 | 5216 |
| JOSEPH K. CARTER | 22 COTESWORTH PL | | | | HILTON HD IS | SC | 29926 | 2272 |
| JOSEPH KABAT | TOD ACCOUNT | 8866 SAVAILLE | | | NOBLESVILLE | IN | 46060 | 4373 |
| JOSEPH KADLUBOSKIE & | DEBORAH A PRIDE JT TEN | 29 SLATTERY DR | | | WILKES BARRE | PA | 18705 | 3725 |
| JOSEPH KAHN | TOD ACCOUNT | 9954 WINGTIP RD | | | PHILADELPHIA | PA | 19115 | 1709 |
| JOSEPH KAHN IRA | FCC AS CUSTODIAN | 9954 WINGTIP RD | | | PHILADELPHIA | PA | 19115 | 1709 |
| JOSEPH KALAFUT | 8725 WILLOW DR | | | | JUSTICE | IL | 60458 | 1127 |
| JOSEPH KALINA IRA R/O | FCC AS CUSTODIAN | U/A DTD 06/01/98 | 3400 GINGELL DR | | LAKE ORION | MI | 48359 | 1173 |
| JOSEPH KALINOWSKI | 153 THOMPSON DR | | | | TORRINGTON | CT | 06790 | |
| JOSEPH KAMARA-KENNEDY | PO BOX 2305 | | | | PORTLAND | OR | 97208 | 2305 |
| JOSEPH KAMING | 156 E 65TH ST | | | | NEW YORK | NY | 10065 | 6608 |
| JOSEPH KAPLAN AND | DANUTA KAPLAN JTWROS | 286 HOLDRIDGE AVE | | | STATEN ISLAND | NY | 10312 | 5432 |
| JOSEPH KARKOSKI SR & | EVA M KARKOSKI JT TEN | 7225 PELICAN BAY BLVD # 904 | | | NAPPLES | FL | 34108 | 5523 |
| JOSEPH KATCHMERIC | 5718 HERITAGE CT | | | | DEARBORN HEIGHTS | MI | 48127 | 2706 |
| JOSEPH KATO & | AMELIA KATO JT TEN | 154 VIA MADONNA | | | ENGLEWOOD | FL | 34224 | 5125 |
| JOSEPH KAUFMAN | CUST MARK ALAN KAUFMAN U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | PO BOX 236 | LAWRENCE | NY | 11559 | 0236 |
| JOSEPH KAVON & | HERBERT KAVON & | DAVID KAVON JT TEN | 147-15 NORTHERN BLVD | APT 4H | FLUSHING | NY | 11354 | |
| JOSEPH KAWECKI & | MRS JOSEPHINE KAWECKI JT TEN | 28277 NEW CASTLE ROAD | | | FARMINGTON HILLS | MI | 48331 | 3336 |
| JOSEPH KAYDO | CHARLES SCHWAB & CO INC CUST | 3223 ALVILDA COURT | | | RACINE | WI | 53403 | |
| JOSEPH KEANE | CGM IRA ROLLOVER CUSTODIAN | 209-18 38TH AVE. | | | BAYSIDE | NY | 11361 | 1937 |
| JOSEPH KEATING | 1639 SANDERSON AVENUE | | | | SCRANTON | PA | 18509 | 1861 |
| JOSEPH KEDRON | 6985 PEPPER TREE COURT | | | | LOCKPORT | NY | 14094 | 9667 |
| JOSEPH KEEN | 2611 N. PORTER | | | | WICHITA | KS | 67204 | |
| JOSEPH KELLY | 29662 HOOVER RD | | | | WARREN | MI | 48093 | 3424 |
| JOSEPH KENAR & | JEAN KENAR JT TEN | 2617 KAUPAKALUA RD | | | HAIKU | HI | 96708 | 6027 |
| JOSEPH KENEBREW | C/O DARKUS GALLOWAY | RT 2 BOX 244G | | | NEWTON | TX | 75966 | 9538 |
| JOSEPH KENNEDY | 4220 LAVACA TRAIL | | | | CARROLLTON | TX | 75010 | 4025 |
| JOSEPH KENNEDY IRA | FCC AS CUSTODIAN | 10736 CHICKADEE DR | | | PEOSTA | IA | 52068 | 9303 |
| JOSEPH KENNETH CRIQUI | TR JOSEPH KENNETH CRIQUI REV TRUST | UA 05/19/00 | BOX 484 | | CARROLLTON | MO | 64633 | 0484 |
| JOSEPH KENT | 113 PIPER LANE | | | | MERIDIANVILLE | AL | 35759 | |
| JOSEPH KENTER PICKETT ET AL TT | BINGHAM MCCUTCHEN LLP RET PLAN | 1426 NEWCOMB AVE | | | SAN FRANCISCO | CA | 94124 | |
| JOSEPH KENTER PICKETT ET AL TT | BINGHAM MCCUTCHEN LLP RET PLAN | 150 FEDERAL ST | | | BOSTON | MA | 02110 | |
| JOSEPH KENTER PICKETT ET AL TT | BINGHAM MCCUTCHEN LLP RET PLAN | 19 PASTURE LN | | | OLD BETHPAGE | NY | 11804 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOSEPH KENTER PICKETT ET AL TT | BINGHAM MCCUTCHEN LLP RET PLAN | 1932 STRATTON CIR | | | WALNUT CREEK | CA | 94598 | |
| JOSEPH KENYON ASBURY | 939 W 18TH ST APT 3 | | | | CHICAGO | IL | 60608 | |
| JOSEPH KEOUGH | 8601 NW 57TH COURT | | | | TAMARAC | FL | 33321 | |
| JOSEPH KEPIC | 1212 96TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| JOSEPH KEVIN MULCAHY | CHARLES SCHWAB & CO INC CUST | 23 TROWBRIDGE TRL | | | PITTSFORD | NY | 14534 | |
| JOSEPH KEVIN MULCAHY & | LINDA MULCAHY | 23 TROWBRIDGE TRL | | | PITTSFORD | NY | 14534 | |
| JOSEPH KHAJAGOUNI | 214 SHIRLWOOD DR | | | | SCHENECTADY | NY | 12306 | 3418 |
| JOSEPH KICHAVEN | 160 N ALMONT DRIVE | | | | BEVERLY HILLS | CA | 90211 | 1807 |
| JOSEPH KILLINSKI & | MYRTLE KILLINSKI JT TEN | 49 JOHNSON ST | | | N WILKES BARRE | PA | 18705 | 1729 |
| JOSEPH KINDNERSKI JR | 52 REDWOOD DR | | | | BRICK | NJ | 08723 | 3324 |
| JOSEPH KING & | MRS PINKIE KING JT TEN | 2685 OAKMAN BLVD | | | DETROIT | MI | 48238 | 2529 |
| JOSEPH KIRK BARTOLACCI | 1042 N CRANDALL | | | | CHARLOTTE | MI | 48813 | 8721 |
| JOSEPH KIRVIN | 1691 PINEACRES BLVD | | | | BAYSHORE | NY | 11706 | |
| JOSEPH KISH JR | 1112 FIRST AVE | | | | CHULA VISTA | CA | 91911 | |
| JOSEPH KLCO JR | 802 RYAN | | | | OWOSSO | MI | 48867 | 3436 |
| JOSEPH KLEEMAN | 694 FOUNTAIN ST | | | | ASHLAND | PA | 17921 | |
| JOSEPH KLEIN | 103 EVANS AVE | | | | OCEANSIDE | NY | 11572 | 4013 |
| JOSEPH KLEIN | 26 WADDINGTON AVE | | | | WEST ORANGE | NJ | 07052 | 2645 |
| JOSEPH KLEIN | 5025 OLD NEW UTRECHT ROAD | | | | BROOKLYN | NY | 11204 | 1519 |
| JOSEPH KLEIN AND | RENEE KLEIN JTWROS | 5025 OLD NEW UTRECHT RD | | | BROOKLYN | NY | 11204 | 1519 |
| JOSEPH KLEIN III | 1724 HILLSIDE RD | | | | STEVENSON | MD | 21153 | 0662 |
| JOSEPH KLEMM JR IRA | FCC AS CUSTODIAN | 5634 BRANCHWOOD DRIVE | | | KEITHVILLE | LA | 71047 | 9535 |
| JOSEPH KLIMAS AND | M YOLANDA KLIMAS JTWROS | 694 RIDGE ROAD | | | MIDDLETOWN | CT | 06457 | 5452 |
| JOSEPH KLING | CUST JEFFREY KLING | UGMA NY | PO BOX 1 | | CORNWALL | CT | 06753 | 0001 |
| JOSEPH KLINK | ELIZABETH KLING | 105 DEERFIELD DR | | | SOUDERTON | PA | 18964 | |
| JOSEPH KLOBUCHAR & | 4670 132ND AVE SE | | | | BELLEVUE | WA | 98006 | 2131 |
| JOSEPH KLOBUCHAR & | JEAN I KLOBUCHAR | TR JOSEPH & JEAN KLOBUCHAR TRUST | UA 06/05/00 | 6106 OAK CREEK DR | SWARTZ CREEK | MI | 48473 | 8870 |
| JOSEPH KOBULYAR | 1284 HENRY AVE | | | | SPRING HILL | FL | 34608 | 7400 |
| JOSEPH KOBYLSKI & | MARJORIE K KOBYLSKI JT TEN | 685 S TIMBERLANE | | | PORT CLINTON | OH | 43452 | 3868 |
| JOSEPH KOBYLSKI & | MARJORIE K KOBYLSKI JT TEN | 685 TIMBER LN | | | PORT CLINTON | OH | 43452 | 3868 |
| JOSEPH KOJALI JR | 230 BEECHWOOD LANE | | | | PALM COAST | FL | 32137 | 8625 |
| JOSEPH KOLAR & | ANGELICA KOLAR REV LIVING TRUST | DTD 6/20/2000 | JOSEPH E KOLAR & ANGELICA KOLAR J/TTEES | 8305 LILLIAN | CENTER LINE | MI | 48015 | 1636 |
| JOSEPH KOLET | 22395 INDEPENDENCE | | | | WOODHAVEN | MI | 48183 | 3739 |
| JOSEPH KOLON | C/O KOLONKOWSKI | 675 WATER ST #11I | | | NEW YORK | NY | 10002 | 8113 |
| JOSEPH KOMENDAT & | MARY KOMENDAT JTTEN | 28716 MILTON | | | WARREN | MI | 48092 | 2367 |
| JOSEPH KONCSOL | WBNA CUSTODIAN TRAD IRA | 26471 ATLANTA DR | | | BONITA SPRINGS | FL | 34135 | 6194 |
| JOSEPH KOPAC | CGM IRA CUSTODIAN | 523 HELMBOLD AVE | | | CABOT | PA | 16023 | 9787 |
| JOSEPH KOPELMAN | 7 OVERHILL RD | | | | NATICK | MA | 01760 | 2720 |
| JOSEPH KOPELMAN | 7 OVERHILL ROAD | | | | NATICK | MA | 01760 | 2720 |
| JOSEPH KOPP | 22057 W ST RTE 579 | | | | CURTICE | OH | 43412 | |
| JOSEPH KOPTIC AND | MIGDALIA KOPTIC JTWROS | PO BOX 486 | | | LITTLE EGG HARBO | NJ | 08087 | 0486 |
| JOSEPH KORRIE TTEE | ANNE P KORRIE TTEE | THE JOSEPH KORRIE & | ANNE P. KORRIE TRUST | P.O. BOX 201 | SYLVAN BEACH | NY | 13157 | 0201 |
| JOSEPH KOSCH | PO BOX 862 | | | | PAINESVILLE | OH | 44077 | 0862 |
| JOSEPH KOSTA & | CAROL KOSTA | 27804 HAYCREEK AVE | | | CANYON COUNTRY | CA | 91351 | |
| JOSEPH KOUSSA | 1537 BEAVERCREEK LANE | | | | KETTERING | OH | 45429 | 3705 |
| JOSEPH KOVACS | 2164 BRIAR LANE | | | | BURTON | MI | 48509 | 1233 |
| JOSEPH KOVACS & | IRMGARD KOVACS TEN ENT | 14211 LOWE | | | WARREN | MI | 48093 | 5737 |
| JOSEPH KOWALCHICK | 1111 REMINGTON AVE | | | | SCRANTON | PA | 18505 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOSEPH KOWALCZYK | 117 EAST DRIVE | | | | MASSAPEQUA | NY | 11758 | 1609 |
| JOSEPH KOWALSKI | 5731 LOBDELL RD | | | | MAYVILLE | MI | 48744 | 9631 |
| JOSEPH KOZAN | 5115 JANE'S RD | | | | SAGINAW | MI | 48601 | 9607 |
| JOSEPH KOZIOL | 13639 EDMORE DRIVE | | | | DETROIT | MI | 48205 | 1116 |
| JOSEPH KRABILL | 1309 PALMER HOUSE CT. | | | | COLUMBUS | OH | 43235 | |
| JOSEPH KRAMER | 210 OAKLAND AVE. | | | | SANFORD | FL | 32773 | |
| JOSEPH KRAMER | CHARLES SCHWAB & CO INC CUST | 3909 HEIDI DRIVE | | | HIGH POINT | NC | 27265 | |
| JOSEPH KRASCELL | 318 NORTH DR | | | | MOUNT MORRIS | MI | 48458 | 3004 |
| JOSEPH KRASNAHILL | RD2 BOX 33E | | | | WAPWALLOPEN | PA | 18660 | 9618 |
| JOSEPH KRATZER | 2331 ALLAN ADALE ROAD | | | | MELBOURNE | FL | 32935 | |
| JOSEPH KRAWCZYK | 2 FREDRO ST | | | | BUFFALO | NY | 14206 | 3511 |
| JOSEPH KREISBERGER & | LYIDA COHEN-KREISBERGER | 3960 54TH ST APT 5D | | | WOODSIDE | NY | 11377 | |
| JOSEPH KREMER PSP DTD 3/26/84 | AMENDED DTD 05/01/2005 | JOSEPH D KREMER AND | LEIGH KREMER CO TTEES | PO BOX 533 | MARSTONS MLS | MA | 02648 | 0533 |
| JOSEPH KREMER TTEE | PROFESSIONAL ADMIN CONSULTANTS | PROFIT SHARING PLAN | DTD | P O BOX 533 | MARSTONS MLS | MA | 02648 | 0533 |
| JOSEPH KRIEG | 1006 FORREST RD | | | | BRIELLE | NJ | 08730 | |
| JOSEPH KRIVAK & | EMILY KRIVAK JT TEN | 3289 SO CR 210 | | | KNOX | IN | 46534 | 7962 |
| JOSEPH KROL | E-7270 OAK CREST DR | | | | REEDSBURG | WI | 53959 | 9462 |
| JOSEPH KROL | E-7270 OAK CREST DRIVE | | | | REEDSBURG | WI | 53959 | 9462 |
| JOSEPH KROPINSKI | 1004 BLACK RD | | | | JOLIET | IL | 60435 | 5946 |
| JOSEPH KRSNICH & | JANIS R KRSNICH | TR KRSNICH TRUST UA 01/26/98 | 221 N 6TH AVE | | WINNECONNE | WI | 54986 | 9707 |
| JOSEPH KUBACKI | 404 KELLY PLANTATION DR | UNIT 1607 | | | DESTIN | FL | 32541 | 8471 |
| JOSEPH KUBETZ | 42 MURRAY ST | | | | PORTLAND | ME | 04103 | 4208 |
| JOSEPH KULAKOWSKI | 178 DANA STREET | | | | WILKES-BARRE | PA | 18702 | |
| JOSEPH KULICK | 720 10TH ST APT 211 | | | | NIAGRA FALLS | NY | 14301 | 1837 |
| JOSEPH KULIGOWSKI TR | UA 11/26/91 | JOSEPH & JACQUELYN KULIGOWSKI TRUST | 1857 STANCEL DR | | CLEARWATER | FL | 33764 | 3663 |
| JOSEPH KULKO | PO BOX 81 | | | | JAMAICA | VT | 05343 | 0081 |
| JOSEPH KUPPELMEYER & | LORRAINE F KUPPELMEYER | 95-62 113 STREET | | | RICHMOND HILL | NY | 11419 | |
| JOSEPH KURDYLA | 74 SABO ST | | | | CARTERET | NJ | 07008 | 1230 |
| JOSEPH KURICA | 7751 SO CRONIN AVE | | | | OAK LAWN | IL | 60458 | 1327 |
| JOSEPH KURPOWIC & | MRS CATHERINE KURPOWIC JT TEN | 1608 WOODMERE | | | DETROIT | MI | 48209 | 1722 |
| JOSEPH KUSTRITZ | 3840 COUNTY ROAD 136 | | | | SAINT CLOUD | MN | 56301 | |
| JOSEPH KUTNER | CUST RANDY KUTNER U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 54-40 LITTLE NECK PKWY | LITTLE NECK | NY | 11362 | 2205 |
| JOSEPH KUTRUCZ | 786 SQUIRREL CT. | | | | KISSIMMEE | FL | 34759 | |
| JOSEPH L ABBAMONDI | 441 LAKESIDE AVE | | | | WOODBURY | NJ | 08096 | |
| JOSEPH L ACCURSO | 1180 DAVMORE LN | | | | LINCOLN | CA | 95648 | |
| JOSEPH L ALLOY & | PATRICIA E ALLOY JT TEN | 9 ALPINE DR | | | WAYNE | NJ | 07470 | 4201 |
| JOSEPH L ALVEY | DESIGNATED BENE PLAN/TOD | 1715 SUNRISE DR | | | SEBRING | FL | 33872 | |
| JOSEPH L ANDERSON & | GLENNIS F ANDERSON JT TEN | 1222 MARIE ANN BOULEVARD | | | PANAMA CITY | FL | 32401 | 2040 |
| JOSEPH L ANJIER | 6325 OVERTON DR | | | | BATON ROUGE | LA | 70808 | 4245 |
| JOSEPH L ARATA | 29 SQUIRE TERR | | | | COLTS NECK | NJ | 07722 | 1021 |
| JOSEPH L AULETTA | 31 GLEN MAWR DR | | | | TRENTON | NJ | 08618 | 2006 |
| JOSEPH L BALSIMO | 140 WASHINGTON AVE | | | | PLAINVIEW | NY | 11803 | 4020 |
| JOSEPH L BARUTH SR | 3915 WEST ROAD | PO BOX 73 | | | CONSTABLEVILLE | NY | 13325 | 0073 |
| JOSEPH L BAYTOS | 5184 WILLOWCREST | | | | YOUNGSTOWN | OH | 44515 | 3954 |
| JOSEPH L BERNERO | 25718 RICHARDS RD | | | | SPRING | TX | 77386 | |
| JOSEPH L BERNIGER PENSION PLAN | UA 01/01/87 | 100 EXECUTIVE DR STE 340 | | | W ORANGE | NJ | 07052 | 3309 |
| JOSEPH L BEYERS | RR 11 BOX 660 | | | | BEDFORD | IN | 47421 | 9701 |
| JOSEPH L BLAIR | 3771 SANDY SHOALS LN | | | | DECATUR | GA | 30034 | 4729 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOSEPH L BORGERHOFF | 320 CASCADIA LOOP | | | SEQUIM | WA | 98382 |
| JOSEPH L BOUCHARD | 148 ERIE ST | | | LOCKPORT | NY | 14094 | 4628 |
| JOSEPH L BOWLES | CUST JOSEPH V BOWLES UGMA MI | 5460 RIVERWALK TRL | | COMMERCE TWP | MI | 48382 | 2844 |
| JOSEPH L BRITTON | 1575 MILTON SHARPE RD | | | RUSSELLVILLE | KY | 42276 | 7226 |
| JOSEPH L BROCKMAN | BOX 308 | | | JERSEYVILLE | IL | 62052 | 0308 |
| JOSEPH L BROWN | 12537 ROLLING ROCK CT | | | CHARLOTTE | NC | 28215 | 5025 |
| JOSEPH L BROWN | MARGARET BROWN JT/WROS | 2183 COUNTRY CLUB DR | | LAWRENCEVILLE | GA | 30043 | 2435 |
| JOSEPH L BRUBAKER & | JOYCE F BRUBAKER JT TEN | 2310 N DIXON RD | | KOKOMO | IN | 46901 | 1784 |
| JOSEPH L BRUTKO | 29 MEINZER STREET | | | AVENEL | NJ | 07001 | 1718 |
| JOSEPH L BUHAGIAR | 6179 LAKEVIEW PARK DR | | | LINDEN | MI | 48451 | 9098 |
| JOSEPH L BUHAGIAR | 6179 LAKEVIEW PARK DR | | | LINDEN | MI | 48451 | 9098 |
| JOSEPH L BURNS | 6819 KILBURN RD | | | GRANT TWP | MI | 48032 |
| JOSEPH L BUSH III & | KATHY BUSH JT WROS | 6900 MOON LAKE RD | | JACKSON | MI | 49201 | 8580 |
| JOSEPH L CAIN JR | PO BOX 258 | | | ALMONT | MI | 48003 | 0258 |
| JOSEPH L CARDINALI & | JOVITA A CARDINALI | 3649 VIREO AVE | | SANTA CLARA | CA | 95051 |
| JOSEPH L CATRI | 528 BERLIN RD | | | HURON | OH | 44839 | 1904 |
| JOSEPH L CATRON | 16045 HUMMEL RD | | | BROOK PARK | OH | 44142 | 1960 |
| JOSEPH L CHAO | 4951 CRESTONE WAY | | | ROCHESTER | MI | 48306 | 1682 |
| JOSEPH L CHIASSON | 5 GRANT ST | | | MAYNARD | MA | 01754 | 1813 |
| JOSEPH L CIGNETTI | CUST JODIE LYNN CIGNETTI UGMA PA | 920 ROSE HILL DR | | ALTOONA | PA | 16602 | 6704 |
| JOSEPH L COLEMAN | 3613 KEYES STREET | | | FLINT | MI | 48504 | 3542 |
| JOSEPH L CORCORAN | 112 S GRAY AVE | | | WILMINGTON | DE | 19805 | 5217 |
| JOSEPH L CORDEIRO | 2895 LA CRESTA CIR | | | MINDEN | NV | 89423 | 7855 |
| JOSEPH L COX | CHARLES SCHWAB & CO INC CUST | 610 10TH ST | | CANYON | TX | 79015 |
| JOSEPH L CREGO | 3721 COOK RD | | | OWOSSO | MI | 48867 | 8938 |
| JOSEPH L CREMER | 2549 LITER RD | | | ORION | MI | 48359 | 1546 |
| JOSEPH L CRITELLI | CHARLES SCHWAB & CO INC CUST | 8311 TROY AVENUE | | NIAGARA FALLS | NY | 14304 |
| JOSEPH L CURRERI & | MRS DOMENICA V CURRERI JT TEN | 7 EISENHOWER DRIVE | | YONKERS | NY | 10710 | 1209 |
| JOSEPH L DAGOSTINO & | MRS ISABEL DAGOSTINO JT TEN | 518 UNDERHILL AVE | | BRONX | NY | 10473 | 2924 |
| JOSEPH L DANGELO | CUST JENNIFER ANN MANNOCCHI UGMA | NY | 196 AVALON GARDENS DRIVE | NANUET | NY | 10954 | 7426 |
| JOSEPH L DARLING | 2235 MALLARD DR | | | REESE | MI | 48757 | 9465 |
| JOSEPH L DEL SIGNORE & | JODY J DEL SIGNORE JT TEN | 5762 SCOTLAND ROAD | | PENSACOLA | FL | 32526 | 3365 |
| JOSEPH L DELAVERN | 2310 GIBSON ST | | | FLINT | MI | 48503 | 3164 |
| JOSEPH L DEMARIS | PO BOX 118 | | | HARRISONVILLE | NJ | 08039 | 0118 |
| JOSEPH L DEMIERI | CHARLES SCHWAB & CO INC CUST | 6259 EBBTIDE WAY | | MALIBU | CA | 90265 |
| JOSEPH L DEOLA | 104 S BURGEE DRIVE | | | LITTLE EGG HARBOR | NJ | 08087 | 1558 |
| JOSEPH L DESROCHERS II & | LOIS E DESROCHERS | JTWROS | 18825 DORIS ST | LIVONIA | MI | 48152 | 1921 |
| JOSEPH L DESROCHERS II & | LOIS E DESROCHERS JT TEN | 18825 DORIS | | LIVONIA | MI | 48152 | 1921 |
| JOSEPH L DEVER JR | 5317 TRIPLE CROWN CT | | | COLUMBUS | OH | 43221 | 5619 |
| JOSEPH L DI BELLA | 1330 HASSELL RD | | | HOFFMAN ESTATES | IL | 60195 | 2607 |
| JOSEPH L DINGLE | 1088 FLORAN ST | | | MANNING | SC | 29102 | 5479 |
| JOSEPH L DOBIAS | 1319 OGDEN AVE | | | WESTERN SPGS | IL | 60558 | 1027 |
| JOSEPH L DONAHUE CUST | NATALIE R ROZO | UNDER PA UNIF TRANS MIN ACT | 112 BOTANIC CT | UPPER DARBY | PA | 19082 |
| JOSEPH L DONAHUE CUST | RILEY M DONAHUE | UNDER PA UNIF TRANS MIN ACT | 1224 BLYTHE AVE | DREXEL HILL | PA | 19026 |
| JOSEPH L DORA | 3736 LYONS RD | | | LYONS | MI | 48851 | 9774 |
| JOSEPH L DOUGLAS JR | 50 MELLOR AVE | | | CATONSVILLE | MD | 21228 | 5104 |
| JOSEPH L DROUIN | 3787 COACHWOOD LN | | | ROCHESTER HLS | MI | 48309 | 1064 |
| JOSEPH L DUHR JR | 26 ROSE LN | | | CONWAY | AR | 72032 | 9701 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOSEPH L EMMEL | 503 S WOLFE | | | | SANDWICH | IL | 60548 | 2362 |
| JOSEPH L EVANS | PO BOX 434 | | | | MONTICELLO | MS | 39654 | |
| JOSEPH L FALIK | 1865 HARVEST LN | | | | BLOOMFIELD | MI | 48302 | 1227 |
| JOSEPH L FARRELL JR | A-419 ARLINGTON HOUSE | RIDDLE VILLAGE | | | MEDIA | PA | 19063 | |
| JOSEPH L FAVRE & | LINDA S FAVRE | 3817 CAMDEN DR | | | MYRTLE BEACH | SC | 29588 | |
| JOSEPH L FELIX | CHARLES SCHWAB & CO INC CUST | 2826 VERONICA AVE | | | WHITEHALL | PA | 18052 | |
| JOSEPH L FORTNER & | SUSAN J FORTNER | JT TEN | 363 ORCHARD ST. | | ELGIN | IL | 60123 | 7559 |
| JOSEPH L GALBRAITH | 11437 HASKELL AVENUE | | | | GRANADA HILLS | CA | 91344 | 3960 |
| JOSEPH L GAUSE SR | PO BOX 1391 | | | | NEW HAVEN | CT | 06505 | 1391 |
| JOSEPH L GAY & | ANITA E GAY | TR GAY TRUST UA 06/15/94 | 2707 1/2 WEST AVENUE 32 | | LOS ANGELES | CA | 90065 | 2115 |
| JOSEPH L GAY & | ANITA GAY | TR UA 06/15/94 | GAY TRUST | 2707 1/2 W AVE 32 | LOS ANGELES | CA | | |
| JOSEPH L GIBSON | TRUST | JOSEPH L GIBSON TTEE UA DTD | 00/00/00 | 966 TOWLSTON RD | MC LEAN | VA | 22102 | 1026 |
| JOSEPH L GIUNTA AND | JUDITH W GIUNTA JTWROS | 18 HAMPSHIRE RD | | | MIDLAND PARK | NJ | 07432 | |
| JOSEPH L GOODRICH | CGM IRA ROLLOVER CUSTODIAN | 4901 SHAMROCK DRIVE | | | FAIR OAKS | CA | 95628 | 5248 |
| JOSEPH L GOSS IRA | FCC AS CUSTODIAN | 3711 N EASY ST | | | BLOOMINGTON | IN | 47404 | |
| JOSEPH L GOTLIB & | MAREK GOTLIB & | BARBARA LERMAN | 600 THREE ISLANDS BLVD | APT 1416 | HALLANDALE | FL | 33009 | |
| JOSEPH L GOUTY | 812 TREVOR WAY | | | | ARLINGTON | TX | 76001 | 7505 |
| JOSEPH L GRAMER JR | PO BOX 175 | | | | AMAZONIA | MO | 64421 | 0175 |
| JOSEPH L GRECO | 8 CANAL STREET | | | | LYONS | NY | 14489 | 1249 |
| JOSEPH L GREENE | CHARLES SCHWAB & CO INC CUST | 10700 NORTHGREEN DR | | | WELLINGTON | FL | 33449 | |
| JOSEPH L GRESHAM | PO BOX 262 | | | | SENOIA | GA | 30276 | 0262 |
| JOSEPH L GRIFFITTS | 323 ST RTE 224 | | | | SULLIVAN | OH | 44880 | |
| JOSEPH L GROVE | EULA M GROVE | 4937 BLUE HERON DR | | | NEW PRT RCHY | FL | 34652 | 4405 |
| JOSEPH L HARRINGTON | PO BOX 544 | | | | BLOSSOM | TX | 75416 | 0544 |
| JOSEPH L HATTY | 4361 SANDY CREEK DRIVE | | | | SHELBY | MI | 48316 | 3081 |
| JOSEPH L HEADRICK | 8334 ST FRANCIS COURT | | | | CENTERVILLE | OH | 45458 | 2760 |
| JOSEPH L HEALY & | KATHERINE P HEALY JT TEN | 36 WINDEMERE ROAD | | | WELLESLEY HILLS | MA | 02481 | 4821 |
| JOSEPH L HEGADORN | CGM IRA ROLLOVER CUSTODIAN | CSC AFTER TAX | 22960 MCDANIEL FARM LANE | | MCDANIEL | MD | 21647 | 9752 |
| JOSEPH L HEUSER & | CAROLINE LOUISE HEUSER | TR UA 12/03/91 JOSEPH L HEUSER & | CAROLINE LOUISE HEUSER REV | 15211 BROOKRIDGE BLVD | BROOKSVILLE | FL | 34613 | 5803 |
| JOSEPH L HIGHTOWER & | JOANN HIGHTOWER JT TEN | 2123 TILEBETTS WICK RD | | | GIRARD | OH | 44420 | |
| JOSEPH L HILL | 8015 CHESTNUT CT | | | | GRANITE BAY | CA | 95746 | |
| JOSEPH L HOFFER | C/O BARBARA H HOFFER | 909 PLEASANT VALLEY DR | | | APOLLO | PA | 15613 | 9622 |
| JOSEPH L HOLLAND | 5540 HOLLISTER DRIVE | | | | SPEEDWAY | IN | 46224 | 3322 |
| JOSEPH L HOLLAND & | EMILY E HOLLAND JT TEN | 5540 HOLLISTER DR | | | INDIANAPOLIS | IN | 46224 | 3322 |
| JOSEPH L HOPKINS | 1931 STARLIGHT LANE | | | | HUNTINGTOWN | MD | 20639 | 9046 |
| JOSEPH L HOROWITZ | 10607 STONEYHILL CT | | | | SILVER SPRING | MD | 20901 | 1540 |
| JOSEPH L HOUNTZ | 11906 STATE RD 46 | | | | SUNMAN | IN | 47041 | 8549 |
| JOSEPH L HULL III | 1717 S CHEYENNE | | | | TULSA | OK | 74119 | |
| JOSEPH L HUTCHISON | 64 N CEDAR CREST DR | | | | GREEN VALLEY | AZ | 85614 | |
| JOSEPH L IVACKO & | JO ELLEN IVACKO | TR JOSEPH & JO ELLEN IVACKO REV | LIVING TRUST UA 1/9/02 | PO BOX 326 | SOMERSET CENTER | MI | 49282 | 0326 |
| JOSEPH L JACKSON & | JOSEPH C JACKSON JT TEN | 7485 SIVER FOX RUN | | | SWARTZ CREEK | MI | 48473 | 8923 |
| JOSEPH L JENNINGS & | BILLIE N JENNINGS | JT TEN | 2843 DUKE HOMESTEAD RD | | DURHAM | NC | 27705 | 2725 |
| JOSEPH L JOBE | 1170 RUBY WAY | | | | BOGART | GA | 30622 | 1979 |
| JOSEPH L JOHNSON & | PHYLLIS M JOHNSON JT TEN | 503 FOREST LANE | | | TOWSON | MD | 21286 | 7306 |
| JOSEPH L KAHN | 2360 LONE TREE ROAD | | | | MILFORD | MI | 48380 | 2114 |
| JOSEPH L KAUFFMAN & | KIMBERLY K KAUFFMAN JTTEN | 393 VALLEY VIEW DRIVE | | | KALISPELL | MT | 59901 | 7479 |
| JOSEPH L KAUFMAN | 27603 VALLEY RUN DR | | | | WILMINGTON | DE | 19810 | 1953 |
| JOSEPH L KEHOE | CUST TODD D KEHOE A MINOR UNDER THE | LOUISIANA GIFTS TO MINORS ACT | ATTN CROWN BUICK | 2121 CLEARVIEW PKWY | METAIRIE | LA | 70001 | 2450 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH L KEY | 2009 CASTLE LN | | | | FLINT | MI | 48504 5415 |
| JOSEPH L KILGORE | 108 SW 13TH ST | | | | MOORE | OK | 73160 5319 |
| JOSEPH L KRAMER | 2015 GARDENIA LANDINGS LANE | | | | SUN CITY CENTER | FL | 33573 4831 |
| JOSEPH L LACEY | 4207 TRI CITY BEACH RD. | | | | BAYTOWN | TX | 77523 9701 |
| JOSEPH L LATOZAS | 2800 WALMSLEY CIR | | | | LAKE ORION | MI | 48360 1638 |
| JOSEPH L LEFEBVRE | 173 W WEST HILL RD | | | | BARKHAMSTED | CT | 06063 3226 |
| JOSEPH L LEHMAN & | JOAN S LEHMAN JT WROS | 2100 S OCEAN BLVD #406N | | | PALM BEACH | FL | 33480 5208 |
| JOSEPH L LELLI | CUST JOSEPH L LELLI JR UGMA MI | 2041 HUNTERS CREEK DR | | | YPSILANTI | MI | 48198 9610 |
| JOSEPH L LEMIEUX & | ALICE K LEMIEUX JT TEN | 56 WARD ST APT 10B | | | N BROOKFIELD | MA | 01535 1466 |
| JOSEPH L LOCKE | LINDA LOCKE | 339 FOREST ROAD | | | MILFORD | CT | 06460 |
| JOSEPH L LUDOVICI | 84 RODGERS ROAD | | | | CHESTER | WV | 26034 |
| JOSEPH L LYLE III | CUST CATHERINE BARNES LYLE | UTMA GA | 303 ADAMS ST | | DECATUR | GA | 30030 5205 |
| JOSEPH L MAAS & | CHERYL L MAAS JT TEN | 4521 YACKLEY AVE | | | LISLE | IL | 60532 1551 |
| JOSEPH L MADEL | TOD DTD 10/10/2008 | PO BOX 98 | | | BERLIN | WI | 54923 0098 |
| JOSEPH L MAEZ II | & JULIE A MAEZ JTTEN | 1805 BERINGER WAY | | | RINO | NV | 89521 |
| JOSEPH L MAHER JR & | JOAN N MAHER | 12 ATWOOD SQUARE | | | JACKSON | NJ | 08527 |
| JOSEPH L MAHONE SR | TOD ACCOUNT | 1918 E 93RD ST | | | CHICAGO | IL | 60617 3713 |
| JOSEPH L MANN & | JUSTINA L MANN JT TEN | 3535 RIDGE RD W | | | ROCHESTER | NY | 14626 3452 |
| JOSEPH L MANNISTO | 19 LONGFELLOW LN | | | | WINTHROP | ME | 04364 3533 |
| JOSEPH L MARTIN | 19139 WOODSIDE ST | | | | HARPER WOODS | MI | 48225 2119 |
| JOSEPH L MAYO | 3004 POUSKA RD | | | | ABINGTON | MD | 21009 2717 |
| JOSEPH L MC NIFF & | NANCY M MC NIFF JT TEN | 3021 N PRATER AVE | | | MELROSE PARK | IL | 60164 1148 |
| JOSEPH L MCMILLAN & | PAMELA MCMILLAN JT TEN | 4254 SAN SEVERA DRIVE SOUTH | | | JACKSONVILLE | FL | 32217 4623 |
| JOSEPH L MELI & | MRS PRISCILLA A MELI JT TEN | 112-20 72ND DR | | | FOREST HILLS | NY | 11375 5661 |
| JOSEPH L MERICA | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 8517 WEST BERGEN ROAD | | LEROY | NY | 14482 9340 |
| JOSEPH L MERTZ JR | 11414 REPUBLIC | | | | WARREN | MI | 48089 3970 |
| JOSEPH L MESTICHELLI | 417 HOFFMAN STATION RD | | | | MONROE TWP | NJ | 08831 3505 |
| JOSEPH L MESTICHELLI & | VIRGINIA M MESTICHELLI JT TEN | 417 HOFFMAN STATION RD | | | MONROE TWP | NJ | 08831 3505 |
| JOSEPH L MILLER | 4727 GULL DRIVE #36-D | | | | LANSING | MI | 48917 4145 |
| JOSEPH L MILLER JR | WEDBUSH MORGAN SEC CTDN | IRA SEP 12/28/05 | 22750 SW VERMILLION DR | | TUALATIN | OR | 97062 |
| JOSEPH L MILLERY | 48 N ASTOR STREET | | | | PONTIAC | MI | 48342 2916 |
| JOSEPH L MITCHELL | 3849 PROVENCAL DR | | | | EATON RAPIDS | MI | 48827 8705 |
| JOSEPH L MONTALBANO AND | EVELYN J MONTALBANO JTWROS | 880 A WINCHESTER CT | | | MANCHESTER | NJ | 08759 5232 |
| JOSEPH L MONTEITH | 3006 VALLEY VIEW ST | | | | ORANGE | CA | 92865 1723 |
| JOSEPH L MORAN JR | TR UA 12/02/92 | JOSEPH L MORAN SR TRUST | 1 WALSH LANE | | CINCINNATI | OH | 45208 3435 |
| JOSEPH L MORRIS | 147 HWY 124 | | | | PANGBURN | AR | 72121 9598 |
| JOSEPH L MORRIS | 1700 EL CAMINO REAL ROW 12-5 | | | | SOUTH SAN FRANCISCO | CA | 94080 |
| JOSEPH L MURRAY | 76 UNIVERSITY AVE | | | | NEW CASTLE | DE | 19720 4347 |
| JOSEPH L MUSCARELLE JR & | SHARON MUSCARELLE | TR ROBM TRUST | UA 11/01/84 | 9 WAREWOODS RD | SADDLE RIVER | NJ | 07458 2712 |
| JOSEPH L NEALON | NANCY A NEALON JT TEN | 804 SUMMIT | | | RED OAK | IA | 51566 1638 |
| JOSEPH L NEMELKA | & TAMRA M NEMELKA JTTEN | 876 W 2860 S | | | SYRACUSE | UT | 84075 |
| JOSEPH L NEMETH | 236 GLENHURST RD | | | | TONAWANDA | NY | 14150 8424 |
| JOSEPH L NICPON | 538 PROSPECT AVENUE | | | | NO TONAWANDA | NY | 14120 4218 |
| JOSEPH L O'CONNOR | CGM IRA ROLLOVER CUSTODIAN | 3200 HAVENWOOD CT | | | EDGEWATER | MD | 21037 3428 |
| JOSEPH L OMICHAEL | 703 SWINGING SPEAR | | | | ROSWELL | NM | 88201 7822 |
| JOSEPH L OVERTON | CGM IRA CUSTODIAN | 3029 LOWREY AVENUE | APT L2119 | | HONOLULU | HI | 96822 1800 |
| JOSEPH L OWENS III | 953 CHAMPNEY | | | | ST SIMONS ISLAND | GA | 31522 5467 |
| JOSEPH L OWENS JR | 156 HAMPTON POINT DR | | | | ST SIMONS ISLAND | GA | 31522 5426 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOSEPH L PARKER | 2401 BULL RUN ROAD | | | | FOWLERVILLE | MI | 48836 | 9266 |
| JOSEPH L PARKER & | MARY JO PARKER TEN IN COMMON | 6718 KEENELAND WAY | | | MASON | OH | 45040 | 3419 |
| JOSEPH L PARRISH JR & | GRACE W PARRISH JT TEN | 2500 BARTON CREEK BLVD | APT 1602 | | AUSTIN | TX | 78735 | 1623 |
| JOSEPH L PATRICK | 35510 STEPHANIE MM 202 | | | | ROMULUS | MI | 48174 | 4513 |
| JOSEPH L PETO | 326 NORTH DR | | | | DAVISON | MI | 48423 | 1627 |
| JOSEPH L PETRY JR & | MARTHA JO PETRY JT TEN | 14 WEXFORD CIR NW | | | CARTERSVILLE | GA | 30121 | 4760 |
| JOSEPH L PILLER & | MRS HELEN E PILLER JT TEN | 3851 FM 1829 | | | GATESVILLE | TX | 76528 | 4043 |
| JOSEPH L PORCELLI | 5944 GONYER RD SW | | | | FIFE LAKE | MI | 49633 | 9478 |
| JOSEPH L POWERS | 5537 EUGENE DR | | | | DIMONDALE | MI | 48821 | 9724 |
| JOSEPH L POZZI | 3341 W CARPENTER RD | | | | FLINT | MI | 48504 | 1276 |
| JOSEPH L PRITCHETT & | DOROTHY A PRITCHETT | JTTEN | 403 S BARTA AVE | | PRAGUE | OK | 74864 | 1238 |
| JOSEPH L PRYOR | 412 THORS STREET | | | | PONTIAC | MI | 48342 | 1967 |
| JOSEPH L RABINOWITZ | 127 JUNIPER ROAD | | | | HAVERTOWN | PA | 19083 | |
| JOSEPH L RAMER | 34461 CHERRY HILL | | | | WESTLAND | MI | 48186 | 4307 |
| JOSEPH L RAMER | 961 NEWELL AVENUE | | | | MUSCATINE | IA | 52761 | 2563 |
| JOSEPH L RAND | 3500 WINDSOR DR | | | | CHARLOTTE | NC | 28209 | 3358 |
| JOSEPH L RANDALL | 5999 N COUNTYLINE ROAD | | | | COLEMAN | MI | 48618 | 9204 |
| JOSEPH L REEVES | 1160 E TELEGRAPH ST 31 | | | | WASHINGTON | UT | 84780 | 1870 |
| JOSEPH L RICHARDSON | 6626 TERRY LANE | | | | HALES | MI | 48739 | 9098 |
| JOSEPH L RIEPOLE AND | TERESA M RIEPOLE JTWROS | 2728 GOULD DRIVE | | | LIBRARY | PA | 15129 | 8560 |
| JOSEPH L RODIER | R #1 | | | | FREEMAN | MO | 64746 | 9801 |
| JOSEPH L ROGERS | 7560 NEFF RD | | | | MEDINA | OH | 44256 | 9498 |
| JOSEPH L ROYSDON | 253 WITT RD | | | | BOWLING GREEN | KY | 42101 | 9635 |
| JOSEPH L SALONE | 7610 CAMERON RD APT 2023 | | | | AUSTIN | TX | 78752 | |
| JOSEPH L SALONE | 7610 CAMERON RD APT 2023 | | | | AUSTIN | TX | 78752 | |
| JOSEPH L SANTIAGO & | JOLYNN SANTIAGO JT WROS | 697 SANDERSON AVE | | | CAMPBELL | OH | 44405 | |
| JOSEPH L SAVAGE JR | PO BOX 8348 | | | | FREDERICKSBURG | VA | 22404 | 8348 |
| JOSEPH L SCHEIDELER | 124 FOXCHASE DR | | | | DELRAN | NJ | 08075 | 2321 |
| JOSEPH L SCHEMBRE | CHARLES SCHWAB & CO INC CUST | 4605 CLEARLAKE DR | | | METAIRIE | LA | 70006 | |
| JOSEPH L SCHLOSSER | 2485 WOODLAND TRAIL | | | | FLINT | MI | 48507 | 5907 |
| JOSEPH L SCHMIDT | 2221 MICHELE CT | | | | TROY | MI | 48098 | 3826 |
| JOSEPH L SCHMITZ | ROUTE 1 | | | | MT HOPE | WI | 53816 | 9801 |
| JOSEPH L SCHOLTISEK | PO BOX 723 | | | | LOCKPORT | NY | 14095 | 0723 |
| JOSEPH L SCOTT | CHARLES SCHWAB & CO INC CUST | 8747 RIPPLING WATER DR | | | SUGAR LAND | TX | 77479 | |
| JOSEPH L SEGARRA | TRADITIONAL IRA | HSBC BANK USA TRUSTEE | 6099 GRAUER RD | | NIAGARA FALLS | NY | 14305 | 1499 |
| JOSEPH L SEIFERT | 1545 FRUITLAND AVE | | | | CLEVELAND | OH | 44124 | 3401 |
| JOSEPH L SELDEN III | 13 JACKADDER AVE | HAMMOND PARK | WESTERN AUSTRALIA 6164 | AUSTRALIA | | | | |
| JOSEPH L SHANKS | 43 MAYLAN DR | | | | DAYTON | OH | 45405 | 2737 |
| JOSEPH L SHARKEY & | CECELIA H SHARKEY | 54 VALLEY ST | | | CENTRAL FALLS | RI | 02863 | |
| JOSEPH L SHEFFIECK | 2975 CEDAR RIDGE DR | | | | TROY | MI | 48084 | 2613 |
| JOSEPH L SHERRICK | 1126 S THIRTEENTH ST | | | | SAINT CHARLES | IL | 60174 | 3717 |
| JOSEPH L SIMO | 3301 IRISH CIRCLE | | | | SHREVEPORT | LA | 71119 | 3506 |
| JOSEPH L SIMONETTA | 37033 CHADDWYCK LN | | | | ELYRIA | OH | 44035 | 8745 |
| JOSEPH L SINKA | 7295 MOWERSON RD | | | | MELVIN | MI | 48454 | 9711 |
| JOSEPH L SKWIRSK | 160 W CAPAC ROAD | | | | IMLAY CITY | MI | 48444 | 1063 |
| JOSEPH L SMITH | 5600 AZLE AVE | APT 102 | | | FORT WORTH | TX | 76106 | 2624 |
| JOSEPH L SPRINKLE | 9037 S 300 E | | | | WALTON | IN | 46994 | 9752 |
| JOSEPH L STEIN JR | 178 SILO VIEW DRIVE | | | | WENTZVILLE | MO | 63385 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH L STEMPLE | 103 SYMES DRIVE | | | | WARNER ROBINS | GA | 31093 | 3138 |
| JOSEPH L STEMPLE & | LORETTA G STEMPLE JT TEN | 103 SYMES DRIVE | | | WARNER ROBINS | GA | 31093 | 3138 |
| JOSEPH L STEWART | 5511 E COUNTY ROAD 350 S | | | | PLAINFIELD | IN | 46168 | 8341 |
| JOSEPH L STONE | 100 BENT ARROW DRIVE | | | | STOCKBRIDGE | GA | 30281 | 4839 |
| JOSEPH L STRICKLAND | 19440 AFTON RD | | | | DETROIT | MI | 48203 | |
| JOSEPH L SWIECICKI | 4485 ELEVEN MILE ROAD | | | | AUBURN | MI | 48611 | 9599 |
| JOSEPH L SWIENCICKI | 4485 ELEVEN MILE RD RT 2 | | | | AUBURN | MI | 48611 | 9599 |
| JOSEPH L SWISHER | 1288 HENRI STREET | | | | NEW PORT | MI | 48166 | 9474 |
| JOSEPH L TALLMAN | 2324 MONTCLAIR AVE NW | | | | GRAND RAPIDS | MI | 49544 | 1422 |
| JOSEPH L TEALE | 8800 SUMMER WIND CIR | | | | WOODBURY | MN | 55125 | |
| JOSEPH L TENGOWSKI | 10125 PEOPLES LOOP | | | | PORT RICHEY | FL | 34668 | |
| JOSEPH L TENGOWSKI & | DOROTHY A TENGOWSKI JT TEN | 10125 PEOPLES LOOP | | | PORT RICHEY | FL | 34668 | |
| JOSEPH L THOMAS | 4810 JOE PATCH | | | | BAYTOWN | TX | 77520 | 8438 |
| JOSEPH L THOME | 15102 COUNTY ROAD Y | | | | NEW BAVARIA | OH | 43548 | 9753 |
| JOSEPH L TOLLEY | 1440 STEWART ROAD | | | | CHUCKEY | TN | 37641 | 3924 |
| JOSEPH L TRACEY | 7748 TIMBERCREST DR | | | | HUBER HEIGHTS | OH | 45424 | 1936 |
| JOSEPH L TURNER JR | 2500 SWANHURST DR | | | | MIDLOTHIAN | VA | 23113 | 9612 |
| JOSEPH L UBL | 12191 MCCULLA DR | | | | TUSTIN | CA | 92782 | |
| JOSEPH L UBL | 12191 MCCULLA DRIVE | | | | TUSTIN | CA | 92782 | |
| JOSEPH L UHRICH | 2114 N GERRARD AVE | | | | SPEEDWAY | IN | 46224 | 5038 |
| JOSEPH L VARADY | 3231 LONGMEADOW DRIVE | | | | TRENTON | MI | 48183 | 3460 |
| JOSEPH L VISINTIN & | MARY VISINTIN | TR VISINTIN LIVING TRUST | UA 05/03/06 | 4663 SOUTH PRIMROSE DR | GOLD CANYON | AZ | 85218 | 1999 |
| JOSEPH L WAGLEY JR | TR JOSEPH L WAGLEY JR TRUST | UA 11/12/96 | 1940 AZALEA DR | | ADRIAN | MI | 49221 | 1101 |
| JOSEPH L WANAMAKER | 601 WING CT | | | | TECUMSEH | MI | 49286 | 1052 |
| JOSEPH L WARD | CUST MARY DAWN WARD UGMA TX | 14358 CHADBOURNE | | | HOUSTON | TX | 77079 | 6600 |
| JOSEPH L WARD JR | 327 SHIRLEY CT | | | | BILOXI | MS | 39531 | 3440 |
| JOSEPH L WATSON & | KATHARINA E WATSON, JT TEN | 12001 LAYTON DRIVE | | | GLEN ALLEN | VA | 23059 | 7032 |
| JOSEPH L WEBER JR | 6720 EVERGREEN TRL | | | | LAKE | MI | 48632 | 9248 |
| JOSEPH L WELLS | 1984 E ST JOSEPH HIGHWAY | | | | GRANDLEDGE | MI | 48837 | 9783 |
| JOSEPH L WHITE JR | 201 ARROWHEAD DR | | | | CARTERSVILLE | GA | 30120 | 4002 |
| JOSEPH L WHITE TR | JOSEPH L WHITE TTEE | U/A DTD 01/11/2000 | 4650 E. WATERLOO VALLEY DR | | ARCADIA | OK | 73007 | 9519 |
| JOSEPH L WILLIAMS | 132 WHITTEMORE | | | | PONTIAC | MI | 48342 | 3064 |
| JOSEPH L WILSON | 3015 CALDWELL RD NE | | | | ATLANTA | GA | 30319 | |
| JOSEPH L WYATT JR | 1119 ARMADA DR | | | | PASADENA | CA | 91103 | 2805 |
| JOSEPH L WYLAND & | SUSAN A WYLAND | 13132 FOURPOSTER CT | | | SAINT LOUIS | MO | 63146 | |
| JOSEPH L YELTON & | MRS HILDA B YELTON TEN ENT | 2407 LAWNDALE RD | | | FINKSBURG | MD | 21048 | 1401 |
| JOSEPH L YOUNG | 529 W SYCAMORE | | | | KOKOMO | IN | 46901 | 4425 |
| JOSEPH L ZANGARA | CUST LOUIS WILLIAM ZANGARA UGMA NJ | 23792 SW STONEHAVEN ST | | | SHERWOOD | OR | 97140 | 7078 |
| JOSEPH L ZECCA | CGM IRA ROLLOVER CUSTODIAN | 109-14 ASCAN AVE #3K | | | FOREST HILLS | NY | 11375 | 5305 |
| JOSEPH L ZIELINSKI | DIANE E ZIELINSKI JTWROS | 152 ENOCH LANE | | | ST GEORGE | SC | 29477 | 8619 |
| JOSEPH L ZINGALE | 16219 S 16TH AVE | | | | PHOENIX | AZ | 85045 | 1732 |
| JOSEPH L ZINGALE & | VICKI M ZINGALE JT TEN | 16219 SOUTH 16TH AVE | | | PHOENIX | AZ | 85045 | 1732 |
| JOSEPH L. HUTTON, JR. | 2770 SOUTH ELMIRA #45 | | | | DENVER | CO | 80231 | 3968 |
| JOSEPH L. MCKINNEY | 2968 SUMMIT SKY BLVD. | | | | EUGENE | OR | 97405 | |
| JOSEPH L. MISHOE | 2001 TALBOT TERRACE | | | | MONTGOMERY | AL | 36106 | 3423 |
| JOSEPH L. PHIPPS & | JEAN E. PHIPPS JT WROS | 3434 DURST CLAGG RD. | | | CORTLAND | OH | 44410 | 9502 |
| JOSEPH L. PROSCIA JR. TRUST U/A DTD 05/1 | 9/08 JOSEPH L. PROSCIA JR. TTEE, FBO JO | SEPH L. PROSCIA JR. | P.O. BOX 4026 | | FORT WALTON BEACH | FL | 32549 | |
| JOSEPH L. TIGYER & JUNE TIGYER | TRUST U/A DTD 12/06/2006 | JOSEPH L TIGYER TTEE | & JUNE TIGYER TTEE | 2208 W BASELINE AVE LOT 155 | APACHE JUNCTION | AZ | 85220 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH LA BARBARA | 129 OAK ST | | | | YONKERS | NY | 10701 | 4326 |
| JOSEPH LABER | 1735 NORTH SECOND ST. | | | | IRONTON | OH | 45638 |
| JOSEPH LACAZE | 209 E. 107TH ST. | 1ST FLOOR | | | CHICAGO | IL | 60628 |
| JOSEPH LACINA & | MRS DORIS B LACINA JT TEN | 12640 HOLLY RD | APT B210 | | GRAND BLANC | MI | 48439 | 1858 |
| JOSEPH LADINA | 9324 SALEM | | | | DETROIT | MI | 48239 | 1580 |
| JOSEPH LAFATA AND | PHYLLIS LAFATA JTWROS | 58 HARWOOD AVE | | | EAST ISLIP | NY | 11730 |
| JOSEPH LAFFERTY | 519 LOGAN | | | | GRAND RAPIDS | MI | 49503 |
| JOSEPH LAFORTUNE SR ROTH IRA | FCC AS CUSTODIAN | 2303 KELSO ROAD | | | SAN ANTONIO | TX | 78248 | 0941 |
| JOSEPH LAIOSA & | KATHLEEN LAIOSA JT TEN | 3062 QUEENSBERRY DR | | | HUNTINGTOWN | MD | 20639 | 2306 |
| JOSEPH LAKATOS & | DOROTHY LAKATOS JTTEN | 141 S MAIN ST | | | BELLE GLADE | FL | 33430 | 3445 |
| JOSEPH LALANNE | 784 FAIRVIEW AVENUE | | | | BRIDGEPORT | CT | 06606 |
| JOSEPH LAMBERT | APT E5 | 1651 SAINT GEORGE AVENUE | | | ROSELLE | NJ | 07203 | 2851 |
| JOSEPH LAMIA | 211 KUYPER DRIVE | | | | UPPER NYACK | NY | 10960 | 1016 |
| JOSEPH LANCIONI | 1920 LOCKWOOD | | | | LIBERTYVILLE | IL | 60048 | 1537 |
| JOSEPH LANGEL | 4729 TAMARA LANE | | | | WEST DES MOINES | IA | 50265 |
| JOSEPH LANGHAUSER JR | 2669 HEATHFIELD | | | | BLOOMFIELD TWP | MI | 48301 | 3412 |
| JOSEPH LARKIN | 85083 SAGAPONACK DRIVE | | | | FERNANDINA BEACH | FL | 32034 |
| JOSEPH LAROCCA | 24648 MELODY RD | | | | WARREN | MI | 48089 | 4748 |
| JOSEPH LAROCHE | 23261 JULES AVE | | | | PT CHARLOTTE | FL | 33980 | 4820 |
| JOSEPH LARRY BRUCH | 204 LA VISTA | | | | AUSTIN | TX | 78704 |
| JOSEPH LARRY EDDINGS | CHARLES SCHWAB & CO INC CUST | 400 YELLOWBRICK RD | | | WATSONVILLE | CA | 95076 |
| JOSEPH LARRY IRA | FCC AS CUSTODIAN | 1315 S. MAIN | APT #6 | | HOPE | AR | 71801 | 7208 |
| JOSEPH LARSON | 1205 CAMBRIA CT | | | | IOWA CITY | IA | 52246 | 4530 |
| JOSEPH LASALA & | ROSA A LASALA JT TEN | 30118 GLORIA ST | | | ST CLAIR SHORES | MI | 48082 | 1684 |
| JOSEPH LASKOWSKI | 17 RANSOM HALL RD | | | | WOLCOTT | CT | 06716 | 2515 |
| JOSEPH LAST | CUST WILLIAM LAST MINOR UNDER | ARTICLE 8-A OF THE PERSONAL PROPERTY LAW | OF N Y | 3336 KNIGHT ST | OCEANSIDE | NY | 11572 | 4614 |
| JOSEPH LATORRE | 231 AZORES CT. | | | | BAYPOINT | CA | 94565 |
| JOSEPH LAURE | 946 MILE SQUARE ROAD | | | | YONKERS | NY | 10704 | 2144 |
| JOSEPH LAVIGNE | 36423 N PIKE | | | | DEER PARK | WA | 99006 |
| JOSEPH LAVINBUK & | ELDA LAVINBUK | TR JOSEPH LAVINBUK & ELDA | LAVINBUK FAMILY TRUST UA 8/5/97 | 7 KARA WEST | IRVINE | CA | 92620 | 1856 |
| JOSEPH LAVITT | 10 ASHBURY BAY | WINNIPEG MB  R2V 2T4 | CANADA | | | | |
| JOSEPH LAVON ASHLEY | CHARLES SCHWAB & CO INC CUST | P O BOX 49 19007 | MARATHONAS | GREECE | | | |
| JOSEPH LAWRENCE | 2489 COUNTY ST | | | | DIGHTON | MA | 02715 | 1520 |
| JOSEPH LAWRENCE & | JULIA LAWRENCE JT TEN | 27 INDIAN MOUND DR | | | WHITESBORO | NY | 13492 | 2234 |
| JOSEPH LAWRENCE GREENE & | MARYBETH GREENE | 928 W LINCOLN ST | | | CARO | MI | 48723 |
| JOSEPH LAWRENCE RINK | CHARLES SCHWAB & CO INC CUST | 380 22ND ST | | | NEWPORT BEACH | CA | 92660 |
| JOSEPH LAWRENCE RINK & | VERONICA ANN THOMAS | 380 22ND ST | | | NEWPORT BEACH | CA | 92660 |
| JOSEPH LAWSON | 11614 INWOOD ST | | | | JAMAICA | NY | 11436 |
| JOSEPH LEE | 842 HASBROCK RD # 2 | | | | NORWALK | OH | 44857 | 9739 |
| JOSEPH LEE KENTY | 4706 PICKERING RD | | | | BLOOMFIELD | MI | 48301 | 3575 |
| JOSEPH LEHN & | ANGELINE LEHN JT TEN | 3434 HERITAGE DR | APT 305 | | MINNEAPOLIS | MN | 55435 | 2225 |
| JOSEPH LEHRMAN | BY MR JOSEPH LEHRMAN | 2482 MAJORLEE DR # F | | | SAINT LOUIS | MO | 63114 | 1746 |
| JOSEPH LEINBACH | 305 WERTZ AVE | | | | MECHANICSBURG | PA | 17055 |
| JOSEPH LEMARBE | 2400 HUMMER LAKE RD | | | | ORTONVILLE | MI | 48462 | 9444 |
| JOSEPH LEN GROSBIER | 1510 MIMBRES CANYON PL NE | | | | ALBUQUERQUE | NM | 87112 |
| JOSEPH LENORD QUESADA | 2149 BRADFORD PL | | | | HARVEY | LA | 70058 | 1422 |
| JOSEPH LEO PILINKO | 860 ELK RUN | | | | JACKSONVILLE | FL | 32259 | 8318 |
| JOSEPH LEO SKROBACZ | 33 MADALINE LANE | | | | DEPEW | NY | 14043 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOSEPH LEO ST AMOUR & | HEATHER ANN ST AMOUR JTWROS | 2575 MARTIN CT | | | NEW LENOX | IL | 60451 | 3092 |
| JOSEPH LEO TOTH | 300 WAI NANI WAY APT 315 | | | | HONOLULU | HI | 96815 | |
| JOSEPH LEON PERRY & | CHRISTINE MARIE PERRY JT TEN | 510 BAMBI DR | | | STRYKERSVILLE | NY | 14145 | 9568 |
| JOSEPH LEONARD MAZUREK & | DEBORAH JOY MAZUREK JT TEN | 14349 KERNER DRIVE | | | STERLING HEIGHTS | MI | 48313 | 2134 |
| JOSEPH LEROY NORD | 2821 SUMMER ST | | | | EUREKA | CA | 95501 | |
| JOSEPH LESICA & | GRACE LESICIA | TR JOSEPH LESICA REV TRUST | UA 02/19/93 | 1285 LAKE ROGERS CIR | OVIEDO | FL | 32765 | 7211 |
| JOSEPH LEVEN | 231 CLARKEN DRIVE | | | | WEST ORANGE | NJ | 07052 | 3434 |
| JOSEPH LEVENTICH | 8101 W PROSPECT CT | | | | NILES | IL | 60714 | 2730 |
| JOSEPH LEVIN | LEVIN FAMILY TRUST | PO BOX 15023 | | | LAS VEGAS | NV | 89114 | |
| JOSEPH LEVINE | CUST VICTOR DAVID LEVINE A MINOR | U/ART 8-A OF THE PERS PROP LAW OF NY | C/O COHEN | 1924 E MCGRAW ST | SEATTLE | WA | 98112 | 2629 |
| JOSEPH LEVY | 202 | 5507 NESCONSET HWY STE 10 | | | MOUNT SINAI | NY | 11766 | 2019 |
| JOSEPH LEVY | CHARLES SCHWAB & CO INC CUST | 2026 HOMECREST AVE | | | BROOKLYN | NY | 11229 | |
| JOSEPH LEWIS | 2011 FOSTER AVE CIR | | | | BRISTOL | PA | 19007 | |
| JOSEPH LEWIS | 28160 MCBEAN PARKWAY | 9102 | | | VALENCIA | CA | 91354 | |
| JOSEPH LEWIS FABIAN | 8 ROCKLAND AVE | | | | CLARENCE | NY | 14031 | |
| JOSEPH LIBERTO | 125 WOODGATE RD. | | | | PITTSBURGH | PA | 15235 | 4168 |
| JOSEPH LICATA | 110 MARLI WY | | | | SPENCERPORT | NY | 14559 | 2072 |
| JOSEPH LICHMAN JR | 6284 RIDGE ROAD | | | | ZIONSVILLE | PA | 18092 | |
| JOSEPH LICWINKO | 53 NORTH 11TH STREET | | | | KENILWORTH | NJ | 07033 | 1519 |
| JOSEPH LIEB | TOD REGISTRATION | 42 THORN HEDGE RD | | | BELLPORT | NY | 11713 | 2616 |
| JOSEPH LIEBERMAN & | SUZANNE LIEBERMAN JT TEN | 65 ELLENDALE ST | | | SPRINGFIELD | MA | 01128 | 1140 |
| JOSEPH LIGHTOWLER | 322 BROADWAY | | | | FARGO | ND | 58102 | |
| JOSEPH LIGORI | 216 FOUR SEASONS BLVD | | | | HEMET | CA | 92545 | |
| JOSEPH LIM | 125 TURKMAR DRIVE | | | | ALIQUIPPA | PA | 15001 | |
| JOSEPH LINN & | JACK LINN JTTEN | 2785 SEDGWICK AVE | | | BRONX | NY | 10468 | 2422 |
| JOSEPH LIPSON | 6458 WOOD POND ROAD | | | | W. BLOOMFIELD | MI | 48323 | |
| JOSEPH LIPTOCK | C/O JOSEPH J LIPTOCK | 1111 N FLORES ST APT 7 | | | WEST HOLLYWOOD | CA | 90069 | 2927 |
| JOSEPH LIWAK & | ELIZABETH LIWAK JT TEN | 430 HOLLAND RD | | | FLUSHING | MI | 48433 | 2131 |
| JOSEPH LLOYD JANCA | 412 OAK ST | | | | MARQUETTE | MI | 49855 | 3438 |
| JOSEPH LOBONO | 144 WEBSTER ROAD | | | | SCARSDALE | NY | 10583 | 5817 |
| JOSEPH LOCHIRCO SR & BETTY JEAN | LOCHIRCO TTEES LOCHIRCO LIVING | TRUST DTD 02/25/2004 | 1925 POMME ROAD | | ARNOLD | MO | 63010 | 2433 |
| JOSEPH LOCKHART | 504 WANA WANA PL NE | | | | TACOMA | WA | 98422 | |
| JOSEPH LOCONTI & | ANNETTE M LOCONTI | 26 BEACON ST | | | CONGERS | NY | 10920 | |
| JOSEPH LODATO & | MARGARET LODATO JT TEN | 1595-37 NO CENTRAL AVE | | | VALLEY STREAM | NY | 11580 | 1186 |
| JOSEPH LODISPOTO & | JOAN LODISPOTO | 1139 72ND ST | | | BROOKLYN | NY | 11228 | |
| JOSEPH LOJEK AND | PAMELA LOJEK JTWROS | 2789 BLUEBIRD LANE | | | COLUMBUS | MI | 48063 | 4211 |
| JOSEPH LOJEWSKI | 1900 E NEWARK RD | | | | LAPEER | MI | 48446 | 9418 |
| JOSEPH LOMBARDO | 206 PURDY AVE | | | | STATEN ISLAND | NY | 10314 | 4485 |
| JOSEPH LOMBARDO | CUST ADRIENNE LOMBARDO UGMA MA | 3 FLORAL ST | | | WINDHAM | NH | 03087 | 1574 |
| JOSEPH LONG | CHARLES SCHWAB & CO INC CUST | 8 MOOSE DR | | | OAK RIDGE | NJ | 07438 | |
| JOSEPH LONGO | 15 JANET LANE | | | | ROCHESTER | NY | 14606 | 4631 |
| JOSEPH LONIER AND | PATRICIA LONIER JT WROS | 2469 BARNSBURY RD | | | EAST LANSING | MI | 48823 | 7743 |
| JOSEPH LOONEY | MARY BOECKEL LOONEY JT TEN | 3 FARMVIEW DRIVE | | | DIX HILLS | NY | 11746 | 5702 |
| JOSEPH LOPEZ | 1713 KINGWOOD DRIVE | | | | LAREDO | TX | 78045 | |
| JOSEPH LOPEZ | 3649 N PAGE AVE | | | | CHICAGO | IL | 60634 | 2016 |
| JOSEPH LOPEZ | 424 SO 9TH ST | | | | SAGINAW | MI | 48601 | 1941 |
| JOSEPH LOPICCOLO | 56089 SCHOENHERR | | | | SHELBY TOWNSHIP | MI | 48315 | 6410 |
| JOSEPH LOPOSKY | 531 PADEN STREET | | | | ENDICOTT | NY | 13760 | 4631 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOSEPH LORIN WIBEL 2ND | CUST ALYSON DEE WIBEL | U/THE TENN UNIFORM GIFTS TO | MINORS ACT | 971 MOUNT PARAN RD NW | ATLANTA | GA | 30327 | 3743 |
| JOSEPH LOSIAK | 105 LAMPLIGHTER RD. | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| JOSEPH LOSIER | 1239 STANLEY AVE #7G | | | | BROOKLYN | NY | 11208 | |
| JOSEPH LOTURCO JR | 4901 ROOSEVELT | | | | DEARBORN HTS | MI | 48125 | 2538 |
| JOSEPH LOUGACHI | LOUGACHI | JOSEPH LOUGACHI | LOUGACHI REV INTER VIVOS TRUST | 3280 HUNTINGTON | WESTON | FL | 33332 | 1851 |
| JOSEPH LOUIS HORVATH | 30444 BAERYL PLACE | | | | CASTAIC | CA | 91384 | 4717 |
| JOSEPH LOUIS KOCHAN | 1450 TIMBERWOOD DR | | | | FINDLAY | OH | 45840 | |
| JOSEPH LOUIS MOLINARO JR | 31 WINTHROP RD | | | | EDISON | NJ | 08817 | |
| JOSEPH LOUIS SIECH | 703 LA PLAISANCE ST | | | | MONROE | MI | 48161 | 1327 |
| JOSEPH LUBERA | 74 WEST 17TH STREET | | | | BAYONNE | NJ | 07002 | 2604 |
| JOSEPH LUCIANO & | DEBORAH LUCIANO   S | JOSEPH LUCIANO REV LIVING TR | 10243 VIA HIBISCUS | | BOCA RATON | FL | 33428 | |
| JOSEPH LUCIN | C/O 346 DAVA LLC | 346 LEXINGTON AVE | | | NEW YORK | NY | 10016 | 0938 |
| JOSEPH LUCIOUS THOMAS | 9921 NW COUNTY RD 235 | | | | ALACHUA | FL | 32615 | |
| JOSEPH LUGARA | 27 NORTH 19TH ST | | | | KENILWORTH | NJ | 07033 | 1659 |
| JOSEPH LUGER | BOX 754 | | | | FORT YATES | ND | 58538 | 0754 |
| JOSEPH LUKAS | 622 TREMONT CT NW | | | | GRAND RAPIDS | MI | 49504 | 4863 |
| JOSEPH LUKAS | 622 TREMONT CT NW | GRAND RAPIDS MI 49504-4863 | | | GRAND RAPIDS | MI | 49504 | 4863 |
| JOSEPH LUPIA AND | ANGELINA LUPIA JTWROS | 3051 S OCEAN BLVD #701 | | | BOCA RATON | FL | 33432 | 8329 |
| JOSEPH LURIE | TOD DTD 2/6/07 | 111 HILL ST | | | BEDFORD | PA | 15522 | 1145 |
| JOSEPH LURSEN | 5228 MAUDELAYNE DR S | | | | MOBILE | AL | 36693 | |
| JOSEPH LUTTWAK | 647 SPRUCE ST | | | | SAN FRANCISCO | CA | 94118 | |
| JOSEPH LYNCH | 118 BRANDEMERE COURT | | | | ELYRIA | OH | 44035 | 3665 |
| JOSEPH LYNCH | 555 CHURCH ST APT 609 | | | | NASHVILLE | TN | 37219 | 2393 |
| JOSEPH LYNCH & | ELEANOR V LYNCH JT TEN | 118 BRANDMERE CT | | | ELYRIA | OH | 44035 | 3665 |
| JOSEPH LYNDE JR | PO BOX 2809 | | | | RANCHO SANTA FE | CA | 92067 | |
| JOSEPH LYNN BOYD | 463 SEVERNSIDE DRIVE | | | | SEVERNA PARK | MD | 21146 | |
| JOSEPH LYNN CARTWRIGHT | CHARLES SCHWAB & CO INC CUST | 415 ZIGLER ST | | | WEBB CITY | MO | 64870 | |
| JOSEPH LYNN CARTWRIGHT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 415 ZIGLER ST | | WEBB CITY | MO | 64870 | |
| JOSEPH LYNN NELSON | 889 TERRACE DR | | | | ARGYLE | TX | 76226 | 6678 |
| JOSEPH LYONS | 6203 FRIAR TUCK DR | APT B | | | HUNTSVILLE | AL | 35806 | 1918 |
| JOSEPH M A NELABOVIGE & | MARGARET J NELABOVIGE JT TEN | 60 PADDOCK DR | | | BERNVILLE | PA | 19506 | 9111 |
| JOSEPH M ACITO | PO BOX 52 | | | | KATONAH | NY | 10536 | 0052 |
| JOSEPH M ADUBATO | 2422 DWIGHT AVE | | | | POINT PLEASANT | NJ | 08742 | 3705 |
| JOSEPH M AIELLO | 17375 TOWER DR | | | | MCCOMB TOWNSHIP | MI | 48044 | 5599 |
| JOSEPH M ALA | 21031 MICHAEL CT | | | | ST CLAIR SHORES | MI | 48081 | |
| JOSEPH M ANDERSON | 2601 COLUMBUS WAY SOUTH | | | | ST PETERSBURG | FL | 33712 | 3906 |
| JOSEPH M ANDRESINI ADMINISTRATOR | EST OF MARGARET M MCGUIRE | 152 VALLEY RD. | | | HAWORTH | NJ | 07641 | 1822 |
| JOSEPH M BALOGA & | ROSEMARY BALOGA | TR BALOGA FAM TRUST | UA 01/19/01 | 35575 COURT RIDGE CT | FARMINGTON HILLS | MI | 48335 | 5814 |
| JOSEPH M BANIA JR | 5435 LANCE RD | | | | MEDINA | OH | 44256 | 7503 |
| JOSEPH M BANIA JR & | LYNN A BANIA JT TEN | 5435 LANCE RD | | | MEDINA | OH | 44256 | 7503 |
| JOSEPH M BANISH | 1702 CRANBERRY LANE APT 160 | | | | WARREN | OH | 44483 | 3631 |
| JOSEPH M BANKS | 5977 WIMBLEDON WAY | | | | CANYON CREST | CA | 92506 | 4044 |
| JOSEPH M BARBARA | 104 E LINCOLN AVE | | | | MADISON HTS | MI | 48071 | 4085 |
| JOSEPH M BARNES | 107 ELAINE ST | | | | TRINITY | NC | 27370 | 9476 |
| JOSEPH M BARNETT & | JANET M BARNETT | 11027 S TRIPP AVE | | | OAK LAWN | IL | 60453 | |
| JOSEPH M BARON | 1 MARY RD | | | | BURLINGTON | CT | 06013 | 2402 |
| JOSEPH M BARONE III | 455 COUNTRYSIDE DR | | | | LEBANON | OH | 45036 | 7882 |
| JOSEPH M BATTAGLIA | 6888 BRANDYWINE RD | | | | PARMA HEIGHTS | OH | 44130 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH M BAUM | 1929 CEDAR AVE | | | | HUNTINGTON | IN | 46750 | 8420 |
| JOSEPH M BAVARO | 225 SOUTHBROOK DR | | | | DAYTON | OH | 45459 | 2847 |
| JOSEPH M BAXTER TRUST | JUSTIN M BAXTER TTEE | MARCIA T BAXTER TTEE ET AL | U/A DTD 01/15/1992 | 523 WYNDMOOR AVENUE | WYNDMOOR | PA | 19038 | 8430 |
| JOSEPH M BEGEN | 148 FIRST ST | | | | HOLBROOK | NY | 11741 | 3202 |
| JOSEPH M BERAK | 1928 ROYAL CRESCENT | LONDON ON  N5V 1N7 | CANADA | | | | |
| JOSEPH M BERINI | CHARLES SCHWAB & CO INC CUST | 676 ROUTE 9W S | | | NYACK | NY | 10960 | |
| JOSEPH M BERNERT | 763 NOTRE DAME ST | | | | GROSS POINT | MI | 48230 | 1239 |
| JOSEPH M BEST | 106 SADDLE COVE | | | | MADISON | MS | 39110 | 7289 |
| JOSEPH M BIEDA | 13650 PALMYRA RD | | | | NORTH JACKSON | OH | 44451 | 9777 |
| JOSEPH M BIGLIN JR | 40587 MERION COURT | | | | LEONARDTOWN | MD | 20650 | 2340 |
| JOSEPH M BINK | 151 MAPLEGROVE AVE | | | | TONAWANDA | NY | 14150 | |
| JOSEPH M BINSFELD | 6601 E CALLE REDONDO | | | | SCOTTSDALE | AZ | 85251 | 4246 |
| JOSEPH M BLAIS | 1128 BOSTON | | | | WATERFORD | MI | 48328 | |
| JOSEPH M BOOTH | 3135 WILDWOOD DR | | | | MC DONALD | OH | 44437 | 1354 |
| JOSEPH M BORACKI | 1827 FLEET ST | | | | BALTO | MD | 21231 | 3007 |
| JOSEPH M BORRUTO | 291 CURTIN AVENUE | | | | W ISLIP | NY | 11795 | 2315 |
| JOSEPH M BOSSI | 13 SWANSON DR | | | | BRISTOL | CT | 06010 | 3153 |
| JOSEPH M BOTSFORD | 5427 TIPPERARY TRL TR | | | | LINCOLN | NE | 68512 | 1452 |
| JOSEPH M BOURKE | 947 BROADWAY | # 947 | | | AMITYVILLE | NY | 11701 | 2238 |
| JOSEPH M BRANDT | 15815 EL DORADO WAY | | | | LARKSPUR | CO | 80118 | |
| JOSEPH M BRAUN | 7075 139TH AVE NW | | | | ANOKA | MN | 55303 | 4766 |
| JOSEPH M BRENNAN TTEE | U/W NORMA KAREN BRENNAN | RESIDUARY TRUST | 708 SCOTT FELTON RD | | INDIANOLA | IA | 50125 | 1033 |
| JOSEPH M BROWN | 521 IMPALA DRIVE | | | | MANSFIELD | OH | 44903 | 8728 |
| JOSEPH M BROWN JR | 3416 GRANDIN RD SW | | | | ROANOKE | VA | 24018 | 2022 |
| JOSEPH M BUERCKE & | MARY T BUERCKE JT TEN | 26 SOUTHVIEW TERRACE SOUTH | | | MIDDLETOWN | NJ | 07748 | 2415 |
| JOSEPH M BUSH | PO BOX 41974 | | | | FREDERICKSBURG | VA | 22404 | 1974 |
| JOSEPH M CALCAGNO | 4185 LEITH ST | | | | BURTON | MI | 48509 | 1032 |
| JOSEPH M CALEMME | 10475 LA SALLE ST | | | | HUNTINGTON WOODS | MI | 48070 | 1119 |
| JOSEPH M CALLAGHAN & | JANET CALLAGHAN JT TEN | 1303 CARDINAL DR | | | WARSAW | IN | 46580 | 2005 |
| JOSEPH M CALLAHAN & | MARGARET C CALLAHAN JT TEN | 47 CREST DR | | | TARRYTOWN | NY | 10591 | 4305 |
| JOSEPH M CANESTRARO | 1545 LANTERN HILL DR | | | | WADSWORTH | OH | 44281 | 8131 |
| JOSEPH M CARAM | PO BOX 674 | | | | SPRINGFIELD | NJ | 07081 | |
| JOSEPH M CARCIONE AND | STEPHANIE M CARCIONE JTWROS | 10218 HICKORY VALLEY CT | | | FORT WAYNE | IN | 46835 | 9558 |
| JOSEPH M CARMACK | 25647 JOANNE SMITH DR | | | | WARREN | MI | 48091 | 6511 |
| JOSEPH M CARUSO | 262 WATSON AVE | | | | PLAINFIELD | NJ | 07062 | 1437 |
| JOSEPH M CASERIO | 1018 PILGRIM | | | | BIRMINGHAM | MI | 48009 | 4613 |
| JOSEPH M CASERIO | CUST JACQUELINE RENATE CASERIO | UTMA MI | 1018 PILGRIM | | BIMINGHAM | MI | 48009 | 4613 |
| JOSEPH M CASERIO | CUST MICHAEL JOSEPH CASERIO | UTMA MI | 1018 PILGRIM | | BIRMINGHAM | MI | 48009 | 4613 |
| JOSEPH M CASEY | 18019 GREEN KN | | | | SAN ANTONIO | TX | 78258 | 3414 |
| JOSEPH M CASEY | 1838 BAYTHORN WAY | | | | BRUNSWICK | OH | 44212 | 6801 |
| JOSEPH M CAUTHEN AND | JEWEL A CAUTHEN JTTEN | 1625 ROCKY HILL ROAD | | | CAMDEN | MS | 39045 | 9681 |
| JOSEPH M CAVERLY & | MARY A CAVERLY TEN COM | 41 STAR RIDGE WAY | BOX 263 | | PETERSBERG | NY | 12138 | 0263 |
| JOSEPH M CECCHINI | 22220 GROVE PTE | | | | ST CLAIR SHORES | MI | 48081 | 1653 |
| JOSEPH M CERMELE & | JEAN C CERMELE JT TEN | 528 DREXEL AVE | | | LAWRENCEVILLE | NJ | 08648 | 3845 |
| JOSEPH M CESTA & | BETH L CESTA JT TEN | 2494 MANISTIQUE LAKES DR | | | LEBANON | OH | 45036 | 8981 |
| JOSEPH M CHOATE | TOD | 06/04/02 | 8907 OAK VALLEY RD | | HOLLAND | OH | 43528 | |
| JOSEPH M CHOATE & | VICTORIA D CHOATE JT TEN | 8907 OAK VALLEY RD | | | HOLLAND | OH | 43528 | |
| JOSEPH M CHRISTOFF JR | 100 ROCKWAY AVE | | | | ROCKAWAY | NJ | 07866 | 3920 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH M CIMBALA III | 300 ROYAL OAKS BLVD APT 206 | | | | FRANKLIN | TN | 37067 4413 |
| JOSEPH M CIMBORA JR | 2918 GREENWAY TRL | | | | MADISON | WI | 53319 1416 |
| JOSEPH M CIOSEK TOD | JAMES M CIOSEK | SUBJECT TO STA TOD RULES | 9466 PARKWOOD BLVD | | DAVISON | MI | 48423 2848 |
| JOSEPH M CLOPMAN | 851 SOUTHWEST MUNJACK CIRCLE | | | | PORT ST LUCIE | FL | 34986 3458 |
| JOSEPH M COBO | SYLVIA R COBO | PO BOX 7455 | | | FT LAUDERDALE | FL | 33338 7455 |
| JOSEPH M COELHO | 622 WOODMAN ST | # 2W | | | FALL RIVER | MA | 02724 1800 |
| JOSEPH M COLLINS | CHARLES SCHWAB & CO INC CUST | PO BOX 2656 | | | NEWPORT BEACH | CA | 92659 |
| JOSEPH M CONBOY JR & | ELLEN G CONBOY & | JOSEPH M CONBOY III JT TEN | 2989 BRADFORD CIRCLE | | PALM HARBOR | FL | 34685 |
| JOSEPH M CONREY | 658 SALEM AVE | | | | NEWFIELD | NJ | 08344 9006 |
| JOSEPH M CONWAY | 337 EDENBERRY WAY | | | | EASLEY | SC | 29642 |
| JOSEPH M COOK | 3570 S WALTERS RD | | | | BELOIT | WI | 53511 8811 |
| JOSEPH M COONELLY JR TTEE | THE COONELLY LIV TRUST | DTD 4/27/95 | 516 ANDREW RD | | SPRINGFIELD | PA | 19064 3814 |
| JOSEPH M COONEY | 325 HENRY ST | | | | HASBROUCK HEIGHTS | NJ | 07604 1711 |
| JOSEPH M CORDEIRO | 39634 SIERRA DR | | | | ZEPHYRHILLS | FL | 33540 2916 |
| JOSEPH M COUGHLIN | UNIT 15 | 4415 MAIN ST | | | AMHERST | NY | 14226 4442 |
| JOSEPH M COWAN & | LEONA J COWAN | TR JOSEPH M COWAN & LEONA J COWAN | TRUST UA 08/24/93 | 2165 WILD FIELD DRIVE NE | GRAND RAPIDS | MI | 49505 6323 |
| JOSEPH M CRISCIONE | 301 FIFTH AVE #4R | | | | BROOKLYN | NY | 11215 2436 |
| JOSEPH M CROW | 6807 OAKCREST WAY | | | | ZEPHYRHILLS | FL | 33542 |
| JOSEPH M CUMMINGS | 4 RUSSELL LANE | | | | SIMSBURY | CT | 06070 1614 |
| JOSEPH M D ANTONI | 1149 HOLLY SPRING LN | | | | GRAND BLANC | MI | 48439 8955 |
| JOSEPH M DALEY AND | WENDY W DALEY        JTWROS | 1541 BLANCHARD BEND | | | ROCK HILL | SC | 29732 9658 |
| JOSEPH M DAVIES & | MADELENE DAVIES | 1960 HAYES ST#2 | | | SAN FRANCISCO | CA | 94117 |
| JOSEPH M DAVIS | 2509 BUENA VISTA CIR | | | | VALDOSTA | GA | 31602 2158 |
| JOSEPH M DE MARCO & | LORIE DE MARCO | 1440 HAMBILTONIAN WAY | | | YORK | PA | 17404 |
| JOSEPH M DEDOMENICO | 5117 DORRIS DR | | | | ELIZABETH | PA | 15037 3219 |
| JOSEPH M DELGROSSO & | LESLIE DELGROSSO JT TEN | 107 WEST FRANKLIN AVE | | | NEW CASTLE | DE | 19720 2512 |
| JOSEPH M DENEHY & | MARIE L DENEHY JT TEN | 101 GRAY ROAD | | | GORHAM | ME | 04038 1110 |
| JOSEPH M DENEHY III CUST | CULLEN J DENEHY UTMA ME | 27 GARFIELD ST | | | WESTBROOK | ME | 04092 |
| JOSEPH M DIGEL | 1705 O'CONNOR RD | | | | FOREST HILLS | MD | 21050 2101 |
| JOSEPH M DINA JR | & CINDY S DINA JTTEN | 9545 189TH AVE NE | | | FOREST LAKE | MN | 55025 |
| JOSEPH M DONNAN LIVING TR | JOSEPH M DONNAN TTEE | U/A/D 10/06/04 | 611 MANATEE BAY DR | | CAPE CANAVERAL | FL | 32920 4320 |
| JOSEPH M DONOVAN | 1401 E 2ND ST | | | | MAYSVILLE | KY | 41056 1608 |
| JOSEPH M DOWLING | 30 MYANO LN | | | | STAMFORD | CT | 06902 |
| JOSEPH M DVORAK III | 403 AUDUBON ROAD | | | | RIVERSIDE | IL | 60546 1727 |
| JOSEPH M DZAGULONES | 21336 HILDEBRANDT DR | | | | FLAT ROCK | MI | 48134 9037 |
| JOSEPH M ESPOSITO | 558 OPENAKI ROAD | | | | DENVILLE | NJ | 07834 |
| JOSEPH M EZYK | 250 SMITHFIELD RD APT G3 | | | | NORTH PROVIDENCE | RI | 02904 5144 |
| JOSEPH M EZZEDINE | 23 BP 576 | ABIDJAN 23 | IVORY COAST | WEST AFRICA COTE D'IVOIRE | | | |
| JOSEPH M FABIAN | 2623 HARTLEY ST | | | | VIRGINIA BEACH | VA | 23456 6549 |
| JOSEPH M FAGAN | 47 HICKORY LN | | | | MAYS LANDING | NJ | 08330 8902 |
| JOSEPH M FAHRION | 10 DOUGLAS ROAD | | | | FREEHOLD | NJ | 07728 1808 |
| JOSEPH M FALCONE | 510 MAPLE HILL ROAD | | | | HAVERTOWN | PA | 19083 1808 |
| JOSEPH M FALORE | CUST DAVID FALORE U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 3 COLTON CT | REDWOOD CITY | CA | 94062 4042 |
| JOSEPH M FANNIN | 406 ULSTER AVE | | | | RIDGWAY | PA | 15853 9737 |
| JOSEPH M FARINELLA | 26477 CARRINGTON BLVD | | | | PERRYSBURG | OH | 43551 9547 |
| JOSEPH M FELLIN | 15 MICHAEL TERRACE | | | | WOLCOTT | CT | 06716 |
| JOSEPH M FERDINAND JR & | ROBIN E FERDINAND JT TEN | 6450 REGENTS COVE | | | BARTLETT | TN | 38135 1182 |
| JOSEPH M FERRARA | 9909 KENNEDY CT | | | | BELLEVILLE | MI | 48111 1433 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH M FERREIRA | 6 RIVER BEND LN | | | | PELHAM | NH | 03076 | 2240 |
| JOSEPH M FISHER & | MARY C FISHER JT TEN | 1212 N GREENBRIAR RD | | | MUNCIE | IN | 47304 | 2933 |
| JOSEPH M FITZGERALD | CUST ANN S FITZGERALD U/THE | CALIF UNIFORM GIFTS TO | MINORS ACT | 447 E RAINIER AVE | ORANGE | CA | 92865 | 1113 |
| JOSEPH M FITZGERALD | CUST JAMES PERRY FITZGERALD | U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 22412 STREAMSIDE CT | MURRIETA | CA | 92562 | 3055 |
| JOSEPH M FITZGERALD | CUST JANE GAY FITZGERALD | U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 2615 RUTHE DUARTE AVE | LAS VEGAS | NV | 89121 | 1533 |
| JOSEPH M FITZGERALD | CUST LINDA JOY FITZGERALD | U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 21022 LOS ALISOS BLVD APT 716 | RANCHO SAN MAG | CA | 92688 | 3251 |
| JOSEPH M FOL | 1054 SEWARD AVE | | | | WESTFIELD | NJ | 07090 | 3514 |
| JOSEPH M FOSTER | 7008 PERSIMMON PLACE | | | | SARASOTA | FL | 34243 | 1226 |
| JOSEPH M FREESE | 440 RAVENSWOOD AVE | APT 2 | | | MENLO PARK | CA | 94025 | 3430 |
| JOSEPH M FRIEDMAN | 8 VAN SAUN DR | | | | TRENTON | NJ | 08628 | 1534 |
| JOSEPH M FURTADO | PO BOX 384 | | | | PORTSMOUTH | RI | 02871 | 0384 |
| JOSEPH M GALINIS | 75 TOBY DRIVE | | | | SUCCASUNNA | NJ | 07876 | 1847 |
| JOSEPH M GALLAND | 11510 FINSBURY CT | | | | BAKERSFIELD | CA | 93312 | 6000 |
| JOSEPH M GARCIA | 10829 S WASHTENAW AVE | | | | CHICAGO | IL | 60655 | 1730 |
| JOSEPH M GARCIA & | JOSEPH M GARCIA SR & | ANNA GARCIA JT TEN | PO BOX 3269 | | MELVINDALE | MI | 48122 | 0269 |
| JOSEPH M GENARO | 542 BEVERLY DRIVE | | | | TALLMADGE | OH | 44278 | 1414 |
| JOSEPH M GEORGE | 202 MONROE ST | | | | DURAND | MI | 48429 | |
| JOSEPH M GERAGHTY | 441 CHOWNING CIR | | | | DAYTON | OH | 45429 | 1628 |
| JOSEPH M GIBLIN JR | 80 TERRACE VIEW | | | | BRONX | NY | 10463 | 5002 |
| JOSEPH M GILMORE | 2521 WINDWOOD LN | | | | ORANGE PARK | FL | 32073 | 6126 |
| JOSEPH M GINEVRA | 40 GUINEVERE DR | | | | ROCHESTER | NY | 14626 | 4309 |
| JOSEPH M GLOWACKI JR | 8540 S STREAMWOOD DR | | | | BEECHER | IL | 60401 | |
| JOSEPH M GOLDBERG | 250 E 87TH ST | | | | N Y | NY | 10028 | 1320 |
| JOSEPH M GONZALEZ | 92 CORTLAND CIRCLE | | | | AMHERST | OH | 44001 | 1358 |
| JOSEPH M GOODEN & | LISA B GOODEN JTWROS | 115 MAPLE LEAF LANE | | | ELKTON | VA | 22827 | 1360 |
| JOSEPH M GORSKI | 25103 S 80TH AVE | | | | MONEE | IL | 60449 | 9616 |
| JOSEPH M GORYEB | 13 WILRICH GLEN | MENDHAM TWSP. | | | MORRISTOWN | NJ | 07960 | |
| JOSEPH M GRAHAM | 303 IRVING WY | | | | PENDLETON | IN | 46064 | 9051 |
| JOSEPH M GRASS | PO BOX 311 | | | | LUZERNE | MI | 48636 | 0311 |
| JOSEPH M GRAY JR & | CLAUDETTE F GRAY JT TEN | 51 VERNON DRIVE | | | PITTSBURGH | PA | 15228 | 1110 |
| JOSEPH M GREEN | 728 PASO ROBLES ST | | | | PASO ROBLES | CA | 93446 | |
| JOSEPH M GRESH | PO BOX 582 | | | | WINDSOR | CA | 95492 | 0582 |
| JOSEPH M GROSS (DEC'D) TTEE | MRS BERNICE GROSS TTEE | FBO JOSEPH M GROSS REVOCABLE | TRUST U/A/D 09-08-1999 | 116 EAGLES CRESCENT | MANHASSET | NY | 11030 | 4040 |
| JOSEPH M GROVE & | PATRICIA D GROVE JT TEN | 36 GRAYS PEAK TRAIL | | | DILLON | CO | 80435 | |
| JOSEPH M GWIZDALA | 1405 S MONROE | | | | BAY CITY | MI | 48708 | 8073 |
| JOSEPH M HAAS | 36 MORNING STAR DR | | | | NEW PALTZ | NY | 12561 | |
| JOSEPH M HAAS | 6983 KIRK ROAD | | | | CANFIELD | OH | 44406 | 8663 |
| JOSEPH M HALLIGAN | BOX 66373 | | | | BATON ROUGE | LA | 70896 | 6373 |
| JOSEPH M HAMILTON | CGM ROTH IRA CUSTODIAN | 229 BEECHTREE DRIVE | | | ENCINITAS | CA | 92024 | 4034 |
| JOSEPH M HARDMAN & | MARGARET A HARDMAN JT TEN | BOX 95 | | | KILL DEVIL HILLS | NC | 27948 | 0095 |
| JOSEPH M HARP JR | CGM IRA CUSTODIAN | 4150 REEDBURY LANE | | | COLUMBUS | OH | 43220 | 3945 |
| JOSEPH M HART | 249 SECRET WAY | | | | CASSELBERRY | FL | 32707 | 3364 |
| JOSEPH M HENDERLONG IRA | FCC AS CUSTODIAN | 11550 BENT OAKS ST | | | PARKER | CO | 80138 | |
| JOSEPH M HENKE & | JEREMY J HENKE TEN COM | 7555 BUCKS DR | | | GRNAD BLANC | MI | 48439 | 8544 |
| JOSEPH M HESSELL & | MARGARET I HESSELL | TR JOSEPH M HESSELL LIVING TRUST | UA 02/15/96 | 13830 21 MILE RD | SHELBY TOWNSHIP | MI | 48315 | 4804 |
| JOSEPH M HIATT | 5415 CONNECTICUT AVE NW APT 735 | | | | WASHINGTON | DC | 20015 | |
| JOSEPH M HITE TTEE FBO | JOSEPH M HITE REV TRUST | DTD 07-25-2001 | 2786 SIGNATURE CIR | | PINCKNEY | MI | 48169 | 8166 |
| JOSEPH M HOLLEY | PO BOX 3209 | | | | ANNAPOLIS | MD | 21403 | 0209 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH M HOLMES | & JOANNE M HOLMES JTTEN | 215 S COTNER BLVD | | | LINCOLN | NE | 68510 |
| JOSEPH M HUFFAN CUST FOR | MAZIE TAYLOR HUFFMAN | UNDER TN UNIF TRAN MIN ACT | 258 D DROKE ROAD LOT #12 | | PINEY FLATS | TN | 37686 | 3762 |
| JOSEPH M HUNTZ | 11714 BROWN SCHOOLHOUSE RD | | | | FREEDOM | NY | 14065 | 9790 |
| JOSEPH M INGRAHAM | 22440 BARBARA ST | | | | DETROIT | MI | 48223 | 2531 |
| JOSEPH M INGRAHAM & | FLORENCE V INGRAHAM JT TEN | 22440 BARBARA ST | | | DETROIT | MI | 48223 | 2531 |
| JOSEPH M J ANSELMO TOD | ANGELA M ANSELMO BENE | SUBJECT TO STA RULES | 4805 POWNER COURT | | WILLIAMSBURG | VA | 23188 | 1791 |
| JOSEPH M JACOBOVITZ JR | 15124 ARBOR HOLLOW DR | | | | ODESSA | FL | 33556 | 3143 |
| JOSEPH M JAUQUET | 1121 JACKSON AVE NW | | | | OLYMPIA | WA | 98502 | |
| JOSEPH M JOHNSON | 1295 N SCHEURMANN | | | | ESSEXVILLE | MI | 48732 | 1723 |
| JOSEPH M JOZEFACIUK | 4959 COMSTOCK DR | | | | STERLING HTS | MI | 48310 | 5635 |
| JOSEPH M JURAS JR & | MARIE T JURAS JT WROS | 8316 WYTON RD | | | TOWSON | MD | 21286 | 8241 |
| JOSEPH M KACZMAREK | 3544 TIMBER CREEK LN | | | | ATTICA | MI | 48412 | 9223 |
| JOSEPH M KAELIN & | NANCY L KAELIN JT TEN | PO BOX 130949 | | | ANN ARBOR | MI | 48113 | 0949 |
| JOSEPH M KARIOTIS | 509 CEDAR STREET | | | | PARK RIDGE | IL | 60068 | 3301 |
| JOSEPH M KASHAWNY | 17721 E MAPLEWOOD CR | | | | AURORA | CO | 80016 | |
| JOSEPH M KATRINIC | 5677 RIDGE RD | | | | BLACK RIVER | MI | 48721 | 9755 |
| JOSEPH M KELLY | 841 IFIELD RD | | | | ST AUGUSTINE | FL | 32095 | |
| JOSEPH M KENDRICK | 1318 OVERLOOK DR | | | | CLEARFIELD | PA | 16830 | 1124 |
| JOSEPH M KIEHLING | PO BOX 82217 | | | | LAS VEGAS | NV | 89180 | 2217 |
| JOSEPH M KINCER | 15371 PAYNE COURT | | | | DEARBORN | MI | 48126 | 3030 |
| JOSEPH M KISZKA & | MARY ANN KISZKA JT TEN | 612 E MAIN ST | | | FLUSHING | MI | 48433 | 2008 |
| JOSEPH M KNIFFIN & | KAREN L KNIFFIN JT TEN | 1195 ELM AV | | | SONOMA | CA | 95476 | 5224 |
| JOSEPH M KOBILOINSKY | 5305 STONINGTON DR | | | | MEDINA | OH | 44256 | 7053 |
| JOSEPH M KOCHAMBA | 8040 CLIFFVIEW DR | | | | YOUNGSTOWN | OH | 44514 | 2760 |
| JOSEPH M KOLODY | 15 PRESTWICK CT | | | | HILTON HEAD | SC | 29926 | 2600 |
| JOSEPH M KOTZAN | 10299 WHIPPLE TREE LN | | | | CLARKSTON | MI | 48348 | 2059 |
| JOSEPH M KOTZAN & | DONNA M KOTZAN JT TEN | 10299 WHIPPLE TREE LN | | | CLARKSTON | MI | 48348 | 2059 |
| JOSEPH M KOZAK | LINDA KOZAK | 2313 WATERBURY CIR | | | AURORA | IL | 60504 | 3253 |
| JOSEPH M KRAMMER | 3758 CHERRY CT | | | | STEWARTSTOWN | PA | 17363 | 7567 |
| JOSEPH M KRAUSE | 23 STATIE LN | | | | HUGHESVILLE | PA | 17737 | 8676 |
| JOSEPH M KROSOFF | 331 BROAD AVE | | | | BELLE VERNON | PA | 15012 | |
| JOSEPH M KUCERA | 450 N GARFIELD | | | | HINSDALE | IL | 60521 | 3753 |
| JOSEPH M KUKLA | 30825 COOLEY | | | | WESTLAND | MI | 48185 | 1797 |
| JOSEPH M KUNITSKY & | MILDRED KUNITSKY JT TEN | 115 MARTA DR | | | NEWARK | DE | 19711 | 6722 |
| JOSEPH M KUSTRITZ | 3840 COUNTY RD 136 | | | | SAINT CLOUD | MN | 56301 | 9303 |
| JOSEPH M KWAISER | 2830 E CURTIS RD | | | | BIRCH RUN | MI | 48415 | 8912 |
| JOSEPH M LANDRUM | 7314 FRANKLIN RD | | | | ANNANDALE | VA | 22003 | |
| JOSEPH M LANK REVOCABLE TRUST | JOSEPH M LANK TTEE U/A DTD 1/9/2004 | 118 WEST CAPE SHORES DRIVE | | | LEWES | DE | 19958 | 3100 |
| JOSEPH M LAWSON & | MARIJANE C LAWSON TEN COM | 824 UNION STREET | | | BRUNSWICK | GA | 31520 | 7823 |
| JOSEPH M LENNON | 5 HISTORIC DR | | | | MONROE | CT | 06468 | 3207 |
| JOSEPH M LENZEN | 711 BIGHORN DR | | | | CHANHASSEN | MN | 55317 | |
| JOSEPH M LEWANDOWSKI | 7723 CHARRINGTON DRIVE | | | | CANTON | MI | 48187 | 1860 |
| JOSEPH M LEWCZAK & | JOAN FLURY LEWCZAK TEN ENT | 6721 PINE AVE | | | BALTO | MD | 21222 | 4024 |
| JOSEPH M LOBOZZO II | 820 LINDEN AVE | | | | ROCHESTER | NY | 14625 | |
| JOSEPH M LOBOZZO II | SLFP LOANED SECURITY A/C | 820 LINDEN AVE | | | ROCHESTER | NY | 14625 | |
| JOSEPH M LOCKTOSH | 33 PATTERSON SCHOOL ROAD | | | | GROVE CITY | PA | 16127 | 4931 |
| JOSEPH M LUTZ | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 4 ANCHOR DRIVE #428 | | EMERYVILLE | CA | 94608 | |
| JOSEPH M MACALUSO TTEE | U/A JOSEPH M MACALUSO TR | DATED 12/11/98 | 869 EAST AVENUE | | PARK RIDGE | IL | 60068 | 2766 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH M MACELLAIO | 10051 S DAMEN AVE | | | | CHICAGO | IL | 60643 2003 |
| JOSEPH M MADDA & | MARY E MADDA JT TEN | 15960 MEADOWCREST RD | | | SHERMAN OAKS | CA | 91403 4714 |
| JOSEPH M MADONIO & | DONNA M MADONIO JT TEN | 2081 APPALACHEE CIRLE | | | TAVARES | FL | 32778 2001 |
| JOSEPH M MADORE | 10245 CLARK RD | | | | DAVISON | MI | 48423 8507 |
| JOSEPH M MALEK | 34 SHIRE RD | | | | LEOMINSTER | MA | 01453 |
| JOSEPH M MANSY MD | CHARLES SCHWAB & CO INC CUST | 140 GARDENIA ST | | | TAVERNIER | FL | 33070 |
| JOSEPH M MARCIN & | ANN MARCIN TEN ENT | 458 E BROAD ST #2 | | | TAMAQUA | PA | 18252 2137 |
| JOSEPH M MARTIN | 74 DOHL ROAD | | | | BERWICK | PA | 18603 5104 |
| JOSEPH M MAZZEO | 8272 ASHWOOD WAY | | | | CLARKSTON | MI | 48346 1101 |
| JOSEPH M MAZZEO & | CAROL S MAZZEO JT TEN | 8272 ASHWOOD WAY | | | CLARKSTON | MI | 48346 1101 |
| JOSEPH M MAZZEO & | CAROL S MAZZEO JT TEN | 8272 ASHWOOD WAY | | | CLARKSTON | MI | 48346 1101 |
| JOSEPH M MC GARVEY | CHARLES SCHWAB & CO INC CUST | 245 BRANCH CREEK CIR | | | CENTERVILLE | OH | 45458 |
| JOSEPH M MCDERMOTT | 256 MALDEN ST | | | | AKRON | OH | 44313 |
| JOSEPH M MCELHENNY & | PATRICIA E MCELHENNY | JT TEN | 3313 BLACKBERRY LN | | DAVIDSONVILLE | MD | 21035 1710 |
| JOSEPH M MCGINNIS | 1971 MEADOW LANE | | | | WYOMISSING | PA | 19610 2710 |
| JOSEPH M MEREDITH | TOD NAMED BENEFICIARY | SUBJECT TO STATE TOD RULES | 2224 FIELSTRA DR | | TRAVERSE CITY | MI | 49686 9133 |
| JOSEPH M MIELCAREK & | DIANA L VIEW JT TEN | 140 PATRICIA LANE | | | ALPENA | MI | 49707 3009 |
| JOSEPH M MILLER | 2331 SANDPIPER | | | | LAPEER | MI | 48446 |
| JOSEPH M MISKULIN & | HELEN P MISKULIN JT TEN | 40645 SAINT LOUIS DRIVE | | | CLINTON TWP | MI | 48038 7128 |
| JOSEPH M MODJESKI AND | ROBERTA L MODJESKI JT WROS | 1508 PARSON HILL DR | | | BURNSVILLE | MN | 55337 4722 |
| JOSEPH M MONTECALVO | 151 HEATHER LANCE | | | | CORTLAND | OH | 44410 1217 |
| JOSEPH M MOONEY | 5079 TYLER DRIVE | | | | TROY | MI | 48098 3409 |
| JOSEPH M MOORE | 211 BELLEVUE | | | | TOCCOA | GA | 30577 3807 |
| JOSEPH M MORAN | 6363 SHERMAN DRIVE | | | | LOCKPORT | NY | 14094 6517 |
| JOSEPH M MULHALL & | PAMELA J MULHALL JT TEN TOD | JOSEPH M & PAMELA J MULHALL RLT | UA 01/22/2009 SUBJECT TO STA TOD RULES | 135 SAPPINGTON ACRES DRIVE | SAINT LOUIS | MO | 63126 |
| JOSEPH M MURRAY IRA | FCC AS CUSTODIAN | U/A/DTD 5/31/01 | 56 NORTH BEDFORD STREET | UNITS 3B & 6B | E BRIDGEWATER | MA | 02333 1173 |
| JOSEPH M NAPP | 1500 MC CARTER HWY | | | | NEWARK | NJ | 07104 3908 |
| JOSEPH M NEGRI | 95 SHORE CT | | | | PAGOSA SPGS | CO | 81147 9042 |
| JOSEPH M NICOSIA | 138 RENOUF DRIVE | | | | ROCHESTER | NY | 14624 2924 |
| JOSEPH M NIEMCZURA & | ANNA E NIEMCZURA JT TEN | 21052 LEFEVER | | | WARREN | MI | 48089 |
| JOSEPH M NORDMAN | 404 DEER RIDGE DR | | | | WEST BEND | WI | 53095 |
| JOSEPH M NORDMAN | CHARLES SCHWAB & CO INC CUST | 404 DEER RIDGE DR | | | WEST BEND | WI | 53095 |
| JOSEPH M NOVAJOVSKY & | ANN C NOVAJOVSKY | TR JOSEPH M NOVAJOVSKY LIVING TRUST | UA 03/06/95 | 8550 OLD PLANK RD | GRAND BLANC | MI | 48439 2045 |
| JOSEPH M NUNES | WBNA CUSTODIAN TRAD IRA | 4000 CAMDEN ST | | | EASTON | PA | 18045 |
| JOSEPH M NUSSBAUM | CHARLES SCHWAB & CO INC CUST | 22 CARLTON RD | | | MONSEY | NY | 10952 |
| JOSEPH M OBORN | DESIGNATED BENE PLAN/TOD | PO BOX 40268 | | | BELLEVUE | WA | 98015 |
| JOSEPH M OBRIEN & | JOELLEN J OBRIEN JT TEN | 1914 CRYSTAL TREE CT | | | GENEVA | IL | 60134 4317 |
| JOSEPH M OLCHAWA | 5224 LAWN AVE | | | | WESTERN SPRGS | IL | 60558 1844 |
| JOSEPH M OLCHAWA | CUST RONALD OLCHAWA | U/THE ILLINOIS UNIFORM GIFTS | TO MINORS ACT | 5224 LAWN AVE | WESTERN SPRINGS | IL | 60558 1844 |
| JOSEPH M ONEILL | R R #1 | HAVELOCK ON  K0L 1Z0 | CANADA | | | | |
| JOSEPH M ORCHARD | 1555 WINTERWARM RD | | | | FALLBROOK | CA | 92028 9679 |
| JOSEPH M ORI & | LAURA A CAUFIELD-ORI JT TEN | 328 W 86TH ST APT 11C | | | NEW YORK | NY | 10024 3156 |
| JOSEPH M PADGETT SR | 1111 S RITTER | | | | INDIANAPOLIS | IN | 46203 2538 |
| JOSEPH M PANULA | 7167 S FORK DR | | | | SWARTZ CREEK | MI | 48473 |
| JOSEPH M PANULA | 7167 SOUTH FORK DRIVE | | | | SWARTZ CREEK | MI | 48473 9738 |
| JOSEPH M PASCOE II & | JOYCE A PASCOE | DESIGNATED BENE PLAN/TOD | 4720 RAMBLING CT | | TROY | MI | 48098 |
| JOSEPH M PASSALAQUA | 1709 18TH AVE | APT 301 | | | SEATTLE | WA | 98122 7005 |
| JOSEPH M PATTAY | & KATHY A PATTAY JTTEN | 105 KIMBER STREET | | | NEW PHILADELPHIA | PA | 17959 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH M PAUL JR. | 6277 TWINWILLOW LANE | | | | CINCINNATI | OH | 45247 5001 |
| JOSEPH M PAVLOVICZ | SARA L PAVLOVICZ | 4345 GOOD RD | | | SEVILLE | OH | 44273 9328 |
| JOSEPH M PETRONGOLO | 17 SPRING RIDGE CT | | | | BLACKWOOD | NJ | 08012 5323 |
| JOSEPH M PICKERING | 274 DRY BRANCH DR | | | | CHARLESTON | WV | 25306 6648 |
| JOSEPH M PISCIOTTA AND | CATHERINE L PISCIOTTA TTEES FBO | PISCIOTTA TRUST DTD 6-11-81 | 9421 BARBIC LANE | | SPRING VALLEY | CA | 91977 2457 |
| JOSEPH M POKORNY | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 20 GARFIELD STREET | | NORTHPORT | NY | 11768 |
| JOSEPH M POLDER | 2043 DIXIE DR | APT 2 | | | WAUKESHA | WI | 53189 8407 |
| JOSEPH M PRICE | 83 WEBSTER STREET | APT 1 | | | EAST BOSTON | MA | 02128 2708 |
| JOSEPH M QUARTARANO AND | SANTOS QUARTARANO    JTWROS | 208 LOG TAVERN DRIVE | | | MILFORD | PA | 18337 7801 |
| JOSEPH M RASCAVAGE & | MARY B RASCAVAGE TEN ENT | 110 W CENTRE ST | | | ASHLAND | PA | 17921 1343 |
| JOSEPH M REAVER JR & | MARIAN REAVER JT TEN | 5301 MIDDLEBURG ROAD | | | UNION BRIDGE | MD | 21791 9508 |
| JOSEPH M REGGIE | 27 ARLINGTON ROAD | | | | FORTY FORT | PA | 18704 |
| JOSEPH M REGINA | 16 OGDEN STREET | | | | STATEN ISLAND | NY | 10312 5003 |
| JOSEPH M REILLY & | DOLORES T REILLY | 1649 N WOLCOTT AVE | | | CHICAGO | IL | 60622 |
| JOSEPH M REMIC | 4916 N HILLS DR | | | | RALEIGH | NC | 27612 4006 |
| JOSEPH M RIBAR JR & | LYNN F RIBAR JT TEN | 1040 GILMORE ST | | | FAIRBANKS | AK | 99701 4117 |
| JOSEPH M RICCETTI | 41 SCHOOL ST | | | | PLAINS | PA | 18705 3431 |
| JOSEPH M RIPLEY | WBNA CUSTODIAN TRAD IRA | 1800 TAYLOR RD | | | CROZIER | VA | 23039 2317 |
| JOSEPH M RIPP | 1913 8TH ST | | | | MONROE | WI | 53566 1635 |
| JOSEPH M RIVETTO & | SHERRIE D RIVETTO JT TEN | 25424 S ILLINOIS AVE | | | SUN LAKES | AZ | 85248 6479 |
| JOSEPH M RIZZO | 63 HERITAGE WEST | | | | WILLIAMSVILLE | NY | 14221 2313 |
| JOSEPH M ROBBINS | 5200 SHOTT RD | | | | MAYVILLE | MI | 48744 9704 |
| JOSEPH M ROBINSON | 834 W HEMPHILL ROAD | | | | FLINT | MI | 48507 2546 |
| JOSEPH M ROGAZIONE & | REBECCA ROGAZIONE JT TEN | 447 ST LAWRENCE BLVD | | | EASTLAKE | OH | 44095 1310 |
| JOSEPH M ROGERS JR & | JOSEPH M ROGERS SR JT TEN | 298 WEATHERSTONE LANE | | | MARIETTA | GA | 30068 3016 |
| JOSEPH M ROGOWSKI II | 19240 BURLINGTON DR | | | | DETROIT | MI | 48203 1452 |
| JOSEPH M ROTONDO | 33135 PICKFORD ST | | | | LIVONIA | MI | 48152 4443 |
| JOSEPH M RUA | 255 NIAGARA ST | | | | TONAWANDA | NY | 14150 1004 |
| JOSEPH M RUCK | 39 CHESTNUT DR | | | | MATAWAN | NJ | 07747 2901 |
| JOSEPH M RUIZ | 137 JOSIAH AVE | | | | SAN FRANCISCO | CA | 94112 |
| JOSEPH M RUSH MD & | CAROLYN J RUSH | 5422 S QUAIL RIDGE CIRCLE | | | SPOKANE | WA | 99223 |
| JOSEPH M RUSSIN | BOX 273 | | | | MADERA | PA | 16661 0273 |
| JOSEPH M RUSTONI | 21213 TIMBERIDGE | | | | ST CLAIR SHORES | MI | 48082 1235 |
| JOSEPH M SANDERS | 4371 BAILEY RD | | | | N JACKSON | OH | 44451 9731 |
| JOSEPH M SANTARELLA JR | CHARLES SCHWAB & CO INC CUST | SEP-IRA DTD 07/14/2000 | 7050 PUMA TRL | | LITTLETON | CO | 80125 |
| JOSEPH M SAVINO | 16831 CHERRY CREEK AVE | | | | TINLEY PARK | IL | 60477 7663 |
| JOSEPH M SCHARF | 67 MOFFETT ST | | | | PITTSBURGH | PA | 15243 1109 |
| JOSEPH M SCHEBELL & | SUSAN E SCHEBELL JT TEN | 90 CREEKSIDE DR | | | TONAWANDA | NY | 14150 |
| JOSEPH M SCHMIDT | CHARLES SCHWAB & CO INC CUST | 3128 RAWHIDE DR | | | PRESCOTT | AZ | 86305 |
| JOSEPH M SCHMIDT & | SHEILA GRACE SCHMIDT | JTWROS | 4341 SNAKE MOUNTAIN RD. | | WEYBRIDGE | VT | 05753 9765 |
| JOSEPH M SCHULDE | 2448 GLADSTONE AVE | WINDSOR ON N8W 2P2 | CANADA | | | | |
| JOSEPH M SCITNEY | 775 N LAUREL ST | | | | HAZLETON | PA | 18201 3248 |
| JOSEPH M SCOTT | EDWINA M SCOTT | 758 THORNTON ST | | | SHARON | PA | 16146 3576 |
| JOSEPH M SCOTT | JANE H SCOTT JT TEN | 6521 WHITE POST RD | | | CENTREVILLE | VA | 20121 2179 |
| JOSEPH M SECKA JR | 3938 S MAIN ST | | | | MINERAL RIDGE | OH | 44440 9792 |
| JOSEPH M SEINKNER | 4272 N FOREST LAKE DR | | | | HERNANDO | FL | 34442 2901 |
| JOSEPH M SEINKNER | 4272 N FOREST LAKE DR | | | | HERNANDO | FL | 34442 |
| JOSEPH M SELIGMAN | ADRIENNE D SELIGMAN TEN COM | 1428 GEORGIAN DRIVE | | | MOORESTOWN | NJ | 08057 1351 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH M SERRA | TR JOSEPH M SERRA LVG TRUST | UA 8/20/98 | 1719 WAVERLY CIRCLE | | ST CHARLES | IL | 60174 5875 |
| JOSEPH M SHARP | 7421 NW 116TH ST | | | | OKLAHOMA CITY | OK | 73162 1543 |
| JOSEPH M SHARP & | PATRICIA K SHARP JT TEN | 7421 NW 116TH ST | | | OKLAHOMA CITY | OK | 73162 1543 |
| JOSEPH M SHATZEL JR | 1413 AMANDA PARK LN | | | | CHARLESTON | SC | 29412 8651 |
| JOSEPH M SHAW | 25 OAK BRANCH ROAD | | | | CRANBURY | NJ | 08512 3045 |
| JOSEPH M SHEEHY | 1547 NORTH 2ND AVE | | | | UPLAND | CA | 91786 |
| JOSEPH M SHIELDS | CUST TIMOTHY J SHIELDS UGMA CT | 15 CARRIAGE LANE | | | WALPOLE | MA | 02081 4114 |
| JOSEPH M SHILKO | 3120 N GRAHAM RD | | | | MOBILE | AL | 36618 4606 |
| JOSEPH M SHUSTER & | MRS PATRICIA MARY SHUSTER JT TEN | 13369 N 101ST PLACE | | | SCOTTSDALE | AZ | 85260 7240 |
| JOSEPH M SILVERS | 140 PINE LAKES DR W | | | | LAPEER | MI | 48446 4502 |
| JOSEPH M SIVERLING | 1045 HARRISON ST NE | | | | WARREN | OH | 44483 5122 |
| JOSEPH M SIZOO & | BARBARA R SIZOO | 106 WILLOUGHBY DR | | | WILLIAMSBURG | VA | 23185 |
| JOSEPH M SLEEPER II | CGM IRA CUSTODIAN | 99 LYNDON STREET | | | CARIBOU | ME | 04736 1738 |
| JOSEPH M SLOAN | 6068 18TH ST S | | | | WEST PALM BCH | FL | 33415 5415 |
| JOSEPH M SORGE | 643 US HWY 1 BOX 14573 | | | | N PALM BEACH | FL | 33408 |
| JOSEPH M SORGE & | MARIE E SORGE TTEES | JOSEPH M & MARIE E SORGE REV | FAM TR U/A DTD 5/18/98 | 2007 SOUTHEAST BLVD | SALEM | OH | 44460 |
| JOSEPH M SPENNEY | BOX 186 | | | | WHEATLAND | MO | 65779 0186 |
| JOSEPH M SPOTORA | CUST BENJAMIN J SPOTORA UTMA IL | 394 HOLBROOK CIRCLE | | | CHICAGO HEIGHTS | IL | 60411 1188 |
| JOSEPH M STAFFIERA | TR JOSPEH M STAFFIERA TRUST | UA 03/10/99 | 5091 PINNACLE DR | | OLDSMAR | FL | 34677 1927 |
| JOSEPH M STAMEY | 9204 CROSBY LAKE ROAD | | | | CLARKSTON | MI | 48346 2569 |
| JOSEPH M STEFANKO | 6070 SEYMOUR RD | | | | FLUSHING | MI | 48433 1006 |
| JOSEPH M STEHLE | 759 HIBBARD RD | | | | HORSEHEADS | NY | 14845 7941 |
| JOSEPH M SULLIVAN | 15415 WARWICK DR | | | | OAK FOREST | IL | 60452 2029 |
| JOSEPH M SULTANA | 11 TUDOR DR | | | | FARMINGDALE | NJ | 07727 3875 |
| JOSEPH M SUTKOWSKI | 19 JANINA AVE | | | | EDISON | NJ | 08820 |
| JOSEPH M SWAIN & | HELEN L SWAIN JT TEN | 500 RT 44 | | | LOGAN TOWNSHIP | NJ | 08085 |
| JOSEPH M SYLVESTER AND | KAREN S SYLVESTER JT WROS | 2633 SHADY LN | | | GREYBULL | WY | 82426 9748 |
| JOSEPH M SZYMCZYK & | GREGORY P SZYMCZYK JT TEN | 28551 ADLER DR | | | WARREN | MI | 48093 4222 |
| JOSEPH M TARALA | 48439 M-40 HWY | | | | PAW PAW | MI | 49079 9544 |
| JOSEPH M TIEPPO | SOUTHWEST SECURITIES INC | 802 ANNIE LANG DR | | | MILFORD | MI | 48381 |
| JOSEPH M TOLKACZ | 24241 KINGS POINTE | | | | NOVI | MI | 48375 2709 |
| JOSEPH M TORREGROSSA | 2570 LOVE RD | | | | GRAND ISLAND | NY | 14072 2457 |
| JOSEPH M TOUCHET | 1013 BERTRAND PARKWAY | | | | BROUSSARD | LA | 70518 8025 |
| JOSEPH M TOWNS JR | 201 AMHERST WAY SE | | | | CONYERS | GA | 30094 6903 |
| JOSEPH M TRAVNIKAR | 55761 NICKELBY S | | | | SHELBY TOWNSHIP | MI | 48316 1007 |
| JOSEPH M TREPTON | 1960 HARDWICK DR | | | | LAPEER | MI | 48446 9719 |
| JOSEPH M URDA III | 5218 GATEWAY AVE | | | | ORLANDO | FL | 32821 8210 |
| JOSEPH M URDA III & | GAIL L URDA JT TEN | 5218 GATEWAY AVE | | | ORLANDO | FL | 32821 8210 |
| JOSEPH M VACCARI TTEE | LOUISE G VACCARI TRUST | U/A DTD 7/7/92 | 6401 AMBER PASS | | PLAINFIELD | IN | 46168 9380 |
| JOSEPH M VASDIAS | 309 E GRAY ST | | | | COVINGTON | VA | 24426 2109 |
| JOSEPH M VERDE | LAURIE A VERDE | 39 NORTH ST | | | PATTERSON | NY | 12563 2709 |
| JOSEPH M VIGNERI | TR WYOMING OTOLARYNGOLOGY PC | PENSION PROFIT SHARING PLAN | UA 11/01/75 | 6500 E 2ND ST STE 101 | CASPER | WY | 82609 4339 |
| JOSEPH M VOKE | 380 OAK ROAD | | | | STAHLSTOWN | PA | 15687 1259 |
| JOSEPH M VOKE & | MRS VIRGINIA H VOKE JT TEN | 380 OAK ROAD | | | STAHLSTOWN | PA | 15687 1259 |
| JOSEPH M VOYTILLA | 1526 EVANS RD | | | | POTTSTOWN | PA | 19465 7256 |
| JOSEPH M VRICELLA | 1409 REED PLACE | | | | BRONX | NY | 10465 1222 |
| JOSEPH M WAGNER & | JOYCE E WAGNER JT TEN | BOX 58 | | | ALFRED | ME | 04002 0058 |
| JOSEPH M WAITER & | ELLEN M WAITER JT TEN | 1524 S HANOVER STREET | | | NANTICOKE | PA | 18634 3618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOSEPH M WALTERS | 7240 RONALD DRIVE | | | SAGINAW | MI | 48609 6923 |
| JOSEPH M WEISHAAR | 3653 CASTLE RD | | | FOSTORIA | MI | 48435 9738 |
| JOSEPH M WILK | 1828 WYATT RD | | | STANDISH | MI | 48658 9221 |
| JOSEPH M WILSON & | DOROTHY M WILSON JT TEN | 701 NORTHSIDE DR | | FREDERICK | MD | 21701 6235 |
| JOSEPH M WODZIAK | 16970 AUTUMN DR | | | TINLEY PARK | IL | 60477 2915 |
| JOSEPH M WOMMACK | 214 BLUFFVIEW COURT | | | TROY | MO | 63379 2012 |
| JOSEPH M WORKS | CUST BROOKE MIKALA WORKS | UTMA TX | 2311 N FOURTH ST | LONGVIEW | TX | 75605 3152 |
| JOSEPH M WRIGHT | 28711 SUNSET | | | LATHRUP VILLAGE | MI | 48076 2538 |
| JOSEPH M YEE & | SALLY YEE | 46-29 66TH ST | | WOODSIDE | NY | 11377 |
| JOSEPH M YOUNTS | PO BOX 1525 | | | FOUNTAIN INN | SC | 29644 1059 |
| JOSEPH M ZAMEJC | 8 SILVER CT | WATERDOWN ON  L0R 2H4 | CANADA | | | |
| JOSEPH M. ZIEMBO | 2621 LONGVIEW | | | ROCHESTER HILLS | MI | 48307 4765 |
| JOSEPH M. HARDMAN AND | MARGARET A. HARDMAN JTWROS | PO BOX 95 | | KILL DEVIL HILLS | NC | 27948 0095 |
| JOSEPH M. HOLLOWAY JR. TTEE | FBO J. HOLLOWAY JR LIV TRUST | U/A/D 05/26/99 | 17151 TIDEWATER TRAIL | FREDERICKSBURG | VA | 22408 9317 |
| JOSEPH M. KEYSER BENE IRA | LORETTA KEYSER (DECD) | FCC AS CUSTODIAN | 1690 N 21ST STREET #2 | ARLINGTON | VA | 22209 1195 |
| JOSEPH M. LIGGERA | 1730 W. EMELITA AVE. | # 2102 | | MESA | AZ | 85202 3116 |
| JOSEPH M. RUCK  & | SUSAN RUCK JT WROS | 39 CHESTNUT DR. | | MATAWAN | NJ | 07747 2901 |
| JOSEPH M. SERPA AND | ROSALINE M. PASCOE JTWROS | 18 EVERGREEN AVENUE | | MIDDLETOWN | RI | 02842 6331 |
| JOSEPH M. SIMEONE | 47 CENTRE VIEW DRIVE | | | OYSTER BAY | NY | 11771 2815 |
| JOSEPH M. WEIGMAN | 9N DOVE COURT | PO BOX 343 | | CROTON-ON-HUDSON | NY | 10520 0343 |
| JOSEPH MACHADO | 62 SHERIDAN ROAD | | | OAKLAND | CA | 94618 2529 |
| JOSEPH MACHUGA JR | 1104 HICKORY DR | | | HILLSBOROUGH | NC | 27278 7365 |
| JOSEPH MACK III | 1562 KING CHARLES DRIVE | | | PITTSBURGH | PA | 15237 1585 |
| JOSEPH MACK MCKELLAR | 910 FRANK ST | | | FLINT | MI | 48504 4854 |
| JOSEPH MADRAS | 2206 NANDI HILLS TRAIL | | | SWARTZCREEK | MI | 48473 7912 |
| JOSEPH MAFFIOLA | 1217 N. ASHLAND AVENUE | | | PALATINE | IL | 60074 |
| JOSEPH MAGGIO | 160 OAKWOOD AVE | | | W LONG BRANCH | NJ | 07764 1558 |
| JOSEPH MAHI | BOX 15 | | | KAILUA-KONA | HI | 96745 0015 |
| JOSEPH MAHONEY | 426 MT HOPE ST # 506 | | | NORTH ATTLEBORO | MA | 02760 |
| JOSEPH MAIDA | 83 DON BOB ROAD | | | STAMFORD | CT | 06903 3006 |
| JOSEPH MAIDA (IRA) | FCC AS CUSTODIAN | 83 DON BOB ROAD | | STAMFORD | CT | 06903 3006 |
| JOSEPH MAINO | 13 AZALEA DR | | | LUMBERTON | NJ | 08060 5239 |
| JOSEPH MAIURI & | EVA M MAIURI JT TEN | 23143 N ROSEDALE COURT | | ST CLAIR SHORES | MI | 48080 2612 |
| JOSEPH MAIURI & | EVA M MAIURI JT TEN | 23143 N ROSEDALE CT | | ST CLAIR SHORES | MI | 48080 2612 |
| JOSEPH MALAS | 7685 BERWICK DR | | | YPSILANTI | MI | 48197 |
| JOSEPH MALATINO | 66 HILLCREST AVE | | | ALBANY | NY | 12203 |
| JOSEPH MALDONADO | 2436 MEADOW LAKE DR. | | | STOCKTON | CA | 95207 4532 |
| JOSEPH MALENCH | 442 W 57TH ST APT 11-J | | | NEW YORK | NY | 10019 3049 |
| JOSEPH MALENCH | 442 W 57TH ST APT 11J | | | NEW YORK | NY | 10019 3049 |
| JOSEPH MALINOSKY | 2729 GABRIEL AVE | | | ZION | IL | 60099 |
| JOSEPH MALINOWSKI | 1157 WOODLAND AVENUE | | | ALLIANCE | OH | 44601 3275 |
| JOSEPH MALLIA | 22700 GARRISON 904 | | | DEAR BORN | MI | 48124 2025 |
| JOSEPH MALONEY | EXPENSE ACCOUNT | 1197 VIRGINIA AVE | APT 10 | ATLANTA | GA | 30306 4804 |
| JOSEPH MANDELBAUM | MIRIAM MANDELBAUM | 1705 ARTHUR ST | | PHILADELPHIA | PA | 19152 2601 |
| JOSEPH MANGANIELLO | 466 CHESTNUT WAY | | | NEW CUMBERLAND | PA | 17070 |
| JOSEPH MANGARELLA | PO BOX 450 | | | HASTINGS | PA | 16646 0450 |
| JOSEPH MANGIARACINA | 103 HOGAN LN | | | COLUMBIA | TN | 38401 8606 |
| JOSEPH MANINA JR | 15473 BOICHOT ROAD | | | LANSING | MI | 48906 1223 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOSEPH MANINA JR & | ROSA A MANINA JT TEN | 15473 BOICHOT ROAD | | | | LANSING | MI | 48906 | 1223 |
| JOSEPH MANKUS & | PATRICIA MANKUS JT TEN | 1608 BROWNING AVE | | | | N CAPE MAY | NJ | 08204 | 2143 |
| JOSEPH MANN MCHENRY JR. | 1402 DICKERSON PIKE | | | | | NASHVILLE | TN | 37207 | 5006 |
| JOSEPH MANNESE | 62 MAHONEY R.D. | | | | | MILTON | NY | 12547 | |
| JOSEPH MANRING FRANKLIN III | 2713 NW 30TH CIR | | | | | CAMAS | WA | 98607 | |
| JOSEPH MANUEL | 3876 LYNN RD | | | | | ORCHARD PARK | NY | 14127 | 4020 |
| JOSEPH MANUSZAK & | LYNN MANUSZAK JT TEN | 43835 VIA ANTONIO DR | | | | STERLING HEIGHTS | MI | 48314 | 1807 |
| JOSEPH MANZO | 2 MED. EAST | | | | | PORT SAINT LUCIE | FL | 34952 | |
| JOSEPH MANZO | 2022 N. NEVADA ST. APT. 1161 | | | | | CHANDLER | AZ | 85225 | |
| JOSEPH MARATTO | 921 DIVISION | | | | | MELROSE PARK | IL | 60160 | |
| JOSEPH MARCELO FAIR & | MICHAEL ANTHONY FAIR & | ILETA MARIA FAIR & | JOSEPH LEE FAIR JT TEN | 11560 GAINER DR | | GARFIELD | AR | 72732 | 9732 |
| JOSEPH MARCHITELLI | 153 ACADEMY ST | | | | | BAYPORT | NY | 11705 | |
| JOSEPH MARCO | 2185 RICHLAND TER | | | | | QUAKERTOWN | PA | 18951 | |
| JOSEPH MARCUCCIO & | ELIZABETH A MARCUCCIO | 123 WHITE ST | | | | SARATOGA SPRINGS | NY | 12866 | |
| JOSEPH MARIN | 1905 ATHENS DR. | | | | | CONWAY | SC | 29526 | |
| JOSEPH MARINA | 3506 OAKRIDGE LANE | | | | | MISSION | TX | 78573 | |
| JOSEPH MARINO | 586 S PINE | PO BOX 192 | | | | HEMLOCK | MI | 48626 | 0192 |
| JOSEPH MARINO | PETER MARINO | 1834 BEDFORD AVE | | | | MERRICK | NY | 11566 | 3551 |
| JOSEPH MARK MADAL | CHARLES SCHWAB & CO INC CUST | 4465 VIEJA DRIVE | | | | SANTA BARBARA | CA | 93110 | |
| JOSEPH MAROVICH JR | C/O MARY ANN CHAMPA | 1774 KIRTSTONE TERR | | | | PAINESVILLE TWP | OH | 44077 | 4733 |
| JOSEPH MARROCCO AND | JUDITH H MARROCCO JTWROS | 3 CEDAR RIDGE DR | | | | VERNON | NJ | 07462 | 3503 |
| JOSEPH MARSEGLIA | 32 BEECH TREE HILL ROAD | | | | | SHELTON | CT | 06484 | 1870 |
| JOSEPH MARTIN BRODAY | PO BOX 130759 | | | | | BIRMINGHAM | AL | 35213 | |
| JOSEPH MARTIN NOWOSAD | CUST KATE STINSON NOWOSAD | UTMA MI | 579 FLEETWOOD DR N | | | VALPARAISO | IN | 46385 | 6807 |
| JOSEPH MARTIN SCHWARTZ | CUST ALEXIS MIRIAM SCHWARTZ | UTMA MA | 822 MASSACHUSETTS AVE | | | LEXINGTON | MA | 02420 | 3921 |
| JOSEPH MARTINEZ | 61 OAKVILLE ST | | | | | STATEN ISLAND | NY | 10314 | |
| JOSEPH MARTINEZ | 704 S MILL ST | | | | | TEHACHAPI | CA | 93561 | |
| JOSEPH MARTINI | 13497 MARK | | | | | SOUTHGATE | MI | 48195 | 2422 |
| JOSEPH MARTINO | 52654 WESTCREEK DRIVE | | | | | MACOMB | MI | 48042 | 2968 |
| JOSEPH MARTY | 521 N 17TH AVE E | | | | | DULUTH | MN | 55812 | |
| JOSEPH MARVIN FAULK & | REBECCA D FAULK JTWROS | 162 MEDICAL CENTER DRIVE | | | | PRATTVILLE | AL | 36066 | |
| JOSEPH MARZANO | 3260 LINDENWOOD DR | APT E | | | | DEARBORN | MI | 48120 | |
| JOSEPH MARZUCCO | & GABRIELE KATHER JTTEN | 6650 SE ALDERCREST CT | | | | MILWAUKIE | OR | 97267 | |
| JOSEPH MASAKI ROZINER & | MASAKO OKAJIMA | 100 ROYAL PALM WAY E3 | | | | PALM BEACH | FL | 33480 | |
| JOSEPH MASCARI | 1724 E CHAPEL DR | | | | | DELTONA | FL | 32725 | 3832 |
| JOSEPH MASHBURN | 3614 MONTROSE BLVD | UNIT 1202 | | | | HOUSTON | TX | 77006 | |
| JOSEPH MASICH & | MARCY ZELLNER JT TEN | 20367 MIDWAY BLVD | | | | PORT CHAROLET | FL | 33952 | 4038 |
| JOSEPH MASSARO & | LAURA ANN MASSARO | 3298 STANDING PEACHTREE TRL | | | | KENNESAW | GA | 30152 | |
| JOSEPH MASSIAH | 10 BRENNAN RD | AJAX ON L1T 2G1 | CANADA | | | | | | |
| JOSEPH MASTROMATTO & | BONNIE L.MASTROMATTO | JT TEN | 3317 SEISHOLTSVILLE RD. | | | BARTO | PA | 19504 | 9034 |
| JOSEPH MASTROPOLO | BRIANNA MASTROPOLO | UNTIL AGE 21 | 12 HENMOND BLVD | | | POUGHKEEPSIE | NY | 12603 | |
| JOSEPH MATHEU  & | VIRGINIA MATHEU JT WROS | 3 N OLD CREEK ROAD | | | | PALOS PARK | IL | 60464 | 1414 |
| JOSEPH MATLOCK | 28980 HAZELWOOD | | | | | INKSTER | MI | 48141 | 1660 |
| JOSEPH MATRICCINO | 1405 TOMLINSON DRIVE | | | | | SEAFORD | DE | 19973 | |
| JOSEPH MATTERA & | LILLIAN MATTERA JT TEN | 64 COTTER ST | | | | WEST ISLIP | NY | 11795 | 1047 |
| JOSEPH MATTHEW BARRY | 6440 METROWEST BLVD APT 405 | | | | | ORLANDO | FL | 32835 | |
| JOSEPH MATTHEW BILODEAU | 187 LUCERNE DR | | | | | FORESTVILLE | WI | 54213 | 9797 |
| JOSEPH MATTHEW CATANIA | 10262 MOLINO ROAD | | | | | SANTEE | CA | 92071 | 1618 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH MATTHEW MOLUMBY | 2871 119TH ST EAST | | | | CHIPPEWA FALLS | WI | 54729 | 5605 |
| JOSEPH MATTHEWS | 1019 THIRD ST | | | | BRILLIANT | OH | 43913 | 1051 |
| JOSEPH MATTIELLO (IRA) | FCC AS CUSTODIAN | 14 WEST DRIVE | | | LINCOLN PARK | NJ | 07035 | 1622 |
| JOSEPH MATZURA & | STEPHEN JAMES MATZURA JT TEN | STEPHEN JAMES MATZURA | 716 PINE ST | | KULPMONT | PA | 17834 | 1323 |
| JOSEPH MAX GANADO | 171 OLD BAKERY ST | VALLETTA VLT 09 | MALTA | | | | |
| JOSEPH MAX MILLER IV | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5015 AVIEMORE DR | | YORBA LINDA | CA | 92887 | |
| JOSEPH MAXIMILLIAN ROGERS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3330 BURNING BUSH RD | | BLOOMFIELD | MI | 48301 | |
| JOSEPH MAXWELL | 110 TURTLE RIDGE DR | | | | BRANDON | MS | 39047 | |
| JOSEPH MAY & BETTY MAY | U/W ALVIN MAX MAY | 13-22 212TH STREET | | | FLUSHING | NY | 11360 | |
| JOSEPH MAYER | PO BOX 668 | | | | NORTH PORT | MI | 49670 | 0668 |
| JOSEPH MAZIARZ | 22 NEWELL AVE | | | | TRENTON | NJ | 08618 | 5134 |
| JOSEPH MAZZARINO | 104 MEIRS ROAD | | | | CREAMRIDGE | NJ | 08514 | |
| JOSEPH MAZZOCCHI | CUST JOSEPH MAZZOCCHI JR A MINOR U/P | L 55 CHAPTER 139 OF THE LAWS OF | NJ | 217 MAPLEWOOD AVENUE | BOGOTA | NJ | 07603 | 1713 |
| JOSEPH MAZZONE | 17 COLEY ROAD | | | | WILTON | CT | 06897 | 2703 |
| JOSEPH MC ANDREW | 85 W CHESTNUT ST | | | | MACUNGIE | PA | 18062 | |
| JOSEPH MC CRIGHT | 8115 CLAY CT | | | | STERLING HTS | MI | 48313 | 4601 |
| JOSEPH MCADAMS | 91 CORTLANDT ST. | | | | STATEN ISLAND | NY | 10302 | |
| JOSEPH MCALLISTER | 319 SISSINGHURST DR | | | | WEST CHESTER | PA | 19382 | 7251 |
| JOSEPH MCCAFFERTY | 9 CRAIGMOOR TERRACE | | | | DANBURY | CT | 06810 | |
| JOSEPH MCCAFFERTY | LAURA MCCAFFERTY | 9 CRAIGMOOR TERRACE | | | DANBURY | CT | 06810 | |
| JOSEPH MCCASKEY | SHIRLEY MCCASKEY JT TEN | 44605 STATE RTE 18 | | | WELLINGTON | OH | 44090 | 9684 |
| JOSEPH MCCONNELL & | AGNES MCCONNELL JT TEN | 274 RT 28 | | | W HARWICH | MA | 02671 | 1226 |
| JOSEPH MCCORMICK | 524 S COURT AVE | | | | GAYLORD | MI | 49735 | 1215 |
| JOSEPH MCDANIEL | 370 PATRICK DRIVE | | | | NEWARK | OH | 43055 | |
| JOSEPH MCELROY | 527 CHARLES AVE | | | | AUBURN | AL | 36830 | |
| JOSEPH MCGILL | 260 YOAKUM PARKWAY | APARTMENT # 2313 | | | ALEXANDRIA | VA | 22304 | |
| JOSEPH MCGRAW | CGM IRA ROLLOVER CUSTODIAN | 75 BLOOMFIELD WAY | | | SHARPSBURG | GA | 30277 | 3023 |
| JOSEPH MCMILLEN | 602 STE. GENEVIEVE AVE | | | | FARMINGTON | MO | 63640 | |
| JOSEPH MCMORRIS | 15168 MASLINE STREET | | | | BALDWIN PARK | CA | 91706 | |
| JOSEPH MCNAUGHTON | 5889 AMBASSADOR DR APT 1 | | | | SAGINAW | MI | 48603 | 3558 |
| JOSEPH MCNEIECE & | ROSE M. MCNEIECE | 693 MCNEIECES RDG | | | CROSSVILLE | TN | 38572 | |
| JOSEPH MCNEMAR | 2207 W SAINT JOSEPH ST | | | | WILMINGTON | DE | 19808 | |
| JOSEPH MEDICIS | 6140 SHAPLEIGH DRIVE | | | | DEWITT | NY | 13224 | |
| JOSEPH MEISELS & RIVKY MEISELS | 4504 18TH AVE | | | | BROOKLYN | NY | 11204 | |
| JOSEPH MELARAGNO | 1911 CALIFORNIA ST | APT 12 | | | MOUNTAIN VIEW | CA | 94040 | 2044 |
| JOSEPH MELE & | ANN K MELE JT TEN | 22 STAFFORD RD PO BOX 565 | | | HAMPDEN | MA | 01036 | 0565 |
| JOSEPH MELINCHEK | 6 CARONDELET DR | APT 116 | | | WATERVLIET | NY | 12189 | 2315 |
| JOSEPH MELLO | 11295 TUTTLE HILL ROAD | | | | WILLIS | MI | 48191 | |
| JOSEPH MELLO | 3576 SWEETHOME RD | | | | ASHLAND CITY | TN | 37015 | |
| JOSEPH MENARD | 4528 227TH PL NE | | | | REDMOND | WA | 98053 | |
| JOSEPH MENEFEE & | TRACY MENEFEE | 791 HOLDEN DRIVE | | | MARTINSBURG | WV | 25401 | |
| JOSEPH MENIK | 87 JACKSON STREET | | | | KINGSTON | PA | 18704 | |
| JOSEPH MENTO & | PHILOMENA MENTO TEN ENT | 137 WALKER AVE | | | ELKINS PARK | PA | 19027 | 1717 |
| JOSEPH MEREDITH STILLS | 7507 8TH STREET NW | | | | WASHINGTON | DC | 20012 | 1813 |
| JOSEPH MERLE HARRIS JR | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | PO BOX 627 | | RUTHERFORD | CA | 94573 | |
| JOSEPH MERMELSTEIN | CGM IRA CUSTODIAN | 24 LAWRENCE AVE | | | LAWRENCE | NY | 11559 | 1436 |
| JOSEPH MEYERS | 713 ARCHBALD ST | | | | SCRANTON | PA | 18504 | |
| JOSEPH MEZZO | #4 RT 24 | | | | CHESTER | NJ | 07930 | 2410 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOSEPH MICHAEL BAKER & | LINDA L BAKER | 1323 NORTH A STREET | | | | WELLINGTON | KS | 67152 |
| JOSEPH MICHAEL CHAGNON | 15874 TULIP DR | | | | | MACOMB | MI | 48042 | 5807 |
| JOSEPH MICHAEL CIMBORA JR | CHARLES SCHWAB & CO INC CUST | 2918 GREENWAY TRL | | | | MADISON | WI | 53719 |
| JOSEPH MICHAEL CLAPS | 2204 N 77TH CT | | | | | ELMWOOD PARK | IL | 60707 | 3018 |
| JOSEPH MICHAEL CLARK | CHARLES SCHWAB & CO INC CUST | 4614 NATURAL BRIDGE DR | | | | KINGWOOD | TX | 77345 |
| JOSEPH MICHAEL COX | PO BOX 9022 | | | | | WARREN | MI | 48090 | 9022 |
| JOSEPH MICHAEL FLITE SR & | RAMONA M FLITE JT TEN | 963 GREEN CREEK ROAD | | | | BENTON | PA | 17814 | 7910 |
| JOSEPH MICHAEL FURINO | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 315 N ELM ST | | | ARROYO GRANDE | CA | 93420 |
| JOSEPH MICHAEL GARZA | 630 14TH ST N | | | | | WOODVILLE | TX | 75979 | 7567 |
| JOSEPH MICHAEL GONGAWARE | CHARLES SCHWAB & CO INC CUST | 1813 2ND PL | | | | ST CHARLES | IL | 60174 |
| JOSEPH MICHAEL GOVERNALE | 7413 LAKE TREE DR | | | | | RALEIGH | NC | 27615 |
| JOSEPH MICHAEL HART | 1146 PYNCHON HALL ROAD | | | | | WEST CHESTER | PA | 19382 |
| JOSEPH MICHAEL HESSION | 725 WINDSOR WAY | | | | | REDWOOD CITY | CA | 94061 |
| JOSEPH MICHAEL HURLEY | DESIGNATED BENE PLAN/TOD | 25 CRANLEIGH DR | | | | SAN FRANCISCO | CA | 94132 |
| JOSEPH MICHAEL LESHAY | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 335 CATAWBA AVE | | | NEWFIELD | NJ | 08344 |
| JOSEPH MICHAEL MANIACI | 2879 SPRING WATER DR | | | | | ST LOUIS | MO | 63129 |
| JOSEPH MICHAEL MARSH | CATHERINE E MARSH TTEE | U/A/D 06/13/02 | FBO JM & CE MARSH REVOCABLE TR | P.O. BOX 1308 | | ARBUCKLE | CA | 95912 | 1308 |
| JOSEPH MICHAEL NEWBERGER | CUST TAMAR SUSAN | NEWBERGER U/THE ILL UNIFORM | GIFTS TO MINORS ACT | 3240 N LAKESHORE DR | | CHICAGO | IL | 60657 | 3954 |
| JOSEPH MICHAEL PAOLINE | CHARLES SCHWAB & CO INC CUST | 28 LAWRENCE LANE | | | | TURNERSVILLE | NJ | 08012 |
| JOSEPH MICHAEL QUEEN | CHARLES SCHWAB & CO INC CUST | 2242 VESTRIDGE LANE | | | | VESTAVIA HILLS | AL | 35216 |
| JOSEPH MICHAEL ROY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 30330 WESTBROOK PKWY | | | LATHRUP VILLAGE | MI | 48076 |
| JOSEPH MICHAEL SCHAFER | DESIGNATED BENE PLAN/TOD | PO BOX 101 | | | | GUNTERSVILLE | AL | 35976 |
| JOSEPH MICHAEL STACK | CHARLES SCHWAB & CO INC CUST | PO BOX 525 | | | | ROCKY POINT | NC | 28457 |
| JOSEPH MICHAEL VISSE | SEL: PARAMETRIC PORTFOLIO | 25 WALI TRL | | | | NOVATO | CA | 94947 |
| JOSEPH MICHAEL WAECHTER | 2818 FOSTER AVE | | | | | ANN ARBOR | MI | 48108 | 1313 |
| JOSEPH MICHAEL WEBB & | ELIZABETH SMITH WEBB | 111 FOXTAIL RUN | | | | FLORENCE | AL | 35634 |
| JOSEPH MICHAEL WEBER | 325 BATTLEFIELD CREEK DR | | | | | MARIETTA | GA | 30064 |
| JOSEPH MICHAEL WELDON | 9675 94TH STREET NORTH | | | | | LARGO | FL | 33777 | 2114 |
| JOSEPH MICHAELS TTEE | FBO JOSEPH MICHAELS | U/A/D 11/02/90 | 19825 HOLIDAY | | | GROSSE POINTE WOODS | MI | 48236 | 2517 |
| JOSEPH MICHAUD AND | MARGARET M MICHAUD JTWROS | 774 BARTLETT CARRY RD | | | | TUPPER LAKE | NY | 12986 | 9649 |
| JOSEPH MICHELANGELO | 3788 CONDALIA AVE | | | | | YUCCA VALLEY | CA | 92284 | 1921 |
| JOSEPH MICHELI | CUST SCOTT MICHELI UGMA OH | 2599 MILLSBORO ROAD | | | | MANSFIELD | OH | 44903 | 8784 |
| JOSEPH MICHELI | CUST TRACI JO MICHELI UGMA OH | 2599 MILLSBORO ROAD | | | | MANSFIELD | OH | 44903 | 8784 |
| JOSEPH MIGLIOZZI | 4 HOSPITAL AVE | | | | | DANBURY | CT | 06810 | 5942 |
| JOSEPH MIGNOLA JR | CUST ROBERT ALLEN MIGNOLA UGMA CA | 292 ELLEN DR | | | | SAN RAFAEL | CA | 94903 | 1625 |
| JOSEPH MIGONE | 169 OLD PORT ROAD | | | | | GALLOWAY | NJ | 08205 |
| JOSEPH MIHALKA | 7480 S. SPALDING LAKE DRIVE | | | | | ATLANTA | GA | 30350 |
| JOSEPH MIKLOS | 205 CABOT AVENUE | | | | | EDISON | NJ | 08837 | 2839 |
| JOSEPH MIKULEC | CHARLES SCHWAB & CO INC CUST | 10186 SW 53RD ST | | | | COOPER CITY | FL | 33328 |
| JOSEPH MIKULEC & | KATHLEEN M MIKULEC | 10186 SW 53RD ST | | | | COOPER CITY | FL | 33328 |
| JOSEPH MILLER & | CONRADINE MILLER | TR MILLER FAMILY LIVING TRUST | UA 6/30/98 | 1444 TROJAN AVE | | SAN LEANDRO | CA | 94579 | 1542 |
| JOSEPH MILLNIK | 34 GOLD ST | | | | | EDISON | NJ | 08837 | 3210 |
| JOSEPH MILLS | 625 KEARSARGE CIRCLE | | | | | CHARLOTTESVILLE | VA | 22903 |
| JOSEPH MILLS & | GLORIA J MILLS | PO BOX 43 | | | | CLEAR SPRING | MD | 21722 |
| JOSEPH MILONE & | MERCEDES MILONE JT TEN | 15 POPPY ROAD | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | 8410 |
| JOSEPH MINDAK | 110 HONEYSUCKLE DR | | | | | WASHINGTON TWNSHP | NJ | 07675 | 5215 |
| JOSEPH MING LAI | FLAT A-1, 13/F, MAIDEN COURT | 46 CLOUD VIEW ROAD | HONG KONG | HONG KONG | | | | |
| JOSEPH MINICHIELLO | 1350 STONEWOOD DRIVE | | | | | BRENTYWOOD | CA | 94513 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH MINTAH | 1700 HARRISON AVE #4G | | | | BRONX | NY | 10453 | 7095 |
| JOSEPH MIRABITUR | 14637 GARY LANE | | | | LIVONIA | MI | 48154 | |
| JOSEPH MIRAGLIOTTA & | MARIE MIRAGLIOTTA JT TEN | 11 EAST GRANT AVE | | | COLONIA | NJ | 07067 | 1404 |
| JOSEPH MIRVIS | 19 TRENTON CIR | | | | GRANVILLE | OH | 43023 | 9656 |
| JOSEPH MISITA | 16 4TH ST | | | | HIGHLANDS | NJ | 07732 | 1620 |
| JOSEPH MISKO | 125 PLAINFIELD AVE | | | | GOOSE CREEK | SC | 29445 | |
| JOSEPH MISKULIN & | HELEN MISKULIN JT TEN | 40645 SAINT LOUIS DRIVE | | | CLINTON TWP | MI | 48038 | 7128 |
| JOSEPH MISTRANO | 1500 WALNUT ST STE 1900 | | | | PHILADELPHIA | PA | 19102 | 3509 |
| JOSEPH MITCHELL | 6419 BRIERGATE DR. | | | | BARTLETT | TN | 38134 | |
| JOSEPH MIZIKER & | KATHERINE A MIZIKER JT TEN | TOD ACCOUNT | 413 SMITHRIDGE PARK # 3 | | RENO | NV | 89502 | 5759 |
| JOSEPH MIZRAHI | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 2234 SYCAMORE CT | | LOS ALTOS | CA | 94024 | |
| JOSEPH MOCERI & | MARY MOCERI JT TEN | 2317 BONNIE VIEW DR | | | ORMOND BEACH | FL | 32176 | |
| JOSEPH MOELLER | PO BOX 833 | | | | BEDMINSTER | NJ | 07921 | 0833 |
| JOSEPH MOFFA | 2441 MEADOWSIDE NW | | | | MASSILLON | OH | 44647 | 9521 |
| JOSEPH MOGLIA | 1900 CASTELLINA DR | | | | BRENTWOOD | CA | 94513 | |
| JOSEPH MOLINARO & | KATHY MOLINARO JT TEN | 2550 STATE ROAD 580 | LOT 361 | | CLEARWATER | FL | 33761 | 2963 |
| JOSEPH MOLINARO TTEE | DELORES MOLINARO IRRV | TRUST UAD 02/03/1986 | 4048 PINE RIDGE DRIVE | | FORT GRATIOT | MI | 48059 | 3634 |
| JOSEPH MOLINARO TTEE | JOSEPH MOLINARO REV | TRUST UAD 02/06/1986 | 4048 PINE RIDGE DR | | FORT GRATIOT | MI | 48059 | 3634 |
| JOSEPH MONFERRATO | 2072 67TH STREET | | | | BROOKLYN | NY | 11204 | |
| JOSEPH MONIN | 116 CROSBY AVENUE | | | | KENMORE | NY | 14217 | 2454 |
| JOSEPH MONTALTO & | CAROL MONTALTO | 1950 HUTCHINSON RIVER PKY | APT 9G | | BRONX | NY | 10461 | |
| JOSEPH MONTEITH MC CABE III | C/O OREDIA W WESTBURY/POA | 103 PECAN GROVE LANE | | | FORT MOTTE | SC | 29135 | 8871 |
| JOSEPH MONTI JR | 1040 RIVERSIDE DRIVE | | | | WELCH | WV | 24801 | 2614 |
| JOSEPH MONTVILLE | TR JOSEPH FRANCIS MONTVILLE | LIVING TRUST | UA 10/23/96 | 6801 TENNESSEE | DARIEN | IL | 60561 | 3850 |
| JOSEPH MOODY BUCKNER | PO BOX 629 | | | | CHAPEL HILL | NC | 27514 | 0629 |
| JOSEPH MOONEY JR | 5320 OAKWOOD RD | | | | ORTONVILLE | MI | 48462 | |
| JOSEPH MOORE | 500 CARLY DRIVE | | | | KILLEEN | TX | 76542 | |
| JOSEPH MORALES | 2865 UNIVERSITY AVENUE | APT#F17 | | | BRONX | NY | 10468 | |
| JOSEPH MORALES | 922 HILLCREST | | | | UTICA | NY | 13502 | |
| JOSEPH MORALES  & | GINA MORALES JT WROS | 184 RENSELAER AVE | | | STATEN ISLAND | NY | 10312 | 3012 |
| JOSEPH MORANO | 43 SHERWOOD ROAD | | | | KENILWORTH | NJ | 07033 | 1426 |
| JOSEPH MORANO | CUST MICHAEL MORANO U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 735 BELVIDERE AVE | WESTFIELD | NJ | 07090 | 2301 |
| JOSEPH MORIN & | COLLEEN MORIN JT TEN | PO BOX 652 | | | NEWTONVILLE | NY | 12128 | 0652 |
| JOSEPH MORRA IRA | FCC AS CUSTODIAN | 48 SHEEP LN | | | LEVITTOWN | NY | 11756 | 4119 |
| JOSEPH MORRIS TRUST | U/A/D 11/25/88 | RITA MORRIS & HENRY MORRIS AS TRUSTEE | HALLMARK #715 | 455 N END AVE | NEW YORK | NY | 10282 | |
| JOSEPH MORTON | 3370 MONACCH LN | | | | ANNANDALE | VA | 22003 | |
| JOSEPH MORTON & | DEANNE E MORTON JT TEN | 4227 WEATHERSTONE RD | | | CRYSTAL LAKE | IL | 60014 | 4521 |
| JOSEPH MORTON & | JANET MORTON JT TEN | TOD ACCOUNT | 8610 WAUKEGAN RD. | UNIT 104 W | MORTON GROVE | IL | 60053 | 2255 |
| JOSEPH MOSES & | MRS ELSE ESTHER MOSES JT TEN | 100 BENNETT AVE | APT 2E | | NEW YORK | NY | 10033 | 3000 |
| JOSEPH MOSLEY | PO BOX 2285 | | | | LA GARANGE | IL | 60525 | 8385 |
| JOSEPH MOTTA JR | 8925 OLD CREEK DR | | | | ELK GROVE | CA | 95758 | 6100 |
| JOSEPH MOUSSALLI | 40 ATWILL RD. | | | | WEST ROXBURY | MA | 02132 | 2528 |
| JOSEPH MUDEL AND MARY ANN MUDEL | TTEES OF THE MUDEL TRUST | DTD 8/22/2000 | 14103 MASONIC | | WARREN | MI | 48088 | 2944 |
| JOSEPH MUGNAI | 142 SAGAMORE DRIVE | THE HAMLET | | | PLAINVIEW | NY | 11803 | 1524 |
| JOSEPH MUGNAI & | MRS FRANCES MUGNAI JT TEN | 142 SAGAMORE DRIVE | THE HAMLET | | PLAINVIEW | NY | 11803 | 1524 |
| JOSEPH MULATO | 6473 STRAWBERRY FIELDS CIRCLE | | | | CANTON | OH | 44721 | 3570 |
| JOSEPH MULE | CHARLES SCHWAB & CO INC CUST | 467 GREYSTONE TRACE | | | MARIETTA | GA | 30068 | |
| JOSEPH MUNNS | 743 CARTER HILL DRIVE | | | | WEST DEPTFORD | NJ | 08066 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOSEPH MURAWSKI | CUST BRYAN MURAWSKI UGMA NY | 1004 N DELAWARE AVE | | | | LINDENHURST | NY | 11757 | 2113 |
| JOSEPH MURAWSKI | CUST KIMBERLY MURAWSKI UGMA NY | 1004 N DELAWARE AVE | | | | LINDENHURST | NY | 11757 | 2113 |
| JOSEPH MURAWSKI | PETER A MURAWSKI CUST | UTMA NY | 79-15 256TH STREET | | | FLORAL PARK | NY | 11004 | 1207 |
| JOSEPH MURCKO TTEE | JOE MURCKO REV LIVING | TRUST U/A DTD 9/14/06 | 17454 W. BOCA ROTAN RD. | | | SURPRISE | AZ | 85388 | 7720 |
| JOSEPH MURPHY | 56 PLEASANT STREET | | | | | WEST NEWTON | MA | 02465 | 1231 |
| JOSEPH MURPHY & | ANNE M BAER | 12 DUTCHESS DR | | | | ORANGEBURG | NY | 10962 | |
| JOSEPH MUSARRO | 5801 EMERALD LAKES DR | | | | | MEDINA | OH | 44256 | 7468 |
| JOSEPH MUSCARELLE III | 67 BEECH ST | | | | | RAMSEY | NJ | 07446 | 1444 |
| JOSEPH MUSZYNSKI | 1811 ELDRIDGE DR | | | | | TROY | MI | 48083 | 2023 |
| JOSEPH N ATTARD | 355 LIVE OAK DR | | | | | DANVILLE | CA | 94506 | |
| JOSEPH N BAILEY & | PAULINE G BAILEY JT TEN | 2306 PARKWAY DR. | | | | TUPELO | MS | 38804 | 1114 |
| JOSEPH N BARTOLONE & | ANGELA T BARTOLONE JT TEN | 151 FOREST HILL DR | | | | WILLIAMSVILLE | NY | 14221 | 3269 |
| JOSEPH N BATTICKS | DESIGNATED BENE PLAN/TOD | 117 SKYLINE DRIVE | | | | STATEN ISLAND | NY | 10304 | |
| JOSEPH N BOLLING | 5768 NEFF AVE | | | | | DETROIT | MI | 48224 | 2060 |
| JOSEPH N BOUCHARD & | RITA B BOUCHARD JT TEN | 160 MELINDA LN | | | | BRISTOL | CT | 06010 | 7199 |
| JOSEPH N BUTERA | 75 AMBROSE ST | | | | | ROCHESTER | NY | 14608 | 1215 |
| JOSEPH N BUTLER | 830 JABO DR | | | | | KILLEN | AL | 35645 | |
| JOSEPH N CANNON IRA | FCC AS CUST | U/A DTD 12/29/84 | 2020 12TH ST NW | UNIT 207 | | WASHINGTON | DC | 20009 | 4455 |
| JOSEPH N CARBERRY | CHARLES SCHWAB & CO INC CUST | 2411 GLENDOWER AVE | | | | LOS ANGELES | CA | 90027 | |
| JOSEPH N CHARBONNEAU | 6 LAUREL LANE | | | | | FARMINGTON | CT | 06032 | 3109 |
| JOSEPH N CLEVELAND TTEE FBO | JOSEPH N CLEVELAND REV LIV TR | U/A/D 08/11/98 | 11885 HUNTERS CREEK CT | | | PLYMOUTH | MI | 48170 | 2822 |
| JOSEPH N COLE | 80 S SHORE DR | | | | | BERNHARDS BAY | NY | 13028 | 3145 |
| JOSEPH N DE PALMA | CGM IRA CUSTODIAN | 7107 LAKE POWELL DRIVE | | | | ARLINGTON | TX | 76016 | 3517 |
| JOSEPH N DRAHOS | 7 LYCUM RD | | | | | LAGRANGEVILLE | NY | 12540 | |
| JOSEPH N EPSTEIN | 289 MAITLAND AVE | | | | | TEANECK | NJ | 07666 | 3060 |
| JOSEPH N FREEDMAN | 241 HAMILTON RD | | | | | MERION STATION | PA | 19066 | 1102 |
| JOSEPH N GERMANO | 7 CABOT LN | | | | | BEDFORD | NH | 03110 | 5151 |
| JOSEPH N GIULINO, ANTHONY J | GIULINO & JOHN M GIULINO, CO- | TTEES GIULINO FAMILY TRUST UAD | 12/27/90 FBO JOSEPH N GIULINO | 2 QUARTZ LEDGE | | BEDFORD | NY | 10506 | 2007 |
| JOSEPH N GREEN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4328 CROSS CREEK DR | | | LIVERPOOL | NY | 13090 | |
| JOSEPH N HOYT TRUST | JOSEPH N HOYT TTEE | U/A DTD 01/15/1985 | 3326 S. SHORES CIRCLE | | | W BLOOMFIELD | MI | 48323 | 1772 |
| JOSEPH N IEZZI | 419 S. MAIN ST. | | | | | GREENSBURG | PA | 15601 | 3014 |
| JOSEPH N JANES | 540 SEMINARY ROW APT 34 | | | | | NEW YORK | NY | 10027 | |
| JOSEPH N JOHNSON | DESIGNATED BENE PLAN/TOD | PO BOX 742 | | | | MADISON | NJ | 07940 | |
| JOSEPH N JOHNSON | DESIGNATED BENE PLAN/TOD | SLFP LOANED SECURITY A/C | PO BOX 742 | | | MADISON | NJ | 07940 | |
| JOSEPH N JOHNSON | P.O. BOX 742 | | | | | MADISON | NJ | 07940 | |
| JOSEPH N KATZENSTEIN & | MRS DIANA H KATZENSTEIN JT TEN | 277 VAN NOSTRAND | | | | ENGLEWOOD | NJ | 07631 | 4710 |
| JOSEPH N LAHOOD JR | 21657 CORSAUT LANE | | | | | BEVERLY HILLS | MI | 48025 | 2605 |
| JOSEPH N LANGSTON | PO BOX 4242 | | | | | FLINT | MI | 48504 | 0242 |
| JOSEPH N LATA | CUST JOSEPH NICHOLAS LATA JR A | MINOR U/SEC 2918-D 55 SUPPLEMENT TO THE | GENERAL STATUTES OF CONNECTICUT | 125 BRIDGE ST | | WAREHOUSE POINT | CT | 06088 | 9547 |
| JOSEPH N LATA | CUST MARGARET ANN LATA A | MINOR U/SEC 2918-D 55 | SUPPLEMENT TO THE GENERAL | PO BOX 205 | | ELLINGTON | CT | 06029 | 0205 |
| JOSEPH N LATA & | ALBINE E LATA JT TEN | 1641 KING ST | | | | ENFIELD | CT | 06082 | 6038 |
| JOSEPH N LEVEILLE | PO BOX 679 | | | | | DOWNSVILLE | NY | 13755 | 0679 |
| JOSEPH N LONG SR | 8345 ODOM ROAD | | | | | GREENWOOD | LA | 71033 | 3362 |
| JOSEPH N MALINA & | REGINA E MALINA JT TEN | 9045 ROBERT AVE | | | | TAYLOR | MI | 48180 | 2330 |
| JOSEPH N MANSBERGER JR | 17953 RIVER CIRCLE #2 | | | | | SANTA CLARITA | CA | 91387 | |
| JOSEPH N MARINO | 7778 OAK ORCHARD RD | | | | | BATAVIA | NY | 14020 | 1012 |
| JOSEPH N MCGINNIS JR & | DANIEL J CARTIER | 4071 BLUEBERRY HILL RD | | | | NASHVILLE | TN | 37218 | |
| JOSEPH N MENDLIK III | 270 TWIN LAKE DR | | | | | ELYRIA | OH | 44035 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOSEPH N MYERS (DECD) | TOD ACCOUNT | 6019 BUCKSKIN CIRCLE | | | | INDIANAPOLIS | IN | 46250 | 1830 |
| JOSEPH N NASH | 130 BRANCH BOULEVARD | | | | | BRICK TOWN | NJ | 08724 | 1842 |
| JOSEPH N NORWIN | 42 SANDHURST | | | | | BUFFALO | NY | 14221 |
| JOSEPH N PALLIKKATHAYIL & | LEONIE PALLIKKATHAYIL | TR PALLIKKATHAYIL TRUST | UA 05/21/98 | 4003 NW CLAYMONT DR | | KANSAS CITY | MO | 64116 | 1750 |
| JOSEPH N PASTWIK (IRA) | FCC AS CUSTODIAN | 344 TROY DEL WAY | | | | WILLIAMSVILLE | NY | 14221 | 3334 |
| JOSEPH N PLUNKETT | 5064 WYANDOTTE ST E APT 5 | WINDSOR ON  N8Y 4Z7 | CANADA | | | | | |
| JOSEPH N POPE | 7213 SPY GLASS DRIVE | | | | | MODESTO | CA | 95356 | 9555 |
| JOSEPH N RAMAGE & | MARY W RAMAGE JT TEN | 8759 HURON | | | | TAYLOR | MI | 48180 | 2952 |
| JOSEPH N RIZZO SR. & | CAROL A RIZZO JT TEN | 1063 - C ARSENAL ST | | | | WATERTOWN | NY | 13601 | 2232 |
| JOSEPH N SIMPSON | 12557 JOSEPH LANE | | | | | ATLANTA | MI | 49709 | 9075 |
| JOSEPH N SPENCER | 1716 WOODSIDE AVE | | | | | BAY CITY | MI | 48706 |
| JOSEPH N TORSEILLO GRANTOR | LAURENCE & J. N. TORSEILLO JR | TTEES FBO ANTHONY PETER | TORSEILLO IRREV TR UAD05/31/00 | 385 OLD JUPITER BEACH RD | | JUPITER | FL | 33477 | 5034 |
| JOSEPH N TORSEILLO GRANTOR | D. GOROSHKO & J.N.TORSEILLO JR | TTEES FBO JACOB GOROSHKO | IRREV TRUST UAD 05/31/00 | 385 OLD JUPITER BEACH RD | | JUPITER | FL | 33477 | 5034 |
| JOSEPH N TORSEILLO GRANTOR | D. GOROSHKO & J.N.TORSEILLO JR | TTEES FBO JULIA GOROSHKO | IRREV TRUST UAD 05/31/00 | 385 OLD JUPITER BEACH RD | | JUPITER | FL | 33477 | 5034 |
| JOSEPH N TORSEILLO GRANTOR | LAURENCE & J. N. TORSEILLO JR | TTEES FBO BRIAN T TORSEILLO | IRREV TRUST UAD 05/31/00 | 385 OLD JUPITER BEACH RD | | JUPITER | FL | 33477 | 5034 |
| JOSEPH N TORSEILLO GRANTOR | LAURENCE & J. N. TORSEILLO JR | TTEES FBO JOSEPH TORSEILLO III | IRREV TRUST UAD 05/31/00 | 385 OLD JUPITER BEACH RD | | JUPITER | FL | 33477 | 5034 |
| JOSEPH N TORSEILLO GRANTOR | LAURENCE & J.N. TORSEILLO JR | TTEES FBO LAURA TORSEILLO | IRREV TRUST UAD 05/31/00 | 385 OLD JUPITER BEACH RD | | JUPITER | FL | 33477 | 5034 |
| JOSEPH N WALLER & | CAROL W WALLER JT TEN | 202 WINCHESTER RD | | | | WAKEFIELD | RI | 02879 | 4600 |
| JOSEPH N WOOD & | MARCELLA C WOOD | TR WOOD LIVING TRUST | UA 07/10/95 | 6 LAKESIDE DR | | JOHNSTON | RI | 02919 | 1137 |
| JOSEPH N. O'KEEFE & | LOIS C. O'KEEFE | 535 BRENTWOOD BLVD | | | | LAFAYETTE | LA | 70503 |
| JOSEPH NACCA (IRA) | FCC AS CUSTODIAN | 71 PROBST ROAD | | | | PITTSFORD | NY | 14534 | 9512 |
| JOSEPH NADER (IRA) | FCC AS CUSTODIAN | 217 COUNTRY RD | | | | BELLE VERNON | PA | 15012 | 3612 |
| JOSEPH NAKAI | PO BOX 3806 | | | | | FARMINGTON | NM | 87499 | 3806 |
| JOSEPH NATALE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 71 SHOREHAM DR E | | | DIX HILLS | NY | 11746 |
| JOSEPH NATALE | CHARLES SCHWAB & CO INC.CUST | 71 SHOREHAM DR E | | | | DIX HILLS | NY | 11746 |
| JOSEPH NATHAN VERKLER | 455 17TH CT | | | | | VERO BEACH | FL | 32962 |
| JOSEPH NAUS | 457 LOZENGE CT | | | | | ROCKTON | IL | 61072 | 1694 |
| JOSEPH NEAL | 2455 KIPP COURT | | | | | BRYANS ROAD | MD | 20616 |
| JOSEPH NEDOREZOV | 1365 HORSESHOE DR | | | | | BLUE BELL | PA | 19422 | 1857 |
| JOSEPH NEDOROST & | MARGARET NEDOROST | JT TEN | 9201 S MASSASOIT | | | OAK LAWN | IL | 60453 | 1657 |
| JOSEPH NEELANDS | 4900 CARIBOU STREET | | | | | ALBANY | OR | 97321 |
| JOSEPH NEINER | 2507 NORTHVIEW DRIVE | | | | | CORTLAND | OH | 44410 | 1745 |
| JOSEPH NEIZMAN (IRA) | FCC AS CUSTODIAN | 1560 MORNING GLORY CIRCLE | | | | LIVERMORE | CA | 94551 | 6788 |
| JOSEPH NELSON BELLUCCIO & | MRS RUBYLANE C BELLUCCIO JT TEN | 141 YALE DR | | | | LAKE WORTH | FL | 33460 | 6360 |
| JOSEPH NESTO | C/O MARIE NESTO | 290 HIGHLAND AVENUE | | | | NEWARK | NJ | 07104 | 1302 |
| JOSEPH NEUSTEIN | 923 GARDENIA WAY | | | | | CORONA DEL MAR | CA | 92625 | 1547 |
| JOSEPH NEWMAN & | MARLENE NEWMAN JT TEN | 4 CONCORD STREET | | | | CRANFORD | NJ | 07016 | 2704 |
| JOSEPH NICHOLAS BURNS | 798 S. WOLFE RD. | | | | | SUNNYVALE | CA | 94086 |
| JOSEPH NICHOLAS MOLLICA | CHARLES SCHWAB & CO INC CUST | 52 RIDGE BLVD | | | | EAST GRANBY | CT | 06026 |
| JOSEPH NICKOLAS SCHAEFER & | CYNTHIA ANN SCHAEFER JT TEN | 19255 WHITEHALL CT | | | | BROOKFIELD | WI | 53045 | 3744 |
| JOSEPH NICOLAS BASILE & | ANGELA MARIA BASILE | TR INTERVIVOS JOSEPH NICOLAS | BASILE TRUST UA 12/18/95 | 241 MORRIS AVE | | BRISTOL | CT | 06010 | 4418 |
| JOSEPH NIDA | 2915 BELCHER | | | | | STERLING HEIGHTS | MI | 48310 |
| JOSEPH NIDA | 2915 BELCHER | STERLING HEIGHTS MI 48310 | | | | STERLING HEIGHTS | MI | 48310 |
| JOSEPH NIDA | TR JOSEPH NIDA LIVING TRUST | UA 12/06/94 | 2915 BELCHER DR | | | STERLING HTS | MI | 48310 | 3620 |
| JOSEPH NIKSICH | 3835 KENTUCKY ST | | | | | GARY | IN | 46409 | 1608 |
| JOSEPH NOBERT ROLLIN | 1459 LIBERTY ST | | | | | GREEN BAY | WI | 54304 | 3162 |
| JOSEPH NOBLE | 37419 CAROLINA DRIVE | | | | | FRANKFORD | DE | 19945 |
| JOSEPH NOVAK | PO BOX 71 | | | | | ROME | OH | 44085 | 0071 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOSEPH NOVOSIELSKI | 1702 STONY HILL RD | | | | HINCKLEY | OH | 44233 | 9591 |
| JOSEPH NOWACZOK | 40430 PRITTS | | | | CLINTON TOWNSHIP | MI | 48038 | 4130 |
| JOSEPH NOWAK | 2804 CLEARVIEW AVE | | | | BALTIMORE | MD | 21234 | 7113 |
| JOSEPH NOWAKOWSKI & | IRENA ANNA NOWAKOWSKI | 22 LAMINGTON RD | | | WHITEHOUSE STATION | NJ | 08889 | |
| JOSEPH NOWOCIEN | 10244 RT 16 | | | | DELEVAN | NY | 14042 | 9747 |
| JOSEPH NUNNARI | 20 SHORELAND TERRACE | | | | MIDDLETOWN | NJ | 07748 | |
| JOSEPH NWABUEZE | DESIGNATED BENE PLAN/TOD | 21145 VIRGINIA ST | | | SOUTHFIELD | MI | 48076 | |
| JOSEPH O ARTHUR | 612 BURGESS CT | | | | SCHAUMBURG | IL | 60194 | 2508 |
| JOSEPH O BENTROVATO & | PHYLLIS A BENTROVATO | JT TEN | 27 NORTH MAIN STREET | | BOONTON TWP | NJ | 07005 | 8726 |
| JOSEPH O BOSCHULTE | 1811 HALLECK PL | | | | COLUMBUS | OH | 43209 | 3222 |
| JOSEPH O BYRD | 470 GALLAGA DR | | | | BENICIA | CA | 94510 | 3918 |
| JOSEPH O CURMI | 7052 PICAROON LANE | | | | LAS VEGAS | NV | 89145 | 0166 |
| JOSEPH O DENSON & | KATHLEEN T DENSON | JT TEN | 1696 SW SPRINGFIELD CT | | PALM CITY | FL | 34990 | 4782 |
| JOSEPH O DURHAM | 3168 WASHINGTON BLVD | | | | INDIANAPOLIS | IN | 46205 | 3933 |
| JOSEPH O EBERTOWSKI | 3559 SOUTH 94TH STREET | | | | MILWAUKEE | WI | 53228 | 1401 |
| JOSEPH O EDELMAYER & | MARY E EDELMAYER JT TEN | 14330 SARASOTA | | | REDFORD | MI | 48239 | 3325 |
| JOSEPH O FARICY | CHARLES SCHWAB & CO INC CUST | 1659 GRAND AVE | | | CANON CITY | CO | 81212 | |
| JOSEPH O FRAZIER | 37069 BRADFORD DR #219 | | | | STERLING HEIGHTS | MI | 48312 | 2439 |
| JOSEPH O FRYE | 6824 MILL WHEEL DR BOX 334 | | | | LANSING | MI | 48911 | 7066 |
| JOSEPH O HAPKE | JANIS E HAPKE JTTEN | 1433 E MELAIK | | | PEORIA | IL | 61615 | 9556 |
| JOSEPH O HILL | 4570 MELWOOD ROAD | | | | LEECHBURG | PA | 15656 | 8371 |
| JOSEPH O KERSTEN & | ELIZABETH RUTH KERSTEN | QUAIL PARK APT 216 | 4520 W CYPRESS AVE | | VISALIA | CA | 93277 | |
| JOSEPH O LEROUX | 3292 VAN BUREN RD | PO BOX 95 | | | RICHVILLE | MI | 48758 | 0095 |
| JOSEPH O MILLER | 6453 HERITAGE HILL DR | | | | GLENBURNIE | MD | 21061 | 1635 |
| JOSEPH O MURWIN | APT 202 | 13741 WEST 138TH STREET | | | OLATHE | KS | 66062 | 5072 |
| JOSEPH O OVIEDO | 5501 KAYNORTH RD | APT 11 | | | LANSING | MI | 48911 | 3825 |
| JOSEPH O SCHUETZ | 8542 STATE RD DD | | | | BLOOMSDALE | MO | 63627 | 8800 |
| JOSEPH O SILFIES JR | CUST BRIAN M SILFIES UNDER THE DELAWARE | U-G-M-A | 29 BROOKLET DR | TALLEYBROOK II | WILMINGTON | DE | 19810 | 2229 |
| JOSEPH O SILFIES JR | CUST LISA M SILFIES UNDER THE DELAWARE | U-G-M-A | 29 BROOKLET DR | TALLEYBROOK II | WILMINGTON | DE | 19810 | 2229 |
| JOSEPH O SNIDER | 4130 ASBURY DR | | | | TOLEDO | OH | 43612 | 1804 |
| JOSEPH O STRONG | 12907 JOHNSTON | | | | LESLIE | MI | 49251 | 9755 |
| JOSEPH O'KEEFFE | 527 HILL ST | | | | SAN FRANCISCO | CA | 94114 | 2812 |
| JOSEPH O'SHEA | 8701 NE 119TH ST | | | | VANCOUVER | WA | 98662 | 1101 |
| JOSEPH OBAR | 9310 SUNRISE LAKES BLVD APT 20 | | | | SUNRISE | FL | 33322 | 2148 |
| JOSEPH OBERHAUSER | 784 LONESOME | | | | CANYON LAKE | TX | 78133 | |
| JOSEPH OCHAL (IRA R/O) | FCC AS CUSTODIAN | 7 KENT ROAD | | | CHERRY HILL | NJ | 08002 | 1216 |
| JOSEPH OCONNOR | 3138 S. RIDGELAND | APT. 2 | | | BERWYN | IL | 60402 | |
| JOSEPH ODETTE | CGM IRA ROLLOVER CUSTODIAN | 11999 S 31 1/2 ROAD | | | TUSTIN | MI | 49688 | 9501 |
| JOSEPH OLDIGES | CARL STAMM | 1860 BEACON HL | | | FT WRIGHT | KY | 41011 | 3685 |
| JOSEPH OLDROYD | 1340 PINYON STREET | | | | TREVOSE | PA | 19053 | |
| JOSEPH OLEJNICZAK | 3706 WAYNE MEMORIAL DR. | | | | GOLDSBORO | NC | 27534 | |
| JOSEPH OLENDER & | MARION R OLENDER JT TEN | 311 EASTERN AVE | | | RENSSELAER | NY | 12144 | 3702 |
| JOSEPH OLIN CRAVEN SR | 5088 BROWNING WAY | | | | LILBURN | GA | 30047 | 7040 |
| JOSEPH OLIVERI AND | CAROL OLIVERI JTTEN | 1211 HERKIMER ROAD | | | BRICK | NJ | 08724 | 1018 |
| JOSEPH OLIVETO | CHARLES SCHWAB & CO INC CUST | 275 CREST AVENUE | | | ELK GROVE VILLAGE | IL | 60007 | |
| JOSEPH OLSEN | 92 WILSON AVE | | | | STATEN ISLAND | NY | 10308 | |
| JOSEPH OLSON | 1924 GRAMERCY AVE | | | | TORRANCE | CA | 90501 | |
| JOSEPH ONEK | 3723 INGOMAR ST NW | | | | WASH | DC | 20015 | 1819 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOSEPH ONOFRIO III | 1332 S BROADWAY | | | | DENVER | CO | 80210 | 2205 |
| JOSEPH ORMSBY | 306 KILBURN RD. | | | | LANGHORNE | PA | 19047 | |
| JOSEPH OROSZ | 2878 ROOSEVELT AVE | | | | BRONX | NY | 10465 | 2416 |
| JOSEPH ORTELLI & | DOROTHY ORTELLI | PO BOX 95 | | | JAMESVILLE | VA | 23398 | |
| JOSEPH OWEN EIFERT | 715 N PUTMAN | | | | WILLIAMSTON | MI | 48895 | 1062 |
| JOSEPH OZINSKY | C/O ATRIA | 6911 MAIN STREET | ROOM # 307 | | STRATFORD | CT | 06614 | 1360 |
| JOSEPH OZINSKY C/F | ANTHONY MAZZA U/CT/UGMA | C/O ATRIA | ATTN: JOE OZINSKY | 6911 MAIN STREET #307 | STRATFORD | CT | 06614 | 1360 |
| JOSEPH OZINSKY C/F | DANIEL J MAZZA U/CT/UTMA | C/O ATRIA | ATTN: JOE OZINSKY | 6911 MAIN STREET #307 | STRATFORD | CT | 06614 | 1360 |
| JOSEPH OZOG JR & | ANTONINA OZOG JT TEN | 9403 BARRY DRIVE | | | ROMULUS | MI | 48174 | 1572 |
| JOSEPH P ABEY & | EDITH D ABEY JT TEN | 299 COUNTRY CLUB DR | | | JUPITER | FL | 33469 | 1939 |
| JOSEPH P ADAMS JR & | MOLLY S ADAMS JT TEN | 6447 SOUTHWEST 14TH ST | | | WEST MIAMI | FL | 33144 | 5627 |
| JOSEPH P ADINOLFE | 2770 COOMER ROAD | | | | NEWFANE | NY | 14108 | 9632 |
| JOSEPH P AGLIATA | 223 AMITY STREET | | | | ELIZABETH | NJ | 07202 | 3937 |
| JOSEPH P ALFIREVICH | JOSEPH P ALFIREVICH TRUST#267 | 16560 S MANITOU RD | | | LOCKPORT | IL | 60441 | |
| JOSEPH P ALLEN | & RACHEL M ALLEN JTTEN | 6440 LOOKOUT PASS CT | | | ROCKLIN | CA | 95765 | |
| JOSEPH P ANCONA JR | CUST JOSEPH ROBERT ANCONA | U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 720 BRANCHVILLE ROAD | RIDGEFIELD | CT | 06877 | 6129 |
| JOSEPH P ANDRES | 3883 FERDEN RD | | | | NEW LOTHROP | MI | 48460 | 9606 |
| JOSEPH P APOLITO | 54 HIGH ST | | | | LOCKPORT | NY | 14094 | 4334 |
| JOSEPH P ARTHUR & | MARGARET J ARTHUR JT TEN | 1781 OAK CREEK DR | | | DUNEDIN | FL | 34698 | 2420 |
| JOSEPH P BANKO JR & | MRS DELPHINE B BANKO JT TEN | 819 RIDGE DR | | | MC LEAN | VA | 22101 | 1628 |
| JOSEPH P BASALA | 20641 CARLYSLE | | | | DEARBORN | MI | 48124 | 3811 |
| JOSEPH P BERTOLINO & | JEANETTE M BERTOLINO | 5905 JALISCO AVENUE | | | LAS VEGAS | NV | 89131 | 3927 |
| JOSEPH P BERTOLINO & | JEANETTE M BERTOLINO JT WROS | 5905 JALISCO AVE | | | LAS VEGAS | NV | 89131 | 3927 |
| JOSEPH P BONANNO & | MAUD BONANNO JT TEN | 518 4TH ST | | | PALISADES PARK | NJ | 07650 | 2316 |
| JOSEPH P BOVINO & | GEORGE A BOVINO JT TEN | RR 10 BOX 37 | | | CARMEL | NY | 10512 | 9205 |
| JOSEPH P BOWE | TOD ACCOUNT | 384 PARKVIEW DRIVE | | | SCOTCH PLAINS | NJ | 07076 | 1355 |
| JOSEPH P BRISLEY | TOD KATHLEEN BRISLEY | SUBJECT TO STA TOD RULES | 7106 RIVER CLUB BLVD | | BRADENTON | FL | 34202 | 4014 |
| JOSEPH P BUREK | 9 BARNARD PLACE | | | | WEST WINDSOR | NJ | 08550 | 1830 |
| JOSEPH P BUSH | 1502 CANTERBURY TRL APT B | | | | MT PLEASANT | MI | 48858 | 4024 |
| JOSEPH P CALABRESE | ISABELLE M CALABRESE TR UA 02/17/97 | JOSEPH PETER CALABRESE LIVING | TRUST | 7217 EMERSON | MORTON GROVE | IL | 60053 | |
| JOSEPH P CALLAHAN | 91 N WALNUT ST | | | | N MASSAPEQUA | NY | 11758 | 3015 |
| JOSEPH P CAMPBELL | 11515 LAKE AVE | | | | CLEVELAND | OH | 44102 | 6107 |
| JOSEPH P CAMPO | 3844 CONCORD ROAD | | | | YORK | PA | 17402 | 2701 |
| JOSEPH P CANNON | 2018 S L ST | | | | ELWOOD | IN | 46036 | 2926 |
| JOSEPH P CANNON | 3215 O'LEARY RD | | | | FLINT | MI | 48504 | 1741 |
| JOSEPH P CARACCIOLO & | MARY F CARACCIOLO JT TEN | 5012 BEVERLY LANE | | | MILTON | DE | 19968 | 9373 |
| JOSEPH P CARR | 5532 THRUSH DRIVE | | | | GRAND BLANC | MI | 48439 | 7940 |
| JOSEPH P CARRA | BOX 275 | | | | MENDON | NY | 14506 | 0275 |
| JOSEPH P CASEY | 524 SILVERWOOD AVE | APT F | | | UPLAND | CA | 91786 | 5019 |
| JOSEPH P CAUCHI | 5566 HEATHER LN | | | | DEARBORN HGTS | MI | 48125 | 2345 |
| JOSEPH P CAUWELS & | FRANCIS J CAUWELS JT TEN | 1536 21ST AVE | | | KINGSBURG | CA | 93631 | |
| JOSEPH P CAVALLO & | JILL B CAVALLO | JT TEN | 3301 GENTLE CT | | ALEXANDRIA | VA | 22310 | 2265 |
| JOSEPH P CHIARI & | JOSEPHINE CHIARI JT TEN | 528 BURLINGTON AVE | | | BRIDGETON | NJ | 08302 | 1602 |
| JOSEPH P CHIRCO | 6226 TURNWOOD DR | | | | JAMESVILLE | NY | 13078 | 9703 |
| JOSEPH P CHIRCO | CORA A ALSANTE | 6226 TURNWOOD DR | | | JAMESVILLE | NY | 13078 | 9703 |
| JOSEPH P CHOMA | 3640 QUADRILLE LANE | | | | HOLT | MI | 48842 | 9723 |
| JOSEPH P CHRISMAN & MARILYN L | CHRISMAN TTEE FBO JOSEPH & MARILYN | CHRISMAN FAMILY TRUST DTD 08-26-98 | 2820 RODEO AVE | | CHICO | CA | 95973 | 8963 |
| JOSEPH P CIENKUS | 72 GABLES WAY | | | | NEWNAN | GA | 30265 | 5529 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH P CIMINO | CLAIRE A CIMINO JTWROS | 228 RIVER HEIGHTS CIRCLE | | | ROCHESTER | NY | 14612 5138 |
| JOSEPH P COLONNA | 3 SOUTHWICK RD | | | | WILMINGTON | DE | 19810 4412 |
| JOSEPH P CONNOLLY & | TRACY M CONNOLLY JT TEN | 120 MCDONALD DR | | | CRANBERRY TWP | PA | 16066 |
| JOSEPH P CORNELL | 164 RANSOM ROAD | | | | BINGHAMTON | NY | 13901 5119 |
| JOSEPH P CRAGO | 4012 MARGATE DRIVE | | | | BEVERCREEK | OH | 45430 2079 |
| JOSEPH P CRISLER | CUST JENA L CRISLER U/THE | MARYLAND UNIFORM GIFTS TO | MINORS ACT | 1640 BELT ST | BALTIMORE | MD | 21230 4706 |
| JOSEPH P CURTIS & | DOLORES L CURTIS JT TEN | BOX 116 | | | GUILFORD | ME | 04443 0116 |
| JOSEPH P CUSUMANO | 134 VOLLERS DRIVE | | | | SOMERVILLE | NJ | 08876 |
| JOSEPH P CUSUMANO | 3001 LAGUNA DRIVE | | | | PLANO | TX | 75023 8005 |
| JOSEPH P CUSUMANO | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 134 VOLLERS DRIVE | | SOMERVILLE | NJ | 08876 |
| JOSEPH P CZARNECKI | 1508 GLENEAGLES | | | | HIGHLAND | MI | 48357 |
| JOSEPH P DE BERGALIS JR | 38 COLETTE AVE | | | | CHEEKTOWAGA | NY | 14227 3402 |
| JOSEPH P DEARBORN | CUST PETER N | DEARBORN U/THE N H UNIFORM | GIFTS TO MINORS ACT | 9 SHERRY LN | RAYMOND | NH | 03077 1281 |
| JOSEPH P DELORENZO | 627 E GANSEVOORT STREET | | | | LITTLE FALLS | NY | 13365 1520 |
| JOSEPH P DEMPSEY III | 9649 RIDGE VIEW DRIVE | | | | MARSHALL | VA | 20115 2001 |
| JOSEPH P DI GERONIMO & | ANN R DI GERONIMO JT TEN | 5 LINDEN AVE | | | EMERSON | NJ | 07630 1529 |
| JOSEPH P DI LEO TOD | ROBERT D MONTE | SUB TO STA TOD RULES | 22510 VIOLET ST | | ST CLR SHORES | MI | 48082 |
| JOSEPH P DI VINCENZO | 263 DOHRCREST DRIVE | | | | ROCHESTER | NY | 14612 4140 |
| JOSEPH P DIGERONIMO | 5 LINDEN AVE | | | | EMERSON | NJ | 07630 1529 |
| JOSEPH P DIGRAZIA JR IRA | FCC AS CUSTODIAN | 201 SO BEECH STREET | | | TURLOCK | CA | 95380 5204 |
| JOSEPH P DILISI & | PATRICIA E DILISI | 600 LANTERN WAY | | | SEWELL | NJ | 08080 |
| JOSEPH P DITCHMAN JR | 7300 CALLEY LN | | | | RUSSELL | OH | 44072 9585 |
| JOSEPH P DITTIGER | 68 ALBEMARLE | | | | BUFFALO NY | NY | 14207 1308 |
| JOSEPH P DIVVER & | DEBRA COMATAS-DIVVER JT TEN | 854 SENECA RD | | | FRANKLIN LAKES | NJ | 07417 2825 |
| JOSEPH P DOMBROWSKI | 2330 WILLIAMS RD | PO BOX 263 | | | EAST JORDON | MI | 49727 0263 |
| JOSEPH P DONNELLY & | RUTH ANN DONNELLY JT TEN | 2715 CHESTNUT HILL RD | | | POTTSTOWN | PA | 19465 |
| JOSEPH P DONOHUE | 1306 DRAGOON | PO BOX 09302 | SPRINGWELLS STATION | | DETROIT | MI | 48209 0301 |
| JOSEPH P DOWNEY | 24 LINCOLN ST | | | | NO EASTON | MA | 02356 1708 |
| JOSEPH P DOYKA | 7767 ZIMMERMAN | | | | HAMBURG | NY | 14075 7127 |
| JOSEPH P DRISCOLL JR | 13209 ITHAN LANE | | | | BOWIE | MD | 20715 1424 |
| JOSEPH P EBBITT | 8931 FREDRICK | | | | LIVONIA | MI | 48150 3940 |
| JOSEPH P EIBEN | 6328 W CERES AVE | | | | VISALIA | CA | 93291 9782 |
| JOSEPH P ELROD & | DONNA F ELROD JT TEN | 42030 CLAYTON ST | | | CLINTON TOWNSHIP | MI | 48038 1839 |
| JOSEPH P EMANUELE | 7034 RUSTLING WINDS AVE | | | | LAS VEGAS | NV | 89113 |
| JOSEPH P ENNIS | 5252 HAYES WATERS RD | | | | MORGANTON | NC | 28655 7978 |
| JOSEPH P EVANS & | VINCENT WILLIAM EVANS | 2422 DEXTER AVE N APT 200 | | | SEATTLE | WA | 98109 |
| JOSEPH P FASI | 592 MOSSY CREEK DR | | | | VENICE | FL | 34292 4495 |
| JOSEPH P FASI & | CHARLENE M FASI JT TEN | 592 MOSSY CREEK DR | | | VENICE | FL | 34292 4495 |
| JOSEPH P FINNAN | 31 PERKINS STREET | | | | PLAINS | PA | 18705 1533 |
| JOSEPH P FLANAGAN III | 401 E MILL RD | | | | FLOURTOWN | PA | 19031 1631 |
| JOSEPH P FOLEY & | CARLA M FOLEY | JT TEN WROS | 92 OLD RIVER PL | | DEDHAM | MA | 02026 1812 |
| JOSEPH P FORIZS | 5521 HAUSERMAN RD | | | | PARMA | OH | 44130 1268 |
| JOSEPH P FORTE | 33 ELM DR | | | | EAST WINDSOR | NJ | 08520 2120 |
| JOSEPH P FORTE | SEP-IRA DTD 04/20/96 | 9317 N OSCEOLA AVE | | | MORTON GROVE | IL | 60053 |
| JOSEPH P FRASER | 119 N ARLINGTON AVE | | | | NILES | OH | 44446 1742 |
| JOSEPH P FUCHS & | MRS NORA F FUCHS JT TEN | PO BOX 1276 | | | SIKESTON | MO | 63801 1276 |
| JOSEPH P GARBARINI & | VIRGINIA A MAVRIC & | LOUIS J GARBARINI JT TEN | 259 INNES RD | | WOOD RIDGE | NJ | 07075 1101 |
| JOSEPH P GARYANTES & | MRS JOSEPHINE A GARYANTES JT TEN | 2202 HENLOPEN AVE | | | WILMINGTON | DE | 19804 3622 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH P GASPAROVIC | 1701 W WILKINSON ROAD | | | | OWOSSO | MI | 48867 9407 |
| JOSEPH P GEMMELL (IRA) | FCC AS CUSTODIAN | 2920 YOST PL NE | | | WASHINGTON | DC | 20018 1642 |
| JOSEPH P GEMMELL (SEP IRA) | FCC AS CUSTODIAN | 2920 YOST PL NE | | | WASHINGTON | DC | 20018 1642 |
| JOSEPH P GENOVA | 707 SHELBURNE AVENUE | | | | ABSECON | NJ | 08201 1614 |
| JOSEPH P GENOVESE | CUST CHERYL M GENOVESE | UGMA NY | 841 THE CIRCLE | | LEWISTON | NY | 14092 2050 |
| JOSEPH P GERLACH & | JOSEPHINE GERLACH JT TEN | 9281 LAURENCE | | | ALLEN PARK | MI | 48101 1511 |
| JOSEPH P GIARDINA | 2004 MADISON AVE | | | | EDWARDSVILLE | IL | 62025 2623 |
| JOSEPH P GIARDINA | JOYCE A GIARDINA | 2004 MADISON AVE | | | EDWARDSVILLE | IL | 62025 2623 |
| JOSEPH P GORMAN & | RUTH A GORMAN JT TEN | 826 FRANCIS LANE | | | EDMOND | OK | 73034 4642 |
| JOSEPH P GORYEB | 4 STEVENS RD | | | | MENDHAM | NJ | 07945 |
| JOSEPH P GRAHAM III | P O BOX 390 | | | | ROCHESTER | PA | 15074 |
| JOSEPH P GREVALSKY | 30 MOHAWK DR | | | | COLLINSVILLE | CT | 06019 3528 |
| JOSEPH P HART | 16831 MAYS | | | | EAST DETROIT | MI | 48021 3356 |
| JOSEPH P HEATH | 496 STATE ST | | | | MEDINA | NY | 14103 9701 |
| JOSEPH P HEENAN | 10 WESTVIEW ROAD | | | | BRYN MAWR | PA | 19010 3717 |
| JOSEPH P HEENAN & | KATHLEEN M HEENAN JT WROS | 10 WESTVIEW ROAD | | | BRYN MAWR | PA | 19010 3717 |
| JOSEPH P HEENAN FAMILY LP | 10 WESTVIEW RD | | | | BRYN MAWR | PA | 19010 3717 |
| JOSEPH P HENDRON | 7 CEDAR ST | | | | TUCKAHOE | NY | 10707 3303 |
| JOSEPH P HENICAN III | 6029 PRYTANIA STREET | | | | NEW ORLEANS | LA | 70118 6018 |
| JOSEPH P HOFER | PO BOX 400 | | | | HARLOWTON | MT | 59036 |
| JOSEPH P HOFFMAN | 22492 BEACH ST | | | | SAINT CLAIR SHORES | MI | 48061 2301 |
| JOSEPH P HOGAN | 422 SUSAN ROAD | | | | SAINT LOUIS | MO | 63129 4836 |
| JOSEPH P HOLMES | TOD DTD 10/08/2008 | 124 KATHLEEN WAY | | | WEIRTON | WV | 26062 3022 |
| JOSEPH P HOPKINS | 1710 BELMONT RD | | | | CONCORD | CA | 94520 3409 |
| JOSEPH P HORNE JR | CHARLES SCHWAB & CO INC CUST | 84 WALPOLE ST APT 5D | | | CANTON | MA | 02021 |
| JOSEPH P HUDAK | 20151 BONNIE BANK BLVD | | | | ROCKY RIVER | OH | 44116 4118 |
| JOSEPH P HUDEK | 2048 3RD AVE NORTH | | | | FT DODGE | IA | 50501 6732 |
| JOSEPH P JANISKI | 531 W VIENNA ST | | | | CLIO | MI | 48420 2016 |
| JOSEPH P KARLINCHAK | 12799 RIDGE RD | | | | NO HUNTINGDON | PA | 15642 2939 |
| JOSEPH P KEATING CUST FOR | STEPHEN BUDINSKY UTMA/NJ | UNTIL AGE 21 | 275 PARK AVE | | WYCKOFF | NJ | 07481 3346 |
| JOSEPH P KELLOGG | 5540 LAKEWOOD CIRCLE E | | | | JACKSONVILLE | FL | 32207 7876 |
| JOSEPH P KELLY | 4 AERIE WYNDE DR | | | | DENVILLE | NJ | 07834 9304 |
| JOSEPH P KENT | 19676 DAMMAN | | | | HARPER WDS | MI | 48225 1754 |
| JOSEPH P KENT  & | CAROL KENT JT WROS | 5879 HIGHWAY 70 E | | | CROSSVILLE | TN | 38555 1582 |
| JOSEPH P KENYON & | MARIE D KENYON JT TEN | 207 HATHAWAY RD | | | NEW BEDFORD | MA | 02746 1029 |
| JOSEPH P KING | & BEATRICE R KING JTWROS | 10 CLAIRCASTLE DRIVE | | | WEAVERVILLE | NC | 28787 9204 |
| JOSEPH P KOCHY & | KIMBERLY J KOCHY JT TEN | 1174 CHERRY HILL ROAD | | | WHEELING | WV | 26003 1710 |
| JOSEPH P KONTRA | AURA F KONTRA TTEE | JOSEPH & AURA KONTRA LVG TRUST | U/A 5/16/89 | 9320 ALDEA AVE | NORTHRIDGE | CA | 91325 2502 |
| JOSEPH P KORNAU | 6165 DEER RUN RD | | | | MIDDLETOWN | OH | 45044 9646 |
| JOSEPH P KOVACH | PO BOX 893 | | | | LINESVILLE | PA | 16424 0893 |
| JOSEPH P KOZIOL R/O IRA | FCC AS CUSTODIAN | 17116 BURTON AVE | | | LOCKPORT | IL | 60441 |
| JOSEPH P KRAMMER | 4895 BRADLEY BROWNLEE RD | | | | FARMDALE | OH | 44417 9710 |
| JOSEPH P KRUMMEL JR | 4187 BERYL RD | | | | FLINT | MI | 48504 1483 |
| JOSEPH P KUDYBA | P O BOX 955 | | | | PALM BEACH | FL | 33480 0955 |
| JOSEPH P KUKLENSKI | 1208 E 23RD ST | | | | ANDERSON | IN | 46016 4618 |
| JOSEPH P LARSON JR | 712 HARBORVIEW CT | | | | CHAPIN | SC | 29036 7715 |
| JOSEPH P LASALLE | 725 ALBERTA ST | | | | AUBURN HILLS | MI | 48326 1117 |
| JOSEPH P LATONE | 136 RADCLIFF DR | | | | ALIQUIPPA | PA | 15001 1677 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH P LENCOVICH JR. | 1772 SOUTH LEHIGH GORGE DRIVE | | | | WEATHERLY | PA | 18255 | 4612 |
| JOSEPH P LEONARD | 1162 N E RIVER ROAD | | | | LAKE MILTON | OH | 44429 | 9787 |
| JOSEPH P LEONE | 126 NASSAU AVE | | | | BUFFALO | NY | 14217 | 2140 |
| JOSEPH P LEOTTA | 847 HANNIBAL STREET | P O BOX 478 | | | FULTON | NY | 13069 | 0478 |
| JOSEPH P LOFTUS | CUST THOMAS F LOFTUS SR | UTMA PA | PO BOX 5233 | | WEST CHESTER | PA | 19380 | 0405 |
| JOSEPH P LONG JR | PO BOX 2095 | | | | SARATOGA | CA | 95070 | |
| JOSEPH P LUBAWSKI II | 910 RAYNOR ROAD | | | | SPRING LAKE | NC | 28390 | 8643 |
| JOSEPH P LYNCH | 453 FOSTER RD | | | | ASHBY | MA | 01431 | 1939 |
| JOSEPH P MAGGIO III | 4040 TRAVIS ST APT 107 | | | | DALLAS | TX | 75204 | 1774 |
| JOSEPH P MALANGA | 336 CHICKORY WAY | | | | NEWARK | DE | 19711 | 1536 |
| JOSEPH P MALONEY JR | 434 BELLEWOOD DR | | | | FLUSHING | MI | 48433 | 1847 |
| JOSEPH P MARION | 1701 FOX KNLS | | | | LEONARD | MI | 48367 | 4446 |
| JOSEPH P MARTINEZ | 5716 STAHELIN | | | | DETROIT | MI | 48228 | 4733 |
| JOSEPH P MAY | BOX 202 | | | | QUINCY | FL | 32353 | 0202 |
| JOSEPH P MAYO JR & | PATRICIA A MAYO JT TEN | 15 CENTER ST | | | BARNEGAT | NJ | 08005 | 2305 |
| JOSEPH P MAZUR | 564 MEADOW SWEET CIR | | | | OSPREY | FL | 34229 | 8976 |
| JOSEPH P MC DONNELL | 31 WILSON AVE | | | | MORGANVILLE | NJ | 07751 | 9726 |
| JOSEPH P MC GOWAN | 254 SKYPORT RD | | | | WEST MIFFLIN | PA | 15122 | 2552 |
| JOSEPH P MC GRADY | PO BOX 753 | | | | HYANNISPORT | MA | 02647 | 0753 |
| JOSEPH P MC KUSKIE | CHARLES SCHWAB & CO INC CUST | 1218 COMMONS DR | | | SACRAMENTO | CA | 95825 | |
| JOSEPH P MC MANUS JR | 6227 ORCHARD LANE | | | | FORT WAYNE | IN | 46809 | 2230 |
| JOSEPH P MCADAMS | 28492 ELDER DR | | | | NORTH OLMSTED | OH | 44070 | 5126 |
| JOSEPH P MCALLISTER | 1690 BEECH LANE | | | | MACUNGIE | PA | 18062 | 9480 |
| JOSEPH P MCCONVILLE | MICHELLE MCCONVILLE | 508 SANDPIPER DR | | | LINDENHURST | IL | 60046 | 7943 |
| JOSEPH P MCCOY | TOD DTD 08/08/2007 | 205 MCCOY ROAD | | | EMLENTON | PA | 16373 | 6933 |
| JOSEPH P MCFARREN | 3200 E FLOYD DR | | | | DENVER | CO | 80210 | 6936 |
| JOSEPH P MCMAHON | 9440 CRYSTAL SPRINGS DRIVE | | | | FORT WAYNE | IN | 46804 | 6514 |
| JOSEPH P MELILLO | 4357 JENNINGS RD | | | | CLEVELAND | OH | 44109 | 3632 |
| JOSEPH P MELNIK & | GERALDINE E MELNIK JT TEN | 1245 PORTSMOUTH DR | | | HOWELL | MI | 48843 | |
| JOSEPH P MELNIK & | GERALDINE E MELNIK JT TEN | 1245 PORTSMOUTH DR | | | HOWELL | MI | 48843 | |
| JOSEPH P MENTEL | DIANE M MENTEL JT TEN | 30 SCHULTZ RD. | | | WEST SENECA | NY | 14224 | 2516 |
| JOSEPH P MESSINA & | DONNA J MESSINA JT TEN | 150 ROCKWOOD LANE | | | JOHNSTOWN | PA | 15905 | 5404 |
| JOSEPH P MESSINEO & | EILEEN C MESSINEO JT TEN | 811 HILLTOP RD | | | CINNAMINSON | NJ | 08077 | 3321 |
| JOSEPH P MONAGHAN & | MARGARET M MONAGHAN JT TEN | 1401 WOODSONG DR | | | HENDERSONVLLE | NC | 28791 | 2334 |
| JOSEPH P MONKS | 1855 BOYER AVE E | | | | SEATTLE | WA | 98112 | 2946 |
| JOSEPH P MOONEY | 22032 LYONS VALLEY RD | | | | ALPINE | CA | 91901 | 3423 |
| JOSEPH P MURPHY JR & | LINDA C CORTER JT TEN | 11 HANAPEPE PLACE | | | HONOLULU | HI | 96825 | 2108 |
| JOSEPH P MURRAY & | JESSIE T MURRAY JT TEN | 60 EDGECUMB RD | | | WEST MILFORD | NJ | 07480 | 2219 |
| JOSEPH P NEARY | 1418 FRESNO ROAD | GREEN ACRES | | | WILMINGTON | DE | 19803 | 5122 |
| JOSEPH P NEKOLA | CUST JEANENE NEKOLA U/THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | 3840 E 75TH ST | INDIANAPOLIS | IN | 46240 | 3606 |
| JOSEPH P NEPPEL | 3151 S WADSWORTH BLVD | # 2213 | | | LAKEWOOD | CO | 80227 | 4802 |
| JOSEPH P NICOLAI & ELLIOT H | LODEN CO-TTEES CASTIGLIONE | A CASAURIA FOUNDATION | 2999 N NIMITZ HWY | | HONOLULU | HI | 96819 | 1903 |
| JOSEPH P NOVAK | 1005 DOWNEY ST | | | | FLINT | MI | 48503 | 3171 |
| JOSEPH P O'BRIEN | 2930 S PEACH HOLLOW CIR | | | | PEARLAND | TX | 77584 | 2032 |
| JOSEPH P O'MALLEY | 3408 BALSAM DR | | | | WESTLAKE | OH | 44145 | 4407 |
| JOSEPH P OBRIEN | 32865 FAIRCREST | | | | BEVERLY HILLS | MI | 48025 | 2937 |
| JOSEPH P OLIVER | 1518 OSAGE RD | | | | CUMMINGS | KS | 66016 | 9131 |
| JOSEPH P OPFERMAN | TOD ACCOUNT | 29806 52ND AVE E | | | GRAHAM | WA | 98338 | 9636 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOSEPH P ORESKOVICH | 36505 49TH AVE | | | | PAW PAW | MI | 49079 | 9342 |
| JOSEPH P OVERAITIS | 14192 BLACKBURN STREET | | | | LIVONIA | MI | 48154 | 4247 |
| JOSEPH P PARRA & | PAUL JOSEPH PARRA | 1124 SANDUSKY AVE | | | KANSAS CITY | KS | 66102 | |
| JOSEPH P PELTZ  & | JOYCE V PELTZ JT WROS | 3309  EAST CHARMWOOD | | | PORT HURON | MI | 48060 | 7242 |
| JOSEPH P PISCOPO | 1368 HARDING ST NW | | | | GRAND RAPIDS | MI | 49544 | 1736 |
| JOSEPH P POLITE | 23244 TULANE | | | | FARMINGTON HILLS | MI | 48336 | 3667 |
| JOSEPH P POLIZZI | 9212 CENTURY DRIVE | | | | SPRING HILL | FL | 34606 | 1704 |
| JOSEPH P POPOCZY | 21491 KENNISON AVENUE | | | | EUCLID | OH | 44123 | 1946 |
| JOSEPH P PRUSAK | DOROTHY LAWLOR TTEE | U/A/D 02/23/01 | FBO PRUSAK LIVING TRUST | 4 CIRCLE DRIVE EAST | DANBURY | CT | 06811 | 4975 |
| JOSEPH P PRZYBYLSKI | 7209 PROVINCIAL CT | | | | CANTON TOWNSHIP | MI | 48187 | 2121 |
| JOSEPH P PUNTONI & | PATRICK G PUNTONI | 3426 COUNTRY MEADOW LANE | | | HEYWORTH | IL | 61745 | |
| JOSEPH P PURWIN | 1107 INNES AVE | | | | GRAND RAPIDS | MI | 49503 | 3634 |
| JOSEPH P PURWIN JR | 22097 LEOTTA DR D | | | | SAND LAKE | MI | 49343 | 9705 |
| JOSEPH P RACHWAL | 22331 KINYON ST | | | | TAYLOR | MI | 48180 | 3626 |
| JOSEPH P RAPP | CHARLES SCHWAB & CO INC.CUST | 13 COTTONWOOD LN | | | HILTON HEAD ISLAND | SC | 29926 | |
| JOSEPH P RAUCH | 118 OAK AVENUE | | | | METUCHEN | NJ | 08840 | |
| JOSEPH P REASONER | 9364 W FALL CREEK DR | | | | PENDLETON | IN | 46064 | 9790 |
| JOSEPH P REED | CUST PATRICIA REED A MINOR U/P L | 55 CHAP 139 OF THE LAWS OF N | J | 111 BIRCHWOOD AVE | UPPER NYACK | NY | 10960 | 1201 |
| JOSEPH P REILLY & | MRS BARBARA M REILLY JT TEN | 415 CRYSTAL AVE | | | S I | NY | 10314 | 2063 |
| JOSEPH P REISZEL | LOUISE REISZEL | 373 ROSE ST | | | MASSAPEQUA PK | NY | 11762 | 1139 |
| JOSEPH P REYNOLDS | WBNA CUSTODIAN TRAD IRA | 1431 PINELAND SHORES CIR | | | CROSS HILL | SC | 29332 | 4725 |
| JOSEPH P RILEY | CUST MARY JO RILEY UGMA IL | 2434 FULLERTON | | | CHICAGO | IL | 60647 | 3149 |
| JOSEPH P RINKER & | MARY ANN RINKER JT TEN | 36739 WALTHAM DR | | | STERLING HTS | MI | 48310 | 4515 |
| JOSEPH P RIVEIRO | CUST GREGORY J RIVEIRO UGMA NY | 78 S LEWIS PL | | | ROCKVILLE CT | NY | 11570 | 5531 |
| JOSEPH P RIVEIRO | CUST MICHAEL RIVEIRO UGMA NY | 58 WAGG AVENUE | | | MALVERNE | NY | 11565 | 1624 |
| JOSEPH P RIZZO SR | 204 HORSESHOE DR | | | | BOOTHWYN | PA | 19061 | 1007 |
| JOSEPH P ROBERSON & | VENITA A ROBERSON JT TEN | 1833 MAGGIE ST | | | MARYVILLE | TN | 37803 | |
| JOSEPH P ROSE | 2428 ALMA RD | | | | BALTIMORE | MD | 21227 | 3012 |
| JOSEPH P ROTH | 176 N RICHMOND AVENUE | | | | MASSAPEQUA | NY | 11758 | |
| JOSEPH P RUFFINO | PO BOX 76 | | | | VALIER | IL | 62891 | |
| JOSEPH P RUPPERT & | FRANCIS E RUPPERT JT TEN | SPERLINGWEG 6 | D84036 LANDSHUT | GERMANY | | | | |
| JOSEPH P SANTANGELO | 615 PEFFER ST | | | | NILES | OH | 44446 | 3318 |
| JOSEPH P SANTORO | 248 ELMWOOD ST | | | | NORTH ATTLEBORO | MA | 02760 | |
| JOSEPH P SBUTTONI SR & | VIRGINIA SBUTTONI JT TEN | 4303 CASTLEMAN COURT | | | NASHVILLE | TN | 37215 | 3502 |
| JOSEPH P SCALZO | 240 MILLER ROAD | | | | SELKIRK | NY | 12158 | 2705 |
| JOSEPH P SCHAAL | C/O C R SCHAAL | 312 BEVERLY PLACE | | | WILMINGTON | DE | 19809 | 2908 |
| JOSEPH P SCHADEK | 241 WESTGATE DRIVE | | | | MANSFIELD | OH | 44906 | 2940 |
| JOSEPH P SCHAEFER | 2922 MEISNER ST | | | | FLINT | MI | 48506 | 2434 |
| JOSEPH P SCHMIDT | 7315 HOLLAND ST | | | | ARVADA | CO | 80005 | 4222 |
| JOSEPH P SCHMITZ & | ANNE E SCHMITZ | 6 HORSENECK PATH | | | HUNTINGTON | NY | 11743 | |
| JOSEPH P SCHOLL | 105 BRIARHILL DRIVE | | | | WEST SENECA | NY | 14224 | 1901 |
| JOSEPH P SCHORK | 50 B BONNING ROAD | | | | NEWTON | NJ | 07860 | 4947 |
| JOSEPH P SCHUBAUER | 650 WILLOW ST | | | | LOCKPORT | NY | 14094 | 5137 |
| JOSEPH P SCHUBAUER & | MRS CAROL J SCHUBAUER JT TEN | 650 WILLOW ST | | | LOCKPORT | NY | 14094 | 5137 |
| JOSEPH P SERPENTE | CHARLES SCHWAB & CO INC CUST | 401 BLUEBERRY COURT | | | MARLTON | NJ | 08053 | |
| JOSEPH P SERRADA | 301 LAUREL CT | | | | POINT PLEASANT BEA | NJ | 08742 | 3245 |
| JOSEPH P SHAW JR & | DEBORAH T SHAW | OLD NORTH RD | BOX 104 | | WORTHINGTON | MA | 01098 | |
| JOSEPH P SHELTON | 1601 ROGER STREET | | | | MILPITAS | CA | 95035 | 2822 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOSEPH P SIKORA & | PAULA L SIKORA JT TEN | 7879 GREENWOOD RD | | | | JACKSON | MI | 49201 | 9697 |
| JOSEPH P SIMMS | 631A SKINNERVILLE | | | | | WEST AMHERST | NY | 14228 | 2503 |
| JOSEPH P SIMON AND | KAREN A SIMON JTWROS | 1191 SOUTH RENAUD | | | | GROSSE PTE WOODS | MI | 48236 | 4001 |
| JOSEPH P SIRIANNI | 2898 PHEASANT RING DR | | | | | ROCHESTER HLS | MI | 48309 | 2857 |
| JOSEPH P SMYKA | 303 MANSFIELD RD | | | | | NORTH ATTLEBORO | MA | 02760 | |
| JOSEPH P SOFIA AND | LINDA L SOFIA JTWROS | 22 KINNAMAN AVE | | | | WASHINGTON | NJ | 07882 | 1574 |
| JOSEPH P SOUSA | 4349 LA COSA AVE | | | | | FREMONT | CA | 94536 | 4721 |
| JOSEPH P SPANIAL & | FRANCINE B SPANIAL TEN ENT | 1002 HOMESTEAD CIRCLE | | | | LANSDALE | PA | 19446 | 4600 |
| JOSEPH P STAFFORD | CUST JOSEPH S STAFFORD U/THE | CONN UNIFORM GIFTS TO MINORS | ACT | 1014 FARMINGTON AVE | | WEST HARTFORD | CT | 06107 | 2105 |
| JOSEPH P STANCZAK | 2771 SOUTH 63RD ST | | | | | MILWAUKEE | WI | 53219 | 3057 |
| JOSEPH P STAWISNKI | 337 OAK AVE | | | | | WOODBRIDGE | NJ | 07095 | 1605 |
| JOSEPH P STEIGAUF | 6725 VERMAR TERRACE | | | | | EDEN PRAIRIE | MN | 55346 | 2753 |
| JOSEPH P STEINER | 1423 ASCOT CLOSE | | | | | MURFREESBORO | TN | 37130 | 5641 |
| JOSEPH P STEVENS | 3210 INGERSOL RTE 6 | | | | | LANSING | MI | 48906 | 9149 |
| JOSEPH P STEVENS | ROUTE 6 3210 INGERSOLL | | | | | LANSING | MI | 48906 | 9149 |
| JOSEPH P STEVENS & | SANDRA L STEVENS JT TEN | 3210 INGERSOL RTE 6 | | | | LANSING | MI | 48906 | |
| JOSEPH P STEWART | CHARLES SCHWAB & CO INC CUST | PO BOX 4399 | | | | PENSACOLA | FL | 32507 | |
| JOSEPH P STEWART | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 4399 | | | PENSACOLA | FL | 32507 | |
| JOSEPH P STOLITZA | 1654 ELMWOOD AVE | | | | | LAKEWOOD | OH | 44107 | 4002 |
| JOSEPH P SUCHACZEWSKI | 4944 OLIVET RD | | | | | GEORGETOWN | IL | 61846 | 6152 |
| JOSEPH P SUGG | 49 QUEENS DRIVE | | | | | WEST SENACA | NY | 14224 | 3226 |
| JOSEPH P SULLIVAN | 204 WESTWOOD DR | | | | | MARYVILLE | TN | 37803 | 6388 |
| JOSEPH P THOMPSON | 195 CAVE RUN DR | APT 5 | | | | ERLANGER | KY | 41018 | 4011 |
| JOSEPH P THOMPSON & | MISS KATHLEEN G THOMPSON JT TEN | 287 HIGHLAKE AVE | | | | ANN ARBOR | MI | 48103 | 2071 |
| JOSEPH P TISONE & | MAXINE E TISONE JT TEN | 140 DARWISH DR | | | | MC DONOUGH | GA | 30252 | 3636 |
| JOSEPH P TORTORICE | TR REVOCABLE LIVING TRUST | 10/01/85 U-A JOSEPH P | TORTORICE | 9334 LIDO LANE | | PORT RICHEY | FL | 34668 | 4786 |
| JOSEPH P TRINER TTEE | JOSEPH TRINER 1995 TRUST U/A | DTD 12/22/1995 | 1731 N. 74TH AVENUE | | | ELMWOOD PARK | IL | 60707 | 4220 |
| JOSEPH P TRUPIANO | 1598 DETROIT STREET | | | | | LINCOLN PK | MI | 48146 | 3217 |
| JOSEPH P TWADDELL | 35592 BOAT HOUSE LANE | | | | | MILLSBORO | DE | 19966 | |
| JOSEPH P VAN CAMP | 165 SUPERIOR AVE | | | | | NEWINGTON | CT | 06111 | 3952 |
| JOSEPH P VAN DER MEULEN & | ANN I VAN DER MEULEN | TR UA 08/07/91 VAN | DER MEULEN FAMILY TRUST | 39 CLUB VIEW LANE | | ROLLING HILLS | CA | 90274 | 4208 |
| JOSEPH P VANDENBERG | TOD ACCOUNT | W5530 EAGLE POINT DRIVE | | | | LA CROSSE | WI | 54601 | 2481 |
| JOSEPH P VERMETTE | 6726 E RIVER RD | | | | | FLUSHING | MI | 48433 | 2514 |
| JOSEPH P VOORHEES II TTEE | UTD 05/09/01 | FBO JOSEPH P VOORHEES II REV TRUST | 7550 N 16TH ST | | | PHOENIX | AZ | 85020 | 4618 |
| JOSEPH P WALSH III | 4413 OLD BETHLEHEM PIKE APT 5 | | | | | TELFORD | PA | 18969 | 3103 |
| JOSEPH P WARREN | 114 MILLER AVE | | | | | TYBEE ISLAND | GA | 31328 | |
| JOSEPH P WEISS | 1488 E KITCHEN RD | | | | | PINCONNING | MI | 48650 | 9468 |
| JOSEPH P WESSLING | 9 THATCHER CT | | | | | ALEXANDRIA | KY | 41001 | 1108 |
| JOSEPH P WETZEL | 1847 JOHN GLENN RD | | | | | DAYTON | OH | 45420 | 2412 |
| JOSEPH P WILLEN AND | SUE ANN WILLEN TTEES FOR THE | JOSEPH P WILLEN & SUE ANN WILLEN | TRUST DTD 3/1/1989 | PO BOX 5809 | | YUMA | AZ | 85366 | 5809 |
| JOSEPH P WILLFORTH | 2468 ANDREWS DR | | | | | WARREN | OH | 44481 | 9342 |
| JOSEPH P WILLIAMS | 924 CANTRELL AVE | | | | | NASHVILLE | TN | 37215 | 1024 |
| JOSEPH P WINANS | 9670 LOOKING GLASS BRK RD | | | | | GRAND LEDGE | MI | 48837 | 9269 |
| JOSEPH P WITLICKI | 14 A PERRON RD | | | | | PLAINVILLE | CT | 06062 | 1120 |
| JOSEPH P WOOD | 4020 CLAUSEN | | | | | WESTERN SPRINGS | IL | 60558 | 1227 |
| JOSEPH P ZAHRA | 11450 MAYFIELD | | | | | LIVONIA | MI | 48150 | 5723 |
| JOSEPH P ZIMMERMAN | CUST MELISSA A ZIMMERMAN | UTMA IN | 14724 PULVER RD | | | FT WAYNE | IN | 46845 | 9629 |
| JOSEPH P ZIMMERMAN | CUST PAMELA M ZIMMERMAN | UTMA IN | 14724 PULVER RD | | | FT WAYNE | IN | 46845 | 9629 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOSEPH P. KARCICH SR | DOREEN F. KARCICH TTEE | U/A/D 04/04/03 | FBO T. REVOCABLE TRUST | 902 ARNOLD AVENUE | POINT PLEASANT | NJ | 08742 | 2305 |
| JOSEPH P. KELLER | 3911 ELSMERE AVENUE | | | | CINCINNATI | OH | 45212 | 3821 |
| JOSEPH P. LEWANDOWSKI IRA | FCC AS CUSTODIAN | 830 S. ALLEN | | | ST. CLAIR | MI | 48079 | 2005 |
| JOSEPH P. MASEK | 210060 WILDCAT DR | | | | GERING | NE | 69341 | |
| JOSEPH P. SELLERS | CGM IRA CUSTODIAN | 2021 SHEPHERDS DRIVE | | | TROY | MI | 48084 | 5438 |
| JOSEPH P. SHARP ROTH IRA | FCC AS CUSTODIAN | 530 FAIR VISTA COURT | | | WEXFORD | PA | 15090 | 8600 |
| JOSEPH P. STANGL | 111 LOCUST DRIVE | | | | LINCOLN UNIVERSITY | PA | 19352 | 0089 |
| JOSEPH P. SZYMULA AND | ELEANOR D. SZYMULA CO-TTEES | FBO JOSEPH P. SZYMULA TRUST | U/A/D 01/13/00 | 8656 W. MADISON DRIVE | NILES | IL | 60714 | 2322 |
| JOSEPH P. WARD | CGM IRA CUSTODIAN | 29 CHRISTOPHER WAY | | | ANNISTON | AL | 36207 | 6317 |
| JOSEPH PACELLA | 21081 PASEO TRANQUILO | | | | LAKE FOREST | CA | 92630 | 2268 |
| JOSEPH PACHLA & | JEAN R PACHLA | TR U-A-DTD 05/03/91 JOSEPH PACHLA & | JEAN R PACHLA LIVING TRUST | 48521 LACOTA CT UNIT 5 | SHELBY TWNP | MI | 48315 | 4267 |
| JOSEPH PADDEN | 131 EAST 7TH AVENUE | | | | PORT READING | NJ | 07064 | |
| JOSEPH PAGANO | 14 MOWHAWK DR | | | | GIRARD | OH | 44420 | 1613 |
| JOSEPH PAGANO | 6366 S PIERCE COURT | | | | LITTLETON | CO | 80123 | 3603 |
| JOSEPH PALERMO | 103 MAPLE AVE | | | | SHIRLEY | NY | 11967 | 1913 |
| JOSEPH PALMIERI | 6231 NW 4TH AVE | | | | BOCA RATON | FL | 33487 | 2907 |
| JOSEPH PALOMBO | 22 MAPLE AVE | | | | EAST HANOVER | NJ | 07936 | 1551 |
| JOSEPH PANCERELLA (SEP IRA) | FCC AS CUSTODIAN | 700 PINE ST | | | KULPMONT | PA | 17834 | 1323 |
| JOSEPH PANDOLFO AND | ROSEMARIE PANDOLFO   JTWROS | 52 EVERETT RD | | | PARSIPPANY | NJ | 07054 | 3025 |
| JOSEPH PANICCIA & | CARMEN F PANICCIA JT TEN | 6251 OAKMAN | | | DEARBORN | MI | 48126 | 2311 |
| JOSEPH PANSINI | 111 MALLOW ST. | | | | STATEN ISLAND | NY | 10309 | |
| JOSEPH PAPETTI  & | JANET PAPETTI JT WROS | 59 WILLOW WAY | | | CLARK | NJ | 07066 | 2849 |
| JOSEPH PARAG | 6 GLEZMAN DR | | | | NEWARK | DE | 19702 | 3514 |
| JOSEPH PARDO | KELLIE PARDO | PO BOX 1273 | | | TAVERNIER | FL | 33070 | 1273 |
| JOSEPH PARISER & | BRENDA M PARISER JT TEN | TOD DTD 11/26/2008 | 9 OAK HILL COURT | OWINGS MILLS MD 21117-1422 | OWINGS MILLS | MD | 21117 | -142 |
| JOSEPH PARK | 2778 WINKY BLUFF | | | | DACULA | GA | 30019 | |
| JOSEPH PARK NUNN III | 1326 HEATHER LN | | | | CHARLOTTE | NC | 28209 | 2546 |
| JOSEPH PARKER PENNY | 726 BURTON ST | | | | ROCKY MOUNT | NC | 27803 | 1903 |
| JOSEPH PARSLEY | 2515 VETERANS MEMORIAL PKY | APT 411 | | | TUSCALOOSA | AL | 35404 | |
| JOSEPH PASCENTE | 38 APPIAN DR | | | | ROCHESTER | NY | 14606 | 4721 |
| JOSEPH PASQUALE NICOLAI TTEE | UTD 12/9/92 | FBO JOSEPH P NICOLAI REV LIV TR | 2999 N NIMITZ HWY | | HONOLULU | HI | 96819 | |
| JOSEPH PASSANTE | 16125 96TH ST | | | | HOWARD BEACH | NY | 11414 | 3808 |
| JOSEPH PATARINO | 244 MACINTOSH DRIVE | | | | ROCHESTER | NY | 14626 | 4409 |
| JOSEPH PATEREK | 5 HARDING AVE | | | | EDISON | NJ | 08820 | |
| JOSEPH PATOYIAN | 114 MYERS AVE | | | | HICKSVILLE | NY | 11801 | 2345 |
| JOSEPH PATOYIAN | 114 MYERS AVE | | | | HICKSVILLE | NY | 11801 | 2345 |
| JOSEPH PATRICK BLACKFORD | 317 F ST NE | | | | WASHINGTON | DC | 20002 | 4930 |
| JOSEPH PATRICK CABANILLA | 78 CARNATION STREET | | | | BERGENFIELD | NJ | 07621 | |
| JOSEPH PATRICK GALLAGHER | 305 GLENDALE RD | | | | SOMERDALE | NJ | 08083 | 1915 |
| JOSEPH PATRICK HORWATH | 1690 MOUNTAIN LANE | | | | GLENDORA | CA | 91741 | 3040 |
| JOSEPH PATRICK KILCORSE | 604 GOLDEN EAGLE PL | | | | CLAYTON | CA | 94517 | 1914 |
| JOSEPH PATRICK NICHOLSON | CHARLES SCHWAB & CO INC CUST | 908 W EUCLID AVE | | | MARION | IN | 46952 | |
| JOSEPH PATRICK PRESCOTT | 693 SILK OAK LN | | | | CRYSTAL LAKE | IL | 60014 | 4581 |
| JOSEPH PATRICK STEPHENS | 195 ARIZONA DR | | | | BRICK | NJ | 08723 | |
| JOSEPH PATTERSON CRAPSTER | 316 HAWKS MOOR CT | | | | CHARLOTTE | NC | 28262 | 1556 |
| JOSEPH PAUL & | THELMA PAUL | TR UA 07/07/93 THE JOSEPH PAUL REVOVABLE | LIVING TRUST | 1811 CHANDLER STREET | PHILADELPHIA | PA | 19111 | 3522 |
| JOSEPH PAUL BOLICK | 212 COLUMBIA AVE | | | | ATLAS | PA | 17851 | 1006 |
| JOSEPH PAUL COYLE | 805 OLD LIVERPOOL RD | | | | LIVERPOOL | NY | 13088 | 6036 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH PAUL CRIST | 1014 W MONROE | | | | ALEXANDRIA | IN | 46001 | 8116 |
| JOSEPH PAUL CUSUMANO II | CHARLES SCHWAB & CO INC CUST | 597 JANIS PL | | | BRIDGEWATER | NJ | 08807 |
| JOSEPH PAUL DUBINSKY | 6 CARTERET CT | | | | ALLENDALE | NJ | 07401 | 1821 |
| JOSEPH PAUL FARRIS | 105 WILSHIRE BLVD N | | | | WILSON | NC | 27893 | 1833 |
| JOSEPH PAUL FUCHS & | NORA F FUCHS JT TEN | PO BOX 1276 | | | SIKESTON | MO | 63801 | 1276 |
| JOSEPH PAUL GATZEK | CHARLES SCHWAB & CO INC CUST | 124 N ELM AVE | | | HIGHLAND SPRINGS | VA | 23075 |
| JOSEPH PAUL GRILLO | 74 FIRST ST | | | | WALDEN | NY | 12586 |
| JOSEPH PAUL KAISER | CHARLES SCHWAB & CO INC CUST | 4213 SEA MIST DRIVE | | | NEW SMYRNA BEACH | FL | 32169 |
| JOSEPH PAUL KANIA | 1332 GREEN LEAF RD | | | | WILMINGTON | DE | 19805 | 1348 |
| JOSEPH PAUL MARCOTULLI | 59 RUSHMORE DR | | | | PITTSBURGH | PA | 15235 |
| JOSEPH PAUL PEDEN | 248 CR 2598 | | | | BALDWYN | MS | 38824 |
| JOSEPH PAUL STUPAR | 1325 RAMSEY ACRES LANE | | | | LAKE HELEN | FL | 32744 | 3721 |
| JOSEPH PAUL TAVI & | ROSE TAVI JT TEN | 617 41ST AVENUE | | | SANTA CRUZ | CA | 95062 | 5206 |
| JOSEPH PAUL TOMASELLO | 193 RIVER RD | | | | FLEMINGTON | NJ | 08822 |
| JOSEPH PAUL TOSCH & | DELPHINE CLARA LIND & | JUDITH ANN SCHULTZ JT TEN | 22419 SOCIA ST | | CLAIR SHORES | MI | 48082 | 3102 |
| JOSEPH PAUL TROILO | 106 HEATHERLY LAND | | | | AVONDALE | PA | 19311 | 9706 |
| JOSEPH PAUL VIVIER | 12215 PLANK RD | | | | MILAN | MI | 48160 |
| JOSEPH PAUL WAHL | 6110 AUSTIN ST UNIT A | | | | ANCHORAGE | AK | 99518 |
| JOSEPH PAUL WALTON | 2126 BONAR STREET | | | | BERKELEY | CA | 94702 |
| JOSEPH PAVIA | 22 ANN MARIE DRIVE | | | | ROCHESTER | NY | 14606 | 4602 |
| JOSEPH PAVO & | RITA PAVO | JOSEPH PAVO | 56 66 RD | | MARTVILLE | NY | 13111 |
| JOSEPH PAVONE | CUST JENNIFER C PAVONE UGMA NY | 829 WEAVER ST | | | NEW ROCHELLE | NY | 10804 | 1923 |
| JOSEPH PAVONE | CUST JOSEPH PETER NICOLE PAVONE | UGMA NY | 829 WEAVER ST | | NEW ROCHELLE | NY | 10804 | 1923 |
| JOSEPH PEARSON JR | 555 LINWOOD DRIVE | | | | CUBA | NY | 14727 | 9444 |
| JOSEPH PECKL & | ILONA PECKL JT TEN | 1152 JOSELSON AVENUE | | | BAY SHORE | NY | 11706 | 2037 |
| JOSEPH PEE | 777 THOMPSON LANE | | | | PETALUMA | CA | 94952 |
| JOSEPH PEET | 312 BELTON RD | | | | SILVER SPRING | MD | 20901 |
| JOSEPH PEKLO TOD SC PEKLO, K DEANE | J PEKLO JR., P NEWBURN, S CHANDLER | D LINGNER, SUBJ TO STA RULES | 710 PANFERIO DR | | PENSACOLA BCH | FL | 32561 | 2168 |
| JOSEPH PELECH | 29 EAST END AVE | | | | AVON | NJ | 07717 | 1424 |
| JOSEPH PELLETTIERE | 8108 JULIAN PLACE | | | | CENTERVILLE | OH | 45458 |
| JOSEPH PELOZA | 8321 STEEPLECHASE DR | | | | MENTOR | OH | 44060 | 7658 |
| JOSEPH PENNACHIO | 16 GOLF CLUB CIR | | | | MANORVILLE | NY | 11949 |
| JOSEPH PENNISI | JASON PENNISI | UNTIL AGE 21 | 331 HEIMSTRAND CT | | SADDLE BROOK | NJ | 07663 |
| JOSEPH PERFETTI | 1749 LULLABY | | | | PORT ST LUCIE | FL | 34952 | 4220 |
| JOSEPH PERL | 7153 PROMENADE DRIVE | | | | BOCA RATON | FL | 33433 | 6947 |
| JOSEPH PERRICONE | 20 E MERCER AVENUE | | | | HAVERTOWN | PA | 19083 | 4710 |
| JOSEPH PERRY | 562 E WOODRUFF AVE | | | | HAZEL PARK | MI | 48030 | 1823 |
| JOSEPH PERRY | 67 RED BUD CIRC | | | | AMELIA | OH | 45102 | 2155 |
| JOSEPH PETA | 5300 ELM STREET | | | | COLLEYVILLE | TX | 76034 |
| JOSEPH PETAK  & | SONYA PETAK JT WROS | 147 TUTTLE ST | | | SIMPSON | PA | 18407 | 1323 |
| JOSEPH PETER BREITWIESER | 936 1ST AVE N | | | | SAINT PETERSBURG | FL | 33705 |
| JOSEPH PETER FREDERICK | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 19 GLEN ST | | BERLIN | CT | 06037 |
| JOSEPH PETER HARKINS | 10001 THORNWOOD ROAD | | | | KENSINGTON | MD | 20895 | 4228 |
| JOSEPH PETER MONAHAN | PO BOX 43 | | | | QUINTON | VA | 23141 | 0043 |
| JOSEPH PETER WILSON | ALSTEAD HILL RD | | | | KEENE | NY | 12942 |
| JOSEPH PETERS | 5800 RIDINGS MANOR PL | | | | CENTREVILLE | VA | 20120 | 4912 |
| JOSEPH PETRELLI | 5018 PAULA COURT | | | | COLUMBUS | OH | 43220 |
| JOSEPH PETRUSKA | 245 W FIRST ST | | | | EDISON | NJ | 08820 | 1224 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOSEPH PETRUSKA | CUST ROBERT J PETRUSKA MINOR | U/P L 55 CHAP 139 OF THE | LAWS OF N J | 255 GROVER AVE | TRENTON | NJ | 08610 | 4325 |
| JOSEPH PFEIFER III | 110 SAINT CLAIR RIVER DR | | | | ALGONAC | MI | 48001 | 1657 |
| JOSEPH PFLAUMER & | ANNE THERESE MILLER JT TEN | 14505 SUTTER PL | | | TAMPA | FL | 33625 | 3350 |
| JOSEPH PHILIP GEORGE & | KELLY TERESE GEORGE | 204 THORPE PARK | | | DULUTH | GA | 30097 | |
| JOSEPH PHILIPS | 700 COLUMBUS AVENUE APT 11B | | | | NEW YORK | NY | 10025 | 6626 |
| JOSEPH PHILLIPS | 1492 COLUMBUS DRIVE | | | | FARWELL | MI | 48622 | 9438 |
| JOSEPH PHILLIPS | 3919 COPPER CREEK | | | | BAYTOWN | TX | 77521 | |
| JOSEPH PHILLIPS & | CONSTANCE J PHILLIPS JT TEN | 1492 COLUMBUS DR | | | FARWELL | MI | 48622 | 9438 |
| JOSEPH PHILLIPS & | KAREN PHILLIPS JT TEN | 72 DARTMOUTH ST | | | LONGMEADOW | MA | 01106 | 1902 |
| JOSEPH PIAZZA | 2319 WHISPERING HILLS DR | | | | CHESTER | NY | 10918 | |
| JOSEPH PIAZZA JR | 39 ALDEN RD | | | | PARAMUS | NJ | 07652 | 3733 |
| JOSEPH PICERNO | & JOHN PICERNO | & LUCY MCLAUGHLIN JTTEN | 380 COLUMBIA BLVD. | | WOODRIDGE | NJ | 07075 | 1504 |
| JOSEPH PICKETT | FLCI-4D | PO BOX 147 | | | FOX LAKE | WI | 53933 | 0147 |
| JOSEPH PICKREIGN | 331 POPPY LANE | | | | SARANAC LAKE | NY | 12983 | |
| JOSEPH PIDOTO | 23 MINNEWASKA TRL | | | | KERHONKSON | NY | 12446 | 3648 |
| JOSEPH PIERPOALI | 4738 ALLSPICE DRIVE | | | | MEMPHIS | TN | 38117 | |
| JOSEPH PIETRO JR & | GEORGIA M PIETRO JT TEN | 384 WALNUT WOODS DRIVE | | | GREENWOOD | IN | 46142 | |
| JOSEPH PIETROFESO | 7608 264 ST | | | | FLORAL PARK | NY | 11004 | |
| JOSEPH PILZ & | HELGA PILZ | 1468 OAK FOREST DR | | | LADY LAKE | FL | 32162 | |
| JOSEPH PING LUI | CHARLES SCHWAB & CO INC CUST | 21 VAN ARSDALE CIR | | | PERRINEVILLE | NJ | 08535 | |
| JOSEPH PING LUI & | JOANNE E SCHWEIT-LUI | 21 VAN ARSDALE CIR | | | PERRINEVILLE | NJ | 08535 | |
| JOSEPH PINHO | HENRY FORD VILLAGE | 15191 FORD RD # BG226 | | | DEARBORN | MI | 48126 | 4699 |
| JOSEPH PINO | 148-59 HORRACE HARDING EXPY | | | | FLUSHING | NY | 11367 | 1244 |
| JOSEPH PIPTONE | 8 GLIDER DRIVE | | | | BALTIMORE | MD | 21220 | 4603 |
| JOSEPH PIRINEA | KATELYN F COZZOLINO | 3843 WESLEY STREET | | | SEAFORD NY | NY | 11783 | |
| JOSEPH PIRINEA | KATHERINE NOLAN CLERICI | 3843 WESLEY ST | | | SEAFORD | NY | 11783 | |
| JOSEPH PIRO | 8704 NW 80TH ST | | | | OKLAHOMA CITY | OK | 73132 | 4087 |
| JOSEPH PIRULLI | 129-09 11TH AVENUE | | | | COLLEGE POINT | NY | 11356 | 1901 |
| JOSEPH PISA | 18 BRIARBROOK DRIVE | | | | BRIARCLIFF MANOR | NY | 10510 | 2075 |
| JOSEPH PISACANE | 8286 PARSONS BLVD # 110A | | | | JAMAICA | NY | 11432 | 1049 |
| JOSEPH PISANI & | NANCY PISANI JT TEN | 2658 QUINCY ADAMS DR | | | HERNDON | VA | 20171 | 2434 |
| JOSEPH PISANI AND | NANCY F PISANI JTTEN | 2658 QUINCY ADAMS DR | | | HERNDON | VA | 20171 | 2434 |
| JOSEPH PISCIOTTI & | CATHERINE PISCIOTTI | 5200 SW 111 TERR | | | DAVIE | FL | 33329 | |
| JOSEPH PISKULIC | 2450 PARKER RD | | | | FLORISSANT | MO | 63033 | 2248 |
| JOSEPH PISTRITTO | 17 DAWES DRIVE VARLANO | | | | NEWARK | DE | 19702 | 1427 |
| JOSEPH PITONAK & | CHRISTINE PITONAK JT TEN | 302 WASHINGTON RD | | | SAYREVILLE | NJ | 08872 | 1830 |
| JOSEPH PITTA & | CRISTINE M PITTA | TR UA 08/04/92 | 4653 PALOMINO CT | | ELLICOTT CITY | MD | 21043 | 6448 |
| JOSEPH PITTELLA AND | ELIZABETH PITELLA | JT TEN | 379 CLEMENT AVE | | ELMONT | NY | 11003 | 3433 |
| JOSEPH PLANT | 25 GREAT MEADOW DR | | | | CARVER | MA | 02330 | |
| JOSEPH PLAWES & | RUTH PLAWES JT TEN | 1269 46TH STREET | | | BROOKLYN | NY | 11219 | 2027 |
| JOSEPH PLORANSKY | 589 MIDWOOD DR | | | | BRICK | NJ | 08724 | 4740 |
| JOSEPH PLUCHINO & | MRS ROSE PLUCHINO JT TEN | 2734 RT 52 | | | PINE BUSH | NY | 12566 | 7636 |
| JOSEPH POGORZELSKI | 32 BISMARK AVE | | | | TRENTON | NJ | 08610 | 4111 |
| JOSEPH POKOJ | 817 E BAYLOR LN | | | | CHANDLER | AZ | 85225 | 1411 |
| JOSEPH POLAND | CHARLES SCHWAB & CO INC CUST | 2123 N SUNRISE DRIVE | | | ROUND LAKE BEACH | IL | 60073 | |
| JOSEPH POLETTO | 2944 DIAMOND HILL RD. | | | | CUMBERLAND | RI | 02864 | |
| JOSEPH POLLEN | 9847 ORANGE BLOSSOM TRL | | | | FISHERS | IN | 46038 | |
| JOSEPH PONDER | 179 GARRISON AVENUE | | | | BATTLE CREEK | MI | 49017 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOSEPH POPP | 28761 TOWNLEY STREET | | | | MADISON HTS | MI | 48071 |
| JOSEPH POWELL | 7040 SHARECROP LANE | | | | REMBERT | SC | 29128 | 8597 |
| JOSEPH POWERS | 14602 31ST AVE NW | | | | GIG HARBOR | WA | 98332 |
| JOSEPH POWERS JR | 26 WAUGH AVE | | | | GLYNDON | MD | 21136 | 3808 |
| JOSEPH PRANKE | PATRICIA C PRANKE JT TEN | 1007 SILVER ST | | | DE PERE | WI | 54115 | 3138 |
| JOSEPH PREGEL | 4668 S ZENOBIA ST | | | | DENVER | CO | 80236 | 3344 |
| JOSEPH PREMINGER | RUTH PREMINGER | 16 ROOSEVELT TER | | | BAYONNE | NJ | 07002 | 1919 |
| JOSEPH PRESTEJOHN | 18 ANTHONY CIRCLE | | | | NEWTONVILLE | MA | 02460 |
| JOSEPH PREVITE | TOD DTD 12/11/2007 | 27 RADIAL LANE | | | LEVITTOWN | NY | 11756 | 5401 |
| JOSEPH PRINCIPATO | 6149 S KOMENSKY | | | | CHICAGO | IL | 60629 | 4611 |
| JOSEPH PRITCHARD | 138 JACKSON ST. | | | | JACKSON | MN | 56143 |
| JOSEPH PROCTOR | 73 DUNMURRY LODGE BLACKS RD | DUNMURRY BELFAST BT10 | UNITED KINGDOM | | | | |
| JOSEPH PROL & | RUTH H PROL JT TEN | 68 CHURCH ST | | | FRANKLIN | NJ | 07416 | 1435 |
| JOSEPH PROVENZANO | 441 HAGERMAN AVE | | | | E PATCHOGUE | NY | 11772 |
| JOSEPH PRYOR | 6104 W. GREENBRIER RIVER RD | | | | FREDERICKSBURG | VA | 22407 |
| JOSEPH PUCCI | 173 SPRUCEDALE DRIVE | | | | WATERBURY | CT | 06706 |
| JOSEPH PUGH | 804 BARRINGTON PLACE DR. | | | | BRENTWOOD | TN | 37027 |
| JOSEPH PULERI JR | 7624 APPLE TREE CIRCLE | | | | ORLANDO | FL | 32819 | 4637 |
| JOSEPH PUNIA | 170 GALLUP RD | | | | PRINCETON | NJ | 08540 | 7304 |
| JOSEPH PUNIA | TR CHARLES GREGORY PUNIA TRUST | UA 05/15/90 | 28 PRINCE WILLIAM COURT | | PRINCETON | NJ | 08540 | 4005 |
| JOSEPH PUNIA | TR ELYSE DANIELLE PUNIA TRUST | UA 11/25/86 | 28 PRINCE WILLIAM COURT | | PRINCETON | NJ | 08540 | 4005 |
| JOSEPH PURCELL J RICH GREENSTEIN | & STEVEN PURCELL CO TRUSTEES U/W | JOAN PURCELL TR DTD 1-4-01 | PO BOX 372 | | MOORESTOWN | NJ | 08057 | 0372 |
| JOSEPH PUSATERI | JOAN MARIE PUSATERI JT TEN | 132 DORAL DRIVE | | | SUGARLOAF | PA | 18249 | 3060 |
| JOSEPH PYTEL | 6131 WEST ROSCOE | | | | CHICAGO | IL | 60634 | 4146 |
| JOSEPH Q ALSTON | 171 LINDEN AVE | | | | IRVINGTON | NJ | 07111 | 2522 |
| JOSEPH QUARANTA | CUST MATTHEW S QUARANTA UNDER THE | OH U-T-M-A | C/O JOSEPH S QUARANTA | 2030 SOMERVILLE CT | OXFORD | MI | 48371 | 5928 |
| JOSEPH QUARANTA JR | CHARLES SCHWAB & CO INC CUST | 782 DAWES DR | | | YARDLEY | PA | 19067 |
| JOSEPH QUARANTA JR & | ROSEMARIE QUARANTA | 782 DAWES DR | | | YARDLEY | PA | 19067 |
| JOSEPH QUATTROCCHI CUST | ALEXA JO QUATTROCCHI UGMA NY | 110 RECTOR STREET | | | STATEN ISLAND | NY | 10310 | 1216 |
| JOSEPH QUATTROCCHI CUST | NICOLE A QUATTROCCHI UGMA NY | 110 RECTOR STREET | | | STATEN ISLAND | NY | 10310 | 1216 |
| JOSEPH R & AUDREY D LAPALM TTEES | JOSEPH & AUDREY LAPALM TRUST | U/A DTD 5/14/84 | 437 GRANT ST | | DUNEDIN | FL | 34698 | 4976 |
| JOSEPH R & JOANNE M | DENEEN TTEE JOSEPH R | & JOANNE M DENEEN JOINT | REV TRUST U/A/D 5/15/02 | 1913 WENONAH LANE | SAGINAW | MI | 48638 | 4494 |
| JOSEPH R ADAMSKI EX | EST MARY LEAH ADAMSKI | 919 LOCHMOOR BLVD | | | GROSSE POINTE | MI | 48236 |
| JOSEPH R BABCOCK | 3 WATER ST | | | | WINDSOR | NY | 13865 | 4023 |
| JOSEPH R BALACH | CHARLES SCHWAB & CO INC CUST | 306 W GARY ST | | | DULUTH | MN | 55808 |
| JOSEPH R BARCELONA & | MARY M BARCELONA JTTEN | 433 SYLVAN AVE #9 | | | MOUNTAIN VIEW | CA | 94041 | 1664 |
| JOSEPH R BARRY & | JOAN P BARRY JT TEN | 447 SO CURTIS ST | | | MERIDEN | CT | 06450 | 6603 |
| JOSEPH R BATSCH TTEE | JOSEPH R BATSCH REV TRUST | DTD 3/11/1998 | 8700 PARDEE LANE | | SAINT LOUIS | MO | 63126 | 2228 |
| JOSEPH R BAXTER | & ANN M SCHMID JTTEN | 2948 GLACIERWOOD CT | | | JUNEAU | AK | 99801 |
| JOSEPH R BAYER | 6811 HURON | | | | TAYLOR | MI | 48180 | 1973 |
| JOSEPH R BEARD | 311 SIMPSON RD | APT 203 | | | ANDERSON | SC | 29621 | 2152 |
| JOSEPH R BELLIZZI | 253 CLYDE-MARENGO RD | | | | CLYDE | NY | 14433 | 9528 |
| JOSEPH R BELOT III | 1 HIDDEN HOLLOW WAY | | | | WARREN | NJ | 07059 | 7151 |
| JOSEPH R BERING & | DOROTHY MAE BERING | TR THE BERING REVOCABLE TRUST | UA 01/13/95 | 11107 W ELK AVE | YOUNGTOWN | AZ | 85363 | 1330 |
| JOSEPH R BERISH | 19490 CASTLETOWN DRIVE | | | | STRONGSVILLE | OH | 44136 | 8200 |
| JOSEPH R BERNARD | 55 STATE ST | | | | SPRINGBORO | OH | 45066 |
| JOSEPH R BIGLEY & | DARLENE R BIGLEY | 19251 WINDING RIVER RD. | | | AMARILLO | TX | 79119 |
| JOSEPH R BLACKBURN | CHARLES SCHWAB & CO INC CUST | PO BOX 1689 | | | MONUMENT | CO | 80132 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOSEPH R BLASER JR | 5185 E FARNHURST | | | LYNDHURST | OH | 44124 | 1237 |
| JOSEPH R BLAU | 217 FLORIO CT | | | LAS VEGAS | NV | 89134 | 2618 |
| JOSEPH R BOCK | P.O. BOX 334 | | | BLUE RIDGE SM | PA | 17214 | 0334 |
| JOSEPH R BODOR | 2730 JEFFERSON ST | | | BETHLEHEM | PA | 18020 | 5433 |
| JOSEPH R BOYD | 16 SOUTH ARLINGTON | | | GREENCASTLE | IN | 46135 | 1804 |
| JOSEPH R BRADLEY | 2667 FARBER DRIVE | | | ST LOUIS | MO | 63136 | 4610 |
| JOSEPH R BRAUN | PO BOX 490417 | | | LEESBURG | FL | 34749 | 0417 |
| JOSEPH R BREAUX | 447 THORS | | | PONTIAC | MI | 48342 | 1968 |
| JOSEPH R BRODIE & | MARY L BRODIE | JT TEN | 1263 FALL RIVER RD | YPSILANTI | MI | 48198 | 3155 |
| JOSEPH R BRUZ | 3991 BAYBROOK DR | | | WATERFORD | MI | 48329 | 3910 |
| JOSEPH R BUCKLEY | SUSAN F BUCKLEY | 101 EASTERN AVE | | ANNAPOLIS | MD | 21403 | 3336 |
| JOSEPH R BULLOCK | 421 WOOD LN | | | HADDONFIELD | NJ | 08033 | 1451 |
| JOSEPH R BUSACCA | 21506 PARKWAY | | | ST CLAIR SHORES | MI | 48082 | 1286 |
| JOSEPH R BUTLER | 4406 BELLEMEADE | | | BELLBROOK | OH | 45305 | 1410 |
| JOSEPH R CABALLERO | 6126 WESTVIEW DR | | | GRAND BLANC | MI | 48439 | 9746 |
| JOSEPH R CALBREATH & | CATHERINE S CALBREATH | 948 ISLAND ST | | SPRINGFIELD | OR | 97477 | |
| JOSEPH R CALDWELL | 400 HERMITAGE CT | | | FRANKLIN | TN | 37067 | 5812 |
| JOSEPH R CAMIOLO | 447 CREIGHTON LANE | | | ROCHESTER | NY | 14612 | 2289 |
| JOSEPH R CARAVELLO | CHARLES SCHWAB & CO INC CUST | 57 LIVINGSTON DR | | BELLE MEAD | NJ | 08502 | |
| JOSEPH R CARAVELLO | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 57 LIVINGSTON DR | BELLE MEAD | NJ | 08502 | |
| JOSEPH R CARBONE & | GLORIA CARBONE | 1605 2ND AVE APT 3S | | NEW YORK | NY | 10028 | |
| JOSEPH R CHAMBERS | 4480 BARNETT SHOULS RD | | | ATHENS | GA | 30605 | 4726 |
| JOSEPH R CHAMPAGNE | 9734 MARTZ RD | | | YPSILANTI | MI | 48197 | 9779 |
| JOSEPH R CHILDRESS | 5363 GREEN COVE RD | | | GAINESVILLE | GA | 30504 | 5103 |
| JOSEPH R CHILDRESS & | BETTY G CHILDRESS JT TEN | 5363 GREEN COVE ROAD | | GAINESVILLE | GA | 30504 | 5103 |
| JOSEPH R CLARKSON | 1830 STRATHEARN CT | | | ST LOUIS | MO | 63146 | 3752 |
| JOSEPH R CLOUTIER SR | 2459 SHARMA LANE | | | HOWELL | MI | 48843 | 8930 |
| JOSEPH R CONLEY | 274 BONESTEEL ST | | | ROCHESTER | NY | 14616 | 5119 |
| JOSEPH R COOPER | C/O LAWANDA WARREN | PO BOX 10410 | | MIDWEST CITY | OK | 73140 | 1410 |
| JOSEPH R CORACE | 5658 SPRINGBROOK DR | | | TROY | MI | 48098 | 5351 |
| JOSEPH R CORTESE | 3911-2 LANDER RD | | | CHAGRIN FALLS | OH | 44022 | |
| JOSEPH R COWART SR | 146 E FIRE DEPT RD | | | LUCEDALE | MS | 39452 | 9583 |
| JOSEPH R CRAIG | PO BOX 220 | | | DAVISBURG | MI | 48350 | 0220 |
| JOSEPH R CUNNINGHAM | 7566 BOB O LINK RD | | | JACKSONVILLE | FL | 32219 | 3334 |
| JOSEPH R CURTIS AND | CARLTON K KIRK JTTENCOM | 2014 DAUPHIN ST | | MOBILE | AL | 36606 | 1443 |
| JOSEPH R CUSICK | CUST TAYLER LEIGH CUSICK | UTMA CA | 4745 VIA DE LA MULA | YORBA LINDA | CA | 92886 | 3051 |
| JOSEPH R DAMIRI | 111 BROOKMEAD DRIVE | | | CHERRY HILL | NJ | 08034 | |
| JOSEPH R DARNALL JR | 3209 DUVAL STREET | | | AUSTIN | TX | 78705 | 2429 |
| JOSEPH R DAVIDSON | PO BOX 268 | | | BLUE DIAMOND | NV | 89004 | |
| JOSEPH R DE ANGELIS & | CLEMENTINE DEANGELIS | DESIGNATED BENE PLAN/TOD | 48 E CEDAR AVE | MARLTON | NJ | 08053 | |
| JOSEPH R DECOLA | CGM IRA CUSTODIAN | 8 CRAIG COURT | | LAKE GROVE | NY | 11755 | 2467 |
| JOSEPH R DECOLA TTEE | FBO JOSEPH R DECOLA | U/A/D 05/05/00 | 8 CRAIG COURT | LAKE GROVE | NY | 11755 | 2467 |
| JOSEPH R DEHAVEN | 241 COLONY DR | | | MOORESVILLE | NC | 28115 | 2878 |
| JOSEPH R DIANCIN & | CONCEPCION C DIANCIN JT TEN | N2003 SILVER LAKE ROAD | PO BOX 558 | MAUTOMA | WI | 54982 | 0558 |
| JOSEPH R DIFILIPPANTONIO | CHARLES SCHWAB & CO INC CUST | 3468 MAIN RD E | | EMMAUS | PA | 18049 | |
| JOSEPH R DIGIOVANNI | JOSEPH D DIGIOVANNI JR TEN COM | 348 BONNABEL BOULEVARD | | METAIRIE | LA | 70005 | 3741 |
| JOSEPH R DINEGAR | PO BOX 99 | | | ROCKFALL | CT | 06481 | 0099 |
| JOSEPH R DINEGAR | PO BOX 99 | | | ROCKFALL | CT | 06481 | 0099 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOSEPH R DOLCE & | DEBRA DOLCE | 175 CATHERINE ST | | | STATEN ISLAND | NY | 10302 | |
| JOSEPH R DRAGO | 6680 MOSSY GLEN DR | | | | FORT MYERS | FL | 33908 | |
| JOSEPH R DREITLER & | BETH L DREITLER JT WROS | 4040 PARK LN | | | COLUMBUS | OH | 43220 | |
| JOSEPH R DUNN JR & | ELIZABETH A DUNN | TR JOSEPH R DUNN JR & ELIZABETH A | DUNN REVOCABLE TRUST UA 11/06/97 | 4437 REFLECTIONS DRIVE | STERLING HEIGHTS | MI | 48314 | 1959 |
| JOSEPH R DURKA | 7538 W DOUGLAS | | | | SUMMIT | IL | 60501 | 1006 |
| JOSEPH R EADES SR & | NANCY B EADES JTWROS | 804 BLACK BOTTOM RD | | | LIBERTY | SC | 29657 | |
| JOSEPH R EDWARDS | 5501 ISLAND AVE | | | | SEMINOLE | FL | 33772 | 7143 |
| JOSEPH R ESSIG JR | 279 BERRY ST | | | | BROOKLYN | NY | 11211 | 4129 |
| JOSEPH R FAHRION | 133 FOSSTORAL RD | | | | KING | NC | 27021 | 8803 |
| JOSEPH R FARRA TOD | PAULA COX AND NATHAN FARRA | SUBJ TO STA RULES | 25 LANE ROAD | | VINCENT | OH | 45784 | 5102 |
| JOSEPH R FARRELL TTEE | JOSEPH R FARRELL JR TRUST U/A | DTD 02/04/1991 | 731 OLD BUCK LANE APT 201 | | HAVERFORD | PA | 19041 | 1233 |
| JOSEPH R FETTY | 175 WADE AVE | | | | NILES | OH | 44446 | 1926 |
| JOSEPH R FIRMENT & | MARY JANE FIRMENT JTWROS | 2729 OLIVIA HEIGHTS | | | HENDERSON | NV | 89052 | 7036 |
| JOSEPH R FISHER & | MARTHA B FISHER JT TEN | 3715 W 84TH TERRACE | | | PRAIRIE VILLAGE | KS | 66206 | 1344 |
| JOSEPH R FLEISCHAKER TTEE | FBO ERNEST F LAUTER TRUST | U/A/D 05/15/00 | 4801 W PETERSON AVE - #412 | | CHICAGO | IL | 60646 | 5713 |
| JOSEPH R FLEMISH JR | 3711 MANCHESTER RD | | | | ALLENTOWN | PA | 18104 | |
| JOSEPH R FLEMISH JR | 3711 MANCHESTER ROAD | | | | ALLENTOWN | PA | 18104 | 2241 |
| JOSEPH R FORTIER | CUST PAUL FORTIER UGMA MI | 3785 LAKE GEORGE ROAD | | | OXFORD | MI | 48370 | 2006 |
| JOSEPH R FORTIER | TR UA 11/20/85 JOSEPH R | FORTIER TRUST | 3785 LAKE GEORGE | | OXFORD | MI | 48370 | 2006 |
| JOSEPH R FRIEDLANDER | SEP-IRA DTD 07/10/97 | 786 OAK AVENUE | | | RIVER EDGE | NJ | 07661 | |
| JOSEPH R FUERTES | PO BOX 762 | | | | FRUITLAND PK | FL | 34731 | 0762 |
| JOSEPH R GAHAGAN & | MRS RITA GAHAGAN JT TEN | 307 BIDDLE DRIVE | | | EXTON | PA | 19341 | |
| JOSEPH R GAINES | 1801 W GENESEE ST | | | | FLINT | MI | 48504 | 3818 |
| JOSEPH R GAJEWSKI JR | 64APPLEWOOD DR | | | | MERIDEN | CT | 06450 | 7900 |
| JOSEPH R GARBASH | 117 MARSEILLES AVENUE | | | | ELYRIA | OH | 44035 | 4039 |
| JOSEPH R GARRETT | RTE 4 BOX 195 | | | | BRIDGEPORT | WV | 26330 | 9459 |
| JOSEPH R GARRICK | 29561 TERRACE CT | | | | WARREN | MI | 48093 | 6749 |
| JOSEPH R GATHRIGHT JR | 2914 BELKNAP BEACH RD | | | | PROSPECT | KY | 40059 | 8013 |
| JOSEPH R GEMBERLING JR. & | JOYCE R GEMBERLING JT TEN | 213 HARRISONVILLE LAKE ROAD | | | PILESGROVE | NJ | 08098 | 3243 |
| JOSEPH R GIBSON | 2893 IVY HILL DR | | | | COMMERCE TWP | MI | 48382 | |
| JOSEPH R GIERCZAK JR | 42310 SARATOGA CIRCLE | | | | CANTON | MI | 48187 | 3536 |
| JOSEPH R GIUMARRA | 5800 ROUNDUP WY | | | | BAKERSFIELD | CA | 93306 | |
| JOSEPH R GLASER | CHARLES SCHWAB & CO INC CUST | 7445 FALCON ROCK DR | | | LAS VEGAS | NV | 89123 | |
| JOSEPH R GOLKOSKY | 7241 ANGLING RD | | | | PORTAGE | MI | 49024 | 4059 |
| JOSEPH R GOLKOSKY | CUST JOHN P | GOLKOSKY U/THE MICH UNIFORM | GIFTS TO MINORS ACT | PO BOX 4024 | WHEATON | IL | 60189 | 4024 |
| JOSEPH R GOMBAR | 21004 N 70TH DR | | | | GLENDALE | AZ | 85308 | |
| JOSEPH R GONZALES | 1506 ORCHID | | | | WATERFORD | MI | 48328 | 1405 |
| JOSEPH R GOTFRYD | CUST MATTHEW GOTFRYD | UTMA IL | 9427 JACKSON | | BROOKFIELD | IL | 60513 | 1130 |
| JOSEPH R GOYETTE & DARDENELLA M | GOYETTE TR JOSEPH R GOYETTE & | DARDENELLA M GOYETTE REVOCABLE | LIVING TRUST UA 02/25/99 | 14361 SWANEE BEACH | FENTON | MI | 48430 | 1463 |
| JOSEPH R GRESKO & | ELIZABETH A GRESKO JT TEN | 3165 E UNIVERSITY DR | LOT 833 | | MESA | AZ | 85213 | 8571 |
| JOSEPH R GRIEP | 2813 HYACINTH AVE | | | | JAMESVILLE | WI | 53545 | 5600 |
| JOSEPH R GRISWOLD | 5190 WALNUT LN | | | | EVERETT | PA | 15537 | 6365 |
| JOSEPH R GROSKO | 529 GRANT AVENUE EXT | | | | WEST MIFFLIN | PA | 15122 | 3830 |
| JOSEPH R GRUNDAS | 130 OAK MARR DR | | | | HOUGHTON LAKE | MI | 48629 | 9006 |
| JOSEPH R GUZZI | 23 PACIFIC ST | | | | NEWARK | NJ | 07105 | 1220 |
| JOSEPH R HANISZEWSKI | 221 BELMONT CT EAST | | | | N TONAWANDA | NY | 14120 | 4863 |
| JOSEPH R HARBAUGH | 85-19  123RD STREET | | | | KEW GARDENS | NY | 11415 | |
| JOSEPH R HARRIS JR | 601 NEW ST | | | | WILLIAMSTOWN | NJ | 08094 | 8926 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOSEPH R HARRISON & | KENDRA K SCHAEFER JTTEN | 36 37TH ST. SW | | | BARBERTON | OH | 44203 | 7321 |
| JOSEPH R HEIMOSKI & | MARIRUTH HEIMOSKI JT TEN | 1610 WEST PATRIDGE CT | | | ARLINGTON HIEGHTS | IL | 60004 | 7963 |
| JOSEPH R HETMAN | 18 PETTIT AVE | | | | SOUTH RIVER | NJ | 08882 | 1056 |
| JOSEPH R HILGENDORF & | BEVERLY J HILGENDORF JT TEN | 830 OAK LOT 150 | | | MARINE CITY | MI | 48039 | 2231 |
| JOSEPH R HILL | PO BOX 617 | | | | WILTON | CA | 95693 | 0617 |
| JOSEPH R HOLLARS JR | 2006 KARL DRIVE | APARTMENT 801 | | | WARNER ROBINS | GA | 31088 | |
| JOSEPH R HRIZAK | 342 N EDGEWOOD | | | | LOMBARD | IL | 60148 | 1912 |
| JOSEPH R HUDSPETH | 1560 N MAIN ST D4 | | | | LAYTON | UT | 84041 | 2091 |
| JOSEPH R HUGHES JR & | DONNA M HUGHES & | MARY JO SHEPHERD & | JOSEPH R HUGHES III JT TEN | 88 RIVER TRAIL DR | BAY CITY | MI | 48706 | 1805 |
| JOSEPH R HUTTING | 1614 N FAIRVIEW AVENUE | | | | LANSING | MI | 48912 | 3402 |
| JOSEPH R HYNES LIVING TRUST | U/A DTD 06/04/2007 | JOSEPH R HYNES TTEE | PO BOX 401 | | SURFSIDE | CA | 90743 | |
| JOSEPH R JAY | 11555 91ST TER | | | | SEMINOLE | FL | 33772 | 2802 |
| JOSEPH R JENSEN | TOD DTD 11/13/2008 | 1589 NORTH CARBONVILLE ROAD | | | HELPER | UT | 84526 | 2502 |
| JOSEPH R KAMINSKI | TOD ACCOUNT | 146 SKYLAND | | | TIJERAS | NM | 87059 | 8118 |
| JOSEPH R KAPSCH JR | CGM IRA CUSTODIAN | 106 ORION CT | | | CARY | NC | 27513 | 3561 |
| JOSEPH R KELLY (IRA) | FCC AS CUSTODIAN | 92 W CASE DR | | | HUDSON | OH | 44236 | 2733 |
| JOSEPH R KIBBE | 12402 GREENWAY | | | | STERLING HEIGHTS | MI | 48312 | 2256 |
| JOSEPH R KICINSKI | 126 MANSION ST | | | | BUFFALO | NY | 14206 | 1932 |
| JOSEPH R KING | 700 N 21ST ST | | | | FORT SMITH | AR | 72901 | 3018 |
| JOSEPH R KINNICK | 1440 BARRON RD | | | | HOWELL | MI | 48843 | |
| JOSEPH R KIRWAN | 0570 HOMESTEAD DR #43 | | | | EDWARDS | CO | 81632 | |
| JOSEPH R KONCEWICZ | 138 RIVER ST | | | | MOCANAQUA | PA | 18655 | 1412 |
| JOSEPH R KONIECZKO | 23612 HILL | | | | WARREN | MI | 48091 | 4711 |
| JOSEPH R KOSNIK | 8477 DIXIE HWY | | | | FAIR HAVEN | MI | 48023 | 2551 |
| JOSEPH R KRALL | 46882 HENDRIE CT | | | | CANTON CENTER | MI | 48187 | 4666 |
| JOSEPH R LAMPERT IRA | FCC AS CUSTODIAN | 712 AQUA RIDGE DRIVE | | | ST LOUIS | MO | 63129 | 2709 |
| JOSEPH R LANE | JOAN LANE JT TEN | 401 EDGEWOOD AVE | | | FESTUS | MO | 63028 | 1513 |
| JOSEPH R LANZILLI & | JOAN LANZILLI | 53 COPPER HILL PARK | | | RINGWOOD | NJ | 07456 | |
| JOSEPH R LASTOWKA | 39 CROOKED BILLET | | | | HATBORO | PA | 19040 | 3911 |
| JOSEPH R LAZICKI | 9 MYRTLE AVENUE | | | | SECAUCUS | NJ | 07094 | 4126 |
| JOSEPH R LEAL | 30 LAWN ST | | | | SOUTH HADLEY | MA | 01075 | 1833 |
| JOSEPH R LEWIS | 6517 ROWLEY DRIVE | | | | WATERFORD | MI | 48329 | 2747 |
| JOSEPH R LEWIS & | MARY K LEWIS JT TEN | 6517 ROWLEY DRIVE | | | WATERFORD | MI | 48329 | 2747 |
| JOSEPH R LINDER | 220 CATHERINE ST | | | | BUCHANAN | NY | 10511 | 1526 |
| JOSEPH R LORENZO | 7661 WOODSPRING LANE | | | | HUDSON | OH | 44236 | 1853 |
| JOSEPH R LUKAESKO | 6703 BERKSHIRE DR. | | | | CAMP SPRINGS | MD | 20748 | 4028 |
| JOSEPH R LUPLOW | 5156 NARCISSUS ST | | | | SAGINAW | MI | 48603 | 1146 |
| JOSEPH R LUTZ | 2007 SOUTH RAVENNA RD | | | | RAVENNA | MI | 49451 | 9741 |
| JOSEPH R MACHULES | 8721 ASPEN AVE | | | | ORLANDO | FL | 32817 | 1313 |
| JOSEPH R MAGUIRE | 45 ARSENAL ROAD | | | | FRAMINGHAM | MA | 01702 | 5905 |
| JOSEPH R MANCINE | 811 MAPLE AVE | | | | LINDEN | NJ | 07036 | 2741 |
| JOSEPH R MARFIA | 2038 ELM RIDGE DRIVE N W | | | | GRAND RAPIDS | MI | 49504 | 2306 |
| JOSEPH R MARHULIK | 1525 DIFFORD DR | | | | NILES | OH | 44446 | 2831 |
| JOSEPH R MARINELLO JR & | ANNA M MARINELLO JT TEN | 4 COOLIDGE STREET | | | TUCKAHOE | NY | 10707 | 3013 |
| JOSEPH R MARTELLE | 34332 CYPRESS CT | | | | STERLING HGTS | MI | 48310 | 6672 |
| JOSEPH R MARTIN | 785 PREAKNESS LN | | | | FLORISSANT | MO | 63033 | 3613 |
| JOSEPH R MASLANKOWSKI | 53 BOULEVARD EAST | | | | CLIFFWOOD BCH | NJ | 07735 | 6138 |
| JOSEPH R MAURI & | JUDITH W MAURI | 138 HAWTHORN STREET | | | LONGMEADOW | MA | 01106 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOSEPH R MAYER & | JOSEPHINE M MAYER | TR UNDER DECLARATION OF TRUST | 03/09/91 | 281 N BRASHARES DRIVE | ADDISON | IL | 60101 | 2102 |
| JOSEPH R MAZZA | 40 HORIZON TER | | | | HILLSDALE | NJ | 07642 | 1025 |
| JOSEPH R MC INTYRE | 4008 HAWTHORNE ROAD | | | | LAGRANGE | KY | 40031 | 9580 |
| JOSEPH R MC KENZIE | 1508 LINDELL AVE | | | | HANNIBAL | MO | 63401 | 5925 |
| JOSEPH R MCCABE & | LORETTA E MCCABE | LORETTA E MCCABE REVOCABLE | 813 TWELVE OAKS RD | | TULLAHOMA | TN | 37388 | |
| JOSEPH R MCCARTHY | 7 MUSIC HILL RD | | | | BROOKFIELD | CT | 06804 | 3123 |
| JOSEPH R MCCUTCHEON | 3610 DRESDEN ROAD | | | | ZANESVILLE | OH | 43701 | 1212 |
| JOSEPH R MCGOVERN | 35 CIRCLE DR | | | | GREENWICH | CT | 06830 | 6737 |
| JOSEPH R MCLOUGHLIN AND | ELEANOR MCLOUGHLIN TTEES | UTD 3/19/90 | FBO THE JOSEPH MCLOUGHLIN FAM TR | 1309 LAUREL ST #4 | MENLO PARK | CA | 94025 | |
| JOSEPH R MEHRINGER | APT 1424 | 12113 METRIC BOULEVARD | | | AUSTIN | TX | 78758 | 8631 |
| JOSEPH R METZGER & | MARIE D METZGER JT TEN | 378 CONCORD RD | | | GLEN MILLS | PA | 19342 | 1510 |
| JOSEPH R MIERAS | 26737 MIUTPALE | | | | STURGIS | MI | 49091 | 9149 |
| JOSEPH R MOLTRUP | 2114 COUNTYLINE RD | | | | BARKER | NY | 14012 | 9515 |
| JOSEPH R MONOVICH | 6 ROSE STREET | | | | ALLISON | PA | 15413 | 9701 |
| JOSEPH R MONTELONE | 21 NIVER AVE | | | | SELKIRK | NY | 12158 | 1917 |
| JOSEPH R MURPHY | 221 LAUREL DR | | | | MARMORA | NJ | 08223 | 1241 |
| JOSEPH R NAPOLI | CGM IRA CUSTODIAN | 123 SW JEFFERSON | | | PEORIA | IL | 61602 | 1221 |
| JOSEPH R NEAL | CGM IRA CUSTODIAN | 2232 MCDOWELL STREET | | | AUGUSTA | GA | 30904 | 4447 |
| JOSEPH R NEDROW & | RUTH E NEDROW | 21 FAIROAKS LN | | | COHASSET | MA | 02025 | |
| JOSEPH R NICHOLS | GLENDA S NICHOLS JT TEN | TOD DTD 10/16/2007 | 476 BOUNTYLAND RD | | WESTMINSTER | SC | 29693 | 3202 |
| JOSEPH R NICHOLS & | MRS EILEEN G NICHOLS JT TEN | 122 REDBUD LN | | | NASHVILLE | IN | 47448 | 8453 |
| JOSEPH R NOKOVICH | 521 HALDEMAN BOULEVARD | | | | NEW CUMBERLND | PA | 17070 | 1235 |
| JOSEPH R NUNNERY JR. | 1112 J MARLBOROUGH ROAD | | | | FAYETTEVILLE | NC | 28304 | 3557 |
| JOSEPH R OBERECKER & | MRS BETTE A OBERECKER JT TEN | 413 NESBITT PARK AVE | | | DAVENPORT | FL | 33837 | 9246 |
| JOSEPH R OBERPRILLER TOD | PER BENEFICIARY DESIGNATION | U/A DTD 0/05/07 | 610 E GARDEN ST | | CHIPPEWA FLS | WI | 54729 | 3458 |
| JOSEPH R OHARROW | & VIRGINIA L OHARROW JTTEN | 4811 NE MASON ST | | | PORTLAND | OR | 97218 | |
| JOSEPH R PAGE | 5700 ARLINGTON AVE | APT 18V | | | BRONX | NY | 10471 | 1521 |
| JOSEPH R PALAZZOLO AND | LYNN PALAZZOLO | JT TEN | 59650 GLACIER POINTE | | WASHINGTON | MI | 48094 | 2228 |
| JOSEPH R PARKS | 5856 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327 | 2117 |
| JOSEPH R PARRA | 2900 LAKEVIEW PKWY | | | | LOCUST GROVE | VA | 22508 | 4349 |
| JOSEPH R PARRISH | 6366 CHRISTY ROAD | | | | DEFIANCE | OH | 43512 | 9611 |
| JOSEPH R PAWLAK | 2 ASHFORD DRIVE | | | | PLAINSBORO | NJ | 08536 | |
| JOSEPH R PERA | 55 BUTTONWOOD COURT | | | | EAST AMHERST | NY | 14051 | 1644 |
| JOSEPH R PEROZZI & | MARY ANN PEROZZI JT TEN | 842 DAMICO DR | | | CHICAGO HEIGHTS | IL | 60411 | 1935 |
| JOSEPH R PERRONE | CHARLES SCHWAB & CO INC CUST | 53 MASON CT | | | ELKTON | MD | 21921 | |
| JOSEPH R PETERS JR | 1917 SURF CIR CITY | | | | PASADENA | MD | 21122 | 4822 |
| JOSEPH R PIERCE JR | 2482 VILLAGE DR SE | | | | GRAND RAPIDS | MI | 49506 | 5455 |
| JOSEPH R PIERCE JR & | SALLY A PIERCE JT TEN | 2482 VILLAGE DRIVE S E | | | GRAND RAPIDS | MI | 49506 | 5455 |
| JOSEPH R PINELLI | 249 ELM STREET | | | | SPRINGVILLE | NY | 14141 | 1503 |
| JOSEPH R PISACANE | 82-86 PARSONS BLVD | | | | JAMAICA | NY | 11432 | 1049 |
| JOSEPH R POMPA | 8741 SHANER NE | | | | ROCKFORD | MI | 49341 | 8534 |
| JOSEPH R PORILLO | P.O. BOX 63 | | | | SYRACUSE | NY | 13206 | 0063 |
| JOSEPH R PRAPOTNIK & | ROBERT L PRAPOTNIK | JT TEN | 8645 CRAWFORD | | COLUMBUS | MI | 48063 | 2501 |
| JOSEPH R PREVO & | JULIE A PREVO JT TEN | 4120 STABLER ST | | | LANSING | MI | 48910 | 4569 |
| JOSEPH R RAINWATER & | ALICE M RAINWATER JT TEN ENT | P.O. BOX 10875 | | | PENSACOLA | FL | 32524 | 0875 |
| JOSEPH R REAGAN | 15 SIERRA RD | | | | ROCHESTER | NY | 14624 | 4524 |
| JOSEPH R ROBINSON | A6 WOODSIDE GDNS #A6 | | | | ROSELLE PARK | NJ | 07204 | 1005 |
| JOSEPH R ROSENBERG | 7422 BITTERSWEET DR | | | | GURNEE | IL | 60031 | 5108 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| JOSEPH R RUBANO | 235 VIRGINIA AVE | | | | FT LEE | NJ | 07024 | 4323 |
| JOSEPH R RUBINIC | 1702 BRADFORD N W | | | | WARREN | OH | 44485 | 1854 |
| JOSEPH R RUSSELL | DENISE RUSSELL JT TEN | 21 MULBERRY LN | | | FREEHOLD | NJ | 07728 | 3037 |
| JOSEPH R RUTA SR & | ELEANOR H RUTA | 200 TOURIST PARK RD | | | HALIFAX | PA | 17032 | |
| JOSEPH R SAAM | 778 RAYCLIFF PLACE | | | | CONCORD | CA | 94518 | 2838 |
| JOSEPH R SADOWSKI | 24 DORSET ROAD | | | | SCARSDALE | NY | 10583 | 4704 |
| JOSEPH R SALIBA | 1309 OAKDALE LN | | | | REDDING | CA | 96002 | 0712 |
| JOSEPH R SANCHEZ | 239 SECOR RD | | | | MAHOPAC | NY | 10541 | 2070 |
| JOSEPH R SANCHEZ | TOD DTD 08/28/2008 | 742 BAYRIDGE BLVD | | | WILLOWICK | OH | 44095 | 3851 |
| JOSEPH R SANDERS, PHD | 29 E TAYLOR RUN PKWY | | | | ALEXANDRIA | VA | 22314 | 4940 |
| JOSEPH R SANTAGATA | 4601 LOGANWAY | | | | HUBBARD | OH | 44425 | 3314 |
| JOSEPH R SANTRY | TR JOSEPH R SANTRY REVOCABLE TRUST | UA 3/7/01 | 418 OCEAN AVE | | MARBLEHEAD | MA | 01945 | 3853 |
| JOSEPH R SANTULLI | CUST DANIELLE SANTULLI UGMA NY | 105 THOMAS AVE | | | BETHPAGE | NY | 11714 | 1712 |
| JOSEPH R SCHAFFER | 5320 KATHERINE CT | | | | SAGINAW | MI | 48603 | 3617 |
| JOSEPH R SCHARBER | 7215 BLACKTON DR | | | | LA MESA | CA | 91941 | |
| JOSEPH R SCHEMANSKY | C/O LYNNE PETT | 145 OAK STREET | BEAUMARIS VICTORIA 3193 | AUSTRALIA | | | | |
| JOSEPH R SCHIAVINO | 1 GRACE DR | | | | SOUTH AMBOY | NJ | 08879 | 1315 |
| JOSEPH R SCHNEIDER | 5439 OAK RIDGE DR | | | | WILLOUGHBY | OH | 44094 | 3139 |
| JOSEPH R SEPESY | 205 WHIPPLE ST | | | | PITTSBURGH | PA | 15218 | 1139 |
| JOSEPH R SETTINERI IRA | FCC AS CUSTODIAN | 303 FAIRFAX RD | | | MASSAPEQUA | NY | 11758 | 8155 |
| JOSEPH R SGARLAT | PO BOX 272 | | | | SHAWANESE | PA | 18654 | 0272 |
| JOSEPH R SIEMBIDA & | LISA K SIEMBIDA JT WROS | 11 SUMMIT ST | | | OIL CITY | PA | 16301 | 1260 |
| JOSEPH R SIMKO | 244 SCHUSSLER ST | | | | SOUTH AMBOY | NJ | 08879 | 2018 |
| JOSEPH R SIMON | 10320 CAVEY LANE | | | | WOODSTOCK | MD | 21163 | 1323 |
| JOSEPH R SIMUN | 92 COLEMAN STREET | | | | EDISON | NJ | 08817 | 5121 |
| JOSEPH R SLAGA | 6456 SOUTHAMPTON DR | | | | CLARKSTON | MI | 48346 | 3060 |
| JOSEPH R SLIGHTS III | ELLEN W SLIGHTS | 125 DEWBERRY DR | | | HOCKESSIN | DE | 19707 | 2119 |
| JOSEPH R SLUBOWSKI AND | KATHY SLUBOWSKI JTWROS | 52 DAVIS DRIVE | | | GUILFORD | CT | 06437 | 2915 |
| JOSEPH R SMITH | 24200 LATHRUP BLVD | APT 309 | | | SOUTHFIELD | MI | 48075 | 2858 |
| JOSEPH R ST MARTIN | 45 ST NICHOLAS AVE | | | | WORCESTER | MA | 01606 | 1623 |
| JOSEPH R STEINMETZ | TR STEINMETZ FAM TRUST | UA 05/21/92 | 567 W LOOP DR | | CAMARILLO | CA | 93010 | 2041 |
| JOSEPH R STEROPLE | PO BOX 603 | | | | RHINEBECK | NY | 12572 | 0603 |
| JOSEPH R STOKES | 5036 CHIPMAN DR | | | | COLUMBUS | OH | 43232 | 6256 |
| JOSEPH R STOUT | 1918 WESTVIEW DRIVE | | | | INDIANAPOLIS | IN | 46221 | 1122 |
| JOSEPH R STRODOSKI | 18218 RUSTIC SPRINGS DR | | | | TOMBALL | TX | 77375 | 8729 |
| JOSEPH R SULLIVAN JR | DOROTHY L SULLIVAN JTWROS | P O BOX 781142 | | | SEBASTIAN | FL | 32978 | 1142 |
| JOSEPH R SWITALSKI | 4526 W PARK VIEW LN | | | | GLENDALE | AZ | 85310 | 3127 |
| JOSEPH R SZAKAL JR | 3260 KESSLER ROAD | | | | WEST MILTON | OH | 45383 | 8719 |
| JOSEPH R TOBIN IRA | FCC AS CUSTODIAN | 11 NOBLEMAN COURT | | | FAIRPORT | NY | 14450 | 8421 |
| JOSEPH R TOMLINSON | 243 LITTLE BRITAIN ROAD | | | | NOTTINGHAM | PA | 19362 | 9015 |
| JOSEPH R TOWNSEND III & | SIMELA P TOWNSEND | JT TEN | 32752 HUPO DR | | TEMECULA | CA | 92592 | 1486 |
| JOSEPH R TRELA | 9381 QUANDT | | | | ALLEN PARK | MI | 48101 | 1586 |
| JOSEPH R TROLL | 7917 COLUMBIANA CANFIELD ROAD | | | | CANFIELD | OH | 44406 | 9441 |
| JOSEPH R TUMMILLO | 233 W DIVERSEY AVE | | | | ELMHURST | IL | 60126 | 1103 |
| JOSEPH R UMPHREY | 3214 VANZANDT | | | | DRAYTON PLAIN | MI | 48020 | |
| JOSEPH R URSO | 1334 CLEARVIEW N W | | | | WARREN | OH | 44485 | 2101 |
| JOSEPH R VALESH | 386 OLMSTED RD | | | | RIVERSIDE | IL | 60546 | 2354 |
| JOSEPH R VAN HOUTEN | 7705 BRAMBLEWOOD DR APT 1A | | | | LANSING | MI | 48917 | 8767 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH R VEILE & | KATHLEEN R VEILE | JT TEN | 866 ARLINGTON GLEN DRIVE | | FENTON | MO | 63026 | 3975 |
| JOSEPH R WAGNER & | MARY P WAGNER JT TEN | 329 KAREN CT | | | MONROEVILLE | PA | 15146 | 1788 |
| JOSEPH R WAID | 11790 SW RIDGEVIEW TER | | | | BEAVERTON | OR | 97008 | 6310 |
| JOSEPH R WALKER | 3545 DAKOTA AVE | | | | WOODBURY | MN | 55125 | |
| JOSEPH R WALSH | 16043 WEST DIANE WAY | | | | MANHATTAN | IL | 60442 | |
| JOSEPH R WARSINSKE | 5316 SAGEBRUSH ST | | | | BRIGHTON | CO | 80601 | 4531 |
| JOSEPH R WERNER | CYNTHIA A WERNER JTWROS | 15391 LAZY CREEK RD | | | EL CAJON | CA | 92021 | 6018 |
| JOSEPH R WHITEOAK & | KATIE C WHITEOAK JT TEN | 2422 LORI LANE SOUTH | | | WILMINGTON | DE | 19810 | 3406 |
| JOSEPH R WINSTON | CUST HADYN WILLIAM WINSTON UTMA CO | 1009 S TEJON ST | | | COLORADO SPRINGS | CO | 80903 | 4238 |
| JOSEPH R WISNESKI | 603 ALMOND AVE | | | | BALTIMORE | MD | 21221 | 3304 |
| JOSEPH R WOJCIECHOWSKI & | JOANNE CORRIDON JT TEN | 425 AUGUSTA STREET | | | SOUTH AMBOY | NJ | 08879 | 1623 |
| JOSEPH R WRONA | 1393 SHERIDAN DR | | | | KENMORE | NY | 14217 | 1209 |
| JOSEPH R WURM & | NANCY A WURM JT TEN | 3200 CAIRN CROSS | | | OAKLAND | MI | 48363 | 2706 |
| JOSEPH R YAKLIC | 49830 CRANBERRY CREEK DR | | | | MACOMB | MI | 48042 | 4647 |
| JOSEPH R YAKLIC & | ANN S YAKLIC JT TEN | 49830 CRANBERRY CREEK DR | | | MACOMB | MI | 48042 | 4647 |
| JOSEPH R YEARGAN | 4500 VIA MARINA, APT. 314 | | | | MARINA DEL REY | CA | 90292 | 7224 |
| JOSEPH R. MIRTO IRA R/O | FCC AS CUSTODIAN | U/A DTD 7/27/99 | 1450 TOOZ PLACE | | S PLAINFIELD | NJ | 07080 | 2154 |
| JOSEPH R. MORITZ | 7606 MESA DR. | | | | AUSTIN | TX | 78731 | 1311 |
| JOSEPH R. ODETTE TTEE | FBO JOSEPH R. ODETTE | U/A/D 07/14/92 | 11999 S 31 1/2 ROAD | | TUSTIN | MI | 49688 | 9501 |
| JOSEPH R. ROBERTS & | SANDRA L. ROBERTS JT TEN | 475 PRINGLE | | | SUMTER | SC | 29150 | 3266 |
| JOSEPH R. WAWRACH, TTEE | OF THE WAWRACH TRUST UNDER | DECLARATION OF TR DTD 03/04/92 | 1068 BOLLIN AVENUE | | CAMARILLO | CA | 93010 | 4708 |
| JOSEPH RABIOLA TOD | DAVID L RABIOLA | SUBJECT TO STA TOD RULES | 3934 E MILWAUKEE ST | | JANESVILLE | WI | 53546 | 1449 |
| JOSEPH RADVANYI | R R #1 | WILSONVILLE ON  N0E 1Z0 | CANADA | | | | | |
| JOSEPH RAGUSA | 14-61 164TH STREET | | | | BEECHHURST | NY | 11357 | 2945 |
| JOSEPH RAGUSA | JOSEPHINE RAGUSA | 150 OCEANVIEW RD | | | EAST ROCKAWAY | NY | 11518 | 1021 |
| JOSEPH RALPH CASTALDO | DESIGNATED BENE PLAN/TOD | 916 VIA NOGALES | | | PALOS V ESTATES | CA | 90274 | |
| JOSEPH RAMAEKERS | 630 W 17TH ST | | | | CARROLL | IA | 51401 | 1434 |
| JOSEPH RAMIERI | GERALDINE RAMIERI JT TEN | 26 NORTH RIDGE ROAD | | | DENVILLE | NJ | 07834 | 9629 |
| JOSEPH RAMIREZ | TR JOSEPH RAMIREZ TRUST | UA 11/15/95 | 1009 ASH AVE | | STERLING | IL | 61081 | 1807 |
| JOSEPH RANCO HOUSTON | 4900 CHERRYLAND DR | | | | LANSING | MI | 48910 | 5336 |
| JOSEPH RANES | 7055 KENYON AVE | | | | HESPERIA | CA | 92345 | |
| JOSEPH RASSON | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 35 GLENHILL CT | | DANVILLE | CA | 94526 | |
| JOSEPH RATTMAN | CGM SEP IRA CUSTODIAN | 706 FULMER AVENUE | | | STROUDSBURG | PA | 18360 | 2220 |
| JOSEPH RAY HARBIN | 3305 W 58TH ST | | | | INDIANAPOLIS | IN | 46228 | 1619 |
| JOSEPH RAY PAULI | 8073 E 500 S | | | | HUNTSVILLE | UT | 84317 | 9731 |
| JOSEPH RAYMOND KAZIMIR & | CARLA JEANNE KAZIMIR JT TEN | 16461 BIRCHER ST | | | GRANADA HILLS | CA | 91344 | 2918 |
| JOSEPH RAZLER | CUST DEBORAH T RAZLER UGMA PA | 9555 WALLEY AVE | | | PHILADELPHIA | PA | 19115 | 3009 |
| JOSEPH REA | 23510 MEADOW DR NE | | | | AURORA | OR | 97002 | |
| JOSEPH READ MARTIN | MARCELLA M MARTIN | PO BOX 2808 | | | CORRALES | NM | 87048 | 2808 |
| JOSEPH REAGAN DUPERIER JR | 1806 BAYOU BREEZE DRIVE | | | | BAYTOWN | TX | 77520 | 8448 |
| JOSEPH REARDON | 19341 UPLAND CT | | | | NORTHVILLE | MI | 48167 | 1912 |
| JOSEPH RECCOPPA | & MICHELLE P RECCOPPA JTTEN | 15008 AVENIDA VENUSTO UNIT 144 | | | SAN DIEGO | CA | 92128 | |
| JOSEPH REECE | 8819 W ELM ST | | | | PHOENIX | AZ | 85037 | |
| JOSEPH REED | CHARLES SCHWAB & CO INC CUST | 12323 ALCORN DR | | | VICTORVILLE | CA | 92392 | |
| JOSEPH REED JR | 1405 SHERIDAN BRIDGE CIR | | | | OLATHE | KS | 66062 | 5704 |
| JOSEPH REILLY | 65 CLARIDGE PLACE | | | | COLONIA | NJ | 07067 | 1207 |
| JOSEPH REITER | 712 IRA ST | | | | KALAMAZOO | MI | 49048 | |
| JOSEPH RENDA & | MARIE RENDA JT TEN | 3905 ROCKY MOUND DR | | | WENTZVILLE | MO | 63385 | 2697 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH RENDE | CHARLES SCHWAB & CO INC CUST | 4025 RANDALL LN | | | CARROLLTON | TX | 75007 |
| JOSEPH RENZETTI | 137 JEFFERSON ST | | | | MONTGOMERY | IL | 60538 |
| JOSEPH RESPECKI | 5840 COBBLESTONE DR | | | | NORTH BRANCH | MI | 48461 8887 |
| JOSEPH REV LIVING TRUST | U/A DTD 04/18/1995 | RUSS JOSEPH & SUSAN J | JOSEPH TTEE | 1 CHAPARRAL CT | LAS FLORES | CA | 92688 |
| JOSEPH RICCITELLI | 125 HEMLOCK ST | | | | WEST HAVEN | CT | 06516 1227 |
| JOSEPH RICE III | 160 E 84TH ST APT 8F | | | | NEW YORK | NY | 10028 0057 |
| JOSEPH RICH JR | 306 SUNDOWN TRAIL, #5F | | | | WILLIAMSVILLE | NY | 14221 2234 |
| JOSEPH RICHARD BARNA & | LORI MARIE BARNA JT TEN | 10491 SW 54TH ST | | | COOPER CITY | FL | 33328 5603 |
| JOSEPH RICHARD CURRY | 3340 S SNODDY ROAD | | | | BLOOMINGTON | IN | 47401 9613 |
| JOSEPH RICHARD PANNO | PO BOX 2454 | | | | MANDEVILLE | LA | 70470 |
| JOSEPH RICHARD PASKOWSKI | 291 GREENBUSH RD | | | | BLAUVELT | NY | 10913 |
| JOSEPH RICHARD PURSEL | PO BOX 126 | | | | YERINGTON | NV | 89447 0126 |
| JOSEPH RICHARD RICHARDSON | JR | 1400 C AVE | | | WEST COLUMBIA | SC | 29169 6105 |
| JOSEPH RICHARD ROZMAN | 11 ELM DRIVE | | | | SKILLMAN | NJ | 08558 1608 |
| JOSEPH RICHARD WEISS JR & | DOROTHY FRANCES WEISS JT TEN | 854 BRADFORD AVE | | | WESTFIELD | NJ | 07090 3007 |
| JOSEPH RICHARDSON | 2916 NW BUCKLIN HILL RD. | #248 | | | SILVERDALE | WA | 98383 |
| JOSEPH RIEKEN | 714 STATE ST. | | | | DALTON | NE | 69131 |
| JOSEPH RIGGIO | 600 LARKSPUR AVENUE | | | | CORONA DEL MAR | CA | 92625 |
| JOSEPH RIKK JR AND | SUSAN M RIKK JTWROS | 2644 SKELTON LANE | | | BLACKLICK | OH | 43004 8742 |
| JOSEPH RILEY | 560 WALL CANYON DR. | | | | SUN VALLEY | NV | 89433 |
| JOSEPH RIZZO | 23 SPRINGWOOD DRIVE | | | | WEBSTER | NY | 14580 2811 |
| JOSEPH RIZZO | 4 DAVIS AVE | APT D | | | BROOMALL | PA | 19008 |
| JOSEPH RN LEVESQUE & | M CONSTANCE LEVESQUE JT TEN | TOD REGISTRATION | 1452 EDGEWOOD ST | | FLAGSTAFF | AZ | 86004 7271 |
| JOSEPH ROARK | 101 QUINCY CT | | | | YORKTOWN | VA | 23693 |
| JOSEPH ROBBIATI & | LINDA ROBBIATI JT TEN | 167 MOUNTAIN RD | | | SOMERS | CT | 06071 1747 |
| JOSEPH ROBERT BROCKWELL | CHARLES SCHWAB & CO INC CUST | 424 GARDNER'S CIRCLE | | | BLUFFTON | SC | 29910 |
| JOSEPH ROBERT BROCKWELL | CHARLES SCHWAB & CO INC CUST | PACIFIC COMMODITY SALES, INC P | 424 GARDNER'S CIRCLE | | BLUFFTON | SC | 29910 |
| JOSEPH ROBERT GRILLO | 2524 CEDAR LANE | | | | ROSENBERG | TX | 77471 6055 |
| JOSEPH ROBERT HRITZ | 8205 TERRA SIESTA BLVD | | | | ELLENTON | FL | 34222 3530 |
| JOSEPH ROBERT KREPEL | 11052 E BENNINGTON RD R 1 | | | | DURAND | MI | 48429 9728 |
| JOSEPH ROBERT MARENTETTE | 2504 FALLON DR | | | | HERNDON | VA | 20171 2963 |
| JOSEPH ROBERT NATOLI & | MARIE LUCILLE NATOLI TR | NATOLI REVOCABLE LIVING TRUST | UA 09/09/96 | 441 TANOAK DR | SANTA CLARA | CA | 95051 6239 |
| JOSEPH ROBERT NICPON | 393 UNIVERSITY AVE | | | | SOUTH LYON | MI | 48178 1517 |
| JOSEPH ROBERT NICPON | CUST DEANNE CHRISTINE NICPON | UGMA MI | 393 UNIVERSITY AVE | | SOUTH LYON | MI | 48178 1517 |
| JOSEPH ROBERT NICPON | CUST JOSEPH ANTHONY NICPON UGMA MI | 393 UNIVERSITY AVE | | | SOUTH LYON | MI | 48178 1517 |
| JOSEPH ROBERT NICPON | CUST MARIA JANINE NICPON UGMA MI | 393 UNIVERSITY AVE | | | SOUTH LYON | MI | 48178 1517 |
| JOSEPH ROBERT SCHMIDT | 3470 VERBENA DR | | | | CINCINNATI | OH | 45241 2770 |
| JOSEPH ROBERTS | 305 HEEGE AVE | | | | KIRKWOOD | MO | 63122 4129 |
| JOSEPH ROBILLARD | 10 ANN ST | | | | CORTLAND MANOR | NY | 10567 1716 |
| JOSEPH ROBINSON | 3083 BELFAST WAY | | | | RICHMOND | CA | 94806 2628 |
| JOSEPH ROBINSON | 3813 COPLEY RD | | | | BALTIMORE | MD | 21215 7104 |
| JOSEPH ROBINSON | 4149A SHENANDOAH | | | | ST LOUIS | MO | 63110 3930 |
| JOSEPH ROBINSON | 53 JUSTINE RD | | | | PLYMOUTH | MA | 02360 |
| JOSEPH ROBINSON | CUST JOSHUA M ROBINSON | UTMA MD | 66 FRANKLIN ST | UNIT 309 | ANNAPOLIS | MD | 21401 2756 |
| JOSEPH ROCCO CARLUCCI | 66 CHITTENDEN RD | | | | CLIFTON | NJ | 07013 4208 |
| JOSEPH ROCCO CARLUCCI & | MRS HILDA CARLUCCI JT TEN | 66 CHITTENDEN ROAD | | | CLIFTON | NJ | 07013 4208 |
| JOSEPH ROCHELEAU | 108 FAIRHILL DR | | | | WILMINGTON | DE | 19808 |
| JOSEPH ROCKSTROH | 4843 CARMELLA DRIVE | | | | HALETHORPE | MD | 21227 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOSEPH RODRIGUEZ | 13 MILOSH STREET | | | CIFTON | NJ | 07011 |
| JOSEPH RODRIGUEZ | 25451 AVENIDA CAPPELA | | | VALENCIA | CA | 91355 |
| JOSEPH RODRIGUEZ & | ANDREA RODRIGUEZ | 31021 WHITE RD | | WILLOUGHBY HS | OH | 44092 | 1396 |
| JOSEPH ROEMER | 191 EDGEWATER AVE | | | SHOREVIEW | MN | 55126 |
| JOSEPH ROGALNY | 12MICHAEL DR | | | WAYNE | NJ | 07470 | 3415 |
| JOSEPH ROGER WITTEN | 786 SHERWOOD DR | | | LEXINGTON | KY | 40502 | 2918 |
| JOSEPH ROGERS JR | 18603 PARKE LN | | | GROSSE ILE | MI | 48138 |
| JOSEPH ROMANO | 10 WILTSHIRE ST | | | BRONXVILLE | NY | 10708 | 1008 |
| JOSEPH ROMBI | 1746 ESSEX STREET | | | RAHWAY | NJ | 07065 | 5009 |
| JOSEPH RONDINELLA | 3 PEGASUS DR | | | COLTS NECK | NJ | 07722 |
| JOSEPH ROOSTH | 1508 BAYOU OAK | | | FRIENDSWOOD | TX | 77546 |
| JOSEPH ROSATO | 548 FALMOUTH CT | | | GALLOWAY | NJ | 08205 | 6604 |
| JOSEPH ROSPLOCH | 434 COUNTY HIGHWAY 17 | | | MONTGOMERY | NY | 11501 |
| JOSEPH ROSS | CGM IRA CUSTODIAN | 112 EARLE STREET | | ELKINS | WV | 26241 | 3910 |
| JOSEPH ROTH & EDITH ROTH | TR JOSEPH ROTH REVOCABLE LIVING | TRUST UA 8/06/98 | 136 LAKE OLIVE DRIVE | WEST PALM BEACH | FL | 33411 | 3383 |
| JOSEPH ROY MEZEY | 19 POTTERS LANE | | | HUNTINGTON | NY | 11743 | 2142 |
| JOSEPH ROYKA | 801 PINE STREET | #10-E | | SEATTLE | WA | 98101 |
| JOSEPH RUBACH | 266 UNION ST | | | NORTHVALE | NJ | 07647 |
| JOSEPH RUBEL & | MRS LYNNE RUBEL JT TEN | 131 TAYLOR MILLS RD | | MANALAPAN | NJ | 07726 | 3405 |
| JOSEPH RUBENSTEIN & MARK HARVEY | RUBENSTEIN TTEES U/A OF MILDRED | RUBENSTEIN DTD 2/11/04 | 540 N NEVILLE ST APT 502 | PITTSBURGH | PA | 15213 | 2838 |
| JOSEPH RUCCIO JR | CUST JOSEPH RUCCIO III UNDER THE NY | GIFTS TO MINORS ACT | 15 DYER SWITCH RD | SARATOGA SPGS | NY | 12866 | 9708 |
| JOSEPH RUDOLPH MALISZEWSKI | CHARLES SCHWAB & CO INC CUST | 24 WILLOW CREEK AVE | | SUFFIELD | CT | 06078 |
| JOSEPH RUOCCO | 2582 POWDERHOUSE RD. | | | CORNING | NY | 14830 |
| JOSEPH RUSSELL EDWARDS | 7204 GLIDDEN ST | | | GENESEE | MI | 48437 |
| JOSEPH RUSSELL WOOLARD | 8291 E ATHERTON RD | | | DAVISON | MI | 48423 | 8700 |
| JOSEPH RUSSO | 49 GOLDTHWAIT STREET | | | LYNN | MA | 01902 |
| JOSEPH RUSSO | 5661 LAPEER RD | | | SMITHS CREEK | MI | 48074 | 1398 |
| JOSEPH RUTKOWSKY & | VICTORIA RUTKOWSKY JT TEN | 16 MEADOW PONDS CIRCLE | | MILLER PLACE | NY | 11764 |
| JOSEPH RUTKOWSKY (IRA) | FCC AS CUSTODIAN | 16 MEADOW PONDS CIRCLE | | MILLER PLACE | NY | 11764 | 3807 |
| JOSEPH RUTLEDGE | 2243 DARGAN RD | | | SHARPSBURG | MD | 21782 |
| JOSEPH RYAN | 153 EAST 5TH AVE | | | WOODHULL | IL | 61490 |
| JOSEPH RYAN | 604 DALI DRIVE | | | BRANDON | FL | 33511 | 7410 |
| JOSEPH RYAN LEVINE | 8271 LYNNHAVEN DR | | | CINCINNATI | OH | 45236 | 1411 |
| JOSEPH RYBAK | 40 TUELLA AVE | | | ELMWOOD PARK | NJ | 07407 |
| JOSEPH RYSER | TOD ACCOUNT | 2314 MASURY RD | | HUBBARD | OH | 44425 |
| JOSEPH S AMATO | CHARLES SCHWAB & CO INC CUST | 284 CRESCENT AVE | | WYCKOFF | NJ | 07481 |
| JOSEPH S BABB | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2412 KEATING LN | AUSTIN | TX | 78703 |
| JOSEPH S BACKER & | ANNA M BACKER JT TEN | 403 W MAIN ST | | VEVAY | IN | 47043 | 1007 |
| JOSEPH S BARBERA | 89 FLORAL PARKWAY | | | FLORAL PARK | NY | 11001 | 3124 |
| JOSEPH S BARON | 45 ORCHARD LANE | | | MELROSE | MA | 02176 |
| JOSEPH S BARON | 45 ORCHARD LN | | | MELROSE | MA | 02176 | 2917 |
| JOSEPH S BATTAGLIA | 5060 BARTHOLOW RD | | | SYKESVILLE | MD | 21784 | 9209 |
| JOSEPH S BAUMGARTNER & | MARIANNE H BAUMGARTNER | 5170 DELLROSE COURT | | DUNWOODY | GA | 30338 |
| JOSEPH S BEAN | 5429 DEE ACRES DRIVE | | | PHILPOT | KY | 42366 | 8824 |
| JOSEPH S BERAK | 11310 OLD BRIDGE RD | | | GRAND BLANC | MI | 48439 | 1060 |
| JOSEPH S BERAK & | LILLIAN J BERAK JT TEN | 11310 OLD BRIDGE RD | | GRAND BLANC | MI | 48439 | 1060 |
| JOSEPH S BIANCO & | LORRAINE Z BIANCO JT TEN | 7 MAC ARTHUR AVE | | CLOSTER | NJ | 07624 | 2911 |
| JOSEPH S BLACK | 709 DREW LANE | | | MINDEN | LA | 71055 | 2901 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOSEPH S BLACKETT & | NANCI E BLACKETT | TR UA 08/31/93 JOSEPH S BLACKETT & | NANCI E BLACKETT TRUST | 721 ROWLAND BLVD | NOVATO | CA | 94947 | 4622 |
| JOSEPH S BORRUSO | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 368 CELLO CIR | | WINTER SPRINGS | FL | 32708 | |
| JOSEPH S BRANDEBURG | 325 SMITH ST | | | | HARTWELL | GA | 30643 | 7328 |
| JOSEPH S BRODY | 8140 TOWNSHIP LINE ROAD | APT 3212 | | | INDIANAPOLIS | IN | 46260 | |
| JOSEPH S BROWN JR | 8157 HARTWELL | | | | DETROIT | MI | 48228 | 2791 |
| JOSEPH S BUTZ | 31 GRAHAM AVE | | | | WAYNE | NJ | 07470 | 3003 |
| JOSEPH S CABRAL & | CLAIRE K CABRAL JT TEN | 177 N WEEDEN RD | | | S KINGSTOWN | RI | 02879 | 6557 |
| JOSEPH S CARLSON & | LAURA M CARLSON | TR JOSEPH S & LAURA M CARLSON | REVOCABLE TRUST UA 04/17/03 | 128 MT WHITNEY WAY | CLAYTON | CA | 94517 | 1541 |
| JOSEPH S CARTER | KAREN L CARTER | 103 CHELSEA DR | | | FOREST | VA | 24551 | 3001 |
| JOSEPH S CHANIN & | SUSAN CAROLONZA CHANIN | 90 MERCER ST | | | JERSEY CITY | NJ | 07302 | |
| JOSEPH S CIECIEREGA | 9159 ERIE RD APT 24 | | | | ANGOLA | NY | 14006 | |
| JOSEPH S CIRRIN (IRA) | FCC AS CUSTODIAN | 4812 UPTON AVE S | | | MINNEAPOLIS | MN | 55410 | 1806 |
| JOSEPH S CIZEWSKI | HC 87 BOX 155 | | | | POCONO LAKE | PA | 18347 | 9737 |
| JOSEPH S COATES | 1349 DEVONSHIRE | | | | GROSSE PTE CITY | MI | 48230 | 1157 |
| JOSEPH S COATES JR | 1349 DEVONSHIRE | | | | GROSSE POINTE | MI | 48230 | 1157 |
| JOSEPH S COURTNEY | 10603 BAYNE RD | | | | NASHVILLE | MI | 49073 | 8744 |
| JOSEPH S CULLINS JR | 10701 HARPER AVE | | | | SILVER SPRING | MD | 20901 | 1416 |
| JOSEPH S DAVIS, JR. TTEE | JOSEPH S DAVIS JR TRUST | U/A DTD 12-13-99 | 8904 WENONGA | | LEAWOOD | KS | 66206 | 1760 |
| JOSEPH S DEPAGE | MARY E DEPAGE | JTWROS | 35143 BEACONHILL | | HARRISON TOWNSHIP | MI | 48045 | 3107 |
| JOSEPH S DIETER | 1017 FERNWOOD DR | | | | LOCKPORT | NY | 14094 | 6381 |
| JOSEPH S DIETER & | MARRIANNE DIETER JT TEN | 1017 FERNWOOD DR | | | LOCKPORT | NY | 14094 | 6381 |
| JOSEPH S DIMONICO | 1601 REDLAND DR | | | | EDMOND | OK | 73003 | 2565 |
| JOSEPH S DION | 29 DARTMOUTH RD | | | | WALPOLE | MA | 02081 | 1727 |
| JOSEPH S DIPASQUALE | 58 GROVE ST | | | | BUFFALO | NY | 14207 | 2205 |
| JOSEPH S DISPENZA | 111 EVANS ST | | | | BATAVIA | NY | 14020 | 3140 |
| JOSEPH S DOLCE | 4740 S OCEAN BLVD # LPH9 | | | | HIGHLAND BCH | FL | 33487 | 5380 |
| JOSEPH S DOMANSKI | 2850 NORTHVILLE DR NE | | | | GRAND RAPIDS | MI | 49525 | 1766 |
| JOSEPH S DONDA & | JULIANA DONDA | TR UA 08/09/94 JOSEPH S DONDA & JULIANA | DONDA TRUST | 7373 TILBY RD | NORTH ROYALTON | OH | 44133 | 1623 |
| JOSEPH S DOUGHERTY & | ANN M DOUGHERTY JTWROS | 908 PARKSIDE BLVD | | | CLAYMONT | DE | 19703 | 1022 |
| JOSEPH S DOUIAHY | 39089 CASIMIRA | | | | STERLING HEIGHTS | MI | 48313 | 5509 |
| JOSEPH S DOUSE | 16722 FENMORE | | | | DETROIT | MI | 48235 | 3423 |
| JOSEPH S DUBOS | 3225 CAPRICE | | | | WARREN | OH | 44481 | 9228 |
| JOSEPH S DULAK | 135 ROSSITER AV | | | | YONKERS | NY | 10701 | 5016 |
| JOSEPH S EDWARDS | 2220 MELVILLE DR | | | | SAN MARINO | CA | 91108 | 2612 |
| JOSEPH S ELKIN | 6059 MARTHA DRIVE | | | | CORTLAND | OH | 44410 | 9715 |
| JOSEPH S EVELAND | 5236 MCCAUSLAND AVE | | | | SAINT LOUIS | MO | 63109 | 3003 |
| JOSEPH S FAISSAL | DESIGNATED BENE PLAN/TOD | 1050 BEECHMONT ST | | | DEARBORN | MI | 48124 | |
| JOSEPH S FERRITO | CARMELA J FERRITO | 6 EMERSON ST | | | CRESSKILL | NJ | 07626 | 1417 |
| JOSEPH S FITOS | 17893 73 COURT NORTH | | | | LOXAHATCHEE | FL | 33470 | |
| JOSEPH S FITZPATRICK | 5534 MARLIN CT | | | | DISCOVERY BAY | CA | 94514 | 9422 |
| JOSEPH S FLEISCHMAN | JOSEPH S. FLEISCHMAN | 43-400 ALABAMA ST | | | PALM DESERT | CA | 92211 | |
| JOSEPH S FORMATO | CUST CHRISTOPHER J FORMATO U/THE NY | U-G-M-A | C/O CHRISTOPHER J FORMATO | 369 DANTE CT | BRENTWOOD | CA | 94513 | 1945 |
| JOSEPH S GARDINER | 367 BARRETT ROAD | | | | BRIDGEPORT | NY | 13030 | 9661 |
| JOSEPH S GAREGNANI & | DANA L GAREGNANI | JT TEN | 101 N 30TH ST | | HERRIN | IL | 62948 | 1664 |
| JOSEPH S GEORGIANA | 703 THE WOODS | | | | CHERRY HILL | NJ | 08003 | 4707 |
| JOSEPH S GILL | C/O LILLIAN ZIWOT | 12309 BORCHERDING LANE | | | SAINT LOUIS | MO | 63131 | |
| JOSEPH S GLENN | TOD ACCOUNT | 329 ESTRELLA WAY | | | SAN MATEO | CA | 94403 | 2940 |
| JOSEPH S GODINHO | RUA JULIETA FERRAO | LOTE RS-151 | 1600-131 LISBON | PORTUGAL | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOSEPH S GOSS & | JULIA I GOSS JT TEN | 5463 E DODGE RD | | | | MT MORRIS | MI | 48458 | 9747 |
| JOSEPH S GRAVES | PO BOX 654 | | | | | LAWRENCEVILLE | VA | 23868 | 0654 |
| JOSEPH S GRAZIANO | 4209 VIA VALMONTE | | | | | PALOS VERDES EST | CA | 90274 | 1410 |
| JOSEPH S GUMMERE & | JO I GUMMERE | TR GUMMERE FAM TRUST | UA 06/21/99 | 1252 RED OAK DR | | AVON | IN | 46123 | 9788 |
| JOSEPH S HEARN & | MARY HEARN JT TEN | 321 MAIN ST E | | | | MARSHALLVILLE | GA | 31057 | 9773 |
| JOSEPH S HEIDE | 6810 ROSEMONT | | | | | DETROIT | MI | 48228 | 5405 |
| JOSEPH S HOHMAN | C/O ANN HOHMAN EX | 144 NORTHWEST WILLOW GROVE AVE | | | | PORT ST LUCIE | FL | 34986 | 3565 |
| JOSEPH S HOLMES | BOX 217 OLIVIA | | | | | OLIVIA | NC | 28368 | 0217 |
| JOSEPH S HOLMES & | SHIRLEY W HOLMES JT TEN | BOX 217 | | | | OLIVIA | NC | 28368 | 0217 |
| JOSEPH S HOOKS & | LAURA L HOOKS JTTEN | 5886 RIVER OAK DR | | | | SOUTHSIDE | AL | 35907 | 6111 |
| JOSEPH S HOPKINS | 6122 DONNYBROOK DR | | | | | DAYTON | OH | 45459 | 1804 |
| JOSEPH S HORNE | 7507 JERVIS ST | | | | | SPRINGFIELD | VA | 22151 | 2926 |
| JOSEPH S HUMERICKHOUSE & | GRACE L HUMERICKHOUSE JT TEN | 712 SOUTH 5TH | | | | OSAGE CITY | KS | 66523 | 1512 |
| JOSEPH S ISLINGER & | MARILYN R ISLINGER | TR JOSEPH S ISLINGER REVOCABLE | TRUST UA 01/12/97 | 9720 S HOMAN AVE | | EVERGREEN PARK | IL | 60805 | 3038 |
| JOSEPH S JAKUBISIN | 100 CANDLEWOOD CT | | | | | COLUMBIA | TN | 38401 | 5346 |
| JOSEPH S JOHNSON III AND | LINDA O JOHNSON JTTEN | 705 JAYELL DRIVE | | | | BEAVERCREEK | OH | 45434 | 6111 |
| JOSEPH S JONES | 655 GREEN MEADOW DR | | | | | GREENWOOD | IN | 46143 | 2533 |
| JOSEPH S JONES | PO BOX 372 | | | | | BAMBERG | SC | 29003 | 0372 |
| JOSEPH S KALINOWSKI JR | 1200 ANGELO DR | | | | | SCHENECTADY | NY | 12303 | 5138 |
| JOSEPH S KEENER | 754 MILTON GROVE RD N | | | | | ELIZABETHTOWN | PA | 17022 | 9685 |
| JOSEPH S KEER | PO BOX 124 | | | | | SOUDERTON | PA | 18964 | 0124 |
| JOSEPH S KERNOSKY | C/O LAURIE M HOCKING | 5814 CABRENA DRIVE | | | | LANSING | MI | 48917 | 1274 |
| JOSEPH S KING | 4301 BELLE TERRACE, #97 | | | | | BAKERSFIELD | CA | 93309 | |
| JOSEPH S KING | CHARLES SCHWAB & CO INC CUST | LAW OFFICES OF JOSEPH S KING | 4800 EASTON DR STE 114 | | | BAKERSFIELD | CA | 93309 | |
| JOSEPH S KREBS | 661 VILLA DR | | | | | MANSFIELD | OH | 44906 | 1188 |
| JOSEPH S KREZAN | 3750 REDSTONE RD | | | | | ST LOUIS | MI | 48880 | 9104 |
| JOSEPH S KROLL | 15760 W MILL VALLEY LANE | | | | | SUPRISE | AZ | 85374 | 5665 |
| JOSEPH S KULIG | 758 TEN EYCK AVE | | | | | LYNDHURST | NJ | 07071 | 2917 |
| JOSEPH S LABELL | 26 BARCLAY ROAD | | | | | SCARSDALE | NY | 10583 | 2764 |
| JOSEPH S LANG | CAROL LANG | 28116 PACIFIC COAST HWY | | | | MALIBU | CA | 90265 | 3921 |
| JOSEPH S LAPKIEWICZ | 84 HARCOURT DR | | | | | TRENTON | NJ | 08610 | 4117 |
| JOSEPH S LAUTENSLAGER | 6800 FOREST HILL LANE | | | | | HAMILTON | OH | 45011 | 6429 |
| JOSEPH S LEDEE | 1600 GAR ST | | | | | SAINT CLOUD | FL | 34771 | 9762 |
| JOSEPH S LEVINE | 140 VALLEY FORGE PLACE | | | | | ORANGEBURG | NY | 10962 | 2718 |
| JOSEPH S LEVINGER | PO BOX 411 | | | | | ALTAMONT | NY | 12009 | 0411 |
| JOSEPH S LIEDTKE & | CAROLE LIEDTKE JTTEN | TOD DTD 03/17/07 | 3100 ELDER PARK DR | | | LAGRANGE | KY | 40031 | 9305 |
| JOSEPH S LIGUORI | 19 LANDIN ST | | | | | WOODBRIDGE | CT | 06525 | 2223 |
| JOSEPH S LOVINGER | TR LEATRICE NATALIE BUTLIEN DAVID | BUTLIEN BARRETT BUTLIEN & PETER | BUTLIEN UA 8/20/68 | 5 WALLER AVE | | WHITE PLAINS | NY | 10601 | 5414 |
| JOSEPH S LUNSFORD TR | UA 06/22/2006 | JOSEPH S LUNSFORD LIVING TRUST | 110 PICK ST | | | BROOKNEAL | VA | 24528 | |
| JOSEPH S MACKANOS & | BRENDA J STANKO JT TEN | 444 CHESTER ST | APT 409 | | | BIRMINGHAM | MI | 48009 | 1413 |
| JOSEPH S MAJCHER & | MARY J MAJCHER JT TEN TOD | THOMAS J MAJCHER | SUBJECT TO STA TOD RULES | 4334 CHERRY HILL DR E | | ORCHARD LAKE | MI | 48323 | 1608 |
| JOSEPH S MALINO | 210 BERKMAN DR | | | | | MIDDLETOWN | NY | 10941 | 1229 |
| JOSEPH S MARTORANA | 10 TANGLEWOOD DR | | | | | EAST HANOVER | NJ | 07936 | 3302 |
| JOSEPH S MARZOUCA | JANET M MARZOUCA | 171 OCEAN DR | | | | JUNO BEACH | FL | 33408 | 2053 |
| JOSEPH S MATTHEWS & | DIANE M MATTHEWS JT TEN | 1019 THIRD STREET | | | | BRILLIANT | OH | 43913 | 1051 |
| JOSEPH S MAZORRA | JOSEPH S MAZORRA LIVING TRUST | 10531 QUIMBY DR | | | | PORT RICHEY | FL | 34668 | |
| JOSEPH S MAZUR | 43 E GIRARD BLVD | | | | | BUFFALO | NY | 14217 | 2014 |
| JOSEPH S MAZZA | 6723 PLEASANT HILL RD | | | | | BRADENTON | FL | 34203 | 7801 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOSEPH S MCFALL | 12015 OAKRIDGE RD | | | | PLAINWELL | MI | 49080 | 9273 |
| JOSEPH S MEO | 3145 NORTHWEST DRIVE | | | | SAGINAW | MI | 48603 | 2333 |
| JOSEPH S MILLER | 15616 HARRISON | | | | ROMULUS | MI | 48174 | 3029 |
| JOSEPH S MISCANNON JR & | GINA MISCANNON TEN ENT | 230 ARIZONA AVE | | | SHENANDOAH HEIGHTS | PA | 17976 | |
| JOSEPH S MONAGHAN JR | P O BOX 7603 | | | | METAIRIE | LA | 70010 | |
| JOSEPH S MOON | 408 CIRCLE DR | | | | ARLINGTON | TX | 76010 | 1325 |
| JOSEPH S MUZYKA | IRENE MUZYKA | 12404 LONG BEACH BLVD | | | LONG BCH TWP | NJ | 08008 | 2832 |
| JOSEPH S NALEVANKO | PO BOX 176 | | | | GAMBRILLS | MD | 21054 | |
| JOSEPH S NG | JOSEPH & ANNIE NG TRUST (REV) | 293 LAKESHORE DR | | | SAN FRANCISCO | CA | 94132 | |
| JOSEPH S NG | NICHOLAS W SHIEH | UNTIL AGE 18 | 293 LAKESHORE DR | | SAN FRANCISCO | CA | 94132 | |
| JOSEPH S NIEDBALA | SUZANNE F NIEDBALA | 8 RONALD DR | | | CROMWELL | CT | 06416 | 1414 |
| JOSEPH S NOWAK & | EVELYN NOWAK JT TEN | 3350 ST PAUL BLVD | | | ROCHESTER | NY | 14617 | 2953 |
| JOSEPH S PAPA | CHARLES SCHWAB & CO INC CUST | 89 OAK ST | | | SEEKONK | MA | 02771 | |
| JOSEPH S PAPAGNO III | DENISE J PAPAGNO JT WROS | 175 PLAIN ST | | | STOUGHTON | MA | 02072 | 3160 |
| JOSEPH S PASEK | 5280 AVENIDA DE DESPASIO | | | | YORBA LINDA | CA | 92687 | 4000 |
| JOSEPH S PATTERSON | 730 S OSPREY AVE | APT B519 | | | SARASOTA | FL | 34236 | 7777 |
| JOSEPH S PEACHEY | 1950 N BROAD ST | | | | GALESBURG | IL | 61401 | 1449 |
| JOSEPH S PENKALA | 13154 BURLEY AVE | | | | CHICAGO | IL | 60633 | 1331 |
| JOSEPH S PEREA | 10615 MONTE ROSSO PL NW | | | | ALBUQUERQUE | NM | 87114 | 3882 |
| JOSEPH S PETRO | 4152 DICKSON DRIVE | | | | STERLING HEIGHTS | MI | 48310 | 4539 |
| JOSEPH S PIETROWSKI | 9100 ORCHARD LN | | | | BRIDGEVIEW | IL | 60455 | 2214 |
| JOSEPH S PINKOCZE | 5480 NW 5TH AVE | | | | BOCA RATON | FL | 33487 | |
| JOSEPH S POLCIN | 4547 CONRAD RD | | | | LUDINGTON | MI | 49431 | 9319 |
| JOSEPH S POLCIN & | JUDITH A POLCIN JT TEN | 4547 W CONRAD RD | | | LUDINGTON | MI | 49431 | 9319 |
| JOSEPH S PONGONIS | 398 HALIFAX LANE | | | | MEDINA | OH | 44256 | 4336 |
| JOSEPH S POWERS | 869 RONNIE LANE | | | | PHILADELPHIA | PA | 19128 | 1035 |
| JOSEPH S PRATT | 3913 W WILLOW | | | | LANSING | MI | 48917 | 2131 |
| JOSEPH S PRESLEY | 4990 HIGHWAY 212 | | | | RISON | AR | 71665 | 9204 |
| JOSEPH S QUARANTA | CUST MICHAEL J QUARANTA UNDER THE | MI UNIFORM GIFTS TO MINORS | ACTG | 2030 SOMERVILLE CT | OXFORD | MI | 48371 | 5928 |
| JOSEPH S QUARTERMAN | 29639 FAIRWAY BLUFF DRIVE | | | | FAIR OAKS | TX | 78015 | 4471 |
| JOSEPH S RANIERI | PO BOX 11 | | | | STARRUCCA | PA | 18462 | 0011 |
| JOSEPH S REBISZ SR | CUST JOSEPH S REBISZ JR U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 656 JAMES ST | UTICA | NY | 13501 | 5154 |
| JOSEPH S REBO REVOCABLE TRUST | JOSEPH S REBO TTEE UA DTD | 03/23/99 | 5206 HEDRICK DR | | GREENSBORO | NC | 27410 | 9341 |
| JOSEPH S RICE IRA | FCC AS CUSTODIAN | 9410 CRANLEIGH CT | | | HOUSTON | TX | 77096 | 4207 |
| JOSEPH S ROBINSON | 16581 GRIGGS ST | | | | DETROIT | MI | 48221 | 2807 |
| JOSEPH S ROSS | TR UA 2/19/96 THE JOSEPH S ROSS | TRUST | 7623 HERITAGE DR APT 12 | | LANSING | MI | 48917 | 7843 |
| JOSEPH S SAJEK | 14 MICHAEL DR | | | | EAST HAMPTON | CT | 06424 | 1884 |
| JOSEPH S SARENY | 2311 SUGAR MAPLE DR | | | | BRIGTON | MI | 48116 | 6767 |
| JOSEPH S SCAFOGLIO | NANCY L SCAFOGLIO | 8890 E CAROL WAY | | | SCOTTSDALE | AZ | 85260 | 5008 |
| JOSEPH S SEPOS | 19816 SALISBURY | | | | SAINT CLAIR SHORES | MI | 48080 | 1662 |
| JOSEPH S SHEN & | MAY W SHEN JT TEN | 26 KIMUNDY DR | WESTHILL | ABERDEENSHIRE AB326SU UNITED KINGDOM | | | | |
| JOSEPH S SHOWFETY REVOC TRUST | JOSEPH S SHOWFETY TRUSTEE | UAD 06/25/07 | 7 FOUNTAIN MANOR DR APT A | | GREENSBORO | NC | 27405 | 8021 |
| JOSEPH S SKELTON | 20037 APPOLINE | | | | DETROIT | MI | 48235 | 1189 |
| JOSEPH S SMITH | 3618 HARRIS BRIDGE | | | | WOODRUFF | SC | 29388 | 7889 |
| JOSEPH S SMITH | 7 RED FOX RD | | | | NORTH HAMPTON | NH | 03862 | |
| JOSEPH S SMOLEY | CUST MARIANNE T SMOLEY U/THE | CALIF UNIFORM GIFTS TO | MINORS ACT | 3620 CHANT DR | MODESTO | CA | 95355 | 8482 |
| JOSEPH S SMOLEY | CUST PAUL G SMOLEY U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 592 HACIENDA | MATECA | CA | 95336 | 3560 |
| JOSEPH S SMOLEY JR | 5510 HUCKLEBERRY LANE | | | | FLORENCE | OR | 97439 | 8448 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH S SOLIMINE | 625 FIFTH AVE | | | | PELHAM | NY | 10803 | 1207 |
| JOSEPH S SOWDER | 3618 DAWNWOOD | | | | INDIANAPOLIS | IN | 46227 | 7971 |
| JOSEPH S STACK | 96 NEWARK-POMPTON TURNPIKE | | | | RIVERDALE | NJ | 07457 | 1624 |
| JOSEPH S STENOSKI | 35 OSWEGO RIVER RD | | | | PHOENIX | NY | 13135 | 4201 |
| JOSEPH S STEWART 2ND & | KAREN LYNN STEWART JT TEN | 32 VALLEY DR | APT A | | SPRINGFIELD | OH | 45504 | 5650 |
| JOSEPH S STRECHA | 624 S GRAND TRAVERSE ST | STE 2 | | | FLINT | MI | 48502 | 1230 |
| JOSEPH S STRZELEC | 7810 BROOKHAVEN | | | | DARIEN | IL | 60561 | 4510 |
| JOSEPH S SUDARSKY | 1 CONSTITUTION PLAZA SUITE 900 | | | | HARTFORD | CT | 06103 | 1816 |
| JOSEPH S SZUMSKI | TOD ET AL | 725 SPRING STREET | | | AVOCA | PA | 18641 | |
| JOSEPH S TARPLEY | 416 EMERALD TREE | | | | JONESBORO | GA | 30236 | 4253 |
| JOSEPH S TAYLOR III & | KAREN S TAYLOR JT TEN | 5930 ACORN DR | | | HARRISBURG | PA | 17111 | 3214 |
| JOSEPH S TELHADA | 9 BLACKSTONE ST | APT A2 | | | MENDON | MA | 01756 | 1357 |
| JOSEPH S TOMPKINS | 19439 TOMLEE AVE | | | | TORRANCE | CA | 90503 | 1145 |
| JOSEPH S TOMPKINS & | MRS JEAN TOMPKINS JT TEN | 19439 TOMLEE AVE | | | TORRANCE | CA | 90503 | 1145 |
| JOSEPH S TOTH | 6724 DEVONSHIRE DR | | | | CANTON | MI | 48187 | 2613 |
| JOSEPH S VAN SCHYNDEL & | MRS KATHLEEN E VAN SCHYNDEL | JT TEN | N207 HICKORY MEADOWS LANE | | APPLETON | WI | 54914 | 8566 |
| JOSEPH S VANDIVER | 224 WILLIAMS ST | | | | COLUMBIA | SC | 29201 | 5244 |
| JOSEPH S VICINI | 2462 N PALMER DRIVE | | | | JENSEN BEACH | FL | 34957 | |
| JOSEPH S VICINI & | FRANCES H VICINI JT TEN | 3 ROBINS NEST DRIVE | | | PERRINEVILLE | NJ | 08535 | 1109 |
| JOSEPH S WALKER | 4156 N 49 ST | | | | MILWAUKEE | WI | 53216 | 1306 |
| JOSEPH S WALKER JR & | AMELIE W WALKER | 323 PONTE VEDRA BLVD | | | PONTE VEDRA BEACH | FL | 32082 | |
| JOSEPH S WARREN | 782 SILVER MEADOWS BLVD | APT 102 | | | KENT | OH | 44240 | 1963 |
| JOSEPH S WASKIEWICZ & | STEVEN K WASKIEWICZ JT TEN | 505 ST JOSEPH STREET | | | SOUTH HAVEN | MI | 49090 | 1115 |
| JOSEPH S WINKELMANN | 2511 E SCHELLRIDGE RD | | | | JEFFERSON CTY | MO | 65109 | 1109 |
| JOSEPH S WOOLF | JENNIFER S WOOLF | 17610 WEDDINGTON ST | | | ENCINO | CA | 91316 | 2567 |
| JOSEPH S WOROSZ | 3005 22ND STREET | | | | WYANDOTTE | MI | 48192 | 5323 |
| JOSEPH S ZAJAC | 33334 GROTH DR | | | | STERLING HEIGHTS | MI | 48312 | 6710 |
| JOSEPH S ZANGHI | 44 KAYMAR DRIVE | | | | AMHERST | NY | 14228 | 3001 |
| JOSEPH S. DELASHO & | MRS. THERESA M. DELASHO | 11902 BROADMOOR LN | | | UPPER MARLBORO | MD | 20772 | 5330 |
| JOSEPH S. GAROFALO IRA | FCC AS CUSTODIAN | 424 COLEMAN RD. | | | MIDDLETOWN | CT | 06457 | 6115 |
| JOSEPH S. HOUSTON  & | MARY M HOUSTON JT WROS | 2928 GREENBUSH PL. NE | | | ATLANTA | GA | 30345 | |
| JOSEPH S. STEWART | CGM IRA CUSTODIAN | 1139 CUMBERLAND RD. | | | ABINGTON | PA | 19001 | 3640 |
| JOSEPH S. TEDESCHI | JOSEPH C. TEDESCHI JR(JTWROS) | 1040 76TH STREET | | | BROOKLYN | NY | 11228 | 2320 |
| JOSEPH S. VASILE | 570 SHIPBUILDERS CREEK RD | | | | WEBSTER | NY | 14580 | 1046 |
| JOSEPH SABACH | 136 HUGHES STREET | | | | SWOYERSVILLE | PA | 18704 | |
| JOSEPH SABAT & | CLAUDIA L SABAT JT TEN | 2029 HOWLAND WILSON RD NE | | | WARREN | OH | 44484 | 3920 |
| JOSEPH SACHTER | 6010 FIELDSTON ROAD | | | | BRONX | NY | 10471 | |
| JOSEPH SADAR & | JAMES J SADAR JT TEN | 905 ROSE BLVD | | | HIGHLAND HEIGHTS | OH | 44143 | 3229 |
| JOSEPH SAGARIN | 5 VILLAGE PLAZA DRIVE | | | | RONKONKOMA | NY | 11779 | 6273 |
| JOSEPH SALAMA | JOSEPH SALAMA MD, PC | 31000 LAHSER RD. | SUITE 2 | | BEVERLY HILLS | MI | 48025 | 4847 |
| JOSEPH SALCETTI | 12111 RUFFIN DRIVE | | | | FAIRFAX | VA | 22030 | |
| JOSEPH SALERNO & | MRS HELEN SALERNO JT TEN | 3421 WESTWOOD TRACE | VINELAND ON  L0R 2C0 | CANADA | | | | |
| JOSEPH SALVATORE | 87 BIRCHWOOD RD | | | | STAMFORD | CT | 06905 | |
| JOSEPH SALVATORE PECE | THE PECE TRUST | 4737 DUNAS LN | | | TARZANA | CA | 91356 | |
| JOSEPH SAM CALLEJA | 33317 REGAL DR | | | | FRASER | MI | 48026 | 1757 |
| JOSEPH SAM TOCCO | CHARLES SCHWAB & CO INC CUST | 2108 W JUBILEE LN | | | DUNLAP | IL | 61525 | |
| JOSEPH SAMS | 38 CHURCH ST | | | | MOUNT HOLLY | NJ | 08060 | |
| JOSEPH SAMS BOND | 5304 FAIRFIELD WEST | | | | DUNWOODY | GA | 30338 | 3227 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOSEPH SAMUEL | CUST NATHAN SAMUEL UTMA CA | PO BOX 22204 | | | | SACRAMENTO | CA | 95822 | 0204 |
| JOSEPH SAMUEL SOBELMAN | 21 BROWNING RD | | | | | SHORT HILLS | NJ | 07078 | 1115 |
| JOSEPH SANDERS | 2001 GEMINI STREET | APT 1804 | | | | HOUSTON | TX | 77058 | |
| JOSEPH SANFILIPPO | 84-56 258 STREET | | | | | FLORAL PARK | NY | 11001 | 1006 |
| JOSEPH SANGINETO | 4360 SANDERLING CIR UNIT 62 | | | | | LAS VEGAS | NV | 89103 | 1725 |
| JOSEPH SANISLO AND | MARIAN SANISLO JTWROS | 124 OLDFIELD AVENUE | | | | HASBROUCK HTS | NJ | 07604 | 2509 |
| JOSEPH SANTANGELO | TR JOSEPH SANTANGELO TRUST | UA 03/31/99 | 9084 SIOUX ST | | | REDFORD | MI | 48239 | 1908 |
| JOSEPH SAPLYS AND | BEVERLY K SAPLYS JTWROS | INVESTMENTS ACCOUNT | 168 J.D. FARM RD | | | TELLICO PLAINS | TN | 37385 | 5244 |
| JOSEPH SAPUTO & | ROSEMARY SAPUTO JT WROS | 50959 ALDEN DRIVE | | | | MACOMB | MI | 48044 | 1298 |
| JOSEPH SARDANO | CUST FRANK DAVID SARDANO U/THE N | J UNIFORM GIFTS TO MINORS | ACT | | 1828 NAUTILUS DR | TOMS RIVER | NJ | 08753 | 3130 |
| JOSEPH SAS | 332 BOLTON DRIVE | | | | | BALLWIN | MO | 63011 | |
| JOSEPH SASIELA | 6 JUNIPER COURT | | | | | BARDONIA | NY | 10954 | 2138 |
| JOSEPH SATOVICH | 152 MORNINGSTAR DR | | | | | BELLE VERNON | PA | 15012 | |
| JOSEPH SAUNDERS | 213 DEVANE ST | | | | | FAYETTEVILLE | NC | 28305 | |
| JOSEPH SAVAGE | 17333M VERONICA AVE | | | | | EASTPOINTE | MI | 48021 | 3041 |
| JOSEPH SAVDIE & | FANNY SAVDIE & | MICHEL SAVDIE | CRA 9 NO 85-32 APTO 1201 | BOGOTA COLOMBIA | | | | | |
| JOSEPH SAVIANO | 500 W WASHINGTON ST | APT 204 | | | | NEW LONDON | WI | 54961 | 1970 |
| JOSEPH SAWDAI | 511 HUDDERFORD ROAD | | | | | PITTSBURGH | PA | 15237 | |
| JOSEPH SAXON | 313 MISTLETOE HOLLOW RD | | | | | GADSDEN | AL | 35901 | 5735 |
| JOSEPH SAXON & | KATHIE HOPE SAXON JTWROS | 313 MISTLETOE HOLLOW | | | | GADSDEN | AL | 35901 | |
| JOSEPH SAYAD | 73 83 STREET | | | | | BROOKLYN | NY | 11209 | |
| JOSEPH SCALA CUST FOR | DANICA F DREZNER | UNDER NV UNIF TRAN MIN ACT | C/O PEOPLES GMC/BUICK/PONTIAC | 6401 CENTENNIAL CENTER BLVD | | LAS VEGAS | NV | 89149 | |
| JOSEPH SCALA CUST FOR | MARANDA D DREZNER | UNDER NV UNIF TRAN MIN ACT | C/O PEOPLES GMC/BUICK/PONTIAC | 6401 CENTENNIAL CENTER BLVD | | LAS VEGAS | NV | 89149 | |
| JOSEPH SCALZADONNA | 531 HIGHWAY 35 S | | | | | MANTOLOKING | NJ | 08738 | 1901 |
| JOSEPH SCARLATO | 11 BROWN RD | | | | | CEDARVILLE | NJ | 08311 | |
| JOSEPH SCARLETT | 519 WELTY AVE | | | | | JEANNETTE | PA | 15644 | 2368 |
| JOSEPH SCAVELLI | CHARLES SCHWAB & CO INC CUST | 27601 SUN CITY BLVD. #279 | | | | SUN CITY | CA | 92586 | |
| JOSEPH SCAVONE | 400 2ND AVE | APT 17H | | | | NEW YORK | NY | 10010 | 4053 |
| JOSEPH SCAVONE | 400 2ND AVENUE | APT 17H | | | | NEW YORK | NY | 10010 | 4053 |
| JOSEPH SCHAFFLER | 8 PRINCESS DR | FLAMWOOD | KLERKSDORP | SOUTH AFRICA | | | | | |
| JOSEPH SCHALLERT & | SHIRLEY M SCHALLERT JTWROS | 3676 ROUTE 77 | | | | VARYSBURG | NY | 14167 | |
| JOSEPH SCHERRER | 7801 BUCKEYE CRES | | | | | CINCINNATI | OH | 45243 | 1934 |
| JOSEPH SCHERRER | 7801 BUCKEYE CRESCENT | | | | | CINCINNATI | OH | 45243 | 1934 |
| JOSEPH SCHEUERMAN | 5508 HAMILTON AVE | | | | | BALTIMORE | MD | 21206 | 3105 |
| JOSEPH SCHIFTIC | 202 BROADWAY ST | | | | | WEST NEWTON | PA | 15089 | 1404 |
| JOSEPH SCHILLY & | JANE SCHILLY | 1630 HIGHLAND AVE | | | | NEW HYDE PARK | NY | 11040 | |
| JOSEPH SCHITTONE | 401 HAGEL AVE | | | | | LINDEN | NJ | 07036 | 1023 |
| JOSEPH SCHITTONE JR | 1400 E WEST HWY APT 330 | | | | | SILVER SPRING | MD | 20910 | |
| JOSEPH SCHNEIDER | 61053 COUNTRY LN | | | | | WASHINGTON | MI | 48094 | 1153 |
| JOSEPH SCHUENEMAN AND | JUDY SCHUENEMAN JTWROS | 5323 EMERSON AVE S | | | | MINNEAPOLIS | MN | 55419 | 1112 |
| JOSEPH SCHULYK | 26654 HAVERHILL DRIVE | | | | | WARREN | MI | 48091 | 1120 |
| JOSEPH SCHULYK | CUST ANNIE MARIE SCHULYK | UNIF GIFTS MIN ACT MI | 26654 HAVERHILL DRIVE | | | WARREN | MI | 48091 | 1120 |
| JOSEPH SCHULYK | CUST JEAN O SCHULYK U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 4451 FENWICK | | WARREN | MI | 48092 | 3019 |
| JOSEPH SCHULYK | CUST JULIE A SCHULYK | UGMA MI | 15321 LA PLATA CT | | | RAMONA | CA | 92065 | 4515 |
| JOSEPH SCHWAB | RT 3 BOX 451 SHENANDOAH DR | | | | | COLUMBIA | TN | 38401 | 9803 |
| JOSEPH SCHWALL | CUST DAVID SCHWALL U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 1184 SHARE AVE | | YPSILANTI | MI | 48198 | 6489 |
| JOSEPH SCHWARTZ | TOD ACCOUNT | 4861 N 66TH STREET | | | | MILWAUKEE | WI | 53218 | 4033 |
| JOSEPH SCHWARZ | 1040 HOMEWOOD AVE | | | | | MELBOURNE | FL | 32940 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOSEPH SCHWARZ II | 4100 VERNON AVE SOUTH UNIT 211 | | | | ST LOUIS PARK | MN | 55416 | |
| JOSEPH SCHWARZENBERGER & | MICHAEL J SCHWARZENBERGER JT | TEN | 4147 STEWART RD | | METAMORA | MI | 48455 | |
| JOSEPH SCOTT | 224 CINNAMON ST | | | | MIDDLEBURG | FL | 32068 | 4601 |
| JOSEPH SCOTT | 264 LAKEVIEW PLACE | | | | STOCKBRIDGE | GA | 30281 | |
| JOSEPH SCOTT BIANCARDI | ROCK CHURCH | | | | OFALLON | MO | 63368 | |
| JOSEPH SCOTT DEHART | 4016 W 400 S | | | | TRAFALGAR | IN | 46181 | |
| JOSEPH SCOTT QUARTERMAN | 1675 VILLAGE PARK LANE | | | | LAKE OSWEGO | OR | 97034 | 3774 |
| JOSEPH SCOTT ZRINSKI | 507 CONSTITUTION AVE | | | | HELLERTOWN | PA | 18055 | 1907 |
| JOSEPH SCOTTO DI-LUZIO | 1135 HARVARD RD | | | | MONROEVILLE | PA | 15146 | 4347 |
| JOSEPH SEABROOK | 45 SHARA PL | | | | PITTSFORD | NY | 14534 | 2600 |
| JOSEPH SEBE & | ELIZABETH SEBE JT TEN | 3534 EASTERN RD | | | NORTON | IL | 44203 | |
| JOSEPH SEBOEK | 99 E ALLISON AVE | | | | NANUET | NY | 10954 | |
| JOSEPH SEEBERGER | 33135 FAIRFIELD RD | | | | LEWES | DE | 19958 | 5410 |
| JOSEPH SEFEKAR & | THELMA SEFEKAR JT TEN | 750 HELMSMAN WAY | | | PALM HARBOR | FL | 34685 | 1615 |
| JOSEPH SEGRETI | C/O ALBURDAN ELECTRIC | 699 PROSPECT PLACE | | | BROOKLYN | NY | 11216 | 3510 |
| JOSEPH SEIPP | 217 CHESTNUT ST | | | | BARABOO | WI | 53913 | |
| JOSEPH SEMINARO | 26 ADAM BLVD | | | | SOUTH AMBOY | NJ | 08879 | 1976 |
| JOSEPH SEMPLE & | JULIANNA SEMPLE & | BARBARA SEMPLE JT TEN | 41 BLOOD ST | | LYME | CT | 06371 | 3515 |
| JOSEPH SENALL | 18 TAYLORS FARM DRIVE | BEECH HILL | | | NEWARK | DE | 19711 | |
| JOSEPH SERIO TTEE | FBO JOSEPH SERIO | U/A/D 07-19-1990 | 3730 CADBURY CIRCLE | APT 816 A | VENICE | FL | 34293 | 2219 |
| JOSEPH SERRATORE | CUST REIJI SERRATORE UTMA CA | 9 TALL RUFF DR | | | LAS VEGAS | NV | 89148 | 5243 |
| JOSEPH SETUM | CHARLES SCHWAB & CO INC CUST | 6111 PARKVIEW RD | | | GREENDALE | WI | 53129 | |
| JOSEPH SHAFER | 9510 SW 1ST CT | | | | CORAL SPRINGS | FL | 33071 | |
| JOSEPH SHAPTOSHVILI | 1384 SAINT PAUL AVE APT 5 | | | | SAINT PAUL | MN | 55116 | |
| JOSEPH SHARKEY | 1646 VALENCIA WAY | | | | RESTON | VA | 20190 | |
| JOSEPH SHARPELLETTI | 5 TYNDALL RD | | | | SAG HARBOR | NY | 11963 | 1316 |
| JOSEPH SHEA | 2521 DRYDEN LANE | | | | CHARLOTTE | NC | 28210 | 5855 |
| JOSEPH SHEEHAN | 333 PACIFIC AVENUE | | | | PIEDMONT | CA | 94611 | |
| JOSEPH SHEEHAN | CUST ACF GREGORY M SHEEHAN UGMA NY | 36-20 192ND ST | | | FLUSHING | NY | 11358 | 2427 |
| JOSEPH SHEGAS | 1316 CHERYL DR | | | | ISELIN | NJ | 08830 | 3139 |
| JOSEPH SHERIDAN & | PAULA SHERIDAN JT TEN | 4490 HEATH CIR | | | ROHNERT PARK | CA | 94928 | 1531 |
| JOSEPH SHUBILLA | 219 NICHOLSON ST | | | | WILKES-BARRE | PA | 18702 | 6024 |
| JOSEPH SHULMAN | 5 LOOKOUT DR | | | | NORWALK | CT | 06854 | |
| JOSEPH SHYAN-WEE JAO & | GRACE P JAO | 4705 DALERIDGE RD | | | LA CANADA-FLINTRIDGE | CA | 91011 | |
| JOSEPH SIDLOWSKI | 3060BORDENTOWN AVE | | | | PARLIN | NJ | 08859 | 1167 |
| JOSEPH SIDNEY JONES & | LEONA SHIRLEY JONES JT TEN | BOX 5218 | | | APACHE JUNCTION | AZ | 85278 | 5218 |
| JOSEPH SIEGEL | 3 RUNNYMEDE COURT | | | | WHIPPANY | NJ | 07981 | 1618 |
| JOSEPH SIEGMUND | 7805 BLACKWING CT | | | | RALEIGH | NC | 27615 | |
| JOSEPH SIGGIA & | SIDNEY A SIGGIA JT TEN | 11006 LANTERN WAY | | | RICHMOND | VA | 23236 | |
| JOSEPH SIGNORELLI | 11267 RIVER HEIGHTS LN | | | | MANASSAS | VA | 20112 | 3064 |
| JOSEPH SIGURANI | 920 SOMERSET | | | | SALEM | OH | 44460 | |
| JOSEPH SILL | 2307 EAST 290TH STREET | | | | WICKLIFFE | OH | 44092 | 2431 |
| JOSEPH SILVA | 37 HILLCREST AVE | | | | PORT CHESTER | NY | 10573 | |
| JOSEPH SILVA | 43 EAST WYOMING AVE | | | | MELROSE | MA | 02176 | |
| JOSEPH SILVERMAN | CGM IRA ROLLOVER CUSTODIAN | 539 COEUR DE ROYALE APT 108 | | | ST LOUIS | MO | 63141 | 6927 |
| JOSEPH SILVERMAN & | KATHLEEN SILVERMAN | JT TEN | SEA PLACE  UNIT 15167 | 1733 SEA FAIR DR. | ST. AUGUSTINE | FL | 32080 | 7480 |
| JOSEPH SILVERMAN & | KATHLEEN SILVERMAN JT TEN | 1733 SEA FAIR DR 15167 | | | ST AUGUSTINE | FL | 32080 | |
| JOSEPH SIMHON | CUST MARC SIMHON UGMA NJ | 71 SYDNEY AVE | | | DEAL PARK | NJ | 07723 | 1047 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH SIMMONS | 1107 AVENUE A | | | | FLINT | MI | 48503 1476 |
| JOSEPH SIMMONS | 11337 GRANDVILLE AVENUE | | | | DETROIT | MI | 48228 1368 |
| JOSEPH SIMON | 1307 N. HERSHEY RD. | APT. 4 | | | BLOOMINGTON | IL | 61704 |
| JOSEPH SIMON JR | 1304 N FLORENCE | | | | EL PASO | TX | 79902 4322 |
| JOSEPH SINATRA & | ANGIE SINATRA JT TEN | 531 9TH ST | | | WEST BABYLON | NY | 11704 3734 |
| JOSEPH SINGH | 256 S SPRING GARDEN ST | | | | AMBLER | PA | 19002 |
| JOSEPH SINGLE | 7840 MILFORD RD | | | | HOLLY | MI | 48442 8649 |
| JOSEPH SINGLE & | CAROL ANN SCHOOF JT TEN | 3104 ALBATROSS CIRCLE | | | LAS VEGAS | NV | 89108 4149 |
| JOSEPH SIRIANNI & | MRS BEVERLY SIRIANNI JT TEN | 525 ADMIRALS CIR | | | PINE BEACH | NJ | 08741 1413 |
| JOSEPH SKARVELAKIS | TOD DTD 09/28/2007 | 1484 WINCHESTER | | | LINCOLN PARK | MI | 48146 3861 |
| JOSEPH SKIPPER ERBY TRUST | U/W ELIZABETH C FARMER | JOSEPH D CORPENING (DECD) & | JEAN S CORPENING TTEES | 1029 MOCKSVILLE AVENUE | SALISBURY | NC | 28144 2413 |
| JOSEPH SKORA | 5745 CLOTHIER ROAD | | | | MARLETTE | MI | 48453 9610 |
| JOSEPH SKORA & | GENEVIEVE SKORA JT TEN | 5745 CLOTHIER ROAD | | | MARLETTE | MI | 48453 9610 |
| JOSEPH SKORNIA | 533 HANDY DR | | | | BAY CITY | MI | 48706 4292 |
| JOSEPH SKRIVAN | 402 WHITE ROSE CIRCLE | | | | DRAPER | UT | 84020 8992 |
| JOSEPH SKULJ | 29 BECKWITH ROAD | TORONTO ON  M9C 3X8 | CANADA | | | | |
| JOSEPH SLIPKA JR | 2822 STRATFORD GLEN WAY | | | | CHARLOTTESVLE | VA | 22911 |
| JOSEPH SMALEC & | RUBY L SMALEC JT TEN | 209 W 1ST ST APT 1W | | | CLARE | MI | 48617 1702 |
| JOSEPH SMITH | 104 HOMELAND RD | | | | PASADENA | MD | 21122 2714 |
| JOSEPH SMITH | 15020 GILES RD. APT # 112 | | | | OMAHA | NE | 68138 |
| JOSEPH SMITH | 25A SMITH AVENUE | | | | GREENVILLE | RI | 02828 |
| JOSEPH SMITH | 395 FRENCH VILLAGE BLVD | | | | SHARPSBURG | GA | 30277 1563 |
| JOSEPH SOBCZAK TTEE | HERMINA SOBCZAK TTEE | U/A/D 08-31-2005 | SOBCZAK LIVING TRUST | 5013 W. SUNNYSIDE | CHICAGO | IL | 60630 3923 |
| JOSEPH SOBEL AND | MILDRED SOBEL JT TEN | 601 COLEBROOK ROAD | | | PHILADELPHIA | PA | 19115 2808 |
| JOSEPH SOBINOVSKY & | CHRISTINE SOBINOVSKY JT TEN | 554 BRAEBURN DR | | | MARTINSBURG | WV | 25403 7557 |
| JOSEPH SOGA & | DOLORES J SOGA JT TEN | 2401 CORAL LEAF RD | | | TOMS RIVER | NJ | 08755 1802 |
| JOSEPH SOKOL & | MARIE JOSEPHINE SOKOL JT TEN | 2052 RTE 908 | | | NATRONA HEIGHTS | PA | 15065 2976 |
| JOSEPH SOLLINGER & | VIRGINIA E SOLLINGER JT TEN | 5100 MONTICELLO DRIVE | | | SWARTZ CREEK | MI | 48473 8223 |
| JOSEPH SOLOMON | 43706 HARRIS RD | | | | BELLEVILLE | MI | 48111 8910 |
| JOSEPH SOLTIS | 2678 BLACK OAK DR | | | | NILES | OH | 44446 4469 |
| JOSEPH SOPCHAK | 3124 SMITH ST | | | | DEARBORN | MI | 48124 4347 |
| JOSEPH SOPIK | 9026 DUNMORE LANE | | | | FORT WAYNE | IN | 46804 3450 |
| JOSEPH SORIANO & | CHARLOTTE C SORIANO | 51 THOMPSON ST | | | RARITAN | NJ | 08869 |
| JOSEPH SOSTARIC | CUST SEAN M SOSTARIC | UTMA CA | 10435 RADABAUGH DR | | CINCINNATI | OH | 45242 5211 |
| JOSEPH SPANEL | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 708 GRAFTON AVE | | DAYTON | OH | 45406 |
| JOSEPH SPATARO TOD | CARL W SPATARO | SUBJECT TO STA TOD RULES | 846 RIDGE RD | | MONMOUTH JCT | NJ | 08852 |
| JOSEPH SPATARO TOD | LAURA SHUKE | SUBJECT TO STA TOD RULES | 846 RIDGE RD | | MONMOUTH JCT | NJ | 08852 |
| JOSEPH SPEDDING | 6621 LYNFORD ST | | | | PHILADELPHIA | PA | 19149 |
| JOSEPH SPENCER SHEPPARD | 1718 MIRES RD | | | | MOUNT JULIET | TN | 37122 4209 |
| JOSEPH SPISAK | 2827 KINNEVILLE RD | | | | LESLIE | MI | 49251 9781 |
| JOSEPH SPRAGUE | 1951 CHAPBELL DR | | | | ABERDEEN | OH | 45101 |
| JOSEPH STACEY | UNIT 106 | 4542 GARNET DRIVE | | | NEW PRT RCHY | FL | 34652 3352 |
| JOSEPH STAGNITTO | 24 FLINT LOCK CIR | | | | WESTGATE | NY | 14624 |
| JOSEPH STANGL | 2325 WALDORF | | | | TURLOCK | CA | 95382 |
| JOSEPH STANICHAR | 1305 S LANDER ST | | | | SEATTLE | WA | 98144 5038 |
| JOSEPH STANLEY HOLM | 6715 TOWNLINE RD | | | | NO TONAWANDA | NY | 14120 9511 |
| JOSEPH STANSBURY | 11606 SHELLBARK LN | | | | GRAND BLANC | MI | 48439 1372 |
| JOSEPH STECKER (IRA) | FCC AS CUSTODIAN | 707 WOODLAND DRIVE | | | CRYSTAL LAKE | IL | 60014 5216 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH STEFAN | 6 HAYS BLVD | | | | PINE HAVEN | WY | 82721 9732 |
| JOSEPH STEFANAC | 1799 GUERARD AVE | | | | THE VILLAGES | FL | 32162 4018 |
| JOSEPH STEFANELLI | 7721 SAINT BERNARD ST APT 6 | | | | PLAYA DEL REY | CA | 90293 8316 |
| JOSEPH STEFANIK | TR ROBERT RANEY TR FUND UA | 12/18/78 | ROUTE #3 | BOX 529 | LINTON | IN | 47441 9712 |
| JOSEPH STEFANSKI JR | 4063 DAY ST | | | | BURTON | MI | 48519 1512 |
| JOSEPH STEFONETTI | 16 DEERFIELD CT | | | | FREEBURG | IL | 62243 4014 |
| JOSEPH STEGER IRA | FCC AS CUSTODIAN | 100 CHESNEY PLACE | | | BLUE RIDGE | VA | 24064 1695 |
| JOSEPH STEHLY | 355 S MADISON AVE #203 | | | | PASADENA | CA | 91101 |
| JOSEPH STEIN | 4305 COTTAGE WAY | | | | SACRAMENTO | CA | 95864 0846 |
| JOSEPH STEINBERG & | HARRIET STEINBERG JT WROS | 1270 NORTH AVENUE APT2H | | | NEW ROCHELLE | NY | 10804 2601 |
| JOSEPH STELLA AND | PAMELA A. STELLA JTWROS | 10 HIDDEN LAKE DRIVE | | | BURR RIDGE | IL | 60527 8371 |
| JOSEPH STEMA | 436 W KALAMA | | | | MADISON HEIGHTS | MI | 48071 |
| JOSEPH STEPHEN MELLOW | CHARLES SCHWAB & CO INC CUST | 1129 NE CRESCENT ST | | | JENSEN BEACH | FL | 34957 |
| JOSEPH STEPHEN PINENO | 4913 VILLA POINT | | | | ABERDEEN | MD | 21001 |
| JOSEPH STEPHEN SMARTSCHAN | 2190 BOSTON RD APT 3 L | | | | BRONX | NY | 10462 1201 |
| JOSEPH STEPHENS | 120 MAPLE ST | | | | COLONIA | NJ | 07067 1608 |
| JOSEPH STEPHENS IRA | FCC AS CUSTODIAN | 2553 MEADOWCREST DR | | | NEWSBURGH | IN | 47630 8426 |
| JOSEPH STERRANTINO | 4731 NW 65TH AVE | | | | LAUDERHILL | FL | 33319 7203 |
| JOSEPH STEURER | CGM IRA CUSTODIAN | 430 WALNUT HOLLOW CT | | | ST ALBANS | MO | 63073 |
| JOSEPH STEVE SENDEK III | 251 HAMMOND RD | | | | MARSHALLVILLE | GA | 31057 |
| JOSEPH STEVEN FISCHBACH | CGM SAR-SEP IRA CUSTODIAN | 9300 WILSHIRE BL. | #308 | | BEVERLY HILLS | CA | 90212 3221 |
| JOSEPH STEVENS TRUST | JOSEPH STEVENS TTEE | U/A DATED 10/7/93 | 2920 BEECHWOOD DRIVE SE | | GRAND RAPIDS | MI | 49506 4213 |
| JOSEPH STEWART | 529 ERIN AVE SW | | | | ATLANTA | GA | 30310 4468 |
| JOSEPH STINZIANI | CUST DENNIS | STINZIANI U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 1 OX RIDGE ROAD | ELMSFORD | NY | 10523 1706 |
| JOSEPH STOKES NEWTON | RR 2 BOX 277 | | | | FRANKLIN | PA | 16323 9129 |
| JOSEPH STOLER | CUST ALEXANDER LAURENCE | UTMA NJ | 6 SULLIVAN ST | | WESTWOOD | NJ | 07675 3109 |
| JOSEPH STOLER | CUST EMILY STOLER | UTMA NJ | 6 SULLIVAN ST | UNIT 907 | WESTWOOD | NJ | 07675 3109 |
| JOSEPH STOLER | CUST JONATHAN B STOLER | UTMA NJ | 6 SULLIVAN ST | | WESTWOOD | NJ | 07675 3109 |
| JOSEPH STOLER | CUST MICHELLE A STOLER | UTMA NJ | 6 SULLIVAN ST | | WESTWOOD | NJ | 07675 3109 |
| JOSEPH STORELLI | CUST JOHN JOSEPH STORELLI | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 631 NE 18TH AVE | FORT LAUDERDALE | FL | 33304 3451 |
| JOSEPH STRANGE | RR 3 BOX 246 | | | | LOOGOOTEE | IN | 47553 9200 |
| JOSEPH STREPPONE & | GLORIA STREPPONE | 6 BASS RD | | | MAHOPAC | NY | 10541 |
| JOSEPH STRINGARI | 820 N DELSEA DR STE A | | | | VINELAND | NJ | 08360 |
| JOSEPH STRINGHAM | 6853 COUNTY RD 17 | | | | WOODVILLE | AL | 35776 6715 |
| JOSEPH STUART (IRA) | FCC AS CUSTODIAN | 7237 14TH COURT NE | | | ST PETERSBURG | FL | 33702 4601 |
| JOSEPH STUPAR | CUST CATHERINE J DONCKERS | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 1664 RIVIERVIEW | EUGENE | OR | 97403 2113 |
| JOSEPH SUBBIONDO JR | 74 LEEWARD COURT | | | | PORT JEFFERSON | NY | 11777 2311 |
| JOSEPH SUCHACZEWSKI | 4944 OLIVET RD | | | | GEORGETOWN | IL | 61846 6152 |
| JOSEPH SUDOL & | EVA M SUDOL JT TEN | 6636 5TH AVE | | | PITTSBURGH | PA | 15206 4443 |
| JOSEPH SULIT & | FLORA C SULIT | 15820 S HARLAN RD TRLR 85 | | | LATHROP | CA | 95330 |
| JOSEPH SULLIVAN | 1010 S TRENTON AVE | | | | PITTSBURGH | PA | 15221 3456 |
| JOSEPH SULLIVAN | 228 WEST CENTER STREET | | | | MEDINA | NY | 14103 1415 |
| JOSEPH SULLIVAN JR | 228 WEST CENTER STREET | | | | MEDINA | NY | 14103 1415 |
| JOSEPH SUMMA | CHARLES SCHWAB & CO INC CUST | 1604 OAKDALE ST | | | HOUSTON | TX | 77004 |
| JOSEPH SUMMA & | GREY TALKINGTON | 1604 OAKDALE ST | | | HOUSTON | TX | 77004 |
| JOSEPH SUMMERFIELD | 2729 MEADOW DAWN ST | | | | DALLAS | TX | 75237 3209 |
| JOSEPH SUOZZO | CHARLES SCHWAB & CO INC CUST | 2600 NETHERLAND AVE APT 1006 | | | BRONX | NY | 10463 |
| JOSEPH SURCUILAS JR | 1201 ELDRIDGE LOOP | | | | CROSSVILLE | TN | 38558 0255 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH SURIANO | 605 HARBOR DR | | | | ANNAPOLIS | MD | 21403 |
| JOSEPH SUROVEC | PO BOX 301 | | | | OLCOTT | NY | 14126 | 0301 |
| JOSEPH SUSKI | 12055 TORREY RD | | | | FENTON | MI | 48430 | 9702 |
| JOSEPH SVAJDA JR TOD | CHRISTINA K BOYD | SUBJECT TO STA TOD RULES | 2737 SOUTH LUTHERAN CHURCH ROAD | | NEW LEBANON | OH | 45345 | 9614 |
| JOSEPH SWANDIAK | CGM IRA BENEFICIARY CUSTODIAN | AS BENE. OF STEVE SWANDIAK | 152 PARK HILL ROAD | | MOUNTAINDALE | NY | 12763 | 5446 |
| JOSEPH SWIERCZYNSKI | 22712 WORTHINGTON | | | | ST. CLAIR SHORES | MI | 48081 |
| JOSEPH SWITZER | 102 TURPIN ST | | | | ROCHESTER | NY | 14621 | 3921 |
| JOSEPH SWOVICK | 174 RAINBOW DR #7409 | | | | LIVINGSTON | TX | 77399 | 1074 |
| JOSEPH SYLVERS | 348 W 56TH ST APT 1C | | | | NEW YORK | NY | 10019 |
| JOSEPH SZABELSKI | 3158 PINGREE RD | | | | HOWELL | MI | 48843 | 5406 |
| JOSEPH T AGBOKA | 1799 SHAKER HEIGHTS DR | | | | BLOOMFIELD HILLS | MI | 48304 | 1151 |
| JOSEPH T ANDREWS | 89 N BEVERLY AVE | | | | YOUNGSTOWN | OH | 44515 | 2930 |
| JOSEPH T ARSENIO II | 75 ESTATES DR | | | | SAN ANSELMO | CA | 94960 |
| JOSEPH T AULT | 14770 HATFIELD | | | | TITMAN | OH | 44270 | 9502 |
| JOSEPH T AUWERS | TR JOSEPH T AUWERS LIVING TRUST | UA 03/18/85 | 29681 MIDDLEBELT RD | | FARMINGTN HLS | MI | 48334 | 2313 |
| JOSEPH T AVERY | 2104 STIRRUP LN F301 | | | | TOLEDO | OH | 43613 | 5670 |
| JOSEPH T BAMBERGER & | PATRICIA M BAMBERGER | JT TEN | 10327 HILL RD. | | GOODRICH | MI | 48438 | 9073 |
| JOSEPH T BAMBRICK JR | 217 OLD AIRPORT RD | | | | DOUGLASSVILLE | PA | 19518 |
| JOSEPH T BAMBRICK JR | CHARLES SCHWAB & CO INC CUST | PO BOX 216 | | | DOUGLASSVILLE | PA | 19518 |
| JOSEPH T BENNETT | 5 SAINT AUGUSTINE DRIVE | | | | GREENVILLE | SC | 29615 | 3232 |
| JOSEPH T BENNETT | 913 W 5TH ST | BOX 100 | | | DELAWARE CITY | DE | 19706 | 0100 |
| JOSEPH T BLUCHER | 46 HILLCREST RD | | | | WALTHAM | MA | 02451 | 2233 |
| JOSEPH T BOBEK | WBNA CUSTODIAN TRAD IRA | PO BOX 1394 | | | FLAT ROCK | NC | 28731 |
| JOSEPH T BOGOVICH | 414 PEFFER ST | | | | NILES | OH | 44446 | 3315 |
| JOSEPH T BOURISAW | ROUTE 1 | | | | CADET | MO | 63630 | 9801 |
| JOSEPH T BOYSAW | 11707 MARTIN LUTHER KING DR | | | | CLEVELAND | OH | 44105 | 4555 |
| JOSEPH T BRADLEY TRUST | RICHARD C BRADLEY TTEE | U/A DTD 10/4/90 | FBO JOYCE J BRADLEY | 157 TREASURE ISLAND WAY | WILMINGTON | NC | 28411 | 7876 |
| JOSEPH T BRYK | 650 GLENWYTH | | | | BRIGHTON | MI | 48116 | 1769 |
| JOSEPH T BURDICK | 2122 WEBSTER BROOK RD | | | | BLOOMVILLE | NY | 13739 |
| JOSEPH T BURN JR | P O BOX 7 | | | | JACKSONBORO | SC | 29452 | 0007 |
| JOSEPH T BUTCHER | 429 MANCHESTER CRT | | | | GRIFFITH | IN | 46319 | 3004 |
| JOSEPH T CALLAGHAN | CHARLES SCHWAB & CO INC CUST | 11 PARK PLACE | | | MYSTIC | CT | 06355 |
| JOSEPH T CARNEY | CHARLES SCHWAB & CO INC CUST | 1093 BRIGHT STREAM WAY | | | WEBSTER | NY | 14580 |
| JOSEPH T CERVA | CUST MINDA JO CERVA UGMA MI | 1440 RIVERWALK CRT | | | WATERVILLE | OH | 43566 | 9513 |
| JOSEPH T CIANCHETTI | 66 GEARY AVE | | | | BRISTOL | CT | 06010 | 6444 |
| JOSEPH T CIESIELSKI | 3304 CANTERBURY DR | | | | BAY CITY | MI | 48706 | 2052 |
| JOSEPH T CLEMENTE | 124 MAXWELL ROAD | | | | LATHAM | NY | 12110 | 5117 |
| JOSEPH T COCHRAN | 1405 DEWEY | | | | ANDERSON | IN | 46016 | 3122 |
| JOSEPH T COLLIER & | GRACE E COLLIER JT TEN | 15232 ALBANO RD | | | BARBOURSVILLE | VA | 22923 | 8949 |
| JOSEPH T COLON & | JANE MARIE COLON JT TEN | 1722 COLONIAL MANOR DRIVE | | | LANCASTER | PA | 17603 | 6034 |
| JOSEPH T COPELAND & | ZOLA W COPELAND | JT TEN TOD ACCOUNT | 1328 E LOGAN ST | | DECATUR | IL | 62526 | 5055 |
| JOSEPH T CRONAN | 34 FILBERT ST | | | | HAMDEN | CT | 06517 | 1312 |
| JOSEPH T CROUPE | 2015 BRIGDEN ROAD | | | | PASADENA | CA | 91104 | 3342 |
| JOSEPH T DAMARIO | 200 EAST 25TH ST | | | | PATTERSON | NJ | 07514 | 2119 |
| JOSEPH T DAVIS | 3979 N. 8TH ST. | | | | SPRINGFIELD | IL | 62707 | 8473 |
| JOSEPH T DONATO & | HENRIETTA Z DONATO JT TEN | 56 LAWRENCE AVE | | | AVON | CT | 06001 | 3620 |
| JOSEPH T DOUGHERTY & | ELIZABETH M DOUGHERTY TEN ENT | 355 W MAIN ST | | | GIRARDVILLE | PA | 17935 | 1707 |
| JOSEPH T DUGHETTI | 16355 76TH AVE | | | | TINLEY PARK | IL | 60477 | 1572 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOSEPH T FARLOW | 14374 MORRISH RD | | | | MONTROSE | MI | 48457 | 9723 |
| JOSEPH T FREEMAN | 5146 LOBDELL RD | | | | MAYVILLE | MI | 48744 | 9630 |
| JOSEPH T FROST & | CHERYL M FROST JT TEN | 690 ARMETTA DRIVE | | | CAMP VERDE | AZ | 86322 | 6420 |
| JOSEPH T GARGIULO ROTH IRA | FCC AS CUSTODIAN | PO BOX 1482 | | | GREENWOOD LK | NY | 10925 | 1482 |
| JOSEPH T GASPERINO | RR 1 BOX 121 | | | | WELLINGTON | MO | 64097 | 9738 |
| JOSEPH T GEBREYESUS | 1020 BUCHANAN ST APT E | | | | SAN FRANCISCO | CA | 94115 | |
| JOSEPH T GEMBAROSKY | 909 COLONIAL | | | | CANAL FULTON | OH | 44614 | 8879 |
| JOSEPH T GLATTHAAR | 501 MORGAN CREEK RD | | | | CHAPEL HILL | NC | 27517 | 4931 |
| JOSEPH T GORDON & | VIVIEN ANN GORDON | 23412 CALVERT | | | WOODLAND HILLS | CA | 91367 | |
| JOSEPH T GORMAN | 4 CANAL ROAD | | | | VERNON | NJ | 07462 | 3322 |
| JOSEPH T GREGORY | C/O SCHOOL OF ENGINEERING | PRIVATE BAG UNIV OF AUCKLAND | AUCKLAND 1 | NEW ZEALAND | | | | |
| JOSEPH T HANNASCH | 577 S WARWICK ST | | | | SAINT PAUL | MN | 55116 | 1539 |
| JOSEPH T HAYES | 1914 S HAMLIN AVE | | | | CHICAGO | IL | 60623 | 2436 |
| JOSEPH T HEBERT | 604 E 89TH TER | | | | KANSAS CITY | MO | 64131 | |
| JOSEPH T HERCULES | 40876 OSBOURNE | | | | WELLSVILLE | OH | 43968 | 9778 |
| JOSEPH T HOLLAND III | WBNA CUSTODIAN TRAD IRA | 1225 N HALIFAX AVE | | | DAYTONA BCH | FL | 32118 | 3665 |
| JOSEPH T HORGAN | CUST MARY C HORGAN U/THE MASS | UNIFORM GIFTS TO MINORS ACT | 995 SHORE ROAD | PO BOX 15 | POCASSET | MA | 02559 | 0015 |
| JOSEPH T HUMBACH | 9929 BASSET DR | | | | LIVONIA | MI | 48150 | 2408 |
| JOSEPH T HUPP TTEE | FBO JOSEPH T. HUPP REVOCABLE T | 496 EDENS LANE | | | NORTH FIELD | IL | 60093 | 2907 |
| JOSEPH T JOHNSON | PO BOX 380166 | | | | BROOKLYN | NY | 11238 | 0166 |
| JOSEPH T JR AND BARBARA LEAKE | IRREV LIV TRUST DTD 9/28/02 | JOSEPH T LEAKE III AND | TWYLA ANN MILLS CO-TTEES | 640 GENE CAMPBELL ROAD | LEBANON | KY | 40033 | 9615 |
| JOSEPH T KASCAK & | MRS DOLORES M KASCAK JT TEN | 4426 GLENCAIRIN ST | | | WEST MIFFLIN | PA | 15122 | 2206 |
| JOSEPH T KATUSZ | GRACE C KATUSZ | THE JOSEPH T & GRACE C KATUSZ | REVOCABLE TRUST UAD 5/14/93 | 6781 E 3RD ST | TUCSON | AZ | 85710 | 1243 |
| JOSEPH T KELLY & | AGATHA M KELLY JT WROS | 26 SKYLINE DRIVE | | | OSWEGO | NY | 13126 | |
| JOSEPH T KOROWSKI IRA | FCC AS CUSTODIAN | 6 BLUE BIRD LANE | | | ATKINSON | NH | 03811 | 2301 |
| JOSEPH T KUCERA & | EVELYN R KUCERA | TR KUCERA FAMILY TR U-T 03/27/86 | 10 S 371 MADISON | | BURR RIDGE | IL | 60527 | |
| JOSEPH T LENTINE | 33604 JEFFERSON AVE | | | | ST CLAIR SHORES | MI | 48082 | 1175 |
| JOSEPH T LEWIS | 2705 EDGEWOOD DR | | | | MERIDIAN | MS | 39307 | 4042 |
| JOSEPH T LEWIS | 2705 EDGEWOOD DRIVE | | | | MERIDIAN | MS | 39307 | 4042 |
| JOSEPH T LOGAN | 12 MAPLE LANE | | | | DOYLESTOWN | PA | 18901 | 4438 |
| JOSEPH T LOUGHLIN | CHARLES SCHWAB & CO INC CUST | 11723 WILDROSE DR | | | HUNTLEY | IL | 60142 | |
| JOSEPH T MAHAZ AND | RHONDA K MAHAZ JTWROS | 2026 IOWA AVE NE | | | ST PETERSBURG | FL | 33703 | 3428 |
| JOSEPH T MALINOWSKI | 3146 PINE BLUFF WAY | | | | FORT MILL | SC | 29707 | 7786 |
| JOSEPH T MARTONOSI & | MRS JUANITA M MARTONOSI & | MARY F MOORE JT TEN | 53 SO M-30 | | GLADWIN | MI | 48624 | 8443 |
| JOSEPH T MASSONE | 663 HICKSVILLE ROAD | | | | MASSAPEQUA | NY | 11758 | 1245 |
| JOSEPH T MATTINGLY & | SHARON M MATTINGLY JT TEN | 609 S PROSPECT AVE | | | CHAMPAIGN | IL | 61820 | 5848 |
| JOSEPH T MCKINNEY & | BARBARA A MCKINNEY | 20530 FALCONS LANDING CIR | APT 3205 | | POTOMAC FALLS | VA | 20165 | |
| JOSEPH T MEHERG | 512 PICKENS LN | | | | COLUMBIA | TN | 38401 | 3943 |
| JOSEPH T MENTZER JR | 403 NOTTINGHAM DRIVE | | | | COLONIAL HEIGHTS | VA | 23834 | 3108 |
| JOSEPH T MICHELS | 2525 POT SPRING RD | UNIT L 630 | | | TIMONIUM | MD | 21093 | 2875 |
| JOSEPH T MOLINA SR & | CHERYL A MOLINA & | RICARDO C MOLINA JT TEN | 4041 GRANGE HALL RD | | HOLLY | MI | 48442 | |
| JOSEPH T MOONEY SR & | JOSEPH T MOONEY JR | 3 WYMBERLY POINT RD | | | SAVANNAH | GA | 31406 | 7534 |
| JOSEPH T MURPHY | 3346 NEWTON TOMLINSON RD SW | | | | WARREN | OH | 44481 | 9218 |
| JOSEPH T NGUYEN | CHARLES SCHWAB & CO INC CUST | 425 SPRING RD | | | CLEVELAND | OH | 44109 | |
| JOSEPH T NICKELS | 13 DOREEN DR | | | | TRENTON | NJ | 08690 | 2007 |
| JOSEPH T NIZOLEK | 27953 OAKLANDS CIRCLE | | | | EASTON | MD | 21601 | |
| JOSEPH T NOONAN | 2110 BENTIVAR DR | | | | CHARLOTTESVLE | VA | 22911 | |
| JOSEPH T OETTINGER | 581 WINDSOR AVE | | | | GOLETA | CA | 93117 | 1603 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH T OLEARY JR | 501 VILLA VISTA BLVD | | | | LAKELAND | FL | 33813 1152 |
| JOSEPH T OSTROWSKI & | MONA OSTROWSKI JT TEN | 141 W RIDGE AVE | | | STATE COLLEGE | PA | 16803 3523 |
| JOSEPH T OZIEMBLOWSKY & | ELIZABETH J OZIEMBLOWSKY JT TEN | BOX 45 | | | MCCLELLANDTOWN | PA | 15458 0045 |
| JOSEPH T OZINSKY | 4130-3 LOOKING GLASS LN. | | | | NAPLES | FL | 34112 5298 |
| JOSEPH T PERRY & | MARILYN A PERRY JT TEN | 3545 BURCH AVENUE | | | CINCINNATI | OH | 45208 1315 |
| JOSEPH T PERRY & | MRS MARILYN PERRY JT TEN | 3545 BURCH AVE | | | CINCINNATI | OH | 45208 1315 |
| JOSEPH T PILKINGTON | 105 MAPLE ST | | | | LITCHFIELD | CT | 06759 3103 |
| JOSEPH T POPLAWSKI | PO BOX 290 | | | | SEASIDE PARK | NJ | 08752 0290 |
| JOSEPH T PRYHODA | 3 RENE DRIVE | | | | SPENCERPORT | NY | 14559 1619 |
| JOSEPH T RACHOZA | 11909 CENTENNIAL PARK | | | | OVERLAND PARK | KS | 66213 1696 |
| JOSEPH T RENAUD | TR JOSEPH T RENAUD TRUST | UA 05/16/01 | 11908 LAURIE AVE | | PALOS PARK | IL | 60464 1219 |
| JOSEPH T RETHY & | MRS ELEANORE RETHY JT TEN | 912 KEARNEY DR | | | N BRUNSWICK | NJ | 08902 3227 |
| JOSEPH T SAMMARTANO | 160 LONGFORD DR | | | | ELGIN | IL | 60120 |
| JOSEPH T SAMPLE | BOX 388 | | | | GARNER | NC | 27529 0388 |
| JOSEPH T SCACCO C/F | THOMAS SCACCO UGMA | 69 WOODLAND AVE | | | WATERBURY | CT | 06705 2135 |
| JOSEPH T SCUDERI | 11 REIS CIRCLE | | | | FAYETTEVILLE | NY | 13066 |
| JOSEPH T SHEA & | EILEEN P SHEA JT TEN | 14 SENATOR ROAD | | | WOBURN | MA | 01801 6145 |
| JOSEPH T SHIMKO | RD 3 BOX 243 | | | | NEW ALEXANDRIA | PA | 15670 9688 |
| JOSEPH T SMITH & | MRS GLORIA P SMITH JT TEN | 208 STONEGATE LANE | | | ALBANY | GA | 31721 9445 |
| JOSEPH T SMITH JR | 201 W CHAMPLAIN AVE | | | | WILMINGTON | DE | 19804 1837 |
| JOSEPH T SMITH JR & | JEAN RAY SMITH JT TEN | 201 W CHAMPLAIN AVE | | | WILMINGTON | DE | 19804 1837 |
| JOSEPH T SOKOLOWSKI JR. & | MARY B SOKOLOWSKI JTWROS | 3100 HIDDEN CREEK DRIVE | | | ANTIOCH | TN | 37013 |
| JOSEPH T SPALLINA IRA | FCC AS CUSTODIAN | 24 DOGWOOD LANE | | | HAZLET | NJ | 07730 1409 |
| JOSEPH T SPENCER | 29 DEVON AVE | | | | BELLMAWR | NJ | 08031 1362 |
| JOSEPH T SPENCER | ATTN CLARA M SPENCER | 11223 SPENCER DR | | | FOWLERVILLE | MI | 48836 8516 |
| JOSEPH T STEREN | 1948 A EDWARDS ST | | | | EAST TROY | WI | 53120 1392 |
| JOSEPH T STOVALL | 5614 CYPRESS CREEK DR | APT 103 | | | HYATTSVILLE | MD | 20782 3529 |
| JOSEPH T STRAYHORN | 26928 KINGSWOOD DRIVE | | | | DEARBORN HEIGHTS | MI | 48127 3366 |
| JOSEPH T STRAYHORN | CUST GERARD JOSEPH STRAYHORN UGMA | MI | 26928 KINGSWOOD DR | | DEARBORN HEIGHTS | MI | 48127 3366 |
| JOSEPH T STRAYHORN & | JEANNINE D STRAYHORN JT TEN | 26928 KINGSWOOD DRIVE | | | DEARBORN HGTS | MI | 48127 3366 |
| JOSEPH T SWEENY | CGM IRA ROLLOVER CUSTODIAN | 1648 LINCOLN AVENUE | | | LAKEWOOD | OH | 44107 4431 |
| JOSEPH T SZESZULSKI | 8065 W POTTER RD | | | | FLUSHING | MI | 48433 9444 |
| JOSEPH T SZOLACK SR & | CAROLYN S WATSON JT TEN | 302 CRAFTON AVE | | | PITMAN | NJ | 08071 1604 |
| JOSEPH T TEYNOR | & GAIL M TEYNOR JTTEN | 13225 CARDINAL CREEK RD | | | EDEN PRAIRIE | MN | 55346 |
| JOSEPH T TIMM & | CHERYL L TIMM TEN ENT | 2000 S BRENTWOOD | | | ESSEXVILLE | MI | 48732 1408 |
| JOSEPH T TRAN | CHARLES SCHWAB & CO INC CUST | 37 SAINT CLAIR DR | | | PITTSBURGH | PA | 15228 |
| JOSEPH T TRAN & | HUONG T TRAN & | QUYEN T TRAN | 37 SAINT CLAIR DR | | PITTSBURGH | PA | 15228 |
| JOSEPH T UTOFT | 6920 GLEN RD | | | | WOODBURY | MN | 55129 9506 |
| JOSEPH T VERGA | CHARLES SCHWAB & CO INC CUST | 4509 CHANTILLY LN | | | WINSTON SALEM | NC | 27106 |
| JOSEPH T WILKINSON & | MRS JEANNE W WILKINSON JT TEN | 12 MAPLE STREET | | | BROADALBIN | NY | 12025 2119 |
| JOSEPH T WILLIAMS | 2505 ANTHEM VILLAGE DRIVE | SUITE E307 | | | HENDERSON | NV | 89052 5505 |
| JOSEPH T WILLIAMS AND | JOAN WILLIAMS JTWROS | 13 CEDAR VILLAGE BLVD | | | BRICK | NJ | 08724 2780 |
| JOSEPH T WILZEK | 23111 26 MILE | | | | RAY | MI | 48096 4529 |
| JOSEPH T YARBRO | 24615 JOHNSTON | | | | EASTPOINTE | MI | 48021 1436 |
| JOSEPH T ZAJAC | 23305 S MELROSE DR | | | | WESTLAKE | OH | 44145 2835 |
| JOSEPH T. RACIOPPO | 80 HIGHLAND RD | | | | THORNWOOD | NY | 10594 2112 |
| JOSEPH TA LAZARZ | 23 PITTSBURG ST | | | | FAIRCHANCE | PA | 15436 1018 |
| JOSEPH TABELING | 4016 GILL AVE | | | | HAMPSTEAD | MD | 21074 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH TAI & | WILLIAM CHI TAI | 64 E 126TH ST APT G | | | NEW YORK | NY | 10035 | 1657 |
| JOSEPH TAKACS | 116 TORREY PINES DRIVE | | | | TOMS RIVER | NJ | 08757 | 5722 |
| JOSEPH TALLMAN | 26 N LOCUST AVE | | | | W LONG BRANCH | NJ | 07764 | 1406 |
| JOSEPH TAMALUNIS | 6817 OLD DAM RD | | | | GEORGETOWN | IL | 61846 | 6077 |
| JOSEPH TAMEZ | 1111 SHOAFF ROAD | | | | HUNTERTOWN | IN | 46748 | 9305 |
| JOSEPH TAPPEL | 7835 ROUNDABOUT WAY | | | | SPRINGFIELD | VA | 22153 | |
| JOSEPH TARANTINO & | ANN TARANTINO JT TEN | 212 HIGH SERVICE AVE | | | N PROVIDENCE | RI | 02904 | 5113 |
| JOSEPH TARQUINIO | 219 SYLVAN DR | | | | BELLE VERNON | PA | 15012 | |
| JOSEPH TARSKY | 4316 GORMAN AVE | | | | ENGLEWOOD | OH | 45322 | 2528 |
| JOSEPH TARTIKOFF & | NANCY G TARTIKOFF | 1735 ROLAND AVE | | | WANTAGH | NY | 11793 | |
| JOSEPH TASSINARI & | MRS ANNA KEMP JT TEN | 16 GLEN ST | | | SOMERVILLE | MA | 02145 | 3210 |
| JOSEPH TAVALARO | 107 DOUGHTY BLVD | | | | INWOOD | NY | 11096 | 2003 |
| JOSEPH TAYLOR | 1763 STARBOARD DR., APT.# 3 | | | | BATON ROUGE | LA | 70820 | |
| JOSEPH TAYLOR & | TONYA TAYLOR JT TEN | 154 COLONEL BELL DR | | | BROCKTON | MA | 02301 | 1902 |
| JOSEPH TAYLOR JR | 436 W 10TH AVE | | | | FLINT | MI | 48503 | 1366 |
| JOSEPH TC LIN | CHARLES SCHWAB & CO INC CUST | 5175 VIA CARRETAS | | | YORBA LINDA | CA | 92886 | |
| JOSEPH TC LIN & | SHIH-WEI LIN | 5175 VIA CARRETAS | | | YORBA LINDA | CA | 92886 | |
| JOSEPH TED CHERNISHUK | 17 TIMOTHY ROAD | | | | WAYNE | NJ | 07470 | |
| JOSEPH TEDESCO | LOIS K TEDESCO JT TEN | 1000 ROTHERHAM DR | | | ANTIOCH | CA | 94509 | 4736 |
| JOSEPH TERENCE HINKSON | PO BOX 664 | | | | UTICA | NY | 13503 | 0664 |
| JOSEPH TERESI JR & | SYLVIA S TERESI JT TEN TOD | JOSEPH A TERESI SR | 13900 PAWNEE TRAIL | | MIDDLEBURG HTS | OH | 44130 | 6721 |
| JOSEPH TERRENCE HAAS & | KAREN KYUNG MO HAAS | 1003 BISHOP ST STE 1800 | PAUAHI TOWER | | HONOLULU | HI | 96813 | |
| JOSEPH TERRIZZI | 2042 HEARTH CIR | | | | LANSING | IL | 60438 | |
| JOSEPH TERRY | 16825 KENTFIELD ST | | | | DETROIT | MI | 48219 | 3319 |
| JOSEPH TERRY | 204 GRENOCH VALLEY LN | | | | APEX | NC | 27539 | |
| JOSEPH TERRY FUQUA TRUSTEE | U/A DTD 6/22/00 | JOSEPH TERRY FUQUA | 2000 REVOCABLE TRUST | 3310 COX MILL RD | HOPKINSVILLE | KY | 42240 | |
| JOSEPH TERZI & | ALTOON TERZI JT TEN | 1767 E 9TH ST | | | BROOKLYN | NY | 11223 | 2305 |
| JOSEPH THAW & | FAY THAW JT TEN | NORMANDY M-593 KINGS POINT | | | DELRAY BEACH | FL | 33484 | |
| JOSEPH THOMAS | 1202 RITA CIRCLE | | | | SAN ANGELO | TX | 76905 | |
| JOSEPH THOMAS | 650 SOUTH MAIN ST. | LOT 17 | | | HINEVILLE | GA | 31313 | |
| JOSEPH THOMAS AIELLO & | KATHY AIELLO JT TEN | BOX 281838 | | | LAMOILLE | NV | 89828 | |
| JOSEPH THOMAS CHALK | 8351 LUCE CT | | | | SPRINGFIELD | VA | 22153 | 3319 |
| JOSEPH THOMAS DE LILLO | 3625 BRIAN PLACE | | | | CARMEL | IN | 46033 | 4420 |
| JOSEPH THOMAS DUDEK INH IRA | BENE OF MARY C DUDEK | CHARLES SCHWAB & CO INC CUST | 2414 MOUNTAIN ASH DR | | AKRON | OH | 44312 | |
| JOSEPH THOMAS JACARUSO | CHARLES SCHWAB & CO INC CUST | 653 CENTRAL AVE | | | MASSAPEQUA | NY | 11758 | |
| JOSEPH THOMAS MCLOUGHLIN & | KATHLEEN BRIDGET MCLOUGHLIN JT | TEN | 3403 N OPAL | | CHICAGO | IL | 60634 | |
| JOSEPH THOMAS OPPERMAN & | MARGENE C OPPERMAN JT TEN | 4515 LINDEN AVE #C | | | DAYTON | OH | 45432 | 3025 |
| JOSEPH THOMAS PLOSKONKA | 463 SOUTHWOODS RD | | | | HILLSBOROUGH | NJ | 08844 | 3128 |
| JOSEPH THOMAS ROBERTSON & | CHERYL LYNN ROBERTSON | 325 CLAIREMONT ST | | | LAKE ORION | MI | 48362 | |
| JOSEPH THOMAS SCITTINE & | ANDREW P SCITTINE JT TEN | 11054 LANCASTER ST | | | WESTCHESTER | IL | 60154 | 4912 |
| JOSEPH THOMAS VIGER & | CATHERINE ANN VIGER | 2960 LONGMEADOW | | | TRENTON | MI | 48183 | |
| JOSEPH THOMPSON | 93INWOOD AVE | | | | COLONIA | NJ | 07067 | 2031 |
| JOSEPH THRASH & | MRS RUTH P THRASH JT TEN | 1101 W MC CLELLAN | | | FLINT | MI | 48504 | 2635 |
| JOSEPH THURLOW | 307 CYPRESS AVE. | | | | SANTA CRUZ | CA | 95062 | |
| JOSEPH TIANO | 1735 HILTON PARMA RD | | | | SPENCERPORT | NY | 14559 | 9505 |
| JOSEPH TIMME | 20639 NORTH 35TH DRIVE | | | | GLENDALE | AZ | 85308 | |
| JOSEPH TIMOTHY HANNON | P.O. BOX 883 | | | | BERKELEY SPRINGS | WV | 25411 | |
| JOSEPH TIPTON | 2870 FERRO CARRIL RD | | | | ATASCADERO | CA | 93422 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOSEPH TIRONE | 11 OAKMONT RD | | | | LAKEWOOD | NJ | 08701 | 5711 |
| JOSEPH TIRONE | 84 FAIRVIEW AVE. | | | | STATEN ISLAND | NY | 10314 | 3004 |
| JOSEPH TOBIAS | CUST JOSEPH T TOBIAS UGMA MI | 932 LYON | | | FLINT | MI | 48503 | 1304 |
| JOSEPH TODARO TTEE | THE TODARO FAM TRUST | U/A DATED MARCH 20 1992 | 6560 OAKWOOD DRIVE | | INDEPENDENCE | OH | 44131 | 4602 |
| JOSEPH TOLMACS & | BARBARA TOLMACS JT TEN | 8002 WEST O AVE | | | KALAMAZOO | MI | 49009 | 9641 |
| JOSEPH TOMARCHIO | 700 PARK AVE #3 | | | | HOBOKEN | NJ | 07030 | |
| JOSEPH TOMKIEWICZ | 3526 EAST WILSON STREET | | | | FARMVILLE | NC | 27828 | |
| JOSEPH TOMLINSON | AMY TOMLINSON | 8293 RANCH GARDEN RD | | | PARK CITY | UT | 84098 | 6254 |
| JOSEPH TOMSIC | 70 FRANDEE LANE | | | | ROCHESTER | NY | 14626 | 2540 |
| JOSEPH TOOMEY | 774 PARK WAY | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| JOSEPH TORANO | 3004 MONTVILLE VALLEY CT | | | | CARY | NC | 27519 | 8690 |
| JOSEPH TORELLA | 8 ALLISON CT | | | | EDISON | NJ | 08820 | 1198 |
| JOSEPH TORIAN | 3726 AMERICAN DRIVE | | | | DURHAM | NC | 27705 | |
| JOSEPH TORRE AND | MS GINA TORRE HAW JTWROS | 909 PATTON STREET | | | NORTH BRUNSWICK | NJ | 08902 | 2273 |
| JOSEPH TORRES | 43-26 172ND STREET | | | | FLUSHING | NY | 11358 | 3321 |
| JOSEPH TORRES (IRA) | FCC AS CUSTODIAN | 8000 AINSDALE LN | | | CHESTERFIELD | VA | 23832 | 2408 |
| JOSEPH TOWEY | 403 S. 4TH STREET | | | | CEDAR RAPIDS | NE | 68627 | |
| JOSEPH TREBLIN AND EILEEN | TREBLIN TTEES FBO JOSEPH | TREBLIN REV TRUST | U/A/D 08-06-98 | 7217 BRIARNOLL DRIVE | DALLAS | TX | 75252 | 6356 |
| JOSEPH TRECATE | 33 HILLWOOD DR | | | | BUFFALO | NY | 14227 | 3217 |
| JOSEPH TREZZA | 430 DIPPINGHOLE RD. | | | | WILBRAHAM | MA | 01095 | 1314 |
| JOSEPH TRIDENTE | 32337MERMAID RUN | | | | MILLSBORO | DE | 19966 | |
| JOSEPH TRIOLO & | SUZANNE TRIOLO JTTEN | 2 SOUTH PITTSFORD HILL CIRCLE | | | PITTSFORD | NY | 14534 | 2891 |
| JOSEPH TROMMER | GLADYS TROMMER CO- TTEE | U/A/D 06/07/91 | FBO JOSEPH A TROMMER REV. TR. | 11918 PARK LN S | KEW GARDENS | NY | 11415 | 1021 |
| JOSEPH TROVATO & | ROSE ANN ZOLLINO | 3 HYATT LN | | | SOMERS | NY | 10589 | |
| JOSEPH TROY BOURNE | 1517 NEW GARDEN RD APT 1A | | | | GREENSBORO | NC | 27410 | 1529 |
| JOSEPH TRUDELL | 161 E DADE42 | | | | GREENFIELD | MO | 65661 | |
| JOSEPH TRUJILLO | 12215 W 2ND PL APT 8-104 | | | | LAKEWOOD | CO | 80228 | 1565 |
| JOSEPH TRUJILLO | 1509 CORRIZ DR SW | | | | ALBUQUERQUE | NM | 87121 | |
| JOSEPH TRZCINSKI | APT 301 | 1715 GOSNELL ROAD | | | VIENNA | VA | 22182 | 2542 |
| JOSEPH TUFANO | 147 TEAKETTLE SPOUT RD | | | | MAHOPAC | NY | 10541 | 4250 |
| JOSEPH TURK & | PAMELA A. TURK JTWROS | 192 S. W. PAAR DRIVE | | | PORT ST LUCI | FL | 34953 | 3509 |
| JOSEPH TURNER COLEMAN & | PEGGY ELAINE J COLEMAN | 5104 VENTURE CT APT 203 | | | VIRGINIA BEACH | VA | 23455 | |
| JOSEPH TUTSKY | 5706 PELHAM DR | | | | PARMA | OH | 44129 | 4740 |
| JOSEPH TUYEN VAN NGUYEN | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 8222 ALVARADO CT | | SPRINGFIELD | VA | 22153 | 3527 |
| JOSEPH TYLER | PO BOX 202 | | | | BUFFALO | NY | 14240 | 0202 |
| JOSEPH TYMASH | MAPLE AVENUE | | | | ROEBLING | NJ | 08554 | |
| JOSEPH U DUNLOP | 170-51 PIDGEON MEADOW RD | | | | FLUSHING | NY | 11365 | 1135 |
| JOSEPH U GRANT | 3988 S LAKE LEELANAU DR | | | | LAKE LEELANAU | MI | 49653 | 9689 |
| JOSEPH U HAMANAKA & | YOKO HAMANAKA JT TEN | 349 15TH AVE | | | SEATTLE | WA | 98122 | 5605 |
| JOSEPH U SUTO & | ELIZABETH SUTO JT TEN | PO BOX 1302 | | | DESERT HOT SPRINGS | CA | 92240 | 0941 |
| JOSEPH U WHITE | 7771 PIEDMONT ST | | | | DETROIT | MI | 48228 | 4519 |
| JOSEPH UGLIAROLO | 1 ANTIQUA AVE | | | | TOMS RIVER | NJ | 08753 | 4702 |
| JOSEPH UNGAR | 2209 PLEASANT DRIVE | | | | MC KEESPORT | PA | 15131 | 1923 |
| JOSEPH UNGAR & | RUTH R UNGAR JT TEN | 2209 PLEASANT DRIVE | WHITE OAK BORO | | MC KEESPORT | PA | 15131 | 1923 |
| JOSEPH UNICK | 9525 PARKER SPRINGS COURT | | | | LAS VEGAS | NV | 89166 | |
| JOSEPH URCIUOLI JR & | MILDRED V URCIUOLI JT TEN | 749 W BROAD ST | | | WESTFIELD | NJ | 07090 | 4464 |
| JOSEPH V ADDENBROOKE | C/O CATHERINE ADDENBROOKE | 26 OAKWOOD ST | | | BRIDGEPORT | CT | 06606 | 4829 |
| JOSEPH V BADINELLI JR | 2 TYNEWICK COURT | | | | SILVER SPRING | MD | 20906 | 2661 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH V BEJSTER | 2145 BANNER | | | | DEARBORN | MI | 48124 2428 |
| JOSEPH V BORRUSO | 1612 LOCHRIDGE RD | | | | BLOOMFIELD HILLS | MI | 48302 0737 |
| JOSEPH V BOWMAN IV | BOX 465 | | | | HEBRON | OH | 43025 0465 |
| JOSEPH V BRENNAN | 19 LINCOLN COURT | | | | KEANSBURG | NJ | 07734 1435 |
| JOSEPH V BUCCELLATO | 5640 FLEMING RD | | | | FOWELERVILLE | MI | 48836 8521 |
| JOSEPH V CARDOZA | 10550 70TH AVE LOT 2 | | | | MILWAUKIE | OR | 97222 3911 |
| JOSEPH V CASCIELLO & | CONNIE CASCIELLO | 55 MARIE AVE | | | BRIDGEWATER | NJ | 08807 |
| JOSEPH V CHARTRAND | 1419 DEWEY RD | | | | OXFORD | MI | 48371 3207 |
| JOSEPH V COLASANTI | 28409 BRADNER | | | | WARREN | MI | 48088 4393 |
| JOSEPH V COLASANTI & | BARBARA J COLASANTI JT TEN | 28409 BRADNER | | | WARREN | MI | 48088 4393 |
| JOSEPH V CONRAD | 29746 CAMBRIDGE | | | | FLATROCK | MI | 48134 1468 |
| JOSEPH V CRESKO & | LUCILLE A CRESKO JT TEN | RR 1 BOX 158 | | | SPRINGVILLE | PA | 18844 9774 |
| JOSEPH V DAMICO JR | CUST JOSEPH V DAMICO 3RD A | MINOR U/THE LA GIFTS TO | MINORS ACT | 4726 OWENS BLVD | NEW ORLEANS | LA | 70122 1227 |
| JOSEPH V DECRISTOFORO | 428 EDGEWOOD AVE | | | | NEW CASTLE | PA | 16105 2265 |
| JOSEPH V DESPIRITO | TR JOSEPH V DESPIRITO TRUST | UA 01/12/01 | 11315 GLENMONT DR | | TAMPA | FL | 33635 1531 |
| JOSEPH V DIMAURO CUST | GINA MARIE DIMAURA UTMA/NY | 18 WRIGHTSVILLE ROAD | | | ARMONK | NY | 10504 1130 |
| JOSEPH V DIMAURO CUST | JOSEPH ROBERT DIMAURO UTMANY | 2 GANNETT DRIVE STE 410 | | | WHITE PLAINS | NY | 10604 3404 |
| JOSEPH V DIMAURO CUST | KATIE MARIE DIMAURO UTMANY | 18 WRIGHTSVILLE ROAD | | | ARMONK | NY | 10504 1130 |
| JOSEPH V DOLCE | 2119 REMINGTON DRIVE | | | | INDIANAPOLIS | IN | 46227 5947 |
| JOSEPH V FEUGE II IRA | FCC AS CUSTODIAN | 603 SANDY OAKS | | | BOERNE | TX | 78015 8359 |
| JOSEPH V GAINEY | YVONNE K GAINEY JT TEN | 10055 ABERDEEN DR | | | GRAND BLANC | MI | 48439 9574 |
| JOSEPH V GENCO | 70 POPLAR RD | | | | BRISTOL | PA | 19007 |
| JOSEPH V GENNUSA | 54 LAKEWOOD CIRCLE | LAKEWOOD FARM | | | NEWARK | DE | 19711 2343 |
| JOSEPH V H ROSS | P.O. BOX #1756 | | | | TWENTYNINE PALMS | CA | 92277 1000 |
| JOSEPH V HARMAN (IRA) | FCC AS CUSTODIAN | 16529 MARYLAND HWY | | | SWANTON | MD | 21561 1400 |
| JOSEPH V HERRON | PO BOX 171 | | | | BRADLEY BEACH | NJ | 07720 0171 |
| JOSEPH V HERRON & | MARY THERESE HERRON JT TEN | PO BOX 171 | | | BRADLEY BEACH | NJ | 07720 0171 |
| JOSEPH V HOWARD | 515 GREAT FALLS ST | | | | FALLS CHURCH | VA | 22046 |
| JOSEPH V KNIGHT | 7612 JORDEN RD | | | | YALE | MI | 48097 3205 |
| JOSEPH V KRIEG | C/O JOHN C KRIEG | 59876 COTTAGE MILL DR | | | WASHINGTON | MI | 48094 3767 |
| JOSEPH V LA QUATRA | 16 ORCHARD AVE | | | | BORDENTOWN | NJ | 08505 1512 |
| JOSEPH V LIGUORI AND | JOAN LIGUORI JTWROS | 247-36 87 DRIVE | | | BELLEROSE | NY | 11426 2002 |
| JOSEPH V LOFTUS | 5 DENISE CT | | | | OLD BRIDGE | NJ | 08857 1503 |
| JOSEPH V LUVARA & | DEBORAH LYNN LUVARA | 33 SWALLOW HILL RD | | | CARNEGIE | PA | 15106 |
| JOSEPH V MARCONI | TR JOSEPH V MARCONI TRUST | UA 8/27/91 | 6039 ARROYO VISTA DR NE | | ROCKFORD | MI | 49341 9490 |
| JOSEPH V MC MAHON | 122-03 BEACH CHANNEL DRIVE | | | | ROCKAWAY BEACH | NY | 11694 1823 |
| JOSEPH V MCGURGAN | 112 PRESIDENTIAL DR | | | | HORSEHEADS | NY | 14845 2227 |
| JOSEPH V MCLAY | CHARLES SCHWAB & CO INC CUST | 131 JULIAN DR | | | SENECA | SC | 29678 |
| JOSEPH V MENDIOLA | 402 S SCRANTON ST | | | | RAVENNA | OH | 44266 2644 |
| JOSEPH V MONACHINO & | KATHLEEN A MONACHINO JT TEN | 3422 BEDIVERE COURT | | | ANNANDALE | VA | 22003 1223 |
| JOSEPH V MOONEY & | EMILIA E MOONEY | 6833 HUNTFIELD DRIVE | | | CHARLOTTE | NC | 28270 |
| JOSEPH V MORTON & | MARY FRANCIS MORTON | 3600 TIMBERWOOD LN | | | LEXINGTON | KY | 40515 |
| JOSEPH V MUPO & | NANCY C MUPO JT TEN | P O BOX 520 | | | TAVERNIER | FL | 33070 |
| JOSEPH V MURPHY JR | 86 DOGWOOD PL | | | | WILLIAMSVILLE | NY | 14221 4628 |
| JOSEPH V NAZARETH & | NORINE C NAZARETH & | LYNNE V NAZARETH JT TEN | 2252 LA BRANCH ST | | HOUSTON | TX | 77002 8934 |
| JOSEPH V NOVELLY & | LEE ANNE FAIRCHILD | 33540 MERRILL CREEK RD | | | DEER ISLAND | OR | 97054 |
| JOSEPH V PAONE | 41 IRON HILL ROAD | | | | NEW BRITAIN | PA | 18901 |
| JOSEPH V PASSALAQUA | PO BOX 666 | | | | E BRUNSWICK | NJ | 08816 0666 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH V PERMAR | 118 PAWNEE CT | | | | NEWARK | DE | 19702 | 1904 |
| JOSEPH V PETRO JR | 357 HENRY CLAY BLVD | | | | LEXINGTON | KY | 40502 | 1023 |
| JOSEPH V PHELPS JR | 118 SALT MARSH CIR UNIT 25C | | | | PAWLEYS ISLAND | SC | 29585 | 5560 |
| JOSEPH V PIELECHA | 10340 CEDAR POINTE DRIVE | | | | WHITE LAKE | MI | 48386 | 2975 |
| JOSEPH V PURPURI | 150 SAUSALITO DR | | | | BOYNTON BEACH | FL | 33436 | 2030 |
| JOSEPH V RAGNI | 5767 CRYSTAL CREEK CT | | | | WASHINGTON | MI | 48094 | 2608 |
| JOSEPH V RENALES | 129 VISTA RAFAEL PKWY | | | | RENO | NV | 89503 | |
| JOSEPH V RENHOLDS & | MRS MARIE RENHOLDS JT TEN | 3512 S SCOVILLE AVE | | | BERWYN | IL | 60402 | 3853 |
| JOSEPH V ROCCARO | CHARLES SCHWAB & CO INC CUST | 9 LAKEVIEW DR E | | | CENTER MORICHES | NY | 11934 | |
| JOSEPH V SETTLE | 3407 VISTA | | | | ST LOUIS | MO | 63104 | 1107 |
| JOSEPH V SLAPELIS | 656 WALNUT DR | | | | EUCLID | OH | 44132 | 2145 |
| JOSEPH V SPARACINO & | THERESE I SPARACINO JT TEN | BOX 483 | | | BROWNVILLE | NY | 13615 | 0483 |
| JOSEPH V STARACE | 42 DRIFTWOOD DRIVE | | | | SOMERS | NY | 10589 | 1607 |
| JOSEPH V STUFFEL | 521 S CO RD 600W | | | | YORKTOWN | IN | 47396 | 9656 |
| JOSEPH V TABONE | 31282 LEOTA | | | | FRASER | MI | 48026 | 2704 |
| JOSEPH V TUMMINELLO & | NELL L TUMMINELLO TEN ENT | 849 PAT LANE | | | ARNOLD | MD | 21012 | 1245 |
| JOSEPH V VON RONNE & | MARY GRACE VON RONNE JT TEN | 50 GARDNER TERR | | | DELMAR | NY | 12054 | 1028 |
| JOSEPH V WALSH & | DAWN WALSH JT TEN | PO BOX 554 | | | GLENHAM | NY | 12527 | 0554 |
| JOSEPH V WASILAUSKAS JR | 22 MASON AVE | | | | OAKVILLE | CT | 06779 | 2106 |
| JOSEPH V WEPKING | 10 S CONCORD DR | | | | JANESVILLE | WI | 53545 | 2137 |
| JOSEPH V. RONCONE JR. | 3042 E. RIVER ROAD | | | | GRAND ISLAND | NY | 14072 | 1904 |
| JOSEPH VACHON | 9315 ABOITE CENTER DR | | | | FORT WAYNE | IN | 46804 | 2712 |
| JOSEPH VACHON | IRA DCG & T TTEE | 9315 ABOITE CENTER RD | | | FORT WAYNE | IN | 46804 | 2712 |
| JOSEPH VALDEZ | 1750 CLEVELAND | | | | BELOIT | WI | 53511 | 2846 |
| JOSEPH VALENTINO | CHARLES SCHWAB & CO INC CUST | 2109 BROOKGATE DR | | | GRAPEVINE | TX | 76051 | |
| JOSEPH VALLEY | 1537 JUNO AVE | | | | ANAHEIM | CA | 92802 | 1622 |
| JOSEPH VAN BEVEREN | 2696 LYONS RD | | | | CAMILLUS | NY | 13031 | 8709 |
| JOSEPH VANACORE | 3557 HAYSTACK DRIVE | | | | CARSON CITY | NV | 89705 | |
| JOSEPH VANOTTI | 220 UPPER VALLEY RD | | | | TORRINGTON | CT | 06790 | |
| JOSEPH VANYO & | ANN MARIE VANYO JT WROS | 1170 CEDARWOOD DR | | | MINERAL RIDGE | OH | 44440 | 9428 |
| JOSEPH VARABKANICH | 4748 LOCUST LN | | | | BRUNSWICK | OH | 44212 | 2418 |
| JOSEPH VARAJON & | SUSAN CAROL VARAJON JT TEN | 68314 WINGATE DR 4 | | | WASHINGTON | MI | 48095 | 1254 |
| JOSEPH VARANI | 13738 HALLECK | | | | STERLING HTS | MI | 48313 | 4234 |
| JOSEPH VARGA | 285 FRANKLIN ROAD | | | | N BRUNSWICK | NJ | 08902 | 3208 |
| JOSEPH VASILE | CUST GERALD J VASILE U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 28 ESTERNAY LANE | PITTSFORD | NY | 14534 | 1057 |
| JOSEPH VASTANO & | JEAN MARIE VASTANO | 125 ROBERTS AVE W | | | PISCATAWAY | NJ | 08854 | |
| JOSEPH VEGA | 287 CORSICANA DR | | | | OXNARD | CA | 93030 | 1312 |
| JOSEPH VELLA | CHARLES SCHWAB & CO INC.CUST | 1567 RANDY ST | | | SAN LEANDRO | CA | 94579 | |
| JOSEPH VENABLE | 16472 WILLSON PASTURE RD | | | | BRYAN | TX | 77808 | |
| JOSEPH VENTOLA | 23 ARDMORE PLACE | | | | EAST BRUNSWICK | NJ | 08816 | 5262 |
| JOSEPH VERBRUGGE | 1519 BONNIE BRAE ST | | | | HERMOSA BEACH | CA | 90254 | |
| JOSEPH VERGONA 3RD | 31 REINER PLACE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | 2027 |
| JOSEPH VERNON | 288 S COUNTY RD 950 E | | | | PERU | IN | 46970 | |
| JOSEPH VERNON GREEN | 4631 BRUCE AVE | | | | MINNEAPOLIS | MN | 55424 | |
| JOSEPH VESPE | 1728 LOCH LOMOND WY | 1728 LOCH LOMOND WY | | | LAS VEGAS | NV | 89102 | 4440 |
| JOSEPH VETTESE | 2656 WEST DEAN ROAD | | | | LAMBERTVILLE | MI | 48144 | 9690 |
| JOSEPH VICTOR SIEMIENOWSKI | CHARLES SCHWAB & CO INC CUST | 10561 SAND CRAB PL | | | SAN DIEGO | CA | 92130 | |
| JOSEPH VICTOR SIMONINI | 4883 S 1670 E | | | | SALT LAKE CTY | UT | 84117 | 5989 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH VICTOR WARD JR | 79 WARD RD | | | | LUGOFF | SC | 29078 | |
| JOSEPH VIDUSZYNSKI | MARY E VIDUSZYNSKI | 12 MOUNTAIN DR | | | POTTSVILLE | PA | 17901 | |
| JOSEPH VILLAGOMEZ | 2021 UTAH | | | | FLINT | MI | 48506 | 2313 |
| JOSEPH VILLAR | 9131 STONEGARDEN DR | | | | LORTON | VA | 22079 | |
| JOSEPH VINCENT | TOD: SANDRA S TAKAYESU | SUBJECT TO STA TOD RULES | PO BOX 104 | | GLENEDEN BEACH | OR | 97388 | 0104 |
| JOSEPH VINCENT DILETTO | CHARLES SCHWAB & CO INC CUST | 1665 FOUR LAKES DR | | | MADISON | GA | 30650 | |
| JOSEPH VINCENT IRA | FCC AS CUSTODIAN | 161 PASCACK AVE | | | EMERSON | NJ | 07630 | 1069 |
| JOSEPH VINCENT MUSCOLO | CHARLES SCHWAB & CO INC CUST | 74801 BORREGO DR | | | PALM DESERT | CA | 92260 | |
| JOSEPH VINCENT SIXTA | 5412 MC COY | | | | SHAWNEE | KS | 66226 | 2638 |
| JOSEPH VINCENT SULLIVAN | TR JOSEPH VINCENT SULLIVAN | REVOCABLE TRUST | UA 05/09/86 | 1112 W BEACON DR LOT 124 | LAKELAND | FL | 33803 | 2713 |
| JOSEPH VITAGLIANO & | MARY FRANCES VITAGLIANO JT TEN | 41 WADSWORTH AVE | | | WINTHROP | MA | 02152 | 3114 |
| JOSEPH VITARELLI | CHARLES SCHWAB & CO INC CUST | 327 CLEARVIEW CT | | | MASSAPEQUA | NY | 11758 | |
| JOSEPH VITULLI | ROSE VITULLI JTWROS | 9 KNOLL PLACE | | | NEW ROCHELLE | NY | 10801 | 3607 |
| JOSEPH VOCOLO & | VERONICA VOCOLO | JT TEN | 150 CAMPUS DR | | SNYDER | NY | 14226 | 3726 |
| JOSEPH VOELKER | 822 W. KIRKWOOD AVE. | | | | BLOOMINGTON | IN | 47404 | 5056 |
| JOSEPH VOLKERT | CUST MARA VOLKERT UGMA OH | 11435 CAPTIVA KAY DR | | | RIVERVIEW | FL | 33569 | 2056 |
| JOSEPH VOLPE | 490 LAKE PLUMLEIGH WAY | | | | ALGONQUIN | IL | 60102 | |
| JOSEPH VOTA | 279 COUNTY ROAD 520 | | | | MORGANVILLE | NJ | 07751 | |
| JOSEPH VOYTON | 2411 MAGNOLIA DRIVE | | | | WILMINGTON | DE | 19810 | 2419 |
| JOSEPH VRABLIC JR | 4713 VICKY ROAD | | | | BALTIMORE | MD | 21236 | 1915 |
| JOSEPH VUKSTA & | GRAYCE VUKSTA JT TEN | 849 ALMASY DR | | | CAMPBELL | OH | 44405 | |
| JOSEPH W & SHIRLEY D ROONEY | DISCLAIMER TR ROBERT M & EY | SCOTT W ROONEY TTEES | U/A DTD 1/30/86 | 200 WATERS DRIVE  APT A211 | SOUTHERN PINES | NC | 28387 | 2265 |
| JOSEPH W ABBATE & | CYNTHIA C ABBATE TEN COM | 3616 MARQUETTE | | | DALLAS | TX | 75225 | 5125 |
| JOSEPH W ADAMS | 7233 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473 | 7911 |
| JOSEPH W ALBRIGHT JR | U/ A 3-2-82 | JOSEPH W ALBRIGHT TRUST | 31614 ROBINHOOD DR | | BEVERLY HILLS | MI | 48025 | 3533 |
| JOSEPH W ANDREWS & | JEAN M ANDREWS JT TEN | 1838 BALDWIN ST | | | STURGIS | SD | 57785 | 2405 |
| JOSEPH W ANDRUSAITIS | C/O JOSEPH ANDRUSAITIS | 808 BRADLEY RD | | | PT PLEASAWT | NJ | 08742 | 2323 |
| JOSEPH W AUSTIN | 1945 SWAN RIDGE ROAD | | | | HILHAM | TN | 38568 | |
| JOSEPH W BABKA & | LORRAINE BABKA JT TEN | 505 OVERVIEW DR | | | LAS VEGAS | NV | 89145 | 4833 |
| JOSEPH W BABKA & | LORRAINE BABKA JT TEN | 505 OVERVIEW DR | | | LAS VEGAS | NV | 89145 | 4833 |
| JOSEPH W BACKES & | MRS GLADYS S BACKES JT TEN | 256 S MAIN ST | | | BURLINGTON | CT | 06013 | 2209 |
| JOSEPH W BANKS & | AFTON L BANKS JT TEN | 3084 ISSER LANE | | | JACKSONVILLE | FL | 32257 | 5627 |
| JOSEPH W BANTZ | 1103 E 3RD ST | | | | VINTON | IA | 52349 | 2308 |
| JOSEPH W BATEMAN | 1271 OLD RANCH RD | | | | CAMARILLO | CA | 93012 | 4408 |
| JOSEPH W BAUER AND | MARY SUSAN BAUER JTWROS | 5 GRACE RIDGE CT | | | MONKTON | MD | 21111 | 1035 |
| JOSEPH W BELTON | 440 DAYTON TOWERS DR | APT 315 | | | DAYTON | OH | 45410 | 1140 |
| JOSEPH W BERGERON | CUST JOSEPH W BERGERON JR | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | PO BOX 35242 | RICHMOND | VA | 23235 | 0242 |
| JOSEPH W BERNHARD | 6415 EDGEWOOD DR | | | | ROME | NY | 13440 | 1944 |
| JOSEPH W BOTT | 1166 VALLEY DR | | | | TRAVERSE CITY | MI | 49684 | 8920 |
| JOSEPH W BOWEN | 1390 HENNING DR | | | | LYNDHURST | OH | 44124 | 2419 |
| JOSEPH W BRACH & | VIRGINIA B BRACH | TR UA 6/9/98 THE BRACH LIVING | TRUST | 7623 TAPPER AVE | HAMMOND | IN | 46324 | 3020 |
| JOSEPH W BRAMBLE | 19402 17 MI RD | | | | MARSHALL | MI | 49068 | 9422 |
| JOSEPH W BROCKBANK & | NANCY E BROCKBANK | 1896 FORT CANYON RD | | | ALPINE | UT | 84004 | |
| JOSEPH W BROZOSKI | 47 SHERMAN ST | | | | COAL TOWNSHIP | PA | 17866 | 4311 |
| JOSEPH W BUMGARNER | 133 LEE BUMGARNER RD | | | | SYLVA | NC | 28779 | 8004 |
| JOSEPH W BURKE III & | PAMELA J BURKE | JT TEN | 113 BELGRADE ROAD | | OAKLAND | ME | 04963 | 4530 |
| JOSEPH W BUTCH | 603 S BARCLAY ST | | | | BAY CITY | MI | 48706 | 4231 |
| JOSEPH W CAMERON | 177 W YALE AVENUE | | | | PONTIAC | MI | 48340 | 1865 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH W CAREY & | SUELLEN J CAREY JT TEN | 12171 KELLY SANDS WAY UNIT 1575 | | | FORT MYERS | FL | 33908 5944 |
| JOSEPH W CARTER | 3046 W AVALON RD | | | | JANESVILLE | WI | 53546 8982 |
| JOSEPH W CATALANO | 101 BINGHAM DR | | | | BROOKLYN | MI | 49230 8926 |
| JOSEPH W CAVALLARO & | HARRIET CAVALLARO JT TEN | SPRING CREEK HC 66 | BOX 14A | | FRANKFORD | WV | 24938 9638 |
| JOSEPH W CECCACCI | 15827 EDSEL DR | | | | CLINTON TWP | MI | 48035 2117 |
| JOSEPH W CHAPMAN JR | 1851 VININGS MILL WALK SE | | | | SMYRNA | GA | 30080 6344 |
| JOSEPH W CHARLES JR | 726 NEWARK GRANVILLE RD | | | | GRANVILLE | OH | 43023 1451 |
| JOSEPH W CLARK | 3524 LYNCHESTER ROAD | | | | BALTIMORE | MD | 21215 7415 |
| JOSEPH W CLAYTON | 1184 NO MANER RD | | | | BENTON HARBOR | MI | 49022 9202 |
| JOSEPH W CLEARY | PO BOX 102 | | | | DELHI | CA | 95315 0102 |
| JOSEPH W COPPLE | 2171 KIRCHER COURT | | | | PONTIAC | MI | 48326 2633 |
| JOSEPH W COPPLE & | CHARLOTTE E COPPLE JT TEN | 2171 KIRCHER CT | | | PONTIAC | MI | 48326 2633 |
| JOSEPH W COURY | 1448 VINEWOOD | | | | DETROIT | MI | 48216 1431 |
| JOSEPH W CROSSETT & | BONNIE CROSSETT | JT TEN | 411 GLENDALE RD | | LIBERTY | MO | 64068 2811 |
| JOSEPH W CZOP | 500 SAGAMORE DRIVE | | | | ROCHESTER | NY | 14617 2442 |
| JOSEPH W CZUJ | 9090 CURTIS DRIVE | | | | OSSINEKE | MI | 49766 9615 |
| JOSEPH W DALY | 13 GASTON PLACE | | | | PALM COAST | FL | 32164 |
| JOSEPH W DAVENPORT | 305 W 13TH STREET #5M | | | | NEW YORK | NY | 10014 1216 |
| JOSEPH W DE PRETIS | 212 ANDREW DRIVE | | | | CLAIRTON | PA | 15025 3842 |
| JOSEPH W DEBOOVER | 4723 MAPLE AVE | | | | STANLEY | NY | 14561 9414 |
| JOSEPH W DEBOOVER | 4723 MAPLE AVENUE | | | | STANLEY | NY | 14561 9414 |
| JOSEPH W DENZER | 7200 DOUGLASTON PARKWAY | | | | LITTLE NECK | NY | 11362 1941 |
| JOSEPH W DI PASQUALUCCI & | JUDY M DI PASQUALUCCI JT TEN | 919 HOLLOWBLUFF AVE | | | NORTH LAS VEGAS | NV | 89031 1440 |
| JOSEPH W DOBBS | 520 CLAY AVE | | | | SCRANTON | PA | 18510 2174 |
| JOSEPH W DOGGENDORF BENE IRA | JEAN S DOGGENDORF (DECD) | FCC AS CUSTODIAN | 2829 DIEKAMP FARM TRAIL | | ST CHARLES | MO | 63303 |
| JOSEPH W DOLINYAK & | CHARLOTTE B DOLINYAK TR JOSEPH W & | CHARLOTTE B DOLINYAK REV LIV | TR UA 05/14/02 | 23343 BLUE WATER CIR B BLG B520 | BOCA RATON | FL | 33433 7081 |
| JOSEPH W DORSEY & | MARTHA G DORSEY JT TEN | 15 CLUB DR W | | | PITTSBURGH | PA | 15236 |
| JOSEPH W DOUGHERTY | KATHLEEN M DOUGHERTY | 1657 WATERGLEN DR | | | WEST CHESTER | PA | 19382 6955 |
| JOSEPH W DOYLE | 4779 WELTON | | | | GREENWOOD | IN | 46143 8976 |
| JOSEPH W DUDEWICZ & | LEON J DUDEWICZ JT TEN | PO BOX 415 | | | EUFAULA | AL | 36072 0415 |
| JOSEPH W EAGER JR PERS REP | EST VIRGINIA M EAGER | C/O JOSEPH M EAGER | 150 EAST MARIPOSA | | PHOENIX | AZ | 85012 |
| JOSEPH W EBERTS | 11210 LANDY COURT | | | | KENSINGTON | MD | 20895 1320 |
| JOSEPH W EDWARDS | 32 BIRTIN AVE | | | | TRENTON | NJ | 08619 1806 |
| JOSEPH W ELLIS & | JOANNE B ELLIS JT TEN | 5544 GALESTOWN RAD | | | SEAFORD | DE | 19973 |
| JOSEPH W FABAC | 216 CROWN HIGH POINT | | | | COLORADO SPRINGS | CO | 80904 2585 |
| JOSEPH W FAIRLIE | 301 MILL RD | | | | HATBORO | PA | 19040 4013 |
| JOSEPH W FEDERSPILL & | JOAN P FEDERSPILL JT TEN | 2511 AUDRI LANE | | | KOKOMO | IN | 46901 7073 |
| JOSEPH W FLANNERY | 1117 COOPERSKILL ROAD | | | | CHERRY HILL | NJ | 08034 |
| JOSEPH W FLYNN | 3832 LKPT-OLCOTT RD | | | | LOCKPORT | NY | 14094 |
| JOSEPH W FOLEY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 814 N FILLMORE STREET | | ARLINGTON | VA | 22201 |
| JOSEPH W FRYDRYCHOWICZ | 1619 PATRICIA LANE | | | | ST CHARLES | IL | 60174 4696 |
| JOSEPH W FULLER | 7500 WOODSTREAM TERR | | | | N SYRACUSE | NY | 13212 1922 |
| JOSEPH W GANAWAY | 18495 MANOR ST | | | | DETROIT | MI | 48221 1942 |
| JOSEPH W GATES & | MRS HELEN J GATES JT TEN | 16200 WEST 13 MILE ROAD | | | BEVERLY HILLS | MI | 48025 5647 |
| JOSEPH W GIAMPETRO | 713 EDGEMOORE RD | | | | WILMINGTON | DE | 19809 3425 |
| JOSEPH W GIFFUNE JR | 7 SOUTH 441 OLD COLLEGE RD | | | | NAPERVILLE | IL | 60540 |
| JOSEPH W GILBERT | 5308 JUSTIN CT APT 104 | | | | VIRGINIA BCH | VA | 23462 1356 |
| JOSEPH W GOLINO | 1 CUBLES DR | | | | VERNON | CT | 06066 6104 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOSEPH W GORDON | 3238 BERKSHIRE ROAD | | | | CLEVELAND | OH | 44118 | 2525 |
| JOSEPH W GROTH | 4600 S PENNSYLVANIA AVE | APT  C34 | | | LANSING | MI | 48910 | 5688 |
| JOSEPH W HABERSTROH | TR JOSEPH W HABERSTROH TRUST | UA 03/28/95 | 594 DAVID STREET | | WEST HEMPSTEAD | NY | 11552 | 2208 |
| JOSEPH W HAGEN TR | UA 10/18/2007 | CLARA L AND JOSEPH W HAGEN TRUST | 5044 CASTLE RD | | LA CANADA FLT | CA | 91011 | |
| JOSEPH W HAGIN | 6500 GIVEN RD | | | | CINCINNATI | OH | 45243 | |
| JOSEPH W HALE | 398 S NARANJA | | | | PORT ST LUCIE | FL | 34945 | |
| JOSEPH W HALEY | 214 MAIN ST | | | | WENHAM | MA | 01984 | |
| JOSEPH W HAMILTON JR | 3747 PEACHTREE RD NE | APT 340 | | | ATLANTA | GA | 30319 | 1329 |
| JOSEPH W HANUSEK | 5 TIMBERCREST DR | | | | CANTON | CT | 06019 | |
| JOSEPH W HARB | 3100 WASHINGTON RIDGE WAY APT 107 | | | | KNOXVILLE | TN | 37917 | 2022 |
| JOSEPH W HARNER | 1728 43RD ST | | | | PENNSAUKEN | NJ | 08110 | 3613 |
| JOSEPH W HARRIS & | DELORES D HARRIS TEN ENT | 1349 WHITE HOUSE BLVD | | | CHARLESTON | SC | 29412 | 9231 |
| JOSEPH W HAVRANEK & | STEPHANIE HAVRANEK JT TEN | 2098 SW CYCLE ST | | | PORT SAINT LUCIE | FL | 34953 | 1658 |
| JOSEPH W HAWKINS | 1113 KENDALL DR | | | | DURHAM | NC | 27703 | 5236 |
| JOSEPH W HEITHAUS & | JENNIFER L HEITHAUS JTWROS | 708 E SEMINARY ST | | | GREENCASTLE | IN | 46135 | 1820 |
| JOSEPH W HESSELL | 43724 BELLEAU WOOD CT | | | | CANTON TOWNSHIP | MI | 48188 | 1709 |
| JOSEPH W HITER | 2117 JACKSON DOWN BLVD | | | | NASHVILLE | TN | 37214 | 2363 |
| JOSEPH W HOLLIDAY | CGM ROTH CONVERSION IRA CUST | 1650 CRESCENT HEIGHTS ST. | | | SIGNAL HILL | CA | 90755 | 3602 |
| JOSEPH W HOMSEY IRA | FCC AS CUSTODIAN | U/A DTD 09/09/96 | 14624 SOUTH GALLATIN BLVD | | BROOK PARK | OH | 44142 | 1036 |
| JOSEPH W HOPSON | CUST REBECCA LYNN HOPSON | U/THE TEXAS UNIFORM GIFTS TO | MINORS ACT | 3655 WARICK | DALLAS | TX | 75229 | 6052 |
| JOSEPH W IAGULLI | CHARLES SCHWAB & CO INC CUST | 2795 SPRING LAKES DR | | | DAVIDSONVILLE | MD | 21035 | |
| JOSEPH W JAROSZEWSKI | 10504 S KILPATRICK | | | | OAK LAWN | IL | 60453 | |
| JOSEPH W JASMAN | 3319 WHEELER RD | | | | BAY CITY | MI | 48706 | 1647 |
| JOSEPH W JAYE | 1307 BROOKFALL AVE | | | | UNION | NJ | 07083 | 7013 |
| JOSEPH W JONES IRA | FCC AS CUSTODIAN | 625 GEORGIA AVE | | | STATESVILLE | NC | 28677 | 3470 |
| JOSEPH W JORDAN | 437 RAILROAD AVE | | | | GIBSON | GA | 30810 | 4031 |
| JOSEPH W JOSEPH | 4522 RIVERS EDGE | | | | TROY | MI | 48098 | 4114 |
| JOSEPH W JOYCE | 1525 SHELBY CIRCLE APT A | | | | HIXSON | TN | 37343 | |
| JOSEPH W JOYCE JR | 1525 SHELBY CIRCLE APT A | | | | HIXSON | TN | 37343 | |
| JOSEPH W JUDGE | 185 W 12TH ST | | | | SALEM | OH | 44460 | 1521 |
| JOSEPH W JURCAK | C/O SHIRLEY M JURCAK | 212 SPRUCE ST | | | ELYRIA | OH | 44035 | 3245 |
| JOSEPH W JUSTUS | 33049 RAYBURN STREET | | | | LIVONIA | MI | 48154 | 2919 |
| JOSEPH W KANTORIK | 15645 HUMMEL RD | | | | BROOKPARK | OH | 44142 | 1952 |
| JOSEPH W KAPERZINSKI & | SUZANNE H KAPERZINSKI JT TEN | 4435 ROBINWOOD AVE | | | ROYAL OAK | MI | 48073 | |
| JOSEPH W KAY | 182 PRIGMORE ST | | | | EAST BRUNSWICK | NJ | 08816 | 3178 |
| JOSEPH W KELLER | 729 HERON BAY COURT | | | | PONTIAC | MI | 48340 | 1339 |
| JOSEPH W KEOWN & | RUBY C KEOWN JT WROS | 3882 SETTERS TRL SW | | | CONYERS | GA | 30094 | 4055 |
| JOSEPH W KIPP | 1700 LANDMARK DRIVE | UNIT # 3D | | | FOREST HILL | MD | 21050 | |
| JOSEPH W KITCHEN | 931 N WHITE OAKS LN | | | | OAK GROVE | MO | 64075 | 5128 |
| JOSEPH W KNAPP | 1814 ARIZONA AVENUE | | | | FLINT | MI | 48506 | 4633 |
| JOSEPH W KNOEDELSEDER | SIMPLE IRA-PERSHING LLC CUST | 5 WATERFORD CRYSTAL CIRCLE | | | O'FALLON | MO | 63368 | 7132 |
| JOSEPH W KOSS REVOCABLE | TRUST UAD 08/25/94 | JOSEPH W KOSS TTEE | 243 WILMOT RD | | DEERFIELD | IL | 60015 | 4619 |
| JOSEPH W LATIOLAIS & | THERESA M LATIOLAIS JT TEN | 5401 YOUNGFIELD WAY | | | ARVADA | CO | 80002 | 1336 |
| JOSEPH W LECHNER JR | N 3471 870TH ST | | | | HAGER CITY | WI | 54014 | 8210 |
| JOSEPH W LEHMAN JR | 4216 RIDGECLIFF DR | | | | DAYTON | OH | 45440 | 3320 |
| JOSEPH W LIMPOSA | 464 LINCOLN AVENUE | | | | STRUTHERS | OH | 44471 | 1014 |
| JOSEPH W LITTLE & | MARY T LITTLE JT TEN | 643 TACO AVE | | | WESTWOOD | NJ | 07675 | 3426 |
| JOSEPH W LOPANO & | JANET A LOPANO JT TEN | 804 DURHAM CT | | | SOUTHLAKE | TX | 76092 | 8621 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH W LORKOWSKI | 2162 WINSTON DR | | | | STERLING HTS | MI | 48310 5838 |
| JOSEPH W LYSON | 929 SPRINGVIEW DRIVE | | | | FLUSHING | MI | 48433 1443 |
| JOSEPH W LYSON & | MARY ANN LYSON JT TEN | 929 SPRINGVIEW DR | | | FLUSHING | MI | 48433 1443 |
| JOSEPH W MARTIN JR | 2584 EDGEMERE DRIVE | | | | ROCHESTER | NY | 14612 1147 |
| JOSEPH W MATHEWS | 411 POINCIANA DRIVE | | | | BIRMINGHAM | AL | 35209 4129 |
| JOSEPH W MATHEWS JR | 404 POINCIANA DRIVE | | | | BIRMINGHAM | AL | 35209 4130 |
| JOSEPH W MAY | 8615 10TH ST NE | | | | SAINT MICHAEL | MN | 55376 9206 |
| JOSEPH W MC MILLEN | 7225 HASSOCK DRIVE | | | | PLEASURE RIDGE PK | KY | 40258 5447 |
| JOSEPH W MCGERVEY | 8710 LEONARD DR | | | | SILVER SPRING | MD | 20910 5006 |
| JOSEPH W MCMAHAN & | BETTY F MCMAHAN | TR MCMAHAN LIVING TRUST | UA 07/15/98 | 2012 EDGEWOOD | DEARBORN | MI | 48124 4116 |
| JOSEPH W MEKKER | 8511 CAMELOT DRIVE | | | | CHESTERLAND | OH | 44026 3101 |
| JOSEPH W MERRITT JR | 5805 LANE DR | | | | ALEXANDRIA | VA | 22310 1138 |
| JOSEPH W MILAM | CUST CALVIN P MILAM U/THE | VIRGINIA UNIFORM GIFTS TO | MINORS ACT | 89 LANGFORD PL | CHARLOTTESVILLE | VA | 22903 9311 |
| JOSEPH W MILAM | CUST LAURA L MILAM U/THE | VIRGINIA UNIFORM GIFTS TO | MINORS ACT | C/O KEIM 7 HOWES CROSSING | FESTUS | MO | 63028 |
| JOSEPH W MILANI & | MARIA D MILANI | 1315 ROBYNWOOD LANE | | | WESTCHESTER | PA | 19380 5748 |
| JOSEPH W MILLENDER | 318 WORTON ROAD | | | | BALTIMORE | MD | 21221 3025 |
| JOSEPH W MILLER | 1456 OVERLOOK WAY | | | | BEL AIR | MD | 21014 1935 |
| JOSEPH W MILLER | 3201 HUGGINS | | | | FLINT | MI | 48506 1931 |
| JOSEPH W MINER | JILL A MINER | 149 N RICHVIEW AVE | | | YOUNGSTOWN | OH | 44509 2352 |
| JOSEPH W MITCHELL | CHARLES SCHWAB & CO INC.CUST | 5101 SW 316TH PL | | | FEDERAL WAY | WA | 98023 |
| JOSEPH W MOLNER | 25365 KINYON | | | | TAYLOR | MI | 48180 3203 |
| JOSEPH W MOON II | 6950 ELLIOTS GIN LANE | | | | NAVARRE | FL | 32566 8587 |
| JOSEPH W MORAN | CHARLES MORAN REV LIVING TR | PO BOX 342 | | | LARCHMONT | NY | 10538 |
| JOSEPH W MORONSKI | 4215 SHIMERVILLE ROAD | | | | CLARENCE | NY | 14031 1830 |
| JOSEPH W MOZINA | PATRICIA J MOZINA JT TEN | 1182 LAKEVIEW DR | | | LATROBE | PA | 15650 2716 |
| JOSEPH W MURPHY | 17 COBBLE RD | | | | SALISBURY | CT | 06068 1501 |
| JOSEPH W MURPHY & | ANNE M BAER JT TEN | 12 DUTCHESS DRIVE | | | ORANGEBURG | NY | 10962 2702 |
| JOSEPH W NEUMAN  AND | MONICA A NEUMAN | JT TEN WROS | 10751 S 650 E | | RUSHVILLE | IN | 46173 |
| JOSEPH W NIHILL | 90 ROCHESTER RD | | | | CARVER | MA | 02330 1554 |
| JOSEPH W NORTON JR & | ELIZABETH J NORTON | TR JOSEPH W NORTON JR TEUST | UA 10/11/99 | 3901 MOORLAND DR | MIDLAND | MI | 48640 2279 |
| JOSEPH W NOVOSEL | 1939 PAULIN DRIVE | | | | POLAND | OH | 44514 3128 |
| JOSEPH W ODLUM JR | 51 MARCIA RD | | | | WILMINGTON | MA | 01887 1448 |
| JOSEPH W PANNONE & | LAURIE A SHEPPARD PANNONE JT TEN | 6001 BOEING PLACE | | | LOS ANGELES | CA | 90045 2938 |
| JOSEPH W PAO & | JOSEPHINE WANG PAO TEN COM | 5550 HARVEST HILL RD UNIT CT 28 | | | DALLAS | TX | 75230 6400 |
| JOSEPH W PASINSKI | 301 PARKER AVE | | | | MERIDEN | CT | 06450 5928 |
| JOSEPH W PASKEWICZ | 380 HALF HOLLOW RD | | | | DEER PARK | NY | 11729 1815 |
| JOSEPH W PAULICIVIC JR | 27939 CHICLANA | | | | MISSION VIEJO | CA | 92692 1223 |
| JOSEPH W PENTASUGLIO | 3165 CHERRY LN | | | | EDEN | NY | 14057 1245 |
| JOSEPH W PICK | TOD DTD 06/07/2008 | 226 EAST PLEASANT RIDGE RD | | | CARROLL | IA | 51401 3214 |
| JOSEPH W PIZZATO | 9881 HART ST | | | | ST JOHN | IN | 46373 8708 |
| JOSEPH W PIZZIMENTI | 6716 AIMPOINT DR | | | | PLANO | TX | 75023 1850 |
| JOSEPH W POKUSA JR | 200 WINDSOR AVE | | | | HADDONFIELD | NJ | 08033 1421 |
| JOSEPH W POLEWKA | 34396 MCBRIDE | | | | ROMULUS | MI | 48174 3455 |
| JOSEPH W POOLE IV | 74 HILLSIDE DRIVE | | | | TRENTON | NJ | 08691 3610 |
| JOSEPH W POWELL & | PATRICIA C POWELL TEN COM | 986 HOWARD AVE | | | BILOXI | MS | 39530 3700 |
| JOSEPH W PUMA | 45500 PUMA DR | | | | HAMMOND | LA | 70401 7079 |
| JOSEPH W PUSTELNY | 2349 RAILROAD ST | APT 1713 | | | PITTSBURGH | PA | 15222 4698 |
| JOSEPH W PUSTELNY | 2349 RAILROAD ST | APT 1713 | | | PITTSBURGH | PA | 15222 4698 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH W PUSTELNY | 2349 RAILROAD ST APT 1713 | | | | PITTSBURGH | PA | 15222 | 4698 |
| JOSEPH W RAMSEYER & | LOIS A RAMSEYER | TR JOSEPH W & LOIS A RAMSEYER | TRUST UA 08/29/95 | 1602 S 13TH STREET | GOSHEN | IN | 46526 | 4538 |
| JOSEPH W RATHBUN PATRICIA A | RATHBUN & | WILLIAM P ELLIOTT JT TEN | 15324 FULLER AVE | | GRANDVIEW | MO | 64030 | 4559 |
| JOSEPH W REED | 4 SESSIONS DRIVE | | | | BEXLEY | OH | 43209 | 1440 |
| JOSEPH W RICE | 39 BUCKINGHAM DR | | | | WYOMISSING | PA | 19610 | 3101 |
| JOSEPH W RICHARDSON | 1224 OLD RIPLEY RD | | | | SORENTO | IL | 62086 | 3306 |
| JOSEPH W RIGGINS | PO BOX 76 | | | | MADISON | TN | 37116 | 0076 |
| JOSEPH W RIGGS | 6142 LINDSEY CT | | | | MIDDLETOWN AREA 2 | OH | 45044 | 9656 |
| JOSEPH W RIVARD | 12094 COUNTRY RUN DR | | | | BIRCH RUN | MI | 48415 | 8535 |
| JOSEPH W ROGERS | 4616 WILLISTON ROAD | | | | NORTHWOOD | OH | 43619 | 2138 |
| JOSEPH W SAY | 32542 VAN DOVER | | | | ST CLAIR SHRS | MI | 48082 | 3034 |
| JOSEPH W SCHIRMACHER | 3118 YORKWAY | | | | BALTIMORE | MD | 21222 | 5344 |
| JOSEPH W SCHMITT | 19 HICKORY ST | | | | HUDSON | NH | 03051 | 4757 |
| JOSEPH W SCHWARTZ AND | GLORIA SCHWARTZ JTWROS | 104 E. MEADOW STREET | | | SHAVERTOWN | PA | 18708 | 9784 |
| JOSEPH W SEACH & | ELEANOR A SEACH JT TEN | 25401 CHARDON RD | | | RICHMOND HEIGHTS | OH | 44143 | 1209 |
| JOSEPH W SENCOSKI & | MARY ANN SENCOSKI JT TEN | 7 PARKLAND DR | | | CLARKS SUMMIT | PA | 18411 | |
| JOSEPH W SHELTON | 77 SCENIC DR | | | | SALAMANCA | NY | 14779 | 1922 |
| JOSEPH W SHUMATE | JANEEN SHUMATE JT TEN | 7813 NORTH FORK LANE | | | OKEANA | OH | 45053 | 9641 |
| JOSEPH W SITAR JR | 37 MALIBU DR | | | | EATONTOWN | NJ | 07724 | 2542 |
| JOSEPH W SKAGGS & | BETTY A SKAGGS | 114 SUGARBUSH CIR | | | FAIRFIELD GLADE | TN | 38558 | |
| JOSEPH W SMITH | 1313 RIDGEWOOD DR | | | | LOCKPORT | NY | 14094 | 7160 |
| JOSEPH W SMITH & | SALLY J SMITH JT TEN | 740 ABERDEEN DR | | | INDIANAPOLIS | IN | 46241 | 1804 |
| JOSEPH W STAPLES | CHARLES SCHWAB & CO INC CUST | 913 COUNTY ROAD 375 | | | SAN ANTONIO | TX | 78255 | |
| JOSEPH W STEINER ADMINISTRATOR | EST OF GRACE STEINER | C/O MASON & MUSELLA, ESQS | 232 BLVD | | HASBROUCK HTS | NJ | 07604 | 1940 |
| JOSEPH W STEYAERT & CAROL A | ST TR | JOSEPH W. STEYAERT TTEE ET AL | U/A DTD 09/06/2005 | 38616 LAKESHORE DR | HARRISON TWP | MI | 48045 | 2867 |
| JOSEPH W STIDHAM | 716 CENTRAL WAY | | | | ANDERSON | IN | 46011 | 1808 |
| JOSEPH W STIEFFERMANN IRA | FCC AS CUSTODIAN | 1101 EAST 1ST ST | | | WASHINGTON | MO | 63090 | 3201 |
| JOSEPH W STOCK | 4201 CLINTON CEMETARY ROAD | | | | EDGEWATER | FL | 32141 | 7129 |
| JOSEPH W STORCH | RD 3 BOX 149 | | | | WHEELING | WV | 26003 | 9407 |
| JOSEPH W STOWE & | LAWANDA STOWE     JT TEN | 6834 RANCH ROAD | | | LAKELAND | FL | 33809 | 2226 |
| JOSEPH W STRYJAK | 15 VISTA DR | | | | NANTICOKE | PA | 18634 | 1558 |
| JOSEPH W STUBNAR | DONNA J STUBNAR JTWROS | PO BOX 6 | | | LONG BOTTOM | OH | 45743 | 0006 |
| JOSEPH W SZRAMKA | 284 VICTORIA BLVD | | | | KENMORE | NY | 14217 | 2215 |
| JOSEPH W TEBO | 46 PROSPECT STREET | | | | NORWOOD | NY | 13668 | 1116 |
| JOSEPH W THOMAS & | SUZANNE THOMAS JT TEN | 8370 ELMHURST | | | CANTON | MI | 48187 | 1960 |
| JOSEPH W THOMPSON JR | 6415 ALDWORTH LANE | | | | CHARLOTTE | NC | 28226 | 9224 |
| JOSEPH W TILLSON & | MRS JO ANN TILLSON JT TEN | PO BOX 14462 | | | SOUTH LAKE TAHOE | CA | 96151 | 4462 |
| JOSEPH W TINKLER | 9811 DAVISON RD | | | | MIDDLE RIVER | MD | 21220 | 3892 |
| JOSEPH W TRAMMEL & | JANE F TRAMMEL JT TEN | PO BOX 5141 | | | VIRGINIA BCH | VA | 23471 | 0141 |
| JOSEPH W TURNER JR | 5365 WEST 200 NORTH | | | | ANDERSON | IN | 46011 | 9147 |
| JOSEPH W UDRY & ELIZABETH A | UDRY TR UA 07/23/01 THE JOSEPH W UDRY & | ELIZABETH | A UDRY TRUST | 16230 WHITTAKER | LINDEN | MI | 48451 | 9096 |
| JOSEPH W UPTON & | AVALEE D UPTON JT TEN | 16017 W LITTLE CORMORANT ROAD | | | AUDUBON | MN | 56511 | |
| JOSEPH W VALINCHES | CHARLES SCHWAB & CO INC CUST | 1744 GLENVIEW AVENUE | | | ANAHEIM | CA | 92807 | |
| JOSEPH W VALINCHES | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 1744 GLENVIEW AVENUE | | ANAHEIM | CA | 92807 | |
| JOSEPH W WAGONER & | MARY M WAGONER JT TEN | 183 EDGEWOOD DR | | | WESTON | WV | 26452 | 8541 |
| JOSEPH W WALKER | JANIS WALKER | JOINT | 9 SHERYL CRESCENT | | SMITHTOWN | NY | 11787 | 1321 |
| JOSEPH W WALKER | TOD DTD 08/08/2007 | PO BOX 37 | | | MENDENHALL | MS | 39114 | 0037 |
| JOSEPH W WALSH | CUST PATRICIA JO WALSH UGMA IL | 909 EAST SHELBOURNE | | | NORMAL | IL | 61761 | 4923 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH W WASCOMB | CUST ALEXANDER J WASCOMB UTMA TX | 3833 LAWNDALE AVE | | | FORT WORTH | TX | 76133 | 2939 |
| JOSEPH W WEST & | CYNTHIA A WEST | 10 RIDGE LN | | | GUNNISON | CO | 81230 |
| JOSEPH W WHITE | & KAY E WHITE JTTEN | 61 COUNTRY CLUB VILLAGE | | | PUEBLO | CO | 81008 |
| JOSEPH W WILLEY SR & | JUDITH A WILLEY TEN ENT | 3250 GREENBRIAR DRIVE | | | LAKE | MI | 48632 | 8913 |
| JOSEPH W WITTNER | 625 NIBLICK LANE | | | | WALLINGFORD | PA | 19086 | 6673 |
| JOSEPH W YONCE JR | PO BOX 86 | | | | JOHNSTON | SC | 29832 | 0086 |
| JOSEPH W YOUNG | 3101 BOARDWALK | #808 II | | | ATLANTIC CITY | NJ | 08401 |
| JOSEPH W ZIMNY | 69641 PARKER | | | | RICHMOND | MI | 48062 | 1152 |
| JOSEPH W. AIDLIN TTEE, | WALLACE V. MILLS TTEE, | SIG D. HERMAN TTEE | BARBARA M. ROSS TRUST | 265 CLAIBORNE PLACE | LONG BEACH | CA | 90807 | 2612 |
| JOSEPH W. COOKE, SR. & | DARLENE M. COOKE JT TEN | 2509 MAPLE ROAD | | | BALTIMORE | MD | 21219 | 1944 |
| JOSEPH W. FENECH | CGM IRA CUSTODIAN | 20980 SANTIA CT. | | | CLINTON TWP | MI | 48038 | 5620 |
| JOSEPH W. GELB | 131 RIVERSIDE DR | | | | NEW YORK | NY | 10024 |
| JOSEPH W. LEHMAN | CGM IRA ROLLOVER CUSTODIAN | 4216 RIDGECLIFF | | | DAYTON | OH | 45440 | 3320 |
| JOSEPH W. MEEHAN | 1830 ST. MATTHEWS CHURCH | | | | EASTOVER | SC | 29044 | 9323 |
| JOSEPH W. SHELTON | 77 SCENIC DRIVE | | | | SALAMANCA | NY | 14779 | 1922 |
| JOSEPH W. STOK CUST | JENNIFER S COOPMAN U/CA/UTMA | 2131 FAUST AVENUE | | | LONG BEACH | CA | 90815 | 3304 |
| JOSEPH W. STRODE JR | 205 E ASHBRIDGE ST | | | | WEST CHESTER | PA | 19380 | 2322 |
| JOSEPH W.H. SCHOENHEIT | 7378 SE WINDMILL LN | | | | MILWAUKIE | OR | 97267 |
| JOSEPH WALKER | 12918 NE 122N LN. APT K300 | | | | KIRKLAND | WA | 98034 |
| JOSEPH WALSH | 9 STARKIN ROAD | | | | MILLTOWN | NJ | 08850 |
| JOSEPH WALTON WEISS | CHARLES SCHWAB & CO INC CUST | 2909 TURNER GROVE DRIVE N | | | GREENSBORO | NC | 27455 |
| JOSEPH WALTON WEISS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2909 TURNER GROVE DRIVE N | | GREENSBORO | NC | 27455 |
| JOSEPH WALUSIMBI | 13 JOHN STREET | | | | NAPANOCH | NY | 12601 |
| JOSEPH WARD INVESTMENT CO | C/O MARY HUGHES | 3622 DOVER PLACE | | | SAINT LOUIS | MO | 63116 | 3238 |
| JOSEPH WARTSKI | 5 YELLOWSTONE DRIVE | | | | PRINCETON JUNCTION | NJ | 08550 |
| JOSEPH WASHINGTON | 23 STRADER DR | | | | TROTWOOD | OH | 45426 | 3348 |
| JOSEPH WASILWESKI | 7452 SLEEPY HOLLOW DR | | | | WEST CHESTER | OH | 45069 | 1317 |
| JOSEPH WASSIL | CUST MARILYN WASSIL A MINOR | U/P L 55 CHAP 139 OF THE | LAWS OF N J | 682 REBA RD | LANDING | NJ | 07850 | 1417 |
| JOSEPH WATHEN | 111 BROCKTON DRIVE | | | | MADISON | AL | 35756 |
| JOSEPH WAYNE ASH & | EARL T ASH JT TEN | 1372 WHITE OAK DRIVE | | | CHASKA | MN | 55318 | 1401 |
| JOSEPH WAYNE JONES | 57 PRINCEWOOD LN | | | | PALM BEACH GRDNS | FL | 33410 |
| JOSEPH WEBB | 1844 DOWNING ST | | | | PETALUMA | CA | 94954 |
| JOSEPH WEBER | 626 ALMOND COURT | | | | FLEMINGTON | NJ | 08822 |
| JOSEPH WEBER & | MRS VIRGINIA TRIMBLE WEBER JT TEN | UNIV OF CALIFORNIA | DEPT OF PHYSICS | | IRVINE | CA | 92697 | 0001 |
| JOSEPH WEINBERG | 18046 WHITE OAK AVENUE | | | | LOWELL | IN | 46356 | 9356 |
| JOSEPH WEINER | CUST PAUL J WEINER U/THE | PENNSYLVANIA | U-G-M-A | 633 W 5TH ST STE 21 | LOS ANGELES | CA | 90071 | 2005 |
| JOSEPH WEINRICH | 9103 PINE AVE | | | | SAINT LOUIS | MO | 63144 | 1608 |
| JOSEPH WEISS | 17542 RAINIER | | | | SANTA ANA | CA | 92705 |
| JOSEPH WELCH | CUST JOSEPH WELCH UTMA MA | 45 BEECHWOOD RD | | | BRAINTREE | MA | 02184 | 3712 |
| JOSEPH WELLS & | LORRAINE WELLS JT TEN | 6851 AMANDA LYNN DR | | | HAZELWOOD | MO | 63042 | 3810 |
| JOSEPH WELSCH | 2916 13TH AVE S | | | | MOORHEAD | MN | 56560 |
| JOSEPH WENESER & | BETTY WENESER JT TEN | 424 SAVAGE FARM DRIVE | | | ITHACA | NY | 14850 | 6507 |
| JOSEPH WERNIK | 198 W FARMS RD | | | | NORTHAMPTON | MA | 01062 | 9776 |
| JOSEPH WESLEY EDWARDS & VERNA | ALBERTA EDWARDS | TR JOSEPH WESLEY EDWARDS & VERNA | ALBERTA EDWARDS LIVING TRUST UA 03/08/95 | 1818 WESTMINSTER | GRAND PRAIRIE | TX | 75050 | 6333 |
| JOSEPH WESLEY ROGERS | 116 BASSWOOD CIR | | | | BRANDON | MS | 39047 |
| JOSEPH WESTENBERGER | 8 WADE DRIVE | | | | LAKE GROVE | NY | 11755 |
| JOSEPH WESTON | 909 CENTRAL AVENUE | | | | GLENSIDE | PA | 19038 | 2710 |
| JOSEPH WEUM JR | 5535 KETTLE RD S | | | | ORFORDVILLE | WI | 53576 | 9690 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH WHALEN | 1501 OLD BLACK HORSE PIKE | APARTMENT H7 | | | BLACKWOOD | NJ | 08012 |
| JOSEPH WHEAT | 216 TECH RD. | | | | PITTSBURGH | PA | 15205 |
| JOSEPH WHEELER | 28011 STATE ROAD 19 | | | | TAVARES | FL | 32778 |
| JOSEPH WHITE | 17712 COATBRIDGE PLACE | | | | OLNEY | MD | 20832 |
| JOSEPH WHITE | 8399 YARROW LN | | | | RIVERSIDE | CA | 92508 2924 |
| JOSEPH WHITMER JR & | CAROLINE K WHITMER JT TEN | 1134 LONDON PL SW | | | DECATUR | AL | 35603 4468 |
| JOSEPH WIEGAND SR | CUST JEFFREY LEE WIEGAND UGMA MI | 44 SIMMONS COVE RD | | | VINCENT | OH | 45784 9075 |
| JOSEPH WIJAS | 1224 NOTRE DAME DR | | | | LEMONT | IL | 60439 8512 |
| JOSEPH WILENZIK (ESA) | FCC AS CUSTODIAN | ERIC P WILENZIK GUARDIAN | 1829 HOOD LANE | | MAPLE GLEN | PA | 19422 |
| JOSEPH WILF | C/O GARDEN HOMES 3RD FLR | 820 MORRIS TURNPIKE | | | SHORT HILLS | NJ | 07078 2624 |
| JOSEPH WILKERSON | 825 VALLEY OAK DRIVE | | | | GREENSBORO | NC | 27406 |
| JOSEPH WILKS LIEBERMAN | 247 WINDSOR CASTLE DR | | | | NEWPORT NEWS | VA | 23608 1843 |
| JOSEPH WILLE | 14601 N 55TH AVE | | | | GLENDALE | AZ | 85306 |
| JOSEPH WILLIAM AVANZINI & | PHYLLIS A AVANZINI | 11 N STACY | | | COALGATE | OK | 74538 |
| JOSEPH WILLIAM CARMENA JR | CUST HELENA LEE CARMENA A | MINOR UNDER THE LOUISIANA GIFTS | TO MINORS ACT | 1724 GLENMORE AVE | BATON ROUGE | LA | 70808 1231 |
| JOSEPH WILLIAM CARMENA JR | CUST STEPHEN PAUL CARMENA A | MINOR UNDER THE LOUISIANA GIFTS | TO MINORS ACT | 1724 GLENMORE AVE | BATON ROUGE | LA | 70808 1231 |
| JOSEPH WILLIAM COSTELLO | 1020 HIDDEN HARBOUR DRIVE | APT. G-1 | | | MELBOURNE | FL | 32935 5225 |
| JOSEPH WILLIAM DOHERTY | 5107 WALKER RD | | | | DAVISON | MI | 48423 |
| JOSEPH WILLIAM DOHERTY | CHARLES SCHWAB & CO INC CUST | 5107 WALKER RD | | | DAVISON | MI | 48423 |
| JOSEPH WILLIAM DOHERTY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5107 WALKER RD | | DAVISON | MI | 48423 |
| JOSEPH WILLIAM EISE | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 25882 S LOHMAN RD | | WRIGHT CITY | MO | 63390 |
| JOSEPH WILLIAM FREEMAN | 359 2ND AVE | | | | GARWOOD | NJ | 07027 1004 |
| JOSEPH WILLIAM GRAY | 232 BASS RD | | | | VILONIA | AR | 72173 9751 |
| JOSEPH WILLIAM INSCOE | PO BOX 567 | | | | NEWTON | NC | 28658 0567 |
| JOSEPH WILLIAM MCINTOSH | 940 IROQUOIS | | | | ANAHEIM | CA | 92801 3505 |
| JOSEPH WILLIAM MOORMAN | 4811 DALTREY CT | | | | MEHLVILLE | MO | 63129 |
| JOSEPH WILLIAM POINDEXTER | 406 SENECA RD | | | | GLADYS | VA | 24554 2817 |
| JOSEPH WILLIAM SANDS | CHARLES SCHWAB & CO INC CUST | 225 SEAHAWK ST | | | LAS VEGAS | NV | 89145 |
| JOSEPH WILLIAM THOMPSON JR. | 638 LAKE TRAIL DR | | | | PALOS PARK | IL | 60464 |
| JOSEPH WILLIAM WILEY | CHARLES SCHWAB & CO INC CUST | 6720 MT WHITNEY AVE | | | RIVERSIDE | CA | 92506 |
| JOSEPH WILLIAM WILEY | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 6720 MT WHITNEY AVE | | RIVERSIDE | CA | 92506 |
| JOSEPH WILLIAM WILEY & | WENDY L WILEY | 6720 MT WHITNEY AVE | | | RIVERSIDE | CA | 92506 |
| JOSEPH WILLIAMS | 100 PELICAN POINT | | | | BLOOMINGDALE | GA | 31302 |
| JOSEPH WILLIAMS | 19180 LITTLEFIELD | | | | DETROIT | MI | 48235 1252 |
| JOSEPH WILLIAMS TTEE | J & F L WILLIAMS RV | TR UAD 9-6-95 | 13300 IND RCKS RD UN 906 | | LARGO | FL | 33774 2011 |
| JOSEPH WILLIAMSON JR. | 26 MOUNT JOY PLACE | | | | NEW ROCHELLE | NY | 10801 2511 |
| JOSEPH WILSON | 917 DUDLEY ST | | | | DENTON | TX | 76205 5913 |
| JOSEPH WINSTON | CUST SUSAN K WINSTON UTMA CO | 1009 S TEJON ST | | | COLORADO SPRINGS | CO | 80903 4238 |
| JOSEPH WINSTON JONES | 814 E MOORE | | | | FLINT | MI | 48505 3908 |
| JOSEPH WINSTON JUVE | 17213 SW 112 COURT | | | | MIAMI | FL | 33157 3908 |
| JOSEPH WIRA & | ANNA J WIRA    WROS | 49010 WOODWAY DR | | | PLYMOUTH | MI | 48170 |
| JOSEPH WOJCIESON | 112 EAST GRANGER RD | | | | SYRACUSE | NY | 13219 1513 |
| JOSEPH WOLF | 73B FRANKLIN LANE | | | | WHITING | NJ | 08759 1841 |
| JOSEPH WOLFF & | MARCIA WOLFF JT TEN | 216 N FREDERICKSBURG AVENUE | | | MARGATE | NJ | 08406 1638 |
| JOSEPH WOLVERTON AND | THELMA M WOLVERTON JTWROS | 16 BROOK LANE | | | BORDENTOWN | NJ | 08505 2759 |
| JOSEPH WOLYNIEC & | ROSALINE WOLYNIEC JT TEN | 6161 OHLS DR | | | WEIDMAN | MI | 48893 9245 |
| JOSEPH WOODROW HATCHETT | PO BOX 981 | | | | TALLAHASSEE | FL | 32302 |
| JOSEPH WOOLDRIDGE | 1446 KIRBY RD | | | | LEBANON | OH | 45036 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOSEPH X LABOVSKY | LANNY EDELSOHN | MICHELLE EDELSOHN | 1912 MARSH RD | | WILMINGTON | DE | 19810 | 3954 |
| JOSEPH XERRI | 1551 LEVERETTE | | | | DETROIT | MI | 48216 | 1930 |
| JOSEPH Y CHAN & | SOPHIA T CHAN JTTEN | 27 ROBIN LANE | | | KINGS PARK | NY | 11754 | 1799 |
| JOSEPH Y ELFANTY | 4615 CAIRNLEIGH DR | | | | HOUSTON | TX | 77084 | |
| JOSEPH Y ELLIAS | AUDREY ANN ELLIAS | UNTIL AGE 21 | 7221 KNOLLWOOD COURT | | WEST HILLS | CA | 91307 | |
| JOSEPH Y ELLIAS | M ELLIAS | UNTIL AGE 21 | 7221 KNOLLWOOD COURT | | WEST HILLS | CA | 91307 | |
| JOSEPH Y F NG | 2907 PINEWOOD CT | | | | FULLERTON | CA | 92835 | 2336 |
| JOSEPH Y HARLEV & | NILY HARLEV | 21 MEADOWBROOK LN | | | TROPHY CLUB | TX | 76262 | |
| JOSEPH Y MORAN | 28586 COLERIDGE AVE | | | | HAYWARD | CA | 94544 | 5822 |
| JOSEPH Y TAI & | ANN W TAI | 1530 KRIEBEL MILL RD | | | COLLEGEVILLE | PA | 19426 | |
| JOSEPH YANG & | MONICA YANG | 119 LYDECKER ST | | | ENGLEWOOD | NJ | 07631 | |
| JOSEPH YATES CARSON ACF | JILLIAN M CARSON U/NY/UTMA | 122 OAKWOOD AVENUE | | | BAYPORT | NY | 11705 | 1745 |
| JOSEPH YATSKO & | CARLA J YATSKO | TR YATSKO FAMILY REV LIV TRUST | UA 09/07/04 | 2738 COLUMBIA ROAD | MEDINA | OH | 44256 | 9475 |
| JOSEPH YELENCSICS | 354 PLAINFIELD ROAD | | | | EDISON | NJ | 08820 | 3046 |
| JOSEPH YELLEN | 43 OAK ST | | | | KEANSBURG | NJ | 07734 | |
| JOSEPH YERKE | CUST MIA RYAN YERKE | UGMA MI | 25145 INDEPENDENCE TRAIL | | WARREN | MI | 48089 | |
| JOSEPH YEROSHALMI | 252A GARDEN STREET | | | | ROSLYN HEIGHTS | NY | 11577 | |
| JOSEPH YOERGER | PO BOX 95 | | | | ALLOWAY | NJ | 08001 | 0095 |
| JOSEPH YOUNG | 1829 ALABAMA LANE | | | | MANHATTAN | KS | 66502 | |
| JOSEPH YOUNG | 821 BELMONT DR | | | | RALEIGH | NC | 27610 | 3521 |
| JOSEPH YOUNTS | P O BOX 566 | | | | FOUNTAIN INN | SC | 29644 | 0566 |
| JOSEPH YUE HAI LIU | SHANGHAI GM 1500 SHEN JIANG RD | JIN QIAO PU DONG | SHANGHAI CHINA2 | CHINA | | | | |
| JOSEPH Z COMANDINI | CUST LORA COMANDINI | UGMA CT | 130 WENTWORTH ST | | BRIDGEPORT | CT | 06606 | 4151 |
| JOSEPH Z GREMELSBACKER | 3971 SW 58TH STREET | | | | DANIA BEACH | FL | 33312 | 6225 |
| JOSEPH ZACHARIAS | CHERILYN LEVIN | ROBERT ZACHARIAS | 130 INVERNESS LN | | SCHERERVILLE | IN | 46375 | 2910 |
| JOSEPH ZAHER | 12222 S JENNINGS RD | | | | LINDEN | MI | 48451 | 9477 |
| JOSEPH ZAHORA | 1101 RUNNYMEDE RD | | | | DAYTON | OH | 45419 | |
| JOSEPH ZALMAN TTEE | ULTRA OPTIX INC PSP | DTD 10/30/89 | P O BOX 120627 | | EAST HAVEN | CT | 06512 | 0627 |
| JOSEPH ZANCHELLI CUST | CARL ZANCHELLI UTMA NY | 20 EASTWOOD AVE | | | DEER PARK | NY | 11729 | |
| JOSEPH ZANOTTI SR. TTEE | FBO JOSEPH ZANOTTI SR. TRUST | U/A/D 04-29-1992 | 32865 N. RIVER RD. | | HARRISON TWP | MI | 48045 | 1491 |
| JOSEPH ZARATE | 2886 E. REVERE RD. | | | | FRESNO | CA | 93720 | |
| JOSEPH ZELENAK | 134 N. DIAMOND STREET | | | | MOUNT PLEASANT | PA | 15666 | |
| JOSEPH ZELENSKY | 49 WEDGEWOOD LANE | | | | PALM COAST | FL | 32164 | 7718 |
| JOSEPH ZELLNER & | MRS VIRGINIA ZELLNER JT TEN | 3200 LA ROTONDA DR UNIT 203 | | | RCH PALOS VRD | CA | 90275 | 6102 |
| JOSEPH ZIELINSKI JR | CGM IRA CUSTODIAN | 9790 E WASHINGTON RD | | | SAGINAW | MI | 48601 | 9503 |
| JOSEPH ZIMMERMAN | TR UA 06/02/98 | PO BOX 4042 | | | GREENVILLE | DE | 19807 | 0042 |
| JOSEPH ZIMMERMANN ROTH IRA | FCC AS CUSTODIAN | 395 GLENDOWER PL | | | FRANKLIN | TN | 37064 | 8936 |
| JOSEPH ZIOBRON & | MRS MARY ZIOBRON JT TEN | 31555 BRETZ | | | WARREN | MI | 48093 | 5534 |
| JOSEPH ZITOLI & | DAWN MARIE ZITOLI JT WROS | 1422 WILLIAM FAULKNER DR | | | NICEVILLE | FL | 32578 | 4198 |
| JOSEPH ZIZZO | 2019 N LEAVITT ST APT 1 | | | | CHICAGO | IL | 60647 | |
| JOSEPH ZOFCHAK | 3025 MCKINLEY RD | | | | FLUSHING | MI | 48433 | 1907 |
| JOSEPH&CHARLENE MOLIGNONI COTTEES | JOSEPH R MOLIGNONI TR U/A | DTD 07/17/2003 | 2080 N CHARTER PT DR | | ARLINGTON HTS | IL | 60004 | 7255 |
| JOSEPHA BOESKE | JOSEPHA BOESKE REVOCABLE TRUST | 900 ALDER RUN WAY | | | AKRON | OH | 44333 | |
| JOSEPHA CHAPTER # 63 ORDER OF | EASTERN STAR | C/O M ADEANE BOYER | 4901 S VALLEY VIEW # 16 | | BLUE SPRINGS | MO | 64015 | 3852 |
| JOSEPHINA SANFORD & | ANN CHERRYLYN OLLIVE JT TEN | 2474 MATILDA COURT | | | WARREN | MI | 48092 | 2113 |
| JOSEPHINE A BACCASH | 53 75TH STREET | | | | BROOKLYN | NY | 11209 | 1924 |
| JOSEPHINE A BASSO AND | THOMAS J BASSO JTWROS | 5466 MEADOWCREST DR. | | | FLINT | MI | 48532 | 4041 |
| JOSEPHINE A BERKE | 4239 FAIROAKS DR | | | | COLUMBUS | OH | 43214 | 2841 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPHINE A BERLIN | 27 JILL DRIVE | | | | MARMORA | NJ | 08223 | 1152 |
| JOSEPHINE A DALSKI | TR DALSKI FAMILY TRUST | UA 06/05/91 | 8507 E WELSH TRAIL | | SCOTTSDALE | AZ | 85258 | 1380 |
| JOSEPHINE A DALSKI TTEE | FBO THE DALSKI FAMILY TRUST | DTD 6/5/91 | 8507 E WELSH TRAIL | | SCOTTSDALE | AZ | 85258 | 1380 |
| JOSEPHINE A DATZ & | MICHAEL S DATZ JT TEN | 1004-8 S FOURTH ST | | | SPRINGFIELD | IL | 62703 | 2225 |
| JOSEPHINE A DAVIS | 14115 SNOWVILLE RD | | | | BRECKSVILLE | OH | 44141 | 3705 |
| JOSEPHINE A DAVIS | 14115 SNOWVILLE ROAD | | | | BRECKSVILLE | OH | 44141 | 3705 |
| JOSEPHINE A DESILVA | 2858 E PLEASANT | | | | DAVENPORT | IA | 52803 | 3435 |
| JOSEPHINE A FABISIAK | 11308 NORWAY DRIVE | | | | HARTLAND | MI | 48353 | 3431 |
| JOSEPHINE A FARMER | 8810 WALTHER BLVD APT 1623 | | | | PARKVILLE | MD | 21234 | |
| JOSEPHINE A GARGANO & | VINCENT F GARGANO JT TEN | 3 BARBERRY LANE | | | CTR MORICHES | NY | 11934 | |
| JOSEPHINE A GERARDI | 42274 JUNE DRIVE | | | | STERLING HGHTS | MI | 48314 | 2839 |
| JOSEPHINE A GOSS | TR JOSEPHINE A GOSS REVOCABLE TRUST | UA 5/26/00 | 5329 BRIAR CREST DR | | FLINT | MI | 48532 | 2206 |
| JOSEPHINE A GREEN | 29638 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135 | 2512 |
| JOSEPHINE A HAWK | 16208 E 31ST TERR | | | | INDEPENDENCE | MO | 64055 | 2724 |
| JOSEPHINE A HENDRICKSON | CUST BRIAN HENDRICKSON UTMA NJ | 4 BETHANY AVE | | | TITUSVILLE | NJ | 08560 | 1816 |
| JOSEPHINE A HLAVNA | 3240 MANDRAKE BLVD | | | | COMMERCE TWP | MI | 48382 | 4346 |
| JOSEPHINE A HOLWERDA | REVOCABLE LIVING TRUST | JOSEPHINE A HOLWERDA TTEE | U/A DTD 07/25/2003 | 434 CAMEO DRIVE | LAKELAND | FL | 33803 | 2330 |
| JOSEPHINE A HUG TTEE | FBO THE HUG FAMILY TRUST | UAD 12/03/96 | 19343 HALSTEAD STREET | | NORTHRIDGE | CA | 91324 | 2124 |
| JOSEPHINE A KASCIK | 117 HARTLEY AVE | | | | TRENTON | NJ | 08610 | 4425 |
| JOSEPHINE A KESSLER TTEE | U/A/D 11/02/1989 | JOSEPHINE A KESSLER LIV TRUST | 8651 HENDRIE BLVD | | HUNDINGTON WOOD | MI | 48070 | |
| JOSEPHINE A LOMBARDO | 131 BRIDGETOWN ST | | | | STATEN ISLAND | NY | 10314 | 6006 |
| JOSEPHINE A MALCOLM & | ROBERT E MALCOLM JT TEN | 4409 STRATHMORE DR | | | LAKE WALES | FL | 33859 | 5762 |
| JOSEPHINE A MCKISSACK | 4569 WEST 144TH ST | | | | CLEVELAND | OH | 44135 | 2805 |
| JOSEPHINE A MURRAY | 104 FARMINGDALE RD | | | | WETHERSFIELD | CT | 06109 | 2614 |
| JOSEPHINE A PAPULA | 201 HENRY ST | | | | BUCHANAN | NY | 10511 | 1427 |
| JOSEPHINE A PAVLOCK | 1415 WASHINGTON BLVD | | | | PORT VUE | PA | 15133 | 3711 |
| JOSEPHINE A PROBOL  AND | MANFRED W PROBOL | JT TEN WROS | 975 HILLBROOK DR | | BATTLE CREEK | MI | 49015 | |
| JOSEPHINE A RATTIEN AND | STEPHEN RATTIEN     JTWROS | 4101 INGOMAR ST NW | | | WASHINGTON | DC | 20015 | 1945 |
| JOSEPHINE A RAY | PO BOX 652 | | | | WEAVERVILLE | NC | 28787 | 0652 |
| JOSEPHINE A ROACH | 2543 NW RALEIGH ST | | | | PORTLAND | OR | 97210 | 2452 |
| JOSEPHINE A SALVATORE | 1921 63RD STREET | | | | BROOKLYN | NY | 11204 | 3052 |
| JOSEPHINE A SMITH | 8455 SOUTHRIDGE DR | | | | HOWELL | MI | 48843 | 8101 |
| JOSEPHINE A SOKEI | 5370 KAEHULUA ROAD | | | | KAPAA KAUAI | HI | 96746 | 9207 |
| JOSEPHINE A TRUZZOLINO | 1550 BANCROFT AVE 311 | | | | SAN LEANDRO | CA | 94577 | 5256 |
| JOSEPHINE A YERKIE | 5935 SHATTUCK RD | APT 102 | | | SAGINAW | MI | 48603 | 6900 |
| JOSEPHINE A ZALONDEK EX | 8507 CHEROKEE TRL | | | | CROSSVILLE | TN | 38572 | 6356 |
| JOSEPHINE ALEXANDER-HUTCHINS | 1390 TOGGENBERG ST | | | | PATTERSON | CA | 95363 | |
| JOSEPHINE ANDERSON | 100 RIVERFRONT DR | APT 1211 | | | DETROIT | MI | 48226 | 4538 |
| JOSEPHINE ANDRAS & | STEPHEN ANDRAS JT TEN | 153 CHESHIRE ROAD | | | PITTSFIELD | MA | 01201 | 1808 |
| JOSEPHINE ANGIOLILLO | CUST JOSEPH B | ANGIOLILLO U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 18 QUAKER LN | WEST HARRISON | NY | 10604 | 1122 |
| JOSEPHINE ANN LIJEK | 272 MCLAREN LN | | | | BISHOP | CA | 93514 | |
| JOSEPHINE ANN WALSH | 2456 39TH ST NW | | | | WASHINGTON | DC | 20007 | 1703 |
| JOSEPHINE ANNE CHECCHI LIV TR | JOSEPHINE ANNE CHECCHI & | ARTHUR A CHECCHI TTEES | UAD 08/19/96 | 3154 GRACEFIELD ROAD APT #311 | SILVER SPRING | MD | 20904 | 0807 |
| JOSEPHINE ANNE MAYER | 975 PARK AVE | | | | NEW YORK | NY | 10028 | 0323 |
| JOSEPHINE ANTONIO | 395 SOUTH END AVE, APT 25 J | | | | NEW YORK | NY | 10280 | |
| JOSEPHINE ARMETTA | 1323 78TH ST | | | | BROOKLYN | NY | 11228 | 2719 |
| JOSEPHINE B BUTCH | 433 MCKINLEY AVE | | | | ALPENA | MI | 49707 | 2627 |
| JOSEPHINE B CONTE | 927 MICHIE TAVERN LANE | | | | CHARLOTTESVLE | VA | 22902 | 7135 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPHINE B HANCIN | 66 HERON CIRCLE | | | | CORTLAND | OH | 44410 | 1079 |
| JOSEPHINE B JEFFERSON | 84 PARK AVE STE G204 | | | | FLEMINGTON | NJ | 08822 | |
| JOSEPHINE B NORRIS | 120 E 12TH ST | | | | SAFFORD | AZ | 85546 | |
| JOSEPHINE B TAYLOR | 1520 OAK RUN COURT | | | | MANSFIELD | OH | 44906 | 3657 |
| JOSEPHINE B W OBERG | C/O NEIL OBERG | 2621 N GREENVIEW CIRCLE | | | CHICAGO | IL | 60614 | 1115 |
| JOSEPHINE BAKER | 1231 E WALNUT ST | | | | SPRINGFIELD | MO | 65802 | 3422 |
| JOSEPHINE BARNHART | 1196 LONG POND ROAD | | | | ROCHESTER | NY | 14626 | 1162 |
| JOSEPHINE BARONE | 563 BUCK SEAFORD RD | | | | MOCKSVILLE | NC | 27028 | 4171 |
| JOSEPHINE BARONI | 185 PERSHING AVENUE | | | | NEW BRITAIN | CT | 06053 | 3568 |
| JOSEPHINE BAZYLEWICZ | CUST KATHLEEN M BAZYLEWICZ U/THE WIS | U-G-M-A | ATTN KATHLEEN M B CAMMILLERI | 205 S WEBSTER ST | PORT WASHINGTON | WI | 53074 | 2130 |
| JOSEPHINE BEAL | TOD DTD 10/13/2008 | 8420 S HONORE ST | | | CHICAGO | IL | 60620 | 4722 |
| JOSEPHINE BEEBE | 9 DODGE CT | | | | NIANTIC | CT | 06357 | 2401 |
| JOSEPHINE BELLEZZA | 762 JUNGLE QUEEN WAY | | | | LONGBOAT KEY | FL | 34228 | 1829 |
| JOSEPHINE BEVILACQUA | PO BOX 3414 | | | | PALM DESERT | CA | 92261 | 3414 |
| JOSEPHINE BJURMAN | 8024 18TH AVE | | | | KENOSHA | WI | 53143 | 1631 |
| JOSEPHINE BLACK | 10229 EAST SHORE ROUTE | | | | POLSON | MT | 59860 | 9645 |
| JOSEPHINE BOCKENHAUER | 801 RHAWN ST | | | | PHILADELPHIA | PA | 19111 | 2522 |
| JOSEPHINE BOCZAR & | JUSTINE BOCZAR & | JOSHUA J BOCZAR JT TEN | 37722 GERALDINE CT | | STERLING HGHTS | MI | 48310 | 4004 |
| JOSEPHINE BOMBOLO | 1285 WARD PLACE | | | | ESCONDIDO | CA | 92026 | 3619 |
| JOSEPHINE BOST | 119 FEATHERMOON DRIVE | PO BOX 354 | | | SANTA THERESA | NM | 88008 | 0354 |
| JOSEPHINE BRADLEY MC GEE | 960 VINE ST APT 208 | | | | OCEANSIDE | CA | 92054 | 4276 |
| JOSEPHINE BRANDT | DESIGNATED BENE PLAN/TOD | 6175 MINERAL POINT RD APT 320 | | | MADISON | WI | 53705 | |
| JOSEPHINE BULLA | 63 N JOHNSON | | | | PONTIAC | MI | 48341 | 1325 |
| JOSEPHINE BURTLEY | 4116 FOXWOOD TRAIL SE | | | | RIO RANCHO | NM | 87124 | 5907 |
| JOSEPHINE C CARPENTER TOD | DOROTHY J LEE | SUBJECT TO STA TOD RULE | 108 SYCAMORE CROSSING | | SAUANNAH | GA | 31410 | 2643 |
| JOSEPHINE C CASTIGNANIE | 5077 MENGEL LANE | | | | HILLIARD | OH | 43026 | 1729 |
| JOSEPHINE C DIONNE | 98 ELECTRIC ST | | | | MANCHESTER | NH | 03102 | 2807 |
| JOSEPHINE C ECCEL | SYLVIA L ECCEL | 609 NORTON AVE | | | ARABI | LA | 70032 | 1923 |
| JOSEPHINE C FUNK | 524 GAYWOOD | | | | CHESTERFIELD | IN | 46017 | 1330 |
| JOSEPHINE C GUINTO | 204 DARLINGTON RD E | | | | SYRACUSE | NY | 13208 | 2437 |
| JOSEPHINE C GUINTO & | CARRIE GUINTO JT TEN | 204 EAST DARLINGTON RAOD | | | SYRACUSE | NY | 13208 | |
| JOSEPHINE C KAVANAGH & | TRACEY A KAVANAGH JT TEN | 190-17C 69TH AVENUE | APT 2A | | FRESH MEADOWS | NY | 11365 | |
| JOSEPHINE C MARKEL & | MILLICENT J IPSON JT TEN | 3922 MERRICK ST | | | DEARBORN HTS | MI | 48125 | 2848 |
| JOSEPHINE C MARTINEZ & G | CHRISTOPHER MARTINEZ & | ELIZABETH A MARTINEZ J TTEN | 413 ADAMS DR | | MIDLAND | MI | 48642 | 3308 |
| JOSEPHINE C MAURADIAN | 7741 WHITTAKER | | | | DETROIT | MI | 48209 | 1527 |
| JOSEPHINE C MILES & | JACK DEE MILES | TR JACK D & JOSEPHINE C MILES | TRUST UA 01/26/98 | BOX 86 11945 W HIGHWAY 42 | GOSHEN | KY | 40026 | 9792 |
| JOSEPHINE C OLTMANN & | RALPH J OLTMANN | TR UA 10/08/92 JOSEPHINE C OLTMANN | GENERAL TRUST | 901 W PEARL ST | STAUNTON | IL | 62088 | 1322 |
| JOSEPHINE C PACHULSKI | 1971 ROCKLEDGE DR | | | | ROCKLEDGE | FL | 32955 | 4910 |
| JOSEPHINE C PANCIONE | 154 KINGS LANE | | | | ROCHESTER | NY | 14617 | |
| JOSEPHINE C RICCI | 127 WEST ELM ST | | | | E ROCHESTER | NY | 14445 | 1824 |
| JOSEPHINE C SHAW TTEE | FBO JOSEPHINE C SHAW 2006 LIV | U/A/D 05-11-2007 | 6055 ARMOR DUELL ROAD | | ORCHARD PARK | NY | 14127 | 3150 |
| JOSEPHINE C SISK & | COURTNEY SEWELL SISK | TR UW GLENN N SISK | 5603 TOPSAIL GREENS DR | | CHATTANOOGA | TN | 37416 | 1082 |
| JOSEPHINE C TILIMON | 145 OSBORNE ST | | | | ROSSFORD | OH | 43460 | 1257 |
| JOSEPHINE C WIETERS | 109 FENRIR DRIVE | | | | COLUMBIA | SC | 29229 | 3301 |
| JOSEPHINE C WOZNIAK | JOSEPHINE C WOZNIAK 2000 DEC O | 6801 WESTERN AVE | | | DARIEN | IL | 60561 | |
| JOSEPHINE C YOUNG & | SUSAN L YOUNG PAPPAS | TR JOSEPHINE C YOUNG TRUST | UA 06/28/04 | 1065A EASY STREET | CROWN POINT | IN | 46307 | 2891 |
| JOSEPHINE CALABRO | 61-46 213TH STREET | | | | BAYSIDE | NY | 11364 | 2127 |
| JOSEPHINE CAMP DAVIS | 1104 PINEMONT DR N | | | | TUSCALOOSA | AL | 35406 | 2130 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPHINE CANGELOSI (IRA) | FCC AS CUSTODIAN | 309 MISSISSIPPI ST. | | | SAN FRANCISCO | CA | 94107 2925 |
| JOSEPHINE CANNON | 1620 S OCEAN BLVD #12A | | | | POMPANO BEACH | FL | 33062 |
| JOSEPHINE CARRANZA | 462 W RIVER RD | | | | MT PLEASANT | MI | 48858 9758 |
| JOSEPHINE CARROLL & | STEPHEN CARROLL & | JANE CARROLL-O'HANLON JT TEN | 2659 EAST 6TH STREET | | BROOKLYN | NY | 11235 6208 |
| JOSEPHINE CARTER | 2611 ELMWOOD ST | | | | SAGINAW | MI | 48601 7406 |
| JOSEPHINE CARVALHO | 45 226K WILLIAM HENRY ROAD | | | | KANEOHE | HI | 96744 |
| JOSEPHINE CAVALLINO & | JOHN CAVALLINO JT TEN | 2261 E 72ND ST | | | BROOKLYN | NY | 11234 6644 |
| JOSEPHINE CESARZ | 3448 WESTRIDGE CT | | | | WAYNE | MI | 48184 1026 |
| JOSEPHINE CHONCHOL | 240 CENTRAL PARK SOUTH | APT. 14 B | | | NEW YORK CITY | NY | 10019 1458 |
| JOSEPHINE CINA | 164 CHRISTINA ST | | | | ARCADIA | CA | 91006 4116 |
| JOSEPHINE COLEMAN | 191 OAK ISLAND DR. | | | | MIDWAY | GA | 31320 |
| JOSEPHINE COOKE | 28944 HUBBARD #68 | | | | LEESBURG | FL | 34748 8377 |
| JOSEPHINE CORRIERI | 15700 FRENCH CREEK DR | | | | FRASER | MI | 48026 |
| JOSEPHINE CRONIN | 1404 IVY DRIVE | | | | WILMINGTON | DE | 19803 3407 |
| JOSEPHINE CUBR | 3500 BIGELOW ROAD | | | | HOWELL | MI | 48855 9752 |
| JOSEPHINE D BROWN | 400 CLINTON ST | | | | LOCKPORT | NY | 14094 1516 |
| JOSEPHINE D DUFFEY & | VERNON M DUFFEY JT TEN | 111 CAMBRIDGE DRIVE | | | MONROE | LA | 71203 |
| JOSEPHINE D ERCOLE | 763 BISHOP RD | | | | CLEVELAND | OH | 44143 3011 |
| JOSEPHINE D GUZMAN | 827 DANBURY CT | | | | VENTURA | CA | 93004 2249 |
| JOSEPHINE D KLASS AND | KRAIG R KLASS        JTWROS | 2086 YARNELL RD | | | POTTSTOWN | PA | 19464 1629 |
| JOSEPHINE D PAINTER | 1308 WOODHILL DR | | | | KENT | OH | 44240 2834 |
| JOSEPHINE D PAIS | 935 UNION LAKE RD APT 327 | | | | WHITE LAKE | MI | 48386 4535 |
| JOSEPHINE D SKAWINSKI | 9 ATKINS WY | PO BOX 102 | | | MILLDALE | CT | 06467 0102 |
| JOSEPHINE D TAN | CHARLES SCHWAB & CO INC CUST | 14853 HARTSOOK ST UNIT 7 | | | SHERMAN OAKS | CA | 91403 |
| JOSEPHINE D'ALESSIO | ALFONSE D'ALESSIO | 610 CHASE AVE | | | LYNDHURST | NJ | 07071 3102 |
| JOSEPHINE DANNA | 12220 AZALEA RDG | | | | HUNTLEY | IL | 60142 6322 |
| JOSEPHINE DAVIS | 27577 LAHSER RD | APT 122 | | | SOUTHFIELD | MI | 48034 4710 |
| JOSEPHINE DAVIS | 3025 GLENDALE ST | | | | DETROIT | MI | 48238 3349 |
| JOSEPHINE DELLEA & | EUGENE A DELLEA JT TEN | POMEROY AVE | | | WEST STOCKBRIDGE | MA | 01266 |
| JOSEPHINE DENIND | 719 BELMONT DR. | | | | RAPID CITY | SD | 57702 |
| JOSEPHINE DENNIS | PO BOX 261832 | | | | PLANO | TX | 75026 1832 |
| JOSEPHINE DI MAGGIO | 1763 14TH ST | | | | WYANDOTTE | MI | 48192 3611 |
| JOSEPHINE DIGIOVANNI & | CIVITA SPANO JT TEN | 635 GUION DRIVE | | | MAMARONECK | NY | 10543 4021 |
| JOSEPHINE DIPPOLITO & | CARMEN A DIPPOLITO JT TEN | 3411 FOREST RIDGE DRIVE | | | ALBANY | GA | 31707 1582 |
| JOSEPHINE DOLORES SCHWARTZ | 312 MALLARD DR | | | | DOVER | DE | 19904 6938 |
| JOSEPHINE DONNELLY | FRANK DONNELLY | JTWROS | 7381 LAKESHORE RD | | CICERO | NY | 13039 9730 |
| JOSEPHINE DUERSON | 1346 SHAFTESBURY RD | | | | DAYTON | OH | 45406 4322 |
| JOSEPHINE DUKES | 205 CROSS VALLEY BR | | | | COLUMBIA | TN | 38401 2084 |
| JOSEPHINE DZIERLATKA | 7690 GREENVIEW | | | | DETROIT | MI | 48228 3419 |
| JOSEPHINE DZIERWA & | DIANE LOWE JT TEN | 15733 HARRISON | | | ALLEN PARK | MI | 48101 2021 |
| JOSEPHINE E BLOUNT | 1631 BARKWOOD DR | | | | FLORISSANT | MO | 63031 1117 |
| JOSEPHINE E BRUNNER | CUST LAURA ANN ROSE U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 120-02 103RD AVE | RICHMOND HILL | NY | 11419 2126 |
| JOSEPHINE E DAVIES | 4555 BRUMMEL | | | | SKOKIE | IL | 60076 3678 |
| JOSEPHINE E DONNELLY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 54 MISHEMOKWA TRL | | MEDFORD | NJ | 08055 |
| JOSEPHINE E DOUGLAS | 42110 67TH ST W APT 47C | | | | LANCASTER | CA | 93536 3885 |
| JOSEPHINE E DYER & | GEORGE P DYER | TR GEORGE P & JOSEPHINE E DYER | REV LIVING TRUST UA 8/3/99 | 19426 EAST LAKE DRIVE | HIALEAH | FL | 33015 2216 |
| JOSEPHINE E GANGEMI | 315 BANFF AVE | OSHAWA ON L1J 1L7 | CANADA | | | | |
| JOSEPHINE E HOPPER & | HAROLD N HOPPER JT TEN | 650 POPLAR SPRINGS JUNO RD | | | LEXINGTON | TN | 38351 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOSEPHINE E JENKINS 1991 TRUST | JOSEPHINE E JENKINS TTEE | U/A/D 02/12/91 | 12 HERITAGE WAY | | EXETER | NH | 03833 | 4316 |
| JOSEPHINE E KERR | 8870 MELROSE | | | | OVERLAND PARK | KS | 66214 | 2013 |
| JOSEPHINE E KERR & | JEAN M KERR JT TEN | 8870 MELROSE | | | OVERLAND PARK | KS | 66214 | 2013 |
| JOSEPHINE E KERR & | KENNETH J KERR JT TEN | 8870 MELROSE | | | OVERLAND PARK | KS | 66214 | 2013 |
| JOSEPHINE E KINNEAR | 1 SMETON PL | APT 401 | | | TOWSON | MD | 21204 | 2716 |
| JOSEPHINE E LEIBROCK | 870 MCCLAIN ROAD | | | | COLUMBUS | OH | 43212 | 3704 |
| JOSEPHINE E LETTIERI & | JOHANNE C LETTIERI JT TEN | 23013 WEYMOUTH PL | | | VALENCIA | CA | 91354 | 2040 |
| JOSEPHINE E MENZEL | 91 KIRKLAND DR | | | | WEBSTER | NY | 14580 | 1848 |
| JOSEPHINE E MUNN & | MICHAEL D MUNN JT TEN | 843 LAY BLVD | | | KALAMAZOO | MI | 49001 | |
| JOSEPHINE E RYAN TTEE | THE JOSEPHINE E RYAN REV TRUST U/A | DTD 04/01/2002 | 804 JENKS BLVD. | | KALAMAZOO | MI | 49006 | 3301 |
| JOSEPHINE E SAFRIET | 5215 S DAYTON BRANDT RD | | | | NEW CARLISLE | OH | 45344 | |
| JOSEPHINE E SCHATZ | 249 VERMULE RD | | | | BILLINGS | MO | 65610 | 9281 |
| JOSEPHINE E SEITZ | 10977 W SHELBY ROAD | | | | MEDINA | NY | 14103 | 9522 |
| JOSEPHINE E SIENKIEWICZ | 3251 E PEBBLE CREEK DR | | | | AVON PARK | FL | 33825 | 6039 |
| JOSEPHINE E WENG | APT 5-D | 98-10 64TH AVE | | | FOREST HILLS | NY | 11374 | 2502 |
| JOSEPHINE EGLER | 916 BURSUM PL | | | | SOCORRO | NM | 87801 | 4711 |
| JOSEPHINE ELAINE PALMATIER | 14148 WEBSTER ROAD | | | | BATH | MI | 48808 | 8712 |
| JOSEPHINE EVA STEFANATOS & | JOHN STEFANATOS | STEFANATOS LIVING TRUST | 246-20 52 AVE | | DOUGLASTON | NY | 11362 | |
| JOSEPHINE F ALOOT | 29338 SHACKET | | | | MADISON HEIGHTS | MI | 48071 | 4422 |
| JOSEPHINE F ANTCZAK TOD | VICTORIA USHOLD | SUBJECT TO STA TOD RULES | 927 GEORGETTE LN | | CLEVELAND | OH | 44109 | |
| JOSEPHINE F BERG | 414 EAST BROOKSIDE | | | | BRYAN | TX | 77801 | 3701 |
| JOSEPHINE F CUSANO | 9 COLONIAL ROAD | | | | MORRISTOWN | NJ | 07960 | 3743 |
| JOSEPHINE F DUIMSTRA | 2836 BLUEWATER LN SW | | | | GRANDVILLE | MI | 49418 | 1113 |
| JOSEPHINE F JORDAN | 1184 WOODBURY RD | | | | PASADENA | CA | 91104 | 1336 |
| JOSEPHINE F MC CLURE | 9683 NESTORIA ST | | | | COMMERCE TWP | MI | 48382 | 4138 |
| JOSEPHINE F RABINOWITZ | 127 JUNIPER RD | | | | HAVERTOWN | PA | 19083 | |
| JOSEPHINE F SCHERER TTEE | JOSEPHINE F SCHERER REV LIV TR | DTD 7-2-96 | C/O GEORGIA NIKOLAISEN | 6656 LINDENWOOD | SAINT LOUIS | MO | 63109 | 1222 |
| JOSEPHINE FELICIANO | 103 CASTLETON DR | | | | TOMS RIVER | NJ | 08757 | 6310 |
| JOSEPHINE FERRANTE & | ANTHONY FERRANTE JT WROS | 2290 E 22ND STREET | | | BROOKLYN | NY | 11229 | 4812 |
| JOSEPHINE FINIANOS | C/O J F ATALLAH | 1721 KEARNEY ST | | | LOS ANGELES | CA | 90033 | 2313 |
| JOSEPHINE FLAK | DESIGNATED BENE PLAN/TOD | 205 N MOETZ DR | | | MILLTOWN | NJ | 08850 | |
| JOSEPHINE FOLEY | 6754 REGULAR | | | | DETROIT | MI | 48209 | 2252 |
| JOSEPHINE FRAGALE | JOSEPHINE FRAGALE TRUST | 207 ERIC AVE | | | MOUNT PROSPECT | IL | 60056 | |
| JOSEPHINE G AIMI | 365 FULLE DR | | | | VALLEY COTTAGE | NY | 10989 | 1411 |
| JOSEPHINE G AMBRETTE | 316 SALVADOR SQUARE | | | | WINTER PARK | FL | 32789 | 5621 |
| JOSEPHINE G FREUND | 13752 FOREST HILL RD | | | | GRAND LEDGE | MI | 48837 | 9253 |
| JOSEPHINE G FURAY | 3726 TEESIDE DR | | | | NEW PORT RICHEY | FL | 34655 | 1967 |
| JOSEPHINE G NICOLITZ & | ROLAND FERNANDO NICOLITZ | JT TEN | 1901 MULBERRY | | LAS CRUCES | NM | 88001 | 2017 |
| JOSEPHINE G RANDAZZO & | FERDINAND RANDAZZO | TR JOSEPHINE G RANDAZZO | TRUST UA 07/28/88 | BOX 2358 | DANBURY | CT | 06813 | 2358 |
| JOSEPHINE G STILLPASS | 123 EAST FOURTH ST | | | | CINCINNATI | OH | 45202 | 4085 |
| JOSEPHINE GARCIA | 6430 MAYFAIR | | | | TAYLOR | MI | 48180 | 1939 |
| JOSEPHINE GARNETT | PO BOX 2381 | | | | BUFFALO | NY | 14240 | 2381 |
| JOSEPHINE GAY & | LESLIE GAY JR | 1102 MERGANSER CT | | | UPPER MARLBORO | MD | 20772 | |
| JOSEPHINE GEMAKE | 21833 MARIGOT DR | | | | BOCA RATON | FL | 33428 | 4829 |
| JOSEPHINE GENTILE | 980 ARNET AVE | | | | UNION | NJ | 07083 | 7602 |
| JOSEPHINE GEORGE LIVING TRUST UA | DTD 3/2/83 AS AMEND UAD 03/02/83 | JOSEPHINE GEORGE TTEE | 2156 MACKWOOD CT | | ROCHESTER HLS | MI | 48307 | 4313 |
| JOSEPHINE GIBINO | C/O ROSEMARY GIULIANO | 39 SHERMAN HILL RD | WOODBURY CT 06798 | | NAUGATUCK | CT | 06770 | 4211 |
| JOSEPHINE GIGLIO | 132 GIRARD STREET | | | | BROOKLYN | NY | 11235 | 3010 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOSEPHINE GOLD SETTLOR | JOSEPHINE GOLD LIVING TR | U/A/D 7/23/92 RESTATED 3/10/94 | 20281 E COUNTRY CLUB DR #615 | | AVENTURA | FL | 33180 | 3026 |
| JOSEPHINE GONG | 220 STONEY BROOK COVE | | | | JACKSON | MS | 39211 | |
| JOSEPHINE GONZALES | 713 E.SAHARA AVE.407 | | | | LAS VEGAS | NV | 89104 | |
| JOSEPHINE GORDEN CROW | 218 N BUNDY DR | | | | LOS ANGELES | CA | 90049 | 2826 |
| JOSEPHINE GORMAN TTEE | FBO JOSEPHINE GORMAN TRUST | U/A/D 03/25/91 | --ACCT 1-STOCKS-- | 10633 KINNARD AVE APT 22 | LOS ANGELES | CA | 90024 | 5922 |
| JOSEPHINE GOULD | 1176 GRIMES BRIDGE RD | STE 500 | | | ROSWELL | GA | 30075 | 3978 |
| JOSEPHINE GOULD ROBINSON | 5914 OVERLEA ROAD | | | | BETHESDA | MD | 20816 | 2456 |
| JOSEPHINE GRONEK & | MARY T SKURATOWICZ JT TEN | 3704 S 61ST CT | | | CICERO | IL | 60804 | 4156 |
| JOSEPHINE GUIDO | 680 BISHOP RD | | | | HIGHLAND HEIGHTS | OH | 44143 | 1909 |
| JOSEPHINE GUTIERREZ | 9637 CARDWELL AVE | | | | LIVONIA | MI | 48150 | 3260 |
| JOSEPHINE H BELL | 909A CARRIAGEWAY | APT 6 | | | ELGIN | IL | 60120 | 2553 |
| JOSEPHINE H BROWN | 6137 OIL CREEK RD | | | | WALKERSVILLE | WV | 26447 | |
| JOSEPHINE H BRYANT (DECD) | 14300 COLES RD | | | | EDMOND | OK | 73013 | 1501 |
| JOSEPHINE H BURKE | 14501 SW 85TH AVE | | | | MIAMI | FL | 33158 | 1422 |
| JOSEPHINE H BUSCH | 11525 HARLAN ST | | | | WESTMINSTER | CO | 80020 | |
| JOSEPHINE H CURETON | PO BOX 1575 | | | | GREENVILLE | SC | 29602 | |
| JOSEPHINE H JACKSON | TR UA 07/01/92 THE JACKSON | TRUST | 2809 N STATE RT 48 | | LEBANON | OH | 45036 | 2424 |
| JOSEPHINE H LECUYER | 75 OBER ST | | | | MASSENA | NY | 13662 | 1311 |
| JOSEPHINE H MATTHEWS REVOCABLE | LIVING TRUST JOSEPHINE H | MATTHEWS & MARY MATTHEWS | GARRETT TTEES U/A DTD 8/02/06 | 1219 WILLIAM STYRON SQUARE SO | NEWPORT NEWS | VA | 23606 | 2879 |
| JOSEPHINE H MC ALLISTER | 31 1/2 VAN VORST ST | | | | UTICA | NY | 13501 | 5726 |
| JOSEPHINE H MCBRIDE | 616 NW LILAC PLACE | LEE'S SUMMIT | | | LEES SUMMIT | MO | 64081 | 1309 |
| JOSEPHINE H MUNENO | CUST SHERRI D YOUNG U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 1018 CHISWELL DR | DOWNINGTOWN | PA | 19335 | 4149 |
| JOSEPHINE H SHANKS | TR JOSEPHINE H SHANKS TRUST | UA 7/26/00 | 12020 ARCOLA | | LIVONIA | MI | 48150 | 2346 |
| JOSEPHINE HAMNER | C/O ROBERT HAMNER | 8604 WILES | | | MIDDLETOWN | MD | 21769 | |
| JOSEPHINE HANDLEMAN TOPKIS | POA WILLIAM H TOPKIS | 2580 SILVER CLOUD CT | | | PARK CITY | UT | 84060 | |
| JOSEPHINE HARKIEWICZ | 22147 KINYON ST | | | | TAYLOR | MI | 48180 | 3624 |
| JOSEPHINE HEMINGWAY | 3639 N MACGREGOR WAY #28 | | | | HOUSTON | TX | 77004 | 8029 |
| JOSEPHINE HEREFORD | 5891 LANCASHIRE AVE | | | | WESTMINSTER | CA | 92683 | 3531 |
| JOSEPHINE HINES | PO BOX 338 | | | | CORDELE | GA | 31010 | 0338 |
| JOSEPHINE HOUSER | TR JOSEPHINE HOUSER TRUST | UA 09/18/06 | 3622 EDGEWOOD DR | | STOW | OH | 44224 | 3927 |
| JOSEPHINE HOWELL | 4550 NORTH BRETON COURT SE | APT 313 | | | KENTWOOD | MI | 49508 | 5268 |
| JOSEPHINE HUNT & | JOHN HUNT JT TEN | 4258 GUNTHER | | | STERLING HEIGHTS | MI | 48310 | 6327 |
| JOSEPHINE I PALMIOTTO & | DONALD S PALMIOTTO | TR JOSEPHINE I PALMIOTTO LIVING | TRUST UA 10/13/94 | 1414 85TH ST | BROOKLYN | NY | 11228 | 3406 |
| JOSEPHINE INGRASSIA | TR JOSEPHINE INGRASSIA LIVING TRUST | UA 02/18/00 | JAF STATION | PO BOX 833 | NEW YORK | NY | 10116 | 0833 |
| JOSEPHINE J JUE | 5606 JASON ST | | | | HOUSTON | TX | 77096 | |
| JOSEPHINE J LANE | 9142 N MERCER WAY | APT 7302 | | | MERCER ISLAND | WA | 98040 | 3147 |
| JOSEPHINE J MCLEAN | 43855 PINOT NOIR DRIVE | | | | STERLING HGTS | MI | 48314 | 1801 |
| JOSEPHINE J OBRIEN | 4793 WILSON ROAD | | | | LOCKPORT | NY | 14094 | 1631 |
| JOSEPHINE J. BATTAGLIA | CGM ROTH IRA CUSTODIAN | 12 FAIRWAY CIRCLE SOUTH | | | NORTH HILLS | NY | 11030 | 3904 |
| JOSEPHINE JANUS | 3 HIGH ST | PO BOX 5 | | | WATERPORT | NY | 14571 | 0005 |
| JOSEPHINE JONES | 4248 BENNINGTON ST | | | | PHILADELPHIA | PA | 19124 | 4815 |
| JOSEPHINE JOYCE BUCCOLA | 89 FIELDCREST RD | | | | PARSIPPANY | NJ | 07054 | 2412 |
| JOSEPHINE JUAREZ | 9147 AERO DR | | | | PICO RIVERA | CA | 90660 | 5114 |
| JOSEPHINE JUDITH MUSMANNO | 7116 RAWLINS CT | | | | LAS VEGAS | NV | 89128 | |
| JOSEPHINE JUGO & | DEBRA L JUGO JT TEN | 6751 SW106TH ST | | | MIAMI | FL | 33156 | 3948 |
| JOSEPHINE JUGO & | STEVEN JUGO JT TEN | 6751 SW 106TH ST | | | MIAMI | FL | 33156 | 3948 |
| JOSEPHINE K BUCKMINSTER | 4944 MCFARLAND DR | | | | FAIRFAX | VA | 22032 | 2520 |
| JOSEPHINE K GERNER | 38 MILLAR PLACE | | | | LOCKPORT | NY | 14095 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPHINE K MCCONNELL | 90 WILBUR AVE | | | | MERIDEN | CT | 06450 5932 |
| JOSEPHINE K PATTON | 1423 BRITTANY PT | | | | LANSDALE | PA | 19446 |
| JOSEPHINE K RIN & | OTTO RIDL JT TEN | 7994 AUTUMN RIDGE WAY | | | CHANHASSEN | MN | 55317 8448 |
| JOSEPHINE K TOWNLEY | 950 CENTER PLACE DR APT H | COBELSTONE APARTMENTS | | | ROCHESTER | NY | 14615 4028 |
| JOSEPHINE KELLY | 2268 PERCH WAY SW | | | | MARIETTA | GA | 30008 5984 |
| JOSEPHINE KLEIN | 6195 S REED | | | | DURAND | MI | 48429 1567 |
| JOSEPHINE KMAK | 8024 LIONS CREST WAY | | | | GAITHERSBURG | MD | 20879 5637 |
| JOSEPHINE KMAK | 8024 LIONS CREST WAY | | | | GAITHERSBURG | MD | 20879 5637 |
| JOSEPHINE KRAMER | 21250 HILLSDALE AVE | | | | CLEVELAND | OH | 44126 2115 |
| JOSEPHINE KROLICKI | TR REVOCABLE LIVING TRUST | 06/15/89 U-A JOSEPHINE A | KROLICKI | 7312 COLONIAL | DEARBORN HEIGHTS | MI | 48127 1742 |
| JOSEPHINE L BRETT | 21021 CRAZY LN | | | | REHOBOTH BCH | DE | 19971 3608 |
| JOSEPHINE L DIGLIO | TOD ACCOUNT | 94 SLEEPING GIANT DRIVE | | | HAMDEN | CT | 06518 2133 |
| JOSEPHINE L FARRICIELLI | 233 MANSFIELD GROVE ROAD | UNIT 201 | | | EAST HAVEN | CT | 06512 4826 |
| JOSEPHINE L GASTER | 4100 N RIVER RD NE #303 | | | | WARREN | OH | 44484 1041 |
| JOSEPHINE L GREGORY & | MARK S GREGORY & | MARCIA L STEFFLER JT TEN | 2860 NORTHVILLE DR NE | | GRAND RAPIDS | MI | 49525 1766 |
| JOSEPHINE L GRIFFITH | 9200 N BEARDSLEE RD | | | | PERRY | MI | 48872 8714 |
| JOSEPHINE L INTESO | 12451 VALLEY VIEW DR | | | | CHESTERLAND | OH | 44026 2454 |
| JOSEPHINE L KALLAM | 265 SHAMROCK DR | | | | RIDGEWAY | VA | 24148 3414 |
| JOSEPHINE L KATZ | 197 LOCKLAND AVE | | | | FRAMINGHAM | MA | 01701 |
| JOSEPHINE L LUFT | TR JOSEPHINE L LUFT REVOCABLE | LIVING TRUST UA 04/02/97 | 22608 WOOLSEY | | NOVI | MI | 48375 4565 |
| JOSEPHINE L PALIANI | 151 CHAPEL HILL DR | | | | ROCHESTER | NY | 14617 |
| JOSEPHINE L SCARSELLA | 58-50 230TH ST | | | | BAYSIDE | NY | 11364 2444 |
| JOSEPHINE L TAVANO | 786 SCOVELL DR | | | | LEWISTON | NY | 14092 1140 |
| JOSEPHINE L THOMAS | 2035 ALTON DR | | | | KOKOMO | IN | 46901 4129 |
| JOSEPHINE L WEAVER LIV TRUST | UAD 03/01/07 | JOSEPHINE L WEAVER TTEE | 1655 S GEORGETOWN #162 | | WICHITA | KS | 67218 4122 |
| JOSEPHINE L YANG | 808 S RAMONA ST APT C | | | | SAN GABRIEL | CA | 91776 |
| JOSEPHINE LACHKY | 16 BRITTANY A | | | | DELRAY BEACH | FL | 33446 2013 |
| JOSEPHINE LACHKY TTEE | JOSEPHINE LACHKY REV LIV TR | U/A/D 06-11-2006 | 16 BRITTANY A | | DELRAY BEACH | FL | 33446 2013 |
| JOSEPHINE LAFAUCI & | FRANK LAFAUCI JT WROS | 130 SHELTER ROCK ROAD | | | STAMFORD | CT | 06903 3525 |
| JOSEPHINE LAURI | 66-67 AMERY ST | SLIEMA | MALTA | | | | |
| JOSEPHINE LEE PROPHET | CGM IRA ROLLOVER CUSTODIAN | PO BOX 186 | | | HARRISON | ID | 83833 0186 |
| JOSEPHINE LEONE | PETER F LEONE | UNTIL AGE 21 | 281 GIOTTO | | IRVINE | CA | 92614 |
| JOSEPHINE LEU | 1402 AVENIDA LA POSTA | | | | ENCINITAS | CA | 92024 |
| JOSEPHINE LIGHTNER ROGERS | 3305 RILEY CREEK RD | | | | NORMANDY | TN | 37360 3030 |
| JOSEPHINE LOMBARDO & | MRS FRANK LOMBARDO JT TEN | 2624 TROPICAL EAST CIRCLE | | | PORT ST LUCIE | FL | 34952 7244 |
| JOSEPHINE LOMORIELLO & | ANDREW S LOMORIELLO JT TEN | 84 SPARROW RIDGE ROAD | | | CARMEL | NY | 10512 1567 |
| JOSEPHINE LOUISE HOLLER TTEE | JOSEPHINE LOUISE HOLLER REV. TR. | DTD 12/09/98 | P.O. BOX 288 | | DELAND | FL | 32721 0288 |
| JOSEPHINE LUKAS | 5553 COMMERCE RD | | | | WEST BLOOMFIELD | MI | 48324 2213 |
| JOSEPHINE LUKAS & | DANIEL M LUKAS JT TEN | 5553 COMMERCE RD | | | WEST BLOOMFIELD | MI | 48324 2213 |
| JOSEPHINE LUNGARI | 39 PINE TREE DRIVE | | | | BAYVILLE | NJ | 08721 1723 |
| JOSEPHINE LYNCH | CUST TIMOTHY LYNCH UGMA MA | 30 1/2 DEARBORN ST | | | SALEM | MA | 01970 2450 |
| JOSEPHINE M ANDRAS | 153 CHESHIRE RD | | | | PITTSFIELD | MA | 01201 1808 |
| JOSEPHINE M ANTONE & | RHESA K ANTONE TEN ENT | ROAD 47 | PO BOX 201 | | CLAYTON | DE | 19938 0201 |
| JOSEPHINE M AQUILINO | 27 SPYGLASS DRIVE | | | | JACKSON | NJ | 08527 4011 |
| JOSEPHINE M ARTER | 806 E HIGH ST APT E | | | | LOCKPORT | NY | 14094 4787 |
| JOSEPHINE M BURDICK | 5-27-82 BY JOHN N BURDICK & | JOSEPHINE M BURDICK TRUST A | C/O REDWOOD TERRACE | 710 W 13TH AVE # F110 | ESCONDIDO | CA | 92025 5511 |
| JOSEPHINE M BURNLEY | 4474 BUTLER HILL RD 332 | | | | SAINT LOUIS | MO | 63128 3661 |
| JOSEPHINE M CARR | 150 COQUINA BAY DRIVE | | | | ST PETERSBURG | FL | 33705 6444 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOSEPHINE M CERRONE | 2103 PIPPIN COURT | | | | TROY | MI | 48098 | 2245 |
| JOSEPHINE M CRANE & | SANDRA HOUGH JT TEN | 165 CHESTNUT ST | | | WALTHAM | MA | 02453 | 0434 |
| JOSEPHINE M DANNA | 1707 DROXFORD | | | | HOUSTON | TX | 77008 | 3101 |
| JOSEPHINE M DAVITO | 551 W WINTER PARK ST | | | | ORLANDO | FL | 32804 | |
| JOSEPHINE M FAVIS TTEE | JOSEPHINE M FAVIS REV TRUST | DTD 12/13/96 | 1503 OAK FOREST DR | | ORMOND BEACH | FL | 32174 | 3409 |
| JOSEPHINE M FORD TTEE | JOSEPHINE M FORD | REV TRUST UAD 09/10/03 | FBO JOSEPHINE M FORD | 3129 DAHLIA WAY | NAPLES | FL | 34105 | 3046 |
| JOSEPHINE M GALICKI & | MARIA T MANIACI JT TEN | 13307 MURTHUM | | | WARREN | MI | 48093 | 6932 |
| JOSEPHINE M GALICKI & | MARIA T MANIACI JT TEN | 13307 MURTHUM | | | WARREN | MI | 48088 | 6932 |
| JOSEPHINE M GRAY | 862 E 169TH ST | | | | SOUTH HOLLAND | IL | 60473 | 3038 |
| JOSEPHINE M GROSS | 1382 NEWTOWN LANGHORNE RD APT N212 | | | | NEWTOWN | PA | 18940 | 2401 |
| JOSEPHINE M JANIS & | DEBORAH K GAROUTTE JT TEN | 3215 PRAIRIE BEND CIR | | | MARION | IA | 52302 | 4751 |
| JOSEPHINE M JOST | 4474 BUTLER HILL RD | APT 332 | | | ST LOUIS | MO | 63128 | 3661 |
| JOSEPHINE M KEPLER | 184 BIG POND CIRCLE | | | | MOUNTAIN HOME | AR | 72653 | 5938 |
| JOSEPHINE M LEMIEUY | 37111 MORAVIAN DR | | | | CLINTON TWN SHIP | MI | 48036 | 3600 |
| JOSEPHINE M LYNN | TR JOSEPHINE M LYNN LIV TRUST | UA 08/09/99 | 236 S MUHLENBERG ST | | WOODSTOCK | VA | 22664 | 1466 |
| JOSEPHINE M MATULA | 100 KIDD CASTLE WA 59 | | | | WEBSTER | NY | 14580 | 1964 |
| JOSEPHINE M MERIGGI | 7 ROCKFORD ROAD C-12 | | | | WIMINGTON | DE | 19806 | 1031 |
| JOSEPHINE M MISKUNAS | 805 S GOYER RD | | | | KOKOMO | IN | 46901 | 8605 |
| JOSEPHINE M MONTELEONE | 725 DENOW RD | APT # 132 | | | PENNINGTON | NJ | 08534 | |
| JOSEPHINE M NATALE | 101 WOODEDGE LN | | | | ROCHESTER | NY | 14626 | 3191 |
| JOSEPHINE M NEUMEIER TRUST | U/A DTD 11-11-97 | JOSEPHINE M NEUMEIER TTEE | N 640 RIVER DRIVE | | MENOMINEE | MI | 49858 | |
| JOSEPHINE M NIMKE | 509 ROSE ST | | | | GRAYLING | MI | 49738 | 1326 |
| JOSEPHINE M NORTHRUP | 1400 HOBNAIL COURT | | | | DAVISON | MI | 48423 | 2204 |
| JOSEPHINE M PERYMA | PO BOX 382 | | | | DAVISON | MI | 48423 | 0382 |
| JOSEPHINE M PIEPER | 2805 ROCKBRIDGE RD | | | | TYLER | TX | 75701 | |
| JOSEPHINE M PIEPER & | CLIFFORD J PIEPER JT TEN | 2805 ROCKBRIDGE RD | | | TYLER | TX | 75701 | |
| JOSEPHINE M REYES | TR JOSEPHINE M REYES REV TRUST | UA 09/29/04 | 4040 BAGLEY | | DETROIT | MI | 48209 | 2135 |
| JOSEPHINE M ROSSI | 52 PRINCETON DR | | | | DELRAN | NJ | 08075 | 1620 |
| JOSEPHINE M RUSSO IRA | FCC AS CUSTODIAN | 8 LAKEVIEW DRIVE | | | FARMINGTON | CT | 06032 | 2509 |
| JOSEPHINE M SANDRI | 52 DALE AVE | | | | WYCKOFF | NJ | 07481 | 3317 |
| JOSEPHINE M SARACELLI | 35 LOH AVE | | | | TARRYTOWN | NY | 10591 | 4463 |
| JOSEPHINE M SCHULTZ & | CYNTHIA N LAMARCO JT TEN | 4800 MEYER RD | | | PENDLETON | NY | 14120 | 9579 |
| JOSEPHINE M SILVESTRI | 7-04 OAK ST | | | | FAIRLAWN | NJ | 07410 | 1533 |
| JOSEPHINE M SIMPSON | 1609 TEXAS COURT | | | | XENIA | OH | 45385 | 4864 |
| JOSEPHINE M SMITH | TR THE JOSEPHINE M SMITH TRUST | UA 10/25/82 | 32411 GLEN COVE | | FARMINGTON HILLS | MI | 48334 | 3665 |
| JOSEPHINE M SPAIR | 99-189 KALALOA ST | | | | AIEA | HI | 96701 | 3765 |
| JOSEPHINE M STEVENS | TR STEVENS FAMILY TRUST | UA 06/06/05 | 1340 EASON | | WATERFORD | MI | 48328 | 1207 |
| JOSEPHINE M STEVI & | FLORENCE ZURICA JT TEN | 349 CHESTERTON AVE | | | STATEN ISLAND | NY | 10306 | 4403 |
| JOSEPHINE M STRUTHERS | TTEE JOSEPHINE M | STRUTHERS LIVING TRUST | U/A DTD 3/13/07 | 27101 ELDORADO PLACE | LATRUP VILLAG | MI | 48076 | 3458 |
| JOSEPHINE M TAM | CHARLES SCHWAB & CO INC CUST | PO BOX 1606 | | | BURLINGAME | CA | 94011 | |
| JOSEPHINE M TAM | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 1606 | | BURLINGAME | CA | 94011 | |
| JOSEPHINE M TROFE | 51 GLENWOOD LANE | | | | LEVITTOWN | PA | 19055 | 1905 |
| JOSEPHINE M VENABLE | PO BOX 780012 | | | | TALLASSEE | AL | 36078 | 0001 |
| JOSEPHINE M VENTIMIGLIA | 37111 MORAVIAN DR | | | | CLINTON TWN SHIP | MI | 48036 | 3600 |
| JOSEPHINE M YUHAS | 43 BERKSHIRE RD | | | | WHITING | NJ | 08759 | 3228 |
| JOSEPHINE M. DELLAMONICA | 4014 BROOKFIELD GLEN DR | | | | BELVIDERE | NJ | 07823 | |
| JOSEPHINE M. DWYER | 470 PROVIDENT AVE. | | | | WINNETKA | IL | 60093 | 2429 |
| JOSEPHINE MAFFEO | 6529 ROBINDALE | | | | DEARBORN HGTS | MI | 48127 | 2165 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPHINE MALATESTINIC | 100 ELDER AVENUE | | | | STATEN ISLAND | NY | 10309 3404 |
| JOSEPHINE MALTA | 8 CURTISDALE LN | | | | HAMLIN | NY | 14464 9355 |
| JOSEPHINE MANBER TTEE | FBO JOSEPHINE MANBER | U/A/D 08/19/04 | 4479 HILLSIDE COURT | | ANN ARBOR | MI | 48105 2793 |
| JOSEPHINE MANGANO | 2536 HUMBOLDT AVENUE | SOUTH APT 6 | | | MINNEAPOLIS | MN | 55405 3507 |
| JOSEPHINE MANN CRAWFORD | THE JOSEPHINE M CRAWFORD REVOC | PO BOX 11345 | | | HILO | HI | 96721 |
| JOSEPHINE MARINI CUST | OLIVIA MARINI UTMA NY | 11 DEEPWOOD COURT | | | OLD WESTBURY | NY | 11568 |
| JOSEPHINE MARINI CUST | ROCCO MARINI, JR UTMA NY | 11 DEEPWOOD COURT | | | OLD WESTBURY | NY | 11568 2021 |
| JOSEPHINE MARY SOPRON | CHARLES SCHWAB & CO INC CUST | 314 WILDBERRY COURT | UNIT B2 | | SCHAUMBURG | IL | 60193 |
| JOSEPHINE MATHIAS | 578 CEDAR HOLLOW DR | | | | YARDLEY | PA | 19067 6360 |
| JOSEPHINE MESSINA | 65 CRESTWOOD AVENUE | | | | YONKERS | NY | 10707 |
| JOSEPHINE MIKESELL | 2011 N JAY STREET | | | | KOKOMO | IN | 46901 2462 |
| JOSEPHINE MIKULEC | 34 GETTYSBURG AVENUE | | | | BUFFALO | NY | 14223 1607 |
| JOSEPHINE MINOR TTEE | SPENCER G MINOR TTEE | FBO JOSEPHINE MINOR TRUST NO 99 | DTD 03-16-2000 | 1605 RED OAK LN | ROCKFORD | IL | 61107 2764 |
| JOSEPHINE MITCHELL | 3602 BYRD | | | | STERLING HTS | MI | 48310 6109 |
| JOSEPHINE MOORE | 1435 HAZEL FORK ROAD | | | | GRAY | KY | 40734 6535 |
| JOSEPHINE MORROW | 800 NORTHERN AVE WEST | | | | HAGERSTOWN | MD | 21742 2726 |
| JOSEPHINE MUSSATO | 58 WASHINGTON AVE | | | | NO WHITE PLAINS | NY | 10603 2712 |
| JOSEPHINE MYDLER & | PAUL T MYDLER JT TEN | RURAL ROUTE 1 BOX 11-A | | | ASHLEY | IL | 62808 9801 |
| JOSEPHINE N BALLARD & | CRYSTAL D BALLARD JT TEN | 5010 W HILLCREST AVE | | | DAYTON | OH | 45406 |
| JOSEPHINE N LO | CHARLES SCHWAB & CO INC CUST | 2317 BYRNES RD | | | MINNETONKA | MN | 55305 |
| JOSEPHINE NASTRO | 7526 NARROWS AVENUE | | | | BROOKLYN | NY | 11209 2804 |
| JOSEPHINE NOWAK | 428 BATHCLUB BLVD N | | | | NO REDINGTON BEACH | FL | 33708 1530 |
| JOSEPHINE O MC NAIR | 28964 MC DONALD | | | | WESTLAND | MI | 48186 5113 |
| JOSEPHINE O MINER | 2338 CONVENTRY CT | | | | EMMANS | PA | 18049 |
| JOSEPHINE OCCHIPINTI & | ANN MARIE UHER JT TEN | 52 WEST 71ST ST | APT 4A | | NEW YORK | NY | 10023 4244 |
| JOSEPHINE P CURRIE & | MARIANNE CURRIE HALL JT TEN | PO BOX 1723 | | | LOCKPORT | NY | 14095 1723 |
| JOSEPHINE P FORAN | 26 SO MAIN ST | | | | LAMBERTVILLE | NJ | 08530 1827 |
| JOSEPHINE P KEEN & | ARDEN H KEEN JT TEN | 98 RAILROAD AVE | | | PENNS GROVE | NJ | 08069 1631 |
| JOSEPHINE P KIEL | 3723 PORTMAN LN SE | | | | GRAND RAPIDS | MI | 49508 8748 |
| JOSEPHINE P MARTA | 4046 S MEADOW LN | | | | MT MORRIS | MI | 48458 9310 |
| JOSEPHINE P MCCLOUD | 107 HENRY STREET | | | | WARNER ROBINS | GA | 31088 5301 |
| JOSEPHINE PADUANO | PO BOX 23 | | | | FANCHER | NY | 14452 0023 |
| JOSEPHINE PAGLIAROLI | 502 N 4TH ST | | | | OLEAN | NY | 14760 2413 |
| JOSEPHINE PALUGA | 400 NE 20TH STREET | A 111 | | | BOCA RATON | FL | 33431 8103 |
| JOSEPHINE PASCALE | CHARLES SCHWAB & CO INC CUST | 4867 DRIFTWOOD DR | | | LIVERPOOL | NY | 13088 |
| JOSEPHINE PAULINE MARTA | 4046 S MEADOW LN #364 | | | | MOUNT MORRIS | MI | 48458 9310 |
| JOSEPHINE PAULOVICH TOD | JANE RAVENDA | 240 WEDGEWOOD DR | | | PARAMUS | NJ | 07652 |
| JOSEPHINE PAULOVICH TOD | ROBERT PAULOVICH | 240 WEDGEWOOD DR | | | PARAMUS | NJ | 07652 |
| JOSEPHINE PINTER | 101 TILFORD RD | | | | SOMERDALE | NJ | 08083 2638 |
| JOSEPHINE PLESCE | 1125 CHESTNUT ST | | | | FREELAND | PA | 18224 |
| JOSEPHINE POCH | 1612 PENNSYLVANIA | | | | ST CLOUD | FL | 34769 4452 |
| JOSEPHINE POIVELL | 790 HASLETT RD | | | | WILLIAMSTON | MI | 48895 9314 |
| JOSEPHINE R ARSZYLA | 318 LAZY LANE | | | | SOUTHINGTON | CT | 06489 1762 |
| JOSEPHINE R BOUCHARD | 530 STIMMEL DRIVE | | | | SAN ANTONIO | TX | 78227 3151 |
| JOSEPHINE R CILEA | 12 WAUWINET CT | | | | REHOBOTH BEACH | DE | 19971 7703 |
| JOSEPHINE R CLAPP | 8401 PETE WILES RD | | | | MIDDLETOWN | MD | 21769 8706 |
| JOSEPHINE R COPP | 770 DUCK RUN ROAD | | | | LUCASVILLE | OH | 45648 8804 |
| JOSEPHINE R GALGANO & | JAMES F GALGANO JT TEN | 53 GORY BROOK RD | | | NORTH TARRYTOWN | NY | 10591 1701 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPHINE R MCFALL | 6190 TEAGARDEN CIRCLE | | | | DAYTON | OH | 45449 3014 |
| JOSEPHINE R PETERSON TRUSTEE | JOSEPHINE R PETERSON TRUST | DTD 10/30/01 | 8121 CHESTERTON DRIVE | | WOODRIDGE | IL | 60517 8026 |
| JOSEPHINE R PIRACCI | 36 ARTHUR AVE | APT 107 | | | BUFFALO | NY | 14219 1741 |
| JOSEPHINE R PLESCE & | THOMAS DELESE SR JT TEN | 1582 ULTRAMARINE LN | | | PUNTA GORDA | FL | 33983 6229 |
| JOSEPHINE RECKSEIT | 14 SENECA LAKE TERRACE | | | | SPARTA | NJ | 07871 2838 |
| JOSEPHINE RICHLE | 1125 VILLANOVA AVENUE | | | | SWARTHMORE | PA | 19081 2141 |
| JOSEPHINE RILEY MICHAEL | TR LIVING TRUST | 04/01/91 U-A JOSEPHINE RILEY | MICHAEL | 711 BARONRIDGE DR | SEABROOK | TX | 77586 |
| JOSEPHINE ROBINSON | 53-48 64TH STREET | | | | MASPETH | NY | 11378 1636 |
| JOSEPHINE ROSE KISSANE | 8475 SMITH RD | | | | PERRINTON | MI | 48871 9721 |
| JOSEPHINE RUGGIERO | 23 WAGON LANE EAST | | | | CENTERREACH | NY | 11720 2533 |
| JOSEPHINE RUSS | 2707 SPIELMAN HEIGHTS DR | | | | ADRIAN | MI | 49221 9276 |
| JOSEPHINE RYS | 2201 18TH ST | | | | BAY CITY | MI | 48708 7520 |
| JOSEPHINE S DICKMAN TOD | JOHN EDWARD DICKMAN | 4519 E 82ND ST | APT 22 | | INDIANAPOLIS | IN | 46250 4214 |
| JOSEPHINE S GARDNER | 1725 S MADISON AVE | | | | ANDERSON | IN | 46016 4042 |
| JOSEPHINE S HAMMOND | 7200 OAK ST 1 S W | | | | RIVER FOREST | IL | 60305 1917 |
| JOSEPHINE S HINES | PO BOX 338 | | | | CORDALE | GA | 31010 0338 |
| JOSEPHINE S MACARTHY | 216 W NORTH AVE | | | | FLORA | IL | 62839 |
| JOSEPHINE S OVERHARDT & | ANTONINA KORODAN JT TEN | MACOMB MANOR | APT 154 | 19652 JEROME | ROSEVILLE | MI | 48066 1241 |
| JOSEPHINE S RUBRIGHT | 101 DIERDRE DRIVE | | | | ROCHESTER | NY | 14617 5225 |
| JOSEPHINE S TRESNOWSKY | 7 E BYERS AVE | | | | NEW CASTLE | PA | 16102 1715 |
| JOSEPHINE S ZEGAROWICZ | 8 OLD POST RD | | | | RYE | NY | 10580 1560 |
| JOSEPHINE SADDINGTON | 59261 MOUNTAIN ASH CT | | | | WASHINGTON | MI | 48094 3749 |
| JOSEPHINE SADDINGTON & | THOMAS E SADDINGTON JT TEN | 59261 MOUNTAIN ASH CT | | | WASHINGTON | MI | 48094 3749 |
| JOSEPHINE SAIZ | 46 OAK GROVE RD | | | | CALDWELL | NJ | 07006 6016 |
| JOSEPHINE SAU-CHENG MORLEY | CHARLES SCHWAB & CO INC CUST | 407 SPRUCEWOOD CT | | | PLEASANT HILL | CA | 94523 |
| JOSEPHINE SCHNEIDER | 7950 CAUSEWAY BLVD N | | | | SAINT PETERSBURG | FL | 33707 1008 |
| JOSEPHINE SCIBETTA T O D | 34E E 33RD ST | | | | BAYONNE | NJ | 07002 3921 |
| JOSEPHINE SCOTTI | 4319 MILLSTEAD | | | | SAN ANTONIO | TX | 78230 |
| JOSEPHINE SHORES HOPKINS | PO BOX 338 | | | | CORDELE | GA | 31010 0338 |
| JOSEPHINE SHUI & | JENNIE Y SHUI | 146 KONNER AVE. | | | PINE BROOK | NJ | 07058 |
| JOSEPHINE SIEBEL SMITH | 165-15 UNION TURNPIKE | | | | FLUSHING | NY | 11366 1238 |
| JOSEPHINE SIMUNEK TOD | CINDY SIMUNEK BRUSCHI | SUBJECT TO STA TOD RULES | 2200 N E 174 STREET | | N MIAMI BEACH | FL | 33160 2929 |
| JOSEPHINE SINACORI | TOD BENEFICIARIES ON FILE | 23620 DENTON ST APT 133M | | | CLINTON TWP | MI | 48036 3449 |
| JOSEPHINE SINDEN | 3620 YUCCA DRIVE | | | | LAKE HAVASU CITY | AZ | 86404 2223 |
| JOSEPHINE SMITH | TOD: MULTIPLE BENEFICIARIES | SUBJECT TO STA TOD RULES | 2915 SOUTHWIND TRAIL | | BEAVERCREEK | OH | 45431 8753 |
| JOSEPHINE SNELL | 9497 RECREATION DR | | | | UNION LAKE | MI | 48386 3040 |
| JOSEPHINE STAPLETON | 1777 SPINO DRIVE | | | | EUCLID | OH | 44117 |
| JOSEPHINE STONITSCH | JOAN STONITSCH | 6215 S DIXIE HWY | | | FRANKLIN | OH | 45005 4313 |
| JOSEPHINE SZYDLOWSKI | 32 PARKWAY DRIVE | | | | CLARK | NJ | 07066 1935 |
| JOSEPHINE T DORAK & | RONALD E DORAK JT TEN | 3123 HISS AVE | | | BALTO | MD | 21234 4722 |
| JOSEPHINE T ERWIN | 361 SIMPSON CREEK RD | | | | MATTAPONI | VA | 23110 2112 |
| JOSEPHINE T HODNICK | 622 ELMBANK ST | | | | PITTSBURGH | PA | 15226 1445 |
| JOSEPHINE T SERENITA | 45 LYNE LANE | | | | ISLIP | NY | 11751 1310 |
| JOSEPHINE T SHEEHAN | 3199 SIOUX CONIFER RD | | | | WATERTOWN | SD | 57201 7569 |
| JOSEPHINE T TAMULEVIZ | 77 DOVER ROAD | | | | MILLIS | MA | 02054 1338 |
| JOSEPHINE T TOWIANSKI | 905 CANAL STREET | | | | MILFORD | MI | 48381 2032 |
| JOSEPHINE T ZUBOSKI | 2207 GULLEY | | | | DEARBORN HEIGHTS | MI | 48127 3087 |
| JOSEPHINE TATUM | 3110 RAINBOW FOREST CIR | APT D | | | DECATUR | GA | 30034 1623 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOSEPHINE TIGHE TRUST U-A-D | 03-16-89 JOSEPHINE TIGHE | 3852 CATALPA DR | | | BERKLEY | MI | 48072 | |
| JOSEPHINE U RICETTI | 6340 COMMON CIR APT 304 | | | | WEST PALM BCH | FL | 33417 | |
| JOSEPHINE UHLIR | CGM IRA CUSTODIAN | 16012 CHELLA DRIVE | | | HACIENDA HEIGHTS | CA | 91745 | 6401 |
| JOSEPHINE V O'MALLEY | 11001 S HARDING AVE | | | | CHICAGO | IL | 60655 | 4018 |
| JOSEPHINE V PAULSON & | ANN H CAMERON | 330 MACHADO AVE | | | SANTA MARIA | CA | 93455 | 1910 |
| JOSEPHINE W BASS | 5603 DAVIS MILL RD | | | | GREENSBORO | NC | 27406 | 9130 |
| JOSEPHINE W EVANS | 420 PARKVIEW DRIVE | | | | PITTSBURG | PA | 15243 | 1910 |
| JOSEPHINE W HINES | 4819 DEVEREAUX RD | | | | COLUMBIA | SC | 29205 | 2143 |
| JOSEPHINE W REYES | ATTN JOSEPHINE W KIRKSEY | 213 WESTFORK | | | FORT WORTH | TX | 76114 | 4332 |
| JOSEPHINE WALKER | 3337 PADDINGTON LN | | | | WINSTON SALEM | NC | 27106 | 5433 |
| JOSEPHINE WATHIER PAYNE | TTEE JOSEPHINE W PAYNE | TRUST U/A DTD 04/09/03 | 409 WESTERN COURT | | ST JOSEPH | IL | 61873 | 9346 |
| JOSEPHINE WELCH | 8130 LAKESHORE RD | | | | MILAKEPORT | MI | 48059 | 1321 |
| JOSEPHINE WHITNEY NIXON | 9467 KINGCREST PARKWAY | | | | BATON ROUGE | LA | 70810 | 4124 |
| JOSEPHINE WILEY | 347 MANNING ST | | | | EUDORA | AR | 71640 | 2363 |
| JOSEPHINE WILHELMI TTEE | JOSEPHINE WILHELMI REV | LIV TRUST U/A/D 7-21-97 | 4917 MONTFORD DRIVE | | ST LOUIS | MO | 63128 | 3134 |
| JOSEPHINE WILSON & | ROSALIE M OLSON JT TEN | 3 LILAC AVE | APT 423 | | FOX LAKE | IL | 60020 | 1888 |
| JOSEPHINE WINSLOW & | ROBERT WINSLOW JR TTEES | WINSLOW FAMILY TRUST B | U/A DTD 10/7/95 | 1435 LA LOMA DRIVE | SAN MARCOS | CA | 92078 | 4710 |
| JOSEPHINE WOJCIECHOWSKI | 18 CATHEDRAL LANE | | | | CHEEKTOWAGA | NY | 14225 | 4610 |
| JOSEPHINE WURTZ | 19507 NE 16TH CIRCLE | | | | CAMAS | WA | 98607 | 9265 |
| JOSEPHINE Y LAYTON | 15745 MENNELL RD | | | | GRAFTON | OH | 44044 | |
| JOSEPHINE YADLOWSKY | 2711 WOODMONT TRAIL | | | | FORT WORTH | TX | 76133 | 4360 |
| JOSEPHINE YOUNG | 3118 FIELDING ST | | | | FLINT | MI | 48503 | 3046 |
| JOSEPHINE YOUNG & | JAMES C GRIGSBY JT TEN | 16248 SUNSET WAY | | | LINDEN | MI | 48451 | 9639 |
| JOSEPHINE YU WOODWARD | 849 VESPUCCI LN | | | | SAN MATEO | CA | 94404 | |
| JOSEPHINE Z MODICA | 4390 GRANT STREET | | | | DELAND | FL | 32724 | 8200 |
| JOSEPHMICHAEL BAUTISTA | 13847 LOS ANGELES ST APT A | | | | BALDWIN PARK | CA | 91706 | |
| JOSEPHP SOPCZNESKI | PO BOX 158 | | | | TERRYVILLE | CT | 06786 | 0158 |
| JOSEPHUS A VERWILLEGEN | 502 ROUNDTREE DR NE | | | | ADA | MI | 49301 | 9707 |
| JOSEPHUS L MORRIS | 9155 N DELAWARE | | | | INDIANAPOLIS | IN | 46240 | 1037 |
| JOSEPHUS LANIER | 8461 BOBOLINK DR | | | | MACEDONIA | OH | 44056 | 1702 |
| JOSET L NOBLE & | CHRISTOPHER D NOBLE JT TEN | 107 BEACHWAY DR | | | FOX RIVER GROVE | IL | 60021 | 1420 |
| JOSET NOBLE | 107 BEACHWAY DR | | | | FOX RIVER GROVE | IL | 60021 | 1420 |
| JOSETTE A DUHON | 906 N FOOTE AVE | | | | KAPLAN | LA | 70548 | 2120 |
| JOSETTE E SIERPUTOSKI | 7015 RIVERVIEW AVE | | | | BRISTOL | PA | 19007 | 5833 |
| JOSETTE F WAGNER | 3901 STRINGTOWN RD | | | | EVANSVILLE | IN | 47711 | 2701 |
| JOSETTE L P VAN STIPHOUT | 7744 E MONTIBELLO AVE | | | | SCOTTSDALE | AZ | 85250 | 6164 |
| JOSETTE LAFLEUR | 9797 CLYDE PARK AVE SW | | | | BYRON CENTER | MI | 49315 | 9204 |
| JOSETTE MARIE CURRY | C/O J BROUWER | 3790 56TH AVE | | | HUDSONVILLE | MI | 49426 | 9410 |
| JOSETTE MARIE THOMPSON TABARI | 125 COVENTRY CT | | | | SAN CARLOS | CA | 94070 | 1515 |
| JOSETTE MITCHELL | 1466 W 30TH ST | | | | JACKSONVILLE | FL | 32209 | |
| JOSETTE VELTRI | 16188 SIERRA PALMS DR | | | | DELRAY BEACH | FL | 33484 | 6407 |
| JOSEY M MEYER TTEE | JOSEY M MEYER 1998 TRUST | U/A DTD 12/21/98 | PO BOX 636 | | PORT ARTHUR | TX | 77641 | 0636 |
| JOSEY M MEYER TTEE | JOSEY M MEYER TRUST | U/A DTD 8/23/91 | P O BOX 636 | | PORT ARTHUR | TX | 77641 | 0636 |
| JOSH ADAMS | 519 GINGERBREAD LANE | | | | WAXAHACHIE | TX | 75165 | 1605 |
| JOSH BACON | 8920 KRUNFUS DR. | | | | HARVARD | IL | 60033 | |
| JOSH BACON | 8920 KRUNFUS RD | | | | HARVARD | IL | 60033 | 9223 |
| JOSH BARBANEL | CHARLES SCHWAB & CO INC CUST | 551 W 141ST ST | | | NEW YORK | NY | 10031 | |
| JOSH BARBANEL & | ANEMONA HARTOCOLLIS | 551 W 141ST ST | | | NEW YORK | NY | 10031 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSH BIBLER & | ANGELA J BIBLER JTTEN | 5223 17TH STREET CT E | | | BRADENTON | FL | 34203 | 4218 |
| JOSH BLUTH | CUST MICHAEL BARRY BLUTH U/THE NEW | YORK | U-G-M-A | 15072 ASHLAND PL APT D106 | DELRAY BEACH | FL | 33484 | 4138 |
| JOSH CARLSON | 907 N ROCKFORD AVE | | | | ROCKFORD | IL | 61107 |
| JOSH CHANDLER | 1976 EAST 31ST | | | | FLORENCE | OR | 97439 |
| JOSH D HALEY | 22128 LASALLE RD | | | | PT CHARLOTTE | FL | 33952 | 4508 |
| JOSH E FREEMAN | 115 OHLLSSON | | | | MUSCLE SHOALS | AL | 35661 | 2011 |
| JOSH EHRLE | 1133 COLINA VISTA LN | | | | CROWLEY | TX | 76036 | 9156 |
| JOSH FERGUSON | 15978 E 106TH PLACE | | | | COMMERCE CITY | CO | 80022 |
| JOSH FLODIN | 1406 BROADVIEW AVE. | APT A | | | COLUMBUS | OH | 43212 | 2832 |
| JOSH GLADDEN | 29438 W WHITTON AVE | | | | BUCKEYE | AZ | 85396 |
| JOSH H GOODWIN | 35985 TOZIER STREET | | | | NEWARK | CA | 94560 | 1666 |
| JOSH HONEYCUTT | 921 STONEY FORK ROAD | | | | DEEP GAP | NC | 28607 |
| JOSH J HOFFMAN | 364 ARBORS CIRCLE | | | | GAHANNA | OH | 43230 | 3431 |
| JOSH J TOMPKINS | 1105 SLEEPY HOLLOW | | | | GARLAND | TX | 75043 |
| JOSH KASMAN | 2020A GREENVIEW DR | | | | CARROLLTON | TX | 75010 |
| JOSH KLAFF | 1226 JENIFER ST | | | | MADISON | WI | 53703 | 3747 |
| JOSH KOSKI | 11226 BALTIMORE STREET NE | | | | BLAINE | MN | 55449 | 4876 |
| JOSH KUNIN | 2067 PELOMA ST | | | | PASADENA | CA | 91104 | 4822 |
| JOSH L KELLMAN | PO BOX 712 | | | | THE DALLES | OR | 97058 |
| JOSH L POWELL | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 4418 COUNTY ROAD 124A | | WILDWOOD | FL | 34785 |
| JOSH L ROBERTS JR | 5146 PORTLAND ST | | | | COLUMBUS | OH | 43220 | 2541 |
| JOSH LOWDER | 2020 WALNUT AVE | | | | BUENA VISTA | VA | 24416 |
| JOSH LOWE | 1270 LA PLAYA APT 202 | | | | SAN FRANCISCO | CA | 94122 | 1011 |
| JOSH M BARCLAY | KATHLEEN G BARCLAY | 2379 W HORSESHOE PL | | | TUCSON | AZ | 85745 | 1396 |
| JOSH M BARCLAY | KATHLEEN G BARCLAY | 30 S EASTERN DAWN AVE | | | TUCSON | AZ | 85748 | 1707 |
| JOSH MATTES | 233 TREELINE DR | | | | PEN ARGYL | PA | 18072 | 9615 |
| JOSH MCDALE | TOD ACCOUNT | 16653 PALM WAY | | | BRIGHTON | IL | 62012 | 3989 |
| JOSH MCGRADY | 3912 W 25TH ST | | | | ANDERSON | IN | 46011 | 4549 |
| JOSH MILLS | 22243 SUMMIT VUE DR | | | | WOODLAND HILLS | CA | 91367 |
| JOSH NATHAN MENDEL | P O BOX 1485 | | | | SONOMA | CA | 95476 |
| JOSH P AYLESWORTH (IRA) | FCC AS CUSTODIAN | 22827 N. 21ST WAY | | | PHOENIX | AZ | 85024 | 7512 |
| JOSH PITTSER | 200 EAST BRAZOSWOOD DRIVE | APT 2506 | | | CLUTE | TX | 77531 | 3539 |
| JOSH POINTER | 4061 LAUREL DR | | | | ABILENE | TX | 79603 |
| JOSH REINHARDT | 25 HIGHPOINT WOODS DR APT 202 | | | | MADISON | WI | 53719 | 3274 |
| JOSH RICHARDSON | 112 SHALIMAR DR | | | | WEST MONROE | LA | 71291 | 4841 |
| JOSH RICHARDSON | 3655 BEECHWOOD DR | | | | LAKE HAVASU CITY | AZ | 86406 |
| JOSH SIMPSON | 7070 S 020 E | | | | WOLCOTTVILLE | IN | 46795 |
| JOSH SKELTON | 2117 ALTO AVE. | | | | CARROLLTON | TX | 75007 |
| JOSH SMILEY | 1810 W BURLINGTON PL | | | | DENVER | CO | 80221 |
| JOSH SMITH | 60 LINDEN CT. | | | | CARY | IL | 60013 |
| JOSH TAYLOR | CAV INTERNATIONAL | ATTN JOSH TAYLOR | | | APO | AE | 09366 |
| JOSH THOMPSON | 50 BRIGHT OAKS DRIVE APT K | | | | BEL AIR | MD | 21015 |
| JOSH W CALLENDER | 231 JERVIS ROAD | | | | GROVE CITY | PA | 16127 | 3611 |
| JOSH ZARA | CGM IRA ROLLOVER CUSTODIAN | 2555 RED SPRINGS DR | | | LAS VEGAS | NV | 89135 | 1512 |
| JOSHLYN D BROWN | 4064 GEORGE BUCHANAN DRIVE | | | | LA VERGNE | TN | 37086 | 3287 |
| JOSHOA LEWIS | 1125 JACKSON ST. | | | | GARY | IN | 46407 |
| JOSHUA & JOYCE TRABULUS TTEES | TRABULUS FAMILY TRUST U/DEC | DTD 06/18/2002 | 433 N CAMDEN DRIVE STE 770 | | BEVERLY HILLS | CA | 90210 | 4406 |
| JOSHUA A COOK | 14045 SE REDWOOD DR UNIT 1 | | | | MILWAUKIE | OR | 97267 | 1456 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSHUA A HIRSCH | 114 CENTRAL AVE | | | | POMPTON LAKES | NJ | 07442 | 1602 |
| JOSHUA A LEAH TOD | ALIZA J LELAH | SUBJECT TO STA TOD RULES | 4027 N TERRAMERE AVE | | ARLINGTON HTS | IL | 60004 |
| JOSHUA A PAUL | 29 ALLENS TRAIL | | | | GROTON | MA | 01450 | 1495 |
| JOSHUA A PINSON | 3902 W AVENUE N3 | | | | PALMDALE | CA | 93551 | 1815 |
| JOSHUA A ROGGE | 447 HERONDO ST UNIT 306 | | | | HERMOSA BEACH | CA | 90254 |
| JOSHUA A SCHNAUFER | 1506 27TH ST | | | | LUBBOCK | TX | 79411 |
| JOSHUA A SIMMA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 671 CANTON ST | | SAINT PAUL | MN | 55106 |
| JOSHUA A SIMMA | CHARLES SCHWAB & CO INC CUST | SIMMA CONSULTING GROUP 401K I4 | 671 CANTON ST | | SAINT PAUL | MN | 55106 |
| JOSHUA A TWEEDIE | JENNIFER E TWEEDIE JT TEN | PO BOX 40 | | | BLAINE | ME | 04734 | 0040 |
| JOSHUA A WILSON | VMAQ1 A/F PSC BOX 8058 | | | | MCAS CHERRY POINT | NC | 28533 |
| JOSHUA A. WERNER | 702 FERNDALE CT. | | | | INDIANAPOLIS | IN | 46227 |
| JOSHUA AARON PICARD | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 11214 HUSTON ST | #3 | NORTH HOLLYWOOD | CA | 91601 |
| JOSHUA ACHESON | 48 HARMONY DR E | | | | MASON | TN | 38049 |
| JOSHUA ADAMS | 3362 VIA BARTOLO | | | | SAN DIEGO | CA | 92111 |
| JOSHUA ALAN SILVER | 1835 RIDGEWOOD CIRCLE | | | | SOUTH BEND | IN | 46617 |
| JOSHUA ANKER | 2001 LEEDSTON DR | | | | CLEVELAND | OH | 44124 | 4014 |
| JOSHUA ANTHONY ELIOPOULOS & | STEPHANIE MICHELLE ELIOPOULOS | DESIGNATED BENE PLAN/TOD | 5117 W 48TH ST | | EDINA | MN | 55436 |
| JOSHUA APPENZELLAR | 75 NOTTINGHAM DR | | | | CHAMBERSBURG | PA | 17201 |
| JOSHUA ARMSTED | 1611 HARRISON WAY | | | | SPRING HILL | TN | 37174 | 2670 |
| JOSHUA ARON DOBRICHOVSKY | CHARLES SCHWAB & CO INC CUST | 2606 E HARTFORD AVE | | | PHOENIX | AZ | 85032 |
| JOSHUA AUZENNE | 7151 SHADY MILL DR | | | | HOUSTON | TX | 77040 |
| JOSHUA B FOSTER | PO BOX 220171 | | | | ANCHORAGE | AK | 99522 | 0171 |
| JOSHUA B HUTCHINSON | 3846 SHASTA DRIVE | | | | SANTA CLARA | CA | 95051 |
| JOSHUA B SCHMALTZ | 20714 SURREY STONE CT | | | | KATY | TX | 77450 |
| JOSHUA B SCHMALTZ | 20714 SURREY STONE CT | | | | KATY | TX | 77450 |
| JOSHUA B TURNER & | DAVID TURNER JT TEN | 67 DOWNEY DRIVE | | | OSWEGO | NY | 13126 | 6133 |
| JOSHUA BABINEAUX | 245 COUNTRY BREEZE LANE | | | | DUSON | LA | 70529 |
| JOSHUA BACON | 2729 W. OLIVE | | | | ROGERS | AR | 72756 |
| JOSHUA BAER | 3101 VINE CIRCLE | | | | DECATUR | GA | 30033 |
| JOSHUA BANFIELD | 37 GREENLEA RD | | | | HONEOYE FALLS | NY | 14472 |
| JOSHUA BARTLETT | 3619 PINE OAK CIRCLE | #104 | | | FORT MYERS | FL | 33916 |
| JOSHUA BELCHER | 7888 OLDE ENGLISH RD | APT 222 | | | SAINT LOUIS | MO | 63123 |
| JOSHUA BILLAUER | 6480 NORMAN LANE | | | | SAN DIEGO | CA | 92120 | 3946 |
| JOSHUA BLACKBURN GARDNER | 3864 PORTER ST NW | APT B362 | | | WASHINGTON | DC | 20016 | 2963 |
| JOSHUA BODDIFORD | 9312 HUNTINGTON PARK WAY | | | | TAMPA | FL | 33647 |
| JOSHUA BOSS & | SUSAN H DARA JTTEN | 3375 BURBANK | | | ANN ARBOR | MI | 48105 | 1516 |
| JOSHUA BOWLIN | 8416 BOOTH AVE | | | | RAYTOWN | MO | 64138 | 3047 |
| JOSHUA BOYD | 1528 MADELYN | | | | SALEM | OR | 97306 |
| JOSHUA BRAND | 11951 CASTLE ROCK CT N | | | | CHAMPLIN | MN | 55316 |
| JOSHUA BRATTON | PO BOX 17514 | | | | PHOENIX | AZ | 85011 | 0514 |
| JOSHUA BRUNKEN | 1511 18TH AVE S | | | | GREAT FALLS | MT | 59405 | 4742 |
| JOSHUA BRUNNER | 3105 E. WINWOOD DR. | | | | MUNCIE | IN | 47303 |
| JOSHUA BUNCH | 6404 PARADISE VALLEY RD | | | | FORT WORTH | TX | 76112 |
| JOSHUA BUNCH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6404 PARADISE VALLEY RD | | FORT WORTH | TX | 76112 |
| JOSHUA BURKE | 2319 G STREET | | | | SACRAMENTO | CA | 95816 |
| JOSHUA C FUNSCH & | HEATHER A FUNSCH | 5858 LAKECRESS DR S | | | SAGINAW | MI | 48603 |
| JOSHUA C HOGATE | 328 ALLEN AVENUE | | | | SALEM | NJ | 08079 | 1107 |
| JOSHUA C LAURICELLO | 2217 CLEMENT RD | | | | LUTZ | FL | 33549 | 7525 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOSHUA C WHETZEL & | MARION P WHETZEL JT TEN | 209 BAYWOOD LANE | PO BOX M | | LIGONIER | PA | 15658 | |
| JOSHUA CARR | 37655 SNICKERSVILLE TPKE | | | | PURCELLVILLE | VA | 20132 | |
| JOSHUA CASTRO-WHITE | 50 CURL DRIVE | | | | COLUMBUS | OH | 43210 | |
| JOSHUA CAUDILL | 237 MEADOWS LN NE | | | | LEESBURG | VA | 20176 | |
| JOSHUA CHAPPELL | 41 NATE WHIPPLE HWY APT 3 | | | | CUMBERLAND | RI | 02864 | |
| JOSHUA CHERRY | 1151 ORCHID ST | | | | LIVERMORE | CA | 94551 | |
| JOSHUA CIESEMIER | 19825 HWY 157 | | | | KIRKSVILLE | MO | 63501 | |
| JOSHUA CLEMENTS | 20 LISI LN | | | | PROVIDENCE | RI | 02904 | |
| JOSHUA COONS | 11627 CATLIN-HOMER RD. | | | | CATLIN | IL | 61817 | |
| JOSHUA COTE | 111 MILTON ST | | | | MILTON | MA | 02186 | |
| JOSHUA COWAN | 4322 E. BAYWOOD AVE. | | | | MESA | AZ | 85206 | |
| JOSHUA CUDDIE | 1049 CROSSBROOK BLVD. | | | | GALLOWAY | OH | 43119 | |
| JOSHUA D BLUM | 70 PARKSIDE AVENUE | | | | DALY CITY | CA | 94015 | 1066 |
| JOSHUA D CICHY | 1420 CHESTNUT ST. | | | | GRAND FORKS | ND | 58201 | 5637 |
| JOSHUA D CORDES | 105 PARKER RIDGE ROAD | | | | PALMER | TX | 75152 | 9729 |
| JOSHUA D GARNIER | 9223 CLEARWOOD LANDING | | | | HOUSTON | TX | 77075 | 5239 |
| JOSHUA D GETZ | 505 BRECKINRIDGE SQ SOUTHEAST | | | | LEESBURG | VA | 20175 | 8968 |
| JOSHUA D GOODWIN | 918 NANTASKET AVE | | | | HULL | MA | 02045 | |
| JOSHUA D HARTSUFF | 10826 KINGSLAND HWY. | | | | EATON RAPIDS | MI | 48827 | 9325 |
| JOSHUA D LARSON | 380 WHEELOCK PKWY E APT 258 | | | | SAINT PAUL | MN | 55130 | |
| JOSHUA D LUX | 409 OLD STATE RD 158 | | | | BEDFORD | IN | 47421 | 6870 |
| JOSHUA D NORDMAN | 312 TOWER ROAD | | | | BARRINGTON | IL | 60010 | |
| JOSHUA D SCHMIDT | & PATRICIA M SCHMIDT JTTEN | 7233 RIMWOOD ST | | | LIVE OAK | TX | 78233 | |
| JOSHUA D SPRENGER | 5820 BRIARWOOD LN | | | | PEORIA | IL | 61614 | 4231 |
| JOSHUA D VALVANO | 31 TOWNSEND DR | | | | FLORHAM PARK | NJ | 07932 | 2318 |
| JOSHUA D WARACH & | ALEGRIA AZOULAY JT TEN | 33 WIENOLD LANE | | | SPRINGFIELD | IL | 62707 | 9442 |
| JOSHUA D. RICHARDS | 4355 THE CEDARS | | | | MOBILE | AL | 36608 | 2023 |
| JOSHUA DANIELS | 205 SOUTH SHORE DR | | | | ISLAND LAKE | IL | 60042 | |
| JOSHUA DARLING | 6817 MANCHESTER AVE. | | | | KANSAS CITY | MO | 64133 | |
| JOSHUA DAVID BROWN & | LAURA L BROWN | 1529 CHADDERTON CT | | | COLORADO SPRINGS | CO | 80907 | |
| JOSHUA DAVID LISSAUER | 2921 CHOWEN AVE S | | | | MINNEAPOLIS | MN | 55416 | 4312 |
| JOSHUA DAVID MC DANIEL | 3636 PEACHTREE RD NE #205 | | | | ATLANTA | GA | 30319 | |
| JOSHUA DAVID WHEREATT & | ANGELA M WHEREATT | 7804 E 21ST ST | | | INDIANAPOLIS | IN | 46219 | |
| JOSHUA DEUTSCH | 3057 HAMPTON COURT | | | | MAINEVILLE | OH | 45039 | |
| JOSHUA DOERR | 1720 E. TERRACE VIEW LN | | | | PEORIA HEIGHTS | IL | 61616 | |
| JOSHUA DREPS | 3665 N PRINCETON ST | | | | OAK HARBOR | WA | 98278 | |
| JOSHUA DRIVER | 119 NORTH ST | | | | GRANBY | MA | 01033 | 9593 |
| JOSHUA DROBECK BENE IRA | LESLIE DROBECK DECD | FCC AS CUSTODIAN | 10945 ELDERWOOD ROAD | | SAN DIEGO | CA | 92131 | 1549 |
| JOSHUA DUNHAM | 80 GRAND VIEW AVE | | | | WOLLASTON | MA | 02170 | |
| JOSHUA DUPUIE | 218 MICHIGAN AVE | | | | MONROE | MI | 48162 | 2567 |
| JOSHUA DWORK TTEE | FBO CYNTHIA DWORK REV LIV TR | U/A/D 10-19-1989 | FBO JOSHUA DWORK | 23287 BLUE WATER CIRCLE #A308 | BOCA RATON | FL | 33433 | 7018 |
| JOSHUA DYE | 4808 SYDNEY ROAD | | | | PLANT CITY | FL | 33566 | |
| JOSHUA E BASHALANY | 570 SOUTH MAIN STREET | | | | NASHUA | NH | 03060 | 5065 |
| JOSHUA E BROWN | 130 APPLETON STREET 4B | | | | BOSTON | MA | 02116 | |
| JOSHUA E NOLTE | 5060 TRENTON LANE N | | | | PLYMOUTH | MN | 55442 | 3228 |
| JOSHUA EDEL MUTCHNICK | 2050 BRADBURY CT | | | | MOBILE | AL | 36695 | 3036 |
| JOSHUA EDWARD SORENSEN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 697 ELM WAY | | UPLAND | CA | 91786 | |
| JOSHUA EDWARDS | 2541 SOUTH M STREET | | | | TACOMA | WA | 98405 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOSHUA EMBRY | 3615 TURNER DRIVE | | | NORTH HIGHLANDS | CA | 95660 |
| JOSHUA ERICKSON | 133 WATERWAY CT UNIT 17A | | | LEXINGTON | SC | 29072 | 6816 |
| JOSHUA ETEMADI | 817 POTOMAC RIDGE COURT | | | STERLING | VA | 20164 | 1370 |
| JOSHUA EWART | 141 HIKINA CT. #201 | | | WAHIAWA | HI | 96857 |
| JOSHUA F OBOLER | 4700 32ND ST NW | | | WASH | DC | 20008 | 2224 |
| JOSHUA FABER | 1435 FOXHALL RD NW | | | WASHINGTON | DC | 20007 | 2006 |
| JOSHUA FLEENOR | 2 BARYTES DR | | | BRISTOL | VA | 24201 |
| JOSHUA FORESTER | 122 PAGE PLACE | | | EMERALD ISLE | NC | 28594 |
| JOSHUA FOSTER HARRISON | 2443 THOMPSON RD NE | | | ATLANTA | GA | 30319 |
| JOSHUA FRIEDMAN | 3153 GILMERTON AVENUE | | | LOS ANGELES | CA | 90064 |
| JOSHUA FRIEDMAN | 3222 E FAIRMOUNT AVE | | | BALTIMORE | MD | 21224 | 1040 |
| JOSHUA FURNAS | 4956 ROUTE 7 | | | HOOSICK | NY | 12089 |
| JOSHUA FURNISH | 609 OAKMONT DR | | | PLATTSMOUTH | NE | 68048 |
| JOSHUA G ABRAHAMS | CHARLES SCHWAB & CO INC CUST | 6840 HEATHERKNOLL | | DALLAS | TX | 75248 |
| JOSHUA G GETZLER | 101 W 81ST ST APT 514 | | | NEW YORK | NY | 10024 | 7228 |
| JOSHUA G NORRIS | 9974 COLLIER ROAD | | | WHITESVILLE | KY | 42378 | 9516 |
| JOSHUA G WHEELOCK | 6205 MERCEDES BND | | | AUSTIN | TX | 78759 | 6118 |
| JOSHUA G. WINSTON | 7846 E. TAILSPIN LANE | | | SCOTTSDALE | AZ | 85255 | 4697 |
| JOSHUA GALLOWAY | 426 PINECONE DRIVE | | | CAVE JUNCTION | OR | 97523 | 9737 |
| JOSHUA GARRELL | 166 ACADEMY ST APT F2 | | | POUGHKEEPSIE | NY | 12601 | 4822 |
| JOSHUA GEOFFREY BALES MD & | S RYLEE | 4159 LA SALLE AVE | | CULVER CITY | CA | 90232 |
| JOSHUA GEORGE | 4800 KOKOMO DRIVE | APT 715 | | SACRAMENTO | CA | 95835 |
| JOSHUA GETTINGS | 6330 ESTELLE AVE. | | | MAYS LANDING | NJ | 08330 |
| JOSHUA GILLESPIE | C120 E HOLDEN HALL | | | E LANSING | MI | 48825 | 1206 |
| JOSHUA GIRSHNER | 1810 S DIXIELAND RD | | | ROGERS | AR | 72758 |
| JOSHUA GOUGH | 1014 ILIAD WAY | | | LAFAYETTE | CO | 80026 |
| JOSHUA GREEN | 1398 NE 176 ST | | | NORTH MIAMI BEACH | FL | 33162 |
| JOSHUA GREEN | 2101 N 50TH AVE | | | HOLLYWOOD | FL | 33021 | 4043 |
| JOSHUA GREENBERG | 1 WALL STREET | APT 3D | | FORT LEE | NJ | 07024 | 7817 |
| JOSHUA GROGIS | 2595 PROSPERITY OAKS CRT | | | PALM BCH GDNS | FL | 33410 | 4424 |
| JOSHUA GUTTMAN | 48 LAWRENCE AVENUE | | | LAWRENCE | NY | 11559 |
| JOSHUA H FRIEDMAN | CHARLES SCHWAB & CO INC CUST | 201 E 28TH ST APT 10-E | | NEW YORK | NY | 10016 |
| JOSHUA H MESHEW | C/O LORETTA MESHEW EX | 1128 WATERVLIET AVE | | DAYTON | OH | 45420 | 2720 |
| JOSHUA H MILLER | CGM IRA CUSTODIAN | 5 PALLAZO CIRCLE | | FOOTHILL RANCH | CA | 92610 | 1930 |
| JOSHUA HALVERSON | 633 LAKEVIEW DR | | | COLUMBUS | MS | 39705 | 9617 |
| JOSHUA HAMMERMAN | 1686-47TH STREET | | | BROOKLYN | NY | 11204 | 1141 |
| JOSHUA HAMMOND | 39 DUDLEY RD | | | OXFORD | MA | 01540 |
| JOSHUA HENDERSON | 426 AUGUSTA FARMS ROAD | | | WAYNESBORO | VA | 22980 |
| JOSHUA HERGAN & | RACHEL HERGAN | 150 14TH ST APT 304 | | HOBOKEN | NJ | 07030 |
| JOSHUA HERNANDEZ | 2214 N. WHITEHOUSE CIR | | | HARLINGEN | TX | 78550 |
| JOSHUA HOFFORD | 45265 FAIRCHILD | | | MACOMB | MI | 48042 |
| JOSHUA HUBBS ELLIOTT | 1630 OLD HIGHWAY 69 S | | | CAMDEN | TN | 38320 |
| JOSHUA HUTCHINSON | 3148 PERIWINKLE WAY | | | NEW ALBANY | IN | 47150 |
| JOSHUA I CAPPS | 316 SE 81ST AVE | | | PORTLAND | OR | 97215 |
| JOSHUA I GOLDBERG | 6 NETTLETON DR | | | WOODBRIDGE | CT | 06525 | 1004 |
| JOSHUA ICORE & MARK ICORE TTEE | BERNARD & GISELE ICORE FAMILY | TRUST U/A/D 7-18-2007 | 9 QUARTERHORSE COURT | OWINGS MILLS | MD | 21117 | 1212 |
| JOSHUA IKE MYERS | 704W SLATE | | | ANDOVER | KS | 67002 |
| JOSHUA J BALLINGER | 20 RIVER TER | APT 15A | | NEW YORK | NY | 10282 | 1212 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOSHUA J E PHILLIPS IRRV LIV T | U/A DTD 10/30/98 | STEVEN G EATON TTEE | 1715 SUNSET DR | | NORTHFIELD | MN | 55057 | |
| JOSHUA J OVERSTREET & | J OVERSTREET | 1362 SOUTH OWENS ST. | | | LAKEWOOD | CO | 80232 | |
| JOSHUA J SOPER AND | JAN SOPER JTWROS | 3691 N LEATON RD | | | MT PLEASANT | MI | 48858 | 9231 |
| JOSHUA J VIRGIL | & KATHRYN A VIRGIL JTTEN | 8555 CENTURY DR | | | WEST DES MOINES | IA | 50266 | |
| JOSHUA J WALKER & | JAMIE M WALKER JTTEN | 410 BOOTH POND ROAD | | | RAEFORD | NC | 28376 | 9561 |
| JOSHUA J WITHERS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5215 SEPULVEDA BLVD UNIT 25D | | CULVER CITY | CA | 90230 | |
| JOSHUA J. ANDERSON | CGM ROTH IRA CUSTODIAN | 4025 DOVER STREET | | | WHEAT RIDGE | CO | 80033 | 4320 |
| JOSHUA JACOBS | 990 BELGARDEN LN. | | | | PASADENA | MD | 21122 | |
| JOSHUA JAMES FRAZIER | 8777 SWEETWATER CT. | | | | POWELL | OH | 43065 | |
| JOSHUA JANETZKE | 801 FOXWORTH BLVD | APT. 209 | | | LOMBARD | IL | 60148 | |
| JOSHUA JARED FRIEDMAN | 718 N. SIERRA DRIVE | | | | BEVERLY HILLS | CA | 90210 | 3524 |
| JOSHUA JARVIS | 5115 S 282ND WAY | | | | AUBURN | WA | 98001 | |
| JOSHUA JAY KAHLER | 78 METAIRIE CT | | | | METAIRIE | LA | 70001 | |
| JOSHUA JOCIAS PITRE II & | K MCLENDON | PO BOX 60457 | | | LAFAYETTE | LA | 70596 | |
| JOSHUA JOHANAN | 203 N PRETTYMAN ST | | | | KNOX | IN | 46534 | |
| JOSHUA JOHNSON | 209 PEBBLE GLEN DR. | | | | FRANKLIN | TN | 37064 | |
| JOSHUA JOHNSTON | 331 WINBORNE RD | | | | DAVIS | IL | 61019 | 9721 |
| JOSHUA JUSTIN APPLEBY | 3530 IRONWOOD FALLS | | | | SAN ANTONIO | TX | 78261 | |
| JOSHUA K HEUPEL | 709 WATERWOOD DR | | | | NORMAN | OK | 73072 | |
| JOSHUA K WILDE | & ALEXIS L WILDE JTTEN | 709 31ST ST NW | | | BEMIDJI | MN | 56601 | |
| JOSHUA KALB CHAPIN | 54 HIGH ST | | | | TUPPER LAKE | NY | 12986 | 1724 |
| JOSHUA KATRIS | 38 COLONIAS POINTE RD | | | | TAOS | NM | 87571 | |
| JOSHUA KAY | 1917 SOUTHVIEW DRIVE | | | | PAPILLION | NE | 68046 | |
| JOSHUA KENDRICK | 17281 FALCON PLACE | | | | GRANADA HILLS | CA | 91344 | |
| JOSHUA KEPLEY | 5224 N. DELAWARE | | | | WICHITA | KS | 67204 | |
| JOSHUA KETOLA | 11400 WHITE BLUFF RD | APT 35 | | | SAVANNAH | GA | 31419 | |
| JOSHUA KIMBALL | 3426 WHISPER CREEK DRIVE | | | | COLUMBUS | OH | 43231 | |
| JOSHUA KINGSLEY | 705 WAUBISH AVE. | PO BOX 2252 | | | WHITE SALMON | WA | 98672 | 2252 |
| JOSHUA KINLAW | 2259 MEADOW RD. | | | | LUMBERTON | NC | 28358 | |
| JOSHUA KRAMON | 3640 LONGRIDGE AVE | | | | SHERMAN OAKS | CA | 91423 | 4918 |
| JOSHUA KRATWELL SARSEP IRA | FCC AS CUSTODIAN | 702 N 1ST AVE | | | WAUSAU | WI | 54401 | 2960 |
| JOSHUA KUHNS | 7550 BLUE HOLLY DRIVE | | | | LEWIS CENTER | OH | 43035 | |
| JOSHUA L BEHRENS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 20 OLSEN DR | | FORT RUCKER | AL | 36362 | |
| JOSHUA L COOPER | 3524 CAMPBELL AVENUE | | | | HONOLULU | HI | 96815 | 4307 |
| JOSHUA L CURREY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4647 SW BELMONT LN | | MADRAS | OR | 97741 | |
| JOSHUA L FRAZIER | 1339 FRANCISCO ST | | | | SAN FRANCISCO | CA | 94123 | |
| JOSHUA L GOOD | TOD DTD 10/24/2008 | 1202 W CAMPBELL | | | PHOENIX | AZ | 85013 | 2619 |
| JOSHUA L HAGERMAN | CGM IRA ROLLOVER CUSTODIAN | 10 DESERT BROOK ROAD | | | WRENTHAM | MA | 02093 | 1417 |
| JOSHUA L HARL | 5030 EXETER DR | | | | FORT WAYNE | IN | 46815 | |
| JOSHUA L KISER JR & | JOYCE G KISER | 33 WARWICK DR | | | SHALIMAR | FL | 32579 | |
| JOSHUA L KRAMER | 1008 CARPENTER ST | | | | PHILA | PA | 19147 | 3704 |
| JOSHUA L MOYER | 26788 MOHAWK DRIVE | | | | PERRYSBURG | OH | 43551 | 5402 |
| JOSHUA L THOMPSON | 8281 PEMBROOK | | | | DETROIT | MI | 48221 | 1159 |
| JOSHUA L WHETTEN DDS,MS,LTD | PROFIT SHARING PLAN (401)K 12/29/06 | 11028 MOUNT ROYAL AVE | | | LAS VEGAS | NV | 89144 | 4484 |
| JOSHUA LAMBERT | 2857 LUDWIG DR | | | | INDIANAPOLIS | IN | 46239 | |
| JOSHUA LANDE | 4470 FIRST PLACE SOUTH | | | | ARLINGTON | VA | 22204 | 1317 |
| JOSHUA LAWLOR | 665 W IVY CIR | | | | MESA | AZ | 85201 | |
| JOSHUA LEE GEISSLER | 10632 RACINE ST | | | | COMMERCE CITY | CO | 80022 | 6635 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSHUA LINKOUS | 6274 CATES AVE | APT 3W | | | SAINT LOUIS | MO | 63130 3466 |
| JOSHUA LITTLE | 1501 CROWE STREET | | | | COLUMBIA | TN | 38401 |
| JOSHUA LON ABRAMOWITZ | 21 BARCLAY RD | | | | SCARSDALE | NY | 10583 |
| JOSHUA LOPEZ | 2088 EAST LAKESHORE DRIVE | APT. 729 | | | LAKE ELSINORE | CA | 92530 |
| JOSHUA LOUBEK | 301 WEST G STREET UNIT #403 | | | | SAN DIEGO | CA | 92101 |
| JOSHUA LUBARR & | LISA RAE RANSOM | 117 OAKLEY RD | | | BELMONT | MA | 02478 |
| JOSHUA LUCAS | 338 W LINCOLN HWY | 338 W LINCOLN HWY | | | COATESVILLE | PA | 19320 |
| JOSHUA M ANTIOHO & | MICHAEL ANTIOHO JT TEN | 22 W 461 BROKER RD | | | MEDINAH | IL | 60157 |
| JOSHUA M FLEMING TTEE | JOSHUA MICHAEL FLEMING DECL OF TRST | U/DEC DTD 12/29/2006 | 11891 U S HIGHWAY ONE STE 100 | | NORTH PALM BEACH | FL | 33408 2864 |
| JOSHUA M KARASKIEWICZ | 509 S CAMPBELL RD | | | | ROYAL OAK | MI | 48067 |
| JOSHUA M LAPAN | 2727 DUFF AVE | | | | AMES | IA | 50010 |
| JOSHUA M PERTTULA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6336 SEA WALK DR | | LOS ANGELES | CA | 90094 |
| JOSHUA M QUALY | 550 LAGUARDIA PLACE APT 1 N | | | | NEW YORK | NY | 10012 1461 |
| JOSHUA M YARMUSH & | THERESE H YARMUSH JT TEN | 25 OLYMPIA LANE | | | MONSEY | NY | 10952 2829 |
| JOSHUA M. KOEHLER | CGM ROTH IRA CUSTODIAN | 5 HONOR COURT | | | MADISON | WI | 53718 6965 |
| JOSHUA MADISON | 412 E. 65TH STREET | | | | NEW YORK | NY | 10065 |
| JOSHUA MAGER | 202 WEST LAKE DR | | | | STATESBORO | GA | 30458 |
| JOSHUA MASON | 1236 PAUL-MAR DRIVE | | | | CHAMBERSBURG | PA | 17202 |
| JOSHUA MATSCHIKOWSKI | 19070 WOOD ST. | | | | MELVINDALE | MI | 48122 |
| JOSHUA MAY | 141-11 HARBOR DR. | | | | CLAYMONT | DE | 19703 |
| JOSHUA MAYA | 2355 TOULOUSE CIRCLE | | | | CORONA | CA | 92882 |
| JOSHUA MEIER | CUST JUDY MEIER UTMA IN | 7545 BROADLEAF LANE | | | FISHERS | IN | 46038 1854 |
| JOSHUA MERRILL | 36 CARTIER DRIVE | THOROLD ON  L2V 4K9 | CANADA | | | | |
| JOSHUA MERRILL | 4706 DEVON AVE | | | | LISLE | IL | 60532 |
| JOSHUA MESSNER | 6343 DOGWOOD PL | | | | FALLS CHURCH | VA | 22041 |
| JOSHUA MILLER | 3059 LYDIA LANE | | | | BELLMORE | NY | 11710 5321 |
| JOSHUA MILLER | 485 RUTH STREET | | | | HUNTINGTON | IN | 46750 |
| JOSHUA MINTHORNE | 2956 TIMBER WOOD WAY | 2956 TIMBER WOOD WAY | | | HERNDON | VA | 20171 |
| JOSHUA MONTEMAYOR | 1027 DOWNING DRIVE | | | | LODI | CA | 95242 |
| JOSHUA MORGEN LITTLE | 2600 NW 37 STREET | | | | BOCA RATON | FL | 33434 4404 |
| JOSHUA MULHOLLAND | 2448 LEHAVEN DR | | | | TUCKER | GA | 30084 |
| JOSHUA MURRAY | 2308 GAIL DR. | | | | COPPERAS COVE | TX | 76522 |
| JOSHUA N MOORE | 4393 MAPLE DR | | | | NEWTON FALLS | OH | 44444 9732 |
| JOSHUA N WEISS & | ADINA BETH ELFANT | 160 LUDLOW ST | | | BELCHERTOWN | MA | 01007 |
| JOSHUA NATHANIEL SILVERMAN | 2 WHEELOCK RD | | | | SCARSDALE | NY | 10583 6933 |
| JOSHUA NELSON | 8414 SEDGEMOOR DR | | | | HENRICO | VA | 23228 |
| JOSHUA NOON | 831 126TH PL NE B107 | | | | BELLEVUE | WA | 98005 |
| JOSHUA NORMANDIN | 25 PROSPECT ST | | | | SWANSEA | MA | 02777 |
| JOSHUA O WHITE | 24 RIVER DRIVE | | | | GRANITE FALLS | NC | 28630 9343 |
| JOSHUA OCONNELL | 7 SANDERSON ST | | | | MEDWAY | MA | 02053 |
| JOSHUA OLINDA | 2100 JONQUIL CT | | | | VIRGINIA BCH | VA | 23456 3555 |
| JOSHUA ORTH | 17211 EAST 107TH AVENUE | | | | COMMERCE CITY | CO | 80022 |
| JOSHUA P BOWDEN | 3 GOOD SHEPHERD TERRACE | | | | ROSEMONT | PA | 19010 1301 |
| JOSHUA P GWINN | PO BOX 23 | | | | BLAIRSVILLE | PA | 15717 |
| JOSHUA P HOLEWINSKI | 1400 ROY SELLERS RD | | | | COLUMBIA | TN | 38401 1301 |
| JOSHUA P NOLIN | 1090 PEBBLE BEACH COURT | | | | APOPKA | FL | 32712 2087 |
| JOSHUA PALMATEER | 4555 VINCENT ROAD | | | | CLYDE TWP | MI | 48049 |
| JOSHUA PARAZINE | 626 SKYVIEW DRIVE | | | | BRANSON | MO | 65616 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSHUA PARKER | 1501 AUTUMN RIDGE DRIVE | | | | DURHAM | NC | 27712 | |
| JOSHUA PARSELL | 2393 ROYAL MANOR PLACE | | | | FAIRFIELD | OH | 45014 | |
| JOSHUA PASCHEN | JACQULINE J PASCHEN JT TEN | 6531 W. BIGLER RD | | | LA CROSSE | IN | 46348 | 9711 |
| JOSHUA PEREZ | 5441 N NASHVILLE AVENUE | | | | CHICAGO | IL | 60656 | |
| JOSHUA PERKEY | 25 TRADEWINDS DRIVE | | | | SPRING LAKE | NC | 28390 | |
| JOSHUA PFISTER | 3305 W. 23RD AVE. | | | | KENNEWICK | WA | 99337 | |
| JOSHUA PFUELB | 1830 THREE ROD ROAD | | | | ALDEN | NY | 14004 | |
| JOSHUA PICO | 3350 FOREST GLEN DR. | | | | CORINTH | TX | 76210 | |
| JOSHUA PIEL | 3211 VALLEY PIKE | | | | MAYSVILLE | KY | 41056 | |
| JOSHUA POLLAK | 16 ALBION ST | | | | SALEM | MA | 01970 | |
| JOSHUA PORTER | 126 S 9TH ST | | | | WILMINGTON | NC | 28401 | |
| JOSHUA PORTERFIELD | 21 LAKE ST | # 2 | | | SOMERVILLE | MA | 02143 | |
| JOSHUA POYER | 525 MERIDIAN AVE. APT. 105 | | | | MIAMI BEACH | FL | 33139 | |
| JOSHUA PRIMM | 103A STRATFORD DR. | | | | WILLIAMSBURG | VA | 23188 | |
| JOSHUA PRITCHETT | 5048 BERRY REISTER RD | | | | BLAIRSVILLE | GA | 30512 | 7123 |
| JOSHUA QUANDT | 1354 HIGHLAND VIEW | | | | WEST BEND | WI | 53095 | 4524 |
| JOSHUA R BERNSEN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 224 SE 74TH AVE | | PORTLAND | OR | 97215 | |
| JOSHUA R DAVIS | 807 GARDENIA AVE | | | | ROYAL OAKS | MI | 48067 | 4402 |
| JOSHUA R FINK | PO BOX 47 | | | | ALPINE | NJ | 07620 | |
| JOSHUA R HUDSON | RD 2 BOX 2F | | | | CLARKSVILLE | DE | 19970 | 9300 |
| JOSHUA R KONWINSKI | 2100 S OGDEN ST | | | | DENVER | CO | 80210 | 4523 |
| JOSHUA R SLOYER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 86 AUERBACH LN | | LAWRENCE | NY | 11559 | |
| JOSHUA R VENN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1479 DOGWOOD COURT | | ASHLAND | KY | 41102 | |
| JOSHUA R.J SUTHERLAND & | CATHERINE P SUTHERLAND | 14864 SUNSET DR | | | LARGO | FL | 33774 | |
| JOSHUA RAINES | 12158 RIPKEN CIRCLE N | | | | JACKSONVILLE | FL | 32224 | |
| JOSHUA RAINEY | 121 RIVERVIEW DR | | | | NEW CASTLE | DE | 19720 | 2721 |
| JOSHUA RANDALL | 1119 MISSISSIPPI AVENUE | #409 | | | SAINT LOUIS | MO | 63104 | |
| JOSHUA RASOR | 409B PENNSYLVANIA CT. | | | | LEXINGTON | KY | 40508 | |
| JOSHUA REED HARPER | 1697 WALLACE WAY | | | | TUNICA | MS | 38676 | 6192 |
| JOSHUA REED PLAISTED | 7 LEDGEWATER DR | | | | KENNEBUNK | ME | 04043 | 7748 |
| JOSHUA RIGAL | 2518 CHESTNUT ST | | | | LAREDO | TX | 78046 | |
| JOSHUA RILEY | 1800 PURDY AVE | APT 2008 | | | MIAMI BEACH | FL | 33139 | |
| JOSHUA RIOJAS & | DOROTHY E RIOJAS | 6610 NW HILLDALE DR | | | KANSAS CITY | MO | 64151 | |
| JOSHUA ROBERT BABCOCK | 9535 LAUREL ST | 9825 ROSELAND | | | LIVONIA | MI | 48150 | 2658 |
| JOSHUA ROGERS | 190 OLD NACHES HWY | | | | YAKIMA | WA | 98908 | |
| JOSHUA ROLAND | SARSEP-PERSHING LLC AS CUST | 237 VILLAGE SQUARE | | | WOODSTOCK | GA | 30188 | 7031 |
| JOSHUA ROPER | 57 LOWELL AVENUE | | | | WEST ORANGE | NJ | 07052 | |
| JOSHUA ROSENSTEIN | MOSHAV SHORASHIM | D N MISGAV 20164 | ISRAEL | | | | | |
| JOSHUA ROZBRUCH | 420 EAST 72ND ST | | | | NEW YORK | NY | 10021 | 4650 |
| JOSHUA RYAN ELLIS GDN OF | MARIAN KAY ELLIS | 7158 E CO RD 675 S | | | PLAINFIELD | IN | 46168 | 7531 |
| JOSHUA S D CHUCK | 782 10TH AVE | | | | SAN FRANCISCO | CA | 94118 | 3611 |
| JOSHUA S LEWIS | 351 MOUNTAIN RD | | | | NEWINGTON | CT | 06111 | 1517 |
| JOSHUA S WEEKS JR | TOD ACCOUNT | 2281 PORTSIDE WAY | | | CHARLESTON | SC | 29407 | 9657 |
| JOSHUA S WILSON | 915 NW 1ST AVE APT H1706 | | | | MIAMI | FL | 33136 | |
| JOSHUA S. ROBERTS | 1121 OLD CARLISLE ROAD | | | | ASPERS | PA | 17304 | 9738 |
| JOSHUA SALMON | PSC 62 BOX 7167 | | | | APO | AE | 09643 | |
| JOSHUA SANDERS | CHARLES SCHWAB & CO INC CUST | BOXLESS SOLUTIONS I401K PLAN | 9879 CHAMBER HALL DR | | FRISCO | TX | 75034 | |
| JOSHUA SAWTELLE | 297 GRANNY KENT POND RD | | | | SHAPLEIGH | ME | 04076 | 3223 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSHUA SCAIFE | 49 PATCHOGUE LANE | | | | PALM COAST | FL | 32164 | |
| JOSHUA SCHARF & | ARLENE SCHARF JT TEN | 9 BANFIELD ROAD | | | MIDDLETOWN | NJ | 07748 | 2542 |
| JOSHUA SCHULER | 1894 WEST ST. | | | | REESE | MI | 48757 | |
| JOSHUA SCODEL | CUST SARAH A SCODEL | UTMA IL | 1005 E 60TH ST | | CHICAGO | IL | 60637 | 2775 |
| JOSHUA SCOTT | 2397 JERUSALEM ROAD | | | | LEXINGTON | NC | 27292 | |
| JOSHUA SCOTT BERLIN | 2080 S JOSEPHINE ST UNIT 6 | | | | DENVER | CO | 80210 | |
| JOSHUA SCOTT CARLSON | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 1440 HOTEL CIR N APT 166 | | SAN DIEGO | CA | 92108 | |
| JOSHUA SCOTT HALLMARK | 507 S SEAMAN ST | | | | EASTLAND | TX | 76448 | 3721 |
| JOSHUA SETH BROKER | WENDIE RHEA BROKER | 937 MOUNT PLEASANT RD | | | BRYN MAWR | PA | 19010 | 1948 |
| JOSHUA SHILLING | 1250 LONG BEACH AVE. #101 | | | | LOS ANGELES | CA | 90021 | |
| JOSHUA SHUCK | 1512 WHITNEY LN. | | | | FLOWER MOUND | TX | 75028 | |
| JOSHUA SILVERMAN | 3 PINECREST RD | | | | SCARSDALE | NY | 10583 | 6009 |
| JOSHUA SIMON | 7006 LONGWOOD DR | | | | BETHESDA | MD | 20817 | 2118 |
| JOSHUA SIMON & | RUTH SIMON JT TEN | 3660 OXFORD AVE | | | RIVERDALE | NY | 10463 | 1728 |
| JOSHUA SKELTON | 1302 AUDUBON PLACE | | | | LOVELAND | CO | 80538 | |
| JOSHUA SKILLINGTON | 9238 SPRING VALLEY ROAD | | | | ELLICOTT CITY | MD | 21043 | |
| JOSHUA SMALLEY | 1223 FEDERAL AVE | APARTMENT 211 | | | LOS ANGELES | CA | 90025 | |
| JOSHUA SMITH | 15983 HWY 172 | | | | WEST LIBERTY | KY | 41472 | |
| JOSHUA SMITH | 4501 MORRIS ST. NE APT 1145 | | | | ALBUQUERQUE | NM | 87111 | |
| JOSHUA SNODGRASS | 2170 PLANTATION LANE | | | | MARTINSVILLE | IN | 46151 | |
| JOSHUA STEVEN VARELMANN | 6029 TREATY LANE | | | | GALLOWAY | OH | 43119 | |
| JOSHUA STEWART | 1465 N. STEUER DR | | | | PRESCOTT | AZ | 86301 | |
| JOSHUA STEWART | 6973 BENDBROOK DR. | | | | FRISCO | TX | 75035 | |
| JOSHUA STREET | 1405 W. 13TH STREET | | | | PANAMA CITY | FL | 32401 | |
| JOSHUA T MCBRIDE | 432 SOUTH ROOSTER HOLLOW | | | | KAYSVILLE | UT | 84037 | |
| JOSHUA TARZIERS | 40 MACY ST | | | | DAYTON | OH | 45415 | 3601 |
| JOSHUA TEAHEN | 24716 VIA PRINCESA | | | | LAKE FOREST | CA | 92630 | |
| JOSHUA TERRANCE STOLTZ | 1116 N DATE PALM DR | | | | GILBERT | AZ | 85234 | |
| JOSHUA TERRY | 1009 MONTGOMERY CT | | | | GREENFIELD | IN | 46140 | |
| JOSHUA THOMAS | 11821 RIDERS LANE | | | | RESTON | VA | 20191 | |
| JOSHUA THOMAS RIVERA & | MICAELLA ALVAREZ RIVERA | 1620 DRYDEN LN | | | KAILUA | HI | 96734 | |
| JOSHUA THOMAS SHELTON | 1071 8TH AVE | | | | GRACEVILLE | FL | 32440 | |
| JOSHUA TKACZYK | 2703 DELLRIDGE DRIVE | | | | HOLT | MI | 48842 | |
| JOSHUA TOD | 40535 MAYBERRY AVE. | | | | HEMET | CA | 92544 | |
| JOSHUA TODD NEWHOUSE   AND | JEFFERY A NEWHOUSE | JT TEN WROS | 610 EAST ST | | THREE RIVERS | MI | 49093 | |
| JOSHUA TOPLIFF | 30 VISTA MIRAGE WAY | | | | RANCHO MIRAGE | CA | 92270 | |
| JOSHUA TRYON | 125 SOUTH 27TH ST. | | | | MOUNT VERNON | WA | 98274 | |
| JOSHUA UPTON | 3239 WATERWORKS RD. | | | | COMMERCE | GA | 30529 | |
| JOSHUA V ELAM | 11854 DOUGLASS ST | | | | ARLINGTON | TN | 38002 | |
| JOSHUA VALENZUELA | 426 NORTH MAXWELL AVE | | | | TULIA | TX | 79088 | |
| JOSHUA W DELNEGRO | 23 SUMNER TERRACE | | | | SPRINGFIELD | MA | 01108 | 2022 |
| JOSHUA W FRYER | 1969 SW PARK AVE APT 215 | | | | PORTLAND | OR | 97201 | 3172 |
| JOSHUA W HOGARTH | 14523 EASTERN REDBUD LN | | | | HOUSTON | TX | 77044 | |
| JOSHUA W O'KELLY | 103 EUDORA WELTY DR | APT G1 | | | STARKVILLE | MS | 39759 | |
| JOSHUA W PEMBERTON | 1714 HIGH QUEST DR | | | | COLUMBIA | MO | 65202 | 5603 |
| JOSHUA WAGNER | 90 TRANSYLVANIA ROAD | | | | ROXBURY | CT | 06783 | 2107 |
| JOSHUA WALKER | 9918 SQUIRREL RUN RD | | | | DUTTON | VA | 23050 | |
| JOSHUA WALLACE | 116 GREENLAWN ST | | | | EAST HARTFORD | CT | 06108 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSHUA WANDER | 5719 HOBART STREET | | | | PITTSBURGH | PA | 15217 | |
| JOSHUA WANDERER CUST | ALLISON PAIGE WANDERER UGMA NY | 2083 EAST 13TH STREET | | | BROOKLYN | NY | 11229 | 3303 |
| JOSHUA WARD | 95395 WILDER BLVD | | | | FERNANDINA BEACH | FL | 32034 | 9485 |
| JOSHUA WASSER | 19031 NE 20TH CT | | | | NORTH MIAMI BEACH | FL | 33179 | |
| JOSHUA WEBB | 3104 BROADLEAF TRAIL | | | | FAIRBURN | GA | 30213 | |
| JOSHUA WEBER | 778 S HARSHAW ST #B | | | | PHILADELPHIA | PA | 19146 | 1820 |
| JOSHUA WELLS | 2662 CALIFORNIA | | | | ST. LOUIS | MO | 63118 | |
| JOSHUA WENZEL | 4663 N FARROTT LN | | | | NARANA | AZ | 85653 | 7761 |
| JOSHUA WESLEY SAMPLE | 206 ROGERS ST NE | STE 111 | | | ATLANTA | GA | 30317 | 1025 |
| JOSHUA WHITE | 399ST RT 208 | | | | PULASKI | PA | 16143 | |
| JOSHUA WHITMER | 10047 S PRESTWICK CIRCLE | | | | SOUTH JORDAN | UT | 84095 | |
| JOSHUA WHITSON | 4326 E FARRAND RD | | | | CLIO | MI | 48420 | |
| JOSHUA WILCOX | 2613 SE ROSEFINCH DR | | | | GRESHAM | OR | 97080 | |
| JOSHUA WILKERSON-BIENICK | 6050 TUSCARAWAS RD | | | | BEAVER | PA | 15009 | |
| JOSHUA WILLIAM COOK SR | CHARLES SCHWAB & CO INC CUST | 14503 46TH AVENUE CT NW | | | GIG HARBOR | WA | 98332 | |
| JOSHUA WILLIAMS | 201 HUTCHINSON RD. | | | | ELLISVILLE | MO | 63011 | |
| JOSHUA WILLIAMS | 5608 HILLMAN DR | | | | JACKSONVILLE | FL | 32244 | |
| JOSHUA WILLIAMS | 8910 ELLYSON TRACE | | | | QUINTON | VA | 23141 | |
| JOSHUA WILSHUSEN | 3444 AVALON LAKE DR | | | | MADISON | AL | 35756 | |
| JOSHUA WOLF | WBNA CUSTODIAN SEP IRA | 43 TRUMAN DR | | | MARLBORO | NJ | 07746 | 1121 |
| JOSHUA WOODARD | 3418 N. MAGNOLIA ST. | | | | NORTH LITTLE ROCK | AR | 72116 | |
| JOSHUA WOODWARD | 777 S 12TH | | | | KERMAN | CA | 93630 | |
| JOSHUA WYATT BRETT | 10563 E RAVENSWOOD ST | | | | TUCSON | AZ | 85747 | |
| JOSHUA WYATT BRETT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 10563 E RAVENSWOOD ST | | TUCSON | AZ | 85747 | |
| JOSHUA YOLISH | 12 OSPREY WAY | | | | NANTUCKET | MA | 02554 | |
| JOSHUA YOSUICO | 3364 WILKENS AVE. | | | | BALTIMORE | MD | 21229 | |
| JOSHUA ZINGLER | 2187 N 90 W | | | | TOOELE | UT | 84074 | |
| JOSHUA ZVI YEHOSHUA WIETSCHNER | 521 GREEN PLACE | | | | WOODMERE | NY | 11598 | 1908 |
| JOSHUAH ENDEAN | 275 STATE ROUTE 10 E | STE 220 | | | SUCCASUNNA | NJ | 07876 | 1346 |
| JOSHY ANAND | 1170 KINGSWAY RD , APT#4 | | | | WEST CHESTER | PA | 19382 | |
| JOSIA M CLABON | 269 CHARLES LN | | | | PONTIAC | MI | 48341 | 2930 |
| JOSIAH BRIDGE | 444 BEDFORD ST APT 2-S | | | | STAMFORD | CT | 06901 | 1503 |
| JOSIAH CURRY & | LAWRENCENE J CURRY JT TEN | 4101 GRANDVIEW DR | | | FLUSHING | MI | 48433 | |
| JOSIAH F REED JR | 3044 BOXWOOD DR | | | | MONTGOMERY | AL | 36111 | 1102 |
| JOSIAH LEE AUSPITZ | CGM PROFIT SHARING CUSTODIAN | 17 CHAPEL STREET | | | WEST SOMERVILLE | MA | 02144 | 1901 |
| JOSIAH REGALADO | 8388 PALAIS RD | | | | STANTON | CA | 90680 | |
| JOSIAH SCHUMANN | 18 BRADBURY RD. | | | | NEW MILFORD | CT | 06776 | |
| JOSIAH SHUI-KING CHAN | HA-YIN CHAN | 5 GOLDHILL PLACE | SINGAPORE 308922 | SINGAPORE | | | | |
| JOSIAH SMITH | 73 PERRY AVE | | | | CORNING | NY | 14830 | |
| JOSIAH T SCHAER & | TIM SCHAER JT TEN | 36 SAMARITAN AVE | APT 2 | | ASHLAND | OH | 44805 | 3915 |
| JOSIAS TEUIRA & | TAPI TEUIRA & HLNE TEUIRA JT TEN | P K 33 700 COTE/MONTAGNE | 98712 PAPARA | TAHITI FRANCE | | | | |
| JOSIE B CLARK | 3820 AZALEA DR | | | | JACKSON | MS | 39206 | 5104 |
| JOSIE B HUDDLESTON | 111 PINE ST | | | | TRUSSVILLE | AL | 35173 | 1022 |
| JOSIE D SMALLEY | PO BOX 263 | | | | WASHINGTON CRTHSE | OH | 43160 | 0263 |
| JOSIE E FOLEY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 6001 RIDGECREST DR | | WATAUGA | TX | 76148 | |
| JOSIE L FERRER | 117 SANDPIPER DRIVE | | | | PITTSBURG | CA | 94565 | 2080 |
| JOSIE L LAWHORN | 204 HARPER RD SE | | | | ATLANTA | GA | 30315 | 7406 |
| JOSIE M TINCH | 107 ROBERTS LN | | | | CRAWFORD | TN | 38554 | 3416 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOSIE MARTHA LEVERT | 904 SHILOH HILL DR | | | WEST CHESTER | PA | 19382 | 7657 |
| JOSIE MCCRAY | 4195 ATWOOD LN | | | BRIDGEPORT | MI | 48722 |
| JOSIE N EAST | 1807 RYAN ST | | | LAKE CHARLES | LA | 70601 | 6051 |
| JOSIE OLIVER | PO BOX 662 | | | HAMPTON | AR | 71744 |
| JOSIE S MONROE | 66 LADDINS ROCK RD | | | OLD GREENWICH | CT | 06870 | 1433 |
| JOSIE TAYLOR | 3592 WENONAH STREET | | | BATON ROUGE | LA | 70805 |
| JOSIE TOLER BILBO | 612 GLENWOOD DR | | | PICAYUNE | MS | 39466 | 2426 |
| JOSIE TORNABENE | 354 QUAIL COURT | | | AMHERST | OH | 44001 | 1013 |
| JOSIELYNN CRUDO | 2598 GLEN HAIG WAY | | | SAN JOSE | CA | 95148 |
| JOSIEPHINE WHITELAW | PO BOX 430973 | | | PONTIAC | MI | 48343 | 0973 |
| JOSIF NASTOVSKI | 46051 RHODES DRIVE | | | MACOMB | MI | 48044 | 4080 |
| JOSIP BELETIC & | JOSIE BELETIC | 1912 RIDGEHURST DRIVE | | WICKLIFFE | OH | 44092 |
| JOSIP MILICH | 7418 W 59TH ST | | | SUMMIT | IL | 60501 | 1418 |
| JOSIP PELOZA & | ROSE PELOZA JT TEN | 8321 STEEPLECHASE DR | | MENTOR | OH | 44060 | 7658 |
| JOSLYN FOLEY | 6667 W TOWNLEY AVE | | | GLENDALE | AZ | 85302 |
| JOSLYN VICTOR PORTMANN | 107 EVERGREEN DR | | | HARKER HEIGHTS | TX | 76548 | 1625 |
| JOSO CURKOVIC | 11362 UPTON RD | | | GRAND LEDGE | MI | 48837 | 9194 |
| JOSEPH ELIAS | 2196 RICHLAND AVE | | | LAKEWOOD | OH | 44107 |
| JOSPEH HACKFORD | 50 JANE LN | | | DEPEW | NY | 14043 |
| JOSPEH M NORQUAY | 1246 E 2ND ST | | | LOVELAND | CO | 80537 | 5806 |
| JOSPEH MONTELLA | 18029 N 35 DRIVE | | | GLENDALE | AZ | 85308 |
| JOSEPH RANDELL | 3705 FORUM BLVD | APT. 811 | | COLUMBIA | MO | 65202 |
| JOSPEHINE CIARAVELLA | 125 ERIN LN | | | EAST SETAUKET | NY | 11733 |
| JOSEPHINE G WITHAM | 2789 W WRENWOOD | | | FRESNO | CA | 93711 |
| JOSSUE LEONEL A SAMAYOA | LOTE 08 MANZANA H ZONA 16 RES | | LAS FUENTES II GUATEMALA | | | |
| JOSTHNA M CHEVULA | CHARLES SCHWAB & CO INC CUST | 15 BOICE LN | | BELLE MEAD | NJ | 08502 |
| JOSUE CASTELLANOS | 1591 DOLORES ST. #2 | | | SAN FRANCISCO | CA | 94110 | 4928 |
| JOSUE GARCIA | 33 AVON ST. | #2 | | LAWRENCE | MA | 01841 |
| JOSUE MORALES | 16030 HICKORY WELL | | | SAN ANTONIO | TX | 78247 |
| JOSUE TIRADO | 3144 SW ANN ARBOR RD | | | PORT ST LUCIE | FL | 34953 | 6917 |
| JOUAQUIN ROJAS | 2770 N WINANS RD | | | ALMA | MI | 48801 | 9680 |
| JOUENTINO MORENO | 1443 BENNETT AV | | | FLINT | MI | 48506 | 3301 |
| JOUNG SOOK JUNG | 5985 CANADA WAY | BURNABY BC  V5E 3N9 | CANADA | | | |
| JOURDAN A ROANE | CHARLES SCHWAB & CO INC CUST | 3848 ST ANDREWS GREEN | | MEMPHIS | TN | 38111 |
| JOVAN ILIC | 37654 MYRNA | | | LIVONIA | MI | 48154 | 1419 |
| JOVANNAH SEWARD | 16524 EGO AVE | | | EASTPOINTE | MI | 48021 | 4523 |
| JOVAR ENTERPRISES LLC | RUSSELL HAM, AGENT | 4101 LOCKE LANE | | LAKE CHARLES | LA | 70605 | 3909 |
| JOVEN F SUMULONG & | MA LUZVIMINDA I SUMULONG JT TEN | 362 COURTNEY ARCH | | VIRGINIA BEACH | VA | 23452 | 5702 |
| JOVENS COLAS | PSC 475, BOX 1665 | | | FPO | AP | 96350 |
| JOVET FRANK ANTIGUA | PO BOX 3803 | | | MODESTO | CA | 95352 |
| JOVITA G ALVARADO | 184 N WILLIAMS LAKE RD | | | WATERFORD | MI | 48327 | 3673 |
| JOVITA J RODRIGUEZ | 2076 DENBY DR | | | WATERFORD | MI | 48329 | 3802 |
| JOVO P DIMIC | 21316 PRESTWICK | | | HARPER WOODS | MI | 48225 | 2364 |
| JOW Y. LEW | FRANCES LEW JTWROS | 62 DONALD DRIVE | | HASTING ON HUDSON | NY | 10706 | 0362 |
| JOWELL B SCOTT | 788 JUANITA DR | | | CONCORD | NC | 28027 |
| JOWELL B SINGLETARY | 788 JUANITA DR | | | CONCORD | NC | 28027 | 9400 |
| JOY A COHEN | TR JOY ANNE BASHLOW-COHEN LIVING | TRUST UA 10/15/98 | 5454 MARSH HAWK WAY | COLUMBIA | MD | 21045 | 2246 |
| JOY A COUCH | BOX 52 | | | PITSBURG | OH | 45358 | 0052 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOY A FINCH | 2231 THISTLEWOOD | | | | BURTON | MI | 48509 1241 |
| JOY A FISHER FAMILY TRUST A | UAD 06/24/98 | JOY A FISHER TTEE | 15595 RIM OF THE VALLEY | | VALLEY CENTER | CA | 92082 4645 |
| JOY A JOSEPH | 10855 OKEMOS ROAD | | | | PORTLAND | MI | 48875 8802 |
| JOY A LEET TTEE | JOY A LEET REVOC LIV TRUST | U/A/D 05/03/00 | 3611 WILDCAT RUN | | LAKELAND | FL | 33810 6749 |
| JOY A LEVRAN TTEE | JOY ADLER LEVRAN LIVING TRUST U/A | DTD 11/09/1999 | 30954 E HUNTSMAN | | FARMINGTON HLS | MI | 48331 1347 |
| JOY A NASH | P O BOX 415 | | | | LITTLE SWITZERLAND | NC | 28749 |
| JOY A PARKER | 72 DUNLAP CIR | | | | OXFORD | MI | 48371 5208 |
| JOY A REAM | 9454 MARINA DR | | | | WHITE LAKE | MI | 48386 2486 |
| JOY A RIMPAU | 5998 EVERETT LANE | | | | EAST LANSING | MI | 48823 7753 |
| JOY A SMITH | 1320 IMPERIAL DR | | | | KOKOMO | IN | 46902 5617 |
| JOY A STANIECKI | 5008 TROPICAL RIDGE CT | | | | LAS VEGAS | NV | 89130 7253 |
| JOY A SWIGER | 1122 WINTER CHERRY LN | | | | VICKSBURG | MI | 49097 9486 |
| JOY A THOMAS | 2609 GARFIELD | | | | BAY CITY | MI | 48708 8604 |
| JOY A TURNER | JOY A TURNER REVOCABLE LIVING | 5440 NE 22ND AVENUE | | | FORT LAUDERDALE | FL | 33308 |
| JOY ANN BARTH | 2797 BANYAN TREE LANE | | | | HEMET | CA | 92545 7767 |
| JOY ANN BOWYER ALDRICH | 33822 SILVER LANTERN ST | | | | DANA POINT | CA | 92629 2352 |
| JOY ANN FLEMING | 9886 COUNTY ROAD 236 | | | | MOULTON | AL | 35650 9622 |
| JOY ANN GOODWIN | CGM IRA CUSTODIAN | 312 SKYLARK CIR. | | | GREER | SC | 29650 3126 |
| JOY ANN MOORE | 41 TREFUSIS ST | PORT HOPE ON  L1A 3P5 | CANADA | | | | |
| JOY ANN RYON & | SUZANNE K JOHNSON & KATHLEEN J NEWBY & | BETH E KENNEDY & | ROBERT H SULLIVAN JR JT TEN | 668 E LAKE 16 DR | ALLEGAN | MI | 49010 9720 |
| JOY ANTOINETTE TAHAN | 2325 NOTTINGHAM AVE | | | | LOS ANGELES | CA | 90027 1034 |
| **JOY ATKINS** | PO BOX 671 | | | | LINDEN | CA | 95236 0671 |
| JOY B KILBURN | 3286 WAYNESVILLE ROAD | | | | MORROW | OH | 45152 |
| JOY B MURAWSKI & | DAVID P MURAWSKI | TR JOY B MURAWSKI TRUST | UA 02/02/02 | 1007 SOUTH GRANDVIEW | LAKE FOREST | IL | 60045 4006 |
| JOY BAILEY HILL | 5471 DENT AVE | | | | SAN JOSE | CA | 95118 3412 |
| JOY BASS SASSER | 104 BLALOCK ROAD | PO BOX 715 | | | LUCAMA | NC | 27851 0715 |
| JOY BETH ROBEL & | VICTOR B ROBEL | 200 BONIFAY DR | | | SMYRNA | TN | 37167 |
| JOY BORDIN | 320 LANSDALE AVE | | | | SAN FRANCISCO | CA | 94127 1615 |
| JOY BUONO | 1157 NEMETH ROAD | | | | COOPERSBURG | PA | 18036 |
| JOY BUTLER LHOTA | CUST JOHN WILLIAM LHOTA UGMA PA | R R 2 BOX 12 | | | CLEARFIELD | PA | 16830 9765 |
| JOY BUTLER LHOTA | CUST RACHEL ELIZABETH LHOTA UGMA | PA | R R 2 BOX 12 | | CLEARFIELD | PA | 16830 9765 |
| JOY C CHAO | 9 DARBY LN | | | | PISCATAWAY | NJ | 08854 5168 |
| JOY C CHILD IRA | FCC AS CUSTODIAN | 79 MECHANICS STREET | | | PUTNAM | CT | 06260 1318 |
| JOY C GEIS | 3401 CRISSEY RD | | | | MONCLOVA | OH | 43542 9573 |
| JOY C GOLDSTEIN TOD G C PULOS | M KILAVOS | SUBJECT TO STA RULES | 2000 CORTINA DR | | DAYTON | OH | 45459 1216 |
| JOY C TAYLOR | KYLE E TAYLOR | 2144 AMES DR | | | KALAMAZOO | MI | 49002 6432 |
| JOY CAMPANELLI | CHARLES SCHWAB & CO INC CUST | 239 BAY 23RD ST | | | BROOKLYN | NY | 11214 |
| **JOY CANNATA** | 18210 COLLRIDGE DRIVE | | | | TAMPA | FL | 33647 |
| JOY CAROL ROTHSCHILD | J ROTHSCHILD | UNTIL AGE 21 | 4105 COLGATE AVE | | DALLAS | TX | 75225 |
| JOY COLE | 342 CECIL HENDERSON RD. | | | | CANONSBURG | PA | 15317 |
| JOY COLLINS | 2219 HUNTER ST | | | | FORT MYERS | FL | 33901 7228 |
| JOY CONE TANNER AND | HUBERT BRYAN TANNER III JTWROS | 8501 BANNISTER CT | | | RALEIGH | NC | 27615 3701 |
| JOY COURTNEY | 1497 CARRIAGE LANE | | | | ROCHESTER HILLS | MI | 48306 |
| JOY D DELONG | & DENNIS J DELONG JTTEN | 200 W 97TH ST APT 117 | | | BLOOMINGTON | MN | 55420 |
| JOY D HUFFINES | 1452 MIDDLE WAY | | | | ARNOLD | MD | 21012 2429 |
| JOY D SIMPSON | PO BOX 174 | | | | COLD SPRING HARBOR | NY | 11724 0174 |
| JOY D SMITH | 2406 W FRANK | APT 1407 | | | LUFKIN | TX | 75904 |
| JOY D SPEARS | 3517 MARSHALL RD | | | | DAYTON | OH | 45429 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOY DECLAUDIO | 267 BRUNAZZI ROAD | | | | | IRWIN | PA | 15642 | 4957 |
| JOY DELATOUR REESE | 1681 W 116TH CT | | | | | DENVER | CO | 80234 | 2611 |
| JOY E BAIER | 4606 KINGS LANDING LN | | | | | KATY | TX | 77494 | 4894 |
| JOY E CONNORS | 232 PINNACLE DR | | | | | LAKE ORION | MI | 48360 | 2480 |
| JOY E DOOLEY | 4007 S E 12TH | | | | | DEL CITY | OK | 73115 | 2219 |
| JOY E HILBURT | PO BOX 150638 | | | | | CAPE CORAL | FL | 33915 | 0638 |
| JOY E ROBINSON & | RONALD A ROBINSON JT TEN | 4610 STILLWELL | | | | LANSING | MI | 48911 | 2837 |
| JOY E SELLERS | PO BOX 990 | STATION F | TORONTO ON  M4Y 2N9 | CANADA | | | | |
| JOY E STANKO | 2320 TIVERTON DR | | | | | STERLING HTS | MI | 48310 | 6999 |
| JOY EATON | 730 N 85 ST #103 | | | | | SEATTLE | WA | 98103 | 3837 |
| JOY EBENHOEH | PO BOX 316 | | | | | NEW LOTHROP | MI | 48460 | 0316 |
| JOY ELIZABETH BROOKS | 1570 NW 133RD ST | | | | | MIAMI | FL | 33167 | 1641 |
| JOY ELIZABETH ROWLINSON | 6895 TOWNLINE ROAD | | | | | NORTH TONAWANDA | NY | 14120 | |
| JOY ELLENTUCK | FLORENCE GOLDMAN-FOX FAMILY TR | 49 HAMLET DR | | | | HAUPPAUGE | NY | 11788 | |
| JOY EUBANKS | CUST BETH E EUBANKS U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | 6700 LARCHMONT DR | APT 206 | | CLEVELAND | OH | 44124 | |
| JOY EUBANKS | CUST JILL L EUBANKS U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | 6700 LARCHMONT DR APT 206 | | | CLEVELAND | OH | 44124 | |
| JOY EXPORTS IMPORTS & INVEST- | MENTS CORP | PO BOX 600-A | | | | SAN ANTONIO | TX | 78292 | 0601 |
| JOY F ALLISON | 1305 MIDDLE BELLVILLE RD | | | | | MANSFIELD | OH | 44904 | 1907 |
| JOY F ARNOLD | 6648 COOL SPRINGS RD | | | | | THOMPSON STATION | TN | 37179 | 9209 |
| JOY F IZZI | 331 TERRY RD | | | | | SMITHTOWN | NY | 11787 | 5510 |
| JOY F LOPICCOLO  & | DAVID R LOPICCOLO JT WROS | 10 WOODMERE TERR | | | | SKANEATELES | NY | 13152 | 1315 |
| JOY F MILES | PO BOX 86 | | | | | PAXINOS | PA | 17860 | 0086 |
| JOY FAWN OLSON | P O BOX 786 | | | | | FERNANDINA | FL | 32035 | |
| JOY FOURNIER | 1024 W OUTER | | | | | OAK RIDGE | TN | 37830 | |
| JOY G CUTTER & | JEFFREY S CUTTER JT TEN | 32774MCCONNELL COURT | | | | WARREN | MI | 48092 | 3111 |
| JOY G EIB | 7297 HARVEST LN | | | | | MECHANICSVLLE | VA | 23111 | 3438 |
| JOY G H KEEDY | 646 A ONONDAGA LANE | | | | | STRATFORD | CT | 06614 | 8321 |
| JOY GINIGER FIGARSKY & | EDWARD FIGARSKY | 8 WARBLERS CV | | | | LITTLE ROCK | AR | 72211 | |
| JOY GLASS & | LARRY GLASS JTTEN | 1331 OKLAHOMA BLVD | | | | ALVA | OK | 73717 | 2539 |
| JOY GODWIN WILLIAM HENRY | 8712 WALTON BLVD | | | | | CANTON | MI | 48187 | |
| JOY H GURRIE | 20 OCEAN DRIVE | | | | | IPSWICH | MA | 01938 | 1466 |
| JOY H SHELTON | 22681 US HWY 331 | | | | | LAPINE | AL | 36046 | 7348 |
| JOY HILL | 1205 FORBES PL | | | | | EL DORADO HILLS | CA | 95762 | 5302 |
| JOY HOFFMAN | C/O STANDARD OIL | STANDARD FUEL | 299 BISHOP AVE | | | BRIDGEPORT | CT | 06610 | 3056 |
| JOY HUDSON DUARTE | CUST LILIA PATRICIA DUARTE UGMA TX | 4229 O'KEEFE DRIVE | | | | EL PASO | TX | 79902 | 1317 |
| JOY HUDSON DUARTE | CUST MAREAN DUARTE UGMA TX | 4229 O'KEEFE DR | | | | EL PASO | TX | 79902 | 1317 |
| JOY IRIS NEWMAN | CHARLES SCHWAB & CO INC CUST | J J & E COMMUNICATIONS INC | PROFIT SHARING PLA | 29 W 19TH ST # 2 | | NEW YORK | NY | 10011 | |
| JOY IVERSON HARTWICK TTEE F/T | JOY IVERSON HARTWICK TRUST | DTD 5-17-79 | 875 COMSTOCK AV STE 12-B EAST BLDG | | | LOS ANGELES | CA | 90024 | 7512 |
| JOY J SLATTERY | 389 REED ST | | | | | SHARON | PA | 16146 | 2396 |
| JOY JACKOWSKI | 520 E WHIPP RD | | | | | DAYTON | OH | 45459 | 2156 |
| JOY JAMES BRENNAN | PO BOX 492727 | | | | | KEAAU | HI | 96749 | 2727 |
| JOY JENKINS BAYNES | 8422 FORGE ROAD | | | | | RICHMOND | VA | 23228 | 3142 |
| JOY JOHNSON | 5845 BLUE SAGE DR | | | | | LITTLETON | CO | 80123 | 2717 |
| JOY JONES | 10406 LAUREL HILL CV | | | | | AUSTIN | TX | 78730 | 1416 |
| JOY K GALENTINE | 2601 OLD TOLL RD | | | | | JACKSON | MO | 63755 | 3007 |
| JOY K JOHNSEN | 11872 HAGGERTY RD | | | | | PLYMOUTH | MI | 48170 | 4459 |
| JOY K MEYERS | 908 CORNELL RD | | | | | KOKOMO | IN | 46901 | 1572 |
| JOY KEYES | 1159 PALMVIEW DRIVE | | | | | DAYTONA BEACH | FL | 32117 | 2424 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOY L AKANS | 41021 RIGGS RD | | | | BELLEVILLE | MI | 48111 | 6009 |
| JOY L BARR IRA | FCC AS CUSTODIAN | 3 TRIPHAMMER LANE | | | ITHACA | NY | 14850 | 2503 |
| JOY L BEATON & | RICHARD D BEATON JT TEN | 5728 NORTH 40TH LANE | | | PHOENIX | AZ | 85019 | |
| JOY L BOOTS & | CAREL H BOOTS JT TEN | 2717 HAINES RD | | | LAPEER | MI | 48446 | 8346 |
| JOY L BRIDGES | 7313 NORMANDY RD | | | | FORT WORTH | TX | 76112 | 5341 |
| JOY L BULLINGTON | 26221 W CHICAGO | | | | REDFORD | MI | 48239 | 2163 |
| JOY L ENGELS | FRANK ENGELS | JOY L ENGELS REVOCABLE TRUST | 166 STEEP HILL RD | | WESTON | CT | 06883 | |
| JOY L FALLARO | 570 EAST DRIVE | | | | BRUNSWICK | OH | 44212 | 2108 |
| JOY L FOURMAN | C/O ELIZABETH FOURMAN | 3503 LOVESIDE TE | | | LANSING | MI | 48917 | 4336 |
| JOY L GILBERT | SYDNEY S GILBERT | 462 E 500 S | | | OREM | UT | 84097 | 6472 |
| JOY L HART & | JERRY S CRANE JT TEN | 2473 OAKRIDGE DR | | | FLINT | MI | 48507 | 6213 |
| JOY L KLANG | 3833 MADISON | | | | BROOKFIELD | IL | 60513 | 1561 |
| JOY L KLANG & | DICK-ROY KLANG JT TEN | 3833 MADISON AVE | | | BROOKFIELD | IL | 60513 | 1561 |
| JOY L MAHRER & | DOUGLAS L MAHRER | 1050 SADDLECLUB DR | | | CANONSBURG | PA | 15317 | |
| JOY L MANTHEY | 1496 MC KAIL RD | | | | LEONARD | MI | 48367 | 1426 |
| JOY L PETER | 18 SHORELINE DR | | | | FOXBOROUGH | MA | 02035 | 1115 |
| JOY L RIZZO | JON RIZZO | UNTIL AGE 21 | 76 SOCIETY HILL WAY | | TINTON FALLS | NJ | 07724 | |
| JOY L ST JOHN | 3108 S CHESTER ROAD RTE 2 | | | | CHARLOTTE | MI | 48813 | 9510 |
| JOY L ST JOHN & | RICHARD E ST JOHN JT TEN | 3108 S CHESTER ROAD R 2 | | | CHARLOTTE | MI | 48813 | 9510 |
| JOY L STARKS & | FRED C STARKS JT TEN | 10050 N CTY RD 800 E | | | BROWNSBURG | IN | 46112 | |
| JOY L WALKER | 3018 GOLF CREST LN | | | | WOODSTOCK | GA | 30189 | 8196 |
| JOY L. STROBEL IRA | FCC AS CUSTODIAN | 5521 VENTURA DRIVE | | | DURHAM | NC | 27712 | 2039 |
| JOY LE VON SODER | 12204 NOLAND RD | | | | OVERLAND PARK | KS | 66213 | 5007 |
| JOY LEE FOSSETT | ISLAY SKYE FOSSETT | UNTIL AGE 18 | 273 BOLLING CIR | | NOVATO | CA | 94949 | |
| JOY LEE FOSSETT | JOHN LEON FOSSETT | UNTIL AGE 18 | 273 BOLLING CIR | | NOVATO | CA | 94949 | |
| JOY LEE FOSSETT | LELA WIGHT FOSSETT | UNTIL AGE 18 | 273 BOLLING CIR | | NOVATO | CA | 94949 | |
| JOY LEE FOSSETT | TEGAN CAIRN FOSSETT | UNTIL AGE 18 | 273 BOLLING CIR | | NOVATO | CA | 94949 | |
| JOY LEE YAW | 1357 YELLOWWOOD | | | | COLUMBUS | OH | 43229 | 4414 |
| JOY LEROY | APT 2104 | 2100 S OCEAN LANE | | | FORT LAUDERDALE | FL | 33316 | 3827 |
| JOY LINDQUIST | 1717 S MULFORD ROAD | | | | ROCKFORD | IL | 61108 | |
| JOY LOUISE EASTMAN | 119 NANTUCKET DRIVE | | | | CHERRY HILL | NJ | 08034 | 3362 |
| JOY LYNN BARTON & | KIRK A BARTON JT TEN | 3731 WINDING TRAL LANE | | | HOFFMAN EST | IL | 60192 | |
| JOY LYNN BULLINGTON & | LARRY G BULLINGTON JT TEN | 26221 W CHICAGO | | | REDFORD | MI | 48239 | 2163 |
| JOY M DANIELS TTEE | JOY M DANIELS U/A DTD 11/12/1992 | 640 WILSHIRE | | | BLOOMFIELD | MI | 48302 | 1070 |
| JOY M DEASON (IRA) | FCC AS CUSTODIAN | 3811 VILLAGE CORNER DRIVE | | | HOUSTON | TX | 77059 | 5547 |
| JOY M LEFFLER-SHEPARDSON | 22016 EMILY LN | | | | FRANKFORT | IL | 60423 | 7816 |
| JOY M LUCARELLI | JOSEPH LUCARELLI | 8510 HARMS RD | | | SKOKIE | IL | 60077 | 2007 |
| JOY M MARTIN | 303 KRISTINA COURT | | | | CENTERVILLE | OH | 45458 | 4127 |
| JOY M PERRY  & | LEE A PERRY JT WROS | 2322 NE 131ST | | | PORTLAND | OR | 97230 | 1713 |
| JOY M RICHTER & | ALLEN R RICHTER & | ALEXANDRA L COTTRELL JT TEN | 1401 SE HANPDEN RD | | BARTLESVILLE | OK | 74006 | 7309 |
| JOY M RODEN | 1618 MONTEREY LN | | | | JANESVILLE | WI | 53546 | 5756 |
| JOY M RUSS | JOY M RUSS REVOCABLE LIVING | 30785 NW RED HAWK DR | | | NORTH PLAINS | OR | 97133 | |
| JOY M RUSS | MALCOLM J RUSS IRREVOCABLE | 30785 NW RED HAWK DR | | | NORTH PLAINS | OR | 97133 | |
| JOY M SHASHY CUST FOR | NICHOLAS A SHASHY UTMA/VA | 8407 BROOKEWOOD COURT | | | MCLEAN | VA | 22102 | 1749 |
| JOY M WILSON | 4536 VARNEY AVE | | | | DAYTON | OH | 45420 | 3137 |
| JOY MALBY BERTRAND | CHARLES SCHWAB & CO INC CUST | 8124 E WHITTON AVE | | | SCOTTSDALE | AZ | 85251 | |
| JOY MARSHALL | CUST MARTIN GREENWOOD | UTMA NJ | 70 MORRISON RD | | SPRINGFIELD | NJ | 07081 | 1129 |
| JOY MAYNARD | 3217 PEVERLY RUN ROAD | | | | ABINGDON | MD | 21009 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOY MCGINTY | 876 EDGEWOOD GLEN DRIVE | | | | VALPARAISO | IN | 46385 |
| JOY N RIGOT | 148 COVENTRY RD | | | | DECATUR | GA | 30030 |
| JOY NORMAN REFO | 3274 KEY ST NE | | | | MARIETTA | GA | 30066 | 3932 |
| JOY O'BRIEN & | KEVIN O'BRIEN JT TEN | 3246 ROCKY AVE | | | SPRING HILL | FL | 34609 | 3171 |
| JOY P BERGMAN TRUST | JOY P BERGMAN TTEE | U/A DTD 03/15/1995 | 1228 DEPOT STREET CONDO #2 | | GLENVIEW | IL | 60025 | 6916 |
| JOY P MC FADIN | 2825 AVENHAM SW AV | | | | ROANOKE | VA | 24014 | 1528 |
| JOY P TAYLOR | 807 ELLYNN DR | | | | CARY | NC | 27511 | 4618 |
| JOY PETERSON | 3310 SCENIC GLEN DR | | | | MANSFIELD | TX | 76063 |
| JOY PULVER | 33 ELM ST | PO BOX 716 | | | LAKEVILLE | CT | 06039 |
| JOY R PHILLIPS | 36 MISTY MORN LANE | | | | TRENTON | NJ | 08638 | 1824 |
| JOY R POWIS | TR UA 12/19/96 | 1111 WILLOW STREET | | | GRAND LEDGE | MI | 48837 | 2132 |
| JOY RENEE LUKE | 2071 THRIFT RD | | | | BURKBURNETT | TX | 76354 | 5328 |
| JOY ROSENBLOOM | 1901 JF KENNEDY BLVD | APT 1907 | | | PHILADELPHIA | PA | 19103 | 1515 |
| JOY RUTH BUTLER | 2913 SHORELINE DR | | | | BURLESON | TX | 76028 | 8305 |
| JOY S DINGEE & DAVID A | DINGEE | TR DINGEE FAMILY TRUST | UA 9/05/97 | 3008 MOULTRIE WAY | THE VILLAGES | FL | 32159 | 7550 |
| JOY S GILBANK | PO BOX 270 | | | | FARMINGTON | ME | 04938 | 0270 |
| JOY S HUDSON | 582 SEABROOK COVE ROAD | | | | JACKSONVILLE | FL | 32211 | 7184 |
| JOY S MANOLIS | 5593 CLINTON ST | | | | ERIE | PA | 16509 | 2540 |
| JOY S. GILBERT | 20 WINCHESTER DR. | | | | LEXINGTON | MA | 02420 | 2417 |
| JOY S. GILBERT EXECS | ESTATE OF RICHARD J. GILBERT | 20 WINCHESTER DRIVE | | | LEXINGTON | MA | 02420 | 2417 |
| JOY SCHUTZ LANDEIRA | 12373 NIWOT RD | | | | LONGMONT | CO | 80504 | 8413 |
| JOY SCOTT M FORSMAN | TOD ACCOUNT | P O BOX 234 | | | SHALIMAR | FL | 32579 | 0234 |
| JOY SHEPHERD NEESE TTEE | JOY SHEPHERD NEESE TRUST | U/A 4/23/97 | 614 6TH AVE | | ERIE | IL | 61250 | 9455 |
| JOY SMITH | 275 TENNESSEE ST. | | | | MURPHY | NC | 28906 |
| JOY ST LEDGER | 22 BLOOMFIELD ST | | | | SKOWHEGAN | ME | 04976 | 1108 |
| JOY SYLVIA WONG | DESIGNATED BENE PLAN/TOD | 150 ALGANSEE AVENUE | | | TROY | MI | 48083 |
| JOY T MARSH IND EX UW | RUBY G TUCKER | 418 HILLVIEW DR | | | MARBLE FALLS | TX | 78654 |
| JOY TALLEY | 305 MONCRIEF AVE | | | | GOODLETTSVILLE | TN | 37072 | 1531 |
| JOY TANZMAN TRUST | U/A DTD 12/17/1984 | JOY A TANZMAN TTEE | 5811 BEDFORD AVE | | LOS ANGELES | CA | 90056 |
| JOY V AYOTTE | CHARLES SCHWAB & CO INC CUST | 1474 HUNTER MOON WAY | | | BEAUMONT | CA | 92223 |
| JOY V COFFEY | CHARLES SCHWAB & CO INC CUST | 20720 ANDIRON PL | | | ESTERO | FL | 33928 | 2284 |
| JOY V DAVIS | 76 INTERVALE | | | | ROCKVILLE CENTER | NY | 11570 | 4516 |
| JOY V SWETS | TOD REGISTRATION | 9241 W BROWARD BLVD #3411 | | | PLANTATION | FL | 33324 | 2435 |
| JOY W ARNOLD | 1100 HENSON AVE | | | | T OR C | NM | 87901 |
| JOY W SVEC | 5804 KNOWLES DRIVE | | | | ROANOKE | VA | 24018 | 4740 |
| JOY W SVEC & | WILLIAM J SVEC JT TEN | 5804 KNOWLES DR | | | ROANOKE | VA | 24018 | 4740 |
| JOY WIMBERLEY ORTON | 7800 SOUTHWEST PKWY #212 | | | | AUSTIN | TX | 78735 |
| JOY X TAYLOR | 923 COLWYN RD | | | | RYDAL | PA | 19046 | 3404 |
| JOY Y GUNNERSON IRA | FCC AS CUSTODIAN | 586 TARA COURT | | | MANTECA | CA | 95336 | 3775 |
| JOY YOUNG | 6732 ABSHER DR | | | | LAND O LAKES | FL | 34639 |
| JOYA L SHEPARD | 1592 DOCILE DR | | | | ROCHESTER | MI | 48306 | 0550 |
| JOYCE A ALBERTS | TR ALBERTS FAMILY TRUST | UA 04/11/94 | 2250 W GOLF RD | APT 222 | HOFFMAN EST | IL | 60169 | 1112 |
| JOYCE A ARMSTRONG | 421 S WILSON ST | | | | VICKSBURG | MI | 49097 | 1348 |
| JOYCE A AUSTIN | CHARLES SCHWAB & CO INC CUST | 1168 49TH ST | | | SACRAMENTO | CA | 95819 |
| JOYCE A AWAD | 39856 PINEBROOK | | | | STERLING HEIGHTS | MI | 48310 | 2435 |
| JOYCE A BAILEY | 2220 HIGH ST | APT 603 | | | CUYAHOGA FLS | OH | 44221 | 2855 |
| JOYCE A BARKER (ROTH IRA) | FCC AS CUSTODIAN | 2911 MAJESTIC CIR | | | LANSING | MI | 48912 | 5049 |
| JOYCE A BARR & | DANIEL R BARR JT TEN | 3645 KINGSWOOD CT | | | CLERMONT | FL | 34711 | 6905 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOYCE A BAUER | TR UA 08/17/90 JOYCE A | BAUER | 1111 MONROE AVE | | SAINT CLOUD | FL | 34769 | 6714 |
| JOYCE A BEARDEN | PO BOX 791316 | | | | NEW ORLEANS | LA | 70179 | |
| JOYCE A BEEBE | 433 VANLAWN | | | | WESTLAND | MI | 48186 | 4517 |
| JOYCE A BELCHIC | 935 LAURENS LANE | | | | WARWICK | PA | 18974 | 6149 |
| JOYCE A BENHAM | 3735 HEATHERFIELD | | | | WASHINGTON | MI | 48094 | 1120 |
| JOYCE A BENNETT | FRIESBURG RD BOX 165 | | | | ALLOWAY | NJ | 08001 | 0165 |
| JOYCE A BERZINS | 709 KRIS CT | | | | LOS ALAMOS | NM | 87544 | 3530 |
| JOYCE A BLONSKIJ | SIMPLE IRA-PERSHING LLC CUST | 107 FOXRIDE DR | | | FOLSOM | CA | 95630 | 1806 |
| JOYCE A BLOOM | STEVEN BLOOM TTEE | U/A/D 10/02/01 | FBO JOSHUA BLOOM | 51 BELMONT DRIVE N | ROSLYN HEIGHTS | NY | 11577 | 2715 |
| JOYCE A BLUNT | PO BOX 20159 | | | | INDIANAPOLIS | IN | 46220 | 0159 |
| JOYCE A BOEBERITZ | 8350 PLUMBROOK RD | APT 150 | | | STERLING HTS | MI | 48313 | 4760 |
| JOYCE A BORELLI | 47-15 167TH ST | | | | FLUSHING | NY | 11358 | 3713 |
| JOYCE A BRADSHAW | 1341 BYAL AVE | | | | FINDLAY | OH | 45840 | 1515 |
| JOYCE A BRADSHAW | TOD REGISTRATION | 209 SCURRY PASS | | | GEORGETOWN | TX | 78633 | 4929 |
| JOYCE A BROOKS | 6951 S HOHOKAM PL | | | | GOLD CANYON | AZ | 85219 | 3327 |
| JOYCE A BROWN | 11058 SPENCER DRIVE | | | | BRIGHTON | MI | 48836 | 8519 |
| JOYCE A BROWN | 315 E PHILADELPHIA AVE | | | | YOUNGSTOWN | OH | 44507 | 1717 |
| JOYCE A BROWN | 5146 LINDEN RD | | | | SWARTZ CREEK | MI | 48473 | 8272 |
| JOYCE A BRYANT | C/O JOYCE A MCCOY | 4046 TWIN LAKES CIRCLE | | | CLAYTON | OH | 45315 | 8758 |
| JOYCE A BUCHMAN | CHARLES SCHWAB & CO INC CUST | 6145 GEORGES WAY | | | CINCINNATI | OH | 45233 | |
| JOYCE A CADEZ | 19609 HARMAN | | | | MELVINDALE | MI | 48122 | 1690 |
| JOYCE A CALLEN | 3 WHITTLEBURY DR | | | | ROCHESTER | NY | 14612 | 6102 |
| JOYCE A CAMERON | 26261 N 43RD PL | | | | PHOENIX | AZ | 85050 | 8912 |
| JOYCE A CARPENTER | 1416 SE 21ST ST | | | | CAPE CORAL | FL | 33990 | 4600 |
| JOYCE A CARR LIVING TRUST | UAD 03/26/98 | JOYCE A CARR TTEE | 1066 WASHINGTON CIRCLE | | NORTHVILLE | MI | 48167 | 1005 |
| JOYCE A CATOR & | WILLIAM F CATOR JT TEN | 180 FORGE ROAD | | | RIVERSIDE | NJ | 08075 | |
| JOYCE A CAYSON & | KAREN LYNN GUMINSKI JT TEN | 7700 NORTH DEWITT | | | ST JOHNS | MI | 48879 | 9423 |
| JOYCE A CHAMBERS | 1407 SMITHSONIAN AVE | | | | YOUNGSTOWN | OH | 44505 | 1288 |
| JOYCE A CLARK | 7025 NW 131ST TER | | | | OKLAHOMA CITY | OK | 73142 | 6049 |
| JOYCE A CLOUD | 3006 BRANDED CT W | | | | KOKOMO | IN | 46901 | 7005 |
| JOYCE A COOK | 620 HOLLY LANE | | | | KOKOMO | IN | 46902 | 3331 |
| JOYCE A CRAIG | 15920 PLYMOUTH DR | | | | CLINTON TWP | MI | 48038 | 1048 |
| JOYCE A CRAVENER | 161 MCKINSTRY HILL RD | | | | APOLLO | PA | 15613 | 8037 |
| JOYCE A DARROW | 411 THORN RIDGE TRL | | | | ORTONVILLE | MI | 48462 | 9127 |
| JOYCE A DAUGHERTY | 111 EGGERS STREET | | | | CAMPBELLSVILLE | KY | 42718 | 1009 |
| JOYCE A DEMAND | 3865 PINE ST | | | | GLENNIE | MI | 48737 | |
| JOYCE A DENEBRINK | 810 GONZALEZ DR 5D | | | | SAN FRANCISCO | CA | 94132 | 2223 |
| JOYCE A DICKEY | 9284 GOURMET LANE | | | | LOVELAND | OH | 45140 | 9349 |
| JOYCE A DOLAN | 1765 GAP CREEK RD | | | | ELIZABETHTON | TN | 37643 | 5760 |
| JOYCE A DULL | TR JOYCE A DULL TRUST | UA 09/25/98 | 3007C CEDAR CREST DRIVE | | INDEPENDENCE | MO | 64057 | 1953 |
| JOYCE A ELMORE | 708 E ALTO RD | | | | KOKOMO | IN | 46902 | 4390 |
| JOYCE A EUBANK & | LAREY S EUBANK JT TEN | 10202 FALLING TREE WAY | | | LOUISVILLE | KY | 40223 | 3739 |
| JOYCE A EVANS | 4305 HARVARD DR SE | | | | WARREN | OH | 44484 | 4809 |
| JOYCE A FERGUSON | 109 W LOWRY | | | | W CARROLLTON | OH | 45449 | 1751 |
| JOYCE A FERRARI | 675 MAIN STREET | | | | S GLASTONBURY | CT | 06073 | 3121 |
| JOYCE A FLINN | 2711 LONGVIEW | | | | SAGINAW | MI | 48601 | 7068 |
| JOYCE A FLITNER | FLITNER FAMILY TRUST B'   ' | 4011-1H CALLE SONORA OE | | | LAGUNA WOODS | CA | 92637 | |
| JOYCE A FRANK | ELLEN LEVINSON | REHOV MOHL 18/14 | 42540 | NETANYA ISREAL | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOYCE A FRIAS | 9402 W SHADY GROVE CT | | | | WHITE LAKE | MI | 48386 2063 |
| JOYCE A GARRETT | 1018 SUGAR PINE DR | | | | ANDERSON | IN | 46012 |
| JOYCE A GATES | 1918 COLLINS SE | | | | GRAND RAPIDS | MI | 49507 2524 |
| JOYCE A GAY (ROTH IRA) | FCC AS CUSTODIAN | 3343 S BARCELONA ST | | | SPRING VALLEY | CA | 91977 3007 |
| JOYCE A GHATTAS | CHARLES SCHWAB & CO INC CUST | RICHARD J GHATTAS MD PART QRP | 12201 BRAEMER CIR | | FORT WASHINGTON | MD | 20744 |
| JOYCE A GLASSER | 1340 BROOKPARK DR | | | | MANSFIELD | OH | 44906 3502 |
| JOYCE A GLYNN | 1715 DOUGLAS AVE | | | | ELYRIA | OH | 44035 6925 |
| JOYCE A GOLDMAN | 3412 PEPPERTREE CT | | | | ARLINGTON | TX | 76014 3139 |
| JOYCE A GRAY | 697 HIGHLAND HILLS DR | | | | HOWARD | OH | 43028 9436 |
| JOYCE A GUEBERT | 8800 DYER DRIVE | | | | WORDEN | IL | 62097 1908 |
| JOYCE A HALE | 5317 PASS CT | | | | SUGAR HILL | GA | 30518 7700 |
| JOYCE A HALLOND | 9115 E WALDEN DR | | | | BELLEVILLE | MI | 48111 3365 |
| JOYCE A HARPER TR U/A/D 2/2/2000 | JOYCE A HARPER & | WILLIAM HARPER JR TTEES | 584 TENNYSON CIRCLE | | ROCHESTER HLS | MI | 48307 4245 |
| JOYCE A HARRIS | 6034 N LAKESHORE DRIVE | | | | MACY | IN | 46951 8544 |
| JOYCE A HARTENSTINE | 232 HOMESTEAD VILLAGE | | | | WARWICK | NY | 10990 4220 |
| JOYCE A HARTOM LIVING TRUST | JOYCE A HARTOM TTEE | U/A DTD 02/19/2009 | 220 BOURBON CT | | ROCHESTER HILLS | MI | 48307 |
| JOYCE A HARTSELL | 6753 KITSON DR N E | | | | ROCKFORD | MI | 49341 9423 |
| JOYCE A HEAD | C/O JOYCE A LEE | 16832 N 150 E | | | SUMMITVILLE | IN | 46070 9117 |
| JOYCE A HOGENSON | 7-69TH PLACE | | | | LONG BEACH | CA | 90803 4522 |
| JOYCE A HOLLANSHED | 220 BRADNER ROAD | | | | NORTHWOOD | OH | 43619 2006 |
| JOYCE A HOUSER | 1295 MUEHLEISEN RD | | | | MONROE | MI | 48162 9710 |
| JOYCE A HUDNELL | 2785 DEFOREST RD SE | | | | WARREN | OH | 44484 4012 |
| JOYCE A HULM | 498 MAIN ST | | | | AMESBURY | MA | 01913 4211 |
| JOYCE A HULSMAN | CUST JASON A HULSMAN | UTMA IN | 5173 E STATE RD 164 | | JASPER | IN | 47546 9342 |
| JOYCE A INGRAM | POST BOX 16 | | | | SILOAM | NC | 27047 0016 |
| JOYCE A JACKSON & | DANIEL L JACKSON | JT TEN WROS ADVISORY CHOICE | 4802 DEEP POINT DR | | PORTAGE | MI | 49002 5914 |
| JOYCE A JACOBS & | RICHARD J JACOBS JT TEN | 16445 W MONTEVERDE LANE | | | SURPRISE | AZ | 85374 |
| JOYCE A JAMES | CUST BRIAN S JAMES | UTMA OH | 4927 OAKLAWN DR | | CINCINNATI | OH | 45227 1409 |
| JOYCE A JAVENS | TR JOYCE A JAVENS REVOCABLE | LIVING TRUST UA 12/12/01 | 3200 ESSEX | | TROY | MI | 48084 2704 |
| JOYCE A JETER | 6004 CEDAR GLEN CT | | | | GRAND PRAIRIE | TX | 75052 0410 |
| JOYCE A KARHOFF | TR JOYCE KARHOFF REVOCABLE LIVING | TRUST UA 9/09/05 | 7451 COUNTRY MEADOW DR | | SWARTZ CREEK | MI | 48473 1485 |
| JOYCE A KAUFMAN | 5119 CAPAC ROAD | | | | CAPAC | MI | 48014 1900 |
| JOYCE A KEEVER | 6898 THORNWOOD ST NW | | | | CANTON | OH | 44718 3799 |
| JOYCE A KELLEY | 5725 SOUTH STONY LAKE ROAD | | | | JACKSON | MI | 49201 9210 |
| JOYCE A KING & | DONNA A KING-MIMMS JT TEN | 155 E 51 ST APT 12B | | | BROOKLYN | NY | 11203 2314 |
| JOYCE A KONRAD | & MICHAEL KONRAD JTTEN | 5053 BRANDYWINE LN | | | FRISCO | TX | 75034 |
| JOYCE A KRAATZ | TR UA 01/15/93 JOYCE A KRAATZ | REVOCABLE LIVING TRUST | 19300-24 MILE RD | | MACOMB | MI | 48042 |
| JOYCE A KRENZ | 26673 280TH AVENUE | | | | SLEEPY EYE | MN | 56085 4119 |
| JOYCE A KRUCKOWSKI | 4475 SO REIMER RD | | | | BRIDGEPORT | MI | 48722 9746 |
| JOYCE A LANDON & | JUDY K HIRZEL JT TEN | 2523 W WEBSTER RD | | | ROYAL OAK | MI | 48073 3740 |
| JOYCE A LEE | 200 BROOLHILL DR | | | | GAHANNA | OH | 43230 1760 |
| JOYCE A LEGG | 244 RIVER DALE AVE | | | | BACAVILLE | CA | 95687 6421 |
| JOYCE A LEPPARD | 12910 CRUM RD | | | | PLAINWELL | MI | 49080 9016 |
| JOYCE A LITTLE | 1 CAREFREE LN | | | | HILTON | NY | 14468 9326 |
| JOYCE A LITTLEFIELD | 3249 WOODS RD | | | | LESLIE | MI | 49251 9516 |
| JOYCE A LOOK | 2301 TEEL AVE | | | | LANSING | MI | 48910 3121 |
| JOYCE A LOPOSSA | 330 VALLEY RD | | | | GRAND RIVERS | KY | 42045 9295 |
| JOYCE A LYLES | 1065 MORATTIOC ROAD | | | | LANCASTER | VA | 22503 3020 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOYCE A MAC DONALD | 40085 WOODSIDE DR S | | | | NORTHVILLE | MI | 48167 3422 |
| JOYCE A MALMGREN | 30132 UNDERWOOD | | | | WARREN | MI | 48092 4857 |
| JOYCE A MANCOUR | 1773 EDINBORO WAY | | | | FRANKLIN | TN | 37064 5394 |
| JOYCE A MANTEY | 64516 E N PARK DRIVE | | | | CONSTANTINE | MI | 49042 9658 |
| JOYCE A MARRO | 59630 GLACIER CLUB DR | | | | WASHINGTON | MI | 48094 4322 |
| JOYCE A MARTENS TTEE | HAROLD J MARTENS TTEE | U/A/D 11-15-2006 | FBO JOYCE A MARTENS TRUST | 6525 RIDGEVIEW DRIVE | EDINA | MN | 55439 1234 |
| JOYCE A MARTIN | 16913 EDGERTON RD | | | | NEW HAVEN | IN | 46774 9673 |
| JOYCE A MATSON | 3142 HEBRON RD | | | | SAINT MARYS | WV | 26170 |
| JOYCE A MATTHEWS | 440 EAST RIDGE ST | | | | MARQUETTE | MI | 49855 4215 |
| JOYCE A MAY | TR VIETTA J FIORPISELLI | TESTAMENTARY TRUST | 185 HIGH STREET NE | | WARREN | OH | 44481 1219 |
| JOYCE A MC CLINTOCK | 200 BLYTHE AVE | | | | LINDEN | MI | 48451 9648 |
| JOYCE A MCCARTHY & | GLEN G MCCARTHY JT TEN | 70 MAPLE AVE | PO BOX 15 | | MIDDLEBURGH | NY | 12122 0015 |
| JOYCE A MCMANUS & | RICHARD K MCMANUS | JT TEN | TOD ACCOUNT | 105 HOLIDAY LANE | AUBURNDALE | FL | 33823 2007 |
| JOYCE A MIDDLETON | 700 W ORCHARD LANE | | | | GREENWOOD | IN | 46142 3030 |
| JOYCE A MILLER DEWEY | 9628 MORSE LAKE AVE | | | | ALTO | MI | 49302 9633 |
| JOYCE A MILLS | ATTN JOYCE A DUCOLON | 10953 50TH AVE | | | EVART | MI | 49631 8191 |
| JOYCE A MONTELEONE | 3506 YAEGER CROSSING CT | | | | ST LOUIS | MO | 63129 |
| JOYCE A MOORE | 1727 W 45TH ST | | | | ERIE | PA | 16509 1183 |
| JOYCE A MORGAN | 452 W SR128 | | | | ALEXANDRIA | IN | 46001 8394 |
| JOYCE A MYERS | 1754 N FAIRVIEW LANE | | | | ROCHESTER | MI | 48306 4020 |
| JOYCE A NICHOLSON | 201 WARFIELD ROAD | | | | NEWARK | DE | 19713 2719 |
| JOYCE A NUNN | 799 ORCHARD GLENN CT | | | | COLUMBUS | OH | 43228 2721 |
| JOYCE A PASCHALL | 29 BURNSIDE AVE | | | | CRANFORD | NJ | 07016 2629 |
| JOYCE A PERRY | 6224 S WASHINGTON AVE | | | | LANSING | MI | 48911 5543 |
| JOYCE A PIATTI | 363 MONTERCRISTO CT | | | | SEVERN | MD | 21114 |
| JOYCE A PLAYTER | 1352 HILLSIDE DRIVE | | | | WAUKESHA | WI | 53186 8110 |
| JOYCE A POLI | 3521 RUSSELL THOMAS LANE | | | | DAVIDSONVILLE | MD | 21035 2522 |
| JOYCE A POWERS | CUST DALLAS P POWERS UGMA OH | ROUTE 48 8721 N ST | | | WAYNESVILLE | OH | 45067 |
| JOYCE A POWERS | CUST TAMMYRA L POWERS UGMA OH | ROUTE 48 8721 N ST | | | WAYNESVILLE | OH | 45067 |
| JOYCE A QUICK | 210 LIPPERSHEY COURT | | | | CARY | NC | 27513 5665 |
| JOYCE A RAO | 9241 SPATTERDOCK COURT | | | | LAKELAND | FL | 33810 2345 |
| JOYCE A REEDY | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 106 PINNACLE POINTE DR | | SENECA | SC | 29672 |
| JOYCE A RICCI | 101FOREST HILLS DR | | | | HURON | OH | 44839 2333 |
| JOYCE A ROARK | 231 CHAMBERLIN DR | | | | HAMILTON | OH | 45013 2717 |
| JOYCE A ROBERTS | 1340 BLOSSOM ST R | | | | GRAND RAPIDS | MI | 49508 |
| JOYCE A ROBERTS IRA | FCC AS CUSTODIAN | 49 DEANE ROAD | | | BERNARDSTON | MA | 01337 9569 |
| JOYCE A ROBINSON AND DONOVAN L | ROBINSON TTEE DONOVAN L AND | JOYCE A ROBINSON REV LIVING | TRUST DTD 02/14/2006 | 2079 E ST RD 42 | MOORESVILLE | IN | 46158 6027 |
| JOYCE A ROSE | ROBERT J & JOYCE A ROSE REV | JOYCE A ROSE SEP PROP ACCT | 38280 PLUMOSA CIR | | PALM DESERT | CA | 92211 |
| JOYCE A RYBAK & | HEATHER BOWYER & | LAURA RYBAK & | KELLY UHRICH JT TEN | 38772 S MCKENZIE POINT RD | DRUMMOND IS | MI | 49726 |
| JOYCE A RYBAK & | ROBERT C RYBAK & | RONALD RYBAK & | STACEY SMORCH JT TEN | 38772 S MCKENZIE POINT RD | DRUMMOND IS | MI | 49726 |
| JOYCE A SALAMY | 10403 VALLEY SPRING LN | | | | TOLUCA LAKE | CA | 91602 2805 |
| JOYCE A SATCHELL | 3498 BEAR CANYON CIRCLE | | | | SEDALIA | CO | 80135 8404 |
| JOYCE A SCHLAIRE | 5119 CAPAC ROAD | | | | CAPAC | MI | 48014 1900 |
| JOYCE A SCOTT | ATTN JOYCE ECHTLER | 111 FOX RUN RD | | | MARS | PA | 16066 4033 |
| JOYCE A SCOTT & | ROBERT W SCOTT | THE JOYCE A SCOTT LIVING TRUST | 467 WOODCREST DRIVE | | MECHANICSBURG | PA | 17055 |
| JOYCE A SHEERMAN & JAMES C | SHEERMAN | JAMES SHEERMAN & JOYCE | SHEERMAN FAMILY REV TR U/A DT | 30706 MONROE DR | MARCELINE | MO | 64668 |
| JOYCE A SHELTON | 1156 AUTUMN DRIVE | | | | MORRESVILLE | IN | 46158 2025 |
| JOYCE A SOLOMON | 216 GINA LYNN DR | | | | NEW CASTLE | IN | 47362 1878 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOYCE A SPENCER | JAMES J SPENCER JTWROS | 53 NORTHRIDGE RD | | | SHAWNEE | OK | 74804 3224 |
| JOYCE A STODDARD | ATTN DIANE CUNNINGHAM | 2690 KAMELANI LOOP #B | | | MAKAWAO | HI | 96768 8743 |
| JOYCE A SWARTZ & | KATHERINE R SWARTZ JT TEN | 43728 VINTAGE OAK DR | | | STERLING HEIGHTS | MI | 48314 2059 |
| JOYCE A TEIKE | 195 PROSPECT ST | | | | SPENCERPORT | NY | 14559 1833 |
| JOYCE A THOMAS & | CARL D THOMAS | 1413 CHARTWELL RD | | | SCHAUMBURG | IL | 60195 |
| JOYCE A THURN SHIRLEY THURN & | ROBERTA THURN JT TEN | 17264 VILLAGE DR | | | REDFORD | MI | 48240 1694 |
| JOYCE A TOENJES IRA | FCC AS CUSTODIAN | 5536 NORTH RONNIE | | | WATERLOO | IL | 62298 2800 |
| JOYCE A TOMECKO | 18 MEADOW VIEW CT | 67 | | | EXETER | RI | 02822 3431 |
| JOYCE A TOWNE | 1329 MARINA POINTE BLVD | | | | LAKE ORION | MI | 48362 3904 |
| JOYCE A TRAVIS & | DAVID L TRAVIS JTTEN | 2534 7TH STREET | | | CUYAHOGA FLS | OH | 44221 2406 |
| JOYCE A TUCKERMAN | 1514 CANTERBURY STREET | | | | ADRIAN | MI | 49221 1856 |
| JOYCE A VANWINKLE | FCC AS CUSTODIAN | SPOUSAL IRA | 7437 BLUE FOX CT | | LONETREE | CO | 80124 8951 |
| JOYCE A WHEELER | C/O FULTON CO. RESIDENTIAL | HEALTH CARE FACILITY | 847 CO HWY 122 | | GLOVERSVILLE | NY | 12078 |
| JOYCE A WHITE | 441 ADAMS ST | | | | JEFFERSON | OH | 44047 1001 |
| JOYCE A WHITE ROTH IRA | FCC AS CUSTODIAN | 710 WARRINGTON AVE SE | | | WASHINGTON | DC | 20003 4603 |
| JOYCE A WIGTON | 127 W MUNTZ AVE | | | | BUTLER | PA | 16001 3324 |
| JOYCE A WILHELM | 2111 DARTMORE ST | | | | PITTSBURGH | PA | 15210 4009 |
| JOYCE A WINSTON | 2950 JACKTAR AVE | | | | OXNARD | CA | 93035 |
| JOYCE A WOOD | 1150 TOLLIS PKWY #125 | | | | BROADVIEW HGTS | OH | 44147 1864 |
| JOYCE A WOODHEAD | 7 ODIN CRES | AURORA ON  L4G 3T3 | CANADA | | | | |
| JOYCE A WOODHEAD | 7 ODIN CRESCENT | AURORA ON  L4G 3T3 | CANADA | | | | |
| JOYCE A WORKMAN | 4038 VIA ENCINAS | | | | CYPRESS | CA | 90630 3432 |
| JOYCE A WURR | 6714 E DUTCH CREEK | | | | HIGHLAND RANCH | CO | 80126 |
| JOYCE A. BLOOM & | STEVEN H. BLOOM TTEES | FBO ROBERT B. BLOOM | 2004 TRUST DTD 10/01/04 | 51 BELMONT DRIVE NORTH | ROSLYN HEIGHTS | NY | 11577 2715 |
| JOYCE A. GRIESSER AND | MICHAEL E. GRIESSER JTWROS | 15 NICHOLLS STREET | | | LOCKPORT | NY | 14094 |
| JOYCE A. JOHNSON | CGM IRA CUSTODIAN | 21 SIDNEY DRIVE | | | INDEPENDENCE | KY | 41051 9230 |
| JOYCE A. ORTON | 6113 FORGE DRIVE | | | | MORRISVILLE | PA | 19067 5210 |
| JOYCE A. VIOLA | CHARLES SCHWAB & CO INC CUST | 831 EVANS WAY | | | THE VILLAGES | FL | 32162 |
| JOYCE A. WHITNEY-MINTON | CHARLES SCHWAB & CO INC CUST | 451 EAGLE STATION LN | | | CARSON CITY | NV | 89701 |
| JOYCE ADESSA & | CAROLYN ADESSA & | LOUIS J ADESSA & | JOAN ADESSA JT TEN | 29-50 167 STREET | FLUSHING | NY | 11358 1511 |
| JOYCE ALDERISIO | 3377 PRESTON SHORE DR | | | | HARRISONBURG | VA | 22801 4919 |
| JOYCE ALDRICH TTEE | THE BARTOLOTTA TRUST U/A | DTD 06/28/1994 | 3 SEAL HARBOR ROAD APT 336 | | WINTHROP | MA | 02152 1086 |
| JOYCE ALENE HARRIS | CHARLES SCHWAB & CO INC CUST | 4623 MISTY RIDGE CT | | | MORROW | OH | 45152 |
| JOYCE ALENE LEWIS | 1160 N FOWLER AVE | | | | CLOVIS | CA | 93611 |
| JOYCE ALEO TTEE | FBO JOYCE ALEO REV LVG TR | U/A/D 12/01/03 | 23117 PINETREE CIRCLE | | MACOMB | MI | 48042 5355 |
| JOYCE ALLEN | 10444 SAN ANSELMO AVE. | | | | SOUTH GATE | CA | 90280 |
| JOYCE ALLEN | 1342 S. STANLEY AVENUE | | | | LOS ANGELES | CA | 90019 |
| JOYCE ANDERSON | 10328 LOQUAT DR | | | | PORT RICHEY | FL | 34668 3127 |
| JOYCE ANDREWS | 251 DENISE RD | | | | ROCHESTER | NY | 14612 4928 |
| JOYCE ANDRUS WAINWRIGHT | 2807 PAGE PL | | | | MONTGOMERY | AL | 36116 3142 |
| JOYCE ANN ANDERSON | 23 WHALLON AVE | | | | MAYVILLE | NY | 14757 |
| JOYCE ANN BATOR | 16555 CURTIS ST | | | | ROSEVILLE | MI | 48066 5043 |
| JOYCE ANN BLACK | 3730 MARRISON PLACE | | | | INDIANAPOLIS | IN | 46205 2540 |
| JOYCE ANN BRICE | CGM IRA CUSTODIAN | 23836 RICAUDS BRANCH ROAD | | | CHESTERTOWN | MD | 21620 4515 |
| JOYCE ANN GARRELTS ROGERS | 7386 PINE VISTA DR | | | | BRIGHTON | MI | 48116 4735 |
| JOYCE ANN HARKNESS | C/O JOYCE ANN BROWN | 3069 HULL RD | | | LESLIE | MI | 49251 9556 |
| JOYCE ANN HINES | 430 DEEDS AVENUE | | | | DAYTON | OH | 45404 |
| JOYCE ANN KRINITSKY | 11 FAIRVIEW AVENUE | | | | TERRYVILLE | CT | 06786 6331 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOYCE ANN KUSPA | CUST KARL RAYMOND KUSPA UGMA MI | 32217 KNAPP | | | | WARREN | MI | 48093 | 1094 |
| JOYCE ANN MARTEN | 102 BUENA VISTA DR | | | | | DEKALB | IL | 60115 | 1015 |
| JOYCE ANN MCCORMICK | 1628 JERMAIN | | | | | TOLEDO | OH | 43606 | |
| JOYCE ANN MIGLIORELLI | MARIA ELIZABETH QUAHROCIOCCHI | 89 TINKERTOWN RD | | | | PLEASANT VALLEY | NY | 12569 | |
| JOYCE ANN MILLS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 26 MERRYDALE CT | | | SAN RAFAEL | CA | 94903 | |
| JOYCE ANN PEARSON & | RICHARD E PEARSON JT TEN | 5935 BRADFORD LANE | | | | LANSING | MI | 48917 | 1206 |
| JOYCE ANN PEDEN | 30832 CTY TD 61 | | | | | MOFFAT | CO | 81143 | |
| JOYCE ANN RUBIN | 25 WEST 13TH ST #2KS | | | | | NEW YORK | NY | 10011 | 7904 |
| JOYCE ANN SEARS | 10627 CHELMSFORD RD | | | | | CINCINNATI | OH | 45240 | |
| JOYCE ANN STOCKER | 1015 S 16TH ST | | | | | COSHOCTON | OH | 43812 | 2711 |
| JOYCE ANN TOBIN | 58 HILLSIDE ST | | | | | MILTON | MA | 02186 | 5218 |
| JOYCE ANN VAN DYKE & | ALBERT VAN DYKE JT WROS | 5 MAPLE AVE | | | | MAHWAH | NJ | 07430 | 1232 |
| JOYCE ANN VERGA | 2552 NE TURNER AV | APT 11 | | | | ARCADIA | FL | 34266 | 5411 |
| JOYCE ANN VIERS | 286 PLEASURE DR | | | | | HAYSI | VA | 24256 | |
| JOYCE ANN WARE | 3041 E MOUNT MORRIS ROAD | | | | | MOUNT MORRIS | MI | 48458 | 8991 |
| JOYCE ANN ZARNICK | 1708 SANTE FE TRAIL | | | | | HARTLAND | MI | 48353 | |
| JOYCE ANNA COLE | 426 CYPRESS DR | | | | | OXFORD | MI | 48371 | 5093 |
| JOYCE ANNE GEORGE | 31 STAR RTE RD | | | | | ELKTON | MD | 21921 | 3228 |
| JOYCE ARLENE LOVE | CHARLES SCHWAB & CO INC CUST | 926 RANCH VIEW LN | | | | SOLVANG | CA | 93463 | |
| JOYCE ARMETTA | 2109 BUELL DR | | | | | FALLSTON | MD | 21047 | 2025 |
| JOYCE ARMSTRONG | 10518 MILLS ACRE CIRCLE | | | | | RANCHO CORDOVA | CA | 95843 | |
| JOYCE B AMES & | PAUL H AMES JT TEN | 100 PARK LANE CIRCLE | | | | LOCKPORT | NY | 14094 | 4749 |
| JOYCE B BALDWIN | 50 OAK ST | | | | | HALLSBORO | NC | 28442 | 9082 |
| JOYCE B BRAGDON | CUST ASHLEY OSTHEIMER UTMA OH | 74 HURON ST | PO BOX 313 | | | MILAN | OH | 44846 | 0313 |
| JOYCE B BRAGDON | CUST KAITLYN OSTHEIMER UGMA OH | 74 HURON ST | PO BOX 313 | | | MILAN | OH | 44846 | 0313 |
| JOYCE B BURKART | 2205 MURA DRIVE | | | | | AUGUSTA | GA | 30906 | 4817 |
| JOYCE B CAMBRON | TR JOYCE B CAMBRON LIVING TRUST | UA 03/06/98 | 1930-A BALD EAGLE DR | | | NAPLES | FL | 34105 | 2402 |
| JOYCE B DEBNAM | 316 RUFF ROAD | | | | | RAYVILLE | LA | 71269 | 6139 |
| JOYCE B DOWD | 7231 SHADY HOLLOW RD NW | | | | | CANTON | OH | 44718 | 1574 |
| JOYCE B EVANS | 47207 SEMINOLE ST | | | | | SOUTHFIELD | MI | 48034 | 3555 |
| JOYCE B GARDELLA | 7207 CAULKING PLACE | | | | | BURKE | VA | 22015 | 4408 |
| JOYCE B GEWEYE TRUST | JOYCE B GEWEYE TTEE UA DTD | 08/30/00 | FBO JOYCE B GEWEYE | 5316 CAMELOT DR E | | SARASOTA | FL | 34233 | 3557 |
| JOYCE B HUMPHREYS | 9400 CALESON RD | | | | | GLEN ALLEN | VA | 23060 | 3411 |
| JOYCE B KEELER & | DONALD J KEELER JT TEN | 625 WILSON POND RD | | | | NORTH MONMOUTH | ME | 04265 | 6117 |
| JOYCE B KOONTZ | 7886 SPIDEL ROAD | | | | | BRADFORD | OH | 45308 | 9517 |
| JOYCE B LEWIS | 83 ROBIN DR | | | | | HAMILTON | NJ | 08619 | 1157 |
| JOYCE B LIN | 28304 RIDGEFALLS COURT | | | | | RANCHO PALOS VERDES | CA | 90275 | |
| JOYCE B MCGURRIN | 20 BEACON LANE | | | | | E NORTHPORT | NY | 11731 | |
| JOYCE B MCQUAID | 11536 QUAIL VILLAGE WAY | | | | | NAPLES | FL | 34119 | 8927 |
| JOYCE B MEGNA | 14870 SE 175TH ST | | | | | WEIRSDALE | FL | 32195 | 3016 |
| JOYCE B MYERS | 263 E BELLS VIEW LN EXT | | | | | PURLEAR | NC | 28665 | 9312 |
| JOYCE B RUSSAW | PO BOX 91262 | | | | | ATLANTA | GA | 30364 | 1262 |
| JOYCE B SMITH | CGM IRA CUSTODIAN | 22 SHADY CREEK TRAIL | | | | BROOKHAVEN | MS | 39601 | 3691 |
| JOYCE B TOWER | 38 STONEBRIDGE ROAD | | | | | WAYLAND | MA | 01778 | 3023 |
| JOYCE B WEBB | 4280 TEMPLETON RD N W | | | | | WARREN | OH | 44481 | 9180 |
| JOYCE B WILLARD | 54 NICHOLSON DR | | | | | SAVANNAH | GA | 31408 | 9057 |
| JOYCE B WOOD | 7418 LOCUST AVE | | | | | GARY | IN | 46403 | 1255 |
| JOYCE B ZIMMERMAN & | KURT F ZIMMERMAN TTEES | JOYCE B ZIMMERMAN IRREV TR | 926 GROVE ST | | | NEENAH | WI | 54956 | 3850 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOYCE B. WEINSTOCK TTEE | JOYCE B. WEINSTOCK REV. TRUST | UAD 12/16/97 | FBO JOYCE B. WEINSTOCK | 21705 ARRIBA REAL | BOCA RATON | FL | 33433 | 3147 |
| JOYCE BARAN | DESIGNATED BENE PLAN/TOD | 21430 W LARCH CT | | | PLAINFIELD | IL | 60544 | |
| JOYCE BARNETT | 13 DOLLY MADISON DR | | | | MONROE TOWNSHIP | NJ | 08831 | 4803 |
| JOYCE BEATRICE RANDOW | 1501 CRITTENDEN RD | | | | WILMINGTON | DE | 19805 | 1207 |
| JOYCE BERRY | 4470 E 2000 RD | | | | STOCKTON | MO | 65785 | |
| JOYCE BERTUCCI AND | MICHAEL BERTUCCI JTWROS | 3456 WESTMINISTER ROAD | | | OCEANSIDE | NY | 11572 | 3620 |
| JOYCE BINGHAM | 1635 ENTERPRISE RD | | | | WEST ALEX | OH | 45381 | 9556 |
| JOYCE BITINAS & | CHARLES C BITINAS JT TEN | 6502 LUBARRETT WAY | | | MOBILE | AL | 36695 | 3825 |
| JOYCE BOHANAN | 64 DAVE MOORE BLVD | | | | NORTH EAST | MD | 21901 | 2021 |
| JOYCE BOOKE | CUST CAREN L BOOKE U/THE MICH | UNIFORM GIFTS TO MINORS ACT | 5004 BENEDICT CT | | AGOURA HILLS | CA | 91377 | 4773 |
| JOYCE BOOKE | CUST JAIME ALLISON BOOKE U/THE MICH | U-G-M-A | ATTN MRS JAIME RUBENSTEIN | 3315 SW VESTA CT | PORTLAND | OR | 97219 | 9229 |
| JOYCE BOSMAN IRA | FCC AS CUSTODIAN | 768 CENTRAL AVE | | | MIDDLETOWN | IN | 47356 | 1054 |
| JOYCE BRACE REVOCABLE TRUSTE | DTD 08-20-01 | JOYCE BRACE TRUSTEE | DONALD E BRACE TRUSTEE | 21 ST CHARLES PLACE | S SETAUKET | NY | 11720 | 4702 |
| JOYCE BRESCIA-DE ROSA | 22 PATON ROAD | | | | SHREWSBURY | MA | 01545 | |
| JOYCE BREVKO | 1832 OMAR ST | | | | WEST MIFFLIN | PA | 15122 | 3709 |
| JOYCE BROCK WHITT | PO BOX 8183 | | | | GADSDEN | AL | 35902 | 8183 |
| JOYCE BULOW | 209 W. GRANGER RD. | | | | SYRACUSE | NY | 13219 | |
| JOYCE BURNEY | 801 HEBRON PARKWAY APT 11107 | | | | LEWISVILLE | TX | 75057 | 5015 |
| JOYCE C AENIS | 1550 PORTLAND AVE | | | | ROCHESTER | NY | 14621 | 3005 |
| JOYCE C ANDREWS & | WANDA K OWENS JT TEN | 211 OAK CIRCLE NORTH | | | STOCKBRIDGE | GA | 30281 | 3312 |
| JOYCE C CASE | 2900 S CHIPPEWA LANE | | | | MUNCIE | IN | 47302 | 5584 |
| JOYCE C COOPER | P O BOX 145 | 14 SANDPIPER LN | TISBURY | | VINEYARD HVN | MA | 02568 | 0145 |
| JOYCE C COX & | ADRIAN B COX JT WROS | 425 ROCKY RIDGE RD NE | | | JACKSONVILLE | AL | 36265 | 1918 |
| JOYCE C DALY | 10640 WEMBERLEY HILL BLVD | | | | LOUISVILLE | KY | 40241 | 3420 |
| JOYCE C DAVIS | 123 HIWON DR | | | | CONROE | TX | 77304 | 1132 |
| JOYCE C FABEC | 1601 CAMINO DE LA SIERRA NE | | | | ALBUQUERQUE | NM | 87112 | 4937 |
| JOYCE C FARROW | 9283 CASTLE CT | | | | OTISVILLE | MI | 48463 | 9408 |
| JOYCE C FESSLER | 1000 SCOTT DRIVE | | | | LIBERTY | MO | 64068 | 3432 |
| JOYCE C FRANCO | 22 GUENTHER AVE | | | | TONAWANDA | NY | 14150 | 8108 |
| JOYCE C FRIEND | 3045 E 241ST ST | | | | CICERO | IN | 46034 | 9482 |
| JOYCE C GERADA & | ARTHUR J GERADA JT TEN | 1228 GREEN RIDGE RD | | | ROCHESTER HILLS | MI | 48309 | 2921 |
| JOYCE C HABERMEHL | TR JOYCE C HABERMEHL TRUST | UA 1/7/99 | 32651 CLOVERDALE ST | | FARMINGTON | MI | 48336 | 3901 |
| JOYCE C K HUNG TTEE | HUNG REVOCABLE TRUST | U/A DTD 8/2/89 | 1062 CORNELL AVENUE | | ALBANY | CA | 94706 | 2304 |
| JOYCE C KESSEL | THEODORE & JOYCE FAMILY TRUST | 11706 SOLANA DR | | | DUBLIN | CA | 94568 | |
| JOYCE C LA FRENIER | 71 SENNA RD | | | | FITCHBURG | MA | 01420 | 2932 |
| JOYCE C LEON | TR JOYCE C LEON REVOCABLE TRUST | UA 04/18/94 | 333 RIDGEMONT ROAD | | GROSSE POINTE | MI | 48236 | 3133 |
| JOYCE C LEONARD | 799 BUCHANAN RIDGE RD | | | | TAZEWELL | TN | 37879 | |
| JOYCE C MEYER | 1173 CONNETQUOT AVE | | | | CENTRAL ISLIP | NY | 11722 | |
| JOYCE C MEYER | 983 OLD NEVADA WAY | | | | GARDNERVILLE | NV | 89460 | |
| JOYCE C MEYER | CHARLES SCHWAB & CO INC CUST | 1173 CONNETQUOT AVE | | | CENTRAL ISLIP | NY | 11722 | |
| JOYCE C NESSEL | BY JOYCE C NESSEL | 6652 STILLWELL | | | W BLOOMFIELD | MI | 48322 | 1362 |
| JOYCE C OLANDER | 1345 ANNAPOLIS | | | | CORPUS CHRISTI | TX | 78415 | 4809 |
| JOYCE C PALMER | 28640 PARK COURT | | | | MADISON HEIGH | MI | 48071 | 3015 |
| JOYCE C PERRY | 3121 E ROUND LAKE RD | | | | DEWITT | MI | 48820 | 9719 |
| JOYCE C ROBINSON | 37 OXBOW RD | | | | WAYLAND | MA | 01778 | 1129 |
| JOYCE C ROMERO | 116 CARRIAGE WAY DR APT 114 | | | | BURR RIDGE | IL | 60527 | 7805 |
| JOYCE C STEIL | ATTN PETER W STEIL | PO BOX 103 | | | MIDDLETOWN | DE | 19709 | 0103 |
| JOYCE C SYLVIA | PLEDGED   CSB & ASSIGNS | 9291 E PATRICK HENRY RD | | | ASHLAND | VA | 23005 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOYCE C VARGO & | CHARLES R VARGO JTWROS | 5069 CARLYN DR | | | PITTSBURGH | PA | 15236 | 1945 |
| JOYCE C WALLACE | 821 ROSE POINT CIRCLE | | | | VALDOSTA | GA | 31605 |
| JOYCE C WILLOUGHBY | TOD DTD 10/15/2008 | 145 HOLLY ST | | | BUFFALO | NY | 14206 | 3517 |
| JOYCE C WOLESHIN | 4428 TIDEVIEW DRIVE | | | | JACKSONVILLE BEACH | FL | 32250 | 1800 |
| JOYCE C. GROPPI TTEE | JOYCE C. GROPPI LIV TR | UAD 3/26/98 | 3022 GROVES DR | | STERLING HTS | MI | 48310 | 3633 |
| JOYCE C. REINER | 2200 GLEIM COURT | | | | ENOLA | PA | 17025 | 1496 |
| JOYCE CAMPS & | VINCENT CAMPS | PO BOX 799 | | | OLYMPIA | WA | 98507 |
| JOYCE CARDILE-EASTER | 103 ABBOTTSFORD GATE | | | | PIERMONT | NY | 10968 |
| JOYCE CARDINALLO | 1510 N BERNARD CIR | | | | MESA | AZ | 85207 | 4324 |
| JOYCE CARGILE | 1148 HOLLYWOODAVE | | | | CINCINNATI | OH | 45224 |
| JOYCE CARMON | 98 FISHER DRIVE | | | | HILLSBOROUGH | NJ | 08844 |
| JOYCE CARMONY & | KIMBERLY J CARMONY & | SHEREE K PARTRIDGE JT TEN | 1245 WENDELL | | YPSILANTI | MI | 48198 | 3145 |
| JOYCE CAROL GREEN | 15565 SE FAIROAKS AVE | | | | MILWAUKIE | OR | 97267 | 3536 |
| JOYCE CAROLYN THOMAS | 2330 CALEXICO WAY | | | | SAINT PETERSBURG | FL | 33712 | 4118 |
| JOYCE CARTER | 81664 AVENIDA CONTENTO | | | | INDIO | CA | 92203 |
| JOYCE CASH SEP IRA | FCC AS CUSTODIAN | 116 HOLLIE DR | | | RED OAK | TX | 75154 | 6602 |
| JOYCE CIRABISI | 193 BERKSHIRE DR | | | | RIDGE | NY | 11961 | 2024 |
| JOYCE CLARK | 15516 HARTFORD ST. | | | | LITTLE ROCK | AR | 72223 |
| JOYCE COFFEY | 804 MACEDONIA RD. | | | | PETAL | MS | 39465 | 9759 |
| JOYCE COFFEY CUSTODIAN | JENNA C COFFEY UTMAIL | 4 N FORREST AVE | | | ARLINGTON HTS | IL | 60004 | 6502 |
| JOYCE COFFEY CUSTODIAN | MATTHEW T COFFEY UTMAIL | 4 N FORREST AVE | | | ARLINGTON HTS | IL | 60004 | 6502 |
| JOYCE COLLINS | 3839 PARKER ST. | | | | OMAHA | NE | 68111 |
| JOYCE COOK BARRON | P O BOX 640462 | | | | EL PASO | TX | 79904 | 0462 |
| JOYCE COOPER & | HERBERT COOPER | TR JOYCE COOPER LIVING TRUST | UA 01/14/03 | 26910 GRAND CENTRAL PKWY #27D | FLORAL PARK | NY | 11005 | 1027 |
| JOYCE COSBY | 432 MARTIN LUTHER KING JR BLVD | S | | | PONTIAC | MI | 48342 | 3415 |
| JOYCE COUTANT LAURENCE | 111 TANNER AVE | | | | WARWICK | RI | 02886 | 4510 |
| JOYCE COWLING & | DON COWLING JT TEN | 4735 1ST AVE | | | HIBBING | MN | 55746 | 3717 |
| JOYCE COX | 301 CENTRAL PARK BLVD N | OSHAWA ON  L1G 5Z5 | CANADA | | | | |
| JOYCE CREIDY | 4617 6TH AVE | | | | BROOKLYN | NY | 11220 | 1316 |
| JOYCE CULLEN | 395 PEEKSKILL HOLLOW RD | | | | PUTNAM VALLEY | NY | 10579 | 2701 |
| JOYCE CURRY | 87 MONTANA AVE | | | | BUFFALO | NY | 14211 | 1638 |
| JOYCE CYGLER | 61 DICKINSON RD | | | | BASKING RIDGE | NJ | 07920 | 4905 |
| JOYCE D BERRY | 7592 DIMMICK RD | | | | CINCINNATI | OH | 45241 |
| JOYCE D BIGGERS | TR JOYCE D BIGGERS TRUST | UA 10/16/02 | 1550 REBECCA DR | | DUNEDIN | FL | 34698 | 4864 |
| JOYCE D BLOUIN | 357 MONTELONA RD | | | | GOFFSTOWN | NH | 03045 | 2815 |
| JOYCE D CARPENTER & | JEFFREY L MITZEL JT TEN | 1960 SCENIC DR | APT 110 | | CANTON | MI | 48188 | 1415 |
| JOYCE D CASH | 217 DOUGLAS DR | | | | BELLEVUE | NE | 68005 | 2454 |
| JOYCE D DELANEY | TOD ACCOUNT | 8003 FAIRFAX ROAD | | | ALEXANDRIA | VA | 22308 | 1103 |
| JOYCE D GARDNER | 105 WILDERNESS LN | | | | NORWAY | ME | 04268 |
| JOYCE D GERST | 46425 HARRIS RD | | | | BELLEVILLE | MI | 48111 | 8979 |
| JOYCE D GRAMS | 13937 SAMOA RD | | | | SAN LEANDRO | CA | 94577 | 5418 |
| JOYCE D HANNIBAL | 310 ROSELAWN BLVD | | | | LAFAYETTE | LA | 70503 | 3910 |
| JOYCE D HANNON | 7673 SW COLLINS STREET | | | | ARCADIA | FL | 34269 | 3400 |
| JOYCE D HORVATH | 714 STONE MEADOW DR | | | | CHESTERFIELD | MO | 63005 | 4862 |
| JOYCE D JAMES | ATTN JOYCELEEN WILLIAMS | 1735 CARSWELL | | | BALTIMORE | MD | 21218 | 4908 |
| JOYCE D KOELZER | 514 TRACE FIVE | | | | WEST LAFAYETTE | IN | 47906 | 1871 |
| JOYCE D PROTOPAPAS | 15282 FOREST HAVEN | | | | FRISCO | TX | 75035 | 6886 |
| JOYCE D REYNOLDS | 821 S HEMPSTEAD RD | | | | WESTERVILLE | OH | 43081 | 3651 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOYCE D RICHARDS | TR UA 11/08/88 JOYCE D | RICHARDS TRUST | 5225 S W 10 AVE | | CAPE CORAL | FL | 33914 7019 |
| JOYCE D ROBERTS | 235 VOYAGER BLVD | | | | DAYTON | OH | 45427 1140 |
| JOYCE D SUMARA | BOX 95 | WEST GUILFORD ON  K0M 2S0 | CANADA | | | | |
| JOYCE D TAYLOR | PO BOX 34187 | | | | HOUSTON | TX | 77234 |
| JOYCE D WALDROP | 2947 HAPPY VALLEY ROAD | | | | SUN PRAIRIE | WI | 53590 9460 |
| JOYCE D WHELCHEL | PO BOX 147 | | | | NILES | OH | 44446 0147 |
| JOYCE D WIREMAN | PO BOX 346 | | | | WEST LIBERTY | KY | 41472 |
| JOYCE D. MADDEN  & | ROBERT S. MADDEN JT WROS | 22 HUNTERWOOD COURT | | | CROSSVILLE | TN | 38558 7525 |
| JOYCE DANE TRUVILLION | 14000 WOODROW WILSON ST | # 311 | | | DETROIT | MI | 48238 2963 |
| JOYCE DAVIS | 9863 CEDAR ST | APT 109 | | | BELLFLOWER | CA | 90706 6992 |
| JOYCE DE WOLFF & | LARRY DE WOLFF & | KENNETH DE WOLFF JT TEN | 52006 LAKE | | THREE RIVERS | MI | 49093 9659 |
| JOYCE DEAN | 235 BECKWITH DRIVE | | | | TYRONE | PA | 16686 |
| JOYCE DESPRES | 4836 SOUTHLAND DR | | | | JACKSONVILLE | FL | 32207 7335 |
| JOYCE DEVOLL | TR JOYCE DEVOLL TRUST # 1 | UA 9/7/00 | 8928 FOX AVE | | ALLEN PARK | MI | 48101 1502 |
| JOYCE DEWINTER | 2014 N 31ST CT | | | | HOLLYWOOD | FL | 33021 4414 |
| JOYCE DUSTMAN | PO BOX 1761 | | | | CARMEL | IN | 46082 1761 |
| JOYCE DYRECTOR | 6866 IRIS CIRCLE | | | | LOS ANGELES | CA | 90068 2716 |
| JOYCE E ALBERTSON | 424 S MICHIGAN | | | | EDGERTON | OH | 43517 9719 |
| JOYCE E ALLAN | 9 KELOWNA CT | | | | TOMS RIVER | NJ | 08757 6124 |
| JOYCE E AMDAHL & | BURGEE O AMDAHL JT TEN | 1459 WOOD DUCK LN | | | NEW RICHMOND | WI | 54017 6592 |
| JOYCE E BARR & | ROBERT H BARR JT TEN | 1909 ELSTON ST | | | MICHIGAN CITY | IN | 46360 4439 |
| JOYCE E BARRON | 2323 CARROLL MILL RD | | | | PHOENIX | MD | 21131 1105 |
| JOYCE E BARRON TOD | BRIAN E BARRON | 2323 CARROLL MILL RD | | | PHOENIX | MD | 21131 |
| JOYCE E BARTZ | 11099 OLDEN RD | | | | PICKETT | WI | 54964 |
| JOYCE E BLAKESLEE | 108 COURTLAND ST | | | | ROCKFORD | MI | 49341 1032 |
| JOYCE E BORGEN IRA | FCC AS CUSTODIAN | 4201 SALEM AVE | | | ST LOUIS PARK | MN | 55416 3204 |
| JOYCE E BRITT | 3 ROSE AVE | | | | MILL VALLEY | CA | 94941 5031 |
| JOYCE E BRYANT | 3041 PERRIWINKLE CIR | | | | DAVIE | FL | 33328 6702 |
| JOYCE E BULTEMEIER | 157 WATERSHIP DOWN LN | | | | LAMPE | MO | 65681 8129 |
| JOYCE E BURNS | 1597 DOVER HILL SOUTH | | | | WALLED LAKE | MI | 48390 |
| JOYCE E CARR & | BRIAN E CARR & | BETH E CARR JT TEN | 38025 MAYWOOD BAY DR | | LEESBURG | FL | 34788 8132 |
| JOYCE E CARR & | SHELLEY J LEE JT TEN | 3393 LIPPINCOTT RD | | | LAPEER | MI | 48446 7810 |
| JOYCE E CASARES | 3410 HARLEM AVE | APT 11 | | | RIVERSIDE | IL | 60546 2483 |
| JOYCE E CHESNUT | 4513 MERLOT DR. | | | | ARGYLE | TX | 76226 2453 |
| JOYCE E COTTER | 3565 PORT COVE DR 71 | | | | WATERFORD | MI | 48328 |
| JOYCE E COULING | 981 E DANSVILLE RD | | | | DANSVILLE | MI | 48819 9797 |
| JOYCE E CRAIN | 2309 SOUTHWAY BLVD E | | | | KOKOMO | IN | 46902 4568 |
| JOYCE E CRETEAU | 429 PATTON AVE | | | | PISCATAWAY | NJ | 08854 3631 |
| JOYCE E DE FRAIN | 19930 DENBY STREET | | | | REDFORD | MI | 48240 1668 |
| JOYCE E DEWULF | TR JOYCE E DEWULF REVOCABLE TRUST | UA 12/26/96 | 1891 PRESERVE BLVD | | CANTON | MI | 48188 |
| JOYCE E DRISCOLL | 133 RIVERWOODS DR | | | | NEW HOPE | PA | 18938 2226 |
| JOYCE E DUNCAN | 1028 CALKINS RD | | | | SWARTZ CREEK | MI | 48473 |
| JOYCE E DUTCHER | 7465 HOLLISTER AVE | SPACE #127 | | | GOLETA | CA | 93117 2593 |
| JOYCE E EMBREE | 1831 BENJAMIN N E | | | | GRAND RAPIDS | MI | 49505 5460 |
| JOYCE E EMERICK | TR JOYCE E EMERICK REV TRUST | UA 10/08/99 | 600 EDGEHILL PL | | APOPKA | FL | 32703 8809 |
| JOYCE E FELCH | 22693 SPRUCE LAKE TRL | | | | MICHIGAMME | MI | 49861 |
| JOYCE E FIERENS | 7675 WOODVIEW RD | | | | CLARKSTON | MI | 48348 4047 |
| JOYCE E FLACH | 2 BEEKMAN PLACE | | | | NEW YORK | NY | 10022 8058 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOYCE E GROSS IRA R/O | FCC AS CUSTODIAN | U/A DTD 4-9-90 | 1510 ROSEBUD DR | | NORTH HUNTINGDON | PA | 15642 | 9010 |
| JOYCE E HANDLEY | 7374 WEST ST | PO BOX 155 | | | WASHINGTON | MI | 48094 | 0155 |
| JOYCE E HARDENBURG | 821 BROOKDALE AVE | | | | MASON | MI | 48854 | 2026 |
| JOYCE E HARWOOD TTEE | FREDERICK W HARWOOD REV INDEN TRUST | U/A DTD 07/01/1996 | 14 FAIRVIEW ROAD | | WILBRAHAM | MA | 01095 | 2553 |
| JOYCE E HATHAWAY | 123 CAMP AVE | APT 1 | | | SYRACUSE | NY | 13207 | 2212 |
| JOYCE E HENSLEY | 1232 FARWOOD DR | | | | EAST LANSING | MI | 48823 | |
| JOYCE E HILLERT | 4364 HIGHFIELD | | | | WATERFORD | MI | 48329 | 3839 |
| JOYCE E HOLT | 4997 BATE STREET SW | | | | NEWTON FALLS | OH | 44444 | 9414 |
| JOYCE E JANSEN | 9814 PRESCOTT | | | | SAN ANTONIO | TX | 78245 | 1513 |
| JOYCE E JOHNSON | 106 DUXBURY LN | | | | LONGMEADOW | MA | 01106 | 2008 |
| JOYCE E JOHNSON | C/O JOYCE E FIERENS | 7675 WOODVIEW | | | CLARKSTON | MI | 48348 | 4047 |
| JOYCE E JONES | 6405 WEBBER COLE RD | | | | KINSMAN | OH | 44428 | 9555 |
| JOYCE E JONES AND | JOHN EDWIN JONES TTEES | JONES FAMILY TRUST | U/A DATED 09/15/07 | 13487 ACHILLES COURT | MAGALIA | CA | 95954 | 9585 |
| JOYCE E KILBANE | 22265 SYCAMORE DR | | | | FAIRVIEW PARK | OH | 44126 | 3106 |
| JOYCE E KINNISON | 6518 PINCH HIGHWAY | | | | POTTERVILLE | MI | 48876 | |
| JOYCE E KREBS | PO BOX 8 | | | | ARLINGTON | OR | 97812 | 0008 |
| JOYCE E KUEHN | 8139 W ARROWHEAD RD | | | | MEARS | MI | 49436 | 9413 |
| JOYCE E KUHN | 216 CRESTHILL AVE | | | | TONAWANDA | NY | 14150 | 7112 |
| JOYCE E LEEP | 3250 FIELDSTONE DR | | | | FLUSHING | MI | 48433 | 2217 |
| JOYCE E LEFFEW | 1302 GARDEN HILL PL | | | | LOUISVILLE | KY | 40245 | |
| JOYCE E MASENGALE | 1261 KELLOGG RD | | | | IONIA | MI | 48846 | |
| JOYCE E MC CAIN | 4238 HASTINGS DR | | | | GRAND BLANC | MI | 48439 | 8087 |
| JOYCE E MERCER | 3491 SOUTH NINE ROAD | | | | HARRIETTA | MI | 49638 | 9707 |
| JOYCE E MONNICK | 53 GANSEVOORT BLVD | | | | STATEN ISLAND | NY | 10314 | 4023 |
| JOYCE E MURPHY | CHARLES SCHWAB & CO INC CUST | 396 CLEARBROOK DR | | | AVON LAKE | OH | 44012 | |
| JOYCE E NARITA | 4833 MAGGIES WAY CRT | | | | CLARKSTON | MI | 48346 | 1975 |
| JOYCE E NOAH | 13060 HILLCREST LANE | | | | LOWELL | MI | 49331 | 9795 |
| JOYCE E PARRECO | 12722 ELDRID PL | | | | SILVER SPRING | MD | 20904 | 3513 |
| JOYCE E PENDLETON | 813 KNIGHT CIRCLE | | | | MARION | IN | 46952 | 2466 |
| JOYCE E PETERS | 1372 FUNDY ST | OSHAWA ON  L1J 3N6 | CANADA | | | | |
| JOYCE E PETERSON | 2223 STINSON PKWY | | | | MINNEAPOLIS | MN | 55418 | 4038 |
| JOYCE E PETERSON | CUST ERIC CHARLES PETERSON UGMA VA | 2230 BRANDYWYNE DR | | | MEBANE | NC | 27302 | 8114 |
| JOYCE E PETERSON | CUST KNUTE CHRISTIAN PETERSON UGMA | VA | 207 COVINGTON DR | | CHAPEL HILL | NC | 27514 | 6853 |
| JOYCE E PETERSON | CUST MARIA-BRITT JOYCE PETERSON | UGMA VA | 915 ORCHARD RD | | RICHMOND | VA | 23226 | 3051 |
| JOYCE E PETERSON & | GARY F BJORK TTEES | THE GFB / JEP TRUST AGREEMENT | DTD 03/26/2003 | 3003 TOTTERDELL STREET | OAKLAND | CA | 94611 | 1742 |
| JOYCE E PETTUS | ATTN JOYCE E SCHMIDT | 6999 MEREDITH FARM DR | | | MECHANICSVILLE | VA | 23111 | 7014 |
| JOYCE E PIERS | 575 ARTISTS DR | | | | NASHVILLE | IN | 47448 | 8106 |
| JOYCE E RALSTON | 34 LAZY BEND DR | | | | HUNTSVILLE | TX | 77320 | 0254 |
| JOYCE E REED | 3928 CORAL PT | | | | COLORADO SPGS | CO | 80917 | 5858 |
| JOYCE E REMPE | 1409 HAZEL ST | | | | PELLA | IA | 50219 | 1001 |
| JOYCE E RENTSCHLER | 25437 S QUEEN PALM DR | | | | CHANDLER | AZ | 85246 | 7937 |
| JOYCE E ROMANOWSKI | TOD LAWRENCE ROMANOWSKI | SUBJECT TO STATE T.O.D. RULES | 3202 NORWOOD DR | | FLINT | MI | 48503 | 2377 |
| JOYCE E RUDNICK | 8440 MOUNTAIN RD | | | | GASPORT | NY | 14067 | 9324 |
| JOYCE E SANDBULTE | HEINEMAN LIVING TRUST | 560 KENDALL DR | | | MARCO ISLAND | FL | 34145 | |
| JOYCE E SCHLEMMER | 1954 N COCHRAN RD | | | | CHARLOTTE | MI | 48813 | |
| JOYCE E SIEBER | 1028 S BEECHAM ROAD | | | | WILLIAMSTOWN | NJ | 08094 | 2122 |
| JOYCE E SOUTH | 428 CABO SAN JOSE | | | | SANTA MARIA | CA | 93455 | 1322 |
| JOYCE E SPENCER | ATTN JOYCE E SPENCEY SWANSON | 423 SAVANNAH DRIVE | | | PHARR | TX | 78577 | 6968 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOYCE E SULLIVAN TOD J R SULLIVAN | T R SULLIVAN, T A SULLIVAN | SUBJECT TO STA RULES | 2385 SKY VISTA DR W | | SEMMES | AL | 36575 | 7133 |
| JOYCE E TILFORD | 1518 S THOMPSON RD | | | | SHELBYVILLE | IN | 46176 | 9286 |
| JOYCE E TUCKER | TOD DTD 03/26/2009 | 8206 S GLASFORD RD | | | GLASFORD | IL | 61533 | 9524 |
| JOYCE E VANA | 190 OAKBROOK DR | | | | WILLIAMSVILLE | NY | 14221 | 2518 |
| JOYCE E VERDUN | 3319 WOLCOTT ST | | | | FLINT | MI | 48504 | 3294 |
| JOYCE E VEVERKA | 6144 MILLER RD | | | | SWARTZ CREEK | MI | 48473 | 1517 |
| JOYCE E WADDINGTON | 2040 COMPTON WAY | | | | ALPHARETTA | GA | 30022 | 7123 |
| JOYCE E WEST | 2913 ROSE LANE | | | | KOKOMO | IN | 46902 | 3242 |
| JOYCE E WILLARD | 4600 BLACKSTONE DR W | | | | MAUMEE | OH | 43537 | 9105 |
| JOYCE E WILLIAMS | 908 S CRAPO | | | | MT PLEASANT | MI | 48858 | 3662 |
| JOYCE E WILSON | PO BOX 4483 | | | | METUCHEN | NJ | 08840 | 4483 |
| JOYCE E YANAGISAWA | 1224 AKAMAI STREET | | | | KAILUA | HI | 96734 | 4035 |
| JOYCE E ZEWICKE & | BRUCE T ZEWICKE JT TEN | 6256 BYRON DR | | | OCEAN SPRINGS | MS | 39564 | 2604 |
| JOYCE E. KESTENBAUM | CGM ROTH IRA CUSTODIAN | 144 CRESTHILL ROAD | | | YONKERS | NY | 10710 | 2615 |
| JOYCE ELAINE ANDREWS | 668 EAST AVE | | | | LOCKPORT | NY | 14094 | 3304 |
| JOYCE ELAINE ANDREWS | 668 EAST AVENUE | | | | LOCKPORT | NY | 14094 | 3304 |
| JOYCE ELAINE FLAHERTY | 6770 W HWY 89A #85 | | | | SEDONA | AZ | 86336 | |
| JOYCE ELAINE HANNAH | 113 LEE DR | | | | SHARPSVILLE | IN | 46068 | 9307 |
| JOYCE ELAINE JARBOE | 182 WALNUT GROVE DRIVE | | | | CENTERVILLE | OH | 45458 | 4154 |
| JOYCE ELISE RIDDLE | 733 GREEN VALLEY DRIVE | | | | ABILENE | TX | 79601 | 4516 |
| JOYCE ELIZABETH JOHNSON-EILER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 17756 W CANTO BONITO LN | | SURPRISE | AZ | 85387 | |
| JOYCE ELIZABETH TANNER | 3726 RAINBOW CIRCLE | | | | SNELLVILLE | GA | 30039 | 2889 |
| JOYCE ELIZABETH YERKS | TR DONALD ELMER & | JOYCE ELIZABETH YERKS REVOCABLE | LIVING TRUST UA 05/09/00 | 9624 ROSELAND | LIVONIA | MI | 48150 | 2738 |
| JOYCE ELLEN DIAL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3230 WEST 114 CIRCLE | UNIT A | WESTMINSTER | CO | 80031 | |
| JOYCE ELLEN JACKSON | 529 W 111TH STREET APT 52 | | | | NEW YORK | NY | 10025 | 1990 |
| JOYCE ELLEN JAMES | 6N353 STATE ROUTE 31 | | | | ST CHARLES | IL | 60175 | |
| JOYCE ELLEN KNUTH | PO BOX 4498 | | | | PINEHURST | NC | 28374 | 4498 |
| JOYCE ELLEN MONACELLI | 39 MEADOW BROOK DR | | | | ALBION | NY | 14411 | 1652 |
| JOYCE EMERY | TOD ACCOUNT | 11624 GORDON SCHOOL RD | | | RICHMOND | VA | 23236 | 2513 |
| JOYCE ENID FIXLER | 12360 RADOYKA DRIVE | | | | SARATOGA | CA | 95070 | 3525 |
| JOYCE ESPOSITO TTEE | JOYCE ESPOSITO TRUST U/A | DTD 08/04/2003 | 5313 W RIVER BEND DRIVE | | LIBERTYVILLE | IL | 60048 | 4862 |
| JOYCE ETKIN | 4260 CASPER COURT | | | | HOLLYWOOD | FL | 33021 | 2412 |
| JOYCE F ADAMS | 4704 NATCHEZ AVE | | | | DAYTON | OH | 45416 | |
| JOYCE F CAUDILL | 7801 E DEVONSHIRE | | | | MUNCIE | IN | 47302 | 9046 |
| JOYCE F DRENZEK | 55940 ROMEO PLANK RD | | | | MACOMB | MI | 48042 | 1622 |
| JOYCE F EDWARDS | 24293 MARLYN DR | | | | PRESTON | MD | 21655 | 1948 |
| JOYCE F GANSEBOM | 207 S 13TH PL | | | | NORFOLK | NE | 68701 | |
| JOYCE F LONG | 6348 PENNSBORO D | | | | MECHANICSBURG | PA | 17050 | 2322 |
| JOYCE F ONDE | 49 MAYER DRIVE | | | | CLIFTON | NJ | 07012 | 1652 |
| JOYCE F PATTISON | 6100 RIDGE ROAD | GULF HILLS | | | OCEAN SPRINGS | MS | 39564 | 2264 |
| JOYCE F PITTMAN | 4704 NATCHEZ AVE | | | | DAYTON | OH | 45416 | 1542 |
| JOYCE F STEINMANN | 13405 WRAYBURN ROAD | | | | ELM GROVE | WI | 53122 | 1349 |
| JOYCE F STILLS | 639 IDAHO DRIVE | | | | XENIA | OH | 45385 | 4625 |
| JOYCE F WILSON | 6814 RATLIFF RD | | | | CAMBY | IN | 46113 | 9287 |
| JOYCE F. THOMAS & | F. LOUISE CASSTEVENS JT WROS | 5877 WESTHAVEN DRIVE | | | FORT WORTH | TX | 76132 | 2601 |
| JOYCE FARMER | PO BOX 845 | | | | LAGUNA BEACH | CA | 92652 | |
| JOYCE FAYE SHROUT | 6814 RATLIFF ROAD | | | | CAMBY | IN | 46113 | 9287 |
| JOYCE FEDOR | 12 N WILLIAMS STREET | APT B-4 | | | MT PROSPECT | IL | 60056 | 2562 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOYCE FEDOR TRUSTEE | U/A/D 7/24/1993 | MARK FEDOR LIVING TRUST | 12 N WILLIAM ST | | MOUNT PROSPECT | IL | 60056 |
| JOYCE FELDMAN | TR JEROME FELDMAN IRREVOCABLE TRUST | UA 12/19/91 | 1256 EIDER COURT | | PUNTA GORDA | FL | 33950 7636 |
| JOYCE FELDMAN | TR JOYCE FELDMAN REV TRUST | UA 12/19/91 | 1256 EIDER CT | | PUNTA GORDA | FL | 33950 7636 |
| JOYCE FINLEY HUTCHINSON | CHARLES SCHWAB & CO INC CUST | 16851 HARLEM AVE APT 225 | | | TINLEY PARK | IL | 60477 |
| JOYCE FISHMAN | CUST GARY FISHMAN U/THE | MASSACHUSETTS UNIFORM GIFTS | TO MINORS ACT | 7020 HALF MOON CIR APT 111 | HYPOLUXO | FL | 33462 5434 |
| JOYCE FISHMAN | CUST PAUL FISHMAN U/THE | MASSACHUSETTS UNIFORM GIFTS | TO MINORS ACT | 7020 HALF MOON CIR APT 111 | HYPOLUXO | FL | 33462 5434 |
| JOYCE FISHMAN | CUST STEVEN FISHMAN U/THE | MASSACHUSETTS UNIFORM GIFTS | TO MINORS ACT | 7020 HALF MOON CIR APT 111 | HYPOLUXO | FL | 33462 5434 |
| JOYCE FOWLER | 1329 SALEM DR. | | | | BELLEVILLE | IL | 62221 |
| JOYCE FRANCES SPIVEY | DESIGNATED BENE PLAN/TOD | 2645 NAPOLI CT | | | CARMICHAEL | CA | 95608 |
| JOYCE FRIEDMAN | 5250 LAS VERDES CIR #111 | | | | DELRAY BEACH | FL | 33484 8059 |
| JOYCE G BROWN | TR JOYCE G BROWN REVOCABLE TRUST | UA 04/14/97 | 4351 N 36TH PLACE APT 3 | | PHOENIX | AZ | 85018 4076 |
| JOYCE G ELDRIDGE | 38973 PARSONS RD | | | | GRAFTON | OH | 44044 9743 |
| JOYCE G ETHIER MILLER | 6236 MCKENZIE DR | | | | FLINT | MI | 48507 3836 |
| JOYCE G GRIMES | 1130 HWY 70 | | | | BARNWELL | SC | 29812 |
| JOYCE G HARTMAN | 8609 TIMBER DR | | | | FORT WORTH | TX | 76180 1914 |
| JOYCE G KEANE | TR UA 01/03/94 JOYCE KEANE | TRUST | 59664 SUMMIT ROAD | | THREE RIVERS | MI | 49093 9264 |
| JOYCE G KING | CUST AMANDA L KING UGMA MI | 5850 HAVENS RD | RT 2 | | LEONARD | MI | 48367 1116 |
| JOYCE G KISER | CHARLES SCHWAB & CO INC CUST | 33 WARWICK DR | | | SHALIMAR | FL | 32579 |
| JOYCE G MANCINI | PO BOX 672 | | | | FONDA | NY | 12068 0672 |
| JOYCE G MORTLAND | 8251 SHARON MERCER RD | | | | MERCER | PA | 16137 3035 |
| JOYCE G MURRAY | 18218 SANTA BARBARA DRIVE | | | | DETROIT | MI | 48221 2146 |
| JOYCE G RUSSELL | 8035 E COUNTY RD 100N | | | | FRANKFORT | IN | 46041 8972 |
| JOYCE G TAVARES | 2860 HIDDEN LANE | | | | HAYWARD | CA | 94541 |
| JOYCE G WEBB | 605 SOUTH QUEEN ST | | | | MARTINSBURG | WV | 25401 3103 |
| JOYCE G WILLIAMS | 701 BROAD OAK DR | | | | DAYTON | OH | 45426 2558 |
| JOYCE G WITT TRUST | JOYCE G WITT TTEE | DTD 1/4/95 | 117 WOODLOCH SPGS | | HAWLEY | PA | 18428 9712 |
| JOYCE GALE BEASLEY | 20336 BERS RD | | | | DETROIT | MI | 48219 |
| JOYCE GALLAGHER | PO BOX 160 | | | | NEWBERRY | FL | 32669 0160 |
| JOYCE GAYLE | 2207 MCLEAN PARK ROAD | | | | FALLS CHURCH | VA | 22043 2936 |
| JOYCE GELB | 131 RIVERSIDE DR | | | | NEW YORK | NY | 10024 |
| JOYCE GLOVER C/F | AMBER D. GLOVER UTMA NC | 120 CIRCLE G LANE | | | WILLOW SPRINGS | NC | 27592 9671 |
| JOYCE GLOVER C/F | ASHLEY M. ADAMS UTMA NC | 120 CIRCLE G LANE | | | WILLOW SPRINGS | NC | 27592 9671 |
| JOYCE GLOVER C/F | COLE A. GLOVER UTMA NC | 120 CIRCLE G LANE | | | WILLOW SPRINGS | NC | 27592 9671 |
| JOYCE GLOVER C/F | LOGAN A. GLOVER UTMA NC | 120 CIRCLE G LANE | | | WILLOW SPRINGS | NC | 27592 9671 |
| JOYCE GLOVER C/F | RACHEL B. ADAMS UTMA NC | 120 CIRCLE G LANE | | | WILLOW SPRINGS | NC | 27592 9671 |
| JOYCE GOLDBERG & | MELODY GOLDBERG JT TEN | 17555 ATLANTIC BLVD | APT 607 | | SUNNY ISLES BEACH | FL | 33160 2995 |
| JOYCE GOLDBERG & | SANDRA GOLDBERG JT TEN | 17555 ATLANTIC BLVD | APT 607 | | SUNNY ISLES BEACH | FL | 33160 2995 |
| JOYCE GOTHAM | 18911 SE 114 ST | | | | OCKLAWAHA | FL | 32179 4725 |
| JOYCE GRIFFIN | 1212 ROSEWOOD DRIVE | | | | CENTERVILLE | TN | 37033 |
| JOYCE GRIMSLEY | 27947 FLORENCE | | | | ST CLAIR SHRS | MI | 48081 2957 |
| JOYCE GROSS | 6267 LONG KEY LN | | | | BOYTON BEACH | FL | 33437 2373 |
| JOYCE GROSSMAN BACHMAN | 300 WINSTON DRIVE | | | | CLIFFSIDE PK | NJ | 07010 |
| JOYCE GRUBER LIVING TRUST | JOYCE GRUBER | BARRY GRUBER CO-TTEES UA | DTD 12/28/01 | 6 BAY VIEW TER | CORNWALL HDSN | NY | 12520 1714 |
| JOYCE GUTHRIE | 4203 COURTS COURT | | | | SPRINGHILL | FL | 34609 |
| JOYCE H ATKINS | 81 FOWLER RD | | | | ROCKMART | GA | 30153 4021 |
| JOYCE H BLANK & | THOMAS R BLANK | 1600 N OAK ST APT 820 | | | ARLINGTON | VA | 22209 |
| JOYCE H CARPENTER & | TIM C CARPENTER | PO BOX 79 | | | PEACHLAND | NC | 28133 |
| JOYCE H FIELDER | 9435 LATHERS | | | | LIVONIA | MI | 48150 4156 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOYCE H GINLEY | 145 SUNNY DRIVE | | | | LAWRENCEBURG | IN | 47025 | 1117 |
| JOYCE H LABITA | 25 CARMEL AVE | | | | STATEN ISLAND | NY | 10314 | 4411 |
| JOYCE H MOOD | 901 BRIDGETON PIKE | | | | MULLICA HILL | NJ | 08062 | 3718 |
| JOYCE H PROFFITT | 3261 LYNWOOD DR NW | | | | WARREN | OH | 44485 | 1310 |
| JOYCE H ROD | APT 4E | 511 EAST 20TH STREET | | | NEW YORK | NY | 10010 | 7527 |
| JOYCE H VAN HAREN | 6510 CRANE RD | | | | YPSILANTI | MI | 48197 | 8851 |
| JOYCE HAINE EX | EST EDITH SPIELBERG | 20 FOX RD | | | CEDAR GROVE | NJ | 07009 | |
| JOYCE HALE MARSTON | 166 REYNOLDS DR | | | | MERIDEN | CT | 06450 | |
| JOYCE HALL | SOUTHWEST SECURITIES INC | 968 E 347 STREET | | | EASTLAKE | OH | 44095 | |
| JOYCE HALL BROWN | 8123 HIGH OAKS DR | | | | LAMBERTVILLE | MI | 48144 | 9329 |
| JOYCE HARTIGAN | 47 ELM | | | | HICKSVILLE | NY | 11801 | 3137 |
| JOYCE HELEN SUCHER | 2419 WILSHIRE LN NE | | | | ROCHESTER | MN | 55906 | 6908 |
| JOYCE HEMENEZ & | DANIEL HEMENEZ | 275 LANDEROS DR | | | SANTA CLARA | CA | 95051 | |
| JOYCE HOWARD | PHILIP HOWARD | 14 PRADE LN | | | MASSAPEQUA PK | NY | 11762 | 1923 |
| JOYCE HUANG | CHARLES SCHWAB & CO INC.CUST | 9940 65TH RD | | | FLUSHING | NY | 11374 | |
| JOYCE HUMMER | 8355 MAURER RD | | | | LENEXA | KS | 66219 | 2042 |
| JOYCE HUTT | 37640 BINMINI DRIVE | | | | ZEPHYRHILLS | FL | 33541 | 6828 |
| JOYCE HYATT | 35 VALLEY VIEW TERR | | | | MOUNT KISCO | NY | 10549 | 1511 |
| JOYCE I BAILEY | 622 PLEASANT ST | | | | CHARLOTTE | MI | 48813 | 1943 |
| JOYCE I SMITH | 3795 BROOKFIELD DR | | | | WHITE LAKE | MI | 48383 | 1411 |
| JOYCE I TURNER | TR TURNER LIVING TRUST | UA 12/27/96 | 1098 DAFFODIL DR | | WATERFORD | MI | 48327 | 1402 |
| JOYCE I WALKER | 2008 DUPONT ST | | | | FLINT | MI | 48504 | 7255 |
| JOYCE I WESTIN & | SHAWNA G MATHEWS & | ERIC R WESTIN III JT TEN | 752 E MUNGER ROAD | | MUNGER | MI | 48747 | 9784 |
| JOYCE I WILSON | 3767 TIPP COWLESVILLE RD | | | | TIPP CITY | OH | 45371 | 3033 |
| JOYCE I WILSON | TR JOYCE I WILSON 2003 FAMILY | TRUST | UA 11/17/03 | 1861 CRESTLINE RD | PLEASANTON | CA | 94566 | 5458 |
| JOYCE IHORI YEE | 21336 AMULET DR | | | | CUPERTINO | CA | 95014 | 1301 |
| JOYCE IMGARTEN | 5810 E. EVANS DR | | | | SCOTTSDALE | AZ | 85254 | |
| JOYCE INGRAM | 202 S CHURCH ST | | | | BROOKLYN | IN | 46111 | |
| JOYCE IRENE PLATZ | 2407 N AVERILL AVE | | | | FLINT | MI | 48506 | 3008 |
| JOYCE ISABEL RIDGELY | BY JOYCE RIDGELY TRUST | 12 BENITO AVE | | | LA SELVA BCH | CA | 95076 | 1706 |
| JOYCE J BEST | PO BOX 6101 | | | | CHESAPEAKE | VA | 23323 | 0101 |
| JOYCE J DILLON | 5747 FALK CT | | | | ARVADA | CO | 80002 | 2225 |
| JOYCE J FOWLER | 1804 SMITH ST SW | | | | HARTSELLE | AL | 35640 | 4118 |
| JOYCE J HARLEY | 402 BLAKESLEECREEK CT NE | | | | ROCKFORD | MI | 49341 | 8735 |
| JOYCE J JONES | 7176 DEER PATH | | | | EVART | MI | 49631 | 8281 |
| JOYCE J JONES (IRA) | FCC AS CUSTODIAN | 1443 STEWARTS FERRY PIKE | | | HERMITAGE | TN | 37076 | 3614 |
| JOYCE J MANN | 5462 MARK WELBORN RD | | | | SOMERSET | KY | 42503 | 5126 |
| JOYCE J MCKINLEY | SEPARATE PROPERTY | 5909 WOLF CREEK TRL | | | PLANO | TX | 75093 | |
| JOYCE J PENNINGTON | 2755 ARROW HW | APT 71 | | | LA VERNE | CA | 91750 | 5624 |
| JOYCE J ROBEL | TR JOYCE J ROBEL TRUST | UA 02/05/97 | 3081 NICHOLSON DR | | WINTER PARK | FL | 32792 | 7546 |
| JOYCE J SKIDMORE & FRANK F | SKIDMORE    JOYCE J SKIDMORE | REV LIVING TRUST U/A DTD | 9/27/1995 | 4229 N FARM RD-159 | SPRINGFIELD | MO | 65803 | |
| JOYCE J SMITH | ATTN JOYCE J PAYNE | 408 CLEARY RD | | | RICHLAND | MS | 39218 | 9615 |
| JOYCE J SUMLIN | 2300 PINEY GROVE ROAD | | | | LOGANVILLE | GA | 30052 | 3639 |
| JOYCE J SWANSEY | 3747 SHOALS | | | | DRAYTON PLNS | MI | 48020 | |
| JOYCE J WELSH | 3013 GODFREY DRIVE | | | | GODFREY | IL | 62035 | 1808 |
| JOYCE J WILHELM TTEE | FBO JOYCE J WILHELM REV TRUST | U/A/D 01/11/94 | 100 LELAND ST. | | NEW CASTLE | IN | 47362 | 5206 |
| JOYCE J WILLIS & | CHRISTY JANE WILLIS TEN COM | 549 FEY RD | | | CHESTERTOWN | MD | 21620 | |
| JOYCE JAMES | 4455 DOUGLASS AVENUE | | | | BRONX | NY | 10471 | 3519 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOYCE JEANE HENRY & | LARRY LEE HENRY | TR LARRY L HENRY & JOYCE J HENRY | TRUST UA 11/28/01 | 1129 W ANGOLA AVE | MT MORRIS | MI | 48458 | 2123 |
| JOYCE JOHN | 12 JEWEL STREET | 12 JEWEL STREET | | | BRENTWOOD | NY | 11717 |
| JOYCE JONES-LANE | 229 EASTON STREET | | | | BUFFALO | NY | 14215 | 3556 |
| JOYCE JOYNER | 8860 ALDERLY CT | | | | INDIANAPOLIS | IN | 46260 |
| JOYCE K BENUS | 2765 NE 13TH AVE | | | | POMPANO BEACH | FL | 33064 | 6903 |
| JOYCE K COOPER | 385 LONGVIEW DR | | | | NORCROSS | GA | 30071 | 2131 |
| JOYCE K DENNIS | 1015 SPRING DR | | | | GASTONIA | NC | 28052 | 9213 |
| JOYCE K DESLIERRES & | ROBERT L DESLIERRES JT TEN | 11126 CHERRYLAWN DR | | | BRIGHTON | MI | 48114 | 8104 |
| JOYCE K DWIGGINS | ATTN JOYCE K HARRIS | 512 W CHERRY ST | | | WINFIELD | MO | 63389 | 1139 |
| JOYCE K ELLIS | 1849 MAVIE DR | | | | DAYTON | OH | 45414 | 2103 |
| JOYCE K GABRIS | 141 BRENDA | | | | HOWELL | MI | 48843 | 8770 |
| JOYCE K GLICKSBERG | 206 NW 32ND ST | | | | GAINESVILLE | FL | 32607 | 2574 |
| JOYCE K HARAUGHTY & | KENNETH HARAUGHTY | TR HARAUGHTY REVOCABLE TRUST | UA 07/29/99 | 73385 JUNIPER STREET | PALM DESERT | CA | 92260 | 4701 |
| JOYCE K JONES | 306 NORTH HIGH STREET | | | | LANCASTER | OH | 43130 | 3151 |
| JOYCE K LICHTENSTEIN | CUST LEE E LICHTENSTEIN UGMA AL | 312 ENGLISH CIR | | | BIRMINGHAM | AL | 35209 | 4118 |
| JOYCE K LIEBSCH | 1004 KIMBERLY LANE | | | | DOWNINGTOWN | PA | 19335 | 4495 |
| JOYCE K MC MAHAN | 640 BLACK FOREST DR | | | | MARYVILLE | TN | 37801 | 7425 |
| JOYCE K NELSON | 643 KALISPELL ST | | | | AURORA | CO | 80011 | 4506 |
| JOYCE K NELSON TTEE | JOYCE K NELSON REVOC | U/A 6/26/98 | 40 SLEEPY HOLLOW | | CANFIELD | OH | 44406 | 1055 |
| JOYCE K NORELL | 4004 REGATTA DR | | | | DISCOVERY BAY | CA | 94505 | 1720 |
| JOYCE K OAKLEY | 939 DIANTHUS CT | | | | REYNOLDSBURG | OH | 43068 | 6713 |
| JOYCE K PARR | 1621 ROCKY KNOLL LN | | | | DACULA | GA | 30019 | 6757 |
| JOYCE K PENCE | 105 PARKER DR | | | | SPRINGBORO | OH | 45066 | 1335 |
| JOYCE K REAVIS | WBNA CUSTODIAN TRAD IRA | 767 NEWINGTON DR | | | CLEMMONS | NC | 27012 | 8671 |
| JOYCE K SCHUETTE | 147 BAYSHORE DR | | | | BAY CITY | MI | 48706 | 1169 |
| JOYCE K SHERMAN | TR JOYCE K SHERMAN LIVING TRUST | UA 06/08/99 | 8525 SE GULFSTREAM PLACE | | HOBE SOUND | FL | 33455 | 4244 |
| JOYCE K ULM & | PHYLLIS J ULM JT TEN | 2914 GAMMA LN | | | FLINT | MI | 48506 | 1834 |
| JOYCE K VOSS-SCUDDER | 3218 MARIAN LANE | | | | ROSENBERG | TX | 77471 | 8607 |
| JOYCE K. DWORK | 10317 CROSSWIND ROAD | | | | BOCA RATON | FL | 33498 | 4757 |
| JOYCE KAHN | 5482 VILLAGE STATION CIRCLE | | | | WILLIAMSVILLE | NY | 14221 | 2885 |
| JOYCE KAPP | CUST DENNIS ELMER KAPP UGMA MI | 7780 CHICHESTER | | | CANTON | MI | 48187 | 1447 |
| JOYCE KATEMAN | 55 WELLINGTON RD | | | | EAST BRUNSWICK | NJ | 08816 | 1720 |
| JOYCE KAUKALI | 7776 S NEWLAND ST | | | | LITTLETON | CO | 80128 | 5743 |
| JOYCE KENNEMER BATES | 304 CHRISTINE ST | | | | ATHENS | AL | 35611 | 3608 |
| JOYCE KING | 4508 HARGROVE RD | | | | TEMPLE HILLS | MD | 20748 | 3608 |
| JOYCE KLUNCK | 474 OAK ST | | | | RIDGEFIELD | NJ | 07657 |
| JOYCE KNIERIEM | 15667 W RTE 115 | | | | BUCKINGHAM | IL | 60917 |
| JOYCE KURYLA | 1975 E NORTON RD | | | | HUDSON | OH | 44236 | 4100 |
| JOYCE KURZ | 11 DOVER TERRACE | | | | MONSEY | NY | 10952 |
| JOYCE L ADAMS | 820 FERLEY STREET | | | | LANSING | MI | 48911 | 3601 |
| JOYCE L ARILLOTTA & | THOMAS G ARILLOTTA JT TEN | PO BOX 61 | | | MCKEESPORT | PA | 15135 | 0061 |
| JOYCE L BLACKESLEE & | JOY L DIETZ JT TEN | 4005 FILKINS DR | | | GRAND RAPIDS | MI | 49525 | 2129 |
| JOYCE L BORDUIN | 725 BALDWIN ST A24 | | | | JENISON | MI | 49428 |
| JOYCE L BRYANT | 2928 CALIFORNIA ST | | | | BERKELEY | CA | 94703 | 2014 |
| JOYCE L BURTON | 1713 MCGUFFEY RD | | | | YOUNGSTOWN | OH | 44505 | 3442 |
| JOYCE L CAMPBELL | & JOHN J CAMPBELL | 3486 HERITAGE LAKES BLVD | | | NORTH FORT MYERS | FL | 33917 |
| JOYCE L CARSON | 689 W EUCLID | | | | DETROIT | MI | 48202 | 2003 |
| JOYCE L CHILDERS & | JESSE G CHILDERS JT TEN | 2415 N MEXICO RD | | | PERU | IN | 46970 | 8758 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOYCE L CLEMENS & | RICHARD CLEMENS JT TEN | 120 PERENNIAL DR | | | | MOORESVILLE | NC | 28117 | |
| JOYCE L CORDRAY | 5054 MONTICELLO STREET NW | | | | | CANTON | OH | 44708 | 3445 |
| JOYCE L COULTER (DECD) | 2033 WENSLEY DR | | | | | CHARLOTTE | NC | 28210 | 3847 |
| JOYCE L CRAIG | 3101 SW 51ST ST | | | | | OKLAHOMA CITY | OK | 73119 | 4429 |
| JOYCE L ELOWSKY | 2225 S LONG LAKE RD | | | | | FENTON | MI | 48430 | 1457 |
| JOYCE L GARCIA | 1901 W MACARTHUR ST | APT 901 | | | | SHAWNEE | OK | 74804 | 2477 |
| JOYCE L GOTTSCHALL & | WAYNE R GOTTSCHALL JT TEN | 14369 OLIVE BLVD | | | | CHESTERFIELD | MO | 63017 | 2148 |
| JOYCE L GREENWALT | 9634 IRISHMANS RUN LN | | | | | ZIONSVILLE | IN | 46077 | |
| JOYCE L HENRY | 16915 BALD EAGLE DR | | | | | KENDALL | NY | 14476 | 9607 |
| JOYCE L. JAMES | 3514 W WISCONSIN ST | | | | | INDIANAPOLIS | IN | 46241 | 4136 |
| JOYCE L JIVIDEN | 75 BORDEN ROAD | | | | | WEST SENECA | NY | 14224 | 2503 |
| JOYCE L JOHNSON | PO BOX 3058 | | | | | HOLLAND | MI | 49422 | 3058 |
| JOYCE L JOYNER WILLIAMS | 2915 WILLARD RD | | | | | WINSTON SALEM | NC | 27107 | 4431 |
| JOYCE L KOVAK | TR JOYCE L KOVAK TRUST | UA 02/03/99 | 1340 MAHONING AVE NW UNIT 220 | | | WARREN | OH | 44483 | 2086 |
| JOYCE L LAWSON | 648 SHERWOOD FOREST BLVD. | | | | | BATON ROUGE | LA | 70815 | |
| JOYCE L LEE | TOD ACCOUNT | 11163 ARCHER RD | | | | WRIGHT CITY | MO | 63390 | 4025 |
| JOYCE L LEWIS | 218 MARINERS WAY | | | | | SHEFFIELD LAKE | OH | 44054 | 1071 |
| JOYCE L LEWIS & | CHRISTINE MC CLOUD JT TEN | 218 MARINER'S WAY | | | | SHEFFIELD LAKE | OH | 44054 | 1071 |
| JOYCE L MCLEOD CUST | JEREMY J MCLEOD | UTMA FL | 12339 GUAVA CRT | | | JACKSONVILLE | FL | 32225 | 6217 |
| JOYCE L MERIGOLD | 9811 EAST BROADWAY | | | | | TEMPLE CITY | CA | 91780 | 2634 |
| JOYCE L MILLER & | PAGE L MILLER JT TEN | 6836 PALM AVE | | | | HIGHLAND | CA | 92346 | |
| JOYCE L MITCHELL | 1695 VILLAGE AVE | | | | | GARNET VALLEY | PA | 19061 | 6805 |
| JOYCE L MORRIS | 6135 BROADMOOR PLAZA | | | | | INDIANAPOLIS | IN | 46228 | 1026 |
| JOYCE L PALMER | 3908 TURNBRIDGE CT | UNIT 297 | | | | BRUNSWICK | OH | 44212 | 3091 |
| JOYCE L PATE | 151 ESTES AVE | | | | | WEIRTON | WV | 26062 | 3807 |
| JOYCE L PERKINS | TR JOYCE L PERKINS REVOCABLE | LIVING TRUST | UA 12/14/98 | PO BOX 143 | | MCBRIDES | MI | 48852 | 0143 |
| JOYCE L PLUNGAS | CUST TRENT O PLUNGAS U/THE | MARYLAND UNIFORM GIFTS TO | MINORS ACT | PO BOX 807 | | HERMOSA BEACH | CA | 90254 | 0807 |
| JOYCE L QUEARY | 455 4TH PL | | | | | PORT HUENEME | CA | 93041 | 2801 |
| JOYCE L ROCK | LYNN M ROCK JT TEN | 1669 1300 AVE | | | | HOPE | KS | 67451 | 9352 |
| JOYCE L SALMI TRUSTEE | JOYCE L SALMI TRUST | U/A/D  3/17/88 | 214 LIND ROAD | | | CRYSTAL FALLS | MI | 49920 | 9690 |
| JOYCE L SCHNEIDER & | FRANCIS R SCHNEIDER JT WROS | 3525 SILVERADO DR | | | | COLUMBUS | OH | 43228 | 9546 |
| JOYCE L SHAW | 300 WESTERLY HILLS DR | | | | | ENGLEWOOD | OH | 45322 | 2341 |
| JOYCE L SHEPHERD | 21303 REIMANVILLE | | | | | FERNDALE | MI | 48220 | 2231 |
| JOYCE L SMITH | 1501 PARKSIDE AVE APT 13L | | | | | TRENTON | NJ | 08638 | 2632 |
| JOYCE L SMITH & | DENISE ALESSANDRINI JT TEN | 2210 WEST 3RD ST | | | | WILMINGTON | DE | 19805 | |
| JOYCE L STAMPS | 994 SUNSET LN | | | | | SEYMOUR | IN | 47274 | 7528 |
| JOYCE L THAMS | 5654 ARAWAK PASS | | | | | GAYLORD | MI | 49735 | 9022 |
| JOYCE L VEDDER | 195 NOVA ALBION WAY APT 9 | | | | | SAN RAFAEL | CA | 94903 | 3510 |
| JOYCE L WHITE & | RICHARD A WHITE JT TEN | 19075 DOEWOOD DR | | | | MONUMENT | CO | 80132 | 9025 |
| JOYCE L WINSTON | 5012 AURORA DR | | | | | KENSINGTON | MD | 20895 | 1203 |
| JOYCE L. GERAS | CGM IRA CUSTODIAN | 5334 HALTATA CT | | | | NEW PORT RICHEY | FL | 34655 | 4352 |
| JOYCE L. MARCUM | 19151 RIVER DRIVE | | | | | SHELBY | AL | 35143 | |
| JOYCE L. ZIMMERMAN | 73 WESTERLEIGH RD | | | | | PURCHASE | NY | 10577 | 2506 |
| JOYCE LAMALE FORD | 1224 ROSEDALE DRIVE | | | | | MANSFIELD | OH | 44906 | 3535 |
| JOYCE LANDER | C/O JOYCE L KERENSKY | 711 MARBLE WAY | | | | BOCA RATON | FL | 33432 | 3006 |
| JOYCE LARUE THURMOND FRIES | 1604 ERIKA DR | | | | | SPRINGFIELD | OH | 45503 | 5747 |
| JOYCE LASKER REV LVG TRUST | JOYCE LASKER TTEE UA DTD | 12/28/00 | 7964 EXETER CIR E | | | TAMARAC | FL | 33321 | 8792 |
| JOYCE LAUBAN | 2000 LAUBAN LN | | | | | GAUTIER | MS | 39553 | 1865 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOYCE LE ANN MANNOR | 3640 CHANUTE AVE SW | | | | GRANDVILLE | MI | 49418 | 1934 |
| JOYCE LEAVITT | 5 LAPIERRE | | | | HAVERHILL | MA | 01832 | 2538 |
| JOYCE LECRAW RAND | 4 BISHOP LANE | | | | TIGER | GA | 30576 | 1536 |
| JOYCE LEE | 200 BROOKHILL DR | | | | GAHANNA | OH | 43230 | 1760 |
| JOYCE LEE | 2053 FAWN AVE | | | | MIDDLEVILLE | MI | 49333 | 8639 |
| JOYCE LEE LAMPSON | 4365 APPLE CROSS DR | | | | INDIANAPOLIS | IN | 46254 | 3629 |
| JOYCE LEE WITAK | TR JOYCE LEE WITAK TRUST | UA 02/04/03 | 2474 MISTY LN | | DAVISON | MI | 48423 | 8368 |
| JOYCE LEE WITAK | TR JOYCE LEE WITAK TRUST | UA 2/04/03 | 10742 HOBBS STATION RD | | LOUISVILLE | KY | 40223 | 2698 |
| JOYCE LEONE WRIGHT | 6090 HARDY LANE | | | | ANN HOWELL | MI | 48843 | 9787 |
| JOYCE LIMING | 688 HAMILTON RD | | | | FALKNER | MS | 38629 | 9656 |
| JOYCE LINTON & | JAY LINTON JT TEN | PO BOX 20 | | | STUYVESANT FALLS | NY | 12174 | 0020 |
| JOYCE LITTLE HALL | PO BOX 640 | | | | WALESKA | GA | 30183 | 0640 |
| JOYCE LOO | 1551 AVION DR | | | | MONTEREY PARK | CA | 91754 | 2357 |
| JOYCE LOOMIS TTEE | FBO THE LOOMIS TRUST | U/A/D 10/22/99 | 535 W GENESSEE | UNIT G | FRANKENMUTH | MI | 48734 | 1361 |
| JOYCE LOUISE FOURRE & | JON A FOURRE | PO BOX 843 | | | DUNELLEN | NJ | 08812 | |
| JOYCE LOUISE WAPLES | 664 BROOKHAVEN WAY | | | | NICEVILLE | FL | 32578 | 4045 |
| JOYCE LOWARY | TR GENE & JOYCE LOWRY FAMILY TRUST | MARITIAL DEDUCTION TRUST | UA 4/14/00 | 3610 HILLCREST AVE | ANTIOCH | CA | 94509 | 8229 |
| JOYCE LOWDERMILK EDMONDS | 196 SAW TIMBER | | | | SANFORD | NC | 27330 | 8386 |
| JOYCE LUANN SWOBODA | 158 SHASTA COURT | | | | APPLE VALLEY | MN | 55124 | 7348 |
| JOYCE LUCAS | 6926 BURMASTER COURT | | | | INDIANAPOLIS | IN | 46214 | |
| JOYCE LYNN AWRAMIK | JOYCE LYNN AWRAMIK REV TRUST | 4637 NIAGARA AVE | | | SAN DIEGO | CA | 92107 | |
| JOYCE M & FRANKLIN L VOIGHT TRUST | UAD 10-25-90 | JOYCE M & FRANKLIN L VOIGHT CO TTEE | 6621 CATHEDRAL | | BLOOMFIELD HILLS | MI | 48301 | 3046 |
| JOYCE M BARRY | 171 LAKESIDE DR W | | | | BELVIDERE | NJ | 07823 | 3147 |
| JOYCE M BILLS | 1795 N 300 W | | | | TIPTON | IN | 46072 | 8553 |
| JOYCE M BRAY | 360 S LIMESTONE ST | APT 207 | | | SPRINGFIELD | OH | 45505 | 1094 |
| JOYCE M BRENNAN | 491 N FRONT STREET | | | | LANSING | IA | 52151 | 9612 |
| JOYCE M BURKE | 8443 GARLAND RD | | | | PASADENA | MD | 21122 | 4613 |
| JOYCE M BURKE | 8443 GARLAND RD | | | | PASADENA | MD | 21122 | 4613 |
| JOYCE M BUSCHUR | 947 MAPLES DR | | | | FRIENDSVILLE | TN | 37737 | 3360 |
| JOYCE M BUTLER | 9410 SPRING BRANCH | | | | DALLAS | TX | 75238 | 2518 |
| JOYCE M BUTLER & | DAVID C LASKOSKY JT TEN | 20648 SIX MILE | | | ONAWAY | MI | 49765 | |
| JOYCE M CAMERON | CHARLES SCHWAB & CO INC CUST | PO BOX 61209 | | | HOUSTON | TX | 77208 | |
| JOYCE M CAMERON | PO BOX 61209 | | | | HOUSTON | TX | 77208 | |
| JOYCE M CAMPBELL | 1721 ROSEDALE AVE | | | | YOUNGSTOWN | OH | 44511 | 1683 |
| JOYCE M CHAGNON | 9 CROSS RD | | | | HENNIKER | NH | 03242 | 3163 |
| JOYCE M CLAVON | 25440 BIANCA CT | | | | MORENO VALLEY | CA | 92557 | 5243 |
| JOYCE M CLAYTON | 6500 WOODLAKE DR | APT 306 | | | MINNEAPOLIS | MN | 55423 | 1387 |
| JOYCE M COFER | 14 MADISON LANE S | | | | NEWPORT NEWS | VA | 23606 | 2821 |
| JOYCE M COLEMAN | C/O JOE B BLAND GUARDIAN | PO BOX 338 | | | VICTORIA | TX | 77902 | 0338 |
| JOYCE M COSTA | 11566 QUIRK RD | | | | BELLEVILLE | MI | 48111 | 3140 |
| JOYCE M D'AURIA | CHARLES SCHWAB & CO INC CUST | 209 SOUTH ST | | | PALM HARBOR | FL | 34683 | |
| JOYCE M DANNEKER | CUST RYAN D DANNEKER UGMA PA | 2818 MYERS ROAD | | | SEVEN VALLEYS | PA | 17360 | 8544 |
| JOYCE M DAVIDSON | 35 KENNEDY DRIVE | | | | COLONIE | NY | 12205 | 1830 |
| JOYCE M DAVIS | 3850 CASTANO DR | | | | DAYTON | OH | 45416 | 1138 |
| JOYCE M DAVIS | PMB 208 | 835 E LAMAR BLVD | | | ARLINGTON | TX | 76011 | 3504 |
| JOYCE M DEDOMINICIS | CUST JILL DEDOMINICIS UNDER THE | CT UNIFORM GIFTS TO MINROS | ACT | 119 TICONDEROGA RD | TORRINGTON | CT | 06790 | 3449 |
| JOYCE M DEUSCHLE | 26870 ZEMAN AVE | | | | EUCLID | OH | 44132 | 2053 |
| JOYCE M DUBAY TRUST | JOYCE M DUBAY TTEE | U/A DTD 03/23/2007 | 150 CRESTA VISTA DRIVE | | SAN FRANCISCO | CA | 94127 | 1635 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOYCE M EIDSON | 1205 FIRST AVE SW | | | | CULLMAN | AL | 35055 5391 |
| JOYCE M EVANS | 107 BARRINGTON RD | | | | SYRACUSE | NY | 13214 1402 |
| JOYCE M FARRELL | 221 SHAY ROAD | | | | BUCKLEY | WA | 98321 8413 |
| JOYCE M FATUR | 843 ARBORETUM CIR | | | | SAGAMORE HILLS | OH | 44067 2382 |
| JOYCE M FISHER | 1309 NORTHBROOK ST | OSHAWA ON  L1G 7M5 | CANADA | | | | |
| JOYCE M GENSHEER | HC79 BOX 1330 | | | | PITTSBURG | MO | 65724 9730 |
| JOYCE M GILES | 5561 CEDONIA AVE | | | | BALTIMORE | MD | 21206 3852 |
| JOYCE M GOODLETT | 881 BLOOMFIELD RD | | | | TAYLORSVILLE | KY | 40071 9007 |
| JOYCE M GRIFFEY IRA | FCC AS CUSTODIAN | 19141 WHITE WING PLACE | | | TAMPA | FL | 33647 3092 |
| JOYCE M GRUZOSKY | 3 ROCKLEA DR | | | | ROCHESTER | NY | 14624 |
| JOYCE M HAMPTON & | ZEBEDEE HAMPTON JT TEN | 3030 PARKFIELD CT | | | FAIRFIELD | CA | 94533 1340 |
| JOYCE M HASLAM AND | DIANE L FROST JTWROS | 1771 CLOVER RIDGE | | | HOWELL | MI | 48843 8079 |
| JOYCE M HASLAM AND | MICHAEL W HASLAM JTWROS | 1771 CLOVER RIDGE DRIVE | | | HOWELL | MI | 48843 8079 |
| JOYCE M HASLAM AND | SHARON P STUMP JTWROS | 1771 CLOVER RIDGE | | | HOWELL | MI | 48843 8079 |
| JOYCE M HASTINGS | 4405 LANSING RD | | | | CHARLOTTE | MI | 48813 9373 |
| JOYCE M HAUCK | 2748 CAROLINE AVE | | | | INDIANAPOLIS | IN | 46218 2754 |
| JOYCE M HEISS TTEE | JOYCE M NICHOLSON TRUST | U/A/D 6/24/96 | 3442 BRIDGETOWN ROAD | | BRISTOL | IN | 46508 8767 |
| JOYCE M HENDERSON | 19 HOOVER LANE | | | | ENFIELD | CT | 06082 5313 |
| JOYCE M HULCHANSKI | 3321 LAVREN WAY | | | | FLOWER MOUND | TX | 75028 2937 |
| JOYCE M JACKSON | PO BOX 375 | | | | SHOREHAM | NY | 11786 0375 |
| JOYCE M JACOBS | 7917 MARBELLA CT N | | | | ORLANDO | FL | 32836 8706 |
| JOYCE M JAMES | 15551 YALE ROAD | | | | YALE | MI | 48097 |
| JOYCE M JAMES | 7941 S CHAPPEL | | | | CHICAGO | IL | 60617 1052 |
| JOYCE M JORDAN | 126 WOODHILL DRIVE | | | | AMHERST | OH | 44001 1614 |
| JOYCE M KANKEY | 9600 NE 112TH ST | | | | KANSAS CITY | MO | 64157 9626 |
| JOYCE M KEREKES & | CEANN CAROL KEREKES JT TEN | 22173 DERBY RD | | | WOODHAVEN | MI | 48183 3733 |
| JOYCE M KIRK & | HAL R KIRK TEN COM | 1002 STAFFORSHIRE DR | | | CARROLLTON | TX | 75007 4829 |
| JOYCE M KIRKWOOD & | JOHN L KIRKWOOD | 3525 CASS CT UNIT 308 | | | OAK BROOK | IL | 60523 |
| JOYCE M KIRSCH | TR JOYCE M KIRSCH REVOCABLE TRUST | UA 10/13/99 | 16750 RIDGEWOOD CT | | PUNTA GORDA | FL | 33982 9544 |
| JOYCE M KOTSKO & | SUSAN M STRICKLER JT TEN | 3860 JACK PINE LN | | | PORT HURON | MI | 48060 |
| JOYCE M LEVATO & | JOSEPH G LEVATO JT TEN | 925 W 31ST ST | | | CHICAGO | IL | 60608 5815 |
| JOYCE M LI SANTI | 224 NAPLES TER | | | | BRONX | NY | 10463 5414 |
| JOYCE M LUBACH | 7-10 MAYFAIR TER | | | | FAIR LAWN | NJ | 07410 4117 |
| JOYCE M MATTHEWS | 350 CRAWFORD ST | | | | EATON TOWN | NJ | 07724 2955 |
| JOYCE M MERTES TTEE | FRANK M MERTES & | JOYCE M MERTES REV LVG | TRUST U/A DTD 7-17-96 | 2054 SE 114TH PL | PORTLAND | OR | 97216 3671 |
| JOYCE M MILLER | 1437 DEER FOREST DR | | | | FORT MILL | SC | 29715 7738 |
| JOYCE M MILLER | APT 800 | 740 WONDERLAND ROAD S | LONDON ON  N6K 1L9 | CANADA | | | |
| JOYCE M MILLER | PO BOX 229 | | | | BREMEN | IN | 46506 0229 |
| JOYCE M MOELICH TTEE | FBO JOYCE M MOELICH REV | LIV TR U/A/D 06-16-2005 | 2017 E SPINNINGWHEEL LN | | BLOOMFIELD HILLS | MI | 48304 1064 |
| JOYCE M MOWEN | 7050 PISGAH RD | | | | TIPP CITY | OH | 45371 9790 |
| JOYCE M NEWCOMB | 403 PEPPERTREE RD | | | | VENICE | FL | 34293 1141 |
| JOYCE M NIVEN | 9170 RIVERWOOD DR | | | | JUNEAU | AK | 99801 |
| JOYCE M NOLAN | 616 MILLSTONE DR | | | | ROCHESTER HLS | MI | 48309 1648 |
| JOYCE M OBLAK | 2207 W 121ST ST | | | | BLUE ISLAND | IL | 60406 1203 |
| JOYCE M OPRAMOLLA | 2480 POMEROY RD | | | | TREADWELL | NY | 13846 1900 |
| JOYCE M PARKS | 21309 CARLTON DRIVE | | | | MACOMB | MI | 48044 1858 |
| JOYCE M PAUL & | ALONZO V PAUL JR JT TEN | 3160 NORTHWOOD AVE | | | YOUNGSTOWN | OH | 44505 |
| JOYCE M PERRIN | 138 CHERRY CREEK DRIVE | | | | MANDEVILLE | LA | 70448 1300 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOYCE M PERRIN USUF | L P STAPPENHORST & S PERRIN & | D P WHEELER & V PERRIN III & | D WALTON & L PERRIN NK OWNERS | 138 CHERRY CREEK DRIVE | MANDEVILLE | LA | 70448 | 1300 |
| JOYCE M PEVERILL | 462 OLD SACKVILLE RD | LOWER SACKVILLE NS  B4C 2J9 | CANADA | | | | | |
| JOYCE M PIEC | 21747 W EMPRESS LN | | | | PLAINFIELD | IL | 60544 | 6321 |
| JOYCE M POST | PO BOX 268 | | | | SHERBURNE | NY | 13460 | |
| JOYCE M POTTS | 3633 SUMPTER | | | | LANSING | MI | 48911 | 2622 |
| JOYCE M PRESBY | PO BOX 357 | | | | BETHLEHEM | NH | 03574 | 0357 |
| JOYCE M PRITCHARD | C/O VALERIE PRITCHARD | 17160 WARRIOR DR | | | HOWARD CITY | MI | 49329 | 9161 |
| JOYCE M PUGH & | HARRY C PUGH JR TTEE'S | PUGH FAMILY TRUST | U/A DTD 6-22-00 | 9467 MEAD | ELSIE | MI | 48831 | 9706 |
| JOYCE M RAIDLE | WILLIAM GIBBS RAIDLE | UNTIL AGE 21 | 570 MT OLYMPUS DR SW | | ISSAQUAH | WA | 98027 | |
| JOYCE M ROCHE | 2734 GROVENBURG ROAD | | | | LANSING | MI | 48911 | 6459 |
| JOYCE M ROCHE | CUST LJENNIFER S ROCHE UGMA MI | 2734 GROVENBURG RD | | | LANSING | MI | 48911 | 6459 |
| JOYCE M ROCHE & | JOHN E ROCHE JT TEN | 2734 GROVENBURG RD | | | LANSING | MI | 48911 | 6459 |
| JOYCE M ROGERS | 100 408 EAST VACA RD | | | | KENNEWICK | WA | 99338 | 9023 |
| JOYCE M ROGERS | 929 HUBBARD AVE | | | | FLINT | MI | 48503 | 4937 |
| JOYCE M ROSS | 1710 STOKESLEY ROAD | | | | BALTIMORE | MD | 21222 | 4837 |
| JOYCE M ROTACH | 11 LONGSWORTH DR | | | | ROCHESTER | NY | 14625 | 1253 |
| JOYCE M ROTHMAN | ATTN JOYCE SISPERA | 252 N WALNUT ST | | | OTTAWA | OH | 45875 | 1745 |
| JOYCE M SAMPSON | 1928 MYERS RD | | | | EIGHT MILE | AL | 36613 | 3818 |
| JOYCE M SAWYER | 18911 SOUTH EAST 114TH STREET | | | | OCKLAWAHA | FL | 32179 | 4725 |
| JOYCE M SCHUH & | JACQUELINE A SCHUH JT TEN | 1701 DEL MONTE WAY | | | MORAGA | CA | 94556 | 2029 |
| JOYCE M SCHUH & | NANCY E SCHUH JT TEN | 1701 DEL MONTE WAY | | | MORAGA | CA | 94556 | 2029 |
| JOYCE M SCHUMER | 14 S MURRY LN | | | | ROLLA | MO | 65401 | 3647 |
| JOYCE M SCHURR | | | | | STRYKERSVILLE | NY | 14145 | |
| JOYCE M SCHURZKY | 1205 PINHORN DRIVE | | | | BRIDGEWATER | NJ | 08807 | 3575 |
| JOYCE M SCHWARTZ & | LEONARD SCHWARTZ JT TEN | 8081 MORROW RD | | | CLAY | MI | 48001 | 3202 |
| JOYCE M SEWNIG | 7849 W 97TH PL | | | | HICKORY HILLS | IL | 60457 | 2306 |
| JOYCE M SHARP & | MARION C FORMAN JT TEN | 309 S GRAY AVE | | | WILM | DE | 19805 | 1921 |
| JOYCE M SHEELY | 1013 E FIRMIN ST | | | | KOKOMO | IN | 46902 | 2337 |
| JOYCE M SHERWOOD | 14601 CREEK VALLEY CT | | | | CENTREVILLE | VA | 20120 | 2923 |
| JOYCE M SKAPERDAS | 1300 UNION ST | | | | MANCHESTER | NH | 03104 | |
| JOYCE M STAMPER | PO BOX 5102 | | | | DEARBORN | MI | 48128 | 0102 |
| JOYCE M STAPLE | 3043 CLAYBOURNE LANE | | | | BALDWINSVILLE | NY | 13027 | 1621 |
| JOYCE M STEELE | 1324 LOSEY AVE | | | | JACKSON | MI | 49203 | |
| JOYCE M SWINDELL | 273 BREEZE HILL CT | | | | CANTON | GA | 30114 | 8028 |
| JOYCE M TALLMAN | 6680 MANSON | | | | WATERFORD | MI | 48329 | 2738 |
| JOYCE M TENNISON | 510 W BARTON | | | | WEST MEMPHIS | AR | 72301 | 2933 |
| JOYCE M TOBIN | CHARLES SCHWAB & CO INC CUST | 58 HILLSIDE ST | | | MILTON | MA | 02186 | |
| JOYCE M TRINKLEIN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 168 BROOKVILLE RD | | GLEN HEAD | NY | 11545 | |
| JOYCE M TURNER | DESIGNATED BENE PLAN/TOD | 61 HEDGE ROW RUN | | | CLARKS SUMMIT | PA | 18411 | |
| JOYCE M TYRELL | 1041 BLOOMFIELD ST | | | | HOBOKEN | NJ | 07030 | 5203 |
| JOYCE M URRUTIA | CGM IRA ROLLOVER CUSTODIAN | 1781 LUCAS AVENUE | | | COTTEKILL | NY | 12419 | 5112 |
| JOYCE M VANHOLDER | 11200 OLDBRIDGE | | | | GRAND BLANC | MI | 48439 | 1058 |
| JOYCE M WAHWASSUCK | 1890 KITE ROAD | | | | ODESSA | MO | 64076 | 6160 |
| JOYCE M WALL | 28621 ROSSLYN | | | | GARDEN CITY | MI | 48135 | 2765 |
| JOYCE M WALL | 504 VANNIER DR | | | | BELMONT | CA | 94002 | |
| JOYCE M WEBER | 310 S UNION | | | | EMPORIA | KS | 66801 | 4832 |
| JOYCE M WHEELER & | JOHN R WHEELER JT TEN | 44853 ERIN | | | PLYMOUTH | MI | 48170 | 3808 |
| JOYCE M WHEELER & | KIM E FAZIO JT TEN | 44853 ERIN | | | PLYMOUTH | MI | 48170 | 3808 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOYCE M WISHKIN | 627 HIGH RD | | | | ASHLAND | PA | 17921 9261 |
| JOYCE M WOOLDRIDGE | TOD DTD 01/16/2008 | 3418 CHESDIN BLVD | | | SUTHERLAND | VA | 23885 9567 |
| JOYCE M WRENN | 1204 CENTRAL AVENUE | | | | ALBANY | NY | 12205 5435 |
| JOYCE M. O'BRIEN AND | KELLIE A. DOVRE JTWROS | 5232 ROSAMOND, APT. #19 | | | WATERFORD | MI | 48327 3154 |
| JOYCE MARIE BARNES | 4085 GERMANIA RD | | | | SNOVER | MI | 48472 9310 |
| JOYCE MARIE DAOUST | G-8385 W POTTER RD | | | | FLUSHING | MI | 48433 |
| JOYCE MARIE JOHNSON | TR UW GENE ADDISON JOHNSON | 5518 WESTERN AVE | | | CHEVY CHASE | MD | 20815 7122 |
| JOYCE MARILYN SMITH | 572 S CRANBROOK CROSS RD | | | | BLOOMFIELD | MI | 48301 3433 |
| JOYCE MARILYN URBAN | TOD ACCOUNT | 30007 BRADFORD DR | | | NEW HUDSON | MI | 48165 9201 |
| JOYCE MARKIN | 161 WEST LEWISTON | | | | FERNDALE | MI | 48220 2722 |
| JOYCE MARY HORECKY | 7 HOBBS LN | | | | CLINTON CORS | NY | 12514 2435 |
| JOYCE MASTALSKI | 250 KENT RD | | | | SPRINGFIELD | PA | 19064 2514 |
| JOYCE MAXIK TTEE | JOYCE MAXIK LIV TR U/A | DTD 04/13/2005 | 7267 DEMEDICI CIRCLE | | DELRAY BEACH | FL | 33446 3187 |
| JOYCE MAXINE STORRY | 462 QUEEN ST | PORT PERRY ON  L9L 1K2 | CANADA | | | | |
| JOYCE MAY BOGGESS | PO BOX 1366 | | | | THOMSON | GA | 30824 1366 |
| JOYCE MAY YEE CHAN | CHARLES SCHWAB & CO INC CUST | 526 GRANDEZA ST | | | MONTEREY PARK | CA | 91754 |
| JOYCE MCCLURG | 76 WRIGHT RD | | | | HENRIETTA | NY | 14467 9502 |
| JOYCE MCCLURG & | RICHARD MCCLURG JT TEN | 76 WRIGHT ROAD | | | HENRIETTA | NY | 14467 9502 |
| JOYCE MCGINNIS | BY JOYCE MCGINNIS | PO BOX 151286 | | | CAPE CORAL | FL | 33915 1286 |
| JOYCE MESSING | 1779 HASLETT ROAD | | | | WILLIAMSTON | MI | 48895 |
| JOYCE MIAO-XIA WONG | 943 FIGUEROA TER APT 1 | | | | LOS ANGELES | CA | 90012 |
| JOYCE MILINOWICZ | 31 EAST BROAD STREET | | | | HOPEWELL | NJ | 08525 1830 |
| JOYCE MILLER SAWYER | 3000 WILLIAMS STATION RD | | | | MATTHEWS | NC | 28105 1232 |
| JOYCE MORRIS | 729 W 35TH ST | | | | MARION | IN | 46953 4215 |
| JOYCE MURRAY | 5455 LA SIERRA DRIVE #1009 | | | | DALLAS | TX | 75231 |
| JOYCE N COGSWELL | 1445 N CO RD 400E | | | | ANDERSON | IN | 46012 |
| JOYCE N COMER | 1088 HELMER ROAD | | | | RIVERDALE | GA | 30296 1259 |
| JOYCE N EDENS | WILLIAM EDENS TRUST | 1235 BERKSHIRE DRIVE | | | ADRIAN | MI | 49221 |
| JOYCE N KOKTAVY | 1255 PASADENA AVE S | | | | ST PETERSBURG | FL | 33707 6203 |
| JOYCE N LAVISCOUNT | 24 AMY CIR | | | | NEWTOWN | PA | 18940 1257 |
| JOYCE N MAGRUDER | 96 N GREECE ROAD | | | | HILTON | NY | 14468 8906 |
| JOYCE N WATSON | 6709 PRINCESS LN | | | | CLARKSTON | MI | 48346 |
| JOYCE N WETTERER | CUST JACQUELYN C BALDNER | UTMA KY | 291 COURTNEY LANE | | TAILORSVILLE | KY | 40071 8438 |
| JOYCE NABORS | 1013 EDGE HILL DRIVE | | | | SAINT LOUIS | MO | 63135 2807 |
| JOYCE NAWY & | PAUL KNOPF | 545 WEST 111 STREET | #6E | | NEW YORK | NY | 10025 |
| JOYCE NERUD | 475 N CASS UNIT 309 | | | | WESTMONT | IL | 60559 1569 |
| JOYCE NERUD | TR JOYCE NERUD REV TRUST | UA 11/06/01 | 475 N CASS UNIT 309 | | WESTMONT | IL | 60559 1569 |
| JOYCE NEUNDER | 2990 COLVIN BLVD | | | | TONAWANDA | NY | 14150 2603 |
| JOYCE O SAMBOGNA | 186 B MAIN ST | | | | MANCHESTER | CT | 06040 3558 |
| JOYCE O SWINGLEY | 13601 FOREST BEND CIRCLE | | | | LOUISVILLE | KY | 40245 8405 |
| JOYCE O'BRIEN | 923 S SEE-GWUN | | | | MOUNT PROSEPECT | IL | 60056 4149 |
| JOYCE O HARA PADGETT & | JAY E PADGETT | 2 MERRICK CT | | | MIDDLETOWN | NJ | 07748 |
| JOYCE OKALSKI | TOD DTD 12/17/2008 | 66300 LOWE PLANK | | | LENOX | MI | 48050 1815 |
| JOYCE ORAVEC | TOD ACCOUNT | 2002 SALMON | | | HIGHLAND | IL | 62249 1757 |
| JOYCE ORLANDO | CHRISTOPHER ORLANDO | 7 SECOR GLN RD | | | HARTSDALE | NY | 10530 1201 |
| JOYCE P BLACKBURN | 624 EAST BEAU STREET | | | | WASHINGTON | PA | 15301 6608 |
| JOYCE P DILLARD | CUST HANNAH ELIZABETH DILLARD | UGMA SC | 702 GLENRIDGE RD | | SPARTANBURG | SC | 29301 5306 |
| JOYCE P DILLARD | CUST MARY KATHERINE DILLARD | UGMA SC | 702 GLENRIDGE RD | | SPARTANBURG | SC | 29301 5306 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOYCE P DILLARD | CUST SARAH JO DILLARD | UGMA SC | 702 GLENRIDGE ROAD | | SPARTANBURG | SC | 29301 | 5306 |
| JOYCE P ETTY | 211 N THOMPSON RD | | | | APOPKA | FL | 32703 | 4554 |
| JOYCE P GERNEY | 225 SOUTH STILES STREET | | | | LINDEN | NJ | 07036 | 4344 |
| JOYCE P HEISS | 13001 112TH AVENUE | | | | GRAND HAVEN | MI | 49417 | 8751 |
| JOYCE P JONES | 13311 3RD AVE SW | | | | SEATTLE | WA | 98146 | 3327 |
| JOYCE P KNAPP | 57 FAWN MEADOW DR | | | | TRUMBULL | CT | 06611 | 1645 |
| JOYCE P LANGFORD | 3748 MONTROSE CIR | | | | JACKSON | MS | 39216 | 3712 |
| JOYCE P MIKOLAJEWSKI | 503 CO RD 668 | | | | DAYTON | TX | 77535 | 3057 |
| JOYCE P NAGY | PO BOX 369 | | | | MOUNT GRETNA | PA | 17064 | 0369 |
| JOYCE P SWINNEY | 131 STONEWOOD DR | | | | RUSSELLVILLE | AL | 35654 | 8173 |
| JOYCE P WOHLFEIL | CUST CATHERINE A WOHLFEIL U/THE N | Y UNIFORM GIFTS TO MINORS | ACT | 195 DELRAY AVE | WEST SENECA | NY | 14224 | 1842 |
| JOYCE P WOHLFEIL | CUST MARGARET L WOHLFEIL U/THE N | Y UNIFORM GIFTS TO MINORS | ACT | 195 DELRAY AVE | WEST SENECA | NY | 14224 | 1842 |
| JOYCE P WOHLFEIL & | CYNTHIA E MISKELL JT TEN | 195 DELRAY AVE | | | WEST SENECA | NY | 14224 | 1842 |
| JOYCE P. BALSINO | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 9938 N SUNSET CREEK PL | | TUCSON | AZ | 85742 | |
| JOYCE P. SILLERY, TRUSTEE | FBO: JOYCE P. SILLERY | REVOCABLE TRUST DTD 5/15/92 | 3170 E. STROOP RD, SUITE 203 | | KETTERING | OH | 45440 | 1365 |
| JOYCE PALMER | TR REVOCABLE TRUST 05/02/88 | U-A JOYCE PALMER | 23010 CHURCH ST | | OAK PARK | MI | 48237 | 2427 |
| JOYCE PEACOCK NATTER TRUSTR | JOYCE PEACOCK NATTER TTEE | U/A DTD 11/22/97 | 10201 SW 116TH AVE | | MIAMI | FL | 33176 | 2565 |
| JOYCE PEARSON LETHANDER | PO BOX 7 | | | | AUBURN | AL | 36831 | |
| JOYCE PETERSON THURMER | CUST KATHARINE S THURMER | U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 01510 SW RADCLIFFE CT | PORTLAND | OR | 97219 | 7966 |
| JOYCE PETTY | 17727 THEISS MAIL ROUTE RD | | | | SPRING A | TX | 77379 | 6204 |
| JOYCE PFEIFFER REV LIVING TRUST | UAD 10/23/08 | JOYCE M PFEIFFER TTEE | 234 REITMAN CT | | ROCHESTER HLS | MI | 48307 | 1141 |
| JOYCE PIERPOLINE | 228 W 15TH ST AP 4C | | | | NEW YORK CITY | NY | 10011 | 6550 |
| JOYCE PINKETT | 224 KELLER BEYER RD | | | | NEW CASTLE | DE | 19720 | 8733 |
| JOYCE POELVOORDE | 145 KANSAS DRIVE | | | | OZARK | MO | 65721 | 8769 |
| JOYCE POLLACK-SCHMITZ & | MARC SCHMITZ | JT TEN | 2800 N LAKE SHORE DR | APT 1107 | CHICAGO | IL | 60657 | 6267 |
| JOYCE POWELL | 20 BEACON HILL TERRACE | | | | SHELTON | CT | 06484 | 5904 |
| JOYCE PURIFORY | 20201 CARRIE | | | | DETROIT | MI | 48234 | 3075 |
| JOYCE R AINSWORTH TESTAMENTARY | GEORGE AINSWORTH , DEVON | MULLEN | 229 CANAL PARK DR. | UNIT# 105 | SALISBURY | MD | 21804 | 7248 |
| JOYCE R BARCEY | 1583 N LINCOLN AVE | | | | SALEM | OH | 44460 | 1338 |
| JOYCE R CURETON | 798 ED COOKE RD | | | | SMITHS GROVE | KY | 42171 | |
| JOYCE R GUNTER JR | 7632 TORTUGA DR | | | | DAYTON | OH | 45414 | 1750 |
| JOYCE R HURST | CUST MARK FORAKER UGMA OH | 38 LEONARD AVE | | | HOOKSETT | NH | 03106 | 1053 |
| JOYCE R JACKSON | TOD DTD 06/10/2003 | 209 FOREST VIEW DRIVE | | | WINTERSVILLE | OH | 43953 | 9045 |
| JOYCE R LOVE | 7055 N ROCKLEDGE AVE | | | | MILWAUKEE | WI | 53209 | 2941 |
| JOYCE R MC LAUGHLIN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 69 MAPLE CIR | | SANBORNTON | NH | 03269 | |
| JOYCE R MCLEAN | 5602 CHEROKEE ROAD | | | | MERIDIAN | MS | 39305 | |
| JOYCE R OWENS | 114 W STEWART ST | | | | FLINT | MI | 48505 | 3206 |
| JOYCE R PAGE | 16554 MENDOTA ST | | | | DETROIT | MI | 48221 | 2820 |
| JOYCE R POPP | 6113 LAKEWOOD BLVD | | | | LAKEWOOD | CA | 90712 | |
| JOYCE R SMITH SURVIVORS TRUST | JOYCE R SMITH TTEE UA DTD | 03/13/85 | 13957 HUMO DR | | POWAY | CA | 92064 | 3418 |
| JOYCE R SONE & | J ROY SONE | TR UA 06/07/91 THE JOYCE R SONE & J ROY | SONE TRUST | 3326 CEDAR BEND RD | JEFFERSON CITY | MO | 65109 | 9228 |
| JOYCE R STANLEY | 934 COMMUNITY DR | | | | LA GRANGE PARK | IL | 60526 | 1559 |
| JOYCE R STOCK | 606 BILLY JOE SAPP DR | | | | ASHLAND | MO | 65010 | 1042 |
| JOYCE R SUROWY | 353 ELLINWOOD DR | | | | ROCHESTER | NY | 14622 | 2360 |
| JOYCE R TELLITOCCI | 18865 PERSHING | | | | LIVONIA | MI | 48152 | 3839 |
| JOYCE R TERRELL | PO BOX 251781 | | | | WEST BLOOMFIELD | MI | 48325 | 1781 |
| JOYCE R WEATHERLY | 2410 MEMORIAL DRIVE APT B114 | | | | BRYAN | TX | 77802 | |
| JOYCE R WILLIAMS | 2069 LOGAN AVE | | | | SALT LAKE CITY | UT | 84108 | 2635 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOYCE RAFFANTI | 3514 N OPAL AVE | | | | CHICAGO | IL | 60634 | 3028 |
| JOYCE RAWLS | 4740 WESTWOOD PARK DRIVE | | | | SHREVEPORT | LA | 71109 |
| JOYCE REIMAN | 5430 AUTUMN COURT | | | | ENGLEWOOD | CO | 80111 | 3417 |
| JOYCE REYNOLDS & | HARRY REYNOLDS JT TEN | 3252 POPIN JAY | | | LAKE PLACID | FL | 33852 | 8286 |
| JOYCE RICHARDS | 2048 STONE GAP DRIVE | | | | VIRGINIA BEACH | VA | 23456 |
| JOYCE RICHARDSON | 3353 W CHENANGO AVE | | | | ENGLEWOOD | CO | 80110 | 6311 |
| JOYCE ROBINSON | 24433 ROANOKE | | | | OAK PARK | MI | 48237 | 1838 |
| JOYCE ROBISON TOD | DARRIN TAYLOR | SUBJECT TO STA TOD RULES | 24433 ROANKE | | OAK PARK | MI | 48237 | 1838 |
| JOYCE ROTHSCHILD | 1531 NICHOLAS WAY | | | | BLACKSBURG | VA | 24060 | 6010 |
| JOYCE RUTHERFORD | 200 SW 13TH PL | | | | BOCA RATON | FL | 33432 |
| JOYCE S DEAL | 610 EVERETT STREET | | | | LAURINBURG | NC | 28352 | 4411 |
| JOYCE S HERSHBERGER | 2040 BENTLEY DR | | | | WILLIAMSPORT | PA | 17701 | 1958 |
| JOYCE S IRISH | CUST JENNIFER ANN IRISH UGMA CT | 36 BICKLAND ST UNIT 37 | | | PLANTSVILLE | CT | 06479 | 7605 |
| JOYCE S LAVAL | 432 RICE FIELD CV | | | | MT PLEASANT | SC | 29464 | 8130 |
| JOYCE S LUPU | 111 BROOKPARK DR | | | | CANFIELD | OH | 44406 | 1101 |
| JOYCE S MARTIN TTEE | JOYCE S  MARTIN FAMILY | TRUST UAD 8-17-2006 | 119 VIA SAN REMO | | NEWPORT BEACH | CA | 92663 | 5509 |
| JOYCE S OUELLETTE | 10610 SAGEFOREST | | | | HOUSTON | TX | 77089 | 3315 |
| JOYCE S SHNAY | ATTN JOYCE PARKER | 5347 EAST LIBBY ST | | | SCOTTSDALE | AZ | 85254 | 5823 |
| JOYCE S TURNBULL | TR JOYCE S TURNBULL TRUST | UA 1/18/01 | 7426 PINE VIEW DR | | TOLEDO | OH | 43617 | 2279 |
| JOYCE S WIDMARK | 114 E FAIRVIEW | | | | ARLINGTON HEIGHTS | IL | 60005 | 2665 |
| JOYCE SAGER, IRA ROLLOVER | CGM IRA ROLLOVER CUSTODIAN | LORI SHUMAN AUSPITZ & HAMILTON | A SAGER, TEMP CO GUARDIANS | 1641 HARBOURSIDE DRIVE | WESTON | FL | 33326 | 2769 |
| **JOYCE SANDERS-KING &** | **RODNEY EARL KING** | **3418 ARCHWAY COURT** | | | **ARLINGTON** | **TX** | **76016** |
| JOYCE SCHAFER | 11120 LOWELL RD | | | | DEWITT | MI | 48820 | 9159 |
| JOYCE SCHIRA | PO BOX 1012 | | | | DEARBORN HEIGHTS | MI | 48127 | 7012 |
| JOYCE SCHULMAN | CUST SANFORD SCHULMAN | UGMA MI | 14611 SHERWOOD CT | | OAK PARK | MI | 48237 | 1338 |
| JOYCE SCOTT | CUST ADAM SCOTT UNIF GIF MIN ACT | NEW | YORK | 11 SEQUOIA DR | ROCHESTER | NY | 14624 | 4509 |
| JOYCE SEAVER | 257 CARIBOU RUN | | | | DUNDEE | MI | 48131 | 9568 |
| JOYCE SEGELBAUM | 9225 MEDICINE LAKE RD #111 | | | | GOLDEN VALLEY | MN | 55427 | 3166 |
| JOYCE SHERYL ALVA | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 5027 BLANCHARD CT | | FAIR OAKS | CA | 95628 |
| JOYCE SIMMONS | 509 WEST 14TH STREET | | | | JUNCTION CITY | KS | 66441 |
| JOYCE SINGER TTEE | SINGER FAMILY TRUST | U/A DTD 7/15/94 | 11419 PORTER RANCH DR | APT 212 | NORTHRIDGE | CA | 91326 | 4546 |
| JOYCE SMITH | 10023 WARWICK | | | | DETROIT | MI | 48228 | 1324 |
| JOYCE SMITH | 6818 ORCHID LANE | | | | FREDERICKSBURG | VA | 22407 |
| JOYCE SMITHERS & DONALD | SMITHERS JT TEN | 407 ZINNIA | | | MCALLEN | TX | 78504 | 2859 |
| JOYCE SOLOVAY TOD | WENDY SOLOVAY & MARGIE SOLOVAY | SUBJECT TO STA TOD RULES | 25 CANTERBURY ROAD APT 2H | | GREAT NECK | NY | 11021 | 2142 |
| JOYCE SPEEN | 35804 FERNWOOD | | | | WESTLAND | MI | 48186 | 4108 |
| JOYCE SPORN RUTHERFORD | 2227 FLAT CREEK DR | | | | RICHARDSON | TX | 75080 |
| JOYCE STEGER TR | THE STEGER FAMILY TRUST | U/A/D 01/15/96 | 2544 S W GREENWICH WAY | | PALM CITY | FL | 34990 | 7505 |
| JOYCE STINE | 5715 F COACH DRIVE EAST | | | | DAYTON | OH | 45440 | 2745 |
| JOYCE STREY | 5015 RIVERMOOR DR | | | | OMRO | WI | 54963 | 9428 |
| JOYCE SUDHOFF | 145 BEVERLY DR SE | | | | WINTER HAVEN | FL | 33884 | 2002 |
| JOYCE T BOWYER & | MARK W BOWYER JR JT TEN | APT 615 | 1111 PARK AVE | | BALTIMORE | MD | 21201 | 5613 |
| JOYCE T COON | 15 LINDSAY LANE | | | | BROAD BROOK | CT | 06016 |
| JOYCE T LONGENECKER | 1600 THUNDERBIRD LN APT 45 | | | | WEST CARROLLTON | OH | 45449 | 2577 |
| JOYCE T PITTMAN TOD | DTD 10/23/2008 | 1043 BEWDLEY RD | | | LANCASTER | VA | 22503 | 3302 |
| JOYCE T SCHRENK & | WALTER J SCHRENK TTEE | JOYCE T SCHRENK REV LVG | TRUST U/A DTD 12-7-06 | 5652 FIRETHORNE DR | BAY CITY | MI | 48706 | 5635 |
| JOYCE T SPANOS | JOYCE T SPANOS TRUST | 3059 SPRUCE ST | | | BAKERSFIELD | CA | 93301 |
| JOYCE T THOMPSON | 3916 VALLEY BEND DR | | | | MOODY | AL | 35004 | 2523 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOYCE T TODD | JOYCE T TODD 1992 TRUST | 945 MATADERO AVE | | | PALO ALTO | CA | 94306 |
| JOYCE T WELCH | 344 ANNABELLE POINT RD | | | | CENTERVILLE | MA | 02632 2402 |
| JOYCE TASCH | 7979 CHICAGO AVENUE | | | | RIVER FOREST | IL | 60305 1363 |
| JOYCE TERZIAN INVESTMENTS L.P. | 1951 CHERRY | | | | SANGER | CA | 93657 3701 |
| JOYCE THOMAS | 336 AUBURN | | | | PONTIAC | MI | 48342 3204 |
| JOYCE THOMAS HOUSTON | 602 W PEARSALL ST | | | | DUNN | NC | 28334 |
| JOYCE TIMPONE | 29 TOWER LANE | | | | LEVITTOWN | NY | 11756 3925 |
| JOYCE TOLLEFSON | PO BOX 67 | | | | DILWORTH | MN | 56529 0067 |
| JOYCE TRUETT | 170 HUMBLE LN UNIT A | | | | BASTROP | TX | 78602 |
| JOYCE TURNER | TOD ACCOUNT | 15 TOW PATH DRIVE | | | WILMINGTON | MA | 01887 3917 |
| JOYCE TYRELL AS EXECUTRIX OF | THE ESTATE OF JOHN J TYRELL | 1041 BLOOMFIELD ST | | | HOBOKEN | NJ | 07030 5203 |
| JOYCE U FAHEY | 13 DEVORE RD | | | | FLEMINGTON | NJ | 08822 7154 |
| JOYCE UHLMAN | 17 BAY TER | | | | JAMESTOWN | RI | 02835 1607 |
| JOYCE UKIE SAKAI | CHARLES SCHWAB & CO INC CUST | 1745 WILSON AVENUE | | | ARCADIA | CA | 91006 |
| JOYCE V ANTHONY & | LENA D MUELLER JT TEN | 9629 BRUMM RD | | | NASHVILLE | MI | 49073 9130 |
| JOYCE V COON | 7725 BALHARBOUR DR | | | | NEW PORT RICHEY | FL | 34653 6286 |
| JOYCE V SCHUTT & | MILTON A SCHUTT JT TEN | 6145 LINDSAY | | | WATERFORD | MI | 48329 3031 |
| JOYCE VAN WAGONER | JOYCE VAN WAGONER | 1251 MISSION RIDGE ROAD | | | SANTA BARBARA | CA | 93103 |
| JOYCE VEVERKA & | LOUIS VEVERKA JT TEN | 6144 MILLER RD | | | SWARTZ CREEK | MI | 48473 1517 |
| JOYCE W BARRETT | 1440 CLUBVIEW BLVD N | | | | COLUMBUS | OH | 43235 1275 |
| JOYCE W BROWN IRA | FCC AS CUSTODIAN | 9676 NORRIS FERRY ROAD | | | SHREVEPORT | LA | 71106 7720 |
| JOYCE W COOK | 4661 DURBAN PARK DRIVE | | | | PLANO | TX | 75024 6854 |
| JOYCE W DONOHUE | 151 KENNEWYCK CIRCLE | | | | SLINGERLANDS | NY | 12159 9564 |
| JOYCE W EDSON | TOD DTD 2/19/03 | 1795 UNION CENTER MAIN HWY | | | ENDICOTT | NY | 13760 1342 |
| JOYCE W HEATH | TR SARAH M PARTLOW HOME U/W ALBERT | N | PARTLOW | 13 MARBLE STREET | BRANDON | VT | 05733 1119 |
| JOYCE W JOHNSON | CUST BEN DANIEL JOHNSON | UGMA GA | 10800 ALPHARETTA HWY #547 | | ROSWELL | GA | 30076 1423 |
| JOYCE W JORDAN | TOD REGISTRATION | 141 FRYE ROAD | | | LEXINGTON | SC | 29072 9206 |
| JOYCE W KELLY | 44 S WHISPERING LANE | | | | HAMBURG | NY | 14075 1839 |
| JOYCE W KIRKPATRICK & | WILLIAM O KIRKPATRICK JT TEN | 2515 PROVIDENCE CHURCH RD | | | ANDERSON | SC | 29626 |
| JOYCE W MELLOR AND | JAMES M MELLOR CO-TTEES | THE JOYCE W MELLOR LIVING | TRUST U/A DTD 10/4/95 | 336 RIPPLE ROAD | INDIANAPOLIS | IN | 46208 2532 |
| JOYCE W PALLAGUT | 2624 ROBIN HOOD DR | | | | GREENSBORO | NC | 27408 3914 |
| JOYCE W PLATE | 327 MCWAIN HILL ROAD | | | | WATERFORD | ME | 04088 3604 |
| JOYCE W POSEY | 1601 NARROW NOTCH ROAD | | | | HOBART | NY | 13788 2537 |
| JOYCE W RIDENOUR | CUST ERIC TAYLOR ROBINETT UTMA FL | 2537 JEFFERSON CIRCLE | | | SARASOTA | FL | 34239 4036 |
| JOYCE W SLACK | PO BOX 24 | GRANARY ROAD | | | SERGEANTSVILLE | NJ | 08557 0024 |
| JOYCE W SURRETT | 38 CARRINGTON DRIVE NW | | | | CARTERSVILLE | GA | 30120 |
| JOYCE W TAYLOR & | ROBERT S GANTT JT TEN | 128 HORRY NE ST | | | AIKEN | SC | 29801 4524 |
| JOYCE W WEAVER | 6909 ST RT 571 EAST | | | | GREENVILLE | OH | 45331 9669 |
| JOYCE W WINSLOW | 17 TWIN LAKE ESTATE | | | | HUMBOLDT | TN | 38343 6481 |
| JOYCE WALKER | 1042 MERCY STREET | | | | PHILADELPHIA | PA | 19148 |
| JOYCE WEARY GILLARD | 7868 MEADOW VALE DR | | | | MEMPHIS | TN | 38125 |
| JOYCE WEATHERSBY | 19444 SPENCER ST | | | | DETROIT | MI | 48234 |
| JOYCE WEAVER FOWLER | 1451 KENESAW AVE APT B | | | | KNOXVILLE | TN | 37919 7792 |
| JOYCE WEBBE TTEE | THE JOYCE E WEBBE REVOCABLE TRUST | U/A DTD 08/28/2001 | 9051 MONMOUTH DR | | RICHMOND HTS | MO | 63117 1019 |
| JOYCE WEBER BOWERS | RR1 BOX 37 | | | | STRASBERG | IL | 62465 9701 |
| JOYCE WEBSTER OWINGS | 15965 BROOKHILL DR | | | | BROOKFIELD | WI | 53005 2258 |
| JOYCE WEEKLEY | 3871 ROBINHILL DRIVE | | | | CINCINNATI | OH | 45211 |
| JOYCE WEINSTEIN | 1001 CHARLES ST | | | | MOUNTAINSIDE | NJ | 07092 2101 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOYCE WELLINGTON | 5303 N FAYETTEVILLE RD | | | | LUMBERTON | NC | 28360 | |
| JOYCE WESTERHOUSE | PO BOX 2840 | | | | GRAPEVINE | TX | 76099 | 2840 |
| JOYCE WHITE | 4100 SHADYWOOD LANE | | | | WARRENSVILLE | OH | 44122 | 6948 |
| JOYCE WHITE COYNE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 406 N MANSFIELD AVE | | LOS ANGELES | CA | 90036 | |
| JOYCE WIEDEBACK IRA | FCC AS CUSTODIAN | 744 WEDGE DRIVE | # 27 | | NAPLES | FL | 34103 | 4432 |
| JOYCE WILKERSON | CUST KEITH WILKERSON | UTMA OH | 18352 S R 309 E | | KENTON | OH | 43326 | |
| JOYCE WILLIAMS | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 2606 LOMBARD AVE | | SAN JOSE | CA | 95116 | |
| JOYCE WILLIAMS BYRD & | JAROLD D BYRD JT TEN | 15933 GEORGIA | | | PARAMOUNT | CA | 90723 | 5103 |
| JOYCE WILLIAMS-BUCKLER | 3867 MEADOW LANE | | | | GROVE CITY | OH | 43123 | 2214 |
| JOYCE WINKLER & | ROBERT WINKLER JT TEN | 219 SERPENT LANE | | | MANAHAWKIN | NJ | 08050 | 2037 |
| JOYCE WOOD | CHARLES SCHWAB & CO INC CUST | 1707 COLES FARM | | | SUGAR LAND | TX | 77478 | |
| JOYCE WOOD | PO BOX 592 | 13675 S MASON DR | | | GRANT | MI | 49327 | 8841 |
| JOYCE WOODS | 12740 ROSELAWN | | | | DETROIT | MI | 48238 | 3178 |
| JOYCE WYSKIEWICZ | 31 MILLER AVE | | | | MERIDEN | CT | 06450 | 6827 |
| JOYCE Y BAKER | 6 MANDARIN COVE | | | | LUCAS | TX | 75002 | 8039 |
| JOYCE Y KEILLOR | PO BOX 570 | | | | BELLAIRE | MI | 49615 | 0570 |
| JOYCE Y WATTS | REVOCABLE TRUST DTD 8/30/04 | JOYCE Y WATTS TTEE | 853 EAGLE | | NEWTON | KS | 67114 | 7915 |
| JOYCE YARBROUGH | 100 FONT BLVD APT 1K | | | | SAN FRANCISCO | CA | 94132 | |
| JOYCE YIP | 133 SANTA LUCIA AVE | | | | SAN BRUNO | CA | 94066 | |
| JOYCE ZEDER | 8900 E JEFFERSON | 1530 | | | DETROIT | MI | 48214 | 2963 |
| JOYCE ZEEVE LEITMAN | 58 TALCOTT RD. | | | | RYE BROOK | NY | 10573 | 1421 |
| JOYCEANN GREENE C/F | MICHAEL JOSEPH PEREZ | UNDER THE NY UNIF TRSF | TO MINORS ACT | 3960 54TH ST APT #4X | WOODSIDE | NY | 11377 | 4211 |
| JOYCEANN YELTON | 1120 CHESTER STREET | | | | ANDERSON | IN | 46012 | 4331 |
| JOYCELLYN A SADLER & | CLARENCE F SADLER JT TEN | BOX 252 | | | WEEMS | VA | 22576 | 0252 |
| JOYCELYN A ROGERS | 1035 CLIFT CAVE DRIVE | | | | SODDY | TN | 37379 | 5704 |
| JOYCELYN B BROUSSARD | 2598 KIRK RD | | | | MAURICE | LA | 70555 | 3352 |
| JOYCELYN B DELAY | P. O. BOX 5858 | | | | BOSSIER CITY | LA | 71171 | 5858 |
| JOYCELYN G DEL MUNDO | 1619 HAVEMEYER LN | | | | REDONDO BEACH | CA | 90278 | 4714 |
| JOYCELYN K LAUBERSHEIMER | 38 SOMERSET RD | | | | OAKLAND | CA | 94611 | |
| JOYCELYN L ANG | 6463 POWHATAM DRIVE | | | | HAYES | VA | 23072 | 3220 |
| JOYCELYN L KIRCHNER | 109 FOX HOUND DR | | | | GRAND BLANC | MI | 48439 | 7006 |
| JOYCELYN S PIKE | 1919 LIVEOAK TRAIL | | | | WILLIAMSTON | MI | 48895 | 9344 |
| JOYCELYN T MAZZA | 2900 AURORA AVE  APT 312 | | | | BOULDER | CO | 80303 | 2237 |
| JOYCELYN V DOZIER | 401 METAIRIE RD | APT 113 | | | METAIRIE | LA | 70005 | 4301 |
| JOYCIE DEAN TURNER | 906 AUTUMN LAKE DR | | | | ALLEN | TX | 75002 | |
| JOYCIE STEINBERG-FICKETT | 266 S. IRVING BLVD. | | | | LOS ANGELES | CA | 90004 | 3810 |
| JOYCLYN M WATERS | 7614 HAVERHILL LN 45 | | | | CANTON | MI | 48187 | 1020 |
| JOYE B COON | C/O JOYE B ROBINSON | 513 MEADOWBROOK DR | | | GEORGETOWN | TX | 78628 | 7654 |
| JOYE C DOREY & | DALE A DOREY JT TEN | 1 DUFRESNE DRIVE | | | WINOOSKI | VT | 05404 | 1210 |
| JOYE J LESLIE | 1795 N ARONMINK WAY | | | | MERIDIAN | ID | 83642 | 1110 |
| JOYLENE M PAUL | ATTN JOYLENE M REAVIS | W805 PEEDEE ROAD | | | BROAHEAD | WI | 53520 | 9561 |
| JOYLYNNE DANIELS WILLS & | JERRY B WILLS JT TEN | 5650 MUNCASTER MILL ROAD | | | ROCKVILLE | MD | 20855 | 1827 |
| JOYSHREE PANDEY | 18592 CAMINITO PASADERO | | | | SAN DIEGO | CA | 92128 | |
| JOZEF A MOCHOL | 29623 OAKLEY ST | | | | LIVONIA | MI | 48154 | 3758 |
| JOZEF ATLAS | 154 ALTESSA BLVD | | | | MELVILLE | NY | 11747 | 5237 |
| JOZEF BARUTA | 4570 BROADVIEW RD | | | | CLEVELAND | OH | 44109 | 4602 |
| JOZEF BEDNARZ | 380 N ADAM ST | | | | LOCKPORT | NY | 14094 | 1406 |
| JOZEF FURST | 26730 NOKOMIS ROAD | | | | RANCHO PALOS | CA | 90275 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOZEF J NYS | OPEL BELGIUM NV | NOORDERLAAN 401 | B2030 ANTWERPEN | BELGIUM | | | | |
| JOZEF KEPA | 42-600 TARNOWSKIE GORY | UL BESKIDZKA 10 | POLAND | | | | | |
| JOZEF KIELIAN | 705 W ELM ST #1 | | | | LINDEN | NJ | 07036 | 5715 |
| JOZEF MIZERA | PO BOX 1460 | | | | BRIGHTON | MI | 48116 | 7960 |
| JOZEF NOWAKOWSKI | 379 LAURA DRIVE | | | | ROCHESTER | NY | 14626 | 2131 |
| JOZEF PRZYGRODZKI | 4008 JEFFERSON ST. | | | | HYATTSVILLE | MD | 20781 | 1709 |
| JOZEF R BLYSKAL | 29 SHERMAN BLVD | | | | EDISON | NJ | 08820 | 2317 |
| JOZEF WILK & | MARIA WILK | 1525 SUMTER DR | | | LONG GROVE | IL | 60047 | |
| JOZEF WYSZYNSKI IRA | FCC AS CUSTODIAN | 2127 LANGHAM DR | | | W BLOOMFIELD | MI | 48323 | 3845 |
| JOZEF Z NEDZA | 761 PILGRIM AVE | | | | LAWRENCEVILLE | NJ | 08648 | 4616 |
| JOZEPH BARNYCH | 812 S GARFIELD AVE | | | | MONTEREY PARK | CA | 91754 | 3905 |
| JOZETT KAYSER ERFURTH | 10841 ALIANN | | | | ATASCOSA | TX | 78002 | 4230 |
| JOZSEF RASKAY | 2807 N DAYTON LAKEVIEW RD | | | | NEW CARLISLE | OH | 45344 | 8507 |
| JP KRIETER JR & | DOLORES KRIETER | TR KRIETER FAMILY TRUST | UA 02/04/99 | 1327 S ORANGE AVE | WEST COVINA | CA | 91790 | 3321 |
| JP MORGAN | AM INVESTMENT PARTNERS | ATTN RICH PECORELLA | 1 METROTECH CENTER N 5TH FL | | BROOKLYN | NY | 11201 | 3874 |
| JP MORGAN CHASE BANK | AMERICAN CENTURY 401K & PSP | 13310 CLEMENTINE RD | | | SMITHVILLE | MO | 64089 | |
| JP MORGAN CHASE BANK | AMERICAN CENTURY 401K & PSP | 16 E 68TH ST | | | KANSAS CITY | MO | 64113 | |
| JP MORGAN CHASE BANK | AMERICAN CENTURY 401K & PSP | 4500 MAIN ST | | | KANSAS CITY | MO | 64111 | |
| JP MORGAN CHASE BANK | AMERICAN CENTURY 401K & PSP | 604 SW WALDEN LN | | | LEES SUMMIT | MO | 64081 | |
| JP MORGAN CHASE BANK | BENTLEY SYSTEMS INC PSP 401K | 11 KILORAN WYND | | | GLENMOORE | PA | 19343 | |
| JP MORGAN CHASE BANK | CADENCE DESIGN SYSTEMS 401K | 3934 BOUQUET PARK LN | | | SAN JOSE | CA | 95135 | |
| JP MORGAN CHASE BANK | CADENCE DESIGN SYSTEMS 401K | 4649 MARITIME LOOP | | | UNION CITY | CA | 94587 | |
| JP MORGAN CHASE BANK | CADENCE DESIGN SYSTEMS 401K | 6030 CAMELLIA AVE | | | TEMPLE CITY | CA | 91780 | |
| JP MORGAN CHASE BANK | CADENCE DESIGN SYSTEMS 401K | 6305 N  13TH ST | | | PHOENIX | AZ | 85014 | |
| JP MORGAN CHASE BANK | CADENCE DESIGN SYSTEMS 401K PL | 2193 RIGGS RD | | | LAKEPORT | CA | 95453 | |
| JP MORGAN CHASE BANK | CADENCE DESIGN SYSTEMS 401K PL | 3559 COEUR D ALENE DR | | | WEST LINN | OR | 97068 | |
| JP MORGAN CHASE BANK | HITACHI EMPLOYEE 401(K) PLAN | 4500 MAIN STREET | | | KANSAS CITY | MO | 64141 | |
| JP MORGAN CHASE SEC'D PTY FBO | AMEEN JOSEPH JR TTEE FBO | AMEEN JOSEPH JR TR UAD 5/19/94 | ATTN RON BEANE | 2900 NOYES AVE | CHARLESTON | WV | 25304 | 1108 |
| JP MORGAN CLEARING FAO | LKS CAPITAL LLC | ATT PRIME BROKER DEPT | 1 METROTECH CENTER N 5TH FL | | BROOKLYN | NY | 11201 | |
| JPAK LP | BEVOIL INC GENERAL PARTNER | POA JERRY A WEANT | PO BOX 270811 | | FLOWER MOUND | TX | 75027 | |
| JPMORGAN CHASE BANK | POLSINELLI SHALTON & WELTE PSP | PO BOX 419784 | | | KANSAS CITY | MO | 64141 | |
| JPMORGAN CHASE BANK | PSWS PROFIT SHARING PLAN | 3321 W PEPPERWOOD LOOP | | | TUCSON | AZ | 85742 | |
| JPMORGAN CHASE BANK, N.A. | 4 NEW YORK PLZ | | | | NEW YORK | NY | 10004 | 2413 |
| JPMORGAN CHASE BANK, N.A. | 4 NEW YORK PLZ | | | | NEW YORK | NY | 10004 | 2413 |
| JPR CONSULTANTS INC | 3019 HOLLYCREST DR | | | | LOS ANGELES | CA | 90068 | |
| JR & ELLEN E EDWARDS FAMILY | TRUST | ELLEN E EDWARDS TTEE ET AL | U/A DTD 12/09/1993 | 38 ENCLAVE COVE | PARAGOULD | AR | 72450 | 6010 |
| JR & SA BOYLES TTEE | JOSEPH R & SHIRLEY A | BOYLES FAM TRUST | U/A DTD 01/31/02 | 5934 ROCKDALE LANE | SYLVANIA | OH | 43560 | 3638 |
| JR JOHN F SINNETT | 821 IVANHOE DRIVE | | | | RALEIGH | NC | 27615 | 2217 |
| JR LOUIS R BIZZARRO | CUST LOUIS RICHARD BIZZARRO | UTMA NJ | 72 KETCHAM RD | | HACKETTSTOWN | NJ | 07840 | 4916 |
| JR SAFETY CLUB | ATTN JEAN WALTER | 145 E WASHINGTON ST | | | MONTICELLO | GA | 31064 | 1015 |
| JRL INVESTMENTS A PARTNERSHIP | ATTN JOHN R LOFTUS | 200 RIVER LANE NORTH UNIT 202 | | | GENEVA | IL | 60134 | 1473 |
| JRMARTIN JACKSON | 7640 CLOUSER CT | | | | LAKELAND | FL | 33810 | 5113 |
| JRP ASSET MANAGEMENT CORP | 1100 N MAIN ST | | | | NEPHI | UT | 84648 | |
| JRP FAMILY PROPERTIES, LP | PO BOX 991 | | | | LAUREL | MS | 39441 | 0991 |
| JRS ENTERPRISES LLC LLC | PO BOX 21887 | | | | OKLAHOMA CITY | OK | 73156 | 1887 |
| JS&G FAMILY LTD PARTNERSHIP | L L P | 10611 N HAYDEN RD STE D106 | | | SCOTTSDALE | AZ | 85260 | 8509 |
| JSC AIZKRAUKLES BANKA | FOR BENEFIT OF CUSTOMERS | 23 ELIZABETES STREET | RIGA AK 99999 | LATVIA | | | | |
| JSD/JLD INVESTMENTS LP | 2624 W FREEWAY | | | | FORT WORTH | TX | 76102 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JSMES BATTEN | 9630 NEWBY LANE | | | | MATTHEWS | NC | 28105 |
| JSTOBE LLC | 116 WEST LAKE BOULEVARD | | | | MAHOPAC | NY | 10541 |
| JT GRAY | 124 DAVID STREET | | | | BROWNWOOD | TX | 76801 | 0962 |
| JT TEN | 30 WATERSIDE PLZ APT 12A | | | | NEW YORK | NY | 10010 | 2630 |
| JT TEN | MINISTRO BRIN 2655 6A | | | LANUS OESTE BUENOS AIRES, ARGENTINA | | | |
| JT TEN | P CRESSALL EDIF GOLETA APT 101 | | | RBLA C WILLIMAN, PARADA 19 MALDONADO, URUGUA | | | |
| JT TEN | RBLA L BATLLE P 6 BRAVA AP 303 | | | ED NUEVA YORK ESQ LDE DIAMANTE PUNTA DEL ES | | | |
| JTB EQUITIES, INC. | 1250 WILLIAM ST | | | | BALTIMORE | MD | 21230 |
| JTCO SUPER SIMPLIFIED 401 K PL | DUANE JUSTUS, TTEE | CRISTENE A JUSTUS, TTEE | FBO DUANE JUSTUS | 15281 N HAUSER LAKE RD | HAUSER | ID | 83854 | 5595 |
| JTEKT AUTOMOTIVE | MOTOHIKO YOKOYAMA, CEO | 15TH FLOOR MIDLAND SQUARE, 4-7-1 MEIEKI | NAGOYA HEAD OFFICE | NAKAMURA-KU, NAGOYA, JAPAN, 450-8515 | | | |
| JTM FAMILY LIMITED PARTNERSHIP | /INDIANA LTD PARTNERSHIP/ | 407 MILL FARM RD | | | NOBLESVILLE | IN | 46060 | 9702 |
| JU HO LEE | 1601 RUHLAND AVE | | | | MANHATTAN BEACH | CA | 90266 |
| JU WAH JEW & | MRS FRANCES F JEW JT TEN | 2545 24TH AVE | | | OAKLAND | CA | 94601 | 1248 |
| JUAN A BROWN JR | 1419 S BENTLEY AVE APT 202 | | | | LOS ANGELES | CA | 90025 | 3438 |
| JUAN A CARRERA | 612 BRANHAM LANE | | | | SAN JOSE | CA | 95136 | 1914 |
| JUAN A CIBERT | CLARA VILA MORET DE CIBERT | BOUCHARD 644 PISO 3 DTO A | | 1106 BS AS ARGENTINA | | | |
| JUAN A ESTRADA | 26371 MEADOWBROOK WY | | | | LATHRUP VILLAGE | MI | 48076 | 4415 |
| JUAN A FLORES | 4223 HIGHWOOD DRIVE | | | | CHATTANOOGA | TN | 37415 | 3122 |
| JUAN A HERNANDEZ | PAULA HERNANDEZ | UNTIL AGE 21 | 2920 SW 129TH AVE | | MIAMI | FL | 33175 |
| JUAN A KIMBLE | 1315 BRIARGATE DR | | | | YORK | PA | 17404 | 9749 |
| JUAN A LEWIS | 976 SANDOVAL DR | | | | VIRGINIA BEACH | VA | 23454 | 7211 |
| JUAN A MARTINEZ | 3319 TOWN CROSSING DR SW | | | | GRANDVILLE | MI | 49418 | 3159 |
| JUAN A MATA | 1318 JOHNSON | | | | SAGINAW | MI | 48601 | 1730 |
| JUAN A MORALES | 531 ERICA PL | | | | HAYWARD | CA | 94544 |
| JUAN A PENA | 996 S 9TH ST | | | | SAN JOSE | CA | 95112 | 2470 |
| JUAN A PRADO | 539 CENTRAL AVE | | | | HAVERTOWN | PA | 19083 | 4233 |
| JUAN A RAMOS | 5779 MARYANNE PL | | | | HALTOM CITY | TX | 76137 | 2682 |
| JUAN A REYNOSO | 24325 VISTA BUENA DR | | | | DIAMOND BAR | CA | 91765 | 1836 |
| JUAN A RIVERA | 15836 HANOVER | | | | ALLEN PARK | MI | 48101 | 2738 |
| JUAN A RIVERA | PMB 375 P.O. BOX 194000 | | | | SAN JUAN | PR | 00919 |
| JUAN A SALAZAR ACF | ANDREW L SALAZAR U/FL/UTMA | 11320 SW 61ST COURT | | | PINECREST | FL | 33156 | 4940 |
| JUAN A SILVAS | 9037 ROYSTON ROAD | | | | GRAND LEDGE | MI | 48837 | 9414 |
| JUAN A TREVINO | 25259 STANFORD | | | | DEARBORN HEIGHTS | MI | 48125 | 1625 |
| JUAN A WATSON | 14411 ROSEMARY BLVD | | | | OAK PARK | MI | 48237 | 1949 |
| JUAN ALBERTO ESTRADA & | CARINA FLEURQUIN RUBIO | JT TEN | SUIPACHA 1294  13  A | CAPITAL FEDERAL ARGENTINA | | | |
| JUAN ALONSO | 1132 OBISPO AVE | | | | CORAL GABLES | FL | 33134 | 3558 |
| JUAN ALVARADO | 339 EAST 87TH ST | | | | NEW YORK | NY | 10128 | 4801 |
| JUAN ALVARADO HERNANDEZ | 339 EAST 87TH ST | | | | NEW YORK | NY | 10128 | 4801 |
| JUAN ANDRES DURAN | PALMAR 2430 | MONTEVIDEO, 11600 | | URUGUAY | | | |
| JUAN ANDRES LOPEZ CONWAY | PO BOX 9020796 | | | | SAN JUAN | PR | 00902 | 0796 |
| JUAN ANTONIO ACOSTA SR | 621 WEST 188 STREET APT. 3-A | | | | NEW YORK | NY | 10040 |
| JUAN ANTONIO VALENZA & | HELGA RAUHUT ANDRESS JT WROS | SAIZ MARTINEZ ESQ. BATITUES | INMOBILIARIA VALENZA | JOSE IGNACIO (20402) URUGUAY | | | |
| JUAN ANZOLA | 2935 NE 163 STREET | APT-4G | | | NORTH MIAMI BEACH | FL | 33160 | 4419 |
| JUAN ARCILA TAMAYO | LUIS ANDRES ARCILA PIEDRAHITA | JT TEN | DIAGONAL 49A #72A-59 | MEDELLIN, COLOMBIA | | | |
| JUAN AVILES | 1920 LINDEN STREET | APT 2L | | | RIDGEWOOD | NY | 11385 |
| JUAN B AGEE | 2828 CO RD #170 | | | | MOULTON | AL | 35650 | 7472 |
| JUAN B JIMENEZ R/O IRA | FCC AS CUSTODIAN | 341 N 8TH ST | | | ARANSAS PASS | TX | 78336 | 4105 |
| JUAN B OROZCO | 2639 LAKEMOOR DR | | | | ORLANDO | FL | 32828 | 7688 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JUAN B SEPEDA JR | 22800 DEERFIELD COURT | | | | CURTICE | OH | 43412 | 9312 |
| JUAN BARBOSA | 2750 S KEELER AVE | | | | CHICAGO | IL | 60623 | 4328 |
| JUAN BARRIENTOS | 68 BAYVIEW DR | | | | BUENA PARK | CA | 90621 | |
| JUAN BENAVIDEZ | 1809 TOMMY AARON DRIVE | | | | EL PASO | TX | 79936 | 4219 |
| JUAN BERNAL | 2320 N. 34TH STREET | | | | MCALLEN | TX | 78501 | |
| JUAN BOLANOS | 23 TWILIGHT LANE | | | | WILLINGBORO | NJ | 08046 | |
| JUAN BUFFA AND | CYNTHIA BUFFA JTWROS | 10720 S KIMBALL BRIDGE | CROSSING | | ALPHARETTA | GA | 30022 | 7090 |
| JUAN BUSTILLOS | 1 BLUEBIRD HILL DR | | | | LAKE ORION | MI | 48359 | 1806 |
| JUAN C ADROGUE & | MARIA B FERREYRA REVOL JT TEN | CASILLA DE CORREO #18172 | MONTEVIDEO | URUGUAY URUGUAY | | | | |
| JUAN C ALVAREZ | CUST ANGELA A ALVAREZ | UTMA FL | 1005 SHADOWMOSS CIR | | LAKE MARY | FL | 32746 | 4463 |
| JUAN C ALVAREZ | CUST LYLE A ALVAREZ | UTMA FL | 1005 SHADOWMOSS CIR | | LAKE MARY | FL | 32746 | 4463 |
| JUAN C ESTEVA | 751 MALENA DR | | | | ANN ARBOR | MI | 48103 | 9360 |
| JUAN C GARCIA | 30101 JUTLAND CT | | | | MOUNT DORA | FL | 32757 | 7833 |
| JUAN C NEUMAN | MARIA A ESCOBAR TEN ENT | 458 CONSERVATION DR | | | WESTON | FL | 33327 | 2470 |
| JUAN C PATURZO | 9030 W HAWTHORN DR | | | | HICKORY HILLS | IL | 60457 | 3206 |
| JUAN C PEREZ | 2620 PINE OAK CT | | | | NILES | OH | 44446 | 4461 |
| JUAN C PLATEN | HILARY G PLATEN JT TEN | 12 HARVEY RD | | | WINDSOR | CT | 06095 | 3307 |
| JUAN C QUIROGA | 531 TULIPTREE SQ NE | | | | LEESBURG | VA | 20176 | 4015 |
| JUAN C RODRIGUEZ | MA. SOLEDAD ASTE A. | PROLONGACION AVDA JAVIER PRADO | ESTE 6230 | APARTADO 151, LIMA 100 PERU | | | | |
| JUAN C RUIZ | 50 RAINBOW RIDGE ROAD | | | | POMONA | CA | 91766 | |
| JUAN C VAZQUEZ | 2925 DOWNING ST | | | | FLOWER MOUND | TX | 75028 | 1730 |
| JUAN CARLOS ALEMAN | 8844 HAAS AVE | | | | LOS ANGELES | CA | 90047 | 3222 |
| JUAN CARLOS ARCE | AVENIDA 565 NUMERO 37 | SAN JUAN DE ARAGON 07969 | MEXICO DF | MEXICO | | | | |
| JUAN CARLOS CABRERA | MARITZA UBILLA JT TEN | CATALUNA 1322 BELLOTO 2000 | | QUILPUE CHILE | | | | |
| JUAN CARLOS COTO & | YADIRA A COTO | TR JUAN & YADIRA COTO LIVING TRUST | UA 1/31/00 | 951 LAMBOURNE PL | OAK PARK | CA | 91377 | 5811 |
| JUAN CARLOS DEICAS & | FERNANDO DEICAS JT TEN | ACAPULCO 1621 | MONTEVIDEO, 11500 | URUGUAY | | | | |
| JUAN CARLOS DELGADO LOPEZ | 14740 TEXACO AVE | | | | PARAMOUNT | CA | 90723 | 3315 |
| JUAN CARLOS ERASO RODRIGUEZ | EDUARDO JOSE ERASO JT TEN | 10000 NW 25TH STREET UNIT 1-C | DEPT CCD 4145 | | DORAL | FL | 33172 | 2204 |
| JUAN CARLOS FONSECA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3320 COWLEY WAY APT 2 | | SAN DIEGO | CA | 92117 | |
| JUAN CARLOS GARANTON & | CORALIA | BUKONJA DE GARANTON JT TEN | CCS 13782 | P.O. BOX 025323 | MIAMI | FL | | |
| JUAN CARLOS HURTADO AND | FRANCISCO JOSE HURTADO JTWROS | AGSE APTO POSTAL 0830-00695 | PANAMA 9 | PANAMA | | | | |
| JUAN CARLOS MIRANDA | SANTA FE 612 | INGENIERO MASCHWTZ-ESCOBAR- | | PROVINCIA DE BUENOS AIRES | | | | |
| JUAN CARLOS MORALES SR | TOLEDO 13-29 | | | | GUAYNABO | PR | 00966 | |
| JUAN CARLOS OVALLE MUNOZ | CRA 2 ESTE NO. 70A-47 APTO 501 | | | BOGOTA, COLOMBIA | | | | |
| JUAN CARLOS PEREZ | 2527 WHITEFIELD RD APT 4 | | | | PASADENA | CA | 91107 | 1871 |
| JUAN CARLOS SOMARRIBA | 1281 W 44TH ST | APT # 3 | | | HILAEAH | FL | 33012 | |
| JUAN CARLOS UGARTE | 2902 JEANNETTE STREET, UNIT 2B | | | | UNION CITY | NJ | 07087 | |
| JUAN CARLOS VAZQUEZ | 1742 S.W. 102PL | | | | MIAMI | FL | 33165 | |
| JUAN CARLOS XURIGUERA | PASTOR FERNANDEZ 20230 | LO BARNECHEA | SANTIAGO | CHILE | | | | |
| JUAN CARMAN RANDOLPH | 6707 WINTERSET GARDENS RD | | | | WINTER HAVEN | FL | 33884 | 3154 |
| JUAN CARVAJAL | 9744 WESTVIEW DR | | | | HOUSTON | TX | 77055 | |
| JUAN CASILLAS | 707 CORK STREET | | | | SAN FERNANDO | CA | 91342 | 5410 |
| JUAN CAVAZOS | 2057 IOWA | | | | SAGINAW | MI | 48601 | 5214 |
| JUAN CENTENO | 2715 WILSON | | | | LANSING | MI | 48906 | 2640 |
| JUAN CEPEDA | 1646 ANTHONY AVE APT 2B | | | | BRONX | NY | 10457 | 8025 |
| JUAN CHARLES | 1635 PASADENA | | | | SAN ANTONIO | TX | 78201 | 4324 |
| JUAN COLON | 512 SOUTH BLVD E | | | | TROY | MI | 48085 | 1203 |
| JUAN CONTRERAS RUIZ | 50 RAINBOW RIDGE RD | | | | POMONA | CA | 91766 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JUAN COTTO | 1730 ANDREWS AVE # 1-H | | | | BRONX | NY | 10453 | |
| JUAN CRISTOBAL TORRES | 6650 CALVIN ST. | | | | BROWNSVILLE | TX | 78521 | |
| JUAN CRUZ | 8329 SOPHIE LANE | | | | GREENWOOD | LA | 71033 | |
| JUAN D F WILHELM | 1687 32ND STREET SE | | | | GRAND RAPIDS | MI | 49508 | 1476 |
| JUAN D RAMOS | 665 DAWSON ST APT 9 | | | | BRONX | NY | 10455 | 2426 |
| JUAN DEL BOSQUE | 4140 STONE POST RD | | | | NEWPORT | MI | 48166 | |
| JUAN DOMINGO PEREZ ESCLUSA & | MORELLA GOMEZ DE PEREZ | AV FCO DE MIRANDA CNTRO LIDO TOR | E. PSO 7 OFC 72E, EL ROSAL | CARACAS, VENEZUELA | | | | |
| JUAN E CAHUE | 214 W TANGLEWOOD DR | | | | NEW BRAUNFELS | TX | 78130 | 8135 |
| JUAN E GAONA & | MARNIE K GAONA | 134 CHOCTAW RIDGE RD | | | SOMERVILLE | NJ | 08876 | |
| JUAN E JIMENEZ | 2554 SHILSHONE CIRCLE | | | | SAN JOSE | CA | 95121 | 2711 |
| JUAN E PEREZ, IRA | 6605 BAYBROOKS CIRCLE | | | | TAMPA | FL | 33617 | |
| JUAN E. AND MARGARITA | GOMEZ DE LA TORRE JTWROS | BRENNTAG GUATEMALA | 23 AVENIDA 40-19, ZONA 12 | APARTADO POSTAL 1895,GUATEMALA | | | | |
| JUAN E. LOPEZ AND | AMALIA GARCIA GASCON | 4 MARILYN COURT | | | LAWRENCEVILLE | NH | 08648 | 2110 |
| JUAN EDUARDO BARRERA & | JORGE ENRIQUE BARRERA JT TEN | IGNACIO DE LA ROZA 2743 OESTE | SAN JUAN 5400 | ARGENTINA | | | | |
| JUAN ESCOBAR | 729 ROXBURY CT | | | | LAKE ORION | MI | 48359 | 1749 |
| JUAN ESCRIBANO AND | ANABELLE F ESCRIBANO JTWROS | 589 SAND WEDGE LOOP | | | APOPKA | FL | 32712 | |
| JUAN ESTEBAN DUMAS | SUSANA M DELL ORO MAINI | MARIA DUMAS | MARTIN DUMAS | SCALABRINI ORTIZ 3581 PISO 5, ARGENTINA | | | | |
| JUAN F ARRATIA | 12 CAMINO FRANCISCO RIVERA | | | | SAN JUAN | PR | 00926 | |
| JUAN F BARRIOS | 10345 CAYUGA AVE | | | | PACOIMA | CA | 91333 | 3109 |
| JUAN F CISTERNE | 14611 JACKSON ST | | | | TAYLOR | MI | 48180 | 4746 |
| JUAN F MONTEMAYOR | CGM IRA CUSTODIAN | 110 N NORTON | | | LAPORTE | IN | 46350 | 4124 |
| JUAN F MONTEMAYOR AND | SANDRA K MONTEMAYOR JTWROS | 110 NORTON | | | LAPORTE | IN | 46350 | 4124 |
| JUAN F MORALES | 1280 S W 142ND AVENUE | | | | MIAMI | FL | 33184 | 2784 |
| JUAN F MORALES | 1432 N GORDON ST | | | | HOLLYWOOD | CA | 90028 | 8409 |
| JUAN F NUNEZ | 9747 S 90TH AVE APT N | | | | PALOS HILLS | IL | 60465 | 1055 |
| JUAN FEDERICO GOULU & | CECILIA MAC CALL & | MARIA A CARIDE DE GOULU JT TEN | PUEYRREDON 1550 5TO PISO | DEPTO 12 CAPITAL FEDERAL ARGENTINA 1118 | | | | |
| JUAN FELIPE GRANADA GAVIRIA | HUGO FERNANDO GRANADA RESTREPO | JT TEN | TRANSVERSAL 74 # CIRCULAR1-23 | MEDELLIN, ANTIOQUIA | | | | |
| JUAN FIGEROA | CGM SEP IRA CUSTODIAN | U/P/O RICHARD A SPINELLI | 27N CENTRAL AVE APT 1C | | HARTSDALE | NY | 10530 | 2420 |
| JUAN FIGUEIRIDO | 1950 N ANDREWS AVE | APT D107 | | | WILTON MANORS | FL | 33311 | |
| JUAN FLORES | 4935 MARTIN RD | | | | WARREN | MI | 48092 | 3492 |
| JUAN G CANTU | 2102 BRADFORD DR | | | | ARLINGTON | TX | 76010 | 4706 |
| JUAN G GARCIA | 774 PINETREE | | | | LAKE ORION | MI | 48362 | 2552 |
| JUAN G GUERRERO | CHARLES SCHWAB & CO INC CUST | 5110 TASHKENT DR | | | FRIENDSWOOD | TX | 77546 | |
| JUAN G TORO-RICO | 6150 PARADISE POINT DRIVE | | | | PALMETTO BAY | FL | 33157 | 2643 |
| JUAN GALLEGOS | 1815 S 50 CT | | | | CICERO | IL | 60804 | 1920 |
| JUAN GARZA | 3500 CARMEN AVE # 401 | | | | RANCHO VIEJO | TX | 78575 | |
| JUAN GERALDO | 60-34 FLUSHING AVE | | | | MASPETH | NY | 11378 | |
| JUAN GONZALEZ | 22W142 BUENA VISTA DR | | | | GLEN ELLYN | IL | 60137 | 6815 |
| JUAN GUERRERO | 35421 YOUNG DR | | | | CLINTON TWP | MI | 48035 | 2390 |
| JUAN GUILLERMO FLOREZ | WYETH INDUSTRIA FARMACEUTICA | JUAN G FLOREZ HANSSEN | RUA DR. RENATO PAES DE BARROS | 1017-10 ANDAR 04530-001, ITAIM BIBI-SAO PAULO BRA | | | | |
| JUAN GUTIERREZ | 1413 ANSLEY LANE | | | | MUNDELEIN | IL | 60060 | |
| JUAN H ROMERO | 7000 PHEONIX NE | SUITE 601 | | | ALBUQUERQUE | NM | 87110 | 3503 |
| JUAN HERNANDEZ | 1203 E CRESTON ST | | | | SANTA MARIA | CA | 93454 | 1517 |
| JUAN HERRERA RODRIGUEZ | 1221 S CORNELL AVE | | | | FLINT | MI | 48505 | 1311 |
| JUAN HUERTA | 21069 W PARK MEADOWS DR. | | | | BUCKEYE | AZ | 85396 | |
| JUAN I SANCHEZ & | AWILDA MILLAN-SANCHEZ | 11305 NW 66TH ST | | | DORAL | FL | 33178 | |
| JUAN I SUAREZ | C/O TERESA SUREZ | 20364 TIMES AVENUE | | | HAYWARD | CA | 94541 | 3724 |
| JUAN IBARRA | 605 S 2ND ST | | | | GRIMES | IA | 50111 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JUAN IGNACIO AMBIA MEDINA | TOD DTD 06/11/2008 | AMERICO VESPUCIOS SUR 952 D 1401 | LAS CONDES | SANTIAGO | | | |
| JUAN J ADAME | 6808 CHERRYTREE DR | | | | ARLINGTON | TX | 76001 | 7827 |
| JUAN J BRIONES | BOX 31 | | | | SHERWOOD | OH | 43556 | 0031 |
| JUAN J CEPERO | 1619 CAMULOS AVE | | | | GLENDALE | CA | 91208 | 2408 |
| JUAN J CROSAS | CGM IRA ROLLOVER CUSTODIAN | 75 PARK TERRACE EAST | #D32 | | NEW YORK | NY | 10034 | 1443 |
| JUAN J CUETO & | JOHN A CUETO | 528 HAVANA AVE | | | LONG BEACH | CA | 90814 | |
| JUAN J GUTTERO | ATTN FAHNESTOCK & CO INC | 125 BROAD ST FL 15 | | | NEW YORK | NY | 10004 | 2400 |
| JUAN J HALL | 639 HIGHLAND LN | | | | PONTIAC | MI | 48341 | 2763 |
| JUAN J LOPEZ | 1208 EMERALD AVE | | | | CHICAGO HTS | IL | 60411 | 2716 |
| JUAN J MARTINEZ | 8754 S MARQUETTE | | | | CHICAGO | IL | 60617 | 2418 |
| JUAN J PENA | 872 EMERSON | | | | PDNTIAC | MI | 48340 | 3225 |
| JUAN J VALDEZ | 6120 SOUTH CENTRAL AVENUE | | | | CHICAGO | IL | 60638 | 4508 |
| JUAN J VIZCAYA | 11 HAMPTON DRIVE | | | | BERKELEY HEIGHTS | NJ | 07922 | |
| JUAN JOSE GAFFURI | LUCILA BEATRIZ SALSI & | EULALIA GRACIELA GAFFURI JT TEN | YAGUARON 1407 PISO 13 OFC 1306 | MONTEVIDEO CP 11000 URUGUAY | | | |
| JUAN JOSE GUARESTI | MARIA MERCEDES BOUQUET | TUCUMAN 862 PISO 4 APT B | BUENOS AIRES - 1049 | ARGENTINA | | | |
| JUAN JOSE LILLO | PASEO | CASTELLANA 91 | 28046 MADRIDE | SPAIN | | | |
| JUAN JOSE LILLO OVIEDO | OPEL ITALIA | PIAZZALE DEL LIRO 1 | ROME | ITALY | | | |
| JUAN JOSE MASSAGLIA | ARCE 215 17A CABA 1426 | | | ARGENTINA | | | |
| JUAN JOSE PEREZ | ALEJANDRO PEREZ AND | LOURDES BOUZON JTWROS | RUTA 8 KM 17.500, EDIFICIO @1 | OFICINA 106 MONTEVIDEO,URUGUAY | | | |
| JUAN JOSE SANZ | PASEO REYES DE ARAGON 14 | URB. FUENTES CLARAS 4 | 50012 ZARAGOZA | SPAIN | | | |
| JUAN L CAMACHO | 2578 CEDAR LAKE ROAD | | | | HOWELL | MI | 48843 | 9673 |
| JUAN L SALAS | 19785 RD 192 | | | | STRATHMORE | CA | 93267 | 9788 |
| JUAN L SALINAS | 4704 STOP47A | | | | ZAPATA | TX | 78076 | 2956 |
| JUAN LOPEZ | 3218 HARLEM AVE | | | | RIVERSIDE | IL | 60546 | 2064 |
| JUAN LOPEZ | 5071 ZELZAH AVENUE | | | | ENCINO | CA | 91316 | |
| JUAN LOZANO | 2142 RAWHIDE | | | | SAN ANTONIO | TX | 78227 | |
| JUAN LUCIANO | 2226 WICKHAM AVENUE | | | | BRONX | NY | 10469 | |
| JUAN M ALANIZ | PO BOX 338 | | | | POTEET | TX | 78065 | 0338 |
| JUAN M ALANIZ & | NORMA L ALANIZ TEN COM | 230 CAPE HATTERAS | | | CORPUS CHRISTI | TX | 78412 | 2625 |
| JUAN M BANA | 8917 KILKENNY CIRCLE | | | | BALTIMORE | MD | 21236 | 2025 |
| JUAN M CASAS | 124 COLUMBIA HEIGHTS | | | | BROOKLYN | NY | 11201 | |
| JUAN M CERVANTES | GM DE ARGENTINA | RUTA NACIONAL N9-KM278 | ALVEAR ARGENTINAS2 | ARGENTINA | | | |
| JUAN M DORREJO AND | MILAGROS MEDINA DE DORREJO | CPS 10328 | 1733 NW 79 AVENUE | | MIAMI | FL | 33126 | 1101 |
| JUAN M GARCIA | 585 HILLVIEW DR | | | | MILPTAS | CA | 95035 | |
| JUAN M GAVIA | 5648 W FISHER | | | | DETROIT | MI | 48209 | 3151 |
| JUAN M GONZALES | 734 3RD ST | | | | GRAND RAPIDS | MI | 49504 | 5125 |
| JUAN M HERNANDEZ | & SONIA M HERNANDEZ JTTEN | 36167 EASTERDAY WAY | | | FREMONT | CA | 94536 | |
| JUAN M IBARRA | 930 LIONEL CT | | | | SPARKS | NV | 89434 | 8899 |
| JUAN M LEMUS | 4449 STANDING TIMBERS LN | | | | TOLEDO | OH | 43623 | 2062 |
| JUAN M LUMBRERAS MATA | PAN DE AZUCAR 35 | MADRID | SPAIN | | | | |
| JUAN M MANTECA | 630 E SAM HOUSTON | | | | PHARR | TX | 78577 | 5542 |
| JUAN M MARTINEZ | PO BOX 36 | | | | EDROY | TX | 78352 | 0036 |
| JUAN M MEDINA | 12132 GRIDLEY RD | | | | NORWALK | CA | 90650 | 7850 |
| JUAN M MENDEZ | PO BOX 33616 | | | | N ROYALTON | OH | 44133 | 0616 |
| JUAN M MONTES | 2726 MARENGO ST | | | | LOS ANGELES | CA | 90033 | 2027 |
| JUAN M MONTI | RESIDENZA ACERI N 511 | MILANO 3 BASIGLIO | 20080 MILANO | ITALY | | | |
| JUAN M PALACIOS | 2841 S WELLS ST | | | | CHICAGO | IL | 60616 | 2777 |
| JUAN M RIVAS | 560 KLONDIKE AVE | | | | STATEN ISLAND | NY | 10314 | 6106 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JUAN M RIVERA | 3917 CAFERRO DR | | | | LORAIN | OH | 44055 | 2648 |
| JUAN M RODRIGUEZ | 1514 W 18TH PLACE | | | | CHICAGO | IL | 60608 | 2802 |
| JUAN M RODRIGUEZ | 2417 JUNCTION | | | | DETROIT | MI | 48209 | 1344 |
| JUAN M SOLOMON | 43500 JUBILEE ST | | | | CHANTILLY | VA | 20152 | |
| JUAN M TERAN | 6024 DEEPDALE WAY | | | | ELK GROVE | CA | 95758 | 6862 |
| JUAN M VAZQUEZ | 14681 DRUMMOND RD | | | | THREE RIVERS | MI | 49093 | 9254 |
| JUAN M VERA | 1000 RICHMOND | | | | SCHERTZ | TX | 78154 | 2017 |
| JUAN M VILLEGAS & | NORMA B VILLEGAS | 1160 STARK PL | | | DES PLAINES | IL | 60016 | |
| JUAN M YBARRA | 18443 E BROWN TRACT RD | | | | RIO HONDO | TX | 78883 | 3093 |
| JUAN M. ALEJO | 9751 E. BAY HARBOR DRIVE | APT. 702 | | | BAY HARBOR ISLAND | FL | 33154 | |
| JUAN M. ONATE | 1345 WATER SHINE WAY | | | | SNELLVILLE | GA | 30078 | |
| JUAN MALDONADO | 11848 VINEYARD PATH | | | | NEW MARKET | MD | 21774 | |
| JUAN MANUEL ELIZONDO GONZALEZ & | IVONNE MIRELAS ZAMBRANO JT/WROS | MIGUEL DE CERVANTES | 23 COL CORTIJO DEL VALLE | SAN PEDRO GARZA GARCIA NL 66259 ,MEXICO | | | | |
| JUAN MANUEL HUARTE | APARTADO POSTAL 0831-01250 | PANAMA | | REP DE PANAMA | | | | |
| JUAN MANUEL LUMBRERAS MATA | OPEL ESPANA | 91 PCASTELLANA 2ND FLOOR | 28046 MADRID | SPAIN | | | | |
| JUAN MANZUR SABRA | AV. EL PARQUE 5555 DP 95 | HUECHURABA | | SANTIAGO | | | | |
| JUAN MARIA ENJUTO QUILEZ & | VIRGINIA CAROL STEFAN | 244 TRINITY AVE | | | KENSINGTON | CA | 94708 | |
| JUAN MARIA GALLEGO | KATRINA N GALLEGO | UNTIL AGE 18 | 7105 ADDINGTON DR | | COMMERCE TOWNSHIP | MI | 48390 | |
| JUAN MARTINEZ | 4404 POPLAR BROOK DR | | | | COLORADO SPRINGS | CO | 80922 | 2452 |
| JUAN MARTINEZ | 5710 NE | 2ND TERRACE | | | FORT LAUDERDALE | FL | 33334 | |
| JUAN MENDEZ | 906 ESTRADA CT | | | | SALINAS | CA | 93907 | |
| **JUAN MIRANDA ROTH IRA** | FCC AS CUSTODIAN | 530 N. VINE | | | FALLBROOK | CA | 92028 | 2134 |
| JUAN MUNOZ | 6451 HORATIO | | | | DETROIT | MI | 48210 | 2370 |
| JUAN MURILLO | 3114 LOIS LANE | | | | KEMPNER | TX | 76539 | |
| JUAN N QUINTANA | 1901 ILFIELD SW | | | | ALBUQUERQUE | NM | 87105 | 7056 |
| JUAN N RODRIGUEZ | 112 SUMAC | | | | LAKE JACKSON | TX | 77566 | |
| JUAN NAVA | 42203 ASPEN COURT | | | | CLINTON TOWNSHIP | MI | 48038 | |
| JUAN O VILLARREAL | 5280 APPLEWOOD DR | | | | FLUSHING | MI | 48433 | 1193 |
| JUAN OROSCO | 268 BUSH STREET | #3344 | | | SAN FRANCISCO | CA | 94104 | |
| JUAN OROZCO | 2076 W 34 PLACE | | | | CLEVELAND | OH | 44113 | 3912 |
| JUAN OVALLES | 126 MATTIX RUN | | | | GALLOWAY | NJ | 08205 | |
| JUAN P ZAVALA | 5811 S TALMAN | | | | CHICAGO | IL | 60629 | 1517 |
| JUAN PABLO CAVALIERE SARAVIA | MONICA MARIA SARAVIA JT TEN | CARAFFA 171 | VILLA ALLENDE CORDOBA 5105 | ARGENTINA | | | | |
| JUAN PABLO GARCES RAMIREZ | TOD DTD 08/03/2007 | CRA 25 #4-95 APTO 805 | | MEDELLIN, ANTIOQUIA | | | | |
| JUAN PABLO LEIVA | 24429 WOODHAM | | | | NOVI | MI | 48374 | 4169 |
| JUAN PABLO RE | JACINTO DIAZ 65 | SAN ISIDRO BUENOS AIRES 1642 | | ARGENTINA | | | | |
| JUAN PALIMA | 315 MITCHELL DR. | | | | BOULDER CREEK | CA | 95006 | |
| JUAN PEDRAZA | 13200 GLAMIS | | | | PACOIMA | CA | 91331 | 3242 |
| JUAN PENA | 8168 VALLEY HWY | | | | VERMONTVILLE | MI | 49096 | 9536 |
| JUAN PERALES JR | 126 SIMS WAY | | | | PLACENTIA | CA | 92870 | |
| JUAN PEREZ | 11775 SW 18 ST #2 | | | | MIAMI | FL | 33175 | |
| JUAN PEREZ | 6141 BROADWAY | APT 5 L | | | BRONX | NY | 10471 | |
| JUAN PRIETO | 90 COMMONWEALTH AVENUE # 1 | | | | BOSTON | MA | 02116 | |
| JUAN QUINTANA | 682 BAKER RD | | | | COLUMBIA | TN | 38401 | 5557 |
| JUAN R CASTILLO | 5828 W 64TH ST | | | | CHICAGO | IL | 60638 | 5402 |
| JUAN R CORTINA | WBNA CUSTODIAN TRAD IRA | 681 NW 134TH AVE | | | MIAMI | FL | 33182 | |
| JUAN R GONZALEZ | 2382 E 27TH STREET | | | | OAKLAND | CA | 94601 | 1331 |
| JUAN R LUJAN | 904 GOLDEN ST | | | | COMPTON | CA | 90221 | 1117 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JUAN R QUINONES | 8577 CAMBRILS AVE | | | | LAS VEGAS | NV | 89178 | 4878 |
| JUAN R ROJAS | 229 SANTA BARBARA | | | | LOS BANOS | CA | 93635 | 6310 |
| JUAN R SAENZ | 3 COLT CT | | | | MANSFIELD | TX | 76062 | 5170 |
| JUAN R SEQUEIRA & | B LOPEZ DE VICTORIA | CALLE 1, J-24 | URB. PRADO ALTO | | GUAYNABO | PR | 00966 | |
| JUAN R VAZQUEZ | PO BOX 6417 | | | | MOORE | OK | 73153 | 0417 |
| JUAN R. BATLLE | PO BOX 521013 | | | | MIAMI | FL | 33152 | |
| JUAN RAMON SOTO | GUADALUPE VAZQUEZ DE SOTO | MARIA ANTONIETA SOTO | 4405 NW 73RD AVE | | MIAMI | FL | 33166 | 6488 |
| JUAN RAUL ZAPATA MD | 25 RIM RD | | | | KILGORE | TX | 75662 | |
| JUAN RIBAS ARINO | ROSA M BAYO CORDERAS | JULI CULEBRAS BARBA 12-20 | 2DO 3ERA | ESPLUGUES DE LLOBREGAT, BARCELONA,SPAIN 089 | | | | |
| JUAN RIVAS | 10046 HELLINGLY PL | MONTGOMERY VILLAGE | | | GAITHERSBURGE | MD | 20886 | 0563 |
| JUAN RIVAS | 201 N FILLMORE AVE | APT 7 | | | STERLING | VA | 20164 | 2638 |
| JUAN RIVERA | 4700 SHELBOURNE AV | | | | LAS VEGAS | NV | 89139 | |
| JUAN RIVERA | 61 BROADWAY #2 | | | | QUINCY | MA | 02169 | |
| JUAN RODELA | 10045 S UTICA AVE | | | | EVERGREEN PK | IL | 60805 | |
| JUAN RODRIGUEZ | 10 ANHALT COVE | | | | NEW BRAUNFELS | TX | 78130 | |
| JUAN RODRIGUEZ | 3400 MANDERES PLACE | | | | SPRINGDALE | MD | 20774 | |
| JUAN RODRIGUEZ | 809 S BONNIE BEACH PL | | | | LOS ANGELES | CA | 90023 | |
| JUAN RODRIGUEZ & | ISAURA RODRIGUEZ | 77 CARPINTERO ST | MONTEHIEDRA | | SAN JUAN | PR | 00926 | |
| JUAN RODRIGUEZ & | MIRTA T RODRIGUEZ | 4230 ABBE RD | | | SHEFFIELD VILLAGE | OH | 44054 | |
| JUAN S BLANCH JR | TAX ACCOUNT | #11 VERSAILLES BLVD | | | NEW ORLEANS | LA | 70125 | |
| JUAN S VASQUEZ | PO BOX 142 | | | | HARBERT | MI | 49115 | |
| JUAN SALINAS | 22221 N 41ST STREET | | | | PHOENIX | AZ | 85050 | 6898 |
| JUAN SANDOVAL | 1110 E GRAND RIVER AVE | | | | LANSING | MI | 48906 | 5456 |
| JUAN SANTIAGO | 27202 WHITE CT | | | | ROMOLAND | CA | 92585 | 9594 |
| JUAN SINNREICH | LINDA SINNREICH | 60 W BEECH ST | | | LONG BEACH | NY | 11561 | 3407 |
| JUAN T ECHAVARRIA | PO BOX 826051 | | | | PEMBROKE PINES | FL | 33082 | |
| JUAN TAVERAS | 59-45 155TH STREET | | | | FLUSHING | NY | 11355 | |
| JUAN TISCARENO | 4826 W. BARRY | | | | CHICAGO | IL | 60641 | |
| JUAN TORRADO | 12423 ACACIA ARBOR LN. | | | | HOUSTON | TX | 77041 | |
| JUAN TREVINO | 12571 ST MICHAEL | | | | HOUSTON | TX | 77015 | 3352 |
| JUAN TRIGO | 545 GROVENBURG RD. | | | | MASON | MI | 48854 | |
| JUAN V GUERRERO | 6190 W COURT ST | | | | FLINT | MI | 48532 | 3212 |
| JUAN VALENCIA | 463 COWELL AVE | | | | MANTECA | CA | 95336 | |
| JUAN VALENCIA & | MARY L VALENCIA | JT TEN TOD ACCOUNT | 2757 SARAH CT | | BAY CITY | MI | 48708 | 8464 |
| JUAN VALENTIN | 134 KINGSLAND AVE APT 3R | | | | BROOKLYN | NY | 11222 | |
| JUAN VEGA | 10639 SPRING VIEW RD | | | | JACKSONVILLE | FL | 32221 | |
| JUAN VELASQUEZ | 9631 COLWELL AVE | | | | ALLEN PARK | MI | 48101 | 1312 |
| JUAN VILLARREAL | 13466 RD 232 | | | | CECIL | OH | 45821 | 9423 |
| JUAN W PEREZ & | UBALDO PEREZ | 8301 NW 167 TER | | | MIAMI LAKES | FL | 33016 | |
| JUAN Y RUIZ | 220 DRESDEN | | | | PONTIAC | MI | 48340 | 2519 |
| JUAN YI JIANG | 330 RALSTON STREET | | | | SAN FRANCISCO | CA | 94132 | |
| JUAN ZAVALA | 427 BENTLEY | | | | MONROE | MI | 48162 | |
| JUAN-JOSE SANZ | PASEO REYES DE ARAGON 14 | URB FUENTES CLARAS 4 | ZARAGOZA 50012 | SPAIN | | | | |
| JUAN-JOSE SANZ | PASEO REYES DE ARAGON 14 | URB FURNTES CLARAS 4 | ZARAGOZA | SPAIN | | | | |
| JUANA E TERRERO | ATTN JUANA E FUMAI | 159 NORTH AVE | | | WESTPORT | CT | 06880 | 2227 |
| JUANA JURADO OR | JOSE JURADO JTWROS | 2 ROCKFIELD CRES | | NEPEAN ON K2E 5L5 | | | | |
| JUANA KIELOR | 78 SEAWOOD DR | | | | KEYPORT | NJ | 07735 | 5336 |
| JUANA L GRUBBS | 107 LAKE ESTATES | | | | SHAWNEE | OK | 74801 | 3912 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JUANA LUCIA ROJAS | 1471 MOLINO AVENUE | | | | LONG BEACH | CA | 90804 |
| JUANA M LOPEZ ACF | AMANDA L LOPEZ U/CA/UTMA | 3677 N. GILROY AVE. | | | FRESNO | CA | 93722 4392 |
| JUANA M LOPEZ ACF | SAMANTHA N LOPEZ U/CA/UTMA | 3677 N. GILROY AVE. | | | FRESNO | CA | 93722 4392 |
| JUANA MARTINEZ | 9602 DEBRA JOY LN | | | | SHREVEPORT | LA | 71106 7511 |
| JUANA NAVARRO | 24134 STATE HIGHWAY 195 | | | | KILLEEN | TX | 76542 4880 |
| JUANATA D COOK | 961 S 500 W | | | | ANDERSON | IN | 46011 9769 |
| JUANCARLOS COLON | 2063 BAY RIDGE AVE APT 2F | | | | BROOKLYN | NY | 11204 |
| JUANDALI D SCOTT | 16620 MARK TWAIN | | | | DETROIT | MI | 48235 4528 |
| JUANELL COLUMBINE HOFFMAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 1059 | | BAKERSFIELD | CA | 93302 |
| JUANETIA HURST | 21930 MORTON ST | | | | OAK PARK | MI | 48237 2930 |
| JUANIA WILLIAMS | 424 PERNELL DRIVE | | | | HAMPTON | GA | 30228 |
| JUANICE M LOTT & | RAYBURN W LOTT JT TEN | 208 MAPLE HILL RD | | | LEBANON | TN | 37087 2436 |
| JUANISHA BUFFIN | 13731 STARK BRIDGE LN | | | | ROSHARON | TX | 77583 |
| JUANITA A ABALOS | 3343 N WOODSON AVE | | | | FRESNO | CA | 93705 3140 |
| JUANITA A BAKER | 7080 HERBST RD | | | | VILLA RIDGE | MO | 63089 |
| JUANITA A GOODROW | 814 E KEARSLEY APT 106 | | | | FLINT | MI | 48503 1957 |
| JUANITA A GRESH | 9339 CLEVELAND ST | | | | CROWN POINT | IN | 46307 1849 |
| JUANITA ARMEN | LEVON A ARMEN | JTWROS | 5554 PATTILAR AVE | | WOODLAND HILLS | CA | 91367 4048 |
| JUANITA ATKINSON | 685W HIGHTOWER TRAIL | | | | SOCIAL CIRCLE | GA | 30025 3903 |
| JUANITA B ESHENBAUGH | 3811 KOLBE RD | | | | LORAIN | OH | 44053 1612 |
| JUANITA B GOSIOCO & | DENNIS GOSIOCO & | LOLITA F GOSIOCO JT TEN | PO BOX 32326 | | DETROIT | MI | 48232 0326 |
| JUANITA B MOSHER | 1906 CHUKAR | | | | FLORESVILLE | TX | 78114 2812 |
| JUANITA B NELSON | #602 | 2016 MAIN | | | HOUSTON | TX | 77002 8843 |
| JUANITA B PARKER | ATT JAY | 548 DALMENY HILL NW | CALGARY AB  T3A 1T6 | CANADA | | | |
| JUANITA B SEEGMILLER | WALTER R SEEGMILLER | 122 UNIVERSITY CIR | | | ORMOND BEACH | FL | 32176 4161 |
| JUANITA BARRIGER | 2129 SOUTHLAND | | | | BOWLING GREEN | KY | 42101 5010 |
| JUANITA BENES | 8471 OCTAVIA | | | | BRIDGEVIEW | IL | 60455 1724 |
| JUANITA BETTS | 11227 S NORMAL | | | | CHICAGO | IL | 60628 4739 |
| JUANITA BETTS BENE SPECIAL NEEDS | TR - ALMA CHANDLER TTEE | WILLIAM C CROSBY TTEE | UA/DTD 01/06/2002 | 3741 ANZA WAY | SAN LEANDRO | CA | 94578 4107 |
| JUANITA BOONE | 12291 PRICES BRIDGE RD | | | | GLADE SPRING | VA | 24340 |
| JUANITA BRADLEY | 18060 BELAND | | | | DETROIT | MI | 48234 3838 |
| JUANITA BREZZELL | 3900 HAMMERBERG RD | APT 222 | | | FLINT | MI | 48507 6025 |
| JUANITA BRITTAIN GABEL | TR JUANITA BRITTAIN GABEL LIVING | TRUST UA 11/14/96 | 1850 SHADOWLAWN STREET | | JACKSONVILLE | FL | 32205 9430 |
| JUANITA BROWN | 122 CIRCLE ROAD | | | | WHITNEY | TX | 76692 7519 |
| JUANITA BROWN | 2402 ALTISMA WAY | # F | | | LA COSTA | CA | 92009 6332 |
| JUANITA C ANTIS | 2530 ST RT 266 | | | | STOCKPORT | OH | 43787 9354 |
| JUANITA C BROWN | 3103 CHURCH STREET | | | | MONROE | LA | 71201 8220 |
| JUANITA C COOKE | 6701 GALAXIE RD | | | | HENRICO | VA | 23228 |
| JUANITA C GIBSON | 2404 EDDYSTONE DR. | | | | RALEIGH | NC | 27612 |
| JUANITA C HANDORF | 10581 HODGE CANYON DR | | | | SALADO | TX | 76571 5103 |
| JUANITA C MUIR | 5463 DAVIS-PECK ROAD | | | | FARMDALE | OH | 44417 9766 |
| JUANITA C QUINN | TR JUANITA C QUINN TRUST | UA 10/2/95 | 5607 SOUTH GARY PLACE | | TULSA | OK | 74105 7437 |
| JUANITA C SANCHEZ | 58 BAILEY RD | | | | HILTON | NY | 14468 |
| JUANITA C SILVERSTEIN | CGM IRA CUSTODIAN | ACCOUNT B | 3908 WEST 124TH STREET | | LEAWOOD | KS | 66209 2256 |
| JUANITA C WALDEN & | VIRGINIA ELAINE BROYLES JT TEN | 216 E JACKSON ST | | | GEORGETOWN | KY | 40324 1616 |
| JUANITA C WHITE SHERIDAN | 7988 DEAN ROAD | | | | INDIANAPOLIS | IN | 46240 2914 |
| JUANITA C WORTHAM | 106 RIVA RIDGE LN | | | | NEWNAN | GA | 30263 6713 |
| JUANITA CAROL FITZGERALD | RT 87 BOX 41 | | | | HINTON | WV | 25951 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JUANITA CLEMONS SOLOMON | 2007 WEYMOUTH DR | | | ALBANY | GA | 31707 | 2832 |
| JUANITA COLEMAN | C/O RONALD COLEMAN | 6476 OAKMAN BLVD | | DETROIT | MI | 48228 | 4024 |
| JUANITA CRAIL | BOX 75 | 205 N WASHINGTON ST | | ARCADIA | IN | 46030 | 0075 |
| JUANITA D BRADFORD | 167 LITTLE HUBBARD RD | | | CHARLESTON | MS | 38921 | 9209 |
| JUANITA D ELLIOT | 3623 GRAFTON AVE | | | COLUMBUS | OH | 43220 | 5022 |
| JUANITA D JEFFERSON | 1702 SE 62ND | | | OKLAHOMA CITY | OK | 73149 | 5127 |
| JUANITA D KOON | 484 SEAGRIST RD | | | HALE | MI | 48739 | 9109 |
| JUANITA D WHARTON | 3720 KARLIN AVE | | | NORFOLK | VA | 23502 | 3320 |
| JUANITA D WHARTON & | NATHANIEL WHARTON JT TEN | 3720 KARLIN AVE | | NORFOLK | VA | 23502 | 3320 |
| JUANITA DAMIANI | 10005 SULLY DR | | | SUN VALLEY | CA | 91352 | |
| JUANITA DEMPS | 906 W HILLSDALE | | | LANSING | MI | 48915 | 1644 |
| JUANITA E ACANTILADO | 7839 WEST 73RD PLACE | | | BRIDGEVIEW | IL | 60455 | 1157 |
| JUANITA E HAMAS | 925 YOUNGSTOWN-WARREN RD | BUILDING P | APT 96 | NILES | OH | 44446 | |
| JUANITA E PORTER | 1840 WOOSTER S E | | | GRAND RAPIDS | MI | 49506 | 4951 |
| JUANITA E RUSH TRUSTEE | RUSH FAMILY TRUST | U/A DATED 8/3/92 | 213 E WILSON AVE | TULARE | CA | 93274 | 8316 |
| JUANITA F KELLEY | 1125 LEININGER DRIVE | | | TIPTON | IN | 46072 | 9790 |
| JUANITA F SWATOS | TR UA 12/09/88 JUANITA F | SWATOS TRUST | TWO OAK BROOK CLUB DR #C203 | OAK BROOK | IL | 60523 | 1332 |
| JUANITA F TOBIN IRA | FCC AS CUSTODIAN | 6710 UNIVERSITY DRIVE | | BALTIMORE | MD | 21220 | 1045 |
| JUANITA FAY ROGERS | 3818 E 37TH ST | | | ODESSA | TX | 79762 | 7067 |
| JUANITA FERN UNHOCH | 216 BADGER CREEK ROAD | | | SHERIDAN | WY | 82801 | |
| JUANITA FREEMAN | 223 SAWYER | | | LA GRANGE | IL | 60525 | 2541 |
| JUANITA FREEMAN | 8709 CONNECTICUT | | | CLEVELAND | OH | 44105 | |
| JUANITA G CULVERSON & | ROY W CULVERSON JT TEN | 13305 S TREECE RD | | FORT SMITH | AR | 72916 | 8232 |
| JUANITA G HARRIS | 425 JOYCE DRIVE | | | FLUSHING | MI | 48433 | 1378 |
| JUANITA G HAWES | 26 INWOOD DR | | | CROSSVILLE | TN | 38558 | 2843 |
| JUANITA GELPI SANTANA | 6778 BUTTEREMERE DR. | | | FAYETTEVILLE | NC | 28314 | |
| JUANITA GENCO | 736 10TH AVE APT 4N | | | NEW YORK | NY | 10019 | |
| JUANITA GETTYS | 30767 DIVISION | PO BOX 201 | | NEW HAVE | MI | 48048 | 2712 |
| JUANITA GONZALES | 14944 HALLER | | | LIVONIA | MI | 48154 | 4016 |
| JUANITA GRANDE | TR JUANITA GRANDE LIVING TRUST | UA 08/06/97 | 2750 E FOSTER MAINEVILLE RD | MORROW | OH | 45152 | 8512 |
| JUANITA GREEN | 597 JOSEPHINE | | | DETROIT | MI | 48202 | 1813 |
| JUANITA GWINN | UNIT 804 THE LAKE CLUB | | | ROCK HILL | SC | 29732 | |
| JUANITA H KELLY & | DEBORAH C STEVENSON & | JAMES T KELLY JT TEN | RT 3 BOX 1204 | DARDANELLE | AR | 72834 | 9658 |
| JUANITA H WARNOCK | 6912 DUNCAN CIRCLE | | | FORT SMITH | AR | 72903 | 2820 |
| JUANITA H WARNOCK & | DARRELL D WARNOCK JT TEN | 6912 DUNCAN CIRCLE | | FORT SMITH | AR | 72903 | 2820 |
| JUANITA H. ANDERSON | SURVIVOR TRUST | CAROLYN A. MCCLOSKEY TTEE | 3146 BARBARA LANE | FAIRFAX | VA | 22031 | 2717 |
| JUANITA HAWKINS & | ALMAN HAWKINS JT TEN | 109 CEDARVIEW LN | | WATERVLIET | NY | 12189 | 2962 |
| JUANITA HAYNES | 9330 EMERALD | | | CHICAGO | IL | 60620 | 2743 |
| JUANITA HELMS | 101 ELLENBURG DR. | | | EASLEY | SC | 29640 | |
| JUANITA HILL | PO BOX 1195 | | | BOWLING GREEN | FL | 33834 | 1195 |
| JUANITA HOLDEN | PO BOX 214894 | | | AUBURN HILLS | MI | 48321 | 4894 |
| JUANITA HUDSON | 2738 BROWNELL BLVD | | | FLINT | MI | 48504 | 2718 |
| JUANITA I MASON | 9726 TREVOR DR | | | DALLAS | TX | 75243 | 2316 |
| JUANITA J ADAMS | 4786 CAMBRIDGE DRIVE | | | DUNWOODY | GA | 30338 | 5004 |
| JUANITA J DALY | 3201 WOODROW | | | FLINT | MI | 48506 | 3036 |
| JUANITA J FOSTER | DESIGNATED BENE PLAN/TOD | 1005 MARIONS COVE DR | | LAKE ST LOUIS | MO | 63367 | |
| JUANITA J GRYFINSKI IRA | FCC AS CUSTODIAN | 36 W 501 HUNTERS GATE RD | | ST CHARLES | IL | 60175 | 5129 |
| JUANITA J HAMILTON | 5736 105TH AVE | | | STORM LAKE | IA | 50588 | 7754 |

| Name | Address | | | | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|
| JUANITA J HUDDLESTON | 649 E PULASKI | | | | FLINT | MI | 48505 | 3382 |
| JUANITA J RICHBURG | TOD ACCOUNT | P O BOX 311980 | | | ENTERPRISE | AL | 36331 | 1980 |
| JUANITA J SPRINGER & | CHARLES W SPRINGER JT TEN | 1861 ST RT 2153 | | | MORGANFIELD | KY | 42437 | 7258 |
| JUANITA J WELCHER | 914 MAIN ST | | | | ELWOOD | IN | 46036 | 1958 |
| JUANITA JONES KAMM TTEE | OF THE JUANITA JONES KAMM | DECLARATION OF TRUST | U/A/D 04/30/98 | 500 LOMBARD AVE | PAC PALISADES | CA | 90272 | 4347 |
| JUANITA K COPELAND | 7570 TUSCOLA DR | | | | DAYTON | OH | 45426 | 3830 |
| JUANITA K HARDY | 7570 TUSCOLA DR | | | | TROTWOOD | OH | 45426 | 3830 |
| JUANITA K HAWK & | RODNEY D HAWK JT TEN | 202 PETTIGREW DR | | | SAVANNAH | GA | 31411 | 1610 |
| JUANITA KING & | JONATHAN A KING JT TEN | 1640 SHEFFIELD DR | | | YPSILANTI | MI | 48198 | 3669 |
| JUANITA L BELL & | ROBERT R BELL SR JT TEN | 9349 DEBBY JO | | | CLARKSTON | MI | 48346 | 1823 |
| JUANITA L BRADSHAW | DONOVAN B & JUANITA L BRADSHAW | 621 DESOTO LN | | | SATELLITE BEACH | FL | 32937 | |
| JUANITA L BRENNAN | 833 SHERRY DR | | | | LAKE ORION | MI | 48362 | 2869 |
| JUANITA L CARPER | 157 W DICKSON | | | | MANSFIELD | OH | 44903 | 1656 |
| JUANITA L CLICK & | VALERIE GALE COOPER & | CRISSTEN RAINTREE JT TEN | 8344 GRINNELL WAY | | SACRAMENTO | CA | 95826 | 2934 |
| JUANITA L DANIELS | 10123 VIGILANTE TRL | | | | CONVERSE | TX | 78109 | 1703 |
| JUANITA L ELLIOTT | 3623 GRAFTON AVE | | | | COLUMBUS | OH | 43220 | 5022 |
| JUANITA L JAHN | JUANITA L JAHN TRUST | 3001 CAMBERLY CIR | | | MELBOURNE | FL | 32940 | |
| JUANITA L JESTER | 102 E MYRTLE ST | | | | SAINT MARYS | GA | 31558 | |
| JUANITA L JONES | 4234 HIGDON DRIVE | | | | MURFREESBORO | TN | 37128 | 4749 |
| JUANITA L JUPIN | TR JUANITA L JUPIN TRUST | UA 06/07/01 | 8618 RIDGE RD | | RAPID CITY | MI | 49676 | 9392 |
| JUANITA L MANN | CHARLES SCHWAB & CO INC CUST | 65 FAIRWOODS CT | | | COVINGTON | GA | 30016 | |
| JUANITA L SMITH | 3519 N GERRARD AVE | | | | INDIANAPOLIS | IN | 46224 | 1426 |
| JUANITA L STROZIER | 4302 FARNUM | | | | INKSTER | MI | 48141 | 2768 |
| JUANITA L TOLBERT | 23191 COVENTRY WOODS | | | | SOUTHFIELD | MI | 48034 | 5165 |
| JUANITA LARKIN | 111 EDISON AVE | | | | BUFFALO | NY | 14215 | 3563 |
| JUANITA LAWSON | 352 STAHR RD | | | | FANCY FARM | KY | 42039 | |
| JUANITA LECHUGA | 15531 MC KEEVER ST | | | | MISSION HILLS | CA | 91345 | 1332 |
| JUANITA LOPRESTI | RR #1 BOX 365 | | | | GREENUP | KY | 41144 | 9709 |
| JUANITA LOTT | 400 E RANDOLPH ST APT 1813 | | | | CHICAGO | IL | 60601 | 7306 |
| JUANITA LOUISE COYLE & | BRADFORD ROST COYLE JT TEN | 2328 GOODWOOD BLVD SE | | | SMYRNA | GA | 30080 | 8207 |
| JUANITA M BRANTLEY | 3708 ORLEANS DR | | | | KOKOMO | IN | 46902 | 4344 |
| JUANITA M BRIGGS | 7331 REDRIFF | | | | WEST BLOOMFIELD | MI | 48323 | 1060 |
| JUANITA M BROOKS | 3432 COUNTRY WAY RD | | | | ANTIOCH | TN | 37013 | 4913 |
| JUANITA M CARDER | TR JUANITA M CARDER REV TRUST | UA 06/20/95 | 10838 HIGHWAY 81 | | UTICA | KY | 42376 | 9739 |
| JUANITA M DUNHAM | 371 FERNWAY DR | | | | HAMILTON | OH | 45011 | 1956 |
| JUANITA M EURICH & | JEANNE M BOETTCHER JT TEN | 3421 SOUTHGATE | | | FLINT | MI | 48507 | 3222 |
| JUANITA M FRANKLIN & | NOVELLA M FRANKLIN & | RHONDA F MCKEE JT TEN | 6072 CROWN POINT | | FLINT | MI | 48506 | 1647 |
| JUANITA M HALL | 3600 B-HIGH MEADOWS | | | | WINSTON SALEM | NC | 27106 | 4348 |
| JUANITA M HEINLY TTEE | FBO JUANITA M. HEINLY TRUST | U/A/D 12-13-2004 | 10540 W. SIERRA HIGHWAY | | SAUGUS | CA | 91390 | 2816 |
| JUANITA M KACANOWSKI & | JAMES F KACANOWSKI SR JT TEN | 41535 JANET CIRCLE | | | CLINTON TWP | MI | 48038 | |
| JUANITA M KAYLOR | 167 VILLAGE TRAIL DR | | | | VANDALIA | OH | 45377 | 9696 |
| JUANITA M MAYORGA | 2539 E 900 N | | | | ROANOKE | IN | 46783 | 9141 |
| JUANITA M MULLINS | 4153 MC CLAY ROAD | | | | SAINT CHARLES | MO | 63304 | 7962 |
| JUANITA M PETZOLD | 11507 BAIRD AVENUE | | | | NORTHRIDGE | CA | 91326 | 1907 |
| JUANITA M POWROZNIK | TR POWROZNIK FAMILY TRUST | UA 8/13/98 | 17306 E LA PASADA DR | | FOUNTAIN HILLS | AZ | 85268 | 3031 |
| JUANITA M REEVES | 1740 E NEWBERG | | | | PINCONNING | MI | 48650 | 9483 |
| JUANITA M SCHETTIG LIV TRUST | DTD 07/31/2007 UAD 07/31/07 | JUANITA M SCHETTIG TTEE | FBO S T SHEVOCK ET AL | 529 KEYSTONE AVE | CRESSON | PA | 16630 | 1330 |
| JUANITA M TALLY | 2208 BOHLER RD NW | | | | ATLANTA | GA | 30327 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JUANITA M THOMPSON & | DAVID L THOMPSON JT TEN | 15787 MARILYN | | | | PLYMOUTH | MI | 48170 | 4870 |
| JUANITA M TUBEK & | SUZAN M CLARK JT TEN | 137 MIKADO ST | | | | GRAYLING | MI | 49738 | 1923 |
| JUANITA M WHITMAN | PO BOX 95 | | | | | WARREN | MI | 48090 | 0095 |
| JUANITA M YOUNG AND | MELVIN L YOUNG JTWROS | 3065 50TH ST. S.W. | | | | NAPLES | FL | 34116 | 7627 |
| JUANITA MARIE HUGHES | 54 QUAIL HOLLOW DR | | | | | SAN JOSE | CA | 95128 | 4531 |
| JUANITA MARIE VANCE | 1452 CAVE MILL RD | | | | | BOWLING GREEN | KY | 42104 | |
| JUANITA MARTIN | 509 WEST LORADO AVE | | | | | FLINT | MI | 48505 | 2092 |
| JUANITA MASSIATT | 1894 MOUNT PELLIER ST | | | | | TRACY | CA | 95304 | 5945 |
| JUANITA MASTERSON | WILLIAM MASTERSON AND | WARREN LEE MASTERSON JTWROS | 1817 BRINK STREET | | | CPE GIRARDEAU | MO | 63703 | 6509 |
| JUANITA MATTHEWS | 105 RIVA RIDGE | | | | | WYLIE | TX | 75098 | 8256 |
| JUANITA MCCRAREY | 352 MEADOW CREST DRIVE | | | | | SOMERSET | KY | 42503 | 6245 |
| JUANITA MCCRAREY & | FRED V MCCRAREY JT TEN | 352 MEADOW CREST DRIVE | | | | SOMERSET | KY | 42503 | 6245 |
| JUANITA MCGARVEY | 213 OAKDALE STREET | | | | | SO AMHERST | OH | 44001 | 2845 |
| JUANITA MCGARVEY | TR JAMES C MCGARVEY & | JUANITA MCGARVEY TRUST | UA 7/05/02 | 213 OAKDALE STREET | | S AMHERST | OH | 44001 | 2845 |
| JUANITA MCREYNOLDS | 20150 HOUGHTON ST | | | | | DETROIT | MI | 48219 | 1274 |
| JUANITA MELTON & | VERSIE R MELTON JT TEN | 5079 SHADY OAK TRL | | | | FLINT | MI | 48532 | 2359 |
| JUANITA MOORE | 16996 GEORGE WASHINGTON DR | | | | | SOUTHFIELD | MI | 48075 | 2922 |
| JUANITA MULLINS | 24 AMELIA OLIVE BR RD APT 80 | | | | | AMELIA | OH | 45102 | 1589 |
| JUANITA N GARNER | 7125 CLINTONVILLE RD | | | | | CLARKSTON | MI | 48348 | 4923 |
| JUANITA N OKEEFFE | 1992 TALAMORE CT | | | | | GRAND RAPIDS | MI | 49546 | 9016 |
| JUANITA N WITHERSPOON | 4860 S CROSSINGS | | | | | SAGINAW | MI | 48603 | |
| JUANITA NEWMAN | 11662 SW 177TH CT | | | | | DUNNELLON | FL | 34432 | |
| JUANITA NORMAN | 244 MURRAY FORK DR | | | | | FAYETTEVILLE | NC | 28314 | 0917 |
| JUANITA OUSLEY | 1395 SHAWMUT | | | | | ST. LOUIS | MO | 63112 | |
| JUANITA P ATHENAS | 4811 APPLETON AVE | | | | | KANSAS CITY | MO | 64133 | |
| JUANITA P BIVENS | 2691 LUTHERAN CHURCH RD | | | | | NEW LEBANON | OH | 45345 | 9367 |
| JUANITA P DUNN | 1328 LAKE AVE | | | | | KANSAS CITY | MO | 64109 | 1233 |
| JUANITA P DUNN | TR JUANITA P DUNN REVOCABLE INTER | VIVOS TRUST UA 8/20/03 | 1328 LAKE AVE | | | KANSAS CITY | MO | 64109 | 1233 |
| JUANITA P DUNN & | JEANENE S DUNN JT TEN | 1328 LAKE AVE | | | | KANSAS CITY | MO | 64109 | 1233 |
| JUANITA P FOXX | 3200 MURRAYHILL DR | | | | | SAGINAW | MI | 48601 | 5635 |
| JUANITA P FOXX & | EDDIE F FOXX JT TEN | 3200 MURRAY HILL DR | | | | SAGINAW | MI | 48601 | 5635 |
| JUANITA P MASTERS | 109B MADDOX RD | | | | | BUFORD | GA | 30518 | 3654 |
| JUANITA P SHERRY | 32945 DUNNE RD | | | | | SAN ANTONIO | FL | 33576 | 8166 |
| JUANITA P WILSON | 100 HOBBY FARM RD | | | | | CLINTON | MS | 39056 | 2260 |
| JUANITA PENA | 20258 WELLESLEY | | | | | RIVERVIEW | MI | 48192 | 7938 |
| JUANITA PETKOSH | ATTN ANN CORTEZ | PO BOX 935 | | | | NORWALK | OH | 44857 | 0935 |
| JUANITA PHILLIPS & | JOHN D PHILLIPS JT TEN | 845 LONE OAK DRIVE | | | | COOKEVILLE | TN | 38501 | 3783 |
| JUANITA PUTNAM | 3090 MEMOREAL DR | | | | | KLAMATH FALLS | OR | 97601 | 5573 |
| JUANITA R DEVOE | 1472 WESTERRACE DR | | | | | FLINT | MI | 48532 | 2438 |
| JUANITA R LAND | 5040 S HIGHWAY 32 | | | | | EL DORADO SPG | MO | 64744 | 8312 |
| JUANITA R NUNLEY | 4421 ALKIRE ROAD | | | | | COLUMBUS | OH | 43228 | 3412 |
| JUANITA R STUBBS | 8625 BOOMERSHINE RD | | | | | GERMANTOWN | OH | 45327 | 9754 |
| JUANITA REEP | TR U-D-T F-B-O JUANITA A REEP UA | 09/08/81 | 1980 SAN PABLO DR | | | LAKE SAN MARCOS | CA | 92069 | 4822 |
| JUANITA RIVERA | 1216 KEBLE LANE | | | | | OXFORD | MI | 48371 | 5904 |
| JUANITA ROBERTS | 443 S JESSIE | | | | | PONTIAC | MI | 48341 | 3020 |
| JUANITA ROMO | 125 NORTH GUERRA | | | | | WESLACO | TX | 78596 | 6327 |
| JUANITA ROSS | PO BOX 892 | | | | | BELLEVILLE | MI | 48112 | 0892 |
| JUANITA RUEDA | 1701 BUHRER AVE | | | | | CLEVELAND | OH | 44109 | 1748 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JUANITA RUIZ | 813 NEW YORK AVE | | | LINCOLN PARK | MI | 48146 | 3154 |
| JUANITA RUSSELL | 1472 BENSON DRIVE | | | DAYTON | OH | 45406 | 4609 |
| JUANITA S AMMERMAN | 4758 S 200 E | | | ANDERSON | IN | 46017 | 9701 |
| JUANITA S BAXLEY | ROUTE 2 BOX 83 | | | NORTH AUGUSTA | SC | 29841 | 9802 |
| JUANITA S LANE TOD | BARBARA LANE HART & NANCY LANE | HAGEMAN | ROUTE 1 839 NE 600 | KNOB NOSTER | MO | 65336 | 2402 |
| JUANITA S LATTA | TR THE JUANITA S LATTA TRUST | UA 08/02/02 | 150 COUNTY ROAD 1562 | CULLMAN | AL | 35058 | |
| JUANITA S MCQUISTON | 273 SUMMERSET DR | | | PUNTA GORDA | FL | 33982 | 8318 |
| JUANITA SAMBRANO | 2211 CLEOPHUS | | | LINCOLN PARK | MI | 48146 | 2210 |
| JUANITA SAYLES BRIAN | 8618 AUTUMN SUNSET | | | SAN ANTONIO | TX | 78239 | 2601 |
| JUANITA SEBASTIAN | 5019 BETSY DRIVE | | | FRANKLIN | OH | 45005 | 5044 |
| JUANITA SEVY | 929 CLYDESDALE DRIVE | ROLLING MEADOWS | | BEAR | DE | 19701 | |
| JUANITA SHEPHERD | 1616 GOLF HILL DR | | | JEFFERSONVILLE | IN | 47130 | 7558 |
| JUANITA SIMMONS & | DEON R SIMMONS | 5783 WHITTIER | | DETROIT | MI | 48224 | |
| JUANITA SIZEMORE | 334 STYERS RD | | | WINSTON SALEM | NC | 27105 | 2149 |
| JUANITA SKINNER | 5605 EDWARD AVE | | | FLINT | MI | 48505 | 5130 |
| JUANITA SMITH | 1813 HIGH VISTA COURT | | | FORT WORTH | TX | 76112 | 4517 |
| JUANITA SMITH | PO BOX 310593 | | | FLINT | MI | 48531 | 0593 |
| JUANITA SPARKS TTEE | ANDREW M SPARKS FAMILY | TRUST U/A DTD 6/15/02 | 2490 ROBERT LANE | BIRMINGHAM | AL | 35243 | 4451 |
| JUANITA STANLEY | 2285 S WALNUT DR | | | SAINT ALBANS | WV | 25177 | 3979 |
| JUANITA STARR | 231 KLONDIKE RD | | | LONG BEACH | MS | 39560 | 4630 |
| JUANITA STEVENS | 751 HILL CREST DR | | | EATON | OH | 45320 | 8502 |
| JUANITA T ONEY | 5540 ALERT NEW LONDON RD | | | HAMILTON | OH | 45013 | 9248 |
| JUANITA TOLBERT & | JOHN D TOLBERT JT TEN | 23191 COVENTRY WOODS | | SOUTHFIELD | MI | 48034 | 5165 |
| JUANITA V CUTTER | 4110 ROADAYLE DR | | | ROSEVILLE | OH | 43777 | 9568 |
| JUANITA V LENSON | 316 NORTH 3RD STREET | | | CLINTON | IA | 52732 | 4018 |
| JUANITA V MILAM & | BRENDA M SLACK JT TEN | 1907 PARK AVE | | BELLE | WV | 25015 | 1338 |
| JUANITA VANN | 3615 EVERGREEN PKWY | | | FLINT | MI | 48503 | 4529 |
| JUANITA VIRGINIA ANDERSON | 4301 VANCE RD | | | FORT WORTH | TX | 76180 | 8187 |
| JUANITA W AUTREY | 12672 ABINGTON | | | DETROIT | MI | 48227 | 1202 |
| JUANITA W BURNETT | GENERAL DELIVERY | | | GRANDVIEW | TN | 37337 | |
| JUANITA W MARTIN | 513 MANUEL RD | | | MAYODAN | NC | 27027 | 8107 |
| JUANITA W MCELWEE | 5300 FEDERAL AVE S W | | | NEWTON FALLS | OH | 44444 | 1826 |
| JUANITA W NALEY WAGNER & | ROBERT C WAGNER JT TEN | 32725 ALVIN | | GARDEN CITY | MI | 48135 | 3214 |
| JUANITA W NALEY-WAGNER | 32725 ALVIN | | | GARDEN CITY | MI | 48135 | 3214 |
| JUANITA W WITTE | TOD ACCOUNT | 2810 CHERRY GROVE ST | | HARRISON | MI | 48625 | 8114 |
| JUANITA WARRICK-WILLIAMS | 839 BRINKWOOD ROAD | | | BALTIMORE | MD | 21229 | 1415 |
| JUANITA WATKINS | 2384 KENWOOD DRIVE | | | ADRIENE | MI | 49221 | 3629 |
| JUANITA WATSON & | ROBERT MYERS JT TEN | 18675 MENDOTA | | DETROIT | MI | 48221 | |
| JUANITA WEAVER | 33 AUCKLAND DR | | | NEWARK | DE | 19702 | 6201 |
| JUANITA WELLS HEARN | TR UA 09/29/93 JUANITA | ESTELLE WELLS HEARN LIVING TRUST | 105 SUMMERPLACE CT | BREVARD | NC | 28712 | 9483 |
| JUANITA WHITAKER | 630 MAYFIELD RD PO BOX 61 | WINDSOR TWP | | WINDSOR | OH | 44099 | |
| JUANITA WHITE | 10701 OLD DAYTON ROAD | | | NEW LEBANON | OH | 45345 | 9467 |
| JUANITA WILLCUTT TTEE | JUANITA WILLCUTT TRUST U/A | DTD 07/03/1996 | 5824 KIT LN S | BILLINGS | MT | 59106 | 2213 |
| JUANITA WILLIAMS | 2570 W WALTON BLVD | | | WATERFORD | MI | 48329 | 4438 |
| JUANITA WRIGHT | 3055 TONEY DRIVE | | | DECATUR | GA | 30032 | 5705 |
| JUANITA Y DOWDELL | 813 CHOCTAW AVENUE | | | AUBURN | AL | 36830 | 3231 |
| JUANITO J SILVESTRE & | VIOLETA S SILVESTRE | 1594 WILLOWGATE DR | | SAN JOSE | CA | 95118 | |
| JUANSONYA RANDLE | 4906 CREEKSIDE DRIVE | | | KILLEEN | TX | 76543 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JUAQUENN D GUNN | 9316 OAK ST | | | | TAYLOR | MI | 48180 | 3463 |
| JUAQUIN ROMERO | 2248 KAISER RD | | | | PINCONNING | MI | 48650 | 7461 |
| JUAQUIN S ALMEIDA | 30 FIRST AVENUE | | | | CUMBERLAND | RI | 02864 | 1834 |
| JUATHIA A EDDINGER | PO BOX 385 | | | | FRANKLIN | PA | 16323 | 0385 |
| JUBENTINO CASAREZ | 319 32ND STREET | | | | GRAND RAPIDS | MI | 49548 | |
| JUBILEE TSUI JEW & | KENNETH JEW | 3112 BALBOA ST APT 3 | | | SAN FRANCISCO | CA | 94121 | |
| JUBONG PARK | 13708 MANOR DRIVE | | | | LEAWOOD | KS | 66224 | 4508 |
| JUD SHEPHERD SIMPLE IRA | FCC AS CUSTODIAN | 10608 W 108TH TERR | | | OVERLAND PARK | KS | 66210 | 1351 |
| JUDAH B SAMTER | CHARLES SCHWAB & CO INC CUST | 736 WILSON STREET | | | NORTH WOODMERE | NY | 11581 | |
| JUDAH ROSENBAUM | CUST RAFI ROSENBAUM UTMA NJ | 473 MAITLAND AVE | | | TEANECK | NJ | 07666 | |
| JUDAH ROSENBERG C/F | YITZCHOK ROSENBERG | UNDER THE NY UNIF GIFTS | TO MINORS ACT | 312 ELMWOOD AVENUE | BROOKLYN | NY | 11230 | 2649 |
| JUDD A MASON | P O BOX 128 | | | | SWAYZEE | IN | 46986 | 0128 |
| JUDD B LOWENHAR IRA | FCC AS CUSTODIAN | 51584 BUCKINGHAM COURT | | | GRANGER | IN | 46530 | 8350 |
| JUDD BLOCH | 170 E 2ND STREET APT 10 | | | | NEW YORK | NY | 10009 | 7729 |
| JUDD BRODY AND | LISA BRODY JTWROS | 132 ESTATE DRIVE | | | DEERFIELD | IL | 60015 | 4866 |
| JUDD F GARRISON & | IRENE I GARRISON JT TEN | 3199 E BELTLINE NE | | | GRAND RAPIDS | MI | 49525 | 9781 |
| JUDD P DRYER & | MARION DRYER JT TEN | PO BOX 271 | | | ROSE CITY | MI | 48654 | 0271 |
| JUDD PAVLICEK | 925 BIRDSALL ST | | | | HOUSTON | TX | 77007 | |
| JUDD R LAWRENCE | 77 QUIRK ST | | | | GRANTSVILLE | UT | 84029 | 9449 |
| JUDD W BONAMINO | WBNA CUSTODIAN TRAD IRA | 2395 PALMER RANCH DRIVE | | | NEW LENOX | IL | 60451 | |
| JUDD WEAVER | 4345 COUNTRYWOOD DR | | | | SANTA MARIA | CA | 93455 | |
| JUDE ANHELUK | 4416 COLUMBUS AVE. S | | | | MINNEAPOLIS | MN | 55407 | |
| JUDE C GALITO | 3111 ANDORA DRVE | | | | SAN JOSE | CA | 95148 | |
| JUDE COX | 2006 FOREST TRL | | | | TEMPLE | TX | 76502 | |
| JUDE F BROWN | 3505 EVERTON STREET | | | | SILVER SPRING | MD | 20906 | 4120 |
| JUDE F BROWN & | JOAN L BROWN JT TEN | 3505 EVERTON ST | | | SILVER SPRING | MD | 20906 | 4120 |
| JUDE H PLAUCHE | 1102 GREENBRIOR LANE | | | | ARLINGTON | TX | 76013 | |
| JUDE OCONNELL | 128 EQUINOX ROAD | | | | LAKE GEORGE | NY | 12845 | |
| JUDE P ZANITSCH | 1126 MEDFORD | | | | HARVESTER | MO | 63303 | 6402 |
| JUDE PREDENKOSKI & | MRS MARY ELLEN PREDENKOSKI JT TEN | 24 INSIGNIA DR | | | PITTSTON | PA | 18640 | 3167 |
| JUDE S SUSZKO | 276 CLINTON AVE | | | | NORTH PLAINFIELD | NJ | 07063 | |
| JUDE T WRINN & | THOMAS WRINN JT TEN | 1040 WASHINGTON ST EXT | | | MIDDLETOWN | CT | 06457 | 2913 |
| JUDE W THERIOT | BOX 6373 | | | | LAKE CHARLES | LA | 70606 | 6373 |
| JUDE W THERIOT (IRA) | FCC AS CUSTODIAN | 2414 STONEYBROOK ST | | | LAKE CHARLES | LA | 70605 | 4035 |
| JUDEAN B SANDERS | PO BOX 483 | | | | MT MORRIS | MI | 48458 | 0483 |
| JUDEANE M RUSSELL | 333 W ST JOE HWY | | | | GRAND LEDGE | MI | 48837 | |
| JUDEEN NIEBAUER | 4498 CONEFLOWER COURT | | | | MIDDLETON | WI | 53562 | |
| JUDELINE ROUZARD | 5 PARK AVENUE | | | | NEW CITY | NY | 10956 | |
| JUDETH NAPOLI | 577 GRAND ST APT F1503 | | | | NEW YORK | NY | 10002 | 4308 |
| JUDGE ADELE M RILEY & | MICHAEL W RILEY JTWROS | 625 ELLSWORTH DR | | | DAYTON | OH | 45426 | 2513 |
| JUDGE ARNOLD SIMPSON | 3710 TARLTON MILL RD | | | | MARSHVILLE | NC | 28103 | 9638 |
| JUDGE BAMBERGER JR | 55 MORTON PLACE | | | | EAST ORANGE | NJ | 07017 | 1901 |
| JUDGE J CONNELLY | 217 THRASHER WAY | | | | EL COJON | CA | 92020 | 2633 |
| JUDGE ROBERT L. LOBRANO | P.O. BOX 1266 | | | | BRAITHWAITE | LA | 70040 | 1266 |
| JUDGE RODNEY EIELSON | CGM IRA CUSTODIAN | 4470 SOUTH LAKE DRIVE | | | BOYNTON BEACH | FL | 33436 | |
| JUDI B HENNINGER | 81 PINEVIEW DR | | | | AUSTINTOWN | OH | 44515 | 1032 |
| JUDI CARROLL | 1504 THE STRAND | | | | HERMOSA BEACH | CA | 90254 | |
| JUDI CHEARY | 347 JUSTIN DR. | | | | SAN FRANCISCO | CA | 94112 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JUDI E. WALLS SEP IRA | FCC AS CUSTODIAN | 7004 CHADWOCK CT. | | | MIDLAND | TX | 79707 | 1455 |
| JUDI FIDLER & | JAMES FIDLER JT TEN | 1723 PINE VALLEY DR | | | MELBOURNE | FL | 32935 | |
| JUDI FLECKENSTEIN SALAZAR | 3555 STEELE CANYON RD | | | | SPRING VALLEY | CA | 91978 | 2340 |
| JUDI FRIDAY | 1040 PASEO DEL PUEBLO SUR | | | | TAOS | NM | 87571 | 5968 |
| JUDI HURWITZ & | EMANUEL HURWITZ JR JT TEN | 3335 ROBINCREST | | | NORTHBROOK | IL | 60062 | 5126 |
| JUDI L CRAWFORD TR | UA 02/03/07 | SYLVESTER COIL LIVING TRUST | 3620 BURWOOD LN | | HIGHLAND | MI | 48357 | |
| JUDI L WRIGHT & | NANCY WRIGHT JT TEN | 4 HERMITAGE LANE | | | NEWPORT BEACH | CA | 92660 | 5212 |
| JUDI L. CHRISTOPHER | 350 COUNTRY CLUB DR. | | | | RUIDOSO | NM | 88345 | |
| JUDI LAGALO & | WILSON DAVID C LAGALO JT TEN | PO BOX 585 | | | TAWAS CITY | MI | 48764 | 0585 |
| JUDI MC WHERTER | 55 RICHARDS AVE | | | | ONEONTA | NY | 13820 | 1143 |
| JUDI SCHNEIDER & | JOSEPH SCHNEIDER JT TEN | 6446 COMMERCE RD | | | W BLOOMFIELD | MI | 48324 | 2712 |
| JUDI SMITH | 1339 PARKWAY CT | | | | HOUSTON | TX | 77077 | 1439 |
| JUDI WEISSINGER | WBNA CUSTODIAN TRAD IRA | 9360 WEST FLAMINGO RD #110 553 | | | LAS VEGAS | NV | 89147 | 6446 |
| JUDI-LEE WEBB | 4660 CREEKSIDE VILLAS WAY | | | | SMYRNA | GA | 30082 | |
| JUDIANN O BARNES | CGM IRA ROLLOVER CUSTODIAN | 4981 HOOD DR. | | | WOODLAND HILLS | CA | 91364 | 4711 |
| JUDIE BITTON | 738 CHANTRY CIR | | | | SIMI VALLEY | CA | 93065 | 5547 |
| JUDIE K ANDERSON | CHARLES SCHWAB & CO INC CUST | 6 ASHFORD LN | | | EAST SETAUKET | NY | 11733 | |
| JUDIE KAPLAN | 16 PEPPER BUSH CIRCLE | | | | SAVANNAH | GA | 31411 | 3009 |
| JUDIE N DURICK & | DOUGLAS F KARR | 2196 CAREFREE CIRCLE | | | MARIETTA | GA | 30062 | |
| JUDIE RITZ | 9055 N ARROYA VISTA DR | | | | PHOENIX | AZ | 85028 | 5305 |
| JUDIE VIRGINIA KELL & | WILLIAM HENRY KELL JR | 4441 GLENHEATH DR | | | KETTERING | OH | 45440 | |
| JUDIE WRIGHT | 4569 S SEABISCUIT AVE. | | | | BOISE | ID | 83709 | |
| JUDITH A ABRAMS | JUDITH A ABRAMS TRUST | 30 BEECHCROFT RD | | | NEWTON | MA | 02458 | |
| JUDITH A ADAMS | 35421 CLEREMONT DR | | | | NEWARK | CA | 94560 | 1102 |
| JUDITH A ANDERSON & | DANA R ANDERSON JTTEN | 121 LICHTY BLVD | | | WATERLOO | IA | 50701 | 9256 |
| JUDITH A ANDREWS | 19431 NE 50TH ST | | | | SAMMAMISH | WA | 98074 | 6114 |
| JUDITH A ARENDT | 6151 PALM SUMMIT CIR | | | | CICERO | NY | 13039 | 8347 |
| JUDITH A ARGERSINGER | ROUTE 3 | 2150 E FRENCH RD | | | ST JOHNS | MI | 48879 | 9441 |
| JUDITH A ARNOLD | 31 WILD CAT LN | | | | ORMOND BEACH | FL | 32174 | 3074 |
| JUDITH A ATWOOD | 414 BENTLEY DR | | | | MONROE | MI | 48162 | 3358 |
| JUDITH A BALCERSKI TTEE | FBO JUDITH A BALCERSKI REV LIV | TRUST UAD 2/4/98 | 891 SW 176TH AVENUE | | PEMBROKE PINES | FL | 33029 | 4833 |
| JUDITH A BARANOVIC TTEE | FBO JUDITH A BARANOVIC | U/A/D 09/26/96 | 4893 BRUNSTON DR | | ST. LOUIS | MO | 63128 | 3021 |
| JUDITH A BARRON | 22 WHITE BIRCH DRIVE | | | | MORRISTOWN | NJ | 07960 | 2717 |
| JUDITH A BARRON & | JOSEPH E BARRON JT TEN | 22 WHITE BIRCH DRIVE | | | MORRISTOWN | NJ | 07960 | 2717 |
| JUDITH A BAYLESS | 5041 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418 | 1947 |
| JUDITH A BEAUDRY | 5544 S KILDARE | | | | CHICAGO | IL | 60629 | 4831 |
| JUDITH A BELL | 7944 HARRIET TUBMAN LANE | | | | COLUMBIA | MD | 21044 | 4013 |
| JUDITH A BENESH | 80 STATE STREET | | | | MARLBORO | MA | 01752 | 2340 |
| JUDITH A BENNETT | 19731 S CENTRAL POINT RD | | | | OREGON CITY | OR | 97045 | 9705 |
| JUDITH A BERLIN | 15 ALDEN ST | | | | NEWTON CENTER | MA | 02459 | 1630 |
| JUDITH A BERZENY | 4661 RICHWOOD DRIVE | | | | DAYTON | OH | 45439 | 3037 |
| JUDITH A BISHOP | 1106 MAUMEE AVE | | | | MANSFIELD | OH | 44906 | 2949 |
| JUDITH A BLAIR | 2114 AITKEN AVE | | | | FLINT | MI | 48503 | 5801 |
| JUDITH A BLOOMING | 31415 HARTFORD | | | | WARREN | MI | 48093 | 7308 |
| JUDITH A BLOWERS | 5399 FLINTROCK DR | | | | CLIMAX | MI | 49034 | 9782 |
| JUDITH A BOMMARITO | 56649 ST JAMES DR | | | | SHELBY TWP | MI | 48316 | 4845 |
| JUDITH A BOMMARITO TOD | JOHN J BOMMARITO | SUBJECT TO STA TOD RULES | 56649 ST JAMES DR | | SHELBY TWP | MI | 48316 | 4845 |
| JUDITH A BOR | 406 DEERFIELD AVE | | | | SILVER SPRING | MD | 20910 | 5504 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JUDITH A BOSSIDY | TR UW OF THOMAS L BOSSIDY | 1693 ASHTON ABBEY ROAD | | | CLEAR WATER | FL | 33755 | 1302 |
| JUDITH A BROOKE | 68 BROADMORE LANE | | | | ROTONDA WEST | FL | 33947 |
| JUDITH A BROUWER TTEE | FBO JUDITH A BROUWER TRUST | U/A/D 11-17-2003 | 3600 CRYSTAL DR | | BEULAH | MI | 49617 | 9466 |
| JUDITH A BROWN | 3599 E CO RD 250 N | | | | KOKOMO | IN | 46901 |
| JUDITH A BROWN & | JOHN A BROWN JT TEN | 12238 E D AVE | | | RICHLAND | MI | 49083 | 9642 |
| JUDITH A BURGESS | 10117 IDLEWOOD PL | | | | RIVER RIDGE | LA | 70123 | 1528 |
| JUDITH A CALABOYIAS & | WILLIAM J CALABOYIAS JT TEN | 735-B E OAKMONT BLVD | | | JOHNSTOWN | PA | 15904 | 1709 |
| JUDITH A CALL | 127 BRIDLEWOOD DR | | | | LOCKPORT | NY | 14094 | 4831 |
| JUDITH A CAMERON | 12205 GOSHEN LOT 143 | | | | SALEM | OH | 44460 | 9153 |
| JUDITH A CANTU TTEE | THE CANTU FAMILY TRUST U/A | DTD 10/07/2003 | 8561 MISSION FALLS CIRCLE | | ELK GROVE | CA | 95624 | 3920 |
| JUDITH A CARLISLE | TR BY JUDITH A CARLISLE | UA 06/21/94 | 7709 CEDAR CANYON PL NE | | ALBUQUERQUE | NM | 87122 | 1631 |
| JUDITH A CATHCART | 3 CORONADO DR | P O BOX 5543 | | | NEW CASTLE | PA | 16105 |
| JUDITH A CHAMBERLAIN | TR JUDITH ANN CHAMBERLAIN TRUST | UA 06/14/00 | 28384 CARLTON WAY DR | | NOVI | MI | 48377 | 2635 |
| JUDITH A CHAMMAS | 6926 BUTTERNUT CT | | | | MC LEAN | VA | 22101 |
| JUDITH A CHESTNUT | 29 WILBUR ST | | | | NORTH EASTON | MA | 02356 | 1809 |
| JUDITH A CHRISTENSEN | 7134 WILSON ROAD | | | | MONTROSE | MI | 48457 | 9196 |
| JUDITH A COLLINS | CHARLES SCHWAB & CO INC CUST | 4707 CAMERON RD | | | PLANT CITY | FL | 33567 |
| JUDITH A COLSTON | 3556 SUTTON RD | | | | DRYDEN | MI | 48428 | 9734 |
| JUDITH A COMERFORD | 1420 WOODBRIDGE #1-C | | | | JOLIET | IL | 60436 | 1368 |
| JUDITH A CONDRON | 6363 N MC KINLEY | | | | FLUSHING | MI | 48433 | 2900 |
| JUDITH A COOK | TR JUDITH A COOK REVOCABLE LIVING | TRUST UA 8/30/05 | 6992 LANCASTER LAKE CRT | APT 91 | CLARKSTON | MI | 48346 |
| JUDITH A COWIN & | WILLIAM I COWIN JT TEN | 144 BIGELOW ROAD | | | NEWTON | MA | 02465 | 3021 |
| JUDITH A COX | 7563 EMERALD GARDENS CIR | | | | LAS VEGAS | NV | 89123 | 0522 |
| JUDITH A DALESSIO | C/O J D NOCK | 2223 ELDER DR | | | WILM | DE | 19808 | 3351 |
| JUDITH A DANKO | 2800 JEANETTA DR APT 803 | | | | HOUSTON | TX | 77063 | 4035 |
| JUDITH A DANZIGER TRUST | JUDITH A DANZIGER TTEE | U/A 1/25/95 | 5800 BENT TREE DRIVE | | EAST LANSING | MI | 48823 | 7744 |
| JUDITH A DAVIS | 2 BRITTANY PL | | | | OFALLON | MO | 63367 | 1632 |
| JUDITH A DAVIS ASH & | ELIZABETH ASH JT TEN | BOX 243 | | | LEE | FL | 32059 | 0243 |
| JUDITH A DAWSON | 1313 BAUGH DR | | | | NORMAL | IL | 61761 | 3203 |
| JUDITH A DEHRING | 10330 EATON ST | | | | WESTMINSTER | CO | 80020 |
| JUDITH A DICKERSON | 4980 NW 186TH AVE | | | | PORTLAND | OR | 97229 | 2006 |
| JUDITH A DIMAIO | 344 HAMILTON ST | | | | RAHWAY | NJ | 07065 | 3325 |
| JUDITH A DINGLEY | 651 BARBER ROAD-BSL | | | | SOUTHPORT | NC | 28461 |
| JUDITH A DOAN | DESIGNATED BENE PLAN/TOD | UNMANAGED | 705 TINKERS LANE | | NORTHFIELD | OH | 44067 |
| JUDITH A DOCHERTY | 26821 REAUME ST | | | | TRENTON | MI | 48183 | 4346 |
| JUDITH A DONAHOE | 1618 WYNBRICK DR | | | | LIBERTY | MO | 64068 | 2981 |
| JUDITH A DORAN-MALECKE | 13139 GALWAY CT | | | | SOUTH LYON | MI | 48178 | 9562 |
| JUDITH A DORR | 2802 SW POLK CITY CT | | | | ANKENY | IA | 50023 | 6237 |
| JUDITH A DRUMSTA | 6368 E MORGAN CIR | | | | WESTLAND | MI | 48185 | 5834 |
| JUDITH A DUFF | JUDITH A DUFF FAMILY TRUST | 13047 VIA SALVIA | | | RIVERSIDE | CA | 92503 |
| JUDITH A DUKE | TR JUDITH A DUKE REVOCABLE TRUST | UA 10/31/05 | 2750 HUNT CREEK RD | | LEWISTON | MI | 49756 | 8149 |
| JUDITH A DUMKE | 7302 COUNTY ROAD 15 | | | | CHESAPEAKE | OH | 45619 | 7841 |
| JUDITH A DUPERRY | 267 LOUISIANA AVE | | | | BRISTOL | CT | 06010 | 4459 |
| JUDITH A DUTY | TOD ACCOUNT | 583 PLUM RIDGE TRAIL | | | SIDNEY | OH | 45365 | 1881 |
| JUDITH A EDWARDS | 8530 MARTIN RD | | | | DILLSBORO | IN | 47018 | 8918 |
| JUDITH A EISCHER | 2832 HANGING ROCK DR | | | | LAS VEGAS | NV | 89134 | 7318 |
| JUDITH A ELLET & | MICHAEL P ELLET | JT TEN | 15293 WALL ST | | CARTERVILLE | IL | 62918 | 3015 |
| JUDITH A ELLIOTT | TOD | 2570 NEPTUNE PL | | | PORT HUENEME | CA | 93041 | 1914 |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|
| JUDITH A ELLISON | 1501 BEACON STREET | | | BROOKLINE | MA | 02446 | 4626 |
| JUDITH A EPPERT | 314 1/2 W SHEYENNE RD | | | COLORADO SPGS | CO | 80906 | |
| JUDITH A FARMER | 310 KELLOGG | | | HOWELL | MI | 48843 | |
| JUDITH A FEENSTRA | C/O JUDITH A YOUNG | | | FARMINGTON HILLS | MI | 48335 | 3835 |
| JUDITH A FEGER & | JOSEPH K FEGER JT TEN | 22721 CLEAR LAKE | | STERLING HEIGHTS | MI | 48310 | 6303 |
| JUDITH A FINKBEINER | 3581 WABASH AVE | 33834 RYAN ROAD | | BUFFALO | NY | 14219 | 2427 |
| JUDITH A FORTENBACH | PO BOX 624 | | | HIGHLAND LAKES | NJ | 07422 | 0624 |
| JUDITH A FOSTER | 3205 PINE VIEW DR | | | PENN YAN | NY | 14527 | 8986 |
| JUDITH A FRAZIER | 111 COLLINS AVE | | | MERIDEN | CT | 06450 | 4449 |
| JUDITH A FREE | 4010 MARJEF PL APT A | | | BALTIMORE | MD | 21236 | 4513 |
| JUDITH A FRENAK & | EDWARD J FRENAK JT TEN | 2136 WARRINGTON ROAD | | ROCHESTER HILLS | MI | 48307 | 3770 |
| JUDITH A GARRETT | 31 SAMSTAG AVE | | | OSSINING | NY | 10562 | 1924 |
| JUDITH A GARZA | 1167 ANZIO LANE | | | FLINT | MI | 48507 | 4001 |
| JUDITH A GATHARD | 7704 JANEL CT | | | INDIANAPOLIS | IN | 46237 | 9322 |
| JUDITH A GENOTTI | 9830 BIRDIE DR | | | STANWOOD | MI | 49346 | 9786 |
| JUDITH A GEORGE | 986 ELLA ST | | | BRIDGEVILLE | PA | 15017 | 2540 |
| JUDITH A GEORGE & | RICHARD E GEORGE JT TEN | 986 ELLA ST | | BRIDGEVILLE | PA | 15017 | 2540 |
| JUDITH A GERBER | 801 N WAHNETA ST | APT 31 | | ALLENTOWN | PA | 18109 | 2413 |
| JUDITH A GIBBONS IRA | FCC AS CUSTODIAN | 1761 N. WILSON PL | | PORTERVILLE | CA | 93257 | 9648 |
| JUDITH A GIFFIN | TR JUDITH A GIFFIN TRUST # 1 | UA 03/09/00 | 3451 FOXHOLLOW CT | WASHINGTON | MI | 48094 | 1118 |
| JUDITH A GILLAM | 1637 OAKWOOD DR APT S-203 | | | PENN VALLEY | PA | 19072 | 1006 |
| JUDITH A GILLESPIE | 12 SHADOWBROOK CIRCLE | | | AUGUSTA | GA | 30909 | 3712 |
| JUDITH A GITCHEL | 867 SHEFFIELD CT | | | NEKOOSA | WI | 54457 | |
| JUDITH A GLYNN | 5265 VERNON LAKE DR | | | DUNWOODY | GA | 30338 | 3517 |
| JUDITH A GODFREY | 1329 SW 77TH PL | | | OKLAHOMA CITY | OK | 73159 | 5320 |
| JUDITH A GOFF | 201 EAST ELIZABETH ST | APT 209 | | FENTON | MI | 48430 | 1588 |
| JUDITH A GOODWIN | CURTIS M GOODWIN | 1805 ASHLEY ST | | WALNUT RIDGE | AR | 72476 | 3614 |
| JUDITH A GORDON & | THOMAS GORDON | PO BOX 200 | | SOUTH CASCO | ME | 04077 | |
| JUDITH A GORNEY | 8685 S GERA RD | | | BIRCH RUN | MI | 48415 | 9717 |
| JUDITH A GOS | 1866 S SHERIDAN AVE | | | LENNON | MI | 48449 | 9619 |
| JUDITH A GRAF | 106 FARRAGUT WAY 366 | | | KENNEBUNK | ME | 04043 | |
| JUDITH A GRAHAM | 1051 SITE DR #177 | | | BREA | CA | 92821 | 2140 |
| JUDITH A GRAHAM | 2220 DEVONSHIRE | | | BLOOMFIELD HS | MI | 48302 | 0623 |
| JUDITH A GRAHOVAK | STEVE E GRAHOVAK JT TEN | 15972 W STATE RD 27/20 | | STONE LAKE | WI | 54876 | |
| JUDITH A GRASSO | JUDITH ANN GRASSO FAMILY TRUST | 23915 S. STONEY LAKE DR. | | SUN LAKES | AZ | 85248 | |
| JUDITH A GREEN | 1500 EAST I-10 SERVICE ROAD #81 | | | SLIDELL | LA | 70461 | 5525 |
| JUDITH A GREGORY | CHARLES SCHWAB & CO INC CUST | 15 EILEEN CT | | COMMACK | NY | 11725 | |
| JUDITH A GREUTER | 620 COVENTRY PL | | | AMHERST | OH | 44001 | 2141 |
| JUDITH A GUARD & | CHRISTOPHER C GUARD JT WROS | 1085 PLETCHER RD | | YOUNGSTOWN | NY | 14174 | 9762 |
| JUDITH A GUY | 31 GUYS LN | | | NORTH EAST | MD | 21901 | 2752 |
| JUDITH A HACKET | 625 N PENNSYLVANIA AVE | | | LANSING | MI | 48912 | 1519 |
| JUDITH A HAENISCH & | JAMES C HAENISCH | 3026 PRESTON HWY | | LOUISVILLE | KY | 40217 | |
| JUDITH A HAHN | 3202 ALLNESS LANE | | | HERNDON | VA | 20171 | 3324 |
| JUDITH A HAINES | 1165 BATES ST | | | BIRMINGHAM | MI | 48009 | 1901 |
| JUDITH A HAKE & | KENNETH J HAKE | JT TEN | 109 VENICE CIRCLE | ST CHARLES | MO | 63304 | 5602 |
| JUDITH A HALE | 31950 CAMBRIDGE DR | | | LIVONIA | MI | 48154 | 3187 |
| JUDITH A HALL | 223 TARA GLEN DRIVE | | | DELAWARE | OH | 43015 | 7075 |
| JUDITH A HALL | 2345 ENTERPRISE RD | | | WEST ALEXANDRIA | OH | 45381 | 9558 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JUDITH A HALPIN & | LEONARD J HALPIN | 1825 SORREL ST | | | CAMARILLO | CA | 93010 | |
| JUDITH A HAMPTON | 345 HILL VALLEY DRIVE | | | | JULIAN | WV | 25529 | 9602 |
| JUDITH A HANNA | 2016 BURL LN | | | | ANNA | TX | 75409 | 4645 |
| JUDITH A HAYS | C/O NEILD | 521 E DIVISON RD | | | VEEDERSBURG | IN | 47987 | 8312 |
| JUDITH A HEICHEL | 5951 W SEYMOUR LAKE ROAD | | | | OXFORD | MI | 48371 | 4153 |
| JUDITH A HEICHELBECH | R ROUTE 13 | BOX 530 | | | BEDFORD | IN | 47421 | 9112 |
| JUDITH A HEIZER | 3375 PARKBROOK DRIVE | | | | GROVE CITY | OH | 43123 | 4810 |
| JUDITH A HELFGOTT | 944 EUCLAIRE AVE | | | | COLUMBUS | OH | 43209 | |
| JUDITH A HELMICK | & WILLIAM C HELMICK JTTEN | 304 LAKE DR | | | OTTUMWA | IA | 52501 | |
| JUDITH A HENSLEY | 2904 W 25TH ST | | | | ANDERSON | IN | 46011 | 4612 |
| JUDITH A HICKS | C/O JUDITH LYKINS | 5011 N C R 550 W | | | MUNCIE | IN | 47304 | 3456 |
| JUDITH A HINSCH | 7200 NW 2ND AVE | #31 | | | BOCA RATON | FL | 33487 | 2339 |
| JUDITH A HOHBERGER & | CLIVE P HOHBERGER | 626 BARBERRY RD | | | HIGHLAND PARK | IL | 60035 | |
| JUDITH A HOLTZ | 3360 CHARLWOOD | | | | ROCHESTER HILLS | MI | 48306 | 3618 |
| JUDITH A HOLTZ | CUST ETHAN R HOLTZ UGMA MI | 6003 GLEN EAGLES DR | | | WEST BLOOMFIELD | MI | 48323 | 2211 |
| JUDITH A HORN | 10821 SAINT JOE RD | | | | FORT WAYNE | IN | 46835 | |
| JUDITH A HORNER | 3808 WARWICK DRIVE | | | | ROCHESTER HILLS | MI | 48309 | 4717 |
| JUDITH A HOUSE | ATTN JUDITH A FOLEY | 2966 MEDITERRANEAN LOOP | | | TAVARES | FL | 32778 | |
| JUDITH A HOWARD | CONNIE R WHITE | JAMES D HOWARD | PO BOX 567 | | RUIDOSO | NM | 88355 | 0567 |
| JUDITH A HUEBER | 46 MINARD ST | | | | LOCKPORT | NY | 14094 | 4833 |
| JUDITH A ICEMAN | ROTH CONVERSION IRA | 1614 ROCKFIELD | | | TROY | MI | 48098 | |
| JUDITH A IURLANO-DIETZ & | JEFFREY DIETZ JT TEN | 353 KITTANNING PIKE | | | PITTSBURGH | PA | 15215 | 1117 |
| JUDITH A JACKSON | 1773 LARCHMONT AVE NE | | | | WARREN | OH | 44483 | 3503 |
| JUDITH A JAMES | 18 SOUTH CLOSE | | | | MOORESTOWN | NJ | 08057 | 2750 |
| JUDITH A JONES & | REBECCA J ROMAN JT TEN | 128 HORSESHOE TRAIL | | | ORMOND BEACH | FL | 32174 | 8228 |
| JUDITH A JOZWIAK | 20 CARRIAGE DR #7 | | | | ORCHARD PARK | NY | 14127 | 1833 |
| JUDITH A JUSTICE | 47 KONO CIRCLE | | | | LEESBURG | FL | 34788 | 8790 |
| JUDITH A KAMENS | 162 JAMAICA RD | | | | TONAWANDA | NY | 14150 | 8129 |
| JUDITH A KANTOR | CHARLES SCHWAB & CO INC CUST | 3040 S WHEELING | | | TULSA | OK | 74114 | |
| JUDITH A KANTOR | JUDITH ALBERT KANTOR LIVING TR | 3040 S WHEELING | | | TULSA | OK | 74114 | |
| JUDITH A KAUZLARICH | 5275 KAUZLARICH DRIVE | | | | IMPERIAL | MO | 63052 | 1841 |
| JUDITH A KAUZLARICH & | DAVID M KAUZLARICH JT TEN | 5275 KAUZLARICH DR | | | IMPERIAL | MO | 63052 | 1841 |
| JUDITH A KAVANAGH | 151 N MAIN ST | | | | W BOYLSTON | MA | 01583 | 1133 |
| JUDITH A KAYLOR TOD | KIM DELFING | SUBJECT TO STA TOD RULES | 27051 OAKWOOD DR #106 | | OLMSTED FALLS | OH | 44138 | |
| JUDITH A KAZMIERSKI | 5535 GAERTNER CT | | | | BAY CITY | MI | 48706 | 3110 |
| JUDITH A KELLOGG | 363 BRIGHAM ST | | | | MARLBOROUGH | MA | 01752 | 6107 |
| JUDITH A KELLY | 230 ROYSTON SHORES RD | | | | CHESTERTOWN | MD | 21620 | 1826 |
| JUDITH A KERCHEVAL | 105 TURNER RIDGE DRIVE | | | | HARRISON | OH | 45030 | 2550 |
| JUDITH A KERWOOD | 15304 MEADOW ST | | | | ROMULUS | MI | 48174 | 2923 |
| JUDITH A KILE | 759 CHEYENNE ST | | | | ELGIN | IL | 60123 | 2559 |
| JUDITH A KINCAID | 44A W CHIPPENS HILL RD | | | | BURLINGTON | CT | 06013 | 2108 |
| JUDITH A KMIEC | C/O JUDITH A KRUGLER | 13333 CAMBRIDGE CT | | | PLYMOUTH | MI | 48170 | 2440 |
| JUDITH A KOCH | 36835 LODGE DR | | | | STERLING HEIGHTS | MI | 48312 | 3325 |
| JUDITH A KOCH & | JOSEPHINE M KOCH JT TEN | 36835 LODGE DRIVE | | | STERLING HEIGHTS | MI | 48312 | 3325 |
| JUDITH A KOLP | C/O JUDITH A MARTIN | 2317 HORSESHOE LAKE RD | | | WEST BRANCH | MI | 48661 | 9568 |
| JUDITH A KRAFT | 10940 MAPLE ST | | | | TEMPERANCE | MI | 48182 | 9709 |
| JUDITH A KUZIOR | 1056 GRANT STREET | | | | BULGER | PA | 15019 | 2225 |
| JUDITH A LARENTOWICZ | 817 CLARENDON RD | | | | DREXEL HILL | PA | 19026 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JUDITH A LARIMER & | JAMES A LARIMER JT TEN | 61918 SPRING CIRCLE TRAIL | | | WASHINGTON | MI | 48094 | 1147 |
| JUDITH A LATHROP | 845 E SUPERIOR | | | | WAYLAND | MI | 49348 | 9505 |
| JUDITH A LAWLER | BOX 3707 | | | | PCOASSET | MA | 02559 | 3707 |
| JUDITH A LAWSON | JUDITH ANN GIBSON | 10541 TUMILTY TERR | | | MIDWEST CITY | OK | 73130 | 2111 |
| JUDITH A LEACH | 3749 GLORIA STREET | | | | WAYNE | MI | 48184 | 1954 |
| JUDITH A LEADER | 3354 CRESTVIEW WAY | | | | NAPA | CA | 94558 | 5330 |
| JUDITH A LEAF | 4981 N STONECUT ROAD | | | | ATTICA | IN | 47918 | |
| JUDITH A LEAHY | 9800 CRESTVIEW PL | | | | NEWBURGH | IN | 47630 | 2461 |
| JUDITH A LEEPER | 220 EAST 46TH ST | | | | LORAIN | OH | 44052 | 5514 |
| JUDITH A LEFFERTS | 3730 MILESTONE RD THE PLAINF VA | | | | THE PLAINS | VA | 20198 | |
| JUDITH A LEFFLER | 2455 ASHDALE DR | | | | TWINSBURG | OH | 44087 | 1735 |
| JUDITH A LEGURSKY | 96 DEPOT ST | | | | OWEGO | NY | 13827 | 1413 |
| JUDITH A LEIDICH | 9 MOLLY BEE RD | | | | FLEMINGTON | NJ | 08822 | 3332 |
| JUDITH A LEROSE BUTLER | 237 WEXFORD DR | | | | CLAYTON | NC | 27520 | 5951 |
| JUDITH A LIAN | CHARLES SCHWAB & CO INC CUST | 49302 RAINBOW LN S | | | NORTHVILLE | MI | 48168 | |
| JUDITH A LILAC | 73 STEINER AVENUE | | | | TONAWANDA | NY | 14150 | 3936 |
| JUDITH A LINWOOD | 650 MORGAN CIRCLE | | | | NOKOMIS | FL | 34275 | 1606 |
| JUDITH A LOCKE | 839 MILLER | | | | ROCHESTER | MI | 48307 | 1610 |
| JUDITH A LONG & | JAMES N LONG JT TEN | 8074 N LAKE RD | | | MILLINGTON | MI | 48746 | 9610 |
| JUDITH A LOWE | 9618 OVERHILL RD | | | | KANSAS CITY | MO | 64134 | 1628 |
| JUDITH A MACDONALD | 2048 EAST PARK AVENUE | | | | ALGONAC | MI | 48001 | |
| JUDITH A MACIAS | 1174 CRESPI DRIVE | | | | SUNNYVALE | CA | 94086 | 7039 |
| JUDITH A MADER  & | RICHARD A MADER JT WROS | 212 MAIN ST | | | SUGAR GROVE | PA | 16350 | 1512 |
| JUDITH A MAILLOUX | TR JUDITH A MAILLOUX TRUST | UA 10/15/03 | 14503 N CREOSOTE CT | | FOUNTAIN HILLS | AZ | 85268 | 4140 |
| JUDITH A MAJOR | C/O JUDITH FITZGERALD | 75 SAGINAW ST | | | DALLAS | PA | 18612 | 1145 |
| JUDITH A MALIN | ATTN JUDITH A NULTON | 4001 ANDERSON RD UNIT 156 | | | NASHVILLE | TN | 37217 | 4741 |
| JUDITH A MANIS | 6242 BLUE ASH ROAD | | | | DAYTON | OH | 45414 | 2802 |
| JUDITH A MANN & | PARKES A MANN JT TEN | 8076 MCKINLEY ROAD | | | ALGONAC | MI | 48001 | 3314 |
| JUDITH A MAROVICH | 5204 RICHARD RUN W | | | | WEST BLOOMFIELD | MI | 48322 | 2102 |
| JUDITH A MARTIN | 111 13TH ST | | | | BELLE | WV | 25015 | 1734 |
| JUDITH A MARTIN & | LYNDLE R MARTIN JT TEN | 2317 HORSESHOE LAKE RD | | | WEST BRANCH | MI | 48661 | 9568 |
| JUDITH A MARTINO & | NICOLA J MARTINO JT TEN | 723 BINDER RD | | | DOWNERS GR | IL | 60516 | |
| JUDITH A MASSA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 30 CORRAL CT | | SPRINGBORO | OH | 45066 | |
| JUDITH A MATEN | 2902 ELMHURST | | | | ROYAL OAK | MI | 48073 | 3099 |
| JUDITH A MC CONNELL | C/O JUDITH A GALON | 17 MIDDLE ST | | | PITTSBURGH | PA | 15205 | 3108 |
| JUDITH A MCCABE | 7932 RUSSELHURST | | | | KIRTLAND | OH | 44094 | 8505 |
| JUDITH A MCCOMB IRA | FCC AS CUSTODIAN | 1501 NW 62ND ST | | | VANCOUVER | WA | 98663 | 1008 |
| JUDITH A MELLOW | 7216 ROGERS | | | | GENESEE | MI | 48437 | |
| JUDITH A MERLENO & | MELVIN W MERLENO | TR MERLENO TRUST UA 09/15/99 | 1484 LEEWARD LN | | ST HELEN | MI | 48656 | 9229 |
| JUDITH A MESZAROS | 182 ALTER RD | | | | DETROIT | MI | 48215 | |
| JUDITH A MILES | PO BOX 141 | | | | DENNIS PORT | MA | 02639 | |
| JUDITH A MILLER | 32 PINE RIDGE ROAD | | | | ARLINGTON | MA | 02476 | 7522 |
| JUDITH A MILLER | 3414 WALLINGFORD | | | | GRAND BLANC | MI | 48439 | 7932 |
| JUDITH A MILLER | 45 MINNETONKA RD | | | | BUFFALO | NY | 14220 | |
| JUDITH A MILNER | 5701N W 112 | | | | OKLAHOMA CITY | OK | 73162 | |
| JUDITH A MINTH | 1312 LAKESHORE DR | | | | ROCKWALL | TX | 75087 | 4220 |
| JUDITH A MLECZEK | 1558 RIVIERA | | | | SAGINAW | MI | 48604 | 1653 |
| JUDITH A MOORE | 7906 E HIGH DR | | | | LIBERTY | MO | 64068 | 7810 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JUDITH A MORGAN | 401 NE CAMBRIDGE DR | | | | LEES SUMMIT | MO | 64086 | 5474 |
| JUDITH A MORGAN | C/O J M NEAL | 13813 TURNMORE RD | | | SILVER SPRING | MD | 20906 | 2135 |
| JUDITH A MORIN | 2763 CAMP TEN | | | | ELMIRA | MI | 49730 | |
| JUDITH A MULLEN | 17135 HICKORY RIDGE | | | | HOLLY | MI | 48442 | 8331 |
| JUDITH A NAPIER | ATTN JUDITH SMITH | 18779 US RT 68 | | | FAYETTEVILLE | OH | 45118 | |
| JUDITH A NEIDEL & | DAVID H NEIDEL JT TEN | PMB 280837 | 3590 ROUND BOTTOM RD | | CINCINNATI | OH | 45244 | 3026 |
| JUDITH A NEIGHBORS | PO BOX 1144 | | | | MORGANTOWN | KY | 42261 | 1144 |
| JUDITH A NOE | 7065 W SEWARD ST | | | | NILES | IL | 60714 | 3076 |
| JUDITH A NOWAK | CHARLES SCHWAB & CO INC CUST | 3447 AQUARIOUS CIRCLE | | | OAKLAND | MI | 48363 | |
| JUDITH A OBERLE IRA | FCC AS CUSTODIAN | 1055 GLENFIELD DR | | | SALISBURY | NC | 28147 | 8071 |
| JUDITH A OSTERHUES & | FRANK C OSTERHUES | 16582 BUSBY LANE | | | HUNTINGTON BEACH | CA | 92647 | |
| JUDITH A PADGETT (IRA) | FCC AS CUSTODIAN | 174 MEADOWVIEW LN | | | GREENWOOD | IN | 46142 | 1867 |
| JUDITH A PARKER | 423 RED TRAIL LANE | | | | HAMILTON | MT | 59840 | 9256 |
| JUDITH A PENNINGTON | 1612 FIREROCK COURT | | | | LOVELAND | CO | 80538 | 5501 |
| JUDITH A PERLMAN | 250 NW LISERON WAY | PORT ST LUCIE FL 34986 | | | PORT ST LUCIE | FL | 34986 | |
| JUDITH A PETERS | ATT JUDITH A VOLENCE | 2050 TERRACE BLVD | | | LONGWOOD | FL | 32779 | 4859 |
| JUDITH A PETRINO | 55 MAPLE DR | | | | MONROE | CT | 06468 | 1638 |
| JUDITH A PHELAN | APT 18-C | 251 E 32ND ST | | | N Y | NY | 10016 | 6304 |
| JUDITH A PHELPS | C/O DAVIS | 1021 VALLEYVIEW DR | | | CLARKSTON | MI | 48348 | 5202 |
| JUDITH A PIETRUSZA | 469 DONNA ST | | | | SPARTA | MI | 49345 | |
| JUDITH A PITCOCK & | WILLIAM O PITCOCK JT TEN | 6690 ABERDEEN | | | DIMONDALE | MI | 48821 | 9504 |
| JUDITH A POLK | 1486 BIGCREEK ESTATES DR | | | | LUZERNE | MI | 48636 | 9789 |
| JUDITH A POMAVILLE | 1756 E BIRCH ROAD | | | | PINCONNING | MI | 48650 | 9502 |
| JUDITH A POSEY & | ROBERT C POSEY JT TEN | 1021 WALBRIDGE DR | | | EAST LANSING | MI | 48823 | 2181 |
| JUDITH A POSEY & | ROBERT C POSEY JT TEN TOD | LISA A POSEY | ROBERT C POSEY JR | 1021 WALBRIDGE DRIVE | EAST LANSING | MI | 48823 | 2181 |
| JUDITH A POST | 6 KINGSTON RD | | | | DANVILLE | NH | 03819 | |
| JUDITH A PRIVETT | 3249 TOWNLINE ROAD | R R 5 OSHAWA ON  L1H 8L7 | CANADA | | | | | |
| JUDITH A RAETZ & | MICHAEL L BACON & | MICHELE L BACON JT TEN | 2502 DERBY | | BIRMINGHAM | MI | 48009 | 7535 |
| JUDITH A RAYBERN | 807 GARDEN STATE DRIVE | | | | GREENCASTLE | IN | 46135 | |
| JUDITH A REFRIGERI | 758 MERRIAM AVE | | | | LEOMINSTER | MA | 01453 | 5424 |
| JUDITH A RICHARDS | PO BOX 386 | | | | DEARBORN HGTS | MI | 48127 | 0386 |
| JUDITH A RICHARDSON | PO BOX 5228 | | | | EVANSTON | IL | 60204 | 5228 |
| JUDITH A RICHTER | 152 MARK TWAIN COURT | | | | DAYTON | OH | 45414 | 3762 |
| JUDITH A RICKETTS | PO BOX 339 | | | | BRADDOCK HEIGHTS | MD | 21714 | 0339 |
| JUDITH A RIEHLE | 1443 COLONY DRJ | | | | GREENSBURG | PA | 15601 | |
| JUDITH A RILES | 3815 NEPTUNE DR | | | | ORLANDO | FL | 32804 | 2812 |
| JUDITH A RITTER | 294 MARYANNE AVE. | | | | HUDSON | NY | 12534 | 1108 |
| JUDITH A RIVERS | PO BOX 17032 | | | | EUCLID | OH | 44117 | 0032 |
| JUDITH A ROBERTS & | JAMES E ROBERTS | JT TEN | TOD ACCOUNT | 4420 NORTH STATE RT 590 | GRAYTOWN | OH | 43432 | 9202 |
| JUDITH A ROBINS | 8 DENMARK LANE | | | | NEEDHAM | MA | 02492 | 2336 |
| JUDITH A ROGAN | C/O J A MC GUIRE | 217 MEADOW WOOD | | | JOLIET | IL | 60431 | 4809 |
| JUDITH A ROSE | 1702 NORTH PURDUM | | | | KOKOMO | IN | 46901 | 2450 |
| JUDITH A ROZELLE | CUST JENNIFER L ROZELLE | UTMA IN | 475 MILL SPRINGS | | COATESVILLE | IN | 46121 | 8949 |
| JUDITH A ROZELLE | CUST KIMBERLY A ROZELLE | UTMA IN | 475 MILL SPRINGS | | COATESVILLE | IN | 46121 | 8949 |
| JUDITH A ROZELLE & | KENNETH J ROZELLE JT TEN | 475 MILL SPRINGS | | | COATESVILLE | IN | 46121 | 8949 |
| JUDITH A RUELLE | 801 VIRGINIA ST | | | | RACINE | WI | 53405 | 2255 |
| JUDITH A RUSSELL | TOD REGISTRATION | 950 EAST MAIN ST. APT 303 | | | CARTERSVILLE | GA | 30121 | 2271 |
| JUDITH A RUSSO | 910 OAKHURST N W | | | | GRAND RAPIDS | MI | 49504 | 3754 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JUDITH A SANDZIK & | GEORGE A SANDZIK JT TEN | 8364 CRESTVIEW | | | STERLING HTS | MI | 48312 | 6021 |
| JUDITH A SANDZIK & | GEORGE A SANDZIK JTWROS | 8364 CRESTVIEW | | | STERLING HTS | MI | 48312 | 6021 |
| JUDITH A SATERNUS | 27 ZELLER LANE | | | | CHEEKTOWAGA | NY | 14227 | 3243 |
| JUDITH A SAWAYA | 20029 VALERA | | | | ST CLAIR SHRS | MI | 48080 | 3107 |
| JUDITH A SCHAUT | 445 CHESTNUT ST | | | | ST MARYS | PA | 15857 | 1711 |
| JUDITH A SCHNEIDER & | JAMES A SCHNEIDER JT TEN | 4536 SID DRIVE | | | JACKSON | MI | 49201 | 9061 |
| JUDITH A SCHWENDLER | 11 SPICEBUSH LANE | | | | WILLIAMSVILLE | NY | 14221 | 1783 |
| JUDITH A SEIBERT | DESIGNATED BENE PLAN/TOD | 1740 BEAVER HOLLOW DRIVE | | | JEFFERSONVILLE | PA | 19403 | |
| JUDITH A SEIFERT | 4910 N W COVES DR | | | | KANSAS CITY | MO | 64151 | 1137 |
| JUDITH A SEVERS | 31143 GARDENDALE DRIVE | | | | WARREN | MI | 48093 | 2074 |
| JUDITH A SHAER | 578 SALEM CHURCH ROAD | | | | NEWARK | DE | 19702 | 2728 |
| JUDITH A SHAHEEN | 2375 CHELTINGHAM ST | | | | SYLVAN LAKE | MI | 48320 | 1612 |
| JUDITH A SHARP & | ROGER L SHARP JT TEN | 14224 MOFFETT DR | | | FENTON | MI | 48430 | |
| JUDITH A SHEA | TR JUDITH A SHEA LIVING TRUST | UA 7/11/00 | 15100 LAKESHORE DR | | ONTONAGON | MI | 49953 | 9399 |
| JUDITH A SHELL & | RODNEY A SHELL JT TEN | 8273 LEWISBURG SALEM RD | | | LEWISBURG | OH | 45338 | |
| JUDITH A SHEPHERD | P O BOX 362 | | | | INDEPENDENCE | KS | 67301 | |
| JUDITH A SHIREY & | DAYNA L SHIREY JT TEN | 23304 MASONIC | | | ST CLR SHORES | MI | 48082 | |
| JUDITH A SHOBERT | 9272 FENTON ROAD | | | | GRAND BLANC | MI | 48439 | 8379 |
| JUDITH A SLYE | 7401 KUHLWEIN RD | | | | GALLOWAY | OH | 43119 | 9367 |
| JUDITH A SMITH | 103 WHITNEY HILL HOMESTEAD | | | | WILLISTON | VT | 05495 | 2000 |
| JUDITH A SMITH | 19761 BURLEIGH DR | | | | YORBA LINDA | CA | 92886 | 4405 |
| JUDITH A SMITH | 3210 ROMILLY RD/CARDIFF | | | | WILMINGTON | DE | 19810 | 3436 |
| JUDITH A SMITH LIVING | TRUST UAD 07/11/89 | DONALD P SMITH TTEE | 3753 TOWNSHIP HWY 33 | | SYCAMORE | OH | 44882 | 9442 |
| JUDITH A SPEAR & | JOHN J SPEAR JT TEN | 14235 WICKER AVE | | | CEDAR LAKE | IN | 46303 | 9326 |
| JUDITH A SPELLMAN CUST | JOHN SPELLMAN IV | ONE S 601 VERDON | | | WINFIELD | IL | 60190 | |
| JUDITH A STAFFORD | 2708 W 1025 N | | | | ALEXANDRIA | IN | 46001 | 8403 |
| JUDITH A STARK | 350 2ND ST N APT 16 | | | | ST PETERSBURG | FL | 33701 | 2984 |
| JUDITH A STEPHENS | 7945 S SCARFF RD | | | | NEW CARLISLE | OH | 45344 | 7682 |
| JUDITH A STINES | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5 SLEEPY LANE | | MELVILLE | NY | 11747 | |
| JUDITH A STOLL | 19635 ROLLING ACRES DR | | | | SOUTH BEND | IN | 46614 | 5744 |
| JUDITH A STORNANT | 570 EL CAMINO REAL #2304 | | | | NAPLES | FL | 34119 | 4791 |
| JUDITH A STRINE & | WILLIAM B STRINE | JTWROS | 210 NEW DARLINGTON ROAD | | MEDIA | PA | 19063 | 5608 |
| JUDITH A STUTEVILLE | & JIMMIE T STUTEVILLE JTTEN | HC 64 BOX 8 | | | MAGDALENA | NM | 87825 | |
| JUDITH A SULLIVAN | 2859 CHARLOTTE ST | | | | PORTAGE | IN | 46368 | 3618 |
| JUDITH A SULLIVAN & | TIMOTHY J SULLIVAN JT TEN | 2859 CHARLOTTE ST | | | PORTAGE | IN | 46368 | 3618 |
| JUDITH A SWABB | 886 EMERSON ST | UPPR | | | ROCHESTER | NY | 14613 | 1804 |
| JUDITH A SWITANEK | 305 W CARDENO CIR | | | | LITCHFIELD PK | AZ | 85340 | 4618 |
| JUDITH A SWITANEK | TOD ACCOUNT | 305 CARDENO | | | LITCHFIELD PK | AZ | 85340 | 4618 |
| JUDITH A TEEUWS | TR JUDITH A TEEUWS LIVING TRUST | UA 12/03/96 | 3281 ROSWELL DR | | PORTAGE | IN | 46368 | 5155 |
| JUDITH A THOMPSON | 7625 SADDLEBROOKE DRIVE | | | | KNOXVILLE | TN | 37938 | 4044 |
| JUDITH A TILTON | 1257 E ENCANTO | | | | MESA | AZ | 85203 | 5705 |
| JUDITH A TINNEY & | HARRY J TINNEY JT TEN | 25992 LIME CITY RD | | | PERRYSBURG | OH | 43551 | 9215 |
| JUDITH A TRUMBLEY | 1505 WEST A STREET | | | | IRON MOUNTAIN | MI | 49801 | 2523 |
| JUDITH A UHLES | 964 VIA LOS PADRES | | | | SANTA BARBARA | CA | 93111 | 1326 |
| JUDITH A URBANOWSKI & | KENNETH J URBANOWSKI JT TEN | 7364 WALNUT HILL | | | MANITOU BEACH | MI | 49253 | 9013 |
| JUDITH A VAN NOSTRAND | 101 BUFFALO RD. | | | | EAST AURORA | NY | 14052 | |
| JUDITH A VAUGHN | PO BOX 1501 | | | | BELTON | MO | 64012 | 6501 |
| JUDITH A VELTHUIS | 5624 BELLE RIVER | | | | ATTICA | MI | 48412 | 9601 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JUDITH A VOELKLE | ATTN JUDITH A VOELKLE BALL | 8008 SANTA ARMINTA | | | SAN DIEGO | CA | 92126 | 1177 |
| JUDITH A VOGELMEIER | 4475 GENTLE KNOLL DR S | | | | JACKSONVILLE | FL | 32258 | 4128 |
| JUDITH A WAGER | C/O DEPSON | 19 WABASSO ST | PO BOX 13 | | LANESBORO | MA | 01237 | 0013 |
| JUDITH A WAGGONER | 1261 HILLVIEW DR | | | | FRANKLIN | IN | 46131 | 1912 |
| JUDITH A WAGNER | 1280 VILLAGE CENTRE DR | UNIT 2 | | | KENOSHA | WI | 53144 | 7259 |
| JUDITH A WALDMILLER | 8154 LAKESHORE DR | | | | CANEADEA | NY | 14717 | |
| JUDITH A WALSH | 201 BAYSHORE AVE UNIT 3 | | | | COLUMBIANA | OH | 44408 | 9354 |
| JUDITH A WARNER | 26279 WAGNER | | | | WARREN | MI | 48089 | 1253 |
| JUDITH A WAUGH | LARISA CODE & | AIMEE B CODE JT TEN | 3876 N FOREST BROOK ST | | FLAGSTAFF | AZ | 86004 | 6820 |
| JUDITH A WEBB | 3208 DILLON RD | | | | JAMESTOWN | NC | 27282 | 9129 |
| JUDITH A WEBB | 4032 LOCUS BEND DRIVE | | | | DAYTON | OH | 45440 | 4049 |
| JUDITH A WENDORF | N5594 SWITZKE RD | | | | JOHNSON CREEK | WI | 53038 | 9790 |
| JUDITH A WEST TTEE | RAY J WEST TTEE | U/A/D 06/26/03 | FBO JUDITH A & RAY J WEST | 10899 HIGH BLUFFS RD | CHEBOYGAN | MI | 49721 | 9422 |
| JUDITH A WHITAKER | 4009 KURTIS CTS | | | | KOKOMO | IN | 46902 | 4400 |
| JUDITH A WICKER | CUST JAMES C WICKER UGMA IN | 3905 N RACEWAY DR | | | INDIANAPOLIS | IN | 46234 | 9636 |
| JUDITH A WICKER | CUST STACEY L WICKER UGMA IN | 10861 N PRIVATE RD 23W | | | FOUNTAINTOWN | IN | 46130 | 9602 |
| JUDITH A WICKHAM IRA | FCC AS CUSTODIAN | 292 NASSAU AVE | | | KENMORE | NY | 14217 | 2132 |
| JUDITH A WIEDENMAN | CHARLES SCHWAB & CO INC CUST | 9028 GLENEAGLE DR | | | BLAINE | WA | 98230 | |
| JUDITH A WILKINS | 3880 GAINES BASIN RD | | | | ALBION | NY | 14411 | 9217 |
| JUDITH A WILLIAMS | 124 JENNINGS TER | | | | GLADWIN | MI | 48624 | 9770 |
| JUDITH A WILLIAMS | 2022 PUMP HOUSE RD | | | | MURPHYSBORO | IL | 62966 | 5567 |
| JUDITH A WILLIAMS | 3637 KLEMER ROAD | | | | NORTH TONAWANDA | NY | 14120 | 1217 |
| JUDITH A WILLIAMSON | 824 HIGH ST | | | | LOGANSPORT | IN | 46947 | 2771 |
| JUDITH A WILSKI | 158 COURTRIGHT ST | | | | PRINGLE | PA | 18704 | 1826 |
| JUDITH A WILSKI & | CHRISTOPHER J WILSKI JT WROS | 158 COURTRIGHT ST | | | PRINGLE | PA | 18704 | 1826 |
| JUDITH A WINN | 2015 E JARVIS ST | | | | SHOREWOOD | WI | 53211 | 2002 |
| JUDITH A WIPARINA | 782 YORK STREET WEST | | | | MANSFIELD | OH | 44904 | 1799 |
| JUDITH A WOOD AND | LARRY WOOD JTWROS | 2305 SONGBIRD CT SE | | | SALEM | OR | 97306 | 1032 |
| JUDITH A WOODIE | 1607 VERONA-PITSBURG RD | | | | ARCANUM | OH | 45304 | 9616 |
| JUDITH A YEDNAK | CHARLES SCHWAB & CO INC CUST | 1041 DRIFTWOOD PL | | | SALINAS | CA | 93901 | |
| JUDITH A YOUNG | 118 KUMLER AVENUE | | | | SEVEN MILE | OH | 45062 | |
| JUDITH A YOUNG & | KENNETH D YOUNG | TR YOUNG FAMILY TRUST 07/23/04 | 1340 PALMER LANE | | PALM HARBOR | FL | 34685 | 1816 |
| JUDITH A ZREBIEC & | LOTTIE ZREBIEC | TR LOTTIE ZREBIEC LIVING TRUST | UA 09/09/03 | 11023 DALE | WARREN | MI | 48089 | 1004 |
| JUDITH A. HUNTER | 120 MORRIS AVENUE | APT. C-19 | | | ROCKVILLE CENTRE | NY | 11570 | 4235 |
| JUDITH A. O'DONNELL REVOCABLE TRUST U/A | DTD 08/10/00 JUDITH A. O'DONNELL TTEE, | FBO JUDITH A. O'DONNELL | 12814 BUCKLAND STREET | | WELLINGTON | FL | 33414 | |
| JUDITH A. PERLMAN | 250 NW LISERON WAY | PORT ST LUCIE FL 34986 | | | PORT ST LUCIE | FL | 34986 | |
| JUDITH ADAMS HALTER | 6315 VIA MARIA | | | | LA JOLLA | CA | 92037 | |
| JUDITH AMOROSA | 287 EAST 4TH STREET #4R | | | | NEW YORK | NY | 10009 | 7569 |
| JUDITH ANN AARONS MARTIN | PO BOX 458 | | | | CATAUMET | MA | 02534 | 0458 |
| JUDITH ANN ADOLPHI | 489 TORERO WAY | | | | EL DORADO HLS | CA | 95762 | |
| JUDITH ANN BABICZ | CUST ANDREW BABICZ UGMA NJ | 5 ARGYLL CT | | | SCOTCH PLAINS | NJ | 07076 | 2407 |
| JUDITH ANN BABICZ | CUST REBECCA BABICZ UGMA NJ | 5 ARGYLL CT | | | SCOTCH PLAINS | NJ | 07076 | 2407 |
| JUDITH ANN BLEAU | CHARLES SCHWAB & CO INC CUST | 120 COOLEY ST | | | AGAWAM | MA | 01001 | |
| JUDITH ANN BLOOM TR | JUDITH ANN BLOOM TTEE | JERALD E BLOOM TTEE | U/A DTD 12/28/1994 | 16135 EMERALD ESTATES DR #470 | WESTON | FL | 33331 | 6129 |
| JUDITH ANN BRADY | C/O MRS JEAN BRADY | 10271 JULIUS NORTHWAY DR | | | ST LOUIS | MO | 63127 | 1421 |
| JUDITH ANN C SMITH | 6209 ARROWHEAD DR # 4 | | | | FENNVILLE | MI | 49408 | 9603 |
| JUDITH ANN CALLAGHAN | 111 BRIDLE RD | | | | GLENSHAW | PA | 15116 | 1432 |
| JUDITH ANN CHALKER | 12151 WEDGEWAY PLACE | | | | FAIRFAX | VA | 22033 | 2522 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JUDITH ANN CHARNOCK | 7431 E PASARO DR | | | | SCOTTSDALE | AZ | 85266 | 2715 |
| JUDITH ANN CLARK & | RONALD EDWIN CLARK | 9713 EMERALD OAK DR | | | ELK GROVE | CA | 95624 |
| JUDITH ANN CLARK PER REP | EST JOEL BROWN JR | 1109 B MT ALLEN ROAD | | | PARK HILLS | KY | 41011 |
| JUDITH ANN CRABTREE | 4901 S BREEZEWOOD DR | | | | MUNCIE | IN | 47302 | 9411 |
| JUDITH ANN CRAIG | 288 WESTCHESTER BLVD | | | | NOBLESVILLE | IN | 46060 | 9072 |
| JUDITH ANN CRAWFORD | 426 CHALMERS | | | | FLINT | MI | 48503 | 2264 |
| JUDITH ANN DE MILIA | 4 CARRIAGE WAY | | | | HILLSBOROUGH | NJ | 08844 | 3110 |
| JUDITH ANN DEBOISBLANC | CHARLES SCHWAB & CO INC CUST | PO BOX 470965 | | | SAN FRANCISCO | CA | 94147 |
| JUDITH ANN DECK | CHARLES SCHWAB & CO INC CUST | PO BOX 13224 | | | ATLANTA | GA | 30324 |
| JUDITH ANN DOW | 7092 DIRDENE STREET | NIAGARA FALLS ON  L2E 5N9 | CANADA | | | | |
| JUDITH ANN EBERSON | 68 EDES FALLS ROAD | | | | HARRISON | ME | 04040 | 3525 |
| JUDITH ANN ENGELHARDT & | VERNON J ENGELHARDT JT TEN | 6881 THREE MILE RD | | | BAY CITY | MI | 48706 | 9322 |
| JUDITH ANN GAHR | 1520 LAGUNA DRIVE | | | | PT. PLEASANT | NJ | 08742 | 5154 |
| JUDITH ANN HARDY U/GDNSHP OF | SCOTT ALDEN HARDY | PO BOX 202 | | | WRENTHAM | MA | 02093 | 0202 |
| JUDITH ANN HARTMANN | 53633 BRUCE HILL | | | | SHELBY TOWNSHIP | MI | 48316 | 2121 |
| JUDITH ANN HILTENBEITEL | 317 5TH AVE | | | | DAYTON | KY | 41074 | 1105 |
| JUDITH ANN HOMER | 9111 VERONICA DR | | | | HUNTINGTON BEACH | CA | 92646 | 3440 |
| JUDITH ANN JABLONSKI | 41685 STONEHENGE MANOR DR | | | | CLINTON TWP | MI | 48038 | 4642 |
| JUDITH ANN JOBUCK | 2107 DORITY RD | | | | TOLEDO | OH | 43615 |
| JUDITH ANN JOHNSON | 164 KENNY BUG RD | | | | WILLIAMSBURG | KY | 40769 | 6463 |
| JUDITH ANN LAFFERTY | ATTN J L GUTZWILLER | 301 EAST HARDING AVE | | | LA GRANGE PK | IL | 60526 |
| JUDITH ANN LOCKWOOD | 107 GROVE ST | | | | BOONVILLE | NY | 13390 |
| JUDITH ANN LYNCH | 1372 VERSAILLES AVE | | | | ALAMEDA | CA | 94501 |
| JUDITH ANN MARTIN | CUST TARA LEE MARTIN U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 1489 APPLEGATE DR | NAPERVILLE | IL | 60565 | 1225 |
| JUDITH ANN MCEWAN & | STACI ANN MCEWAN | TR JUDITH ANN MCEWAN TRUST UA | 03/04/99 | 7778 TURRILLIUM LANE | WATERFORD | MI | 48327 | 4347 |
| JUDITH ANN MEAHL | 2327 HESS ROAD | | | | APPLETON | NY | 14008 | 9639 |
| JUDITH ANN MEANS | 8103 KNOLLCREEK CIRCLE | | | | INDIANAPOLIS | IN | 46256 | 2196 |
| JUDITH ANN MERCER | 5015 139TH PLACE SE | | | | BELLEVUE | WA | 98006 | 3451 |
| JUDITH ANN MILLINGTON | CUST JENNIFER MILLINGTON | UGMA FL | 2341 NW 184TH TER | | PEMBROKE PINES | FL | 33029 | 5300 |
| JUDITH ANN NEELY | 4797 AUSTIN TRACE | | | | ZIONSVILLE | IN | 46077 | 9669 |
| JUDITH ANN PERHAY | 34 CATHY DR | | | | LULING | LA | 70070 |
| JUDITH ANN PIETRYKOWSKI | 763 MELROSE AVE | SARNIA ON  N7I 7C9 | CANADA | | | | |
| JUDITH ANN PITTS | 5072 EVERGREEN | | | | ALGER | MI | 48610 |
| JUDITH ANN PUTZIER | 1000 AIRPORT RD SW | APT C6 | | | HUNTSVILLE | AL | 35802 | 4305 |
| JUDITH ANN RABEN | 8022 N 6TH ST | | | | PHOENIX | AZ | 85020 | 3611 |
| JUDITH ANN ROBBINS | 338 S MAIN ST | | | | FALL RIVER | WI | 53932 | 9592 |
| JUDITH ANN ROBERTS | 5752 WOODVILLE RD | | | | MT. AIRY | MD | 21771 | 5832 |
| JUDITH ANN RORK | 4800 HARRISON ST | | | | HOLLYWOOD | FL | 33021 | 7207 |
| JUDITH ANN RUGG BENSON & | GORDEN L BENSON JT TEN | 2813 NEOLA | | | CEDAR FALLS | IA | 50613 | 5924 |
| JUDITH ANN SCHAUPERL | 1813 WILD WILLOW TRAIL | | | | FORT WORTH | TX | 76134 | 4975 |
| JUDITH ANN SCHUMAKER | 20380 US HIGHWAY 23 | | | | WOODVILLE | OH | 43469 | 9750 |
| JUDITH ANN SCOTT | 805 E 116TH STREET | | | | CARMEL | IN | 46032 | 3447 |
| JUDITH ANN SHAHAN | 8185 OAK LEAF LANE | | | | WILLIAMSVILLE | NY | 14221 | 2858 |
| JUDITH ANN SHANKS | 7940 SHELLDALE WAY | | | | CINCINNATI | OH | 45242 | 6431 |
| JUDITH ANN SITKIN | 17405 ROCKY GORGE CT | | | | SILVER SPRINGS | MD | 20905 | 5123 |
| JUDITH ANN SMITH | ATTN JUDITH ANN VOLENCE | 2050 TERRACE BLVD | | | LONGWOOD | FL | 32779 | 4859 |
| JUDITH ANN STOUT | 101 FLAT ROCK BLVD | | | | FORTVILLE | IN | 46040 | 1669 |
| JUDITH ANN TABLER & | WILLIAM B. TABLER JR, EXECS | ESTATE OF PHYLLIS M. TABLER | 1011 LANGLEY HILL DRIVE | | MCLEAN | VA | 22101 | 1709 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JUDITH ANN TODD & | ROBERT RAYMOND TODD JT TEN | 847 DEMPSTER DR | | | TEMPERANCE | MI | 48182 9201 |
| JUDITH ANN VOLENCE | 2050 TERRACE BLVD | | | | LONGWOOD | FL | 32779 4859 |
| JUDITH ANN WALSH | CUST MICHELLE ELIZABETH WALSH | UGMA AZ | 7771 S FORESTHILL CT | | LITTLETON | CO | 80120 8026 |
| JUDITH ANN WALSH | CUST MONICA RENEE WALSH UGMA AZ | 2117 S BONARDEN LN | | | TEMPE | AZ | 85282 2504 |
| JUDITH ANN WERTENBERGER | 36810 NORTH 29TH DRIVE | | | | PHOENIX | AZ | 85086 0524 |
| JUDITH ANN WOZNIAK | 11 DORCHESTER COURT | | | | BOLINGBROOK | IL | 60440 1110 |
| JUDITH ANN WOZNIAK | CUST DAVID DRESCH UGMA IL | 190 E LARK AVE | | | CORTLAND | IL | 60112 4034 |
| JUDITH ANNE ARBINI | CHARLES SCHWAB & CO INC CUST | 1403 COLTON PLACE | | | MARTINEZ | CA | 94553 |
| JUDITH ANNE BRUNK | CHARLES SCHWAB & CO INC CUST | 1637 DOUGWOOD DR | | | MANSFIELD | OH | 44904 |
| JUDITH ANNE CASEY | 5154 LYLE DRIVE | | | | SAN DIEGO | CA | 92105 5338 |
| JUDITH ANNE FARRAR | JAMES MICHAEL FARRAR JTWROS | 33 THATCHER STREET | | | BROCKTON | MA | 02302 3944 |
| JUDITH ANNE FREDERICK | C/O MRS ROBERT B MICHAEL | BOX 1319 | | | MALTA | MT | 59538 1319 |
| JUDITH ANNE HOBBY | 13175 150TH N CT | | | | JUPITER | FL | 33478 3527 |
| JUDITH ANNE LINDQUIST | 2600 THORNTON AVENUE | | | | DES MOINES | IA | 50321 2013 |
| JUDITH ANNE MARTENS | STEPHANIE MARTENS | UNTIL AGE 21 | 320 BOXFORD RD | | BRADFORD | MA | 01835 |
| JUDITH ANNE MARTIN | 3819 HICKORY HILL DR | | | | SOMERSET | KY | 42503 9107 |
| JUDITH ARLENE STRICKMEYER | CGM IRA CUSTODIAN | 15842 GLENCOE VERONA ROAD | | | VERONA | KY | 41092 9138 |
| JUDITH B ABBERBOCK & | GARY N ABBERBOCK JT TEN | 1698 E 22 ST | | | BROOKLYN | NY | 11229 1517 |
| JUDITH B BEUMER | 2160 LEE RIDGE DR. | | | | O FALLON | MO | 63368 8110 |
| JUDITH B CALLAHAN | PO BOX 75 | | | | TACONIC | CT | 06079 0075 |
| JUDITH B CARLSON | 136 N SHOWHORSE DR | | | | LIBERTY HILL | TX | 78642 3928 |
| JUDITH B CARLSON | SEPARATE | 136 N. SHOWHORSE | | | LIBERTY HILL | TX | 78642 3928 |
| JUDITH B FOSTER | 105 MOORE ST | | | | CHESTER | SC | 29706 1742 |
| JUDITH B GORDON & | TRAVIS H GORDON JT TEN | 120 COQUINA KEY DR | | | ORMOND BEACH | FL | 32176 8941 |
| JUDITH B HANSCOM | 4 MELROSE WAY | # 38 | | | WINDHAM | ME | 04062 5495 |
| JUDITH B HANSCOM & | STEPHEN P HANSCOM JT TEN | 4 MELROSE WAY | # 38 | | WINDHAM | ME | 04062 5495 |
| JUDITH B HENNESSEY | BOX 321 | | | | PLUCKEMIN | NJ | 07978 0321 |
| JUDITH B JAMESON & | TONY D JAMESON JTTEN | 10810 SO 540 RD | | | MIAMI | OK | 74354 6057 |
| JUDITH B JOHNSON | 2337 TALL SAIL DR APT 1 | | | | CHARLESTON | SC | 29414 |
| JUDITH B KALAKIE | 19244 GLORIA DR | | | | MACOMB | MI | 48044 1221 |
| JUDITH B KALASSAY | 19 VERBENA BEND PLACE | | | | SPRING | TX | 77382 2303 |
| JUDITH B LAND | TOD ACCOUNT | C/O BOCA RATON, FL | WS7 - 285 | 9628 WYOMING COURT | BOCA RATON | FL | 33434 2731 |
| JUDITH B LARSEN | 1603 HILTON HEAD BLVD | | | | THE VILLAGES | FL | 32159 6204 |
| JUDITH B LECH | 2031 EL RANCHO VISTA | | | | FULLERTON | CA | 92833 1845 |
| JUDITH B LIEBMAN | 133 LAWLER RD | | | | WEST HARTFORD | CT | 06117 2622 |
| JUDITH B MABUS & | GERALD W MABUS JT TEN | BOX 212 | | | SULLIVAN | ME | 04664 0212 |
| JUDITH B MACLEAN | 1917 EASTWOOD DR SE | | | | OLYMPIA | WA | 98501 |
| JUDITH B MARTIN | 2996 JEFFERSON ST | | | | GIRARD | OH | 44420 1010 |
| JUDITH B MCCOY | 2316 OAKWOOD DRIVE | | | | ANDERSON | IN | 46011 2847 |
| JUDITH B MOTT TTEE | FBO JUDITH B MOTT TRUST | U/A/D 06-06-2006 | 6460 SE WINGED FOOT DR. | | STUART | FL | 34997 8658 |
| JUDITH B NAPPI | 241 PINE CREST COURT | | | | ABERDEEN | NC | 28315 5663 |
| JUDITH B NELSON | 3541 BARRYMORE DRIVE | | | | RENO | NV | 89512 |
| JUDITH B NICHOLS | 14708 HUBBARD ROAD | | | | BURTON | OH | 44021 9538 |
| JUDITH B PAGE | PO BOX 606 | 25 GREEN ACRES LANE | | | FORESTDALE | MA | 02644 0700 |
| JUDITH B POWERS | 5078 COFFEEN AVE | | | | SHERIDAN | WY | 82801 9141 |
| JUDITH B REAVES | 3907 TIMBERLINE DRIVE | | | | BEAVERCREEK | OH | 45432 2041 |
| JUDITH B ROBBINS | 136 S COVENTRY DR | | | | ANDERSON | IN | 46012 3215 |
| JUDITH B ROCKWELL | 3906 OVERBROOK DR APT 2 | | | | COLUMBIA | SC | 29205 4147 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| JUDITH B RONZI | 121 LAKESIDE WAY | | | | WARREN | OH | 44481 | 9608 |
| JUDITH B SCHALLER & | RICHARD V SCHALLER | 5120 N W 57TH DR | | | CORAL SPRINGS | FL | 33067 | |
| JUDITH B SHANAHAN | 1380 NORTHGATE DR | | | | BARTLETT | IL | 60103 | 8705 |
| JUDITH B SMITH | 6139 COLONY PARK DR | | | | YPSILANTI | MI | 48197 | 6030 |
| JUDITH B SMITH | 8820 DELIN THOMAS RD | | | | KINSMAN | OH | 44428 | 9308 |
| JUDITH B WAMSLEY | 1744 GAYLORD DRIVE | | | | BOGALUSA | LA | 70427 | 4060 |
| JUDITH B WOLFSOHN | CHARLES SCHWAB & CO INC CUST | 9554 SW 82ND ST | | | MIAMI | FL | 33173 | |
| JUDITH B WOLFSOHN | JUDITH B. WOLFSOHN TRUST | AGREEMENT | 9554 SW 82 ST | | MIAMI | FL | 33173 | |
| JUDITH B YOHO | 111 ERIE ST | | | | NILES | OH | 44446 | |
| JUDITH B. SHIELDS AND | TOM C. SHIELDS JTWROS | 2105 DAVE STREET | | | WINSTON-SALEM | NC | 27127 | 6613 |
| JUDITH BABCOCK | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 273 W FALLS RD | | GRAFTON | WI | 53024 | |
| JUDITH BALK | 947 VALLEYVIEW RD | | | | PITTSBURGH | PA | 15243 | 1062 |
| JUDITH BARBARA FRIEND | 9123 JELLICO AVE | | | | NORTHRIDGE | CA | 91325 | 2313 |
| JUDITH BARDON | 1702 ORIOLE ST | | | | BOSSIER CITY | LA | 71112 | |
| JUDITH BATTERMAN | 109 CHARLANN CIRCLE | | | | CHERRY HILL | NJ | 08003 | 2906 |
| JUDITH BEAMAN | 10 ADRIENNE DR | | | | NEW CITY | NY | 10956 | 3602 |
| JUDITH BEDELL | CHARLES SCHWAB & CO INC CUST | BEDELL INVESTMENT COUNSELLING, | 200 PRINGLE AVE #450 | | WALNUT CREEK | CA | 94596 | |
| JUDITH BELT | 15461 FUGATE COURT | | | | MORENO VALLEY | CA | 92551 | |
| JUDITH BENNETT | 1112 OCEAN RD | | | | POINT PLEASANT | NJ | 08742 | 2356 |
| JUDITH BERRY | CHARLES SCHWAB & CO INC.CUST | 7924 CORTE PENCA | | | CARLSBAD | CA | 92009 | |
| JUDITH BLAKEWAY | 11726 ELM COURT | | | | SAN ANTONIO | TX | 78230 | 2700 |
| JUDITH BLANK & | FENJA BRODO & RACHEL KATZ | TR REVOCABLE TRUST UA 07/10/85 | JUDITH BLANK | 45 LONE OAK PATH | SMITHTOWN | NY | 11787 | 4289 |
| JUDITH BLANK FENJA BRODO | RACHEL KATZ | TR UA 07/10/85 | JUDITH BLANK REV LIVING TRUST | UPMINSTER J-3006 | DEERFIELD BEACH | FL | 33442 | 2802 |
| JUDITH BOBBITT | 3443 SOUTH LAREDO COURT | | | | AURORA | CO | 80013 | 1952 |
| JUDITH BOLTZ | 2519 N E 106TH PLACE | | | | SEATTLE | WA | 98125 | 7726 |
| JUDITH BONN | 217 MT CUSHMAN ROAD | | | | ROCHESTER | VT | 05767 | 9791 |
| JUDITH BOOKBINDER | 504 ROSELD AVE | | | | DEAL | NJ | 07723 | 1439 |
| JUDITH BOOS CUNNINGHAM | 8006 CRESCENT CANYON CT | | | | HOUSTON | TX | 77095 | 4292 |
| JUDITH BOZZA | 969 LINDEN AVENUE | | | | RIDGEFIELD | NJ | 07657 | 1105 |
| JUDITH BRAUTMAN | JUDITH BRAUTMAN LIV TR | 8791 NAPLES HERITAGE DR | | | NAPLES | FL | 34112 | |
| JUDITH BRENNAND | PO BOX 348 | | | | FOND DU LAC | WI | 54936 | 0348 |
| JUDITH BRETTSCHNEIDER | 205 EAST 17TH ST | | | | NEW YORK | NY | 10003 | 3619 |
| JUDITH BRICE | CUST SUSAN K BRICE UTMA IL | 41C | 11036 THERESA CIR | | PALOS PARK | IL | 60465 | 3205 |
| JUDITH BRINDLEY | 760 WEST END AVE | | | | NEW YORK | NY | 10025 | 5523 |
| JUDITH BRING | 1 PUTNAM HILL | APT 1F | | | GREENWICH | CT | 06830 | 5701 |
| JUDITH BROUNSCHEIDEL | 8753 LAKEVIEW DRIVE | | | | BARKER | NY | 14012 | 9645 |
| JUDITH BROWN | 1530 PALISADE AVE APT 15B | | | | FORT LEE | NJ | 07024 | 5416 |
| JUDITH C ACKERMAN | 607 BESSIE BELL MTN RD | | | | CASTLETON | VA | 22716 | 2924 |
| JUDITH C ALLEN | 28675 FRANKLIN RD | APT 302 | | | SOUTHFIELD | MI | 48034 | 1603 |
| JUDITH C BIRKHEAD | 3727 EAST LINKS CIRCLE | | | | HILLIARD | OH | 43026 | 1381 |
| JUDITH C BITTNER | 10851 HAWKS VISTA STREET | | | | PLANTATION | FL | 33324 | 8209 |
| JUDITH C BLEDSOE | 7462 W 100 S | | | | SHELBYVILLE | IN | 46176 | 9086 |
| JUDITH C BRADLEY | 14811 MILTON BROOK COURT | | | | SPARKES | MD | 21152 | 9383 |
| JUDITH C BRIAN | 4380 HICKORY RIDGE ROAD | | | | HIGHLAND | MI | 48357 | 2522 |
| JUDITH C CAMINER TTEE | JUDITH C CAMINER REV TR | UA DTD 12/20/02 | FBO JUDITH C CAMINER | 12550 TOILSOME HILL DR | ANCHORAGE | AK | 99516 | 3352 |
| JUDITH C CASTANIER TTEE | FBO CASTANIER TRUST NO 1 | U/A/D 02-27-2007 | 2824 MORGAN ST | | SAGINAW | MI | 48602 | 3553 |
| JUDITH C DIAZ | 3100 MESA VERDE DRIVE | | | | BURBANK | CA | 91504 | 1635 |
| JUDITH C DITKOWSKY | 6150 N FOREST GLEN AVE | | | | CHICAGO | IL | 60646 | 5016 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JUDITH C DITKOWSKY | 6150 N FOREST GLEN AVE | | | | CHICAGO | IL | 60646 | 5016 |
| JUDITH C FALLER | 6867 WOOD ST | | | | BROOKFIELD | OH | 44403 | 9527 |
| JUDITH C GREENE | CUST JETHRO HAROLD GREENE UTMA IL | 15 MARTHA LANE | | | EVANSTON | IL | 60201 | 2121 |
| JUDITH C GREENLEY | 205 PINETREE LANE | | | | SEBRING | FL | 33872 | |
| JUDITH C JACKSON & | JOHN J JACKSON | TR JUDITH C JACKSON REV TRUST | UA 8/30/99 | 131 PROSPECT HILL ST | TAUNTON | MA | 02780 | |
| JUDITH C JACQUES | 723 ORCHARD VIEW DR | | | | ROYAL OAK | MI | 48073 | 3350 |
| JUDITH C KINNISON | 3382 S RAINBURST PL | | | | TUCSON | AZ | 85713 | 6832 |
| JUDITH C LINDNER & | LEWIS J LINDNER JT TEN | R D 2 BOSTON RIDGE RD | | | ORCHARD PARK | NY | 14127 | |
| JUDITH C LOTH | 3765 NO 88TH ST UNIT 303 | | | | MILWAUKEE | WI | 53222 | 2730 |
| JUDITH C LOVELESS | JUDITH C LOVELESS REVOCABLE | 1310 CHURCH ST APT 2 | | | SAN FRANCISCO | CA | 94114 | |
| JUDITH C LUPSON | 1309 RED OAK LN | | | | PT CHARLOTTE | FL | 33948 | 2183 |
| JUDITH C MAURER | 4171 JONQUIL DRIVE | | | | SAGINAW | MI | 48603 | 1128 |
| JUDITH C MIDDLETON | 3517 MILLER RD | | | | FLINT | MI | 48503 | 4687 |
| JUDITH C OLSON | 3300 CARRIAGEWAY DR #201 | | | | ARLINGTON HEIGHTS | IL | 60004 | 1547 |
| JUDITH C PERKINS | 3353 SOUTHGATE DR | | | | FLINT | MI | 48507 | 3274 |
| JUDITH C ROBISON & CHARLES S | ROBISON | TR JUDITH C ROBISON TRUST # 1 UA | 11/1/98 | R R 2 BOX 69 | SCANDIA | KS | 66966 | 9512 |
| JUDITH C SIMCICK & | ROBERT A SIMCICK | TR JUDITH C SMICICK & ROBERT A | SIMCICK REVOCABLE TRUST 4/13/93 | 631 PONYTAIL LANE | FORT PIERCE | FL | 34982 | 3983 |
| JUDITH C THALHOFER | 686 FRANKLIN ST | | | | OSHKOSH | WI | 54901 | 4368 |
| JUDITH C WALTHALL | 7605 FLEMING HILLS DR S W | | | | HUNTSVILLE | AL | 35802 | 2813 |
| JUDITH C WARRINGTON | 4211 SPRINGHILL AVE | | | | RICHMOND | VA | 23225 | |
| JUDITH C WEBB | 1205 OAKHAM RD | | | | NEW BRAINTREE | MA | 01531 | 1855 |
| JUDITH C WOOD | 15 OAK PARK POINT | | | | SAVANNAH | GA | 31405 | 1020 |
| JUDITH C. BENOVY AND | EDWARD H. BENOVY JTWROS | 1050 WINDSOR RD. | | | RED LION | PA | 17356 | 8656 |
| JUDITH C. OGILBY | 312 FOREST PARK AVE | | | | TAMPA | FL | 33617 | 4135 |
| JUDITH CALHOUN | 226 MURRAY | | | | ANN ARBOR | MI | 48103 | 4359 |
| JUDITH CARINI MOORE | 1209 RICHMOND ROAD | | | | W. MILFORD | NJ | 07480 | 5103 |
| JUDITH CARLESON | 879 WIGEON WAY | | | | ARROYO GRANDE | CA | 93420 | 3801 |
| JUDITH CELIA HAMPLE | 78 HAWKS NEST CIR | | | | MIDDLETOWN | CT | 06457 | 1514 |
| JUDITH CERTAIN | 2553 CAMINO CABESTRO | | | | SANTA FE | NM | 87505 | |
| JUDITH CHARLES & | JEROME C CHARLES | 360 NW 35TH PLACE | | | BOCA RATON | FL | 33431 | |
| JUDITH CHURCHILL STOTHOFF | 3 NORTHRIDGE RD | | | | FLEMINGTON | NJ | 08822 | 5546 |
| JUDITH COHEN | CUST DANIEL COHEN UTMA NJ | 30 N WESTGATE RD | | | LIVINGSTON | NJ | 07039 | 3531 |
| JUDITH COHEN | CUST JASON COHEN UTMA NJ | 30 N WESTGATE RD | | | LIVINGSTON | NJ | 07039 | 3531 |
| JUDITH COKER COKER | 1111 BRIARCLIFF RD NE | | | | ATLANTA | GA | 30306 | |
| JUDITH COLARESI | 3820 S HELENA ST | | | | AURORA | CO | 80013 | 2506 |
| JUDITH COLGROVE | 118 CORWIN DRIVE APT #5 | | | | PAINESVILLE | OH | 44077 | 1818 |
| JUDITH CONAWAY | BOX 453 | | | | MALVERN | OH | 44644 | 0453 |
| JUDITH COOK | CGM IRA ROLLOVER CUSTODIAN | 93 OLD PONSETT ROAD | | | HADDAM | CT | 06438 | 1024 |
| JUDITH COOLEY | 508 COOL CREEK DR | | | | ROCK HILL | SC | 29732 | 7108 |
| JUDITH COVERDALE | 38 HURST RD | | | | WILMINGTON | DE | 19803 | 3717 |
| JUDITH CROSBY | 13331 AMBERWOOD ST | | | | HUDSON | FL | 34669 | 2423 |
| JUDITH D BRADY | 3581 GOLD RIDGE TRL | | | | POLLOCK PINES | CA | 95726 | 9731 |
| JUDITH D DUGAS | PO BOX 970133 | | | | YPSILANTI | MI | 48197 | 0803 |
| JUDITH D FITZPATRICK | 92 SADDLE HILL RD | | | | NEWINGTON | CT | 06111 | 1830 |
| JUDITH D HODGINS EX | UW ROBERT W HODGINS | 120 ALLEN ST BOX 163 | THAMESFORD ON  N0M 2M0 | CANADA | | | | |
| JUDITH D JOOSS | 1154 LUCILLE AVE | | | | TWIN LAKES | WI | 53181 | 9769 |
| JUDITH D JORDAN & | JERRY D JORDAN JT TEN | 2424 N SAN MIGUEL ROAD | | | ORANGE | CA | 92867 | 8600 |
| JUDITH D KNOETTNER | 411 CREST AVE | | | | HADDON HEIGHTS | NJ | 08035 | 1450 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JUDITH D KUKLENSKI | 152 EAST 77TH ST | | | ANDERSON | IN | 46013 | 3905 |
| JUDITH D MC LAUGHLIN | 8508 CHURCH LANE | | | RANDALLSTOWN | MD | 21133 | 4805 |
| JUDITH D MCCOY | 130 GERMANY RD | | | WILLIAMSTON | MI | 48895 | 9661 |
| JUDITH D MCDONALD & | DANIEL MCDONALD JT TEN | 15228 GARFIELD | | ALLEN PARK | MI | 48101 | |
| JUDITH D MORAND | 2590 N EAST DR | | | TAWAS CITY | MI | 48763 | 9409 |
| JUDITH D RICCIO | 14730 ASH AVE | | | FLUSHING | NY | 11355 | 1256 |
| JUDITH D ROCKWELL | JOHN H MILLER JT TEN | 1313 HARRISON AVE, #226 | | CENTRALIA | WA | 98531 | 4514 |
| JUDITH D RYNTZ | 1636 INNER DR | | | ORTONVILLE | MI | 48462 | 9220 |
| JUDITH D SMITH | RICHARD C SMITH LIVING TRUST | 778 UPPER SCOTSBOROUGH WAY | | BLOOMFIELD HILLS | MI | 48304 | |
| JUDITH D TILLEY | 1454 NE WINDERMERE DR | | | TREMONT | IL | 61568 | |
| JUDITH D WILKINS | 3220 RED FOX RUN N W | | | WARREN | OH | 44485 | 1578 |
| JUDITH D WOHLFORD | 2710 ST DENNIS CT | | | KOKOMO | IN | 46902 | 2922 |
| JUDITH D WURZ | 6513 MOSS CREEK CIRCLE | | | INDIANAPOLIS | IN | 46237 | 2900 |
| JUDITH D ZIMMERMAN TTEE O/T | JUDITH D ZIMMERMAN TRUST | DTD 2/20/2003 | 200 N SWALL DRIVE #452 | BEVERLY HILLS | CA | 90211 | 4719 |
| JUDITH DALTON & | E SCOTT DALTON | 2871 BLAIKLEY DRIVE | | HUDSON | OH | 44236 | |
| JUDITH DARLING WEGNER | DAVID R WEGNER | 3919 ARLINGTON DR | | WOODBURY | MN | 55129 | 4908 |
| JUDITH DAVIS TABOR | 7453 BIG CYPRESS DR | | | HIALEAH | FL | 33014 | 2556 |
| JUDITH DAY BARRINGER | TR JUDITH DAY BARRINGER TRUST | UA 11/08/95 | 9290 MUIRKIRK DR | DUBLIN | OH | 43017 | 9443 |
| JUDITH DE LUCA | 67 WEST 69TH STREET | APT. 3A | | NEW YORK | NY | 10023 | 4714 |
| JUDITH DENHAM | 490 HIGH ST. | | | DUNSTABLE | MA | 01827 | 1311 |
| JUDITH DEVAULT | 854 GAINS WAY RD | | | YARDLEY | PA | 19067 | 3009 |
| JUDITH DIANE ORBAN | 1465 POPLAR STREET | | | FLINT | MI | 48503 | 4845 |
| JUDITH DIANE ROSENBERGER | 28030 REDWOOD GLEN ROAD | | | VALENCIA | CA | 91354 | 1372 |
| JUDITH DIEHL | JUDITH DIEHL REVOCABLE TRUST | 33524 JEFFERSON | | SAINT CLAIR SHORES | MI | 48082 | |
| JUDITH DIFATTA MCDONALD | 130 HERITAGE CT | | | MACON | GA | 31210 | |
| JUDITH DIROCCO | 302 DANIELS RD | | | SARATOGA SPRINGS | NY | 12866 | 9132 |
| JUDITH DOMBROWSKI & | DEBORA RUEL JT TEN | 2604 LINVILLE | | WESTLAND | MI | 48186 | 4216 |
| JUDITH DOUGLAS & CHARLOTTE | DEGROFF, SUBSTITUTE TTEES | C.BROWN HARDER TR UAD 4/10/39 | 170 CRUM ELBOW ROAD | HYDE PARK | NY | 12538 | 2908 |
| JUDITH DOWNES TINSLEY | 202 NORTH AVE #310 | | | GRAND JUNCTION | CO | 81501 | 7540 |
| JUDITH DROLETT TTEE | JUDITH DROLETT TRUST | U/A DTD 8-26-98 | 2952 FOOTMAN DR | EAST LANSING | MI | 48823 | 1617 |
| JUDITH DUDASH | 538 EXETER ROAD | | | LLINDEN | NJ | 07036 | |
| JUDITH DWORIN | 4 FOX CHASE RD | | | BLOOMFIELD | CT | 06002 | 2108 |
| JUDITH E ANDERSON | TR JUDITH E ANDERSON LIVING TRUST | UA 08/19/96 | 1213 LYKINS LN | NILES | MI | 49120 | 1435 |
| JUDITH E BENNETT | 2033 KOWAL AVE | | | NORTH PORT | FL | 34288 | 7379 |
| JUDITH E BERGSTROM | 120 DOWNS RD | | | MONTICELLO | NY | 12701 | 3324 |
| JUDITH E BORNE | 13214-F FIJI WAY | | | MARINA DL REY | CA | 90292 | |
| JUDITH E BRANDT | 3463 NILE RD | | | WHITTEMORE | MI | 48770 | 9790 |
| JUDITH E BRIGGS | 67143 JOELLA CIR | | | ST CLAIRSVILLE | OH | 43950 | 8407 |
| JUDITH E COPA | 9740 SW 219 STREET | | | MIAMI | FL | 33190 | 1538 |
| JUDITH E ETLING | 1375 ADAMS ST | | | WABASH | IN | 46992 | 3602 |
| JUDITH E FINNEY | 1507 S STAFFORD ST | ARLINGTON VA 22204 | | ARLINGTON | VA | 22204 | |
| JUDITH E FOSTER | 13263 QUEENS GATE TERRACE | | | CARROLLTON | VA | 23314 | 3444 |
| JUDITH E FRENYA & | ROBERT FRENYA JT TEN | 29021 BOUQUET CANYON RD | SPC 289 | SANTA CLARITA | CA | 91390 | 3199 |
| JUDITH E GARLAND | 4301 RIVERVIEW BLVD WEST | | | BRADENTON | FL | 34209 | 2043 |
| JUDITH E GONTIS | 31105 PRAIRIE CREEK DR | | | PUNTA GORDA | FL | 33982 | 3349 |
| JUDITH E GYURO | 4604 WEST THORNCREST DR | | | FRANKLIN | WI | 53132 | 9645 |
| JUDITH E HEATER | 606 FARMERSVILLE PK | | | GERMANTOWN | OH | 45327 | 9538 |
| JUDITH E JOHNS & | JOHN F JOHNS JT TEN | 3690 DUCK LAKE ROAD | | HIGHLAND | MI | 48356 | 2336 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JUDITH E JOHNSON | 249 RIDGE RD | | | | MOUNTAIN HOME | AR | 72653 | 8694 |
| JUDITH E JOSTEN | 8845 CROMWELL DR | | | | SHREVEPORT | LA | 71129 | 5110 |
| JUDITH E KELTS | 10026 E COLDWATER RD | | | | DAVISON | MI | 48423 | 8508 |
| JUDITH E KOCH | 8055 SAWGRASS TRAIL | | | | GRAND BLANC | MI | 48439 | 1844 |
| JUDITH E KOFF | CUST MATTHEW ADAM KOFF UGMA NY | 33 VICTORIA RD | | | ARDSLEY | NY | 10502 | 1215 |
| JUDITH E KOKER | 11213 KLEY RD | | | | VANDALIA | OH | 45377 | 9795 |
| JUDITH E KORB | CUST TRAVIS C KORB | UTMA OH | 608 CAMPBELL ST | | JOLIET | IL | 60435 | |
| JUDITH E MARSH | 1115 DECHANT CT | | | | COLUMBUS | OH | 43229 | 5502 |
| JUDITH E MATHISON | S44 W22377 SUN RIDGE DRIVE | | | | WAUKESHA | WI | 53189 | |
| JUDITH E MEYRING | 5325 OLD SPRINGFIELD ROAD | | | | TIPP CITY | OH | 45371 | 9274 |
| JUDITH E MIDDLETON | 2306 JOHNSON STREET | | | | KANNAPOLIS | NC | 28081 | |
| JUDITH E MILLER & | ALAN S MILLER JT TEN | 24377 RIDGEVIEW DR | | | FARMINGTON HILLS | MI | 48336 | 1933 |
| JUDITH E MOORE | 103 SPRING GARDEN EST | | | | CARLISLE | PA | 17015 | 9263 |
| JUDITH E NEILSEN SEP IRA | FCC AS CUSTODIAN | 1488 MARTINGALE RD | | | EUGENE | OR | 97401 | 6936 |
| JUDITH E NUGENT | TOD ACCOUNT | 3228 JUNO RD | | | VENICE | FL | 34293 | 3724 |
| JUDITH E NUTKIS | 16 OSAGE LN | | | | GROTON | CT | 06340 | 5611 |
| JUDITH E PORUBA | 5883 SHADY WOODS CT | | | | GULF SHORES | AL | 36542 | 2613 |
| JUDITH E PURKE | 9913 DILSTON RD | | | | SILVER SPRINGS | MD | 20903 | 1923 |
| JUDITH E ROGERS | 6801 MANCHESTER DRIVE | | | | CHANHASSEN | MN | 55317 | 6701 |
| JUDITH E RUSER | 10890 N 40TH ST | | | | HICKORY CORNERS | MI | 49060 | 9507 |
| JUDITH E SACKS | C/O ALBERT | 2858 VALERIE CT | | | MERRICK | NY | 11566 | 4629 |
| JUDITH E SALSMAN TTEE | U/A DTD 7/30/82 | FBO MILDRED O FRARY | 428 JENNY LANE | | CARMEL | IN | 46032 | 2309 |
| JUDITH E SERMO | 1890 ROSEMONT RD | | | | BERKLEY | MI | 48072 | 1846 |
| JUDITH E SKAIO | 10890 N 40TH ST | | | | HICKORY CORNERS | MI | 49060 | 9507 |
| JUDITH E SPICER | 3034 LAKEVIEW DR | | | | LEWISTON | MI | 49756 | 8998 |
| JUDITH E TARRY | 45 WALL STREET | | | | AUBURN | NY | 13021 | 2436 |
| JUDITH E THOMPSON | 11325 FAWN LAKE PARKWAY | | | | SPOTSYLVANIA | VA | 22553 | 4665 |
| JUDITH E WATSON | 9501 W CO RD 500 NORTH | | | | MUNCIE | IN | 47304 | 9084 |
| JUDITH E YASUNAGA | 904 BRIGHTON | | | | URBANA | IL | 61801 | 6319 |
| JUDITH E. GREGOR | 444 DOVE RIDGE ROAD | | | | COLUMBIA | SC | 29223 | 5589 |
| JUDITH EBERHARDT | TOD REGISTRATION | 24 MAYFIELD TERRACE | | | ORMOND BEACH | FL | 32174 | 8223 |
| JUDITH EBERHARDT LOEBEL | U/W GORDON M COOK | 31 CHMURA RD | | | HADLEY | MA | 01035 | |
| JUDITH EBERSOLE | 21267 137TH DR | | | | OBRIEN | FL | 32071 | 1947 |
| JUDITH EISENBERG | 3501 SECTION RD | APT 409 | | | CINCINNATI | OH | 45237 | 2422 |
| JUDITH ELAINE COURTER | 92 ROCKWELL RD | | | | VESTAL | NY | 13850 | |
| JUDITH ELAINE COURTER | UNIFIED CREDIT TRUST    JUDIT | 92 ROCKWELL RD | | | VESTAL | NY | 13850 | |
| JUDITH ELAINE MEIBAUM | 160 W RIDGE DR | | | | NATCHTITOCHES | LA | 71457 | 6454 |
| JUDITH ELARDO | 13726 HEATHERWOOD DR. | | | | BROOK PARK | OH | 44142 | 3132 |
| JUDITH ELLEN BARKER HENDERSON | 255 PLUM BRANCH RD | | | | BURNSVILLE | NC | 28714 | 8078 |
| JUDITH ELLEN BOYNTON CRABBE | 38 GATES AVE | | | | HUDSON | MA | 01749 | 1904 |
| JUDITH ELLEN GERSHOWITZ | 108 SENECA AVE | | | | YONKERS | NY | 10710 | 5127 |
| JUDITH ELLEN LEON & | STEVEN JOEL LEON JT TEN | 37 IDLEWOOD AVE | | | NORTH DARTMOUTH | MA | 02747 | 2632 |
| JUDITH ELLEN PRESCOTT | 421 W 57TH ST APT G2 | | | | NEW YORK | NY | 10019 | 1716 |
| JUDITH ELLEN RUSS | 18 TALISMAN DR | | | | DIX HILLS | NY | 11746 | 5322 |
| JUDITH ELLIS SOLARI | 23 LASALLE DR | | | | BANGOR | ME | 04401 | 2533 |
| JUDITH EMANUEL | 5 BROOKHOUSE DRIVE | | | | MARBLEHEAD | MA | 01945 | 1610 |
| JUDITH ESTRIN    JUDITH L | ESTRIN LIVING TR DTD 4/21/2005 | MGR: PARAMETRIC PORTFOLIO | NINE ROBERT S DRIVE | | MENLO PARK | CA | 94025 | |
| JUDITH ETS-HOKIN | 5 BRITTON AVENUE | | | | BELVEDERE | CA | 94920 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| JUDITH EVE PERKINS | 4 RECTORY LANE | | | SCANSDALE | NY | 10583 | 4314 |
| JUDITH F ANDERSON | 726 BEACHCOMBER LN | | | HOUSTON | TX | 77062 | 4202 |
| JUDITH F BAGEANT | 9236 ROCKEFELLER LANE | | | SPRINGFIELD | VA | 22153 | 1104 |
| JUDITH F BLACKBURN | 5492 W RANGE RD | | | SHELBYVILLE | IN | 46176 | |
| JUDITH F COHEN | 890 PARKERVILLE RD | | | WEST CHESTER | PA | 19382 | 7033 |
| JUDITH F CRUDUP | 25334 SAINT JAMES | | | SOUTHFIELD | MI | 48075 | 1243 |
| JUDITH F FULLER | 1904 HIGHPOINT DR | | | OPELIKA | AL | 36801 | 2004 |
| JUDITH F KILLIAN | 40201 CALLE SANTA CLAUDIA | | | INDIO | CA | 92203 | |
| JUDITH F LE CATES | 1309 MARSHALLTON THORNDALE RD | | | DOWNINGTOWN | PA | 19335 | 3736 |
| JUDITH F MOODY | SOUTHWEST SECURITIES INC | 14944 W WALKING STICK WAY | | SURPRISE | AZ | 85374 | |
| JUDITH F RENAUD | 7525 EGRET DR | | | TITUSVILLE | FL | 32780 | |
| JUDITH F SAUERS TOD H L SAUERS | T BOWYER | SUBJECT TO STA RULES | 311 PONCE DE LEON BLVD | BELLEAIR | FL | 33756 | 1437 |
| JUDITH F SLOTSKY | CHARLES SCHWAB & CO INC CUST | 5934 FULTON ST | | SAN FRANCISCO | CA | 94121 | |
| JUDITH F WHITE | 1840 KENNETH LANE | | | CHOCTAW | OK | 73020 | 6495 |
| JUDITH FERSHTMAN | 24761 MANISTEE | | | OAK PARK | MI | 48237 | 1767 |
| JUDITH FICKSMAN | 24 UPPER POND RD | | | SANTA FE | NM | 87505 | |
| JUDITH FIELDS STAFFORD | 2708 W 1025 N | | | ALEXANDRIA | IN | 46001 | 8403 |
| JUDITH FINCH | 5785 WHISPERING WAY | | | LOVES PARK | IL | 61111 | |
| JUDITH FINKELSTEIN HAMELBURG | 2010 RANDOLPH RD | | | WILMINGTON | NC | 28403 | 5325 |
| JUDITH FLEISCHER | TR SAMUEL FLEISCHER TR UA | 6/18/59 ART FOURTH | 10 S BROADWAY SUITE 2000 | ST LOUIS | MO | 63102 | 1747 |
| JUDITH FLEISCHER RELMAN | 18616 PARKLAND DR | | | SHAKER HTS | OH | 44122 | |
| JUDITH FORMAN WEISS | 1707 MARSHALLDALE | | | ARLINGTON | TX | 76013 | 3549 |
| JUDITH FORSTE & | HENRY H FORSTE JT TEN | 64-22 80TH AVE | | GLENDALE | NY | 11385 | 6825 |
| JUDITH FRANK SENEFELDER | 149 BATHURST DR | | | TONAWANDA | NY | 14150 | 9003 |
| JUDITH FREEDMAN | 276 PALISADE AVE | | | DOBBS FERRY | NY | 10522 | 3528 |
| JUDITH FREIBURGER | 575 LANE 205 JIMMERSON LAKE | | | ANGOLA | IN | 46703 | 9425 |
| JUDITH FREY | C/O VIVIAN POHL | 1161 | 1201 EDGECLIFF PL | CINCINNATI | OH | 45206 | 2849 |
| JUDITH FRIEDMAN | & OREN FRIEDMAN JTTEN | 133 AVALON COVE CIR NW | | ROCHESTER | MN | 55901 | |
| JUDITH FUCHEL | DESIGNATED BENE PLAN/TOD | 1398 E 49TH ST | | BROOKLYN | NY | 11234 | |
| JUDITH FUCHS | APT 1-J | 2239 TROY AVENUE | | BROOKLYN | NY | 11234 | 3637 |
| JUDITH G ANDREWS & | RICHARD E ANDREWS | 441 E VIA CORTES | | GREEN VALLEY | AZ | 85614 | |
| JUDITH G BRITTINGHAM & TODD | GRIER TTEES U/A DTD 8/18/69 | GRAHAM GUNBY JR GRANTOR | 409 FOREST LANE | SALISBURY | MD | 21801 | 6104 |
| JUDITH G DARRAH | 12010 E 33RD AVENUE | | | SPOKANE VALLEY | WA | 99206 | 6302 |
| JUDITH G DIMMICK | CHARLES SCHWAB & CO INC CUST | 732 WIL-MAC DR. | | ANDERSON | SC | 29626 | |
| JUDITH G GASAWAY | 5293 WILSON RD | | | COLUMBYVILLE | MI | 48421 | 8937 |
| JUDITH G GENSBURG | 1200 HALLOCK YOUNG ROAD | | | LORDSTOWN | OH | 44481 | 8605 |
| JUDITH G GIOCONDO | 16005 CHASTAIN RD | | | ODESSA | FL | 33556 | 3316 |
| JUDITH G JOHNSON | CHARLES SCHWAB & CO INC CUST | 326 S WINGFIELD RD | | GREER | SC | 29650 | |
| JUDITH G JOHNSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 326 S WINGFIELD RD | GREER | SC | 29650 | |
| JUDITH G KITCES & | MAURICE G KITCES JT TEN | 922 JAYSMITH ST | | GREAT FALLS | VA | 22066 | 2404 |
| JUDITH G MCLAUGHLIN | 4603 N 32 ST | | | ARLINGTON | VA | 22207 | 4403 |
| JUDITH G PROVENCAL & | PHILIP M PROVENCAL & | JULIE L PROVENCAL JT TEN | 36617 THEODORE DR | CLINTON TOWNSHIP | MI | 48035 | 1957 |
| JUDITH G ROSS | 454 S PASCACK RD | | | CHESTNUT RDG | NY | 10977 | 6516 |
| JUDITH G ROURE | PO BOX 116 | | | POMFRET | CT | 06258 | 0116 |
| JUDITH G SEARS | PO BOX 751 | | | OLCOTT | NY | 14126 | 0751 |
| JUDITH G SEARS IRA R/O | FCC AS CUSTODIAN | U/A DTD 7/14/97 | PO BOX 751 | OLCOTT | NY | 14126 | 0751 |
| JUDITH G WESTERN | 10 EAST LEE STREET #1201 | | | BALTIMORE | MD | 21202 | 6034 |
| JUDITH GAGLIARDI BARNES | TR LAURA M GAGLIARDI LIVING TRUST | UA 1/14/05 | 45 S GOLFWOOD AVE | CARNEYS POINT | NJ | 08069 | 2526 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JUDITH GAIL ECKOFF & | RICHARD G ECKOFF JT TEN | 26632 GOLFVIEW | | | DEARBORN HEIGHTS | MI | 48127 | 1646 |
| JUDITH GARELICK | 74 WOODCLIFF RD | | | | CHESTNUT HILL | MA | 02467 | 3721 |
| JUDITH GATLIN TR | UA 07/26/97 | STEPHEN M GATLIN MARITAL TRUST | 4368 SHOOTING STAR DR | | ISLAND LAKE | IL | 60042 | 8220 |
| JUDITH GAZIANO KANE | 14 PINEHURST LN | | | | FALMOUTH | ME | 04105 | 1161 |
| JUDITH GENOVA | 177 FISHER SETTLEMENT RD | | | | SPENCER | NY | 14883 | |
| JUDITH GIANGRANDE & | GREGORY GIANGRANDE | JUDITH GIANGRANDE | 5905 STRICKLAND AVE | | BROOKLYN | NY | 11234 | |
| JUDITH GILLESPIE | 2840 S CHURCH ST | APT Q1706 | | | MURFREESBORO | TN | 37127 | |
| JUDITH GLORIA MARKOWITZ TOD | LEAH BERKOWITZ | SUBJECT TO STA TOD RULES | 99-40 63RD RD APT 9J | | REGO PARK | NY | 11374 | 1905 |
| JUDITH GOLDFIELD | 145 E 15TH STREET | APT 12 T | | | NEW YORK | NY | 10003 | 3540 |
| JUDITH GOLDSTEIN MONHEIT | 3404 OAK CANYON DR | | | | BIRMINGHAM | AL | 35243 | 4809 |
| JUDITH GOODE MORAN | JUDITH MORAN, 401K PSP | PO BOX C-96012 | | | BELLEVUE | WA | 98009 | |
| JUDITH GOODWIN BOYER | 1480 W PAGE AVE | | | | GILBERT | AZ | 85233 | 4636 |
| JUDITH GOSIK | CGM IRA CUSTODIAN | 4128 N. SAGE CREEK CIRCLE | | | MESA | AZ | 85207 | 7256 |
| JUDITH GOSNELL ARIGO | 56 SPRING KNOLL COURT | | | | COLORA | MD | 21917 | 1433 |
| JUDITH GREENBERG | ACCOUNT #2 | 103 HIDDEN PONDS CIRCLE | | | SMITHTOWN | NY | 11787 | 5229 |
| JUDITH GREENE | 277 WEST END AVE APT 14C | | | | NEW YORK | NY | 10023 | 2684 |
| JUDITH GREENE C/F | MICHAEL ADAM GREENE | UGMA IL | 15 MARTHA LANE | | EVANSON | IL | 60201 | 2121 |
| JUDITH GROSE -JOHNSON TRUST | U/W NELLY M HOUSTON DTD 5-21-75 | 1774 TARRYTOWN ROAD | | | FEURA BUSH | NY | 12067 | 2123 |
| JUDITH GROSSMAN STIATTI | VIA SAN GERSOLE NUMBER 24 | IMPRUNETA (FI) 50023 | | ITALY | | | | |
| JUDITH GUREN & | ARTHUR L GUREN JT TEN | 5803 PINE ST | | | HUBBARD LAKE | MI | 49747 | 9648 |
| JUDITH H ARRINGTON | PO BOX 841 | | | | LOUISA | KY | 41230 | |
| JUDITH H AYER | 9124 RIVERS BRIDGE RD | | | | OLAR | SC | 29843 | |
| JUDITH H BROWN | 23104 MURRAY | | | | DEARBORN | MI | 48128 | 1828 |
| JUDITH H CHAPMAN | 2217 COLQUITT ST | | | | HOUSTON | TX | 77098 | 3302 |
| JUDITH H COOK | 13221 MINT LAKE DRIVE | | | | MATTHEWS | NC | 28105 | 3652 |
| JUDITH H DAMON | 125 CLARK RIDGE RD | | | | COLUMBIA | SC | 29223 | 7044 |
| JUDITH H DAVID | 976 STATE ROUTE 37 | | | | AKWESASNE | NY | 13655 | |
| JUDITH H FAVA | 449 RESERVOIR ROAD | | | | LUNENBURG | MA | 01462 | 1536 |
| JUDITH H FIRST | 6 PICKWICK WAY | | | | WAYLAND | MA | 01778 | 3800 |
| JUDITH H HAMILTON | 4 CINDY LN | | | | BERLIN | CT | 06037 | 3105 |
| JUDITH H HARRIS | PO BOX 125 | | | | FRANKLIN | PA | 16323 | 0125 |
| JUDITH H HILL | PO BOX 2013 | | | | SANDUSKY | OH | 44871 | 2013 |
| JUDITH H KANE | 8201 RIDING RIDGE PL | | | | MCLEAN | VA | 22102 | |
| JUDITH H KRAMER | DESIGNATED BENE PLAN/TOD | 372 FERNE AVE | | | PALO ALTO | CA | 94306 | |
| JUDITH H LANGLEY | 1345 KAY BROADWATER RD | | | | UTICA | MS | 39175 | 9321 |
| JUDITH H LEUTNER & | JOHN C LEUTNER JT TEN | 3202 ALLNESS LN | | | HERNDON | VA | 20171 | |
| JUDITH H MCJUNKIN | SPECIAL ACCOUNT | 7 DRUID PL | | | CHARLESTON | WV | 25314 | 1127 |
| JUDITH H MILLER | BOX 864 | | | | MILTON | WA | 98354 | 0864 |
| JUDITH H MORRIS | 77 17N US23 | | | | OSCODA | MI | 48750 | |
| JUDITH H MURPHY | 3630 HERON POINT COURT | | | | BONITA SPGS | FL | 34134 | 4917 |
| JUDITH H PROCTOR | 7817 ELLENHAM AVE | | | | BALTIMORE | MD | 21204 | 3521 |
| JUDITH H RANKIN | 6307 E HALBERT RD | | | | BETHESDA | MD | 20817 | 5409 |
| JUDITH H REESE | PO BOX 602 | | | | UWCHLAND | PA | 19480 | 0602 |
| JUDITH H RONNING | BOX 864 | | | | MILTON | WA | 98354 | 0864 |
| JUDITH H SCARBOROUGH | 4900 GAIDREW | | | | ALPHARETTA | GA | 30022 | 6342 |
| JUDITH H SHANEFELTER TTEE | JUDITH SHANEFELTER REVOCABLE TRUST | U/A DTD 04/19/1984 | 13105 COLLINGWOOD TERRACE | | SILVER SPRING | MD | 20904 | 1417 |
| JUDITH H SMITH | 2630 ROUTE 52 | | | | HOPEWELL JCT | NY | 12533 | 3206 |
| JUDITH H STELLATO | 2270 HIGHWAY 50 E | | | | CENTERVILLE | TN | 37033 | 5110 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JUDITH H TOWNS & | MARVIN W TOWNS JT TEN | 918 PLYMOUTH RD | | | SAGINAW | MI | 48603 7143 |
| JUDITH H WARREN | 1081 LAKEWOOD DR | | | | LEXINGTON | KY | 40502 2523 |
| JUDITH H WISCHERTH | 40 RIDGEFIELD DRIVE | | | | SHOREHAM | NY | 11786 2031 |
| JUDITH H. CLEMENTSEN | TODS,B,R,J, COOLBAUGH | SUBJECT TO STA TOD RULES | 1111 SHORE DR | | BREMERTON | WA | 98310 5404 |
| JUDITH H. SHREVE REV TRUST | UAD 09/26/95 | JUDITH H SHREVE TTEE | 4320 FOREST HILL DRIVE | APT. 440 | FAIRFAX | VA | 22030 5776 |
| JUDITH HAMELINK | 6413 DALE AVE | | | | NEWFANE | NY | 14108 9763 |
| JUDITH HAWES | 3482 LINDEN STREET | | | | KINGSTON | MI | 48741 9772 |
| JUDITH HAYDEN | 25 CRESCENT LANE | | | | VIENNA | IL | 62995 2820 |
| JUDITH HEAD | E5431 COUNTY ROAD BB | | | | MENOMONIE | WI | 54751 5587 |
| JUDITH HEALEY | 2856 SHAKESPEARE LN | | | | AVON | OH | 44011 1952 |
| JUDITH HEISS | 3107 BEACH RD NW | | | | ALBUQUERQUE | NM | 87104 |
| JUDITH HELEN BLUE | CHARLES SCHWAB & CO INC CUST | 8577 RED WILLOW DR | | | AUSTIN | TX | 78736 |
| JUDITH HELEN BLUE & | JEFFREY MARK BLUE | 8577 RED WILLOW DR | | | AUSTIN | TX | 78736 |
| JUDITH HENDRICKS | 700 CRYSTAL SPRINGS COURT | | | | VIRGINIA BEACH | VA | 23462 |
| JUDITH HENRY WALLACE | CUST JEFFREY JAMES WALLACE UTMA CA | 1320 EVERGREEN DR | | | EUGENE | OR | 97404 2810 |
| JUDITH HIGGINS | 14 BRONXVILLE GLEN DR #6-20 | | | | BRONXVILLE | NY | 10708 6846 |
| JUDITH HORRIFAN | TR E NICOLE HORRIGAN UA | 12/8/80 | 16 HEMLOCK RIDGE | | WESTON | CT | 06883 2000 |
| JUDITH HORTON | 833 MAIN STREET APT A | | | | BELLEVILLE | NJ | 07109 3433 |
| JUDITH HOTZE | JOHN K HOTZE | 2620 GALLERY CT | | | CAMERON PARK | CA | 95682 8640 |
| JUDITH HUGELMAIER | PO BOX 93 | | | | HAMLIN | NY | 14464 0093 |
| JUDITH HUNTER | 506 GALE ROAD | | | | CAMP HILL | PA | 17011 2028 |
| JUDITH I BAHRINGER | 109 READY ST | | | | WETUMPKA | AL | 36092 |
| JUDITH I COLER | 132 FERNBARRY DR | | | | WATERFORD | MI | 48328 3113 |
| JUDITH I HALLETT & | JOHN G HALLETT JT TEN | 8727 SHERIDAN RD | | | MILLINGTON | MI | 48746 9038 |
| JUDITH I MAPES | 308 CROSSFIELD DR | | | | KNOXVILLE | TN | 37920 9224 |
| JUDITH I PAGE | 6414 GREER RD | | | | W BLOOMFIELD | MI | 48324 1017 |
| JUDITH I PARTLETT | 1296 CARBONE DRIVE | | | | COLUMBUS | OH | 43224 2017 |
| JUDITH I REDDY | 6434 W 14TH ST | | | | INDIANAPOLIS | IN | 46214 3511 |
| JUDITH I ZIRALDO | R R 1 NIAGARA PKWY | NIAGARA ON LAKE ONTARIO  LOS 1J0 | CANADA | | | | |
| JUDITH IANNELLO | 6171 LILLY POND WAY | | | | ONTARIO | NY | 14519 8622 |
| JUDITH IRENE FLATTERY & | JOHN L FLATTERY JT TEN | 724 BROOKWOOD LN E | | | ROCHESTER HLS | MI | 48309 1542 |
| JUDITH ISAAC | & MICHAEL ISAAC JT TEN | 61 BARBERY LANE | | | COLUMBUS | NJ | 08022 2312 |
| JUDITH J ADAMS | 43297 RIVERGATE DRIVE | | | | CLINTON TWP | MI | 48038 1346 |
| JUDITH J BORTON | ATTN JUDITH J LAWSON | PO BOX 57 | 1938 N ENGLEHART ROAD | | DEFORD | MI | 48729 9648 |
| JUDITH J COFFEY | 712 KLEMONT AVE | | | | PITTSBURGH | PA | 15202 1133 |
| JUDITH J COOPER | U/W WILLIAM R COOPER | 509 HILLBRIGHT PL | | | SAN JOSE | CA | 95123 |
| JUDITH J GIBSON | 659 CEDAR POINT DR | | | | BUFFALO SPRINGS | VA | 24529 1511 |
| JUDITH J GUNTLY | CUST STEPHEN J GUNTLY UTMA WI | RTE 1 W882 MELODY | | | GENOA CITY | WI | 53128 1966 |
| JUDITH J JIMENEZ | PO BOX 970356 | | | | COCONUT CREEK | FL | 33097 |
| JUDITH J LACOSTE | 830 SAINT LOUIS ST | | | | LAFAYETTE | LA | 70506 3270 |
| JUDITH J LACOSTE | 830 ST LOUIS STREET | | | | LAFAYETTE | LA | 70506 |
| JUDITH J LAWSON | PO BOX 57 | 1938 N ENGLEHART ROAD | | | DEFORD | MI | 48729 9648 |
| JUDITH J LUSTIG & | HELENE S EFRUSS TEN COM | PO BOX 27275 | | | AUSTIN | TX | 78755 2275 |
| JUDITH J ONEAL | 2555 SOUTH 600 W | | | | RUSSIAVILLE | IN | 46979 9475 |
| JUDITH J PETOSKEY | 311 WEST ST | | | | GRANDLEDGE | MI | 48837 1135 |
| JUDITH J SLAGLE | 8155 S CLIPPINGER DR | | | | CINCINNATI | OH | 45243 3245 |
| JUDITH J TAMIR TR | UA 03/06/2008 | 2008 JUDITH J TAMIR LIVING | REVOCABLE TRUST | 2315 MAYS BRIDGE RD | GREER | SC | 29651 |
| JUDITH J TOSH | 633 CRESCENT AVE | | | | GLENSIDE | PA | 19038 5417 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JUDITH J WYKERT TOD | BRAD WYKERT | SUBJECT TO STA TOD RULES | 13846 RAYMOND | | CALDWELL | ID | 83607 | 7736 |
| JUDITH J WYKERT TOD | BRETT WYKERT | SUBJECT TO STA TOD RULES | 13846 RAYMOND | | CALDWELL | ID | 83607 | 7736 |
| JUDITH J. HILL TTEE | FBO JUDITH J. HILL TRUST | U/A/D 08/09/02 | 2852 SOUTH EAST TORCH LAKE DR | | BELLAIRE | MI | 49615 | 9318 |
| JUDITH JACOBS | 821 CAROLYN COURT | | | | SEAFORD | NY | 11783 | 1235 |
| JUDITH JAY COHEN | 1133 52ND ST NE | | | | CANTON | OH | 44714 | 1004 |
| JUDITH JILL CRUSEN | 3222 BIRCH ROW | | | | EAST LANSING | MI | 48823 | 1504 |
| JUDITH JO RAINWATER | DESIGNATED BENE PLAN/TOD | 2470 N CLARK ST APT 1207 | | | CHICAGO | IL | 60614 | |
| JUDITH JOY SCHUETT | 15558 DIXIE | | | | REDFORD | MI | 48239 | 3602 |
| JUDITH K ALLISON | 6465 MASON RD | | | | MASON | OH | 45040 | 1211 |
| JUDITH K ALTMAN | 7605 WINCHESTER AVE | | | | MARGATE | NJ | 08402 | 2136 |
| JUDITH K ASHBURN | 1755 S CO RD 800 E | | | | GREENTOWN | IN | 46936 | |
| JUDITH K BADER | 3785 ALTA VISTA | | | | DALLAS | TX | 75229 | 2727 |
| JUDITH K BARR | 5011 N IRISH ROAD | | | | DAVISON | MI | 48423 | 8911 |
| JUDITH K BAS TTEE | BAS FAMILY LIVING TRUST U/A | DTD 09/07/2005 | 1574 DEER PATH TRAIL | | OXFORD | MI | 48371 | 6059 |
| JUDITH K BOW | 8671 TIMBER TRAIL | | | | FREELAND | MI | 48623 | 9541 |
| JUDITH K BOWLING | 1423 E HILLSBORO BLVD | APT 418 | | | DEERFIELD BCH | FL | 33441 | 4218 |
| JUDITH K BRYSON | 8614 OAK GLEN CT | | | | FREDRICKSBURG | VA | 22407 | 8724 |
| JUDITH K BULAS | 1918 HUNTERS LANE | | | | LAKE ORION | MI | 48360 | 1862 |
| JUDITH K BULAS | CUST LISA DENISE BULAS UGMA MI | 1918 HUNTERS LANE | | | LAKE ORION | MI | 48360 | 1862 |
| JUDITH K CHRISTIANSEN | CUST ERIC A CHRISTIANSEN UGMA OH | 509 MARSHALL AVE | | | SANDUSKY | OH | 44870 | 5439 |
| JUDITH K CHRISTIANSEN | CUST TODD P CHRISTIANSEN UGMA OH | 509 MARSHALL AVE | | | SANDUSKY | OH | 44870 | 5439 |
| JUDITH K CUMBLER | 1947 ROANOKE AVE | | | | LOUISVILLE | KY | 40205 | 1415 |
| JUDITH K DIGGINS | CGM IRA ROLLOVER CUSTODIAN | 158 CAROLYN LANE | | | NICHOLASVILLE | KY | 40356 | 9340 |
| JUDITH K DUNN | 425 WOODLAND PASS | | | | EAST LANSING | MI | 48823 | 2025 |
| JUDITH K FARHAT | 131 BARRINGTON CIR | | | | ALPENA | MI | 49707 | |
| JUDITH K GOSSER | BOX 212 | | | | TRYON | NC | 28782 | 0212 |
| JUDITH K GUGLIELMETTI | 32719 STRICKER DR | | | | WARREN | MI | 48093 | 5756 |
| JUDITH K HANNA TTEE | FBO JUDITH HANNA IRREV TRS | U/A/D 07/04/84 | 24451 SW VALLEY VIEW ROAD | | WEST LINN | OR | 97068 | 9632 |
| JUDITH K HARRIS | 3420 WESTWOOD PL | | | | WEST TERRE HAUTE | IN | 47885 | 8993 |
| JUDITH K ISAAC | 9455 HARLEM RD | | | | WESTERVILLE | OH | 43081 | 9258 |
| JUDITH K KLINGELE & | GARY J KLINGELE | PO BOX 78 | | | KAHOKA | MO | 63445 | |
| JUDITH K LAVEN | TR JUDITH K LAVEN TRUST | UA 10/30/91 | 9141 OTTAWATTAMIE TRIAL | | SHELBY | MI | 49455 | 9363 |
| JUDITH K LEVINE | 1227 SW TAMARIND WAY | | | | BOCA RATON | FL | 33486 | 5556 |
| JUDITH K LIPITZ | 27122 PRESTON RD | | | | PUEBLO | CO | 81006 | 9750 |
| JUDITH K MALAMED | 303 MONTROSE AVE | | | | SOUTH ORANGE | NJ | 07079 | |
| JUDITH K MOFFETT | 22230 ARDMORE PARK DR | | | | ST CLAIR SHORES | MI | 48081 | 2006 |
| JUDITH K MYERS | ATTN JUDITH K CARPENTER | PO BOX 58 | | | HOLDER | FL | 34445 | 0058 |
| JUDITH K POWERS | 1595 DARRTOWN RD | | | | HAMILTON | OH | 45013 | 9305 |
| JUDITH K REYNOLDS | W7403 ARNDT RD | | | | NEILLSVILLE | WI | 54456 | 7829 |
| JUDITH K ROURKE | 92 CLUBHOUSE LANE | | | | LEBANON | OH | 45036 | 8104 |
| JUDITH K RUYTS | 1895 CAMDEN AVE | | | | SAN JOSE | CA | 95124 | 2945 |
| JUDITH K SCOTT | 1972 EATON GETTYSBURG RD | | | | EATON | OH | 45320 | 9605 |
| JUDITH K STOKFISZ | 9139 IDAHO | | | | LIVONIA | MI | 48150 | 3811 |
| JUDITH K STULTZ | 2082 WINFIELD PARK DR | | | | GREENFIELD | IN | 46140 | 2791 |
| JUDITH K TUTTLE | 5215 AUTUMNWOOD DR | | | | CINCINNATI | OH | 45242 | 8003 |
| JUDITH K UNGARO | 12 LIONS DRIVE | | | | MORRISVILLE | PA | 19067 | 5926 |
| JUDITH K VASS | 1423 WINDRUSH CIRCLE | | | | BLACKLICK | OH | 43004 | 9611 |
| JUDITH K WARSHAW & | STUART A WARSHAW JT TEN | 170 MAGNOLIA CIRCLE | | | LONGMEADOW | MA | 01106 | 2527 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JUDITH K WEAVER | 3032 N W 38TH ST | | | | GAINSVILLE | FL | 32606 6143 |
| JUDITH K YOUNGBLOOD | 1003 DULANEY LANE | | | | ANNAPOLIS | MD | 21403 4208 |
| JUDITH K. BEAN TTEE | FBO BEAN FAMILY TRUST | U/A/D 07/31/92 | FOUR NAVAJO TRAIL LANE | | PHILLIPS RANCH | CA | 91766 4953 |
| JUDITH KAPLAN & ALVIN TURNER | TTEES FBO ALVIN TURNER AND | JUDITH KAPLAN TURNER | 2006 LIVING TR DTD 01-11-2006 | 1088 S FAIRFAX AVENUE #200 | LOS ANGELES | CA | 90019 4401 |
| JUDITH KAREN EWASUK | 7765 RIVERGATE DR | | | | WESTLAND | MI | 48185 6968 |
| JUDITH KAY CORKE & | ALAN JAMES CORKE JT TEN | 5974 BIG NANCE DR | | | RALEIGH | NC | 27616 5795 |
| JUDITH KAY INGRAM | 2041 BRIAR HILL RD | | | | FLINT | MI | 48503 4623 |
| JUDITH KAY PENNER | L STOTTMAN ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 7608 LAKE POINTE DR | | CRESTWOOD | KY | 40014 |
| JUDITH KAY PENNER | S STOTTMAN ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 7608 LAKE POINTE DR | | CRESTWOOD | KY | 40014 |
| JUDITH KAZANJIAN MULVEY | 140 TROUT RUN MEWS E | | | | MEDIA | PA | 19063 1181 |
| JUDITH KEEN | JUDITH LEE KEEN REVOCABLE TRST | 4931 FLORA VISTA LN | | | SACRAMENTO | CA | 95822 |
| JUDITH KELLER PARKER | 423 RED TRAIL LN | | | | HAMILTON | MT | 59840 2506 |
| JUDITH KELLY | 263 TURNBERRY LANE | | | | WINDER | GA | 30680 8341 |
| JUDITH KELLY | PO BOX 1066 | 28831 SPRUCE ROAD | | | PINE VALLEY | CA | 91962 |
| JUDITH KEMP | CHARLES SCHWAB & CO INC CUST | 23138 N 120TH LN | | | SUN CITY | AZ | 85373 |
| JUDITH KILBANE | 17619 BRADGATE AV | | | | CLEVELAND | OH | 44111 4133 |
| JUDITH KINGSFORD | 2670 S 7TH ST APT 2 | | | | LA CROSSE | WI | 54601 5275 |
| JUDITH KLABOE RUSSELL | CGM IRA CUSTODIAN | 3061 AVENUE D | | | BILLINGS | MT | 59102 6582 |
| JUDITH KLEIN | PO BOX 253 | | | | ROCKAWAY | NJ | 07866 0253 |
| JUDITH KLINGEMAN | 1727 RICE ROAD | | | | ALTOONA | PA | 16602 |
| JUDITH KOWALSKY | 1430 ONEIDA ST. | | | | UTICA | NY | 13501 4310 |
| JUDITH KRAFT | & WILLIAM R ANTON JTTEN | N6294 CATTAU BEACH DR | | | SHAWANO | WI | 54166 |
| JUDITH KRAWITZ | 7 FLANDERS DR | | | | PINE BROOK | NJ | 07058 |
| JUDITH KROON | 2240 RIDGEWAY AVE | | | | ROCHESTER | NY | 14626 4110 |
| JUDITH KUBANI | 3260 HALPIN ROAD | WINDSOR ON  N8R 2B2 | CANADA | | | | |
| JUDITH KUREK | ATTN JUDITH PACK | 5615 EAST RIVER ROAD | | | GRAND ISLAND | NY | 14072 1003 |
| JUDITH KUSEK | 529 WILD PLUM DRIVE | | | | DE FOREST | WI | 53532 |
| JUDITH L ACHTERMANN | 264 VOLUSIA AVE | | | | DAYTON | OH | 45409 2225 |
| JUDITH L ADLER MD | CHARLES SCHWAB & CO INC CUST | PO BOX 9507 | | | RANCHO SANTA FE | CA | 92067 |
| JUDITH L ASHIN | TR JAY L ASHIN NON EXEMPT MARITAL | TRUST | UA 05/11/02 | 102 STATE ST S #W301 | KIRKLAND | WA | 98033 6619 |
| JUDITH L ASHIN | TR JUDITH L ASHIN SURVIVORS TRUST | UA 05/11/02 | 102 STATE ST S #W301 | | KIRKLAND | WA | 98033 6619 |
| JUDITH L BELL | 351 WOODLAND AVE | | | | SALEM | OH | 44460 |
| JUDITH L BURCHFIELD | 4064 SUMMIT VIEW DR NE | | | | GRAND RAPIDS | MI | 49525 1905 |
| JUDITH L BURICHIN | 17564 FAIRFAX LN | | | | STRONGSVILLE | OH | 44136 7204 |
| JUDITH L BURKHARD | 9660 CHERRY VALLEY RD | | | | GENOA | IL | 60135 8925 |
| JUDITH L CAMPBELL | 127 MAYNARD AVE | | | | MANCHESTER | NH | 03103 3024 |
| JUDITH L CANNELL | 4519 BLACK OAK WOODS | | | | SAN ANTONIO | TX | 78249 1477 |
| JUDITH L CHIRIKOS | 426 WATERFORD CT | | | | WILLOWBROOK | IL | 60527 5456 |
| JUDITH L CHOATE | 4007 GYPSUM HILL RD | | | | HAYMARKET | VA | 20169 2403 |
| JUDITH L CLEMENCE | TR JUDITH & LELAND CLEMENCE | REVOCABLE LIVING TRUST | UA 01/20/99 | 4128 SCOTT B DR | SAINT CLAIR | MI | 48079 3565 |
| JUDITH L COHEN STEIN | 4 BRYON CLOSE | | | | LAGUNA NIGUEL | CA | 92677 |
| JUDITH L COOPER | 540 S CENTER ST | | | | ORMOND BEACH | FL | 32174 7309 |
| JUDITH L CORYELL | 1218 CHESTER RD | | | | LANSING | MI | 48912 4809 |
| JUDITH L CORYELL | 1218 CHESTER ROAD | | | | LANSING | MI | 48912 4809 |
| JUDITH L CRADDOCK | 11805 E 78TH TERR | | | | KANSAS CITY | MO | 64138 |
| JUDITH L DANIS | 525 WHISPER MOUNTAIN RD | | | | FRANKLIN | NC | 28734 3877 |
| JUDITH L DAVIS | GORHAM ROAD | | | | HARWICHPORT | MA | 02646 |
| JUDITH L DONINGER | 8255 N ILLINOIS ST | | | | INDIANAPOLIS | IN | 46260 2942 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JUDITH L DUROCHER | 36822 ALMONT | | | | STERLING HTS | MI | 48310 |
| JUDITH L EDMONSON | CGM IRA ROLLOVER CUSTODIAN | 175 INDIAN TRAIL | | | MOORESVILLE | NC | 28117 8967 |
| JUDITH L EGLER | 1829 GRAVOIS RD | | | | HIGH RIDGE | MO | 63049 2668 |
| JUDITH L FINLEY | 4724 WAYMIRE AVENUE | | | | DAYTON | OH | 45406 2446 |
| JUDITH L FISHER TRUSTEE | U/A DTD 11/08/04 | JUDITH L FISHER REV LIV TRUST | SPECIAL ACCOUNT | 326 W LINCOLN AVE | MOUNT VERNON | IN | 47620 |
| JUDITH L FRANK | 7218 RIDGE HWY | | | | BRITTON | MI | 49229 9569 |
| JUDITH L GEARHART | 3505 LAKE LOUISE DRIVE | | | | GROVE CITY | OH | 43123 |
| JUDITH L GETTEL & | DANA KAY BLAKE JT TEN | 2243 TOTTENHAM ROAD | | | BLOOMFIELD HILLS | MI | 48301 2334 |
| JUDITH L GIBBONS | 13880 EUNICE LANE | | | | ROCKTON | IL | 61072 9723 |
| JUDITH L GILL | 241 MENLO ST | | | | BROCKTON | MA | 02301 |
| JUDITH L GOLDIN | 11049 SITING PLACE | | | | ORLANDO | FL | 32825 7227 |
| JUDITH L GROSSMAN | CGM SEP IRA CUSTODIAN | 29660 VISTA COURT | | | FARMINGTON HILLS | MI | 48331 2279 |
| JUDITH L HERNANSKEY | 1570  W MAGGIO WAY | APT 2003 | | | CHANDLER | AZ | 85224 6480 |
| JUDITH L HUNT | 4910 ASHTON COURT | | | | MORGANTON | NC | 28655 7851 |
| JUDITH L JOHNSON | C/O RAMSDELL | 421 N ELMWOOD | | | TRAVERSE CITY | MI | 49684 2161 |
| JUDITH L JOHNSTON & | STAN WESTON | 241 SPENCER ST | | | GLENDALE | CA | 91202 |
| JUDITH L JOSS | KYLE J JOSS | UNTIL AGE 21 | 3608 CHESAPEAKE RD | | SAINT CHARLES | IL | 60175 |
| JUDITH L LONG | 5 KILBRIDE DR | WHITBY ON  L1R 2B2 | CANADA | | | | |
| JUDITH L LONGNECKER | 119 WOODWARD LN | | | | SHERMAN | TX | 75090 3228 |
| JUDITH L LOVE | 5108 SE 30TH AVE | #25 | | | PORTLAND | OR | 97202 4559 |
| JUDITH L MACON & | RONALD M MACON JT TEN | 1256 PATERSON DR | | | VINELAND | NJ | 08361 6635 |
| JUDITH L MADDEN | CGM IRA CUSTODIAN | 2757 HICKORYWOOD LANE SE | | | GRAND RAPIDS | MI | 49546 7432 |
| JUDITH L MASTRILLI | TR JUDITH L MASTRILLI TRUST | UA 08/02/01 | 295 DOLORES DR | | PLEASANT LAKE | MI | 49272 9792 |
| JUDITH L MC CLURE | TR WANDA J HUTT TRUST | UA 12/17/91 | 501 SE PETERSON ST | | ANKENY | IA | 50021 3438 |
| JUDITH L MCCAIN | BOX 231 | | | | WINDFALL | IN | 46076 0231 |
| JUDITH L MCDONALD EX | EST RICHARD A MCDONALD | 16 CLOVER DRIVE #6C | | | ESSEX JUNCTION | VT | 05452 2255 |
| JUDITH L MILLER | 1929 FARM VALLEY DR | | | | CHESTERFIELD | MO | 63017 5448 |
| JUDITH L MITCHELL | 1535 BLACKISTON MILL RD | | | | CLARKSVILLE | IN | 47129 2252 |
| JUDITH L MOOR | 419 N BROADWAY AVE | | | | GRAND MARAIS | MN | 55604 |
| JUDITH L MORAN | 93 PARLIAMENT LANE | | | | FLINT | MI | 48507 5929 |
| JUDITH L MORTENSON | 333 WEST 20 ST | | | | NEW YORK | NY | 10011 3332 |
| JUDITH L OSBORN | 4212 COLUMBUS AVE | | | | ANDERSON | IN | 46013 5018 |
| JUDITH L PAVLIK AND | JOAN D PAVLIK JTWROS | 7040 FOSTER RD | | | DOWNERS GROVE | IL | 60516 3410 |
| JUDITH L PETTYPIECE TTEE | FBO PETTYPIECE REV TRUST | UAD 10/30/98 | 2532 KENTWOOD DR | | SHELBY TWP | MI | 48316 3386 |
| JUDITH L RASBACH TTEE | JUDITH L RASBACH LIVING TRUST | DTD 08/07/2000 | 10044 OLD FARM TRAIL | | DAVISBURG | MI | 48350 2235 |
| JUDITH L REID | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 115 E 89TH ST APT 4E | | NEW YORK | NY | 10128 |
| JUDITH L ROMANOW IRA | FCC AS CUSTODIAN | 6214 ARCHER STREET NE | | | ROCKFORD | MI | 49341 8566 |
| JUDITH L ROSENCRANS & | WILLIAM C ROSENCRANS JT TEN | 3586 CREEKWOOD | | | SAGINAW | MI | 48601 5603 |
| JUDITH L ROSS & | WILLIAM L ROSS | JT TEN | 108 SYCAMORE STREET | | THREE OAKS | MI | 49128 1148 |
| JUDITH L SCHMIDT | 5750 VIA REAL UNIT 205 | | | | CARPINTERIA | CA | 93013 2615 |
| JUDITH L SCHOTT & | LINN A CALHOUN JT TEN | 36 EAGLE DR | | | E DOUGLAS | MA | 01516 2356 |
| JUDITH L SENSIBAR | 5737 S BLACKSTONE AVE | | | | CHICAGO | IL | 60637 1823 |
| JUDITH L SHACKLEFORD | 2854 SKYE DRIVE | | | | FAYETTEVILLE | NC | 28303 5922 |
| JUDITH L SHELLHAAS & | JESSICA L SHELLHAAS & | JOHN M SHELLHAAS & | JASON M SHELLHAAS JT TEN | 2472 SUMMIT LANE | FRANKFORT | MI | 49635 |
| JUDITH L SIGELKO | 1903 PAGEANT WAY | | | | HOLT | MI | 48842 1546 |
| JUDITH L SILVA | 3508 CRANBROOK WAY | | | | CONCORD | CA | 94520 1533 |
| JUDITH L SUHY | 2353 HAYSON AVE | | | | PITTSBURGH | PA | 15220 3907 |
| JUDITH L TANGER EX | UW CHARLES R TANGER | 1577 HURFFVILLE RD | | | SEWELL | NJ | 08080 4273 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JUDITH L TROESTLER | 3351 S ILLINOIS AV | | | | MILWAUKEE | WI | 53207 | 3713 |
| JUDITH L VALICEVIC | JAMES R VALICEVIC JT TEN | 77702 FOXRIDGE LN | | | BRUCE TWP | MI | 48065 | 1805 |
| JUDITH L VERNON | 169 ANAPALAU ST | | | | HONOLULU | HI | 96825 | 1833 |
| JUDITH L VLCEK | 1653 COUGAR AVENUE | | | | NORFOLK | VA | 23518 | 2905 |
| JUDITH L WASSERMAN & | GERALD WASSERMAN JT TEN | 1232 KERSFIELD CIR | | | HEATHROW | FL | 32746 | 1934 |
| JUDITH L WECHTER | 2725 OAK ROAD | APT A | | | WALNUT CREEK | CA | 94597 | 2898 |
| JUDITH L WELCH | PO BOX 44 | | | | FOOTVILLE | WI | 53537 | |
| JUDITH L WILLIS | 314 ALEX PIKE | | | | ANDERSON | IN | 46012 | |
| JUDITH L. EMKEY | 1422 OLD MILL RD | | | | WYOMISSING | PA | 19610 | 2852 |
| JUDITH L. WARCHOL | CGM IRA BENEFICIARY CUSTODIAN | 5916 OLIVE AVE SE | | | AUBURN | WA | 98092 | 8002 |
| JUDITH L. WARCHOL | CGM IRA BENEFICIARY CUSTODIAN | BEN OF MARGARET C WARCHOL | 5916 OLIVE AVE SE | | AUBURN | WA | 98092 | 8002 |
| JUDITH LANCTOT LVG TR | JUDITH LANCTOT | FRANK E LANCTOT CO-TTEES UA | DTD 08/16/95 | 4852 CLIFFSIDE DR | W BLOOMFIELD | MI | 48323 | 2471 |
| JUDITH LANGMAID | 80-2 NEWBERN AVENUE | | | | MEDFORD | MA | 02155 | |
| JUDITH LATCHFORD | 15 SYLVIA DR | | | | DEPEW | NY | 14043 | 2124 |
| JUDITH LAURIE ELLIOTT | 320 RIBLETT LANE | | | | WILMINGTON | DE | 19808 | 1302 |
| JUDITH LAYETTE | 17436 SAUK DR | | | | LOCKPORT | IL | 60441 | 7689 |
| JUDITH LAZAR | 791 PROSPECT AVE | | | | HARTFORD | CT | 06105 | 4233 |
| JUDITH LAZZARI | 169 CALVIN ST | | | | TOWNSHIP OF WASHINGTON | NJ | 07676 | |
| JUDITH LEE LARRACEY | 6044 ANGELA CT | | | | PLAINFIELD | IN | 46168 | 9314 |
| JUDITH LEE WARD | JUDITH L WARD SURVIVOR LIVING | 9731 HIGHWAY 421 N | | | MILTON | KY | 40045 | |
| JUDITH LEE WARD | WARD FAMILY TRUST | 9731 HIGHWAY 421 N | | | MILTON | KY | 40045 | |
| JUDITH LEE WILTSE & BRUCE K | WILTSE | 1450 PRIMAVERA LN | | | NIPOMO | CA | 93444 | |
| JUDITH LEVINE ROSEMAN & | JAY R ROSEMAN JT TEN | 5445 HARLESTON DRIVE | | | LYNDHURST | OH | 44124 | 3742 |
| JUDITH LINDA REICHELDERFER | CHARLES SCHWAB & CO INC.CUST | 33101 LYNX LN | | | EVERGREEN | CO | 80439 | |
| JUDITH LONG NEAL | 45 SHORE RD | | | | ARLINGTON | MA | 02476 | 8123 |
| JUDITH LUBCHER | 2 MEADOW RD | | | | BALTIMORE | MD | 21212 | 1019 |
| JUDITH LYN KOHLER | 4020 RIVERSIDE DR | | | | YOUNGSTOWN | OH | 44511 | 3526 |
| JUDITH LYNCH & JOHN H | LYNCH JR & SHARON WILSON | TTEE JOHN H LYNCH | TRUST UAD 06/04/1998 | 115 RENDEZVOUS LANE | BARNSTABLE | MA | 02630 | 1113 |
| JUDITH LYNN | 7 UNIVERSITY AVENUE | | | | ATLANTA | NY | 14808 | 9702 |
| JUDITH LYNN DEVIVA | DESIGNATED BENE PLAN/TOD | 5213 RIDGEWAY DR | | | ORLANDO | FL | 32819 | |
| JUDITH LYNN DYER | 2199 S CHESTERDR | | | | CHARLOTTE | MI | 48813 | 9546 |
| JUDITH LYNN FARMER & | JAMES DANIEL FARMER | 503 KENILWORTH | | | PONTIAC | MI | 48342 | |
| JUDITH LYNN FREDA | CUST GREGORY JOSEPH FREDA UTMA WI | 354 E MONTANA ST | | | MILWAUKEE | WI | 53207 | 2018 |
| JUDITH LYNN VOGEL | PO BOX 3608 | | | | VISALIA | CA | 93278 | 3608 |
| JUDITH LYNN WHITEHEAD | PO BOX 552 | | | | PARKMAN | OH | 44080 | 0552 |
| JUDITH LYNNE TRAY | 212 ASHFORD CIR | | | | DUNWOODY | GA | 30338 | 2304 |
| JUDITH M ALLEN | 2462 LARIAT LANE | | | | WALNUT CREEK | CA | 94596 | 6635 |
| JUDITH M APPERSON-NIEMAN & | JOHN F NIEMAN JR JT TEN | 6484 HICKORY HOLLOW CT | | | FLINT | MI | 48532 | 2055 |
| JUDITH M ASHER | ATTN JUDITH ASHER SCHROEDER | 1487 KIEV ST | | | SPRINGFIELD | OR | 97477 | 3554 |
| JUDITH M BATES | 8910 DOUGLAS COURT | | | | OMAHA | NE | 68114 | 4075 |
| JUDITH M BENDER | 7700 JANES AVE | | | | WOODRIDGE | IL | 60517 | 2922 |
| JUDITH M BENDER | TR UW ELSIE E PANTLIK | FBO BETSY E OWENS | 273 HIGHVIEW | | ELMHURST | IL | 60126 | 2519 |
| JUDITH M BERG | CUST SCOTT ALAN BERG U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 31 BRYAN CT | ALAMO | CA | 94507 | 2873 |
| JUDITH M BOBKO | 5856 KUENZER DRIVE | | | | SEVEN HILLS | OH | 44131 | 1926 |
| JUDITH M BORNEMANN & | FREDERICK G BORNEMANN JR & | JILLANE M BORNEMANN JT TEN | 62 STERLING POINTE DR | | ST CHARLES | MO | 63301 | 7313 |
| JUDITH M CHAMBERS REV TRUST | U/A DTD 6/12/96 | JUDITH M CHAMBERS TRUSTEE | 3636 NORTH MERRIMAC CIRCLE | | STOCKTON | CA | 95219 | |
| JUDITH M CHURCH | 1825 S HARRISON AVE | | | | HARRISON | MI | 48625 | 9562 |
| JUDITH M CORBIT | JUDITH M CORBIT REV TST | 78 LOCUST HILL ROAD | | | GOFFSTOWN | NH | 03045 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JUDITH M CORNOG | 30 COLONY DRIVE | | | | SUMMIT | NJ | 07901 |
| JUDITH M CRAIG | CHARLES SCHWAB & CO INC CUST | SEP-IRA DTD 01/05/2000 | 17013 PICKETTS COVE RD. | | ORLANDO | FL | 32820 |
| JUDITH M DAVIN | C/O JUDITH M KNOTTS | 8207 SCENIC RIDGE COVE | | | AUSTIN | TX | 78735 1632 |
| JUDITH M DEVITT | 1501 S FLAGLER DR APT 7H | | | | WEST PALM BCH | FL | 33401 7170 |
| JUDITH M DICKERSON | 10211 W GREENFIELD AVE | LOT 78 | | | MILWAUKEE | WI | 53214 3913 |
| JUDITH M DINGHOFER | TR JUDITH M DINGHOFER TRUST | UA 04/15/04 | 850 STUARTS DRIVE | | ST CHARLES | IL | 60174 4715 |
| JUDITH M DIONISE | 3071 SPICE LN | | | | NORTH PORT | FL | 34286 3548 |
| JUDITH M DRURY | 68 MARTIN DRIVE | | | | NOVATO | CA | 94949 6244 |
| JUDITH M DYBALSKI | 4735 S CO RD 500 E | | | | KOKOMO | IN | 46902 |
| JUDITH M EARL | 491 WATERBURY CT | | | | BELLEVILLE | MI | 48111 4928 |
| JUDITH M FRANK | 72 WEST AVENUE | | | | HICKSVILLE | NY | 11801 4636 |
| JUDITH M FRANKLIN | 7336 SPRAGUE ST | | | | ANDERSON | IN | 46013 3941 |
| JUDITH M GEORGE | TR JUDITH M GEORGE TRUST | UA 10/30/00 | 1641 MIDNIGHT PASS WAY | | CLEARWATER | FL | 33765 1821 |
| JUDITH M GEORGE (IRA) | FCC AS CUSTODIAN | 1794 N MARTIN WILLISTON RD | | | GENOA | OH | 43430 9454 |
| JUDITH M GIAZZON | 5028 LOWER MT ROAD | | | | LOCKPORT | NY | 14094 |
| JUDITH M GIORGI | 2182 SW WONDERVIEW DR | | | | GRESHAM | OR | 97080 9511 |
| JUDITH M GRAVES | RITA J WEIHE | 162 RAINBOW DR PMB 6260 | | | LIVINGSTON | TX | 77399 1062 |
| JUDITH M GREEN-STAEBLER | 7150 W ELLSWORTH RD | | | | ANN ARBOR | MI | 48103 9277 |
| JUDITH M GROTE | SPECIAL ACCOUNT | 3289 PINECREST ST | | | SARASOTA | FL | 34239 5735 |
| JUDITH M GURD | 5669 ELLSWORTH AVE | | | | STANTON | MI | 48888 9780 |
| JUDITH M HARRINGTON | 86 GABRIELLE DRIVE | | | | CHEEKTOWAGA | NY | 14227 3453 |
| JUDITH M HASSEL | TR JUDITH M HASSEL REVOCABLE TRUST | UA 2/12/98 | 120 HARVARD DRIVE | | HARTSDALE | NY | 10530 2026 |
| JUDITH M HOPPER & | WILLIAM HOPPER JR JT TEN | PO BOX 274 | | | CITRA | FL | 32113 0274 |
| JUDITH M HOVANESIAN TTEE | JUDITH M HOVANESIAN TR | UAD 05/15/2007 | 23 HARBORVIEW DRIVE | | RYE | NH | 03870 6119 |
| JUDITH M HUGHES | G-3334 HERRICK | | | | FLINT | MI | 48532 4809 |
| JUDITH M JACKS | 5012 N ORCHARD VIEW DR | | | | JANESVILLE | WI | 53545 9694 |
| JUDITH M JARAVA | 10 MOLLIE COURT | | | | PHOENIX | MD | 21131 1324 |
| JUDITH M JONES | 32354 MERMAID RUN | | | | MILLSBORO | DE | 19966 4461 |
| JUDITH M JORGENSEN | 19 PLAINFIELD STREET | | | | ENFIELD | CT | 06082 5813 |
| JUDITH M KEEFE | 7 BROOKFIELD CIRCLE | | | | WELLESLEY | MA | 02481 2407 |
| JUDITH M KENNEDY | PO BOX 60 | | | | NORTH CONWAY | NH | 03860 |
| JUDITH M KERANIS | PO BOX 489 | | | | GREENTOWN | PA | 18426 0489 |
| JUDITH M KING | 2898 BEEBE RD | | | | NEWFANE | NY | 14108 9630 |
| JUDITH M KNUDSEN | 13 WINDY HILL ROAD | | | | GLENARM | MD | 21057 9636 |
| JUDITH M KRIGER | 355 SHADY WOODS COVE | | | | MEMPHIS | TN | 38120 2426 |
| JUDITH M KUBISZEWSKI | S81 W17385 JOEL DR | | | | MUSKEGO | WI | 53150 8036 |
| JUDITH M LAIRD | 1311 S WASHINGTON | | | | KOKOMO | IN | 46902 6352 |
| JUDITH M LINSCOTT & | ERNEST H LINSCOTT JT TEN | 56 PLAIN ST | | | BRAINTREE | MA | 02184 7034 |
| JUDITH M LORANGER & | RICHARD A LORANGER JT TEN | 4340 FARMHOUSE LANE | | | FAIRFAX | VA | 22032 1614 |
| JUDITH M LYONS | JUDITH M LYONS TRUST | 5351 NEWPORT DR | | | LISLE | IL | 60532 |
| JUDITH M MAGEDMAN | 2182 SW WONDERVIEW DRIVE | | | | GRESHAM | OR | 97080 |
| JUDITH M MANNING | #204 | 1503 LARGO RD | | | RICHMOND | VA | 23233 4529 |
| JUDITH M MARCOS | CHARLES SCHWAB & CO INC CUST | 742 ROCKAWAY BEACH AVE | | | PACIFICA | CA | 94044 |
| JUDITH M MARTIN | 2915 IDA AVE | | | | DAYTON | OH | 45405 2734 |
| JUDITH M MC CONNAUGHEY | 40 LOUISA STREET APT 1 | | | | NORTH TONAWANDA | NY | 14120 3127 |
| JUDITH M MC INTYRE & | RICHARD MC INTYRE JT TEN | 11327 AUBURNDALE STREET | | | LIVONIA | MI | 48150 2840 |
| JUDITH M MEIER CUST | 1349 WEST STOP 11 ROAD | | | | INDIANAPOLIS | IN | 46217 |
| JUDITH M MERTZ | 5900 W 69TH ST | | | | OVERLAND PARK | KS | 66204 1513 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JUDITH M MILES | CGM IRA CUSTODIAN | 9167 E FLOYD PL | | | DENVER | CO | 80231 | 4671 |
| JUDITH M MORGAN & | DONALD C MORGAN JT TEN | 1440 WOODLAND PL | | | PLYMOUTH | MI | 48170 | 1569 |
| JUDITH M NALEPA | 4018 VASSAR ST | | | | DEARBORNE HEIGHTS | MI | 48125 | 2403 |
| JUDITH M NEAL | 204 WHIMS LANE | | | | ROCHESTER | MI | 48306 | 2665 |
| JUDITH M NOAKES | 1008 GLIDE | | | | ROCHESTER | NY | 14606 | 2751 |
| JUDITH M OGINSKY | 914 CHIPMAN LN | | | | OWOSSO | MI | 48867 | 4962 |
| JUDITH M OLSON | DESIGNATED BENE PLAN/TOD | 345 RALEIGH RD | | | RAHWAY | NJ | 07065 | |
| JUDITH M PANKOWITZ BENEFICIARY | IRVING MITTMAN DECEASED | IRA DCG & T TTEE | 762 E 79TH STREET | | BROOKLYN | NY | 11236 | 3512 |
| JUDITH M POLING & | JOHN W POLING JT TEN | 5998 SOUTH RIDGEVIEW ROAD | | | ANDERSON | IN | 46013 | 9774 |
| JUDITH M POPE | WBNA CUSTODIAN TRAD IRA | 391 COUNTRY CLUB DR | | | STONEVILLE | NC | 27048 | 8415 |
| JUDITH M PRIOR | 21 FRONT ST | | | | HOPKINTON | MA | 01748 | 1907 |
| JUDITH M PRIOR | 21 FRONT ST | | | | HOPKINTON | MA | 01748 | 1907 |
| JUDITH M PRIOR & | PAUL D PRIOR JT TEN | 21 FRONT ST | | | HOPKINTON | MA | 01748 | 1907 |
| JUDITH M PROSSER | JUDITH M PROSSER REV TR | 205 SAGO PALM RD | | | VERO BEACH | FL | 32963 | |
| JUDITH M PULSIFER | TOD ACCOUNT | 2181 MORRO DRIVE | | | S LAKE TAHOE | CA | 96150 | 6742 |
| JUDITH M REES & | DANIEL R REES JT TEN | 9 SLEEPY HOLLOW RD | | | BRADFORD | PA | 16701 | 2514 |
| JUDITH M ROGERS & | JOHN P ROGERS JT TEN | 15 DAVIS RD | | | CHELMSFORD | MA | 01824 | 1319 |
| JUDITH M ROMANS | CGM SEP IRA CUSTODIAN | PO BOX 2357 | | | SALINAS | CA | 93902 | 2357 |
| JUDITH M ROZGA | 6144 TWIN OAK DR | | | | GREENDALE | WI | 53129 | 2633 |
| JUDITH M RUPP | 1027 WINNEBAGO AVE | | | | SANDUSKY | OH | 44870 | 1762 |
| JUDITH M RURAK & | RICHARD J RURAK JT TEN | 1425 PEBBLE RIDGE DRIVE | | | ROCHESTER | MI | 48307 | |
| JUDITH M SCHMIDT | CGM IRA CUSTODIAN | 213 GRAND CANAL | | | BALBOA ISLAND | CA | 92662 | 1330 |
| JUDITH M SCHWEIGERT & | KURT L SCHWEIGERT JT TEN | 3632 BALD MOUNTAIN RD | | | LAKE ORION | MI | 48360 | 2403 |
| JUDITH M SERBACKI | 5905 LOCUST ST EXT | | | | LOCKPORT | NY | 14094 | 6509 |
| JUDITH M SERVAITES | 7660 DUFFIELD CIR | | | | CENTERVILLE | OH | 45459 | 5112 |
| JUDITH M SILER | 402 RHODES AVE | | | | WEST MIFFLIN | PA | 15122 | |
| JUDITH M SILVA | DESIGNATED BENE PLAN/TOD | 3460 SACRAMENTO ST #6 | | | SAN FRANCISCO | CA | 94118 | |
| JUDITH M SNYDER | C/O JUDITH M SOLOMON | 29 MISTY ACRES ROAD | | | ROLLING HILL ESTAT | CA | 90274 | 5749 |
| JUDITH M SOLOMON.ALAN SNYDER & | STEVEN SOLOMON TTEES FBO | THE SNYDER FAMILY TRUST | U/A/D 12/07/87 | 3820 DEL AMO BOULEVARD STE 232 | TORRANCE | CA | 90503 | 2158 |
| JUDITH M STAPLETON | 604 SW 5TH ST | | | | OAK GROVE | MO | 64075 | 9752 |
| JUDITH M STONE | CUST KATHRYN ANN STONE UGMA MI | 280 CANTERBURY DR | | | BLOOMFIELD HILLS | MI | 48304 | 2918 |
| JUDITH M STONER | 20608 ALGER ST | | | | ST CLR SHORES | MI | 48080 | 3711 |
| JUDITH M STOWELL | 58438 GREENFIELD CT | | | | THREE RIVERS | MI | 49093 | 9561 |
| JUDITH M SULLIVAN TTEE | JUDITH M SULLIVAN TRUST | UAD 01/07/1994 | 340 OCEAN BLVD | | SEABROOK | NH | 03874 | |
| JUDITH M THOMAS & THEODORE L | THOMAS | TR JUDITH M THOMAS LIVING TRUST | UA 8/25/98 | 50 PARKVIEW RD | ELMSFORD | NY | 10523 | 3807 |
| JUDITH M THURSTON & | EDWIN L THURSTON JT TEN | 144 FENTON ROAD | | | MONSON | MA | 01057 | 9616 |
| JUDITH M TOMPKINS | TR JUDITH M TOMPKINS REV LIVING | TRUST UA 1/17/00 | 805 N HICKORY RIDGE RD | | HIGHLAND | MI | 48357 | 4126 |
| JUDITH M WALKER | 578 N HURON VIEW ROAD | | | | PORT SANILAC | MI | 48469 | |
| JUDITH M WEISS | 163-36 16TH AVE | | | | WHITESTONE | NY | 11357 | 3328 |
| JUDITH M WITTBRODT & | MAXINE A WITTBRODT JT TEN | 4183 S WEST-BAY SHORE DR | | | SUTTONS BAY | MI | 49682 | 9743 |
| JUDITH M ZEGLIN | 5046 BRIGHTON LANE | | | | NEW BRIGHTON | MN | 55112 | 4824 |
| JUDITH M ZEGLIN | 5046 BRIGHTON LN | | | | NEW BRIGHTON | MN | 55112 | 4824 |
| JUDITH M. ELLIS | 186 FAIR STREET | | | | KINGSTON | NY | 12401 | 4502 |
| JUDITH M. HELTUNEN | CGM IRA CUSTODIAN | 19677 IRONWOOD COURT | | | NORTHVILLE | MI | 48167 | 2514 |
| JUDITH M. HELTUNEN TTEE | FBO JUDITH M. HELTUNEN | U/A/D 05/04/92 | 19677 IRONWOOD COURT | | NORTHVILLE | MI | 48167 | 2514 |
| JUDITH M. LEISER | 548 W. QUAIL LOOP | | | | NEWPORT | WA | 99156 | 8703 |
| JUDITH MACQUEEN | 107 DONETTE LOOP | | | | DAPHNE | AL | 36526 | 7765 |
| JUDITH MACQUEEN | 107 DONETTE LOOP | | | | DAPHNE | AL | 36526 | 7765 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JUDITH MAGEDMAN | 2182 SW WONDERVIEW DR | | | | GRESHAM | OR | 97080 | 9511 |
| JUDITH MAHLER | 35 W 96TH ST | APT 7A | | | NEW YORK | NY | 10025 | 6543 |
| JUDITH MANUEL | CHARLES SCHWAB & CO INC CUST | 44 EMORY PHILLIPS RD | | | SHARPSBURG | GA | 30277 | |
| JUDITH MARCIA BRODY | CHARLES SCHWAB & CO INC CUST | 3109 SW CAPTIVA CT | | | PALM CITY | FL | 34990 | 3185 |
| JUDITH MARIE ARNETTE GEORGE | 346 SHADY LAKE PARKWAY | | | | BATON ROUGE | LA | 70810 | 4320 |
| JUDITH MARIE COTTER | 111 BELLA VISTA TRAIL | ALLISTON ON  L9R 2E2 | CANADA | | | | | |
| JUDITH MARIE ECKSTEIN | 2184 STATE ROAD 229 | | | | BATESVILLE | IN | 47006 | |
| JUDITH MARIE HAVEMANN | 1904 AMHERST AVE | | | | MUSCATINE | IA | 52761 | 3504 |
| JUDITH MARIE SARTORI & | RONALD SARTORI & | DEENA MARIE SARTORI | 4706 GRAINARY AVE. | | TAMPA | FL | 33624 | |
| JUDITH MARIE SKARVI | 7512 MASON STREET | | | | SWARTZ CREEK | MI | 48473 | 1492 |
| JUDITH MARIE STALY | 126 FORESTVIEW DRIVE | | | | DEPEW | NY | 14043 | 1716 |
| JUDITH MARIE ULBRICH | CHARLES SCHWAB & CO INC CUST | SPOUSAL ROLLOVER IRA | 4432 RAVINEWOOD DR. | | COMMERCE TOWNSHIP | MI | 48382 | |
| JUDITH MARY MC CORD | 2470 MORSLEY ROAD | | | | ALTADENA | CA | 91001 | 2718 |
| JUDITH MASON | CUST BRANDON J MASON UTMA FL | 3136 20TH AVE SOUTH | | | ST PETERSBURG | FL | 33712 | 2907 |
| JUDITH MATTESON | 2954 HONEYWELL LAKE RD | | | | MILFORD | MI | 48380 | |
| JUDITH MATZA-KORSUN  & | LORI BETH MORRA JT WROS | 2801 NE 183RD ST APT 608 | | | AVENTURA | FL | 33160 | 2128 |
| JUDITH MC MILLAN MATTOX | 825 ELIZABETH DR | | | | BATON ROUGE | LA | 70815 | 4506 |
| JUDITH MCENTEE | 3239 JOURNEAY CT | | | | WEST LINN | OR | 97068 | |
| JUDITH MERCATANTE | 5070 WHITE OAK COURT | | | | BRADENTON | FL | 34207 | 2254 |
| JUDITH MERRIFIELD | 15956 MOUNTAINSIDE | | | | MACOMB | MI | 48042 | |
| JUDITH MILLUS | CUST CRAIG STEVEN NAGDEMAN UGMA IN | 3885 BROOKSIDE DR | | | CROWN POINT | IN | 46307 | 8941 |
| JUDITH MILLUS | CUST ERIC ALAN NAGDEMAN UGMA IN | 10686 N D DR | | | KENDALLVILLE | IN | 46755 | 9727 |
| JUDITH MINGEY CLARK | 1413 BRIERWOOD ROAD | | | | HAVERTOWN | PA | 19083 | 2908 |
| JUDITH MOREL POINTER | 3130 GRAND CONCOURSE | APT 2V | | | BRONX | NY | 10458 | 1229 |
| JUDITH MOSELEY MILLER | 4455 ROXBOROUGH PL | | | | PENSACOLA | FL | 32514 | 8213 |
| JUDITH MULHEARN | 39 SENECA AVE | | | | LINCOLN PARK | NJ | 07035 | 2313 |
| JUDITH MURPHY | 1336 STATE ROUTE 138 | | | | WALL TOWNSHIP | NJ | 07719 | 3702 |
| JUDITH MURRAY | 159 FAIR ST | | | | KINGSTON | NY | 12401 | 4801 |
| JUDITH N COLLISHAW | 9505 SEDDON COURT | | | | BETHESDA | MD | 20817 | 2048 |
| JUDITH N GANNON | 212 WATER STREET | | | | RIDLEY PARK | PA | 19078 | 3225 |
| JUDITH N GHISE | HPM ACCOUNT | 56 CLARK ST | | | TONAWANDA | NY | 14150 | 5204 |
| JUDITH N HARVEY | 15 CAROLYN LANE | | | | EAST FALMOUTH | MA | 02536 | 6213 |
| JUDITH N LAW | 9430 BENTRIDGE AVE | | | | POTOMAC | MD | 20854 | 2870 |
| JUDITH N PURGERSON | 704 TREE LN | | | | SHREVEPORT | LA | 71106 | 2130 |
| JUDITH N SMITH AND | JERRY F SMITH JTWROS | 1905 WINTHROP DR | | | FLORENCE | SC | 29501 | |
| JUDITH NELSON YATES | 1421 O ST | | | | BEDFORD | IN | 47421 | 3621 |
| JUDITH NEUBERT | 1221 NAKOMIS DRIVE NE | | | | ALBUQUERQUE | NM | 87112 | 6003 |
| JUDITH NEWTON TEE | JEAN LONDON TRUST | DATED 5-13-88 | 2116 CENTRAL PARK | | EVANSTON | IL | 60201 | 1802 |
| JUDITH O FINGER | 22 BARRINGTON DR | | | | PALM COAST | FL | 32137 | |
| JUDITH O HARVILLE | 2001 BROADWAY N E | BROADWAY SHOPPING CENTER | | | KNOXVILLE | TN | 37917 | 5838 |
| JUDITH O O MALLEY | 2722 CRESTWOOD DR SW | | | | WARREN | OH | 44485 | 1227 |
| JUDITH O SULLIVAN | 857 5TH AVE 4TH FLOOR | | | | NEW YORK | NY | 10065 | |
| JUDITH O. WEIBEL TTEE | FBO JUDITH O. WEIBEL TRUST | U/A/D 07/09/99 | FBO JUDITH O WEIBEL TRUST | 6183 RICKETT | WASHINGTON | MI | 48094 | 2169 |
| JUDITH ONEIL | 3019 HOLLYCREST DRIVE | | | | LOS ANGELES | CA | 90068 | |
| JUDITH P BLACK | CUST DANIEL J BLACK | UGMA NY | 33 JOHN ST | | SHOREHAM | NY | 11786 | 1923 |
| JUDITH P CARMICHAEL | 21 SOUTH ELMA ST | | | | ANDERSON | IN | 46012 | 3139 |
| JUDITH P CURTIS | 401 ANN CT | | | | LIVERMORE | CA | 94550 | 5213 |
| JUDITH P CUSICK | CHARLES SCHWAB & CO INC CUST | 22 JOHN ALDEN RD | | | EAST GREENWICH | RI | 02818 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JUDITH P FISK & | ROBERT C FISK JT TEN | 1005 TENBY RD | | | BERWYN | PA | 19321 | 2034 |
| JUDITH P GENEWICK | 4748 COTTAGE RD | | | | GASPORT | NY | 14067 |
| JUDITH P GREER | 6543 S ALLISON CT | | | | LITTLETON | CO | 80123 | 3504 |
| JUDITH P MATTHEW & | RONALD S MATTHEW | 16110 SE 46TH WAY | | | BELLEVUE | WA | 98006 |
| JUDITH P OPPENHEIM | 1901 HUNT DR | | | | FRIENDSWOOD | TX | 77546 | 5138 |
| JUDITH P RHINE | 7 WAVERLY PL | | | | MONSEY | NY | 10952 | 2538 |
| JUDITH PAGANO | CGM IRA CUSTODIAN | 2957 SO. RIFLE RD | | | RHINELANDER | WI | 54501 | 9191 |
| JUDITH PALETTA | 45 SHELL AVE | | | | MILFORD | CT | 06460 | 6320 |
| JUDITH PARKER MAYER | PO BOX 486 | | | | MOORINGSPORT | LA | 71060 | 0486 |
| JUDITH PARKER SCHWARTZ | (IRA R/O) | FCC AS CUSTODIAN | 7017 FALLING SPRINGS ROAD | | FORT WORTH | TX | 76116 | 9306 |
| JUDITH PAUL | 1000 NW N RIVER DRIVE APT 121 | | | | MIAMI | FL | 33136 | 2924 |
| JUDITH PAUL CASE TTEE | FBO JUDITH PAUL CASE | U/A/D 10/21/02 | 453 E HEWITT AVENUE | | MARQUETTE | MI | 49855 | 3713 |
| JUDITH PAVELICH | 2235 W HIGHLAND ST | | | | ALLENTOWN | PA | 18104 |
| JUDITH PEARD | 944 FAITH RD | | | | INDIANA | PA | 15701 | 6837 |
| JUDITH PIECZYNSKI | 320 BARNARD ST | | | | BUFFALO | NY | 14206 | 3213 |
| JUDITH PINS WEINGROD | 15 HILDESHEIMER STREET | JERUSALEM | ISRAEL | | | | |
| JUDITH PIROZZI | 6621 WAKEFIELD DRIVE | # 514 | | | ALEXNADRIA | VA | 22307 |
| JUDITH POHLMAN | 2440 N MAIN ST | UNIT G | | | SALINAS | CA | 93906 | 1587 |
| JUDITH POON AU | CHARLES SCHWAB & CO INC CUST | PO BOX 2243 | | | LA MESA | CA | 91943 |
| JUDITH PRINCE | 169 BEAVER ST | | | | DANIELS | WV | 25832 | 9655 |
| JUDITH PRINSTEIN & | RICHARD PRINSTEIN & | MITCHELL J PRINSTEIN | 22 THE MEWS | | SYOSSET | NY | 11791 |
| JUDITH PYKE ROBERTSON | GREEN HILL FARM | | | | NEW HOPE | PA | 18938 |
| JUDITH QUELER | CUST SIDNEY QUELER UGMA MA | 25 CRESCENT ST APT 535 | | | WALTHAM | MA | 02453 |
| JUDITH R BELZER & | LINDA HORSMAN | JTWROS | 4924 IDLEWILDE LANE SE | | ALBUQUERQUE | NM | 87108 | 3519 |
| JUDITH R BRADEN | 406 WORTHINGTON DR | | | | MARS | PA | 16046 |
| JUDITH R BRODY IRA | IRA DCG & T TTE | 5100 5TH AVE | | | PITTSBURG | PA | 15232 |
| JUDITH R BROWN | 34 VILLAGE STONEY RUN APT D | | | | MAPLE SHADE | NJ | 08052 |
| JUDITH R BROWN | CHARLES SCHWAB & CO INC CUST | 34 VILLAGE STONEY RUN APT D | | | MAPLE SHADE | NJ | 08052 |
| JUDITH R COFFEY | 712 KLEMONT AVENUE | | | | PITTSBURGH | PA | 15202 | 1133 |
| JUDITH R COHEN & | FREDERICK C COHEN TEN ENT | 312 HANNES STREET | | | SILVER SPRING | MD | 20901 | 1103 |
| JUDITH R CURCIO & | JAMES R CURCIO JT TEN | 14 SOUTH LILBURN DRIVE | | | GARNERVILLE | NY | 10923 | 1031 |
| JUDITH R FORD | 6403 REGENCY LANE | | | | LOUISVILLE | KY | 40207 | 2309 |
| JUDITH R FRISCH | 3888 ROLLINS | | | | WATERFORD | MI | 48329 | 2056 |
| JUDITH R FRISCH & | TERRY L FRISCH JT TEN | 3888 ROLLINS | | | WATERFORD | MI | 48329 | 2056 |
| JUDITH R GETZ | CUST ANDREW CHARLES GETZ | U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 11701 SPRIGGS WAY | HOUSTON | TX | 77024 | 2615 |
| JUDITH R GETZ | CUST MARSHALL JAY GETZ U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 11701 SPRIGGS WAY | HOUSTON | TX | 77024 | 2615 |
| JUDITH R HARRIS | 61 SOMERSET | | | | BUFFAO GROVE | IL | 60089 | 1535 |
| JUDITH R HEDRICK | 5018 W AUGUSTA CIR | | | | GLENDALE | AZ | 85308 | 3316 |
| JUDITH R HILLS | 2377 SOUTH 400 WEST | | | | BOUNTIFUL | UT | 84010 | 7609 |
| JUDITH R JONES | CUST ABBIGAIL BESS JACKSON UTMA TN | 201 HIGH POINTE VILLAGE WAY | | | KINGSTON | TN | 37763 | 7008 |
| JUDITH R JONES | CUST MACKENZIE LYNN JONES | UTMA TN | 201 HIGH POINTE VILL WAY | | KINGSTON | TN | 37763 | 7008 |
| JUDITH R JONES | CUST MICHAEL TAN WEE UTMA TN | 201 HIGH POINTE VILLAGE WAY | | | KINGSTON | TN | 37763 | 7008 |
| JUDITH R MAIER | 804 RUSTIC ROAD | | | | ANDERSON | IN | 46013 | 1544 |
| JUDITH R MANDRAS | 1450 TRIPODI CIRCLE | | | | NILES | OH | 44446 | 3563 |
| JUDITH R MAZE | 14 TRENT RD | | | | MONROE TWP | NJ | 08831 | 1974 |
| JUDITH R MAZE | 14 TRENT RD | | | | MONROE TWP | NJ | 08831 | 1974 |
| JUDITH R MORGAN | JUDITH R MORGAN REV LIV TRUST | 101 THEALL RD APT 44 | THE PAVILION | | RYE | NY | 10580 |
| JUDITH R NIGGEMAN | 18 CLOVER LN | | | | NEWTOWN SQ | PA | 19073 | 4103 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JUDITH R RADER | 42320 LORENZO CT | | | | CLINTON TWP | MI | 48038 | 5053 |
| JUDITH R REDMAN | 524 S PRINDLE | | | | ARLINGTON HEIGHTS | IL | 60004 | 6925 |
| JUDITH R SHORE | 3745 S FOREST WAY | | | | DENVER | CO | 80237 | |
| JUDITH R SILBERBERG | 2625 LAMBERT DR | | | | PASADENA | CA | 91107 | 2621 |
| JUDITH R SNYDER | 1705 IRIS DR | | | | COLUMBUS | GA | 31906 | 1624 |
| JUDITH R SNYDER | SPECIAL ACCOUNT | 1705 IRIS DR | | | COLUMBUS | GA | 31906 | 1624 |
| JUDITH R WHITLOCK | 1835 UNION LAKE | | | | COMMERCE TWP | MI | 48382 | |
| JUDITH R WILKINSON | 1894 PENOBSCOT DR | | | | OKEMOS | MI | 48864 | 2732 |
| JUDITH R. WEISKIRCHER | 126 PRESERVE VALLEY RD | | | | CRANBERRY TWP | PA | 16066 | 3760 |
| JUDITH RABINER | HYMAN RABINER | 6714 SUN RIVER RD | | | BOYNTON BEACH | FL | 33437 | 6030 |
| JUDITH RADTKE | CHARLES SCHWAB & CO INC CUST | 17840 POINTE CIR | | | CLINTON TOWNSHIP | MI | 48038 | |
| JUDITH RAE VAN DUZER UNO | CGM IRA ROLLOVER CUSTODIAN | 62385 OLD SAWMILL ROAD | | | COOS BAY | OR | 97420 | 8380 |
| JUDITH REHAHN | 19185 FLORENCE | | | | ROSEVILLE | MI | 48066 | 2615 |
| JUDITH REICH | CGM IRA CUSTODIAN | 7 RENSSELAER DRIVE | | | PITTSFORD | NY | 14534 | 3118 |
| JUDITH RHINESTINE & | SAMUEL J RHINESTINE JT TEN | 416 WEST GRANT PLACE UNIT D | | | CHICAGO | IL | 60614 | 3873 |
| JUDITH RICHARDS | C/O JUDITH ROYSTER | 3930 KATHMAR | | | JACKSON | MI | 49203 | 5209 |
| JUDITH RILEY EDWARDS | 5289 SUNNYDALE CR E | | | | SARASOTA | FL | 34233 | |
| JUDITH RITA SMITH | PO BOX 41264 | | | | DAYTON | OH | 45441 | 0264 |
| JUDITH ROBINSON | 21180 WOODMONT ST | | | | HARPER WOODS | MI | 48225 | 1816 |
| JUDITH ROLIK | 387 HUNTMERE DR | | | | BAY VILLAGE | OH | 44140 | 2505 |
| JUDITH ROLIK | TR CARL H NEIDEN FAMILY TRUST | UA 09/21/00 | 387 HUNTMERE DR | | BAY VILLAGE | OH | 44140 | 2505 |
| JUDITH ROSEN & | DAVID L BURNETT JT TEN | 54 WEST 16 ST 5D | | | NEW YORK | NY | 10011 | 6374 |
| JUDITH ROSENBERG | CUST LINDA ROSENBERG UGMA MI | 516 HUPP CROSS | | | BLOOMFIELD TWP | MI | 48301 | 2432 |
| JUDITH ROSENBLATT | 10 AVENUE P APT 4D | | | | BROOKLYN | NY | 11204 | 6022 |
| JUDITH ROSENHEIM | DONALD ROSENHEIM | 128 SMITH CREEK DR | | | LOS GATOS | CA | 95030 | 2193 |
| JUDITH ROSSANO | 104 ROYAL TROON CT | | | | GREER | SC | 29650 | 3616 |
| JUDITH RUBIN | 255 WEST 90TH STREET | APT 10 C | | | NEW YORK | NY | 10024 | 1151 |
| JUDITH RUFF | 2 ST QUINTIN AVE | FLAT 11 | LONDON | W10 6NU UNITED KINGDOM | | | | |
| JUDITH RUNYAN STEVENS | 5119 MEADOWLAKE LANE | | | | DUNWOODY | GA | 30338 | 4322 |
| JUDITH RUSCIOLELLI | 1407 LEAF AVE | | | | MURFREESBORO | TN | 37130 | |
| JUDITH S ARMSTRONG | 606 PALMETTO PLACE | | | | WINTERHAVEN | FL | 33880 | 1132 |
| JUDITH S BENSINGER | 600 MAYFLOWER | | | | LAKE FOREST | IL | 60045 | 2310 |
| JUDITH S BLOCK | 1186 EAST 10TH ST | | | | BROOKLYN | NY | 11230 | 4706 |
| JUDITH S CAMPBELL | 13522 BRAEMAR DR | | | | FARMERS BRANCH | TX | 75234 | 5130 |
| JUDITH S CHATTEN | 7221 W EVANS CRK RD | | | | ROGUE RIVER | OR | 97537 | 9612 |
| JUDITH S CHEVALLEY HISS | TTEE JUDITH S CHEVALLEY | HISS REV TR UAD 05/20/04 | 1947 LARCHMONT ROAD | | AKRON | OH | 44313 | 6019 |
| JUDITH S CHINAPPI | 916 PARMA CENTER RD | | | | HILTON | NY | 14468 | 9310 |
| JUDITH S COBAU TTEE | FBO JUDITH S COBAU | U/A/D 02/09/99 | 16 COUNCIL STREET | | CHARLESTON | SC | 29401 | 2345 |
| JUDITH S COHEN | 26 SHERWOOD DR | | | | LONGMEADOW | MA | 01706 | |
| JUDITH S DERFLINGER | 3624 ROCK DRIVE | | | | WARREN | OH | 44481 | 9209 |
| JUDITH S GORDON | 592 N LEAVITT RD | | | | LEAVITTSBURG | OH | 44430 | 9454 |
| JUDITH S GREENSPON | 9715 WOODS DR UNIT 501 | | | | SKOKIE | IL | 60077 | 4440 |
| JUDITH S KAHN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4286 BRIGHT BAY WAY | | ELLICOTT CITY | MD | 21042 | |
| JUDITH S KILGORE | 73 NAVAJO DRIVE | | | | GIRARD | OH | 44420 | 3621 |
| JUDITH S KILGORE & | JAMES L KILGORE JT TEN | 73 NAVAJO DRIVE | | | GIRARD | OH | 44420 | 3621 |
| JUDITH S LEWIS | 48 ECKERSON RD | | | | HARRINGTON PK | NJ | 07640 | |
| JUDITH S MAY | 1200 ORCHARD CIR | | | | JASPER | AL | 35501 | 4049 |
| JUDITH S MYERS & | WILLIAM TRAMMELL | 116 N LITTLE RIVER RUN | | | EATONTON | GA | 31024 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JUDITH S NEWMAN | 409 DUNEMERE DR | | | | LA JOLLA | CA | 92037 |
| JUDITH S OWENS & | RUSSELL M OWENS JR JT TEN | 10705 WHITEHALL BLVD | | | OKLAHOMA CITY | OK | 73162 6998 |
| JUDITH S PAYNE & | WILLIAM F PAYNE JR | JT TEN | 1707 PLAINVIEW DRIVE | | MURRAY | KY | 42071 2838 |
| JUDITH S REALL & | ROBERT R REALL JT TEN | 31 BEAR TRACKS LANE | | | TROUT CREEK | MT | 59874 9620 |
| JUDITH S RICE | PO BOX 520 | | | | INDIAN RIVER | MI | 49749 0520 |
| JUDITH S RICE & | NORMAN A PERRY JT TEN | 1118 MORNINGSIDE DR | | | NAPA | CA | 94558 6311 |
| JUDITH S RICE PERRY | 1118 MORNINGSIDE DR | | | | NAPA | CA | 94558 6311 |
| JUDITH S SCALES | HC 78 BOX 230-5 | | | | TRUE | WV | 25951 |
| JUDITH S STEIN | 12 W 96TH ST | | | | NEW YORK | NY | 10025 6509 |
| JUDITH S TOLKAN | 7329 N SANTA MONICA | | | | MILWAUKEE | WI | 53217 3508 |
| JUDITH S VANNESS | PO 652 | 224 W 9TH STREET | | | LAPEL | IN | 46051 0652 |
| JUDITH S WALTERS | 544 DAHLGREEN RD | | | | GLEN BURNIE | MD | 21061 5122 |
| JUDITH S ZIMMERMAN | 1617 ZARKER ROAD | | | | LANCASTER | PA | 17601 5052 |
| JUDITH S ZORB | TR JUDITH S ZORB TRUST | UA 11/05/97 | 6674 PAXTON GUINEA RD | | LOVELAND | OH | 45140 8171 |
| JUDITH SANTIAGO | 29 NAVAJO AVE | | | | LAKE HIAWATHA | NJ | 07034 2716 |
| JUDITH SCHAAF & | WAYNE M SCHAAF JT TEN | 12781 SAFFORD WEST | | | GARDEN GROVE | CA | 92640 |
| JUDITH SCHAFFT | 14341C HARBOUR LINKS CT | | | | FT MYERS L | FL | 33908 7949 |
| JUDITH SCHAFFT | CUST BRADLEY E SCHAFFT | UTMA FL | 14341C HARBOUR LINKS CT | | FT MYERS | FL | 33908 7949 |
| JUDITH SCHEIN | 59 OVERLOOK ROAD | | | | LIVINGSTON | NJ | 07039 1508 |
| JUDITH SCHELL NURIK | 3120 BYWATER TRL | | | | ROSWELL | GA | 30075 4799 |
| JUDITH SCHMIDT & | BRIAN J RILEY JT WROS | 1921 BABBS CT | | | MARRIOTTSVILLE | MD | 21104 |
| JUDITH SCHNEIDENBACK | 660 NEW JERSEY AVENUE | | | | LYNDHURST | NJ | 07071 2023 |
| JUDITH SCHULTZ | 327 NEWFIELD WAY | | | | PEACHTREE CITY | GA | 30269 3451 |
| JUDITH SCREATON | CHARLES SCHWAB & CO INC CUST | 2474 OAKGREEN AVE N | | | STILLWATER | MN | 55082 |
| JUDITH SEXTON | CUST JASON SEXTON UGMA MI | 21930 30 MILE RD | | | RAY | MI | 48096 2000 |
| JUDITH SGOFF & | RAINER W SGOFF | 343 OAKRIDGE S | | | DEERFIELD BEACH | FL | 33442 |
| JUDITH SHAFFER-SMITH | 6728 SHAWBUTTE STREET | | | | POLAND | OH | 44514 |
| JUDITH SHARON LYONS | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 5 GREENWICH PARK # 1 | | BOSTON | MA | 02118 |
| JUDITH SIGNORIELLO TTEE | JUDITH SIGNORIELLO 2009 REV TRUST | U/A DTD 04/22/2009 | 14 SUZANNE LANE | | MANSFIELD | MA | 02048 3488 |
| JUDITH SILBERLICHT | CUST ANN | SILBERLICHT U/THE PA UNIFORM | GIFTS TO MINORS ACT | 717 CHESAPEAKE AVE | SILVER SPRING | MD | 20910 5207 |
| JUDITH SIMON | 22 FAIRWAY AVE | | | | WEST ORANGE | NJ | 07052 2238 |
| JUDITH SMITH | 158 VERMONT AVE | | | | BAY SHORE | NY | 11706 |
| JUDITH SMITH JUDD | 1339 PARKWAY CT | | | | HOUSTON | TX | 77077 1439 |
| JUDITH SODDEN & | JESSE SODDEN JT TEN | 1582 ALPEN LANE | | | TOMS RIVER | NJ | 08755 0834 |
| JUDITH SOLOMON TRUST UAD 3/27/00 | 588 STANLEY | | | | BIRMINGHAM | MI | 48009 1402 |
| JUDITH SPELLMAN | 2300 OGDEN AVENUE | | | | DOWNERS GROVE | IL | 60515 |
| JUDITH SPIERS KLINE | CGM IRA ROLLOVER CUSTODIAN | 510 RAINBOW RD | | | SENECA | SC | 29678 2032 |
| JUDITH STAHL | CHARLES SCHWAB & CO INC CUST | 6632 TELEGRAPH RD | | | BLOOMFIELD HILLS | MI | 48301 |
| JUDITH STAHRR | 201 WALTERS DR | | | | LIVERPOOL | NY | 13088 4373 |
| JUDITH STANDISH | 7151 DURAND RD | | | | NEW LOTHROP | MI | 48460 9764 |
| JUDITH STEELE | 2379 HARAHAN RD | | | | PEARL | MS | 39208 |
| JUDITH STEVENS TTEE | JUDITH H STEVENS LIVING | TRUST U/A DTD 8/29/94 | 2333 L'ATRIUM CIRCLE | | PONTE VERDRA | FL | 32082 2927 |
| JUDITH STRAUSS COLE | 15863 SW 12TH ST | | | | PEMBROKE PINES | FL | 33027 2245 |
| JUDITH STUART-STINSON | CHARLES SCHWAB & CO INC CUST | 962 BRIDGEPORT WAY | | | RIO VISTA | CA | 94571 |
| JUDITH SUKENIK | 84-14 118TH STREET | | | | KEW GARDENS | NY | 11415 2906 |
| JUDITH SUKENIK | 84-14 118TH STREET | | | | KEW GARDENS | NY | 11415 2906 |
| JUDITH SULLIVAN | JUDITH E SULLIVAN TRUST | 7992 E HAMPDEN CIR | | | DENVER | CO | 80237 |
| JUDITH SWIFT GUGGENHIME | JUDITH H SWIFT REV TR | 1000 MASON ST APT 403 | | | SAN FRANCISCO | CA | 94108 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JUDITH SYREK | 1457 EMERSON NW | | | | GRAND RAPIDS | MI | 49504 | 2918 |
| JUDITH SYVERTSEN & | RICHARD SYVERTSEN JT TEN | 121 LUDWIG LANE | | | EAST WILLISTON | NY | 11596 | 1422 |
| JUDITH T CALDWELL | PO BOX 152 | | | | WILMOT | NH | 03287 | 0152 |
| JUDITH T ELY | 6 UPPER N FACE DRIVE | NORTH PARK VILLAGE | | | NEWBURY | NH | 03255 | 5954 |
| JUDITH T HORGAN | 1005 FOX CHAPEL RD | | | | PITTSBURGH | PA | 15238 | 2013 |
| JUDITH T MACKAY & | WILLIAM R MACKAY JT TEN | PO BOX 1307 | | | THONOTOSASSA | FL | 33592 | 1307 |
| JUDITH T MCANDREW TTEE FBO | JUDITH T MCANDREW TRUST | DTD 07/30/1996 | 12130 COUNTRY SQUIRE LN | | SARATOGA | CA | 95070 | 3444 |
| JUDITH T MCDONALD | 24 VALLEY ST | | | | NEW PHILA | PA | 17959 | |
| JUDITH T SNYDER | 2835 N HIGH SCHOOL ROAD | | | | INDIANAPOLIS | IN | 46224 | 2913 |
| JUDITH T WARREN | PO BOX 202 | | | | KITTERY POINT | ME | 03905 | 0202 |
| JUDITH TAYLOR | 254 MASHPEE NECK ROAD | | | | MASHPEE | MA | 02649 | |
| JUDITH TOWNSEND TAYLOR & | WILLIAM L TAYLOR SR | 1316 KIRBY PKWY | | | MEMPHIS | TN | 38120 | |
| JUDITH TRACHTENBERG | 11 POND LANE | | | | BRYN MAWR | PA | 19010 | 1619 |
| JUDITH TRAY GRAHAM | 212 ASHFORD CIRCLE | | | | DUNWOODY | GA | 30338 | |
| JUDITH TROY BARON & | DENNIS E BARON TEN COM | BOX 14 | | | STRATHAM | NH | 03885 | 0014 |
| JUDITH U BESON & | DAVID P BESON TEN ENT | 2320 JESKE DR | | | KAWKAWLIN | MI | 48631 | 9446 |
| JUDITH UDIS | 2241 BELMONT DR | | | | LEXINGTON | KY | 40516 | 9672 |
| JUDITH V FERGUSON | 11730 MAC CORKLE AVE | | | | CHESAPEAKE | WV | 25315 | 1035 |
| JUDITH V GORLEY | 9290 WAYNE CENTER ROSE ROAD | | | | LYONS | NY | 14489 | 9322 |
| JUDITH V MARSHALL | 190 SPENCER WOODS DR. | | | | EAST GREENWICH | RI | 02818 | 5058 |
| JUDITH V SWIDER | 1636 OAKCREST | | | | TROY | MI | 48083 | 5389 |
| JUDITH V. JOHNSON | CGM IRA ROLLOVER CUSTODIAN | FBO: STRUCTURED PRODUCTS | 2248 TOM'S CREEK CHURCH ROAD | | PILOT MOUNTAIN | NC | 27041 | 7205 |
| JUDITH VAICH & | JANET VAICH JT TEN | 45 HOLLAND ROAD | | | MELROSE | MA | 02176 | 2605 |
| JUDITH VAUGHAN WADE | P O BOX # 1468 | | | | ALVIN | TX | 77512 | 1468 |
| JUDITH VIERLING CLOSE | DESIGNATED BENE PLAN/TOD | 1265 MILWAUKEE ST | | | DENVER | CO | 80206 | |
| JUDITH VORSTEN IRA | FCC AS CUSTODIAN | 637 W 17TH | | | CARROLL | IA | 51401 | 1433 |
| JUDITH W BAKER & | BOYD BAKER JT TEN | 682 MORNINGSIDE DR | | | ZIONSVILLE | IN | 46077 | |
| JUDITH W CHERRY IRA | FCC AS CUSTODIAN | 111 W JACKSON | | | VILLA PARK | IL | 60181 | 3123 |
| JUDITH W CLAY | 6593 DRAKE SETTLEMENT RD | | | | APPLETON | NY | 14008 | 9640 |
| JUDITH W ELLIS | BOX 460790 | | | | FT LAUDERDALE | FL | 33346 | 0790 |
| JUDITH W HEAGSTEDT | WYCKOFF TRUST | 80 STOCKTON ST | | | PRINCETON | NJ | 08540 | |
| JUDITH W HERWICK | CUST JONATHAN P HERWICK UGMA AZ | 6321 N 52ND PL | | | PARADISE VALLEY | AZ | 85253 | 4156 |
| JUDITH W HERWICK | CUST SARAH E HERWICK UGMA AZ | 6321 N 52 PL | | | PARADISE VALLEY | AZ | 85253 | 4156 |
| JUDITH W HICKS & | BRIAN D HICKS JT TEN | 1322 BEAUPRE AVE | | | MADISON HEIGHTS | MI | 48071 | 2650 |
| JUDITH W JONES | 783 BOYLSTON ST APT 2 | | | | CHESTNUT HILL | MA | 02467 | |
| JUDITH W KEMPEN TTEE | JUDITH W KEMPEN REV LVG | TRUST U/A AUG 9 2000 | 20 W LAKEWOOD | | FENTON | MO | 63026 | 5036 |
| JUDITH W KING | 430 LOWREY COURT NW | | | | ROCHESTER | MN | 55901 | 2907 |
| JUDITH W MEARS | 1836 WILSON COVE | | | | BLAIRSVILLE | GA | 30512 | 5988 |
| JUDITH W PERRY | 267 WINSLOW CIR | | | | COMMERCE TWP | MI | 48390 | 4512 |
| JUDITH W SCHNEIDER TOD | WENDY PUTERBAUGH AND DEBORAH | BALOGH SUBJECT TO STA RULES | 13120 PEBBLEBROOK POINT CIR APT 102 | | FORT MYERS | FL | 33905 | 6322 |
| JUDITH W WILKENFELD | 3407 WITHERSED LANE | | | | WALNUT CREEK | CA | 94598 | 3927 |
| JUDITH W WILLS | 82 MASSACHUSETTS AVE | | | | LOCKPORT | NY | 14094 | 3238 |
| JUDITH W WOODRUFF | 17904 PATICK HENRY HWY | | | | AMELIA | VA | 23002 | 5043 |
| JUDITH WAGNER WITZEL AND | RICHARD C WITZEL JTWROS | 9 ALGONQUIN ESATES | | | ST LOUIS | MO | 63122 | |
| JUDITH WALTZER | CUST PATRICIA J WALTZER U/THE N Y | UNIFORM GIFTS TO MINORS ACT | 5662 BEACON ST | | PITTSBURGH | PA | 15217 | 2000 |
| JUDITH WARDROPE MEEK & | NANCY C WARDROPE JT TEN | 10300 S LINUS LANE | | | OAK LAWN | IL | 60453 | 4708 |
| JUDITH WEBB | 165 MANHASSET AVENUE | | | | MANHASSET | NY | 11030 | 2219 |
| JUDITH WECHSLER | 3640 JOHNSON AVENUE APT 5H | | | | BRONX | NY | 10463 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JUDITH WEHR | 16939 47TH AVE | | | | | BARRYTON | MI | 49305 | 9774 |
| JUDITH WEINZETL | 520 HOFFMAN | | | | | DOVRAY | MN | 56125 | |
| JUDITH WEST | 10899 HIGH BLUFF RD | | | | | CHEBOYGAN | MI | 49721 | 9422 |
| JUDITH WEST | PO BOX 15 | | | | | NEW MILFORD | NJ | 07646 | 0015 |
| JUDITH WHITES ROSE | 149 PRATT LANE | | | | | STATESVILLE | NC | 28625 | 2133 |
| JUDITH WICKMAN | CUST JEFF WICKMAN UTMA IL | 7670 S 88TH COURT | | | | JUSTICE | IL | 60458 | 1306 |
| JUDITH WILLMOT | 130 CEDAR RD. | | | | | MULLICA HILL | NJ | 08062 | |
| JUDITH WINTERS | 927 FIFTH AVE | | | | | NEW YORK | NY | 10021 | 2650 |
| JUDITH WISNIEWSKI | TR WISNIEWSKI TRUST # 1 | UA 06/27/01 | 4640 FOX POINTE DR | APT 135 | | BAY CITY | MI | 48706 | 2851 |
| JUDITH WOLF | 4 FANN GROVE LANE | | | | | SANDY | UT | 84092 | 4867 |
| JUDITH WOLFF  & | LESLIE WOLFF JT WROS | 24 SCHACHRAI ST APT 1202 | BEIT VAGAN | JERUSALEM 96470 ISRAEL | | | | | |
| JUDITH WOLFSOHN | TR JUDITH B WOLFSOHN TRUST | UA 10/22/97 | 9554 SW 82 STREET | | | MIAMI | FL | 33173 | 3353 |
| JUDITH WOLSKY | 23640 BRYDEN | | | | | BEACHWOOD | OH | 44122 | 4025 |
| JUDITH WOZNIAK | CUST DAVID PAUL WOZNIAK UGMA MI | 24667 OLDE ORCHARD | | | | NOVI | MI | 48375 | 2979 |
| JUDITH WOZNIAK | CUST STEVEN MICHAEL WOZNIAK UGMA | MI | 24667 OLDE ORCHARD | | | NOVI | MI | 48375 | 2979 |
| JUDITH WOZNIAK | CUST TERESA DAWN WOZNIAK UGMA MI | 24667 OLDE ORCHARD | | | | NOVI | MI | 48375 | 2979 |
| JUDITH WYERS DONOVAN | MARION WYERS JACKSON | TTEES FBO ILA M. WYERS | WYERS LIVING TR U/A/D 06/30/96 | 2016 IVY LANE | | MOUNT PROSPECT | IL | 60056 | 1824 |
| JUDITH WYERS DONOVAN | MARION WYERS JACKSON TTEES | WYERS FAMILY TR U/A/D 6/30/96 | 2016 IVY LANE | | | MOUNT PROSPECT | IL | 60056 | 1824 |
| JUDITH Y BARRE | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 612 N LINCOLN ST | | | REDLANDS | CA | 92374 | |
| JUDITH YASBIN | CUST BARRY G FIELDS UGMA NJ | 10 TIMBERLINE DRIVE | | | | WAYNE | NJ | 07470 | 5556 |
| JUDITH Z FEIGIN | CUST MICHAEL FEIGIN UGMA TX | 6 HEPPLEWHITE WAY | | | | SPRING | TX | 77382 | 2068 |
| JUDITH ZIMBERT | JONATHAN ZIMBERT | 707 N RODEO DR | | | | BEVERLY HILLS | CA | 90210 | 3209 |
| JUDITHANN HARRISON ZACK | CUST DANIEL HARRISON ZACK UGMA MI | 3958 DEFOE SQUARE | | | | SARASOTA | FL | 34241 | 6041 |
| JUDITHANN SEAWRIGHT PERS REP | EST OPAL MAE HERTZING | ONE GAINSBOROUGH RD | | | | NEW ALBANY | IN | 47150 | 5490 |
| JUDITY A PALACH | 11 HOBART ST | | | | | PASSAIC | NJ | 07055 | 7007 |
| JUDON STEVENS | 1633 MALCOLM DRIVE | | | | | COLUMBIA | SC | 29204 | 3009 |
| JUDRY L SUBAR | 11709 GREENLANE DRIVE | | | | | POTOMAC | MD | 20854 | 3514 |
| JUDSON A HESS | 2085 WASHINGTON CREEK LA | | | | | CENTERVILLE | OH | 45458 | 2813 |
| JUDSON A HESS | 2085 WASHINGTON CREEK LANE | | | | | CENTERVILLE | OH | 45458 | 2813 |
| JUDSON A MYERS | 4140 IDE RD | | | | | WILSON | NY | 14172 | 9704 |
| JUDSON AUNGST | 3504 KESWICK RD | | | | | BALTIMORE | MD | 21211 | |
| JUDSON B JONES & | DONNA B JONES JT TEN | 72 RIVER ST | | | | OLD SAYBROOK | CT | 06475 | 1513 |
| JUDSON C FRENCH & | JULIA M FRENCH JT TEN | 1207 AZALEA DR | | | | ROCKVILLE | MD | 20850 | 2025 |
| JUDSON C MARTIN | TOD REGISTRATION | 119 POINSETT HWY | | | | GREENVILLE | SC | 29609 | 5440 |
| JUDSON COLLINS | 1313 S 21ST | | | | | BLYTHEVILLE | AR | 72315 | 4815 |
| JUDSON D RUSSELL & | JOY E RUSSELL JT TEN | 7114 E POTTER RD | | | | DAVISON | MI | 48423 | 9527 |
| JUDSON DOWLING III | PO BOX 418 | | | | | HAYWARD | CA | 94543 | |
| JUDSON EDWARDS | 625 SUMMIT AVE | | | | | WESTVILLE | NJ | 08093 | |
| JUDSON F VOGDES | PATSY H VOGDES | 205 WASHINGTON AVE | | | | HADDONFIELD | NJ | 08033 | 3322 |
| JUDSON G COWLEY | 2108 BONANZA DR | | | | | SACHSE | TX | 75048 | 2916 |
| JUDSON G HURD AND | WANDA G HURD / JTWROS | 1209 FORRESTAL DR | | | | FORT COLLINS | CO | 80526 | 9664 |
| JUDSON GOSNELL | 995 ANNAGLADYS DR | | | | | WORTHINGTON | OH | 43085 | |
| JUDSON H GEMMILL | 5786 VAUGHN RD | | | | | EAST PETERSBURG | PA | 17520 | 1541 |
| JUDSON H LOBDELL | 7417 JOMEL DR | | | | | WEEKIWACHEE | FL | 34607 | 2015 |
| JUDSON HOLLIS | 202 N JEFFERSON ST | | | | | DANVILLE | IN | 46122 | 1140 |
| JUDSON K LINDSEY | 98 LINDSEY PVT DR | | | | | FALKVILLE | AL | 35622 | 7847 |
| JUDSON MILLER | 5951 GRAND RIVER DR | | | | | ADA | MI | 49301 | 9549 |
| JUDSON MOSES RAVI | 823 N ALTADENA DR | | | | | PASADENA | CA | 91107 | 1850 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JUDSON P NELSON & | LINDA L NELSON | PO BOX 1627 | | | MUKILTEO | WA | 98275 | |
| JUDSON PAUGH | TR PAUGH FAMILY TRUST | UA 07/12/00 | 18801 S HWY 10 | | WYANDOTTE | OK | 74370 | 2640 |
| JUDSON POWERS | 915 CRANBROOK DRIVE | | | | ARDEN | NC | 28704 | |
| JUDSON R SMITH | PO BOX 294 | | | | FITZGERALD | GA | 31750 | 0294 |
| JUDSON REED | CHARLES SCHWAB & CO INC CUST | 445 MARBLE CANYON CT | | | SAN RAMON | CA | 94583 | |
| JUDSON S LANDON & | CYNTHIA L LANDON JT TEN | 63 SPELLMAN POINT RD | | | EAST HAMPTON | CT | 06424 | 1548 |
| JUDSON STERLING LANDON | 63 SPELLMAN POINT ROAD | | | | EAST HAMPTON | CT | 06424 | 1548 |
| JUDSON W ALEXANDER | 818 NUE WAY DR | | | | LEBANON | OH | 45036 | 8084 |
| JUDSON W DIVINCENZO | J DIVINCENZO | UNTIL AGE 21 | 34691 SUMMERSET DR | | SOLON | OH | 44139 | |
| JUDSON W OTT | 1050 ARROWHEAD DRIVE | | | | DUBUQUE | IA | 52003 | 8501 |
| JUDSON W WOOD JR | SOUTHWEST SECURITIES, INC. | 567 N GIBBONS RD | | | ARGYLE | TX | 76226 | |
| JUDY A ABRAHAM | 1668 TREYBORNE CIRCLE | | | | COMMERCE TWP | MI | 48390 | 2832 |
| JUDY A ADAMS | 1019 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401 | 6741 |
| JUDY A ALLEN | 135-20 63 AVE | | | | FLUSHING | NY | 11367 | 1011 |
| JUDY A BABCOCK | 327 N KALAMAZOO AVE | | | | MARSHALL | MI | 49068 | 1115 |
| JUDY A BARRON | BRANDON DAVID HOFFMAN | UNTIL AGE 25 | 4277 CRESTHAVEN DR | | WESTLAKE VILLAGE | CA | 91362 | |
| JUDY A BARRON | CASEY ALLAIRE BARRON | UNTIL AGE 25 | 4277 CRESTHAVEN DR | | WESTLAKE VILLAGE | CA | 91362 | |
| JUDY A BIEBER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 1431 ALISO DR NE | | ALBUQUERQUE | NM | 87110 | |
| JUDY A BLANKENSHIP | 22002 OAKWOOD AVE | | | | WOODHAVEN | MI | 48183 | 1596 |
| JUDY A BREWER | 813 DRYDEN | | | | YOUNGSTOWN | OH | 44505 | 3728 |
| JUDY A BREYER | TOD DTD 06/02/06 | 307 WEST BUCKEYE | | | MONTICELLO | IA | 52310 | 1906 |
| JUDY A BRONCZYK | 3757 MUIR RD | | | | ALMONT | MI | 48003 | 7912 |
| JUDY A BROWN | 309 BUFFALO ST P O BOX 72 | | | | LOUISIANA | MO | 63353 | 0072 |
| JUDY A BUNS | 14152 JENNIFER TER | | | | LARGO | FL | 33774 | 5105 |
| JUDY A BUTTERFIELD | 6238 MALCOLM DRIVE | | | | SAN DIEGO | CA | 92115 | 5704 |
| JUDY A BUTTERFIELD & | MICHAEL C BUTTERFIELD JT TEN | 6238 MALCOLM DR | | | SAN DIEGO | CA | 92115 | 5704 |
| JUDY A CARRICK | 1727 PEGGY PL | | | | LANSING | MI | 48910 | 6507 |
| JUDY A CLARK | 1142 CABOT DRIVE | | | | FLINT | MI | 48532 | |
| JUDY A CLARK PERS REP | EST JAMES L CLARK | 1142 CABOT DRIVE | | | FLINT | MI | 48532 | 2634 |
| JUDY A COHOON & | BRUCE W COHOON | JT TEN | 3221 ISABELLA ST | | MIDLAND | MI | 48640 | 4189 |
| JUDY A CONNOR | CGM IRA ROLLOVER CUSTODIAN | 21830 COMMUNITY BLVD | | | HINKLEY | CA | 92347 | 9512 |
| JUDY A COOLEY | 327 N KALAMAZOO AV | | | | MARSHALL | MI | 49068 | |
| JUDY A CRANE | 451 BALDWIN AVE | | | | ROCHESTER | MI | 48307 | 2101 |
| JUDY A CREGAR | 8251 MORRIS RD | | | | SWARTZ CREEK | MI | 48473 | 9163 |
| JUDY A DROUIN | 7045 NORTH BRAY RD | | | | MOUNT MORRIS | MI | 48458 | 8988 |
| JUDY A EAVES | PO BOX 513 | | | | ARDMORE | TN | 38449 | 0513 |
| JUDY A FINNEY | TOD DTD 08/17/2005 | 992 CHESTERFIELD VILLAS CIRCLE | | | CHESTERFIELD | MO | 63017 | 1966 |
| JUDY A FLICK & | SANDRA K ELLWANGER JT TEN | 1807 W ST LOUIS DR | | | KOKOMO | IN | 46902 | 5946 |
| JUDY A FOWLER | 1123 1/2 NW 30 | | | | OKLAHOMA CITY | OK | 73118 | 5622 |
| JUDY A GALE | 1357 HEATHER CREST DR | | | | FLINT | MI | 48532 | 2670 |
| JUDY A GETZ | 6261 N STEAMBOAT WAY | | | | NEW MARKET | MD | 21774 | 6334 |
| JUDY A GIMENEZ | 508 RIVERSIDE DR | | | | WOODVILLE | OH | 43469 | 1344 |
| JUDY A GORHAN | 3025 LOCKPORT OLCOTT RD | APT 1 | | | NEWFANE | NY | 14108 | 9775 |
| JUDY A GUERIN | 23 JAMES HAWKINS RD | | | | MORICHES | NY | 11955 | 1805 |
| JUDY A HAUSCHILD | 1105 MILROY CT | | | | WINCHESTER | VA | 22601 | 3019 |
| JUDY A HERR & | ROBERT W HERR JT TEN | 101 W SIDE DR | | | IOWA CITY | IA | 52246 | |
| JUDY A HUDNUT & | DANIEL F HUDNUT JT TEN | 14487 BOLTON RD | | | POSEN | MI | 49776 | |
| JUDY A HUNT | 3112 JOHANN DRIVE | | | | SAGINAW | MI | 48609 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| JUDY A HUNT | PO BOX 673 | | | BLACK CANNON CITY | AZ | 85324 | 0673 |
| JUDY A JACKSON | 1773 LARCHMONT AVE | | | WARREN | OH | 44483 | 3503 |
| JUDY A KLINGLER | PO BOX 17663 | | | S LAKE TAHOE | CA | 96151 | 7663 |
| JUDY A KREEGER TOD | PER BENEFICIARY DESIGNATION | U/A DTD 10/27/08 | 1108 TOTTENHAM CT | WASHINGTON | IL | 61571 | 1215 |
| JUDY A LAMPHERE | 19343 SODER RD | | | BRAINERD | MN | 56401 | 7266 |
| JUDY A LANGSTON | 114 S CUMBERLAND | | | PARK RIDGE | IL | 60068 | 4008 |
| JUDY A LESLIE TTEE | JUDY A LESLIE REV LVG TR U/A | DTD 09/11/1997 | 4514 WINTERGREEN | TROY | MI | 48098 | 4373 |
| JUDY A LINTERN | 1740 GREEN ST | | | SAGINAW | MI | 48602 | 1101 |
| JUDY A LOCK AND | DALE E LOCK JTWROS | 2145 W WAGGONER | | DECATUR | IL | 62526 | 3374 |
| JUDY A LONG | ATTN JUDY A LASKOWSKI | 4145 DOVER LN | | BAY CITY | MI | 48706 | 2307 |
| JUDY A MACDONALD | 7225 HAWTHORNE CIR | | | GOODRICH | MI | 48438 | 9239 |
| JUDY A MANN & | JASON T GORSKI & | SARAH L GORSKI JT TEN | 7780 WESTWOOD ST | DETROIT | MI | 48228 | 3342 |
| JUDY A MAYO | 325 ABBE ROAD | | | ENFIELD | CT | 06082 | 5744 |
| JUDY A MCCREARY | 1826 MAPLES RD | | | FT WAYNE | IN | 46816 | 2417 |
| JUDY A MESSER | 110 S CR 550 E | | | SELMA | IN | 47383 | |
| JUDY A MIDDLEBROOK | 775 PEACHTREE LN | | | ROCHESTER HILLS | MI | 48306 | 3354 |
| JUDY A MIWA | 7452 COBBLE CREEK DRIVE | | | CORONA | CA | 92880 | 3183 |
| JUDY A MOATS | 127 S. LINCOLN ST. | | | WESTMONT | IL | 60559 | |
| JUDY A MONROE | 2306 BERN AVE | | | GRANITE CITY | IL | 62040 | 2505 |
| JUDY A MORROW | TOD DTD 08/31/2007 | 31 HEATHER LANE | | CRYSTAL LAKE | IL | 60014 | 5072 |
| JUDY A MULLER | 5707 45TH ST E | LOT 161 | | BRADENTON | FL | 34203 | |
| **JUDY A OLEJNICZAK &** | **LAWRENCE D OLEJNICZAK JT TEN** | **3807 BELLOWS DR** | | **CAMP HILL** | **PA** | **17011** | **1402** |
| JUDY A OLSON | 119 BALDWIN CREEK WAY | | | SIMPSONVILLE | SC | 29680 | 7412 |
| JUDY A PARISH | 1317 SE 32ND TERRACE | | | CAPE CORAL | FL | 33904 | 4216 |
| JUDY A PARKER | 4582 FRESHWATER RD | | | WILLIAMS | CA | 95987 | 5132 |
| JUDY A PETROSKEY | TR UA 02/17/92 JUDY A | PETROSKEY REVOCABLE LIVING TRUST | 6520 S WEST-BAY SHORE DR | TRAVERSE CITY | MI | 49684 | 9206 |
| JUDY A PROSSER | 515 GARTLAND AVE | | | SANDUSKY | OH | 44870 | 1804 |
| JUDY A PUCCI | CUST MICHAEL W PUCCI UGMA CT | 131 ALDER LANE | | SOUTHINGTON | CT | 06489 | 4302 |
| JUDY A ROBINSON | MANAGEMENT TRUST | 2420 COLLEGE AVE | | FORT WORTH | TX | 76110 | 2613 |
| JUDY A ROMANOWSKI | 8246 MANCHESTER | | | GRAND BALNC | MI | 48439 | 9556 |
| JUDY A RUSHING | C/O SUSAN O SCOTT | 7721 MARITIME LANE | | SPRINGFIELD | VA | 22153 | 1632 |
| JUDY A SAWICKI | 36499 GROVE | | | LIVONIA | MI | 48154 | 1619 |
| JUDY A SEIGLE | 3421 W CHESTER PIKE B-10 | | | NEWTOWN SQ | PA | 19073 | 4280 |
| JUDY A SHAVER | ATTN JUDY A SULLIVAN | 14716 ROSE CT | | WARREN | MI | 48093 | 3321 |
| JUDY A SMITH-LUPER IRA | FCC AS CUSTODIAN | 3388 W. CORNELL DR. | | FAYETTEVILLE | AR | 72704 | 6775 |
| JUDY A SONCRAINTE | C/O JUDY A DEHMEL | 970 GOLFVIEW DR | | LAKE ORION | MI | 48362 | 1840 |
| JUDY A SOROVETZ TOD | JOHN S SOROVETZ | SUBJECT TO STA TOD RULES | 8389 HEARTWOOD DR | NEWPORT | MI | 48166 | |
| JUDY A STENSON | CHARLES SCHWAB & CO INC CUST | 5824 COLE WAY | | ARVADA | CO | 80004 | |
| JUDY A STONE | 3930 RUTH RD | | | DECKERVILLE | MI | 48427 | 9786 |
| JUDY A TIDD | 3330 NORTHFIELD RD | | | DAYTON | OH | 45415 | 1517 |
| JUDY A TIMMERMAN | 7905 PARKVIEW DRIVE | | | PARKVILLE | MO | 64152 | 6055 |
| JUDY A VALENTINE, ROTH IRA | 816 BILLY BRANCH RD | | | NEW CONCORD | KY | 42076 | |
| JUDY A VON BLOHN | 7905 PARKVIEW DR | | | PARKVILLE | MO | 64152 | 6055 |
| JUDY A WELCH & | DONALD L BURTON | 1487 S BAHAMA ST | | AURORA | CO | 80017 | |
| JUDY A WELLS | 6564 MARMADUKE AVE | | | ST LOUIS | MO | 63139 | 2506 |
| JUDY A WELLS | PO BOX 158 | | | LUTHER | MI | 49656 | 0158 |
| JUDY A WEST | 852 NEW LEICESTER HWY | | | ASHEVILLE | NC | 28806 | 1049 |
| JUDY A YONKERS | 1895 PHEASANT NW | | | GRAND RAPIDS | MI | 49544 | 2323 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JUDY A YONKERS & | DAVID L YONKERS JT TEN | 1895 PHEASANT NW | | | GRAND RAPIDS | MI | 49544 | 2323 |
| JUDY A ZLAKET | 3420 TULLAMORE RD | | | | CLEVELAND HEIGHTS | OH | 44118 | 2941 |
| JUDY AARON SZATHMARY & | PHILLIP SZATHMARY JT TEN | 109 HARWICH RD | | | NEWTON | MA | 02467 | 3024 |
| JUDY ALDEN LYCKE | 280 HAWTHORNE ST | | | | MT PLEASANT | SC | 29464 | 3414 |
| JUDY ANN ACKERET | 1025 WESTCHESTER DR | | | | SUNNYVALE | CA | 94087 | 2048 |
| JUDY ANN ASKEW | TOD ACCOUNT | 437 COUNTY ROAD 1812 | | | CLIFTON | TX | 76634 | 3216 |
| JUDY ANN BAME (IRA) | FCC AS CUSTODIAN | 8177 MERION DRIVE | | | NEWARK | CA | 94560 | 1551 |
| JUDY ANN CALLOWAY | 580 S PEAR ORCHARD RD | APT 911 | | | RIDGELAND | MS | 39157 | 4214 |
| JUDY ANN CARR | 9792 BOUCHER RD | | | | OTTER LAKE | MI | 48464 | 9416 |
| JUDY ANN CHARGOT | 3425 RIVERSIDE DR | | | | PORT HURON | MI | 48060 | 1884 |
| JUDY ANN D MUSOROFITI | 28 DEVILLE DR | | | | SELDEN | NY | 11784 | 1004 |
| JUDY ANN FREBERG & WILLIAM | FREBERG | 8925 NAPOLI DRIVE | | | LAS VEGAS | NV | 89117 | |
| JUDY ANN JAEHN & | LAWRENCE JAEHN JT TEN | 1868 LAVALA LN | | | EL CAJON | CA | 92021 | 3635 |
| JUDY ANN LEBEAU | JUDY ANN LEBEAU TRUST | 3521 E ORANGE DR | | | PHOENIX | AZ | 85018 | |
| JUDY ANN LIMMER | 1357 HEATHERCREST | | | | FLINT | MI | 48532 | 2670 |
| JUDY ANN MOORE | 2935 BYRON CENTER SW | | | | WYOMING | MI | 49509 | 6008 |
| JUDY ANN MYERS | 86 KNOPP VALLEY DR | | | | WINONA | MN | 55987 | 1334 |
| JUDY ANN PASCOE | 4514 WINTERGREEN DR | | | | TROY | MI | 48098 | 4373 |
| JUDY ANN RICCI | 8300 PELHAM DRIVE | | | | CLEVELAND | OH | 44121 | |
| JUDY ANN SOUZA | 3375 EVERETT AVE | | | | SPRING HILL | FL | 34609 | |
| JUDY ANN TREUGE | 4048 CREST CT | | | | PLEASANTON | CA | 94588 | |
| JUDY ANNE FOX | 201 SUMMIT ST | | | | MARION | OH | 43302 | 4209 |
| JUDY ANNE LONGO | 564 NORTH EDGEMERE DRIVE | | | | WEST ALLENHURST | NJ | 07711 | 1361 |
| JUDY ANNE SHEPARD-KEGL | 52 WHITNEY FARMS RD | | | | NORTH YARMOUTH | ME | 04097 | 6953 |
| JUDY ANNE TANNER JT TEN | MARK ALAN TANNER JT TEN | 10226 HEGEL RD | PO BOX 313 | | GOODRICH | MI | 48438 | 0313 |
| JUDY ANZIVINO-DERX | 1387 MANNING AVE | | | | MONTGOMERY | IL | 60538 | |
| JUDY ARNOLD | 905 WICKETRUN DRIVE | | | | BRANDON | FL | 33510 | |
| JUDY B DOWNS | 1143 CAMELOT CIRCLE | | | | BIRMINGHAM | AL | 35226 | 2911 |
| JUDY B FOREMAN | 645 COUNTY RD | # 2619 | | | ALTO | TX | 75925 | 6213 |
| JUDY B GRUSENDORF | 900 MORNING SUN LANE | | | | MCGREGOR | TX | 76657 | 9731 |
| JUDY B HAYES & | STEVEN JOHN HAYES JT TEN | 464 SEEL DR | | | ADRIAN | MI | 49221 | 1341 |
| JUDY B LARROW | 80 COURT ST | | | | MIDDLEBURY | VT | 05753 | 1419 |
| JUDY B LYNN & | DAVID R LYNN | PO BOX 445 | | | BRIDGER | MT | 59014 | |
| JUDY B MEADOWS & | DARRYL L MEADOWS JTWROS | 12382 NORTH CEDARWOOD DRIVE | | | MOORESVILLE | IN | 46158 | 6843 |
| JUDY B MICHELS USUFRUCT | 741 SAINT ANDREWS LN | | | | KELLER | TX | 76248 | 8235 |
| JUDY B THOMAS | 115 PIPESTONE DRIVE | | | | SUMMERVILLE | SC | 29485 | 4571 |
| JUDY B. ELROD | 1126 OLD CULLMAN ROAD | | | | ARAB | AL | 35016 | |
| JUDY BARNES | 41700 BEMIS RD | | | | BELLEVILLE | MI | 48111 | 9162 |
| JUDY BARRETT | C/O J CHARGOT | 3425 RIVERSIDE DR | | | PORT HURON | MI | 48060 | 1884 |
| JUDY BELL-MULHOLLAND | PO BOX 271 | | | | ITASCA | TX | 76055 | 0271 |
| JUDY BERKOWITZ | 2364 AMBER GROVE CT | | | | SIMI VALLEY | CA | 93065 | 1142 |
| JUDY BINGHAM JONES | 9083 CARTER STREET | | | | SEDRO WOOLLEY | WA | 98284 | 8936 |
| JUDY BOECKHOLT | 302 2ND ST S W | | | | BUFFALO CTR | IA | 50424 | 1149 |
| JUDY BOND | 10028 DICKSONBURG RD | | | | CONNEAUTVILLE | PA | 16406 | |
| JUDY BRANDT | 2257 QUAIL RIDGE N | | | | PALM BEACH GARDENS | FL | 33418 | |
| JUDY BURKS | 8461 VINE MABLE WAY | INDINAPOLIS | | | INDIANAPOLIS | IN | 46278 | |
| JUDY BURNS | 2804 ALCOA AVE | | | | LAS VEGAS | NV | 89102 | |
| JUDY C CLAYBORNE | PO BOX 2536 | | | | SALISBURY | MD | 21802 | 2536 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JUDY C COGGINS | BOX 1508 | | | RALEIGH | NC | 27602 | 1508 |
| JUDY C FOUST | 910 49TH STREET NE | | | CANTON | OH | 44714 | 2712 |
| JUDY C GEE | JUDY GEE TRUST | PO BOX 435 | | CENTER POINT | TX | 78010 | |
| JUDY C JONES | CHARLES SCHWAB & CO INC CUST | 62-79 BOOTH ST | | REGO PARK | NY | 11374 | |
| JUDY C LUTZ | 7457 VAN NESS AVE | | | HUBBARD | OH | 44425 | 9715 |
| JUDY C MACKINDER | TOD DTD 11/11/2008 | 19016 11 MILE RD | | BATTLE CREEK | MI | 49014 | 8412 |
| JUDY C MECK | 229 HOGESTOWN ROAD | | | MECHANICSBURG | PA | 17050 | 3119 |
| JUDY C NEELEY & | WESLEY W NEELEY JT TEN | BOX 212 HCR 1114 | | BLUM | TX | 76627 | 0451 |
| JUDY C PENDARVIS | CUST NANCY LAURA COOK UGMA SC | BOX 44 | | GRAY COURT | SC | 29645 | 0044 |
| JUDY C RISH | 2309 HOOD AVE #REAR | | | SAINT LOUIS | MO | 63114 | 3609 |
| JUDY C ROBERSON | 1332 S GLEN ARM RD | | | INDIANAPOLIS | IN | 46241 | 3019 |
| JUDY C SEXTON | 2675 ELLIOTT AVE | | | COLUMBUS | OH | 43204 | 3434 |
| JUDY C SIMON | 132 REBECCA CT | | | FRANKLIN | TN | 37064 | 2970 |
| JUDY C SWAIN | 7340 LAKE STATION AVE | | | LAKE | MI | 48632 | 9115 |
| JUDY C TUGGLE | 27426 EVERETT ST | | | SOUTHFIELD | MI | 48076 | |
| JUDY C.L. BEERY TRUST | UAD 03/11/04 | EDWARD L BEERY II TTEE | 2803 E PEAKVIEW AVE | CENTENNIAL | CO | 80121 | 2932 |
| JUDY CANNION | 555 PIERCE ST. 3401 | | | OAKLAND | CA | 94706 | |
| JUDY CASTLEBERRY GRAHAM | 937 A ROAD 1275 | | | BALDWYN | MS | 38824 | |
| JUDY CHIUNG-YU WU | CHARLES SCHWAB & CO INC CUST | 3229 ALA ILIMA ST APT 2 | | HONOLULU | HI | 96818 | |
| JUDY CHU | 77 8TH ST STE 201 | | | OAKLAND | CA | 94607 | |
| JUDY CICHOESKI | 39519 BAROQUE | | | CLINTON TWP | MI | 48038 | 2610 |
| JUDY CIHASKY | PO BOX 107 | 866 LAKESHORE DRIVE | | RIB LAKE | WI | 54470 | 9444 |
| JUDY COOPERSMITH | 160 HENDRICKSON AVE | | | ROCKVILLE CTR | NY | 11570 | 5806 |
| JUDY D BELL | 5096 PACIFIC | | | DETROIT | MI | 48204 | 3753 |
| JUDY D COLE | 6282 RIDGE WAY | | | DOUGLASVILLE | GA | 30135 | 3738 |
| JUDY D COPUS | 2024 AVALON MIST CIRCLE | DARDENNE | | O FALLON | MO | 63368 | |
| JUDY D ROBBINS | 232 GALE | | | MOORESVILLE | IN | 46158 | 8010 |
| JUDY D ROOT | 18 HARNED'S LANDING | | | CORTLAND | OH | 44410 | 1286 |
| JUDY D SAUNDERS | 1402 E ALLRED ST | | | ASHEBORO | NC | 27203 | 4098 |
| JUDY D WEDEMEYER | 551 ASPEN ST | | | BREA | CA | 92821 | |
| JUDY D WILLIAMS | 232 GALE ST | | | MOORESVILLE | IN | 46158 | 8010 |
| JUDY D WILLIAMS AND | TRENT G. WILLIAMS | JTWROS | 1465 JAYBIRD LN | GADSDEN | TN | 38337 | 3983 |
| JUDY D'AMBROSIO IRA | FCC AS CUSTODIAN | 3517 HARLEM AVE UNIT C3 | | BERWYN | IL | 60402 | 3234 |
| JUDY DIANE VRATIL | 8801 DELAMAR AVE NE | | | ALBUQUERQUE | NM | 87111 | |
| JUDY DOBSON | CGM ROTH IRA CUSTODIAN | 3429 S. AIRPORT RD | | BRIDGEPORT | MI | 48722 | 9557 |
| JUDY DUNN ANSTEATT | CGM SIMPLE IRA CUSTODIAN | OKI INC. | 248 ST. LOUIS DRIVE | OWENSVILLE | OH | 45160 | 9500 |
| JUDY E BOLEY | PO BOX 122149 | | | FORT WORTH | TX | 76121 | 2149 |
| JUDY E COLLARD | 7394 ST RT 97 LOT #52 | | | MANSFIELD | OH | 44903 | 8564 |
| JUDY E CRACRAFT | 510 RUDGATE LANE | | | KOKOMO | IN | 46901 | 3816 |
| JUDY E CULHAM | 12932 BEARDSLEE RD | | | PERRY | MI | 48872 | 8125 |
| JUDY E FAHERTY | 24 JERICHO DR | | | OLD LYME | CT | 06371 | 1326 |
| JUDY E JANIGA | 19301 STERLING STREET | | | NEW BOSTON | MI | 48164 | 9569 |
| JUDY E KRUEGER | 3419 GRAND AVE S | | | MINNEAPOLIS | MN | 55408 | 4222 |
| JUDY E LORENZ | 4961 ECKLES | | | CLARKSTON | MI | 48346 | 3520 |
| JUDY E LOVIN | 10834 CONTINENTAL DR | | | TAYLOR | MI | 48180 | 3128 |
| JUDY E MAXWELL & | CHARLES R MAXWELL JT TEN | 9436 169TH RD | | LIVE OAK | FL | 32060 | 6098 |
| JUDY E PARK | 2691 SW PRICE DR | | | POLO | MO | 64671 | 9759 |
| JUDY E PARSONS | 145 EAST POINT DRIVE | | | SALTILLO | MS | 38866 | 5747 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JUDY E PETROSKEY | 1546 W LUDINGTON CIRCLE | | | | ROMEOVILLE | IL | 60446 | 1565 |
| JUDY E POTTER | 4309 N W 46TH ST | | | | OKLAHOMA CITY | OK | 73112 | 2435 |
| JUDY E PRENTISS | 24 JERICHO DR | | | | OLD LYME | CT | 06371 | 1326 |
| JUDY E RICHARDSON | P O BOX 4074 | | | | EAST LANSING | MI | 48826 | |
| JUDY E RUMBLE | CUST ELIZABETH ANNE RUMBLE UGMA MI | 14285 CONC 8 RRI | SCHOMBERG ON  L0G 1T0 | CANADA | | | |
| JUDY E STEAKLEY | 23 SPORTMANS WAY | | | | ROTONDA WEST | FL | 33947 | 1913 |
| JUDY E TEAGUE | CUST CASEY A TEAGUE UTMA CA | 1304 KENTFIELD AVE | | | REDWOOD CITY | CA | 94061 | 2779 |
| JUDY E TESCHER | TOD REGISTRATION | 133 BAY RIDGE DR | | | PENDLETON | IN | 46064 | 9477 |
| JUDY E THOMPSON & | PATRICK L THOMPSON JT TEN | 5888 RED CHERRY LANE | | | MINNETONKA | MN | 55345 | 6067 |
| JUDY EDISON | 468 HAZEL | | | | HIGHLAND PARK | IL | 60035 | 3315 |
| JUDY EDISON TTEE | JUDY EDISON TRUST | UA DTD 03/14/96 | 468 HAZEL AVE | | HIGHLAND PARK | IL | 60035 | 3315 |
| JUDY ELIZABETH TENNELL | 1911 CARTHAGE RD | | | | TUCKER | GA | 30084 | |
| JUDY ELLEN KRETZINGER | CHARLES SCHWAB & CO INC CUST | 265 BALMORAL WAY | | | COLORADO SPRINGS | CO | 80906 | |
| JUDY ESCHBACH | 501 COUNTY ROAD X | | | | EDGERTON | WI | 53534 | |
| JUDY EYAL | 90 WENDELL RD | | | | NEWTON | MA | 02459 | 2947 |
| JUDY F CAVANAUGH | 484 MONTALTO DRIVE | | | | HERNDON | VA | 20170 | 3323 |
| JUDY F EVANKO & | BERNARD M EVANKO JT TEN | 25 TAR HEELS RD | | | MERCERVILLE | NJ | 08619 | 1147 |
| JUDY F JACKSON | 3303 KEYGATE DR | | | | SPRING | TX | 77388 | |
| JUDY F JEWETT | 17729 OAK BRIDGE STREET | | | | TAMPA | FL | 33647 | 2583 |
| JUDY F KAVALUNAS | 2099 LAKEMAN DRIVE | | | | BELLBROOK | OH | 45305 | 1433 |
| JUDY F LEWTER | 24524 BARNES RD | | | | ARDMORE | AL | 35739 | 8912 |
| JUDY F MILLER | 8111 PACIFIC AVE | | | | WILDWOOD CREST | NJ | 08260 | 3631 |
| JUDY F WALLACE | 6273 VALLEY VIEW | | | | DEXTER | MI | 48130 | 9664 |
| JUDY F WATERS LIVING TRUST | DTD 7-6-92 JUDY F WATERS TRUSTEE | 2881 BROOKWOOD DR | | | ORANGE PARK | FL | 32073 | 6507 |
| JUDY FLOOK | 1330 FOUR MILE DR | | | | WILLIAMSPORT | PA | 17701 | 1933 |
| JUDY FORBES | 8408 COUNTY RD #519 | | | | ALVARADO | TX | 76009 | |
| JUDY FOX | 21059 BRAXTON | | | | PLAINFIELD | IL | 60544 | |
| JUDY FRANCIS MALOOF | 3101 OLD PECOS TRAIL UNIT 657 | | | | SANTA FE | NM | 87505 | 9545 |
| JUDY FUSCHINO | 8 CRESTHAVEN LN | | | | CLIFTON PARK | NY | 12065 | 2701 |
| JUDY G MCCONAGHY | CUST MEGAN E MCCONAGHY UGMA PA | 107 WYNDMOOR RD | | | SPRINGFIELD | PA | 19064 | 2326 |
| JUDY G MORRIS | PO BOX 933 | | | | HAZARD | KY | 41702 | 0933 |
| JUDY G PYLANT | PO BOX 1 | | | | ARDMORE | TN | 38449 | 0001 |
| JUDY G RUTHERFORD | 530 LOMA DEL SOL DR | | | | DAVENPORT | FL | 33837 | 6530 |
| JUDY G SEBASTIAN | 70 ELLIS RD | | | | EASTHAM | MA | 02642 | 2564 |
| JUDY G STEPHENS | 11292 MORRIS DR | | | | MADISON | AL | 35756 | |
| JUDY GALVAN | 4603 S SPRUCE DR | | | | SAND SPRINGS | OK | 74063 | 2431 |
| JUDY GARCIA | 585 HILLVIEW DR | | | | MILPITAS | CA | 95035 | |
| JUDY GAYLE WEATHERFORD | PO BOX 835 | | | | LYTLE | TX | 78052 | 0835 |
| JUDY GELLER TTEE | U/W/O EMERY GELLER | 1530 PALISADE AVENUE | APT. 16C | | FORT LEE | NJ | 07024 | 5416 |
| JUDY GIBSON IRA | FCC AS CUSTODIAN | P.O. BOX 717 | | | HINCKLEY | IL | 60520 | 0717 |
| JUDY GOLDBERG & | GRANT T GOLDBERG JT TEN | 7712 LIVE OAK WAY | | | BAKERSFIELD | CA | 93308 | 6652 |
| JUDY GOLTEN | 125 BRANDT ISLAND ROAD | | | | MATTAPOISETT | MA | 02739 | |
| JUDY H LONGO | 564 NORTH EDGEMERE DR. | | | | W. ALLENHURST | NJ | 07711 | 1361 |
| JUDY H PARKINSON | 160 ST ANDREWS | | | | CORTLAND | OH | 44410 | 8720 |
| JUDY H SUTHERLAND | 125 KEDZIE ST | APT 1 | | | EVANSTON | IL | 60202 | 4441 |
| JUDY H. CATRETT | CGM IRA CUSTODIAN | P O BOX 398 | | | BUENA VISTA | GA | 31803 | 0398 |
| JUDY H. CATRETT | P O BOX 398 | | | | BUENA VISTA | GA | 31803 | 0398 |
| JUDY H. SUTHERLAND | 125-1 KEDZIE ST. | | | | EVANSTON | IL | 60202 | 4441 |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|
| JUDY HEANEY | 13816 STATE HWY 8 | | | MASONVILLE | NY | 13804 | |
| JUDY HEBERT & | ERIC HEBERT JT TEN | 8010 SW 17TH PL | | GAINESVILLE | FL | 32607 | 3445 |
| JUDY HEIKA | 207 ADA DRIVE | | | STATEN ISLAND | NY | 10314 | |
| JUDY HITCHCOCK WOOLLEY | 11499 CEDAR GLEN | | | FLINT | TX | 75762 | 5101 |
| JUDY HOLMES HUTCHISON | 5631 INDIAN CIRCLE | | | HOUSTON | TX | 77056 | 1006 |
| JUDY HOUCK | 617 TOWNSHIP RD 1233 | | | PROCTORVILLE | OH | 45669 | 8419 |
| JUDY HU | CHARLES SCHWAB & CO INC CUST | 1824 S 5TH AVE UNIT E | | MONROVIA | CA | 91016 | |
| JUDY HUDGINS | 212 AZELA LANE | | | SULPHUR SPRINGS | TX | 75482 | 3704 |
| JUDY HUFFMAN | CUST JENNIFER HUFFMAN UTMA OH | 1014 E 129TH ST | | CLEVELAND | OH | 44108 | 2542 |
| JUDY HUFFMAN | CUST LEONARD HUFFMAN UTMA OH | 1014 E 129TH ST | | CLEVELAND | OH | 44108 | 2542 |
| JUDY HUMPHREYS | 5370 DOMINICA CIR | | | SARASOTA | FL | 34233 | 3817 |
| JUDY HURST ODER | 2257 FOX RUN CIR | UNIT 9-33 | | FINDLAY | OH | 45840 | 7489 |
| JUDY HYLER | 729 LORAINE STREET | | | ARDMORE | PA | 19003 | 2627 |
| JUDY I MOSER | 3077 S VASSAR RD | | | DAVISON | MI | 48423 | 2451 |
| JUDY I TRESISE | 570 RAGLAN RD E | OSHAWA ON  L1H 7K4 | CANADA | | | | |
| JUDY I TRESISE | 570 RAGLAN RD E | OSHAWA ON  L1H 7K4 | CANADA | | | | |
| JUDY I TRESISE | 570 RAGLAN RD E | OSHAWA ON  L1H 7K4 | CANADA | | | | |
| JUDY I. CASEBIER | 1220 DONMAR DRIVE | | | LANCASTER | KY | 40444 | 9674 |
| JUDY J CRAFT | 5180 STILLWELL RD RD#2 | | | TRUMANSBURG | NY | 14886 | 9451 |
| JUDY J MILLER | 211 E MERRILL STREET APT 410 | | | BIRMINGHAM | MI | 48009 | |
| JUDY J QUENTIN | 734 VOISIN STREET | | | NEW ORLEANS | LA | 70124 | 1756 |
| JUDY J WALTER | 4399 ST ANDREWS WAY | | | HARRISBURG | PA | 17112 | 1575 |
| JUDY J WOO AND | HOWARD H WOO JTWROS | 416 SHIRLEE DR | | DANVILLE | CA | 94526 | 1856 |
| JUDY JACOBS CROSBY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 150 BROOK RD | FALMOUTH | ME | 04105 | |
| JUDY JEWSOME | 6727 SW FAIRDALE | | | TOPEKA | KS | 66619 | |
| JUDY K AMONETT | 3702 LOCKE LANE | | | HOUSTON | TX | 77027 | 4006 |
| JUDY K BRONSON | 6841 WIREVINE DR | | | BROOKSVILLE | FL | 34602 | 7553 |
| JUDY K BUMGARDNER | 4211 GARY LEE DR | | | KOKOMO | IN | 46902 | 4712 |
| JUDY K CHERRY | 2072 CHESAPEAKE DR | | | BOWLING GREEN | KY | 42104 | 6391 |
| JUDY K DAFOE | 12073 SCHONBORN PLACE | | | CLIO | MI | 48420 | 2145 |
| JUDY K DANIELS | 4320 KALAMAZOO AVE SE #410 | | | GRAND RAPIDS | MI | 49508 | |
| JUDY K DATZ | 4893 NOTTINGHAM RD | | | VASSAR | MI | 48768 | 9512 |
| JUDY K DAY | 505 KELLY DRIVE | | | BROWNSTOWN | IN | 47220 | |
| JUDY K DENNIS | R K SOBOTA LIVING TRUST | 109 W BRAEBURN DR | | PHOENIX | AZ | 85023 | |
| JUDY K DIFORTE | 1246 BLUE HERON DR | | | HIGHLAND | MI | 48357 | 3908 |
| JUDY K DRYDEN | CGM IRA CUSTODIAN | P.O. BOX 1357 | | VALRICO | FL | 33595 | 1357 |
| JUDY K ENGELBRECHT | TR JUDY K ENGELBRECHT TRUST | UA 7/15/98 | 1720 GIGGINS CREEK RD | JEFFERSON CITY | MO | 65101 | 8489 |
| JUDY K FRANSEN | 12629 HOWE DR | | | LEAWOOD | KS | 66209 | 1453 |
| JUDY K FREDERICK | 22 CEDARBROOK CT | | | WALNUT CREEK | CA | 94597 | 6801 |
| JUDY K GILLIS | 10337 QUILL AVE | | | SUNLAND | CA | 91040 | 3023 |
| JUDY K GRIFFITH | 139 SPICE HOLLOW RD | | | JOHNSON CITY | TN | 37604 | |
| JUDY K JAMBOR | CHARLES SCHWAB & CO INC CUST | 7474 PINE VISTA DR | | BRIGHTON | MI | 48116 | |
| JUDY K KLINGBERG & | LARRY A KLINGBERG JT TEN | 2412 MAPLE | | DOWNERS GROVE | IL | 60515 | 4207 |
| JUDY K LATHAM | 3121 GREENFIELD STREET | | | WARREN | OH | 44485 | |
| JUDY K LIPINSKI | 5023 W 300 S | | | RUSSIAVILLE | IN | 46979 | 9410 |
| JUDY K LOBINGIER | 5295 SUSAN DRIVE | | | DAYTON | OH | 45415 | 3031 |
| JUDY K LUSKY | CHARLES SCHWAB & CO INC CUST | 2519 PLANTATION LN | | SUGAR LAND | TX | 77478 | |
| JUDY K MANUEL & | WALTER T MANUEL | JT TEN | 36114 FLORANE | WESTLAND | MI | 48186 | 4117 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JUDY K MARTIN | 3650 GORMAN RD | | | | SHREVEPORT | LA | 71107 | 8344 |
| JUDY K MC DOWELL | 5035 N 36TH ST | | | | ARLINGTON | VA | 22207 | 2946 |
| JUDY K MCCORMICK | 1600 S 155TH WEST AVE | | | | SAND SPRINGS | OK | 74063 | 4205 |
| JUDY K MONTGOMERY | 3397 MCCORMICK RD | | | | LAPEER | MI | 48446 | 8764 |
| JUDY K MOORE | 1230 BEAL ROAD | | | | MANSFIELD | OH | 44903 | 9217 |
| JUDY K NELSON | 6636 ROSEDALE DR | | | | AMHERST | OH | 44001 | 1963 |
| JUDY K NELSON | PO BOX 233 | | | | HACKENSACK | MN | 56452 | |
| JUDY K SEDLACEK | 3502 PINE ACRE RD | | | | GLENNIE | MI | 48737 | 9417 |
| JUDY K SHELDON | 17924 RIVERBLUFF DR | | | | BIG RAPIDS | MI | 49307 | 9084 |
| JUDY K SISSON | 28535 CRESTLINE RD | | | | GRAVOIS MILLS | MO | 65037 | 4050 |
| JUDY K WALDEN | 203 SOLONA CIRCLE | | | | GEORGETOWN | TX | 78628 | 1452 |
| JUDY K WILLIAMS TOD | CORY A WILLIAMS | SUBJECT TO STA TOD RULES | 311 SW SUNSET DR | | LEES SUMMIT | MO | 64081 | 2307 |
| JUDY K WILSON | 145 WRENWOOD COURT | | | | ENGLEWOOD | OH | 45322 | 2352 |
| JUDY K. COVEY GDN FOR | BEATRICE A. GHEORGHIU | 1111 S. FEDERAL HWY #118 | | | STUART | FL | 34994 | 3802 |
| JUDY KALMAN | 14712 DUNLIETH STREET | | | | NORTH POTOMAC | MD | 20878 | 2514 |
| JUDY KAREN DE VIES | 4050 LEMAC | | | | HOUSTON | TX | 77025 | 4602 |
| JUDY KATZ MALAMED | 7951 214TH ST | | | | BAYSIDE | NY | 11364 | 3509 |
| JUDY KAY ANDERSON PEDERSEN TR | FBO JUDY K PEDERSEN TRUST | U/A DTD 10-3-94 | 785 E THREE FOUNTAINS CIR #20 | | MURRAY | UT | 84107 | 5063 |
| JUDY KAY BARGA | CHARLES SCHWAB & CO INC CUST | 10913 MOUNT ROYAL AVE. | | | LAS VEGAS | NV | 89144 | |
| JUDY KAY MCGEE | PAUL BENEDICT MCGEE | 3944 INLAND DR | | | BAY CITY | MI | 48706 | 2009 |
| JUDY KEASEL | 3371 SOUTHDALE DR | | | | KETTERING | OH | 45409 | |
| JUDY KILEY | CUST DANIEL JACOB KILEY UGMA IL | 41 DOSTER CREST ROAD | | | JEFFERSON | GA | 30549 | 3154 |
| JUDY L ADAMS | 1923 BEAUFAIT | | | | GROSSE POINTE WOOD | MI | 48236 | 1639 |
| JUDY L ADAMS | 80 DESCANSO DRIVE | APT#1427 | | | SAN JOSE | CA | 95134 | 1832 |
| JUDY L ALLEN | 27720 DUNFORD AVE | | | | WESTLAKE | OH | 44145 | 5350 |
| JUDY L ALLEN | 7924 E 119TH TERRACE | | | | GRANDVIEW | MO | 64030 | 1325 |
| JUDY L ANDERSON | 3615 STONEGATE FARM DRIVE | | | | BATAVIA | OH | 45103 | |
| JUDY L BEAN | 1284 OAKWOOD RD | | | | OXFORD | MI | 48371 | |
| JUDY L BURK | 34435 LEWIS ST | | | | N RIDGEVILLE | OH | 44039 | 1965 |
| JUDY L CONARD | 5440 CALAHAN RD | | | | SOUTH VIENNA | OH | 45369 | 9715 |
| JUDY L CORYELL & | EVELYN M PENFIELD JT TEN | 1218 CHESTER ROAD | | | LANSING | MI | 48912 | 4809 |
| JUDY L DEBIEN | 271 BLACKSTONE ST | | | | BLACKSTONE | MA | 01504 | 1312 |
| JUDY L DUCK | 209 MARYLAND AVE | WESTVIEW III | | | WILMINGTON | DE | 19804 | 3040 |
| JUDY L DURAN | 41684 GIFFORD ST | | | | FREMONT | CA | 94538 | 4111 |
| JUDY L FLEMING | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 141 FLEMING LN | | LABADIE | MO | 63055 | |
| JUDY L GILPIN & | JEFF E GILPIN | PO BOX 697 | | | TRUCKEE | CA | 96160 | |
| JUDY L GINGERICH & | DANNY C GINGERICH JT TEN | 17118 JACKSON AVE | | | HOLT | MO | 64048 | |
| JUDY L GUENZEL | TOD DTD 09/08/2008 | 3520 HANSON DRIVE | | | LINCOLN | NE | 68502 | 5224 |
| JUDY L HASHBARGER | 11013 FENTON ROAD | | | | FENTON | MI | 48430 | 9714 |
| JUDY L HILL | PO BOX 25 | | | | ARDMORE | TN | 38449 | 0025 |
| JUDY L INCONTRO | 2601 W VIA DE PEDRO MIGUEL | | | | PHOENIX | AZ | 85086 | 6645 |
| JUDY L INCONTRO | 2601 W VIA DE PEDRO MIGUEL | | | | PHOENIX | AZ | 85086 | 6645 |
| JUDY L INCONTRO | DONALD R INCONTRO JT TEN | 2601 N. VIA DE PEDRO MIGUEL | | | PHOENIX | AZ | 85086 | |
| JUDY L INCONTRO & | DONALD R INCONTRO JT TEN | 2601 W VIA DE PEDRO MIGUEL | | | PHOENIX | AZ | 85086 | 6645 |
| JUDY L KERNS | 220 JIM PARKER RD | | | | MONROE | NC | 28110 | 7315 |
| JUDY L LESLEY | 952 NARCISSUS DR | | | | NEW CARLISLE | OH | 45344 | 2760 |
| JUDY L MCHENRY | 8880 BUNKER HILL RD | | | | GASPORT | NY | 14067 | |
| JUDY L O'NEIL & | EDWARD J O'NEIL, JR. | 382 LEXINGTON ST | | | AUBURNDALE | MA | 02466 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JUDY L ORR | DESIGNATED BENE PLAN/TOD | 6034 CAMPFIRE CIR | | | CLARKSTON | MI | 48346 |
| JUDY L RAWLINGS | ATTN JUDY L DAVIS | 10261 LELAND DRIVE | | | GREENVILLE | MI | 48838 | 7103 |
| JUDY L RELERFORD | 3079 OLD FARM RD | | | | FLINT | MI | 48507 | 1209 |
| JUDY L REPP | 813 S BELLE VISTA AVE | | | | YOUNGSTOWN | OH | 44509 | 2141 |
| JUDY L ROBBINS | C/O JUDY L SHELTON | 80 STATE ROUTE 503 | | | ARCANUM | OH | 45304 | 9459 |
| JUDY L SCOLLON | 54 CYPRESS POINT LANE | | | | JACKSON | NJ | 08527 | 4017 |
| JUDY L SHREFFLER | C/O JUDY L HORAN | 18608 HUNTERS POINTE DR | | | STRONGSVILLE | OH | 44136 | 8418 |
| JUDY L STUBBS | 738 BARONGATE DR | | | | LAWRENCEVILLE | GA | 30044 | |
| JUDY L SUMNER | 61445 ROARINGBROOKE DR | | | | SOUTH LYON | MI | 48178 | 1591 |
| JUDY L TINCH | 2203 ANGIE LN | | | | ANDERSON | IN | 46017 | 9795 |
| JUDY L WASHINGTON | 363 E PHILADELPHIA | | | | FLINT | MI | 48505 | 3359 |
| JUDY L WEATHERBY | 248 DARLINGTON RD NE | | | | WARREN | OH | 44484 | 2003 |
| JUDY L WESENBERG | C/O J SULLIVAN | 348 E 4TH ST | | | PAPILLION | NE | 68046 | 2318 |
| JUDY L WHITE | 13129 W 84TH ST | | | | LENEXA | KS | 66215 | 2851 |
| JUDY L WILSON AND | DAVID WILSON JTWROS | 1076 E. TURQUOISE WAY | | | SANDY | UT | 84094 | 4009 |
| JUDY L WONG | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1255 28TH AVE | | SAN FRANCISCO | CA | 94122 | |
| JUDY L WOOD | 825 DALEWOOD PLACE | | | | TROTWOOD | OH | 45426 | 2209 |
| JUDY L WRIGHT | 22250 ARMSTRONG | | | | BROWNSTOWN | MI | 48192 | 8209 |
| JUDY LAMPE | 1301 WARREN AVE UNIT 9 | | | | SPRING LAKE | NJ | 07762 | 2538 |
| JUDY LAPPLE | 103 RODNEY LN | | | | ROCHESTER | NY | 14625 | 1228 |
| JUDY LARDENOIS | 2271 FAIR RD. | | | | ABILENE | KS | 67410 | |
| JUDY LAZAR | 791 PROSPECT AVE | | | | HARTFORD | CT | 06105 | 4233 |
| JUDY LEASE TTEE | ALBERT DREILING TR U/W | DTD 12/28/1990 FBO ARIEL LEASE | 407 LINCOLN ROAD STE 700 | | MIAMI BEACH | FL | 33139 | 3024 |
| JUDY LEASE TTEE | ALBERT DREILING TR U/W | DTD 12/28/1990 FBO DAVID LEASE | 407 LINCOLN ROAD STE 700 | | MIAMI BEACH | FL | 33139 | 3024 |
| JUDY LEDFORD | PO BOX 5384 | | | | LAKELAND | FL | 33807 | 5384 |
| JUDY LEE HOLLIS | 4607 BOYETT DR | | | | EAST BERNARD | TX | 77435 | 8123 |
| JUDY LEE MARKHAM | 10125 3RD STREET EAST | | | | TREASURE ISLAND | FL | 33706 | |
| JUDY LEE MARTIN | 1369 HUTZ HOLLOW RD | APT RO | | | VINTON | VA | 24179 | 6093 |
| JUDY LEIBOWITZ | 1 TIMBERRIDGE DRIVE | | | | WARREN | NJ | 07059 | |
| JUDY LENKIN LERNER REV TRUST | JUDY LENKIN LERNER | MKT: PARAMETRIC | 3030 K STREET NW | PENTHOUSE 215 | WASHINGTON | DC | 20007 | |
| JUDY LEVENSTEIN | 3 UNDERWOOD ROAD | | | | MONTVILLE | NJ | 07045 | |
| JUDY LEWIS | 205 RIGI AVENUE | | | | SYRACUSE | NY | 13206 | 2237 |
| JUDY LEWIS | CUST SHERI JANNINE GILL UGMA NY | ATTN SHERI J KNAUTH | 2533 JACKSON AVE APT GDN | | EVANSTON | IL | 60201 | 2356 |
| JUDY LIFF AND | JOEL LIFF JTTEN | 769 EAST 8TH STREET | | | BROOKLYN | NY | 11230 | 2259 |
| JUDY LIM | YUEN FEI CHAN JT TEN | 15 BECKET ST | | | NORTH QUINCY | MA | 02171 | |
| JUDY LISSNER TTEE | JUDY E LISSNER TRUST U/A | DTD 09/13/1995 | POST OFFICE BOX 537 | | SAINT HELENA | CA | 94574 | 5037 |
| JUDY LITTLE | 2539 OAK TREE LANE | | | | WOODBRIDGE | VA | 22191 | |
| JUDY LOU ABBENHAUS | 6037 GORDON RD | | | | WATERFORD | MI | 48327 | |
| JUDY LOU BUCAY | CGM IRA ROLLOVER CUSTODIAN | PO. BOX 1301 | | | CLOVIS | CA | 93613 | 1301 |
| JUDY LOU DAVIS | CUST RYAN D DAVIS UGMA MI | 6037 GORDON RD | | | WATERFORD | MI | 48327 | 1739 |
| JUDY LOUISE MILLER & | JACK DAVID MILLER JT TEN | 6 MERRILL DRIVE | | | MORAGA | CA | 94556 | 2812 |
| JUDY LOUISE SCHROEDER | 4725 ALDUN RIDGE AVE NW | APT 302 | | | COMSTOCK PARK | MI | 49321 | 9047 |
| JUDY LUNSFORD WILSON | 159 WHITE OAK DR | | | | ROXBORO | NC | 27573 | 2818 |
| JUDY LYNN CARGILE | 33532 PALO ALTO ST | | | | DANA POINT | CA | 92629 | 2015 |
| JUDY LYNN COLAGIOVANNI | CUST JESSICA LYNN COLAGIOVANNI | UGMA MI | 6709 BLAKE DR | | CASEVILLE | MI | 48725 | 9784 |
| JUDY LYNN HARTMAN | DESIGNATED BENE PLAN/TOD | 2621 UMBRELLA TREE DR | | | EDGEWATER | FL | 32141 | |
| JUDY LYNN JONES | PO BOX 28 | | | | COINJOCK | NC | 27923 | 0028 |
| JUDY LYNN SHELLER | 65 WINDMERE ROAD | | | | PINEHURST | NC | 28374 | 8193 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JUDY LYNNE BLANKENSHIP | 106 TELLURIDE CIRCLE | | | | MADISON | AL | 35758 | 1082 |
| JUDY LYNNE FULLER | 6122 EAST COUNTY ROAD 612 | | | | GRAYLING | MI | 49738 | 9242 |
| JUDY LYNNE GILPIN | PO BOX 3238 | | | | OLYMPIC VALLEY | CA | 96146 | 3238 |
| JUDY M & WILLIAM E PRICE | CO-TEES DTD 05/21/2008 | THE PRICE FAMILY LIV TRUST | 1561 THORNBURG LN | | FRANKLIN | IN | 46131 | |
| JUDY M DENNIS & | JIMMIE DENNIS & | DAWN DENNIS JT TEN | 820 MOORE | | DAVISON | MI | 48423 | 1110 |
| JUDY M DUNN | 205 E MARSHALL | | | | FERNDALE | MI | 48220 | 2524 |
| JUDY M DURANT | 4380 LAUREL GROVE TRACE | | | | SUWANEE | GA | 30024 | 6930 |
| JUDY M FOX TOD | CHARLES W FOX JR | SUBJECT TO STA TOD RULES | 715 PRENTICE RD NW | | WARREN | OH | 44481 | 9473 |
| JUDY M FOX TOD | MICHAEL T FOX | SUBJECT TO STA TOD RULES | 715 PRENTICE RD NW | | WARREN | OH | 44481 | 9473 |
| JUDY M FOX TOD | VALERIE G W ECK | SUBJECT TO STA TOD RULES | 715 PRENTICE RD NW | | WARREN | OH | 44481 | 9473 |
| JUDY M GRAVER & | JOHN A GRAVER JT TEN | 7740 CHICKADEE | | | JENISON | MI | 49428 | 7912 |
| JUDY M GRESH | 1810 STATE RT 511 SOUTH | | | | ASHLAND | OH | 44805 | 9219 |
| JUDY M HALL | 9147 KING GRAVES RD | | | | WARREN | OH | 44484 | 1126 |
| JUDY M HATHAWAY | 4657 SO COORS WAY | | | | MORRISON | CO | 80465 | 1057 |
| JUDY M HENDY & JOYCE A HENDY, | CO- TTEES, FBO RESIDUAL TR | U/A HENDY FAMILY TR | U/A/D 11-19-1996 | 2904 N BRITAIN ROAD | IRVING | TX | 75062 | 4598 |
| JUDY M HUSBAND & | BRUCE C HUSBAND JR | JT TEN | 286 COUNTY ROAD 911 | | ROYSE CITY | TX | 75189 | 7283 |
| JUDY M ISER | 640 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421 | 9332 |
| JUDY M JEDRYCK & | RONALD S JEDRYCK JT TEN | 13826 S TEAL CT | | | PLAINFIELD | IL | 60544 | |
| JUDY M KELSEY | 4614 E 13TH ST | | | | TULSA | OK | 74112 | 5206 |
| JUDY M KOENIGSKNECHT | JUDITH MARY KOENIGSKNECHT | LOVING TR U/A DTD 08/22/1990 | 410 N. ELM STREET | | FOWLER | MI | 48835 | |
| JUDY M LEVENSTEIN | 3 UNDERWOOD RD | | | | MONTVILLE | NJ | 07045 | 9651 |
| JUDY M MANGA | 27620 ORIOLE CT | | | | FLAT ROCK | MI | 48134 | 4702 |
| JUDY M MC WHERTER | 55 RICHARDS AVE | | | | ONEONTA | NY | 13820 | 1143 |
| JUDY M O'BRIEN | 12320 RULE HILL CT | | | | MARYLAND HEIGHTS | MO | 63043 | 1433 |
| JUDY M O'GUIN | 8750 HIGHWAY 109 N | | | | LEBANON | TN | 37087 | 0515 |
| JUDY M PACKARD | 2201 E JEFFERSON BLVD | | | | SOUTH BEND | IN | 46615 | 2607 |
| JUDY M POPE REV TRUST | JUDITH M POPE TTEE | U/A/D 10/8/03 | 391 COUNTRY CLUB DRIVE | | STONEVILLE | NC | 27048 | 8415 |
| JUDY M ROWZEE | 685 HENRY BYRD RD | | | | FLORENCE | MS | 39073 | 9011 |
| JUDY M SHEMWELL U/GDNSHP | ELIZABETH G LA SALA | 11522 TUTTLE HILL RD | | | WILLIS | MI | 48191 | 9709 |
| JUDY M SOCIE & KEN SOCIE JT TEN | 788 TREE LANE | | | | WEST CHESTER | PA | 19380 | 2000 |
| JUDY M SOLARZ | 2214 SMITH LN | | | | WEST BRANCH | MI | 48661 | 9589 |
| JUDY M WIGGINS | 2892 CHURCHILL DRIVE | | | | KINSTON | NC | 28504 | 9036 |
| JUDY M WINDSOR & | RONNIE C WINDSOR JT TEN | 2746 PEARSONS CORNER RD | | | DOVER | DE | 19904 | 5104 |
| JUDY MAE OHANEN | PO BOX 1307 | | | | BLUE LAKE | CA | 95525 | |
| JUDY MAE SIPKA | 6750 BLISS ROAD | | | | MIDDLETON | MI | 48856 | 9754 |
| JUDY MAE STUDER | 6750 BLISS RD | | | | MIDDLETON | MI | 48856 | 9754 |
| JUDY MAE WEBB | TOD ACCOUNT | PO BOX 268 | | | MARYSVILLE | WA | 98270 | 0268 |
| JUDY MARY ATKINSON | CHARLES SCHWAB & CO INC CUST | 12 GALLOPING HILLS RD | | | STAUNTON | VA | 24401 | |
| JUDY MC GUIRE | 268 SAND BROOK DR | | | | NOBLESVILLE | IN | 46060 | 9326 |
| JUDY MC MILLIN & | JOSEPH B LORENTZ JT TEN | 33202 SANTIAGO DR | | | DANA POINT | CA | 92629 | 1300 |
| JUDY MC NETT | 16520 SE BAXTER RD | | | | PORTLAND | OR | 97236 | 5213 |
| JUDY MCCONAGY | CUST MEGAN MCCONAGY | UTMA PA | 107 WYNDMOOR RD | | SPRINGFIELD | PA | 19064 | 2326 |
| JUDY MCCOOK | 300 QUEEN ANNE AVE N APT 333 | | | | SEATTLE | WA | 98109 | |
| JUDY MEKUS | 15482 ROLLAND RD | | | | SHERWOOD | OH | 43556 | 9770 |
| JUDY MILAR | 8453 WINDMILL DRIVE | | | | WEST JORDAN | UT | 84081 | |
| JUDY MILBY & | HERBERT J MILBY JT TEN | 4796 ARCHMORE DR | | | KETTERING | OH | 45440 | 1835 |
| JUDY MILITELLO | 8886 MONROE | | | | TAYLOR | MI | 48180 | 2718 |
| JUDY MILLER | 441 E 36TH ST | | | | ERIE | PA | 16504 | 1613 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JUDY MORIWAKI | 5037 DE SOTO CT | | | | NEW BERLIN | WI | 53151 7664 |
| JUDY MORIWAKI | 5037 DESOTO COURT | | | | NEW BERLIN | WI | 53151 7664 |
| JUDY MULLINAX | PO BOX 272 | | | | LAFAYETTE | GA | 30728 0272 |
| JUDY N JACKSON | 3100 BEAVER CREEK DR | | | | FLOWER MOUND | TX | 75028 |
| JUDY N MENTZER | CGM SEP IRA CUSTODIAN | U/P/O JUDY N MENTZER | 419 AMESBURY ROAD | | LANCASTER | PA | 17601 3532 |
| JUDY N NORTON | DESIGNATED BENE PLAN/TOD | 308 VISTA GLEN ST | | | LAS VEGAS | NV | 89145 |
| JUDY O'YOUNG MD | CHARLES SCHWAB & CO INC CUST | 128 BELL AVE | | | PIEDMONT | CA | 94611 |
| JUDY OBRIEN | 8216 39TH AVE. S.W. | | | | SEATTLE | WA | 98136 |
| JUDY P HYLER | 2604 MILAN PASS | | | | WEST COLUMBIA | SC | 29170 1141 |
| JUDY P MOLER | 2623 MORRIS LANE | | | | GIRARD | OH | 44420 3127 |
| JUDY P PICKENS | 5459 SPRINGRIDGE RD | | | | RAYMOND | MS | 39154 9677 |
| JUDY P RICE | 2606 TERESINA DR | | | | HACIENDA HEIGHTS | CA | 91745 5317 |
| JUDY P SMITH | 302 MC GRAW ST | | | | BAY CITY | MI | 48708 8382 |
| JUDY PEARSON KENNEDY | 3449 WOODFORD RD | | | | CINCINNATI | OH | 45213 2060 |
| JUDY PHYLLIS ERON | HC 65 BOX 248 | | | | ALPINE | TX | 79830 9737 |
| JUDY PICKERING & | ROY PICKERING JT TEN | 12611 HWY 298 | | | JESSIEVILLE | AR | 71949 9423 |
| JUDY PIECHOTA & | JILL J PIECHOTA EX | EST JOHN H PIECHOTA | 4 S MASON ST UNIT 508 | | BENSENVILLE | IL | 60106 |
| JUDY POTVIN | 10216 BELLMAN AVE | | | | DOWNEY | CA | 90241 2653 |
| JUDY QX LIANG & | BILL Y LIANG | 2346 TARAVAL ST | | | SAN FRANCISCO | CA | 94116 |
| JUDY R BISHOP | ROGER W BISHOP | 795 PORT NATCHEZ DR | | | COLLIERVILLE | TN | 38017 1797 |
| JUDY R BROCK | 352 MCCOSH DRIVE | | | | CHESAPEAKE | VA | 23320 6108 |
| JUDY R CAMPBELL | 4400 SPENCER LE DR | | | | MILFORD | MI | 48380 1406 |
| JUDY R JONES | CUST AUSTIN J JACKSON | UTMA TN | 201 HIGH POINTE VILLAGE WAY | | KINGSTON | TN | 37763 7008 |
| JUDY R JONES | CUST JAMES M WEE | UTMA TN | 201 HIGH POINTE VILLAGE WAY | | KINGSTON | TN | 37763 7008 |
| JUDY R JONES | CUST K PARKER JONES | UTMA TN | 201 HIGH POINTE VILLAGE WAY | | KINGSTON | TN | 37763 7008 |
| JUDY R JORDAN LIVING TRUST | JUDY R JORDAN TTEE | 1409 25TH AVE | | | LONGVIEW | WA | 98632 |
| JUDY R PERRY | 15690 CHURCHILL ST | | | | SOUTHGATE | MI | 48195 3288 |
| JUDY R THOMAS | 918 PRINCE ST | | | | GRAND RAPIDS | MI | 49507 1341 |
| JUDY RANDLE | 19184 COOLEY ST | | | | DETROIT | MI | 48219 1868 |
| JUDY REICHERT | CUST ANDREW REICHERT UTMA IL | 1564 S SHORE DR | | | CRYSTAL LAKE | IL | 60014 5424 |
| JUDY RELMAN | 2465 SITTINGBOURNE LANE | | | | BEACHWOOD | OH | 44122 1655 |
| JUDY RICHARDS | 11318 E. MUSKRAT RD | | | | CARSON CITY | MI | 48811 |
| JUDY RIVAS | 8355 ECHO WILLOW | | | | SAN ANTONIO | TX | 78250 |
| JUDY ROBERTSON | 3215 DURANT | | | | MIDLAND | TX | 79705 |
| JUDY RODRIGUEZ | DESIGNATED BENE PLAN/TOD | 5500 N BOGGIANO RD | | | STOCKTON | CA | 95215 |
| JUDY ROHLFING | PO BOX 322 | | | | ARENZVILLE | IL | 62611 0322 |
| JUDY RONK | 614 BEREA ST | | | | ST LOUIS | MI | 48880 1622 |
| JUDY RUDISAILE CTDN | ZACHARY RUDISAILE | UNDER CA UTMA | 153 PHILLIPS MILL RD | | WEST GROVE | PA | 19390 9165 |
| JUDY S CROSBY | 11053 WILSON RD | | | | OTISVILLE | MI | 48463 9733 |
| JUDY S HATTIS | 380 HAMES RD | | | | CORRALITOS | CA | 95076 0245 |
| JUDY S KINISON | 193 OSPREY RDG | | | | MACHESNEY PK | IL | 61115 8363 |
| JUDY S RASH (DECD) | 157 PORTER AVENUE | | | | BILOXI | MS | 39530 3721 |
| JUDY S YANG & | JIMMY J YANG | 3579 SWEIGERT RD | | | SAN JOSE | CA | 95132 |
| JUDY SAFFRAN | 4233 POINTER CT | | | | MYRTLE BEACH | SC | 29579 |
| JUDY SAMSON | 14105 SE RENTON MAPLE | VALLEY RD M303 | | | RENTON | WA | 98058 6386 |
| JUDY SERIE NAGY | CHARLES SCHWAB & CO INC CUST | 5303 FELTER RD | | | SAN JOSE | CA | 95132 |
| JUDY SHALHOUP | 2122 PRESIDENTIAL DR | | | | CHARLESTON | WV | 25314 2369 |
| JUDY SHAW | 3715 PROVIDENCE LANE | | | | PASADENA | TX | 77505 2250 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JUDY SHAW WILDERMUTH | 6231 SUGARLOAF DR | | | | GRAND BLANC | MI | 48439 | 9160 |
| JUDY SHAW WILDERMUTH | CUST CALLY EILEEN WILDERMUTH | UGMA MI | 6231 SUGARLOAF DR | | GRAND BLANC | MI | 48439 | 9160 |
| JUDY SHAW WILDERMUTH | CUST CODY LEE ANN WILDERMUTH | UGMA MI | 6231 SUGARLOAF DR | | GRAND BLANC | MI | 48439 | 9160 |
| JUDY SHELDON | 17924 RIVERBLUFF DR | | | | BIG RAPIDS | MI | 49307 | |
| JUDY SHU-QUEI LIU | CHARLES SCHWAB & CO INC CUST | P O BOX 4154 | | | SANTA CLARA | CA | 95056 | |
| JUDY SHU-QUEI LIU | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | P O BOX 4154 | | SANTA CLARA | CA | 95056 | |
| JUDY SHUBERT | CUST RYAN SCOTT SHUBERT UTMA IL | 1117 RAYMOND DR | | | RED BUD | IL | 62278 | 1425 |
| JUDY SIMMONS | 16508 WARD ST | | | | DETROIT | MI | 48235 | 4233 |
| JUDY SMITH | 1861 MCDONALD AVE. | | | | DUPONT | WA | 98327 | |
| JUDY SMITH & | BRIAN SMITH JT TEN | 520 SOUTH EAST 36TH LANE | | | OCALA | FL | 34471 | 8706 |
| JUDY SMYLIE | 8713 STEPHANIE ROAD | | | | RANDALLSTOWN | MD | 21133 | |
| JUDY SOULLIERE BRENNAN | 126 NOYA PL | | | | LOUDON | TN | 37774 | |
| JUDY STOFFEL | 2609 N 81ST WAY | | | | SCOTTSDALE | AZ | 85257 | 1710 |
| JUDY STOMSVIK STORSET | 6630 TINGVOLL | NORWAY | | | | | | |
| JUDY SULLIVAN | 4334 RAVENWOOD DR NORTH | | | | HORN LAKE | MS | 38637 | |
| JUDY SURSELY & | RICHARD SURSELY & | CHESTER KILLMER | JT TEN | 28 CR 33620 | PARIS | TX | 75460 | 0626 |
| JUDY SUTHERLAND | 214 MCGLOTHLIN STREET | | | | CEDARBLUFF | VA | 24609 | |
| JUDY T BELL | 9062 BRIARBROOK NE | | | | WARREN | OH | 44484 | 1743 |
| JUDY T GARDNER | 5922 JERDEN THICKET ROAD | | | | JAMESVILLE | NC | 27846 | 9315 |
| JUDY T HO | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 1613 RISING WAY | | WESTFIELD | NJ | 07090 | |
| JUDY T TAYLOR - IRA | 1316 KIRBY PARKWAY | | | | MEMPHIS | TN | 38120 | |
| JUDY TAYLOR BOHMKER & | WILLIAM J BOHMKER | JT TEN | P. O. BOX 1 | | SUN RIVER | MT | 59483 | 0001 |
| JUDY THOMAS | 3019 W 43RD AVE | VANCOUVER BC  V6N 3J4 | CANADA | | | | | |
| JUDY TURNEY | 12724 104TH AVENUE E CT G102 | | | | PUYALLUP | WA | 98374 | 5641 |
| JUDY UTLEG BOND | PO BOX 7165 | | | | MONROE TOWNSHIP | NJ | 08831 | |
| JUDY V BULCHER | 1460 CROSS CREEK CIR | | | | DAYTON | OH | 45429 | 5755 |
| JUDY V DOBBS AND | DONALD B DOBBS JTWROS | P O BOX 53 | | | CAMERON | WV | 26033 | 0053 |
| JUDY V UNGRADY | C/O JUDY V PITMAN | 188 HIGHLINE DR | | | OAKLAND | MD | 21550 | 7770 |
| JUDY V WIMBERLEY | 8018 THOMAS PT | | | | MOUNTAINBURG | AR | 72946 | 3760 |
| JUDY VAL VERDE & | RON VAL VERDE | JT TEN | 4617 VIA ALTURA | | MODESTO | CA | 95357 | 0667 |
| JUDY VAN SICKLE | 217 LAKEVIEW DRIVE | | | | MILLBURY | OH | 43447 | |
| JUDY W HAM | 209 SCARBOROUGH DR. | | | | BEECH ISLAND | SC | 29842 | 9579 |
| JUDY W JEFCOAT | CUST GARY W JEFCOAT UTMA MS | 1550 LAMPTON HILLTOP RD | | | COLUMBIA | MS | 39429 | 6405 |
| JUDY W KHANI | CHARLES SCHWAB & CO INC CUST | 3 RIVERSBEND DR | | | GULFPORT | MS | 39507 | |
| JUDY W MARCUM | 1429 COPPERFIELD COURT | | | | LEXINGTON | KY | 40514 | 1275 |
| JUDY W SICKLER | ATTN JUDY MORICO | 83 HIGHLAND ST | | | TOWNSEND | MA | 01469 | 1163 |
| JUDY W WILCOX | 4905 N CO RD 450W | | | | MUNCIE | IN | 47304 | 8867 |
| JUDY W WILSON | CHARLES SCHWAB & CO INC CUST | 32797 GREENS WAY | | | LONG NECK | DE | 19966 | |
| JUDY WANEZEK AND | WARREN WANEZEK JTWROS | PO BOX 22250 | | | GREEN BAY | WI | 54305 | 2250 |
| JUDY WATERN COOK | 8800 BARDMOOR BL | APT 26 | | | SEMINOLE | FL | 33777 | 2274 |
| JUDY WATSON | 962 CASSION DRIVE | | | | LEWISVILLE | TX | 75067 | |
| JUDY WEST | BOX 786-311 | QUEEN ST E | ST MARYS ON  N4X 1B5 | CANADA | | | | |
| JUDY WEST HURT | 5908 ANNAPOLIS ST | | | | HOUSTON | TX | 77005 | 3110 |
| JUDY Y JANG & JOHN L JANG | JUDY Y JANG LIVING TRUST | 2273 MONUMENT DR | | | LINCOLN | CA | 95648 | |
| JUDY Y LOWDER | PO BOX 456 | | | | NEW LONDON | NC | 28127 | 0456 |
| JUDY Y LOWDER & | REGGIE P LOWDER JT TEN | PO BOX 456 | | | NEW LONDON | NC | 28127 | 0456 |
| JUDY YAROS | 7609 E LINCOLN WY | | | | HOBART | IN | 46342 | 6745 |
| JUDY YORK | MELISSA ASLEY YORK | UNTIL AGE 21 | 2036 HARING ST | | BROOKLYN | NY | 11229 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JUDY YOUNG | 1447 CASCADE DR | | | | GROVE CITY | OH | 43123 | 8063 |
| JUDY YU-TEH CHANG | JUDY YU-TEH CHANG LIVING TRUST | 200 W FRIAR PL | | | FULLERTON | CA | 92835 | |
| JUDY YURIE HISASHIMA | PO BOX 979 | | | | HAIKU | HI | 96708 | 0979 |
| JUDY Z FOX | 715 PRENTICE RD | | | | WARREN | OH | 44481 | 9473 |
| JUDY ZEGER-KEHOE | & MICHAEL KEHOE JTTEN | 1 PROSPECT AVE | | | MIDDLETOWN | NY | 10940 | |
| JUDYANN OWENS | PO BOX 934 | | | | FRAZIER PARK | CA | 93225 | 0934 |
| JUDYANN ROBLEE | UNTERE GRABENGASSE 5 | IPHOFEN 97364 | GERMANY | | | | | |
| JUDYE J FOLTZ & | MITCHELL H FOLTZ & | AMY T FOLTZ JT TEN | 6587 WILLIAMS LAKE RD | | WATERFORD | MI | 48329 | 2988 |
| JUDYE J FOLTZ & | MITCHELL H FOLTZ & | LEE A FOLTZ JT TEN | 6587 WILLIAMS LAKE RD | | WATERFORD | MI | 48329 | 2988 |
| JUDYE JOANN FOLTZ & | MITCHELL HUBERT FOLTZ JT TEN | 6587 WILLIAMS LAKE ROAD | | | WATERFORD | MI | 48329 | 2988 |
| JUDYTH A SUTHERLAND | CHARLES SCHWAB & CO INC CUST | 28 FERNBROOK RD | | | NORTHBOROUGH | MA | 01532 | |
| JUDYTH ANNE MEADOWS | TOD JANET MCCORMACK | SUBJECT TO STA TOD RULES | 2850 ROBINSON RD. | | JACKSON | MI | 49203 | 3745 |
| JUDYTH FOSTER | 16809 BOCA DELRAY DRIVE | | | | DELRAY BEACH | FL | 33484 | |
| JUDYTH L NICHOLS ROTH IRA | FCC AS CUSTODIAN | 10623 E NATIVE ROSE TR | | | TUSCON | AZ | 85747 | 6021 |
| JUDYTHE ANN WADE | 3112 OXFORD ST | | | | KOKOMO | IN | 46902 | 4649 |
| JUE LEE QUAN & | SHUE HONG QUAN | TR UA 11/30/93 THE QUAN FAMILY | TRUST | 5379 SOMERSET STREET | LOS ANGELES | CA | 90032 | 2428 |
| JUEARLISH JEFFERSON | 16607 WILDEMERE | | | | DETROIT | MI | 48221 | 3333 |
| JUECKSTOCK REVOCABLE FAMILY TR | UAD 04/10/93 | ALPHONSE E JUECKSTOCK & | DOROTHY J JUECKSTOCK TTEES | 3554 N HOGAN DR | GOODYEAR | AZ | 85395 | 8541 |
| JUEL A PARKER FAMILY TRUST | JUEL A PARKER TTEE | U/A DTD 07/07/1977 | 255 N STATE ST | | JOSEPH | UT | 84739 | 1212 |
| JUEL KRUEGER | E2329 BARNHART DR | | | | WAUPACA | WI | 54981 | 8363 |
| JUERG HERBERT BAERTSCHI | RESTELBERGSTR 61 | 8044 ZURICH | SWITZERLAND | | | | | |
| JUERG W SCHAELCHLIN | JUERG W. SCHAELCHLIN SURVIVOR | 2404 LORING ST # 327 | | | SAN DIEGO | CA | 92109 | |
| JUERGEN BURGHARDT | BIRKENSTRASSE 4 | 65428 RUESSELSHEIM | GERMANY | | | | | |
| JUERGEN D J BURGEMEISTER | & BLANCA TORRES BURGEMEISTER | JTTEN | 1344 DESERT JEWEL DR | | EL PASO | TX | 79912 | |
| JUERGEN GOGESCH | SACKGASSE 5 | D-65468 | TREBUR | GERMANY | | | | |
| JUERGEN GROSSMANN | NEUE HUETTENSTRASSE 1 | 49124 GEORGSMARIENHUETTE | GERMANY | | | | | |
| JUERGEN HENSCHEL | FASANENSTRASSE 8 | D-55271STADECKEN-ELSHEIM | GERMANY | | | | | |
| JUERGEN HENSCHEL | FASSASENSTR ASSE 8 | D-55271 ST ADECKEN | ELSHEIM | GERMANY | | | | |
| JUERGEN JAEGER | CHARLES SCHWAB & CO INC CUST | 17060 VIEWCREST LANE | | | MORGAN HILL | CA | 95037 | |
| JUERGEN JANSON & | CAROL M JANSON TTEES | O/T JANSON FAMILY TRUST | DTD 3/2/2004 | 2352 HIGHGATE ROAD | WESTLAKE VILLAGE | CA | 91361 | 3557 |
| JUERGEN LOWSKY | FRANKENSTEINER STR 125A | 64297 DARMSTADT | GERMANY | | | | | |
| JUERGEN NIESTER | AM EISENBERG 31 | D-59581 WARSTEIN | GERMANY | | | | | |
| JUERGEN PETER HANSEN & | GUDRUN HANSEN | SOPHIENSTR. 19 | 21465 REINBEK | GERMANY | | | | |
| JUERGEN R STEDING | 15 SO CHAPEL | | | | ALHAMBRA | CA | 91801 | |
| JUERGEN W HEBERLE | 2611 ALA WAI BLVD | | | | HONOLULU | HI | 96815 | 3981 |
| JUERGEN W KOEHLER | 746 GRAND MARAIS | | | | GROSSE PTE CITY | MI | 48230 | 1849 |
| JUERGEN W KOEHLER | CUST NADJA KOEHLER UGMA MI | 746 GRAND MARAIS | | | GROSSE POINTE | MI | 48230 | 1849 |
| JUERGEN WESTERWELLE | 2626 CARLO SCIMECA CT | | | | SAN JOSE | CA | 95132 | 2607 |
| JUERGEN-MI REINKE | 1M HERLENSTUECK 1 | D-65779 KELKHEIM-RUPPERTSHAIN | GERMANY | | | | | |
| JUEROEN R WALLICZEK | 10796 THORNAPPLE LK | | | | NASHVILLE | MI | 49073 | 9747 |
| JUGALKISHOR MAGANLAL PANDYA & | VARSHA JUGAL PANDYA | 28 BELFRY LN | | | HICKSVILLE | NY | 11801 | |
| JUGNU H. BHATT IRA | FCC AS CUSTODIAN | 5232 E. MURIEL DRIVE | | | SCOTTSDALE | AZ | 85254 | 7530 |
| JUI RZE TOO | CHARLES SCHWAB & CO INC.CUST | 13019 GREY FRIARS PLACE | | | OAK HILL | VA | 20171 | |
| JUI-CHI HU & | FU-MEI HU | 2688 WESTBERRY DRIVE | | | SAN JOSE | CA | 95132 | |
| JUI-CHU CHEN | 205 PIERRE RD | | | | WALNUT | CA | 91789 | |
| JUICHIRO YAMAGUCHI TR | MICHAEL JOSEPH YAMAGUCHI TTEE | U/A DTD 10/15/1963 | 50 CRAGMONT AVENUE | | SAN FRANCISCO | CA | 94116 | 1308 |
| JUJAMCYN CAPITAL LLC C/O JUJAMCYN THEATERS L | 246 WEST 44TH STREET | | | | NEW YORK | NY | 10036 | |
| JUJI HANADA | TR HANADA TRUST 12/11/90 | 22 MALUHIA DRIVE | | | WAILUKU | HI | 96793 | 1793 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JUJUAN NOBLE | 827 PEACHERS MILLS ROAD | #1103 | | | CLARKSVILLE | TN | 37042 |
| JULAINE L MCFATE | 868 CROSSWINDS BLVD | | | | CROSSVILLE | TN | 38555 | 3293 |
| JULANDA BROWN | 3836 CHERRYWOOD AVENUE | | | | LOS ANGELES | CA | 90008 |
| JULANE L REED & | BRADLEY O REED TTEES | JULANE L REED REVOCABLE TRUST | U/A/D 05/04/00 | 59 SHERWOOD DRIVE | PITTSFIELD | MA | 01201 | 5911 |
| JULANNA JENKINS | 3544 WALDROP TRAIL | 3544 WALDROP TRAIL | | | DECATUR | GA | 30034 |
| JULAYNA MEYER | 32 HEATHERWOOD COURT | | | | O'FALLON | MO | 63368 |
| JULE A SEALE TTEE | JULE A SEALE TRUST | U/A DATED NOV 6 1991 | 5610 E 40TH B-102 | | ANCHORAGE | AK | 99504 | 5319 |
| JULE DAMERY | 1266 N 2400 EAST RD | | | | ASSUMPTION | IL | 62510 | 8013 |
| JULE E MUNDALE | 351 ANTELOPE CIR SE | | | | ALBUQUERQUE | NM | 87123 | 3517 |
| JULE FRANK MERKEL | 3228 CLEVELAND HTS BLVD | | | | LAKELAND | FL | 33803 | 4555 |
| JULE M JOURNIGAN | 1397 W TROY | | | | FERNDALE | MI | 48220 | 1661 |
| JULE SAMUELS | 2639 HARDING | | | | DETROIT | MI | 48214 | 4042 |
| JULE' D WALOWAC AND | ERIC M WALOWAC JTWROS | 2832 HUNTER MILL ROAD | | | OAKTON | VA | 22124 | 1795 |
| JULE' D WALOWAC AND | KIRC M WALOWAC JTWROS | 2832 HUNTER MILL ROAD | | | OAKTON | VA | 22124 | 1795 |
| JULE' D WALOWAC AND | MARC J WALOWAC JTWROS | 2832 HUNTER MILL ROAD | | | OAKTON | VA | 22124 | 1795 |
| JULEE L BERGER TR | UA 10/15/1998 | BERGER REVOCABLE LIVING TRUST | 20157 POLLYANNA | | LIVONIA | MI | 48152 |
| JULEE MC ELFRESH | 14327 PROSPER RIDGE DR | | | | CYPRESS | TX | 77429 | 5585 |
| JULEE MC ELFRESH | CUST MATTHEW MC ELFRESH UGMA TX | 14327 PROSPER RIDGE DR | | | CYPRESS | TX | 77429 | 5585 |
| JULEIAN MYLES SIMS | 5884 OLD BILL COOK RD | | | | ATLANTA | GA | 30349 | 3730 |
| JULENE FISHER | PO BOX 23 | | | | INDIAN RIVER | MI | 49749 | 0023 |
| JULENE ROBERTS | 500 ROUEN DR APT C | | | | DELAND | FL | 32720 | 1498 |
| JULES A HAGER | 9272A SW 82ND TERRACE | | | | OCALA | FL | 34481 | 8566 |
| JULES A RICARD | 51 SOUTHBRIDGE ROAD | | | | BEAR | DE | 19701 | 1610 |
| JULES BERNSTEIN | 7370 SOUTH ORIOLE BLVD APT 605 | | | | DELRAY BEACH | FL | 33446 | 3524 |
| JULES C STEIN TRUST | C/O PARAMETRIC PORTFOLIO ASSOC | 1151 FAIRVIEW AVE N #200 | | | SEATTLE | WA | 98108 |
| JULES COVEN | 21 MONROE PLACE | | | | STATEN ISLAND | NY | 10314 | 6913 |
| JULES D LAVALAIS | 323 MICHIGAN AVE | | | | PONTIAC | MI | 48342 | 2583 |
| JULES E RIESEN | 1974 SETTING SUN TRL | | | | TALLAHASSEE | FL | 32303 | 2635 |
| JULES E. BIERACH | 71 RESSER DRIVE | | | | YORK HAVEN | PA | 17370 | 9782 |
| JULES EPSTEIN AND | EUGENIA EPSTEIN JTWROS | 120 VILLAGE GREEN DR | | | PORT JEFFERSON STATION | NY | 11776 |
| JULES F BOANI III | CUST JULES F BOANI IV | UTMA CA | 1312 S GOLDEN VISTA DR | | WEST COVINA | CA | 91791 | 3726 |
| JULES F REYNAERT | 217 WESTMORELAND DRIVE | | | | FLINT | MI | 48505 | 2689 |
| JULES GAULIN | 4510 RUE DE LA ROCHE | APP 2 | MONTREL QC  H2J 3J4 | CANADA | | | |
| JULES GHEDINA | JULES GHEDINA LIVING TRUST | 14 RYAN CT | | | CHESTER | NJ | 07930 |
| JULES H EINFRANK & | MRS EVELYN EINFRANK JT TEN | 140-11 DEBS PL | | | BRONX | NY | 10475 | 2546 |
| JULES HELLER | CHARLES SCHWAB & CO INC CUST | 7211 ENCINA LN | | | BOCA RATON | FL | 33433 |
| JULES I REZNIK | CONNIE REZNIK JT TEN | 15 HOLIDAY RD | | | MANALAPAN | NJ | 07726 | 2709 |
| JULES J GLUBISH | 408 EAST 274TH ST | | | | EUCLID | OH | 44132 | 1714 |
| JULES J GLUBISH & | JEANNE E GLUBISH JT TEN | 408 EAST 274TH ST | | | EUCLID | OH | 44132 | 1714 |
| JULES J HAFT | CUST RONIS S HAFT U/THE NEW YORK | U-G-M-A | C/O RONI S HAFT WOLFF | 15 APPLE LANE | BRIARCLIFF MANOR | NY | 10510 | 1001 |
| JULES J SCHWARTZ & | LINDA Y MARDER | TR RAG DYNASTY TRUST | UA 12/06/02 | 7 CHATHAM ST | BROOKLINE | MA | 02446 | 5409 |
| JULES J STUDENT | 11205 VALLEY FORGE CIR | | | | KINGS PRUSSIA | PA | 19406 | 1188 |
| JULES J WILLOTT | 2008 VALLEY VIEW RD | | | | MEXICO | MO | 65265 | 3521 |
| JULES KABAT & | GILLIAN S KABAT JTTEN | 3855 KINGFISHER WAY | | | LAS VEGAS | NV | 89103 | 2108 |
| JULES KANN | CUST STEVEN ENRIGHT KANN UNDER THE | PENNSYLVANIA U-G-M-A | PARK PLAZA BLDG | 128 N CRAIG ST | PITTSBURGH | PA | 15213 | 2744 |
| JULES KLUGER & | JEAN MEYER KLUGER | TR UA 02/10/92 JULES KLUGER | 4108 W PALM AIRE DRIVE | APT 85-A | POMPANO BEACH | FL | 33069 | 4196 |
| JULES KOSCO & | MARJORIE KOSCO JT TEN | 70 CRAB APPLE DRIVE | | | WAYNESBURG | PA | 15370 | 9518 |
| JULES KURZ, & ANNE R.KURZ TTEE | JULES I. KURZ REV LIV TRUST | U/A/D 01-24-2006 | 797 WILLOWBROOK DRIVE,UNIT 204 | | NAPLES | FL | 34108 | 5501 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JULES L COUCHE | 65 MILFORD AVE | | | | WHITING | NJ | 08759 |
| JULES LEVINE | CUST ROBERT LEVINE U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 465 WEST END AVE | NEW YORK | NY | 10024 4926 |
| JULES M BREWSTER | 11470 INDIANA | | | | DETROIT | MI | 48204 1941 |
| JULES M FINK | CHARLES SCHWAB & CO INC CUST | 1884 S COMPTON RD | | | CLEVELAND HEIGHTS | OH | 44118 |
| JULES M GOLDSPIEL | CGM IRA ROLLOVER CUSTODIAN | 1806 ALCAN DR | | | SILVER SPRING | MD | 20902 4033 |
| JULES M PRICE & | MRS NETTIE PRICE JT TEN | 22 SPRING HILL TERRACE | | | SPRING VALLEY | NY | 10977 7021 |
| JULES R. HESSE | EMMASTRAAT 14-A | 1075 HT | AMSTERDAM | | | | |
| JULES S BURG | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 19601 MERRIDY STREET | | NORTHRIDGE | CA | 91324 |
| JULES S. KINCAID | 1003 CAMERON STREET | | | | ALEXANDRIA | VA | 22314 2426 |
| JULES SPITZ & | MRS ELSA SPITZ JT TEN | 9315 N MASON AVE | | | MORTON GROVE | IL | 60053 1515 |
| JULI A EARLY AND | DAVID W EARLY JT TEN | 3941 PARKVIEW DR | | | SLC | UT | 84124 2323 |
| JULI A PARKE | 2215 MADDY LN | | | | KEEGO HARBOR | MI | 48320 1465 |
| JULI ANNE WEICHART | CGM IRA CUSTODIAN | 20201 E COUNTRY CLUB DR | # 2702 | | AVENTURA | FL | 33180 3291 |
| JULI HENDERSON | PM DOW BALANCED | 7901 DELLWOOD DR | | | URBANDALE | IA | 50322 4433 |
| JULI HUTCHINSON | 12940 SUNDOWN LANE | | | | CHINO HILLS | CA | 91709 1013 |
| JULI L BURKE | 4590 E LOCH ALPINE DR | | | | ANN ARBOR | MI | 48103 9769 |
| JULI NEIN | 26 MUNSON AVENUE | | | | TORRINGTON | CT | 06790 4935 |
| JULI WEBER | CGM ROTH CONVERSION IRA CUST | 4282 ADELINE CT | | | GURNEE | IL | 60031 2031 |
| JULIA A ALEXANDER | 2460 DOANE HWY | | | | CHARLOTTE | MI | 48813 8795 |
| JULIA A BARKHURST | 120 SOUTH BRIDGE ST | | | | ADENA | OH | 43901 7824 |
| JULIA A BEHM & | JEFF BEHM JT TEN | 1105 WEST HIGHWAY | | | ALTA | IA | 51002 1712 |
| JULIA A BENNETT | 2129 FULTON AVE | | | | CINCINNATI | OH | 45206 2547 |
| JULIA A BINKO | 89 NORTH RAMAPO AVE | | | | MAHWAH | NJ | 07430 1140 |
| JULIA A BOYD | 2363 CADDIE CT | | | | OCEANSIDE | CA | 92056 1708 |
| JULIA A BROWNHEAD | 2130 SOUTH 84TH ST | | | | OMAHA | NE | 68124 |
| JULIA A COVINGTON | 1815 57TH AVE | | | | OAKLAND | CA | 94621 4248 |
| JULIA A DANI | 699 ST CLAIR ST | | | | GROSSE POINTE | MI | 48230 1243 |
| JULIA A DESCHLER | 7856 GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327 9635 |
| JULIA A ELIAS | 1362 NICOLET PL | | | | DETROIT | MI | 48207 2838 |
| JULIA A EMGE | 3302 A ST | | | | S SIOUX CITY | NE | 68776 3537 |
| JULIA A FALK | 39650 U S 19 N #264 | | | | TARPON SPRINGS | FL | 34689 3911 |
| JULIA A FERRY | 5 RALEIGH PLACE | | | | WILLINGBORO | NJ | 08046 4006 |
| JULIA A FRANIAK | ATTN JULIA FRANIAK DAVY | 11928 197TH ST | | | MOKENA | IL | 60448 2416 |
| JULIA A GASTER & | DONALD E GASTER JT TEN | RR 2 BOX 2546 | | | HALLSTEAD | PA | 18822 9654 |
| JULIA A GERMANSKI | 5 TEXAS ROAD | | | | MONROE TOWNSHIP | NJ | 08831 9653 |
| JULIA A GRAHAM | 25 BINNS BLVD | | | | COLUMBUS | OH | 43204 2509 |
| JULIA A GRUPIDO | 16880 DUNDALK CT | | | | NORTHVILLE | MI | 48168 2334 |
| JULIA A HACK | 1956 TOLLGATE RD | | | | PALM | PA | 18070 1223 |
| JULIA A HUCK | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 53612 JOE WOOD | | MACOMB | MI | 48042 |
| JULIA A JONES | 763 SILVER FOX LANE | | | | LABADIE | MO | 63055 1723 |
| JULIA A KNIGHTSTEP | TOD REGISTRATION | 509 LIBERTY WAY COURT | | | LEBANON | OH | 45036 8030 |
| JULIA A KOLOSKI | TR UA 04/12/90 JULIA A | KOLOSKI TRUST | 2217 OTHELLO COVE | | FORT WAYNE | IN | 46818 9152 |
| JULIA A LAZZELL | 1505 DOUGLAS DR | | | | FRANKLIN | IN | 46131 1134 |
| JULIA A MALAKIE | 50 MURRAY RD | | | | WEST NEWTON | MA | 02465 1843 |
| JULIA A MALSEPTI & | KATHLEEN MARIE MCATAMNEY | JT WROS | 19919 MAUER ST | | ST CLR SHORES | MI | 48080 3785 |
| JULIA A MARTIN | 121 LANSMERE WAY | | | | ROCHESTER | NY | 14624 1166 |
| JULIA A MARTOCCIO | GINA P MARTOCCIO MERRIS JTWROS | 1440 HIGHWOOD DRIVE | | | MCLEAN | VA | 22101 2520 |
| JULIA A MASSEY | 8365 VILLA MANOR DR | | | | GREENTOWN | IN | 46936 1446 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JULIA A MC LAUGHLIN | C/O JULIA A BURDIS | 5170 N THOMAS RD | | | FREELAND | MI | 48623 8404 |
| JULIA A MIEDEMA | PO BOX 10 | | | | DORR | MI | 49323 0010 |
| JULIA A MILLER | 3726 SE 68TH ST | | | | OCALA | FL | 34480 7982 |
| JULIA A MURPHY & | ROBERT A MURPHY JT TEN | 45 LEXINGTON AVENUE | | | MALVERNE | NY | 11565 2315 |
| JULIA A NEELY | C/O A W NEELY JR | 225 E HALL ST | | | SAVANNAH | GA | 31401 5708 |
| JULIA A PAQUETTE | 300 MORRIS ST | | | | MORRISTOWN | NY | 13664 |
| JULIA A PEISER | 377 EAST EVANSTON RD | | | | TIPP CITY | OH | 45371 2455 |
| JULIA A RAISS & | SARAH E RAISS JT TEN | 4303 SUNRIDGE DRIVE | | | LOVELAND | CO | 80538 1935 |
| JULIA A REECK | 1370 FINCH LANE | | | | GREEN BAY | WI | 54313 6400 |
| JULIA A REILLY | 5 RALEIGH PLACE | | | | WILLINGBORO | NJ | 08046 4006 |
| JULIA A RICHMOND | 2400 MOCKINGBIRD AVE | | | | ST CLOUD | FL | 34771 |
| JULIA A ROTH IRA | FCC AS CUSTODIAN | 4315 E VERMONT STREET | | | LONG BEACH | CA | 90814 2949 |
| JULIA A SHIVELY | 1340 MAHONING AVE NW UNIT 104 | | | | WARREN | OH | 44483 |
| JULIA A SOBOLEWSKI TTEE | JULIA A SOBOLEWSKI REV TR | UAD 6-21-85 | FBO JULIA A SOBOLEWSKI | 720 E. OCEAN AVE.-APT 502W | BOYNTON BEACH | FL | 33435 5111 |
| JULIA A THOMAS | 103 DEVINE WAY | | | | CARY | NC | 27511 5790 |
| JULIA A WALTON & | JOHN M WALTON JT TEN | 2186 TAMARACK | | | OKEMOS | MI | 48864 3912 |
| JULIA A WOJENSKI | 17292 AQUAMARINE DRIVE | | | | RENO | NV | 89508 6883 |
| JULIA A WORK | 7628 MARQUETTE ST | | | | DALLAS | TX | 75225 |
| JULIA ADEMA | CHARLES SCHWAB & CO INC CUST | 2712 ELM AVENUE | | | MANHATTAN BEACH | CA | 90266 |
| JULIA AHERN PURDY | AHERN FAMILY TRUST | 17403 ASH ST | | | FOUNTAIN VALLEY | CA | 92708 |
| JULIA ALLEN SCHAD | TOD ACCOUNT | SPECIAL ACCOUNT | 26 COUNTRY LAKE RD. | | SPRINGFIELD | IL | 62711 6116 |
| JULIA ALLISON | 42462 LYNDA | | | | CLINTON TOWNSHIP | MI | 48038 |
| JULIA ALLISON ECHEVARRIA | 640 THORNTON WAY | | | | ASHLAND | OR | 97520 |
| JULIA ANGLIN | 1500 W. THORNTON PARKWAY | 108 | | | THORNTON | CO | 80260 |
| JULIA ANN BARKHURST | CUST FAITH ELIZABETH BARKHURST | UTMA OH | 120 SO BRIDGE ST | | ADENA | OH | 43901 7800 |
| JULIA ANN BOWMAN & | DALE W BOWMAN JT TEN | 10 CENTENNIAL LANE | | | KEARNEY | NE | 68847 2323 |
| JULIA ANN BROOME | 4470 E FRONTENAC DR | | | | CLEVELAND | OH | 44128 5003 |
| JULIA ANN CHATTAN BATATA & | AL BATATA | 1901 TAIT CIRCLE RD | | | DAYTON | OH | 45429 |
| JULIA ANN DAUNCH FRISKE | 1156 OLD PLANK RD | | | | MILFORD | MI | 48381 2934 |
| JULIA ANN GENTRY | 1735 BROADWAY | | | | ANDERSON | IN | 46012 2446 |
| JULIA ANN KOLLAR & | JOHN F KOLLAR | 123 AVERBECK CT | | | MADISON | AL | 35758 |
| JULIA ANN KOLMOS | R KOLMOS ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 12263 MAPLE CREST DR | | BURLINGTON | WA | 98233 |
| JULIA ANN MCKAY TTEE | U/A DTD 8/30/90 | FBO JULIA ANN MCKAY REV TRUST | 726 LOVEVILLE RD APT 706 | | HOCKESSIN | DE | 19707 1511 |
| JULIA ANN NATHANSON | 122 CARR'S HILL | | | | ATHENS | GA | 30605 1757 |
| JULIA ANN NEE BAYLIN | 4575 FINCHER RD | | | | CANTON | GA | 30114 6707 |
| JULIA ANN NEWTON | CHARLES SCHWAB & CO INC CUST | 565 BELLEVUE AVE APT 807 | | | OAKLAND | CA | 94610 |
| JULIA ANN POLLINO | 2108 FAIRWPLD LANE | | | | FORT WASHINGTON | PA | 19034 2924 |
| JULIA ANN TULLIS | 21 LAUREL AVE | | | | PROVIDENCE | RI | 02906 3328 |
| JULIA ANN WAGENER | 332 TYGER RIDGE LN | | | | LYMAN | SC | 29365 |
| JULIA ANN WESTMEYER | 4462 LONGFELLOW AVE | | | | HUBER HEIGHTS | OH | 45424 5951 |
| JULIA ANNA LANDIS | PO BOX 1245 | | | | BOTHELL | WA | 98041 |
| JULIA ANNE COLLINS | 22404 CLARKSBURG RD | | | | BOYDS | MD | 20841 |
| JULIA ANNE FINMAN | 907 E CADY ST | | | | WATERTOWN | WI | 53094 3911 |
| JULIA ANNE WHITE | JULIA ANNE WHITE REVOCABLE TRU | 15935 WINTUN RD | | | APPLE VALLEY | CA | 92307 |
| JULIA AVEY | 565 GALLIVAN BLVD | | | | DORCHESTR CTR | MA | 02124 5405 |
| JULIA B CHARLESWORTH | 836 4TH ST | | | | BETTENDORF | IA | 52722 4044 |
| JULIA B DI CARLO | 19652 NW 86TH CT | | | | MIAMI LAKES | FL | 33015 6917 |
| JULIA B KAMINSKI & | JOAN J DYBASH & | MITCHELL A KAMINSKI JT TEN | 29250 HERITAGE PKWY | APT 102 | WARREN | MI | 48092 6352 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JULIA B LAPINSKI & | DEBORAH SOMMER JT TEN | 15400 18 MILE ROAD | APT B211 | | CLINTON TOWNSHIP | MI | 48038 5828 |
| JULIA B LAPINSKI & | DOUGLAS G BANDOL JT TEN | 15400 18 MILE ROAD | APT B211 | | CLINTON TOWNSHIP | MI | 48038 5828 |
| JULIA B LAPINSKI & | PETER STEWART JT TEN | 15400 18 MILE ROAD | APT B211 | | CLINTON TOWNSHIP | MI | 48038 5828 |
| JULIA B LAPINSKI & | ROSE M BANDOL JT TEN | 15400 18 MILE ROAD | APT B211 | | CLINTON TOWNSHIP | MI | 48038 5828 |
| JULIA B LAPINSKI & | TIMOTHY A STEWART JT TEN | 15400 18 MILE ROAD | APT B211 | | CLINTON TOWNSHIP | MI | 48038 5828 |
| JULIA B LEHNER | 211 CEDAR RD | | | | MICKLETON | NJ | 08056 1022 |
| JULIA B WHITE | 8380 ST RTE 821 | | | | WHIPPLE | OH | 45788 5171 |
| JULIA B WHITE & | JOHN E WHITE JR JT TEN | 8380 ST RTE 821 | | | WHIPPLE | OH | 45788 5171 |
| JULIA B WYDRA | 216 MICHIGAN AVE | | | | GLADSTONE | MI | 49837 1914 |
| JULIA B. STARKWEATHER | 8 HORSESHOE RIDGE ROAD | | | | SANDY HOOK | CT | 06482 1039 |
| JULIA BAILEY | 6210 PEACH TREE RD | | | | COLUMBUS | OH | 43213 |
| JULIA BARON & | HARVEY A BARON JT TEN | 283 W MACTAVISH CT | | | HIGHLAND | MI | 48357 |
| JULIA BIEDRON | 1714 STONEY CREEK DR | | | | ROCHESTER | MI | 48307 |
| JULIA BITNER | 633 W WISCONSIN AVENUE | SUITE 900 | | | MILWAUKEE | WI | 53203 |
| JULIA BOLTON-STEIN | 215 E 95TH ST APT 29A | | | | NEW YORK | NY | 10128 |
| JULIA BOTTOM | 9240 YELLOWSTONE RD | LONGMONT CO 80503 | | | LONGMONT | CO | 80503 |
| JULIA BRIOC | 48410 RANCHDR | | | | CHESTERFIELD | MI | 48051 |
| JULIA BRUBAKER & | AMY JORDAN GUARD JT TEN | 1133 CHURCH SE #12 | | | COVINGTON | GA | 30014 2307 |
| JULIA BUCK PARSLOW | 296 W 200 S | | | | MONROE | UT | 84754 4308 |
| JULIA BULKLEY | 329 TULIP LN | | | | FREEHOLD | NJ | 07728 4041 |
| JULIA BYNUM PARSONS | U/GDNSHIP OF LAWRENCE | RICHARDS PARSON JR | 702 LAKE BOONE TR | | RALEIGH | NC | 27607 6604 |
| JULIA C BROWN | 11532 PEBBLECREEK DR | | | | TIMONIUM | MD | 21093 7009 |
| JULIA C CARMONA | 29 THE HAMLET | | | | PELHAM | NY | 10803 |
| JULIA C COWAL | 6699 CELESTINE ST. | | | | HUBER HEIGHTS | OH | 45424 3505 |
| JULIA C DONAHUE | 12 SURRY CIRCLE | | | | SIMSBURY | CT | 06070 1504 |
| JULIA C FULLER | TR FULLER FAMILY TRUST B UA 12/19/79 | 2000 WALNUT AVE | APT N 101 | FREEMONT | FREMONT | CA | 94538 |
| JULIA C GONSALVES | 850 TURTLE CREEK DR | | | | CHOCTAW | OK | 73020 7433 |
| JULIA C GOPLERUD | 209 E FIELDER RD | | | | AMBLER | PA | 19002 2716 |
| JULIA C KENNEDY TRUST | JULIA C KENNEDY TTEE | U/A/D 03/22/85 | 833 JUNIPER LN | | NORTHBROOK | IL | 60062 3612 |
| JULIA C LEVEQUE | PO BOX 4019 | | | | LA MESA | CA | 91944 4019 |
| JULIA C LEWELLEN | 6646 EAST RIDGE CT | | | | BRIGHTON | MI | 48116 8287 |
| JULIA C LLOYD | 16130 CHEYENNE | | | | DETROIT | MI | 48235 4218 |
| JULIA C NELSON | WILLIAM J VARGA TST | 3436 FOOTHILL BLVD #B108 | | | LA CRESCENTA | CA | 91214 |
| JULIA C OWEN | 615 SUNSET AVE | | | | APEX | NC | 27502 |
| JULIA C PAWLICKI | 10 FELBER LN | | | | DEPEW | NY | 14045 4236 |
| JULIA C RICHARDS & | ROXANNE L PRIMEAU JT TEN | 6518 E STAR VALLEY | | | MESA | AZ | 85215 0892 |
| JULIA C SEBER EX | EST CHRISTINE PLOSKY | 31 MARLBORO STREET | | | MORGANVILLE | NJ | 07751 |
| JULIA C VITARO | P.O. BOX 23372 | | | | PITTSBURGH | PA | 15222 6372 |
| JULIA CARLINA HARRISON | 409 NORTH ST | | | | OTISVILLE | MI | 48463 9705 |
| JULIA CAROL RACKLEY HOLLIS | 121 SEA GROVE MAIN ST 101 | | | | SAINT AUGUSTINE | FL | 32080 3303 |
| JULIA CHAVIRA | 1892 OMEGA DRIVE | | | | SANTA ANA | CA | 92705 3366 |
| JULIA CHEUNG | CGM IRA ROLLOVER CUSTODIAN | 18010 S. ATKINSON AVE | | | TORRANCE | CA | 90504 5108 |
| JULIA CHRISTINE ELIZONDO | 79 CORTEZ AVE | | | | RANCHO VIEJO | TX | 78579 |
| JULIA COLON | 315 OXFORD ROAD | | | | NEW ROCHELLE | NY | 10804 |
| JULIA CONRAD HAWORTH | 1952 HAYES SHORT LANE | | | | COLFAX | NC | 27235 9656 |
| JULIA CRAWFORD BROWN | 5205 SHENSTONE CIRCLE | | | | VIRGINIA BEACH | VA | 23455 3213 |
| JULIA D CONLEY | 2297 MEADOW ST | | | | FLUSHING | MI | 48433 2526 |
| JULIA D GRIFFIN | 797 LOUISE AVE | | | | FAIRFIELD | OH | 45014 2722 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JULIA D HELMS | 187 SIDNEY RD | | | SHERIDAN | MI | 48884 9333 |
| JULIA D MEENAN & | MARY M MEENAN JTWROS | 417 W 263RD STREET | | RIVERDALE | NY | 10471 1138 |
| JULIA D NEDVED | CHARLES SCHWAB & CO INC CUST | 15 COVEY CT | | CHICO | CA | 95973 |
| JULIA D SADLER & H BRENNER SADLER | TTEES O/T RICHARD B SADLER III | TESTAMENTARY TRUST DTD 12/31/92 | 5730 W 75TH STREET | LOS ANGELES | CA | 90045 1716 |
| JULIA D ZARATZIAN | 767 DORADO DRIVE | | | SANTA BARBARA | CA | 93111 1407 |
| JULIA DALTON | 41 RANGER ROAD | | | DUMONT | NJ | 07628 1812 |
| JULIA DAWN COLE  AND | JOHN MARK COLE | JT TEN WROS | 255 JOHN KENT DR | RAVENNA | MI | 49451 |
| JULIA DECK-RUSSELL | 2447 SUMMIT ST. | PO BOX 284 | | OVERPECK | OH | 45055 0284 |
| JULIA DIANE SMITH | CASEY DEWOLF-DOMINGO | UNTIL AGE 21 | 54240 AVENIDA MADERO | LA QUINTA | CA | 92253 |
| JULIA DICKERSON | 18260 SANTA ROSA | | | DETROIT | MI | 48221 2243 |
| JULIA DINKEL & | DAVID ALAN DINKEL | 44 SILVERMEADE DR | | FREEHOLD | NJ | 07728 |
| JULIA DOOLEY BLACKBURN & | CLARENCE BLACKBURN JT TEN | 11114 KILLIN RD | | HOWELL | MI | 48843 9220 |
| JULIA DOUGHTY | 613 LINCOLN BLVD | | | SPEED | IN | 47172 1312 |
| JULIA DRAINE | 2547 ARCHWOOD ST | | | DAYTON | OH | 45406 1404 |
| JULIA DUVALL | 1750 PLEASANTDALE DRIVE | | | ENCINITAS | CA | 92024 |
| JULIA E BERGOLD | CHARLES SCHWAB & CO INC CUST | 605 S CHERRY LN | | FT HEIGHTS | UT | 84037 |
| JULIA E COTTRELL TTEE | JAMES L COTTRELL REVOCABLE TRUST | U/A DTD 10/12/1996 | 1639 LIZZIE LANE | ST GEORGE | UT | 84790 2223 |
| JULIA E COTTRELL TTEE | JULIA E COTTRELL REVOCABLE TRUST | U/A DTD 09/12/1996 | 1639 LIZZIE LANE | ST GEORGE | UT | 84790 2223 |
| JULIA E EVERT & | ROXANNE NAAS JT TEN | 11014 RAY RD | | GAINES | MI | 48436 8916 |
| JULIA E FRASER | 760 EAST 211TH ST | | | BRONX | NY | 10467 6025 |
| JULIA E FREY | CGM SPOUSAL IRA CUSTODIAN | 5036 ENGLISH HILL RD | | CEDAR GROVE | IN | 47016 9619 |
| JULIA E FRIESS | TR UA 03/15/93 JULIA E | FRIESS | 833 LAWRENCE DR | EMMAUS | PA | 18049 1511 |
| JULIA E FULLERTON | 2725 S UNION ST | # 3 | | SPENCERPORT | NY | 14559 2239 |
| JULIA E GARNER | 82 THATCHER AVENUE | | | BUFFALO | NY | 14215 2236 |
| JULIA E GRANT | 20 BRADLEY RD | | | UTICA | NY | 13501 6619 |
| JULIA E KINGLAND | 5055 TWIN SPRINGS RD | | | RENO | NV | 89510 9379 |
| JULIA E KOFFMAN | 66 MATTHEWS ST | | | BINGHAMTON | NY | 13905 3835 |
| JULIA E MORRIS | ATTN JULIA MORRIS-JOHNSON | 5294 MOCCRI LN | | GRAND BLANC | MI | 48439 4339 |
| JULIA E MOSHENKO | 53023 SATURN | | | SHELBY TOWNSHIP | MI | 48316 2331 |
| JULIA E MOSHENKO & | DANIEL W MOSHENKO JT TEN | 53023 SATURN | | SHELBY TOWNSHIP | MI | 48316 2331 |
| JULIA E NAVARRO | 2188 GUNN RD | | | HOLT | MI | 48842 1046 |
| JULIA E PAIGE | 55 LOTHROP ST | | | NEWTONVILLE | MA | 02460 1436 |
| JULIA E SCHAFFNER | 135 LANE 585 LAKE JAMES | | | FREMONT | IN | 46737 9061 |
| JULIA E SHEMPA | 136A ARCH ST | | | KEENE | NH | 03431 |
| JULIA E SZULEWSKI | 293 CRAWFORD ST | | | PINE BUSH | NY | 12566 6709 |
| JULIA E THOMAS | APT 5-K | 750 MULL AVENUE | | AKRON | OH | 44313 7561 |
| JULIA E. DOMINO | TOD ACCOUNT | 7 SMITHS LANE | | E. BRUNSWICK | NJ | 08816 2773 |
| JULIA EGGERT | 2440 PALM LAKE DR | | | MERRITT ISLAND | FL | 32952 |
| JULIA ELAINE HERRMANN | 2006 DIAMOND ST APT 9 | | | SAN DIEGO | CA | 92109 |
| JULIA ELIZABETH COLE & | JASON P COLE | 3603 NW 63RD PL | | GAINESVILLE | FL | 32653 |
| JULIA ERB | 1695 BOWERS | | | BIRMINGHAM | MI | 48009 6811 |
| JULIA ERDELEAN & | JIVCO ERDELEAN JT TEN | 12758-29 MILE ROAD | | WASHINGTON | MI | 48094 1716 |
| JULIA F COKER TIDWELL | 3423 PINE ST | | | TEXARKANA | TX | 75503 3663 |
| JULIA F CRANE | 3850 MARINERS WALK APT 714 | | | CORTEZ | FL | 34215 2524 |
| JULIA F FISHER | 2123 E GEORGIA AVE | | | PHOENIX | AZ | 85016 3407 |
| JULIA F LINDSTROM | 2100 FRENCH PL | | | BAYTOWN | TX | 77520 3514 |
| JULIA F MCFADDEN | 186 RINGWOOD WAY | | | ANDERSON | IN | 46013 |
| JULIA F MILICAN | 318 E 248TH ST | | | CLEVELAND | OH | 44123 1439 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JULIA F OSBORNE | 39 KENWIN ROAD | | | | WINCHESTER | MA | 01890 | 1309 |
| JULIA F OSBORNE & | FREDERICK H FELLOWS | TR JULIA ELLEN HOLMES FELLOWS | LIVING TRUST UA 02/27/99 | 1141 TREMONT ST | DUXBURY | MA | 02332 | 4407 |
| JULIA F OSHAUGHNESSY | 3 STERN CT | | | | HUNT STATION | NY | 11746 | 1324 |
| JULIA F RAINER | 318 HAPP RD | | | | NORTHFIELD | IL | 60093 | 3483 |
| JULIA F ROUNDS | 36 QUAKER RD | | | | PRINCETON JUNCTION | NJ | 08550 | 1650 |
| JULIA F SIMMONS | 22608 FRISBEE ST | | | | DETROIT | MI | 48219 | 1743 |
| JULIA F STONE | 13461 GAINESVILLE AVE | | | | PORT CHARLOTTE | FL | 33981 | 3837 |
| JULIA FAHEY BEADLES | 103 NORTH SILVER CLUSTER COURT | | | | LONGWOOD | FL | 32750 | 4029 |
| JULIA FINDLEY | 21 REDWOOD DRIVE | | | | WOODLAND | CA | 95695 | |
| JULIA FLORENCE CAVANAUGH | 2926 WHITEFORD ROAD | | | | WHITEFORD | MD | 21160 | 1113 |
| JULIA FORTUNE | 519 GRANITE WAY | | | | VACAVILLE | CA | 95688 | |
| JULIA FRANCIS | 28445 N 51ST ST | | | | CAVE CREEK | AZ | 85331 | 2345 |
| JULIA FREEMAN | 3282 TURTLE COVE | | | | WEST PALM BEACH | FL | 33411 | |
| JULIA FREMON | 3450 SACRAMENTO ST, #607 | | | | SAN FRANCISCO | CA | 94118 | 1914 |
| JULIA FULARA | APT 5 | 2804 MACKINAW | | | SAGINAW | MI | 48602 | 3147 |
| JULIA G EGGLESTON | C/O 1528 STATE ROUTE 716 | | | | MARIA STEIN | OH | 45860 | |
| JULIA G GLODOWSKI | CHARLES SCHWAB & CO INC CUST | 344 COUNTRY CLUB BLVD | | | WEIRTON | WV | 26062 | |
| JULIA G LEYVA | CHARLES SCHWAB & CO INC CUST | 7801 E KNOLLWOOD TER | | | TUCSON | AZ | 85750 | |
| JULIA G THOMPSON | 1935 SKYLER DRIVE | | | | KALAMAZOO | MI | 49008 | 2823 |
| JULIA G UREY | 529 N CENTER ST | | | | GROVE CITY | PA | 16127 | 1717 |
| JULIA GADDY AND | JOYA G RUSH-KELI JTWROS | 1527 CHATEAUFORT PL | | | DETROIT | MI | 48207 | 2717 |
| JULIA GARCIA | 7150 VRAIN ST | | | | WESTMINSTER | CO | 80030 | |
| JULIA GENEVY | 4433 N 87TH ST | | | | SCOTTSDALE | AZ | 85251 | |
| JULIA GENGENBACH | 2670 NORTH CT | | | | MADISON | WI | 53704 | 5415 |
| JULIA GENTRY | 1735 BROADWAY | | | | ANDERSON | IN | 46012 | 2446 |
| JULIA GLENN BARBER | 19 BROOKSIDE DR | | | | NEWNAN | GA | 30263 | 1514 |
| JULIA GRANDIN MILITELLO | 31 JEFFERSON ST | | | | WESTFIELD | NY | 14787 | 1012 |
| JULIA GRAY | 6624 S PEORIA | | | | CHICAGO | IL | 60621 | 1820 |
| JULIA GULAS | 30454 NEWPORT | | | | WARREN | MI | 48093 | 6836 |
| JULIA H BOOTH | 2501 CARTER PLACE | | | | SIOUX FALLS | SD | 57105 | 5015 |
| JULIA H BRECKINRIDGE | TR JULIA H BRECKINRIDGE REVOCABLE | TRUST UA 05/30/01 | 325 VISTA CAY DRIVE | | HUBERT | NC | 28539 | 3455 |
| JULIA H COMINS | 8 PROSPECT PLACE | | | | HAUPPAUGE | NY | 11788 | 2413 |
| JULIA H CROLIUS | 325 MAPLE AVENUE | | | | PITTSBURGH | PA | 15218 | 1582 |
| JULIA H JENKINS | 2243 TOD AVE NW | | | | WARREN | OH | 44485 | 1917 |
| JULIA H MASON | 24 E 29TH ST | | | | WILMINGTON | DE | 19802 | 3658 |
| JULIA H MILLER | PO BOX 593 | | | | THONOTOSASSA | FL | 33592 | 0593 |
| JULIA H MORITA | PO BOX 630884 | | | | LANAI CITY | HI | 96763 | |
| JULIA H NIKOLICH | DESIGNATED BENE PLAN/TOD | 8408 BRITTANIA DR | | | FORT MYERS | FL | 33912 | |
| JULIA H SCHER REV LIV TRUST | JULIA H SCHER TTEE | U/A DTD 10/12/2006 | 8205 ALSTON RD | | TOWSON | MD | 21204 | 1913 |
| JULIA H SMITH | TR JULIA H SMITH TRUST | UA 10/07/04 | 5129 MULFORD ST | | SKOKIE | IL | 60077 | 2865 |
| JULIA H. BRAYTON | 2701 CAVE SPRING PLACE | | | | ANCHORAGE | KY | 40223 | 1552 |
| JULIA HALAJKO  & | JOHN STEPHEN HALAJKO JT WROS | 325 MILTONIA ST | | | LINDEN | NJ | 07036 | 5063 |
| JULIA HARDGROVE | 4800 OLD WASHINGTON RD | | | | SYKESVILLE | MD | 21784 | 9431 |
| JULIA HART MC MAHON | HALLAHAN | 5913 ONONDAGA ROAD | | | BETHESDA | MD | 20816 | 2035 |
| JULIA HAYES | 3668 CARTER ROAD | | | | BUFORD | GA | 30518 | 1604 |
| JULIA HOBLITZELL BUONOCORE | 105 NEPTUNE PLACE | | | | SEA GIRT | NJ | 08750 | 3210 |
| JULIA HOFFMAN | 2604 LANDINGS WAY | | | | GROVE CITY | OH | 43123 | 9447 |
| JULIA HORNER MULLIGAN | APT G204 | 200 LAUREL LAKE DRIVE | | | HUDSON | OH | 44236 | 2193 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JULIA HYACINTHE GEHEEB | 3159 KNOLLWOOD DR | APT 86 | | | MOBILE | AL | 36693 2756 |
| JULIA I BOERSMA | 14429 BOOM RD | | | | SPRING LAKE | MI | 49456 9541 |
| JULIA I GOSS | 5463 E DODGE RD | | | | MT MORRIS | MI | 48458 9747 |
| JULIA I ROSE | 324 W COAL ST | | | | SHENANDOAH | PA | 17976 1533 |
| JULIA I. BANTLY | 2 HIGH STREET | | | | MARBLEHEAD | MA | 01945 3408 |
| JULIA J BAYS | 7108 DARROW RD | | | | HURON | OH | 44839 9760 |
| JULIA J LAU | 1520 WRIGHT AVE | | | | SUNNYVALE | CA | 94087 |
| JULIA J LUNDWALL | 141 PINE GLEN DRIVE | | | | EAST GREENWICH | RI | 02818 1900 |
| JULIA JAMAL | 3869 LOUIS KROHN DRIVE | | | | SANTA ROSA | CA | 95407 2529 |
| JULIA JANE WALLS | 1700 NE 105TH ST #314 | | | | MIAMI SHORES | FL | 33138 2141 |
| JULIA JEAN WILSON & | JANICE A RYAN & | SCOTT A CRISLER JT TEN | 1807 DAPHNE DR | | ANDERSON | IN | 46013 2591 |
| JULIA JEAN WILSON & | JERRY R WILSON & | JULIE ANN MOSIER JT TEN | 1807 DAPHNE DRIVE | | ANDERSON | IN | 46013 2591 |
| JULIA JOANNA LUNDY & | LARRY EUGENE LUNDY | 19032 BEACONWOOD DR | | | BATON ROUGE | LA | 70817 |
| JULIA JOHNSON | 2017 WHITTLESEY ST | | | | FLINT | MI | 48503 4348 |
| JULIA JONES | 1906 MARSHALL AVE | | | | WILMINGTON | DE | 19808 6116 |
| JULIA JOYCE RAINWATER | 180 EASTBROOK CIR | | | | SACRAMENTO | CA | 95835 |
| JULIA JUSTINE CHURCH | 925 QUEENSBURY DR | | | | NOBLESVILLE | IN | 46060 8485 |
| JULIA K FORGACH & | GEORGE T FORGACH JT TEN | 29 PRINCE ST | | | NANTICOKE | PA | 18634 2125 |
| JULIA K MARSHALL | 236 ADAMS POINTE BLVD | | | | MARS | PA | 16046 4680 |
| JULIA K WELLER | TR KEVIN K WELLER & SCOTT T WELLER | TRUST UA 04/07/87 | 4459 CORBIN CT | | TALLAHASSEE | FL | 32309 2287 |
| JULIA KAHN & | STEVEN KAHN | TR U-W-O HENRY HEYMAN SALOMON | C/O JULIA KAHN | 65-09 99TH ST | FOREST HILLS | NY | 11374 3570 |
| JULIA KATHERINE GLUCK O'BRIEN | 1886 COLD CREEK CT | | | | VIENNA | VA | 22182 |
| JULIA KAY PECK | 17233 BROOKSIDE BLVD NE | | | | SEATTLE | WA | 98155 |
| JULIA KETCHAM TRACY | PO BOX 909 | | | | ABINGDON | MD | 21009 |
| JULIA KOERNER TTEE | FBO JULIA KOERNER TRUST | U/A/D 06-15-1998 | 2001 N. CRESCENT DR. | | STILLWATER | OK | 74075 2802 |
| JULIA KONTOS TTEE | U/W/O NICK KONTOS | 9N601 SANTA FE TRL | | | ELGIN | IL | 60124 8466 |
| JULIA KOSTRZEWA & | CONNIE KOSTRZEWA JT TEN | PO BOX 1452 | | | SAGINAW | MI | 48605 |
| JULIA KUNKA | 3863 DEVON DRIVE S E | | | | WARREN | OH | 44484 2631 |
| JULIA L AUMICK | PO BOX 3148 | | | | HELENDALE | CA | 92342 |
| JULIA L BARTLETT & | JOHN COLLINS BARTLETT III JT | TEN | P.O. BOX 785 | | HUNTINGDON VALLEY | PA | 19006 |
| JULIA L BONDURANT | 7913 LAKEHURST DR | | | | OKLAHOMA CITY | OK | 73120 4323 |
| JULIA L CHRISTIE | 700 E BRIGHTON AVENUE | | | | SYRACUSE | NY | 13205 2201 |
| JULIA L CROSS TTEE | JULIA L CROSS REV TRUST U/A | DTD 06/12/2000 | 639 ARGYLE AVE | | FLOSSMOOR | IL | 60422 1201 |
| JULIA L DAINKO | 906 GRAND BLVD | | | | JOLIET | IL | 60436 1579 |
| JULIA L EHRENSBERGER | 2150 LITCHFIELD LN | | | | LAKE IN THE HILLS | IL | 60156 5702 |
| JULIA L ENG & | BERNARD W ENG JT TEN | 3271 N COLEMAN RD | | | COLEMAN | MI | 48618 9510 |
| JULIA L ERVIN | 938 OLD MORGANTOWN RD W | | | | FRIENDSVILLE | MD | 21531 1026 |
| JULIA L FORBES | BOX 424 | | | | MECHANICSVILLE | MD | 20659 0424 |
| JULIA L FORBES | PO BOX 424 | | | | MECHANISVILLE | MD | 20659 0424 |
| JULIA L HERRMANN | 2506 E WILLOW ST UNIT 301 | | | | SIGNAL HILL | CA | 90755 2234 |
| JULIA L OLSON | 924 FOUR MILE ROAD | | | | RACINE | WI | 53402 2102 |
| JULIA L OMERZO | 2242 HENN-HYDE RD N E | | | | CORTLAND | OH | 44410 9413 |
| JULIA L OROSCO | CUST JOSHUA A OROSCO | UTMA CA | 90 S WAUKESHA | | PORTERVILLE | CA | 93257 |
| JULIA L PEEK | 704 SUGAR BEND DR | | | | COLUMBIA | TN | 38401 6001 |
| JULIA L ROUNDING | GARY E ROUNDING | 19470 GANTY LN | | | FORT MYERS | FL | 33917 6042 |
| JULIA L STARK | 2090 WILMINGTON AVE | | | | SALT LAKE CITY | UT | 84109 |
| JULIA L WANG | 275 THOMAS DRIVE | | | | KING OF PRUSSIA | PA | 19406 2342 |
| JULIA L WILKINSON U/GDNSHP | OF KATHRYN A WILKINSON | 4402 S SAINT PAUL CI | | | WICHITA | KS | 67217 4088 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JULIA L WILSON | 743 OLD MOCKSVILLE RD | | | | STATESVILLE | NC | 28625 | 1451 |
| JULIA L. SHIPP | JARREL P. SHIPP | JT TEN. | 6056 SHIRLEY RD. | | ABILENE | TX | 79601 | 9304 |
| JULIA LAGEN | 3341 HIBISCUS DR E | | | | BELLEAIR BEACH | FL | 33786 | |
| JULIA LANCIAN | 377 RECTOR PL APT 9M | | | | NEW YORK | NY | 10280 | 1436 |
| JULIA LEATY | 5533 VAN CRUYNINGHAM RD | | | | WILLIAMSON | NY | 14589 | 9106 |
| JULIA LEVER BEAVERS & | JACQUELINE W GUSTAVES JT TEN | 509 S MAIN ST | | | WOODSTOCK | VA | 22664 | 1257 |
| JULIA LEWIS | 2502 NW 27TH AVE #57 | | | | BOYNTON BEACH | FL | 33436 | 2154 |
| JULIA LINN | 1945 CENTER ST | | | | COLUMBIA | MO | 65203 | 8791 |
| JULIA LORETTA HAFER | 146 WOODVIEW DR | | | | CHILLICOTHE | OH | 45601 | 8477 |
| JULIA M ADAMS | 275 AMELIA OLIVE BRANCH RD | | | | AMELIA | OH | 45102 | 1127 |
| JULIA M ALSTON | 821 E EIGHTH ST | | | | FLINT | MI | 48503 | 2735 |
| JULIA M BASSHAM | 6312 S WHITHAM DRIVE | | | | NIAGARA FALLS | NY | 14304 | 1270 |
| JULIA M BEEBE | 17257 LOGANS RUN | | | | BATTLE CREEK | MI | 49014 | 8819 |
| JULIA M BOGDAN | 292 EDGEWOOD CIR | | | | SOUTHINGTON | CT | 06489 | 2105 |
| JULIA M BROWN | 78 VANDALE ST | | | | PUTNAM | CT | 06260 | 1433 |
| JULIA M CLAY & EDWARD B CLAY JR TTE | U/ JULIA M CLAY LV/TST DTD 7/20/99 | 710 FOULKEWAYS | | | GWYNEDD | PA | 19436 | 1025 |
| JULIA M CURRAN | 683 COLUMBIA ROAD | | | | DORCHESTER | MA | 02125 | 1712 |
| JULIA M DUNN | 707 BIRCH ST | | | | BOONTON | NJ | 07005 | 1425 |
| JULIA M DURANT (IRA) | FCC AS CUSTODIAN | 14A EXUM DRIVE | | | WEST COLUMBIA | SC | 29169 | 7154 |
| JULIA M FERRISE | PO BOX 28 | | | | ANMOORE | WV | 26323 | 0028 |
| JULIA M FLOWERS | 3195 DEL MONTE DR | | | | HOUSTON | TX | 77019 | 3215 |
| JULIA M GIETZ | 171 CANOVA RD | | | | ORANGE PARK | FL | 32073 | 7901 |
| JULIA M HINKLE | 901 W MAIN ST | | | | RICHMOND | KY | 40475 | 1115 |
| JULIA M HOUSWORTH | 10150 BELLE RIVE BLVD | #2603 | | | JACKSONVILLE | FL | 32256 | |
| JULIA M KOTLARZ & | BERNARD J KOTLARZ JT TEN | 6216 KINMORE AVE | | | DEARBORN HEIGHTS | MI | 48127 | 3059 |
| JULIA M LEADER-SMITH | 235 HOLMECREST ROAD | | | | JENKINTOWN | PA | 19046 | 3817 |
| JULIA M LOKKEN | 403 W MACARTHUR AVE | | | | EAU CLAIRE | WI | 54701 | 6328 |
| JULIA M LONG & | CARL D LONG JT TEN | 112 S 1ST ST | | | ODESSA | MO | 64076 | 1242 |
| JULIA M LOUIE & | DANIEL S LOUIE JT TEN | 20850 NICHOLAS AVE | | | EUCLID | OH | 44123 | 3021 |
| JULIA M METZGER | 2505 CHICKASAW DR | | | | LONDON | OH | 43140 | 9014 |
| JULIA M METZGER | 2505 CHICKASAW DR | | | | LONDON | OH | 43140 | 9014 |
| JULIA M NAKAO | CHARLES SCHWAB & CO INC CUST | 1377 BODEGA PLACE | | | WALNUT CREEK | CA | 94597 | |
| JULIA M NIDA | TR JULIA M NIDA TRUST | UA 12/06/94 | 2915 BELCHER | | STERLING HEIGHTS | MI | 48310 | 3620 |
| JULIA M O CASTLEBERRY | 3060 LICK RUN RD | | | | BLACKSBURG | VA | 24060 | 1024 |
| JULIA M PANFILI | 4846 USONA RD | | | | MARIPOSA | CA | 95338 | 9728 |
| JULIA M PRPICH & | JACQUELYN M HEWSON JT TEN | 31569 PERTH | | | LIVONIA | MI | 48154 | 4230 |
| JULIA M REARDON | PO BOX 279 | | | | ODESSA | DE | 19730 | 0279 |
| JULIA M ROMAN & | JAMES J ROMAN JT TEN | 320 WINDSTREAM CT | | | AURORA | IL | 60504 | 6506 |
| JULIA M ROMAN & | SUSAN ROMAN ILICH JT TEN | 320 WINDSTREAM CT | | | AURORA | IL | 60504 | 6506 |
| JULIA M SENTER | 1708 SALLAL RD | | | | WOODBURN | OR | 97071 | 2524 |
| JULIA M SMETANKA | 14415 TOWERING OAKS DRIVE | | | | SHELBY TWP | MI | 48315 | |
| JULIA M ST JOHN | 10257 WILLOWEMAC CT | | | | ORLANDO | FL | 32817 | 4820 |
| JULIA M STANLEY | 240 SHOREVIEW DR | | | | CHELSEA | MI | 48118 | 9794 |
| JULIA M TOLIVER | 2114 JUSTICE LANE | | | | KOKOMO | IN | 46902 | |
| JULIA M URIS | 1911 SUMMER ST | | | | STAMFORD | CT | 06905 | 5016 |
| JULIA M WEISS | 310 WEST 72ND | APT 15-H | | | NEW YORK | NY | 10023 | 2675 |
| JULIA MAC DONALD | 23415 GA HWY 315 | | | | WAVERLY HALL | GA | 31831 | 2407 |
| JULIA MAE LEWIS | 2001 MAYFIELD VILLA DR 1102 | | | | ARLINGTON | TX | 76014 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JULIA MAIORANO | 406 CENTERVILLE RD | | | | WILMINGTON | DE | 19808 | 4716 |
| JULIA MARIE MCLEAN | PO BOX 1125 | | | | MIDLAND | MI | 48641 | 1125 |
| JULIA MARTINEZ | 110 S PALO VERDE DR | | | | APACHE JUNCTION | AZ | 85220 | |
| JULIA MARY AMBROSICH | 4107 CLAYTON CT | | | | FORT COLLINS | CO | 80525 | 3444 |
| JULIA MCAFEE | 974 W OUTER DR | | | | OAK RIDGE | TN | 37830 | 8607 |
| JULIA MCCUTCHEON WARNER | 2865 SKYE DR | | | | FAYETTEVILLE | NC | 28303 | 5924 |
| JULIA MERRILL CSURI | 59 GULL ROAD | | | | MIDDLETOWN | NJ | 07748 | 3245 |
| JULIA MERSEAL | 13845 VINELAND RD. | | | | DESOTO | MO | 63020 | |
| JULIA MFB JACKSON | 1227 ROOKWOOD DR | | | | CINCINNATI | OH | 45208 | 3350 |
| JULIA MILOSER | TR JULIA MILOSER TRUST | UA 1/21/02 | 18338 BAINBRIDGE | | LIVONIA | MI | 48152 | 3375 |
| JULIA N CARDONA | 11617 BROUGHAM DR | | | | STERLING HTS | MI | 48312 | 3907 |
| JULIA N HEALEY | PO BOX 430 | | | | EAST GREENWICH | RI | 02818 | 0430 |
| JULIA N LA FOREST | 240 FARMINGTON AVE | | | | BRISTOL | CT | 06010 | 4219 |
| JULIA N MAYS | TR REVOCABLE TRUST 02/07/89 | U-A JULIA N MAYS | 1111 ST JOSEPH AVE | | LOS ALTOS | CA | 94024 | 6700 |
| JULIA NEWCOMER | 501 MIMOSA DR | | | | DENTON | TX | 76201 | 0856 |
| JULIA NEWTON & | ELEANOR LOUGHLIN JT TEN | 9505 SEDDON CT | | | BETHESDA | MD | 20817 | 2048 |
| JULIA NEWTON & | JUDITH ANN COLLISHAW JT TEN | 9505 SEDDON CT | | | BETHESDA | MD | 20817 | 2048 |
| JULIA O ADAMS TR | UA 12/09/08 | ADAMS LIVING TRUST | 3008 TWIN LAKES DRIVE | | GREENSBORO | NC | 27407 | |
| JULIA O BOCHENSKY | C/O MARTHA BOCHENSKY-FUTALA | 1304 BERKELEY STREET UNIT 2 | | | SANTA MONICA | CA | 90404 | |
| JULIA O CAIRA | 13110 S W 14 PL | | | | DAVIE | FL | 33325 | 5719 |
| JULIA O DE PESTEL | 20452 ROSCOMMON | | | | HARPER WOODS | MI | 48225 | 2259 |
| JULIA O DE PESTEL & | DENNIS DE PESTEL & | DANIEL DE PESTEL JT TEN | 20452 ROSCOMMON | | HARPER WOODS | MI | 48225 | 2259 |
| JULIA OBLICH & | LOUIS OBLICH JT TEN | 200 AVENUE L | | | PITTSBURGH | PA | 15221 | 4230 |
| JULIA OLASKY | 11300 RONALD DR | | | | PARMA | OH | 44130 | 7217 |
| JULIA OLASKY | C/O LEONARD OLASKY | 11300 RONALD DRIVE | | | PARMA | OH | 44130 | 7217 |
| JULIA P CRYE | 15 ATKINSON STREET | | | | NEWNAN | GA | 30263 | 1511 |
| JULIA P EMCH & | DAVID M EMCH & | MILTON E EMCH JT TEN | 1764 NILES CORTLAND RD SE | | WARREN | OH | 44484 | 3033 |
| JULIA P FALESKI | 15809NORTH48THLNANE | | | | GLENDALE | AZ | 85306 | 2605 |
| JULIA P MORRIS | 24 GRANDVIEW | | | | CAMBRIDGE | OH | 43725 | |
| JULIA P SANDERCOCK | 1961 HAYES-SHORT LANE | | | | COLFAX | NC | 27235 | 9656 |
| JULIA P SERT | 105 GEORGIA ROAD | LONDON ON  N6H 2R5 | CANADA | | | | | |
| JULIA P SERT | 105 GEORGIA ROAD | LONDON ON  N6H 2R5 | CANADA | | | | | |
| JULIA P WELLS | 2925 HARTWOOD DR | | | | FORT WORTH | TX | 76109 | 1238 |
| JULIA PAVLICK | 102 E PATTERSON ST | | | | LANSFORD | PA | 18232 | |
| JULIA PAVLOVSKY | CHARLES SCHWAB & CO INC CUST | 128 S TIMBER ROAD | | | HOLLAND | PA | 18966 | |
| JULIA PETRAKIS | 989 VALERIE DRIVE | | | | CAMANO ISLAND | WA | 98282 | |
| JULIA POTTS GREHAN | SEPARATE PROPERTY | 1444 STATE ST | | | NEW ORLEANS | LA | 70118 | 6054 |
| JULIA POWELL & | MARY POWELL JT TEN | 2725 MAGNOLIA ST | | | ENDWELL | NY | 13760 | 2372 |
| JULIA R BURNS | 112 CRESENT HILL | | | | SELMA | AL | 36701 | 6839 |
| JULIA R DVORAK | TR UA 03/10/92 JULIA R DVORAK | TRUST | 7424 MAKO DR | | HUDSON | FL | 34667 | 3967 |
| JULIA R EICH | 177 ABBOTT WOODS DR | | | | EAST LANSING | MI | 48823 | 1998 |
| JULIA R GIORDANO | 99 MIDLAKE CIR | | | | EAST SYRACUSE | NY | 13057 | 3108 |
| JULIA R JOHNSON | 4745 EASTON STREET | | | | LAKE WALES | FL | 33853 | 8629 |
| JULIA R KENNEDY & | PATRICK KENNEDY JT TEN | 70 DRAKE ST | | | MALVERNE | NY | 11565 | 1535 |
| JULIA R L SILVERMAN | 1961 SE 27TH AVE | | | | PORTLAND | OR | 97214 | 4915 |
| JULIA R LANCIAN | 377 RECTOR PL, APT 9M | | | | NEW YORK | NY | 10280 | 1436 |
| JULIA R MARSHALL TRUST | JULIA R MARSHALL AND | GERALD MARSHALL TTEES | UAD 5/14/93 | 301 LAKE SHORE DR APT 506 | LAKE PARK | FL | 33403 | 3566 |
| JULIA R VANDENBURGH | 5 EVANS STREET | | | | BAINBRIDGE | NY | 13733 | 1205 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JULIA R WEERTMAN | 834 LINCOLN ST | | | | EVANSTON | IL | 60201 | 2405 |
| JULIA R WEERTMAN | TR UA 06/14/86 JULIA R | WEERTMAN TRUST | 834 LINCOLN ST | | EVANSTON | IL | 60201 | 2405 |
| JULIA R ZOBA | 527 W SPRUCE ST | | | | MAHANOY CITY | PA | 17948 | 2426 |
| JULIA RAE MYERS | 1783 N ST RD 39 | | | | DANVILLE | IN | 46122 | 8213 |
| JULIA RAIA | 815 CARTIER | | | | CANAL FULTON | OH | 44614 | 8482 |
| JULIA RANDALL HEMINGWAY | 6A NIMITZ WAY | | | | SALEM | MA | 01970 | 2748 |
| JULIA RAYMOND | 115 JEFFERSON AVE | | | | LINDEN | NJ | 07036 | 4307 |
| JULIA REBEKAH FUECHEC | CUST GRANT RIEDEL FUECHEC | UGMA TX | 1206 MEADOW CREEK DRIVE | | EL CAMPO | TX | 77437 | 2838 |
| JULIA RIEGER | 145 EAST 27TH ST | APT 14D | | | NEW YORK | NY | 10016 | |
| JULIA ROSE | 16 DABOLL ROAD | | | | GROTON | CT | 06340 | |
| JULIA ROSS | 3007 CORNSTALK RD | | | | WAYNESVILLE | OH | 45068 | 9601 |
| JULIA ROTHENBERG | P 0 BOX 1002 | | | | CANAAN | NY | 12029 | 1002 |
| JULIA RUTH KARA | 6104 BRUSCA PLACE | | | | RIVERSIDE | CA | 92506 | 2153 |
| JULIA RYAN BARKER & | LINDA LEE GUSTAFSON JT TEN | 1394 OAKRIDGE COURT | | | THOUSAND OAKS | CA | 91362 | 1923 |
| JULIA S ALEXANDER | 2416 LOOKOUT DRIVE | | | | COLUMBUS | GA | 31906 | 1158 |
| JULIA S BAYS | TR JULIA S BAYS REVOCABLE LIVING | TRUST | UA 05/15/00 | 1641 MICHIGAN | LINCOLN PARK | MI | 48146 | 3921 |
| JULIA S CANONICA | 3404 GOSHEN RD | | | | NEWTOWN SQUARE | PA | 19073 | 3424 |
| JULIA S CIRINCIONE | 5011 RHOADS AVE | | | | SANTA BARBARA | CA | 93111 | 2701 |
| JULIA S CIRINCIONE | 5011 RHOADS AVE | | | | SANTA BARBARA | CA | 93111 | 2701 |
| JULIA S DI RITO & | ANNA S PIERARD JT TEN | 123 CARNMORE DR | | | WINCHESTER | VA | 22602 | |
| JULIA S GAITOR & | JAMES JOSEPH GAITOR | 317 JAMES ST | | | HINTON | WV | 25951 | |
| JULIA S GENTRY | 1735 BROADWAY | | | | ANDERSON | IN | 46012 | 2446 |
| JULIA S HANCHAK & | THOMAS N MEREDITH JT TEN | 210 VAN SICKLE ESTATES | | | JERMYN | PA | 18433 | 3245 |
| JULIA S MEYER TTEE | FOR THE JULIA S MEYER | REVOCABLE LIVING TRUST | DTD 2-18-87 | 3295 INVERNESS STREET | REDDING | CA | 96002 | 9533 |
| JULIA S PALMA | CHARLES SCHWAB & CO INC CUST | 6363 CHRISTIE AVE APT 1224 | | | EMERYVILLE | CA | 94608 | |
| JULIA SAMMARONE | 228 SANFORD AVENUE | | | | LYNDHURST | NJ | 07071 | 3048 |
| JULIA SANTANELLO | 9 QUEEN ANN DRIVE | | | | DEAL | NJ | 07723 | 1016 |
| JULIA SANTANGELO | WILLIAM D. LESSA TTEE | U/A/D 10-04-1984 | THE SANTANGELO FAMILY TR | 143 GARTH RD, APT 6R | SCARSDALE | NY | 10583 | 3805 |
| JULIA SCHOU ESTES | 1381 PEBBLE CREEK RD | | | | MARIETTA | GA | 30067 | 5435 |
| JULIA SCHULTZ | 31 SIMMONS DRIVE | | | | WOODSTOCK | NY | 12498 | 1226 |
| JULIA SEYFARTH WHITE | 7705 BROOKVILLE ROAD | | | | CHEVY CHASE | MD | 20815 | 3933 |
| JULIA SHAW HOLMES | 1016 CARSON STREET | | | | SILVER SPRING | MD | 20901 | 1814 |
| JULIA SHIPPY | 644 DICKERSON RD | | | | WILLOWICK | OH | 44095 | 4223 |
| JULIA STETKEWYCZ | 4472 MC KINLEY | | | | WARREN | MI | 48091 | 1161 |
| JULIA STEVENSON | 22570 SHERWOOD | | | | BELLEVILLE | MI | 48111 | 9349 |
| JULIA STRAUSS | WEDBUSH MORGAN SEC CTDN | ROLLOVER IRA 10/19/2007 | 1 EDWARD CT | | SAN RAFAEL | CA | 94901 | |
| JULIA T ANDERSON | CUST DAVID GENE ANDERSON U/THE | TENN UNIFORM GIFTS TO MINORS | ACT | PO BOX 66 | RISING FAWN | GA | 30738 | 0066 |
| JULIA T ANDERSON | CUST MARGUERITE ELIZABETH | ANDERSON U/THE TENN UNIFORM | GIFTS TO MINORS ACT | 274 PINE HILL DR SW | MCDONALD | TN | 37353 | 5617 |
| JULIA T DUNAJ | 58 HEDDEN TERR | | | | NO ARLINGTON | NJ | 07031 | 6109 |
| JULIA T HICKS TTEE | OF THE HICKS TRUST | U/A DTD 3/15/90 | 4450 AGNES AVE | | N HOLLYWOOD | CA | 91607 | 4103 |
| JULIA T HUNT | 3957 ALVIN AVE | | | | DAYTON | OH | 45408 | 2309 |
| JULIA T JEWETT | 7707 W IRVING PK ROAD 310 | | | | CHICAGO | IL | 60634 | 2137 |
| JULIA T MOSZYK | 909 S FARRAGUT | | | | BAY CITY | MI | 48708 | 7304 |
| JULIA T MURRAY | ROGER J MURRAY | JT TEN | 4486 SOUTH HILLS DR | | CLEVELAND | OH | 44109 | 4479 |
| JULIA TALLIA | 402 HAMPTON PLACE | | | | POMPTON PLNS | NJ | 07444 | 2136 |
| JULIA THERESE SHURTLEFF | VILLACORTE & | GILBERTO VILLACORTE JT TEN | 8304 HUNTING HILL LN | | MCLEAN | VA | 22102 | 1304 |
| JULIA TOLBERT | 4668 WINTERBERRY LANE | | | | OXON HILL | MD | 20745 | |
| JULIA TOMS CARR | 73 BEVERLY DRIVE | | | | DURHAM | NC | 27707 | 2223 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JULIA TUCKER | 4700 NEWCASTLE WAY | | | | ANCHORAGE | AK | 99503 |
| JULIA URBANSKI | 806 HILAND AVE | | | | CORAOPOLIS | PA | 15108 | 1707 |
| JULIA URIS | 3 WESTON ROAD | | | | WESTON | CT | 06883 | 2918 |
| JULIA V DEJACIMO | 5653 BRICKSTONE PL | | | | HILLIARD | OH | 43026 | 3883 |
| JULIA V WOLF | 406 FOREST HILL CRESCENT | | | | SUFFOLK | VA | 23434 | 5514 |
| JULIA VALERA & | PAUL P VALERA JT TEN | 4539 PRINCESS LABETH COURT | | | JACKSONVILLE | FL | 32258 | 4199 |
| JULIA VOUTYRAS | 30800 FRANKLIN WOODS CT | | | | FRANKLIN | MI | 48025 | 1508 |
| JULIA W CHEEVER | 44 21ST AVE | | | | SAN FRANCISCO | CA | 94121 | 1204 |
| JULIA W CLINGER | 418 NORTH ST ASAPH | | | | ALEXANDRIA | VA | 22314 |
| JULIA W GLENN | 4315 ARBOR LANDING DR | | | | MARIETTA | GA | 30066 | 2250 |
| JULIA WARREN | 1310 MOFFETT AVENUE | | | | PLAINFIELD | NJ | 07060 |
| JULIA WASHINGTON | 8220 S ELIZABETH ST | APT 1ST | | | CHICAGO | IL | 60620 | 3954 |
| JULIA WEIS | I | 105 BENNETT AVE APT 31A | | | NEW YORK | NY | 10033 | 2304 |
| JULIA WEIS | II | 105 BENNETT AVE APT 31A | | | NEW YORK | NY | 10033 | 2304 |
| JULIA WELLONS | 1823 CARPENTER ST | | | | PHILADELPHIA | PA | 19146 |
| JULIA WELLS HALL | JULIA HALL PARISH | 3461 PACIFIC AVE | | | SAN FRANCISCO | CA | 94118 | 2029 |
| JULIA WEST | TR JULIA WEST TRUST OF 1999 | 10/22/99 | 221 MILLER ST | | SOUTH BELOIT | IL | 61080 | 1244 |
| JULIA WISE | 354 W MAIN BOX 252 | | | | JAMESTOWN | IN | 46147 | 9555 |
| JULIA Y CHOW | 114 LAKE DRIVEWAY WEST | AJAX ON  L1S 4T5 | CANADA | | | | |
| JULIA Y CHOW | 114 LAKE DRIVEWAY WEST | AJAX ON  L1S 4T5 | CANADA | | | | |
| JULIA Y CHOW | 114 LAKE DRIVEWAY WEST | AJAX ON  L1S 4T5 | CANADA | | | | |
| JULIA YARUSINSKY & | ELAINE YARUSINSKY JT TEN | 161 PROSPECT ST | | | SOUTH RIVER | NJ | 08882 | 1119 |
| JULIA YARUSINSKY & | JOHN S YARUSINSKY JT TEN | 161 PROSPECT ST | | | SOUTH RIVER | NJ | 08882 | 1119 |
| JULIA ZEMON | 150 NORTHFIELD RD | | | | BEDFORD | OH | 44146 | 4640 |
| JULIAETT GREENE | 2446 HINE ST45 | | | | ATHENS | AL | 35611 | 5733 |
| JULIAMAE JENSEN | 3383 FARMERS CREEK RD | | | | METAMORA | MI | 48455 | 9791 |
| JULIAN A BROWN | 3025 COUNTY ROAD 321 | | | | GATESVILLE | TX | 76528 | 4327 |
| JULIAN A HERTZ | 15 SHERWOOD DR | | | | LARCHMONT | NY | 10538 | 2619 |
| JULIAN A KIELBASO & | SOPHIA C KIELBASO JT TEN | 401 BRANDT | | | DAYTON | OH | 45404 | 2241 |
| JULIAN ANTHONY MOORE | 6494 W CIMARRON TRL | | | | FLINT | MI | 48532 | 2021 |
| JULIAN B ADAMS | 24281 TAHOE CT | | | | LAGUNA NIGUEL | CA | 92677 | 7024 |
| JULIAN B BOOTH & | DOROTHY R BOOTH | JULIAN B BOOTH MONEY PURCHASE | 195 RAINBOW DR # 9518 | | LIVINGSTON | TX | 77399 |
| JULIAN B FEIBELMAN USUFRUCT | MORGAN FEIBELMAN & | IVY FEIBELMAN & | BECK FEIBELMAN NAKED OWNERS | 1718 PALMER AVENUE | NEW ORLEANS | LA | 70118 | 6116 |
| JULIAN B GOODMAN JR | 11800 PADDOCK DR APT 108-1 | | | | MIDLOTHIAN | VA | 23113 | 1478 |
| JULIAN B HILL JR & | MARIAN S HILL JT TEN | 3162 N HILL DR | | | TUPELO | MS | 38801 | 9778 |
| JULIAN B MILLER JR | 10443 CLAIBORNE CROSSING RD | | | | FREDERICKSBURG | VA | 22408 | 9335 |
| JULIAN B PROSSER | 109 BARLEY PL | | | | WAKE FOREST | NC | 27587 | 9775 |
| JULIAN B WOELFEL & | MARCILE WOELFEL JT TEN | 4345 BROOKIE COURT | | | COLUMBUS | OH | 43214 | 2903 |
| JULIAN BLISSETT | HOUSE 121 SEASONS VILLAS | 1983 HUA MU ROAD | PUDONG | SHANGHAI 201204 CHINA | | | |
| JULIAN BOWEN | 1905 MERCURY ST | | | | COLUMBIA | SC | 29209 | 2930 |
| JULIAN BRANTLEY ACREE JR | 588 JACKSON-VAUGHAN RD. | | | | WYLLIESBURG | VA | 23976 |
| JULIAN C FOSTER | 1205 COLUMBIA | | | | OAK PARK | IL | 60302 | 1227 |
| JULIAN C MIKOLAJEK | 153 FENTON ST | | | | BUFFALO | NY | 14206 | 3509 |
| JULIAN C PULFREY | ANNIE M PULFREY JT TEN | 5115 CREST HAVEN WAY | | | PERRY HALL | MD | 21128 | 9794 |
| JULIAN CHAMBLESS | 883 OLINGER RD | | | | SCOTTSBORO | AL | 35769 | 9732 |
| JULIAN CHAVEZ JR | PO BOX 6776 | | | | WARNER ROBINS | GA | 31095 | 6776 |
| JULIAN CHENG | CHARLES SCHWAB & CO INC CUST | 5313 MUSKET RDG | | | AUSTIN | TX | 78759 |
| JULIAN CHERUBINI | BARBAR CHERUBINI JT TEN | 59 COMMONWEALTH AVE | | | BOSTON | MA | 02116 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JULIAN COLELLI | CGM IRA ROLLOVER CUSTODIAN | 79-12 267TH ST | | | | FLORAL PARK | NY | 11004 | 1317 |
| JULIAN D FISHER (IRA) | FCC AS CUSTODIAN | 600 SHOWALTER CT | | | | BROADWAY | VA | 22815 | 9600 |
| JULIAN D FRANCIS TTEE | JULIAN D FRANCIS LIVING TRUST | U/A DTD 1/14/00 | 20188 WILLIAMSON | | | CLINTON TWP | MI | 48035 | 4091 |
| JULIAN D LEVIN & | SANDRA SCHILLER LEVIN | JT TEN | 4572 DEER TRAIL | | | NORTHBROOK | IL | 60062 | 1056 |
| JULIAN D SMITH | RR 1 | | | | | WYTHEVILLE | VA | 24382 | |
| JULIAN D WHALEY | 3765 MT PLEASANT ROAD N E | | | | | DALTON | GA | 30721 | 7314 |
| JULIAN DALE MERIDETH | TR UA 03/14/89 THE JULIAN | DALE MERIDETH TRUST | 3842 N LAKE ORLANDO PKWY | | | ORLANDO | FL | 32808 | 2239 |
| JULIAN DURAN | 4492 OGDEN DR | | | | | FREMONT | CA | 94538 | 2629 |
| JULIAN E FREEMAN | 789C ZINNIA PL | | | | | MONROE TWP | NJ | 08831 | |
| JULIAN E FREY | TR JULIAN E FREY TRUST | UA 05/02/85 | 31357 FAIRFAX AVE | | | BIRMINGHAM | MI | 48025 | 5653 |
| JULIAN E KUBIK | 32550 BELLVINE | | | | | BEVERLY HILLS | MI | 48025 | 2649 |
| JULIAN E KUBIK & | JEAN B KUBIK JT TEN | 32550 BELLVINE TRAIL | | | | BEVERLY HILLS | MI | 48025 | 2649 |
| JULIAN E WAYLAND JR & | BETTY T WAYLAND | JT TEN | 13098 PICNIC RD | | | LOVETTSVILLE | VA | 20180 | 9519 |
| JULIAN EDWARD SCOGGINS | TR REVOCABLE TRUST | 03/18/92 U-A ANN T SCOGGINS | 6 HOLMES RD | | | NEWPORT | AR | 72112 | 4047 |
| JULIAN FALK | 1507 GRAND CYPRESS LANE | | | | | PRESTO | PA | 15142 | 1608 |
| JULIAN FISHER | 145 W 67TH ST APT 41B | | | | | NEW YORK | NY | 10023 | |
| JULIAN FRANK WOLFSON | 1309 ROOSVELT WAY | | | | | WESTBURY | NY | 11590 | |
| JULIAN FRASIER IRA | FCC AS CUSTODIAN | P.O. BOX 1696 | | | | SUMTER | SC | 29151 | 1696 |
| JULIAN G AFFUSO | 117 RANIER RD | | | | | RUIDOSO | NM | 88345 | |
| JULIAN G MCCLAIN | 61911 KLINGER LK RD | | | | | CENTREVILLE | MI | 49032 | 9742 |
| JULIAN G WILSON JR | 2730 TWISTED OAK CV N | | | | | CORDOVA | TN | 38016 | 8444 |
| JULIAN GADSON | 19200 ROSELAND G-547 | | | | | EUCLID | OH | 44117 | 1385 |
| JULIAN GEVARGIS | DAYANA GEVARGIS JT TEN | 1574 ROUTE 9G | | | | HYDE PARK | NY | 12538 | 2174 |
| JULIAN GOLD CUST FOR | REBECCA MITCEL GOLD UGMA/CA | 526 N PALM DRIVE | | | | BEVERLY HILLS | CA | 90210 | 3413 |
| JULIAN GONZALEZ | P O BOX 634 | | | | | SALINENO | TX | 78585 | |
| JULIAN GRADY | 6317 ALDERSON ST | | | | | PITTSBURGH | PA | 15217 | 2501 |
| JULIAN H ISAACS | CUST BRUCE ISAACS UGMA CA | 521 24TH ST | | | | SANTA MONICA | CA | 90402 | 3133 |
| JULIAN H VANDYKE | 604 CHEROKEE ST | | | | | IRWIN | PA | 15642 | 3902 |
| JULIAN HARRISON | CHARLES SCHWAB & CO INC CUST | 1322 HIGHWAY O | | | | ROLLA | MO | 65401 | |
| JULIAN HARRISON & | ESTHER J HARRISON | 1322 HIGHWAY O | | | | ROLLA | MO | 65401 | |
| JULIAN HERSKOWITZ | SEP IRA DCG & T TTEE | 6 HOLLACHER DRIVE | | | | NORTHPORT | NY | 11768 | 1529 |
| JULIAN HOWARD BURGESS | 45 LACKAWANNA AVE | APT 191 | | | | WALLINGTON | NJ | 07057 | 2082 |
| JULIAN HOYT SUTHERLAND | GISELA H SUTHERLAND JTWROS | BUZON 759 | CALLE CULLERA 24 03724 | TEULADA MORARIRA ALICANTE,SPAIN INCLUDE CAN | | FREMONT | CA | 94538 | 2629 |
| JULIAN J DURAN | 4492 OGDEN DR | | | | | FREMONT | CA | 94538 | 2629 |
| JULIAN J GUZINSKI | 701 W BELLE AVE | | | | | SAINT CHARLES | MI | 48655 | 1613 |
| JULIAN J JAKUBIEC | 1800 NW HUGHWOOD AVE | APT 309 | | | | ROSEBURG | OR | 97471 | 5560 |
| JULIAN J MONTOYA | CUST MICHAEL J MONTOYA U/THE | CALIF UNIFORM GIFTS TO | MINORS ACT | 10240 BRIAN COURT | | WHITTIER | CA | 90601 | 2138 |
| JULIAN J RAYNES | CUST RICHARD LOUIS RAYNES A MINOR | UNDER | THE LAWS OF GEORGIA | 690 MOUNT VERNON HWY NE | | ATLANTA | GA | 30328 | 4221 |
| JULIAN J RAYNES | CUST THEODORE ALAN RAYNES UGMA GA | 690 MOUNT VERNON HWY NE | | | | ATLANTA | GA | 30328 | 4221 |
| JULIAN JACOB RAYNES | 690 MOUNT VERNON HWY NE | | | | | ATLANTA | GA | 30328 | 4221 |
| JULIAN JAMES IRA CHASE CUSTODIAN | 1818 ANTHONY AVENUE APT 7A | | | | | BRONX | NY | 10457 | 5949 |
| JULIAN JAMES KIELBASO | 4696 HURON HILL DRIVE | | | | | OKEMOS | MI | 48864 | 2051 |
| JULIAN JAMES MASKERONI | 1001 CUERTO LANE UNIT B | | | | | FORT COLLINS | CO | 80521 | |
| JULIAN JAY GILMORE & | DAVID DENNY GILMORE | 57 E 75TH ST | APT 3 | | | NEW YORK | NY | 10021 | 2706 |
| JULIAN JOHNSON | 5705 TIPPERARY TRL | | | | | FREDERICKSBRG | VA | 22407 | 5300 |
| JULIAN JONES | 412 ARROW WOOD CT. | | | | | ABINGDON | MD | 21009 | |
| JULIAN JR CALDERAS | 225 S VERMILLION AVE | | | | | BROWNSVILLE | TX | 78521 | 6880 |
| JULIAN KAST | 20 S WEST STREET | | | | | HILLSDALE | MI | 49242 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JULIAN KMIEC & | RUTH ANN KMIEC JT TEN | 57890 TAILWIND COURT | | | ELKHART | IN | 46517 8617 |
| JULIAN KUDZBORSKI | 1677 WESTBROOK | | | | MADISON HGTS | MI | 48071 3067 |
| JULIAN LEVINSON | 3161 S OCEAN DR APT 1509 | | | | HALLANDALE | FL | 33009 7282 |
| JULIAN LINGLE | 201 BENNINGTON RD | | | | CHARLOTTESVILLE | VA | 22901 2408 |
| JULIAN M CASAREZ | 2534 MCINTOSH AVENUE NE | | | | GRAND RAPIDS | MI | 49525 3144 |
| JULIAN M LEVANT & | J PHILIP LEVANT JT TEN | 100 W HICKORY GROVE RD | APT B6 | | BLOOMFIELD | MI | 48304 |
| JULIAN M PENDARVIS | 8732 PETERS POINT ROAD | | | | EDISTO | SC | 29438 |
| JULIAN M PIERCE | HCR 74, BOX 97 A | | | | FORT DAVIS | TX | 79734 5007 |
| JULIAN M TROSPER | 128 SOUTHLAND DRIVE | | | | LONDON | KY | 40744 9191 |
| JULIAN M WARTON & | ELIZABETH M WARTON | TR WARTON FAMILY TRUST UA 07/19/99 | 3781 RUTH DRIVE | | SALT LAKE CITY | UT | 84124 2331 |
| JULIAN MALONE | 8408 BURNT UMBER DR | | | | CHARLOTTE | NC | 28215 9400 |
| JULIAN MARIANO VOLBERG & | JAVIER DARIO VOLBERG & | ZULEMA FISZEROWICZ | MIGUELETES 955, 8 FLOOR | BUENOS AIRES 1426 ARGENTINA | | | |
| JULIAN MOLL | 2204 CLINTON AVE | | | | ALAMEDA | CA | 94501 |
| JULIAN N SMITH | 30667 MYSTIC FOREST DR | | | | FARMINGTN HLS | MI | 48331 5982 |
| JULIAN O DOUGHTY | 10521 WINDING WAY | | | | TUSCALOOSA | AL | 35405 9719 |
| JULIAN P BARANOWSKI & ZOFIA H | BARANOWSKI TR JULIAN & ZOFIA BARANOWSKI | REVOCABLE LIVING | TRUST UA 05/23/05 | 28055 WALKER | WARREN | MI | 48092 2561 |
| JULIAN P BLAND | 382 SPRUCE GLEN RD | | | | LEXINGTON | SC | 29072 7468 |
| JULIAN P BLAND & | ANN C BLAND JT TEN | 382 SPRUCE GLEN RD | | | LEXINGTON | SC | 29072 7468 |
| JULIAN P FANKHANEL & | SUE A FANKHANEL | TR UA 10/17/07 | FANKHANEL FAMILY TRUST | 11104 W CINNEBAR AVE | SUN CITY | AZ | 85351 4350 |
| JULIAN P FOLEY | 2025 SUANA DR | | | | RANCHO PALOS VERDE | CA | 90275 6362 |
| JULIAN P FOX | 3644 DOVE CREEK RD | | | | CLEBURNE | TX | 76031 7721 |
| JULIAN P NINICHUK | 10025 NADINE AVE | | | | HUNTINGTON WOODS | MI | 48070 1515 |
| JULIAN P VANISACKER | 930 STEVENS TRL | | | | MONROE | MI | 48161 |
| JULIAN PEREZ JR | 7603 HAZELTON | | | | DEARBORN | MI | 48127 1545 |
| JULIAN PERRY BARRS | CHARLES SCHWAB & CO INC CUST | 1200 BARTON CREEK BLVD #65 | | | AUSTIN | TX | 78735 |
| JULIAN PRENDI | 359 PEARSON CIR | | | | NAPERVILLE | IL | 60563 |
| JULIAN PUENTES | 42021 57TH ST W | | | | QUARTZ HILL | CA | 93536 3750 |
| JULIAN Q COPELAND | CGM IRA CUSTODIAN | MANAGED ACCOUNT | 4541 JULIAN COPELAND TRAIL | | DASHER | GA | 31636 2884 |
| JULIAN R BRANNON TTEE | FBO BRANNON LIVING TRUST | U/A/D 06-26-2001 | PO BOX 432 | | ARAB | AL | 35016 0432 |
| JULIAN R COCHRAN & | RAYMOND COCHRAN | 3103 WESTLOCH CIR | | | SUPERIOR TOWNSHIP | MI | 48198 |
| JULIAN R FISHER | 134 E 286 ST | | | | WILLOWICK | OH | 44095 4578 |
| JULIAN R GRESHAM JR | 3008 DRIFTWOOD DR | | | | COLONIAL HEIGHTS | VA | 23834 2919 |
| JULIAN R RICHARDSON & | ROSEMARY C RICHARDSON JT TEN | 1217 RISING SUN RD | | | CAMDEN | DE | 19934 1920 |
| JULIAN R SANCHEZ | 6685 CRIBBONS ROAD | | | | AVOCA | MI | 48006 2401 |
| JULIAN R THOMAS | PO BOX 405 | | | | FENTON | MI | 48430 0405 |
| JULIAN R. CONN, TRUSTEE | THE CONN LIVING TRUST | DATED 4/9/98 | 160 PLANTATION BLVD. | | BRANDON | MS | 39047 7128 |
| JULIAN RAGALIE | 13518 BURBANK BLVD #1 | | | | SHERMAN OAKS | CA | 91401 |
| JULIAN RAY | 146 TRAPELO RD | | | | LINCOLN | MA | 01773 |
| JULIAN ROBERT GEIGER | 7 CHOWNING DR | | | | MALVERN | PA | 19355 3321 |
| JULIAN ROBERTSON-KELLIE | THE OLD RECTORY | STREET LANE | SOMERSET | ODCOMBE BA2 28U UNITED KINGDOM | | | |
| JULIAN RODRIGUEZ SACRISTAN AND | DIANA MARIA BIRD HOFMANN JTWROS | CAPARRA OFFICE CENTER | 22 GONZALEZ GIOSTI AVE SUITE 222 | | GUAYNABO | PR | 00968 3016 |
| JULIAN RUIZ DE SABANDO | 220 TERMINAL LN | | | | SUGAR LAND | TX | 77478 |
| JULIAN S BUSHMAN | SUSAN L BUSHMAN | 285 EAST CIRCUIT | | | BEAUMONT | TX | 77706 4502 |
| JULIAN S LEVY | & ADRIENNE M LEVY JTWROS | 9450 E LAKE CIR | | | ENGLEWOOD | CO | 80111 |
| JULIAN S MARTINEZ | 10101 SE 45TH STREET | | | | OKLAHOMA CITY | OK | 73150 4405 |
| JULIAN S RINEHART | 468 WHITE OAK TRL | | | | SPRING HILL | TN | 37174 2599 |
| JULIAN SALAZAR | 3901 CAMINO DEL VALLE | | | | ALBUQUERQUE | NM | 87105 |
| JULIAN SMITH  & | SHARON SMITH JT WROS | 238 CRAFTON AVENUE | | | STATEN ISLAND | NY | 10314 4227 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JULIAN SMITH & | JOANNA SMITH COMPRO | 8255 EAST LAKE BLVD | | | CARSON CITY | NV | 89704 9260 |
| JULIAN SMITH JR, JOANNA SMITH, & | JOYLYN HARMER TTEES SMITH & HARMER | LTD PS PLAN & TRUST DTD 10-01-93 | 502 N DIVISION | | CARSON CITY | NV | 89703 4103 |
| JULIAN STANLEY LEVY | 9450 E LAKE CIR | | | | ENGLEWOOD | CO | 80111 5209 |
| JULIAN STUART CORLES | 15403 N 2ND ST UNIT 39 | | | | PHOENIX | AZ | 85022 |
| JULIAN T CUMTI | CHARLES SCHWAB & CO INC CUST | 212 MARGARITA AVE | | | PALO ALTO | CA | 94306 |
| JULIAN T MARROU | RR 4 144A | | | | GONZALES | TX | 78629 9804 |
| JULIAN T TROSPER | 3956 N HWY 25 | | | | E BERNSTADT | KY | 40729 6533 |
| JULIAN TAYLOR | 3085 SUNNYGLEN CRT | | | | CHINO | CA | 91709 1283 |
| JULIAN TAYLOR | 334 S GLASSELL ST | APT B | | | ORANGE | CA | 92866 |
| JULIAN TERLAGA | JOSEPHINE TERLAGA | 22 ORIOLE LANE | | | TRUMBULL | CT | 06611 |
| JULIAN THADDEUS LIS | 1358 RANSOM RD | | | | RIVERSIDE | CA | 92506 4021 |
| JULIAN URIARTE | 2915 W 13 MILE RD 103 | | | | ROYAL OAK | MI | 48073 2912 |
| JULIAN V STEENBERGEN | PATRICIA R STEENBERGEN JTWROS | 8502 ZIER RD | | | YAKIMA | WA | 98908 9238 |
| JULIAN VAN DEN ABEELE | 305 MOSLEY ST | | | | LANSING | MI | 48906 4141 |
| JULIAN VELARDE | 1 UNIVERSITY DRIVE | | | | ALISO VIEJO | CA | 92656 |
| JULIAN VERAMENDI | 2529 LOCUST AVE. | | | | NORTH BELLMORE | NY | 11710 |
| JULIAN VIDOU  & | ANN J. VIDOU JT WROS | 7 NOYES ROAD | | | OLD LYME | CT | 06371 1658 |
| JULIAN W ATWATER | 25 WHITESTONE LN | | | | ROCHESTER | NY | 14618 4117 |
| JULIAN W NEVILLE | 881 NEVILLE RD | | | | RABUN GAP | GA | 30568 1700 |
| JULIANA A ALMANZOR | 468 COUNTY RD #579 | | | | MILFORD | NJ | 08848 2130 |
| JULIANA BONETTO & | GUSTAVO MANUEL MAGGI & | MARIANA BONETTO | AYACUCHO 1165 6-B BUENOS | AIRES C1111AAG ARGENTINA | | | |
| JULIANA FEUSTER | 14 N GATE | | | | GOSHEN | NY | 10924 5716 |
| JULIANA H PETIPRIN TRUSTEE | JULIANA H PETIPRIN REV LIV TR | DTD 08/06/96 | 8522 GALLANT FOX TRAIL | | FLUSHING | MI | 48433 8804 |
| JULIANA J HAHN | 9911 ESSEX DR | | | | OMAHA | NE | 68114 |
| JULIANA J MARTIN | 21400 DIX TOLEDO HWY | APT 330 | | | BROWNSTWN TWP | MI | 48183 1368 |
| JULIANA K BANKS | 794 BELFAIR CT | | | | SUNNYVALE | CA | 94087 3117 |
| JULIANA M BODJANAC | CHARLES SCHWAB & CO INC CUST | 13092 WILLIAMS RANCH ROAD | | | MOORPARK | CA | 93021 |
| JULIANA M CHIPPS | 827 SPARROW AVE | | | | LANSING | MI | 48910 1363 |
| JULIANA M HUGHES | 54665 SHELBY RD | | | | SHELBY TOWNSHIP | MI | 48316 1435 |
| JULIANA M SCHULZE | 505 E OTTOWA CT | | | | SPRINGFIELD | MO | 65807 2662 |
| JULIANA T CUNNINGHAM | 3342 BRANDYWINE WAY | | | | TORRANCE | CA | 90505 7104 |
| JULIANA TAMAYO | 15901 GARO ST | | | | HACIENDA HEIGHTS | CA | 91745 |
| JULIANAN D VENAZINDIS TR | UA 04/01/07 | JULIANAN D VENAZINDIS LIV TRUST | 6374 ASBURY PARK | | DETROIT | MI | 48228 |
| JULIANE C TRAN | JULIANE C TRAN MONEY PURCHASE | PLAN | 2011 PRAY ST | | FULLERTON | CA | 92833 |
| JULIANE VAN NOSTRAND | 5461 N MAGUEY PL | | | | TUCSON | AZ | 85750 |
| JULIANN BALCOM IRA | FCC AS CUSTODIAN | 3950 CAMPERDOWN DR | | | LANSING | MI | 48911 6185 |
| JULIANN BOZOWSKI | 28 JAY ST | | | | SWOYERSVILLE | PA | 18704 2008 |
| JULIANN M ADAMS | TOD ACCT | 3589 WESTBURY RD | | | BIRMINGHAM | AL | 35223 1477 |
| JULIANN M NELSON | 7976 TAYLOR ROAD | | | | VICTOR | NY | 14564 9126 |
| JULIANN NAMISH | 8247 ENGLEWOOD N E | | | | WARREN | OH | 44484 1906 |
| JULIANN RYAN | 6578 OLDE MILL RUN | | | | REYNOLDSBURG | OH | 43068 1622 |
| JULIANN T PAWLAK | 703 FIFTH AVE | | | | WILLIAMSPORT | PA | 17701 |
| JULIANNA ANTENUCCI | 6827 TIMBERS DR | | | | EVERGREEN | CO | 80439 |
| JULIANNA F BRICE | PO BOX 1614 | | | | PINE | AZ | 85544 1614 |
| JULIANNA H AIKEN | 8000 SHORE FRONT PKWY | | | | FAR ROCKAWAY | NY | 11693 2058 |
| JULIANNA M GLEASON | 59-87 57TH DR | | | | MASPETH | NY | 11378 2701 |
| JULIANNA M OAKES | 3130 ELLIOTT RD | | | | HOLLY | MI | 48442 9490 |
| JULIANNA POLTRONE | 2744 PARKER BLVD | | | | TONAWANDA | NY | 14150 4528 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JULIANNA SHEPARD | 401 S RAINBOW RANCH RD | | | | WIMBERLEY | TX | 78676 | 5922 |
| JULIANNA STECHENBERG & | EDWARD STECHENBERG | TR JULIANNA STECHENBERG TRUST | UA 01/29/95 | 75-26 BELL BLVD | BAYSIDE | NY | 11364 | 3453 |
| JULIANNE ANTOINETTE SUAREZ | 21120 HUNTINGTON AVE | | | | HARPER WOODS | MI | 48225 | |
| JULIANNE B SHAUGHNESSY | 107 YALE CT | | | | SOUTHLAKE | TX | 76092 | |
| JULIANNE BATES | 23546 WHITLEY DRIVE | | | | CLINTON TOWNSHIP | MI | 48035 | |
| JULIANNE H COX | 5323 ALBEMARLE ST | | | | BETHESDA | MD | 20816 | 1826 |
| JULIANNE I SINSHACK | 14363 KNIGHTSBRIDGE | | | | SHELBY TOWNSHIP | MI | 48315 | 2821 |
| JULIANNE IRENE SINSHACK | 14363 KNIGHTSBRIDGE DRIVE | | | | SHELBY TOWNSHIP | MI | 48315 | |
| JULIANNE K CARROLL | 147 HILLTOP TRL | | | | BOWLING GREEN | KY | 42104 | 9413 |
| JULIANNE LAWSON | 619 S MAIN RD | | | | MOUNTAIN TOP | PA | 18707 | |
| JULIANNE LAWSON | ANASTASIA LAWSON | UNTIL AGE 21 | 619 S MAIN RD | | MOUNTAIN TOP | PA | 18707 | |
| JULIANNE LLOYD DAVID | 375 WEST END AVE | | | | NEW YORK | NY | 10024 | 6568 |
| JULIANNE M HOOPS | ATTN JULIANNE M HOOPS BATES | 23546 WHITLEY | | | CLINTON TWP | MI | 48035 | 4636 |
| JULIANNE M HUGHES | 1505 S RIVER RD | | | | JANESVILLE | WI | 53546 | 5472 |
| JULIANNE M SMITH | 191 N BERKSHIRE | | | | BLOOMFIELD HILLS | MI | 48302 | 0403 |
| JULIANNE M. ALLEN | 3300 GOSFORD RD-APT K-84 | | | | BAKERSFIELD | CA | 93309 | 7693 |
| JULIANNE M. RUGGIERO | 51 E ST MARKS PL | | | | VALLEY STREAM | NY | 11580 | 4407 |
| JULIANNE MAIER | 13245 SPRUCE RUN #206 | | | | NORTH ROYALTON | OH | 44833 | |
| JULIANNE MOOR | 3953 VALLEVIEW RD. S. #203 | | | | EAGAN | MN | 55122 | |
| JULIANNE PAELTZ CASSITY | 2772 BENTLEY COURT | | | | CINCINNATI | OH | 45244 | 3504 |
| JULIANNE REICHSTADT ALTERMAN | 8015 CLEARSPRINGS | | | | DALLAS | TX | 75240 | |
| JULIANNE SCHREINER JOHNSON | 1916 BROWNING AVE | | | | SALT LAKE CTY | UT | 84108 | 2224 |
| JULIANNE WOLNY | 5975 W MICHIGAN AVE | UNIT B4 | | | SAGINAW | MI | 48638 | 5932 |
| JULIAVINA ELLIS | 720 COMMERCIAL ST | | | | HAVENSVILLE | KS | 66432 | 9554 |
| JULICE SLONE | 458 HAMPTON DRIVE | | | | ELYRIA | OH | 44035 | 8804 |
| JULIE  FETZER AND | DIRK A  FETZER  JTWROS | 11850 MANDARIN FOREST DRIVE | | | JACKSONVILLE | FL | 32223 | 0823 |
| JULIE A AMANN | 9437 RIVEREDGE DR | | | | CORDOVA | TN | 38018 | 7703 |
| JULIE A AUSTIN | 2596 COOMER ROAD | | | | BURT | NY | 14028 | 9738 |
| JULIE A BABCOCK | 5133 N OLD ORCHARD DR | | | | JANESVILLE | WI | 53545 | |
| JULIE A BAKER | CUST JEFFREY A BAKER UGMA CA | 728 W HOWARD | | | VISALIA | CA | 93277 | 4782 |
| JULIE A BALL | 1401 MONTEBELLO DR | | | | PROSPER | TX | 75078 | 8477 |
| JULIE A BANCROFT TRAVIS | 1400 ELMWOOD RD | | | | LANSING | MI | 48917 | 1569 |
| JULIE A BARBONE | 7781 BOTHWELL DR | | | | SACRAMENTO | CA | 95829 | 6715 |
| JULIE A BAUER | 2230 GRAYSTONE ST | | | | JOLIET | IL | 60431 | |
| JULIE A BAUERS | CUST ERIENNE N BAUERS UTMA OH | 203 WOODLEAF DRIVE | | | CHAPEL HILL | NC | 27516 | 7985 |
| JULIE A BAUERS | CUST SOPHIA E BAUERS UTMA OH | 203 WOODLEAF DR | | | CHAPEL HILL | NC | 27516 | 7985 |
| JULIE A BELLAMY | 9369 E COLDWATER | | | | DAVISON | MI | 48423 | 8941 |
| JULIE A BENNITT | 8889 MEADOWRUE | | | | PORTLAND | MI | 48875 | 8494 |
| JULIE A BERREY | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 1833 BEVERLY WAY | | SACRAMENTO | CA | 95818 | |
| JULIE A BLACKBURN | 2622 COVERED BRIDGE LN | | | | ALLENTOWN | PA | 18104 | 9621 |
| JULIE A BLAIR | 1735 HILLSIDE DRIVE | | | | FT COLLINS | CO | 80524 | 1966 |
| JULIE A BLUMKE | 2224 CLAY RD | | | | AUSTELL | GA | 30106 | 2012 |
| JULIE A BOSWELL | 174 GARRISONS CIRCLE | | | | SMYRNA | DE | 19977 | 2859 |
| JULIE A BRETZ | ATTN JULIE A MARJAMAA | 2246 OAKWOOD DR | | | TROY | MI | 48098 | 3892 |
| JULIE A BRODEUR AND | GLEN KYLE MCCREADY JTWROS | 219 HUDSON STREET | | | REDWOOD CITY | CA | 94062 | 1921 |
| JULIE A BROGAN | 1110 RIVERSIDE DR | | | | KAUKAUNA | WI | 54130 | 1946 |
| JULIE A BUSCH | 18936 DEVONSHIRE | | | | BEVERLY HILLS | MI | 48025 | 4030 |
| JULIE A CABANA CUST | KATELIN I CABANA UTMA MI | 1021 MAGEE RD NORTH | | | BOYNE FALLS | MI | 49713 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JULIE A CAMPBELL | 305 S REVENA BLVD | | | | ANN ARBOR | MI | 48103 4125 |
| JULIE A CLARK | 21 COURT RD | | | | WINTHROP | MA | 02152 2309 |
| JULIE A CLARKE TTEE | JULIE A CLARKE REVOCABLE TRUST | U/A DTD 03/27/1995 | 122 BARCLAY RD | | NEWPORT NEWS | VA | 23606 1404 |
| JULIE A CLAYMILLER | CHARLES SCHWAB & CO INC CUST | 2663 E STRATER RD | | | KENDALLVILLE | IN | 46755 |
| JULIE A CLAYMILLER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2663 E STRATER RD | | KENDALLVILLE | IN | 46755 |
| JULIE A CORCORAN | 8004 QUARRY RIDGE WAY | | | | BETHESDA | MD | 20817 6948 |
| JULIE A D'ABLAING | 17302 EMERALD ISLE DR | | | | HOUSTON | TX | 77095 |
| JULIE A DANIELS | 3249 MISTY MORNING DR | | | | FLUSHING | MI | 48433 3010 |
| JULIE A DARASKA | CUST MATTHEW G BALZEKAS | UTMA IL | 6158 S NARRAGANSETT #1W | | CHICAGO | IL | 60638 4221 |
| JULIE A DAVIS | 3480 FOUR LAKES AVE | | | | LINDEN | MI | 48451 9448 |
| JULIE A DAWSON | 6 HIDDEN LAKE CT | | | | MT LAUREL | NJ | 08054 4840 |
| JULIE A DETWILER | 611 N 4TH AVE | | | | ANN ARBOR | MI | 48104 1001 |
| JULIE A DREHER | 5560 EAST UV AVE | | | | VICKSBURG | MI | 49097 9346 |
| JULIE A DUFFY | 212 LIDO TRAIL | | | | BARTLETT | IL | 60103 8600 |
| JULIE A EDDY | 2 VAN TASSEL WAY | | | | BRADFORD | PA | 16701 2515 |
| JULIE A ELMENDORF IRA | FCC AS CUSTODIAN | 5002 MICHAEL DR. | | | GODFREY | IL | 62035 1370 |
| JULIE A FAHEY | 97 MCCRACKEN ST | ESSENDON VICTORIA | AUSTRALIA | | | | |
| JULIE A FENDER | 10301 S SHAFTSURG | | | | LAINGSBURG | MI | 48848 9731 |
| JULIE A FORE | 3311 BRIARCOURT DRIVE | | | | SAINT LOUIS | MO | 63125 |
| JULIE A FOSS | 907 EASTERN AVE | | | | HOLDEN | ME | 04429 7228 |
| JULIE A FRASER | 2 PICKNEY CLOSE | | | | LAGUNA NIGUEL | CA | 92677 |
| JULIE A FUNK | 205 W PLUM | | | | FRANKTON | IN | 46044 |
| JULIE A GARCIA | 29720 WILDBROOK DRIVE | | | | SOUTHFIELD | MI | 48034 7615 |
| JULIE A GRAFTON | 928 9TH ST | APT 4 | | | SANTA MONICA | CA | 90403 2842 |
| JULIE A GRANDE & | ROSEMARY H MC GUIRE JT TEN | 215 S HESPERIDES ST | | | TAMPA | FL | 33609 2608 |
| JULIE A GREENWOOD | 115 RIVER DR | | | | MILFORD | MI | 48381 2064 |
| JULIE A HAGEN | 5432 BERKELEY RD | | | | SANTA BARBARA | CA | 93111 1614 |
| JULIE A HANAS | 24415 TUCKER HOUSE LN | | | | KATY | TX | 77493 2682 |
| JULIE A HECHT | 907 N CLEVELAND | | | | EFFINGHAM | IL | 62401 |
| JULIE A HEINRICH | 180 E PINEVIEW DR | | | | SAGINAW | MI | 48609 9420 |
| JULIE A HINTON | PO BOX 861477 | | | | PLANO | TX | 75086 |
| JULIE A HOUCK | 7822B DAVINCI LN | | | | CHARLOTTE | NC | 28226 4967 |
| JULIE A JOHNSON | 9702 W GLENDALE AVE | | | | GLENDALE | AZ | 85305 1806 |
| JULIE A JUTTE | 203 MORGAN ST | | | | KEOKUK | IA | 52632 5942 |
| JULIE A KARR | 2278 S MADISON RD | | | | BELOIT | WI | 53511 8623 |
| JULIE A KEATING | CUST JOSEPH WILLIAM KEATING | UTMA MI | 564 CROOKED CREEK DR | | SAGINAW | MI | 48609 9224 |
| JULIE A KOLEDO | 616 UNION ST | | | | MARSHALL | MI | 49068 1035 |
| JULIE A LAPLANTE | 10014 PEMBROOKE CIR | | | | SOUTH LYON | MI | 48178 8521 |
| JULIE A LOGAN | C/O JULIE A WOLF | 4766 DEER CHASE | | | POWDER SPGS | GA | 30127 |
| JULIE A LONG | PO BOX 110634 | | | | AURORA | CO | 80042 0634 |
| JULIE A LUNDIN | CHARLES SCHWAB & CO INC CUST | 638 SW 15TH STREET | | | BOCA RATON | FL | 33486 |
| JULIE A MATUSZEWSKI | 7005 PENNINSULA CT | | | | CLARKSTON | MI | 48346 1990 |
| JULIE A MAZZA & | JOHN A MAZZA JT TEN | 351 LONE PINE CT | | | BLOOMFIELD HILLS | MI | 48304 3430 |
| JULIE A MULNIX | 110 N DETROIT ST | | | | DURAND | MI | 48429 1447 |
| JULIE A MURPHY | 15650 VERONICA | | | | EASTPOINTE | MI | 48021 3638 |
| JULIE A MUSTO | 142 RIDGEDALE CR | | | | ROCHESTER | NY | 14616 5303 |
| JULIE A NASTA & | VITO A NASTA | 37 WOODCLIFF RD | | | ISLIP TERRACE | NY | 11752 |
| JULIE A NAZARIAN | 3924 JEAN LN | | | | NORTON | OH | 44203 5044 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JULIE A NEIGHBORS | 549 NORTH FAIRFIELD DRIVE | | | | PEACHTREE CITY | GA | 30269 | |
| JULIE A NICHOLSON | 2627 CLAPHAM | | | | MINDEN | NV | 89423 | 9038 |
| JULIE A PETERS | 234 BORDNER DRIVE | | | | MADISON | WI | 53705 | 2547 |
| JULIE A POE C/F | MATTHEW J POE UTMA-GA | 3216 LAURA LN | | | LITHIA SPGS | GA | 30122 | 2514 |
| JULIE A PRESKE | 12556 SAKSONS BLVD | | | | FISHERS | IN | 46038 | 1208 |
| JULIE A PRESSLEY | CGM IRA CUSTODIAN | 19016 N 73RD DR | | | GLENDALE | AZ | 85308 | 5808 |
| JULIE A RENFROW | 766 N MAPLE AVE | | | | PALATINE | IL | 60067 | 2239 |
| JULIE A RINN & | HADLEE M RINN JT TEN | 560 W BIRCH RD | | | SANFORD | MI | 48657 | 9445 |
| JULIE A RISCH | 2670 PICKEREL LAKE ROAD | | | | EAGLE RIVER | WI | 54521 | 8346 |
| JULIE A ROBERTS | 9923 SW TRAPPER TER | | | | BEAVERTON | OR | 97008 | 7808 |
| JULIE A ROSEN | CHARLES SCHWAB & CO INC CUST | 56 VARICK RD | | | WABAN | MA | 02468 | |
| JULIE A ROTE | 7590 LIGHTHOUSE RD | | | | PORT HOPE | MI | 48468 | 9760 |
| JULIE A SAWADE | 9832 FULMER RD | | | | MILLINGTON | MI | 48746 | 9704 |
| JULIE A SIGLER | 3560 EASTBOURNE | | | | TROY | MI | 48084 | 1108 |
| JULIE A SMYK | 30525 TURTLE CREEK | | | | FARMINGTN HLS | MI | 48331 | 1225 |
| JULIE A SNYDER | 435 SPECTOR RD 1007 | | | | LANSING | MI | 48917 | 1050 |
| JULIE A ST LOUIS | PO BOX 1562 | | | | GIRDWOOD | AK | 99587 | 1562 |
| JULIE A STAPLES | 34810 SE CURTIS DR | | | | SNOQUALMIE | WA | 98065 | |
| JULIE A STRAIT | 101 FORSYTHE ST | | | | CAMILLUS | NY | 13031 | 2416 |
| JULIE A SWIFT | 1503 S SANFORD AVENUE | | | | SANFORD | FL | 32771 | 3555 |
| JULIE A TESTORI | C/O AMERICAN BEVERAGE CO | 27560 GROESBECK HWY | | | ROSEVILLE | MI | 48066 | 2759 |
| JULIE A TURNMIRE | 56760 COUNTY HWY S | | | | READSTOWN | WI | 54652 | |
| JULIE A TWARDY & | MICHAEL TWARDY JT TEN | 30111 AUTUMN LANE | | | WARREN | MI | 48093 | 3293 |
| JULIE A UPLEGGER | 1708 CASPIAN DR | | | | CULLEOKA | TN | 38451 | 2079 |
| JULIE A VAAGEN-SMITH | DARRELL D SMITH | JT TEN | 115 OAKVIEW | | FOREST CITY | IA | 50436 | 1059 |
| JULIE A WALKER | 8511 STATE ST | | | | MILLINGTON | MI | 48746 | 9665 |
| JULIE A WEBBER | 1008 N FELL AVE | | | | NORMAL | IL | 61761 | 1324 |
| JULIE A WILSON | 1734 CALVERT DR | | | | CUYAHOGA FALLS | OH | 44223 | |
| JULIE A WILSON | 6783 NORTHRIDGE DR | | | | RIVERSIDE | CA | 92506 | 4926 |
| JULIE A WOLF | 21032 BIRCHWOOD ST | | | | FARMINGTON | MI | 48336 | 5006 |
| JULIE A WOOD | 5513 HWY 332 | | | | HOSCHTON | GA | 30548 | 1864 |
| JULIE A. ESTES-LEWANDOWSKI, | TRUSTEE, FBO THE ROSS M. BROWN | U/A/D 12/27/94 | PARAMETRIC - RU 3000 | 10328 PINION TRAIL | ESCONDIDO | CA | 92026 | 7328 |
| JULIE A. FRAGASSI | CHARLES SCHWAB & CO INC CUST | 10462 HUNTER TRL | | | HUNTLEY | IL | 60142 | |
| JULIE A. O'CONNELL & | JAMES P. O'CONNELL JTTEN | 3924 JEAN LANE | | | NORTON | OH | 44203 | 5044 |
| JULIE ABEAR | 20305 PLANTATION LANE | | | | BEVERLY HILLS | MI | 48025 | 5055 |
| JULIE ADAUTO | 212 DUNNE AVE | | | | EL PASO | TX | 79905 | 3804 |
| JULIE ALLISON HUNT DAVIS | 49 AUGUSTA DR | | | | GILBERTS | IL | 60136 | 4044 |
| JULIE AMANDA JACOBS & | JOHN AARON JACOBS | 384 E KILLARNEY LK | | | MOORE | SC | 29369 | |
| JULIE ANDERSON | 15390 BISHOP RD | | | | BOWLING GREEN | OH | 43402 | 9419 |
| JULIE ANN & | DAVID HARDAKER JT TEN | 1 DANSER DR | | | CRANBURY | NJ | 08512 | |
| JULIE ANN AMRHEIN & | WILLIAM JOHN AMRHEIN | 29726 FRANCESCA LN | | | CHESTERFIELD | MI | 48047 | |
| JULIE ANN BECK | 4257 ARROWHEAD CIR | | | | WESTLAKE VILLAGE | CA | 91362 | 4204 |
| JULIE ANN BERRY | TR JULIE ANN BERRY TRUST | UA 1/18/93 | 7024 LEOPARDI COURT | | NAPLES | FL | 34114 | 2650 |
| JULIE ANN BLACKER | CUST RACHEL DARA BLACKER UTMA NJ | 804 WEST RIDGE MEWS | | | WOOD RIDGE | NJ | 07075 | 1354 |
| JULIE ANN BOYD | 1123 N ONEIDA ST | | | | STORM LAKE | IA | 50588 | 1925 |
| JULIE ANN CAVE | 10418 SHESUE ST | | | | GREAT FALLS | VA | 22066 | |
| JULIE ANN CHAMBERS | 9408 W NANTUCKET ST | | | | WICHITA | KS | 67212 | 1053 |
| JULIE ANN CHRISTIANO | 145 CRESTWOOD AVENUE | | | | BUFFALO | NY | 14216 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| JULIE ANN FISKE | 8 WYOMING RD | | | NEWTONVILLE | MA | 02460 | 1235 |
| JULIE ANN GUILES | 1125 SHERIDAN AVE APT 24 | | | CHICO | CA | 95926 |
| JULIE ANN HASEL | 5327 STATE ROAD 150 | APT 150 | | LARSEN | WI | 54947 | 9773 |
| JULIE ANN HEIST TOD | KRISTIN A HUGHES | SUBJECT TO STA TOD RULES | 3963 TIMBERBROOK LN | MARIETTA | GA | 30066 |
| JULIE ANN HUCHTON | CHARLES SCHWAB & CO INC CUST | 47 PURPLE MARTIN PL | | THE WOODLANDS | TX | 77381 |
| JULIE ANN JACKSON | 908 RED OAK LANE | | | PENDLETON | IN | 46064 | 9379 |
| JULIE ANN JOHNSON | 3841 EUREKA DR | | | STUDIO CITY | CA | 91604 | 3107 |
| JULIE ANN KENNEDY | ATTN HILE | 1950 OAK AVE | | BOULDER | CO | 80304 | 1319 |
| JULIE ANN KIMBALL | 1050 ARROWHEAD DR | | | BURTON | MI | 48509 | 1420 |
| JULIE ANN KLEIN | CUST ROBERT JOHN KLEIN | UGMA MI | 25058 SAINT CHRISTOPHER ST | HARRISON TWP | MI | 48045 | 3721 |
| JULIE ANN LAHOOD | 707 MONROE AVE | | | ST CHARLES | IL | 60174 | 3044 |
| JULIE ANN LODERBAUER | CHARLES SCHWAB & CO INC CUST | W4259 COUNTY ROAD B | | HILBERT | WI | 54129 |
| JULIE ANN MCCORMACK | CHARLES SCHWAB & CO INC CUST | 2727 N HARVARD AVE | | ARLINGTON HEIGHTS | IL | 60004 |
| JULIE ANN MCCORMACK & | MARLENE E OMLAND & | MELVIN LOUIS OMLAND | 2727 N HARVARD AVE | ARLINGTON HEIGHTS | IL | 60004 |
| JULIE ANN MCCRACKEN | C/O JULIE MCCRACKEN STEPHENSON | 8008 OAKHAVEN PL | | INDIANAPOLIS | IN | 46256 | 2197 |
| JULIE ANN MCGREGOR | 318 WASSONA CIRCLE | | | MARION | VA | 24354 | 4438 |
| JULIE ANN MOLINE | 275 REXLEIGH RD | | | SALEM | NY | 12865 | 3441 |
| JULIE ANN NICOLAI | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 330 LA LOMA AVE | MODESTO | CA | 95354 |
| JULIE ANN O'BRIEN | CGM IRA CUSTODIAN | 16 YACHT CLUB PLACE | | TEQUESTA | FL | 33469 | 1938 |
| JULIE ANN OMERNIK | 2213 DEBLENE LN | | | EAU CLAIRE | WI | 54703 |
| JULIE ANN PFEIFFER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 20054 | ALBUQUERQUE | NM | 87154 |
| JULIE ANN PHILLIPS | 556 ALTON DR | | | GREENWOOD | IN | 46143 | 8434 |
| JULIE ANN ROBERTS | 18124 WEDGE PARKWAY UNIT 1006 | | | RENO | NV | 89511 |
| JULIE ANN SCHEINER | 6662 FOREST GLEN AVE | | | SOLON | OH | 44139 | 4044 |
| JULIE ANN SHEEHY | 71 WOODSIDE DRIVE | | | ALBANY | NY | 12208 | 1158 |
| JULIE ANN STRAKA | 10214 BOULDER PASS | | | DAVISBURG | MI | 48350 | 2055 |
| JULIE ANN STUECK | 1002 ROYAL OAKS DR #C | | | MONROVIA | CA | 91016 | 3737 |
| JULIE ANN VUKOVIC | 10214 BOULDER PASS | | | DAVISBURG | MI | 48350 | 2055 |
| JULIE ANN WASLYN | 28 EAST 10TH STREET APT 12J | | | NEW YORK | NY | 10003 | 6214 |
| JULIE ANN WEIGELE U/GDNSHP | OF JOHN B WEIGELE SR | 2718 JACK RD | | CLAYTON | NC | 27520 | 9438 |
| JULIE ANN WHITE | 100 SOUTH GRANDVIEW AVE | | | DUBUQUE | IA | 52003 | 7223 |
| JULIE ANNE ACHENBACH | 4144 LANCELOT RD | | | TOLEDO | OH | 43623 |
| JULIE ANNE BRUSH | 22045 CHERRYWOOD RD | | | TRENTON | MI | 48183 | 1148 |
| JULIE ANNE BURCHARD | CUST MATTHEW MCKENZIE BURCHARD | UTMA IL | 2116 OAKLEAF LN | LAKE VILLA | IL | 60046 | 7572 |
| JULIE ANNE KENNY & | JULIA E KENNY JT TEN | 1456 CALLE COLINA | | THOUSAND OAKS | CA | 91360 | 6815 |
| JULIE ANNE KEVILLE | 8601 OAK CIR | | | COTATI | CA | 94931 |
| JULIE ANNE KINNE | ATTN JULIE ANNE BURCHARD | 2116 OAKLEAF LANE | | LAKE VILLA | IL | 60046 | 7572 |
| JULIE ANNE MACCHIA JOHNSON | 24711 VIA ALVORADO | | | MISSION VIEJO | CA | 92692 |
| JULIE ANNE RADABAUGH | CUST TYLER JAMES BUSHELL UTMA WI | 9002 WEST LISBON AVE UNIT 305 | | MILWAUKEE | WI | 53222 |
| JULIE ANNE SCHMIDT & | DONALD BRUCE MOKRYNSKI | 56 LINWOOD AVE | | CRESSKILL | NJ | 07626 |
| JULIE ANNE WOLF & | ROBERT EDWARD WOLF JR | 1507 ROOSEVELT AVE | | BRUNSWICK | OH | 44212 |
| JULIE ANNE YUND | 5037 BLISS RD | | | BALLSTON SPA | NY | 12020 | 2048 |
| JULIE B BROWN | 29054 E 4230 RD | | | INOLA | OK | 74036 | 5162 |
| JULIE B COLLINS | JAMES H BARTON TRUST B-2 | U/W JAMES H BARTON | 309 NORTH ST | ANDERSON | SC | 29621 |
| JULIE B FORBES | 614 21ST STREET | | | HUNTINGTN BCH | CA | 92648 | 3319 |
| JULIE B LARSON | 808 S DEXTER DR | | | LANSING | MI | 48910 | 4680 |
| JULIE B MORGAN | 1114 BONSER AVE | | | PORTSMOUTH | OH | 45662 |
| JULIE B PUGEL (IRA) | FCC AS CUSTODIAN | P O BOX 189 | | PINE | AZ | 85544 | 0189 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JULIE B ROSENBLATT | TR JULIE B ROSENBLATT REV TRUST | UA 06/13/89 | | 2703 LANDON DR | WILMINGTON | DE | 19810 | 2211 |
| JULIE B TETA | CGM IRA CUSTODIAN | 1 BELMONT AVE | | | RUTLAND | VT | 05701 | 3323 |
| JULIE B WEARY TTEE | JULIE B WEARY TRUST | DTD 7/21/03 | PO BOX 229 | | PRESQUE ISLE | WI | 54557 | 0229 |
| JULIE BAER HALL | D CRAIG HALL JTWROS | 3801 STONELEIGH PLACE | | | NORMAN | OK | 73072 | 3010 |
| JULIE BALTZ | 1 LINDENWOOD LN | | | | LITTLETON | CO | 80127 | 2621 |
| JULIE BAYSINGER & | RANDY BAYSINGER JT TEN | 14103 S SANDY POINT RD | | | CLINTON | IN | 47842 | 7549 |
| JULIE BEA DUMAS | CHARLES SCHWAB & CO INC CUST | 25310 CALDERSTONE CT | | | KATY | TX | 77494 | |
| JULIE BECKING | 8962 PEACH AVE | | | | HESPERIA | CA | 92345 | 6664 |
| JULIE BERGMAN SANDYGREN | CHARLES SCHWAB & CO INC CUST | 12513 42ND AVE NE | | | SEATTLE | WA | 98125 | |
| JULIE BETH FOX | 29 CLIFTON PARK | | | | MELROSE | MA | 02167 | |
| JULIE BIEDECK | 274 SENECA PARK AVE | | | | ROCHESTER | NY | 14617 | 2434 |
| JULIE BLASUCCI & | MICHAEL BLASUCCI JT TEN | 22 FRANKLIN ST | | | VERONA | NJ | 07044 | 2222 |
| JULIE BOYER GIESKE | 3452 MARYANN ST | | | | LA CRESCENTA | CA | 91214 | 2536 |
| JULIE BRAMLET | 405 BUFFALO TRAIL | | | | SOMERS | MT | 59932 | |
| JULIE BROWN | 1067 REVERE AVE | | | | SAN FRANCISCO | CA | 94124 | |
| JULIE BUCKALEW | 6287 BROOKVIEW DR | | | | GRAND BLANC | MI | 48439 | 9712 |
| JULIE BUONADONNA | MARK BUONADONNA JTWROS | 9110 PINTO DRIVE | | | LAKE WORTH | FL | 33467 | 1034 |
| JULIE BURDICK | 8007 CROYLE AVE | | | | RAPID CITY | SD | 57702 | |
| JULIE BURNASKA | 7376 WALDO | | | | DETROIT | MI | 48210 | 2720 |
| JULIE BUSEN | PETER KOELZER | 7035 WELLER AVE NE | | | ROCKFORD | MI | 49341 | 8538 |
| JULIE C DERREVERE | 447 E 14 ST | | | | NEW YORK | NY | 10009 | 2719 |
| JULIE C HARVEY & | ROBERT E HARVEY JT TEN | 7882 S 650 W | | | PENDLETON | IN | 46064 | 9762 |
| JULIE C KAUFMAN | ATTN JULIE C ABLER | 3445 E VIENNA ROAD | | | CLIO | MI | 48420 | 9171 |
| JULIE C KIRKSEY | 1213 ELBY | | | | IRVING | TX | 75061 | |
| JULIE C KWELLER | 38 WYNNGATE LANE | | | | WILLIAMSVILLE | NY | 14221 | 1840 |
| JULIE C LIMCHENG | BRIAN PEI CHENG | UNTIL AGE 21 | PO BOX 18825 | | OAKLAND | CA | 94619 | |
| JULIE C NIZER  & | RICHARD W NIZER JT WROS | TOD REGISTRATION | 1111 MINT TER | | WESTMINSTER | MD | 21157 | 7245 |
| JULIE C PARK | 618 S 0TH ST #4 | | | | PHILADELPHIA | PA | 19147 | 2028 |
| JULIE C PETTINGILL | 107 SAVANNAH DRIVE WEST | | | | BEAR | DE | 19701 | 1635 |
| JULIE C RANKIN | 4704 GUERRY DR | | | | MACON | GA | 31210 | 4102 |
| JULIE CAIRNS LINCOLN | ONE SAWMILL WAY | | | | GEORGETOWN | MA | 01833 | 1716 |
| JULIE CAROLY KING | 48 SPIERS CRES | AJAX ON  L1S 6Y7 | CANADA | | | | |
| JULIE CARR MILLER | 13694 WEST BARRE RD | | | | ALBIOW | NY | 14411 | 9524 |
| JULIE CATHERINE PATTERSON | 120 PLANTATION PLACE LN | | | | MOUNT AIRY | NC | 27030 | |
| JULIE CHASTEEN | DESIGNATED BENE PLAN/TOD | 5373 STAR PINE RD | | | CARPINTERIA | CA | 93013 | |
| JULIE CHRISTENSEN | 6179 139TH ST | | | | SAVAGE | MN | 55378 | |
| JULIE CHRISTINE BUDDEN | 1142 SAINT GREGORY ST | APT 3 | | | CINCINNATI | OH | 45202 | 1724 |
| JULIE CHRISTINE CARMENA | 7933 MAPLE AVENUE | | | | VANCOUVER | WA | 98664 | 1741 |
| JULIE CHRISTINE KOZEL & | PAUL L KOZEL | 100 S BIRCH RD | STE 2801 | | FORT LAUDERDALE | FL | 33316 | |
| JULIE CHRISTINE WATT & | DUSTIN COLE EDWARDS | 6421 ROCK FOREST DR. APT 308 | | | BETHESDA | MD | 20817 | |
| JULIE CLAFFEY TOD | HANNA H CLAFFEY | 752 WASHINGTON AVE #13 | | | ROCHESTER | NY | 14617 | |
| JULIE COLLINS | 2315 E DESERT BROOM PL | | | | CHANDLER | AZ | 85286 | |
| JULIE CONWAY | 130 WINDSOR AVE | | | | BARDSTOWN | KY | 40004 | 2515 |
| JULIE COX | 341 WEBSTER STREET | | | | CARY | NC | 27511 | |
| JULIE CRISS | 15272 WORDEN ROAD | | | | HOLLY | MI | 48442 | |
| JULIE CUTHBERT | C/O LAKES HEATING & A/C | 2476 N TURKEYFOOT RD | | | AKRON | OH | 44319 | 1139 |
| JULIE D BELTER | 3119 W LOUISE DR | | | | PHOENIX | AZ | 85027 | 1681 |
| JULIE D COMBS | 10192 WILLOW RD | | | | WILLIS | MI | 48191 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JULIE D MORGAN | 5480 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473 9421 |
| JULIE D SWEETLAND | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 3809 5TH ST NW | | WASHINGTON | DC | 20011 |
| JULIE D WRIGHT | 58 LONSDALE DRIVE | LONDON ON  N6G 1T5 | CANADA | | | | |
| JULIE DAVIS | 1409 E. AVENUE G. | | | | KILLEEN | TX | 76541 |
| JULIE DAVITT SALISBURY & | JEANETTE SALISBURY SUPPLE JT TEN | 7 HAMPTON RD | | | ELMIRA | NY | 14904 |
| JULIE DAVITT SALISBURY & | MICHAEL DAVITT SALISBURY JT TEN | 120 EAST CUMBERLAND AVENUE | | | SEWELL | NJ | 08080 1209 |
| JULIE DAVITT SALISBURY & | PATRICIA SALISBURY MILLS JT TEN | 120 EAST CUMBERLAND AVE | | | SEWELL | NJ | 08080 1209 |
| JULIE DIAN LAUGHLIN | 6908 84TH ST | | | | LUBBOCK | TX | 79424 4743 |
| JULIE DIANE RASMUSSEN | 123 RIVER WOODS DR W | | | | ST PAUL PARK | MN | 55071 1566 |
| JULIE DIANE SUMMERS | TOD BENEFICIARY ON FILE | 1425 N CRESENT HEIGHTS # 307 | | | WEST HOLLYWOOD | CA | 90046 |
| JULIE DIEDERICH | 12518 ALLPORT ROAD | | | | JACKSONVILLE | FL | 32258 |
| JULIE DOLMAN | 37957 MCCORMICK DR | | | | STERLING HEIGHTS | MI | 48312 |
| JULIE DUDA SALINAS | CHARLES SCHWAB & CO INC CUST | 30 STRATFORD CT | | | DANVILLE | CA | 94506 |
| JULIE DUGGINS | 50 BENT TREE DR APT 3A | | | | FAIRFIELD | OH | 45014 6708 |
| JULIE DUNNING HOPE FORD | BACKER | 1106 SUNSET ROAD | | | WINNETKA | IL | 60093 3626 |
| JULIE E ARCHER | 35955 SCONE | | | | LIVONIA | MI | 48154 5263 |
| JULIE E BAKER | 4985 RIVERFIELD RD | | | | NORCROSS | GA | 30092 1759 |
| JULIE E BENDIG TRUST | JULIE E BENDIG TTEE | U/A DTD 03/26/2001 | 3616 VIA DEL CONQUISTADOR | | SAN DIEGO | CA | 92117 5739 |
| JULIE E BUBON | 13008 HYLAMORE CRT | | | | HAYMARKET | VA | 20169 3268 |
| JULIE E BURTON | 4537 SNAKE CREEK RD | | | | COLUMBIA | KY | 42728 9043 |
| JULIE E COLLINS | RR #3 | DOE LAKE ROAD | GRAVENHURST ON  P1P 1R3 | CANADA | | | |
| JULIE E GIANFERMI & | JOHN E GIANFERMI | 1894 CRIMSON LN | | | SANTA ROSA | CA | 95403 |
| JULIE E KROSNICKI & | REBECCA C KROSNICKI JT TEN | 70 INWOOD LN | | | BRISTOL | CT | 06010 8302 |
| JULIE E LAEACE | 6203 N WAYNE | | | | CHICAGO | IL | 60660 1912 |
| JULIE E LOVETT | 115 BAYARD PL | | | | PITTSBURGH | PA | 15213 1709 |
| JULIE E OWEN | 9956 WHITEWATER DRIVE | | | | BURKE | VA | 22015 |
| JULIE E PETRICCA & | JILL C PETRICCA JT TEN | 23475 PRESCOTT LN E #E | | | SOUTH LYON | MI | 48178 8287 |
| JULIE E SATOW | 150 SULLIVAN ST. APT 3 | | | | NEW YORK | NY | 10012 3011 |
| JULIE E TENNIE | CUST KELLY J TENNIE | UTMA WI | 272 ELM ST RTE 1 | | OAKFIELD | WI | 53065 9772 |
| JULIE E. WHITLOCK IRA | FCC AS CUSTODIAN | 71 HASTINGS LANE | | | VICTOR | ID | 83455 5276 |
| JULIE EDENBURN | 19366 SW LAURELHURST WAY | | | | BEND | OR | 97702 |
| JULIE ELAINE DEBOODT | CHARLES SCHWAB & CO INC CUST | 12977 BERLIN RD | | | SOUTH ROCKWOOD | MI | 48179 |
| JULIE ELIZABETH BAKER-MCVEIGH | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 1510 DEERHURST LN | | ROCHESTER HILLS | MI | 48307 |
| JULIE ELIZABETH KRALLMAN | CHARLES SCHWAB & CO INC CUST | 1974 BEVERLY DR | | | PASADENA | CA | 91104 |
| JULIE ELIZABETH TYLER & | TIMOTHY JAMES TYLER | 1628 WHITES ROAD | | | KALAMAZOO | MI | 49008 |
| JULIE ELIZABETH YOUNG | 58 CAMROSE DRIVE | | | | NILES | OH | 44446 2128 |
| JULIE ERNST | 2420 LINDEN AVENUE | | | | BALTIMORE | MD | 21217 |
| JULIE F DILORENZO | 4493 LYNN FOREST DR | | | | GAINESVILLE | VA | 20155 1025 |
| JULIE F MASH | 2250 STAHL RD | | | | AKRON | OH | 44319 1322 |
| JULIE FAHNING-KUNTZ | 868 WINTERFIELD DR | | | | WINTERVILLE | NC | 28590 8485 |
| JULIE FAVATA GOLICZ | CUST JACQUELINE ELIZABETH GOLICZ | UGMA CT | 36 LIBERTY ST | | MADISON | CT | 06443 3219 |
| JULIE FAY | 1322 TULANE ST. | | | | LAKE CHARLES | LA | 70607 |
| JULIE FITHIAN | 22264 E ARBOR DR | | | | AURORA | CO | 80016 7012 |
| JULIE FONNER | 315 E. RANDOL MILL RD. | | | | ARLINGTON | TX | 76011 |
| JULIE FURER | 3830 WOODLAWN AVENUE N | | | | SEATTLE | WA | 98103 |
| JULIE G BURKHART | 9 BRODY TRL | | | | ASHEVILLE | NC | 28804 9637 |
| JULIE G CONWAY | 1270 LAKEMONT DR | | | | PITTSBURGH | PA | 15243 1854 |
| JULIE G GLASS | CUST MITCHELL E GLASS | UTMA MD | 8444 EARLY BIRD WAY | | LAUREL | MD | 20723 1083 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JULIE GARDNER WOODMAN | BOX 3930 | | | | PRESCOTT | AZ | 86302 3930 |
| JULIE GATES | 11009 ELMS RD | | | | CLIO | MI | 48420 9418 |
| JULIE GATEWOOD MILLER TTEE | FBO JULIE G. MILLER LIV TRUST | U/A/D 10-29-2004 | 312 MAR VISTA DRIVE | | LOS OSOS | CA | 93402 3722 |
| JULIE GIBSON | 217 THOMAS PAXTON COURT | | | | LOVELAND | OH | 45140 |
| JULIE GORCZYCA & | DANIEL GORCZYCA JT TEN | 16001 JEFFERSON | | | GROSSE POINTE PARK | MI | 48230 1400 |
| JULIE GORHAM | 6786 QUEENSLAND LN N | | | | MAPLE GROVE | MN | 55311 3023 |
| JULIE GRAVES BETHELL | 1020 CHERRY RIDGE DR | | | | ALEXANDER | AR | 72002 9118 |
| JULIE GREER SHUKAS | 2413 STILLING LN | | | | MCHENRY | IL | 60050 2712 |
| JULIE GROSS | 28 DALTON STREET | | | | LONG BEACH | NY | 11561 2508 |
| JULIE H BLISS | TED CHAN | 3 DEER HILL RD | | | CHESTER | NJ | 07930 3125 |
| JULIE H DEMARCO | 1169 ANKENY HILL RD SE | | | | JEFFERSON | OR | 97352 9612 |
| JULIE HANNIBAL | 2767 DRAKE CT RIVE | | | | GIBSONIA | PA | 15044 8375 |
| JULIE HANSEN | 2027 BONNYCASTLE | | | | LOUISVILLE | KY | 40205 1117 |
| JULIE HARPER | 7024 S MADISON CT | | | | LITTLETON | CO | 80122 1854 |
| JULIE HEISLER | CUST JEFFREY JAMES HEISLER | UGMA NY | 73 CAROLINE | | DEPAW | NY | 14043 1905 |
| JULIE HEPPNER TTEE | JULIE A. HEPPNER TRUST | U/A/D 2/21/2008 | 400 HUNTERS RIDGE | | MIDLAND | MI | 48640 2921 |
| JULIE HOFFHEINS HUGHES | 342 W CAMBRIDGE AV | | | | PHOENIX | AZ | 85003 1005 |
| JULIE HOFFMAN | 14 LAS PALOMAS | | | | ORINDA | CA | 94563 |
| JULIE HOOKER | 5134 MARK DAVID | | | | SWARTZ CREEK | MI | 48473 |
| JULIE HUGHES & | GARY HUGHES JTWROS | 2020 E CLARK ST | | | DIAMOND | IL | 60416 6024 |
| JULIE HUNER | 455 W. WELLINGTON | 554 | | | CHICAGO | IL | 60657 |
| JULIE HUSBANDS | 1102 S. PINE LAKE DR. | | | | TAMPA | FL | 33612 |
| JULIE J BOCK | 7838 KATIE DR | | | | ALMONT | MI | 48003 8789 |
| JULIE J DORNFELD | 11668 CANDY ROSE WAY | | | | SAN DIEGO | CA | 92131 3852 |
| JULIE J FREI & | BRUCE A FREI JT TEN | 505 WADSWORTH LANE | | | BLOOMFIELD | MI | 48301 |
| JULIE J KELLY | 22315 KENT FALLS DRIVE | | | | KATY | TX | 77450 5801 |
| JULIE J KOLENDA | 28 OXFORD ROAD | | | | PITTSBURGH | PA | 15202 1315 |
| JULIE J NAVIS & | JAMES S NAVIS SR JT TEN | 3636 CHAPIN AVE | | | NIAGARA FALLS | NY | 14301 2704 |
| JULIE J PEAT | 25 SECORD CRESCENT | BRAMPTON ON  L6X 4Z3 | CANADA | | | | |
| JULIE J RUANE | 37467 LEE LAKE AVE | | | | WINDSOR | CO | 80550 2522 |
| JULIE J WIENER | CUST DANIEL WIENER | UGMA MI | 3202 SHADYDALE CT | | W BLOOMFIELD | MI | 48323 1847 |
| JULIE J WIGDALE | 9300 N UPPER RIVER RD | | | | MILWAUKEE | WI | 53217 1031 |
| JULIE J WILSON | 2010 BRANCASTER COURT | | | | MIDLOTHIAN | VA | 23113 4105 |
| JULIE JACELYN ABEL-GRIPPO & | DANIEL THOMAS GRIPPO | 28382 HARWICH DRIVE | | | FARMINGTON HILLS | MI | 48334 |
| JULIE JEAN SNYDER | CUST JACOB ROBERT SNYDER UTMA CO | 1471 OWL CREEK RANCH ROAD | | | ASPEN | CO | 81611 3023 |
| JULIE JEAN SNYDER | CUST JOSHUA JEAN SNYDER UTMA CO | 1471 OWL CREEK RANCH ROAD | | | ASPEN | CO | 81611 5732 |
| JULIE JENKINS | 872 BERNE DRIVE | | | | CRESTLINE | CA | 92325 |
| JULIE JOHNSON | 269 EDISON RD | | | | TRUMBULL | CT | 06611 4311 |
| JULIE JUREK | PO BOX 369 | | | | FOLEY | MN | 56329 0369 |
| JULIE K BURKHOLDER | ANTHONY D BURKHOLDER JT TEN | 1310 MILLWOOD RD | | | WILLOW STREET | PA | 17584 9380 |
| JULIE K BURROS | 4615 BAIN AVE | | | | SANTA CRUZ | CA | 95062 4544 |
| JULIE K BURROS | CUST CHRISTINA R BURROS UGMA CA | 4615 BAIN AVE | | | SANTA CRUZ | CA | 95062 4544 |
| JULIE K COLE ACF | JACQUELINE A COLE U/MI/UGMA | 121 HIGH ST | | | NORTHVILLE | MI | 48167 1421 |
| JULIE K COLE ACF | TRAVIS FELTON COLE U/MI/UGMA | 121 HIGH ST | | | NORTHVILLE | MI | 48167 1421 |
| JULIE K COZAD | 11218 N PLATTE DR | | | | TUCSON | AZ | 85737 6521 |
| JULIE K DYKSTRA | 7241 DAVIES DR NE | | | | ROCKORD | MI | 49341 8550 |
| JULIE K FERNANDEZ | CHARLES SCHWAB & CO INC CUST | 512 JAMESTOWN DR | | | WHITE LAKE | MI | 48386 |
| JULIE K FLEISCHMAN | 214 TAL SHROYER DRIVE | | | | NEW CARLISLE | OH | 45344 1946 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JULIE K GUNTER (IRA) | FCC AS CUSTODIAN | 320 HORSECREEK DRIVE #202 | | | NAPLES | FL | 34110 | 6032 |
| JULIE K HOLT | CHARLES SCHWAB & CO INC CUST | 8158 CRANBERRY LAKE AVE | | | LAS VEGAS | NV | 89178 | |
| JULIE K HUSET & | RICHARD L HUSET | JT TEN WROS | 7629 BLUE VALLEY DR S | | EAU CLAIRE | WI | 54703 | 9175 |
| JULIE K JOHNSON & | PHILLIP D JOHNSON JT TEN | 1358 COUNTY RD 94 | | | MOULTON | AL | 35650 | 4516 |
| JULIE K LAUBENTHAL & | CHARLES LAUBENTHAL JT TEN | 4001 70 AVE | | | SWEA CITY | IA | 50590 | 8591 |
| JULIE K LYNCH | ATTN JULIE K DAVIS | 520 COMPTON ROAD | | | CLOVER | SC | 29710 | 8557 |
| JULIE K PULLEN | CUST SEAN T BURNHAM | UGMA NE | 2401 S 183RD CIRCLE | | OMAHA | NE | 68130 | 2788 |
| JULIE K PUN & | EMMANUEL K PUN | 280 LA PRENDA | | | MILLBRAE | CA | 94030 | |
| JULIE K SANFORD | 4485 LONGPOINT RD | | | | GENESEO | NY | 14454 | |
| JULIE K SANFORD | M&T COMM LOAN COLL ACCT | 4485 LONG POINT RD | | | GENESEO | NY | 14454 | 9548 |
| JULIE K SUGIMOTO | 4775 MOUNT ABBOTT ST | | | | RIVERSIDE | CA | 92509 | 5437 |
| JULIE K SUNG | 8232 N KENNETH AVE | | | | SKOKIE | IL | 60076 | 2610 |
| JULIE K SUNG & | SHIRLEY SUNG JT TEN | 8232 N KENNETH AVE | | | SKOKIE | IL | 60076 | 2610 |
| JULIE K TUCCI | CUST BRIAN C TUCCI | UTMA OH | 20621 ERIE ROAD | | ROCKY RIVER | OH | 44116 | 1416 |
| JULIE K WATERHOUSE | 1191 CALVERT RD | | | | NORTH EAST | MD | 21901 | 1009 |
| JULIE K WAY | 2561 E HALCYON DR | | | | TUCSON | AZ | 85716 | 1114 |
| JULIE K WILSON | 7022 BEECH HOLLOW | | | | CINCINNATI | OH | 45236 | 1468 |
| JULIE KADNAR | 27 OAK HILL DRIVE | | | | OAKLAND | ME | 04963 | 5002 |
| JULIE KATHLEEN BILYEA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6509 W 201ST TER | | BUCYRUS | KS | 66013 | |
| JULIE KATHLEEN GERHARDT | 3076 BELL RD | | | | NEWBURGH | IN | 47630 | 9369 |
| JULIE KAY GEYER | 2854 CHASE WAY CT | | | | ANN ARBOR | MI | 48105 | 9444 |
| JULIE KAY WILSON | CHARLES SCHWAB & CO INC CUST | 11084 RED CEDAR DRIVE | | | SAN DIEGO | CA | 92131 | |
| JULIE KIM | 234 SOUTH STREET | | | | JAMAICA PLAIN | MA | 02130 | |
| JULIE KINZIE & | JOHN LARRINAGA JT TEN | 2010 W AVENUE J | | | LANCASTER | CA | 93536 | 5913 |
| JULIE KIRK HEMPHILL | PO BOX 544 | | | | SAUTEE NACOOCHEE | GA | 30571 | 0544 |
| JULIE KOCH | 571 OLD HORSESHOE PIKE | | | | DOWNINGTOWN | PA | 19335 | |
| JULIE KOTZEN | 786 NEWTON ST. | | | | CHESTNUT HILL | MA | 02467 | 2606 |
| JULIE KURTZ | 1332 SUPERIOR ST | | | | BELLE FONTAINE | OH | 43311 | 2542 |
| JULIE L ALEXANDER | ATTN JULIE L BOVA | 10 RIVER GLEN CIR | | | LITTLE ROCK | AR | 72202 | 1424 |
| JULIE L ATKINSON | 410 E KERRY LANE | | | | PHOENIX | AZ | 85024 | 2270 |
| JULIE L BOCK | 37 MAIN ST | | | | DOBBS FERRY | NY | 10522 | 2105 |
| JULIE L BROOKS | 26520 DUNDEE | | | | HUNTINGTON WOODS | MI | 48070 | 1321 |
| JULIE L BURINGTON | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 7090 RIVER RD | | INVERGROVE | MN | 55076 | |
| JULIE L CANTOR | 545 WEST 111TH ST | 10B | | | NEW YORK | NY | 10025 | 1970 |
| JULIE L CLIFT | 3607 WILDFLOWER LN | | | | JANESVILLE | WI | 53548 | 8579 |
| JULIE L COHEN & | MICHELLE L GASSMAN JT TEN | 13366 HESTON PL | | | SAN DIEGO | CA | 92130 | 1229 |
| JULIE L GIEFER | 19221 BELSHAW | | | | CARSON | CA | 90746 | 2005 |
| JULIE L HANSON | 225 STORMY RIDGE PL | | | | FORT WAYNE | IN | 46804 | 6432 |
| JULIE L HODGES | 9354 CYPRESS COVE DRIVE | | | | ORLANDO | FL | 32819 | 5323 |
| JULIE L JOHNSON | 1156 WHITNEY DR | | | | YUBA CITY | CA | 95991 | 1242 |
| JULIE L JORGENSEN | 1797 NORMANDY LN | | | | TROY | OH | 45373 | 9591 |
| JULIE L KATTAN | 36 SAXON WAY | | | | NEW ROCHELLE | NY | 10804 | 2006 |
| JULIE L KATTAN | CUST AMY J KATTAN UTMA NY | 36 SAXXON WAY | | | NEW ROCHELLE | NY | 10804 | 2006 |
| JULIE L MASSEY | 1374 SOUTH MILLEDGE AVE | | | | ATHENS | GA | 30605 | 1448 |
| JULIE L PERICH | 2414 E. CARSON ST. | | | | PITTSBURGH | PA | 15203 | 2112 |
| JULIE L PETTUS | 14161 NORTHEND AVE | | | | OAK PARK | MI | 48237 | 2668 |
| JULIE L PIERCE | 1807 9TH AVE | | | | BELLE PLAINE | IA | 52208 | 1214 |
| JULIE L RAY | 3975 COMANCHE COURT | | | | GRANDVILLE | MI | 49418 | 1835 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JULIE L SCOTT | CUST DANIEL P SCOTT UTMA CA | 1595 VALLEY FORGE CT | | | BROOKFIELD | WI | 53045 | 5306 |
| JULIE L TEACHOUT-COLLINS TOD | STEVEN M COLLINS | 7256 TORREY RD | | | SWARTZ CREEK | MI | 48473 | |
| JULIE L TUTTLE | 46905 FAIRMOUNT RD | | | | HUNTING VALLEY | OH | 44022 | 4045 |
| JULIE L WAGNER | 820 HANOVER RD | | | | GETTYSBURG | PA | 17325 | |
| JULIE LABEAN | 3044 LAKE SHORE | | | | GLADWIN | MI | 48624 | 7814 |
| JULIE LAGUARDIA | 38 PELL MELL DRIVE | | | | BETHEL | CT | 06801 | 1624 |
| JULIE LANDER | 147 PINE GROVE RD | | | | MIDDLETOWN | NY | 10940 | |
| JULIE LANDRUM | 10562 MEADOW GLEN WAY E | | | | ESCONDIDO | CA | 92026 | 6921 |
| JULIE LANSANG CINCO & | ELEIZER M CINCO | 1320 W. HILL STREET | | | LONG BEACH | CA | 90810 | |
| JULIE LANZILLO | 214 CEDAR AVENUE | | | | HOLMES | PA | 19043 | |
| JULIE LASH | ATTN JULIE LASH SWANSON | 2832 SHARON CT | | | WEST DES MOINES | IA | 50266 | 2144 |
| JULIE LE | 1145 N. PRAIRIE CREEK | | | | ANDOVER | KS | 67002 | |
| JULIE LEE | CHARLES SCHWAB & CO INC CUST | 331 SHELTERWOOD CT | | | DANVILLE | CA | 94506 | |
| JULIE LEONG | 1131 E SHAMWOOD ST | | | | WEST COVINA | CA | 91790 | |
| JULIE LETHANDER PERRYMAN | 1398 ABERDEEN LN | | | | AUBURN | AL | 36830 | |
| JULIE LEWIS | 1381 PENROSE DR | | | | SALT LAKE CTY | UT | 84103 | 4462 |
| JULIE LIVINGSTON | 1528 CENTURION DR | | | | HEPHZIBAH | GA | 30815 | |
| JULIE LOFTUS | 200 RIVER LANE NORTH UNIT 202 | | | | GENEVA | IL | 60134 | 1473 |
| JULIE LONG | 8 GREENTREE LANE | | | | CHESWICK | PA | 15024 | 1801 |
| JULIE LOY | 14737 DEMMING DRIVE | #301 | | | GAINESVILLE | VA | 20155 | |
| JULIE LUKOSAITIS | 4601 SCHOFIELD ST | | | | MONONA | WI | 53716 | 1026 |
| JULIE LYNN AFFOLDER | CUST TODD LESTER AFFOLDER UTMA OH | 10259 EAST EMILY PLACE | | | TUSCON | AZ | 85730 | 3134 |
| JULIE LYNN KENST | 128 N EL CAMINO REAL APT 211 | | | | SAN MATEO | CA | 94401 | |
| JULIE LYNN SLETTEN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1432 NATHAN LN | | VENTURA | CA | 93001 | |
| JULIE LYNN TAYLOR & | JOHN MILLARD TAYLOR JT TEN | 9 MULBERRY LN | | | TRABUCO CANYON | CA | 92679 | 1402 |
| JULIE M ANDERSON | 1 CHIPMAN PL | | | | SAN ANSELMO | CA | 94960 | 2705 |
| JULIE M BANDA | CHARLES SCHWAB & CO INC CUST | 705 E. OLIVE AVE | APT. 101 | | BURBANK | CA | 91501 | |
| JULIE M BELCOURT | 1 JOSHUA LANE | | | | CLINTON | CT | 06413 | 2408 |
| JULIE M BODURTHA | 4033 133RD COURT W | | | | ROSEMOUNT | MN | 55068 | 3376 |
| JULIE M BRADSHAW | PO BOX 8792 | | | | METAIRIE | LA | 70011 | 8792 |
| JULIE M BUDD | 14514 NE 81TH STREET | | | | VANCOUVER | WA | 98682 | 4278 |
| JULIE M BURNS | 1522 SE 302ND AVE | | | | TROUTDALE | OR | 97060 | 9430 |
| JULIE M CONOVER AND | CHAD J CONOVER JTWROS | 13702 JACK PINE LANE | | | SHELBY TWP | MI | 48315 | 1454 |
| JULIE M DISON | 2670 RIDGE RD | | | | SAN PABLO | CA | 94806 | 3236 |
| JULIE M DISON & | ROY H DISON JT TEN | 2670 RIDGE RD | | | SAN PABLO | CA | 94806 | 3236 |
| JULIE M FUECHEC | CUST MASON JOSEPH FUECHEC | UTMA TX | 1206 MEADOW CREEK | | EL CAMPO | TX | 77437 | 2838 |
| JULIE M GEARY | 70 BERKSHIRE RD | | | | NEWTONVILLE | MA | 02460 | 2404 |
| JULIE M GETMAN | 63B SEQUOIA DR | | | | SYRACUSE | NY | 13215 | |
| JULIE M GOULD | 4550 PARK MARBELLA | | | | CALABASAS | CA | 91302 | 2534 |
| JULIE M HACKER | 16583 AVON | | | | DETROIT | MI | 48219 | 4118 |
| JULIE M HARRIS | 29 YORK AVE | | | | SARATOGA SPRINGS | NY | 12866 | |
| JULIE M HATTON | C/O CRUZE | 1784 SILVERADO DRIVE | | | BELLBROOK | OH | 45305 | 1571 |
| JULIE M HIGGINS | 79 COUNTY ROAD 518 | | | | PRINCETON | NJ | 08540 | 8622 |
| JULIE M KOSHEWITZ & | RONALD W KOSHEWITZ JT TEN | 5740 SUNNYCREST DR | | | WEST BLOOMFIELD | MI | 48323 | 3869 |
| JULIE M MCQUINN | 4316 DEEANN CT | | | | KOKOMO | IN | 46902 | |
| JULIE M MESSING | SIMPLE IRA DTD 03/20/97 | 18750 PLEASANT LAKE RD | | | MANCHESTER | MI | 48158 | |
| JULIE M MEYER | 10307 SEVERN RD | | | | SAN ANTONIO | TX | 78217 | 3944 |
| JULIE M MOLL | CGM ROTH IRA CUSTODIAN | 35 SYLVAN | | | PLEASANT RIDGE | MI | 48069 | 1236 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JULIE M PLUNK TOD | LESLIE J MARINKO | SUBJECT TO STA TOD RULES | 142 OLD BELLS RD | | JACKSON | TN | 38305 | |
| JULIE M RYAN | WEDBUSH MORGAN SEC CTDN | IRA CONT 12/16/99 | 5510 AVENIDA DEL TREN | | YORBA LINDA | CA | 92887 | |
| JULIE M SALMON | 5208 QUICKSAND DRIVE | | | | MIDLAND | TX | 79707 | |
| JULIE M SPARKS | 4477 WOODCLIFF CT | | | | OAKLAND TWP | MI | 48306 | 4718 |
| JULIE M STRAETER & | WILLIAM P STRAETER III JT TEN | 13704 GRANADA DR | | | LEAWOOD | KS | 66224 | 3000 |
| JULIE M THERIAULT TTEE | JULIE THERIAULT TRUST | DTD 01/30/96 | 185 HANDCART WAY | | SANDY | UT | 84070 | 0360 |
| JULIE M VODICKA & | BRIAN S VODICKA | JTWROS | 2423 15TH AVE | | SOUTH MILWAUKEE | WI | 53172 | 2409 |
| JULIE M WALLBAUM | 2138 N 76TH AVE | | | | ELMWOOD PARK | IL | 60707 | 3003 |
| JULIE M WERLING AND | GLEN WERLING | TOD DTD 02/09/06 | 102 SO NORWALT ST | PO BOX 299 | OSSIAN | IN | 46777 | 0299 |
| JULIE M WILSON | 3560 W BIG BEAVER | | | | TROY | MI | 48084 | 2640 |
| JULIE M. DOOLEY IRA | FCC AS CUSTODIAN | 2870 FLORAVILLE ROAD | | | SMITHTON | IL | 62285 | 3700 |
| JULIE MALEK | 2215 DAHLIA ST | | | | DENVER | CO | 80207 | 3752 |
| JULIE MALSKY | 71 ROCKLEDGE PATH | | | | PRT JEFFERSON | NY | 11777 | 1451 |
| JULIE MARIE MAURICE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 603 GLENSHIRE RD | | GLENVIEW | IL | 60025 | |
| JULIE MARIE MCNIEL | 93 AGATE WAY | | | | WILLIAMSTON | MI | 48895 | 9434 |
| JULIE MARIE WHITE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 29453 GOLTON DR | | EASTON | MD | 21601 | |
| JULIE MAURACHER | 5986 HERITAGE FARMS CT. | | | | HILLIARD | OH | 43026 | |
| JULIE MAUZ | 3005 ISLAND DR SE | | | | BOLIVIA | NC | 28422 | 7733 |
| JULIE MAYFIELD | 908 UMATILLA WAY | | | | VANCOUVER | WA | 98661 | |
| JULIE MCBRIDE | 2305 VALLEYVIEW WEST | | | | PLEASANT HILL | MO | 64080 | |
| JULIE MCCOLGAN MOURAFETIS | CGM IRA ROLLOVER CUSTODIAN | 5167 MILLWOOD DR. | | | CANTON | GA | 30114 | 6309 |
| JULIE MCCONNELL | 409 7TH STREET | | | | SOMERVILLE | TX | 77879 | |
| JULIE MCCONNELL | 485 LIBERTY LANE | | | | KIRKWOOD | PA | 17536 | |
| JULIE MCDONALD | CUST JOEY MCDONALD | UTMA AZ | 3191 COOPER | | FLAGSTAFF | AZ | 86001 | 1003 |
| JULIE MECKLIN JOHNSON | R F D #1 | 27 DIANDY ROAD | | | SAGAMORE BEACH | MA | 02562 | 2426 |
| JULIE MILLS TAYNE | 28534 VIVA REGGIO | | | | LAGUNA NEGUEL | CA | 92656 | |
| JULIE MITCHEL & | JENNIFER HEALEY JT TEN | 544 LANTERN GLOW CT | | | LEBANON | OH | 45036 | 2376 |
| JULIE MONDRO | 16633 LYONHURST CIR | | | | NORTHVILLE | MI | 48168 | 4420 |
| JULIE MORRIS GOODWIN | RR# 6 BOX 630 | | | | CENTER TX | TX | 75935 | 9327 |
| JULIE MOSTER | 24 CLEVENGER COURT | | | | SPRINGBORO | OH | 45066 | |
| JULIE MULLER | 20305 NE 38TH | | | | REDMOND | WA | 98053 | |
| JULIE MURPHY | 7800 KINROSS DR | | | | NEW PORT RICHEY | FL | 34653 | |
| JULIE N BOLING | 236 NAGEL DR | | | | STUTTGART | AR | 72160 | 2945 |
| JULIE N WILLIAMS TTEE | JULIE N WILLIAMS TRUST | UAD 12/05/1990 ACCT 2 | 5707 WILLIAMSBURG LANDING | APT 35 | WILLIAMSBURG | VA | 23185 | 8008 |
| JULIE NG | CHARLES SCHWAB & CO INC CUST | 946 STOCKTON ST APT 17E | | | SAN FRANCISCO | CA | 94108 | |
| JULIE NIENDORF | 65846 E DESERT MOON DR | | | | TUCSON | AZ | 85739 | |
| JULIE NORMAN BECKER & | BEN BERND BECKER | 119 SOUTHLAKE DR | | | MOULTRIE | GA | 31768 | |
| JULIE NORTHCRAFT | 500 WOOD PLACE | | | | EVERETT | WA | 98203 | |
| JULIE NORTHWAY & | WILAINE NORTHWAY JT TEN | 60 N SURRY CIRCLE | | | PINEHURST | NC | 28374 | 8421 |
| JULIE V NORTHWAY & | WILAINE V NORTHWAY JT TEN | 60 N SURRY CIRCLE | | | PINEHURST | NC | 28374 | 8421 |
| JULIE OLDANI WOLSKI | 1608 GRAEFIELD | | | | BIRMINGHAM | MI | 48009 | 7541 |
| JULIE OVERLY | CUST JARROD MICAH ACKERMAN | UTMA PA | 111 TIMBER RIDGE CT | APT F24 | NEW STANTON | PA | 15672 | 9788 |
| JULIE OVERSTREET | 1045 VERONICA STREET | | | | JACKSONVILLE | FL | 32205 | |
| JULIE P COY (SEP IRA) | FCC AS CUSTODIAN | 209 BRAMBLE CT | | | BUFFALO | NY | 14221 | 1715 |
| JULIE P EDWARDS | 2863 WILDEMERE DR | | | | MILFORD | MI | 48380 | 3571 |
| JULIE P VAUGHN CUST | ANDREA R VAUGHN UTMA | 9820 STONEBRIDGE DRIVE | | | YUKON | OK | 73099 | 3247 |
| JULIE P VAUGHN CUST | JESSICA L. VAUGHN UGMA OK | 9820 STONEBRIDGE DRIVE | | | YUKON | OK | 73099 | 3247 |
| JULIE PATERNO | 3657 N LEAVITT AVE | | | | CHICAGO | IL | 60618 | 4821 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JULIE PERLMUTTER | 151 TWILIGHT CT | | | | TOMS RIVER | NJ | 08753 | 1888 |
| JULIE PHELPS | CGM IRA CUSTODIAN | 6290 POST RD | | | DUBLIN | OH | 43017 | 1224 |
| JULIE PHELPS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 6290 POST RD | | DUBLIN | OH | 43017 | 1224 |
| JULIE PHELPS ACF | MICHAEL PHELPS U/OH/UTMA | 6290 POST RD | | | DUBLIN | OH | 43017 | 1224 |
| JULIE PHELPS ACF | STEVEN PHELPS U/OH/UTMA | 6290 POST RD | | | DUBLIN | OH | 43017 | 1224 |
| JULIE PIGAO | 633 W. CARSON DR | | | | MUSTANG | OK | 73064 | |
| JULIE PRISK PEACOCK | ATTN H SAFFORD PEACOCK | 21 WYNGATE | | | SIMSBURY | CT | 06070 | 1020 |
| JULIE PROCTOR | 12229 BLUEFIELD ST | | | | SPRING HILL | FL | 34609 | |
| JULIE QUICK | 4431 NW 63RD DR | | | | COCONUT CREEK | FL | 33073 | |
| JULIE QUINN | 3188 SE LOVRIEN AVE | | | | GRESHAM | OR | 97080 | |
| JULIE QUINN GRUBER | 6667 FOREST PARK DRIVE | | | | TROY | MI | 48098 | 1928 |
| JULIE R BLACKHURST | 886 JOSHUA CT | | | | BROOKINGS | OR | 97415 | 9394 |
| JULIE R HARRIS | 2111-8TH ST | | | | BERKLEY | CA | 94710 | 2319 |
| JULIE R KRAVETZ | 102 SEVERNA AVE | | | | SPRINGFIELD | NJ | 07081 | 1134 |
| JULIE R KUNES | 1515 MARLOWE AVE | | | | LAKEWOOD | OH | 44107 | 4320 |
| JULIE R OROSZ | 168 MARTIN ROAD | | | | MASSENA | NY | 13662 | 3115 |
| JULIE R THRUSH | 9707 CRAUN RD | | | | DEWITT | MI | 48820 | 9123 |
| JULIE RAPACIOLI | 20 ROSS LN | | | | EAST NORWICH | NY | 11732 | |
| JULIE ROBERTS FURGERSON | 13704 NORTH GATE DR | | | | SILVER SPRING | MD | 20906 | 2212 |
| JULIE ROBERTSON | 703 S MUSKOGEE ST. | | | | SAPULPA | OK | 74066 | |
| JULIE ROEBUCK | 276 HAMILTON PLACE | | | | HACKENSACK | NJ | 07601 | 3615 |
| JULIE ROLL | 1882 S PEASE RD | | | | NASHVILLE | MI | 49073 | |
| JULIE ROSELL & | WILLIAM H ROSELL JT TEN | 5252 WINDING WAY | | | SARASOTA | FL | 34242 | 1848 |
| JULIE ROTT | CUST JOSHUA MICHAEL ROTT | UTMA MI | 3170 PARKLAND DR | | WEST BLOOMFIELD | MI | 48322 | 1823 |
| JULIE ROYAL | 131 GAINES ST | | | | WARRENTON | VA | 20186 | |
| JULIE S BROUILLARD | 9245 TAN BAY | | | | COMMERCE TWP | MI | 48382 | |
| JULIE S CHEN | CHARLES SCHWAB & CO INC CUST | 156 S OAK KNOLL AVE APT 307 | | | PASADENA | CA | 91101 | |
| JULIE S HOGANCAMP & | TRAVIS D HOGANCAMP JTTEN | 105 W CHERRY PO BOX 144 | | | COOK | NE | 68329 | 0144 |
| JULIE S MORETZ AND | GARRETT W MORETZ JTWROS | 290 GLENCOE LANE | | | MOORESVILLE | NC | 28117 | 4354 |
| JULIE SALAMON | 118 SULLIVAN STREET | | | | NEW YORK | NY | 10012 | 3679 |
| JULIE SAMKOFF | CUST EVE HOPE GAVURIN UGMA NY | 9 SEALY DR | | | LAWRENCE | NY | 11559 | 2418 |
| JULIE SANCRANT | 1350 E. REDWOOD LANE | | | | PHOENIX | AZ | 85048 | |
| JULIE SCHOEFFLER BRUSH | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5598 FOARD DR | | FRISCO | TX | 75034 | |
| JULIE SCHUSTER | 3651 N 292ND LANE | | | | BUCKEYE | AZ | 85396 | |
| JULIE SCHWARTZ | CUST JESSE SCHWARTZ | UTMA MA | 214 MONROE ST | | DENVER | CO | 80206 | 5506 |
| JULIE SHAFFER JACOBY | SUB ACCOUNT | 143 N WESTDALE PL | | | DECATUR | IL | 62522 | 1861 |
| JULIE STAGGS | FRANK STAGGS | 1311 CAMPBELL AVE | | | DES PLAINES | IL | 60016 | 6525 |
| JULIE STAHL | CUST MICHAEL C STAHL | UTMA MO | 2019 MACKLIND AVE | | ST LOUIS | MO | 63110 | 2727 |
| JULIE STEFKO | 634 NAVARRE | | | | MONROE | MI | 48161 | 1330 |
| JULIE STEFONKI | CUST BROOKE STEFONKI | UTMA WI | 7995 COUNTY RD D | | EAGLE RIVER | WI | 54521 | 9294 |
| JULIE STEIN | GENTZSTR 4 RGB | MUNICH 80796 | GERMANY | | | | | |
| JULIE STINSON | 3920 SOUTH BLVD | APT C | | | ATLANTIC CITY | NJ | 08401 | 1130 |
| JULIE STURMAN | 923 WINDING LANE | | | | MEDIA | PA | 19063 | 1655 |
| JULIE SUE COHN | ATTN JULIE COHN KWELLER | 38 WYNNGATE LN | | | WILLIAMSVILLE | NY | 14221 | 1840 |
| JULIE T BEAMER | PO BOX 9022 | | | | WARREN | MI | 48090 | 9022 |
| JULIE T BROWN | 6353 FEATHER NEST LN | | | | BATON ROUGE | LA | 70817 | 4354 |
| JULIE T KATZMAN | ACCOUNT #1 | 1749 P STREET NW | | | WASHINGTON | DC | 20036 | 1303 |
| JULIE TALKINGTON | 5910 BETTY GLOYD DRIVE | | | | HOFFMAN ESTATES | IL | 60192 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JULIE TAUSCH HUTCHINS (IRA) | FCC AS CUSTODIAN | 232 ROSEMONT STREET | | | LA JOLLA | CA | 92037 6030 |
| JULIE TAYLOR | 780 PROVIDENCE DR | | | | LAWRENCEVILLE | GA | 30044 5916 |
| JULIE TURRI | 193 GREENAWAY ROAD | | | | ROCHESTER | NY | 14610 |
| JULIE U BUECHLER | NOTRE DAME DU BOIS | 755 LOGAN ST | | | JASPER | IN | 47546 9046 |
| JULIE U BUECHLER & | THOMAS G BUECHLER JT TEN | NOTRE DAME DU BOIS | 755 LOGAN ST | | JASPER | IN | 47546 9046 |
| JULIE V DENNIS | 3746 W DIVISION RD | | | | PERU | IN | 46970 8049 |
| JULIE V FRYER | 5288 WINDFLOWER CT | | | | HILLIARD | OH | 43026 9404 |
| JULIE VERONICA BAILEY | 1819 KING GEORGE LANE | | | | ATLANTA | GA | 30331 |
| JULIE W BISHOP | TR UA 10/01/76 | ELIZABETH BISHOP TRUST | 1732 MERRICK COURT | | FORT WORTH | TX | 76107 3244 |
| JULIE W CASTETTER | CHARLES SCHWAB & CO INC CUST | 693 S BRISTOL CT | | | LAKE FOREST | IL | 60045 |
| JULIE W FERRO & | MARCO R FERRO JTWROS | 24 REEDERS VILLAGE DR | | | HELENA | MT | 59601 9684 |
| JULIE W LANDAU AND HENRY J LANDAU | TTEES U/W/O/CAROLA H WEILL ART | DTD 11/19/85 | 90 CHARLES STREET | | NEW YORK | NY | 10014 2626 |
| JULIE W MURREY AND | JOHN D MURREY, JTWROS | 130 IVYWOOD ROAD | | | HUNTSVILLE | AL | 35806 |
| JULIE W SPOLJARIC | 204 S BUSH ST | | | | UKIAH | CA | 95482 |
| JULIE W.S. CHEUNG & | STEWART Y.M. CHEUNG | 1277 41ST AVE | | | SAN FRANCISCO | CA | 94122 |
| JULIE WARREN | 2450 TOWNLINE RD | | | | MADISON | OH | 44057 |
| JULIE WAYNE | 518 PEREGRINA RD | | | | SANTA BARBARA | CA | 93105 |
| JULIE WEYAND | 412 LONE PINE CT | | | | BLOOMFIELD HILLS | MI | 48013 |
| JULIE WILLIAMS SEP-IRA | CHARLES SCHWAB & CO INC CUST | 735 VIA MANZANA | | | AROMAS | CA | 95004 |
| JULIE WILSON | 9124 GOOSE LAKE WAY | UNIT 103 | | | LAS VEGAS | NV | 89149 3184 |
| JULIE WILSON COLE | JULIE WILSON COLE TRUST | 407 W ACACIA ST | | | BREA | CA | 92821 |
| JULIE WITKOWSKI | 1532 SE MARIANA | | | | PORT ST LUCIE | FL | 34952 7139 |
| JULIE WOODWARD | 1436 SW 115TH STREET | | | | GAINESVILLE | FL | 32607 |
| JULIE WOODWORTH | & SHANE R WOODWORTH JTTEN | PO BOX 1012 | | | HOMER | AK | 99603 |
| JULIE WORK BECK TRUST | JULIE WORK BECK TTEE | U/A DTD 01/27/2004 | 2 CALERA CANYON ROAD | | SALINAS | CA | 93908 9359 |
| JULIE WRIGHT & | CHRISTINE WRIGHT JT TEN | 20 HARBOR VIEW AVE | | | FAIRHAVEN | MA | 02719 3504 |
| JULIE WU | 161 LYNX CT | | | | FREMONT | CA | 94539 |
| JULIE YOON | 140 SOUTH NEW HAMPSHIRE AVE | | | | LOS ANGELES | CA | 90004 5863 |
| JULIE YU & | MARGARET YUAN JT TEN | 3236 SABO LANE | | | WEST LINN | OR | 97068 5619 |
| JULIEA C CHU | 3920 FLEETWOOD DRIVE | | | | SAN BRUNO | CA | 94066 |
| JULIEANN C VINSON | 2508 BURGESS ST | | | | MURFREESBORO | TN | 37128 6727 |
| JULIEANN C WILSON | CUST JILLIAN POMPEI WILSON | UTMA MA | 9 NICHOLS ST | | REHOBOTH | MA | 02769 2241 |
| JULIEANN M MORRIS | 23 VERMONT | | | | YOUNGSTOWN | OH | 44512 1122 |
| JULIEANNE B CARTER | 4066 DEVONSHIRE DR | | | | PROVO | UT | 84604 |
| JULIEN AYOTTE | 171 RAY AVENUE | | | | WOONSOCKET | RI | 02895 |
| JULIEN BERTIPAGLIA | BOX 0816-03060 | | | PANAMA REP OF PANAMA | | | |
| JULIEN HOISINGTON | 539 CENTRAL WAY #B304 | | | | KIRKLAND | WA | 98033 |
| JULIEN LEWIS | 9548D MT HOLLY HNTERSVILLE RD #185 | | | | HUNTERSVILLE | NC | 28078 |
| JULIEN M BURKNESS & | MRS JOY H BURKNESS JT TEN | 49 N FEDERAL HWY | | | POMPANO BEACH | FL | 33062 4304 |
| JULIEN PIESECKI | 29514 OAKLEY ST | | | | LIVONIA | MI | 48154 |
| JULIENE A ALLMAN | & JAMES B ALLMAN JTTEN | 2938 FLINT RIDGE CT | | | RENO | NV | 89511 |
| JULIENNE L. THORNTON | 6040 32ND AVE NE | | | | SEATTLE | WA | 98115 7231 |
| JULIENNE MOYER | 12 SKIDMORE DRIVE | | | | SARATOGA SPRINGS | NY | 12866 |
| JULIENNE T WINTER | BY JULIENNE T WINTER | 127 FULLER LN | | | WINNETKA | IL | 60093 4212 |
| JULIET A HILLHOUSE | TR UA 04/01/86 M-B | JULIET A HILLHOUSE | C/O JULIET A POLIZZI | 15976 WINDSOR DR | SAN LEANDRO | CA | 94578 1416 |
| JULIET A LANDANO | 15976 WINDSOR DR | C/O A POLIZZI | | | SAN LEANDRO | CA | 94578 1416 |
| JULIET A NEWCOMER | 1895 PRESIDENTIAL HTS | APT 1215 | | | COLORADO SPGS | CO | 80906 8326 |
| JULIET A SADD | 11216 BRASS KETTLE RD | | | | RALEIGH | NC | 27614 8443 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JULIET B HOOKER | KATHERINE B CONGDON & | WILLIAM C BURKETT CO-TTEES | UW JULIET JOHNSON BURKETT | 101 LAUREL ST | SAN FRANCISCO | CA | 94118 | 2024 |
| JULIET BELL | 631 INGERSOLL PLACE | | | | SO BELOIT | IL | 61080 | 1334 |
| JULIET BISTANY | CUST JAYNE MARIE BISTANY | U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 1 BROOK ST | METHUEN | MA | 01844 | 5065 |
| JULIET BURNETT | TR UA 07/20/94 THE BURNETT | REVOCABLE LIVING TRUST | 220 SANFORD ST | | ENCINITAS | CA | 92024 | 1505 |
| JULIET ELHOUTY | 2580 AUTUMN RIDGE DR | | | | THOUSAND OAKS | CA | 91362 | |
| JULIET ELLISON ERICKSON | 361 TAVISTOCK DR | | | | MEDFORD | NJ | 08055 | 9260 |
| JULIET FAULKNER | 1840 HUNTINGDON RD | | | | HUNTINGDON VALLEY | PA | 19006 | 4403 |
| JULIET FRENCH | 13901 ASBURY PARK | | | | DETROIT | MI | 48227 | 1364 |
| JULIET FRENCH & | MELVIN LLOYD FRENCH SR JT TEN | 16420 SCHOOLCRAFT | | | DETROIT | MI | 48227 | 1320 |
| JULIET H WINTERS | 1521 OXFORD DRIVE | | | | ANCHORAGE | AK | 99503 | 6945 |
| JULIET J LANDRY BENEF | CGM IRA BENEFICIARY CUSTODIAN | HARRY E JONES JR DECD | 4980 HIGHWAY 308 | | NAPOLEONVILLE | LA | 70390 | 2104 |
| JULIET K WALTMAN & | ROBERT D WALTMAN JT TEN | 1 ALICE CIRCLE | | | SELINGSGROVE | PA | 17870 | 1618 |
| JULIET KONVISSER | 75 WEST GARDEN ROAD | | | | LARCHMONT | NY | 10538 | 1725 |
| JULIET L GARDNER | PO BOX 8126 | | | | MANCHESTER | CT | 06040 | 0126 |
| JULIET LEE BATTLE | CUST CARISSA LEE BATTLE UTMA WI | 5722 WEST BROOKLYN PLACE | | | MILWAUKEE | WI | 53216 | 3141 |
| JULIET MOY | 2843 SANTIA DRIVE | | | | TROY | MI | 48085 | |
| JULIET O'CONNELL | TOD ACCOUNT | 716 S. WISNER STREET | | | JACKSON | MI | 49203 | 1578 |
| JULIET POPPER SHAFFER LIVING | TRUST UAD 07/28/89 | JULIET POPPER SHAFFER TTEE | 2550 DANA STREET, APT. 3A | | BERKELEY | CA | 94704 | 2864 |
| JULIET R MCCLENDON & | JULIET R MCCLENDON | JT TEN | 554 SAVILLE ROW | | CHARLESTON | SC | 29414 | 9008 |
| JULIET R. MCCLENDON | PO BOX 1342 | | | | COLUMBIA | SC | 29202 | 1342 |
| JULIET REINBOLD | 2701 SW WALNUT | | | | BLUE SPRINGS | MO | 64015 | |
| JULIET S DEMONT | 4433 LAKE FLOWER DR | | | | HOLLY SPRINGS | NC | 27540 | 7327 |
| JULIET S SAMRICK | 1820 N SOLANO AVE | | | | ONTARIO | CA | 91764 | 1658 |
| JULIET SCHAEFER-JESKE | 715 W. 170TH STREET | APT. 23 | | | NEW YORK | NY | 10032 | |
| JULIET W ROACH | 5464 RIDGELEA ESTATES DR | | | | ROANOKE | VA | 24018 | 8068 |
| JULIET WASHINGTON | PO BOX 767991 | | | | ROSWELL | GA | 30076 | 7991 |
| JULIETA DIAZ | 9255 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346 | 1809 |
| JULIETA ROMERO | 321 ALAMO | | | | LOMPOC | CA | 93436 | 2610 |
| JULIETT WELSH | CHARLES SCHWAB & CO INC CUST | 2226 BLUE MOUNT RD | | | MONKTON | MD | 21111 | |
| JULIETTA H KENNEDY | APT 101 | 2364 N LIMESTONE ST | | | SPRINGFIELD | OH | 45503 | 1151 |
| JULIETTA M REYNOLDS | 1415 SLOANE BLVD | | | | PLAINFIELD | NJ | 07060 | 2914 |
| JULIETTA VAN VLECK & | SALLY A BLANKENBURG JT TEN | 243 BONNIE BROOK | | | CHARLOTTE | MI | 48813 | 1334 |
| JULIETTE A HOLLER | 225 PALMER AVE | | | | WINTER PARK | FL | 32789 | 2531 |
| JULIETTE BACHNER | 1395 RUGBY RD | | | | TEANECK | NJ | 07666 | 2855 |
| JULIETTE BOBET REVOCABLE TRUST | UAD 03/13/1998 | ROGER & JULIETTE BOBET TRUSTEES | 14130 ROSEMARY LANE #1204 | | LARGO | FL | 33774 | 2905 |
| JULIETTE C WATSON | TR JULIETTE C WATSON FAM TRUST | UA 03/28/88 | BOX 3706 | | SAN LUIS OBISPO | CA | 93403 | 3706 |
| JULIETTE D CAVALIER | PO BOX 91978 | | | | TUCSON | AZ | 85752 | 1978 |
| JULIETTE DESROCHERS | 280 4TH AVE | | | | LOWELL | MA | 01854 | 2443 |
| JULIETTE F SCHWAB & | GREGORY MARK SCHWAB | JT TEN | SPECIAL ACCOUNT | 304 EAST JUNE | ALPINE | TX | 79830 | 2016 |
| JULIETTE F VIZZA | 1211 KLARVATTEN COURT | EDMONTON AB  T5Z 3N4 | CANADA | | | | | |
| JULIETTE L CASEY | 6514 SOUTHAMPTON | | | | CLARKSON | MI | 48346 | 4741 |
| JULIETTE M JACKMAN | CUST EDITH F JACKMAN U/THE ILLINOIS | U-G-M-A | 1016 TALBOT AVE | | LAKE BLUFF | IL | 60044 | 1564 |
| JULIETTE MILDRED TAYLOR | 1 PENNSYLVANIA | | | | OTTUMWA | IA | 52501 | 2173 |
| JULIETTE MONTAGUE STEADMAN | 3341 18TH ST NW | | | | WASHINGTON | DC | 20010 | 1003 |
| JULIETTE MONTGOMERY & | RICHARD MONTGOMERY JT TEN | 19612 WICKFIELD AVE | | | WARRENSVILLE HEIGH | OH | 44122 | 6543 |
| JULIETTE RANKIN | 11690 AUBURN | | | | DETROIT | MI | 48228 | 1078 |
| JULIETTE THOMAS | 11690 AUBURN | | | | DETROIT | MI | 48228 | 1078 |
| JULIETTE TROTTO | 42 FAIRVALE DR | | | | PENFIELD | NY | 14526 | 2206 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JULIETTE YANG & | DIBBLE C YANG | 1060 HIGHLIGHT DR | | | WEST COVINA | CA | 91791 |
| JULIN N MALOOF | 544 REED DR | | | | DAVIS | CA | 95616 | 1807 |
| JULINDA PASTOR | 52 FRANKFORT ST | | | | DALY CITY | CA | 94014 | 1426 |
| JULINE E GROENING | 10131 SAGEGREEN DR | | | | HOUSTON | TX | 77089 | 5128 |
| JULIO A CASILLAS | CGM IRA ROLLOVER CUSTODIAN | 10375 ERIN PLACE | | | LONE TREE | CO | 80124 | 9787 |
| JULIO AJON | 1789 NE 36TH ST | | | | OAKLAND PARK | FL | 33334 | 5351 |
| JULIO ALBERTO TOMEU | CGM IRA CUSTODIAN | 1430 CLEVELAND ROAD | | | MIAMI BEACH | FL | 33141 | 1715 |
| JULIO ALBERTO VELEZ & | PATRICIA VALLECILLA MARTINEZ JT TEN | 2060 QUAIL ROOST DRIVE | | | WESTON | FL | 33327 | 1459 |
| JULIO ANTONIO OCHOA ZEPEDA | CARMEN RODRIGUEZ LOPEZ JT TEN | PSO DEL ANGEL 1 RINCON COLONIAL | | TIJUANA, B.C. 22020 MEXICO | | | |
| JULIO ARREYGUE | AIMME ARREYGUE | 2615 W 164TH ST | | | TORRANCE | CA | 90504 | 1514 |
| JULIO BAEZ | 1031 DWAYNE | | | | ODESSA | TX | 79763 |
| JULIO BATEAU | 3241 CAMBRIDGE | | | | DETROIT | MI | 48221 | 1828 |
| JULIO BATEAU | PO BOX 442060 | | | | DETROIT | MI | 48244 | 2060 |
| JULIO BOBADILLA | 553 ADAMS AVE | | | | ELIZABETH | NJ | 07201 | 1518 |
| JULIO C BARRERA | 20853 ISHERWOOD TERRACE #204 | | | | ASHBURN IA | VA | 20147 | 7795 |
| JULIO C BEZERRA | 8 1/2 SPRUCE AVE | | | | WILMINGTON | DE | 19804 | 2340 |
| JULIO C DOMENECH | 781 CRANDON BLVD. #301 | | | | KEY BISCAYNE | FL | 33149 | 2544 |
| JULIO C MALDONADO | 8050 RETREAT LANE | | | | INDIANAPOLIS | IN | 46259 | 7689 |
| JULIO C MOREIRA | 118 GENESEE STREET | | | | ROCHESTER | NY | 14611 | 3402 |
| JULIO C PEREYRA | 2331 N 70TH AVE | | | | HOLLYWOOD | FL | 33024 | 3705 |
| JULIO C PEREZ | 457 S 21ST ST | | | | RICHMOND | CA | 94804 |
| JULIO C SAVARESSE | 6301 COLLINS AV UNIT 2506 | | | | MIAMI BEACH | FL | 33141 | 4645 |
| JULIO CARDENAS | 27483 HUNTWOOD AVE | APT 6 | | | HAYWARD | CA | 94544 |
| JULIO CASAL | 25 MERIDIAN ST | | | | EAST BOSTON | MA | 02128 |
| JULIO CASTELLANOS ELIAS, LANDY | DEL CARMEN & RODRIGO | CASTELLANOS AND JOSEFINA | ISABEL FAJARDO | MARGARITAS139 COL FLORIDA,MEXICO | | | |
| JULIO CESAR EGUSQUIZA AND | MARIA E EGUSQUIZA  JTWROS | 6910 SUNRISE DRIVE | | | CORAL GABLES | FL | 33133 | 7024 |
| JULIO CESAR NAZAR | CLAUDIA E. KAYSSNER JWTRS | LOS EUCALUPTUS 122 | | SALTA, ARGENTINA 4400 | | | |
| JULIO DASILVA | 141-30 84 ROAD | APARTMENT 6K | | | BRIARWOOD | NY | 11435 |
| JULIO DE UNAMUNO JR & | OLIVIA DE UNAMUNO | 43062 CHARLESTON WAY | | | FREMONT | CA | 94538 |
| JULIO DEJESUS LUNA JR | 4732 GRAPEVINE WAY | | | | DAVIE | FL | 33331 | 3355 |
| JULIO DURONIO | CUST PATRICK JOHN DURONIO UGMA MI | 1477 ROCHINGHAM DR | | | ROCHESTER HILLS | MI | 48309 | 2257 |
| JULIO E CRESPO | 5511 SW 89TH AVE | | | | MIAMI | FL | 33165 | 6753 |
| JULIO ENCISO & | NIRVANA ENCISO | 3022 MARICOPA AVE | | | RICHMOND | CA | 94804 |
| JULIO ESTEVEZ-BRETON ANGAR | CARRERA 14 127B-23 | APT601 | BOGOTA COLUMBIA | COLOMBIA | | | |
| JULIO F OCHOA & | BETTY JANE OCHOA JT TEN | 6796 COLONY DR SO | | | ST PETERSBURG | FL | 33705 | 5905 |
| JULIO G ROMERO | 15 ROSEVELT AVE | | | | LAURENCE HARBOR | NJ | 08879 | 2843 |
| JULIO GOMEZ | CUST CHRISTIAN GOMEZ UTMA FL | 2438 FOGARTY AVE | | | KEY WEST | FL | 33040 | 3812 |
| JULIO GONZALEZ | 29 ONICE VILLA BLANCA | CAGUAS | PUERTO RICO | | | | |
| JULIO HIP-FLORES & | LINDA JANET HIP-FLORES | 281 RIVER RD | | | PISCATAWAY | NJ | 08854 |
| JULIO J ARCE | CALLE LOMA DE LAS VIOLETAS | MANZANA E5 LOTE 15 | | SANTIAGO DE SURCO LIMA PERU | | | |
| JULIO JOHANNER BELON | 351 NEW YORK AVE | | | | ELIZABETH | NJ | 07202 | 3207 |
| JULIO JORGE | 2301 PALM RD | | | | WEST PALM BEACH | FL | 33406 | 8749 |
| JULIO KNOWLES | 3101 W NASSAU ST | | | | TAMPA | FL | 33607 |
| JULIO L ARISTY & | LYNNE M ARISTY | 16760 ORANGE BLVD | | | LOXAHATCHEE | FL | 33470 | 3300 |
| JULIO LAMELA & | MARLENE LAMELA JT TEN | 1259 LITTLETON RD | | | MORRIS PLAINS | NJ | 07950 | 3151 |
| JULIO LARNIA | 12 ORANGE TREE CIR | | | | ROCHESTER | NY | 14624 | 3345 |
| JULIO LOIZZO | 33W859 FLETCHER | | | | WAYNE | IL | 60184 | 2224 |
| JULIO LOPES | 160 OBERLIN RD | | | | HAMDEN | CT | 06514 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JULIO LOUREIRO | 2900 N HIGHWAY A1A APT 9D | | | | FORT PIERCE | FL | 34949 |
| JULIO M GONCALVES | 11 WELLINGTON AVE | | | | FRAMINGHAM | MA | 01702 | 8758 |
| JULIO MARTE | 15791 FISHHAWK FALLS DR | | | | LITHIA | FL | 33547 | 3819 |
| JULIO MARTIN | 773 SILVERCREEK CT NW | | | | LILBURN | GA | 30047 |
| JULIO MARTINEZ AND | MARCIA E MARTINEZ JTWROS | 14701 SUNSET LANE | | | SUNSHINE RANCHER | FL | 33330 | 3415 |
| JULIO MIGUEL ZUNIGA & | IARA CORREA ZUNIGA | 4250 SALZEDO ST PH 3 | PH3 | | CORAL GABLES | FL | 33146 |
| JULIO ORTIZ | 115 SECRETARIAT CT | | | | RAEFORD | NC | 28376 |
| JULIO PICHS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 7148 SW 8TH ST | | MIAMI | FL | 33144 |
| JULIO PORRAS | 715 IRVING PARK | | | | SAGINAW | MI | 48601 | 6220 |
| JULIO PRIETO | 8287 SW 128TH ST | #105 | | | PINECREST | FL | 33156 | 5995 |
| JULIO PUENTES | CGM IRA CUSTODIAN | 3191 SW 173 TERRACE | | | MIRAMAR | FL | 33029 | 5580 |
| JULIO QUIJADA | 4028 VITRINA LANE | | | | PALMDALE | CA | 93551 |
| JULIO R FARFAN | 7500 DOVER LN | | | | CLEVELAND | OH | 44130 | 7666 |
| JULIO R ROJAS | 515 CHILTON ST | | | | ELIZABETH | NJ | 07208 | 1609 |
| JULIO RAMIREZ | 3036 SE 21ST ST | | | | OKLAHOMA CITY | OK | 73115 |
| JULIO RIVERA | URB COVADONGA,2K-15 CALLE | URB COVADONGA, 2K-15 CALLE | MUNICIPAL | | TOABAJA | PR | 00949 | 5376 |
| JULIO ROBERT SERRANO & | MARY SERRANO | 1322 SERENE DR | | | ERIE | CO | 80516 |
| JULIO ROCHA | 215 W GRAND CENTRAL AVE | APT # 1114 | | | TAMPA | FL | 33606 |
| JULIO RODRIGUEZ | 10 LITTLE JOHN RD | | | | MORRIS PLAINS | NJ | 07950 | 3029 |
| JULIO RODRIGUEZ | 1206 10TH ST NW | APT L12 | | | WASHINGTON | DC | 20001 | 4240 |
| JULIO ROSA JR. AND | ANTHONY J. ROSA TRUSTEES | U/A/D 08/05/97 FBO THE | ROSA ROSA TRUST B MARITAL TR | 216-24 28TH AVE | BAYSIDE | NY | 11360 | 2618 |
| JULIO TACCONELLI & | JOHANNA TACCONELLI JTWROS | 48643 MEDORA CT | | | SHELBY TWP | MI | 48315 | 4276 |
| JULIO TEOFILO CORDOBA & | LUCIA CORDOBA JT TEN | LUCAS CORDOBA JT TEN | BERUTI 3823 PB 1 | BUENOS AIRES, 1425 ARGENTINA | | | |
| JULIO TREVINO | 720 ALBERTA AVE | | | | AUBURN HILLS | MI | 48326 | 1116 |
| JULIO VEGA | PO BOX #123 | SALINAS 00751-0123 | PUERTO RICO | | | | |
| JULIO YIP | 10120 SW 80TH ST | | | | MIAMI | FL | 33173 | 3900 |
| JULIOUS SHAW | PO BOX 214 | | | | DARIEN | GA | 31305 | 0214 |
| JULISSA CAVAZOS LOPEZ | 314 LAKE POWELL | | | | LAREDO | TX | 78041 | 1987 |
| JULITA L TANGALAN | 7009 44TH AVE S | | | | SEATTLE | WA | 98118 | 3879 |
| JULIUS A BRYANT | 503 CLAIRBROOK AVE | | | | COLUMBUS | OH | 43228 | 2547 |
| JULIUS A FODO | 358 BOWKER | | | | MUNGER | MI | 48747 | 9727 |
| JULIUS A GASSO MD | NIVIA T GASSO | 9050 SW 57TH AVE | | | MIAMI | FL | 33156 | 2134 |
| JULIUS A HERRERO & | CLARA R HERRERO JT TEN | 401 BAYOU OAKS DR | | | SARALAND | AL | 36571 | 2144 |
| JULIUS A LOCKLEAR | 2400 ST ANNA RD | | | | PEMBROKE | NC | 28372 | 8422 |
| JULIUS A MCKANDERS | 18453 HOOVER ST | | | | DETROIT | MI | 48205 | 2613 |
| JULIUS A MEDINA | 2216 STUNESTHROW DR | | | | LAPEER | MI | 48446 | 9026 |
| JULIUS A SCHAFER | 11174 WALKER RD | | | | FOWLER | MI | 48835 | 9711 |
| JULIUS A SPENCE | 1527 EAST BROW ROAD | | | | SIGNAL MOUNTAIN | TN | 37377 | 3264 |
| JULIUS A VAN NIEUWENHUYZEN | 205 FLOYDAVE APT 10 | | | | MODESTO | CA | 95350 |
| JULIUS A WELCH | 12248 GRIGGS | | | | DETROIT | MI | 48204 | 1026 |
| JULIUS B BERTONCIN JR & | PATRICIA A BERTONCIN TR UA 10/18/02 | JULIUS B BERTONCIN JR & PATRICIA | A BERTONCIN JOINT TRUST | 711 NW 16TH ST | BLUE SPRINGS | MO | 64015 |
| JULIUS B BERTONCIN JR & | PATRICIA ANN BERTONCIN JT TEN | 711 N 16TH ST | | | BLUE SPRINGS | MO | 64015 | 2922 |
| JULIUS B COLEMAN | 14884 SORRENTO | | | | DETROIT | MI | 48227 | 3602 |
| JULIUS B GEMBARSKI | 31341 BEECHWOOD | | | | WARREN | MI | 48093 | 2081 |
| JULIUS B KAMHI | 11196 MANDALAY WAY | | | | BOYNTON BEACH | FL | 33437 |
| JULIUS B KAMHI | TR ALAN GARTH KAMHI A MINOR | U/DEC OF TRUST 6/5/61 | 3690 UNIVERSITY ST | | EUGENE | OR | 97405 | 4346 |
| JULIUS B LEVINE | 765 COMMONWEALTH AVE B U LAW | SCHOOL | | | BOSTON | MA | 02215 | 1401 |
| JULIUS B MYERS | 18FAY STREET | | | | WEST HAVEN | CT | 06516 | 2511 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JULIUS B OSTEEN | 16844 ROCKDALE | | | | DETROIT | MI | 48219 3866 |
| JULIUS B ROMINE JR & | AGNES E ROMINE JT TEN | 15526 STATE ROUT B | | | ST JAMES | MO | 65559 |
| JULIUS B THOMAS | DESIGNATED BENE PLAN/TOD | 2876 RAILROAD AVE | | | BAMBERG | SC | 29003 |
| JULIUS BOLEYN | 170 W ELZA | | | | HAZEL PARK | MI | 48030 2287 |
| JULIUS BOVILL | CUST DANIEL IAN BOVILL A MINOR | U/THE CALIF GIFTS OF SECS TO | MINORS ACT | 2317 CENTURY HILL | LOS ANGELES | CA | 90067 3539 |
| JULIUS BOVILL | CUST MARJORIE ANN BOVILL A | MINOR U/ CALIF GIFTS OF SEC | TO MINORS ACT | 2317 CENTURY HILL | LOS ANGELES | CA | 90067 3539 |
| JULIUS BROWNER | 816 NE 23RD DR | | | | WILTON MANORS | FL | 33305 1230 |
| JULIUS C BAGWELL | 5899 HWY 25 S | | | | LOUISVILLE | MS | 39339 9680 |
| JULIUS C BOSLEY | 1003 HAWTHORNE AVE | APT 1 | | | YPSILANTI | MI | 48198 5878 |
| JULIUS C BURNHAM | PO BOX 9128 | | | | LIBERTY | TX | 77575 2828 |
| JULIUS C CLARK | 1326 CEDARWOOD DR APT#115 | | | | CRESTHILL | IL | 60403 3146 |
| JULIUS C DAY | 14722 MEDUSA | | | | SELMA | TX | 78154 |
| JULIUS C GOMEZ | 6836 CASTLE PEAK DR | | | | WEST HILLS | CA | 91307 3802 |
| JULIUS C KWASNIAK | 5371 FERN AVE | | | | GRAND BLANC | MI | 48439 4321 |
| JULIUS C ORLANDI JR | 1713 CHELMSFORD ROAD | | | | MAYFIELD HEIGHTS | OH | 44124 3302 |
| JULIUS C PASSARELLI | 9220 WEST OFFNER RD | | | | PEOTONE | IL | 60468 9763 |
| JULIUS C SAMPLE | PO BOX 603 | | | | TUTWILER | MS | 38963 0603 |
| JULIUS CANTU | 12400 W HIGHWAY 71 | #350125 | | | AUSTIN | TX | 78736 1200 |
| JULIUS CHANG & | SUE LEE | 300 W 110TH ST UNIT 14E | | | NEW YORK | NY | 10026 |
| JULIUS CHARNOCK & | SYBIL A CHARNOCK JT TEN | 185 BLVD | | | MIDDLETOWN | RI | 02842 5407 |
| JULIUS CHASKIN | 7054 VESUVIO PLACE | | | | BOYNTON BEACH | FL | 33437 3746 |
| JULIUS CHERNAK | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 241 EARL ST. | CRESENT CITY CA | CRESCENT CITY | CA | 95531 |
| JULIUS COACCIOLI | 2 WALL STREET | | | | METUCHEN | NJ | 08840 2835 |
| JULIUS D KUPFERBERG | 30 EAST 81 STREET APT 8B | | | | NEW YORK | NY | 10028 0243 |
| JULIUS D SOLOMON | 1751 DUNVEGAN DR | HALIFAX NS  B3H 4G2 | CANADA | | | | |
| JULIUS D TAORMINA | TR REVOCABLE LIVING TRUST | 10/09/92 U-A JULIUS D | TAORMINA | 520 PENDLETON PLACE | VENICE | FL | 34292 3958 |
| JULIUS DEVOE WALLACE & | SEAN DEVOE WALLACE | PO BOX 7835 | | | RENO | NV | 89510 |
| JULIUS DILEO | 909 MOOSIC ST | | | | SCRANTON | PA | 18505 |
| JULIUS DODD LINKER JR | 8833 CENTER GROVE CHURCH RD | | | | CLEMMONS | NC | 27012 |
| JULIUS E BIHARY | 219 N HAMBDEN STREET | | | | CHARDON | OH | 44024 1123 |
| JULIUS E BOYD | 4929 11TH AVENUE | | | | LOS ANGELES | CA | 90043 4847 |
| JULIUS E CHAMBERS | 5320 KENWOOD RD | | | | CINCINNATI | OH | 45227 1904 |
| JULIUS E GEORGE | 213 NORTH PARK STREET | | | | EAST ORANGE | NJ | 07017 1817 |
| JULIUS E HUDSON | 12274 W LAKESHORE DR | | | | BRIMLEY | MI | 49715 9320 |
| JULIUS E LOGAN | PO BOX 1102 | | | | HAW RIVER | NC | 27258 1102 |
| JULIUS E PEKRUL | 4406 DELL RD | | | | LANSING | MI | 48911 6109 |
| JULIUS E WYNN | 15611 WALDEN AVE | | | | CLEVELAND | OH | 44128 1246 |
| JULIUS ELLIOTT WARD | CGM IRA CUSTODIAN | 12457 OLD STAGE RD | | | ATMORE | AL | 36502 7520 |
| JULIUS EMANUEL | 342 STEWART RD. | | | | GODWIN | NC | 28344 |
| JULIUS EVANS | C/O JUDY BUCHANAN | 1007 HENRY STREET | | | BELLE VERNON | PA | 15012 1615 |
| JULIUS F EPPES | 3359 WEST GEORGIE RD | #15 | PO BOX 284 | | PIEDMONT | SC | 29673 0284 |
| JULIUS F ICKLER | 12102 POWAY ROAD | | | | POWAY | CA | 92064 |
| JULIUS F MARCIE & | ROSEMARY C MARCIE JT TEN | 401 BOUNTY WAY #185 | | | AVON LAKE | OH | 44012 2478 |
| JULIUS F PAPITTO | JULIUS F PAPITTO DECLARATION O | 120 SHARON STREET | | | WARWICK | RI | 02886 |
| JULIUS F SCHOTT | 1325 DORSEY AVE | | | | BALTIMORE | MD | 21221 3608 |
| JULIUS F SCHOTT & | DORIS JOAN SCHOTT JT TEN | 1325 DORSEY AVE | | | BALTIMORE | MD | 21221 3608 |
| JULIUS FARFAN | 7500 DOVER LN | | | | CLEVELAND | OH | 44130 7666 |
| JULIUS FELDMAN & | HANNAH FELDMAN JT TEN | 7150 169TH ST | | | FLUSHING | NY | 11365 3347 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JULIUS FELDMAN TRUST DTD 2-16-90 | FBO IDA P. FELDMAN, ERIE KATE MCCORD, & | KENNETH W. FELDMAN CO TTEE | 55 MARYVILLE COVE | | JACKSON | TN | 38301 |
| JULIUS G BRAUNREUTHER & | FERNE E BRAUNREUTHER | TR BRAUNREUTHER FAMILY TRUST | UA 10/19/05 | 4324 W 6TH ST | WEST BRANCH | MI | 48661 | 9653 |
| JULIUS G TROTH | 10406 DEWBERRY | | | | PORTAGE | MI | 49024 | 6701 |
| JULIUS GERSTEIN & | HAZEL C GERSTEIN JT TEN | 400 E RANDOLPH ST | | | CHICAGO | IL | 60601 | 7329 |
| JULIUS H ALMOND | 1616 JORDAN | | | | AMARILLO | TX | 79106 | 2320 |
| JULIUS H GOOD | 1179 MARKSVILLE ROAD | | | | STANLEY | VA | 22851 | 4406 |
| JULIUS H KOVARY | 418 GAYLORD | | | | NEW HUDSON | MI | 48165 | 9782 |
| JULIUS H LEITZ | 5650 NE COLUMBIA BLVD | | | | PORTLAND | OR | 97218 | 1238 |
| JULIUS H WILSON | 1725 20TH AVE | | | | MERIDIAN | MS | 39301 | 3216 |
| JULIUS H. MULLINS, JR. | 8913 RUE FELICITY | | | | BATON ROUGE | LA | 70809 | |
| JULIUS HAMILTON | 3607 WINDHILL LOOP | | | | ROUND ROCK | TX | 78681 | 1100 |
| JULIUS HEIDT | PO BOX 592 | | | | TAWAS CITY | MI | 48764 | 0592 |
| JULIUS HEMMELSTEIN | CARYLON CORPORATION | 2500 W ARTHINGTON STREET | | | CHICAGO | IL | 60612 | 4108 |
| JULIUS J BASCHAROW | 6100 CIRCLE WOOD LN | | | | KNOXVILLE | TN | 37920 | 5903 |
| JULIUS J BENGEL | PO BOX 463 | | | | WESTPHALIA | MI | 48894 | 0463 |
| JULIUS J CHIARILLO & | PAULA CHIARILLO JT TEN | 1116 LAKE TER APT G 210 | | | BOYNTON BEACH | FL | 33426 | 4275 |
| JULIUS J ESTRADA | 7223 E TYLER RD | | | | BRECKENRIDGE | MI | 48615 | 9514 |
| JULIUS J GROSS | 11 VIEWPOINT LANE | | | | LEVITTOWN | PA | 19054 | 1303 |
| JULIUS J ISKI | 5 LAUREL AVE | | | | BORDENTOWN | NJ | 08505 | |
| JULIUS J KISER | TR JULIUS J KISER TRUST | UA 12/23/96 | 17337 SE 85TH WILLOWICK CIRCLE | | THE VILLAGES | FL | 32162 | 2825 |
| JULIUS J KREMSKI & | CLARA KREMSKI JT TEN | 89 KENWOOD DR | | | NEW BRITAIN | CT | 06052 | 1807 |
| JULIUS J RIM | 45429 TOURNAMENT DR | | | | NORTHVILLE | MI | 48168 | 8476 |
| JULIUS J RIM & | ELENA W RIM JT TEN | 45429 TOURNAMENT DR | | | NORTHVILLE | MI | 48168 | 8476 |
| JULIUS J RUTILI AND | LINDA A RUTILI JTWROS | 1015 PARK AVE | | | RIVER FOREST | IL | 60305 | 1307 |
| JULIUS J SCHAPEL JR | 508 29TH STREET | | | | NIAGARA FALLS | NY | 14301 | 2534 |
| JULIUS J SNYDER | 300 N RIDGE RD | APT 62 | | | RICHMOND | VA | 23229 | 7451 |
| JULIUS JAMES | PMB 970 | 14781 MEMORIAL DR | | | HOUSTON | TX | 77079 | |
| JULIUS JAY HOLLIS | PO BOX 146 | | | | IDLEWILD | MI | 49642 | 0146 |
| JULIUS JOAQUIN ALBA | CHARLES SCHWAB & CO INC CUST | 861 RIDGEWOOD AVE | | | NORTH BRUNSWICK | NJ | 08902 | |
| JULIUS JOHN PAWLICHA & | FRANK N PAWLICHA JT TEN | 1737 EAST MILTON | | | HAZEL PARK | MI | 48030 | 2323 |
| JULIUS JONES JR | 1243 ROYALLE PLACE | | | | MANTICA | CA | 95337 | 6725 |
| JULIUS KAHN | ATTN LOTHAR L KAHN | 22 CERRETA LANE | | | SCARSDALE | NY | 10583 | 6504 |
| JULIUS L CATEN | 310 MURRAY LANE | | | | RICHARDSON | TX | 75080 | 5939 |
| JULIUS L EHRHARD & | ANNA T EHRHARD JT TEN | 303 JOSEPH DR | | | LAKEWOOD | NJ | 08701 | 7308 |
| JULIUS L ROLLS | 57 CURTIS RD | | | | FRAMINGHAM | MA | 01702 | 7408 |
| JULIUS L ROLLS JR | 84 BELLINGHAM RD | | | | BLACKSTONE | MA | 01504 | 1368 |
| JULIUS L TURNER AND | GLENNIE PEARL TURNER JTWROS | 330 FIVE ACRE RD | | | HUEYTOWN | AL | 35023 | 1236 |
| JULIUS LEVINE & | MRS ANN LEVINE JT TEN | 205 NORTHSHORE | | | TINTON FALLS | NJ | 07753 | 7731 |
| JULIUS LIPSCHUTZ & | BESSIE LIPSCHUTZ JT TEN | 4545 W TOUHY AVE | APT 222 | | LINCOLNWOOD | IL | 60712 | |
| JULIUS M BOARDEN | 3147 MYSYLVIA STREET | | | | SAGINAW | MI | 48601 | 6930 |
| JULIUS M MORODAN | 3064 RAGIS RD | | | | EDGEWATER | FL | 32132 | 2904 |
| JULIUS M RAMBAT REV TR | JULIUS M RAMBAT TTEE | DELPHINE A RAMBAT TTEE ET AL | U/A DTD 04/21/1994 | 4775 VILLAGE DRIVE #142 | GRAND LEDGE | MI | 48837 | 8109 |
| JULIUS MAROS JR & | ROSEMARY MAROS | 2022 CASTLE GARDEN LN | | | NAPLES | FL | 34110 | |
| JULIUS MATTHIS | 735 BARRATTS CHAPEL RD | | | | FELTON | DE | 19943 | 5541 |
| JULIUS MAZUREK & | MRS BEATRICE MAZUREK JT TEN | 1464 47TH ST | | | BROOKLYN | NY | 11219 | 2634 |
| JULIUS MC FARLIN | 9420 WEST 49TH TERRACE | | | | MERRIAM | KS | 66203 | 1750 |
| JULIUS MOORE IV | 7605 14TH ST NW | | | | WASHINGTON | DC | 20012 | |
| JULIUS NAGY & | MRS JENNIE NAGY JT TEN | 1833 LAKE AVE | | | SCOTCH PLAINS | NJ | 07076 | 2919 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JULIUS NAGY JR | 2103 ALA STREET | | | | BURTON | MI | 48519 | 1203 |
| JULIUS O MOELLER & | ANN M MOELLER JT TEN | C/O ALI MOELLER | 1515 CRESTVIEW DR | | LINCOLN | NE | 68506 | 1431 |
| JULIUS P SALVATORE | 18 GREAT POND RD | | | | SIMSBURY | CT | 06070 | 1903 |
| JULIUS PETER FEHER | 275 LA QUINTE CT | | | | WALNUT CREEK | CA | 94598 | 3649 |
| JULIUS PETRAN | TR JULIUS PETRAN REV TRUST | UA 6/15/99 | 909 WAPELLA AVE | | MT PROSPECT | IL | 60056 |
| JULIUS R DINGESS | 2927 JOSEPH PKWY | | | | BRUNSWICK | OH | 44212 | 1438 |
| JULIUS R KELLEY | 402 E SCOTT ST | | | | YOUNGSTOWN | OH | 44505 | 2961 |
| JULIUS REITER | CHARLES SCHWAB & CO INC CUST | 145 RESERVOIR RD | | | HERMINIE | PA | 15637 |
| JULIUS REUBEN YASHON | CHARLES SCHWAB & CO INC CUST | 411A HIGHLAND AVE # 353 | | | SOMERVILLE | MA | 02144 |
| JULIUS RONCS & | MAXINE RONCS JTWROS | 11901 NOTTINGHAM PKWY | | | N ROYALTON | OH | 44133 | 6070 |
| JULIUS ROSS | JULIUS ROSS TRUST | 1890 S OCEAN DR APT 2006 | | | HALLANDALE | FL | 33009 |
| JULIUS S EUNICE | PO BOX 141 | | | | LAWTEY | FL | 32058 | 0141 |
| JULIUS S NASH | 653 W.107TH STREET | | | | CHICAGO | IL | 60628 | 3134 |
| JULIUS S ROSE | 2711 HARGROVE DR | | | | OCEAN SPRINGS | MS | 39564 | 5410 |
| JULIUS S SCHREIBER & SARAH E SCHREIBER | REMINGTON RETIREMENT VILLAGE | 12606 W DODGE RD APT 324 | | | OMAHA | NE | 68154 |
| JULIUS S WEISS | BERNARD WEISZ | 115 WATERVIEW DR | | | PALM BCH GDNS | FL | 33418 | 7103 |
| JULIUS SAGAERT | CHARLES SCHWAB & CO INC CUST | 68646 VILLA DR | | | WASHINGTON | MI | 48095 |
| JULIUS SAMEL | 220-25 73RD AVE | | | | BAYSIDE | NY | 11364 | 2603 |
| JULIUS SCHLESINGER AND | EMMA L SCHLESINGER TTEES | JULIUS & EMMA SCHLESINGER TST | UAD 09/01/93 | 11828 LAUREL HILLS ROAD | STUDIO CITY | CA | 91604 | 3723 |
| JULIUS SCHNEIDER | 36-190 PALACIO DEL MAR | | | | CATHEDRAL CITY | CA | 92234 |
| JULIUS SHEINBAUM | 31 ERICK AVE | | | | HEWLETT BAY | NY | 11557 | 1408 |
| JULIUS SIMPSON | 813 W HAMILTON | | | | FLINT | MI | 48504 | 7251 |
| JULIUS SMITH | 193 HIGHWAY 583 N | | | | TYLERTOWN | MS | 39667 | 6662 |
| JULIUS STANCHER & | ANITA SCHNAPS | 100 HARBOR VIEW DR APT 241 | | | PORT WASHINGTON | NY | 11050 |
| JULIUS STERNBERG & | SUSANNE STERNBERG JT TEN | HAUS BIRKE 1/2 | BURKARDUSSTRASSE 9 | D 97688 BAD KISSINGEN GERMANY | | | |
| JULIUS STEVE MATE | BOX 407 | | | | VERNON | MI | 48476 | 0407 |
| JULIUS SULZMAN & | LUCY S SULZMAN | TR THE SULZMAN FAMILY TRUST UA | 07/27/93 | 11B VIA CASTILLA | LALAGUNA WOODS | CA | 92653 | 6643 |
| JULIUS T JORDAN | 6052 MONTICELLO RD | | | | WESSON | MS | 39191 | 6095 |
| JULIUS T POLK JR | 147 WILLARD ST | | | | PONTIAC | MI | 48342 | 3075 |
| JULIUS T. RIMAR | 630 PERKINS DR | | | | WARREN | OH | 44483 | 4618 |
| JULIUS TALIERCIO | CHARLES SCHWAB & CO INC CUST | 20 WAGG AVE | | | MALVERNE | NY | 11565 |
| JULIUS TALIERCIO & | JOSEPHINE TALIERCIO | 20 WAGG AVE | | | MALVERNE | NY | 11565 |
| JULIUS THOMPSON | 19330 OMIRA | | | | DETROIT | MI | 48203 | 1607 |
| JULIUS TRAVIS | 28555 PIERCE ST | | | | SOUTHFIELD | MI | 48076 | 7315 |
| JULIUS V GOMMI | CHARLES SCHWAB & CO INC CUST | 25804 214TH AVE SE | | | MAPLE VALLEY | WA | 98038 |
| JULIUS V SEBASTIAN | MARION T SEBASTIAN | 1062 CAMINO MANANA | | | SANTA FE | NM | 87501 | 1043 |
| JULIUS VARGA JR | 74136 E PETUNIA PLACE | | | | PALM DESERT | CA | 92211 | 2079 |
| JULIUS W BARNES | 15000 PINEHURST | | | | DETROIT | MI | 48238 | 1628 |
| JULIUS W HEGELER | 1716 N LOGAN AVE | | | | DANVILLE | IL | 61832 | 1620 |
| JULIUS W KNOTT | 35528 GRISWALD | | | | CLINTON TWP | MI | 48035 | 2623 |
| JULIUS WARM & | MARION WARM JT TEN | | | | TANNERSVILLE | NY | 12485 |
| JULIUS WARREN | 8603 BRYDEN ST | | | | DETROIT | MI | 48204 | 4400 |
| JULIUS YOUNG | 40 SOUTH 28TH ST. | | | | CAMDEN | NJ | 08105 |
| JULIUS YUDKOVITZ | 144 S MAIN ST APT 226 | | | | WEST HARTFORD | CT | 06107 | 3433 |
| JULIUS ZANOTELLI & | ROSE ZANOTELLI | TR ZANOTELLI LIVING TRUST | UA 05/08/00 | 11 CLEMSON LN | WOODBURY | NY | 11797 | 2205 |
| JULIUSE A HARRISON | 144 LINCOLN | | | | CLAWSON | MI | 48017 | 2187 |
| JULIZA HERNANDEZ | 474 RESACA SHORES | | | | SAN BENITO | TX | 78586 |
| JULLIAN C TREVINO | 23424 WILLOW CREEK DR | | | | TOMBALL | TX | 77375 | 5235 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JULLIEN L MARROU | 1717 SAINT VINCENT ST | | | | GONZALES | TX | 78629 | 4349 |
| JULLY A BURAU-SEYBERT | 2716 BROWNING DR | | | | LAKE ORION | MI | 48360 | 1818 |
| JULUIS J RICHARD | 1511 ORR RD | | | | CARO | MI | 48723 | 9492 |
| JULYETTE T ADAMS | 65 TOWNE PINE CT | | | | ANNAPOLIS | MD | 21401 | 2419 |
| JULYNN BROWN | 23060 AVON ROAD | | | | OAK PARK | MI | 48237 | 2401 |
| JUMA K AMEN-RA | 6488 EDGEWOOD RD | | | | CANTON | MI | 48187 | 5206 |
| JUMBIE BEADS | AN INVESTMENT CLUB | 974 E. 85TH STREET | | | BROOKLYN | NY | 11236 | |
| JUMILLA FINCL LIMITED PARTNERS | A PARTNERSHIP | LARGE CAP GROWTH | 21800 OXNARD ST STE 460 | | WOODLAND HILLS | CA | 91367 | |
| JUMOKE TYEHIMBA | 1217 17TH STREET NE | | | | WASHINGTON | DC | 20002 | |
| JUN DALLAIRE | 5484 ASPEN CIR | | | | GRAND BLANC | MI | 48439 | 3510 |
| JUN HO KIM | 84 BENTLEY AVE | | | | JERSEY CITY | NJ | 07304 | |
| JUN LE WANG | 26 FAIRVIEW RD | | | | CANTON | MA | 02021 | |
| JUN LI | 22E2 LANG QING XIN ZHOU XIN | ZHOU VILLAGE FU TIAN SHEN ZHEN | GUANGDONG | CHINA | | | | |
| JUN LUE CHEN | 1468 JACKSON ST | | | | SAN FRANCISCO | CA | 94109 | |
| JUN LUM | 7412 - 12TH AVE | | | | BROOKLYN | NY | 11228 | 2007 |
| JUN SHENG | 2301 PEBBLE VALE DR APT 722 | | | | PLANO | TX | 75075 | |
| JUN SU | & NANPING LI JTTEN | 6828 ELDRIDGE DR | | | SAN JOSE | CA | 95120 | |
| JUN WANG | 18405 TILTON CT | | | | BROOKFIELD | WI | 53045 | 4233 |
| JUN WANG | 3 FAIRVIEW LN | | | | GLEN COVE | NY | 11542 | |
| JUN ZHAO | 1429 POPLAR ST APT 3 | | | | PITTSBURGH | PA | 15205 | |
| JUN-JUN KEYSER & | KATARZYNA KEYSTER JT TEN | 536 N DENWOOD | | | DEARBORN | MI | 48128 | 1512 |
| JUN-PEI YEN | 28 WINDSOR RD EAST | | | | NORTH HAVEN | CT | 06473 | |
| JUN-YIN TSAO | 116 MIRAMONTE DR | | | | MORAGA | CA | 94556 | |
| JUNCAI LOU | 2038 NOWELL AVE | | | | ROWLAND HEIGHTS | CA | 91748 | |
| JUNCAL 1397 SUITE 28510 | 11000 | | | MONTEVIDEO - URUGUAY | | | | |
| JUNE A ADAMS | TR ADAMS FAM TRUST UA 10/14/96 | 5367 CORAL AVE | | | CAPE CORAL | FL | 33904 | 5955 |
| JUNE A ALDEN | N228 CZECH DR | | | | COLOMA | WI | 54930 | 9023 |
| JUNE A BIANCHI | 681 HIGH ST | APT 280 | | | VICTOR | NY | 14564 | 1374 |
| JUNE A CLARK | LOT #60 | 1931 CAMPGROUND ROAD | | | WELLSVILLE | OH | 43968 | 1736 |
| JUNE A CLINE | 15621 LAUREN DR | | | | FRASER | MI | 48026 | 2630 |
| JUNE A DULSKI | W171-N 8437 ALLEN AVE | | | | MENOMONEE FALLS | WI | 53051 | 2703 |
| JUNE A FOX | 2525 W 141 ST | | | | WESTFIELD | IN | 46074 | 9607 |
| JUNE A GENNRICH | 2807 SW 5TH AVE | | | | AUSTIN | MN | 55912 | 1252 |
| JUNE A GREENBERG | DESIGNATED BENE PLAN/TOD | 5000 N OCEAN BLVD  APT 502 | | | LAUDERDALE BY SEA | FL | 33308 | |
| JUNE A GRIFFIN | 9784 SUMMER GROVE W WA | | | | JACKSONVILLE | FL | 32257 | 8872 |
| JUNE A HAYMAN | 487 LAKEWOOD FARMS DR | | | | LOVELAND | OH | 45140 | 6603 |
| JUNE A HOLM | BY B TR OF RUEBEN & JUNE HOLM | 17320 HOLY NAMES DR # C305 | | | LAKE OSWEGO | OR | 97034 | 5157 |
| JUNE A JUTKINS | 704 E SUNSET RD | | | | MT PROSPECT | IL | 60056 | 4354 |
| JUNE A KORNISKI | 5414 MCGRANDY RD | | | | BRIDGEPORT | MI | 48722 | 9783 |
| JUNE A MUELLNER | CHARLES SCHWAB & CO INC CUST | 722 S. GRACELAND DRIVE | UNIT 109 | | DES PLAINES | IL | 60016 | |
| JUNE A NELSEN & | MARVIN R NELSEN | TR NELSEN LIVING TRUST | UA 12/23/98 | 775 STRUTHERS LOOP | COLORADO SPRINGS | CO | 80921 | 2432 |
| JUNE A PEARSON | 5607 TROIKA TRL | | | | DRYDEN | MI | 48428 | 9412 |
| JUNE A PLACE & | JEFFREY R PLACE | 20948 BROADWATER DR | | | LAND O LAKES | FL | 34638 | |
| JUNE A PLUMMER TOD | TIFFANY CANTLER | SUBJECT TO STA TOD RULES | 3608 DAY RD | | DARLINGTON | MD | 21034 | |
| JUNE A ROBBINS | 88 AVIS MILL RD | | | | PILESGROVE | NJ | 08098 | 3001 |
| JUNE A ROLAIN | ATTN JUNE A ACHESON | 3904 TEESIDE DR | | | NEW PORT RICHEY | FL | 34655 | 1913 |
| JUNE A SCOFIELD TTEE | JUNE A SCOFIELD MARITAL | TRUST | U/A DTD 1/14/1993 | 405 INNESS DR | TARPON SPRNGS | FL | 34689 | 2539 |
| JUNE A SMITH | 2351 SE JACKSON ST | | | | STUART | FL | 34997 | 5849 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JUNE A VANDIVIER | 948 GRISTMILL DRIVE | | | | FRANKLIN | IN | 46131 |
| JUNE ABEL TTEE | JUNE ABEL REV TRUST U/A | DTD 09/10/1987 | 1000 ISLAND BLVD APT 903 | | AVENTURA | FL | 33160 | 4938 |
| JUNE ADKINS & | GERROL P ADKINS JT TEN | BOX 488 | | | WELEETKA | OK | 74880 | 0488 |
| JUNE ANN HUMPHREY IRA | FCC AS CUSTODIAN | 301 DONAN | | | MOUND CITY | MO | 64470 | 1601 |
| JUNE ANN HUMPHREY TR | JUNE ANN HUMPHREY TRUST | U/A DATED 11/22/99 | 301 DONAN | | MOUND CITY | MO | 64470 | 1601 |
| JUNE ANN SMITH | TR JUNE ANN SMITH TRUST | UA 05/04/99 | 85 POQUITO RD | | SHALIMAR | FL | 32579 | 1115 |
| JUNE ANNA TRUAX | 185 EAST 500 NORTH | | | | LEBANON | IN | 46052 | 9330 |
| JUNE ANNE DIBB | 57 JACQUELIN AVE | | | | HO HO KUS | NJ | 07423 | 1306 |
| JUNE B ALDRIDGE & | WAYNE P ALDRIDGE JT TEN | 3610 NEWBYS BRIDGE RD | | | CHESTERFIELD | VA | 23832 | 7832 |
| JUNE B BANNING | PO BOX 62 | | | | FARMDALE | OH | 44417 | 0062 |
| JUNE B BARNES | 6840 HIGHWAY NN | | | | JOPLIN | MO | 64804 | 8461 |
| JUNE B EMMONS | 824 MCGILVRA BLVD E | | | | SEATTLE | WA | 98112 | 5038 |
| JUNE B FISHER | 69 ROCK HILL RD | | | | ROCHESTER | NY | 14618 | |
| JUNE B GAEKE | PO BOX 402 | | | | LEVERETT | MA | 01054 | |
| JUNE B HABICHT | 6530 ARTHUR ST | | | | HOLLYWOOD | FL | 33024 | 5832 |
| JUNE B HACKER | 110 W 37TH STREET | | | | ANDERSON | IN | 46013 | |
| JUNE B HEINZ | 200 SAINT LUCIE LANE #203 | | | | COCOA BEACH | FL | 32931 | 3463 |
| JUNE B HILTON | 100 W 92ND ST APT 27A | | | | NEW YORK | NY | 10025 | 7546 |
| JUNE B HOLMAN & | PEGGY F HOLMAN TTEES | HOLMAN EXEMPTION EQUIVALENT TR | 108 SE TURTLE GLEN | | LAKE CITY | FL | 32025 | 2899 |
| JUNE B HONIG REV LIV TR | DTD 3/14/03 | JUNE B HONIG & | NANCY CONNOLLY TTEES | 219 RIVERMEAD RD | PETERBOROUGH | NH | 03458 | 1751 |
| JUNE B LAPIERRE | 1310 CEDAR GROVE RD | | | | SELKIRK | NY | 12158 | 4403 |
| JUNE B LYNCH | 514 NORMANDY DRIVE | | | | MANTOLOKING | NJ | 08738 | 1903 |
| JUNE B MARTIN | 25550 COUNTY RTE 57 | | | | THREE MILE BAY | NY | 13693 | 7213 |
| JUNE B MC GREGOR | 17381 KIRKSHIRE AVE | | | | BEVERLY HILLS | MI | 48025 | 3261 |
| JUNE B PHILLIPS | 1616 W GRAND AVE | | | | DAYTON | OH | 45407 | 1838 |
| JUNE B PRINCE | 210 N ELLICOTT CREEK RD | | | | AMHERST | NY | 14228 | 2318 |
| JUNE B PYLE & | ROBERT R PYLE III JT TEN | 938 NAAMANS CREEK RD | | | BOOTHWYN | PA | 19061 | 1102 |
| JUNE B ROGOFF | 435 HILLSIDE AVENUE | | | | ROCHESTER | NY | 14610 | 2918 |
| JUNE B SMITH LIVING TRUST | JUNE B SMITH TTEE | U/A DTD 02/05/81 | 3912 S TROOST AVE | | TULSA | OK | 74105 | 3329 |
| JUNE B STARK TTEE | JUNE B STARK REV LIV TR | U/A DTD 04/08/93 | 14397 BRIDGEVIEW LN | | PT CHARLOTTE | FL | 33953 | 5682 |
| JUNE B WACHTER | 380 HALF HOLLOW RD | | | | DEER PARK | NY | 11729 | 1815 |
| JUNE B WALZ | 400 COUNTY LINE RD | | | | MASSAPEQUA | NY | 11758 | 1760 |
| JUNE B WIERS | 2320 FOXCHASE RUN | | | | FORT WAYNE | IN | 46825 | 3979 |
| JUNE B WONG | 18 WESTFIELD DR | | | | HOLLISTON | MA | 01746 | 1737 |
| JUNE B ZELLER | TR UA 04/06/94 JUNE B | ZELLER REVOCABLE LIVING TRUST | 2948 BUTTONWOOD COURT | | ST JAMES CITY | FL | 33956 | 2185 |
| JUNE B. PIXLER | 800 RUE BURGUNDY | #324 | | | METAIRIE | LA | 70005 | 4634 |
| JUNE B. PIXLER AND | BETTY B. BEYER, USUFRUCT | CHARLOTTE HUBBELL, NAKED OWNER | 800 RUE BURGUNDY | #324 | METAIRIE | LA | 70005 | 4634 |
| JUNE BABIUK | 50 HUMPHREY RD | | | | SCOTTSVILLE | NY | 14546 | 9645 |
| JUNE BABIUK & | CHARLES D JACKSON JT TEN | 50 HUMPHREY RD | | | SCOTTSVILLE | NY | 14546 | 9645 |
| JUNE BAKER | 4726 S OJIBWA CT | | | | SIERRA VISTA | AZ | 85650 | 9798 |
| JUNE BANASIK | 28441 ALINE DR | | | | WARREN | MI | 48093 | |
| JUNE BARTON | 1437 GRAND OAK LANE | | | | WEST CHESTER | PA | 19380 | 5951 |
| JUNE BAYLES | 223 HARBOR LIGHTS | | | | TINTON FALLS | NJ | 07753 | 7719 |
| JUNE BLESSING | C/O JUNE AKANIK | 102 THOMAS AVENUE | | | ROCHESTER | NY | 14617 | 2132 |
| JUNE BOYD | 162 SERENITY LOOP | | | | CATAULA | GA | 31804 | |
| JUNE BROWN MOHR | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 4 RATNA CT | | BALTIMORE | MD | 21236 | 2145 |
| JUNE C ALTER | 18 E GREENWOOD AVE | | | | LANSDOWNE | PA | 19050 | 2012 |
| JUNE C BABCOCK IRA | FCC AS CUSTODIAN | 2 S 501 ARROWHEAD DRIVE | | | WHEATON | IL | 60189 | 5979 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JUNE C BAKER | 27 BEACON HILL | | | FAIRPORT | NY | 14450 | 3327 |
| JUNE C CARLIN | 2920 CRYSTAL LN | APT# 216 | | KALAMAZOO | MI | 49009 | 2108 |
| JUNE C CIMONETTI | 32 S STANLEY RD | | | SOUTH ORANGE | NJ | 07079 | 2629 |
| JUNE C CLARK | TR JUNE C CLARK REV TRUST | UA 01/06/98 | 18616 HARTWELL | DETROIT | MI | 48235 | 1345 |
| JUNE C CUNNINGHAM | TR CUNNINGHAM TRUST | 01/18/88 | 1182 COCHRAN DR | TRACY | CA | 95377 | 7964 |
| JUNE C DUNAGAN | C/O EDWIN DUNAGAN | 212 W STEVENS ST | | CARLSBAD | NM | 88220 | 5837 |
| JUNE C ENTREKIN & | JOE R ENTREKIN JTWROS | 9355 HIDDEN BRANCH DR | | JONESBORO | GA | 30236 | |
| JUNE C FRANCIS | 894 HUNTERS RUN | | | PERRYSBURG | OH | 43551 | 5475 |
| JUNE C HARRIS | 1201 DARTMOOR | | | CLINTON | MS | 39056 | 3407 |
| JUNE C HEDGER | 3042 BELLFLOWER CT | | | EDGEWOOD | KY | 41017 | 3301 |
| JUNE C HOERNER | RD # 1 BOX 195 | 1704 BACHMANVILLE RD | | HERSHEY | PA | 17033 | 9755 |
| JUNE C KEMPER | PO BOX 436 | | | GRATIS | OH | 45330 | |
| JUNE C KISER TTEE | FBO JUNE C KISER TRUST | UAD 4/5/93 | 3030 HOLBROOK DRIVE APT 1 | KNOXVILLE | TN | 37918 | 3297 |
| JUNE C KRALIK | 19615 THORNRIDGE RD | | | CLEVELAND | OH | 44135 | 1045 |
| JUNE C MABARAK | 45 RADNER CIRCLE | | | GROSSE PTE FARMS | MI | 48236 | 3812 |
| JUNE C OSTEEN | 4238 DON FELIPE DR | | | LOS ANGELES | CA | 90008 | 4209 |
| JUNE C REINHARDT | 21 IROQUOIS ST E | | | MASSAPEQUA | NY | 11758 | 7625 |
| JUNE C RENDALL | 62 DELFAE DR APT 4 | | | WARSAW | VA | 22572 | 4281 |
| JUNE C YOUNG | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 362 89TH AVE NE | SAINT PETERSBURG | FL | 33702 | |
| JUNE CANAAN & | ROBERT CANAAN JT TEN | 5325 LOCHWOOD CIRCLE | | MCKINNEY | TX | 75070 | |
| JUNE CERZA KOLF TRUSTEE OF | THE JUNE CERZA KOLF TRUST | DATED 7/21/2000 | 5721 W. BULFORD | QUARTZ HILL | CA | 93536 | 3159 |
| JUNE CHAYO | 6021 SADRING AVE | | | WOODLAND HILLS | CA | 91367 | |
| JUNE COHEN | 62 GEORGETOWN RD | | | EATONTOWN | NJ | 07724 | 2436 |
| JUNE COHEN | 6298 NW 15TH STREET | | | MARGATE | FL | 33063 | 2703 |
| JUNE COOPER TRUST | DTD 1/8/1998 JUNE COOPER TRUSTEE | 211 PATRICIA | | HOT SPRINGS | AR | 71913 | 2813 |
| JUNE COSTELLA LINDLEY-JONES | 3202 KEYES ST | | | FLINT | MI | 48504 | 2620 |
| JUNE COTTINGHAM BRIGGS | CUST ROBERT EDWARDS BRIGGS III | UGMA SC | 117 SUNSET DR | MANNING | SC | 29102 | 2904 |
| JUNE CRANDALL TTEE | JUNE M CRANDALL LIV | TRUST U/A DTD 4/25/01 | 4944 CASS STREET #508 | SAN DIEGO | CA | 92109 | 2070 |
| JUNE D BELVAL | 904B RIDGEFIELD CIR | | | CLINTON | MA | 01510 | 1448 |
| JUNE D CASWELL | TR JUNE D CASWELL TRUST | UA 07/07/06 | 285 DAWSON CT APT 3 | SANDUSKY | MI | 48471 | 3326 |
| JUNE D COEN | 5513 SANDY LN | | | COLUMBIAVILLE | MI | 48421 | 8967 |
| JUNE D HOPPER | 15130 W HWY 55 | | | BLACKSBURG | SC | 29702 | 7519 |
| JUNE D MALFETANO | TOD BENEFICIARIES ON FILE | 6431 E IRONWOOD DR | | PARADISE VALLEY | AZ | 85253 | |
| JUNE D NEWELL | 1777 WEST STREET | | | SOUTHINGTON | CT | 06489 | 1028 |
| JUNE D SACKTOR | C/O TODD SACKTOR | 7 PARK HILL PL | | YONKERS | NY | 10705 | |
| JUNE D SPEIGHT | DRAWER 1687 | | | LOVINGTON | NM | 88260 | 1687 |
| JUNE D VALLAS | TR THE JUNE D VALLAS SEPARATE | PROPERTY TRUST 09/21/93 | 246 FIFTH ST | ENCINITAS | CA | 92024 | 3256 |
| JUNE DAVIS | CUST REED LITTLE | UTMA WI | 1510 MEDOWLARK DR | JANESVILLE | WI | 53546 | |
| JUNE DEAS EAKIN | 3612 MCCURDY STREET | | | MONTGOMERY | AL | 36111 | 2121 |
| JUNE DEE | 6659 AMBOY RD | | | STATEN ISLAND | NY | 10309 | 3125 |
| JUNE DEVIVO & | JEAN-ANNE MANZO & | MARGARET DEVIVO KUBASH JT TEN | 219 BROOK ST | PECKVILLE | PA | 18452 | |
| JUNE DINGLER | 3027 GLENBROOK DR | | | LANSING | MI | 48911 | 2342 |
| JUNE DUANE | 604 E BAY ST | | | EAST TAWAS | MI | 48730 | 1561 |
| JUNE DUNN | 17 BROADWAY AVE | INNISFIL ON  L9S 1M7 | CANADA | | | |
| JUNE E BAKER & | ROBERT O BAKER & | DIANE M AITKEN JT TEN | 3022 BENJAMIN | ROYAL OAK | MI | 48073 | 3089 |
| JUNE E BAKER & | ROBERT O BAKER JT TEN | 3022 BENJAMIN | | ROYAL OAK | MI | 48073 | 3089 |
| JUNE E BANASIK | 28441 ALINE | | | WARREN | MI | 48093 | 2688 |
| JUNE E BETZ | 5000 PROVIDENCE DR #322 | | | SANDUSKY | OH | 44870 | 1414 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JUNE E BLACK | 536 LEDGE RD | | | | MACEDONIA | OH | 44056 | 1022 |
| JUNE E BURNETT | 206 WEST P ST | | | | DEER PARK | TX | 77536 | |
| JUNE E CAMPBELL | 1961 LONG CREEK ROAD | | | | APALACHIN | NY | 13732 | 2139 |
| JUNE E COKER | 200 W LONGFELLOW | | | | PONTIAC | MI | 48340 | |
| JUNE E CRAIN | 4758 MICHIGAN BLVD | | | | YOUNGSTOWN | OH | 44505 | 1231 |
| JUNE E DENNIS | 704 WORCHESTER DR | | | | FENTON | MI | 48430 | 1855 |
| JUNE E ELLIOTT | 427 S ELM ST | | | | EDGERTON | OH | 43517 | 9663 |
| JUNE E FRANKLIN | 5214 LORUTH TERRACE | | | | MADISON | WI | 53711 | 2628 |
| JUNE E FREMODY & | EDGAR A FREMODY & | LORI J BROWN JT TEN | 1105 S CLINTON DR | | CHARLOTTE | MI | 48813 | 2121 |
| JUNE E GRIMES | 875 SPRUCY RIDGE RD | | | | MOUNTAIN CITY | TN | 37683 | |
| JUNE E HILL | 405 TARRYTOWN RD | | | | WHITE PLAINS | NY | 10607 | 1313 |
| JUNE E HILL & | MINNIE L OLIVER JT TEN | 4372 PARKTON DR | | | WARRENSVILLE HTS | OH | 44128 | 3512 |
| JUNE E HOELBLING | APT 3 | 3 QUAKER RD | | | PITTSFORD | NY | 14534 | 1253 |
| JUNE E HUBER & | DALE J HUBER | TR JUNE E HUBER LIVING TRUST | UA 12/18/03 | 6751 CYPRESS ROAD 203 | PLANTATION | FL | 33317 | 3021 |
| JUNE E HUNTZINGER | PO BOX 21 | | | | PENDLETON | IN | 46064 | 0021 |
| JUNE E JOHNSON | 4428 COUNTY RD N | | | | SWANTON | OH | 43558 | 9565 |
| JUNE E JOHNSON | 5447 WOODLAWN BLVD | | | | MINNEAPOLIS | MN | 55417 | 1921 |
| JUNE E JONES | 1265 OLD LANDING RD | | | | ACCOKEEK | MD | 20607 | 3513 |
| JUNE E KEYES | 1205 DUFFIELD RD | | | | FLUSHING | MI | 48433 | 9707 |
| JUNE E KLEIN | 408 SHAWNEE PLACE | | | | HURON | OH | 44839 | 1848 |
| JUNE E KOCH | SHARON K THOMAS | 1300 IROQUOIS AVE | | | PRUDENVILLE | MI | 48651 | 9737 |
| JUNE E KUDLA | UNIT 101 | 3323 GRAND VISTA COURT | | | PT CHARLOTTE | FL | 33953 | 4642 |
| JUNE E LENNOX | 407 FOREST DRIVE | | | | FRUITLAND | MD | 21826 | 1310 |
| JUNE E MASON | 5811 TUSSIC RD | | | | WESTERVILLE | OH | 43082 | 9096 |
| JUNE E MASON | 5811 TUSSIE STREET RD | | | | WESTERVILLE | OH | 43081 | |
| JUNE E MCNEVIN & | MICHAEL W MCNEVIN | TR UW WILLIAM D MCNEVIN | C/O MICHAEL W MCNEVIN | MCNEVIN CADILLAC P O BOX 1175 | LAFAYETTE | CA | 94549 | |
| JUNE E MILLER & | SANDRA L OLAH & | JAMES K MILLER JT TEN | 10173 COLDWATER RD | | FLUSHING | MI | 48433 | 9761 |
| JUNE E MORGAN | 1545 SOUTH STATE STREET | APT 502 | | | CHICAGO | IL | 60605 | 2518 |
| JUNE E NICHOL LIVING TRUST | JUNE E NICHOL TTEE UA DTD | 11/13/98 | 630 GARRISON RD APT A | | BATTLE CREEK | MI | 49017 | 4545 |
| JUNE E NICOLETTI & | GEORGE W NICOLETTI JT TEN | 1714 BASSETT RD | | | ROYAL OAK | MI | 48067 | 1048 |
| JUNE E OSMER | 2947 KIRKWOOD RD | | | | LANSING | MI | 48912 | 5047 |
| JUNE E OSTERGAARD | 44 GLASGOW CIR | | | | HUDSON | NH | 03051 | 3759 |
| JUNE E PAYNE & | CHARLES R PAYNE JT TEN | 7405 N LANDINGS TRAIL | | | MUNCIE | IN | 47303 | 9693 |
| JUNE E SAWYER & | DON C SAWYER | 1006 BAY OAKS RD | | | HOUSTON | TX | 77008 | |
| JUNE E SEARBY | 466 SUMMERWOOD COURT | | | | RIDGE | NY | 11961 | 2029 |
| JUNE E SLUK | 4910 BRIGHTWOOD RD | APT 204 | | | BETHEL PARK | PA | 15102 | 2888 |
| JUNE E STENGLEIN | CUST JAMES EVAN STENGLEIN U/THE N | Y UNIFORM GIFTS TO MINORS | ACT | 832 GRAVEL RD | WEBSTER | NY | 14580 | 1774 |
| JUNE E TAYLOR | DAVID I WAKEFORD JT TEN | 970 NE RIVER ROAD | | | LAKE MILTON | OH | 44429 | 9683 |
| JUNE E THOMPSON | 16573 W DELHI AVENUE | | | | DELHI | CA | 95315 | 9579 |
| JUNE E VELOCE | 18 CALDWELL RD | | | | PATTERSON | NY | 12563 | 1246 |
| JUNE E WADDINGTON | 929 CENTER AVENUE | | | | BRISTOL | PA | 19007 | 2419 |
| JUNE E WALSH | 6565 CHESTNUT CIR | | | | NAPLES | FL | 34109 | 7811 |
| JUNE E WRIGHT | RR1 BOX 471 | | | | GREENFIELD | IL | 62044 | |
| JUNE ELAINE MCNEVIN | 1217 CAMBRIDGE DR | | | | LAFAYETTE | CA | 94549 | 2901 |
| JUNE ELIZABETH FULTON | 888 FRONT ST | | | | SOUTH WEYMOUTH | MA | 02190 | 1848 |
| JUNE ESBENSHADE | 3054 HIGH POINT RD | | | | COCHRANVILLE | PA | 19330 | 1819 |
| JUNE F ARMBRUSTER AND | EDMUND C ARMBRUSTER TTEES | FBO JUNE F ARMBRUSTER | UAD 07/24/97 | 11728 WINTERS ROAD | SEBEWAING | MI | 48759 | 9552 |
| JUNE F BROGREN & | MARK I BROGREN JT TEN | 4769 OLSON LAKE TRAIL NO | | | LAKE ELMO | MN | 55042 | 9530 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JUNE F BULA | PO BOX 1672 | | | | SAGINAW | MI | 48605 1672 |
| JUNE F CODMAN | BOX 1558 | | | | MANCHESTER | MA | 01944 0863 |
| JUNE F GRIEST | TR UA 12/07/94 | 12820 WATERFORD CIR | APT 335 | | FORT MYERS | FL | 33919 |
| JUNE F HECK | 81514 ALEXANDER | GOVERNORS CLUB | | | CHAPEL HILL | NC | 27517 8463 |
| JUNE F KERCKAERT & | NANCY KAY MCDANIELS JT TEN | 37365 RUTH DR | | | STERLING HTS | MI | 48312 |
| JUNE F TILLMAN & | ROBERT L TILLMAN JT TEN | 405 ROBINDALE | | | DEARBORN | MI | 48128 1590 |
| JUNE F WHITSON | 32202 GLEN ST | | | | WESTLAND | MI | 48186 4916 |
| JUNE FAITH SHADOANREVOCABLE TRUS | T UAD 07/18/08 | JUNE SHADOAN & GEORGE SHADOAN | TTEES | 4445 29TH ST NW | WASHINGTON | DC | 20008 2307 |
| JUNE FIRESTONE | ACCOUNT # 2 | 790 LONGVIEW AVENUE | | | VALLEY STREAM | NY | 11581 2823 |
| JUNE FORSYTHE | 716 E 3RD STREET | | | | ANACONDA | MT | 59711 2502 |
| JUNE FOSTER TYLER | 5923 DRAPER ST | | | | WOLCOTT | NY | 14590 1148 |
| JUNE FROELICH SCHNEPP | 1437 WESTLAKE BLVD | | | | PALM HARBOR | FL | 34683 3836 |
| JUNE G JONES | 3703 LAKE FOREST DR | | | | TYLER | TX | 75707 1613 |
| JUNE G MADEWELL | 7040 BRANTFORD RD | | | | DAYTON | OH | 45414 2338 |
| JUNE G SCHAADT TTEE | JUNE G SCHAADT REVOCABLE | TRUST | U/A DTD 10-27-99 | 15153 DOGWOOD CIRCLE | MIDDLEBURG | OH | 44130 3510 |
| JUNE G STANLEY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 308 FOXBRIAR LN | | SUGAR LAND | TX | 77478 |
| JUNE GERBER TTEE | GERBER LIVING TRUST | U/A DTD 3-1-00 | 20 STONEWYCK PLACE | | MONROE TWP | NJ | 08831 2670 |
| JUNE GIBSON | 8101 BULLERDICK RD | | | | POLAND | IN | 47868 6807 |
| JUNE GOTTSCHALK | N 298 COUNTY HIGHWAY I | | | | WATERLOO | WI | 53594 |
| JUNE GREENSPAN | 6 OAKRIDGE CT | | | | ARMONK | NY | 10504 2629 |
| JUNE GRIPPI | 18 HARVARD DR | | | | HAMPTON BAYS | NY | 11946 2631 |
| JUNE GRUNDSTROM | 326 W SHEPHERD STREET | | | | CHARLOTTE | MI | 48813 1893 |
| JUNE H BLUM | 3919 DILL DR | | | | WATERFORD | MI | 48329 2137 |
| JUNE H BRANEN | 4610 CAIN CREEK TRAIL | | | | LILBURN | GA | 30047 4404 |
| JUNE H BRUNO | 216-31 68TH AVE | | | | BAYSIDE | NY | 11364 2604 |
| JUNE H DOLLAR | PO BOX 666 | | | | MONTICELLO | KY | 42633 0666 |
| JUNE H HARRINGTON | 10 MANOR CIR | | | | EAST HARTFORD | CT | 06118 3428 |
| JUNE H HOLLOWAY | 5761 SW 52ND TERR | | | | MIAMI | FL | 33155 6328 |
| JUNE H KRETZING & | CAROL A CHAPMAN JT TEN | PO BOX 474 | | | NORTH BEACH | MD | 20714 0474 |
| JUNE H LAZAR | TR JUNE H LAZAR LIVING TRUST | UA 01/03/97 | 1148 TUMBLEWEED CT | | FLINT | MI | 48532 2158 |
| JUNE H SADOWSKI | ROBERT F SADOWSKI | 2407 E LAKE RD | | | SKANEATELES | NY | 13152 9035 |
| JUNE H SMITHDEAL | 107 SPEER AVE | | | | BOONVILLE | NC | 27011 9103 |
| JUNE H STEARNS | 44 ROSEDALE RD | | | | WEST HARTFORD | CT | 06107 2928 |
| JUNE H VANZANT & | SANDRA J DEITRICK JT TEN | 1718 PINGREE ST | | | LANSING | MI | 48910 1152 |
| JUNE H VELKOFF | 2 MT AIRY ROAD | | | | ORCHARD PARK | NY | 14127 3534 |
| JUNE HAIRSTON | 307 E. MONA AVE. | | | | DUNCANVILLE | TX | 75137 |
| JUNE HALL | 322 NORTH TRAYER AVENUE | | | | GLENDORA | CA | 91740 |
| JUNE HARRIS TTEE | BINNS FAMILY REV TR U/A | DTD 05/23/1997 | 3616 NW 69TH | | OKLAHOMA CITY | OK | 73116 2018 |
| JUNE HOUSE | 7910 MEADOWVALE DR | | | | HOUSTON | TX | 77063 6112 |
| JUNE I BROWN | TR BROWN FAM 1999 LIVING TRUST | UA 11/22/99 | 8242 BALDWIN CIRCLE | | BUENA PARK | CA | 90621 1350 |
| JUNE I DAVIS | 335 MT VERNON AVE | | | | GROSSE POINTE FARM | MI | 48236 3438 |
| JUNE I DISMUKE | C/O JUNE PETTIS | 10001 GOODALL RD LO B-3 | | | DURAND | MI | 48429 9744 |
| JUNE I FRANK | 91 GRANDVIEW AVE | | | | CHAMBERSBURG | PA | 17201 1019 |
| JUNE I JENSEN | AAGE JENSEN | 5848 N WHIPPLE | | | CHICAGO | IL | 60059 3709 |
| JUNE I JENSEN IRA | FCC AS CUSTODIAN | 5848 N WHIPPLE ST | | | CHICAGO | IL | 60059 3709 |
| JUNE I LEASURE | 620 RICKETT RD APT 1 | | | | BRIGHTON | MI | 48116 |
| JUNE I PERSINGER | 655 FIRST STREET | | | | PONTIAC | MI | 48340 2810 |
| JUNE I PERSINGER & | ROBERT PERSINGER JR JT TEN | 655 FIRST ST | | | PONTIAC | MI | 48340 2810 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JUNE I YOUNG | 3034 FAIRVIEW SE | | | | WARREN | OH | 44484 3215 |
| JUNE INEZ KUGELMANN | CHARLES SCHWAB & CO INC CUST | 17500 PT LENA LOOP RD | | | JUNEAU | AK | 99801 |
| JUNE J GARZA | TOD ACCOUNT | 2922 HASTINGS ROAD | | | BIRMINGHAM | AL | 35223 1258 |
| JUNE J HAMER & | PAUL E HAMER | TR JUNE T HAMER LIVING TRUST | UA 11/10/98 | 318 PINE ST | DEERFIELD | IL | 60015 4829 |
| JUNE J HOKOM TTEE | HOKOM UNIFIED CREDIT TRUST U/A | DTD 10/19/1987 | 3144 OAKSHIRE DRIVE | | HOLLYWOOD | CA | 90068 1743 |
| JUNE J LEWIS | TR UA 09/10/91 JUNE J LEWIS | TRUST | 1675 LAKE AVE | | CRYSTAL LAKE | IL | 60014 5410 |
| JUNE J SCHERRER | 3985 NORTH DALE DRIVE | | | | PRESCOTT VALLEY | AZ | 86314 8210 |
| JUNE J WALSH | 49 BABYLON AVE | | | | WEST ISLIP | NY | 11795 1212 |
| JUNE JAFFE | CUST MICHAEL JAFFE U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 216 MELVILLE DRIVE | | NEW WINDSOR | NY | 12553 6412 |
| JUNE JANA | 515 BERRY AVENUE | | | | BELLEVUE | KY | 41073 1308 |
| JUNE JOHNSON | 108 N FORD | | | | HUMBOLDT | SD | 57035 2121 |
| JUNE JOHNSON CALDWELL MARTIN | TR UA 08/26/91 | PO BOX 65388 | DESERT FOOTHILLS STATION | | TUCSON | AZ | 85728 5388 |
| JUNE JONES TOD | MICHELLE R JONES & BRIAN J JONES & | RACHEL V JONES | 53130 BRIAR | | SHELBY TWP | MI | 48316 2217 |
| JUNE JUCEWICZ | 32654 LANCASTER | | | | WARREN | MI | 48088 1310 |
| JUNE JULIER & | SUSAN JULIER | 1966 CLAIRBORNE CT | | | DUNWOODY | GA | 30338 |
| JUNE K BASSETT TTEE | BASSETT FAMILY TRUST | U/A DTD MAY 10 1984 | 5432 DROVER DRIVE | | SAN DIEGO | CA | 92115 1127 |
| JUNE K BORGSMILLER (DECD) | 79 WOLF HILL ROAD | | | | MURPHYSBORO | IL | 62966 3020 |
| JUNE K HENDRICHS | 1357 CATHERWOOD DR | | | | SOUTH BEND | IN | 46614 2765 |
| JUNE K JOHNSTON & | GORDON E JOHNSTON | TR GORDON E JOHNSTON TRUST | UA 07/01/98 | 208 DEL RIO DR | LADY LAKE | FL | 32159 5663 |
| JUNE K KELLY IRA PLAN | FCC AS CUSTODIAN | 1147 SANDERLING DRIVE | | | REYNOLDSBURG | OH | 43068 |
| JUNE K SORRELL | 2538 ARLETTA | | | | TOLEDO | OH | 43613 2626 |
| JUNE KAYE MASSEY | 170 N 2ND ST | | | | WEST BRANCH | MI | 48661 1240 |
| JUNE KENNEDY GOSS TOD | JENNIFER PADEN | SUBJECT TO STA TOD RULES | 215 RIDGE AVE | | WINNETKA | IL | 60093 |
| JUNE KOZELKA | TR JUNE KOZELKA TRUST UA | 07/31/97 | 2207 E WALLINGS RD | | BROADVIEW HEIGHTS | OH | 44147 1369 |
| JUNE L ALIFF | 109 JACQUELINE DRIVE | | | | AVONDALE | LA | 70094 2819 |
| JUNE L ALIFF & | OTTOWAY J ALIFF JR JT TEN | 109 JACQUELINE DRIVE | | | AVONDALE | LA | 70094 2819 |
| JUNE L BOWMAN | 611 CLOSSEY DRIVE | | | | INDIANAPOLIS | IN | 46227 2525 |
| JUNE L BRANTLEY | 102 ROBERT COLE COURT | | | | WILLIAMSBURG | VA | 23185 3385 |
| JUNE L BROOKS | 109 CAMBRIDGE RD | | | | MADISON | WI | 53704 5909 |
| JUNE L BURGETT | 4624 POST OAK DR | | | | FRISCO | TX | 75034 5131 |
| JUNE L ERICKSON | 10682 SUNSET DR | | | | PORTLAND | MI | 48875 8435 |
| JUNE L GOVER | R D #3 BOX 7 F | | | | SUNBURY | PA | 17801 9320 |
| JUNE L HAYCRAFT | 6060 PEARL ST | | | | BURTON | MI | 48509 2219 |
| JUNE L HOOPER | 975 W MICHIGAN AVE | | | | SOUTHERN PINES | NC | 28387 4450 |
| JUNE L KAIL | 2348 RAND AVE | | | | DAYTON | OH | 45439 2842 |
| JUNE L KUNTZMAN & DONALD E | KUNTZMAN | TR JUNE L KUNTZMAN 1999 REVOC TRUST | UA 09/17/99 | 72 LAURELTON RD | MOUNT KISCO | NY | 10549 4218 |
| JUNE L LANGSTON | 11090 MC KINNEY | | | | DETROIT | MI | 48224 1113 |
| JUNE L LUMLEY & | THOMAS J LUMLEY JT TEN | 3505 GOSHEN RD | | | NEWTOWN SQ | PA | 19073 2008 |
| JUNE L MAGGI | 191 CLAREMONT ST | | | | DEER PARK | NY | 11729 1304 |
| JUNE L PUGLISI | 41 PAIGE ROAD | | | | LONDONDERRY | NH | 03053 2116 |
| JUNE L REID | 705 PALACE CT | | | | FERGUSON | MO | 63135 1748 |
| JUNE L ROTHROCK TOD | ANDREW T FINK | 7305 WEIL AVE | | | SHREWSBURY | MO | 63119 3326 |
| JUNE L ROTHROCK TOD | DAVID L FINK | 7305 WEIL AVE | | | SHREWSBURY | MO | 63119 3326 |
| JUNE L ROTHROCK TOD | MICHAEL R FINK | 7305 WEIL AVE | | | SHREWSBURY | MO | 63119 3326 |
| JUNE L RUSSELL | 122 GREEN AVE APT 3026 | | | | WOODBURY | NJ | 08096 2762 |
| JUNE L SALMI | 16734 BILTOMORE ST | | | | DETROIT | MI | 48235 3437 |
| JUNE L TAYLOR | CHARLES SCHWAB & CO INC CUST | 949 GALLERY DR | | | OCEANSIDE | CA | 92057 |
| JUNE L TAYLOR | CHARLES SCHWAB & CO INC CUST | 949 GALLERY DRIVE | | | OCEANSIDE | CA | 92057 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JUNE L TAYLOR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 949 GALLERY DRIVE | | OCEANSIDE | CA | 92057 1380 |
| JUNE L TRIOLO REV TR U/A DTD | 9/26/01 JUNE L TRIOLO TTEE | JUNE L TRIOLO TTEE | 1312 SOUTH SALTAIR AVE #109 | | LOS ANGELES | CA | 90025 1380 |
| JUNE L WILLIAMS | 21781 SANDRA THERESA DR | | | | MACOMB | MI | 48044 6410 |
| JUNE LAHTI | 30 WOODBINE ST | | | | YONKERS | NY | 10704 3608 |
| JUNE LANTERMAN SNOOK | 23338 S BLOUNT RD | | | | CANBY | OR | 97013 |
| JUNE LEE BLAIR | PO BOX 2738 | | | | JONESBORO | AR | 72402 2738 |
| JUNE LEIGH SWEENEY | JUNE L SWEENEY 2004 TRUST | 27468 WHITEFIELD PL | | | VALENCIA | CA | 91354 |
| JUNE LEILANI KUDZIA | CHARLES SCHWAB & CO INC.CUST | 1604 VAN BUREN ST | | | SAN MATEO | CA | 94403 |
| JUNE LINDSTROM REV LIVING TR | U/A DTD 10/1997 | JUNE LINDSTROM TTEE | 12111 BEL-RED RD  #C-305 | | BELLEVUE | WA | 98005 2437 |
| JUNE LISBETH RABER | 4735 FILER | | | | WATERFORD | MI | 48328 2832 |
| JUNE LORAINE SCHERER | 4947 N SUNTONE RD | | | | OLNEY | IL | 62450 4437 |
| JUNE LUCCA & | MICHAEL LUCCA JT TEN | 16224 HARMONY RD | | | HUNTLEY | IL | 60142 9208 |
| JUNE LUEBKE | 200 PINE ST | | | | CLINTONVILLE | WI | 54929 1016 |
| JUNE LYONS | 515 LOCUST ST | APT K1 | | | LOCKPORT | NY | 14094 |
| JUNE M ALLISTON | 3891 SUNDOWNER COURT | | | | CONYERS | GA | 30094 3870 |
| JUNE M ANTON & | ROBERT G ANTON JT TEN | DURHAM KAY | APT 368 | CENTURY VILLAGE E | DEERFIELD BEACH | FL | 33442 |
| JUNE M BETZING | TR LIVING TRUST 03/13/92 | U-A JUNE M BETZING | 1569 TORREY RD | | GROSSE POINTE WOOD | MI | 48236 2330 |
| JUNE M BUSH | 609 W OAK | | | | LODI | CA | 95240 3431 |
| JUNE M CARLTON | 244 THOMAS ST | | | | PARK FOREST | IL | 60466 1127 |
| JUNE M CARMICHAEL | PO BOX 8314 | | | | ESSEX CENTER | VT | 05451 8314 |
| JUNE M COUTURE | 1825 OAKBROOKE DR | APT 7 | | | HOWELL | MI | 48843 6324 |
| JUNE M CRAVEN | 526 EAST PRAIRIE | | | | OLATHE | KS | 66061 |
| JUNE M CROASDELL | 5379 DOGWOOD DR | | | | WHITE LAKE | MI | 48383 4104 |
| JUNE M DUNCAN | 202 W BOALT ST | | | | SANDUSKY | OH | 44870 3538 |
| JUNE M EDWARDS | 9500 60TH ST SE | | | | ALTO | MI | 49302 9702 |
| JUNE M EVERSON | 13350 SE 26 STREET | | | | BELLEVUE | WA | 98005 4277 |
| JUNE M FAILOR | 14890 RUSSELL ST | | | | ALLEN PARK | MI | 48101 2942 |
| JUNE M FARRELL-TTEE | THE DUNCAN G. FARRELL TRUST | U/A/D 01/12/99 | 6630 LYBROOK COURT | | BETHESDA | MD | 20817 3029 |
| JUNE M FULCHER | TR UA 12/22/92 THE JUNE M | FULCHER LIVING TRUST | 4080 PEDLEY RD #147 | | RIVERSIDE | CA | 92509 2846 |
| JUNE M GRANT | 102 FORGE RD | | | | JAMESBURG | NJ | 08831 |
| JUNE M GRINESTAFF | 9734 E MONICA ST | | | | INVERNESS | FL | 34450 0904 |
| JUNE M GROENEVELD | 864 SIMCOE ST N | OSHAWA ON  L1G 4V8 | CANADA | | | | |
| JUNE M GROENVELD | 864 SIMCOE ST N | OSHAWA ON  L1G 4V8 | CANADA | | | | |
| JUNE M GUTOWSKI | 1487 PHILOMENE BLVD | | | | LINCOLN PARK | MI | 48146 2396 |
| JUNE M HARALABAKOS | TOD DTD 01/29/2007 | 1393 N CASS LAKE RD | | | WATERFORD | MI | 48328 1317 |
| JUNE M HARTMAN | 401 WAYNE AVE | | | | PINE BEACH | NJ | 08741 1621 |
| JUNE M HAYES & | FRANCES M HAYES JT TEN | 15674 254TH ST | | | LAWRENCE | KS | 66044 7209 |
| JUNE M HLIVAK | 955 HERON SPRINGS PARKWAY | | | | STOW | OH | 44224 |
| JUNE M HLIVAK | 955 HERON SPRINGS PKWY | | | | STOW | OH | 44224 |
| JUNE M ISRAEL & | AMY ISRAEL CRABTREE JT TEN | 1107 CANDELA LANE | | | GRAND LEDGE | MI | 48837 2258 |
| JUNE M JANA | 515 BERRY AVE | | | | BELLEVUE | KY | 41073 1308 |
| JUNE M JESTIN | 8304 SEXTANT DRIVE | | | | BALDWINSVILLE | NY | 13027 6213 |
| JUNE M JOHNSON | 4855 AIRLINE DR | APT 36G | | | BOSSIER CITY | LA | 71111 6651 |
| JUNE M JUDGE | PO BOX 1054 | | | | CARMEL | CA | 93921 |
| JUNE M KEANE | 120 LEMYRA ST SE | | | | GRAND RAPIDS | MI | 49548 1244 |
| JUNE M KROPP & | PATRICIA D MAROTTA JT TEN | 387 LAKE ST | PO BOX 3 | | WILSON | NY | 14172 0003 |
| JUNE M KUFTA | 5109 CERROMAR DR | | | | NAPLES | FL | 34112 7924 |
| JUNE M LEHR | 2104 PIERCE ST | | | | JANESVILLE | WI | 53546 3218 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JUNE M LIEBERMAN AND | IRVING LIEBERMAN JTWROS | 7819 W DAVIS ST | | | MORTON GROVE | IL | 60053 | 1818 |
| JUNE M LOWING | 2932 S WENTWARD CT | | | | HUDSONVILLE | MI | 49426 | 9244 |
| JUNE M NEWNHAM & | ALBERT G NEWNHAM | JT TEN | 1152 SYLVAN ROAD | | WEST CHESTER | PA | 19382 | 5769 |
| JUNE M NEWNHAM & | CORINNE N DOCKSTADER | JT TEN | 1152 SYLVAN ROAD | | WEST CHESTER | PA | 19382 | 5769 |
| JUNE M NICHOLLS ALBERT E | NICHOLLS GLEN D NICHOLLS & | SHARON D HUFF JT TEN | 38124 WESTVALE DRIVE | | ROMULUS | MI | 48174 | |
| JUNE M OSULLIVAN | 2065 WILLOW LEAF DR | | | | ST LOUIS | MO | 63131 | 3941 |
| JUNE M PHILPS | TR JUNE M PHILPS LIVING TRUST | UA 04/28/00 | 494 PENINSULA DR | | COLUMBIAVILE | MI | 48421 | 9774 |
| JUNE M PIPERATA | 293 LINCOLN BLVD | | | | MIDDLESEX | NJ | 08846 | 2307 |
| JUNE M POSTLE | 3090 CULVERT RD | | | | MEDINA | NY | 14103 | 9624 |
| JUNE M RICHTER TTEE | JUNE M RICHTER REVOCABLE | GRANTOR TRUST | U/A DTD DEC 19 1991 | 3 DANIEL DRIVE | TILTON | NH | 03276 | 5571 |
| JUNE M ROONEY | 4091 ROOSEVELT HWY | | | | HOLLEY | NY | 14470 | 9208 |
| JUNE M RUSNAK | 3109 GEORGE AVE | | | | PARMA | OH | 44134 | 2941 |
| JUNE M SAWYER | 168 HEMLOCK DR | | | | STAMFORD | CT | 06902 | 1830 |
| JUNE M SCRUDATO | 2218 SAWTOOTH MOUNTAIN DR | | | | HENDERSON | NV | 89044 | 0109 |
| JUNE M STANDLEY | 14722 OTSEGO ST | | | | SHERMAN OAKS | CA | 91403 | 1439 |
| JUNE M SVEC | NANCY SVEC DONAHUE | 939 BROWN DEER DR | | | WESTMONT | IL | 60559 | 1075 |
| JUNE M TESSMER & | RALPH J TESSMER JT TEN | 6405 SHEARER RD | | | GREENVILLE | MI | 48838 | 9100 |
| JUNE M TURER | 5011 ASHWOOD DR | | | | BAYTOWN | TX | 77521 | 2905 |
| JUNE M TURNER | BY JUNE M TURNER | 4787 LONGBOW DR | | | TITUSVILLE | FL | 32796 | 1402 |
| JUNE M WEBSTER | 1925 MELODY DR | | | | HOLIDAY | FL | 34691 | 5426 |
| JUNE M WHITE | JUNE M WHITE TRUST | 950 WILLOW VLY LAKES DR J105 | | | WILLOW STREET | PA | 17584 | 9663 |
| **JUNE M ZAWACKI** | 25 WOODALE LANE | | | | SANTA BARBARA | CA | 93103 | 1633 |
| JUNE M ZERVOS TRUST | UAD 11/14/1996 | JUNE M ZERVOS TRUSTEE | 15350 S 108TH AVE | | ORLAND PARK | IL | 60467 | 4502 |
| JUNE M. MCCARTHY TTEE | JAMES J. MCCARTHY TRUST | U/A DATED 9-20-91 | PO BOX 84 | | ORLAND PARK | IL | 60462 | 0084 |
| JUNE MADDY BLALOCK | TR JUNE M BLALOCK LIV TRUST | UA 03/10/03 | 2612 EAST 12TH STREET | | JOPLIN | MO | 64801 | 5360 |
| JUNE MAE BADOUR | ATTN JUNE MAE BADOUR THOMPSON | 151 BRUCE ST | | | FLINT | MI | 48503 | 3980 |
| JUNE MALTCHEFF & | WALLY CUCICH | 774 MERCHANT STREET | | | LOS ANGELES | CA | 90021 | |
| JUNE MAPES | GERALD MAPES | 148 WOODHULL AVE | | | RIVERHEAD | NY | 11901 | 3514 |
| JUNE MARGARET ATTAR ZADEH & | HOSEIN ATTAR ZADEH JT TEN | 99 EATON PLACE FLAT 7 | | LONDON SW 1X8LZ UNITED KINGDOM | | | | |
| JUNE MARIA ERRICO & | ANTHONY J ERRICO | 6 JASMINE COURT | | | MILLBRAE | CA | 94030 | |
| JUNE MARSTON | C/O DYSON | 71 E 71ST ST | | | NEW YORK | NY | 10021 | 4257 |
| JUNE MARTIN | 371 ARDEN AVE. | | | | BUELLTON | CA | 93427 | |
| JUNE MC CORD WHITMORE | 28960 HAMPTON DR | | | | NORTH OLMSTED | OH | 44070 | 3046 |
| JUNE MC GILVERY | 7250 MOHAWK TRAIL RD | | | | DAYTON | OH | 45459 | 3555 |
| JUNE MCCALL OBLER | OBLER FAMILY TRUST | 1408 LONGWORTH DR | | | LOS ANGELES | CA | 90049 | |
| JUNE MCNAIR | ASHBRIDGE MANOR | 971 E LANCASTER AVE APT 436 | | | DOWNINGTOWN | PA | 19335 | 5349 |
| JUNE MEERT | GEORGE MEERT | 188 STATE HIGHWAY 31 | | | FLEMINGTON | NJ | 08822 | |
| JUNE MORETTINI | TR UA 10/21/91 JUNE MORETTINI | TRUST NO I | 136 CYPRESS PT DRIVE | | SPRINGFIELD | IL | 62704 | 3134 |
| JUNE MORROW | 6 PROSPECT RD | | | | ELDON | MO | 65026 | |
| JUNE MUDD & | DONNA F JUSTUS JT TEN | 519 NE TUDOR ROAD APT 4 | | | LEES SUMMIT | MO | 64086 | 5741 |
| JUNE MURRAY DELLENEY | 6815 WAGGONER DR | | | | DALLAS | TX | 75230 | 5239 |
| JUNE MYER | 2178 RTE 32 | | | | SAUGERTIES | NY | 12477 | 4457 |
| JUNE MYER (IRA) | FCC AS CUSTODIAN | 2178 RT 32 | | | SAUGERTIES | NY | 12477 | 4457 |
| JUNE N DELGADO | 14465 NORTH RD | | | | FENTON | MI | 48430 | |
| JUNE N JACOBS (IRA) | FCC AS CUSTODIAN | 4841 BETH LANE | | | HARRISBURG | NC | 28075 | 6628 |
| JUNE O KENNEDY | LAURENCE W ROBINSON TTEE | U/A/D 05-05-2008 | FBO JUNE O KENNEDY REV TR | 10906 DENOEU ROAD | BOYNTON BEACH | FL | 33472 | 4530 |
| JUNE O NESTER | 1115 SW 22ND AVE APT 323 | | | | DELRAY BEACH | FL | 33445 | 6022 |
| JUNE OLETHA MOORE | CHARLES SCHWAB & CO INC CUST | 1481 S KING ST STE 501 | | | HONOLULU | HI | 96814 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JUNE P BEADLE | C/O MYRTLE BEADLE | PO BX 123 | | | MODENA | NY | 12548 0123 |
| JUNE P BELL, TTEE | JUNE P BELL REV TRUST | U/A DTD 6/23/98 | 10 OAK HILL RD | | CANDLER | NC | 28715 9609 |
| JUNE P BROWN | 3 CATBRIER LANE | | | | HILTON HEAD | SC | 29926 1010 |
| JUNE P CARLSON AND | PRISCILLA POUNDS AND | THADDEUS DANSON AND | RALPH E DANSON JTWROS | 4229 WATER OAK LANE | JACKSONVILLE | FL | 32210 5843 |
| JUNE P DARBY | 950 CALZADA | | | | SANTA YNEZ | CA | 93460 9635 |
| JUNE P FELTES | 291 WENDEL RD | | | | GREENSBURG | PA | 15601 |
| JUNE P FOX | 1831 LARKDALE RD | | | | NORTHBROOK | IL | 60062 5970 |
| JUNE P KUS | PO BOX 513 808 DUNCAN ST | | | | HUBBELL | MI | 49934 0513 |
| JUNE P LA FORGE | BOX 231 | ROUTE 2 | | | WELLSVILLE | NY | 14895 |
| JUNE P POWERS | C/O DON POWERS | 1040 WARDEN RD | | | WICKLIFFE | OH | 44092 |
| JUNE P SCHULTZ | 3220 RED BARN RD | | | | FLINT | MI | 48507 |
| JUNE P STOWELL | TR JUNE P STOWELL FAMILY TRUST | UA 04/20/01 | 6511 29TH AVE W | | BRADENTON | FL | 34209 7410 |
| JUNE P STRICKLAND & | DONNA J POWLES JTWROS | 207 COLDEN HILL RD | | | NEWBURGH | NY | 12550 2366 |
| JUNE P TAYLOR | G5165 W COURT ST | | | | FLINT | MI | 48504 |
| JUNE P WALTON | 1111 FAIR OAKS | | | | DEERFIELD | IL | 60015 2914 |
| JUNE P. METZ | 9321 HWY 81 | | | | IVA | SC | 29655 8842 |
| JUNE PRESSEL | TR PRESSEL FAMILY TR | 6/8/73 | 1393 SCOTCH CIRCLE | | PLACENTIA | CA | 92870 3525 |
| JUNE QUINN | 4 LANSDALE AVE | | | | SAN FRANCISCO | CA | 94127 1609 |
| JUNE R BINGAMAN | TR JUNE R BINGAMAN TRUST | UA 10/21/99 | 366 SHORE DR | | LINCOLN PARK | MI | 48146 3166 |
| JUNE R BLIESE & | TIMOTHY O BLIESE TR UA 09/22/88 | BLIESE TRUST | 3221 E BALDWIN RD | APT 214 | GRAND BLANC | MI | 48439 7354 |
| JUNE R EANES | 497 N NEWBURGH | | | | WESTLAND | MI | 48185 3217 |
| JUNE R EANES & | JOHN W EANES JR JT TEN | 497 N NEWBURGH | | | WESTLAND | MI | 48185 3217 |
| JUNE R GNATZIG | 223 HAZELYN COURT | | | | WHITEWATER | WI | 53190 1610 |
| JUNE R HUGHES TOD | STEVEN J HUGHES & | JEFFERY O HUGHES | 1231 BATTERSEA AVENUE | | SPRING HILL | FL | 34609 5511 |
| JUNE R LINK | 444 STATE ROUTE 293 SOUTH | | | | CLAY | KY | 42404 |
| JUNE R MARHEFKA | 1558 COSHOCTON AVE | | | | MOUNT VERNON | OH | 43050 5416 |
| JUNE R MONTGOMERY | 501 ATKERSON LANE | | | | EULESS | TX | 76039 |
| JUNE R P MORRISSEY | 38243 ROBINSON DR | | | | REHOBOTH BCH | DE | 19971 |
| JUNE R RAGANS | 1306 WALDEN RD | | | | TALLAHASSEE | FL | 32317 8499 |
| JUNE R SCHULDT | C/O DAWN ECKSTEIN | 19337 SHABBONA DRIVE | | | TINLEY PARK | IL | 60487 9225 |
| JUNE R STEINAWAY | 13511 ROSEMARY BLVD | | | | OAK PARK | MI | 48237 2094 |
| JUNE R WALTERS & | CRAIG C MART JT TEN | 101 HAINES BOX 13851 | | | EDWARDSVILLE | KS | 66113 3770 |
| JUNE R YOUNG | 1226 CHILEAN TEAL TER | | | | UPPR MARLBORO | MD | 20774 7136 |
| JUNE REH | 4503 FISHERMANS TER | | | | LYONS | IL | 60534 1925 |
| JUNE RONE | 516 S BLUE BELL RD | | | | VINELAND | NJ | 08360 9117 |
| JUNE ROSENBERG | 63-48 PLEASANT VIEW ST | | | | MIDDLE VILLAGE | NY | 11379 1844 |
| JUNE ROSNER | 2329 N CLEVELAND | | | | CHICAGO | IL | 60614 3315 |
| JUNE S BOWE & | GLORIA E COOPER & FRANK A ANDERS & | VERNA P ISANHART & | SCOTT E ANDERS JT TEN | 6487 E PIERSON | FLINT | MI | 48506 2257 |
| JUNE S CHEWNING | 3637 APPLETON NW | | | | WASHINGTON | DC | 20008 2960 |
| JUNE S DANT | PO BOX 2309 | | | | KAILUA KONA | HI | 96745 2309 |
| JUNE S DOERR | 3125 ALTA VISTA | | | | SAN ANGELO | TX | 76904 7403 |
| JUNE S DOERR | 3125 ALTA VISTA LN | | | | SAN ANGELO | TX | 76904 |
| JUNE S FITTON | BY FITTON FAMILY TRUST | 9536 E HARBOR HILLS DR | | | TRAVERSE CITY | MI | 49684 5314 |
| JUNE S KAYS | 6304 NORTH COUNTY ROAD 500 EAST | | | | BAINBRIDGE | IN | 46105 9582 |
| JUNE S MACKEY TTEE | FBO MACKEY FAMILY TRUST | U/A/D 07/26/85 | 870 MORNINGSIDE DRIVE, G 425 | | FULLERTON | CA | 92835 3598 |
| JUNE S MCANALLY REV LIVING TRUST U/A DTD | 10/20/97 WILLIAM H WATKINS TTEE | 2974 WETHERBY COVE NORTH | | | GERMANTOWN | TN | 38139 |
| JUNE S PYBUS | 18 BROOKSIDE LN | | | | VERNON ROCKVL | CT | 06066 4129 |
| JUNE S REINWALD | PO BOX 3199 | | | | HONOLULU | HI | 96801 3199 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JUNE S SPILLMAN | 212 HAWLEY ST | | | | LOCKPORT | NY | 14094 | 2718 |
| JUNE S STEVENS | PO BOX 241 | | | | GREENE | ME | 04236 | 0241 |
| JUNE S. FOY, TRUSTEE | FBO THE HELEN BASTELLO TRUST | U/A/D 10-11-2006 | 15787 W. CIMARRON DRIVE | | SURPRISE | AZ | 85374 | 6152 |
| JUNE S. PERUSO | 18 WEIDMAN AVENUE | | | | EAST BANGOR | PA | 18013 | 2150 |
| JUNE SALANTRIE TTEE | JUNE SALANTRIE TRUST U/DEC | DTD 12/08/2000 | 2929 SUNNYSIDE DRIVE APT 202A | | ROCKFORD | IL | 61114 | 6096 |
| JUNE SALZARULO | 214 NW 10TH ST | | | | RICHMOND | IN | 47374 | 2814 |
| JUNE SCHAADT | 15153 DOGWOOD CIRCLE | | | | MIDDLEBURG | OH | 44130 | 3510 |
| JUNE SCHWEITZER TRUST JUNE | SCHWEITZER TTEE UA DTD | 05/26/92 FBO JUNE SCHWEITZER | 5230 PEBBLE BEACH AVE | | SARASOTA | FL | 34234 | 2944 |
| JUNE SEXTON | 11920 CAVELL | | | | LIVONIA | MI | 48150 | 5314 |
| JUNE SHERK | 440 MOHAWK DR | | | | ERIE | PA | 16505 | 2418 |
| JUNE SHORT CHALON | 5221 LOCUST ST | | | | BELLAIRE | TX | 77401 | 3322 |
| JUNE SHROYER & | HOWARD C SHROYER JT TEN | 6022 TORREY PINES DR | | | OCALA | FL | 34472 | 3281 |
| JUNE ST JOHN | 408 WISTERIA RD | | | | DAYTONA BEACH | FL | 32118 | 4940 |
| JUNE STAYMAN | 534 SW THORNHILL LN | | | | PALM CITY | FL | 34990 | 3933 |
| JUNE STOEN | 10400 45TH AVE #112 | | | | PLYMOUTH | MN | 55442 | 2490 |
| JUNE STOUT & | ROBERT STOUT JT TEN | PO BOX 745 | | | WEST BRANCH | MI | 48661 | 0745 |
| JUNE STRICKLAND GUENTHER | 52 EAST 14TH | | | | SAN ANGELO | TX | 76903 | 4673 |
| JUNE T DAVIS | 1002 KING ARTHUR DR | APT 142 | | | HARLINGEN | TX | 78550 | 8417 |
| JUNE T DAY | 4301 SW 15TH ST | | | | MIAMI | FL | 33134 | 3807 |
| JUNE T SCHMIDT | DESIGNATED BENE PLAN/TOD | 15 WHISPERING HILLS | | | CLIFTON PARK | NY | 12065 | |
| JUNE T SUGASAWARA | 18005 RAYEN ST | | | | NORTHRIDGE | CA | 91325 | |
| JUNE T WALTERS | 993 PINE FOREST RD | | | | TY TY | GA | 31795 | 3623 |
| JUNE T WEISS | 305 S 9TH AVE | | | | ELDRIDGE | IA | 52748 | 2015 |
| JUNE THOMPSON | PO BOX 333 | | | | HOMER | AK | 99603 | 0333 |
| JUNE TONG | 663 GUERRERO ST | | | | SAN FRANCISCO | CA | 94110 | |
| JUNE TORREY | 1118 PETTS RD | | | | FENTON | MI | 48430 | 1546 |
| JUNE V HOGAN & | MONICA R CAMPBELL | N213 ALEX DR | | | APPLETON | WI | 54915 | |
| JUNE V HUNT & | BRAD HUNT JT TEN | 4318 PHILLIPS RD | | | METAMORA | MI | 48455 | 9747 |
| JUNE V HUNT & | JAMES H HUNT III JT TEN | 4318 PHILLIPS RD | | | METAMORA | MI | 48455 | 9747 |
| JUNE V HUNT & | NANCY A O CONNELL JT TEN | 4318 PHILLIPS RD | | | METAMORA | MI | 48455 | 9747 |
| JUNE V HUNT & | PATRICK HUNT JT TEN | 4318 PHILLIPS RD | | | METAMORA | MI | 48455 | 9747 |
| JUNE V MINERVINI | 85 BRENDON HILL ROAD | | | | SCARSDALE | NY | 10583 | 4809 |
| JUNE V ROBINSON | 875 DENVER PLACE NE | | | | SALEM | OR | 97301 | 3005 |
| JUNE V WIKLE | 7136 E PIERSON RD | | | | DAVISON | MI | 48423 | 8977 |
| JUNE VINCENT DETRISAC & | CAROL DETRISAC JT TEN | 18790 SUNNYBROOK | | | LATHRUP VILLAGE | MI | 48076 | 3371 |
| JUNE W BALLENGEE | 1513 GARANADA AVE | | | | HOLLY HILL | FL | 32117 | 1427 |
| JUNE W BIRNEY | 2 QUARRY LN | | | | NEWARK | DE | 19711 | 4811 |
| JUNE W BUSH | 120 SAULSBURY ST | | | | DEWEY BEACH | DE | 19971 | 3314 |
| JUNE W CROSSLEY | 9CHIMNEY HILL ROAD | | | | YALESVILLE | CT | 06492 | 1629 |
| JUNE W KANE | PO BOX 1121 | | | | NEW LONDON | NH | 03257 | 1121 |
| JUNE W LAMBI | 1200 EAST 52ND | | | | PINE BLUFF | AR | 71601 | 7551 |
| JUNE W MAC FEETERS | 400 N HADDON AVE UNIT 404 | | | | HADDONFIELD | NJ | 08033 | |
| JUNE W MOORE | TR ITEM IV U-W J DONALD MMORE | 1174 PEEBLES | | | FAIRBORN | OH | 45324 | 5646 |
| JUNE W OLNEY TTEE | JACK L OLNEY FAMILY TRUST | U/A DTD 10/10/77 | 822 GOLF VIEW DR., APT. 328 | | MEDFORD | OR | 97504 | |
| JUNE W OLNEY TTEE | JUNE W OLNEY MARITAL TRUST | U/A DTD 10/10/77 | 822 GOLF VIEW DR APT 328 | | MEDFORD | OR | 97504 | |
| JUNE WASSON | 3123 INDIAN WAY | | | | LAFAYETTE | CA | 94549 | 5505 |
| JUNE WEAVER | 9779 NEW ROAD | | | | NORTH JACKSON | OH | 44451 | 9708 |
| JUNE WEST & | AVA B OHARE JT TEN | 4983 WILLOW CREEK DRIVE | | | WOODSTOCK | GA | 30188 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JUNE WHITE ANDERSEN | 8 OLD JEROME AVENUE | | | | YONKERS | NY | 10704 | 3816 |
| JUNE WOLTMANN | 991 W M61 | | | | GLADWIN | MI | 48624 | |
| JUNE WOODARD | 503 HILLSIDE RD | | | | MOUNTAIN CITY | TN | 37683 | 1289 |
| JUNE WOODWARD LIFE TENANT | U-W LILLIE A JUDIK | C/O JUNE WOODWARD DOLAN | 126 REGESTER AVE | | BALTIMORE | MD | 21212 | 1538 |
| JUNE Y SHIPLEY | 15 ORIOLE PARKWAY | ELMIRA ON  N3B 1B6 | CANADA | | | | |
| JUNE Y WESTERMAN | 619 PEGGY DR | | | | SAN ANTONIO | TX | 78219 | 4421 |
| JUNE YEAGER-RICCI | 290 DENSMORE RD | | | | ROCHESTER | NY | 14609 | 1861 |
| JUNE ZABRISKIE | 6 SUTTON WAY | | | | WASHINGTON TOWNSHIP | NJ | 07676 | 4700 |
| JUNEATA BYRD | 6515 WINFIELD LN | | | | MIDDLETOWN | OH | 45042 | 1344 |
| JUNEATA M BYRD TOD | JANIS E HARLAN | SUBJECT TO STA TOD RULES | 6515 WINFIELD LANE | | MIDDLETOWN | OH | 45042 | 1344 |
| JUNED CHOUDHURY | 77 W CLARK ST. | | | | WEST HAVEN | CT | 06516 | |
| JUNELL B DENTE | C/O THOMAS LLOYD DENTE | 444 FOREST LANE | | | WADSWORTH | OH | 44281 | 2329 |
| JUNELL C DANIELS & | PEGGY D PETER & | KATHY M BREWER JT TEN | APT 312 | 1320 ASHEBURY LANE | HOWELL | MI | 48843 | 1680 |
| JUNELL M SKELTON | 1942 DECKER ROAD | | | | WICHITA FALLS | TX | 76310 | 0227 |
| JUNG FAMILY TRUST | GEORGE JUNG & MARY JUNG TTEES | UTD 12/12/2000 | 1539 NORRISTOWN ROAD | | MAPLE GLEN | PA | 19002 | 2719 |
| JUNG HO PARK | 770 ANDERSON AVENUE | APT 19F | | | CLIFFSIDE PARK | NJ | 07010 | |
| JUNG HUH & | YOO SOOK HUH JT TEN | 5100 OAK POINT RD | | | LORAIN | OH | 44053 | 1942 |
| JUNG J SHON | 1037 SAINT GEORGES WAY | | | | FRANKLIN | TN | 37064 | 6719 |
| JUNG K PARK | AMI PROFIT SHARING PLAN | 12895 E SORRELL LANE | | | SCOTTSDALE | AZ | 85259 | |
| JUNG KUK PARK MD PC PSP & TR | JUNG KUK PARK TTEE | 12895 E SORREL LANE | | | SCOTTSDALE | AZ | 85259 | 6225 |
| JUNG LIN | 230 BRYANT ST #14 | | | | MOUNTAIN VIEW | CA | 94041 | |
| JUNG M TOM | FLORENCE TOM | 218 HOWARD AVE | | | ORANGEBURG | NY | 10962 | 2315 |
| JUNG MI CRANDELL & | ATLANTA LEE CRANDELL JT TEN | 3813 GREENRIDGE | | | CIBOLO | TX | 78108 | 2212 |
| JUNG S CHOI | 1618 HICKORY WOODS WAY | | | | MARIETTA | GA | 30066 | 2995 |
| JUNG S JO | 11071 BIRCHTREE LN | | | | LAUREL | MD | 20723 | |
| JUNG S SUL | 9 WILLOWMERE DR | | | | BARRINGTON | IL | 60010 | 6151 |
| JUNG-BIN HINTERMEISTER | 319 MAINE AVENUE | | | | STATEN ISLAND | NY | 10314 | |
| JUNG-HO PAK | CHARLES SCHWAB & CO INC CUST | PO BOX 3448 | | | SARATOGA | CA | 95070 | |
| JUNG-HO PAK & CHAN-YONG PAK & | YUNG-HI PAK | JUNG-HO PAK CHARITABLE REM | UNITRUST U/A DTD 04/15/95 | PO BOX 3448 | SARATOGA | CA | 95070 | |
| JUNG-HO PAK & CHAN-YONG PAK & | YUNG-HI PAK | JUNG-HO PAK LIV TRUST | PO BOX 3448 | | SARATOGA | CA | 95070 | |
| JUNG-SOON JANG LARSEN & | JAMES W LARSEN | 8916 NE 127TH ST | | | KIRKLAND | WA | 98034 | |
| JUNI ROBBINS CUST | HAILEY BERNARDO UTMA AZ | 10325 S GOLDBAR DR | | | YUMA | AZ | 85367 | |
| JUNIA DOAN | 3801 VALLEY DR | | | | MIDLAND | MI | 48640 | 6601 |
| JUNIA MASON AND | RICHARD M EDMONDS TEN BY ENT | PO BOX 20333 | | | TALLAHASSEE | FL | 32316 | 0333 |
| JUNICHI IWAHARA | 15334-6 E WHITTIER BLVD | | | | WHITTIER | CA | 90603 | 1361 |
| JUNIE L GREENWAY | PO BOX 94 | | | | NEBO | NC | 28761 | 0094 |
| JUNIOR A ALLEN | 1300 VIKING DRIVE | | | | INDEPENDENCE | MO | 64056 | 1104 |
| JUNIOR A BOYATT | 4222 E COUNTY RD 900 N | | | | MOORELAND | IN | 47360 | 9794 |
| JUNIOR A PAUL | 5361 DURWOOD DRIVE | WINCHESTER VILLAGE | | | SWARTZ CREEK | MI | 48473 | 1107 |
| JUNIOR A SUMMERS | C/O DOLORES M SUMMERS | 7375 RORY STREET | | | GRAND BLANC | MI | 48439 | 9349 |
| JUNIOR ALSEPT | 1790 WONDERLICK RD | | | | LIMA | OH | 45805 | |
| JUNIOR B HORN | 5274 FREIDA DR | | | | FAIRFIELD | OH | 45014 | 3312 |
| JUNIOR B RICE | 14091 TUSCOLA RD | | | | CLIO | MI | 48420 | 8808 |
| JUNIOR C EDWARDS | 821 WILDER AVE | | | | ELYRIA | OH | 44035 | 3019 |
| JUNIOR C FITZPATRICK | 402 WASHINGTON ST | | | | TONGANOXIE | KS | 66086 | 9670 |
| JUNIOR C SADLER TOD | EDWIN D SADLER SUBJECT TO STA | TOD RULES | 107 W NASHUA | | LIBERTY | MO | 64068 | 1217 |
| JUNIOR C SADLER TOD | ROGER A SADLER SUBJECT TO STA | TOD RULES | 107 W NASHUA | | LIBERTY | MO | 64068 | 1217 |
| JUNIOR C SCOTT | 2708 E THOMPSON RD | | | | INDIANAPOLIS | IN | 46227 | 4453 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JUNIOR D BOOKOUT & | CAROLYN JANE BOOKOUT JT TEN | 1516 FOXFIRE CIRCLE | | | | SEYMOUR | TN | 37865 | 3172 |
| JUNIOR D FOX | 7301 CASCADE DR | | | | | HUDSON | FL | 34667 | 2226 |
| JUNIOR D HARLEY | 8250 S VASSAR RD | | | | | MILLINGTON | MI | 48746 | 9474 |
| JUNIOR D OZENBAUGH | 820 N 16TH ST | | | | | ELWOOD | IN | 46036 | 1315 |
| JUNIOR D SHAFFER | 2670 LYDIA STREET | | | | | LORDSTOWN | OH | 44481 | 9622 |
| JUNIOR E MARLOW | 14484 LULU ROAD | | | | | IDA | MI | 48140 | 9530 |
| JUNIOR E MCKINNEY | 5618 ORLENA DR | | | | | ANDERSON | IN | 46013 | 3032 |
| JUNIOR E PARSLEY | 6460 MCCORMICK RIDGE RD | | | | | WHITLEVILLE | TN | 38588 | 6052 |
| JUNIOR E ZIMMERMAN | DANIELS RD | | | | | WILSON | NY | 14172 | |
| JUNIOR EGBUFOAMA | 11254 EVANS TRAIL | #102 | | | | BELTSVILLE | MD | 20705 | |
| JUNIOR G WRIGHT | 11 SHINGLE OAKS DR | | | | | GLEN CARBON | IL | 62034 | 2912 |
| JUNIOR H DAVIS | RT 1 BOX 1360 | | | | | HARVIELL | MO | 63945 | 9637 |
| JUNIOR H RETCHER | 23708 SR66 RT 8 | | | | | DEFIANCE | OH | 43512 | 8644 |
| JUNIOR HENDRIX | PO BOX 871 | | | | | SAGINAW | MI | 48606 | 0871 |
| JUNIOR J DOMINGO | ARLENE M DOMINGO TTEES | DOMINGO CARING TRUST | U/A DTD 01/10/1992 | 8582 TOPSIDE CIRCLE | | HUNTINGTON BEACH | CA | 92646 | 2117 |
| JUNIOR JULIAN CHASTEEN & | CLEDA ALENE CHASTEEN JTWROS | 2723 HIGHWAY 157 | | | | JUDSONIA | AR | 72081 | |
| JUNIOR KLUKAS | 1425 SE 28TH TERRACE | | | | | CAPE CORAL | FL | 33904 | |
| JUNIOR L BOYD | 3020 NORTH ANTHONY AVE | | | | | HERNANDO | FL | 34442 | 4603 |
| JUNIOR L CHANDLER | 529 SE PLANT ST | | | | | LAKE CITY | FL | 32025 | 1859 |
| JUNIOR L HURST | 12908 RACHEL CT | | | | | OKLAHOMA CITY | OK | 73170 | 2002 |
| JUNIOR L KIMBROUGH | PO BOX 30194 | | | | | BILLINGS | MT | 59107 | 0194 |
| JUNIOR L MC BRIDE | CUST MISS MARLA JEAN MC BRIDE U/THE | IOWA U-G-M-A | 900 E MAIN | | | LA PORTE CITY | IA | 50651 | 1526 |
| JUNIOR L MCBRIDE | 801 MADISON ST | | | | | LAPORTE CITY | IA | 50651 | 1824 |
| JUNIOR L MCDONALD | 338 DURST DR | | | | | WARREN | OH | 44483 | 1106 |
| JUNIOR L MULCAHY & | MARCELLA M MULCAHY JT TEN | 1405 HAMILTON AVE | | | | YAKIMA | WA | 98902 | 5175 |
| JUNIOR L PAYNE | 5125 BIRCH RUN RD | | | | | BIRCH RUN | MI | 48415 | |
| JUNIOR L QUADE | PO BOX 278 | | | | | DRYDEN | MI | 48428 | 0278 |
| JUNIOR L SHAW | 291 NEBRASKA STREET | | | | | PONTIAC | MI | 48341 | 2851 |
| JUNIOR L STEVENS | 15604 MARILYN | | | | | PLYMOUTH | MI | 48170 | 4838 |
| JUNIOR L TAYLOR | 307 E 24 HWY LOT 15 | | | | | BUCKNER | MO | 64016 | |
| JUNIOR LEROY CRITTENDEN & | ESTHER ARLENE CRITTENDEN | TR JUNIOR L & ESTHER A CRITTENDEN | REV LIVING TRUST UA 11/07/97 | 5627 SHATTUCK RD | | SAGINAW | MI | 48603 | 2860 |
| JUNIOR M OLSON | 23 GRANDIE | | | | | PONTIAC | MI | 48342 | 1227 |
| JUNIOR M STAFFORD | 1025 TREMONT AVENUE | | | | | FLINT | MI | 48505 | 1417 |
| JUNIOR MILLS | ATTN MRS KAROL JAQUES | 5119 WOODSTOCK DR | | | | SWARTZ CREEK | MI | 48473 | 8539 |
| JUNIOR MOLOMBE | 32 EASTMOOR DR. | | | | | SILVER SPRING | MD | 20901 | |
| JUNIOR N ADAMS & | CONNIE R ADAMS JT TEN | 3636 DRYDEN ROAD | | | | METAMORA | MI | 48455 | 9373 |
| JUNIOR P WAMPLER & | ANELIA M WAMPLER JT TEN | 5175 ESTELLA LANE | | | | SHELBY TWP | MI | 48316 | 4113 |
| JUNIOR R BRAKEFIELD | 11250 STATE HIGHWAY P | | | | | POTOSI | MO | 63664 | 3158 |
| JUNIOR R DYE | 4010 STANDISH DR | | | | | INDIANAPOLIS | IN | 46221 | 2435 |
| JUNIOR R GEORGE | 2407 WOODLEA DR | | | | | JOPPA | MD | 21085 | 2913 |
| JUNIOR R GROCE | 101 W 30TH | | | | | CONNERSVILLE | IN | 47331 | |
| JUNIOR R NELSON | 10416 MAPLE LANE | | | | | ST LOUIS | MO | 63126 | 3238 |
| JUNIOR STEIN | 2052 ROBINWOOD AVE | | | | | TOLEDO | OH | 43620 | 1528 |
| JUNIOR T PAYNE | 3106 OAK ST | | | | | SHREWSBURY | WV | 25015 | 1924 |
| JUNIOR TIPTON | 23790 COUNTY RD 12 S | | | | | FOLEY | AL | 36535 | 9022 |
| JUNIOR TOMBLIN | PO BOX 2127 | | | | | FAIRBORN | OH | 45324 | 8127 |
| JUNIOR W BRADLEY | 0309 MARY | | | | | FLINT | MI | 48503 | 1456 |
| JUNIOR WADDLES | 363 CIRCLE DR | | | | | WHITESBURG | KY | 41858 | 7664 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JUNIOR Z HOBBS | 2286 WEST 41 ST | | | | CLEVELAND | OH | 44113 | 3851 |
| JUNIOUS A TAYLOR | PO BOX 6861 | | | | CHESTERFIELD | MO | 63006 | 6861 |
| JUNITA M WATSON | 5276 POSSON ROAD | | | | MEDINA | NY | 14103 | 9727 |
| JUNIUS C HARRIS & | PEGGY C HARRIS | TR JUNIUS & PEGGY HARRIS LIVING | TRUST UA 04/04/00 | 706 WIMBERLY DR | GREENSBORO | NC | 27410 | 4313 |
| JUNIUS HARVEY | 6021 S 238TH PL | APT E204 | | | KENT | WA | 98032 | |
| JUNIUS L POWELL JR | 703 WAKE ROBIN DRIVE | | | | SHELBURNE | VT | 05482 | |
| JUNIUS L POWELL EXECS | ESTATE OF MARIA E. POWELL | 703 WAKE ROBIN DRIVE | | | SHELBURNE | VT | 05482 | 7581 |
| JUNKO HOMBO | 1-37-12 KAMI-KITAZAWA | SETAGAYA-KU 156-0057 | TOKYO | JAPAN | | | | |
| JUNMAR SALES | 920 S PALMETTO AVE | UNIT 8 | | | ONTARIO | CA | 91762 | |
| JUNN YANN CHANG | CHARLES SCHWAB & CO INC CUST | JUNN-YANN CHANG, M.D. | 9431 FEATHERHILL DR | | VILLA PARK | CA | 92861 | |
| JUNN YANN CHANG | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 9431 FEATHERHILL DR | | VILLA PARK | CA | 92861 | |
| JUNNE BECKETT TR | UA 09/25/1993 AMENDED 04/03/2007 | JUNNE BECKETT REVOCABLE TRUST | 1357 TAFT PLACE #3 | | HAMILTON | OH | 45013 | |
| JUNNE SHREFFLER | 4500 POST ROAD UNIT C-30 | | | | NASHVILLE | TN | 37205 | 1528 |
| JUOZAS DOVEINIS | 19618 SHORECREST | | | | CLINTON TWP | MI | 48038 | |
| JUOZAS DOVEINIS & | DANUTE DOVEINIS | TR DOVEINIS FAMILY REVOCABLE | LIVING TRUST UA 08/04/06 | 19618 SHORECREST DRIVE | CLINTON TOWNSHIP | MI | 48038 | 6901 |
| JUOZAS ORENTAS TR | JUOZAS ORENTAS REV LIV TRUST | U A DTD 7/11/96 | 21981 HEATHERBRAE WAY S | | NOVI | MI | 48375 | 4923 |
| JURA L AGHASSI | 2720 BROOKS CT | | | | TURLOCK | CA | 95382 | |
| JURAJ J HOSTYNEK & | ELISABETH M HOSTYNEK | 3644 HAPPY VALLEY RD | | | LAFAYETTE | CA | 94549 | |
| JURDEAN PARKS | 1844 RAY | | | | SAGINAW | MI | 48601 | 3125 |
| JURDON HOWARD | 13760 LITTLE RICHMOND RD | | | | BROOKVILLE | OH | 45309 | 9795 |
| JURDY LUCAS SMITH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 8301 TUCKAWAY DR SW | | LAKEWOOD | WA | 98499 | |
| JURE G BALIC | 31025 DURHAM DR | | | | WESTLAKE | OH | 44145 | 6827 |
| JURE GRAHOVAC | 4760 W WICKFORD | | | | BLOOMFIELD HILLS | MI | 48302 | 2381 |
| JUREEN S HENDRICKSON, IRA | 3228 LAKEFORD DRIVE | | | | NASHVILLE | TN | 37214 | |
| JUREK KOCIK | LAURENTINA P KOCIK | 1101 NW 118TH AVE | | | PLANTATION | FL | 33323 | 2523 |
| JURELL W WAINWRIGHT | 160 FOREST AVE SE | | | | BAXLEY | GA | 31513 | 4469 |
| JURG J GYGAX | SUNNEWIESSTRASSE 5 | 9508 WEINGARTEN-KALTHAUSERN | SWITZERLAND | | | | | |
| JURGEN K UTHEMANN & | MARY UTHEMANN JT TEN | 3583 S 95TH ST | | | MILWAUKEE | WI | 53228 | 1405 |
| JURGEN MEINARDUS & | EDDA KARIN MEINARDUS | 5510 CHARLES WAY | | | EUGENE | OR | 97402 | |
| JURGIS NEMICKAS | 55 HOPEWELL WOODS RD | | | | REDDING | CT | 06896 | |
| JURHEE CURTIS | 1663 KNOLL RIDGE CIRCLE | | | | CORINTH | TX | 76210 | |
| JURI ZAJAC | 1169 E SWELL RD | | | | ROCHESTER | MI | 48306 | 2152 |
| JURINE RANDALL | 1587 A BURTON COURT | | | | AURORA | IL | 60505 | |
| JURITSA F FORD | PO BOX 36116 | | | | RICHMOND | VA | 23235 | 8002 |
| JURJEN J HOOMANS | 51 UPTON AVE | | | | SPENCERPORT | NY | 14559 | 1233 |
| JURLEAN HILL | 2506 CARDINAL | | | | VICTORIA | TX | 77901 | |
| JURLENE HARRIS | 1125 FERNWOOD AVE | | | | TOLEDO | OH | 43607 | 1904 |
| JURRY A MAYNARD | 2674 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412 | 9248 |
| JUST GURR & ASSOC. ACCOUNTANCY | CORP. 401K PSP KEVIN JUST, | MICHAEL GURR, MERAV SPRADLIN | TTEE FBO KEVIN JUST | 1500 E. HAMILTON SUITE 200 | CAMPBELL | CA | 95008 | 0835 |
| JUST-MARTHA TRUST | UAD 05/01/91 | JUSTIN P BARCHFIELD & | MARTHA BARCHFIELD TTEES | PO BOX 639 | D HANIS | TX | 78850 | 0639 |
| JUSTEN E ARANDA | 2918 RR 620 N 204 | | | | AUSTIN | TX | 78734 | |
| JUSTEN L VANGRINSVEN | 3629 S FAWCETT | | | | TACOMA | WA | 98418 | 6847 |
| JUSTER B JOHNSON | 27495 FRANKLIN RD | | | | SOUTHFIELD | MI | 48034 | 2389 |
| JUSTICE B JENKINS | 28616 BALMORAL | | | | GARDEN CITY | MI | 48135 | 2160 |
| JUSTIN A AMASH | 1760 WATERMARK DR SE | | | | GRAND RAPIDS | MI | 49546 | |
| JUSTIN A HAMILTON | 116-19 PARKWAY DRIVE | | | | ELMONT | NY | 11003 | 3935 |
| JUSTIN A LANASA | 1907 RIDGEWICK RD | | | | GLEN BURNIE | MD | 21061 | 4323 |
| JUSTIN A LEVRIER | TOD: ET AL | 3112 FIORELLINO PL | | | CEDAR PARK | TX | 78613 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JUSTIN A PAULSEN | 1612 PUTNAM WAY | | | | PETALUMA | CA | 94954 | |
| JUSTIN A TRAINA | 337 LEMON AVENUE | | | | PATTERSON | CA | 95363 | 9634 |
| JUSTIN ACE TAYSOM C/F | KARI LYNN TAYSOM | UNDER THE ID UNIF TRSF | TO MINORS ACT | 370 W. OAK STREET | POCATELLO | ID | 83201 | 5144 |
| JUSTIN ACE TAYSOM C/F | LADAWN MARIE TAYSOM | UNDER THE ID UNIF TRSF | TO MINORS ACT | 370 W. OAK STREET | POCATELLO | ID | 83201 | 5144 |
| JUSTIN ALEXANDER | 7175 MACKINAW RD. | | | | BAY CITY | MI | 48706 | 9336 |
| JUSTIN ALFRED CROOK | 48 FARM ST. | | | | NORTH SMITHFIELD | RI | 02896 | |
| JUSTIN ALLEN | 23 FOX LANE | | | | LEVITTOWN | NY | 11756 | |
| JUSTIN ALLRED | 2913 HIDDEN HILLS RD #2305 | | | | WEST PALM BEACH | FL | 33411 | |
| JUSTIN ALLSOPP | 7 E PLAINFIELD AVE | | | | PEN ARGYL | PA | 18072 | 1114 |
| JUSTIN ANDRE ALDEN | 844 S WASHINGTON ST | | | | HINSDALE | IL | 60521 | |
| JUSTIN ANDRE ALDEN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 844 S WASHINGTON ST | | HINSDALE | IL | 60521 | |
| JUSTIN APPLEGATE | 1447 MEMORIAL AVE | | | | WILLIAMSPORT | PA | 17701 | |
| JUSTIN ARGALL | 208 W WASHINGTON AVE | | | | ELIZABETH | MN | 56533 | 3369 |
| JUSTIN ARRINGTON | 211 MAIN ST | PO BOX 44 | | | HARTLY | DE | 19953 | |
| JUSTIN ATTEBERRY | PO BOX 354 | | | | ORGAN | NM | 88052 | |
| JUSTIN B MALLEY | 13600 STONEY BROOK DRIVE | | | | RENO | NV | 89511 | 9240 |
| JUSTIN BARRETT | 229 BURNET PARK DRIVE | | | | SYRACUSE | NY | 13204 | |
| JUSTIN BEAL | 16378 EASTLAKE DR. | | | | LEXINGTON | MO | 64067 | |
| JUSTIN BECK | 19661 COUNTY ROAD D | | | | ARCHBOLD | OH | 43502 | |
| JUSTIN BEIDLEMAN | 5114 SHAWNEE BLVD. | | | | SCHNECKSVILLE | PA | 18078 | |
| JUSTIN BELSCHER | 21 PRIMROSE DR | | | | CHEEKTOWAGA | NY | 14225 | |
| JUSTIN BELULOVICH | 55 QUARRY HILL ROAD | | | | WATERBURY | CT | 06706 | |
| JUSTIN BENNER | 8161 S. ESTON RD | | | | CLARKSTON | MI | 48348 | |
| JUSTIN BERNHARDT | 3656 WOODCLIFF DR | | | | KALAMAZOO | MI | 49008 | 2513 |
| JUSTIN BERNSTEIN | 4454 PENN ST | | | | PHILADELPHIA | PA | 19124 | |
| JUSTIN BLUE | 10216 E 31ST AVENUE | | | | DENVER | CO | 80238 | |
| JUSTIN BOYD | 2907 TEXAS DRIVE | | | | ARLINGTON | TX | 76015 | 6015 |
| JUSTIN BOYD | 5 DUKELAND DRIVE | | | | GREENVILLE | SC | 29617 | |
| JUSTIN BOYNTON | 6195 N. MAJOR DR. APT.814 | | | | BEAUMONT | TX | 77713 | |
| JUSTIN BRITT | 408 CHENEY ROAD | | | | THAXTON | MS | 38871 | |
| JUSTIN BUIS & | DEBRA L BUIS | 2071 QUAIL ROOST DR | | | WESTON | FL | 33327 | |
| JUSTIN BUTLER | 8 VICTORIA RD | | | | EAST HARWICH | MA | 02645 | |
| JUSTIN BUZZARD | CSA LTD. APO | | | | APO | AE | 09366 | |
| JUSTIN BYRNE | 501 SPURLOCK WAY | | | | CHESAPEAKE | VA | 23322 | |
| JUSTIN C BASSO | 1971 STAG HILL CIRCLE | | | | DRAPER | UT | 84020 | 8348 |
| JUSTIN C CROWDER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 12480 SPRING HILL DRIVE | | SPRING HILL | FL | 34609 | |
| JUSTIN C GOULD | 4400 COUNTY ROAD 7000 | | | | WEST PLAINS | MO | 65775 | 7610 |
| JUSTIN C HIRT & | HARRY C HIRT JT TEN | 6039 COUNTRY RIDGE DRIVE | | | TROY | MI | 48098 | 5372 |
| JUSTIN C IROFF | 5069 UNIVERSITY DRIVE | | | | SANTA BARBARA | CA | 93111 | |
| JUSTIN C JANACEK | 478 LINDBERGH PL NE APT 234 | | | | ATLANTA | GA | 30324 | |
| JUSTIN C. BYERS | 6272 GERMANIA ROAD | | | | PARK HILLS | MO | 63601 | 9333 |
| JUSTIN CABEEN | 2830 JAMESON N | APT 24 | | | LINCOLN | NE | 68516 | 4968 |
| JUSTIN CAMBLIN | 3005 MAPLELEAF PARK | | | | LEXINGTON | KY | 40509 | |
| JUSTIN CERCONE | 237 DOGWOOD DRIVE | | | | LEVITTOWN | PA | 19055 | |
| JUSTIN CHADWICK SMITH | 1725 SOUTHRIDGE CIR | | | | DERBY | KS | 67037 | |
| JUSTIN CHANDRASHEKHAR | YOGESH CHANDRASHEKHAR CUST | UTMA NY | 8713 114TH STREET | | RICHMOND HILL | NY | 11418 | 2439 |
| JUSTIN CHARLES LEOPOLD | 793 UPPER BELMONT AVE | WESTMOUNT QC  H3Y 1K3 | CANADA | | | | | |
| JUSTIN CHILDS | 4240 SHAMROCK LANE | | | | EMMETT | MI | 48022 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JUSTIN CHRISTOPHER MASON | 5117 SANDBURG DR | | | | SACRAMENTO | CA | 95819 | 1604 |
| JUSTIN CLARK | 15146 174TH AVE. SE | | | | MONROE | WA | 98272 | |
| JUSTIN CLARK & | LYNZEE CLARK | JT TEN | 10313 PEONY LANE | | WACO | TX | 76708 | 5735 |
| JUSTIN CLEVELAND | 406 8TH STREET WEST | | | | CANBY | MN | 56220 | 1038 |
| JUSTIN CLOUGH | 1012 VALLEY STREET | | | | MANCHESTER | NH | 03103 | |
| JUSTIN CORBETT | 335 RT 39 WEST | | | | ARCADE | NY | 14009 | |
| JUSTIN COURTIAL | 12548 W NORRISTOWN | | | | BOISE | ID | 83709 | |
| JUSTIN CRESWELL | 109 ROYAL DR | | | | MANCHESTER | PA | 17345 | |
| JUSTIN CROSS | 6298 LAKE PLANTATION DR. | | | | JACKSONVILLE | FL | 32244 | |
| JUSTIN CULLIFER | 747 RALPH MCGILL BLVD. | # 324 | | | ATLANTA | GA | 30312 | |
| JUSTIN CURTIS GIBSON | 19940 BARLETTA LN UNIT 1212 | | | | ESTERO | FL | 33928 | |
| JUSTIN D CARPENTER | 324 S WATER | | | | NEW HAMPTON | IA | 50659 | 1489 |
| JUSTIN D CUMLEY | 480 CEDAR COURT | | | | SLINGER | WI | 53086 | |
| JUSTIN D GOLD | 2608 BROCKMAN BLVD | | | | ANN ARBOR | MI | 48104 | 4709 |
| JUSTIN D WHITE | PO BOX 915 | | | | AKWESASNE | NY | 13655 | 0915 |
| JUSTIN DANIEL | 1435 LOCKE BEND | | | | AVON | IN | 46123 | |
| JUSTIN DANIEL SLOPSEMA | 510 WESTCHESTER BLVD. | | | | NOBLESVILLE | IN | 46062 | |
| JUSTIN DANIELS | 14130 MARION | | | | REDFORD | MI | 48239 | |
| JUSTIN DAPRATO | 605 154TH CIRCLE | | | | BASEHOR | KS | 66012 | |
| JUSTIN DARGIN | 21699 MAHON | | | | SOUTHFIELD | MI | 48075 | |
| JUSTIN DAVID RASLER | 13666 FOX CREST DR | | | | NAPPANEE | IN | 46550 | |
| JUSTIN DAVID SILBERMAN AND | AN SILBERMAN JTWROS | 4487 MONMOUTH ST | | | FAIRFAX | VA | 22030 | 6185 |
| JUSTIN DEAN MIKLAS | 1925 DUNHILL DR. | | | | CHARLOTTE | NC | 28205 | |
| JUSTIN DEATON | 6 N 367 IL ROUTE 31 | | | | ST. CHARLES | IL | 60175 | |
| JUSTIN DECHEN | 115 SOUTH ST | | | | SPRINGFIELD | VT | 05156 | |
| JUSTIN DEPRIEST | 6474 PINECROFT DR | | | | WEST BLOOMFIELD | MI | 48322 | 2245 |
| JUSTIN DERRICK | 303 EUNICE DR. | | | | PLANT CITY | FL | 33563 | |
| JUSTIN DOLCE | 15300 SE 155TH PLACE | B 303 | | | RENTON | WA | 98058 | |
| JUSTIN DOUGLAS ROBERTSON | CHARLES SCHWAB & CO INC CUST | 625 SW 151ST ST | | | OKLAHOMA CITY | OK | 73170 | |
| JUSTIN DOWELL & | KRISTINA DOWELL JT TEN | 636 NE 9TH ST | | | GRESHAM | OR | 97030 | |
| JUSTIN DULONG | 36665 LANSBURY | | | | FARMINGTON | MI | 48335 | |
| JUSTIN DYKES | 909 BUCKAROO LANE | | | | BONITA | CA | 91902 | |
| JUSTIN E FLEGM | 7030 BROWN RD | | | | OSTRANDER | OH | 43061 | 9313 |
| JUSTIN E KNOX | 10217 POPLAR GLEN DR | | | | KNOXVILLE | TN | 37922 | 5687 |
| JUSTIN E LANGRIDGE | 2701 LEARY LANE TRLR 35 | | | | VICTORIA | TX | 77901 | |
| JUSTIN E MOORE | 5214 JOMAR DR | | | | CONCORD | CA | 94521 | |
| JUSTIN E VOGT JR | PO BOX 20641 | | | | OKLAHOMA CITY | OK | 73156 | |
| JUSTIN E WILDER | 904 E REDDING RD | | | | ANGOLA | IN | 46703 | 2259 |
| JUSTIN E. DRISCOLL JR. & | JUSTINE DRISCOLL JT WROS | 11 WASHINGTON AVE | | | WATERFORD | NY | 12188 | 2013 |
| JUSTIN EARLY | 115 SELLERS RD | | | | DAVISVILLE | MO | 65456 | 4007 |
| JUSTIN EASON | 9100 THISTLEDOWN RD | APT 483 | | | OWINGS MILLS | MD | 21117 | |
| JUSTIN EDWARD D'ANGELO | CHARLES SCHWAB & CO INC CUST | 122 FAIRHILLROAD | | | HATFIELD | PA | 19440 | |
| JUSTIN ELAM | 575 RIMROCK RD | | | | STATESVILLE | NC | 28625 | |
| JUSTIN ENGLERT | 15268 FLORIST CIRCLE | | | | APPLE VALLEY | MN | 55124 | |
| JUSTIN EVERAGE | 5304 W. BLOOMINGDALE AVENUE | | | | CHICAGO | IL | 60639 | 4357 |
| JUSTIN EYET | 8 GARY LANE | | | | CALIFON | NJ | 07830 | |
| JUSTIN FAMULARO | CUST TORI LYNN FAMULARO | UTMA FL | 1667 S E SIMMONS ST | | PORT ST LUCIE | FL | 34952 | 6555 |
| JUSTIN FONS | N37W26899 KOPMEIER DRIVE | | | | PEWAUKEE | WI | 53072 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JUSTIN FORDE | 6035 ASHTON CIRCLE | | | | BISMARCK | ND | 58504 |
| JUSTIN FORSGREN | LORI FORSGREN | 6800 SOUTHFIELD | | | FORT SMITH | AR | 72916 |
| JUSTIN FOSTER | 9838 OLD BAYMEADOWS RD | | | | JACKSONVILLE | FL | 32256 8101 |
| JUSTIN FRANKEL FAMILY LTD PART | A PARTNERSHIP | 49 HILL ST | | | SAN FRANCISCO | CA | 94110 |
| JUSTIN FRENCH | 56 KNIGHTS BRIDGE APT 56E | | | | GUILDERLAND | NY | 12084 9440 |
| JUSTIN G RICE | 202 CLUB DR | | | | SAN ANTONIO | TX | 78201 3748 |
| JUSTIN GLENN RISHEL | 288 WEST 238TH STREET | APT 2A | | | BRONX | NY | 10463 |
| JUSTIN GODWIN | 6505 COPPER RIDGE DRIVE | #201 | | | BALTIMORE | MD | 21209 |
| JUSTIN GOLDMAN | 94 FOURTH AVE. | APT. 201 | | | BAY SHORE | NY | 11706 |
| JUSTIN GRABER | 20102 COUNTY ROAD 20 | | | | GOSHEN | IN | 46528 |
| JUSTIN GUADAGNO | 4720 CENTER BLVD | APT 412 | | | LONG ISLAND CITY | NY | 11109 |
| JUSTIN H CONNER | 3501 OAKWOOD BLVD | APT 425 | | | MELVINDALE | MI | 48122 1168 |
| JUSTIN H GEOGHEGAN | 120 WOODVILLE DRIVE | | | | NATCHEZ | MS | 39120 |
| JUSTIN H KRAEMER | 3310 N LEISURE WLD BVD APT 812 | | | | SILVER SPRING | MD | 20906 3256 |
| JUSTIN H LEACH | 66 MORNING GROVE DR | | | | JACKSON | TN | 38305 |
| JUSTIN H WHITMAN | 338 LA SOLEDAD WAY | | | | OCEANSIDE | CA | 92057 |
| JUSTIN H YOUNG | 924 WHITE OAK CT N | | | | CHESAPEAKE | VA | 23320 2718 |
| JUSTIN HAMPTON | 2865 JOYCE STREET | | | | SUMTER | SC | 29154 |
| JUSTIN HANKEL | 2195 RICHMILL RD | | | | FORT DODGE | IA | 50501 8606 |
| JUSTIN HARMON | 328 PORTLAND DRIVE | | | | HURON | OH | 44839 1558 |
| JUSTIN HARRIGAN | 172 MARRIOTT ROAD | | | | WEST WINFIELD | NY | 13491 |
| JUSTIN HARRISON | 342 PILGRIM RD | | | | ABILENE | TX | 79602 4362 |
| JUSTIN HAWTHORNE | 412 SE 19TH AVE | | | | PORTLAND | OR | 97214 |
| JUSTIN HEAGARTY | 105 LINCOLN ST | | | | NICHOLASVILLE | KY | 40356 |
| JUSTIN HEMBREE | 23018 FONTWELL SQUARE | | | | STERLING | VA | 20166 |
| JUSTIN HERPOLSHEIMER | 598 E 80TH AVE N | | | | WELLINGTON | KS | 67152 |
| JUSTIN HEYM | 6723 251ST STREET CT E | | | | GRAHAM | WA | 98338 9557 |
| JUSTIN HEYMAN | 50 W. 97TH STREET APT 4K | | | | NEW YORK | NY | 10025 |
| JUSTIN HOREHLAD | 307 LAUREL MOORS DR | | | | EXTON | PA | 19341 3030 |
| JUSTIN HOWARD | 2234 STATE HWY 194 WEST | | | | PIKEVILLE | KY | 41501 |
| JUSTIN HUBBARD | 215 E. O CONNOR AVE. | | | | LIMA | OH | 45801 2933 |
| JUSTIN HUFFHINES | 1345 S MOUNTAIN VIEW RD | | | | APACHE JUNCTION | AZ | 85219 |
| JUSTIN HUNT | 2202 CEDAR CREST | | | | ABILENE | TX | 79601 |
| JUSTIN HUNTER | 15545 CHASTE STREET | | | | FLORISSANT | MO | 63034 |
| JUSTIN HUTCHERSON | 5617 GREENFIELD HWY.54 | | | | DRESDEN | TN | 38225 |
| JUSTIN HUTCHISON | 1104 N BLANCHARD ST | | | | DAVENPORT | IA | 52804 |
| JUSTIN HYLEN | 4402 256TH AVE SE | | | | ISSAQUAH | WA | 98029 |
| JUSTIN IACOVETTO | 1700 BAGPIPERS CT | | | | VIRGINIA BEACH | VA | 23464 |
| JUSTIN INGRAM | 511 COLLEGE ST | | | | SOUTH | TN | 38257 1911 |
| JUSTIN J KNOBLE | 908 MERCER PARK RD | | | | OMAHA | NE | 68131 |
| JUSTIN J LEISEY | 37 FAWNBROOK LN | | | | SIMSBURY | CT | 06070 2609 |
| JUSTIN J MANJORIN EXEC | FEO RITA MANJORIN | 177 BEARDS CREEK DRIVE | | | ARAPAHOE | NC | 28510 9552 |
| JUSTIN J MONROE | 11523 GERTRUDE COURT APT 103 | | | | LA VISTA | NE | 68128 7704 |
| JUSTIN J NELL | TR JUSTIN J NELL LIVING TRUST | UA 02/17/95 | 1540 MARINER | | WALLED LAKE | MI | 48390 3655 |
| JUSTIN J P MC KNIGHT | PO BOX 217 | 102 WINDY KNOLL RD | | | BROOKVILLE | PA | 15825 |
| JUSTIN J RONNING | 11116 FOREST EDGE DR | | | | RESTON | VA | 20190 |
| JUSTIN J THOMPSON | 4511 AUDREY AVENUE | | | | INVER GROVE HEIGHTS | MN | 55077 |
| JUSTIN J WYDRA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 363 JUNIPER DR | | SOUTH BURLINGTON | VT | 05403 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JUSTIN J. ANDRIES, JR. (DECD) | 24891 SANDY BEACH DR. | | | | EDWARDSBURG | MI | 49112 8446 |
| JUSTIN J. MICHAELS | 42 WHISTLING ISLE | | | | IRVINE | CA | 92614 5458 |
| JUSTIN JACOB WOLFSON | JUSTIN WOLFSON LIVING TRUST | 636 ALBEMARLE DR | | | SHREVEPORT | LA | 71106 |
| JUSTIN JACOBSON | 35456 E HAYDEN LAKE RD | | | | HAYDEN LAKE | ID | 83835 |
| JUSTIN JAMES FLEMING | WBNA CUSTODIAN ROTH IRA | 2809 MOUNTAIN LAUREL DRIVE | | | FURLONG | PA | 18925 1543 |
| JUSTIN JAMES RIDLEY | ATTN RAYMOND I RIDLEY | 218 HASTINGS DR | | | GOOSE CREEK | SC | 29445 6619 |
| JUSTIN JAMES ROWLETTE | 7345 FOWLER ST | | | | GILROY | CA | 95020 |
| JUSTIN JAMES UDELHOVEN | POB 126 | | | | KASILOF | AK | 99610 |
| JUSTIN JAY HNILO U/GDNSHP OF | JERRALD D KRAUSE & CATHERINE | A KRAUSE | 1522 CHARLES AVE | | ARCATA | CA | 95521 6812 |
| JUSTIN JAY HOUCK | PO BOX 1716 | | | | RUNNING SPRINGS | CA | 92382 1716 |
| JUSTIN JOHNSON CIPRIANO & | JOSEPH JOHN CIPRIANO JR | 6687 DICKINSON TER | | | PORT ST LUCIE | FL | 34952 |
| JUSTIN JONDLE | 1726 DIAMOND ST. | | | | SAN DIEGO | CA | 92109 |
| JUSTIN K JEDRZEJCZYK | 1927 SOUTH CLINTON AVE | | | | TRENTON | NJ | 08610 6201 |
| JUSTIN K THOMPSON | 1118 CROCKETT ST | | | | GARLAND | TX | 75040 |
| JUSTIN KEHOE TROILO & | NANCY KEHOE TROILO JT TEN | 2 CRENSHAW DR | | | WILMINGTON | DE | 19810 3621 |
| JUSTIN KEISER | 1591 LANE AVE. S. #53F | | | | JACKSONVILLE | FL | 32210 |
| JUSTIN KEITH WERFEL | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 25 KNAPP ST # 1 | | SOMERVILLE | MA | 02143 |
| JUSTIN KELLY | 1252 RANEY LN. | | | | MADISONVILLE | TX | 77864 |
| JUSTIN KERNS | 3133 FOREST LANE | | | | SCHWENKSVILLE | PA | 19473 |
| JUSTIN KISAKA | 3301 TRAPPERS CV APT 3B | | | | LANSING | MI | 48910 |
| JUSTIN KNIELING | 696 CARBON DRIVE | | | | HERMITAGE | PA | 16148 6803 |
| JUSTIN KOMISAREK | 5634 EDGEWATER | | | | TOLEDO | OH | 43611 |
| JUSTIN KRAWIECKI | 4710 WHITETAIL LN | | | | NEW PORT RICHEY | FL | 34653 |
| JUSTIN L LEE | 1040 WOODLAWN RD | | | | GLENVIEW | IL | 60025 2362 |
| JUSTIN L PAPE | & EILEEN S PAPE JTTEN | 4815 WARM SPRINGS RD | | | HOUSTON | TX | 77035 |
| JUSTIN L. VODEN IRA | FCC AS CUSTODIAN | S70 W35543 TWP RD X | | | EAGLE | WI | 53119 1354 |
| JUSTIN LAKE | 2005 OGLETHORPE DRIVE | | | | ATLANTA | GA | 30319 |
| JUSTIN LANDFAIR | 100 DENNISTON AVE., UNIT 58 | | | | PITTSBURGH | PA | 15206 |
| JUSTIN LANGSTRAAT | 87427 US HWY.71 | | | | JACKSON | MN | 56143 |
| JUSTIN LAWRENCE CHERUBIN | 620 PARK AVE #181 | | | | ROCHESTER | NY | 14607 |
| JUSTIN LEHMAN | 69 5TH AVE. APT. 11F | | | | NEW YORK | NY | 10003 3009 |
| JUSTIN LEHRER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 35 MCLANE DR. | | DIX HILLS | NY | 11746 |
| JUSTIN LESTER | 1225 TANNER DR. | | | | LEWISVILLE | TX | 75077 |
| JUSTIN LILLIE | 8 WORLABY DR | | | | BELLA VISTA | AR | 72714 |
| JUSTIN LONG | 4635 SOUTHLAND AVE | | | | ALEXANDRIA | VA | 22312 |
| JUSTIN LORENSON | 224 WEBSTER STREET | | | | CLAY CENTER | KS | 67432 |
| JUSTIN LOUIS SCOTT | 4415 GRANNY WHITE PIKE | | | | NASHVILLE | TN | 37204 4117 |
| JUSTIN M BAUMAN | 2888 RIDGEWAY AVE | | | | ROCHESTER | NY | 14626 4215 |
| JUSTIN M BRYANT | 1818 OWASSO ST | | | | FORTH WORTH | TX | 76107 |
| JUSTIN M CHIDESTER & | JOE S CHIDESTER JT TEN | 2248 MUSSON | | | HOWELL | MI | 48843 9082 |
| JUSTIN M GILES EDUC SAV | JONATHAN C GILES DEP | WBNA CUSTODIAN ESA IRA | 9530 PENSHURST TR | | CHARLOTTE | NC | 28210 |
| JUSTIN M ODO  & | DIANE T ODO JT WROS | 699 KAPAIA ST | | | HONOLULU | HI | 96825 2415 |
| JUSTIN M PHILLIPS & | MELANIE M PHILLIPS | 23115 E BROADWAY AVE | | | LIBERTY LAKE | WA | 99019 |
| JUSTIN M RISMA | 2014 BAIHLY SUMMIT DR. SW | | | | ROCHESTER | MN | 55902 1332 |
| JUSTIN M SCHWAMM JR | 453 FOXWOOD DR | | | | HOPE MILLS | NC | 28348 9118 |
| JUSTIN M VOGT | 3812 TRINITY CIR | | | | FLORISSANT | MO | 63034 |
| JUSTIN M WILLIAMS & | MARCELLE B WILLIAMS | TR UA 04/05/95 JUSTIN M | WILLIAMS & MARCELLE B WILLIAMS | 2160 S GAREY AVE | POMONA | CA | 91766 5614 |
| JUSTIN MACLEAN | 49 PINEDALE CRES | COURTICE ON  L1E 1C6 | CANADA | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| JUSTIN MAGER | 1479 NOVA ROAD | | | SANDWICH | IL | 60548 |
| JUSTIN MARCHEGIANI | 4 MOOSIC LAKES | | | LAKE ARIEL | PA | 18436 | 3601 |
| JUSTIN MARDENFELD | 8222 WATERFORD LANE | | | TAMARAC | FL | 33321 | 8116 |
| JUSTIN MATHES | 3467 SE PEPPERWOOD WAY | | | HILLSBORO | OR | 97123 | 8664 |
| JUSTIN MATTSON | 1487 N 1082 RD | | | LAWRENCE | KS | 66046 |
| JUSTIN MAYDEN | PO BOX 3403 | | | MCALASTER | OK | 74502 |
| JUSTIN MCCONKEY | 875 FOTIS APT 101 | | | DEKALB | IL | 60115 |
| JUSTIN MCKISSICK | 101 MAIN STREET | | | STRATTANVILLE | PA | 16258 |
| JUSTIN MCMANUS | 27 DARE STREET | | | WOODBURY | NJ | 08096 |
| JUSTIN MCNEALY | 5389 IGNACIA FRIAS | | | EL PASO | TX | 79934 |
| JUSTIN MEEBOER | 6909 E BIG BEAR DRIVE | | | TUCSON | AZ | 85715 |
| JUSTIN MICHAEL WOMBWELL | 5189 GREEN MEADOWS | | | GRAND BLANC | MI | 48439 | 9503 |
| JUSTIN MIHOK | 409 PERSIMMON DRIVE | | | SCHENECTADY | NY | 12303 | 5126 |
| JUSTIN MILLS | 343 CORBITT CIRCLE | | | BEAR | DE | 19701 |
| JUSTIN MONGE | 36 SAWMILL LANE | | | GREENWICH | CT | 06830 | 4039 |
| JUSTIN MONTGOMERY | 1120 DEN HERTOG ST SW | | | WYOMING | MI | 49509 | 2824 |
| JUSTIN MORRIS | 8414 N CACTUS | | | HOBBS | NM | 88240 |
| JUSTIN MORRIS | 8415 N CACTUS | | | HOBBS | NM | 88240 |
| JUSTIN NEVINS | 2256 DEMPSTER DR | | | CORALVILLE | IA | 52241 | 9740 |
| JUSTIN NORTH | 2391 ROUTE 9D | | | WAPPINGERS FALLS | NY | 12590 |
| JUSTIN P QUIST | 2603 BONNIE CT | | | MISSOULA | MT | 59803 |
| JUSTIN P RATTIGAN | 50 IVY CIRCLE | | | BRIDGEWATER | MA | 02324 | 2149 |
| JUSTIN P SCHMITT | 5008 BRADFORD DR | | | ANNANDALE | VA | 22003 | 5511 |
| JUSTIN P WEAVER & | ANN S WEAVER JT TEN | 229 GARFORD RD | | ROCHESTER | NY | 14622 | 2001 |
| JUSTIN PALMER | 3033 N TORREY PINE LN | | | ORANGE | CA | 92865 |
| JUSTIN PARKER | 2436 WOOD HILL DRIVE | | | HORN LAKE | MS | 38637 | 4186 |
| JUSTIN PARROTT | 1433 INDIAN PLACE | | | MURFREESBORO | TN | 37129 |
| JUSTIN PATRICK HANG & | ELEANOR LEE HANG JT TEN | ATTN HAN MAY MEAT COMPANY | 94 BAYARD ST | NEW YORK | NY | 10013 | 4460 |
| JUSTIN PAUL BURK | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 23726 | OVERLAND PARK | KS | 66283 |
| JUSTIN PEEL | 6714 GREENWOOD AVE N APT. 1 | | | SEATTLE | WA | 98103 |
| JUSTIN PETTY | 536 W ARLINGTON PL APT 304 | | | CHICAGO | IL | 60614 |
| JUSTIN PITCHER | 55 LAKEWOOD DRIVE | | | LEWES | DE | 19958 |
| JUSTIN POAG | 2800 KORING ROAD | | | EVANSVILLE | IN | 47720 |
| JUSTIN POWELL | 1621 EAST | 2000 NORTH | | LEHI | UT | 84043 |
| JUSTIN POWELL | 328 N DARLINGTON ST | | | WEST CHESTER | PA | 19380 |
| JUSTIN PRESCOTT | 1189 RIB AVE | | | SAINT CLOUD | FL | 34771 | 8547 |
| JUSTIN PYKARE | 2580 GRIFFITH DR | | | CORTLAND | OH | 44410 |
| JUSTIN R CRAWFORD & | KARA G CRAWFORD JTTEN | 9902 LITTLE CREEK CIRCLE | | DRIPPING SPGS | TX | 78620 | 2638 |
| JUSTIN R GORDON & | AIVIVA GORDON | 9137 N TRIPP | | SKOKIE | IL | 60076 |
| JUSTIN R HORVATH | 818 S WASHINGTON ST | | | OWOSSO | MI | 48867 | 4445 |
| JUSTIN R LABRIE | 372 FORDCROFT DR | | | ROCHESTER HILLS | MI | 48309 | 1145 |
| JUSTIN R LANG | 327 WILKES ST | | | ALEXANDRIA | VA | 22314 | 3719 |
| JUSTIN R POLEWACZYK & | JOY M HORN | 5180 BUTTERWOOD CIR | | ORANGEVALE | CA | 95662 |
| JUSTIN R RUPP | 3541 N SHORE DRIVE | | | HUBERTUS | WI | 53033 | 9538 |
| JUSTIN R SCHULTZ | LEGACY AT ARTS QUARTAR | 201 WOODCREST DR UNIT 1201 | | NORMAN | OK | 73071 | 7283 |
| JUSTIN R SHIRLEY | 2213 W MARKET ST | | | YORK | PA | 17404 |
| JUSTIN R TRAINA | 1206 OLIVE AVE | | | PATTERSON | CA | 95363 | 9671 |
| JUSTIN RABINOWITZ | 255 EAST 49TH STREET | APT 19B | | NEW YORK | NY | 10017 | 1534 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JUSTIN RACZ | 608 CHESTERFIELD LANE | | | | NORTH AURORA | IL | 60542 |
| JUSTIN RAY CULBERTSON | 488 GRANVILLE ST. | | | | NEWARK | OH | 43055 |
| JUSTIN REILLY CLARK & | KELLY ANN CLARK JT TEN | 140 WEBSTER HILL BLVD | | | WEST HARTFORD | CT | 06107 |
| JUSTIN ROBERT KOWALCZYK | 37 COLLINS RD | | | | HAMILTON | NJ | 08619 4325 |
| JUSTIN ROBERT MCCOUBREY | 148 CONANT HILL RD | | | | MEDDYBEMPS | ME | 04657 |
| JUSTIN ROSS GOODMAN | 213-16 82 AVENUE | | | | QUEENS VLG | NY | 11427 1027 |
| JUSTIN ROTH | 350 CENTRAL AVE #214 | | | | ALAMEDA | CA | 94501 |
| JUSTIN S GARCIA & | GRACE C GARCIA | TR JUSTIN S GARCIA & GRACE C | GARCIA FAM TRUST UA 11/21/94 | 1622 38TH AVE | SAN FRANCISCO | CA | 94122 3002 |
| JUSTIN S KAHN & | MITZI M KAHN JT TEN | PO BOX 30791 | | | CHARLESTON | SC | 29417 0791 |
| JUSTIN S. CARDELLA | 6100 TRIPP ROAD | | | | CHINA | MI | 48054 2517 |
| JUSTIN SAATHOFF | 3271 E 950 S | | | | FAIRMOUNT | IN | 46928 9309 |
| JUSTIN SADNICK | 102 BROAD ST | | | | LAMOILLE | IL | 61330 |
| JUSTIN SANDERS | 1547 A SUNDOWNER CT | | | | SAN DIEGO | CA | 92126 |
| JUSTIN SAYRE | 8657 ABERDEEN CIR | | | | LITTLETON | CO | 80130 |
| JUSTIN SCHABEN | 5511 N 113TH ST | | | | OMAHA | NE | 68164 |
| JUSTIN SCHMITZ | 123 E PARK STREET | | | | UNION | MO | 63084 |
| JUSTIN SCHRAFF | HELENA SCHRAFF JT TEN | 2670 COMMERCE BLVD #305 | | | MOUND | MN | 55364 1478 |
| JUSTIN SCHUMAN | 52 WASHBURN AVE. | | | | AUBURNDALE | MA | 02466 |
| JUSTIN SHANNON | 8 POWDER HILL RD | | | | SADDLE RIVER | NJ | 07458 |
| JUSTIN SHARER | 8084 RIVERDALE ST | | | | DEARBORN HEIGHTS | MI | 48127 |
| JUSTIN SI DIENER & | JEFFREY STEVEN DIENER | 420 RIALTO AVE | | | VENICE | CA | 90291 |
| JUSTIN SIBLEY | 1513 EMERALD PEAK AVE | | | | HENDERSON | NV | 89012 |
| JUSTIN SIPE | 6656 GREENDALE LN | | | | INDIANAPOLIS | IN | 46241 |
| JUSTIN SIPES | 292 NW 18TH ST | | | | ONTARIO | OR | 97914 |
| JUSTIN SKAGGS | 4906 W CABERNET CT | | | | VISALIA | CA | 93291 |
| JUSTIN SMITH | 1028 WATERFORD LANE | | | | PENSACOLA | FL | 32514 |
| JUSTIN SMITH | 11153 WINDING BROOK LN | | | | CHESTERLAND | OH | 44026 |
| JUSTIN SNIPES | 385 TAMMERY DRIVE | | | | TALLMADGE | OH | 44278 |
| JUSTIN SOMERSET | 249-39 145TH AVE | | | | ROSEDALE | NY | 11422 |
| JUSTIN SOUTHERN | 3105 OLD HICKORY | | | | LA PORTE | TX | 77571 |
| JUSTIN SPRUELL | 11399 GLEN BIRNHAM | | | | EADS | TN | 38028 6903 |
| JUSTIN STCYR | 1554 WALTERS ST | | | | MONONGAHELA | PA | 15063 |
| JUSTIN STEIN | 50 KRISTIN LANE | | | | HAUPPAUGE | NY | 11788 1237 |
| JUSTIN STEUART GDN | LIAM STEUART | 8A LINDEN ST | LYNFIELD | AUCKLAND 1041 NEW ZEALAND | | | |
| JUSTIN STEWART | 60 EAST NORTH STREET | FRONT 2 | | | BETHLEHEM | PA | 18018 |
| JUSTIN STONE | 820 HANOVER RD | | | | GETTYSBURG | PA | 17325 |
| JUSTIN SULLIVAN | 6680 S BECKS GROVE RD | | | | COLUMBUS | IN | 47201 |
| JUSTIN SWAIN | 21 COLONIAL DRIVE | | | | FRAMINGHAM | MA | 01701 |
| JUSTIN T CURREN | 9001 PORTAGE POINTE DR AP O106 | | | | STREETSBORO | OH | 44241 6357 |
| JUSTIN TAYLOR | 169 BROOKFIELD STREET | | | | SOUTH WINDSOR | CT | 06074 |
| JUSTIN TEEMS | CHARLES SCHWAB & CO INC CUST | 4202 CONIFER CT. | | | WEXFORD | PA | 15090 |
| JUSTIN TENYER | 30577 BLUEHILL | | | | ROSEVILLE | MI | 48066 |
| JUSTIN TERRIEN | 1236 FOUNTAIN VIEW LANE | | | | OXFORD | MI | 48371 |
| JUSTIN THIVIERGE | 6701 CHAMBERS LN | | | | SUFFOLK | VA | 23435 3083 |
| JUSTIN THOMAS BENEDETTI | 1080 NAMDAC AVE. | | | | BAY SHORE | NY | 11706 |
| JUSTIN THOMAS MERRELL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 12799 W FOREST HILL BLVD | | WELLINGTON | FL | 33414 |
| JUSTIN THOMAS SCALISE & | MELISSA LYNN YESKA | 935 RUSSELL ST APT 2 | | | NASHVILLE | TN | 37206 |
| JUSTIN THOMAS SPICER | SOPHIA M SPICER | UNTIL AGE 21 | 100 RELIANCE RD | | ROCK SPRINGS | WY | 82901 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JUSTIN TIMULAK | 187 ROSE ROAD | | | BOSWELL | PA | 15531 |
| JUSTIN TRIGALET | 4984 LAKE POINT | | | WATERFORD | MI | 48329 |
| JUSTIN TRUBENBACH | 4 DELL LANE | | | BERKLEY ,HEIGHTS | NJ | 07922 | 1831 |
| JUSTIN V SCOTT | 7244 IVY DR | | | NEOSHO | MO | 64850 | 7286 |
| JUSTIN V SCOTT & | MARGARET T SCOTT JT TEN | 7244 INY DR | | NEOSHO | MO | 64850 | 9640 |
| JUSTIN V SOZIO C/F | RILEY N SOZIO UGMA NJ | 20 MANGO CT | | SICKLERVILLE | NJ | 08081 | 9402 |
| JUSTIN V SOZIO CUST | GABRIELLA N SOZIO UTMA NJ | 20 MANGO COURT | | SICKLERVILLE | NJ | 08081 | 9402 |
| JUSTIN V SOZIO CUST | MACKENZIE C SOZIO UTMA NJ | 20 MANGO COURT | | SICKLERVILLE | NJ | 08081 | 9402 |
| JUSTIN W ISLEY | 507 S ROSE ST. | | | LODI | CA | 95240 |
| JUSTIN W JONES | 3033 E CO RD 225 S | | | SULLIVAN | IN | 47882 | 7741 |
| JUSTIN W PASCOE | 2955 ARGYLE DR S | | | SALEM | OR | 97302 |
| JUSTIN WALKER & | NICOLE WALKER JT TEN | 8412 CEDAR FALLS COURT | | SPRINGFIELD | VA | 22153 |
| JUSTIN WALL | 13019 MASTERS DR | | | MORRISON | IL | 61270 |
| JUSTIN WALRAVEN | 150 MCGREGOR AVE. | | | MT. ARLINGTON | NJ | 07856 |
| JUSTIN WAN | 415 W MISSION RD | | | CORONA | CA | 92882 | 5236 |
| JUSTIN WAYNE | 6421 ROCK FOREST DR APT 404 | | | BETHESDA | MD | 20817 | 7876 |
| JUSTIN WAYNE THOMAS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5571 ROWSER DR | DALE CITY | VA | 22193 |
| JUSTIN WEBB ROTH IRA | FCC AS CUSTODIAN | U/A DTD 04/05/00 | 2044 ARBOR FOREST DRIVE | . | MARIETTA | GA | 30064 | 3913 |
| JUSTIN WHEELER | 4005 CHARIOTS FLIGHT WAY | | | ELLICOTT CITY | MD | 21042 |
| JUSTIN WHITE | 546 LEROY ST | | | FERNDALE | MI | 48220 | 1894 |
| JUSTIN WHITE | 7486 HEATHERWOOD DR. | APT. 3A | | GRAND BLANC | MI | 48439 |
| JUSTIN WILSON | 2201 MIDDLEBOROUGH RD | | | BALTIMORE | MD | 21221 |
| JUSTIN WILSON | 34 ROBERT RD | | | POUGHKEEPSIE | NY | 12603 |
| JUSTIN WILSON | 816 EASLEY ST #803 | | | SILVER SPRING | MD | 20910 |
| JUSTIN WOLFE | 5540 S. LIBERTY ST. | | | NEW ORLEANS | LA | 70115 |
| JUSTIN WRIGHT | 1801 CHAMPLIN DR APT 1008 | | | LITTLE ROCK | AR | 72223 |
| JUSTIN WRIGHT | 5902 BAYOU BLVD | | | BAYTOWN | TX | 77521 |
| JUSTIN Y LAWLOR & | JAMES J LAWLOR SR JT TEN | 613 SW GENTRY LN | | LEES SUMMIT | MO | 64081 | 3845 |
| JUSTIN ZIMMER | 401 WEST 6TH ST | | | EMPORIUM | PA | 15834 |
| JUSTINA BARR | 13971 E. 106TH PLACE | | | COMMERCE CITY | CO | 80022 |
| JUSTINA BRUNO | CGM IRA CUSTODIAN | LOUIS CHIAFULLO, ATTY IN FACT | 81 LURLINE DRIVE | BASKING RIDGE | NJ | 07920 | 2620 |
| JUSTINA BUSCHHOFF | CUST JASON L BUSCHHOFF UGMA NJ | 100 MANHATTAN AVENUE | APT 605 | UNION CITY | NJ | 07087 | 5227 |
| JUSTINA C HESS | 8 JANICE LANE | | | HAMPTON BAYS | NY | 11946 | 2404 |
| JUSTINA KALAJ | 41-38 39 PLACE | | | SUNNYSIDE | NY | 11104 |
| JUSTINA MITCHELL | 6385 HARD BARGAIN CIRCLE | | | INDIAN HEAD | MD | 20640 |
| JUSTINA T GREEN | 1205 KARL DR S W | | | WARREN | OH | 44485 | 4131 |
| JUSTINA YVETTE ROGERS | THE JUSTINA Y. ROGERS LIV TRT | 2120 VALERGA DR # 9 | | BELMONT | CA | 94002 |
| JUSTINE A GRADY | CHARLES SCHWAB & CO INC CUST | 721 GRAISBURY AVENUE | | HADDONFIELD | NJ | 08033 |
| JUSTINE B FLETT & | MICHELE S MCMURRAY | 115 BROOKSIDE DR | | GREENWICH | CT | 06831 |
| JUSTINE C GANE | 6790 EMILY CT | | | WESTLAND | MI | 48185 | 2813 |
| JUSTINE C RITTER-JIMOLKA | TOD DTD 10/16/2008 | 140 MAPLE LANE LT 61 | | HUDSON | NY | 12534 | 4338 |
| JUSTINE CASEY | 38 DAILEY AVE | | | N EASTON | MA | 02356 | 2012 |
| JUSTINE D AGUIAR | 5813 CYNTHIA DR | | | METAIRIE | LA | 70003 | 3835 |
| JUSTINE D DEMYAN & | HELEN BIGGANS JT TEN | 914 CLARENCE ROAD | | CLARENCE | PA | 16829 | 8103 |
| JUSTINE GOGOLAK | 8620 BEECH AVE | | | MUNSTER | IN | 46321 |
| JUSTINE H OATES | 32 JUDSON CIR | | | HUNTINGTON | CT | 06484 | 4611 |
| JUSTINE HELEN OLEARY | 2315 OAKWOOD AVE NE | | | GRAND RAPIDS | MI | 49505 | 4121 |
| JUSTINE HICKMAN | 13894 PHELPS 632 ROAD | | | PHELPS | KY | 41553 | 8664 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JUSTINE HOFFMAN | 3315 BARDSHAR RD | | | | SANDUSKY | OH | 44870 9632 |
| JUSTINE HOLME | 563 CANON VIEW TRAIL | | | | TOPANGA | CA | 90290 3802 |
| JUSTINE JUAREZ | 18 GLENWOOD ST | | | | NORTH ANDOVER | MA | 01845 4129 |
| JUSTINE L DENNEY | 605 HERMITAGE DR | | | | FLORENCE | AL | 35630 3658 |
| JUSTINE LEDBETTER | 1623 EMMONS AV | | | | DAYTON | OH | 45410 3316 |
| JUSTINE M HEIN | 11093 HOMESHORE DR | | | | PIACKNEY | MI | 48169 9562 |
| JUSTINE M SMITH | 1494 E SKYVIEW LN | | | | HAYDEN | ID | 83835 |
| JUSTINE M SPETZ | 32 QUENTIN RD | | | | ROCHESTER | NY | 14609 7804 |
| JUSTINE R HUTTO | RT 2 BOX 226 | | | | DENMARK | SC | 29042 9661 |
| JUSTINE R LYNCH | 525 CLEARWATER PL | | | | LAWRENCEVILLE | GA | 30044 6830 |
| JUSTINE S. JASOVSKY | 553 ROSEWOOD DRIVE | | | | LANOKA HARBOR | NJ | 08734 2133 |
| JUSTINE SEALES | 5034 N MCKINLEY ROAD | APT A13 | FLESHING | | FLUSHING | MI | 48433 |
| JUSTINE SPIEGL TRUST | JUSTINE SPIEGL TTEE | U/A DTD 01/01/2009 | 204 S. CEDAR LAKE ROAD | | ROUND LAKE | IL | 60073 |
| JUSTINE WESNAK & | ANDREW WESNAK & | MICHAEL WESNAK & | PAUL J WESNAK JT TEN | 5314 WAGON WHEEL DRIVE | SCHNECKSVILLE | PA | 18078 2974 |
| JUSTINO JIMENEZ | 83 SIMMONS LANE | | | | STATEN ISLAND | NY | 10314 |
| JUSTO ACOSTA | 7933 TEESDALE AVE | | | | NORTH HOLLYWOOD | CA | 91605 2145 |
| JUSTO C DELRIO | 5322 MILLFIELD RD | | | | ROSEDALE | MD | 21237 4931 |
| JUSTO J CAMPOS | 1933 NW 15TH TER | | | | CAPE CORAL | FL | 33993 5810 |
| JUSTO LORENZOTTI | 330 SEAFORD AVE | | | | MASSAPEQUA | NY | 11758 |
| JUSTO MALDONADO | HC 20 BOX 29044 | SAN LORENZO 00754 | PUERTO RICO | | | | |
| JUSTO PASTOR SILVERA SEGOVIA | EDIF.INS.BANCA P.4 OF.43 | MUORE A SNTA. CAPILLA | ALTAGRACIA CARACAS DISTRITO | CAPITAL 1010 | | | |
| JUSTO R CABEZAS | 11220 JASMINE HILL CIRCLE | | | | BOCA RATON | FL | 33498 1925 |
| JUSTO RAMOS | 6808 MAYFLOWER PL | | | | BELL | CA | 90201 |
| JUSTO RESENDEZ | 2050 ROYAL OAK AVE | | | | DEFIANCE JUNCTION | OH | 43512 3526 |
| JUSTUS BARGER | 1895 STUMPY LANE | | | | GOSHEN | OH | 45122 9710 |
| JUSTUS BAUSCHINGER | CHARLES SCHWAB & CO INC CUST | 9 W PURSEL LANE | | | YERINGTON | NV | 89447 |
| JUSTUS FAMILY LIVING TRUST | UAD 08/11/92 | CAROL JUSTUS TTEE | 2310 MARLIN CT | | PINOLE | CA | 94564 1045 |
| JUSTUS R WILHELM | 17098 RD 168 | | | | PAULDING | OH | 45879 9060 |
| JUSTUS UPPERMAN | 9029 PHILO AVENUE | | | | AFFTON | MO | 63123 |
| JUSTYN KNOWLTON KNOWLTON | 5412 HIGHLANDS DR | | | | MCKINNEY | TX | 75070 7628 |
| JUSUF SADIK | 8491 GULL RD | | | | RICHLAND | MI | 49083 9711 |
| JUTTA G DRECHSLER | 23 IMPERIAL DR | | | | AMHERST | NY | 14226 1532 |
| JUTTA GOSSLAU | LOHWALDSTRASSE 65 | 86356 NEUSAESS | | GERMANY | | | |
| JUTTA JOERNS | VEREINSSTRASSE 19 D-40789 | MONHEIM AMRHEIN | GERMANY | | | | |
| JUTTA M BAUMGARTEN | CHARLES SCHWAB & CO INC CUST | 609 JOHN THOMAS AVE | | | DELAND | FL | 32724 |
| JUTUAN E BROWN | 1300 E LAFAYETTE ST 1910 | | | | DETROIT | MI | 48207 2923 |
| JUVENTINO DELAGARZA & | VIRGINIA C DELAGARZA JT TEN | 1771 W PEET RD | | | MONTROSE | MI | 48457 9331 |
| JUVENTINO GUAJARDO | 1032 MARCIA S W | | | | WYOMING | MI | 49509 3908 |
| JUVY MAGNO | 1777 E. LYNWOOD DRIVE APT. B202 | | | | SAN BERNARDINO | CA | 92404 |
| JUWA YANG SHEN | DESIGNATED BENE PLAN/TOD | 2795 WEST RIVER RD. | | | GRAND ISLAND | NY | 14072 |
| JUWA YANG SHEN & | SENG SHEN | DESIGNATED BENE PLAN/TOD | 2795 WEST RIVER RD. | | GRAND ISLAND | NY | 14072 |
| JV LEWIS ENTERPRISES | P O BOX 612587 | | | | SAN JOSE | CA | 95161 |
| JVL FAMILY LIMITED PARTNERSHIP | 2115 JODY CT. | | | | MOUNT PROSPECT | IL | 60056 3530 |
| JW & JC HOLDINGS LLC | MKT: PARAMETRIC | PO BOX 10703 | | | MC LEAN | VA | 22102 |
| JW CLEM | 3724 E LASALLE ST | NUMBER 1101 | | | COLORADO SPRINGS | CO | 80909 |
| JW CLEM | P O BOX 1112 | | | | CANON CITY | CO | 81215 |
| JW KROSTUE REVOCABLE TRUST | U/A DTD 7/11/01 | ROBERT L KROSTUE TTEE | 260 N PARK AVE | | NEENAH | WI | 54956 |
| JWB INTERNACIONAL INVESTMENTS | INC | C/O GILBERTO HERNANDEZ | 2778 S.W. 129TH AVENUE | | MIRAMAR | FL | 33027 3850 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JWC LIMITED PARTNERSHIP | 6266 SE QUITO RD | | | | LEON | KS | 67074 | 8134 |
| JWO-SHIUE SHIEH | & WENYAO SANDIE KU JTWROS | 750 ERIE CIR | | | MILPITAS | CA | 95035 | |
| JY-DER DAVID TAI & | YUN-CHIAO GRACE TAI | 2748 E BROOKWOOD CT | | | PHOENIX | AZ | 85048 | |
| JY-FANG LEE | CHARLES SCHWAB & CO INC CUST | 123 CANNONGATE III RD | | | NASHUA | NH | 03063 | |
| JYLL R HUNT | 45 CAMBRIDGE CT | | | | ANDERSON | IN | 46012 | 3905 |
| JYOTHI AHMED | 5 RUTHIES RUN | | | | WEST WINDSOR | NJ | 08550 | |
| JYOTHI METTU | 318 NORTHMONTE POINT | | | | PIKEVILLE | KY | 41501 | |
| JYOTI CHOUDHARI-RAIKAR & | AJAY RAIKAR JT TEN | 19170 ISMAY PATH | | | LAKEVILLE | MN | 55044 | 2500 |
| JYOTI WADHWA | 76 CHAFFEE AVE | | | | ALBERTSON | NY | 11507 | |
| JYOTINDRA S DOSHI | PLOT 1086 16-A AMBE KRUPA | DEVIDAYAL CROSS RD MULUND W | 400 080 BOMBAY | INDIA | | | | |
| JYOTSNA PATEL & | DEVANG PATEL JT TEN | 1217 CHARTER ST | | | PISCATAWAY | NJ | 08854 | 3309 |
| JYSKE BANK A/C MAIN | VESTERGADE 8-16 | | | DK 8600 SILKEBORG | | | | |
| K & L LESTER    04/18/91 | THE LESTER FAMILY TRUST | MKT: APERIO GROUP | 16821 BOLERO LN | | HUNTINGTON BEACH | CA | 92649 | |
| K & R INVESTMENTS LTD PARTNERSHIP | LIMITED PARTNERSHIP | PO BOX 36816 | | | CHARLOTTE | NC | 28236 | 6816 |
| K A BERTOLASIO | 47275 WARE ROAD | | | | EAST LIVERPOOL | OH | 43920 | 9727 |
| K A DAHMEN | 1501 BEACHCOMBER DRIVE | | | | SEAL BEACH | CA | 90740 | 5735 |
| K A DONNELLY | 43 NORTH SHORE ST | | | | KEANSBURG | NJ | 07734 | 1347 |
| K A KITTLE | HC 50 BOX 4776 | | | | RED LODGE | MT | 59068 | 9723 |
| K A LAWSON | 17577 PARKSIDE | | | | DETROIT | MI | 48221 | 2716 |
| K ADELSON & K ADELSON | ADELSON LIVING TRUST | MKT: PARAMETRIC PORTFOLIO | 6640 SONOMA MOUNTAIN RD | | SANTA ROSA | CA | 95404 | |
| K ALEXANDER & K ALEXANDER | THE KEVIN & KIMBERLEY ALEXANDE | 2730 E CAPRICORN PL | | | CHANDLER | AZ | 85249 | |
| K ANDERSON CUST INH IRA | M ANDERSON BENE OF P ANDERSON | CHARLES SCHWAB & CO INC CUST | 28 CINCH ROAD | | BELL CANYON | CA | 91307 | |
| K ANGELINI | 2200 WORLD PARKWAY BLVD | APT 22 | | | CLEARWATER | FL | 33765 | 5142 |
| K ANITA MCCLUNG | 6506 CLEVELAND AVE | | | | BALTIMORE | MD | 21222 | 4014 |
| K APFFEL & C APFFEL | CLAIRE B. APFFEL REVOCABLE LIV | 1028 EDEN BOWER LN | | | REDWOOD CITY | CA | 94061 | |
| K AUSTIN & A AUSTIN CO-TTEE | THE AUSTIN FAMILY TRUST U/A | DTD 08/08/2002 | 368 BOAT DOCK RD | | LAKEVIEW | AR | 72642 | 9012 |
| K B COULTER | 525 COUNTY ROUTE 46 | | | | MASSENA | NY | 13662 | 3317 |
| K B COULTER | 525 COUNTY ROUTE 46 | | | | MASSENA | NY | 13662 | 3317 |
| K B E GREEN & M T E BARNES CO-TTEE | MARY T E BARNES U/W DTD 09/03/2002 | 1912 MAYFAIR DRIVE | | | BIRMINGHAM | AL | 35209 | 4108 |
| K B SAREEN | 405 DARRELL RD | | | | HILLSBOROUGH | CA | 94010 | |
| K BERBERIAN & M BERBERIAN | BERBERIAN TRUST | 3410 SAMUEL PL | | | SANTA CRUZ | CA | 95062 | |
| K BHAGAVAN & M KISHEN | BHAGAVAN 2000 REVOCABLE TR DTD | 1/7/00 MGR: ALETHEIA RESEARCH | 1240 MONTE VERDE COURT | | LOS ALTOS | CA | 94024 | |
| K BOINI & N BOINI | THE BOINI FAMILY LIVING TRUST | 24 EISENHOWER LN | | | COTO DE CAZA | CA | 92679 | |
| K BOUDINOT & J BOUDINOT | BOUDINOT FAMILY LIVING TRUST | 25080 WOODHAVEN DR | | | TEGA CAY | SC | 29708 | |
| K BOYANOWSKI & M WEISMAN | M&K WEISMAN FAMILY TRUST | 60 ENSENADA ROAD | | | SAN CARLOS | CA | 94070 | |
| K BRENT WOODRUFF AND | LYNN C WOODRUFF     JTWROS | 455 RIVER VALLEY RD | | | ATLANTA | GA | 30328 | 2915 |
| K BRESLIN | ZACHARY C BRESLIN | UNTIL AGE 21 | 1079 MOUNT EYRE RD | | WASHINGTON CROSSING | PA | 18977 | |
| K BRUCE & C BRUCE | THE BRUCE TRUST | 1601 CANYONWOOD CT APT 8 | | | WALNUT CREEK | CA | 94595 | |
| K BURSLEY & R SIEGELMAN | RUSSELL & ELIZABETH SIEGELMAN | 21 SPALDING CIR | | | PITTSBURGH | PA | 15228 | |
| K C BELTON | 3208 HOME ST | | | | FLINT | MI | 48505 | |
| K C CHU | RM 4B BLD #1 LONGBAI SVC APT | 2461 HONGQIAO ROAD | SHANGHAI CHINA2 | CHINA | | | | |
| K C GILBERT & | DIANE L GILBERT | JT TEN | 966 W MARGUERITE DR | | OWOSSO | MI | 48867 | 1137 |
| K C HARRIS | 27715 KINGSGATE WAY APT 1 | | | | FARMINGTON HILL | MI | 48335 | 3673 |
| K C PECK & A E PECK CO-TTEE | PECK REVOCABLE TRUST U/A | DTD 01/07/2009 | 4029 ROCKFORD DRIVE | | ANTIOCH | CA | 94509 | 6919 |
| K C ROBBIE | CUST JASON P ROBBIE UTMA CO | 1780 REDWOOD AVE | | | BOULDER | CO | 80304 | 1119 |
| K C STOCKFORD JR & | MEREDITH H STOCKFORD | 1804 TATUM ST | | | FALCON HEIGHTS | MN | 55113 | |
| K CANTRELL & Y CANTRELL | KIM AND YVONNE CANTRELL REVOCA | 751 ROLLING GREEN DR | | | WEST SACRAMENTO | CA | 95605 | |
| K CARNES & H CARNES | K G & H A CARNES REV LIV TRT | PO BOX 1435 | | | DAHLONEGA | GA | 30533 | 0024 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| K CARSTENS & C CARSTENS | & D CARSTENS & J LOCH | TTEE KAYE BERN TRUST | U/A/D 12-28-1999 | 2622 N 157TH ST | OMAHA | NE | 68116 | 2028 |
| K CHAD MENEFEE ROTH IRA | FCC AS CUSTODIAN | P O BOX 91 | | | PINE LEVEL | AL | 36065 | 0091 |
| K CHEN & D CHEN | DAVID T & KAREN C CHEN REVOC I | 2049 OJIBWA COURT | | | FREMONT | CA | 94539 | |
| K CHENGAPPA & | N CHENGAPPA | 2509 BRADFORD PLACE | | | GOLDSBORO | NC | 27530 | |
| K CHRISOPOULOS & A | CHRISOPOULOS | CHRISOPOULOS FAMILY TRUST | 7639 ROMAN OAK WAY | | SACRAMENTO | CA | 95831 | |
| K CHU & W ROBINSON | ROBINSON -CHU LIVING TRUST | 45 FALKIRK LN | | | HILLSBOROUGH | CA | 94010 | |
| K CLEMENTS & E CLEMENTS | KENNETH G CLEMENTS TRUST | 15215 MERRY LANE | | | MILLERSBURG | MI | 49759 | |
| K COLLIGAN & J PRESLEY | COLLIGAN PRESLEY 2006 TRUST | 758 NORTH POINT #1 | | | SAN FRANCISCO | CA | 94109 | |
| K COMES & J OSTEEN & M SIMS TT | LAKEWOOD CHURCH ANNUITY PLAN | PO BOX 23297 | | | HOUSTON | TX | 77228 | |
| K CRAFT & R CRAFT | KAREN K. CRAFT TRUST | 10617 JOHN AYRES DR | | | FAIRFAX | VA | 22032 | |
| K CRAIG RIECK | 54 MEYERSVILLE RD | | | | CHATHAM | NJ | 07928 | 1128 |
| K D ZUKERMAN | CUST ALEXANDRA W ZUKERMAN | UTMA NY | C/O M E ZUKERMAN & CO INC | 450 PARK AVENUE 6TH FL | NEW YORK | NY | 10022 | 2751 |
| K DANNEBERG | JOHNATHAN DANNEBERG | UNTIL AGE 21 | 5944 S FLORENCE ST | | ENGLEWOOD | CO | 80111 | |
| K DAWSON & S DAWSON | DAWSON 1996 REVOCABLE TRUST | 1691 ORVIETO CT | | | PLEASANTON | CA | 94566 | |
| K DELANEY & E DELANEY | EDWARD W & KATHY K DELANEY REV | PO BOX 1453 | | | MARIPOSA | CA | 95338 | |
| K DICK & G DICK | DICK FAMILY TRUST | 32655 SW LAKE POINT CT | | | WILSONVILLE | OR | 97070 | |
| K DILIBERTO & J BUNCH | NCX COMPANY INC. | PO BOX 6200 | | | METAIRIE | LA | 70009 | |
| K DISMUKES | J DISMUKES CUST ROTH CONT IRA | CHARLES SCHWAB & CO INC CUST | 6455 OVERTON DR | | BATON ROUGE | LA | 70808 | |
| K DOLUCA & I DOLUCA | DOLUCA REV FAMILY TRUST | 10536 NE 20TH STREET | | | BELLEVUE | WA | 98004 | |
| K DOUGLAS BOWERS III | 201 MOONEY ROAD | | | | FT WALTON BCH | FL | 32547 | 1322 |
| K DOUGLAS COOK & | BECKY A COOK | 10929 THUNDERBIRD DR | | | CARMEL | IN | 46032 | |
| K DOYLE SHAW | MARY ANN SHAW TEN COM | 9806 SOUTH HEAVENLY CIRCLE | | | SOUTH JORDAN | UT | 84095 | 4557 |
| K DUFFY & T DUFFY | MOBILE  MOHS SERVICES INC RET | 1856 W 17TH ST | | | SANTA ANA | CA | 92706 | 2319 |
| K E MOREHEAD AUTO CO INC | PO BOX 447 | | | | FALLS CITY | NE | 68355 | 0447 |
| K EDWIN SULLIVAN | ATTN LEE SULLIVAN | 2000 WOODLANDAVE | | | SYLVAN LAKE | MI | 48320 | 1568 |
| K ELAINE ZINN & | GREGG A ZINN TEN ENT | R R 5 BOX 2378 | | | ALTOONA | PA | 16601 | 9805 |
| K ENG & B ENG | KAI CHEW ENG REVOCABLE TRUST | 91-06 48TH AVE | | | ELMHURST | NY | 11373 | |
| K ERIC BURK | 17918 128TH TRL N | | | | JUPITER | FL | 33478 | 4683 |
| K ERIC PRYZMA | 6662 BEAVERLODGE | | | | MEMPHIS | TN | 38141 | 1212 |
| K ERICKSON & E ERICKSON | THE ERICKSON FAMILY TRUST | 443 AVENIDA CRESPI | | | SAN CLEMENTE | CA | 92672 | |
| K EVE | ASHLEY ROSE EVE | UNTIL AGE 21 | 2000 BRANDON CIRCLE | | CHARLOTTE | NC | 28211 | |
| K EVE EAGAN | 315 RICES MILL ROAD | | | | WYNCOTE | PA | 19095 | 1706 |
| K EZELL & P EZELL | EZELL FAMILY LIVING TRUST | 16318 HEATHER BEND CT | | | HOUSTON | TX | 77059 | |
| K F & S A JACKSON TR | KARL F JACKSON TTEE | SANDRA A JACKSON TTEE | U/A DTD 02/09/1990 | 4216 VIA NIVEL | PLS VRDS EST | CA | 90274 | 1405 |
| K F WHEATER & P M CHAPLIN CO-TTEE | PATRICIA M. CHAPLIN & KAY F WHEATER | REV TRUST U/A DTD 05/16/2005 | 289 S CASS LAKE RD | | WATERFORD | MI | 48328 | 3526 |
| K FANG & C FANG | FANG LIVING TRUST | 1330 WEST AVE APT 3014 | | | MIAMI BEACH | FL | 33139 | |
| K FLEMING & M CRUM | TEJAS ANESTHESIA PA 401K PSP | PO BOX 29780 | | | SAN ANTONIO | TX | 78229 | |
| K FORTNEY & L FORTNEY | KIM &LISA FORTNEY FAMILY TRUST | 626 CLARENCE LN | | | ESCONDIDO | CA | 92029 | |
| K G BLACKBURN | 8607 DELAWARE CT | | | | AUSTIN | TX | 78758 | 7422 |
| K G CROSS & M E CROSS CO-TTEE | THE K G CROSS & M E CROSS RLT U/A | DTD 06/21/2006 | 22301 MYLLS | | SAINT CLAIR SHORES | MI | 48081 | 1342 |
| K GARY BONSALL | GAIL E BONSALL JT TEN | 25 SUNSET LANE | | | COLUMBUS | NJ | 08022 | 1109 |
| K GAY LENTZ | 47470 BARBARA | | | | MACOMB | MI | 48044 | |
| K GENEVIEVE LENTZ & | STEVEN R LENTZ JT TEN | 7324 MAYWOOD | | | KANSAS CITY | MO | 64133 | 6738 |
| K GETZ & A GETZ | KENNETH R & AGNES G GETZ LIVIN | 3532 COUDERSPORT PIKE | | | LOCK HAVEN | PA | 17745 | |
| K GILBERT VANZANDT & | BARBARA J VANZANDT JT TEN | 21531 GLENDALE AVE | | | PORT CHARLOTTE | FL | 33952 | 4416 |
| K GLAUB & J YOUNG | PLEXXIKON, INC 401(K) SAVINGS | 115 NURSERY WAY | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| K GLAUB & J YOUNG | PLEXXIKON, INC 401(K) SAVINGS | 240 VENTURA AVE | | | PALO ALTO | CA | 94306 | |
| K GLAUB & J YOUNG | PLEXXIKON, INC 401(K) SAVINGS | 91 BOLIVAR DRIVE | SUITE A | | BERKELEY | CA | 94710 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| K GOLDSTEIN & M GOLDSTEIN | THE LIVING TRUST OF KARL & MAR | P O BOX 1753 | | | PAHRUMP | NV | 89041 |
| K GOODREAU & J RANDALL | DIRECT POWER & WATER CORP 401K | 4000 VASSAR DR NE | | | ALBUQUERQUE | NM | 87107 |
| K GOSSETT & J GOSSETT | KWANG K GOSSETT LIVING TRUST | 824 SANDSTONE LN | | | MANTENO | IL | 60950 |
| K GREGORY GEYER | 1143 KINGS WAY | | | | NOKOMIS | FL | 34275 |
| K GREGORY GEYER | CUST ANDREW K GEYER UTMA FL | 1143 KINGS WAY | | | NOKOMIS | FL | 34275 |
| K H MACDONALD JR | 44 WEST HANNUM BLVD | | | | SAGINAW | MI | 48602 | 1949 |
| K H MCLAUGHLIN & C E YOUNG CO-TTEE | KATYE H MCLAUGHLIN LV TR U/A | DTD 07/11/1998 | 2769 UNICORN LANE NW | | WASHINGTON | DC | 20015 | 2233 |
| K H PRATT | 17255 BUTTONWOOD | | | | FOUNTAIN VALLEY | CA | 92708 | 3508 |
| K HAMLIN & H HAMLIN | KAYLYN C HAMLIN TRUST | 3890 W COUNTY LINE RD | | | PIERSON | MI | 49339 |
| K HATHAWAY & K HATHAWAY | HATHAWAY FAMILY TRUST | 10752 WYSTONE AVE | | | NORTHRIDGE | CA | 91326 |
| K HECK & L HECK | KARL R HECK & LISA M HECK LIVI | 15034 S 39TH PL | | | PHOENIX | AZ | 85044 |
| K HENRY & G HENRY | GREGORY & KRISTI HENRY TRUST | 2883 SOUTH 200 W | | | TIPTON | IN | 46072 |
| K HICKS & B HICKS | KAY PHYILLIS HICKS & BRIAN PHI | 9027 ALANADA DR SE | | | CALEDONIA | MI | 49316 |
| K HOLSTEIN & S HOLSTEIN | SIDNEY & KATTALEY HOLSTEIN REV | 11126 WINE PALM RD | | | FORT MYERS | FL | 33966 |
| K HOOVER & M HOOVER | MARK S HOOVER DEF BEN PEN FIRST | 474 48TH AVE APT 14A | | | LONG ISLAND CITY | NY | 11109 |
| K HUNG & F HUNG | THE HUNG FAMILY 2008 TRUST | 44979 COUGAR CIR | | | FREMONT | CA | 94539 |
| K IRA POLCYN MC EVOY | KAREN IRA POLCYN MCEVOY REVOC | 2700 LYON ST | | | SAN FRANCISCO | CA | 94123 |
| K IRWIN & D ROSENBLOOM | STEPHEN D IRWIN REV INTERVIVOS | 1077 E GRANVIA VALMONTE | | | PALM SPRINGS | CA | 92262 |
| K IRWIN & D ROSENBLOOM | THE KENNETH F. IRWIN JR. REVOC | 1077 E GRANVIA VALMONTE | | | PALM SPRINGS | CA | 92262 |
| K J CATBAGAN & N EITH CO-TTEE | KENNETH CATBAGAN AND NATALIE NEITH | TRUST DTD 8/23/99 | 2173 W 20TH STREET | | LOS ANGELES | CA | 90018 | 1407 |
| K J DA'VALL | C/O SANDRA AGNEW | PO BOX 516 | | | LINDSAY | CA | 93247 | 0516 |
| K J JATALA | 712 LAKE RD | | | | LAKE JACKSON | TX | 77566 | 4919 |
| K J L INVESTMENT | A PARTNERSHIP | 19163 VIA TESORO CT | | | SARATOGA | CA | 95070 |
| K J MASSEY | 1273 CARTER DR | | | | FLINT | MI | 48532 | 2715 |
| K J MITCHELL | 632 RIDGEVIEW | | | | LILBURN | GA | 30047 | 2229 |
| K J PATEL MD PROFIT SHAR PLN & | U/A/D K J PATEL TTEE | 01/01/92 | 7231 B HANOVER PARKWAY | | GREENBELT | MD | 20770 | 2027 |
| K J SELTMAN & J SELTMAN CO-TTEE | K JANE SELTMAN FAMILY TRUST U/A | DTD 10/05/2007 | 7824 DUBLIN | | WICHITA | KS | 67206 | 1653 |
| K J THIME & P L THIME CO-TTEE | KENNETH J THIME LIVING TRUST | U/A DTD 02/20/2006 | 9808 ARTHUR ROAD | | ALGONQUIN | IL | 60102 | 9514 |
| K JANECE GROENER TTEE | K JANECE GROENER LIVING TRUST | UAD 5/29/1986 AMENDED 6/25/01 | 5828 SOUTH ASHFORD WAY | | YPSILANTI | MI | 48197 | 7493 |
| K JEANNNE IVEY | TOD DTD 07/18/2006 | 2102 PRAIRIE GLEN PL | | | MANHATTAN | KS | 66502 | 4734 |
| K JOANN LEWIS | 3869 NE 17TH STREET CIR | | | | OCALA | FL | 34470 | 4938 |
| K JOHNSON & E STALLINGS | JOHNSON & STALLINGS REV TRST | 1023 BERKELEY AVE | | | MENLO PARK | CA | 94025 |
| K JOHNSON & H JOHNSON | 2000 JOHNSON FAMILY TRUST | 9 LAGUNITA DRIVE | | | LAGUNA BEACH | CA | 92651 |
| K JOHNSON & M JOHNSON | KURT & MARIE JOHNSON FAMILY TR | 50 VELA CT | | | COTO DE CAZA | CA | 92679 |
| K K B LAKSHMI RAO | LAKSHMI RAO REVOCALBLE | 642 W HAMLIN RD | | | ROCHESTER | MI | 48307 |
| K K BATHGATE & S S BATHGATE CO-TTEE | FAMILY TRUST OF K K BATHGATE,JR. & | S S BATHGATE U/A DTD 9/01/04 | 25953 BRENTWOOD AVENUE | | LOMA LINDA | CA | 92354 | 3967 |
| K KARY & F KARY | KENNETH & FRANCES KARY REVOCAB | 5401 E HASHKNIFE RD | | | PHOENIX | AZ | 85054 |
| K KATO & M KATO | KATO R FAMILY TRUST | 1321 GRANVIA ALTAMIRA | | | PALOS VERDES | CA | 90274 |
| K KAZMERSKI & J DE PAUW | DE PAUW/KAZMERSKI FAMILY TRUST | 4274 FIFTH AVENUE | | | SAN DIEGO | CA | 92103 |
| K KEITH HUFFMAN | 25422 GALASHIELDS CIR | | | | BONITA SPGS | FL | 34134 | 1968 |
| K KELLEY TORR & | CECELIA H TORR JT TEN | 64 WAKEFIELD ST | | | ROCHESTER | NH | 03867 | 1921 |
| K KIBBE & B KIBBE | KIBBE FAMILY 2003 TRUST | 75 SAMROSE DR | | | NOVATO | CA | 94945 |
| K KINSEL & S KINSEL | KEITH & STACY KINSEL TRUST | 1732 BONITA VISTA DR | | | LA CANADA FLINTRIDGE | CA | 91011 |
| K KIRKWOOD & M KIRKWOOD | KIRKWOOD LIVING TRUST | PO BOX 14467 | | | SCOTTSDALE | AZ | 85267 |
| K KOLOKITHAS & M KOLOKITHAS TT | 3421 PLATEAU DR | | | | BELMONT | CA | 94002 |
| K KOONG & H KOONG | THE KOONG FAMILY TRUST | 6062 TIMBERLODGE LN | | | ROSEVILLE | CA | 95747 |
| K KUMAR & S KUMAR | KUMAR FAMILY TR | 1115 FORD AVE | | | REDONDO BEACH | CA | 90278 |
| K L BARLOW | 518 RIDGEWAY STREET | | | | GREENSBURG | PA | 15601 | 3417 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| K L BELILES & L E BELILES CO-TTEE | KAY L BELILES LVG TR U/A | DTD 07/18/2007 | 451 NORMA COURT | | PUNTA GORDA | FL | 33950 | 5236 |
| K L CASE & J L CASE CO-TTEE | KAREN L CASE TRUST U/A | DTD 04/09/1997 | 2501 S STEWART | | SEDALIA | MO | 65301 | 7950 |
| K L JACOB | CHARLES SCHWAB & CO INC.CUST | 8807 CLUBSIDE CIR | | | WICHITA | KS | 67206 | |
| K L JENKINS JR | 316 BRICE STREET | | | | KINGS MOUNTAIN | NC | 28086 | 2305 |
| K L JORDAN | G 3274 | WEST PIERSON RD | | | FLINT | MI | 48504 | |
| K L LAGOLA | 41 MEADOW DR | | | | MIDDLETOWN | DE | 19709 | 4103 |
| K L TCHONG | 1035 CEDAR KNOLL | | | | NEWTOWN SQUARE | PA | 19073 | 2808 |
| K L WOOLFORD | 4114 NIAGARA ST | | | | WAYNE | MI | 48184 | 2259 |
| K LAU & C LAU CO-TTEE | KAM CHIU LAU REVOCABLE LIVING TRUST | U/A DTD 05/22/2008 | 12700 GREENBRIAR ROAD | | POTOMAC | MD | 20854 | 6327 |
| K LAURENCE CHANG & | ROSE K CHANG | TR UA 05/20/94 THE CHANG FAMILY | REVOCABLE LIVING TRUST | 512 DOGWOOD LANE | CHAGRIN FALLS | OH | 44023 | 2528 |
| K LEON WIBLE | 25077 RIVERWALK DR | | | | LEESBURG | FL | 34748 | |
| K LICHTENSTEIN | S & K LICHTENSTEIN LIVING TRUS | 7524 BELL BLVD APT 4D | | | OAKLAND GARDENS | NY | 11364 | |
| K LOHNBERG & C HEINRICH CO-TTEE | CAROLINE HEINRICH REV LIV TRUST U/A | DTD 04/15/1997 | 7525 NORTH DESERT TREE DRIVE | | TUCSON | AZ | 85704 | 7007 |
| K LOW & C LOW | LOW FAMILY TRUST | 5505 JENSEN RD | | | CASTRO VALLEY | CA | 94552 | |
| K LUTITO & E LUTITO | LUTITO FAMILY TRUST | 7702 BEAUVAIS DR | | | CORPUS CHRISTI | TX | 78414 | |
| K M DAR | DESIGNATED BENE PLAN/TOD | 1132 MARE BARN LN | | | ADDISON | IL | 60101 | |
| K M EDWARDS & M M DEMENT | U/W B I MINYARD | TTEES B I MINYARD TRUST | 71 ST ANDREWS DR | | JACKSON | MS | 39211 | 2468 |
| K M HEMPTON | SAUDI ARABIAN AIRLINES | SPECIAL FLT SERVICE | PO BOX 2836 C C 905 RIYADH | 11461 SAUDI ARABIA | | | | |
| K M JACKSON | 6 NORTH PARADE CIRCLE | | | | BUFFALO | NY | 14211 | |
| K M MAR | 2230 SARA WAY | | | | CARLSBAD | CA | 92008 | 2779 |
| K M VESTAL JR & | NORMA G VESTAL | 4030 KNOLLWOOD DR | | | ARCHDALE | NC | 27263 | |
| K MACKIN-BAPTIST | C MACKIN | UNTIL AGE 25 | 1728 PALOS VERDES DR W | | PALOS VERDES ESTATES | CA | 90274 | |
| K MACKIN-BAPTIST | MAX C H MACKIN | UNTIL AGE 25 | 1728 PALOS VERDES DR W | | PALOS VERDES ESTATES | CA | 90274 | |
| K MAGER & J MAGER | MAGER FAMILY TRUST | 7723 E APPALOOSA TRL | | | ORANGE | CA | 92869 | |
| K MALCOLM MCLAUGHLIN | 54738 SHERWOOD LANE | | | | SHELBY TOWNSHIP | MI | 48315 | 1546 |
| K MARK TAKAI | 98-524 KILIOHU LOOP | | | | AIEA | HI | 96701 | 2150 |
| K MARY HROVATICH & | PAUL J ILENICH JT TEN | 3730 SANDY CREEK DRIVE | | | SHELBY TOWNSHIP | MI | 48316 | 3961 |
| K MASSOUD & J MASSOUD | KARIM L. MASSOUD AND JUTTA M. | 558 ALDEN LN | | | LIVERMORE | CA | 94550 | |
| K MAUDENA LIPTRAP | TR K MAUDENA LIPTRAP REVOCABLE | TRUST UA 10/02/97 | 1555 N MAIN ST | | FRANKFORT | IN | 46041 | 1167 |
| K MCKINNEY & M MCKINNEY | MCKINNEY TRUST | 9510 EAST ARROWVALE DRIVE | | | SUN LAKES | AZ | 85248 | |
| K MCWALTER & M KARAYEL | BABCOCK & BROWN 401(K) PLAN 04 | 1 LETTERMAN DR BLDG D | | | SAN FRANCISCO | CA | 94129 | |
| K MENDELSOHN & M WILSON EX | 3501 HEPBURN CT | | | | BURTONSVILLE | MD | 20866 | |
| K MEYER & B MEYER | MEYER INTER VIVOS TR | 2970 WYECLIFF LN | | | HIGHLANDS RANCH | CO | 80126 | |
| K MILLER & K MILLER | KENNETH W & KATHY M MILLER LIV | 30036 OAK GROVE | | | SAINT CLAIR SHORES | MI | 48082 | |
| K MILLER & K MILLER | KEVIN R & KARLYN MILLER LIVING | 1259 N SPARROW DR | | | GILBERT | AZ | 85234 | |
| K MIXSON & H CAMPAGNA | U/W EDWARD H MIXSON | 200 HIGH ST | | | VALDOSTA | GA | 31602 | |
| K MONTGOMERY & R NOEL | THE NOEL/ MONTGOMERY REVOCABLE | 4316 CRESCENT DR | | | FLOWER MOUND | TX | 75028 | |
| K MUHS & D MCCARTEN | GERTRUDE A MUHS TRUST | 234 CRAVENWOOD AVE | | | ROCHESTER | NY | 14616 | |
| K MULLALLY & B MULLALLY | MULLALLY DISTRIBUTING CO INC | 401K PLAN UA DTD 01/01/97 | P O BOX 565 | | CUBA | MO | 65453 | |
| K NELSON & L NELSON | THE NELSON FAMILY TRUST | 11431 ALDEN CT | | | HUDSON | FL | 34667 | |
| K NEUMANN & H NEUMANN | J & K MANUFACTURING INC RETIRE | 14701 GARFIELD AVE | | | PARAMOUNT | CA | 90723 | |
| K NEUMANN & K NUEMANN | J & K MANUFACTURING INC RETIRE | 15531 MOTTLEY DR | | | LA MIRADA | CA | 90638 | |
| K NUEMANN & K NUEMANN | J & K MANUFACTURING INC RETIRE | 10761 EQUESTRIAN DRIVE | | | SANTA ANA | CA | 92705 | |
| K NYLUND & J NYLUND | THE NYLUND FAMILY TRUST | 1529 140TH LN NW | | | ANDOVER | MN | 55304 | |
| K P KELNHOFER BENEFICIARY IRA | SYLVESTER A KELNHOFER (DECD) | FCC AS CUSTODIAN | 3316 FRANCIS DR SE | | LACEY | WA | 98503 | 4119 |
| K PAN & C PAN | THE PAN FAMILY LIVING TRUST | 2637 KELLIWOOD LAKES DR | | | KATY | TX | 77450 | |
| K PARIKH & A PARIKH | PARIKH LIVING TRUST | 433 MAAR AVE | | | FREMONT | CA | 94536 | |
| K PARK CHARLES SCHWAB & CO INC | 89 OHRYN-DONG | OLYMPIC ATHLETIC VILLAGE | APT. 305-605 | SONGPA-GU, SEOUL 138-151 KOREA REP. OF | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| K PATEL & J WELSH | CAROLINA BLOOD AND CANCER CARE | 6122 STONE PORCH RD | | CHARLOTTE | NC | 28277 | |
| K PATRICIA DUNNE | 34 FARNHAM ST | | | CAZENONIA | NY | 13035 | 1114 |
| K PATRICIA DUNNE | 34 FARNHAM ST | | | CAZENOVIA | NY | 13035 | 1114 |
| K PENDER & K PENDER | KATHRYN IRENE PENDER LIVING TR | 6125 SHADY GROVE RD E | | MEMPHIS | TN | 38120 | |
| K PETER HOEHNE & | MRS THERESA E HOEHNE JT TEN | 418 W SCHOOL HOUSE LANE | | PHILADELPHIA | PA | 19144 | 4506 |
| K PFLEDDERER & J ADAMS | APPARATUS INC 401K PL | 7714 PARK NORTH LAKE DR | | INDIANAPOLIS | IN | 46260 | |
| K PFLEDDERER & J ADAMS | APPARATUS INC 401K PL | 912 N DELAWARE ST | | INDIANAPOLIS | IN | 46202 | |
| K PITZ & C IHLE & B FISCHER TT | HEARTLAND ORTHOPAEDIC & SPORTS | 2740 N CLARKSON | | FREMONT | NE | 68025 | |
| K PORTER & G PORTER | THE PORTER FAMILY TRUST | 1977 ROCKSPRING PL | | WALNUT CREEK | CA | 94596 | |
| K PRABHU & S PRABHU | SANTOSH & KIRAN PRABHU TRUST | 16 OAKDALE FARM CIRCLE | | EDMOND | OK | 73013 | |
| K PRICE & T MCCLEAN CONSERVATO | 20429 LANARK ST | | | WINNETKA | CA | 91306 | |
| K PROFFITT & J PROFFITT | KARIN J PROFFITT TRUST | 607 N RIVERSIDE DR | | EDGEWATER | FL | 32132 | |
| K R BARTZ | 13128 WARREN AVE | | | LOS ANGELES | CA | 90066 | 1749 |
| K R HOVATTER & R M HOVATTER CO-TTEE | K & R HOVATTER 1997 REV TRUST U/A | DTD 09/25/1997 | 301 PERLEY WAY | ACAMPO | CA | 95220 | 9281 |
| K R KERRY | 20691 VIA VIENTO | | | YORBA LINDA | CA | 92886 | 3130 |
| K R SHAFFER | 422 EAST FIFTH AVENUE | | | ROSELLE | NJ | 07203 | 1431 |
| K R YOUNG | 2673 ALESSANDRO BLVD | | | HARRISBURG | PA | 17110 | |
| K RANDALL HEFFELFINGER | CGM IRA CUSTODIAN | 700 GREEN ST | | GREENSBURG | PA | 15601 | 4126 |
| K REGEWITZ & W REGEWITZ | THE REGEWITZ FAMILY TRUST | 118 THORNWOOD DR | | BUTLER | PA | 16001 | |
| K RICHARDSON & L RICHARDSON TT | KIM A RICHARDSON SEP PROP TRUS | PO BOX 1107 | | MONTEREY | CA | 93942 | |
| K RIGANO & R RIGANO | RICHARD G RIGANO INC. PENSION | PO BOX 86 | | BALDWIN PLACE | NY | 10505 | |
| K RING & D RING | DOUGLAS S RING & KIMBERLY K RI | 3806 MAYWOOD DR | | CARROLLTON | TX | 75007 | |
| K ROBERT DUNN | 2 MCINTOSH | | | NOVATO | CA | 94947 | |
| K ROBERT DUNN | 2 MCINTOSH CT | | | NOVATO | CA | 94949 | 6630 |
| K ROBERTA HERMAN | TR K ROBERTA HERMAN LIVING TRUST | UA 05/16/95 | 1435 FOREST PINE CT | HEBRON | KY | 41048 | 8622 |
| K RODNEY CARROLL | 905 W MC KELVEY ROAD | | | CINCINNATI | OH | 45231 | 2535 |
| K RONALD BAILEY | 121 SYCAMORE DR | | | NORWALK | OH | 44857 | 1914 |
| K S JUDSON & NANCY C JUDSON | TR JUDSON LIVING TRUST | UA 05/29/02 | 2511 CARTWRIGHT RD | RENO | NV | 89511 | |
| K S ROSS & A G ROSS CO-TTEE | ROSS REVOCABLE LIVING TRUST U/A | DTD 05/18/2005 | 7083 N PINNACLE PASS DR | PRESCOTT VLY | AZ | 86315 | 3433 |
| K SCHEMPF & E SCHEMPF | K W & E G SCHEMPF LIV TRUST | 8360 CASCADE VIEW DR | | COLUMBUS | OH | 43240 | |
| K SCHMIDLEY & M SCHMIDLEY | MICHAEL & KATHRYN SCHMIDLEY TR | 1937 EASTWOOD AVE | | JANESVILLE | WI | 53545 | |
| K SCHOENBERG & C SCHOENBERG TT | CHARLES AND KAAREN SCHOENBERG | 23660 N 84TH PL | | SCOTTSDALE | AZ | 85255 | |
| K SCHOOLER & E SCHOOLER | THE SCHOOLER TRUST | 341 VIA ALMANSA | | ENCINITAS | CA | 92024 | |
| K SCOTT FISCHER | 1 HARDING LANE | | | RUMSON | NJ | 07760 | 1064 |
| K SHOWRAI & A SHOWRAI | KAVEH KARL SHOWRAI 1993 TRUST | 817 2ND ST APT 301 | | SANTA MONICA | CA | 90403 | |
| K SINOR & D SINOR & L SINOR TT | SEC 401(K) PROFIT SHARING | 16830 MARLIN SPIKE WAY | | CROSBY | TX | 77532 | |
| K SOLOMOWITZ | KEVIN SOLOMOWITZ | UNTIL AGE 21 | 7 HARBOR CREST CT | HUNTINGTON | NY | 11743 | |
| K SPECKERT & T SPECKERT | SPECKERT LIVING TRUST | 3250 MONIER CIR STE K | | RANCHO CORDOVA | CA | 95742 | |
| K STONE & S STONE | KENNETH WADE STONE AND SHIRLEY | PO BOX 936 | | DECATUR | TX | 76234 | |
| K SULLIVAN & D WONG | SULLIVAN-WONG FAMILY LIVING TR | 26921 HIGHWOOD CIR | | LAGUNA HILLS | CA | 92653 | |
| K T SHENG | 3756 WAYNOKA AVE | | | MEMPHIS | TN | 38111 | 6921 |
| K THEOFEL & V ANDERSEN | FINNEGAN MARKS 401K PLAN | 1990 LOMBARD ST STE 300 | | SAN FRANCISCO | CA | 94123 | |
| K THERMOS & G THERMOS | KATHLEEN A THERMOS REVOC TRUST | 198 LONGFELLOW DR | | WHEATON | IL | 60187 | |
| K UNGAR & A UNGAR | UNGAR 1996 FAMILY TRUST DTD 4/ | 988 COUNTRY VALLEY RD | | WESTLAKE VILLAGE | CA | 91362 | |
| K VALLEY ORTHOPEDICS P.C PSP | 1811 EVANSTON AVE | | | KALAMAZOO | MI | 49008 | 1725 |
| K VAN LOAN & J RASKOB | JOHN J RASKOB III SEPARATE | PROP TR DTD 10/24/1994 | 1654 W GERANIUM PL | TUCSON | AZ | 85737 | |
| K VON RUGEMER & W GEORGOU | KARL-FRANZ W VON RUGEMER REVOC | 6 MILL RD | | HOPKINS | MN | 55305 | |
| K W HAFER & A A HAFER CO-TTEE | KENNETH W HAFER & ALICE A HAFER | TRUST DTD 01/25/1988 | 322 E. NORTH ST. | MANTECA | CA | 95336 | 4613 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| K W HICKMAN | 1136 LINDA ANN CT | | | | GARDNERVILLE | NV | 89410 | 6105 |
| K WALLACE & R WALLACE | THE WALLACE TRUST | 2548 SAINT LAWRENCE DR | | | SAN JOSE | CA | 95124 | |
| K WAYNE AYLOR AND | DORIS P AYLOR JTWROS | 320 BURNWICK RD | | | RICHMOND | VA | 23227 | 1651 |
| K WAYNE MEARS | ATTENTION: ACCOUNT 2 - TC | P.O. BOX 298 | | | OAK HALL | VA | 23416 | 0298 |
| K WAYNE MEARS | PO BOX 298 | | | | OAK HALL | VA | 23416 | 0298 |
| K WAYNETTE SWARTHOUT | 240 S E 10 AVE | | | | POMPANO BEACH | FL | 33060 | 7311 |
| K WEISSMAN & L WEISSMAN | KENNETH WEISSMAN REV. LIVING T | 7591 DEUCE LANE | | | LAKE WORTH | FL | 33467 | |
| K WENZEL & P WENZEL | KRISTINE T. WENZEL REVOCABLE T | 180 PALOMA DR | | | CORAL GABLES | FL | 33143 | |
| K WHITMAN & J WHITMAN | 1999 WHITMAN FAMILY TR | 4606 TALOFA AVE | | | TOLUCA LAKE | CA | 91602 | |
| K WILBERT YAKEL | 716 GROEN LN | | | | SCHAUMBURG | IL | 60193 | 3029 |
| K WILLI & K BATZ CO-TTEE | FLORENCE B WILLI TRUST U/A | DTD 01/27/1992 | 33 BOUGHTON AVENUE | | PITTSFORD | NY | 14534 | 2032 |
| K WILLIAM BEACH MFG CO | 4655 URBANA RD | | | | SPRINGFIELD | OH | 45502 | 9503 |
| K WILLIAM MOPPER | CHARLES SCHWAB & CO INC CUST | 3123 MOON HILL DR | | | NORTHBROOK | IL | 60062 | |
| K WILLIAM MOPPER | COSMEDENT, INC. EMPLOYEES' PRO | 3123 MOON HILL DR | | | NORTHBROOK | IL | 60062 | |
| K WILLIAMS | RILEY HUGH WILLIAMS | UNTIL AGE 21 | 23909 RUSTICO CT | | VALENCIA | CA | 91354 | |
| K WILLIAMSON & C WILLIAMSON TT | WILLIAMSON GRANDCHILDREN TRUST | 224 MULLIGAN LAKE DR | | | MEAD | CO | 80542 | |
| K WONG & E WONG | WARD S W & MAISE W WONG IRREVO | 11548 AMIGO AVE | | | NORTHRIDGE | CA | 91326 | |
| K WONG & E WONG | WARD SW & MAISE W WONG IRREVOC | 11548 AMIGO AVE | | | NORTHRIDGE | CA | 91326 | |
| K WONG & M WONG | THE KAY WONG & MAN SHEUNG WONG | 18 MIRANDA CT | | | ALAMEDA | CA | 94502 | |
| K WONG & S WONG | KENWAY & SUSAN WONG FAMILY TRU | 2167 WOODLEAF WAY | | | MOUNTAIN VIEW | CA | 94040 | |
| K WOOD & A WOOD | WOOD FAMILY REVOCABLE LIVING T | 4453 MATILIJA AVE | | | SHERMAN OAKS | CA | 91423 | |
| K YOREY | FKA K KITELINGER TR | UA 03/29/02 | KITELINGER FAMILY IRREV TRUST | 5070 HAMILTON BRIDGE RD | MILTON | FL | 32571 | |
| K&L GATES LLP | ATTY FOR PPG INDUSTRIES, INC. | ATT: JEFFREY N. RICH & ERIC T. MOSER, ESQS. | 599 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | |
| K-J FARM, INC. | P.O. BOX 535 | | | | AKRON | CO | 80720 | 0535 |
| K-RON HARRIS | 212 E HALLMARK AVE 28 | | | | KILLEEN | TX | 76541 | |
| K. DODD PINE SHUMATE | 500 DODDS AVE. | | | | CHATTANOOGA | TN | 37404 | |
| K. MICHAEL DUNCAN | 1010 LOCKSLEY DRIVE | | | | CHARLESTON | SC | 29407 | |
| K.J. PENG | 1419 NE VALLEY FORGE DRIVE | | | | LEE'S SUMMIT | MO | 64086 | |
| KA HENG HOI | AVN LESTE DO HIPODROMO | NO. 173A EDF. MEI LIN BL-3 | 13-ANDAR-D | MACAU | | | | |
| KA HUEN LEUNG | CHEUNG LEI LEUNG JTWROS | 20 CONFUCIUS PLAZA APT 24B | | | NEW YORK | NY | 10002 | 6723 |
| KA MING LAU | PO BOX 2713 | | | | SAN RAMON | CA | 94583 | |
| KA PING TRAN | 410 BARNHART CIR | | | | SACRAMENTO | CA | 95835 | |
| KA WAI FONG | DESIGNATED BENE PLAN/TOD | 210 N HUDSON AVE APT 2319 | | | PASADENA | CA | 91101 | |
| KA WO LAM | 311 RIVIERA DRIVE SOUTH | | | | MASSAPEQUA | NY | 11758 | 8521 |
| KA Y LEE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 734 LINE AVE | | LANGHORNE | PA | 19047 | |
| KA YUN | 19 EYER DR | MARKHAM ON  L6C 1S4 | CANADA | | | | | |
| KA-KIT HUI AND | SHIRLEY HUI COMM PROP | COMM PROP | 1930 N BEVERLY | | BEVERLY HILLS | CA | 90210 | 1627 |
| KA-SING WONG | 7296 URSHAN WAY | | | | SAN DIEGO | CA | 95138 | 1917 |
| KAAN ATILLA | 5535 WESTLAWN AVE #255 | | | | LOS ANGELES | CA | 90066 | |
| KAARE ALBERT HODNEMYR & | MRS ANNE-MARIE BERT HODNEMYR JT | TEN | ADV RUGLAND | 4500 MANDAL NORWAY | | | | |
| KAAREN GRAY | 400 EAST 57TH ST | | | | NEW YORK | NY | 10022 | 3019 |
| KAAREN M BEHRLE | 2395 NW FORK RD | | | | STUART | FL | 34994 | 9417 |
| KAARI M WICKLUND | 3220 CORNELL AVE | | | | DALLAS | TX | 75205 | |
| KAARINA ELVI LIISA PARVIAINEN | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 1010 IVY FALLS DR | | ATLANTA | GA | 30328 | |
| KABIR AINI | 1684 PARK AVE | | | | MERRICK | NY | 11566 | |
| KABIR KASSAM | 121 COMMONS CT | | | | WHEELING | IL | 60090 | |
| KACEE KIETH JACKSON | 8500 ADIRONDACK CV | | | | AUSTIN | TX | 78759 | |
| KACEY C RYAN | CUST KELLY M RYAN UGMA NY | 22 HAWTHORNE ST | | | LONGMEADOW | MA | 01106 | 1939 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KACEY J GRADY | 939 SELLS AVE | | | | COLUMBUS | OH | 43212 | 1325 |
| KACIE DUNAVAN | 170 COTTONWOOD DRIVE | | | | FRANKLIN | TN | 37069 | |
| KACY ANNE COUPE | 37 THE AVENUE | ALWOODLEY LEEDS LS17 7BD | UNITED KINGDOM | | | | | |
| KADELL R CARTER | 2890 LIVISTA RD | | | | DE CATUR | GA | 30033 | 1320 |
| KADIL BIBBS | 4523 SEMINOLE | | | | DETROIT | MI | 48214 | 1197 |
| KADIR APARI | 2712 ASHLEY DR | | | | PHARR | TX | 78577 | |
| KADIR I NATHO | 677 MADISON AVE | | | | NEW YORK | NY | 10021 | 8045 |
| KADMIEL MUTANGA | 8 WILIS CT. | | | | DURHAM | NC | 27704 | |
| KADOKA SUNDOWNER INN LLC | PO BOX 579 | | | | KADOKA | SD | 57543 | |
| KADU KUNZE | 401 W 5T ST | | | | SHAWANO | WI | 54166 | |
| KADUMA WALKER | 3717 S. LA BREA AVE | 166 | | | LOS ANGELES | CA | 90016 | |
| KAE E KONEN | ATTN KAE KONEN JONSONS | 1801 N SWINTON AVE | | | DELRAY BEACH | FL | 33444 | 3142 |
| KAE P DUBEL & | EUGENE J DUBEL JT TEN | 3317 WEYGANT DR | | | ROCHESTER | MI | 48306 | 1264 |
| KAE S KO | 18120 ANDREA CIR S UNIT 2 | | | | NORTHRIDGE | CA | 91325 | 1146 |
| KAE SUN YOO | 926 PLEASANT HILL RD | | | | REDWOOD CITY | CA | 94061 | 1131 |
| KAELA DUFFY SEGERSON | 895 HUNTER RIDGE | | | | FAIRLAWN | OH | 44333 | 3275 |
| KAELON SPARKS | 6408 2ND AVE WEST | | | | BRADENTON | FL | 34209 | 2341 |
| KAETHE D SZALAY(DEC'D)TOD C H | SZALAY & T SZALAY & K S ESTATE | SUBJECT TO STA RULES | 18590 CORK ST | | FOUNTAIN VLY | CA | 92708 | 6408 |
| KAETHE DE LA GARZA | 2008 ELIZABETH ST | | | | JANESVILLE | WI | 53545 | 2708 |
| KAETHE MOLTER | SACHSENWEG 11 | 55743 IDAR-OBERSTEIN | GERMANY | | | | | |
| KAETHE PFLANZ | 20825 PINEHURST GREENS DR | | | | ESTERO | FL | 33928 | |
| KAEVON SANDERS | 382 GILBERT | APT. 2 | | | RIDGEWOOD | NJ | 07450 | |
| KAH LOH | 3811 155TH AVE SE | | | | BELLEVUE | WA | 98006 | 1753 |
| KAH LOH | 3811 155TH AVE SE | | | | BELLEVUE | WA | 98006 | 1753 |
| KAHINA VAN DYKE | 320 7TH AVE. | #335 | | | BROOKLYN | NY | 11215 | 4113 |
| KAHL TRUST | U/A DTD 04/05/2001 | JOSEPH G KAHL & LORNA B | KAHL TTEE | 5107 E AIRE LIBRE | SCOTTSDALE | AZ | 85254 | |
| KAHLER B SCHUEMANN | 1219 SHORT RD | | | | KALAMAZOO | MI | 49008 | 1366 |
| KAHLINA SOUVANNASAENG | 41-749 MEKIA ST | | | | WAIMANALO | HI | 96795 | |
| KAHN LORTSCHER | CUST JANET E LORTSCHER UNDER THE KANSAS | U-G-M-A | ATTN J L BEAHM | 3 HILLINGDON | SAN ANTONIO | TX | 78209 | 8311 |
| KAHN N TRAVIS | MARIE A WRIGHT-TRAVIS | 5852 MEADOWS DEL MAR | | | SAN DIEGO | CA | 92130 | 4870 |
| KAHNL K WOOD | 2810 PLUM LEAF CIRCLE | | | | SAINT CHARLES | MO | 63303 | 1215 |
| KAHSEEN THACKER | JTF/GTMO | NEGB 10A | | | APO | AE | 09360 | |
| KAHTLEEN A KEARNEY | 11397 SOUTH CRESTLINE | | | | WASHINGTON | MI | 48095 | 1333 |
| KAHWATY FAMILY LTD PARTNERSHIP | /LIMITED PARTNERSHIP/ | 636 NAVAHO TRAIL DR | | | FRANKLIN LAKES | NJ | 07417 | 2808 |
| KAI C. CHIN & | MEI H. CHIN | DESIGNATED BENE PLAN/TOD | 5060 HILLCREST CT. | | TRENTON | MI | 48183 | |
| KAI CHEE LI | CHARLES SCHWAB & CO INC CUST | 101 ESPARITO AVE | | | FREMONT | CA | 94539 | |
| KAI CHEE LI & | SALENA SIU-LING YUNG | 101 ESPARITO AVE | | | FREMONT | CA | 94539 | |
| KAI CHEW ENG | 91-06 48TH AVE | | | | ELMHURST | NY | 11373 | |
| KAI CHIN SUN | 104 MUNDY SQUARE | | | | LAFAYETTE | LA | 70506 | |
| KAI HSU | 4771 HADDINGTON AVE | | | | BLOOMFIELD | MI | 48304 | 3638 |
| KAI KING CHAN | PUI FONG LEUNG JTWROS | FLAT E1 41F HANG FUNG IND BLDG | PH1 2 G HOK YUEN ST | KOWLOON HONG KONG,HONG KONG | | | | |
| KAI KWONG CHAN & | YEE PING LEE | 422 BAYBERRY WAY | | | MILPITAS | CA | 95035 | |
| KAI KWONG LAM | VIOLET M LAM | 268 W BROOKLYN AVE | | | PONTIAC | MI | 48340 | 1126 |
| KAI L BALLARD | 6117 EVERGREEN | | | | BERKELEY | MO | 63134 | 2107 |
| KAI LEE CHIN | KAYLA ANN MARQUEZ | UNTIL AGE 18 | 5162 SHREWSBURY DR | | TROY | MI | 48085 | |
| KAI LEN KWAN | 450 RIDGE ROAD | | | | WATCHUNG | NJ | 07069 | |
| KAI MING CHAN | CHARLES SCHWAB & CO INC CUST | 2543 39TH AVE | | | SAN FRANCISCO | CA | 94116 | |
| KAI SHUI LUM | YICK HOW LUM | 5801 LANSING RD | PO BOX 122 | | PERRY | MI | 48872 | 0122 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KAI THAWNG | 4420 NW 20TH PLACE | | | | GAINESVILLE | FL | 32605 | 3439 |
| KAI TUEN LEUNG | 5625 GOLDENWOOD DRIVE | | | | ORLANDO | FL | 32817 |
| KAI ZHANG & | JUN ZHANG | 1065 HOSKINS LN | | | SAN RAMON | CA | 94582 |
| KAI-NUI S CHOW | 14358 CORBIN DRIVE | | | | CORONA | CA | 92880 | 3762 |
| KAI-WIN CHUANG | 5543 HALIFAX RD | | | | ARCADIA | CA | 91006 |
| KAIA SCHOENENBERGER | 114 S MADISON ST | | | | EVANSVILLE | WI | 53536 | 1320 |
| KAIJA SIFTAR | 145 E BROAD ST | APT 1 | | | BETHLEHEM | PA | 18018 | 6224 |
| KAILASH MEHTA & | ANITA MEHTA | 12949 BERKHAMSTED ST | | | CERRITOS | CA | 90701 |
| KAILASH S PUROHIT & | PRABHJOT K PUROHIT JT TEN | 1991 BIG BEND DR | | | DES PLAINES | IL | 60016 | 3518 |
| KAILASHNATH POHNERKAR | 2421 E WASHINGTON ST APT 41 | | | | BLOOMINGTON | IL | 61704 | 4418 |
| KAILEEN M KNUTSEN MCDONALD | 5 E 22ND ST APT 20J | | | | NEW YORK | NY | 10010 |
| KAILII STEWART | 909 MARKEY DR | | | | BELTON | MO | 64012 | 1753 |
| KAISANG G. SPEARS | 1511 CYPRESS ROAD | | | | OLNEY | IL | 62450 |
| KAISER ASSOCIATES INC | 8150 BRENT ST APT 741 | | | | PORT RICHEY | FL | 34668 | 6120 |
| KAISER REVOCABLE TRUST | U/A DTD 10/24/2003 A | JOHN H KAISER & MILLICENT R | KAISER TTEE | 14730 N DESERT ROCK DR | ORO VALLEY | AZ | 85755 |
| KAISER SALEEMI | 6 MARKET STREET | APT. B4 | | | ONEONTA | NY | 13820 |
| KAITLIN C MULLAN | 1829 PARK AVE | | | | EAST MEADOW | NY | 11554 |
| KAITLIN H GRAHAM & | LAUREN ANN GRAHAM | 247 DARDENNE FARMS DR | | | SAINT CHARLES | MO | 63304 |
| KAITLIN JOY HUNTER-WILSON | 27403 LEAH LANE | | | | CHISAGO CITRY | MN | 55013 |
| KAITLIN K HAYDEN | 6 HAYLOFT CRT | | | | WILMINGTON | DE | 19808 | 1934 |
| KAITLIN KLAUSSEN | 10624 PINE CONE DR | | | | TRUCKEE | CA | 96161 | 3130 |
| KAITLIN L NOBLE | 12 GREENBRIAR DRIVE | | | | FARMINGTON | CT | 06032 | 1415 |
| KAITLIN M DUFFY | 36211 N TARA COURT | | | | INGLESIDE | IL | 60041 | 9660 |
| KAITLYN CARTIER-FRANCESE | RYAN FRANCESE COMM PROP WROS | 9563 PINO DR | | | LAKESIDE | CA | 92040 | 4337 |
| KAITLYN HOGE | 1416 WEST CENTER | | | | BLACKFOOT | ID | 83221 |
| KAITLYN WU ESA | FCC AS CUSTODIAN | JUN WU GUARDIAN | 30 ALLEN ST APT B | | NEW YORK | NY | 10002 | 5363 |
| KAJA MEREDITH TRUST | KAJA MEREDITH TTEE | U/A DTD 08/11/1999 | 12631 SPRING ROAD | | NEVADA CITY | CA | 95959 | 9651 |
| KAJAL BADANI HERMAN & | DANIEL A HERMAN JT TEN | 37846 BRIAR LAKES DRIVE | | | AVON | OH | 44011 | 2191 |
| KAJARI T SHAH & | ROHINI T VOHRA | 3877 ARBOL CT | | | BOULDER | CO | 80301 |
| KAKI NG | 2175 BATCHELDER ST | | | | BROOKLYN | NY | 11229 |
| KAL EDLY | 4205 RIVER BIRCH LOOP | APT 3A | | | GREENSBORO | NC | 27409 |
| KAL MINUSKIN (IRA) | FCC AS CUSTODIAN | 4 LAURA LN | | | PLAINVIEW | NY | 11803 | 3109 |
| KAL NELSON AVIATION INC | P.O. BOX 816 | | | | SUN VALLEY | CA | 91353 | 0816 |
| KALA MARIETTA & | DAVID R COFFIN | 3010 BLODGETT DR | | | COLORADO SPRINGS | CO | 80919 |
| KALAMBAYI T KABASELA | 1201 SHERIDAN ST NW | | | | WASHINGTON | DC | 20011 | 1103 |
| KALANI BROWN | 1501 NW GREENWOOD ST | | | | ANKENY | IA | 50023 |
| KALATHIL S PAPPACHAN & | MARY PAPPACHAN | 773 BARLETA LANE | | | LIVERMORE | CA | 94550 |
| KALE CURTIS BALTES | 645 CYPRESS DR | | | | OKLAHOMA CITY | OK | 73170 |
| KALE CURTIS BALTES | CHARLES SCHWAB & CO INC CUST | 645 CYPRESS DR | | | OKLAHOMA CITY | OK | 73170 |
| KALEALIL T JOHN | 3856 FAIRFAX DR | | | | TROY | MI | 48083 | 6409 |
| KALEB J CASE | N 5500 RIVER RD | | | | MARINETTE | WI | 54143 |
| KALEB KING | 214 WOOD VALLEY DR. | | | | WESTMINSTER | SC | 29693 |
| KALEDA W GOUDY | 11072 E 1000 NORTH | | | | SHIRLEY | IN | 47384 |
| KALEEM AHMAD | 2788 MANGO CIRCLE NW | | | | ATLANTA | GA | 30318 | 3837 |
| KALEIGH CHRISTINA HAWKINS | 1145 CAPELLA RIDGE ROAD | | | | KING | NC | 27021 | 9026 |
| KALETA GRIFFITH | 702 S COLLEGE DR | | | | TYLER | TX | 75701 | 1620 |
| KALEVI E KOTKAS | 294 GRAY ROAD | | | | NORTH YARMOUTH | ME | 04097 | 6019 |
| KALEVI P HAMALAINEN | 8601 STANSBURY AVE | | | | PANORAMA CITY | CA | 91402 | 3212 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| KALI COLLINS | 3516 MARLBROUGH WAY | | | | COLLEGE PARK | MD | 20740 | |
| KALIANTHE VIOTOS | 40 BERKELEY ST | | | | PORTLAND | ME | 04103 | 3117 |
| KALID NASREDDINE | CALLE ALSACIA NO. 300 ESQUINA | LUXEMBURGO, COL BEATTY, REYNOSA | | EDO TAMAULIPAS, MEXICO 88630 | | | | |
| KALIDAS G SAHETYA | 1406 MT AYRE | | | | BOWLING GREEN | KY | 42103 | 4709 |
| KALIM KOREY & | IKUKO NAKAJIMA KOREY | 1501 BAY RIDGE PKWY | | | BROOKLYN | NY | 11228 | |
| KALINA WONG | CUST CAROLYN FELICIA WONG UGMA CA | 777 OLD CANYON RD | | | FREMONT | CA | 94536 | 1729 |
| KALINKA ANGUELIEVA | 1317 D AVENUE #101 | | | | NATIONAL CITY | CA | 91950 | |
| KALIOPE PSILLIS | TOD ACCOUNT | 995 MERRICK AVE | | | N MERRICK | NY | 11566 | 1001 |
| KALITHEA A EVANGELODIMOS | 5040 SAGE LN | | | | SAGINAW | MI | 48603 | 4431 |
| KALLAM OIL COMPANY,INC. | 201 S DALTON ST | | | | MADISON | NC | 27025 | 2111 |
| KALLIOPE G KONDOLEON | 2765 GRETCHEN DR NE | | | | WARREN | OH | 44483 | 2923 |
| KALLIOPE PIKOUNIS & | JOHN ROROS JT TEN | 1502 CHIVALRY CT | | | BALTO | MD | 21237 | 1635 |
| KALLIOPI INTZES & | NICHOLAS INTZES & | ANASTASIOS VASSILIADIS JT TIC | 1011 GLYNWOOD PLACE | | DUNEDIN | FL | 34698 | 4402 |
| KALLIOPI P KARAPETSAS | 431 KENMORE N E | | | | WARREN | OH | 44483 | 5519 |
| KALMAN DOBOS | 2214 MILES ROAD | | | | LAPEER | MI | 48446 | 8058 |
| KALMAN J KNIZNER | 5529 RICHFIELD RD | | | | FLINT | MI | 48506 | 2242 |
| KALMAN KOKENYESDI | 35817 KINCAID | | | | CLINTON TWP | MI | 48035 | 2372 |
| KALMAN PSZENICA | JUDITH PSZENICA AND | FRANCES PSZENICA JTWROS | 731 TAMAQUES WAY | | WESTFIELD | NJ | 07090 | 3624 |
| KALMAN S KATZ REVOCABLE TRUST | KALMAN S. KATZ TTEE | U/A DTD 10/03/2008 | 2685 EAST 7TH STREET | | BROOKLYN | NY | 11235 | 6262 |
| KALON MORGAN | 980 COUNTY RD 1583 | | | | CULLMAN | AL | 35058 | 7132 |
| KALON R KELLEY | CHARLES SCHWAB & CO INC.CUST | 30 E QUINTO ST | | | SANTA BARBARA | CA | 93101 | |
| KALPANA RAINA | MKT: APERIO GROUP | 252 7TH AVE APT PH-H | | | NEW YORK | NY | 10001 | |
| KALPANA UDAY | SEP-IRA DTD 04/14/97 | 17 BECKETT CLOSE | | | IRVINGTON | NY | 10533 | |
| KALPATHI VENKATRAMAN REVOC TRU | KALPATHI VENKATRAMAN & | SHANTHA VENKATRAMAN TTEES | U/A/D 12/5/2003 | 11112 CANDLELIGHT LANE | POTOMAC | MD | 20854 | 2760 |
| KALUM MAREK | 230 NEW COUNTRY | | | | AUSTIN | TX | 78640 | |
| KALVIN E HADLEY | 146 W RUNDELL ST | | | | PONTIAC | MI | 48342 | |
| KALVIN G AVINK | 5230 STANTON | | | | HUDSONVILLE | MI | 49426 | 9716 |
| KALVIN L MCGHEE & | MICHAL D MCGHEE JT WROS | 1848 COUNTY RD 75 N | | | CARLOCK | IL | 61725 | 9015 |
| KALVIN MENDELSON & LINDA | KELLINGTON | KALVIN MENDELSON GRANTOR TRST | 9907 SE OSPREY POINTE DR | | HOBE SOUND | FL | 33455 | |
| KALVIN ZITTERKOB | 1333 SOUTHMINISTER | | | | MOORE | OK | 73160 | 1633 |
| KALYAN JANA | 623 SE JOEL AVE | | | | LEES SUMMIT | MO | 64063 | |
| KALYAN REDDY AKKASANI | 14501 MONTFORT DR APT 1408 | | | | DALLAS | TX | 75254 | 8560 |
| KALYAN SINGH BAGGA CUST | AMANDEEP S BAGGA | 42222 WATERFALL | | | NORTHVILLE | MI | 48167 | 2247 |
| KALYAN SUNDAR TOD | VIJI SUNDAR | SUBJECT TO STA RULES | 3617 NORTHAMPTON LANE | | MODESTO | CA | 95356 | 1738 |
| KALYANI CHEKURI | 15 W BAR LE DOC DR | | | | CRP CHRISTI | TX | 78414 | |
| KALYN STERZIK | PO BOX 9022 | | | | WARREN | MI | 48090 | 9022 |
| KAM A CIRICA | CHARLES SCHWAB & CO INC CUST | 1206 ESSEX LANE | | | NEWPORT BEACH | CA | 92660 | |
| KAM BIU AARON KU | 4B BLOCK8, PROVIDENT CENTRE, | NORTH POINT, | | HONG KONG | | | | |
| KAM C WONG | CHARLES SCHWAB & CO INC CUST | 859 N POINT ST | | | SAN FRANCISCO | CA | 94109 | |
| KAM C WONG & | FELICIA PHONG JOINER | 859 N POINT ST | | | SAN FRANCISCO | CA | 94109 | |
| KAM CHEUNG PUN | 1618 73RD ST | | | | BROOKLYN | NY | 11204 | |
| KAM CHIU CHAN & | SUSANNA CHAN | DESIGNATED BENE PLAN/TOD | 847 POINT CREEK DRIVE | | SAN JOSE | CA | 95133 | |
| KAM CHUNG | 1542 79TH STREET | | | | BROOKLYN | NY | 11228 | |
| KAM F LOW | CHARLES SCHWAB & CO INC CUST | 24 BROADVIEW AVE | | | MAPLEWOOD | NJ | 07040 | |
| KAM K LEE | 3 BURLINGTON ST | | | | BURLINGTON | MA | 01803 | |
| KAM KWOK MANG | 5208 8TH AVE | | | | BROOKLYN | NY | 11220 | |
| KAM L CHIN IRA | FCC AS CUSTODIAN | 58-03 155TH STREET | | | FLUSHING | NY | 11355 | 5511 |
| KAM LEW & | JEANNIE CHIN JT TEN | 333 PEARL ST APT 4F | | | NEW YORK | NY | 10038 | 1649 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KAM LUN NG & | WAI FONG NG | 136-11 61 RD | | | FLUSHING | NY | 11367 |
| KAM WING LEE CHEW & | SIDNEY CHEW JT TEN | SOCIETY HILL | 130 CHERRY ST | | JERSEY CITY | NJ | 07305 | 4866 |
| KAM WING LEE CHEW & | SIK SHUN CHEW JT TEN | SOCIETY HILL | 130 CHERRY ST | | JERSEY CITY | NJ | 07305 | 4866 |
| KAM WING LI & | ROWENA MEI-WAH LI | 21420 43RD AVENUE CT E | | | SPANAWAY | WA | 98387 |
| KAM YU LAM | 12603 BISCAYNE DR | | | | PHILADELPHIA | PA | 19154 |
| KAM-CHEUNG NG & | MAY S NG | 460 8TH AVE | | | SAN FRANCISCO | CA | 94118 |
| KAM-HUNG LEE | 12926 ANDY DR | | | | CERRITOS | CA | 90703 |
| KAM-TIN CHAN | 12533 E PACINO ST | | | | CERRITOS | CA | 90703 | 7144 |
| KAMA URSIN | 208 WEST LAKEVIEW DRIVE | | | | LAPLACE | LA | 70068 |
| KAMAL ANJUM | 1050 CORKWOOD STREET | | | | HOLLYWOOD | FL | 33019 |
| KAMAL AREF WEHBE | C/O JUFFALI AUTOMOTIVE COMPANY | (MERCEDES BENZ) | CENTRAL REGION | P.O. BOX 84380, RIYADH-11671, SAUDI ARABIA | | |
| KAMAL BELLEL | 42 CREEK DR | | | | MONTGOMERY | AL | 36117 | 4100 |
| KAMAL CLARK SHOUKRI | 23 VILLAGE VIEW LN | | | | UNIONVILLE | CT | 06085 | 1569 |
| KAMAL FAHMI GHOBRIAL | PO BOX 7105 | | | | THOUSAND OAKS | CA | 91359 |
| KAMAL GUPTA | CHARLES SCHWAB & CO INC CUST | 1366 KINGS POINTE RD | | | GRAND BLANC | MI | 48439 |
| KAMAL K PANDYA & | HEMAL PANDYA | 16319 EAGLE RIDGE CT | | | LA MIRADA | CA | 90638 |
| KAMAL KAPUR | KAMAL KAPUR DECLARATION OF TRU | 2268 29TH ST APT E | | | SANTA MONICA | CA | 90405 |
| KAMAL M MALEK | 47 RADCLIFFE RD | | | | WESTON | MA | 02493 | 1023 |
| KAMAL MALAK & | NADIA MALAK | 130 WEBER AVE | | | SAYREVILLE | NJ | 08872 |
| KAMAL SARABANDI | 2277 GRAY FOX CT | | | | ANN ARBOR | MI | 48103 |
| KAMAL SHIV KUMAR | CUST SUNJAY S KUMAR UTMA MD | 36 WOODBRIDGE AVE | | | METUCHEN | NJ | 08840 |
| **KAMAL THAKARSEY** | **& PRITEE THAKARSEY JTTEN** | 7071 KINDRA HILL DR | | | SAN JOSE | CA | 95120 |
| KAMALA MAHADEVAN | C/O KAMALA MASSARY | 44005 SPLIT PINE LANE | | | CALIFORNIA | MD | 20619 | 2155 |
| KAMALA VEDANTHAN | ALLERGY ASTHMA & SINUS CTR | 2020 WADSWORTH BLVD #13A | | | LAKEWOOD | CO | 80214 | 5730 |
| KAMARY LYN DE BOLT | 738 HARTNER DR | | | | HOLLY | MI | 48442 | 1271 |
| KAMAU ODINGA & | TAMANIKA M ODINGA | P O BOX 259 | | | LULING | LA | 70070 |
| KAMAU ODINGA & | TAMANIKA ODINGA TEN COM | BOX 259 | | | LULING | LA | 70070 | 0259 |
| KAMBIZ KARBASSI & | ELIZABETH ANGIER JT TEN | 280 WALDEN WAY | | | WAKEFIELD | RI | 02879 | 5140 |
| KAMEHAMEHA K WONG JR | 678 WEST ALEGRIA AVENUE | | | | SIERRA MADRE | CA | 91024 | 1002 |
| KAMEKO WHITT | 28377 RUUS RD | | | | HAYWARD | CA | 94544 | 5714 |
| KAMEL GANTOS | 2128 LEVERENZ ROAD | | | | NAPERVILLE | IL | 60564 | 8468 |
| KAMEL GERGES MIKHAIL | 8337 TERRA GRANDE AVE | | | | SPRINGFIELD | VA | 22153 |
| KAMEL YOUSEF HANA | 4 DORSET MANSION | LILLIE RD | LONDON SW6 7PF | UNITED KINGDOM | | |
| KAMELA S ELLIOTT | 6539 BELHAVEN COURT | | | | RCH CUCAMONGA | CA | 91701 |
| KAMERON LYNN GRAVES | CUST SUSAN LYNN MCCALL | UGMA TN | 3870 SPYGLASS DRIVE | | MARYVILLE | TN | 37801 | 9600 |
| KAMESWARI RAO TTEE OF | KAMESWARI DECL OF TRUST DTD 9/10/97 | 73 TRENT COURT | | | BURR RIDGE | IL | 60527 | 6476 |
| KAMI WATIER | & CHRISTIE TARABOCHIA JTTEN | 31 MOUNTAIN VIEW DR | | | SEQUIM | WA | 98382 |
| KAMIE OLTZ | 9701 WRIGHT ROAD | | | | HARVARD | IL | 60033 | 9010 |
| KAMIE PLYS | 1214 BEMIS HEIGHTS AVE | | | | SCHERERVILLE | IN | 46375 |
| KAMIE SCHOONHOVEN | 639 OSAGE RD | | | | MT LEBANON | PA | 15243 | 4912 |
| KAMIEKA SHIPLEY | 10103 CEDARCLIFF | | | | SAN ANTONIO | TX | 78245 |
| KAMIENSKI FUNERAL HOME PROFIT | SHARING TRUST DTD 02/08/91 | 106 LOCUST AVENUE | | | WALLINGTON | NJ | 07057 | 1324 |
| KAMIL JAGHAB & | MINOU ABSY-JAGHAB | KAMIL JAGHAB MD | 244 STORE HILL RD | | OLD WESTBURY | NY | 11568 |
| KAMIL KAYAT | 5384 W DOHERTY ST | | | | W BLOOMFIELD | MI | 48323 | 2708 |
| KAMILAH W LEWIS | 1901 PLAZA DRIVE | | | | WOODBRIDGE | NJ | 07095 | 1128 |
| KAMILE MICHALOWSKI | 57 GRAFTON ST | | | | BROCKTON | MA | 02301 | 5121 |
| KAMINSKY FAMILY TRUST | U/A DTD 09/22/1990 | BARRY M KAMINSKY & SHIRLEY E | KAMINSKY TTEE | PO BOX 565 | SUNOL | CA | 94586 |
| KAMLESH A BANKER & | GEETA K BANKER | 940 SAUGATUCK TRAIL | | | VERNON HILLS | IL | 60061 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KAMLESH ASHER & | SUREKHA ASHER JTWROS | 6869 PLAINFIELD ST | | | DEARBORN HTS | MI | 48127 | 1922 |
| KAMLESH GUPTA | CHARLES SCHWAB & CO INC CUST | HALIFAX PATHOLOGY, | 114 DUBLIN WOODS DR | | CARY | NC | 27513 | |
| KAMLESH MALHOTRA | 2120 COPPERWOOD LANE | | | | CERES | CA | 95307 | |
| KAMLESH MATHUR & | NANCY J MATHUR | 24250 LAURELDALE | | | SHAKER HEIGHTS | OH | 44122 | |
| KAMLESH N PATEL | & MADHURI D PATEL JTTEN | 816 AHWANEE AVE | | | SUNYVALE | CA | 94085 | |
| KAMLESH SARDANA | 7414 GLENSIDE DR | | | | TAKOMA PARK | MD | 20912 | 6923 |
| KAMMY L BRIGUGLIO | 4935 CENTENNIAL | | | | SAGINAW | MI | 48603 | 5621 |
| KAMOLJAREE WONG | CHARLES SCHWAB & CO INC CUST | 30527 GANADO DRIVE | | | RANCHO PALOS VERDES | CA | 90275 | |
| KAMRAN AIINEHSAZIAN & | ALICIA AIINEHSAZIAN | 54 CHAMOMILE CT | | | SPRING | TX | 77382 | |
| KAMRAN FATERIOUN | 4575 S HILLVIEW DR | | | | NEW BERLIN | WI | 53146 | 3879 |
| KAMRAN HABEEB | 117 CHATFIELD WAY | | | | FRANKLIN | TN | 37067 | |
| KAMRAN HOOSHIAR | P.O. BOX 204 | | | | SAN CARLOS | CA | 94070 | |
| KAMRAN KHOUBIAN | 8668 GREGORY WAY APT 5 | | | | LOS ANGELES | CA | 90035 | |
| KAMRAN M NEMATI | CHARLES SCHWAB & CO INC CUST | PO BOX 95233 | | | SEATTLE | WA | 98145 | |
| KAMRAN ROKHSAZ | 7402 CEDARIDGE CIR | | | | WICHITA | KS | 67226 | 3535 |
| KAMRON L GITHENS | 2037 LAZY LN | | | | ROANOKE | TX | 76262 | 9071 |
| KAMRUL CHISTY | 21 CORTLAND AVE | | | | JERICHO | NY | 11753 | 1505 |
| KAMRUL HASSAN | 86 CANAL STREET | | | | SAYREVILLE | NJ | 08872 | 1072 |
| KAMRUL SUHAG | 11319 KESSLER PL | | | | MANASSAS | VA | 20109 | |
| KAMRUL SYED | 26 CLARA ST | | | | STAFFORD | VA | 22556 | |
| KAMY BEEMAN | 16515 ROYAL HORSE | | | | SELMA | TX | 78154 | |
| KAN-TEH PAUL CHANG | CHARLES SCHWAB & CO INC CUST | 1032 BENTOAK LN | | | SAN JOSE | CA | 95129 | |
| KANACIO MARTIN SR | 308 ELMEER AVE | | | | METAIRIE | LA | 70005 | 3330 |
| KANALY TRUST COMPANY | 5555 SAN FELIPE ST STE 200 | | | | HOUSTON | TX | 77056 | |
| KANALY TRUST COMPANY | CSTN LIMITED CUSTODY | MGR: FAYEZ SAROFIM & CO. | 5555 SAN FELIPE ST STE 200 | | HOUSTON | TX | 77056 | |
| KANALY TRUST COMPANY | MGR: PARAMETRIC PORTFOLIO | 5555 SAN FELIPE ST STE 200 | | | HOUSTON | TX | 77056 | |
| KANAME J FUJISHIGE | CUST PAMELA KAY | FUJISHIGE U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 266 LAS PALMAS BL | NORTH FORT MYERS | FL | 33903 | 1565 |
| KANAWAH JOHNSON | PO BOX 845 | | | | ASHTABULA | OH | 44005 | 0845 |
| KANDA SISOMPHANE | 2805 FLINT HILL DR. | | | | BURLINGTON | IA | 52601 | |
| KANDACE M STEINLEY LVG TRUST | KANDACE M STEINLEY TTEE | UA DTD 12/5/03 | 13112 SEYMOUR | | MONTROSE | MI | 48457 | 9772 |
| KANDACE SALTER | 5779 VILLAS WAY | | | | BOKEELIA | FL | 33922 | |
| KANDARP G OZA & | DAKSHA K OZA | 150 AERO CAMINO | | | GOLETA | CA | 93117 | |
| KANDI D PURINGTON | 7035 33RD ST N | | | | ST PETERSBURG | FL | 33702 | 5533 |
| KANDI ELLEN AMELON | 6801 PARK GLENN DR | | | | LOS ANGELES | CA | 90068 | 3087 |
| KANDI JABLONSKI | 7 PARKWAY CENTER | SUITE 104 | | | PITTSBURGH | PA | 15220 | 3704 |
| KANDI LORAINNE KARBAN & | DIANNE PATRICIA KARBAN | 1508 VERNON CT | | | BRANDON | FL | 33511 | |
| KANDI M CROAK | ATTN KANDI GATICA | 4527 E STANLEY PO BOX 29 | | | GENESEE | MI | 48437 | 0029 |
| KANDI MATHEWS | 7906 SLAYTON SETTLEMENT ROAD | | | | GASPORT | NY | 14067 | 9302 |
| KANDICE CARLSON | 1703 26TH WALK NE | | | | ISSAQUAH | WA | 98029 | 3654 |
| KANDIE D SEMMELMAN | 10 HOOPES DR | | | | LANDENBERG | PA | 19350 | 1315 |
| KANDIS L BOOKER | 4619 EAST 43RD TERRACE | | | | KANSAS CITY | MO | 64130 | 2271 |
| KANDY J MOLESPHINI | 111 INDIGO RUN CV | | | | AUSTIN | TX | 78738 | 1759 |
| KANDY K BARRY | 3132 TIPTON WAY | | | | ABINGDON | MD | 21009 | 2595 |
| KANDY WOOD | 25 WAKEFIELD ST | | | | LEWISTON | ME | 04240 | |
| KANDYCE K ROBERTSON | TOD DTD 09/02/2008 | 8196 15TH AVE S | | | GRAND FORKS | ND | 58201 | 3112 |
| KANE A CAMPBELL | 2571 MARCINSKI RD | | | | JUPITER | FL | 33477 | 9414 |
| KANE PARTNERS | ROBERT P KANE, | MANAGING GEN PTNR | 6 COUNTRY CLUB DRIVE | | ANNANDALE | NJ | 08801 | 1637 |
| KANE VETTE | 1112 POLK ST | | | | HOLLYWOOD | FL | 33019 | 1323 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KANEASTER HODGES JR | 100 PSE RD #1 | | | | NEWPORT | AR | 72112 | 4952 |
| KANEMOTO FAMILY TRUST | U/A DTD 2/5/96 | JAMES & MARION KANEMOTO TTEES | 7602 RIVER RANCH WAY | | SACRAMENTO | CA | 95831 | |
| KANILI D SHARP | 103 P ST SW | # 2 | | | WASHINGTON | DC | 20024 | 3517 |
| KANJI HITOMI | YOSHIKO HITOMI | 1216 56TH AVE | | | SACRAMENTO | CA | 95831 | 3115 |
| KANJI KIKUCHI | MARIA LUISA SIBONI DE KIKUCHI | MARIA JOSE KIKUCHI JTWRS | JUNIN 1265, 10-B | BUENOS AIRES 1113 ,ARGENTINA | | | | |
| KANNAN AYYAR | 801 SOUTHPORT DR | | | | REDWOOD CITY | CA | 94065 | 1779 |
| KANSTEINER FAMILY REV LV TRUST | RUSSEL J KANSTEINER TTEE | HELEN J KANSTEINER TTEE | U/A DTD 10/24/05 | 1367 CLEARVIEW ROAD | UNION | MO | 63084 | 3040 |
| KANTA BHAMBHANI | CGM IRA CUSTODIAN | 4872 BURNLEY DRIVE | | | BLOOMFIELD HILLS | MI | 48304 | 3621 |
| KANTI SOMANI | 124 LEON AVENUE | | | | NORWOOD | PA | 19074 | |
| KANTIBHAI M PATEL | & SHARDA K PATEL JTTEN | 6333 FRANKLIN SMT | | | EL PASO | TX | 79912 | |
| KANTILAL S PATEL | 992 E. EVELYN AVENUE | | | | SUNNYVALE | CA | 94086 | |
| KANTNER & ASSOCIATES | PROFIT SHARING PLAN | 661 AIRPORT BLVD # 2A | | | ANN ARBOR | MI | 48108 | 3339 |
| KANWAL J SINGH & | HARJIT SINGH | 15 WELLESLEY CT | | | PRINCETON JUNCTION | NJ | 08550 | |
| KANWAL K KAPUR | 18 ROUNDTRAIL DR | | | | PITTSFORD | NY | 14534 | 3202 |
| KANWAL NAIN & | USHA R NAIN | 785 JOHNSTON CT | | | WINCHESTER | VA | 22601 | |
| KANWAL SINGH BAWA | 3126 GRACEFIELD RD | APT 30286 | | | SILVER SPRING | MD | 20904 | |
| KANWALJIT SABHARWAL | CHARLES SCHWAB & CO INC.CUST | 9 SWAN COURT | | | MARLBORO | NJ | 07746 | |
| KANYA OKAMOTO | 1261 ELMWOOD LANE | | | | DENVER | CO | 80221 | 3765 |
| KAO XIONG | 1425 VERMONT AVE | | | | LANSING | MI | 48906 | 4960 |
| KAO-HONG LIN | 728 PACIFIC AVE #403 | | | | SAN FRANCISCO | CA | 94133 | |
| KAORI K NEBGEN | MICHAEL A NEBGEN JT TEN | 6202 WIGTON | | | HOUSTON | TX | 77096 | 4624 |
| KAORU INOUYE | TOD DTD 06/04/2008 | 119 KUULA ST | | | KAHULUI | HI | 96732 | 2917 |
| KAORU OKUBO | 5275 TURNBERRY PL | | | | SAN JOSE | CA | 95136 | 2858 |
| KAORU T KAVALUSKY | 663 FULTON ST | | | | CONSHOHOCKEN | PA | 19428 | 1005 |
| KAORU TAMURA | TR KAORU TAMURA TRUST | UA 09/25/89 | 591 AKOLEA ST | | WAILUKU | HI | 96793 | 2902 |
| KAP S LEE | 5118 COVENTRY LN | | | | FORT WAYNE | IN | 46804 | 7149 |
| KAPILABEN M PATEL AND | MAGANIAL J PATEL CO-TTEES | U/A DTD 4/29/02 | KAPILABEN M PATEL REV LIV TR | 1620 SOUTH DR | COLUMBUS | IN | 47203 | |
| KAPIOLANI K BRUHN MA & | WALLACE MA JT TEN | 727 20TH AVE | | | HONOLULU | HI | 96816 | 4526 |
| KAPISH VANVARIA | 201 ST. PAULS AVE | APT 5N | | | JERSEY CITY | NJ | 07306 | |
| KAPLAN FAMILY PARTNERS PA | ATTN ROBERTA KAPLAN | 56 BRYANT AVE | | | EDISON | NJ | 08820 | |
| KAPPA RHO ERIC ALPHA | 454 HIGH TIARA CT | | | | GRAND JCT | CO | 81507 | 8745 |
| KAPUS G ROOKS | 3034 CADILLAC | | | | DETROIT | MI | 48214 | 2172 |
| KAR CHU | 8618 23RD AVE | | | | BROOKLYN | NY | 11214 | |
| KAR MING CHEUNG & | ODETTE DOROTHY CHEUNG JT TEN | 16914 BERENDO AVE | | | GARDENA | CA | 90247 | 5516 |
| KAR-LING JAMES TAO & | HARRIET H TAO | 8602 PORTSMOUTH DRIVE | | | LAUREL | MD | 20708 | |
| KAR-WING HO | 1919 ALAMEDA DE LAS PULGAS #35 | | | | SAN MATEO | CA | 94403 | 1273 |
| KARA A ANTON | 333 E 17TH ST # 9A-179 | | | | COSTA MESA | CA | 92627 | |
| KARA A BROGAN | 6584 ATTERBURY CT | | | | DAYTON | OH | 45459 | 6632 |
| KARA ALAIMO | 1943 GERMAINE DRIVE | | | | YUBA CITY | CA | 95993 | |
| KARA ALFORD | 10251 VAN THOMPSON | | | | FAIRFAX STATION | VA | 22039 | |
| KARA BARANSKI | 467 VALLEY SST  APT  6D | | | | MAPLEWOOD | NJ | 07040 | 1347 |
| KARA COATS | 425 CENTER MEETING ROAD | | | | WILMINGTON | DE | 19807 | |
| KARA DRAEGER | 11414 LAUREN DRIVER | | | | OSCEOLA | IN | 46561 | |
| KARA ELEVINS DEMARCO | 3008 NE BUEL DR | | | | MCMINNVILLE | OR | 97128 | 9114 |
| KARA HEIN RUSSEL & | KENT D RUSSELL JT TEN | 2915 NORTH SECOND STREET | | | HARRISBURG | PA | 17110 | 1209 |
| KARA J GRADY | 721 GRAISBURY AVE | | | | HADDONFIELD | NJ | 08033 | |
| KARA J MARTALOCK | 7025 E RYAN RD | | | | MILTON | WI | 53563 | 9359 |
| KARA J ZIMMERMAN  & | SCOTT A ZIMMERMAN JT WROS | 1026 MADISON ST. | | | OAK PARK | IL | 60302 | 4405 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KARA K WIDMARK | PO BOX 701488 | | | | PLYMOUTH | MI | 48170 | 0965 |
| KARA LARSON | 100 BEECHWOOD DR. | | | | CARRBORO | NC | 27510 | |
| KARA LYN YEARTY | 5972 TRIPHAMMER RD | | | | LAKE WORTH | FL | 33463 | 1551 |
| KARA M ANDERSON | PO BOX 38508 | | | | PHOENIX | AZ | 85069 | 8508 |
| KARA M LADOMER | 1315 WRENWOOD DRIVE | | | | TROY | MI | 48084 | |
| KARA M PETILLO | 1508 E 8TH AVE | APT 9 | | | DENVER | CO | 80218 | 3531 |
| KARA MARIE EPIFANO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5375 PENNOCK POINT RD | | JUPITER | FL | 33458 | |
| KARA MAURO | EST JUDITH WELCH | 21 NINHAM AVE | | | WAPPINGERS FL | NY | 12590 | |
| KARA MCINTOSH | 5901 WILSON LANE | | | | BETHESDA | MD | 20817 | |
| KARA MIA KERMAN | 387 N. 2ND AVENUE | #2 I | | | PHOENIX | AZ | 85003 | 4542 |
| KARA MIA KERMAN & | SCOTT G KERMAN & | LEONORE LEVEN JTTEN | 387 N SECOND AVENUE | UNIT 2 I | PHOENIX | AZ | 85003 | 4542 |
| KARA R MADLINGER | 1 ATLANTIC AVE #25 | | | | FARMINGDALE | NY | 11735 | 2769 |
| KARA R ROSA | 5201 FAIRWAY AVE | TIMBERCREEK TOWNHOMES #26 | | | N LITTLE ROCK | AR | 72116 | 6921 |
| KARA RANDOLETTE PATTERSON | 124 LLOYD ST | | | | BALTIMORE | MD | 21202 | |
| KARA SMITH | CUST NICHOLAS D SMITH UTMA MA | 3 GOLDENROD CT | | | SOUTH GRAFTON | MA | 01560 | 1036 |
| KARA SMITH | CUST RYAN M SMITH UTMA MA | 3 GOLDENROD CT | | | SOUTH GRAFTON | MA | 01560 | 1036 |
| KARA SUZANNE HINSHAW | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 438 | | SANTA CLAUS | IN | 47579 | |
| KARA SUZANNE HINSHAW | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 438 | | SANTA CLAUS | IN | 47579 | |
| KARA WATKINS TILLMAN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 505 COLLINES CT SW | | ATLANTA | GA | 30331 | |
| KARAEN CAMPBELL | 262 ACADIA DRIVE | OSHAWA ON  L1G 1Y1 | CANADA | | | | | |
| KARAH STREET | 29203 FRANKLIN HILLS DRIVE | APT 106 | | | SOUTHFIELD | MI | 48034 | |
| KARAJAN LIMITED PARTNERSHIP | A PARTNERSHIP | MGR: PARAMETRIC PORTFOLIO | 14320 EAST  FORKER RIDGE LANE | | SPOKANE | WA | 99216 | |
| KARALEE B METTS AND | RANDOLPH C HARGROVE JR JTWROS | 6988 EL SOL AVENUE | | | TWENTYNINE PALMS | CA | 92277 | 2921 |
| KARAM FARID NASSAR | 8150 MC CANDLISH RD | | | | GRAND BLANC | MI | 48439 | 7411 |
| KARAM JOSEPH SAAB | 3331 W 30TH AVE | | | | DENVER | CO | 80211 | |
| KARAM MUKBEL | TOD NARJIS OMARY | 1017 AURORA LANE | | | CORONA | CA | 92881 | |
| KARAN A GOLER | 10672 MEUSE ST | | | | DETROIT | MI | 48224 | 1952 |
| KARAN VANDERLEY | 40 O'HAIRE ROAD | | | | MIDDLETOWN | NY | 10941 | 3927 |
| KARCO CORPORATION | ATTN JOHN CLARK | 1116 S PATTERSON DRIVE | | | MOORE | OK | 73160 | 7237 |
| KARE M KRAGAS | TR KRAGAS TRUST | UA 06/11/96 | 226 TALMADGE DRIVE | | SPARTANBURG | SC | 29307 | 3115 |
| KAREAN HARMON | 13800 ARCTURUS AVENUE | | | | GARDENA | CA | 90249 | |
| KAREE PAYTON | 8405 OLD COLONY DR S | | | | UPPER MARLBORO | MD | 20772 | |
| KAREEM BROWN | 15516 NORWEGIAN CT. | | | | BOWIE | MD | 20716 | |
| KAREEM BROWN | 609 COLUMBUS AVE APT 10J | | | | NEW YORK | NY | 10024 | |
| KAREEM H ELSEMRI | 1 REVERE | | | | IRVINE | CA | 92620 | |
| KAREEM L STANLEY SIMPLE IRA | FCC AS CUSTODIAN | 5015 TIMBERBRIDGE LN | | | ALPHARETTA | GA | 30022 | 5666 |
| KAREEM SPEAKE | 4464 HILLINGTON COURT | | | | REDDING | CA | 96019 | |
| KAREL A.J SAMSOM | 47 LONGLEY RD | | | | MORETOWN | VT | 05660 | |
| KAREL B PENNINK | 635 MEDFORD LEAS | | | | MEDFORD | NJ | 08055 | 2259 |
| KAREL F TABORSKY | 2311 CUMBERLAND | | | | LANSING | MI | 48906 | 3724 |
| KAREL G PHILPOTT | 3303 SABAL COVE CIRCLE | | | | LONGBOAT KEY | FL | 34228 | 4153 |
| KAREL JO ROCK | C/O KAREL ROCK RIEDEL | 5948 W HARRISON ST | | | CHANDLER | AZ | 85226 | 1899 |
| KAREL KUMERMAN | 35 CHERRY HILL ROAD | | | | STRATFORD | CT | 06614 | 1920 |
| KAREL R SLATMYER III | 5243 BONTE DRIVE | | | | KALAMAZOO | MI | 49002 | 2011 |
| KAREL STEPHEN SOVAK & | TERI R SOVAK | 1615 COLOGNE DRIVE | | | BISMARCK | ND | 58504 | |
| KARELE MARESH WATTS | 326 CAPE MAY | | | | CORPUS CHRISTI | TX | 78412 | 2638 |
| KARELE MARESH WATTS | CUST DAVID MARESH | WATTS U/THE TEXAS UNIFORM | GIFTS TO MINORS ACT | 326 CAPE MAY | CORPUS CHRISTI | TX | 78412 | 2638 |
| KARELN K BULLOCK | BOX 8 | | | | GRANT | NE | 69140 | 0008 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KAREN A ALCOTT | 3108 DARTING BIRD LN | | | | BALDWINSVILLE | NY | 13027 | 1507 |
| KAREN A ALIBER | 3816 NEWPORT WAY DR | | | | WATERFORD | MI | 48329 | 4286 |
| KAREN A ALIBER & | THOMAS W ALIBER JT TEN | 3816 NEWPORT WAY DR | | | WATERFORD | MI | 48329 | 4286 |
| KAREN A ANTHONY | 5265 ROGERS AVE | | | | PORT ORANGE | FL | 32127 | 5566 |
| KAREN A BAIRD | 845 TOXWOOD DR | APT 5 | | | LEWISTON | NY | 14092 | |
| KAREN A BARBA | 31 HUNT WY | | | | CAMPBELL | CA | 95008 | 2710 |
| KAREN A BARLOW | 2537 108TH ST | | | | TOLEDO | OH | 43611 | 2044 |
| KAREN A BEAN | 2901 NE 39TH ST | | | | LIGHTHOUSE PT | FL | 33064 | 8445 |
| KAREN A BEDNARCZYK | 428 CHILDERS STREET | PMB 11476 | | | PENSACOLA | FL | 32534 | 9630 |
| KAREN A BEEBE | 10517 VILLAGE CT | | | | GRAND BLANC | MI | 48439 | 9464 |
| KAREN A BENNING | CHARLES SCHWAB & CO INC CUST | 12075 PA BE SHAN TRL | | | CHARLEVOIX | MI | 49720 | |
| KAREN A BENTLEY | 1347 E JONES RD | | | | HOWELL | MI | 48855 | 9210 |
| KAREN A BETZ | 13240 IRISH RD | | | | MILLINGTON | MI | 48746 | 9222 |
| KAREN A BILL & | EDWARD BILL & | MARY E SKARB JT TEN | 18633 OMEGA STREET | | CLINTON TWNSP | MI | 48036 | 1767 |
| KAREN A BLUNDEN | 7351 FOX HILLS LANE | | | | NORTHVILLE | MI | 48167 | 9538 |
| KAREN A BODENMILLER | 1508 N HURON RD | | | | TAWAS CITY | MI | 48763 | 9429 |
| KAREN A BOLL | CUST CAITLIN E BOLL UTMA MI | 6400 DONNEGAL LN SE | | | GRAND RAPIDS | MI | 49546 | 9771 |
| KAREN A BOLL | CUST CHRISTOPHER R BOLL UTMA MI | 6400 DONNEGAL LN SE | | | GRAND RAPIDS | MI | 49546 | 9771 |
| KAREN A BOLL | CUST EGAN M BOLL UTMA MI | 6400 DONNEGAL LN SE | | | GRAND RAPIDS | MI | 49546 | 9771 |
| KAREN A BOLL | CUST FORREST H BOLL UTMA MI | 6400 DONNEGAL LN SE | | | GRAND RAPIDS | MI | 49546 | 9771 |
| KAREN A BOLL | CUST HARRISON R BOLL UTMA MI | 6400 DONNEGAL LN SE | | | GRAND RAPIDS | MI | 49546 | 9771 |
| KAREN A BOLL | CUST KERSTY V BOLL UTMA MI | 6400 DONNEGAL LN SE | | | GRAND RAPIDS | MI | 49546 | 9771 |
| KAREN A BOLL | CUST LIAM M BOLL UTMA MI | 6400 DONNEGAL LN SE | | | GRAND RAPIDS | MI | 49546 | 9771 |
| KAREN A BOLL | CUST QUENTIN R BOLL UTMA MI | 6400 DONNEGAL LN SE | | | GRAND RAPIDS | MI | 49546 | 9771 |
| KAREN A BOWEN | 9 OLD KEENE RD | | | | GILSUM | NH | 03448 | 7612 |
| KAREN A BREHM | 1314 W 40TH STREET | | | | BALTIMORE | MD | 21211 | 1727 |
| KAREN A BRIDGES | TR KAREN A BRIDGES TRUST | UA 07/11/92 | 3159 FIJI LN | | ALAMEDA | CA | 94502 | 6916 |
| KAREN A BROVEY & | MICHAEL D BROVEY | 1730 WALLACE RD | | | SOUTH PARK | PA | 15129 | |
| KAREN A CALVERT | CHARLES SCHWAB & CO INC CUST | PO BOX 70 | | | ALBION | CA | 95410 | |
| KAREN A CANNON | 1505 S WALL ST | | | | SPOKANE | WA | 99203 | |
| KAREN A CASTINO | 729 HUNT CLUB TRL | | | | PORT ORANGE | FL | 32127 | 7796 |
| KAREN A COHEN | 436 NEW BOSTON STREET | | | | CANASTOTA | NY | 13032 | 1046 |
| KAREN A COLL | 3900 BYRNWYCKE DRIVE | | | | BUFORD | GA | 30519 | 3994 |
| KAREN A COLSON | 101 KASH DERRICK DR | | | | CHINA SPRING | TX | 76633 | |
| KAREN A COOK | ATTN KAREN A KAY | 808 DOGWOOD | | | WACO | TX | 76706 | 5229 |
| KAREN A COOPER | 2302 QUATMAN AVE | | | | CINCINNATI | OH | 45212 | 1213 |
| KAREN A COTTRILL | 8027 FLAGSTAFF ST | | | | COMMERCE TWP | MI | 48382 | 2330 |
| KAREN A CROCETTI | 415 CHAMBERS STREET | | | | TRENTON | NJ | 08609 | 2605 |
| KAREN A CRUSE | 6465 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473 | 9403 |
| KAREN A CUROSH | 1143 W EL CAMINO DR | | | | PHOENIX | AZ | 85021 | 5518 |
| KAREN A CURTISS | 15421 OAK RIDGE DRIVE | | | | SPRING LAKE | MI | 49456 | 2195 |
| KAREN A DALEY | 2160 CITRUS HILL RD | | | | PALM HARBOR | FL | 34683 | 3209 |
| KAREN A DE KLEVA (SEP IRA) | FCC AS CUSTODIAN | 4051 OLD WILLIAM PENN HWY | | | MURRYSVILLE | PA | 15668 | 1846 |
| KAREN A DRAPER & | DUNCAN G DRAPER JT TEN | 29420 OAK DRIVE | | | STEAMBOAT SPR | CO | 80487 | |
| KAREN A DZIERWA | 15733 HARRISON | | | | ALLEN PARK | MI | 48101 | 2021 |
| KAREN A EDWARDS | GINWOODGARDENS ROCH 2A | | | | YONKERS | NY | 10701 | |
| KAREN A EVANKO | 200 PENNINGTON HARBOURTON ROAD | | | | PENNINGTON | NJ | 08534 | 1419 |
| KAREN A FACKLER | 25434 FRANKLIN TERRACE | | | | SOUTH LYON | MI | 48178 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KAREN A FITZPATRICK | ATTN KAREN RUSHMEIER | 800 FORSYTH ST | | | BOCA RATON | FL | 33487 3206 |
| KAREN A FLETCHER & | ALBERT D FLETCHER JT TEN | 401 N BENTLEY | | | NILES | OH | 44446 5207 |
| KAREN A FLYNN | CUST JOHN F FLYNN JR UGMA NY | 19 NOTTINGHAM RD | | | SPARROWBUSH | NY | 12780 5508 |
| KAREN A GADDIS | 1612 N E POLK AVE | | | | SOLON | IA | 52333 8932 |
| KAREN A GALDUN | 1049 TOWNSHIP ROAD 251 | | | | POLK | OH | 44866 9726 |
| KAREN A GARVEY | 601 HILLSIDE AVENUE | | | | ELMHURST | IL | 60126 4245 |
| KAREN A GAWLE | ATTN KAREN G BOROW | 28 W 250 FLANDERS LANE | | | WINFIELD | IL | 60190 1713 |
| KAREN A GENGLE | 9151 W WATSON LN | | | | PEORIA | AZ | 85381 2701 |
| KAREN A GLOGOWSKI | 1070 10TH ST | | | | WYANDOTTE | MI | 48192 2812 |
| KAREN A GRIFFIN & | ROBERT S GRIFFIN JT TEN | 1723 CARAQUET DRIVE | | | SPRING | TX | 77386 |
| KAREN A HALL | 1004 DOVER RD | | | | CLARKSVILLE | TN | 37042 6014 |
| KAREN A HAMBURG | 218 CEDAR AVE | | | | BLACKWOOD | NJ | 08012 |
| KAREN A HANNA | 700 STARKEY RD APT 644 | | | | LARGO | FL | 33771 2356 |
| KAREN A HANNAN | 12 WOODBRIDGE CIR | | | | HORSHAM | PA | 19044 1117 |
| KAREN A HANSEN | 42271 TROTWOOD COURT | | | | CANTON | MI | 48187 3639 |
| KAREN A HANSEN & | N GORDON HANSEN JT TEN | 42271 TROTWOOD COURT | | | CANTON | MI | 48187 3639 |
| KAREN A HANSEN MUELLER | TOD ET AL | 353 MCCLELLAN DR | | | HURON | SD | 57350 |
| KAREN A HARBRUCKER | 53240 PINERIDGE DR | | | | CHESTERFIELD | MI | 48051 2746 |
| KAREN A HOMBERGER | TOD DTD 04/28/2009 | 2 TWELVE OAKS CT | | | SAINT PETERS | MO | 63376 1891 |
| KAREN A HORDYK | 10915 56TH AVE | | | | ALLENDALE | MI | 49401 8353 |
| KAREN A HORTON | CHARLES SCHWAB & CO INC CUST | 8372 GROVEMONT CT | | | GRAND BLANC | MI | 48439 |
| KAREN A HOUSE LONG | 4624 NEWBERRY TERRACE | | | | SAINT LOUIS | MO | 63113 |
| KAREN A HULL | 1707 S ASH | | | | INDEPENDENCE | MO | 64052 2235 |
| KAREN A HUTCHISON | 3901 MIDNIGHT PATH | | | | SAGINAW | MI | 48603 8504 |
| KAREN A JEFFRIES, TTEE FBO/ | THE KAREN A JEFFRIES TRST | DTD. 9/2/98 | 15630 GAMEKEEPER'S TRAIL | | NOVELTY | OH | 44072 9300 |
| KAREN A JOHNSON & | TERRY J JOHNSON JT TEN | 45870 PORTSVILLE DR | | | MACOMB | MI | 48044 5710 |
| KAREN A JORDAN | ATTN KAREN A REED | 24015 JANSSEN CT | | | HAYWARD | CA | 94541 6747 |
| KAREN A JUDSON | CUST HANNAH R JUDSON | UTMA OH | 6409 SOUTHINGTON DR | | PARMA | OH | 44129 5142 |
| KAREN A KEEN | 35 BOWEN RD | | | | CHURCHVILLE | NY | 14428 9737 |
| KAREN A KEITH | 117 HUDSON ROAD | | | | NEW FLORENCE | MO | 63363 2504 |
| KAREN A KOBELAN | 1677 DENNETT LANE | | | | ROCHESTER HILLS | MI | 48307 3333 |
| KAREN A KOLUNCICH | 7139 ARMSTRONG RD | | | | GOLETA | CA | 93117 2920 |
| KAREN A KROL | 1463 SCHOONER CV | | | | HIGHLAND | MI | 48356 2259 |
| KAREN A KUHN | 2218 CYPRESS CROSS LOOP | | | | LAKELAND | FL | 33810 2390 |
| KAREN A KUZBYT | 22 VIA ONAGRO | | | | RCHO STA MARGARITA | CA | 92688 4104 |
| KAREN A LANCASTER ACF | LUCAS MATTHEW KINKEAD UGTMA/VT | 4742 VERMONT RTE. 113 | | | WEST FAIRLEE | VT | 05083 8843 |
| KAREN A LEWIS BYRD | 200 JASPER HIGHWAY 15 | | | | LAUREL | MS | 39443 8807 |
| KAREN A LUEBBERT & | MICHAEL L LUEBBERT JT TEN | 352 HIGHWAY V | | | TROY | MO | 63379 5082 |
| KAREN A MADDOCK | 309 WOODVIEW PL | | | | MANCHESTER | MI | 48158 8588 |
| KAREN A MALBERG | 10809 BEARTOOTH DRIVE | | | | CHEYENNE | WY | 82009 9662 |
| KAREN A MARTIN IRA | FCC AS CUSTODIAN | 10394 HILLS LANE DR. | | | GOODRICH | MI | 48438 9406 |
| KAREN A MATTSON & | ROGER A MATTSON | TR KAREN A MATTSON REVOCABLE TRUST | UA 01/28/99 | 1501 CLIF AVE | DULUTH | MN | 55811 2724 |
| KAREN A MAY | 75 ROCKY BROOK WAY | | | | WAKEFIELD | RI | 02879 8120 |
| KAREN A MC HUGH | CHARLES SCHWAB & CO INC CUST | 1131 LILLY VUE CT | | | MARS | PA | 16046 |
| KAREN A MCCALLUM | 1463 PONDVIEW DR | | | | DAVISON | MI | 48423 7820 |
| KAREN A MIKITA | 13 PALMER DR | | | | CAMP HILL | PA | 17011 7924 |
| KAREN A MILLER | 35072 DEARING DRIVE | | | | STERLING HEIGHTS | MI | 48312 3817 |
| KAREN A MILLER | TR KAREN A MILLER LIVING TRUST | UA 03/24/04 | 12423 WILLOWAY CT | | PLYMOUTH | MI | 48170 6913 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KAREN A MINZEY | 7185 BRYANT ROAD | | | MORENCI | MI | 49256 9543 |
| KAREN A MOLDENHAUER | 2118 MCCRACKEN STREET | | | STUTTGART | AR | 72160 6935 |
| KAREN A MOORE | 200 RIVERFRONT DRIVE #21-B | | | DETROIT | MI | 48226 4525 |
| KAREN A NELSEN-HALL | 2134 COLONY PLAZA | | | JACKSONVILLE | NC | 28546 1605 |
| KAREN A NOGGLE R/O IRA | FCC AS CUSTODIAN | 114 WEST END AVENUE | | NEWTON | NJ | 07860 1500 |
| KAREN A NOWORYTA | 20114 58TH AVE E | | | SPANAWAY | WA | 98387 5768 |
| KAREN A OLES | 421 W EDGEWOOD DR | | | DANVILLE | IN | 46122 9266 |
| KAREN A OLSON | DESIGNATED BENE PLAN/TOD | 6225 W 122ND ST | | OVERLAND PARK | KS | 66209 |
| KAREN A PAONESSA | ATTN KAREN A CAMERON | 25698 ARCADIA DR | | NOVI | MI | 48374 2441 |
| KAREN A PEAKE | 75 WHITEHOUSE DR | | | ROCHESTER | NY | 14616 5341 |
| KAREN A PHILLIPS | 1206 CHEMUNG DRIVE | | | HOWELL | MI | 48843 9182 |
| KAREN A PIERCE | 3 HEALD ROAD | | | ACTON | MA | 01720 3814 |
| KAREN A PINCO | 5 COACHMAN LN | | | WOODBRIDGE | CT | 06525 1100 |
| KAREN A PINJUH | CUST MICHAEL V PINJUH UTMA | 5476 WILDWOOD COURT APT C | | WILLOUGHBY | OH | 44094 3261 |
| KAREN A POLMEAR | C/O KAREN A SWAIM | 3700 SO WESTPORT AVE | PMB 2490 | SIOUX FALLS | SD | 57106 6344 |
| KAREN A POPCHOCK | 16776 LYONHURST CI 94 | | | NORTHVILLE | MI | 48167 4417 |
| KAREN A PORTER TOD | 2220 CANTERBURY CIR | | | AKRON | OH | 44319 1386 |
| KAREN A REESE | 811 DOUGLAS STREET | | | FREDERICKSBRG | VA | 22407 6820 |
| KAREN A REITMAN | 1219 GLENRIDGE PL NE | | | ATLANTA | GA | 30342 5009 |
| KAREN A REYNOLDS | P O BOX 691 | | | CATAUMET | MA | 02534 |
| KAREN A RINKE | 164 S MAIN ST | | | CUSTER | MI | 49405 |
| KAREN A ROSIELLO | 768 KNOLLWOOD LN | | | SAN DIMAS | CA | 91773 3617 |
| KAREN A ROWLEY | CUST JIM JOHN ROWLEY | UGMA NY | 211 SUNSET TER | ORCHARD PARK | NY | 14127 2522 |
| KAREN A RUGEN | 514 BRIDGEVIEW DR | | | LEMOYNE | PA | 17043 |
| KAREN A RURY | 550 LEMMON PO BOX 122 | | | S WILMINGTON | IL | 60474 0122 |
| KAREN A RYBA | 3145 MEDINA LINE ROAD | | | RICHFIELD | OH | 44286 9583 |
| KAREN A SABATOWSKI | 51304 FORSTER LN | | | SHELBY TOWNSHIP | MI | 48316 3877 |
| KAREN A SAUNDERS | 6585 PENTECOST HWY | | | ADRIAN | MI | 49221 9124 |
| KAREN A SCALIA | 9146 GRIFFON AVE | | | NIAGARA FALLS | NY | 14304 4428 |
| KAREN A SCHAEFER & | DIANE L BENDER JT TEN | 1163 MEADOWLARK DR | | WATERFORD | MI | 48327 2956 |
| KAREN A SCHREITMUELLER | 16695 FIELDSTONE RIDGE | | | MACOMB | MI | 48042 1114 |
| KAREN A SIMA | 1522 STEPNEY ST | | | NILES | OH | 44446 3738 |
| KAREN A SLOCUM | 30600 HARPER AVE | | | ST CLR SHORES | MI | 48082 1540 |
| KAREN A SMALLRIDGE & | PAUL W SAMLLRIDGE JT TEN | 30 PRIMROSE LN | | GREENVILLE | SC | 29607 |
| KAREN A SMART | 13 IDA STREET | | | SAYREVILLE | NJ | 08872 1157 |
| KAREN A SMITH | 741 MORGAN WAY | | | GREENWOOD | IN | 46143 7415 |
| KAREN A SOLLENBERGER | 3285 FORSYTHIA | | | COLUMBUS | IN | 47203 2931 |
| KAREN A SOMMA | APT 1-R | 9468 RIDGE BLVD | | BROOKLYN | NY | 11209 6731 |
| KAREN A ST ONGE | 6 WILLIAMS ST | | | MORRISVILLE | NY | 13408 |
| KAREN A STACHURA | 41719 BEDFORD DR #BLDG-20 | | | CANTON | MI | 48187 3705 |
| KAREN A STOREY CUSTODIAN | EASTON Q STOREY UTMA/MI | 1031 LONG LEAF COURT | | BRIGHTON | MI | 48116 6713 |
| KAREN A STRIEGEL IRA | FCC AS CUSTODIAN | 33 SYLVAN AVE | | MILLER PLACE | NY | 11764 1929 |
| KAREN A SZCZERBATY | 815 72ND AVE N | | | ST PETERSBURG | FL | 33702 5815 |
| KAREN A TAMBORNINI | 6236 ATKINS ROAD | | | TROY | MI | 48085 1442 |
| KAREN A TILLACK | 4616 VENICE HTS BLVD #175 | | | SANDUSKY | OH | 44870 1679 |
| KAREN A TOMPKINS | 2051 STONEYBROOK LANE | | | TEMPERANCE | MI | 48182 9466 |
| KAREN A TUCCIO | 218 MILLFORD XING | | | PENFIELD | NY | 14526 1159 |
| KAREN A UNABIA | 1546 PAHULU STREET | | | HONOLULU | HI | 96819 3854 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KAREN A UNABIA (IRA) | FCC AS CUSTODIAN | 1546 PAHULU STREET | | | HONOLULU | HI | 96819 | |
| KAREN A VANDERBURGH | CUST JOSEPH MICHAEL VANDERBURGH | UGMA NY | 170 ARCADIA PKWY | | ROCHESTER | NY | 14612 | 3844 |
| KAREN A VANDERBURGH | CUST KIMBERLY A VANDERBURGH UGMA | NY | 170 ARCADIA PARKWAY | | ROCHESTER | NY | 14612 | 3844 |
| KAREN A VANDERBURGH | CUST MATTHEW M VANDERBURGH UGMA NY | 170 ARCADIA PARKWAY | | | ROCHESTER | NY | 14612 | 3844 |
| KAREN A VANDERMARK | 7024 WEIRTON PLACE | | | | CHARLOTTE | NC | 28226 | 9508 |
| KAREN A VENTIMIGLIA | 880 GRAVEL RD | | | | WEBSTER | NY | 14580 | 1718 |
| KAREN A VIVIAN | 603 SE 8TH PL | | | | CAPE CORAL | FL | 33990 | 1225 |
| KAREN A WAITE | ATTN KAREN A CONWAY | 3112 N VOLZ DR W | | | ARLINGTON HEIGHTS | IL | 60004 | 1644 |
| KAREN A WALKER | 8400 HERBERT CRT | | | | SAGINAW | MI | 48609 | 9400 |
| KAREN A WARRINER | 260 WILLIAM DURFEE DR | | | | EATON RAPIDS | MI | 48827 | 9594 |
| KAREN A WHIDDEN | WBNA CUSTODIAN TRAD IRA | 140 FOREST GLEN RD | | | SOUTHERN PINES | NC | 28387 | |
| KAREN A WYKOFF | SIMPLE IRA-PERSHING LLC CUST | 4111 DOMINION DR | | | ERIE | PA | 16510 | 3267 |
| KAREN A YACKIEL | 5717 WOOD CREEK LN | | | | CENTREVILLE | VA | 20120 | |
| KAREN A ZASADNY | 2229 KENMORE AV | | | | CHARLOTTE | NC | 28204 | |
| KAREN A ZEBROWSKI & | IRENE M MASLANIK JT TEN | 733 RAVENWOOD DR | | | SMITHVILLE | NJ | 08201 | 3117 |
| KAREN A ZIMMERMAN | 5616 SHADYHOLLOW LANE | | | | CINCINNATI | OH | 45230 | 5124 |
| KAREN A. JAMES | CGM SEP IRA CUSTODIAN | U/P/O GARRETT CONSTRUCTION | 1986 HOLT AVENUE | | SANGER | CA | 93657 | 2045 |
| KAREN A. MCKEEVER | NANCY E MCKEEVER JT TEN | 4618 AVENUE K | | | BROOKLYN | NY | 11234 | 2010 |
| KAREN A. VAHLDIECK | TOD ACCOUNT | 2101 FAIRVIEW LANE | | | WOODSTOCK | IL | 60098 | 7013 |
| KAREN AARONS | CHARLES SCHWAB & CO INC CUST | 18 GEORGIA LN | | | CROTON- ON-HUDSON | NY | 10520 | |
| KAREN ABRAHAM EX | EST JOSEPH ABRAHAM | 6200 KING ARTHUR DR | | | SWARTZ CREEK | MI | 48473 | 8808 |
| KAREN ADAMS SIMS | KAREN ADAMS HUSSEY LIVING TRUS | 120 BRECKENRIDGE PLACE | | | CHAPEL HILL | NC | 27514 | |
| KAREN AIKEN RYLEE | 5258 CAPE RD | | | | GILLSVILLE | GA | 30543 | 2005 |
| KAREN ALAYNE JONES | 2513 COTTAGE COVE DRIVE | | | | RICHMOND | VA | 23233 | 3385 |
| KAREN ALBERTUZZI | 24518 77TH CRES | | | | BELLEROSE | NY | 11426 | 1865 |
| KAREN ALEXANDER | 517 RIVER MILL RD | | | | JERSEY SHORE | PA | 17740 | |
| KAREN ALEY | TOD REGISTRATION | PO BOX 114 | | | ARLINGTON | KS | 67514 | 0114 |
| KAREN ALLISON | 1102 TROY ROAD | | | | COLLINSVILLE | IL | 62234 | |
| KAREN ALWEISS & | PO BOX 661169 | | | | MIAMI | FL | 33266 | |
| KAREN ANDERSON | 109 NORTHRUP DRIVE | | | | BRICK | NJ | 08724 | 2021 |
| KAREN ANDREWS | 1321 SUNCREST WAY | | | | LELAND | NC | 28451 | 7004 |
| KAREN ANITA CAMILLI | 1801 OLIVET RD | | | | SANTA ROSA | CA | 95401 | |
| KAREN ANKENBAUER | 11289 HADLEY STREET | | | | OVERLAND PARK | KS | 66210 | |
| KAREN ANN ALBANESE | 601 ALMARIDA DR APT S1 | | | | CAMPBELL | CA | 95008 | |
| KAREN ANN BARELA | CUST CHEL-MARIE BARELA UGMA NM | C/O KAREN ANN BRUBAKER | 316 CUADRO SE | | ALBUQUERQUE | NM | 87123 | |
| KAREN ANN BARELA | CUST HEIDI N BARELA UGMA NM | C/O KAREN ANN BRUBAKER | 316 CUADRO SE | | ALBUQUERQUE | NM | 87123 | |
| KAREN ANN BARTELS | 954 ROSEWOOD | | | | JENISON | MI | 49428 | 9234 |
| KAREN ANN BERGMAN | DESIGNATED BENE PLAN/TOD | 6461 LANSDOWNE | | | SAINT LOUIS | MO | 63109 | |
| KAREN ANN BORA | 2428 W HUTCHINSON | | | | CHICAGO | IL | 60618 | 2810 |
| KAREN ANN BRANHAM | 12 OAK CIRCLE DR | | | | PARKERSBURG | WV | 26101 | 9089 |
| KAREN ANN BUDRIK | CHARLES SCHWAB & CO INC CUST | 7595 BERKSHIRE PINES DR. | | | NAPLES | FL | 34104 | |
| KAREN ANN CHAPPLER | CLAUDIA K GANT | 82 CHARDON PL | | | NAPLES | FL | 34110 | 1363 |
| KAREN ANN DIAZ & | LEO J DIAZ JT TEN | 12123 TURKEY RD | | | JACKSONVILLE | FL | 32221 | 1055 |
| KAREN ANN ENG PICA | 2 FOSTER CROSSING | | | | EAST QUOGUE | NY | 11942 | 0124 |
| KAREN ANN F SITTON - IRA | 14 QUAIL HILL DRIVE | | | | GREENVILLE | SC | 29607 | |
| KAREN ANN FRIDL | C/O KAREN A F SCHLATER | 2485 LE FEY COURT | | | BROOKFIELD | WI | 53045 | 1606 |
| KAREN ANN GOLUBIC | 226 PINE ST | | | | EDINBORO | PA | 16412 | |
| KAREN ANN JOHNSON | CUST SARAH ANNE JOHNSON UGMA NJ | R D 1 BOX 150A | | | SUSQUEHANNA | PA | 18847 | 9430 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KAREN ANN JOHNSON | CUST SUSAN ELIZABETH JOHNSON UGMA | NJ | R D 1 BOX 150A | | SUSQUEHANNA | PA | 18847 | 9430 |
| KAREN ANN JOHNSTON AND | MICHAEL C JOHNSTON JTWROS | TOD SUSAN L JOHNSTON | 10537 SPRING WOOD DRIVE | | PORT RICHEY | FL | 34668 | |
| KAREN ANN KASE & | DAVID LEE KASE | 67 SCOTLAND DRIVE | | | READING | PA | 19606 | |
| KAREN ANN KERSH | PSC 45 BOX 1168 | | | | APO | AE | 09468 | |
| KAREN ANN KOOS | 9923 EMERADO DR | | | | WHITTIER | CA | 90603 | |
| KAREN ANN KOWALSKI | 3201 ENTERPRISE PARKWAY | SUITE 200 | | | BEACHWOOD | OH | 44122 | 7329 |
| KAREN ANN LEUTZE | C/O KAREN A KROLCZYK | 8698 MURRAY HILL RD | | | BOSTON | NY | 14025 | |
| KAREN ANN LYNCH | 217 AIMEE WAY | | | | LANOKA HARBOR | NJ | 08734 | 1729 |
| KAREN ANN MYERS 2008 | REVOCABLE TR | KAREN A MYERS TTEE | U/A DTD 05/22/2008 | 79 N BROADWAY, APT B1 | WHITE PLAINS | NY | 10603 | 3782 |
| KAREN ANN PALMER & | SAMI A AL-NWAISIR | PO BOX 50900 | JEDDAH 21533 | SAUDI ARABIA | | | | |
| KAREN ANN POWELL | CHARLES SCHWAB & CO INC CUST | 6400 E THOMAS RD APT 3057 | | | SCOTTSDALE | AZ | 85251 | |
| KAREN ANN RAFTERY | CUST TYLER T RAFTERY | UTMA CA | C/O TIMOTHY J RAFTERY | 401 BEATRICE ROAD | PLEASANT HILL | CA | 94523 | 3822 |
| KAREN ANN REIS | 235 N HIGHLAND ST | | | | ARLINGTON | VA | 22201 | 1250 |
| KAREN ANN SAINT SOUVER | DARREN P SAINT SOUVER | DEBBIE J O'PARKA | 4225 LORRAINE AVE | | SAGINAW | MI | 48604 | 1638 |
| KAREN ANN SCHIFFHAUER | 346 EAST WATER STREET | | | | HUGHESVILLE | PA | 17737 | 1706 |
| KAREN ANN SCHUTZER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 17746 50TH ST N | | LOXAHATCHEE | FL | 33470 | |
| KAREN ANN SEABERT | DESIGNATED BENE PLAN/TOD | 4340 E VERMONT AVE | | | PHOENIX | AZ | 85018 | |
| KAREN ANN SINAPI | 220 E 63RD ST APT 2E | | | | NEW YORK | NY | 10065 | 7658 |
| KAREN ANN SPINDLER | 146 SHANNON | | | | MERRILL | MI | 48637 | 8723 |
| KAREN ANN STROMQUIST | 1772 CAMPUS WA | | | | LAKE OSWEGO | OR | 97034 | 6804 |
| KAREN ANN THIBAULT | 44080 DAVIS DR | | | | UTICA | MI | 48317 | 5406 |
| KAREN ANN TYLER & | AMY KATHARINE DAVIS | 4102 WEST GREENWOOD PLACE | | | DENVER | CO | 80236 | |
| KAREN ANN WARMBOLD | 10337 BALMORAL CIRCLE | | | | CHARLOTTE | NC | 28210 | |
| KAREN ANN WILK | CHARLES SCHWAB & CO INC.CUST | 7236 E CRYSTAL MIST DR | | | TUCSON | AZ | 85750 | |
| KAREN ANN WOHLFORTH & | JOHN GORDON WOHLFORTH | 4814 HOYER DR | | | SARASOTA | FL | 34241 | |
| KAREN ANNE CHEN | CHARLES SCHWAB & CO INC CUST | 19711 DRAKE DR | | | CUPERTINO | CA | 95014 | |
| KAREN ANNE CUCCIAS | 1465 ALMADEN VALLEY DR | | | | SAN JOSE | CA | 95120 | 3802 |
| KAREN ANNE DILLE | 7206 STANFORD | | | | SAINT LOUSI | MO | 63130 | 3029 |
| KAREN ANNE HASTINGS | 340 BEECHWOOD RD | | | | BERWYN | PA | 19312 | 1001 |
| KAREN ANNE HOOK | 3739 DARCUS | | | | HOUSTON | TX | 77005 | 3703 |
| KAREN ANNE KUMMER | 61-71 70TH ST | | | | MIDDLE VILLAGE | NY | 11379 | 1211 |
| KAREN ANNE O'DONNELL | 6 BENNINGTON ST | | | | MELVILLE | NY | 11747 | |
| KAREN ANNE TOTH | 3779 JEFFREY TRAIL | | | | WHITE LAKE | MI | 48383 | 1967 |
| KAREN ANSTANDIG FOX & | LEONARD MARTIN FOX | 219 BENTLEY OAKS LN | | | CHARLOTTE | NC | 28270 | |
| KAREN ARENDT | 432 BUCKLAND RD APT 230 | | | | SOUTH WINDSOR | CT | 06074 | 3775 |
| KAREN ARMSTRONG | 406B DELAWARE STREET | | | | NEW CASTLE | DE | 19720 | 5040 |
| KAREN ATKINS | 36 SUMMIT ROAD | | | | PARSIPPANY | NJ | 07054 | 3660 |
| KAREN ATKINSON | 2575 BACON AVENUE | | | | BERKLEY | MI | 48072 | |
| KAREN AUDETTE | 35 POTTER ST | | | | CONCORD | MA | 01742 | |
| KAREN AWRYLO | 19219 SE 299TH PL | | | | KENT | WA | 98042 | 9261 |
| KAREN B ALPER | 2251 S BENTLEY AVE APT 204 | | | | LOS ANGELES | CA | 90064 | |
| KAREN B BENNETTE IRA | FCC AS CUSTODIAN | 8000 SOUTH DRIVE | | | ST LOUIS | MO | 63117 | 1436 |
| KAREN B BUCKLEW | 2603 DUNDEE CIRCLE | | | | QUINCY | IL | 62305 | |
| KAREN B CANBY | 100 RICHARD ST | | | | MARTINSBURG | WV | 25401 | 9075 |
| KAREN B COCKRELL & | JOHN L COCKRELL JT TEN | 2040 W MAIN ST 210-1883 | | | RAPID CITY | SD | 57702 | |
| KAREN B CRANDALL | 5373 JEB SMITH RD | | | | HIDDEN HILLS | CA | 91302 | 1109 |
| KAREN B DOLAN & | GAYLORD W GREENLEE EX | UW SAM BOCCABELLO | 30 E BEAU ST SUITE 325 | | WASHINGTON | PA | 15301 | 4713 |
| KAREN B EVANS | 104 BUSHY HILL RD | | | | IVORYTON | CT | 06442 | 1137 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KAREN B HAILEY | CHARLES SCHWAB & CO INC CUST | 2120 ADA AVE | | | CONWAY | AR | 72034 |
| KAREN B HORNBLOW | CUST AIDAN S HORNBLOW | UTMA NJ | 65 FAIRVIEW DR S | | BASKING RIDGE | NJ | 07920 |
| KAREN B HORNBLOW | CUST MEGHAN L BISSETT | UTMA NJ | 65 FAIRVIEW DR S | | BASKING RIDGE | NJ | 07920 |
| KAREN B IVEY | 5272 REDMAN | | | | LAS CRUCES | NM | 88011 | 7556 |
| KAREN B JENKINS | 123 133RD ST | | | | CHESAPEAKE | WV | 25315 | 1411 |
| KAREN B LUCAS | HC 68 BOX 89C | | | | KINGSTON | OK | 73439 | 9558 |
| KAREN B O'HARA | CUST KERRI ELIZABETH O'HARA UGMA | MA | 9 VILLAGE RD | | MAGNOLIA | MA | 01930 | 4039 |
| KAREN B POOLE & | BETH ALICIA POOLE JT TEN | 30029 BARWELL | | | FARMINGTON HILLS | MI | 48334 | 4707 |
| KAREN B QUICK | CHARLES SCHWAB & CO INC CUST | 840 RIVER TRACE CT | | | SUWANEE | GA | 30024 |
| KAREN B RIGGS | 538 ADAMS RD | | | | WEBSTER | NY | 14580 | 1142 |
| KAREN B SCHMIDT | TOD NAMED BENEFICIARY | SUBJ TO STA TOD RULES | 17205 BROOKLAWN DRIVE | | BROOKFIELD | WI | 53045 | 1516 |
| KAREN B SILVERBERG | 89 AUTUMN MEADOWS | | | | EAST AMHERST | NY | 14051 |
| KAREN B SIMPSON | 1325 DANA DR | | | | OXFORD | OH | 45056 | 2566 |
| KAREN B WALTERS | 141 BYRD RD | | | | WEST MONROE | LA | 71292 | 0145 |
| KAREN B WEISS | P. O. BOX 16 | | | | CLARKS SUMMIT | PA | 18411 | 0016 |
| KAREN B WILSON | PO BOX 1570 | | | | MESQUITE | NV | 89024 | 1570 |
| KAREN B YINGLING | 239 GREEN STREET APT A | | | | WESTMINSTER | MD | 21157 | 5243 |
| KAREN B. MALONEY, JAMES W | MALONEY JR, OR KATHRYN S. | MALONEY TRUSTEES | KATHRYN MALONEY REV. TRUST | PO BOX 35 | AURORA | NY | 13026 | 0035 |
| KAREN BACKEMEYER | 777 CUSTER RD APT 14-2 | | | | RICHARDSON | TX | 75080 | 5170 |
| KAREN BACKER | 7872 SARAH DRIVE | | | | DENVER | NC | 28037 | 8028 |
| KAREN BAILEY | 661 PATHWOOD LANE | | | | STOCKBRIDGE | GA | 30281 |
| **KAREN BAKALARSKI &** | **RONNIE J BAKALARSKI JT TEN** | **216 BROADWAY DR** | | | **PITTSBURGH** | **PA** | **15236** | **4119** |
| KAREN BALCH & | ROBERT BALCH | TR BALCH FAMILY TRUST | UA 06/27/02 | 3246 ENSENADA DRIVE | SAN RAMON | CA | 94583 | 3008 |
| KAREN BALL | 11 LOCKWOOD AVENUE | | | | POMPTON PLAINS | NJ | 07444 | 1336 |
| KAREN BANNER | 814 CALDWELL ROAD | | | | WAYNE | PA | 19087 | 2058 |
| KAREN BARNER | 1559 SOUTH HILL BLVD | | | | BLOOMFIELD HILLS | MI | 48304 | 1125 |
| KAREN BARTLEY | 13625 COLGATE WAY | #837 | | | SILVER SPRING | MD | 20904 |
| KAREN BATASTINI | CUST ALLISON J CANTRELL UTMA GA | 4813 SEQUOIA DR | | | COLUMBUS | GA | 31909 | 3426 |
| KAREN BATTEN | 9290 EAST W AVE | | | | VICKSBURG | MI | 49097 | 9569 |
| KAREN BAYNES | 138A HOLLETT STREET | | | | SCITUATE | MA | 02066 |
| KAREN BEAUREGARD IRA | FCC AS CUSTODIAN | 6734 HIGHLAND DR | | | LAINGSBURG | MI | 48848 | 9203 |
| KAREN BERKELEY | 5377 5TH FAIRWAY DRIVE | | | | HOLLYWOOD | SC | 29449 |
| KAREN BERMAN | 3971 PARK AVE # 30 | | | | FAIRFIELD | CT | 06825 | 1260 |
| KAREN BERRY | 6005 PARK AVE | #628B | | | MEMPHIS | TN | 38119 |
| KAREN BETTENCOURT | 21 BRENTWOOD ROAD | | | | WOBURN | MA | 01801 | 2349 |
| KAREN BETTINGER | 119 ACCO DRIVE | | | | OGDENSBURG | NY | 13669 |
| KAREN BISHOP | 2606 LOUISIANA AVE | | | | PITTSBURGH | PA | 15216 |
| KAREN BOHENEK | 649 S RT 183 | | | | SCHUYLKILL HAVEN | PA | 17972 |
| KAREN BOLL ROBIDEAU | 44102 COTTISFORD CT | | | | NORTHVILLE | MI | 48167 | 8909 |
| KAREN BOMSON (IRA) | FCC AS CUSTODIAN | 299 W 12TH ST #2A | | | NEW YORK | NY | 10014 | 1826 |
| KAREN BOSSLER | 1059 FIELDSTONE DRIVE | | | | NORTH HUNTINGDON | PA | 15642 |
| KAREN BOWEN | 6782 BELGRAVE AVENUE | | | | GARDEN GROVE | CA | 92845 |
| KAREN BRABNDT | 26000 139TH ST SE | | | | SAWYER | ND | 58781 |
| KAREN BRADBURY | 114 LEATHERTON WAY | | | | GREENVILLE | SC | 29615 |
| KAREN BRANDENBURG & | JOHN BRANDENBURG JT TEN | 37596 HURON PT DR | | | MT CLEMENS | MI | 48045 |
| KAREN BRANDON | 732 RACHEL ST | | | | GRAND PRAIRIE | TX | 75052 |
| KAREN BRENNEN | 82 MOTT FARM ROAD | | | | TOMKINS COVE | NY | 10986 | 1404 |
| KAREN BRIESE | 3563 COUNTY RD 21 | | | | INTERNATIONAL FALLS | MN | 56649 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KAREN BRILL PIHL & | JOHN FULTON PIHL JT TEN | 25229 CANYON OAKS COURT | | | | CASTRO VALLEY | CA | 94552 5472 |
| KAREN BROCK SNOW | CHARLES SCHWAB & CO INC CUST | 924 E SAN CARLOS WAY | | | | CHANDLER | AZ | 85249 |
| KAREN BROECKER | 142 N 600 W | | | | | ANDERSON | IN | 46011 |
| KAREN BROUGHTON | 10843 SPENCER RD | | | | | ST CHARLES | MI | 48655 9572 |
| KAREN BROWN | 405 LINDA VISTA | | | | | PONTIAC | MI | 48342 1745 |
| KAREN BRUCKNER, IRA | 29 SOUTH WOODLAND | | | | | CONWAY | AR | 72032 |
| KAREN BRYDA | 29 LINDEN AVE | | | | | W LONG BRANCH | NJ | 07764 |
| KAREN BUCHALTER | CUST LOUIS BUCHALTER | UTMA CA | 1451 W SUMMERDALE AVE | APT 1 | | CHICAGO | IL | 60640 2148 |
| KAREN BUCHANAN BROWN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 18 CHURCH ST | | | PIERMONT | NH | 03779 |
| KAREN BUCKRHAM | 3261 TELFORD TERRACE SW | | | | | ATLANTA | GA | 30331 |
| KAREN BUNTING | 5900 BUTTRICK | | | | | ALTO | MI | 49302 9542 |
| KAREN BURK | 926 TAMMY CIR | | | | | DAYTON | OH | 45415 2136 |
| KAREN BURKE | 6568 VILLA SONRISA #1413 | | | | | BOCA RATON | FL | 33433 4053 |
| KAREN BURNAM & | ALFONZA BURNAM JT TEN | 91 RONDALE LN. | | | | BATTLE CREEK | MI | 49017 5255 |
| KAREN BURTON | 6907 RIVER WALK BLVD | | | | | MURFREESBORO | TN | 37130 |
| KAREN BURTON | 6907 RIVERWALK BLVD | | | | | MURFREESBORO | TN | 37130 |
| KAREN BUTLER | SMPF: CSIM | 1950 TIMBER RIDGE RD | | | | MARSHFIELD | MO | 65706 |
| KAREN BUZBY | 355 ANTHONY DR. | | | | | BELLMAWR | NJ | 08031 |
| KAREN C BICH | 1170 N ALBRIGHT-MCKAY RD | | | | | BROOKFIELD | OH | 44403 9771 |
| KAREN C BRAGDON | 1296 HUDSON RD | | | | | GLENBURN | ME | 04401 1606 |
| KAREN C CALHOUN | 2102 OAK KNOLL DR | | | | | TOMS RIVER | NJ | 08757 1241 |
| KAREN C DOWNING & | KENNETH D DOWNING JT TEN | 7549 HURON RIVER DR | | | | DEXTER | MI | 48130 9601 |
| KAREN C GREGG | 109 HATHAWAY RD | | | | | W JEFFERSON | OH | 43162 1076 |
| KAREN C KAN | 2405 LAWNDALE AVENUE | | | | | EVANSTON | IL | 60201 1853 |
| KAREN C LACASSE | 60A FREEMAN ST | | | | | BELLINGHAM | MA | 02019 2307 |
| KAREN C LUND | 739 JAY OR DR | | | | | JEFFERSON CTY | MO | 65109 9291 |
| KAREN C LUX | 37165 CLUBHOUSE DR | | | | | STERLING HTS | MI | 48312 2238 |
| KAREN C MALONE | 24 FRANKLIN AVE | | | | | MONTCLAIR | NJ | 07042 2408 |
| KAREN C MILLIGAN AND | ROBERT A MILLIGAN JTWROS | 1088 PEORIA RD | | | | PAVILION | NY | 14525 9320 |
| KAREN C MINGO | 4149 COBBLESTONE DR | | | | | CARROLLTON | TX | 75007 |
| KAREN C MOORE | 1002 PATHVIEW CT | | | | | DACULA | GA | 30019 6843 |
| KAREN C MULLER | 2412 LARCHWOOD RD | | | | | WILM | DE | 19810 3820 |
| KAREN C NOLAND | CHARLES SCHWAB & CO INC CUST | 9832 SAGAMORE RD | | | | LEAWOOD | KS | 66206 |
| KAREN C NOLAND | DESIGNATED BENE PLAN/TOD | 9832 SAGAMORE RD | | | | LEAWOOD | KS | 66206 |
| KAREN C OSBORN | 54 DAMASCUS ROAD | | | | | BRANFORD | CT | 06405 3904 |
| KAREN C PARDY | 615 KINGS WAY | | | | | MERRITT IS | FL | 32953 7335 |
| KAREN C PETHERBRIDGE & | RICHARD L PETHERBRIDGE JT TEN | 10411 TAMRYN | | | | HOLLY | MI | 48442 8615 |
| KAREN C PORZIO & | MICHAEL A PORZIO JT TEN | PO BOX 743 | | | | HUNT VALLEY | MD | 21030 0743 |
| KAREN C RENICO | 1448 CLAIRWOOD DR | | | | | BURTON | MI | 48509 1503 |
| KAREN C ROBINSON | 681 JOSLYN RD | | | | | LAKE ORION | MI | 48362 2119 |
| KAREN C SLABIC | 3300 KANE HILL RD | | | | | ERIE | PA | 16510 4970 |
| KAREN C SMITH & | DONALD F SMITH | 6431 ROSEMONT DR | | | | ANCHORAGE | AK | 99516 |
| KAREN C TOMLINSON | CHARLES SCHWAB & CO INC CUST | 16512 W 123RD ST | | | | OLATHE | KS | 66062 |
| KAREN C WILKINSON | 3033 N SHERIDAN RD APT 1207 | | | | | CHICAGO | IL | 60657 |
| KAREN C WOLFE | 12603 FOXSTONE CT | | | | | MIDLOTHIAN | VA | 23113 2279 |
| KAREN C. BARTZ | 106 MARYCREST LANE | | | | | WEST SENECA | NY | 14224 3817 |
| KAREN C. HOWELL & | ARCHER L. HOWELL III | 406 COUNTY ROAD 352 | | | | GREENWOOD | MS | 38930 |
| KAREN CAFARO CUST FOR | CHRISTOPHER W CAFARO UGMA/NJ | UNTIL AGE 21 | 1 BROWN STREET | | | SUCCASUNNA | NJ | 07876 1029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KAREN CALHOUN | 231 PELCZAR RD | | | DRACUT | MA | 01826 | 4136 |
| KAREN CANGIALOSI CUST FOR JAMES R CANGIALOS | 149 SIBBALD DR | | | PARK RIDGE | NJ | 07656 | 2329 |
| KAREN CANGIALOSI CUST FOR JULIANNA R CANGIAL | 149 SIBBALD DR | | | PARK RIDGE | NJ | 07656 | 2329 |
| KAREN CANNON | 110 SPRUCE HILLS DR | | | GLEN GARDNER | NJ | 08826 | 3700 |
| KAREN CARLSON | PO BOX 256 | | | BETHPAGE | NY | 11714 | 0256 |
| KAREN CARROLL | 13 S RAILROAD STREET | | | GREENWICH | OH | 44837 | 1045 |
| KAREN CARTER | 13714 GILBERT ROAD | | | WOODBRIDGE | VA | 22193 | |
| KAREN CASTIGLIONE | WBNA CUSTODIAN TRAD IRA | 773 4TH ST | | SECAUCUS | NJ | 07094 | 3325 |
| KAREN CASTLE | CHARLES SCHWAB & CO INC CUST | PO BOX 263 | | TAWAS CITY | MI | 48764 | |
| KAREN CESTARTE | 7427 PACIFIC RIDGE CT | | | HOUSTON | TX | 77095 | |
| KAREN CHAPMAN | 2600 BROWNING DRIVE | | | PLANO | TX | 75093 | |
| KAREN CHIA-CHEN HSU & | PO-HENG HSU & | GRACE H MA | 6201 RANCHESTER DR APT 19 | HOUSTON | TX | 77036 | |
| KAREN CHRISTINE STEINBERG | BOX 54 | | | EL PRADO | NM | 87529 | 0054 |
| KAREN CHRJAPIN | CUST JEFFREY W CHRJAPIN | UGMA SC | 267 RIVER BEND DRIVE | CLARKS HILL | SC | 29821 | |
| KAREN CICCOTTI | 212 PERSHING AVE | | | NEW BRITAIN | CT | 06053 | 2746 |
| KAREN CICIO C/F | JILLIAN CICIO UGMA/GA | 270 FOXLEY WAY | | ROSWELL | GA | 30075 | 1789 |
| KAREN CICIO C/F | PAULA CICIO UGMA/GA | 270 FOXLEY WAY | | ROSWELL | GA | 30075 | 1789 |
| KAREN CIOCIOLA IRA | FCC AS CUSTODIAN | 9 PHEASANT ROAD | | CLEMENTON | NJ | 08021 | |
| KAREN CLARK | 6625 LOWER 12TH ST. N. | | | OAKDALE | MN | 55128 | |
| KAREN CLARKE | 99-411 POAHA PL | | | AIEA | HI | 96701 | |
| KAREN COLLIER LAMBERT | 115 NORTH RD | | | PRINCETON | NJ | 08540 | |
| KAREN CONSIGLIO & | SAMUEL J CONSIGLIO JTWROS | 2101 LUCAYA BEND 0-1 | | COCONUT CREEK | FL | 33066 | 1139 |
| KAREN CONSTANTINE | 117 HERON POINT WAY | | | DELAND | FL | 32724 | |
| KAREN COOK WALLACE | CHARLES SCHWAB & CO INC CUST | SLFP LOANED SECURITY A/C | 2593 SHIRLEY LAKE CT | RENO | NV | 89509 | |
| KAREN COOPER | 495 GILBERT HWY | | | FAIRFIELD | CT | 06824 | 1660 |
| KAREN CORNWELL | 5243 RADIO STATION RD | | | TOMPKINSVILLE | KY | 42167 | |
| KAREN COSENTINO | 5417 E139 TH ST | | | GARFIELD HTS | OH | 44125 | 3216 |
| KAREN COTTON | 16329 E RUTHERLAND | | | SOUTHFIELD | MI | 48076 | 5851 |
| KAREN CRAFTON | CHARLES SCHWAB & CO INC CUST | 4028 HALF MOON CIR | | MIDDLEBURG | FL | 32068 | |
| KAREN CRAIG | DEPOT ST ROAD | BOX 26 | | NORTH BANGOR | NY | 12966 | 0026 |
| KAREN CROCKER | 716 GARDEN VIEW DRIVE | | | STONE MOUNTAIN | GA | 30083 | |
| KAREN CURTIS | 8351 JUDY WITT LANE | | | VIENNA | VA | 22182 | |
| KAREN CURTIS DOMINGUES | 6405 RIO OSO DRIVE | | | RANCHO MURIETA | CA | 95683 | 9230 |
| KAREN CUSHMAN MCMILLAN | 348 LAKE RIDGE DR | | | SEGUIN | TX | 78155 | 9224 |
| KAREN CUTLER FRIEDMAN | CHARLES SCHWAB & CO INC.CUST | 26 SUNSET RD | | PEAKS ISLAND | ME | 04108 | |
| KAREN CZAR | 440 CHURCH HILL RD | | | ETLAN | VA | 22719 | |
| KAREN D AHMAD & | JAMIE O AHMAD JT TEN | 1821 HOBBITON RD | | BATON ROUGE | LA | 70810 | 3419 |
| KAREN D ANDERSON | 4679 MANORLAKE DR | | | MASON | OH | 45040 | 9016 |
| KAREN D APPLE | 11801 WINGSTON RD | | | BOWLING GREEN | OH | 43402 | 9508 |
| KAREN D BENTZ | PATRICK HENRY ELEM SCHOOL | CMR 419 BOX 1835 | | APO | AE | 09102 | |
| KAREN D BENTZ | PATRICK HENRY ELEM SCHOOL | CMR 419 BOX 1835 | | APO | AE | 09102 | 1800 |
| KAREN D BLANKENSHIP | 5005 TRAILS EDGE DRIVE | | | ARLINGTON | TX | 76017 | 2020 |
| KAREN D BORRELLO | 11 TOPCREST LANE | | | RIDGEFIELD | CT | 06877 | 2016 |
| KAREN D BOYD | 28445 BOCK ST | | | GARDEN CITY | MI | 48135 | 2802 |
| KAREN D BUSCH | 1615 W 13TH AVE | | | SPOKANE | WA | 99204 | 4115 |
| KAREN D CARTER | ATTN KAREN ZACEK | 3275 BRENDAN DR | | COLUMBUS | OH | 43221 | 4417 |
| KAREN D CHEEVER | 1040 EAST STREET | | | NEW HAVEN | VT | 05472 | 3069 |
| KAREN D DE CUIR | ATTN KAREN D DE CUIR | DI NICOLA | 26368 TIMBER TRAIL | DEARBORN HEIGHTS | MI | 48127 | 3355 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KAREN D DEVIESE | 1515 INGLESIDE DR | | | | CHARLOTTESVILLE | VA | 22901 8896 |
| KAREN D FORSTER | 24065 W 115TH TER | | | | OLATHE | KS | 66061 8456 |
| KAREN D GOODEN | 20854 MITCHELLDALE | | | | FERNDALE | MI | 48220 2219 |
| KAREN D HASLOCK | 4674 MIDLAND AVE | | | | WATERFORD | MI | 48329 1837 |
| KAREN D HODGE | 19330 CHESTNUT ST | | | | SOUTHGATE | MI | 48195 3160 |
| KAREN D JOHNSON | 3126 HAUGHTON DR | | | | TOLEDO | OH | 43606 1806 |
| KAREN D JOHNSON-WEBB | 3126 HAUGHTON DR | | | | TOLEDO | OH | 43606 1806 |
| KAREN D KETTLER | 421 PLYMOUTH | | | | DAVISON | MI | 48423 1727 |
| KAREN D KEYS | 3919 HAZY LANE | | | | OKEMOS | MI | 48864 5227 |
| KAREN D LEGGETT | 6111 PAWSON RD | | | | ONSTED | MI | 49265 9737 |
| KAREN D LIEBENOW | 15 WOODLAWN TER | | | | FREDERICKSBURG | VA | 22405 3360 |
| KAREN D LITTLE | 618 RENKER RD 1 | | | | LANSING | MI | 48917 2842 |
| KAREN D MATACK | CUST LAUREN D MATLACK | UTMA NC | 2525 MIRROR LAKE DRIVE | | FAYETTEVILLE | NC | 28303 5288 |
| KAREN D NELSON | 3779 VICEROY DRIVE | | | | OKEMOS | MI | 48864 3800 |
| KAREN D PARSONS | 1350 GRAND SUMMIT #232 | | | | RENO | NV | 89523 2581 |
| KAREN D PARSONS | 1350 GRAND SUMMIT DR #232 | | | | RENO | NV | 89523 2581 |
| KAREN D RAGSDALE SEP IRA | FCC AS CUSTODIAN | 3716 WHITE CT | | | TORRANCE | CA | 90503 2530 |
| KAREN D RANDOLPH | CUST DIEDRA S RANDOLPH UTMA OR | 3521 SE STARK ST | | | PORTLAND | OR | 97214 3153 |
| KAREN D RANDOLPH | CUST GREGORY B RANDOLPH UTMA OR | 3521 SE STARK ST | | | PORTLAND | OR | 97214 3153 |
| KAREN D RANDOLPH | CUST KEN B FUKUMOTO UTMA OR | 3521 SE STARK ST | | | PORTLAND | OR | 97214 3153 |
| KAREN D ROBINSON | 506 CORNWALL AVE | | | | BUFFALO | NY | 14215 3126 |
| KAREN D SHIFFLETT & | DENNIS L SHIFFLETT JT TEN | 1077 BRAMLY DR | | | HAGERSTOWN | MD | 21742 |
| KAREN D SLATER | 37843 HOWELL | | | | LIVONIA | MI | 48154 4830 |
| KAREN D SMITH | 4435 DANCING MOON CT | | | | SPARKS | NV | 89436 8609 |
| KAREN D SNEAR | 8440 S LINDEN RD | | | | SWARTZ CREEK | MI | 48473 9112 |
| KAREN D STANFIELD | 6118 TURNERGROVE DRIVE | | | | LAKEWOOD | CA | 90713 1947 |
| KAREN D STECK | 5220 N UNION RD | | | | CLAYTON | OH | 45315 9746 |
| KAREN D STEWART | 2555 LAZY ACRES LANE | | | | TYLER | TX | 75707 |
| KAREN D WILBER TTEE | FBO KAREN D WILBER REVOCABLE | LIVING TRUST | PO BOX 368 | | HARTVILLE | OH | 44632 0368 |
| KAREN D ZUKERMAN | CUST LAURA BROWN ZUKERMAN UGMA NY | 770 PARK AVE | | | NEW YORK | NY | 10021 4153 |
| KAREN D ZUKERMAN | CUST SARAH BEIL ZUKERMAN UGMA NY | 770 PARK AVE | | | NEW YORK | NY | 10021 4153 |
| KAREN DAGGETT | 2668 SCOVILLE RD | | | | GRANTS PASS | OR | 97526 |
| KAREN DALE BERSACK | DESIGNATED BENE PLAN/TOD | 2025 SW BROADLEAF DR | | | PORTLAND | OR | 97219 |
| KAREN DAMM & ROBERT DAMM TTEE | OR THEIR SUCC IN TRST C/F THE | KAREN DAMM LIV TRST | DTD 4/6/00 & ANY AMEND THERETO | PO BOX 471 44 BERNE ST | PIGEON | MI | 48755 0471 |
| KAREN DANIELLE GOLDBERG | 2040 77TH STREET | APT #2 | | | BROOKLYN | NY | 11214 |
| KAREN DAVIS | 1074 WOODSLEE | | | | TROY | MI | 48083 |
| KAREN DAVIS | 8225 E VAN BUREN DR | | | | PITTSBURGH | PA | 15237 |
| KAREN DAVIS BARBOUR | 3507 TILTON VALLEY DR | | | | FAIRFAX | VA | 22033 1803 |
| KAREN DAWN WILLIAMS | 2113 ALEXIS COURT | | | | TARPON SPRINGS | FL | 34689 2053 |
| KAREN DE VILBISS JOHNS | 7240 FISHBACK HILL LANE | | | | INDIANAPOLIS | IN | 46278 |
| KAREN DEAN | 1985 QUEENS CEMETERY ROAD | | | | GOOD HOPE | GA | 30641 |
| KAREN DELADE | 35 EXETER STREET | | | | MORRIS PLAINS | NJ | 07950 3049 |
| KAREN DELANEY | 4416 LAMSON DR | | | | WATERFORD | MI | 48329 1933 |
| KAREN DERLAGA | 60 HARVESTWOOD RD | | | | ROCKFALL | CT | 06481 2060 |
| KAREN DIAMOND | 10506 NW 10TH CT | | | | FORT LAUDERDALE | FL | 33322 |
| KAREN DIANE BOCOT | 191 MERCER MILL ROAD | | | | LANDENBERG | PA | 19350 9124 |
| KAREN DIANE DYER | 8112 MEE MEE RD | | | | CHATTANOOGA | TN | 37421 2755 |
| KAREN DIETERICH | 2484 BARNSLEY WAY | | | | BROADVIEW HTS | OH | 44147 3673 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KAREN DIGENNARO & | RICHARD DIGENNARO JT TEN | ONO32 ELMWOOD ST | | | WINFIELD | IL | 60190 |
| KAREN DOLAN & | WILLIAM P DOLAN | 10 HUNTERS LN | | | SOUTHAMPTON | NJ | 08088 |
| KAREN DOLLE | RICHARD A DOLLE JTWROS | 58 CORNELL ST | | | EAST NORTHPORT | NY | 11731 | 1015 |
| KAREN DOMES W OLFGRAM POOLE | CUST BETH ALICIA POOLE | UGMA MI | 30029 BARWELL | | FARMINGTON HILLS | MI | 48334 | 4707 |
| KAREN DOMES WOLFGRAM POOLE | 30029 BARWELL | | | | FARMINGTON HILLS | MI | 48334 | 4707 |
| KAREN DONALDSON | 2880 NE 14TH ST #404 | | | | POMPANO BEACH | FL | 33062 | 3654 |
| KAREN DOWNES | CUST JULIA KELEIGH DOWNES | UTMA RI | 16 SYLVAN ST | | NEWPORT | RI | 02840 | 3551 |
| KAREN DREXHAGE | 2227 BENSLEY STREET | | | | HENDERSON | NV | 89044 |
| KAREN DUBS | CUST REBECCA LYNN DUBS | UTMA IL | 2321 CRABTREE AVE | | WOODRIDGE | IL | 60517 | 2919 |
| KAREN E AMOS | 6057 W 350 S | | | | TIPTON | IN | 46072 | 9155 |
| KAREN E BAPPE | CHARLES SCHWAB & CO INC CUST | PO BOX 127 | | | NEVADA | IA | 50201 |
| KAREN E BARRASSO | 15 CHICJON LANE | | | | EAST HANOVER | NJ | 07936 | 1612 |
| KAREN E BELLER | 1870 SITKA AVE | | | | SIMI VALLEY | CA | 93063 | 3256 |
| KAREN E BENDER | 18836 S INLET DR | | | | STRONGSVILLE | OH | 44136 | 8061 |
| KAREN E BERGIN | ATTN KAREN B SHEEHAN | 515 RIDGE ST | | | NEWARK | NJ | 07104 | 1527 |
| KAREN E BRUNETT | ATTN KAREN DUDAS | 11375 LAKEHAVEN DR | | | WHITE LAKE | MI | 48386 | 3648 |
| KAREN E CERNADAS | 913 NE 17TH CT | | | | FORT LAUDERDALE | FL | 33305 |
| KAREN E CLARK | 8913 SAGEBRUSH TRAIL | | | | CROSS ROADS | TX | 76227 |
| KAREN E CLEMENS | ATTN KAREN E WILSON | 146 SHUNPIKE RD | | | CROMWELL | CT | 06416 | 1122 |
| KAREN E CRAFT | 8104 S BURNHAM AVE | | | | CHICAGO | IL | 60617 | 1312 |
| KAREN E CRESPI | 15384 BLUE SKIE CT E | | | | LIVONIA | MI | 48154 | 1507 |
| KAREN E DEVAUGHN TOD | THOMAS R TURNER | SUBJECT TO STA TOD RULES | 2580 CHANTEMAR ST | | LAS VEGAS | NV | 89135 |
| KAREN E DIAMOND INH IRA | BENE OF J EMILIE MAYER | CHARLES SCHWAB & CO INC CUST | 607 EDEN ST | | W LAFAYETTE | IN | 47906 |
| KAREN E DOOLEY | 749 MILLS ESTATE PL | | | | CHULUOTA | FL | 32766 |
| KAREN E DURRETT | 4403 ROCKPORT DR NW | | | | WILSON | NC | 27896 | 9511 |
| KAREN E ELLIOTT | SIMPLE IRA DTD 05/19/97 | 2840 FOREST EDGE DR | | | DELTONA | FL | 32725 |
| KAREN E EPPERSON | JEFFERY TYLER EPPERSON TRUST | 514 FONTAINE STREET | | | ALEXANDRIA | VA | 22302 |
| KAREN E EVANS | 81 SYCAMORE DR | | | | CARMEL | IN | 46033 | 1954 |
| KAREN E FORREST | 6862 STERLING ISLES DR | | | | NAPLES | FL | 34104 | 5731 |
| KAREN E FOSTERMAN & | SHAEL DEWOSKIN JT TEN | 1011 NOONING TREE DR | | | CHESTERFIELD | MO | 63017 | 2467 |
| KAREN E FOSTERMAN-DEWOSKIN & | SHAEL DEWOSKIN JT TEN | 1011 NOONING TREE DR | | | CHESTERFIELD | MO | 63017 | 2467 |
| KAREN E FULSCHER | 556 S GARGANTUA | | | | CLAWSON | MI | 48017 | 1822 |
| KAREN E FULSCHER & | KENNETH E FULSCHER JT TEN | 556 S GARGANTUA | | | CLAWSON | MI | 48017 | 1822 |
| KAREN E GEMELL | TR KAREN E GEMELL TRUST | UA 08/29/95 | 4313 NEW HAMPSHIRE TRAIL | | CRYSTAL LAKE | IL | 60012 | 3159 |
| KAREN E GEMELL | TR KAREN E GEMELL TRUST | UA 08/29/95 | 4313 NEW HAMPSHIRE TRL | | CRYSTAL LAKE | IL | 60012 | 3159 |
| KAREN E GLASER | 22061 283 AVE | | | | LE CLAIRE | IA | 52753 | 9170 |
| KAREN E GLAZE | 1425 SHADY BROOK LANE | | | | PORTSMOUTH | OH | 45662 | 8809 |
| KAREN E GRYGIER TTEE | KAREN GRYGIER DECLARATION OF TRUST | U/DEC DTD 08/19/2003 | 195 N HARBOR DR APT 3509 | | CHICAGO | IL | 60601 | 7534 |
| KAREN E HARRIS | PO BOX 6998 | | | | MARIETTA | GA | 30065 | 0998 |
| KAREN E HARTMAN & | EMILY C HARTMAN JT TEN | 16400 FAULMAN | | | CLINTON TWP | MI | 48035 |
| KAREN E HARTMAN-BURCAR | 16400 FAULMAN | | | | CLINTON TWNSHP | MI | 48035 | 2220 |
| KAREN E HOLCOMB DENSMORE | 21072 LA SALLW BLVD | | | | WARREN | MI | 48089 | 5118 |
| KAREN E HOLTBERG DE LOPEZ | 52275 CLARENDON HILLS DRIVE | | | | GRANGER | IN | 46530 | 7854 |
| KAREN E HULL | 606 W 1ST ST | | | | CLAREMONT | CA | 91711 | 4547 |
| KAREN E KAZYAK | 35743 SAXONY DR | | | | STERLING HEIGHTS | MI | 48310 | 5190 |
| KAREN E KEARNS | 59 ROBIN COURT | | | | MIDDLETOWN | CT | 06457 | 6250 |
| KAREN E KELLY | 412 HEATH PLACE | | | | SMYRNA | TN | 37167 |
| KAREN E KIESTER | 4777 6MILE RD | | | | SOUTH LYON | MI | 48178 | 9699 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KAREN E KNOESPEL | 5975 CALETA DRIVE | | | | LANSING | MI | 48911 | 6473 |
| KAREN E LESHMAN | 5000 TOWN CTR APT 2104 | | | | SOUTHFIELD | MI | 48075 | 1116 |
| KAREN E LINT | TR KAREN E LINT TRUST | UA 05/09/02 | PO BOX 4385 | | CARSON CITY | NV | 89702 | 4385 |
| KAREN E LOUFEK | CUST JONATHAN D LOUFEK UGMA WA | 17450 34TH AVE NORTH | | | PLYMOUTH | MN | 55447 | 1255 |
| KAREN E MALONE | 6213 KENWOOD HILLS DR | | | | CINCINNATI | OH | 45227 | 1307 |
| KAREN E MARTIN | CUST JEFFREY CARR MARTIN UGMA MA | 24 INGLESIDE ROAD | | | LEXINGTON | MA | 02420 | 2522 |
| KAREN E MARTIN | CUST SCOTT MICHAEL MARTIN UGMA MA | 24 INGLESIDE ROAD | | | LEXINGTON | MA | 02420 | 2522 |
| KAREN E MAYER | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 228 WINSLOW CT | | NAPERVILLE | IL | 60565 | |
| KAREN E MAYNARD | 8910 JEFFRIES AVE | | | | CLEVELAND | OH | 44105 | 6066 |
| KAREN E MCAFEE | 325 NORTHPOINT DR | | | | ARCHBOLD | OH | 43502 | 9332 |
| KAREN E MCNUTT & | JAMES A MCNUTT JT TEN | PO BOX 926 | | | GRANTS PASS | OR | 97528 | 0078 |
| KAREN E MOORE | 1420 RUGER AVE | | | | JANESVILLE | WI | 53545 | 2612 |
| KAREN E MORIN-KANE | 9851 KAY RAY RD | | | | WILLIAMSBURG | MI | 49690 | 9253 |
| KAREN E MUENCH | HC 1 BOX 686 | | | | STRAWBERRY | AZ | 85544 | 9754 |
| KAREN E MURPHY | 2294 SOMERWORTH DR | | | | NORTH COLUMBUS | OH | 43219 | 2010 |
| KAREN E NELSON & | PAUL G NELSON JT TEN | 142 REGATTA CT | | | VALPARAISO | IN | 46385 | 8565 |
| KAREN E OLSEN | 927 S CEDAR ST | | | | PALATINE | IL | 60067 | 7176 |
| KAREN E PELLEGRINI | 66 HORIZON DR | | | | BEDFORD | NH | 03110 | 6310 |
| KAREN E PERRINE | C/O MACZYNSKI | 6646 DUGWAY RD | | | CANADAIGUA | NY | 14424 | 8974 |
| KAREN E PERRY | CGM IRA CUSTODIAN | 8605 E. CLIFFSIDE DR. APT 219 | | | ANAHEIM HILLS | CA | 92808 | 1276 |
| KAREN E PUGLISI | 96 EASY ST | | | | HOWELL | NJ | 07731 | 8755 |
| KAREN E PYEATT | 12207 CLOVER AVENUE | | | | LOS ANGELES | CA | 90066 | 1018 |
| KAREN E QUACKENBUSH PER REP | EST RALPH C EVANS | 636 ROXANNE DR | | | ANTIOCH | TN | 37013 | |
| KAREN E REED | 34 LEGION PL | | | | HILLSDALE | NJ | 07642 | 1847 |
| KAREN E ROBERTS | 311 PARK AVE | | | | CRESSON | PA | 16630 | 1135 |
| KAREN E ROBERTSON | 88 ROBERTSON CIR | | | | TRAVELERS RST | SC | 29690 | 9164 |
| KAREN E ROSS TTEE | NOLAN D ROSS | GRANDCHILD'S TRUST | U/A DTD 1/4/01 | 235 LA CRESTA | ARROYO GRANDE | CA | 93420 | 2936 |
| KAREN E SAYRES | 4219 WATERFORD VALLEY CIR | APT 831 | | | CHARLOTTE | NC | 28269 | |
| KAREN E SELGRATH & | JOHN RYAN SELGRATH JT TEN | 14900 SUNNYBANK AVE | | | BAKERSFIELD | CA | 93314 | 8703 |
| KAREN E SMITH | 12415 NE 130TH CT # H302 | | | | KIRKLAND | WA | 98034 | |
| KAREN E SMITH | ATTN KAREN E TOLLIVER | 34 HENRY CLAY | | | PONTIAC | MI | 48341 | 1718 |
| KAREN E STARK | C/O KAREN E STARK WILKS | 1603 TULEY | | | CEDAR HILL | TX | 75104 | 4959 |
| KAREN E STEARNS | 1871 HAMPSHIRE CT | | | | COMMERCE TWP | MI | 48382 | 1554 |
| KAREN E STOCK | 1702 ELM ST | | | | NEW CUMBERLAND | PA | 17070 | 1221 |
| KAREN E SWIENSKI | 890 STATE STREET | | | | CONNEAUT LAKE | PA | 16316 | 7312 |
| KAREN E VAN EGMOND | 14 LONGSHORE | | | | IRVINE | CA | 92614 | |
| KAREN E VARGA | 1996 CHURCHILL ST | | | | TRENTON | MI | 48183 | 1749 |
| KAREN E WAGNER ABKE | 10181 WENN RD | | | | BIRCH RUN | MI | 48415 | 9327 |
| KAREN E WAIBLE | 6284 BOSTON STATE RD | | | | HAMBURG | NY | 14075 | 5319 |
| KAREN E WENSEL | 5108 EMMERT DR | | | | INDIANAPOLIS | IN | 46221 | 3845 |
| KAREN E WINNER | 8284 PASEO DEL OCASO | | | | LA JOLLA | CA | 92037 | 3141 |
| KAREN E WISNIEWSKI | 4 MARIE LANE | | | | WEST GROVE | PA | 19390 | |
| KAREN E. WISWALL | 1421 WEST RIVER ROAD | | | | GRAND ISLAND | NY | 14072 | 2420 |
| KAREN EADY-WILLIAMS | 512 GRANDIN RD. | | | | CHARLOTTE | NC | 28208 | 4511 |
| KAREN EGAN | 237 MERIDIAN ROAD | | | | BUTLER | PA | 16001 | |
| KAREN EGLIN TTEE | KAREN EGLIN LIVING TRUST U/A | DTD 02/01/2004 | 1076 S CRESCENT HTS BLVD | | LOS ANGELES | CA | 90035 | 2633 |
| KAREN ELAINE CRAIG | 2201 LONG PRAIRIE RD | STE 107 | PO BOX 719 | | FLOWER MOUND | TX | 75022 | |
| KAREN ELAINE DOMINICK | 11615 POPES HEAD ROAD | | | | FAIRFAX | VA | 22030 | 5435 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KAREN ELDREDGE | 68 ACTON ROAD | | | | COLUMBUS | OH | 43214 | 3302 |
| KAREN ELIZABETH FITZGERALD | TR UA 11/10/88 GLENN | DODGE TRUST | BOX 396 | | CHAUMONT | NY | 13622 |
| KAREN ELIZABETH HILLIER | ATTN KAREN E HILLIER WOODFIN | 2301 BRISTOL ST | | | BRYAN | TX | 77802 | 2406 |
| KAREN ELIZABETH JACKLIN | 201 IRVING PL | | | | GREENSBORO | NC | 27408 | 6509 |
| KAREN ELIZABETH KULLMAN & | GEORGE EDWARD KULLMAN JT WROS | 16965 HUNTINGTON WOODS DR | | | MACOMB | MI | 48042 | 2916 |
| KAREN ELIZABETH LOUFEK | CUST GRETCHEN ELIZABETH LOUFEK | UGMA NY | 17450 34TH AVE N | | PLYMOUTH | MN | 55447 | 1255 |
| KAREN ELIZABETH THORPE | 8216 OLD BROWNSVILLE RD | | | | ARLINGTON | TN | 38002 | 7501 |
| KAREN ELKO | TOD DTD 10/10/06 | 9 SAVERIA DRIVE | | | HILTON | NY | 14468 | 1081 |
| KAREN ERB | 3461 DUFF AVE | | | | LANCASTER | PA | 17601 |
| KAREN ERICKSON | DESIGNATED BENE PLAN/TOD | 2226 PINEHURST AVE | | | SAINT PAUL | MN | 55116 |
| KAREN ESTRADA | 20801 HIXON CREEK DR | | | | PORTER | TX | 77365 | 1019 |
| KAREN EVANKAVITCH | 10 PECK AVE | #3 | | | NEWARK | NJ | 07107 |
| KAREN EWERS HILL | 144 OLD ALTAMONT RIDGE RD | | | | GREENVILLE | SC | 29609 | 6517 |
| KAREN F ALLMON | CHARLES SCHWAB & CO INC CUST | 29820 N 41ST ST | | | CAVE CREEK | AZ | 85331 |
| KAREN F ARMSTRONG | CUST KATHERINE B ARMSTRONG | UTMA GA | 3540 RIVERS CALL BLVD | | ATLANTA | GA | 30339 | 5659 |
| KAREN F BRADFORD & MICHAEL G | BRADFORD | TR BRADFORD LIVING TRUST | UA 5/15/96 | 3965 N AROSE WAY | FLAGSTAFF | AZ | 86004 | 6860 |
| KAREN F BURKE | 226 E MONROE STREET | | | | FORTVILLE | IN | 46040 | 1000 |
| KAREN F CHRISTIAN | 565 WEST END AVENUE #5C | | | | NEW YORK | NY | 10024 | 2732 |
| KAREN F CUNDIFF | CHARLES SCHWAB & CO INC CUST | 1471 COUNTY ROAD 2700 N | | | THOMASBORO | IL | 61878 |
| KAREN F DARLING | 110 MATTHEW DR | | | | BEAR | DE | 19701 | 1885 |
| KAREN F DUPELL & | DAVID H DUPELL | TR DUPELL FAM REVOCABLE TRUST | UA 02/19/99 | 15 FAIRFIELD DR | CONCORD | NH | 03301 | 5281 |
| KAREN F FISCHER | 433 BERWYN DR | | | | MADISON | WI | 53711 | 1203 |
| KAREN F HEMBROOK | 4112 GALAXY DR | | | | JANESVILLE | WI | 53546 | 8889 |
| KAREN F MANNI | 1223 TERRELL CT | | | | CANTON | MI | 48187 | 3465 |
| KAREN F TAYLOR | 705 SHORE DRIVE | | | | JOPPA | MD | 21085 | 4534 |
| KAREN F WARNER | 120 RAFFIA RD | | | | ENFIELD | CT | 06082 | 5641 |
| KAREN F WILLS | 2861 GARFIELD STREET | | | | LINCOLN | NE | 68502 | 3131 |
| KAREN F YATES | 1320 RIVERSIDE DR | | | | JEFFERSON CITY | MO | 65101 | 4207 |
| KAREN F ZATSICK | 334 ADAMS CT | | | | FERNDALE | MI | 48220 | 3222 |
| KAREN F. STITT | 69400 CHRISTIANA LAKE ROAD | | | | EDWARDSBURG | MI | 49112 | 9747 |
| KAREN FALANDAYS | 38 N CLIFFE DR | | | | WILMINGTON | DE | 19809 |
| KAREN FARBEROW | 2150 RADNOR AVE | | | | LONG BEACH | CA | 90815 | 3253 |
| KAREN FASCHING-THOMAS | 120 9TH STREET, BOX 510887 | | | | KEY COLONY BEACH | FL | 33051 | 0887 |
| KAREN FAYE JOHNSON | CHARLES SCHWAB & CO INC CUST | 4733 EATON ST | | | ANDERSON | IN | 46013 |
| KAREN FELO | 8 JAMES AVENUE | | | | BINGHAMTON | NY | 13901 |
| KAREN FILARSKI | 5070 BRECKENHURST | | | | HILLIARD | OH | 43026 |
| KAREN FINLAYSON-GOFF | PO BOX 274 | | | | SWEETSER | IN | 46987 | 0274 |
| KAREN FITCH TESMER | 644 DIVOT CT | | | | GRAND PRAIRIE | TX | 75052 |
| KAREN FLEMING | 9244B BOCA GARDENS PARKWAY | | | | BOCA RATON | FL | 33496 | 1760 |
| KAREN FLYNN | CHARLES SCHWAB & CO INC CUST | 4754 ROSALIE | | | DEARBORN | MI | 48126 |
| KAREN FLYNN-SILVERMAN | 27 BIRCH DRIVE | | | | LAKE RONKONKOMA | NY | 11779 |
| KAREN FORBES NUTTING & | THOMAS D NUTTING JT TEN | 3498 ROCKER DR | | | CINCINNATI | OH | 45239 | 4063 |
| KAREN FORD | 4551 SW 110TH ST | | | | OCALA | FL | 34476 | 4253 |
| KAREN FOSTER | 154 ROBLE ROAD | | | | SONORA | CA | 95370 |
| KAREN FOUTZ | MICHAEL FOUTZ | 27287 TIERRA VERDE DR | | | HEMET | CA | 92544 | 8498 |
| KAREN FRANCES BEDORE | 5151 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473 | 1222 |
| KAREN FRANCES ROMANI | 7 GINGER LEA | | | | GLEN CARBON | IL | 62034 | 3405 |
| KAREN FRANCHI | 73 HOOPER AVE | | | | STATEN ISLAND | NY | 10306 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KAREN FRANKLIN & | DOROTHY THOMAS JT TEN | 3257 HILLCREST LN | | | MONTGOMERY | AL | 36109 | 3537 |
| KAREN FREDERICK BENNETT | 3610 SOUTH PLACE | | | | ALEXANDRIA | VA | 22309 | 2201 |
| KAREN FREDERICKS | 1863 BELMONT | | | | MT PLEASANT | MI | 48858 | |
| KAREN FRIEMAN | 515 WEST END AVE | APT 5B | | | NEW YORK | NY | 10024 | 4345 |
| KAREN G ADELSTEIN | 3709 30TH ST N | | | | ARLINGTON | VA | 22207 | |
| KAREN G BENBERRY | ATTN KAREN G BENBERRY-WILKINS | 1322 KINGS COVE CT | | | INDIANAPOLIS | IN | 46260 | 1671 |
| KAREN G FORRESTER | 9968 ARTHUR LN | | | | LITTLETON | CO | 80130 | 8009 |
| KAREN G GAIN | 110 GLENCOE COURT | | | | NEWARK | DE | 19702 | 2054 |
| KAREN G GLENDENING | 10543 FRESHLEY AVE NE | | | | ALLIANCE | OH | 44601 | |
| KAREN G GLENDENING | IRA DCG & T TTEE | 10543 FRESHLEY AVE NE | | | ALLIANCE | OH | 44601 | 8347 |
| KAREN G HARDING | THOMAS A HARDING | P O BOX 915 | | | WAYNESBORO | VA | 22980 | 0675 |
| KAREN G HENDRICKSON | 201 LAKE ST | APT 203 | | | SAINT IGNACE | MI | 49781 | 1153 |
| KAREN G HOAD & | GAIL J UNDERDALE JT TEN | PO BOX 1165 | | | ISLAMORADA | FL | 33036 | 1165 |
| KAREN G HOLLANSWORTH | TOD DTD 07/17/2008 | 2 HORIZON DR | | | BELLEVILLE | IL | 62226 | 4927 |
| KAREN G KOSOWSKY | 5610 WILLOW LN | | | | DALLAS | TX | 75230 | 2148 |
| KAREN G LEVENTIS | 33 MARGARET RD | | | | MONROE | NY | 10950 | |
| KAREN G NEAL TRUSTEE | KAREN G NEAL LIVING TRUST | U/A DATED 04/12/06 | PO BOX 34 | | SHEDD | OR | 97377 | 0034 |
| KAREN G PICKERING | & RICHARD W PICKERING JTTEN | 453 GROUSE CT | | | LOUISVILLE | CO | 80027 | |
| KAREN G RUDEEN | 4425 BAY LN | | | | WHITE BEAR LK | MN | 55110 | 6763 |
| KAREN G SPIEKERMAN | TR UA 08/09/75 KAREN G | SPIEKERMAN TRUST | RTE 1 BOX 98 | | TUPELO | OK | 74572 | 9728 |
| KAREN G YOUNKINS TTEE | CLEDA W GIST IRREV TRUST | DTD 4/28/99 | FBO KAREN G YOUNKINS | 29 FERNCLIFF ROAD | WHEELING | WV | 26003 | 5605 |
| KAREN G. O'CARROLL | CGM SIMPLE 401(K) | 4206 LAKESHORE DR. | | | DIAMOND POINT | NY | 12824 | 1802 |
| KAREN G. R. KRON | CHARLES SCHWAB & CO INC CUST | 3895 SWOBODA RD | | | VERONA | WI | 53593 | |
| KAREN GARRITY | CUST SARAH GARRITY UTMA OH | 2347 SONNINGTON DR | | | DUBLIN | OH | 43016 | 9079 |
| KAREN GATJE DAVIDSON | CUST KYLE DAVIDSON | UTMA FL | 4215 KATHY AVE | | NAPLES | FL | 34104 | 4028 |
| KAREN GENTILE | 39118 HELENA | | | | STERLING HTS | MI | 48313 | |
| KAREN GEVORGYAN | 1401 VALLEY VIEW RD APT 217 | | | | GLENDALE | CA | 91202 | 4412 |
| KAREN GILBERT | 25376 W. 149TH PLACE | | | | OLATHE | KS | 66061 | |
| KAREN GOLD | 828 GLEN RD | | | | JENKINTOWN | PA | 19046 | 1559 |
| KAREN GOODRICH & | RUSSELL GOODRICH JT TEN | 574 EASTRIDGE RD | | | PRICE | UT | 84501 | 2290 |
| KAREN GOOKIN & | KATHLYN A WYNECOOP TEN COM | 1009 NORTH C ST | | | ELLENSBURG | WA | 98926 | 2931 |
| KAREN GORDON SEP IRA | FCC AS CUSTODIAN | 1315 SOUTH 8TH | | | DEMING | NM | 88030 | 4949 |
| KAREN GOSNELL | 14 LAFLURE LANE | | | | PERU | NY | 12972 | |
| KAREN GOUKER | 1420 CAVENDISH DRIVE | | | | SILVER SPRING | MD | 20905 | |
| KAREN GRACE MATHIS | CUST MARIE GRACE MATHIS UTMA MA | 319 TRAPELO RD | | | BELMONT | MA | 02478 | 1855 |
| KAREN GRANT | 3360 SPANISH MOSS TERR | APT 408 | | | LAUDERHILL | FL | 33319 | |
| KAREN GRANT | 4014 W WATERS APT 305 | | | | TAMPA | FL | 33614 | 8111 |
| KAREN GREEN | 415 WEST 4TH ST | | | | WELLSVILLE | KS | 66092 | |
| KAREN GREEN | 454 EAST TWAIN AVE. | APT. 29 | | | LAS VEGAS | NV | 89169 | |
| KAREN GREEN | CUST LOGAN SCOTT GREEN | UTMA CA | 11621 72ND PL NE | | KIRKLAND | WA | 98034 | 2433 |
| KAREN GREEN | CUST RILEICH SHANNON GREEN | UTMA CA | 11621 72ND PL NE | | KIRKLAND | WA | 98034 | 2433 |
| KAREN GREEN GOODMAN | 5136 WEDDINGTON DR | | | | TROTWOOD | OH | 45426 | 1960 |
| KAREN GREENBERG ST AMAND | 440 BREAKWATER RIDGE | | | | ATLANTA | GA | 30328 | |
| KAREN GRENIA | 907 GREENBELT PARKWAY WEST | | | | HOLBROOK | NY | 11741 | 4200 |
| KAREN GRIGGS | 506 W MARYJANE DR | | | | KILLEEN | TX | 76541 | |
| KAREN GRONOWITZ | 2 SOUTH ELBERON SQUARE | | | | LONG BRANCH | NJ | 07740 | 4568 |
| KAREN H BEHAN | 246 E 7TH ST | | | | OSWEGO | NY | 13126 | 3227 |
| KAREN H BRADLEY | 14860 SYCAMORE MANOR DR | | | | CHESTERFIELD | MO | 63017 | 5526 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KAREN H BROPHY | 3839 ROYAL LANE | | | | DALLAS | TX | 75229 |
| KAREN H CAREW & | WILLIAM J CAREW JT TEN | 24 LAWTON DR | | | SIMSBURY | CT | 06070 | 2727 |
| KAREN H CORBIN | 9041 ALTURA DR NE | | | | WARREN | OH | 44484 | 1733 |
| KAREN H EBBEN | 43539 CASTLEWOOD | | | | NOVI | MI | 48375 | 4006 |
| KAREN H FOX | 767 CARPENTER | | | | NORTHVILLE | MI | 48167 | 2741 |
| KAREN H GOLDSTEIN | 7736 CHIPWOOD LN | | | | JACKSONVILLE | FL | 32256 | 2350 |
| KAREN H HANICHEN TTEE | KAREN E HAHN TR U/A DTD 03/15/1991 | 4029 BRAEBURN DR | | | MUSKEGON | MI | 49441 | 4626 |
| KAREN H HESTER | 10425 BALLENTINE ST | | | | OVERLAND PARK | KS | 66214 | 3046 |
| KAREN H JACKSON | 4383 JASMINE WAY | | | | GREENWOOD | IN | 46142 | 7449 |
| KAREN H LARNARD | 821 MILLS AVENUE | | | | NORTH MUSKEGON | MI | 49445 | 2911 |
| KAREN H MATT | 1615 MOONLIT DR | | | | RIDGEFIELD | WI | 53076 | 9693 |
| KAREN H OSTROM (IRA) | FCC AS CUSTODIAN | 3847 ALTA VISTA LN | | | DALLAS | TX | 75229 | 2729 |
| KAREN H PHILPOT | 568 NH ROUTE 140 | | | | GILMANTON | NH | 03237 | 5223 |
| KAREN H ROLLINS | 15095 SW WHEATON LANE | | | | BEAVERTON | OR | 97007 | 3678 |
| KAREN H ROSBURY & | TERRY A ROSBURY JT TEN | 3794 MURRAY LAKE RD | | | LOWELL | MI | 49331 | 9091 |
| KAREN H SHARPE | 3067 KIRK CT NW | | | | KENNESAW | GA | 30152 |
| KAREN H SPARKS IRA | FCC AS CUSTODIAN | 6384 HUNTINGTON LAKES CIR #203 | | | NAPLES | FL | 34119 | 8973 |
| KAREN H TEEGARDEN | 67 ORCHARD DR | | | | ROCHESTER | NY | 14618 | 2319 |
| KAREN H TUCKER | 3085 HWY 14 WEST | | | | AUTAUGAVILLE | AL | 36003 |
| KAREN H WEST | 228 NORTH WINDSOR ROAD | | | | WINDSOR | SC | 29856 | 2237 |
| KAREN HAGENOW | 4577 W 500 S | | | | LA PORTE | IN | 46350 | 9569 |
| KAREN HALSTED | 2768 RAMBLEWOOD | | | | KALAMAZOO | MI | 49009 | 8962 |
| KAREN HARMON-FAIAI | 336 INTERCHANGE DRIVE | | | | FAYETTEVILLE | NC | 28311 |
| KAREN HARRIS | 2920 SILETZ HWY | | | | LINCOLN CITY | OR | 97367 |
| KAREN HARRIS VARTY | 24885 N E PRAIRIE VIER DR | | | | AURORA | OR | 97002 | 9514 |
| KAREN HARRISON | 307 SCHUBAUER DR | | | | CARY | NC | 27513 | 1773 |
| KAREN HARVEY | 51 THUNDER RIDGE | | | | CLANCY | MT | 59634 | 9602 |
| KAREN HATCH | CUST DAVID A HATCH UGMA MA | 5 OAKLAND WAY | | | MATTAPOISETT | MA | 02739 | 2018 |
| KAREN HAZEL FOX | 767 CARPENTER | | | | NORTHVILLE | MI | 48167 | 2741 |
| KAREN HEINSONS | 12111 CLAY ST | | | | HUNTSBURG | OH | 44046 | 9753 |
| KAREN HEISTER | CUST CONNLAN KEARNEY | UTMA NM | 2209 LEMA RD SE | | RIO RANCHO | NM | 87124 | 3963 |
| KAREN HEISTER | CUST MIKA HEISTER | UTMA NM | 2209 LEMA RD SE | | RIO RANCHO | NM | 87124 | 3963 |
| KAREN HEITZ | DESIGNATED BENE PLAN/TOD | 10 HAMILTON LANE | | | OAK BROOK | IL | 60523 |
| KAREN HELEN HOLLIDAY & | RALPH O HOLLIDAY JT TEN | ROUTE 1 BOX 13 | | | LIBERTY | KS | 67351 | 9105 |
| KAREN HELWEIL | 3043 NW 62ND ST | | | | SEATTLE | WA | 98107 | 2562 |
| KAREN HENNIGAN | 1617 LARKWOOD DR | | | | DEWITT | MI | 48820 | 9549 |
| KAREN HERRICK | 16322 W HANSEN DR | | | | NEW BERLIN | WI | 53151 | 5014 |
| KAREN HILL CUSTODIAN FBO | HEATHER ELIZABETH HILL UTMA/TN | 1180 LAWRENCE ROAD | | | GATES | TN | 38037 |
| KAREN HILL CUSTODIAN FBO | JULIE ANNE HILL UTMA/TN | 1180 LAWRENCE ROAD | | | GATES | TN | 38037 |
| KAREN HILL CUSTODIAN FBO | RACHEL LAUREN HILL UTMA/TN | 1180 LAWRENCE ROAD | | | GATES | TN | 38037 |
| KAREN HILL CUSTODIAN FBO | ROBERT BENJAMIN HILL UTMA/TN | 1180 LAWRENCE ROAD | | | GATES | TN | 38037 |
| KAREN HILLIER WOODFIN | 2301 BRISTOL ST | | | | BRYAN | TX | 77802 | 2406 |
| KAREN HLETKO TIERSKY TTEE | FBO KAREN HLETKO TIERSKY | U/A/D 05/01/03 | 175 E. DELAWARE PL, APT. 6210 | | CHICAGO | IL | 60611 | 7728 |
| KAREN HOFFMAN | CUST KAYLA MARIE HOFFMAN | UGMA NY | 1487 GLENDENNING CK | | PAINTED POST | NY | 14870 | 9758 |
| KAREN HOGG | 450 WINDWOOD DR | | | | LIVINGSTON | TX | 77351 |
| KAREN HOLLOPETER YORK | CUST JESSE LOUIS YORK UNDER | THE FL GIFTS TO MINORS ACT | 12470 WESTHALL PLACE | | WEST PALM BEACH | FL | 33414 | 4875 |
| KAREN HOOK KING | 3739 DARCUS | | | | HOUSTON | TX | 77005 | 3703 |
| KAREN HOPE DICKINSON | 332 MEADOWLAWN RD | | | | CHEEKTOWAGA | NY | 14225 | 5231 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KAREN HORAN H'DOUBLER ACF | PETER H'DOUBLER III U/GA/UTMA | 4449 EAST BROOKHAVEN DRIVE | | | | ATLANTA | GA | 30319 | 1007 |
| KAREN HOUSER | CUST ELIZABETH ANN HOUSER UTMA NJ | 3805 SAXON CT | | | | GREENVILLE | NC | 27834 | 7666 |
| KAREN HOYDIC | CUST DIANA HOYDIC | UTMA GA | 1745 TER LAKE DR | | | LAWRENCEVILLE | GA | 30043 | 6909 |
| KAREN HSIAO ASHE | CHARLES SCHWAB & CO INC.CUST | 7 ORIOLE LANE | | | | ST. PAUL | MN | 55127 | |
| KAREN HUBBARD MITCHELL TR | KAREN HUBBARD MITCHELL TTEE | U/A DTD 01/26/2000 | FIXED INCOME | 104 COURIER PLACE | | SPARTANBURG | SC | 29307 | 3807 |
| KAREN HUCKEBY | 105-4 HERA | | | | | HERCULES | CA | 94547 | |
| KAREN HUGHEY | 8314 APPOLINE ST | | | | | DETROIT | MI | 48228 | |
| KAREN I CAMPBELL | 262 ACADIA DRIVE | OSHAWA ON  L1G 1Y1 | CANADA | | | | | | |
| KAREN I MUTCH | & RANDAL L MUTCH COMPROP | 12021 322ND AVE NE | | | | DUVALL | WA | 98019 | |
| KAREN I NICHOLS | 1617 NORTH L ST | | | | | LAKE WORTH | FL | 33460 | 6626 |
| KAREN I PROUGH | 5715 RECORDS WAY | | | | | CAMARILLO | CA | 93012 | |
| KAREN I ROBERTS | 1206 FRANCIS LN | | | | | ANDERSON | IN | 46012 | 4522 |
| KAREN IMUS & | DONALD BIELECKI JR & | LYNN BIELECKI JT TEN | 62416 30TH ST | | | LAWTON | MI | 49065 | 9670 |
| KAREN INMAN | 4140 PICASSO AVE | | | | | WOODLAND HILLS | CA | 91364 | 5357 |
| KAREN IRENE KARSTED | ATTN KAREN K MURPHY | 331 COTTAGE HILL AVE | | | | ELMHURST | IL | 60126 | 3332 |
| KAREN IRENE PICKERING | 4118 NE 18TH AVE | | | | | PORTLAND | OR | 97211 | |
| KAREN IRENE TACKETT | 27839 EASTWICK SQ | | | | | ROSEVILLE | MI | 48066 | |
| KAREN IRENE TANANA | 12731 TECUMSEH | | | | | REDFORD TWP | MI | 48239 | 2740 |
| KAREN J ALLEN | CUST WHITNEY VIRGINIA ALLEN UTMA | IL | 316 SOUTH TAYLOR | | | OAK PARK | IL | 60302 | 3526 |
| KAREN J AUSEC | 2008 SOUTHCREST DR | | | | | DALTON | GA | 30720 | 4949 |
| KAREN J BELTRY | 7274 VILLAGE SQUARE DR | | | | | W BLOOMFIELD | MI | 48322 | 3384 |
| KAREN J BIERER | 624 TAYLOR RD | | | | | BRIGHTON | MI | 48114 | 7613 |
| KAREN J BROWN & | KEVIN D BROWN | 11330 SONJA DRIVE | | | | KNOXVILLE | TN | 37934 | |
| KAREN J CALLAHAN | CHARLES SCHWAB & CO INC CUST | 787 MOUNTAIN AVENUE | | | | BERKELEY HEIGHTS | NJ | 07922 | |
| KAREN J CAPPELUCCI | 12 GORDON LN | | | | | YARMOUTH PORT | MA | 02675 | 1815 |
| KAREN J CARCIONE | CHARLES SCHWAB & CO INC CUST | 5850 DODSWORTH LN | | | | SOLON | OH | 44139 | |
| KAREN J CARCIONE | KAREN J CARCIONE TRUST | 5850 DODSWORTH LN | | | | SOLON | OH | 44139 | |
| KAREN J CLARK | 1726 BIG HORN BASIN DR | | | | | BALLWIN | MO | 63011 | 4819 |
| KAREN J CODREA | CUST MALLORY K CODREA UGMA MI | 1215 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421 | 9771 |
| KAREN J CONWAY | 602 DEERWOOD DRIVE | | | | | GASTONIA | NC | 28054 | 4904 |
| KAREN J CURRY | 706 SADDLEBROOK DR | | | | | COLLEYVILLE | TX | 76034 | 3823 |
| KAREN J CZAJKOWSKI-BROWN | 507 MAPLEWOOD DRIVE | | | | | DOUGLASSVILLE | PA | 19518 | 1212 |
| KAREN J DANIELS | 7391 CADLE AVE | | | | | MENTOR | OH | 44060 | 5708 |
| KAREN J DUFF | 5461 MARILYN DR | | | | | STERLING | MI | 48659 | 9783 |
| KAREN J DURADO | CHARLES SCHWAB & CO INC CUST | 116 BUFFALO STAGE | | | | KALISPELL | MT | 59901 | |
| KAREN J ELA | 891 ST ANDREW STREET EAST | PERGUS ONTARIO N1M 1R9 | | CANADA N1M 1R9 | | | | | |
| KAREN J EPPERSON | JACOB LEE EPPERSON TRUST | 514 FONTAINE ST | | | | ALEXANDRIA | VA | 22302 | |
| KAREN J EPPERSON | MEGAN ELIZABETH EPPERSON | 514 FONTAINE STREET | | | | ALEXANDRIA | VA | 22302 | |
| KAREN J FABIAN | 18150 ARROWWOOD DR | | | | | MONUMENT | CO | 80132 | 8779 |
| KAREN J FISHER | 1418 BROOKE DR | | | | | LEBANON | IN | 46052 | 1012 |
| KAREN J FRANCO & | NELLO J FRANCO | 450 CHATHAM RD | | | | BURLINGAME | CA | 94010 | |
| KAREN J GOHEEN | 23041 FARMINGTON RD | | | | | FARMINGTON | MI | 48336 | 3919 |
| KAREN J GRENADIER | 28111 SELKIRK | | | | | SOUTHFIELD | MI | 48076 | |
| KAREN J HAMLIN | 2015 SHERMAN ST | | | | | SANDUSKY | OH | 44870 | 4731 |
| KAREN J HAMLYN | 19064 SAINT EDWARDS CT | | | | | EDEN PRAIRIE | MN | 55346 | 3346 |
| KAREN J HAMMER & | DAVID W HAMMER JT TEN | 12210 HWY 40 | | | | KREMMLINS | CO | 80459 | 9607 |
| KAREN J HEATON | 3105 CMPBELL RD | | | | | SPRINGFIELD | OH | 45503 | 6664 |
| KAREN J HERRMANN | CUST JENNIFER K HERRMAN UGMA PA | 6279 FIRETHORN LANE | | | | CLARKSVILLE | MD | 21029 | 1318 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KAREN J HERRMANN | CUST KIMBERLY A HERRMANN UGMA PA | 6279 FIRETHORN LN | | | CLARKSVILLE | MD | 21029 | 1318 |
| KAREN J KANE | 1102 POST OAK CT | | | | FORISTELL | MO | 63348 | 2403 |
| KAREN J KAUFMANN | TOD NAMED BENEFICIARIES | SUBJECT TO STATE TOD RULES | 524 ASHWOOD DR | | FLUSHING | MI | 48433 | 1329 |
| KAREN J KENT | 219 GREELEY STREET | | | | HIGHTSTOWN | NJ | 08520 | 4110 |
| KAREN J KINCAID | 7865 VALLAGIO LANE 409 | | | | ENGLEWOOD | CO | 80112 | |
| KAREN J KING | 1303 WILLOW BROOK NE DR | | | | WARREN | OH | 44483 | 4649 |
| KAREN J KING & | PAUL F KING JT TEN | 1303 WILLOW BROOK NE DR | | | WARREN | OH | 44483 | 4649 |
| KAREN J KLESKO | 2323 QUEENSBERRY LANE | | | | SHELBY TOWNSHIP | MI | 48316 | 2042 |
| KAREN J LANGE | 501 S NAPERVILLE RD | | | | WHEATON | IL | 60187 | |
| KAREN J LANGE | CHARLES SCHWAB & CO INC CUST | 30 BERKSHIRE LN | | | LINCOLNSHIRE | IL | 60069 | |
| KAREN J LAWYER TOD | JASON E LAWYER | SUBJECT TO STA TOD RULES | 410 PAUL AVE | | FLORISSANT | MO | 63031 | |
| KAREN J LORENSEN | KAREN J LORENSEN TRUST | 201 RAIL LN | | | CAVE JUNCTION | OR | 97523 | |
| KAREN J LUTES REV TR | UAD 07/27/84 | KAREN J LUTES & OAKLEY S LUTES | TTEES | 2117 REMINGTON DR. | SIERRA VISTA | AZ | 85635 | 4999 |
| KAREN J MAASKE | 5415 REED CT | | | | ARVADA | CO | 80002 | 3843 |
| KAREN J MACK | 15 GOVERNORS CT | | | | PALM BEACH GARDENS | FL | 33418 | 7160 |
| KAREN J MCCRAY | TR BETTY M STAYTON REVOCABLE | FAMILY TRUST | UA 5/05/97 | 409 BELLEVIEW AVE | ST LOUIS | MO | 63119 | 3620 |
| KAREN J MICHAELSON | 23907 JOANNE | | | | WARREN | MI | 48091 | 4514 |
| KAREN J MICHEL AND | JEAN MICHEL JT TEN | 4721 SUNNYSLOPE AVE | | | SHERMAN OAKS | CA | 91423 | 2409 |
| KAREN J MUZZY | 4880 LAKESHORE | | | | FORT GRATIOT | MI | 48059 | 3538 |
| KAREN J NACHTMAN | 8954 LAMONT | | | | LIVONIA | MI | 48150 | 5427 |
| KAREN J NIELSEN | 476 TRAILCREST DRIVE | | | | BOZEMAN | MT | 59718 | |
| KAREN J OLANNA | PO BOX 361 | | | | NOME | AK | 99762 | |
| KAREN J POE EXECUTRIX | ESTATE OF AJILL A JONES | 166 COLBERT LN | | | BEDFORD | KY | 40006 | |
| KAREN J RICHTER TOD ROBERT C | RICHTER II & KARLA RICHTER ANDREW | SUB TO STA RULES | 15516 N 700 EAST ROAD | | OAKWOOD | IL | 61858 | 9413 |
| KAREN J ROSENBERG | 5366 FAIRLAWN SHORES TRL SE | | | | PRIOR LAKE | MN | 55372 | 1966 |
| KAREN J SAADEH | SAADEH REVOCABLE TRUST | 3502 ARROWHEAD DR | | | AUSTIN | TX | 78731 | |
| KAREN J SCHACHERER | 3980 FM 471N | | | | RIO MEDINA | TX | 78066 | 2533 |
| KAREN J SHAH | CHARLES SCHWAB & CO INC CUST | 301 GATEFIELD DR | | | WILMINGTON | NC | 28412 | |
| KAREN J SLAVIN & | HARVEY S SLAVIN JT TEN | 210 ORCHARD ST | | | FENTON | MI | 48430 | 2182 |
| KAREN J SMYTH | 244 LIVINGSTON AVE | | | | DAYTON | OH | 45403 | 2942 |
| KAREN J STAFFORD | R R 1 HOMESTEAD DRIVE | | | | FRANKTON | IN | 46044 | 9801 |
| KAREN J STILLMAN | 6250 BUCKINGHAM PK 211 | | | | CULVER CITY | CA | 90230 | 7247 |
| KAREN J STIVERSON | 203 WASHINGTON ST | | | | CHARDON | OH | 44024 | 1224 |
| KAREN J STULL & | RICHARD C STULL JR JT WROS | 4711 COLBY RD SE | | | STANTON | MI | 48888 | 9553 |
| KAREN J TROTTER | 14240 STANLEY LN | | | | FORNEY | TX | 75126 | 5234 |
| KAREN J TUCKER | 104 E HARTFORD AVE | # 1 | | | UXBRIDGE | MA | 01569 | 1258 |
| KAREN J VANARSDALEN | C/O KAREN J BECKMAN | 4715 E PORT CLINTON EASTERN RD | | | PORT CLINTON | OH | 43452 | 3807 |
| KAREN J WADE | 1917 PATHVIEW CIR | | | | LOUISVILLE | OH | 44641 | |
| KAREN J WAGNER REVOCABLE TRUST | UAD 12/05/89 | KAREN J WAGNER & ROBERT H WAGNER | TTEES | 13009 UPTON AVE S | BURNSVILLE | MN | 55337 | 1920 |
| KAREN J WEIDENHAMMER | 5150 FLAGLER ST | | | | FLINT | MI | 48532 | 4136 |
| KAREN J WHEELER | 209 TIMBER LN | | | | EAST PEORIA | IL | 61611 | 1921 |
| KAREN J WHITE | PMB 253 | 909 MARINA VILLAGE PKWY | | | ALAMEDA | CA | 94501 | 1048 |
| KAREN J WICKS | 109 ROCMAR DR | | | | ROCHESTER | NY | 14626 | 3812 |
| KAREN J WILLIAMS | 6216 MAPLE GROVE RD | | | | HUNTINGTON | IN | 46750 | 8917 |
| KAREN J. BECKER | 121 SAMARA DRIVE | | | | SHREWSBURY | NJ | 07702 | 4129 |
| KAREN J. SABATELLO & | PAUL R. SABATELLO JR. JT WROS | 264 MANNING AVENUE | | | RIVER EDGE | NJ | 07661 | 1325 |
| KAREN J. SAUNDERS | 1252 BANOCK | | | | LARAMIE | WY | 82072 | 6958 |
| KAREN J. STERLING & | GARY L. STERLING JT WROS | 33907 W. RIVER RD | | | WILMINGTON | IL | 60481 | 9527 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KAREN JACKSON | CUST IAN EDWIN JACKSON UGMA CA | 21 KILKENNY COURT | | | ALAMEDA | CA | 94502 | 7707 |
| KAREN JAFFE MCGUIRE | TR KAREN JAFFE MCGUIRE TRUST | UA 12/30/91 | 1600 GULF BLVD #PH-6 | | CLEARWATER | FL | 33767 | 2924 |
| KAREN JANE EDWARDS | C/O KAREN MODY | 9238 SEAGROVE | | | DALLAS | TX | 75243 | 7228 |
| KAREN JANE SPAULDING & | RICK SAMUEL SPAULDING JT TEN | 7546 WILLOW CIR | | | MOBILE | AL | 36695 | 4488 |
| KAREN JANE TURNER | C/O KAREN T CRAIN | 1225 SOTHEBY COURT | | | VIRGINIA BEACH | VA | 23464 | 5880 |
| KAREN JANES | 8 EVANS DR | | | | CRANBERRY | NJ | 08512 | 3125 |
| KAREN JANOUSEK | TR ANNE MARIE JANOUSEK TRUST | UA 10/16/90 | 500 LINDLEY AVE | | WESTMONT | IL | 60559 | 2227 |
| KAREN JASSEN | 140 W 17TH PLACE | | | | LOMBARD | IL | 60148 | 6139 |
| KAREN JEAN EAGLOSKI | 2409 WINTER ST | | | | ST ALBANS | WV | 25177 | 3311 |
| KAREN JEAN ELLIS | R R 1 | | | | BARRETT | MN | 56311 | 9801 |
| KAREN JEAN FRECHETTE & | ROBERT LOUIS FRECHETTE JT TEN | 1141 GLENVIEW DR | | | SAN BRUNO | CA | 94066 | 2725 |
| KAREN JEAN HUTCHINSON | 1949 MESSINA DRIVE | | | | SAN JOSE | CA | 95132 | 3535 |
| KAREN JEAN MORHAR | 26 BROWN CIRCLE | | | | PARAMUS | NJ | 07652 | 5204 |
| KAREN JEAN PELLAR | IRA DCG & T TTEE | 905 MILL CREEK DRIVE | | | PALM BEACH GARDENS | FL | 33410 | |
| KAREN JEAN SIGLEY | 4427 NE 49TH AVENUE | | | | PORTLAND | OR | 97218 | 1718 |
| KAREN JEAN TROYAN TTEE | KAREN JEAN TROYAN TRUST | U/A DATED 8/13/98 | 3599 E AURORA RD | | TWINSBURG | OH | 44087 | 2403 |
| KAREN JEAN WARREN BAKER | 1100 COUNTRY HIGHWAY 278 | | | | DEFUNIAK SPRINGS | FL | 32433 | |
| KAREN JEANETTE BROOKSHIRE | 1577 HENLEY DR | | | | ASHEBORO | NC | 27203 | 7842 |
| KAREN JEANNE EITZEN & | VIRGINIA EITZEN JT TEN | ATTN KAREN EITZEN-RENNIE | 3513 TOWNLINE RD | | CEDAR | MI | 49621 | 9400 |
| KAREN JEANNE HATCH | CHARLES SCHWAB & CO INC.CUST | 647 E 14TH STREET APT MA | | | NEW YORK | NY | 10009 | |
| KAREN JEANNE KAY | 1630 LOMA VISTA DR | | | | BEVERLY HILLS | CA | 90210 | 1925 |
| KAREN JENKINS | 1261 LAGUNA ST | | | | LIVERMORE | CA | 94550 | |
| KAREN JENKINS & | RONALD BOYCE JENKINS | 1813 FIELD COVE DR | | | PLANO | TX | 75023 | |
| KAREN JO C FIACK | 3147 COUNTY ROAD XX | | | | GLENN | CA | 95943 | |
| KAREN JO MCCOY | 2076 RIDGEBURY DR | | | | KETTERING | OH | 45440 | 1819 |
| KAREN JO ROHRSSEN | 2500 SPRING MOUNTAIN RD | | | | CROSSROADS | TX | 76227 | |
| KAREN JOANNE SEELYE | 1508 COLWYN DR | | | | CANTONMENT | FL | 32533 | 6809 |
| KAREN JOHNSON | 822 GUILFORD AVE. #151 | | | | BALTIMORE | MD | 21202 | |
| KAREN JOHNSON C/F | CODY JAMES GULICK UGMA MI | 2418 N. MASON RD | | | MERRILL | MI | 48637 | 9605 |
| KAREN JOHNSON C/F | JACOB DAVID GULICK UGMA MI | 2418 N. MASON RD | | | MERRILL | MI | 48637 | 9605 |
| KAREN JOHNSTON | 27 BOULDER VIEW CT | | | | DURHAM | CT | 06422 | 2701 |
| KAREN JOHNSTONE | 17455 KINROSS | | | | BIRMINGHAM | MI | 48025 | 4138 |
| KAREN JOY BOJCZUK & | VALDEMAR BOJCZUK | 117 E MORRISON AVE | | | MOUNT PROSPECT | IL | 60056 | |
| KAREN JOYCE MIECZYNSKI | CHARLES SCHWAB & CO INC CUST | 6121 COUNTRY LANE CIR | | | ANCHORAGE | AK | 99504 | |
| KAREN JUDITH VAN RIPER | 2014 STONEHOLLOW RD | | | | RICHMOND | VA | 23233 | 5802 |
| KAREN JUNE PAFFORD & H R | PAFFORD | K. JUNE AMBROSE PAFFORD | 3319 W 16TH ST | | HOPE | AR | 71801 | |
| KAREN K ATTARD | 555 PINE ST | | | | TIPP CITY | OH | 45371 | 1125 |
| KAREN K BASTIAN | 7176 KNIGHTBRIDGE CT | | | | AVON | IN | 46123 | |
| KAREN K BRILL | 376 HAMILTON ROAD | | | | RIDGEWOOD | NJ | 07450 | 1015 |
| KAREN K CAWIEZELL | 3220 SOUTH 26TH AVE | | | | ELDRIDGE | IA | 52748 | 9304 |
| KAREN K CHAMBERS (IRA) | FCC AS CUSTODIAN | 73 WASHINGTON HIGHWAY | | | SNYDER | NY | 14226 | 4332 |
| KAREN K CLARK | 4108 DEE ANN DR | | | | KOKOMO | IN | 46902 | 4425 |
| KAREN K COOPER | P O BOX 2435 | | | | LAKE OZARK | MO | 65049 | 2435 |
| KAREN K CRISWELL | 147 RIVER TEE DR | | | | CRESCENT CITY | FL | 32112 | |
| KAREN K DAVIS & | JOHN O LANGBEIN JT WROS | 152 OAKFIELD AVENUE | | | REDWOOD CITY | CA | 94061 | |
| KAREN K DEZELLAR TTEE | U/A/D 02/01/04 | JOHN T KERWIN REV LIV TRUST | 520 S KENNICOTT AVE | | ARLINGTON HEIGHTS | IL | 60005 | |
| KAREN K GIBSON & | JEFFREY T GIBSON JT TEN | 1317 CLAYTONIA TERRACE | | | ST LOUIS | MO | 63117 | 2154 |
| KAREN K GONIWIECHA | 190 COCHISE DR | | | | SEDONA | AZ | 86351 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KAREN K GREIG | 9011 KNOX AVE | APT N3 | | | SKOKIE | IL | 60076 | 1538 |
| KAREN K GRIGGS | 2579 W CHOLLA CLIFF CT | | | | TUCSON | AZ | 85742 | 4478 |
| KAREN K. JACKSON | 240 MAPLE ST | | | | BROOKSVILLE | OH | 45309 | 1711 |
| KAREN K JOHNSON | 3401 SOUTH POPLAR | | | | PINE BLUFF | AR | 71603 | 6429 |
| KAREN K KIDD TTEE | KIDD LIVING TRUST U/A | DTD 09/15/2008 | 146 NORTH MOUNTAIN AVENUE | | CLAREMONT | CA | 91711 | 4540 |
| KAREN K KINCAID | 7606 PREAKNESS COVE | | | | FORT WAYNE | IN | 46815 | 8704 |
| KAREN K KING & | TERESA J BUCK | JT TEN | 122 SILVERWOOD PT. | | HOT SPRINGS | AR | 71913 | 8935 |
| KAREN K MAHIN | 1134 WEST HICKORY DRIVE | | | | NEW CASTLE | IN | 47362 | 9766 |
| KAREN K MCLANE | 6225 MERRYWIND CV | | | | MEMPHIS | TN | 38115 | 6429 |
| KAREN K MECHE & | BLAINE MECHE JT TEN | PO BOX 126 | | | LYDIA | LA | 70569 | 0126 |
| KAREN K MILLER | 648 GREENVILLE RD | | | | BRISTOLVILLE | OH | 44402 | |
| KAREN K MORAN & | MICHAEL E MORAN | 6532 ELIZAN ST NW | | | OLYMPIA | WA | 98502 | |
| KAREN K NOFER | 7 GLAMFORD AVE | | | | PORT WASHINGTON | NY | 11050 | 2436 |
| KAREN K OSBORNE | 4092 ALEESA DRIVE | | | | WARREN | OH | 44484 | 2914 |
| KAREN K PAGE | 2416 OAK LEIGH DR | | | | CHARLOTTE | NC | 28262 | 9106 |
| KAREN K PASS | CUST LISA KELLEY PASS UGMA NY | 9 PATROON PLACE | | | GLENMONT | NY | 12077 | 3622 |
| KAREN K PAVOKOVICH TOD | PENNY D YOUNG | SUBJECT TO STA TOD RULES | 203 RIDGEMONT LOOP | | DAVENPORT | FL | 33897 | |
| KAREN K PETERS AND MARLYN J | PETERS TTEE KAREN K PETERS | TRUST DTD 02/27/2004 | 1063 COUNTY ROAD 14 | | SCRIBNER | NE | 68057 | 2137 |
| KAREN K RASMUSSEN | PO BOX 222 | POINT RAYS STATION | | | PT REYES STA | CA | 94956 | 0222 |
| KAREN K RILEY & | JOEL F RILEY | 2210 E 34TH AVE | | | SPOKANE | WA | 99203 | |
| KAREN K RUEL | 9663 S POPLAR AVENUE | | | | NEWAYGO | MI | 49337 | 8603 |
| KAREN K SMITH | 13 RIDGEWOOD RD | | | | ROME | GA | 30165 | 4200 |
| KAREN K SMITH | 23 WEST SHORE DR | | | | SOUTHAMPTON | NJ | 08088 | 1320 |
| KAREN K SMITH & | KELLY L SCHUPBACH | JT TEN | 16625 DOYLE ROAD | | STOCKBRIDGE | MI | 49285 | 9303 |
| KAREN K STINSON & | WILLIAM H STINSON | JT TEN | 6620 VERNMOORE | | TROY | MI | 48098 | 1739 |
| KAREN K STRASESKE & | JEROME L STRASESKE JT TEN | 615 BLAIR | BOX 24 | | LOWELL | WI | 53557 | 0024 |
| KAREN K SVENKESEN | 3651 DAVID K DRIVE | | | | WATERFORD | MI | 48329 | 1318 |
| KAREN K SWEETLAND | 303 BUR OAK LOOP | | | | LYND | MN | 56157 | |
| KAREN K THOMPSON & | LOREN D THOMPSON JT TEN | E 350 ST | ROLLOFSON LAKE RD | | SCANDINAVIA | WI | 54977 | |
| KAREN K VOLS | 2915 ALLEN STREET | | | | MUSCATINE | IA | 52761 | 2115 |
| KAREN K VON LOSSBERG TTEE | RICHARD VON LOSSBERG TTEE | VON LOSSBERG FAMILY TR DTD 4-19-99 | 2118 LOS AMIGOS ST | | LA CANADA | CA | 91011 | 1347 |
| KAREN K WILSON | 4120 TRENTHAM DR | | | | PIKESVILLE | MD | 21208 | 2873 |
| KAREN K WISHAU | 2720 WHEELER STATION RD | | | | BLOOMFIELD | NY | 14469 | |
| KAREN K WORRELL | 945 FORWARD PASS | | | | PATASKALA | OH | 43062 | 9161 |
| KAREN K YOO | 14454 NW ALTA LN | | | | PORTLAND | OR | 97229 | |
| KAREN K.Y. CHIU | 19163 VIA TESORO CT | | | | SARATOGA | CA | 95070 | |
| KAREN KAPLAN | 620 RUINS CREEK RD | | | | SCOTTS VALLEY | CA | 95066 | 3027 |
| KAREN KAPLAN | CHARLES SCHWAB & CO INC CUST | 1415 SHERMAN AVE APT 504 | | | EVANSTON | IL | 60201 | |
| KAREN KASKEY | CUST AMANDA KASKEY BERMAN | UGMA PA | 1575 LAFAYETTE RD | | GLADWYNE | PA | 19035 | 1115 |
| KAREN KASKEY | CUST SAMANTHA KASKEY | UGMA PA | 1575 LAFAYETTE RD | | GLADWYNE | PA | 19035 | 1115 |
| KAREN KATHLEEN TIFFANY | 4389 N WILLOW GLEN ST | | | | CALABASAS | CA | 91302 | |
| KAREN KAY PAVOKOVICH | 203 RIDGEMONT LOOP | | | | DAVENPORT | FL | 33837 | 7528 |
| KAREN KAZ | 282 6TH AVE | | | | BROOKLYN | NY | 11215 | |
| KAREN KEANE HARROD | CHARLES SCHWAB & CO INC CUST | 26612 SE 16TH CT | | | SAMMAMISH | WA | 98075 | |
| KAREN KELLY | 16424 NO PICATINNY WAY | | | | FOUNTAIN HILLS | AZ | 85268 | |
| KAREN KELLY | 6273 FORRISTER RD | | | | ADRIAN | MI | 49221 | 9423 |
| KAREN KENNEDY HEID & | MICHAEL R HEID JT TEN | 117 LEE RD | | | PITTSBURGH | PA | 15237 | 3908 |
| KAREN KEPESKY | TOD ACCOUNT | 69 TALAIS DR. | | | LITTLE ROCK | AR | 72223 | 9033 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KAREN KERZ & | FRANK KERZ JT TEN | 936 SOUTH WALNUT | | | ARLINGTON HEIGHTS | IL | 60005 | 2310 |
| KAREN KIRKLAND | PO BOX 1036 | | | | LAND O LAKES | FL | 34639 | 1036 |
| KAREN KITCHEN & | MYRAM JUNIOR KITCHEN | 15703 SAMMIE AVE | | | BAKERSFIELD | CA | 93312 |
| KAREN KLABZUBA | CHARLES SCHWAB & CO INC CUST | 3701 SADDLESTRING TRAIL | | | AUSTIN | TX | 78739 |
| KAREN KLOEPPEL & | JERRY C KLOEPPEL JT TEN | 896 VICTORIA PLACE | | | ST LOUIS | MO | 63122 | 3147 |
| KAREN KNAUTH | 4540 FRENCH RD | | | | CLINTON | NY | 13323 |
| KAREN KNIGHT GRIMES | 1901 DOUGLAS DR | | | | BAINBRIDGE | GA | 31717 | 5245 |
| KAREN KOENIG | CUST AMANDA KOENIG UTMA FL | 1085 STARLING WAY | | | VIERA | FL | 32955 | 6348 |
| KAREN KOENIG HAMMONDS & | BRIAN THOMAS HAMMONDS | 4881 CONCORD DR | | | STOW | OH | 44224 |
| KAREN KOHLER | 3629 BOUTON DR | | | | LAKEWOOD | CA | 90712 | 3820 |
| KAREN KOPICKO | 499 VIECESTER | | | | PLYMOUTH | MI | 48170 |
| KAREN KOSTRZEWA ROTH IRA | FCC AS CUSTODIAN | 250 BRADLEY RD | | | LAKE FOREST | IL | 60045 | 1084 |
| KAREN KOTZEN ACF | ALISON KOTZEN UIMA/UTMA | 786 NEWTON ST | | | CHESTNUT HILL | MA | 02467 | 2606 |
| KAREN KOVEL | TR THE KAREN KOVEL REV LIVING TRUST | UA 07/11/02 | 5160 N BAY ROAD | | MIAMI BEACH | FL | 33140 | 2009 |
| KAREN KOWALSKI & | MILDRED STASKIEWS & | ALEXIS EDLEMAN JT TEN | 1175 WEST 7TH ST | | LORAIN | OH | 44052 |
| KAREN KREITZER | 9319 RAINTREE LN | | | | CHARLOTTE | NC | 28277 | 9878 |
| KAREN KRICORIAN | CUST DEANDRE HAMILTON UTMA CA | 11829 DARBY AVE | | | NORTHRIDGE | CA | 91326 | 1321 |
| KAREN KRINGLE | CUST MICHAEL KRINGLE | UTMA NY | 517 RAYNOR AVE | | RIVERHEAD | NY | 11901 | 2923 |
| KAREN KRISTINE ULLAND-LOTT | CGM IRA CUSTODIAN | 165 RIDGEWAY DRIVE | | | BRANSON | MO | 65616 | 8819 |
| KAREN KRZEWSKI | 14755 PALMETTO CT | | | | SHELBY TWP | MI | 48315 | 4314 |
| KAREN KSIONZEK | CUST JESSICA KSIONSEK UGMA MI | 68192 WINGATE | | | WASHINGTON | MI | 48095 |
| KAREN KUKLEWICZ | 369 GROVE STREET | | | | SUGAR NOTCH | PA | 18706 | 2501 |
| KAREN KUNDMAN | 9691 DOWNING PLACE | | | | IRWIN | PA | 15642 | 5633 |
| KAREN KUPSKI | 51076 SIOUX DR | | | | MACOMB | MI | 48042 | 6035 |
| KAREN KWAI CHUN TIU | 3480 THOMAS DR | | | | PALO ALTO | CA | 94303 |
| KAREN L ACKERMAN | C/O KAREN HENDERSHOT | 5591 E WOODLAND WAY | | | BRINGHURST | IN | 46913 | 9698 |
| KAREN L AMADOR | 9350 S 84TH CT | | | | HICKORY HILLS | IL | 60457 | 1814 |
| KAREN L ANDERSON | 316 COMMONWEALTH AVE | | | | PT WENTWORTH | GA | 31407 | 2221 |
| KAREN L ATTKISSON | PO BOX 407 | | | | PITTSBORO | IN | 46167 | 0407 |
| KAREN L ATWELL | 58397 EL DORADO DR | | | | YUCCA VALLEY | CA | 92284 | 6272 |
| KAREN L BAKER | PO BOX 590 | | | | NEW MILFORD | NY | 10959 | 0590 |
| KAREN L BARRESE | 5942 EHREN RD | | | | LAND O LAKES | FL | 34639 | 3430 |
| KAREN L BARRON | CHARLES SCHWAB & CO INC CUST | 4305 FARMCREST ST | | | BURTON | MI | 48509 |
| KAREN L BECKER | ATTN KAREN L BROUILLET | #5 | 2ND GOVERNOR CT | | O FALLON | MO | 63366 |
| KAREN L BEHRENBRINKER | 2291 TIMBER RUN | | | | BURTON | MI | 48519 | 1711 |
| KAREN L BENNETT & | WAYNE E BENNETT JT TEN | PO BOX 11517 | | | DENVER | CO | 80211 |
| KAREN L BENSON | TR UA 07/30/92 KAREN L | BENSON TRUST | 4921 SW 77TH ST | | WAKARUSA | KS | 66546 | 9339 |
| KAREN L BERTOLLI | 414 EAST LITTLE ACRES RD | | | | OAK HARBOR | WA | 98277 |
| KAREN L BIRCHMEIER | 8564 N MCKINLEY ROAD | | | | FLUSHING | MI | 48433 | 8828 |
| KAREN L BLAND & | MICHAEL D BLAND JT TEN | 3552 TWIN OAKS CT | | | ORION | MI | 48359 | 1471 |
| KAREN L BLOOMER | 13376 NORTH ADAMS RD | | | | ADDISON | MI | 49220 | 9506 |
| KAREN L BOHANNAN & | JAMES W REED | 22396 BALUSTROL CT | | | CUPERTINO | CA | 95014 |
| KAREN L BOLSEN | 36333 PADDLEFORD | | | | FARMINGTON HILLS | MI | 48331 | 3806 |
| KAREN L BOND | 22774 TRANQUIL LANE | | | | FOLEY | AL | 36535 | 9346 |
| KAREN L BOWMAN | 19102 ST LAURENT DR | | | | LUTZ | FL | 33558 |
| KAREN L BRADLEY | 10026 OBERLIN RD | | | | ELYRIA | OH | 44035 | 6767 |
| KAREN L BRANNAN | 3828 CHILI AVE | | | | CHURCHVILLE | NY | 14428 | 9781 |
| KAREN L BROCK | 1697 AWIXA NW | | | | GRAND RAPIDS | MI | 49534 | 7717 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KAREN L BROUGHTON & | JACK L BROUGHTON JT TEN | 10843 SPENCER RD | | | | ST CHARLES | MI | 48655 | 9572 |
| KAREN L BUCKINGHAM | 3671 HAVEN CIRCLE | | | | | COLORADO SPRINGS | CO | 80917 | 2047 |
| KAREN L BUSKO | 9391 MENTOR AVE #173 | | | | | MENTOR | OH | 44060 | 4519 |
| KAREN L CANANKAMP AND | H DAVID CANANKAMP JTWRS | 2447 WETHERINGTON LANE #154 | | | | WOOSTER | OH | 44691 | 7257 |
| KAREN L CARLSON ACF | SHEILA M CARLSON UIMA/UTMA | 1 VIOLET ROAD | | | | BURLINGTON | MA | 01803 | 2309 |
| KAREN L CASEY | 277 HILLCREST DR | | | | | COLDWATER | MI | 49036 | 9815 |
| KAREN L CAYLOR | 421 CONRADT AVE | | | | | KOKOMO | IN | 46901 | 5274 |
| KAREN L CHAMBERLAIN | G12315 N NICHOLS ROAD | | | | | MONTROSE | MI | 48457 | |
| KAREN L CHRISTIANSEN | CGM IRA CUSTODIAN | 24 LAKE DRIVE | | | | DARIEN | CT | 06820 | 3121 |
| KAREN L CHUN EX | EST ALICE LEE CHUN | 315 EAST 65TH ST APT 7A | | | | NEW YORK | NY | 10065 | |
| KAREN L CICKELLI | 837 SULLIVAN ST | | | | | NILES | OH | 44446 | 3167 |
| KAREN L COHEN INH IRA | BENE OF STEVEN DANIEL COHEN | CHARLES SCHWAB & CO INC CUST | 80 JEFFREY CIRCLE | | | DAYTON | NJ | 08810 | |
| KAREN L COLE | 611 BAY HILL DR | | | | | NEWPORT BEACH | CA | 92660 | |
| KAREN L CONFER | 4072 BRENDAN LANE | | | | | NORTH OLMSTED | OH | 44070 | 2900 |
| KAREN L COOK | & DAVID D COOK JTTEN | E21170 ADAMS TRL | | | | SENEY | MI | 49883 | |
| KAREN L COOPER | 1137 E COUNTY RD 900 S | | | | | CLAYTON | IN | 46118 | 9126 |
| KAREN L CORREN | 6451 WEIS STREET | | | | | ALLENTON | WI | 53002 | 9702 |
| KAREN L COX & | H ADRIAN COX | 811 PHILADELPHIA ROAD | | | | JOPPA | MD | 21085 | 3124 |
| KAREN L CUMMINGS TRUST | W LEE HORTON LUDWICK TRUSTEE | U/A/D 6-3-91 | 401 HEMPSTEAD PL | | | CHARLOTTE | NC | 28207 | 2315 |
| KAREN L CUNNINGHAM | 901 KNOB HILL CIRCLE | | | | | KISSIMMEE | FL | 34744 | 5508 |
| KAREN L DALTON | TR KAREN L DALTON TRUST | UA 08/30/00 | 2455 BAY VISTA DR | | | HIGHLAND | MI | 48357 | 4971 |
| KAREN L DAVENPORT | 10377 CO RD 179 | | | | | OAKWOOD | OH | 45873 | 9329 |
| KAREN L DE LAND | 2825 STATE ROAD 17 S | | | | | AVON PARK | FL | 33825 | 8320 |
| KAREN L DE YOUNG | 1449 PROVOST LAKE RD | | | | | SKANDIA | MI | 49885 | 9423 |
| KAREN L DORN | 2246 MEADOWBROOK DR | | | | | LUTZ | FL | 33558 | 9402 |
| KAREN L DOROSKIEWICZ | 24639 EMILY DR | | | | | BROWNSTOWN TWP | MI | 48183 | 5422 |
| KAREN L DRAPER | 7439 DRY CREEK DR | APT 1B | | | | GRAND BLANC | MI | 48439 | |
| KAREN L DUFRESNE | 9 ANDOVER | | | | | KEENE | NH | 03431 | |
| KAREN L DZIEGELESKI & | BERNICE D DZIEGELESKI JT TEN | 7660 CORBIN DRIVE | | | | CANTON | MI | 48187 | 1816 |
| KAREN L EDEMA | 5569 136TH AVE | | | | | HAMILTON | MI | 49419 | 9665 |
| KAREN L EDWARDS | 5280 SE SEASCAPE WA | APT 3 | | | | STUART | FL | 34997 | 2577 |
| KAREN L FELDER | 2525 CLEMENT ST | | | | | FLINT | MI | 48504 | 7353 |
| KAREN L FREITAS | 170 TRANTHAM LN | | | | | SALISBURY | NC | 28146 | 3225 |
| KAREN L FRITTS | 45779 CORTE RICARDO | | | | | TEMECULA | CA | 92592 | 1246 |
| KAREN L FRIZEK | 5751 RESERVE LANE | | | | | HUDSON | OH | 44236 | 3758 |
| KAREN L FRUVOG | PO BOX 843 | | | | | CEDAR GLEN | CA | 92321 | 0843 |
| KAREN L FURNESS | 412 HOWELL PKWY | | | | | MEDINA | NY | 14103 | |
| KAREN L FURNESS & | RENEE' SCHUNER TR | UW SHIRLEY SCHUNER | FBO REGINA SCHUNER | 412 HOWELL PKWY | | MEDINA | NY | 14103 | |
| KAREN L GARRETT | 11631 SR 259 | | | | | MATHIAS | WV | 26812 | |
| KAREN L GLASS | 4912 WYNNEFORD WAY | | | | | RALEIGH | NC | 27614 | |
| KAREN L GOLDMAN TTEE OF THE | KAREN L GOLDMAN EMPLOYEES | RETIREMENT PLAN DTD 12-20-96 | 19683 TULSA STREET | | | CHATSWORTH | CA | 91311 | 1946 |
| KAREN L GORDON | 17200 STAHELIN | | | | | DETROIT | MI | 48219 | 3597 |
| KAREN L GREEN | 165 RIDGEWAY DR | | | | | LOLO | MT | 59847 | 9544 |
| KAREN L GREEN ERHART | 695 WESTRIDGE DR | | | | | AURORA | IL | 60504 | |
| KAREN L GROOMS | 1237 HARTLEY DR | | | | | FAIRBORN | OH | 45324 | |
| KAREN L GROSSMAN | 64 N MAIN ST | | | | | NEW HOPE | PA | 18938 | 1342 |
| KAREN L HADEL EBBEN | 43539 CASTLEWOOD DR | | | | | NOVI | MI | 48375 | 4006 |
| KAREN L HAMPTON | 2881 S DIAMOND MILL ROAD | | | | | FARMERSVILLE | OH | 45325 | 9226 |

| KAREN L HANSEN | 62 PRICE RD | | | | AUGUSTA | NJ | 07822 | |
|---|---|---|---|---|---|---|---|---|
| KAREN L HESS | 0-10830 14TH AVE | | | | GRAND RAPIDS | MI | 49544 | 9507 |
| KAREN L HEWITT | CGM IRA ROLLOVER CUSTODIAN | 21 JEFFERSON COURT | | | FREEHOLD | NJ | 07728 | 3382 |
| KAREN L HODGDON | 6825 MCLEAN PROVINCE CIRCLE | | | | FALLS CHURCH | VA | 22043 | 1678 |
| KAREN L HORSTMEIER | 10064 CREEKWOOD TR | APT L | | | DAVISBURG | MI | 48350 | 2058 |
| KAREN L HOWARD | 5620 PORTER RD | | | | NIAGARA FALLS | NY | 14304 | 1500 |
| KAREN L HUNTER | 1430 WINDCREST LANE NE | | | | GRAND RAPIDS | MI | 49525 | 7021 |
| KAREN L INGLE | 1050 BRITTON RD | | | | ROCHESTER | NY | 14616 | 2917 |
| KAREN L JAMES | 8005 BARLOW RD | | | | LIBERTY | MO | 64068 | |
| KAREN L JELCIN TTEE | KAREN L JELCIN LIVING TRUST U/A | DTD 03/23/2005 | 659 GLASGOW CT | | ROCHESTER HLS | MI | 48307 | 4589 |
| KAREN L JOHANSEN | TOD DTD 01/14/2008 | 1565 N E PORT AVE | | | LINCOLN CITY | OR | 97367 | 3747 |
| KAREN L JOHNSON | 2016 HAMPTON RD | | | | GROSSE POINTE | MI | 48236 | 1326 |
| KAREN L JOHNSON | 2016 HAMPTON RD | | | | GROSSE POINTE | MI | 48236 | 1326 |
| KAREN L JOHNSON | 797 SALT SPRINGS RD | | | | WARREN | OH | 44481 | 9669 |
| KAREN L JONES | CHARLES SCHWAB & CO INC CUST | 238 1ST ST | | | RODEO | CA | 94572 | |
| KAREN L JONESS | 9470 FOX HOLLOW RD | | | | CLARKSTON | MI | 48348 | 1968 |
| KAREN L JORDAN | 9614 CRYSTAL SPRINGS DR | | | | FORT WAYNE | IN | 46804 | 6518 |
| KAREN L KASARI | 6950 SOUTH BLUE WATER DR | | | | CLARKSTON | MI | 48348 | 4275 |
| KAREN L KASER | 62841 ORANGE RD | | | | SOUTH BEND | IN | 46614 | 9360 |
| KAREN L KATEN | 425 E 58TH ST # 22D | | | | NEW YORK | NY | 10022 | 2300 |
| KAREN L KELLY | 800 S WELLS ST | APT 1001 | | | CHICAGO | IL | 60607 | 4536 |
| KAREN L KERBYSON | CHARLES SCHWAB & CO INC CUST | 7110 SADDLE OAKS DR | | | CARY | IL | 60013 | |
| KAREN L KILLEEN | 3808 DOVER RD | | | | RICHMOND | VA | 23221 | 3337 |
| KAREN L KING | TR KAREN L KING TRUST | UA 08/15/96 | 1620 CARLA CT | | SAN LUIS OBISPO | CA | 93401 | 6053 |
| KAREN L KLISE | 2001 SAN MATEO STREET | | | | RICHMOND | CA | 94804 | 5249 |
| KAREN L KNOLL | 6823 NEWTON FALLS ROAD | | | | RAVENNA | OH | 44266 | 8751 |
| KAREN L KOON | KLK LIVING TRUST | 4540 8TH AVE NE APT 1601 | | | SEATTLE | WA | 98105 | |
| KAREN L KOZLOWSKI | 582 WESTCHESTER RD | | | | COLCHESTER | CT | 06415 | |
| KAREN L KUSHNER | 79 CRESCENT HOLLOW DR | | | | SEWELL | NJ | 08080 | 9654 |
| KAREN L LABOUVE | 1621 ALEXANDER AVE | | | | LOMPOC | CA | 93436 | 3149 |
| KAREN L LARSON | 2516 N 13TH ST | | | | WAUSAU | WI | 54403 | 3022 |
| KAREN L LEH | CUST ALEXANDER DAVID LEH | UTMA PA | RD 3 BOX 3116 | | E STROUDBURG | PA | 18301 | 9535 |
| KAREN L LEH | CUST ELIZABETH KATHERINE LEH | UTMA PA | RD 3 BOX 3116 | | E STROUDBURG | PA | 18301 | 9535 |
| KAREN L LEH | CUST TREVOR DANIEL LEH | UTMA PA | RD 3 BOX 3116 | | E STROUDBURG | PA | 18301 | 9535 |
| KAREN L LINABURY | 506 E SMITH | | | | BAY CITY | MI | 48706 | 3805 |
| KAREN L LITTLE | CUST GEORGE M LITTLE UGMA NY | 79 WIND WAY CIR | | | ROCHESTER | NY | 14624 | |
| KAREN L LITTLE | CUST HEATHER LEANNE LITTLE UGMA NY | 79 WIND WAY CIR | | | ROCHESTER | NY | 14624 | 2454 |
| KAREN L LOW | 44 FINCH ST RR #1 | FENELON FALLS ON  K0M 1N0 | CANADA | | | | | |
| KAREN L LUTTRELL | 851 CARY DR | | | | AUBURN | AL | 36830 | 2533 |
| KAREN L MAGNUSON TTEE | KAREN L MAGNUSON TRUST | U/A DTD 10/11/2002 | 4493 CHOCTAW TRAIL | | GREENBAY | WI | 54313 | 9507 |
| KAREN L MARCUS | CHARLES SCHWAB & CO INC CUST | 212 W WASHINGTON ST APT 907 | | | CHICAGO | IL | 60606 | |
| KAREN L MASON | 7385 SW GABLE OARK RD | | | | PORTLAND | OR | 97225 | |
| KAREN L MC KAY | 1625 ALINE | | | | GROSSE PT WDS | MI | 48236 | 1058 |
| KAREN L MC MANUS | CUST SUSAN M MC MANUS UGMA NY | 43 MICHIGAN ST | | | BLOOMFIELD | NY | 14469 | 9339 |
| KAREN L MCADAM AND | LYNN E MCADAM JTWROS | AM BERGERFELD 2 | 87629 FUSSEN | GERMANY | | | | |
| KAREN L MCCULLOUGH | 12512 S E 53RD ST | | | | BELLEVUE | WA | 98006 | 2913 |
| KAREN L MCMANUS | 14 EDMAR CT | | | | HENRIETTA | NY | 14467 | 9624 |
| KAREN L MCNEAL | 5429 HAGERMAN RD | | | | BUTLER | OH | 44822 | 9629 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KAREN L MEHALL | 3408 WHEATLAND LN | | | | PLANO | TX | 75025 3614 |
| KAREN L MESSINA | 7094 MELDRUM RD | | | | FAIR HAVEN | MI | 48023 |
| KAREN L MEZZONE | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 30787 HIDDEN PINES LN | | ROSEVILLE | MI | 48066 |
| KAREN L MILAK | 723 INDIANA AVE | | | | MCDONALD | OH | 44437 1822 |
| KAREN L MORESEA | 2268 SUNNYSIDE ROAD | | | | MONOGAHELA | PA | 15063 9803 |
| KAREN L NATOLI | 314 JOREE LANE | | | | SAN RAMON | CA | 94583 |
| KAREN L NATOLI MAXWELL | 314 JOREE LANE | | | | SAN RAMON | CA | 94583 3265 |
| KAREN L NELSON | 3041 VALLEY ROAD | | | | HONOR | MI | 49640 9741 |
| KAREN L NORTON | 132 SPRUCE ST | | | | MIDDLEBORO | MA | 02346 3114 |
| KAREN L NOWADLY CUSTODIAN | FBO EAMMON H NOWADLY | UTMA NY UNTIL AGE 21 | 8034 HAVEN HARBOUR WAY | | BRADENTON | FL | 34212 9353 |
| KAREN L OHLSTEN AND | JEROME W OHLSTEN JR JT TEN | 9564 KINGTOWN ROAD | | | TRUMANSBURG | NY | 14886 9225 |
| KAREN L PETRINI | CGM IRA CUSTODIAN | 558 WARREN STREET | | | HUDSON | NY | 12534 2802 |
| KAREN L PIERCE | 217 E MILFORD DR | | | | SYRACUSE | NY | 13206 2310 |
| KAREN L POTTER | 960 RUTLEDGE DR | | | | ROCKVALE | TN | 37153 4023 |
| KAREN L PROCTOR | 67 MIRAMAR | | | | ROCHESTER | NY | 14624 1711 |
| KAREN L QUICK | 32283 HICKOCK | | | | NEW BALTIMORE | MI | 48047 |
| KAREN L RICCI | 75 VALHALLA DR | | | | PORTSMOUTH | RI | 02871 3203 |
| KAREN L RICKLEFS | CHARLES SCHWAB & CO INC CUST | 1535 WOODLAND DR SW | | | ROCHESTER | MN | 55902 |
| KAREN L RIS | 5528 SHERINGHAM BLVD | | | | CLARKSTON | MI | 48346 3057 |
| KAREN L RUSSELL | 15900 SWATHMORE COURT CENTER | | | | LIVONIA | MI | 48154 1005 |
| KAREN L SAITTA | 361 SANTA PAULA | | | | SAN LEANDRO | CA | 94579 1951 |
| **KAREN L SALE** | **CHARLES SCHWAB & CO INC.CUST** | **4912 DAWN ST** | | | **ANDERSON** | **IN** | **46013** |
| KAREN L SCHRADER | JAMES H SCHRADER | JTTEN | 104 GOLDEN MAPLE DRIVE | | CHESAPEAKE | VA | 23322 4169 |
| KAREN L SEHEE LICARI | 89 GREENBRIAR | | | | GROSSE PT SHR | MI | 48236 1507 |
| KAREN L SEHEE-LICARI | 89 GREENBRIAR | | | | GROSSE POINTE SHRS | MI | 48236 1507 |
| KAREN L SEHEELICARI | 89 GREENBRIAR | | | | GROSSE PT SHORES | MI | 48236 |
| KAREN L SIEROTA | CUST SARAH MARIE SIEROTA UGMA MI | 47624 W HURON RIVER DRIVE | | | BELLEVILLE | MI | 48111 4451 |
| KAREN L SILTMAN | 3108 HOLLY BERRY COURT | | | | ABINGDON | MD | 21009 |
| KAREN L SIMMONS AND | GARY E SIMMONS JTWROS | ADVISOR ACCOUNT | PO BOX 2555 | | BIGFORK | MT | 59911 2555 |
| KAREN L SMITH | 208 SAINT ANDREWS COURT | | | | CRANBERRY TOWNSHIP | PA | 16066 3158 |
| KAREN L SMITH | 6207 CEDAR LAKE RD | | | | OSCODA | MI | 48750 9458 |
| KAREN L STASHAK | 275 LOCUST ST | | | | LOCKPORT | NY | 14094 4940 |
| KAREN L STEEVER | 17 TERRACE AVE | | | | NOANK | CT | 06340 5744 |
| KAREN L STEPHENS REV LIV TRUST | U/A/D 12 7 92 | KAREN L STEPHENS TTEE | 16567 FORESTVIEW DR | | CLINTON TWP | MI | 48036 1608 |
| KAREN L STERZIK | PO BOX 549 | | | | SALINE | MI | 48176 0549 |
| KAREN L STEWART | 1059 GRAYSON FARM RD | | | | CREEDMOOR | NC | 27522 8729 |
| KAREN L STEWART | 708 NE 81ST ST | | | | OKLAHOMA CITY | OK | 73114 4002 |
| KAREN L STILES | 305 WAXWING DR | | | | TRAVERSE CITY | MI | 49686 |
| KAREN L STOUT | ATTN KAREN HUDSON | 236 COWLEY AVE EAST | | | LANSING | MI | 48823 4014 |
| KAREN L STRACKA | 3650 RANCH TOP RD | | | | PASADENA | CA | 91107 |
| KAREN L SWARTZ | 140 ROLLING HILLS RD | | | | MCLOUD | OK | 74851 8492 |
| KAREN L SWEENEY | 202 JASMINE LANE | | | | NEWARK | DE | 19702 3930 |
| KAREN L TEER | 3118 LAWNDALE AVE | | | | FLINT | MI | 48504 2628 |
| KAREN L TERMION | 27 WEST 150 WALNUT DRIVE | | | | WINFIELD | IL | 60190 |
| KAREN L THEOBALD | 22602 W 72ND TER | | | | SHAWNEE | KS | 66227 2636 |
| KAREN L THOMPSON | 9096 SANDROCK RD | | | | EDEN | NY | 14057 9526 |
| KAREN L THORNTON | 3799 COURTNEY CREEK | | | | BROWNSVILLE | OR | 97327 |
| KAREN L TOMPKINS | 4039 LOTUS DR | | | | WATERFORD | MI | 48329 1231 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KAREN L TRAUB | 248 LOCKS POND RD | | | | SHUTESBURY | MA | 01072 | |
| KAREN L TUCKER | 251 PENNS WAY | | | | BASKIN RIDGE | NJ | 07920 | 3039 |
| KAREN L VALENTINER | PO BOX 448 | | | | TREGO | MT | 59934 | |
| KAREN L VAN ROSSUM | TOD DTD 11/7/01 | 2086 CRESTWOOD SPRINGS DR | | | GREEN BAY | WI | 54304 | 1831 |
| KAREN L VANCA CONSERVATOR | 2155 TAYLOR AVE | | | | CORONA | CA | 92882 | |
| KAREN L VANEMAN | 27 GREENLEAF CIR | | | | ASHEVILLE | NC | 28804 | 2347 |
| KAREN L VESPER | 5959 N KENMORE AVE APT 309 | | | | CHICAGO | IL | 60660 | |
| KAREN L VOLLMAR | 1493 S IRISH RD | | | | DAVISON | MI | 48423 | 8313 |
| KAREN L WAGER | 976 N BROOKSIDE DR | | | | LEWISTON | NY | 14092 | 2225 |
| KAREN L WALLS | 2301 ULIN RD | | | | WILM | DE | 19810 | 3115 |
| KAREN L WARGO | 1515 CARR ST | | | | SANDUSKY | OH | 44870 | 3110 |
| KAREN L WARRICK | 445 N PARK BLVD UNIT APT 2D | | | | GLEN ELLYN | IL | 60137 | |
| KAREN L WATERFIELD | 4397 OLD BAYOU TRAIL | | | | DESTIN | FL | 32541 | 3423 |
| KAREN L WEAVER & | JOHN N WEAVER JT TEN | 450 STONEYFIELD DRIVE | | | SOUTHERN PINES | NC | 28387 | 7161 |
| KAREN L WEISSENSTEIN & | STEVEN W BEYERLEIN | TR JOANNE F BEYERLEIN UNIFIED | CREDIT TRUST UA 12/23/91 | 8 RED OAK DRIVE | COLCHESTER | VT | 05446 | 6978 |
| KAREN L WOODRUFF | 3525 ALBEE ST | | | | EUREKA | CA | 95503 | 5168 |
| KAREN L YAZURLO | PO BOX 61 | | | | WAYMART | PA | 18472 | 0061 |
| KAREN L ZALEWSKI | 96 WEST ST | # 3 | | | NEW BRITAIN | CT | 06051 | 1408 |
| KAREN L ZEMBEK | 41 ANN MARIE DR | | | | ROCHESTER | NY | 14606 | 4634 |
| KAREN L ZILLGITT & | OTTO F ZILLGITT III & | EMILY C ZILLGITT JT TEN | 630 HOLLYWOOD DR | | MONROE | MI | 48162 | 7814 |
| KAREN L. KOLBERG | 6296 DORSEY DR. | | | | ATHENS | TX | 75752 | |
| KAREN L. KRUSE-SCHEEL | 112 MAGNOLIA AVE | | | | MODESTO | CA | 95354 | 0536 |
| KAREN L. ZAHODNE TTEE | FBO JOHN L. MONK TRUST | U/A/D 08-29-2005 | 21298 BLACKFOREST COURT | | BROWNSTOWN | MI | 48134 | 9055 |
| KAREN LACKNER C/F JAMES | E LACKNER U/OH/UTMA | 2200 RADCLIFFE DR. | | | WESTLAKE | OH | 44145 | 3249 |
| KAREN LAHMAN | 25 CAREY DR | | | | SPRINGBORO | OH | 45066 | 1229 |
| KAREN LATO & | CHRISTOPHER JENSEN JT TEN | 14 BEAVER DAM RD | | | NEWTOWN | CT | 06470 | 2509 |
| KAREN LAZZARA | 24014 13TH PL S | | | | DES MOINES | WA | 98198 | |
| KAREN LE FEVRE | C/O KAREN J OBRAZA | 662 SEWARD AVE | | | AKRON | OH | 44320 | 1710 |
| KAREN LEA MCKAY | KAREN L MCKAY TRUST | 1075 CEDAR BEND DR | | | ANN ARBOR | MI | 48105 | |
| KAREN LEAMON | 1747 PRATT ROAD | | | | PINNACLE | NC | 27043 | |
| KAREN LEANN BLEM & | LEANN BLEM JT TEN | 3808 DOVER ROAD | | | RICHMOND | VA | 23221 | 3337 |
| KAREN LEBOYD SOULE | CHARLES SCHWAB & CO INC CUST | 214 BRITTANY DR | | | AVONDALE | PA | 19311 | |
| KAREN LEE BOYD | 2807 E WESTCHESTER | | | | LANSING | MI | 48911 | 1038 |
| KAREN LEE FINLAY | 6730 ROYAL LN | | | | DALLAS | TX | 75230 | 4146 |
| KAREN LEE HOWARD | 2348 AVERHILL DR | | | | AKRON | OH | 44333 | 3915 |
| KAREN LEE LEMOINE | 425 BEVERLY ST | | | | EXCELSIOR SPG | MO | 64024 | |
| KAREN LEE MARTIN | 2279 CRESS CREEK DR | | | | MUSKEGON HEIGHTS | MI | 49444 | 4378 |
| KAREN LEE MARTIN | DESIGNATED BENE PLAN/TOD | 5210 EDGEWARE DR | | | AGOURA HILLS | CA | 91301 | |
| KAREN LEE MILLER | 4112 AMBERWOOD CT | | | | LEXINGTON | KY | 40513 | 1358 |
| KAREN LEE MUNSON | 2224 JUANITA DR | | | | NEW SMYRNA | FL | 32168 | 8491 |
| KAREN LEE PETERSON | SAVINGS | 908 DEWEY AVENUE | | | ROCHESTER | NY | 14613 | 1618 |
| KAREN LEE PHELAN | 5237 BROKEN LANCE CT | | | | SAN JOSE | CA | 95136 | 3301 |
| KAREN LEE SOUZA | REVOCABLE TRUST | KAREN LEE SOUZA TTEE | U/A DTD 10/18/2006 | 2325 BONITA LATERAL RD | SANTA MARIA | CA | 93458 | 9721 |
| KAREN LEE TARANTINE | 3 KNOLLWOOD DR | | | | FREVILLE | NY | 13068 | 9658 |
| KAREN LEE WOMACK | 1240 CANTERBURY DRIVE | | | | ALEXANDRIA | LA | 71303 | 3023 |
| KAREN LEHMAN | CUST JUSTIN D LEHMAN UTMA PA | 53 OLD MILL ROAD | | | WILKES BARRE | PA | 18702 | 7318 |
| KAREN LEIGH BRAVO | 3808 SHADY MEADOW DR | | | | GRAPEVINE | TX | 76051 | 7128 |
| KAREN LENZ PAGEL PER REP | EST ALICE M LENZ | 600 NORTHERN WAY #1406 | | | WINTER SPGS | FL | 32708 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KAREN LERTORA | CUST KELLY ANN LERTORA UGMA NY | 80 LAUREL HILL RD | | | | NORTHPORT | NY | 11768 | 3425 |
| KAREN LESLIE WESTCOTT | 6 EAGLE POINT CIRCLE | | | | | HOCKESSIN | DE | 19707 |
| KAREN LEWIS | 164 HILLSIDE LANE | | | | | WATERFORD | VT | 05819 |
| KAREN LEWIS WAGNER | 931 N CIRCULO ZAGALA | | | | | TUCSON | AZ | 85745 | 8997 |
| KAREN LEY | 2870 MORGAN TRAIL | | | | | MARTINVILLE | IN | 46151 | 6676 |
| KAREN LINDA WEISENBERG | 23733 BURBANK BLVD #122 | | | | | WOODLAND HILLS | CA | 91367 | 4023 |
| KAREN LINTON GRANSEE | KAREN LINTON GRANSEE TRUST | 5362 VIA MORENA | | | | YORBA LINDA | CA | 92886 |
| KAREN LOCCISANO | 51 ROCKLEDGE RD 1A | | | | | HARTSDALE | NY | 10530 | 3465 |
| KAREN LOEB | CUST BRYAN LOEB | UGMA NY | 1040 COUNTRY RT 19 | | | CONSTABLE | NY | 12926 |
| KAREN LOOMIS  AND | STEPHEN L LOOMIS | JT TEN WROS | 424 ARCHBALD MOUNTAIN RD | | | LAKE ARIEL | PA | 18436 |
| KAREN LORRAINE MORRIS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1937 W PALMETTO ST | PMB #14 | | FLORENCE | SC | 29501 |
| KAREN LOUISE BECK | 2604 MOSS OAK CT | | | | | MODESTO | CA | 95355 |
| KAREN LOUISE BUSINSKI & | MARJORIE I BUSINSKI JT TEN | 12842 S 45TH ST | | | | PHOENIX | AZ | 85044 | 4032 |
| KAREN LOUISE HEIER | 497 BEAR HOLLOW DRIVE | | | | | FRONT ROYAL | VA | 22630 | 4838 |
| KAREN LOUISE HORNY TTEE | KAREN LOUISE HORNY TRUST | U/A DTD 6-2-86 | 1228 W BEEKMAN STREET | | | SPRINGFIELD | MO | 65810 | 2292 |
| KAREN LOUISE MASSENGILL | C/O K M MILLS | 3131 CASTLELEIGH RD | | | | SILVER SPRING | MD | 20904 | 1715 |
| KAREN LOUISE MILLER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 918 LA NEUVILLE RD | | | LAFAYETTE | LA | 70508 |
| KAREN LOUISE MORALES | 11080 W CLEMENTS CIRCLE | | | | | LIVONIA | MI | 48150 | 3153 |
| KAREN LOUISE TORELLO | 700 YALE DRIVE | | | | | SAN MATEO | CA | 94402 |
| KAREN LOUISE WICHERS | 914 HILLSIDE BLVD | | | | | NEW HYDE PARK | NY | 11040 | 2917 |
| KAREN LOVELAND | 2070 MILLER STREET | | | | | LAKEWOOD | CO | 80215 |
| KAREN LOWERY | 3420 BAYOU FOREST DR. | | | | | SHOREACRES | TX | 77571 |
| KAREN LOZEN | CUST ELIZABETH M LOZEN UNDER THE MI | UNIFOM GIFTS TO MINORS ACT | 8190 POTTER RD | | | FLUSHING | MI | 48433 | 9445 |
| KAREN LOZEN | CUST MATTHEW D LOZEN UGMA MI | 8190 POTTER RD | | | | FLUSHING | MI | 48433 | 9445 |
| KAREN LUSHINE | 4601 GLADSTONE ST. | | | | | DULUTH | MN | 55804 | 2319 |
| KAREN LYN SILER AND | LLOYD MICHAEL SILER JTWROS | 10401 E CARTER RD | | | | TRAVERSE CITY | MI | 49684 | 5407 |
| KAREN LYNN ERICKSON | BY KAREN L ERICKSON TRUST | 1909 EDGEBROOK DR # C | | | | MODESTO | CA | 95354 | 1651 |
| KAREN LYNN HORTON | 47848 TEN POINTE DRIVE | | | | | CANTON | MI | 48187 |
| KAREN LYNN LOSEY | 900 S CHESTNUT | | | | | OWOSSO | MI | 48867 | 4010 |
| KAREN LYNN PISZCZEK | TOD BENEFICIARIES ON FILE | 1738 LAKEWOOD CIRCLE | | | | LAPEER | MI | 48446 |
| KAREN LYNN REID | 708 THORNTON CT | | | | | NORTH WALES | PA | 19454 | 1044 |
| KAREN LYNN SALERNO | CHARLES SCHWAB & CO INC CUST | 6178 CHAISE CT. | | | | RENO | NV | 89509 |
| KAREN LYNN YOUNGER | 3 DADEN LN | | | | | WEST SIMSBURY | CT | 06092 | 2704 |
| KAREN LYNNE HUNT | 312 BELLE ARBOR DR | | | | | CHERRY HILL | NJ | 08034 |
| KAREN LYNNE HUNTER | 4822 SANCOLA AVE | | | | | N HOLLYWOOD | CA | 91601 |
| KAREN M BABER | 1131 ETHEL AVE | | | | | MIAMISBURG | OH | 45342 | 2509 |
| KAREN M BAKER | 28334 WST OAKLAND RD | | | | | BAY VILLAGE | OH | 44140 | 2033 |
| KAREN M BALIAN & | GARY J BALIAN JT TEN | 64 UXBRIDGE RD | | | | MENDON | MA | 01756 | 1Q21 |
| KAREN M BARICH | ANGELA M BARICH | UNTIL AGE 25 | 2273 ARCADIA CT | | | MARTINEZ | CA | 94553 |
| KAREN M BARICH | JEFFREY M BARICH | UNTIL AGE 25 | 2273 ARCADIA CT | | | MARTINEZ | CA | 94553 |
| KAREN M BARTKOWIAK | 8297 RONDALE DR | | | | | GRAND BLANC | MI | 48439 | 8367 |
| KAREN M BATTAGLIA | SEPARATE PROPERTY | P.O. BOX 1157 | | | | ORLAND | CA | 95963 | 4157 |
| KAREN M BEER | 320 HUNTLEIGH MANOR DR | | | | | SAINT CHARLES | MO | 63303 | 6269 |
| KAREN M BELL | 2418 RUTHERFORD RD | | | | | BLOOMFIELD HILLS | MI | 48302 | 0661 |
| KAREN M BERES | 945 OREGON BLVD | | | | | WATERFORD | MI | 48327 | 3122 |
| KAREN M BOBER & | LAWRENCE A BOBER CO-TRUSTEES | U A/D 2-18-00 | L & K BOBER FAMILY LIV TRUST | 43671 LOMBARDY DR | | CANTON | MI | 48187 | 2222 |
| KAREN M BREY | 9557 S 31ST ST | | | | | FRANKLIN | WI | 53132 | 9528 |
| KAREN M BRUNO | 485 3RD STREET | | | | | WAYNESBURG | PA | 15370 | 1055 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KAREN M BUCCI | THOMAS N BUCCI | 4 SHEEP MEADOW DRIVE | | | MONROE | CT | 06611 |
| KAREN M BURIN | 6465 BASSWOOD DR | | | | TROY | MI | 48098 | 2085 |
| KAREN M BUSHY | 229 BRIDLE PATH CIRCLE | | | | OAK BROOK | IL | 60523 | 2614 |
| KAREN M CAHILL | 5212 DARBY CIR | | | | ROCHESTER | MI | 48306 | 2724 |
| KAREN M CLARK | 6 AINSWORTH ST | | | | BURLINGTON | MA | 01803 | 2913 |
| KAREN M CLAY | 24462 SUNSHINE DRIVE | | | | LAGUNA NIGUEL | CA | 92677 | 7824 |
| KAREN M COLLIER | 9008 SPLITWOOD CIR | | | | RICHMOND | VA | 23229 | 6353 |
| KAREN M COOPER | 3428 COURTNEY DR | | | | FLOWER MOUND | TX | 75022 | 1062 |
| KAREN M COOPER | CUST KEVIN B COOPER UGMA MI | 956 LONGFELLOW | | | TROY | MI | 48098 | 4882 |
| KAREN M COOPER | CUST LORI M COOPER UGMA MI | 956 LONGFELLOW | | | TROY | MI | 48098 | 4882 |
| KAREN M CULVER | JAMES N CULVER | 11649 S HIGHWOOD DR | | | PALOS PARK | IL | 60464 | 1040 |
| KAREN M DOBSON-JOHNSON | 5585 CHATHAM LN | | | | GRAND BLANC | MI | 48439 | 9742 |
| KAREN M DULANEY TTEE | KAREN M DULANEY TRUST | DTD 05/21/07 | 2433 REMSEN RD | | MEDINA | OH | 44256 | 9283 |
| KAREN M ELO | 2820 ROSELAND AVENUE | | | | EAST LANSING | MI | 48823 | 4741 |
| KAREN M FABER | JOHN A FABER | 25 SUNCREST AVE | | | NORTH HALEDON | NJ | 07508 | 2442 |
| KAREN M FACHINI | 16803 CRYSTAL DR | | | | MACOMB | MI | 48042 |
| KAREN M FEATHERSTON & | DANIEL R FEATHERSTON | JT TEN | 1336 JAYBE COURT | | ESSEXVILLE | MI | 48732 | 9533 |
| KAREN M FERRIS | 44 LONG JOHN CIRCLE | | | | FLORIEN | LA | 71429 |
| KAREN M FERRUCCIO | 15 PRATT STREET | | | | FRAMINGHAM | MA | 01702 | 7360 |
| KAREN M FLATT | 9455 WASHBURN RD | | | | COLUMBIAVILLE | MI | 48421 | 8811 |
| KAREN M FOGAS | 30 MILIKEN RD | | | | COLONIA | NJ | 07067 | 1233 |
| KAREN M FREEMAN | 15446 FERGUSON | | | | DETROIT | MI | 48227 | 1567 |
| KAREN M GEORGE | 30-80 21ST STREET APT PHC | | | | ASTORIA | NY | 11102 |
| KAREN M HALASZI FAM TR | UAD 11/18/05 | KAREN M HALASZI TTEE | 435 S CLARK DRIVE | | BEVERLY HILLS | CA | 90211 | 3609 |
| KAREN M HECK | TR KAREN M HECK TRUST | UA 01/30/01 | 1217 S DIVISION | | BARRINGTON | IL | 60010 | 5016 |
| KAREN M HOWARD & | JAMES C HOWARD JT TEN | 733 WHISPERING FOREST DR | | | BALLWIN | MO | 63021 | 4481 |
| KAREN M HUNTER | 641 GRISWOLD S E | | | | GRAND RAPIDS | MI | 49507 | 3209 |
| KAREN M HUNTZ | 8 YALE PLACE | | | | BUFFALO | NY | 14210 | 2326 |
| KAREN M IOVANISCI | 495 ROLLING DR | | | | WEST CHESTER | PA | 19380 | 1042 |
| KAREN M IVEY | 367 RACKLEY ROAD | | | | HOHENWALD | TN | 38462 | 5508 |
| KAREN M JOHNSON | 205 S OHIO | | | | CHILHOWEE | MO | 64733 | 2534 |
| KAREN M JOHNSON | 688 FIFTH ST N | | | | BAYPORT | MN | 55003 | 1208 |
| KAREN M JOHNSON AND | RICHARD K JOHNSON JTWROS | 16907 LINDEN DR | | | MINNETONKA | MN | 55345 | 1133 |
| KAREN M KAPUSTIAK | 17400 SOUTH 84TH AVENUE | | | | TINLEY PARK | IL | 60477 |
| KAREN M KARLEK | 7307 DRIFTWOOD DR | | | | FENTON | MI | 48430 | 8903 |
| KAREN M KASHICKEY DIMASSO & | DENNIS M DIMASSO JT TEN | 8236 WELLER RD | | | CINCINNATI | OH | 45242 | 3254 |
| KAREN M KIMBLE | 379 WEST ROSE | | | | GARDEN CITY | MI | 48135 | 2661 |
| KAREN M KING | 221 LINDEN TREE RD | | | | WILTON | CT | 06897 | 1618 |
| KAREN M KLINE | 6367 BOULDER DRIVE | | | | FLUSHING | MI | 48433 | 3503 |
| KAREN M KNIFFEN | 5100 DRUMHELLER RD | | | | BATH | MI | 48808 | 9748 |
| KAREN M KOEHL | 336 ASHWORTH TRAIL | | | | POWELL | TN | 37849 | 3061 |
| KAREN M KOSAL | 2601 LAKESHORE RD | | | | APPLEGATE | MI | 48401 | 9708 |
| KAREN M KOZIATEK | 2440 W CORTEZ APT 3 | | | | CHICAGO | IL | 60622 |
| KAREN M KREJCAR | 6106 NEW ENGLAND LANE | | | | CANTON | MI | 48187 | 2654 |
| KAREN M KRISTOFF | 3812 SPRINGBORO RD | | | | LEBANON | OH | 45036 | 9126 |
| KAREN M KRIZAN | 3843 NW ARROWOOD CIR | | | | CORVALLIS | OR | 97330 | 3412 |
| KAREN M LAIRD | 6222 N KNOX AVE | | | | CHICAGO | IL | 60646 | 5030 |
| KAREN M LEGGIO | 2153 COLONY RD | | | | CHARLOTTE | NC | 28209 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KAREN M LEGGIO | VAUXHALL PO BOX 9022 | | | | WARREN | MI | 48090 | 9022 |
| KAREN M LEITNER | 5057 N 105TH | | | | MILWAUKEE | WI | 53225 | 3952 |
| KAREN M LENOIR | 2931 CHESTNUT HILL DR | | | | SACRAMENTO | CA | 95826 | 2916 |
| KAREN M LEWIS | TR REVOCABLE LIVING TRUST | 08/18/89 U-A KAREN M LEWIS | AS AMENDED | 360 NORTH WOOD | ROCHESTER | MI | 48307 | 1542 |
| KAREN M LICKE & | CARL E LICKE JT TEN | 980 QUILL LN | | | WOODSTOCK | IL | 60098 | 2295 |
| KAREN M LINDBERG | 876 HARSHFIELD ST | | | | FERNDALE | MI | 48220 | 2355 |
| KAREN M LINTON | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 700 SILVER LEAF CV | | LEANDER | TX | 78641 | |
| KAREN M LOUKE | 9218 E 206TH ST | | | | NOBLESVILLE | IN | 46060 | 1007 |
| KAREN M MARSHALL | PO BOX 13322 | | | | SOUTH LAKE TAHOE | CA | 96151 | 3322 |
| KAREN M MORGAN | 4631 WILHOITE RD | | | | FRANKLIN | TN | 37064 | 9601 |
| KAREN M MORIN & | RONALD W MORIN | 2016 WEDGEWOOD LN | | | CARROLLTON | TX | 75006 | |
| KAREN M MORINELLI | PO BOX 4007 | | | | SARASOTA | FL | 34230 | 4007 |
| KAREN M NAIK & | LUCY A NAIK JT TEN | C/O BURCHELL W NAIK | 63 CHANCERY CIRCLE | ST CATHARINES ON  L2M 7R3 CANADA | | | | |
| KAREN M NASTASI | 3792 N CENTURY OAKS CIRCLE | | | | OAKLAND TWP | MI | 48363 | 2666 |
| KAREN M O'DOUGHERTY | 165 GRESHAM RD | | | | ASHLAND | OR | 97520 | 2806 |
| KAREN M OTTAVIANO & | MARIE C OTTAVIANO JT TEN | 641 CENTRAL AVENUE | | | WESTFIELD | NJ | 07090 | 2524 |
| KAREN M OTTINGER | 612 S BROWNLEAF RD | SHERWOOD FOREST | | | NEWARK | DE | 19713 | 3563 |
| KAREN M OWENS | ATTN KAREN M FLOWERS | 5352 TIMBERWOOD POINT DR | | | FLINT | MI | 48532 | 2266 |
| KAREN M POINSETT | 2151 LINCOLN HWY | APT J4 | | | LEVITTOWN | PA | 19056 | 1214 |
| KAREN M QUINCY | 11982 BRADLEY DRIVE | | | | JEROME | MI | 49249 | 9619 |
| KAREN M RICE | 3940 OAK SHORES DRIVE | | | | STOCKTON | CA | 95209 | |
| **KAREN M RIGGIO** | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 20 SHERWOOD RD | | STAMFORD | CT | 06905 | |
| KAREN M ROSE | 11196 DAVISON RD | | | | DAVISON | MI | 48423 | 8102 |
| KAREN M ROSS | 3503 WESTCOTT DRIVE SE | | | | ADA | MI | 49301 | |
| KAREN M RUSHING | CHARLES SCHWAB & CO INC CUST | 6204 BORDER LANE | | | SHREVEPORT | LA | 71119 | |
| KAREN M SANTEN | CHARLES SCHWAB & CO INC CUST | 11140 CAROLINA RIDGE | | | HARRISON | OH | 45030 | |
| KAREN M SATER | 9250 FAIR RD | | | | STRONGSVILLE | OH | 44136 | |
| KAREN M SCHELL | 5637 S PARK BLVD | | | | PARMA | OH | 44134 | 2738 |
| KAREN M SCHMA | 726 B GARLAND CIRCLE | | | | KALAMAZOO | MI | 49008 | 2462 |
| KAREN M SCHNEIDER | 57 VALLEY TRAIL DR | | | | WINONA | MN | 55987 | 1317 |
| KAREN M SHARPE | CUST MELISSA SHARPE | UTMA MI | 21601 ELIZABETH ST | | ST CLR SHORES | MI | 48080 | 2925 |
| KAREN M SMOLEY | 30 FENCEROW COURT | | | | BALTIMORE | MD | 21236 | |
| KAREN M SNIEZEK | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 1570 SYCAMORE ST | | TURLOCK | CA | 95380 | |
| KAREN M SOLDAN | 5102 WALDEN DR | | | | SWARTZ CREEK | MI | 48473 | 8545 |
| KAREN M SOLOMON | 4926 W BAY WAY DR | | | | TAMPA | FL | 33629 | 4804 |
| KAREN M SPICER | 19137 COYLE ST | | | | DETROIT | MI | 48235 | 2037 |
| KAREN M STACEY | 8832 QUAIL COUNTRY WAY | APT # 103 | | | LAS VEGAS | NV | 89117 | |
| KAREN M STEWART | 9324 CUMING PLAZA | APT# 15C | | | OMAHA | NE | 68114 | |
| KAREN M STRAUSS | 4593 RACEWOOD DRIVE | | | | COMMERCE TOWNSHIP | MI | 48382 | 1168 |
| KAREN M SUROFCHEK | 6491 ARDMORE AVE | | | | JENISON | MI | 49428 | 9268 |
| KAREN M TARVER | 4575 S 800 W | | | | NEW PALESTINE | IN | 46163 | |
| KAREN M THOMAS | 5450 CRITTENDEN RD | | | | AKRON | NY | 14001 | 9221 |
| KAREN M THOMAS-BOEHNLEIN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3784 CASCADE OAKS TR | | RICHFIELD | OH | 44286 | |
| KAREN M TRANSIT | 55736 NICKELBY SOUTH | | | | SHELBY TOWNSHIP | MI | 48316 | 1007 |
| KAREN M WALESKI | 539 W KINGS HWY | | | | AUDUBON | NJ | 08106 | 2207 |
| KAREN M WALLACE | PO BOX 133 | | | | WANETTE | OK | 74878 | 0133 |
| KAREN M WENDEROFF | 630 3RD STREET | | | | BROOKLYN | NY | 11215 | 3004 |
| KAREN M WILLINGHAM | 16569 ASHTON | | | | DETROIT | MI | 48219 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KAREN M WINOWIECKI | 11982 BRADLEY DRIVE | | | | | JEROME | MI | 49249 9619 |
| KAREN M WRIGHT & | MATTHEW J VOELKER JT TEN | 8716 MAPLE HOLLOW CT | | | | GRANITE BAY | CA | 95746 6158 |
| KAREN M WYLIE | 3407 JUNIPER | | | | | JOLIET | IL | 60431 2825 |
| KAREN M XIE | & KEVIN B ABRAHAMSON JTTEN | 1521 ALBANY CT | | | | MILPITAS | CA | 95035 |
| KAREN M ZENOBI | 679 JOHNSON PLANK ROAD | | | | | WARREN | OH | 44481 9326 |
| KAREN M. BRUNS | CGM IRA CUSTODIAN | 3402 CYPRESS DRIVE | | | | SPRING GROVE | IL | 60081 8617 |
| KAREN M. HAYNES | 4350 ARDMORE DR. | | | | | BLOOMFIELD HILLS | MI | 48302 2104 |
| KAREN M. HOLLINGSWORTH IRA | FCC AS CUSTODIAN | 7744 VIRGINIA PLACE | | | | MERRILLVILLE | IN | 46410 5643 |
| KAREN M. O'BRIEN TTEE | FBO PATRICIA A. JOHANNESEN FAM | U/A/D 05-18-1992 | 27729 CARAWAY LANE | | | SANTA CLARITA | CA | 91350 1716 |
| KAREN M. RICHARDS TTEE | FBO KAREN M. RICHARDS | REVOCABLE TRUST DTD 7/10/07 | 5 ALSTON ROAD | | | PALM BEACH GARDEN | FL | 33418 0680 |
| KAREN MACHT | 15 LOVE CRESCENT | AJAX ON  L1S 4T1 | CANADA | | | | | |
| KAREN MACKEN | 1762 SCHUETZ RD | | | | | SAINT LOUIS | MO | 63146 4976 |
| KAREN MACLACHLAN | & MICHAEL MACLACHLAN JTTEN | 17799 HOLLI BLUE RD | | | | CHAMPION | MI | 49814 |
| KAREN MACY | 7721 BLACK WILLOW | | | | | LIVERPOOL | NY | 13090 3601 |
| KAREN MAGANN | 851 OVERLOOK COURT | | | | | SAN MATEO | CA | 94403 3843 |
| KAREN MAGHRAN | 125 ELLINGWOOD DR | | | | | ROCHESTER | NY | 14618 3629 |
| KAREN MAIZE | 321 NESBITT RD. | | | | | NEW CASTLE | PA | 16105 |
| KAREN MALEY WALLENHORST | 294 SEVILLE DR | | | | | ROCHESTER | NY | 14617 3832 |
| KAREN MANNA | 1670 CHIQUITA CIRCLE | | | | | MINDEN | NV | 89423 |
| KAREN MANNING | 14915 SMALLING RD | | | | | N LITTLE ROCK | AR | 72118 1273 |
| KAREN MARGARET GREEN | CHARLES SCHWAB & CO INC CUST | 548 LEWIS RD | | | | GENEVA | IL | 60134 |
| KAREN MARIE CORNWELL | CUST AMY MARIE CORNWELL | UGMA MI | 36901 DOW ST | APT 119 | | RICHMOND | MI | 48062 1402 |
| KAREN MARIE CORNWELL | CUST DANA MARIE CORNWELL | UGMA MI | 36901 DOW ST | APT 119 | | RICHMOND | MI | 48062 1402 |
| KAREN MARIE FALLOON | 2004 RHETTSBURY ST | | | | | CARMEL | IN | 46032 7228 |
| KAREN MARIE FOSTER | 3370 E VERMONTVILLE HIGHWAY | | | | | POTTERVILLE | MI | 48876 9726 |
| KAREN MARIE HARDY | 275 GLEN RIDDLE RD C-22 | | | | | MEDIA | PA | 19063 5825 |
| KAREN MARIE HELTMACH | 6922 CROCUS CT APT 1 | | | | | GREENDALE | WI | 53129 2335 |
| KAREN MARIE ISENGA & | JEFFERY ISENGA JT TEN | 3631 AWIXA CT NW | | | | WALKER | MI | 49544 7725 |
| KAREN MARIE MARCO | 234 MONTE VISTA DR | | | | | CAMILLUS | NY | 13031 2430 |
| KAREN MARIE MARTELLI | CUST JOSEPH MICHAEL MARTELLI | UTMA CA | 4780 ELMHURST DRIVE | | | SAN JOSE | CA | 95129 2027 |
| KAREN MARIE MARTINEZ | KAREN M DUNCAN TRUST | 16875 PONY POND DR | | | | COLORADO SPRINGS | CO | 80908 |
| KAREN MARIE MILLER | ATTN KAREN M SYNOWIEC | 33242 BROWN ST | | | | GARDEN CITY | MI | 48135 1103 |
| KAREN MARIE NITKA | 10943 EAST COUNTY RD 650 N | | | | | INDIANAPOLIS | IN | 46234 3055 |
| KAREN MARIE SALLADINO | 201 MARTINS LN | | | | | MEDIA | PA | 19063 5854 |
| KAREN MARIE SHEEDY | 4012 E SADDLE DR | | | | | FORT WAYNE | IN | 46804 3930 |
| KAREN MARKOSYAN | 410 LANGLEY RD APT 9 | | | | | NEWTON | MA | 02459 |
| KAREN MARLOWE | 25275 AVENIDA DORENA | | | | | NEWHALL | CA | 91321 |
| KAREN MARRIOTT | 2901 MOSSY CREEK DRIVE | | | | | LITTLE ROCK | AR | 72211 |
| KAREN MARTIN | 909 REGENCY DR | | | | | DEER PARK | TX | 77536 |
| KAREN MARTIN YOST | 5489 VALLEY RUN ST | | | | | HICKORY | NC | 28601 9453 |
| KAREN MASSIE | CHARLES SCHWAB & CO INC CUST | 7434 E GARVALIA | | | | ROSEMEAD | CA | 91770 |
| KAREN MATSON | 1414 177TH AVE NE | | | | | BELLEVUE | WA | 98008 3210 |
| KAREN MAUPIN | 4413 PRAIRIE WILLOW COURT | | | | | CONCORD | CA | 94521 |
| KAREN MAYNARD | 14750 HIGHLAND AVE | | | | | ORLAND PARK | IL | 60462 3050 |
| KAREN MC CLAIN | 9514 ORBITAN COURT | | | | | BALTIMORE | MD | 21234 3377 |
| KAREN MC GREW WAGNER | 133 BENNINGTON POINTE | | | | | MADISON | MS | 39110 8742 |
| KAREN MCCONNELL | 140 HELEN PLACE | | | | | COLLINSVILLE | IL | 62234 |
| KAREN MCDANIEL | CHARLES SCHWAB & CO INC CUST | 2821 MIRAMAR DR | | | | CARROLLTON | TX | 75007 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KAREN MCGUINESS | 87 BRANDYWINE RD | | | | FORDS | NJ | 08863 | 1343 |
| KAREN MCGUIRE | 11183 BAY SHORE COURT | | | | CLARKSTON | MI | 48348 |
| KAREN MCINERNEY | W291N3652 PRAIRIESIDE CT | | | | PEWAUKEE | WI | 53072 | 3170 |
| KAREN MCKENZIE SMITH | 528 QUEENSBURY WAY | | | | YUBA CITY | CA | 95991 |
| KAREN MCLESTER OZMENT TOD | WILLIAM F OZMENT | 1350 PENNELL LN | | | DYERSBURG | TN | 38024 |
| KAREN MCNEELY-CSOPPU | 1290 HULSEY DRIVE | | | | METTER | GA | 30439 |
| KAREN MCNEIL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1022 MCKINLEY AVE | | OAKLAND | CA | 94610 |
| KAREN MELCHER COHEN | SETH DAVID COHEN | UNTIL AGE 25 | 7337 DRAPER AVE | | LA JOLLA | CA | 92037 |
| KAREN MERRILL | 14 KINGS ROW | | | | EAST MIDDLEBURY | VT | 05753 |
| KAREN METZGER | 2514 FINCH BLVD | | | | LEBANON | IN | 46052 | 8600 |
| KAREN MICHELLE DONELSON | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 13750 IRISH HUNTER TRAIL | | ELBERT | CO | 80106 |
| KAREN MILLER | 1307 N 13TH | | | | DUNCAN | OK | 73533 |
| KAREN MILLER | 19516 DESMET PLACE | | | | MONTGOMRY VLG | MD | 20886 | 3909 |
| KAREN MILLER & | SALLY MINNIX TTEE | HOWARD J NAUTA DECEDENT | TRUST U/A DTD 1/27/95 | 3067 RIO PALMA NORTH | INDIALANTIC | FL | 32903 | 3728 |
| KAREN MILLER R/O IRA | FCC AS CUSTODIAN | 2260 WRIGHT STATE DR SE | | | MASSILLON | OH | 44646 | 7473 |
| KAREN MILLER STIGER | 2752 BEEBE BLVD | | | | OSSINEKE | MI | 49766 | 9605 |
| KAREN MILLS CUST | MAYA EVELYN MILLS | MISSOURI TRANS TO MIN LAW | 1614 HANNA RD | | VALLEY PARK | MO | 63088 | 2303 |
| KAREN MINNIS | 1605 WOODMERE WAY | | | | HAVERTON | PA | 19083 | 2509 |
| KAREN MISCHE | 4030 W 104TH TER | | | | OVERLAND PARK | KS | 66207 | 4007 |
| KAREN MOORE SANDA | CHARLES SCHWAB & CO INC CUST | 12203 WESTMONT LANE | | | BOWIE | MD | 20715 |
| KAREN MOREHOUSE | 3333 VARSITY DR. | APT. 610 | | | TYLER | TX | 75701 |
| KAREN MORGESE | 69 POUND RIDGE RD | | | | POUND RIDGE | NY | 10576 | 1633 |
| KAREN MORGESON | 450 MELINDA CIRCLE | | | | WHITE LAKE | MI | 48386 | 3462 |
| KAREN MORROW | ATTN LIEBMAN | 159 W 53RD ST | | | NEW YORK | NY | 10019 | 6005 |
| KAREN MUELLER CRUSER | 535 OLD FARM SCHOOL RD | | | | ASHEVILLE | NC | 28805 | 9601 |
| KAREN MYERS & | RICHARD K METTEL | 635 CARCASSONNE ROAD | | | LOS ANGELES | CA | 90077 |
| KAREN N FRAKES TOD S A FRAKES | K E FRAKES | SUBJECT TO STA RULES | 737 W. PACIFICVIEW DR | | BELLINGHAM | WA | 98229 | 2189 |
| KAREN N MURAYAMA | 1206 HO'OHOALOHA PLACE | | | | HILO | HI | 96720 | 3682 |
| KAREN N STEER | 3322 NE 14TH AVE | | | | PORTLAND | OR | 97212 | 2213 |
| KAREN N TALBOT | 1156 JOSEPH COURT | | | | RIPON | CA | 95366 | 3109 |
| KAREN NAAS KING | CUST ASHLEY E KING UTMA OH | 4111 CHALMETTE DR | | | BEAVERCREEK | OH | 45440 | 3226 |
| KAREN NAKELSKI | 1920 CARRBRIDGE WAY | | | | RALEIGH | NC | 27615 | 2576 |
| KAREN NAKELSKI | 1920 CARRBRIDGE WAY | | | | RALEIGH | NC | 27615 | 2576 |
| KAREN NAUMAN | 6099 GIBSON ROAD | | | | BAKER | FL | 32531 |
| KAREN NEAL | TOD DTD 11/19/2008 | 222 DONCASTER | | | BUFFALO | NY | 14217 | 2110 |
| KAREN NELSON | CUST AMY NELSON UTMA IL | 1052 S CHESTNUT STREET | | | ARLINGTON HEIGHT | IL | 60005 | 3151 |
| KAREN NELSON | CUST ERIK NELSON UTMA IL | 1052 S CHESTNUT STREET | | | ARLINGTON HEIGHTS | IL | 60005 | 3151 |
| KAREN NELSON | CUST KEVIN NELSON UTMA IL | 1052 S CHESTNUT STREET | | | ARLINGTON HEIGHTS | IL | 60005 | 3151 |
| KAREN NEUBERT | 1229 LINDA ROSA AVE | | | | LOS ANGELES | CA | 90041 | 2316 |
| KAREN NOOMIE | 20450 AUDETTE ST | | | | DEARBORN | MI | 48124 |
| KAREN NOSS AND | JOHN NOSS JTWROS | 15 E SAYLOR AVE | | | PLAINS | PA | 18702 | 2709 |
| KAREN O HODGE & | ROBERT J HODGE JT TEN | 5904 LONGVIEW DR | | | MISSOULA | MT | 59803 | 3341 |
| KAREN O MANNO | 218 ASH AVE | | | | MELBOURNE BEACH | FL | 32951 |
| KAREN O'BRIEN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2 MILDENHALL ST | | NOVATO | CA | 94949 |
| KAREN O'DONOHUE | 201 RALEIGH TAVERN LN | | | | N ANDOVER | MA | 01845 | 5627 |
| KAREN OBRIEN | 116 OLD ORCHARD LANE | | | | OCEAN | NJ | 07712 | 2574 |
| KAREN OCONNOR | 837 GREENFIELD AVE. | | | | SOUTH ELGIN | IL | 60177 |
| KAREN ORTICELLE | 4 CHELSEA DRIVE | | | | MERRICK | NY | 11566 | 2004 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|
| KAREN P ARLEDGE | 714 BELGROVE RD | | | | MCLEAN | VA | 22101 | 1836 |
| KAREN P CLARK | 435 BRAVADO | | | | NORTHPORT | FL | 34287 | 2503 |
| KAREN P COX | N4101 LAKE DR | | | | BRODHEAD | WI | 53520 | 8613 |
| KAREN P GRISWOLD | 18896 CABERNET DR | | | | SARATOGA | CA | 95070 | 3565 |
| KAREN P HOFFMAN & | ELIZABETH M HOFFMAN JT TEN | 214 SHELTER LANE | | | JUPITER | FL | 33469 | |
| KAREN P JOHNSON | CUST CHRISTOPHER M JOHNSON | UGMA MI | 1848 MIDCHESTER DR | | W BLOOMFIELD | MI | 48324 | 1137 |
| KAREN P KIBBY ROTH IRA | FCC AS CUSTODIAN | 1380 COUNTY ROAD 549 | | | JACKSON | MO | 63755 | 8340 |
| KAREN P KNEIPP | 11117 RED MAPLE COURT | | | | WASHINGTON | MI | 48094 | |
| KAREN P LESKIW-JANVARY | 5972 MOUNTAINGATE DR | NIAGARA FALLS ON  L2J 4H9 | CANADA | | | | | |
| KAREN P MCCOLGAN & | LILLIAN C PURNELL | TR UA 09/18/85 BY JOHN F PURNELL | 8592 ROSWELL ROAD | APT 558 | ATLANTA | GA | 30350 | 1872 |
| KAREN P MOLLEUR | 8162 RACINE TRAIL | | | | AUSTIN | TX | 78717 | 5344 |
| KAREN P PUMA | 31 JERSEY ST | | | | DEER PARK | NY | 11729 | 2326 |
| KAREN P SCHADT | PO BOX 4494 | | | | SILVER SPRING | MD | 20914 | 4494 |
| KAREN P. SIPP | 22 JOLINE AVENUE | | | | STATEN ISLAND | NY | 10307 | 2019 |
| KAREN PA   DAVID | 1706 FOREST AVENUE | | | | WILMETTE | IL | 60091 | |
| KAREN PALMOUR BLACK IRA | FCC AS CUSTODIAN | 16743 CHASE LANE | | | ABINGDON | VA | 24210 | 9286 |
| KAREN PARKER | 2881 BOURBON ST | | | | ENGLEWOOD | FL | 34224 | 5577 |
| KAREN PARKER ACF | CHELSEA R. PARKER U/CO/UTMA | 10876 E COLORADO DRIVE | | | AURORA | CO | 80012 | 5058 |
| KAREN PARKER VINCE | 3633 LANTERN VIEW COURT | | | | HOWELL | MI | 48843 | 8978 |
| KAREN PARLATO | 50 MAIN ST | PO BOX 341 | | | BETHLEHEM | CT | 06751 | 0341 |
| KAREN PASCUCCI | 87 EDWARDS RD | | | | CLIFTON | NJ | 07013 | |
| **KAREN PATRICIA ALLISON** | **RT 1 BOX 2874** | | | | **WAYNE** | **ME** | **04284** | **9717** |
| KAREN PATRICIA TAINTER | 15311 WARM SPRINGS LN | | | | MANASSAS | VA | 20112 | |
| KAREN PAULUS | BOX 493 HANCOCK ROAD | | | | SOCIAL CIRCLE | GA | 30025 | 0493 |
| KAREN PECK | 6130 MONTEREY HWY | SPC 115 | | | SAN JOSE | CA | 95138 | |
| KAREN PERRY | 1117 WINDERMERE AVE | | | | ROSEVILLE | CA | 95678 | 5141 |
| KAREN PHILLIPS | 111 HAMILTON AVE | | | | WESTFIELD | NJ | 07090 | 3736 |
| KAREN PHILLIPS-JAMES | 293 JEFFERSON AVE | | | | SHARON | PA | 16146 | 3378 |
| KAREN PIELHOP | 1721 ST. ANDREW ST. | | | | LA CROSSE | WI | 54603 | 2838 |
| KAREN PLANK | 822 7TH STREET | | | | KALONA | IA | 52247 | 9481 |
| KAREN PLOETZ & RICHARD PLOETZ | TTEES OF KAREN A PLOETZ REV TR | U/A DTD 7-30-01 | 15701 SUSSEX DRIVE | | MINNETONKA | MN | 55345 | 1254 |
| KAREN POPOVICH | 2711 W. WOODBRIDGE DR. | | | | MUNCIE | IN | 47304 | |
| KAREN POWERS | 767 BLUEBIRD DRIVE | | | | VACAVILLE | CA | 95687 | |
| KAREN PRAGER BALLIETT | 425 RIVERSIDE DR APT 8H | | | | NEW YORK | NY | 10025 | 7728 |
| KAREN PRINCE | 2058 PITMAN AVENUE | | | | BRONX | NY | 10466 | |
| KAREN PUCCI | TOD PAUL S.PUCCI | SUBJECT TO STA TOD RULES | 10424 SW 23RD COURT | | DAVIE | FL | 33324 | 7622 |
| KAREN PURCELL JOHNSON | CUST MATTHEW DANIEL JOHNSON UGMA | MI | 1848 MIDCHESTER | | WEST BLOOMFIELD | MI | 48324 | 1137 |
| KAREN PUTTERMAN CAMPOS | 106 EUCLID AVE | | | | SOMERS POINT | NJ | 08244 | 2288 |
| KAREN R ALLEN | 1500 S W 77 TERR | | | | OKLAHOMA CITY | OK | 73159 | 5333 |
| KAREN R AVANT | 213 GALLERY WAY | | | | TUSTIN | CA | 92782 | 1112 |
| KAREN R BANNAN | 5674 WENDY CIRCLE | | | | LOCKPORT | NY | 14094 | 6015 |
| KAREN R BARRETT | 176 SANDYHOOK RD | | | | BERLIN | MD | 21811 | 1621 |
| KAREN R BOECKMANN | 4022 MAPLETON AVE | | | | LOUISVILLE | KY | 40215 | 2524 |
| KAREN R BOND | 12598 SPICEWOOD RD | | | | ORANGE | VA | 22960 | 2202 |
| KAREN R CADE | 512 GRACE AVE #1 | | | | INGLEWOOD | CA | 90301 | 1339 |
| KAREN R CARLSON | 5120 MOOR MONT DR | | | | SALT LAKE CITY | UT | 84117 | 6923 |
| KAREN R CHESLER | WBNA CUSTODIAN TRAD IRA | 2796 OLYMPIA FIELDS LANE | | | MOUNT PLEASANT | SC | 29466 | |
| KAREN R CRAIG | 43 LITTLE JOHN LANE | | | | ROCKLEDGE | FL | 32955 | 2410 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KAREN R HENDRICKS | 5201 FENNELL ST | | | | INDIAN TRAIL | NC | 28079 | 6525 |
| KAREN R HIMMELMAN & | WILLIAM R HIMMELMAN JT TEN | 3 CHRISTIAN AVE | | | HUDSON | MA | 01749 | 2002 |
| KAREN R HOGG | CUST JEFFERY S HOGG UGMA PA | 13 KENNY DR | | | MOHNTON | PA | 19540 | 1210 |
| KAREN R HOLMES | 9505 S STATE ROAD 5 | | | | SOUTH WHITLEY | IN | 46787 | 9761 |
| KAREN R HOWARD | 1561 BRYS | | | | GROSS POINTE WOODS | MI | 48236 | 1007 |
| KAREN R KEESLING | TR KAREN R KEESLING TRUST | UA 8/09/99 | 9606 W LINDGREN AVE | | SUN CITY | AZ | 85373 | 2111 |
| KAREN R KELLY | C/O KAREN R MANN | 3108 MORNINGSIDE CT | | | SANDUSKY | OH | 44870 | 5449 |
| KAREN R KOROBKIN & | CARY KOROBKIN | 571 EAST BROAD ST. | | | NEVADA CITY | CA | 95959 | |
| KAREN R LAWRENCE | 5377 E COUNTYLINE RD | | | | CAMBY | IN | 46113 | 8483 |
| KAREN R MACLEAN | 612 S OAKWOOD AVE | | | | WILLOW SPRINGS | IL | 60480 | 1378 |
| KAREN R MCELFRESH | 7375 PHOENIX DR APT 219 | | | | HOUSTON | TX | 77030 | |
| KAREN R MILLER | TR KAREN R MILLER 2002 LIVING TRUST | UA 07/26/02 | 1562 PIMLICO DR | | AUSTINTOWN | OH | 44515 | 5162 |
| KAREN R PEET & | HARVEY E PEET JT TEN | 170 APPLE LANE | | | ROXBURY | CT | 06783 | 1712 |
| KAREN R PUGLIA | CUST KIMBERLY A PUGLIA UGMA NY | 1619 BAYVIEW AVE | | | BRONX | NY | 10465 | 1009 |
| KAREN R SEGAL | 980 QUEENSTON BAY | WINNIPEG MB  R3N 0Y2 | CANADA | | | | | |
| KAREN R STRALEY | 5499 IRISH RD | | | | GRAND BLANC | MI | 48439 | 9754 |
| KAREN R SWARER | 109 ACORN LANE | | | | RECTOR | PA | 15677 | 9703 |
| KAREN R TWAIN | 11320 SW FOOTHILL DR | | | | PORTLAND | OR | 97225 | 5312 |
| KAREN R WHITE | 1914 GREEN MEADOW | | | | SANFORD | MI | 48657 | 9231 |
| KAREN R YELTON & | JACK D YELTON | 3043 HAMILTON STREET | | | WEST LAFAYETTE | IN | 47906 | |
| KAREN R YORK | 5755 STATE ROUTE 46 | | | | CORTLAND | OH | 44410 | 9663 |
| KAREN R. HEIN TTEE | MOLLY A. HEIN EDUCATIONAL TR. | U/A/D 12-31-1979 | PO BOX 607 | | JACKSONVILLE | VT | 05342 | 0607 |
| KAREN R. ROTH | ANTHONY J LORUSSO | 59 WEBCOWET RD # 2 | | | ARLINGTON | MA | 02474 | 2322 |
| KAREN R. STERN 2005 SEPARATE | PROPERTY TRUST TRUST | KAREN R. STERN TTEE | U/A DTD 07/22/2005 | 19641 HATTERAS ST. | TARZANA | CA | 91356 | 1015 |
| KAREN RADL COCKERILL | 22045 WALLACE DR | | | | CUPERTINO | CA | 95014 | 0127 |
| KAREN RAE RONDO | 2430 GABEL RD | | | | SAGINAW | MI | 48601 | 9310 |
| KAREN RAYMOND | TOD PAUL C RAYMOND III & | DARCIE RAYMOND PALMER | 5000 BOARDWALK DR UNIT 45 | | FORT COLLINS | CO | 80525 | |
| KAREN REED | 1311 CRESCENT OAKS WAY | | | | PASO ROBLES | CA | 93446 | 4082 |
| KAREN REED CUST FOR | AARON REED UTMA/NJ | UNTIL AGE 21 | 110 EVERGREEN ROAD | | NEW EGYPT | NJ | 08533 | 1208 |
| KAREN REIDY | 61 WALNUT LANE | | | | NORTHFORD | CT | 06472 | 1128 |
| KAREN REIF | N7494 EDGEWATER DR | | | | BEAVER DAM | WI | 53916 | 9580 |
| KAREN REIF-MILLER | N7494 EDGEWATER DR | | | | BEAVER DAM | WI | 53916 | 9580 |
| KAREN RENAE JORDAN & | JAMES ELLIS JORDAN JR | 4100 A WALTER MOORE RD. | | | CHUNCHULA | AL | 36521 | |
| KAREN RENATE DYBUS | C DYBUS | UNTIL AGE 21 | 10 TODD COURT | | HUNTINGTON STATION | NY | 11746 | |
| KAREN RENATE DYBUS | STEPHEN EDWARD DYBUS | UNTIL AGE 21 | 10 TODD CT | | HUNTINGTON STATION | NY | 11746 | |
| KAREN RENEE ATKINS | 2001 MELRIDGE PL | # A | | | AUSTIN | TX | 78704 | 2017 |
| KAREN RICHARDSON | 20426 HIAWATHA ST | | | | CHATSWORTH | CA | 91311 | 2555 |
| KAREN RINTEL | 31 CHEYENNE DR | | | | MONTVILLE | NJ | 07045 | 9216 |
| KAREN ROBERTS | 8924 PARKAIRE DR | | | | JONESBORO | GA | 30238 | |
| KAREN ROBINSON | 12 WYOMISSING BLVD | | | | READING | PA | 19610 | |
| KAREN ROBINSON | 2900 N. REED RD. | | | | CHINO VALLEY | AZ | 86323 | |
| KAREN ROCK MONNICK | 4 BROCKWELL AVENUE | BECKENHAM KENT BR3 3GF | UNITED KINGDOM | | | | | |
| KAREN ROGINSKI AND | RICHARD ROGINSKI JTWROS | 56-33 215TH STREET | | | OAKLAND GDNS | NY | 11364 | 1837 |
| KAREN ROSE | 213 TIMBER POND ROAD | | | | HINESBURG | VT | 05461 | 9496 |
| KAREN ROSE NEAL TOD R NEAL JR | C NEAL | SUBJECT TO STA RULES | 18023 N 12TH PLACE | | PHOENIX | AZ | 85022 | 1216 |
| KAREN ROSE POLIZZI & | PETE POLIZZI | JT TEN | 8613 GRAVOIS RD | | ST LOUIS | MO | 63123 | |
| KAREN RUBIN | 5 ROSE AVENUE | | | | GREAT NECK | NY | 11021 | 1530 |
| KAREN RUDA | CHARLES SCHWAB & CO INC.CUST | 14141 MICHAEL DR | | | ORLAND PARK | IL | 60462 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KAREN RUSSELL | 16125 LINWOOD | | | | DETROIT | MI | 48221 |
| KAREN RUSSELL | CUST AUSTIN RUSSELL UTMA TX | 2223 CEDAR CIR | | | CARROLLTON | TX | 75006 | 1926 |
| KAREN RUTH OTT | CUST JUSTIN FOSTER OTT | UTMA PA | 2928 CAMBRIDGE ST | | PHILADELPHIA | PA | 19130 | 1116 |
| KAREN RUTHMAN | 3127 GREENBRIAR DR | | | | GLENVIEW | IL | 60025 |
| KAREN RUTKOWSKI | 4722 CADIZ CIRCLE | | | | PALM BCH GDNS | FL | 33418 |
| KAREN S AMMONS | CHARLES SCHWAB & CO INC CUST | 6553 ROCKLAND DR | | | CLIFTON | VA | 20124 |
| KAREN S ANDREAS | 617 FIFTH STREET | | | | MERRITT ISLND | FL | 32953 | 3338 |
| KAREN S ARMY | CGM IRA CUSTODIAN | 803 S 28TH ST | | | LAFAYETTE | IN | 47904 | 3306 |
| KAREN S ATWOOD | 57 BELVIDERE AVE | | | | LAMBERTVILLE | NJ | 08530 | 2325 |
| KAREN S BEESON & | MICHEAL N BEESON & MICHAEL S BEESON | TR KAREN S BEESON REVOCABLE TRUST | UA 11/17/04 | 15458 NORTH 100 EAST | SUMMITVILLE | IN | 46070 | 9647 |
| KAREN S BRETTSCHNEIDER | 1835 COUNTRY CLUB DR | | | | CHERRY HILL | NJ | 08003 | 3313 |
| KAREN S BRIGHT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1893 N WHISPERING BELLS DR | | TUCSON | AZ | 85745 |
| KAREN S BRYANT | 784 COVENT CT | | | | VANDALIA | OH | 45377 | 1614 |
| KAREN S BUCKLAND & | JOHN E NETHERLAND JT TEN | 220 COLEMAN DR | | | WINTER HAVEN | FL | 33884 | 2553 |
| KAREN S CARTER | 918 EAST AUMAN DRIVE | | | | CARMEL | IN | 46032 |
| KAREN S CLARK | 2190 ERIE ST | | | | RAVENNA | OH | 44266 |
| KAREN S CLARK IRA | FCC AS CUSTODIAN | 3858 TIMBER RIDGE DRIVE | | | OKEANA | OH | 45053 | 9326 |
| KAREN S CLEARWATER | 406 COUNTRY LN | | | | KOKOMO | IN | 46902 | 5119 |
| KAREN S COLLINS | 1140 BOULAN DR | | | | ATTICA | MI | 48412 | 9359 |
| KAREN S CRAMER | 1031 TEAL DRIVE | | | | PITTSBURGH | PA | 15236 | 2012 |
| KAREN S DANTE | CHARLES SCHWAB & CO INC CUST | 621 WEATHERLY DR | | | SAN ANTONIO | TX | 78239 |
| KAREN S DEEGAN | 54366 ROYAL TROON | | | | S LYON | MI | 48178 | 9413 |
| KAREN S DI NARDO | 28 HERMAN STREET | | | | EAST RUTHERFORD | NJ | 07073 | 1201 |
| KAREN S DILLINGHAM | 2544 N 900 E | | | | GREENTOWN | IN | 46936 | 9513 |
| KAREN S DONNELLY | 9362 WHIPPLE LAKE CT | | | | CLARKSTON | MI | 48348 | 3153 |
| KAREN S ELLINWOOD & | SHELLY E MAZUR & | RYAN MAZUR JT TEN | 230 BRIARCLIFF DR | | NAPOLEON | OH | 43545 | 2304 |
| KAREN S EVANS | 1555 MARYLESTONE | | | | W BLOOMFIELD | MI | 48324 | 3843 |
| KAREN S FIEST (IRA) | FCC AS CUSTODIAN | 4208 JEFFERSON ST | | | PARKERSBURG | WV | 26104 | 1432 |
| KAREN S FIRE | 156 IRQUOIS STREET | | | | STRUTHERS | OH | 44471 | 1419 |
| KAREN S FRENCH | 1465 BROOKPARK DRIVE | | | | MANSFIELD | OH | 44906 | 3503 |
| KAREN S FRENCH | 317 ELDER LN NW | | | | CEDAR RAPIDS | IA | 52405 | 3225 |
| KAREN S GIBSON | 1527 FUNDERBURG RD | | | | NEW CARLISLE | OH | 45344 |
| KAREN S GOINS | 2420 BRIAR CREEK | | | | BURTON | MI | 48509 | 1396 |
| KAREN S GOODWIN | 23 RICHARDSON DR | | | | DOVER | NH | 03820 | 4318 |
| KAREN S HOWARD | RURAL ROUTE 1 BOX 155 | | | | FLORA | IN | 46929 | 9515 |
| KAREN S JOHNSON | 8516 196TH ST SW | APT 314 | | | EDMONDS | WA | 98026 | 6320 |
| KAREN S KANE | 2804 HERMAN RD | | | | HAMILTON | OH | 45013 |
| KAREN S KIRKHAM | C/O ANDERSON | 3600 BYRON RD | | | XENIA | OH | 45385 | 9519 |
| KAREN S KNAPP | 609 FALLVIEW AVE | | | | ENGLEWOOD | OH | 45322 |
| KAREN S KROLL TTEE | KAREN S KROLL LIV TR | UAD 10/30/96 | 3155 PAINT CREEK DR | | OAKLAND | MI | 48363 | 2727 |
| KAREN S LABADIE | DENNIS LABADIE | 304 E CHICAGO AVE | | | HINSDALE | IL | 60521 | 4237 |
| KAREN S LAWYER TOD | JORDAN S LAWYER | SUBJECT TO STA TOD RULES | 410 PAUL AVE | | FLORISSANT | MO | 63031 |
| KAREN S LOTOSZYNSKI | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 645 ABBIE ST | | PLEASANTON | CA | 94566 |
| KAREN S MALLOCH & | HAROLD R MALLOCH | JT TEN | 8 CLEAR CREEK DR | | NEOGA | IL | 62447 | 2004 |
| KAREN S MARR | 11209 PAR COURT | | | | KOKOMO | IN | 46901 | 9551 |
| KAREN S MASON | 2228 SAVANNAH LN | | | | LEXINGTON | KY | 40513 |
| KAREN S MASSOGLIA & | CHARLES L MASSOGLIA JT TEN | APT 1C | 1637 WILLOUGHBY | | MASON | MI | 48854 | 9435 |
| KAREN S MATTHEWS TTEE OF THE | KAREN S MATTHEWS REV LIV TRST | DTD 05/27/2008 | 3862 RUTHLAND DR | | TROY | MI | 48084 | 1715 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KAREN S MAURINO | 2469 GRINDLEY PARK ST | | | | DEARBORN | MI | 48124 2585 |
| KAREN S MCCURDY | 820 N ARMEL DR | | | | COVINA | CA | 91722 3208 |
| KAREN S MEYER | 4473 ALDERBERRY DR | | | | HERMANTOWN | MN | 55811 1419 |
| KAREN S MORRIS | CHARLES SCHWAB & CO INC CUST | 1350 RIVERSIDE DR | | | TARPON SPRINGS | FL | 34689 |
| KAREN S MOSS | 4046 INDIGO RIDGE DRIVE | | | | CHARLESTON | SC | 29420 8214 |
| KAREN S MURPHY | 17519 MARIGOLD DRIVE | | | | SUGAR LAND | TX | 77479 |
| KAREN S MYERS | 4342 WILSON RD | | | | WOOSTER | OH | 44691 1122 |
| KAREN S OWENS BENE IRA | BARBARA HOLMES (DECD) | FCC AS CUSTODIAN | 20061 PINECREST ST | | TAYLOR | MI | 48180 1933 |
| KAREN S PFLUGH | 553 CONCORD CHURCH ROAD | | | | BEAVER FALLS | PA | 15010 6927 |
| KAREN S PIORKOWSKI | 6220 BURNINGTREE DR | | | | BURTON | MI | 48509 2609 |
| KAREN S PITCHER | TOD DTD 01/09/2009 | SEPARATE PROPERTY | 4715 STRACK RD STE 114 | | HOUSTON | TX | 77069 1616 |
| KAREN S POE | RR 1 BOX 259 | | | | DENVER | IN | 46926 9784 |
| KAREN S POOL | 10508 PORTOFINO DR NW | | | | ALBUQUERQUE | NM | 87114 3868 |
| KAREN S POWELL | WBNA CUSTODIAN ROTH IRA | 470 LAKE LEMAR ROAD | | | REIDSVILLE | NC | 27320 8064 |
| KAREN S RABORN & | ROBERT C RABORN TEN COM | 8304 FM 1082 | | | ABILENE | TX | 79601 8150 |
| KAREN S REYNOLDS | 3419 BAROQUE COURT | | | | ROCHESTER | MI | 48306 3705 |
| KAREN S RIDDELL & | LYNNE D COOPER JT TEN | 14827 BESTOR BLVD | | | PACIFIC PALISADES | CA | 90272 2616 |
| KAREN S RIGGS | 5363 AMY LANE | | | | COLUMBUS | OH | 43235 7302 |
| KAREN S ROSENBERG & | BETTY ROSENBERG JT TEN | 995 FURNACE BROOK PKWY | | | QUINCY | MA | 02169 1617 |
| KAREN S RUDENBERG | 4440 PAVLOV AVE | | | | SAN DIEGO | CA | 92122 3712 |
| KAREN S SCHNAPP | 822 FAIRWAY COURT | | | | MIAMISBURG | OH | 45342 3316 |
| KAREN S SCHULERT | 813 1/2 W MAIN ST | | | | GRAND LEDGE | MI | 48837 1003 |
| KAREN S SHERWOOD TR | UA 05/12/1999 | BETTY J CONFER TRUST | 4469 BEACH RIDGE ROAD | | LOCKPORT | NY | 14094 |
| KAREN S SMITH | BOX 542 | | | | IDYLLWILD | CA | 92549 0542 |
| KAREN S SPARKS | 20399 RD 10 | | | | DEFIANCE | OH | 43512 8353 |
| KAREN S STEIN IRA | FCC AS CUSTODIAN | 1540 GLENLAKE CIR | | | NICEVILLE | FL | 32578 3825 |
| KAREN S SWEET | 609 TERRACE RIDGE CIR | | | | DAVENPORT | FL | 33896 5265 |
| KAREN S SWIFT | 5841 WARREN RD N E | | | | CORTLAND | OH | 44410 9710 |
| KAREN S SWITZER | 5805 ASH AV | | | | KANSAS CITY | MO | 64133 3324 |
| KAREN S TUMBUSH | 1867 HICKORY RIDGE DR | | | | DAYTON | OH | 45432 4035 |
| KAREN S VERNON | CHARLES SCHWAB & CO INC CUST | 107 CHESHIRE LANE | | | RINGWOOD | NJ | 07456 |
| KAREN S VOLPE & | CHRISTOPHER M VOLPE | 29 SALEM RD | | | MERRICK | NY | 11566 |
| KAREN S WELCH | 164 WASHINGTON ST | PO BOX 314 | | | WILSON | NY | 14172 0314 |
| KAREN S WHALLON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 15813 W 143RD TER | | OLATHE | KS | 66062 |
| KAREN S WINNER | 395 EAST STATE STREET | | | | SHARON | PA | 16146 1818 |
| KAREN S YANKIE | 4618 BAYRIDGE COURT | | | | SPRING HILL | FL | 34606 2134 |
| KAREN S. MALINOWSKI, | WILLIAM TURNER, TTEES | FBO CARL TURNER | U/A/D 10/16/90 | 4495 CLEVELAND ROAD | SYRACUSE | NY | 13215 2419 |
| KAREN SABER | 188 BAGATELLE RD | | | | MELVILLE | NY | 11747 4157 |
| KAREN SADLER | 2212 BUTLER BRANCH ROAD | | | | PETERSBURG | VA | 23805 |
| KAREN SADOK | 75 RUNYON PLACE | | | | SCARSDALE | NY | 10583 |
| KAREN SAMOLYK-AKINS | CUST AUSTIN SAMOLYK AKINS | UTMA (NJ) | 284 LENOX AVE | | YARDVILLE | NJ | 08620 1712 |
| KAREN SANCHEZ | 50 DANNA WAY | | | | SADDLE BROOK | NJ | 07663 4402 |
| KAREN SANCHEZ AND | JERRY SANCHEZ JT TEN | 725 HAZY MEADOW COURT | | | BRANDON | FL | 33510 2148 |
| KAREN SANDERS | 3665 50TH AVE SE | | | | ROCHESTER | MN | 55904 |
| KAREN SAUL | 118 N LARKSPUR DR | | | | PALMYRA | PA | 17078 9005 |
| KAREN SAUNDERS | 606 WINSTEAD ROAD | | | | GREENVILLE | NC | 27834 |
| KAREN SCAVARELLI | 135 MARKS ST N | THUNDER BAY ON  P7C 4E6 | CANADA | | | | |
| KAREN SCHIEBER | ATTN KAREN SCHIEBER DONNALLY | 2232 CANDLEMOLARS LANE | | | MAINEVILLE | OH | 45039 8701 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KAREN SCHIFF SHATZ | 29 MONTROSE ROAD | | | SCARSDALE | NY | 10583 | 1129 |
| KAREN SCHOFIELD | 610 MADRONA | | | PORT ORFORD | OR | 97465 |
| KAREN SCHOMP NOEL | 2840 GREEN POND RD | | | EASTON | PA | 18042 | 2504 |
| KAREN SCHOPF | 7743 S BELOIT AVE | | | BRIDGEVIEW | IL | 60455 |
| KAREN SCHROEDER | 110 33RD STREET WEST | | | CLEAR LAKE | IA | 50428 |
| KAREN SCOGGINS | 12800 BRIAR FOREST | UNIT #50 | | HOUSTON | TX | 77077 | 2215 |
| KAREN SEVERINO | 3600 CARDENAS NE | | | ALBUQUERQUE | NM | 87110 |
| KAREN SEVERN JACKSON & | C WARNER JACKSON | 2800 FOREST DR | | DES MOINES | IA | 50312 |
| KAREN SHANER | 6750 PONDEROSA DR | | | ERIE | PA | 16509 | 4820 |
| KAREN SHANKS | 5679 HYLAND COURTS DR | | | MINNEAPOLIS | MN | 55437 | 1930 |
| KAREN SHAPIRO | 100 SCHOLARIE DR | | | JERICHO | NY | 11753 | 1642 |
| KAREN SHATZ | 29 MONTROSE RD | | | SCARSDALE | NY | 10583 | 1129 |
| KAREN SHERMAN | 1600 LIBERTY COURT | | | NORTH WALES | PA | 19454 | 3702 |
| KAREN SHIRE | 1132 ORIOLE CIRCLE | | | SUMTER | SC | 29150 |
| KAREN SHORE | 2558 CASA GRANDE CT | | | WALNUT CREEK | CA | 94598 |
| KAREN SHORESMAN FRAME | 1035 ROSEHILL DR | | | BOULDER | CO | 80302 | 7147 |
| KAREN SIEGWALD & | AMY WATTS JT TEN | 10365 TORREY ROAD | | FENTON | MI | 48430 | 9711 |
| KAREN SIGLER | 1717 4TH AVE | | | GRINNELL | IA | 50112 | 2027 |
| KAREN SIMPSON | CGM IRA CUSTODIAN | 166 MELROSE PLACE | | RIDGEWOOD | NJ | 07450 | 4121 |
| KAREN SIMPSON | CUST MITCHELL AMBROSICH UTMA AZ | 22815 EAST DAVIES DR | | AURORA | CO | 80016 | 2384 |
| KAREN SKLADANY | 96 ARROYO VENADA RD | | | PLACITAS | NM | 87043 | 9001 |
| KAREN SKLUT | 7740 N. 7TH AV. | | | PHOENIX | AZ | 85021 |
| KAREN SLEMBER | CGM IRA CUSTODIAN | 33 RAINBOW TRAIL | | SPARTA | NJ | 07871 | 1710 |
| KAREN SLICER | 1508 BRAWLEY STREET | | | STEVENS POINT | WI | 54481 | 3508 |
| KAREN SMEAL | 5746 LOCUST ST EXT | | | LOCKPORT | NY | 14094 | 6504 |
| KAREN SMITH | 1200 N TIPPECANOE | | | ALEXANDRIA | IN | 46001 | 1157 |
| KAREN SMITH | 1303 SHEPPARD LANE | | | WYLIE | TX | 75098 |
| KAREN SMITH | 138 HAYES ST | | | MASSAPEQUA PK | NY | 11762 | 2021 |
| KAREN SMITH | 6361 REDMAN RD | | | BROCKPORT | NY | 14420 | 9737 |
| KAREN SMITH | 8000 DUNDALK AVENUE | | | BALTIMORE | MD | 21222 |
| KAREN SMITH TOD | BARBARA VON DOHLEN BENE | SUBJECT TO STA RULES | 991 ANDY LANE | COLLEGE PLACE | WA | 99324 | 9722 |
| KAREN SMOLEN | 967 E. KENSINGTON LANE | | | STREETSBORO | OH | 44241 |
| KAREN SOLOMON | BOX 3275 | | | TAMPA | FL | 33601 | 3275 |
| KAREN SOLOMON | CUST LISA B LUCANIA UGMA NJ | 23 MORNING SIDE DR | | LIVINGSTON | NJ | 07039 | 1827 |
| KAREN SOROS | CUST NICHOLE L SOROS | UTMA FL | 2809 NORWOOD HILLS LN | VALRICO | FL | 33594 | 7915 |
| KAREN STAHL | 96 MEROKE LANE | | | E ISLIP | NY | 11730 | 3313 |
| KAREN STAKES | 7255 LUNDBERG RD | | | WISCONSIN RAPIDS | WI | 54495 |
| KAREN STARTZELL | 301 STOUP ROAD | | | MARS | PA | 16046 | 3531 |
| KAREN STENGEL | 919 SW WILDWOOD ROAD | | | PORT ORCHARD | WA | 98367 |
| KAREN STERN | 90 TERRELL FARM PL | | | CHESHIRE | CT | 06410 | 2910 |
| KAREN STEVENS | 4335 RICHMOND STREET | | | SHREVEPORT | LA | 71106 | 1417 |
| KAREN STEWART | 121 RAVEN ST | | | IOWA CITY | IA | 52245 | 3919 |
| KAREN STOCKENAUER | 2394 S LACEY LAKE RD | | | BELLEVUE | MI | 49021 | 9425 |
| KAREN STRYKOWSKI R/O IRA | FCC AS CUSTODIAN | 496 BERWICK COURT | | SCHAUMBURG | IL | 60193 | 2843 |
| KAREN SUE BIVENS | 6833 E QUAKER ST | | | ORCHARD PARK | NY | 14127 | 2532 |
| KAREN SUE BORGER | CHARLES SCHWAB & CO INC CUST | 11 JENCKES ST | | PROVIDENCE | RI | 02906 |
| KAREN SUE BOWMAN BENE IRA | SALLY A. KLEIN DECD | FCC AS CUSTODIAN | 20511 LAGOONA DRIVE | CORNELIUS | NC | 28031 | 7111 |
| KAREN SUE BURSTEIN | 4506 OAKWOOD | | | DOWNERS GFOVE | IL | 60515 | 2710 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KAREN SUE CAMP SKARP TTEE | KAY M CAMP REV TRUST DTD 4/4/90 | 1000 TOWN CENTER NE | SUITE 180 BOX 20 | | TACOMA | WA | 98422 | 1194 |
| KAREN SUE CAMP TTEE | FBO KAY M CAMP REV TRUST | DTD 04-04-1990 | 1000 TOWN CENTER NE, 180 PMB 20 | | TACOMA | WA | 98422 | 1194 |
| KAREN SUE CARLSEN | 12636 W VIRGINIA AVE | | | | LAKEWOOD | CO | 80228 | 2609 |
| KAREN SUE CLARK | 2118 WALTER RD | | | | BEAVERTON | MI | 48612 | 9447 |
| KAREN SUE CRISSMAN & | SCOTT D CAMPBELL & | LESLEY L MUCHA TEN COM | 16 DOYER AVENUE | | WHITE PLAINS | NY | 10605 | |
| KAREN SUE GIBSON | 1774 CONVAIR DR | | | | GALLOWAY | OH | 43119 | 8307 |
| KAREN SUE HOMME | 19455 CAVANAGH | | | | BAKERSFIELD | CA | 93312 | |
| KAREN SUE JOHNSON & | VIRGIL BEN JOHNSON | 814 PERRY | | | WICHITA | KS | 67203 | |
| KAREN SUE KARP | 365 DARTMOUTH TRAIL | | | | SAGAMORE HLS | OH | 44067 | 3406 |
| KAREN SUE KLEIN & | PATRICK ALAN KLEIN | 1572 PLEASANTVIEW DR. | | | LANCASTER | OH | 43130 | |
| KAREN SUE KNOPF TTEE | KAREN S KNOPF LVG TRUST | U/A DTD JULY 8 1992 | 138 BELLINGTON LANE | | CREVE COEUR | MO | 63141 | 8117 |
| KAREN SUE KRAMER | 868 CHELSEA LN | | | | WESTERVILLE | OH | 43081 | 2716 |
| KAREN SUE LACHAT | BOX 565 | | | | RANDOLPH A F B | TX | 78148 | 0565 |
| KAREN SUE LAVEIN | ATTN KAREN SUE MALONEY | 218 OLD DUBLIN PIKE | | | DOYLESTOWN | PA | 18901 | 2452 |
| KAREN SUE LOSTELNY | ATTN KAREN SUE LAMKAY | 26031 SALONIKA LANE | | | PORT CHARLOTTE | FL | 33983 | 6147 |
| KAREN SUE MILLER | C/O KAREN S KAHN | 11 FARMSTEAD RD | | | SHORT HILLS | NJ | 07078 | 1291 |
| KAREN SUE MOLINE | 4 PETER COOPER RD | #9B | | | NEW YORK | NY | 10010 | 6746 |
| KAREN SUE MYERS | CHARLES SCHWAB & CO INC CUST | PO BOX 809 | | | MADERA | CA | 93639 | |
| KAREN SUE OWREY | ATTN KAREN O VAN DEVENTER | 711 BIRDSONG | | | MILFORD | MI | 48381 | 1501 |
| KAREN SUE PALMER TOD | GARY J BISHOP JR | 817 KAREN CT | | | FLORENCE | KY | 41042 | 4207 |
| KAREN SUE POTEET | 1802 FULTON STREET | | | | ALVIN | TX | 77511 | 3016 |
| KAREN SUE RITTER | 4780 OLD MORGANTOWN ROAD | | | | MARTINSVILLE | IN | 46151 | |
| KAREN SUE SWARTZ & | EDWARD TRILBY SWARTZ | JT TEN | 8000 POMEROY ROAD | | PARMA | MI | 49269 | 9667 |
| KAREN SUE WAINBERG | 212 CENTRE ST | | | | BATH | ME | 04530 | |
| KAREN SUGALSKI | 104 KENDALL POND ROAD WEST | | | | GARDNER | MA | 01440 | 1155 |
| KAREN SULLIVAN | 1910 SUNRAY CT | | | | WEST LINN | OR | 97068 | |
| KAREN SUSETTE POOLE | 2612 SPRINGFIELD DR | | | | INDIANAPOLIS | IN | 46228 | 1144 |
| KAREN SUSEWICZ | 20478 FOXWORTH CIRCLE | | | | ESTERO | FL | 33928 | 4406 |
| KAREN SUZANNE BALOGH | 31 MONTGOMERY PLACE APT 4 | | | | BROOKLYN | NY | 11215 | |
| KAREN SWAN | 20460 CHURCHILL | | | | TRENTON | MI | 48183 | 5010 |
| KAREN SWAN & | MIKE SWAN JT TEN | 20460 CHURCHILL | | | TRENTON | MI | 48183 | 5010 |
| KAREN SWINGER | 18140 S 66TH COURT | #302 | | | TINLEY PARK | IL | 60477 | |
| KAREN SWORD | 3321 GRIMSHAW WAY | | | | ELK GROVE | CA | 95758 | |
| KAREN SZOLD | 1 IRIS COURT | | | | MILLTOWN | NJ | 08850 | 2122 |
| KAREN T BENDER | CHARLES SCHWAB & CO INC CUST | 20403 COUNTY 1 LOT 26 | | | PARK RAPIDS | MN | 56470 | |
| KAREN T BUTLER | 203 BUTLER LANE | | | | OLD HICKORY | TN | 37138 | 2005 |
| KAREN T FREELS | 3011 BUTTERFIELD | | | | ORANGE | CA | 92865 | 1602 |
| KAREN T KATO | 23423 JONATHAN ST | | | | WEST HILLS | CA | 91304 | 3524 |
| KAREN T LEATHEM | CHARLES SCHWAB & CO INC CUST | 828 ROYAL ST | PMB 250 | | NEW ORLEANS | LA | 70116 | |
| KAREN T MILLS | CGM IRA ROLLOVER CUSTODIAN | 1328 EAST SHORE DRIVE | | | ALAMEDA | CA | 94501 | 3114 |
| KAREN T SAFFIOTTI | 1736 ROSENHEATH DR | | | | BATON ROUGE | LA | 70806 | 8439 |
| KAREN T SNYDER | 2763 KENNEDY BLVD | | | | JERSEY CITY | NJ | 07306 | 5515 |
| KAREN T SWARTZ | 5610 BUSHNELL-CAMPBELL RD | | | | KINSMAN | OH | 44428 | 9769 |
| KAREN TAFRALIAN | DESIGNATED BENE PLAN/TOD | 25080 WAYCROSS RD | | | SOUTHFIELD | MI | 48034 | |
| KAREN TAUB ACF | JASON TAUB U/NY/UTMA | 131 OLD ROARING BROOK | | | MOUNT KISKO | NY | 10549 | 3719 |
| KAREN TAYLOR | 4219 W. TERMUNDE DR. | | | | ALSIP | IL | 60803 | |
| KAREN TAYLOR DEMAS | 159 GERMANTOWN ROAD | | | | WEST MILFORD | NJ | 07480 | 3603 |
| KAREN THEOBALD & | JOHN THEOBALD JT TEN | 1374 CHURCHILL WAY | | | MARIETTA | GA | 30062 | 5501 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KAREN THOMAS | 1914 NOWAK AVE | | | THOUSAND OAKS | CA | 91360 3336 |
| KAREN TICHNELL | 156 FARAH DRIVE | | | ELKTON | MD | 21921 2228 |
| KAREN TRAEGER | 2764 NEW ENGLAND DRIVE | | | NAZARETH | PA | 18064 |
| KAREN TROY AND | DANIEL P TROY JTWROS | 634 REYNOLDS STREET | | ELMIRA | NY | 14904 2120 |
| KAREN TRUSZKOWSKI | CUST NICHOLA TRUSZKOWSKI UGMA MI | 68192 WINGATE | | WASHINGTON | MI | 48095 |
| KAREN TRUSZKOWSKI & | MARY JO ELNICK JT TEN | 28600 MOUND RD | | WARREN | MI | 48092 5507 |
| KAREN TSAI | 280 DE ANZA LANE | | | LOS ALTOS | CA | 94022 |
| KAREN TUCKER | 3141 N 104TH ST | | | MILWAUKEE | WI | 53222 3321 |
| KAREN V GRUBBS | CHARLES SCHWAB & CO INC CUST | 5267 VALLEY FORGE LN | | LEXINGTON | MI | 48450 |
| KAREN V HEALY | 3665 WALKER RD | | | HARRISVILLE | MI | 48740 9738 |
| KAREN V KATKO | TOD BENEFICIARIES ON FILE | 4419 COPPERHILL DR | | OKEMOS | MI | 48864 2067 |
| KAREN V LUERSEN & | LEONARD LUERSEN | 1304 GLEASON PKWY | | CAPE CORAL | FL | 33914 |
| KAREN V MORGAN | 2237 ROMAN CT | | | ARLINGTON | TX | 76013 |
| KAREN V PATELLA | 368 HALLANDALE DR | | | FAIRLAWN | OH | 44333 3147 |
| KAREN V SHAFFER | 3613 ST ROUTE 82 SW | | | NEWTON FALLS | OH | 44444 9581 |
| KAREN V STEWART & | CHARLES R STEWART | 117 NEWPORT DR | | FLORENCE | AL | 35630 |
| KAREN VAN BUSKIRK & | ROBERT C VAN BUSKIRK | 11613 CEDAR CHASE RD | | HERNDON | VA | 20170 |
| KAREN VAN DYKE ROBERTSON | 2939 TESIE TRL | | | NEW BERN | NC | 28562 9160 |
| KAREN VANDERVELDE | 1222 DITCH RD | | | NEW LOTHROP | MI | 48460 9648 |
| KAREN VIRGINIA COSSABOOM | 260 WHITE PINE TRAIL | | | MILFORD | MI | 48381 3445 |
| KAREN W ABERCROMBIE & | R NELSON ABERCROMBIE JR JT TEN | 2215 OVERLOOK CRST | | BIRMINGHAM | AL | 35226 3270 |
| **KAREN W BRANDT** | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 333 HARMONY BRASS CASTLE RD | PHILLIPSBURG | NJ | 08865 |
| KAREN W BRANDT & | DAVID A BRANDT | 333 HARMONY BRASS CASTLE RD | | PHILLIPSBURG | NJ | 08865 |
| KAREN W BROWN | 24533 LYNDON | | | REDFORD | MI | 48239 3304 |
| KAREN W DUFFIELD | 388 CARPET DR | | | ATMORE | AL | 36502 1002 |
| KAREN W ENGEL | 234 SCOTT DR | | | ENGLEWOOD | OH | 45322 1144 |
| KAREN W HANCOCK | 65 DUPONT HEIGHTS DR | | | WESTOVER | WV | 26501 |
| KAREN W HOWARD | 5733 SQUIRES GATE DR | | | MASON | OH | 45040 7601 |
| KAREN W LOBDELL | 7417 JOMEL DR | | | WEEKI WACHEE | FL | 34607 2015 |
| KAREN W MAXWELL | 97 LUDLOW RD | | | MANCHESTER | CT | 06040 4542 |
| KAREN W REISMAN | CUST PHILLIP JEROME REISMAN UTMA | FL | 14744 LAKE MAGDALINE CIRCLE | TAMPA | FL | 33613 1708 |
| KAREN WAGNER | 851 GRANT AVE | | | CUYAHOGA FALLS | OH | 44221 4639 |
| KAREN WALDEN & | PAULINE WALDEN JT TEN | 3100 DEMODE RD | | HOLLY | MI | 48442 9139 |
| KAREN WALKER | 185 COLERIDGE GREEN | | | FREMONT | CA | 94538 5914 |
| KAREN WALKER | 500 S RAVINE STREET | | | FULTON | MO | 65251 |
| KAREN WALL | 238 BUENA VISTA RD | OTTAWA ON  K1M 0V7 | CANADA | | | |
| KAREN WALRACK SEP IRA | FCC AS CUSTODIAN | 1605 W COPELAND | | MARION | IL | 62959 1369 |
| **KAREN WALSH &** | JOSEPH C WALSH  DDS | 1430 SABAL PALM DR | | BOCA RATON | FL | 33432 |
| KAREN WALTERS. | 5740 WHISPERING PINES ST NE | | | OLYMPIA | WA | 98516 |
| KAREN WASELESKY | 2735 KIM ST NE | | | HARTVILLE | OH | 44632 |
| KAREN WATTS | 2260 93 STREET | | | EAST ELMHURST | NY | 11369 |
| KAREN WEAVER | 442 PLEASANT HILL ROAD | | | FRANKFORT | IL | 60423 |
| KAREN WEBER TTEE | LAURA P GOUBEAUX | REV TRUST UAD 2/26/93 | 1053 CARPENTERS TRACE | VILLA HILLS | KY | 41017 4413 |
| KAREN WEISBERG | C/O STEPHEN A WEISBERG | 300 E MAPLE 3RD FLOOR | | BIRMINGHAM | MI | 48009 6308 |
| KAREN WELBORN | CGM IRA CUSTODIAN | 10039 CHEVY CHASE | | HOUSTON | TX | 77042 2413 |
| KAREN WELCH | C/O KAREN MCGOWAN | 407 W JACKSON ST | | MORRIS | IL | 60450 1728 |
| KAREN WELLIKOFF | 549 SCOFIELDTOWN RD | | | STAMFORD | CT | 06903 3305 |
| KAREN WELLS | 9045 CHARLESTON WAY | | | SHELBYVILLE | KY | 40065 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KAREN WERNER | PO BOX 520 | | | SPRINGDALE | WA | 99173 | 0520 |
| KAREN WERNLI | 107 FERDE DRIVE | | | BRICK | NJ | 08724 | 2707 |
| KAREN WEST | 218 QUINLAN ST. #274 | | | KERRVILLE | TX | 78028 | |
| KAREN WHITE | PO BOX 1492 | | | BETHEL | ME | 04217 | 1492 |
| KAREN WHITMORE | 7379 KIPLING | | | DETROIT | MI | 48206 | |
| KAREN WIERCIOCH | 14640 EAST MILLBROOK DR | | | EFFINGHAM | IL | 62401 | |
| KAREN WIERONSKI | TOD REGISTRATION | W5866 JOLLY AVE | | MEDFORD | WI | 54451 | 9301 |
| KAREN WIGHTMAN | 1416 MEADOWBROOK LANE | | | NEVADA | TX | 75173 | |
| KAREN WILKINS | 22 URBAN DR | | | MASSENA | NY | 13662 | 2702 |
| KAREN WILLIAMS | 4201 LOCKE AVE | | | FORT WORTH | TX | 76107 | 5519 |
| KAREN WILLIMANN (IRA) | FCC AS CUSTODIAN | 1067 WESTWOOD DR | | WEST CHESTER | PA | 19382 | 7454 |
| KAREN WOJTOWICZ | 5898 CLAYBROOK DR | | | BARGERSVILLE | IN | 46106 | 8395 |
| KAREN WOODBY AND | CARMON J WOODBY JTWROS | 5635 BLACKSBURG ROAD | | CATAWBA | VA | 24070 | 2313 |
| KAREN WORTEN TRUST | U/A DTD 09/09/1988 | KAREN M WORTEN TTEE | 7350 WHITE SWAN LANE | LUDINGTON | MI | 49431 | |
| KAREN Y FISHER | 2418 MAYFAIR DRIVE | | | WHITE LAKE | MI | 48383 | 3941 |
| KAREN Y KELLAR & | ALBERT N KELLAR JT TEN | 16445 PENNER DRIVE | | RED BLUFF | CA | 96080 | 9334 |
| KAREN Y MURRAY | 3387 HOLLISTER RD | | | CLEVELAND HEIGHTS | OH | 44118 | 1325 |
| KAREN Y RAYMOND | 5000 BOARDWALK 45 | | | FORT COLLINS | CO | 80525 | |
| KAREN Y SAULS | 38301 MCDONALD DR | | | ROMULUS | MI | 48174 | 5206 |
| KAREN YAEGER | 44 VILLANOVA DR | | | FREEHOLD | NJ | 07728 | |
| KAREN YANCEY LUCERO C/F | MORGAN LUCERO UGMA PA | 778 BETHANY CIRCLE | | WARMINSTER | PA | 18974 | 5500 |
| **KAREN YASUDA YEE** | **CHARLES SCHWAB & CO INC CUST** | **3800 UPPER DR** | | **LAKE OSWEGO** | **OR** | **97035** | |
| KAREN YENCHI | 20002 ALEXANDRAS GROVE DR | | | ASHBURN | VA | 20147 | |
| KAREN YOUNG | 13494 SPARREN AVENUE | | | SAN DIEGO | CA | 92129 | 2169 |
| KAREN Z SUDANO | ATTN KAREN ZWIGART | 1442 CHESTNUT RIDGE DRIVE | | STATE COLLEGE | PA | 16803 | 3358 |
| KAREN Z. GOLDFINE | 710 BUTTERCUP TRACE | | | ALPHARETTA | GA | 30022 | 5174 |
| KAREN ZEE | 2 LUSITANO RD | | | MANALAPAN | NJ | 07726 | |
| KAREN ZEHNER LUCAS | 9120 LEESBURG PIKE | | | VIENNA | VA | 22182 | 1655 |
| KAREN-MARIE FAHEY | 27 COUNTY ST | | | IPSWICH | MA | 01938 | |
| KARENS KOHLS | 548 BUEHLER DR | | | DELAWARE | OH | 43015 | 1000 |
| KAREY G SAMSON | 3800 115TH LN | | | NORWALK | IA | 50211 | 9667 |
| KAREY HOBBS | 75 DAWSON STREET | | | MILTON | NH | 03851 | |
| KARI A BAILEY | 315 EARNEST GARTON RD | | | BRIDGETON | NJ | 08302 | 5514 |
| KARI A DILLON | 1408 NORFOLK AVE | | | WESTCHESTER | IL | 60154 | 3736 |
| KARI A KILLEEN & | DANIEL S KILLEEN JT WROS | 21307 METROVIEW RD | | FARMINGTON HILLS | MI | 48335 | 4848 |
| KARI A PELTON | BALLYNEETY PALLAS GREEN | COUNTY LIMERICK | IRELAND | | | | |
| KARI ALLEN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3523 TWIN LAKE RDG | WESTLAKE VILLAGE | CA | 91361 | |
| KARI ALPEROVITZ | 1936 SEVERN GROVE RD | | | ANNAPOLIS | MD | 21401 | 2935 |
| KARI ANN LYNCH | 1 SUMMERSIDE | | | TRABUCO CANYON | CA | 92679 | |
| KARI ANN LYSFJORD | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 918 N 3RD ST UNIT 307 | MINNEAPOLIS | MN | 55401 | |
| KARI BAUMAN | 123 S WILLOW AVE | | | PIERRE | SD | 57501 | |
| KARI BETSEKAS | CHARLES SCHWAB & CO INC.CUST | 844 SUNSET DRIVE | | SAN CARLOS | CA | 94070 | |
| KARI C ELIAS & | KAMAL J ELIAS | 303 THE PROMENADE | | EDGEWATER | NJ | 07020 | |
| KARI C KREFT | KREFT FAMILY 2003 IRREV TR | 34676 BLUE HERON | | SOLON | OH | 44139 | |
| KARI D SOLSVIK | 3261 OAK KNOLL DR | | | ROSSMOOR | CA | 90720 | 4357 |
| KARI E KILMER TOD | ALEX J CLAUSSEN | SUBJECT TO STA TOD RULES | 809 CHERRY STREET | GENOA | OH | 43430 | 1525 |
| KARI FLEISHER | 6790 UNION AVE | | | BAY CITY | OR | 97107 | |
| KARI HALLET | CGM IRA ROLLOVER CUSTODIAN | N8987 STATE HIGHWAY 57 | | LUXEMBERG | WI | 54217 | 9677 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KARI HUTTON | 6052 CAROLINE DRIVE | | | | WESLEY CHAPEL | FL | 33544 |
| KARI J OLSEN | 695 WEST 650 SOUTH | | | | LAYTON | UT | 84041 | 3855 |
| KARI L AUEL | CUST BRITTANY N AUEL UGMA MI | 3509 BROCKTON CT | | | JEFFERSON | MD | 21755 | 8249 |
| KARI L GRANGER | 212 OXBOW DR | | | | MONUMENT | CO | 80132 |
| KARI L HIPPENMEYER | 750 TOX DR | | | | MISSOULA | MT | 59804 | 1932 |
| KARI L MATTSON & | SHERIDAN J MATTSON JT TEN | 5518 WHEATLAND DRIVE | | | TECUMSEH | MI | 49286 | 8658 |
| KARI L NATTRASS | 5696 GOLF POINTE DR | | | | CLARKSTON | MI | 48348 | 5148 |
| KARI L SEXTON | 9223 TOWER RD | | | | GOSPORT | IN | 47433 | 7800 |
| KARI L ST ANTOINE | 5696 GOLF POINTE DR | | | | CLARKSTON | MI | 48348 | 5148 |
| KARI L T HAHN | 4304 NE 18TH | | | | PORTLAND | OR | 97211 |
| KARI LEE COCHRANE | 655 CHERRY GLEN RD | | | | COLUMBUS | OH | 43228 | 2794 |
| KARI LEE JONES & | REGGIE LEON JONES SR. | 1981 ST. ANDREWS CIRCLE | | | GILROY | CA | 95020 |
| KARI MANO | 32531 MACKENZIE | | | | WESTLAND | MI | 48185 | 9208 |
| KARI OROURKE | 178 BEACH 118TH STREET | | | | ROCKAWAY PARK | NY | 11694 |
| KARI SPENCER | 3111 E. DAHLIA DR. | | | | PHOENIX | AZ | 85032 |
| KARI STOGNER | 1701 SW 21 ST | | | | FORT LAUDERDALE | FL | 33315 |
| KARI ZOE SWANSON | 40 EARLY DR | | | | PORTSMOUTH | VA | 23701 | 1654 |
| KARIANN CYMBALSKY | 22 THORN HILL ROAD | | | | CHESTER | NY | 10918 |
| KARICE RHULE | 317 BAYBERRY DRIVE | | | | PLANTATION | FL | 33314 |
| KARIE JACOBS | 606 RIVER FERN LANE | | | | DELAND | FL | 32720 |
| KARIE WARD | 42910 EVERGREEN | | | | DECATUR | MI | 49045 |
| **KARIE WHITE** | 561 RIMMON ST | APT 3 | | | MANCHESTER | NH | 03102 | 3127 |
| KARILETHA DORSEY | 8416 SEVEN HILLS ROAD | | | | ARLINGTON | TX | 76002 |
| KARILYN M JOSS | 25895 HUNT CLUB BLVD | | | | FARMINGTON HILLS | MI | 48335 | 1156 |
| KARIM A ABOOD & | DONNA H ABOOD | 275 PIERMONT AVENUE | | | NYACK | NY | 10960 |
| KARIM A SHAIKLEY | 225 W 25TH ST | | | | UPLAND | CA | 91784 |
| KARIM MARDANLOU | 1162 E HILLVIEW DR | | | | SALT LAKE CITY | UT | 84124 |
| KARIM RIZK | 6669 FRESNO CT | | | | ALTA LOMA | CA | 91701 |
| KARIM S ESMAIL | CHARLES SCHWAB & CO INC CUST | 425 EL RIO ROAD | | | DANVILLE | CA | 94526 |
| KARIMAH SPEAKS | 45 E CITY AVE | # 539 | | | BALA CYNWYD | PA | 19004 | 2421 |
| KARIMBHAI M MAREDIA & | MYWISH K MAREDIA JTWROS | 2125 RIVERWOOD DR | | | OKEMOS | MI | 48864 |
| KARIMEH FARHAN | 8854 ALTURA DR NE | | | | WARREN | OH | 44484 | 1728 |
| KARIN A BALL & | GEORGE A BALL JT TEN | 25867 VILLAGE LN | | | WARREN | MI | 48089 | 1477 |
| KARIN A KUBICKI | 171 CHAUMONT DR | | | | WILLIAMSVILLE | NY | 14221 | 3535 |
| KARIN A SHARP | 11436 SR 500 | | | | PAULDING | OH | 45879 |
| KARIN A WAITS & | RONALD E WAITS JT TEN | 9505 LAKEWOOD CIRCLE | | | CHASKA | MN | 55318 | 9369 |
| KARIN B HAYDEN | 2449 TOUR EDITION DR | | | | HENDERSON | NV | 89014 |
| **KARIN BACKSTROM** | 15301 N ORICLE ROAD #12 | | | | TUCSON | AZ | 85739 |
| KARIN C CASEY | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | PO BOX 222391 | | CARMEL | CA | 93922 |
| KARIN C MILLER | 5400 E THE TOLEDO UNIT 607 | | | | LONG BEACH | CA | 90803 |
| KARIN C NAZARUK | 22 LOIS CT | | | | WAYNE | NJ | 07470 |
| KARIN CARLEVATTI | 953 GRAVEL RD | | | | WEBSTER | NY | 14580 | 1741 |
| KARIN COOK, TTEE | NEIL COOK TTEE | O/T COOK FAMILY TRUST | U/A/D 09-08-2003 | 1679 W CELESTE | FRESNO | CA | 93711 | 2331 |
| KARIN CRICHTON | 16206 SHADY ELMS DRIVE | | | | HOUSTON | TX | 77059 |
| KARIN D CROSBY | 1150 FRANKLIN ST | | | | WHITE OAK | PA | 15131 | 1428 |
| KARIN DARBY | 2635 SHANNON STREET | | | | ORANGE PARK | FL | 32065 |
| KARIN DEE COLLINS | 2208 LARK LN | | | | TAYLOR | TX | 76574 | 1370 |
| KARIN E BETZ | 711 WEST WINDSOR AVE | | | | PHOENIX | AZ | 85007 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KARIN E GLENDON | 950 SW 68 AVE | | | | PLANTATION | FL | 33317 4213 |
| KARIN E MILLER TTEE | FBO KARIN E MILLER REV LIV TR | U/A/D 11/23/99 | PO BOX 148 | | MAPLE CITY | MI | 49664 0148 |
| KARIN E OLSON TTEE | KARIN E OLSON LIVING | TRUST U/A DTD 11-12-01 | P O BOX 7017 | | TRAVERSE CITY | MI | 49696 7017 |
| KARIN E TALLIS | 6717 GREENVIEW LN | | | | SPRINGFIELD | VA | 22152 2926 |
| KARIN E WENDT | 5742 ALVARADO DR | | | | HOUSTON | TX | 77035 5508 |
| KARIN G LENNOX | ATTN KARIN LENNOX PATTERSON | 306 SCOTTS WY | | | AUGUSTA | GA | 30909 3133 |
| KARIN G WEYL | 4336 WASHBURN AVE N | | | | MINNEAPOLIS | MN | 55412 1020 |
| KARIN GLONNER DE ALMEIDA | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 3134 KEITH DR | | EL SOBRANTE | CA | 94803 |
| KARIN GOAD | 10123 SOUTHRIDGE TER | | | | OKLAHOMA CITY | OK | 73159 7323 |
| KARIN GOLDE TRUST | KARIN GOLDE TTEE | DTD 08/31/01 | 4210 N MOZART ST | | CHICAGO | IL | 60618 1525 |
| KARIN GROOM-ELLIS & | MARK ELLIS | JT TEN | 5734 ABILENE LANE | | SMITHTON | IL | 62285 2937 |
| KARIN H HATHAWAY | GARDNER R HATHAWAY II | 2073 HOPEWOOD DR | | | FALLS CHURCH | VA | 22043 1820 |
| KARIN HAILER | JOERGSTR 3 | D-87509 IMMENSTADT | GERMANY | | | | |
| KARIN J PRAY | 15 BRUCE DR | | | | HOLLAND | PA | 18966 2179 |
| KARIN JIMENEZ | PO BOX 682 | | | | ANGEL FIRE | NM | 87710 0682 |
| KARIN JONES | 7709 ROSEWOOD DRIVE | | | | PRAIRIE VILLAGE | KS | 66208 |
| KARIN L CALLAHAN | CHARLES SCHWAB & CO INC CUST | 12832 RAYSBROOK DR | | | RIVERVIEW | FL | 33569 |
| KARIN L GIELDA & | JAMES J GIELDA JT TEN | 700 SCHEURMANN | | | ESSEXVILLE | MI | 48732 1282 |
| KARIN L NYLANDER | 11082 MEADOW VIEW DR | | | | GOODRICH | MI | 48438 8702 |
| KARIN L WALBRUN | 3679 DEER SPRINGS DR | | | | ROCHESTER HILLS | MI | 48306 4752 |
| KARIN LEE PRESTEGAARD | 3211 56TH PL SW | | | | SEATTLE | WA | 98116 3105 |
| KARIN LESLIE SIMICH & | STEPHEN J SIMICH | 701 4TH ST | | | HERMOSA BEACH | CA | 90254 |
| KARIN LYNN DETTNER | 1201 CALIFORNIA STREET APT 301 | | | | SAN FRANCISCO | CA | 94109 0006 |
| KARIN M BANKS | 2205 BIG LONELY LN | | | | MONTEREY | VA | 24465 2218 |
| KARIN M MORAN | CUST JUSTIN A MORGAN UTMA MI | 12235 WHITE PINE DR | | | ALLENDALE | MI | 49401 |
| KARIN M MORGAN | 12235 WHITE PINE DRIVE | | | | ALLENDALE | MI | 49401 |
| KARIN M MORGAN | CUST JARED M MORGAN UTMA MI | 12235 WHITE PINE DR | | | ALLENDALE | MI | 49401 |
| KARIN M MORGAN | CUST JESSICA M MORGAN UTMA MI | 12235 WHITE PINE DR | | | ALLENDALE | MI | 49401 |
| KARIN M SPILMAN & | EUGENE G SPILMAN JT TEN | 6424 E CLAIRE DR | | | SCOTTSDALE | AZ | 85254 2623 |
| KARIN MICHELE REED & | B REED | 1 SAINT EDMUNDS PLACE DR | | | GLENDALE | OH | 45246 |
| KARIN MORGAN | CUST JEREMY L MORGAN UTMA MI | 12235 WHITE PINE DR | | | ALLENDALE | MI | 49401 |
| KARIN OLSSON | CHARLES SCHWAB & CO INC CUST | 361 SHADY GLEN RD | | | WALNUT CREEK | CA | 94596 |
| KARIN R GISSENDANNER | 1509 CONGRESS AVE | | | | SAGINAW | MI | 48602 5126 |
| KARIN R LARSON | S89 W34 691 EAGLE TERRACE | | | | EAGLE | WI | 53119 |
| KARIN R SLEDGE | 3113 ALVARADO N E | | | | ALBUQUERQUE | NM | 87110 2521 |
| KARIN R SLOVIK | S89 W34691 EAGLE TERRACE | | | | EAGLE | WI | 53119 1454 |
| KARIN REYES | ROTH CONTRIBUTORY IRA | PO BOX 34645 | | | JUNEAU | AK | 99803 |
| KARIN ROBERTS | CUST JEFFREY ROBERTS | UTMA IL | 37W571 GREYBARN RD | | ST CHARLES | IL | 60175 6249 |
| KARIN S HEREFORD | 5N477 FOXMOOR DR | | | | SAINT CHARLES | IL | 60175 8147 |
| KARIN S MUSSER | PO BOX 682 | | | | HASLETT | MI | 48840 0682 |
| KARIN SCHMIDT AUNE | KARIN S AUNE TRUST | 172 GLORIETTA BLVD | | | ORINDA | CA | 94563 |
| KARIN SPEAKMAN | 3008 PEACOCK LANE | | | | TAMPA | FL | 33618 3708 |
| KARIN SVENSSON & | LENNART SVENSSON JT TEN | 13 SKEDALAGATAN | HALMSTAD | SWEDEN | | | |
| KARIN T BUDENIEKS & | IVARS BUDENIEKS | 58030 E CLEAR LAKE RD | | | THREE RIVERS | MI | 49093 |
| KARIN W ROHN | 217 N CLAY STREET | | | | HINSDALE | IL | 60521 3209 |
| KARINA AWAD | 445 GRAND BAY APT 410 | | | | KEY BISCAYNE | FL | 33149 |
| KARINA DENISCE SANTORO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6624 CRISTINA MARIE DR | | ORLANDO | FL | 32835 |
| KARINA M BAXTER | 2112 BRADY AVE | | | | BURTON | MI | 48529 2425 |

| Name | Address 1 | Address 2 | Address 3 | | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|
| KARINA PUNU | CHARLES SCHWAB & CO INC CUST | 4492 DEERBERRY CRT | | | CONCORD | CA | 94521 | |
| KARINE GHAZANTCHYAN | 1733 N ALEXANDRIA AVE APT 8 | | | | LOS ANGELES | CA | 90027 | |
| KARINE KAREN AKOPYAN | 13816 RUNNYMEDE STREET | | | | VAN NUYS | CA | 91405 | |
| KARIS R LYON | TOD THOMAS R LYON & ANNE K | LYON & MARY B LYON | 103 AMBLESIDE WAY | | AMHERST | OH | 44001 | |
| KARISHMA PATEL | 5700 W OLYMPIC BLVD APT 304 | | | | LOS ANGELES | CA | 90036 | |
| KARISSA ALDERSON | 1405 DEER CREEK DRIVE | | | | DESOTO | TX | 75115 | |
| KARL A AMBERGER | 2665 GRAND AVE | | | | GRANITE CITY | IL | 62040 | 4826 |
| KARL A ANDERSON JR | 302 FINDON CT | | | | FRANKLIN | TN | 37064 | 6120 |
| KARL A BEHREND IRA | FCC AS CUSTODIAN | 15 CROYDON CT. | | | ENGLISHTOWN | NJ | 07726 | 8202 |
| KARL A BRANSKE | W6540 BIG HORN LANE | | | | WAUTOMA | WI | 54982 | 7822 |
| KARL A FLEGER & | JUDITH A FLEGER JT TEN | 7275 BRAUND RD | | | ERIE | PA | 16509 | 4547 |
| KARL A FRANCIS & | DYRIE FRANCIS JT WROS | 17395 SW 8TH ST | | | PEMBROKE PINES | FL | 33029 | |
| KARL A HOLMEN | 406 E HALL ST | | | | SAVANNAH | GA | 31401 | |
| KARL A KLIM & | HENRIETTA V KLIM JT TEN | 1629 ROBINDALE | | | DEARBORN | MI | 48128 | 1080 |
| KARL A MARTIN | 7007 HAYES ORANGEVILLE RD NE | | | | BURGHILL | OH | 44404 | 9736 |
| KARL A MILBAUER | 10101 NORTH ARABIAN TRAIL 1021 | | | | SCOTTSDALE | AZ | 85258 | |
| KARL A REUTLINGER & | KAREN D REUTLINGER JT TEN | 25 GOLDENROD DRIVE | | | CARLISLE | PA | 17015 | 9010 |
| KARL A SMITH | 17302 SHERVILLA PLACE | | | | SOUTHFIELD | MI | 48075 | 7036 |
| KARL A URBAN | 12 BEVERLY PLACE | | | | DAYTON | OH | 45419 | 3401 |
| KARL A URBAN | & ROBERTA M URBAN JTTEN | S5621 GRANITE LN | | | BARABOO | WI | 53913 | |
| KARL ALBERT SENN | CHARLES SCHWAB & CO INC CUST | TLC MAGAZINE, INC. I401K PLAN | 1381 6TH AVE | | NEW YORK | NY | 10019 | |
| **KARL ALBERT SENN** | **ROCKERFELLER CTR STA** | **PO BOX 5277** | | | **NEW YORK** | **NY** | **10185** | |
| KARL ALLEN MORRIS | 220 W SHERMAN ST | | | | PAPILLION | NE | 68046 | 2629 |
| KARL ALLEN SMITH | 2807 FARM ROAD | | | | ALEXANDRIA | VA | 22302 | |
| KARL ALTAU | 800 WARWICK CIRCLE | | | | WAYNESBORO | VA | 22980 | 3433 |
| KARL ANDERSON | 1779 26TH ROAD | | | | VLIETS | KS | 66545 | |
| KARL B BETCHER | 316 WEST MAIN STREET | | | | HOPKINS | MI | 49328 | 9537 |
| KARL B HARRISON | 350 WOODBRIDGE DR | | | | GRAND BLANC | MI | 48439 | 1140 |
| KARL B HARRISON & | MRS MARYLYN J HARRISON JT TEN | 350 WOODBRIDGE DR | | | GRAND BLANC | MI | 48439 | 1140 |
| KARL B HOLTHER & | VIVIAN A HOLTHER JT TEN | 877 HAYNOR RD | | | IONIA | MI | 48846 | 9566 |
| KARL B SCHLOEMP | 6665 WHITE LAKE RD | | | | WHITE LAKE | MI | 48383 | 1144 |
| KARL B STRMSEK | 926 E FOREST HILL AVE | | | | OAK CREEK | WI | 53154 | 3104 |
| KARL B TAUCHE | 1933 DODGEVILLE | | | | JEFFERSON | OH | 44047 | 8548 |
| KARL BALSS | ROSSERTWEG 6 | D-65428 RUESSELSHEIM | GERMANY | | | | | |
| KARL BECKER | 2 MISTY LAKE COURT | | | | BARNEGAT | NJ | 08005 | 5518 |
| KARL BEDNARCHIK | 17160 COUNTY ROAD 2 | | | | WALCOTT | ND | 58077 | |
| KARL BENFORD | 18 TONYWOOD CIR | | | | WEST CARROLLTON | OH | 45449 | |
| KARL BOCCHIERI | CUST JONATHAN A BOCCHIERI UGMA NY | 908 HAMPSHIRE ROAD | | | BAYSHORE | NY | 11706 | 7612 |
| KARL BOFF | 17 CAMBRIDGE ROAD | | | | NASHUA | NH | 03062 | |
| KARL BRADSHAW | 107 VERONA DR | | | | HAVELOCK | NC | 28532 | 1899 |
| KARL BREN DUGGAN | 1002A PROSPECT ST # 3 | | | | HONOLULU | HI | 96822 | |
| KARL BUCHANAN | 424 SE ASPEN LN #202 | | | | COLLEGE PLACE | WA | 99324 | |
| KARL BUECHNER | 715 RUGBY RD | | | | SYRACUSE | NY | 13203 | |
| KARL BUGLIONE & | D BLANCHARD BUGLIONE | 9414 IOSCO | | | FOWLERVILLE | MI | 48836 | |
| KARL BULLOCK | 3226-48 AVE NORTH | | | | ST PETERSBURG | FL | 33714 | |
| KARL C DEPPE | 27502 FAWNSKIN DR | | | | PALOS VERDES PENIN | CA | 90275 | 3704 |
| KARL C GROUX | 128 HIGH COACH WAY | | | | MADISON | AL | 35758 | 7396 |
| KARL C HORITSKI | 873 JORDAN LN | | | | MILFORD | MI | 48381 | 1476 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KARL C ILLG | 7011 BUICK DR | | | | INDELS | IN | 46214 | 3222 |
| KARL C REEVES | COMMISSION DEPOSIT ACCOUNT | 46 POMONA RD | | | SUFFERN | NY | 10901 | 1800 |
| KARL CHOLOD | 12417 MUDDY CREEK LN | | | | FORT MYERS | FL | 33913 | 6756 |
| KARL COBADO | 7480 GROVE RD | | | | FRANKLINVILLE | NY | 14737 | 9735 |
| KARL COLEMAN | 16542 115TH AVE SE | | | | RENTON | WA | 98055 | |
| KARL D BULLOCK | 828 N PARKSIDE | | | | CHICAGO | IL | 60651 | 2646 |
| KARL D GINAND | 31 GREAT LAKE DR | | | | SUDBURY | MA | 01776 | 1564 |
| KARL D HALFHILL | 2259 AUTUMN TRACE PKWY | | | | WENTZVILLE | MO | 63385 | 3068 |
| KARL D HOLMBERG | 1800 HUNTINGTON BLVD | | | | HOFFMAN ESTATES | IL | 60195 | 2748 |
| KARL D KIRN | PATRICIA A KIRN | 1735 KINGSTON DR | | | SAGINAW | MI | 48603 | 4470 |
| KARL D KJISTBERG | 3127 WILDFLOWER BAY ROAD | | | | RHINELANDER | WI | 54501 | |
| KARL D MAJESKE | 2282 HICKORY POINT DR | | | | ANN ARBOR | MI | 48105 | 9291 |
| KARL D MOHN | 1605 SALEM DR | | | | RICHARDSON | TX | 75080 | |
| KARL D MORRISON | 6907 CARIBOU DR | | | | INDIANAPOLIS | IN | 46278 | 1887 |
| KARL D NAFFIN | 13990 STONEY CREEK DR | | | | NORTH ROYALTON | OH | 44133 | 4113 |
| KARL D SCHOOL | 10276 LOVEJOY RD | | | | LINDEN | MI | 48451 | 9723 |
| KARL D STROM | 6661 99TH ST S | | | | COTTAGE GROVE | MN | 55016 | 1069 |
| KARL DAVID JULIAN | JUDITH E JULIAN | JTWROS | 5421 SW 39 WAY | | FT LAUDERDALE | FL | 33312 | 6260 |
| KARL DIETZ | 19 MEADOW ROAD | UNIT A | | | PROVINCETOWN | MA | 02657 | |
| KARL DIXON | 2058 WELBORN ST | | | | ROCK HILL | SC | 29732 | 1130 |
| KARL E ADKISON JR | 709 BROAD STREET | | | | WARRENSBURG | MO | 64093 | 2032 |
| **KARL E BAROWSKI** | P O BOX 5866 | | | | **TAMPA** | FL | 33675 | 5866 |
| KARL E BENDA | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 25750 HARMA RD | | CALUMET | MI | 49913 | |
| KARL E BENDA | CHARLES SCHWAB & CO INC.CUST | 25750 HARMA RD | | | CALUMET | MI | 49913 | |
| KARL E BETKE | 36980 MARGARITA AVE | | | | LIVONIA | MI | 48154 | |
| KARL E BLUMENBERG | 700 PORT STREET #352 | | | | EASTON | MD | 21601 | 8184 |
| KARL E BRANDT | 3144 HOMEWOOD AVE | | | | STEUBENVILLE | OH | 43952 | 2322 |
| KARL E GEARHART | 203 PINCH RD | | | | CHARLOTTE | MI | 48813 | 8731 |
| KARL E GOODWIN IRA | FCC AS CUSTODIAN | 15508 MORAVIA COURT | | | ROCKVILLE | MD | 20855 | 2716 |
| KARL E GRAHAM | 710 SUNDALE DR | | | | YORK | PA | 17402 | 3634 |
| KARL E GROUP | 10944 BELLEHAVEN BLVD | | | | DAMASCUS | MD | 20872 | |
| KARL E GROUP & | JACQUELINE L GROUP | 10944 BELLEHAVEN BLVD | | | DAMASCUS | MD | 20872 | |
| KARL E GUSS & | BARBARA G PARTNER JT WROS | TOD DTD 04/27/06 | 20 S THIRD STREET | | MIFFLINTOWN | PA | 17059 | 1401 |
| KARL E GUSS & | BARBARA L GUSS JT TEN | 20 SOUTH THIRD ST | | | MIFFLINTOWN | PA | 17059 | 1401 |
| KARL E HERSHEY & | JOAN S HERSHEY JT TEN | 8330 ORCHARD RD | | | THOMASVILLE | PA | 17364 | 9249 |
| KARL E HILL & | KATHLEEN F HILL JTTEN | 24398 CLAYCO RD | | | PELKIE | MI | 49958 | 9276 |
| KARL E HOESE | 3506 W COLLEGE AVE | | | | GREENFIELD | WI | 53221 | 4631 |
| KARL E KANE & | DEBRA L KANE JT TEN | 1218 WOODBRIDGE STREET | | | ST CLR SHORES | MI | 48080 | 1621 |
| KARL E KELLEY | BOX BB | WELCH STATION | | | AMES | IA | 50014 | 1048 |
| KARL E KISSNER | 2133 HAWTHORNE DR | | | | DEFIANCE | OH | 43512 | 9670 |
| KARL E KUESTER | 551 WEST SECOND STREET | | | | ELMHURST | IL | 60126 | 2565 |
| KARL E LOOMIS | 2917 ESPERANZA WAY | UNIT C | | | SIMI VALLEY | CA | 93063 | 1667 |
| KARL E MC NULTY JR | 47874 CHERRY HILL | | | | CANTON | MI | 48187 | 4845 |
| KARL E PEARSON | 3367 HOLIDAY VIEW DR | | | | TRAVERSE CITY | MI | 49686 | 3936 |
| KARL E PEARSON & | MRS JUNE B PEARSON JT TEN | 1924 THOMAS ST | | | BELOIT | WI | 53511 | 9505 |
| KARL E PETERSON | 11643 N PARKVIEW DR | | | | EDGERTON | WI | 53534 | 9043 |
| KARL E QUESENBERRY | PO BOX 268 | | | | MEDWAY | OH | 45341 | 0268 |
| KARL E READ | 45245 KENTUCKY | | | | PAISLEY | FL | 32767 | 9543 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KARL E REHIL | 2385 E BOATFIELD AVE | | | | BURTON | MI | 48529 | 2313 |
| KARL E REICHARDT & | PAIGE W REICHARDT JT WROS | 401 FORDWICK LANE | | | VALPARAISO | IN | 46383 | 1442 |
| KARL E ROSENBOHM - IRA | 30 EAST 51ST STREET | | | | SAVANNAH | GA | 31405 | |
| KARL E SCHENK TTEE | JANICE SCHENK REV TRUST U/A | DTD 11/30/1993 | 2770 SAN LUISTO CREEK RD | | SAN LUIS OBISPO | CA | 93405 | 7807 |
| KARL E SCHRICKER | TR KAREN J SCHRICKER TRUST | UA 07/15/91 | 1642 SEACREST LN | | COUPEVILLE | WA | 98239 | 9634 |
| KARL E SCHUMANN | 3320 VALENCIA RD | | | | TAMPA | FL | 33618 | 3930 |
| KARL E STITZEL | 145 2ND AVENUE | | | | GALION | OH | 44833 | 2807 |
| KARL E TATE | 361 TATE LN | | | | SPRING CITY | TN | 37381 | 8112 |
| KARL E THOMPSON | 6752 HWY 309 SO | | | | HOLLY SPRINGS | MS | 38635 | 8346 |
| KARL E VARGA | 6240 MUIRFIELD DR | | | | GRAND BLANC | MI | 48439 | 2684 |
| KARL E. VOGT AND | JOAN S. VOGT JTWROS | 1400 GULF BLVD. # 5B | | | INDIAN ROCKS | FL | 33785 | 2775 |
| KARL ELBERT | KARLSBADERSTRASSE 9 | D-65474 BISCHOFSHEIM | GERMANY | | | | |
| KARL ENGLE | 4431 N. SEELEY | | | | CHICAGO | IL | 60625 | 1703 |
| KARL ERNEST GRESEHOVER | PO BOX 659 | | | | CLARKSBURG | CA | 95612 | 0659 |
| KARL ERNST STEINMETZ | CHARLES SCHWAB & CO INC.CUST | 61 STEINMETZ RD | | | WHITEHALL | NY | 12887 | |
| KARL F BARR JR | 915 PARK LN | | | | GROSSE POINTE PARK | MI | 48230 | 1872 |
| KARL F BORSAI | IN DER BREITI #2 | FLAT 8 | CH-8185 WINKEL | SWITZERLAND | | | |
| KARL F DESIMPELARE | 2180 W ACKERMAN | | | | UNIONVILLE | MI | 48767 | 9612 |
| KARL F FABER | 46 RIVERSIDE ST | | | | ROCHESTER | NY | 14613 | 1237 |
| KARL F HAGEN | 1050 MILL STREET | | | | ALMA | MI | 48801 | 2175 |
| KARL F HEDSTROM | SANDFJARDSGATAN 29 XII | S-12056 ARSTA | SWEDEN | | | | |
| KARL F HEURICH & | WANDA U HEURICH JT WROS | 5 WYNDALE CT | | | WALKERSVILLE | MD | 21793 | 8105 |
| KARL F HUNDERT JR | 5 BROCSTER CT | | | | PHOENIX | MD | 21131 | 1922 |
| KARL F JONES & | ETHEL L JONES JT TEN | 1249 LAS BRISAS LN | | | WINTER HAVEN | FL | 33881 | 9757 |
| KARL F KUHLMANN | 1115 HERMOSA WAY | | | | MENLO PARK | CA | 94025 | 5504 |
| KARL F LAUBY & | LILA DEIS LAUBY JT TEN | 83 WASHINGTON PLACE | | | NEW YORK | NY | 10011 | 9140 |
| KARL F LUTOMSKI JR | 547 FLAGSTONE WAY | | | | ACWORTH | GA | 30101 | 2240 |
| KARL F METZLER | 35 SAMSON'S CIRCLE | | | | CRIMORA | VA | 24431 | 2330 |
| KARL F MEYERHOLT JR | 1174 WILFORD CT | | | | REESE | MI | 48757 | 9534 |
| KARL F RENTSCHLER | 3212 SHADY OAK LANE | | | | VERONA | WI | 53593 | 9736 |
| KARL F SAYLES | 8676 SHERIDAN RD | | | | MILLINGTON | MI | 48746 | 9653 |
| KARL F STOUT JR | RR 1 PO BOX 149 | | | | FRANKTON | IN | 46044 | 9739 |
| KARL F SWENSON | 47 CHAMPIONS COURT PLACE | | | | HOUSTON | TX | 77069 | 1792 |
| KARL F ULLMANN | 5621 WILLOW GROVE DR | | | | TROY | MI | 48098 | 6104 |
| KARL FAIGLE & | ARLENE FAIGLE | 622 SE 38TH DRIVE | | | GRESHAM | OR | 97080 | |
| KARL FARNOW | PO BOX 30 | | | | BLOOMFIELD | NJ | 07003 | 0030 |
| KARL FETTING | TOD CYNTHIA J BOEHING | TOD KARL A FETTING | TOD PAMELA M GOVERT | 1905 RUGER AVE | JANESVILLE | WI | 53545 | |
| KARL FRANCIS MOORE | 1300 HAZELWOOD AVENUE | | | | AKRON | OH | 44305 | |
| KARL FRANK STREICH | 4870 REDWOOD RD | | | | NAPA | CA | 94558 | 9553 |
| KARL FREDERIK GAUSS | 5090 STATE ROUTE 80 | | | | TULLY | NY | 13159 | |
| KARL GERLAK | 77 IRA AVE | | | | COLONIA | NJ | 07067 | 2434 |
| KARL GILES | 1649 LISBON PLACE | | | | ESCONDIDO | CA | 92029 | |
| KARL GRZENA | 228 ROBBIES RUN | | | | CORTLAND | OH | 44410 | 1919 |
| KARL GUNTHER | 2398 GROVE PARK RD | | | | FENTON | MI | 48430 | 1442 |
| KARL GUST IRA | FCC AS CUSTODIAN | 10N692 WILLIAMSBURG DR. | | | ELGIN | IL | 60124 | 6788 |
| KARL H & DOROTHEE REMY | AM HEINZBERG 19 | | EPSTEIN GERMANY D65817 | | | | |
| KARL H & DOROTHEE REMY | AM HEINZBERG 19 | | EPSTEIN GERMANY D65817 | | | | |
| KARL H & FRANZISKA WESTERMANN | REVOC TRUST DTD 9-27-94 | 1803 BRUSHY BEND DR | | | ROUND ROCK | TX | 78681 | 1404 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KARL H BAUER | 20297 GEORGETOWN RD | | | | LAWRENCEBURG | IN | 47025 9104 |
| KARL H DEIBLER | 829 NATHANIE TRAIL | | | | WARMINSTER | PA | 18974 |
| KARL H EMIG | 10 KILLINGTON RD | | | | TOMS RIVER | NJ | 08757 |
| KARL H EMIG | 10 KILLINGTON RD | | | | TOMS RIVER | NJ | 08757 6334 |
| KARL H EMIG | ANNA K EMIG | 10 KILLINGTON RD | | | TOMS RIVER | NJ | 08757 6334 |
| KARL H HANSEN JR | PO BOX 1153 | | | | ROSENBERG | TX | 77471 |
| KARL H KAUFFMAN | 1779 WILSON AVE | | | | LANCASTER | PA | 17603 4523 |
| KARL H KRAUSS | 7282 THORNCLIFFE BLVD | | | | PARMA | OH | 44134 5774 |
| KARL H PASSMANN | BOGENSTRASSE 48 | D-45527 HATTINGEN | GERMANY | | | | |
| KARL H SCHERZBERG JR | 561 AVE A | | | | TREVOSE | PA | 19053 4601 |
| KARL H SCHMITZ | 410 OAK HERITAGE DR | | | | VENICE | FL | 34292 2437 |
| KARL H SCHULTZ | 8811 N DIX RD | | | | MILTON | WI | 53563 9246 |
| KARL H WIKMAN | 18495 BOWDISH ROAD | | | | GREGORY | MI | 48137 9477 |
| KARL HAGMAIER TTEE | HAGMAIER FAMILY TRUST U/A | DTD 03/29/1993 | 6577 STANTON COURT | | PLEASANTON | CA | 94566 7753 |
| KARL HAHN | 114 WEST ST | | | | PIKETON | OH | 45661 |
| KARL HANS PASSMANN | BOGENSTRASSE 48 | D-45527 HATTINGEN | GERMANY | | | | |
| KARL HANSEN | 315 BOND AVE | | | | REISTERSTOWN | MD | 21136 |
| KARL HARTMANN & | PATRICIA HARTMANN | 414 PATTON DR | | | CHESHIRE | CT | 06410 |
| KARL HEILMANN | 130 FOREST LANE | | | | GARNER | NC | 27529 |
| KARL HEINZ ENGLER & | RENATE ENGLER JT TEN | 1221 HIGHLAND AVENUE | | | UNION | NJ | 07083 6250 |
| KARL HEINZ FRANK | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 6005 IVY HILLS DR | | AUSTIN | TX | 78759 |
| **KARL HENRY** | **3659 WINGATE TERR APT A** | | | | **INDIANAPOLIS** | **IN** | **46235** |
| KARL HERNAS | TOD ACCOUNT | 18 WHITE BIRCH COURT | | | SCHENECTADY | NY | 12306 3308 |
| KARL HUDSON & | MILDRED E HUDSON JT TEN | 2210 HAYS ST | | | TEXARKANA | AR | 71854 6948 |
| KARL I HAAS | 7321 GILLMORE AVE | | | | FORT COLLINS | CO | 80524 6107 |
| KARL ISELE | 1701 FAWN VISTA NORTH | UNIT K-3 | | | SURFSIDE BEACH | SC | 29575 |
| KARL J BARTH | PO BOX 1281 | | | | SILVERTHORNE | CO | 80498 1281 |
| KARL J DUFF SEP IRA | FCC AS CUSTODIAN | 2205 RIVERSTONE BLVD. | SUITE 108 | | CANTON | GA | 30114 5250 |
| KARL J HAFNER AND | JOSEFINE HAFNER JTWROS | TOD REGISTRATION | 8519 CORAL CREEK LOOP | | HUDSON | FL | 34667 8009 |
| KARL J KOLLIN | 1906 WOOD PARKE LN | | | | COMMERCE TWP | MI | 48382 4862 |
| KARL J KREIMER | 6115 BIG BEND DR | | | | MESQUITE | TX | 75150 |
| KARL J KUNTZ | PO BOX 31846 | | | | BELLINGHAM | WA | 98228 3846 |
| KARL J NIGBOR | 8390 KENDALL | | | | COLUMBUS | MI | 48063 2610 |
| KARL J RIEBEL | 55401 KINGSWAY DR | | | | SHELBY TOWNSHIP | MI | 48316 1080 |
| KARL J SCHMAELZLE | 85 INDEPENDENCE RD | | | | FEEDING HILLS | MA | 01030 2438 |
| KARL J SHANK | 11285 W ST RD 28 | | | | REDKEY | IN | 47373 9624 |
| KARL J SMITH | CHARLES SCHWAB & CO INC.CUST | 4827 THUNDERBIRD DR APT 14 | | | BOULDER | CO | 80303 |
| KARL J WALTHER | 4916 N BROUSE AVE | | | | INDIANAPOLIS | IN | 46205 1460 |
| KARL J WARREN | CUST JENNIFER ANN WARREN UGMA NY | 5402 SCARINGTON COURT EAST | | | ORLANDO | FL | 32821 |
| KARL J.C. SABERG | PO BOX 9729 | | | | BALDWIN | MD | 21013 0729 |
| KARL JACKSON | 430 NW 123 STREET | | | | NORTH MIAMI | FL | 33168 |
| KARL JACOBS SCHAEFER | CUST SHERRY LYNN SCHAEFER | U/THE PA UNIFORM GIFTS TO | MINORS ACT | 6120 LINCOLN HWY | WRIGHTSVILLE | PA | 17368 9339 |
| KARL JAMES KIRKEVOLD & | R KIRKEVOLD | 19705 112TH AVE NE APT A301 | | | BOTHELL | WA | 98011 |
| KARL JOHAN FITZLOFF & | DEBRA MICHELE FITZLOFF | 7830 GLENFIELD AVE | | | TINLEY PARK | IL | 60487 |
| KARL JOHNSON | 1345 W. 5TH ST. | | | | HALSEY | OR | 97348 |
| KARL JONATHAN MOE | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 760 WHEELER WAY | | GARDNERVILLE | NV | 89460 |
| KARL JOSEPH DRILLING | 922 MOON RANCH ST | | | | BAKERSFIELD | CA | 93314 |
| KARL JOSEPH LEPINE | CHARLES SCHWAB & CO INC CUST | 1334 CARRINGTON WAY | | | LAWRENCEVILLE | GA | 30044 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KARL JOSEPH WEZMAR | 297 RR 1 | | | | DALTON | PA | 18414 9732 |
| KARL K AH SING & | PATTY K AH SING | 99-566 ALIIPOE DR | | | AIEA | HI | 96701 |
| KARL K BLUMER | CHARLES SCHWAB & CO INC CUST | 2841 61ST STREET LN | | | VINTON | IA | 52349 |
| KARL K BORDINE | 3234 AVENIDA DEL ALBA | | | | CARLSBAD | CA | 92009 9535 |
| KARL K GOERNER | 70 EDGEHILL RD | | | | WARWICK | RI | 02889 2211 |
| KARL K JONES | 4415 N INDIANA | | | | KANSAS CITY | MO | 64117 1215 |
| KARL K KEMPF & | JOAN G KEMPF JT TEN | 7162 AITKEN RD EAST | | | LEXINGTON | MI | 48450 9314 |
| KARL K LA BARR JR | 3564 BETHMAN RD | | | | EASTON | PA | 18045 3023 |
| KARL KAEHLER | 202 PANDOLFI AVE | | | | SECAUCUS | NJ | 07094 |
| KARL KAKALEY | CUST KRISTOPHER PATRICK | KAKALEY U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 1902 QUEENS RD | CONCORD | CA | 94519 1724 |
| KARL KAMPE | 1602 N HWY 67 | | | | MIDLOTHIAN | TX | 76065 |
| KARL KELLER | 645 LILY RD | | | | WARMINSTER | PA | 18974 5523 |
| KARL KIBBE | 24 BUSHNELL AVE | | | | OAKVILLE | CT | 06779 1404 |
| KARL KNABLE | CHARLES SCHWAB & CO INC CUST | 5838 BRYAN DR | | | INDIANAPOLIS | IN | 46227 |
| KARL KOCH | 7229 W 57TH PLACE | | | | SUMMIT | IL | 60501 1316 |
| KARL KOENIG | 3110 N. HAINES AVE. | | | | RAPID CITY | SD | 57701 |
| KARL KOHL & | KATHERINA KOHL JT WROS | 40432 LA GRANGE DR | | | STERLING HEIGHTS | MI | 48313 5435 |
| KARL KOLCAN | 3686 DAVID K | | | | WATERFORD | MI | 48329 1317 |
| KARL KONDRECK | CUST KIMBERLY KONDRICK | UTMA NJ | 43 PROSPECT PL | | BELLEVILLE | NJ | 07109 2526 |
| KARL KROLL | 6427 ITHACA LANE NORTH | | | | MAPLE GROVE | MN | 55311 |
| KARL KUHNLE | 2316 OAKDALE AVE | | | | SEAFORD | NY | 11783 3141 |
| KARL KUNTZ | PO BOX 31846 | | | | BELLINGHAM | WA | 98228 3846 |
| KARL L CAMBRONNE | FBO DAWN LEMERAND | 103B N LAKE DR | | | ORMOND BEACH | FL | 32174 9234 |
| KARL L DETWEILER | 257 OAK LN | | | | PALMYRA | PA | 17078 2923 |
| KARL L DICKERSON | 576 S NEW JASPER STATION | | | | XENIA | OH | 45385 8445 |
| KARL L FOWLER | 10112 AVALON WAY | APT 2 | | | FORT WAYNE | IN | 46825 8114 |
| KARL L HUNTER | P O BOX 382 | | | | ALBANY | IL | 61230 0382 |
| KARL L KINDLE | PO BOX 544 | | | | RED BLNG SPGS | TN | 37150 0544 |
| KARL L KLUTE | 1616 HICKORY ST | | | | NILES | MI | 49120 3626 |
| KARL L MOODY & | BARBARA T MOODY | 3860 CIRCLE DR | | | ROBERTSVILLE | MO | 63072 |
| KARL L PAUZAR & | GLORIA J PAUZAR JTWROS | TOD REGISTRATION | 257 JENNY LANE | | DAYTON | OH | 45459 1758 |
| KARL L SHIPLEY & KRISTIE | SHIPLEY | KARL L & KRISTIE R SHIPLEY | 3432 CELINDA DR | | CARLSBAD | CA | 92008 |
| KARL L STURTZ | 3703 INDIAN VIEW | | | | CINCINNATI | OH | 45227 4404 |
| KARL L TITSWORTH | 3425 MILLINGTON RD | | | | MILLINGTON | MI | 48746 9608 |
| KARL L TRINGL | 916 CACOOSING DR | | | | READING | PA | 19608 9315 |
| KARL L WEATHERHOLT | C/O PATRICIA WEATHERHOLT | 35520 RONALD | | | ROMULUS | MI | 48174 3363 |
| KARL LITTERER | 6166 TIMBERBROOK LANE | | | | COLUMBUS | OH | 43228 |
| KARL LUNDELL | 719 KENSINGTON ST | | | | FARMINGTON | UT | 84025 |
| KARL M FORT | CUST KIM M FORT UGMA NY | 325 GOLD ST | | | BUFFALO | NY | 14206 1205 |
| KARL M FRAME | 1023 HARVARD STREET | | | | ROCHESTER | NY | 14610 1713 |
| KARL M FRISCH | 6325 CHICKERING CIRCLE | | | | NASHVILLE | TN | 37215 5315 |
| KARL M KAST & | JEAN D KAST JT TEN | 368 W STATE ST | | | ALBION | NY | 14411 1351 |
| KARL M KETTLEHUT | 1911 MAIN | | | | KINGMAN | AZ | 86401 |
| KARL M KOCH | 10120 JULIETTE RD | | | | CADET | MO | 63630 9543 |
| KARL M KOCH, UTA | CHARLES SCHWAB & CO INC CUST | 4514 OSPREY ST | | | SAN DIEGO | CA | 92107 |
| KARL M MUELLER | TOD ACCOUNT | 1820 WEST A STREET | | | BELLEVILLE | IL | 62226 7465 |
| KARL M NASH | 9825 NASHVILLE HWY | | | | VERMONTVILLE | MI | 49096 9501 |
| KARL M O'BRIEN | CHARLES SCHWAB & CO INC CUST | 2705 MONARCH DR | | | ARLINGTON | TX | 76006 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KARL M SCHNEIDER | 1100 S VINE | | | DENVER | CO | 80210 |
| KARL M STEELE | 9131 BRAY RD | | | MILLINGTON | MI | 48746 | 9557 |
| KARL M. GRAF | MARIAN M. GRAF | 409 BENTLEY AVE PO BOX 71 | | ST MICHAELS | MD | 21663 |
| KARL M. O'BRIEN | 2705 MONARCH DRIVE | | | ARLINGTON | TX | 76006 |
| KARL MALASZCZYK & | JANET MALASZCZYK JT TEN | 632 CLAY AVE | | LANGHORNE | PA | 19047 | 5428 |
| KARL MANGELS | 15 BRUCE COURT | | | CEDAR GROVE | NJ | 07009 | 1716 |
| KARL MAUER | AM HUMMERTAL 36 | D55283 NIERSTEIN | GERMANY | | | |
| KARL MAUER | AM HUMMERTAL 36 | D55283 NIERSTEIN | GERMANY | | | |
| KARL MAUER | AM HUMMERTAL 36 | D55283 NIERSTEIN | GERMANY | | | |
| KARL MEILING | 7100 FIELDCREST DR | | | LOCKPORT | NY | 14094 | 1644 |
| KARL MUELLER | 1011 WALTON ROAD | | | NEWNAN | GA | 30263 | 5344 |
| KARL N FONNESBECK | 4012 MOHAWK | | | GRANDVILLE | MI | 49418 | 2438 |
| KARL N WEINSCHROTT | 3338 EDGEWOOD LANE | | | CENTRALIA | WA | 98531 | 9307 |
| KARL ORENDOR PENNOCK | 213 SERRANIA | | | EL PASO | TX | 79932 | 2124 |
| KARL OTT | 1078 VIRGINIA AVENUE | WINDSOR ON  N8S 2Y7 | CANADA | | | |
| KARL OTT | 1078 VIRGINIA AVENUE | WINDSOR ON  N8S 2Y7 | CANADA | | | |
| KARL P ADRIAN | CHARLES SCHWAB & CO INC CUST | M406 KLOEHN AVE | | MARSHFIELD | WI | 54449 |
| KARL P BERNER | 1010 LAKE DAVENPORT BLVD | | | DAVENPORT | FL | 33897 | 5440 |
| KARL P GLASSEN & | DIANE GLASSEN JT TEN | 4504 GARDEN DR | | RACINE | WI | 53404 |
| KARL P KOELLA | 2180 E DOHERTY RD | | | CLARE | MI | 48617 | 9145 |
| KARL P KOHLRUSS | CHARLES SCHWAB & CO INC.CUST | 12135 LAKESHORE DRIVE | | CLEARLAKE | CA | 95422 |
| KARL P KRISCOVICH & | BONNIE L KRISCOVICH JT TEN | PO BOX 6188 | | HILTON HEAD ISLAND | SC | 29938 | 6188 |
| KARL P VAN GUNDY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 12577 FRIANT VIEW LN | FRESNO | CA | 93720 |
| KARL PELVERTS | 453 HAPPY VALLEY LANE | | | BERKELEY SPRINGS | WV | 25411 | 4663 |
| KARL PETER BRANDON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 25 ZEPHYR CRT. | SAN RAFAEL | CA | 94903 |
| KARL PETER BRANDON & | BETH C BRANDON | 25 ZEPHYR CRT. | | SAN RAFAEL | CA | 94903 |
| KARL PETERSON | 5980 80TH ST.N. | APARTMENT 311 | | ST. PETERSBURG | FL | 33709 |
| KARL PHILIPOVITCH & | CATHERINE ANN PHILIPOVITCH | 209 SHELDON AVE | | SANTA CRUZ | CA | 95060 |
| KARL PHILLIP HUDGINS | 555 WOODLAND | | | SOUTH LYON | MI | 48178 |
| KARL R BALDRIDGE | 301 JANET AVE | | | CARLISLE | OH | 45005 | 1321 |
| KARL R DAHNKE & | MELISSA K SLATER JTWROS | 441 SHEETS DR | | CARMEL | IN | 46032 | 4652 |
| KARL R DOERING | 24584 RAVEN X | | | E DETROIT | MI | 48021 | 1408 |
| KARL R FIKE | 5225 LAKE PLEASANT RD | | | NORTH BRANCH | MI | 48461 | 8904 |
| KARL R HARRIS | 6739 RAVEN CREST | | | LIBERTY TWP | OH | 45011 | 9237 |
| KARL R HEINZE | 17 MORNINGSIDE | | | WEST CHICAGO | IL | 60185 | 2433 |
| KARL R HELFRICH | 34 ELI LANE | | | EAST FALMOUTH | MA | 02536 | 4432 |
| KARL R HOEFLE | TOD ACCOUNT | 5555 W LOWELL RD | | COLUMBUS | IN | 47201 | 4644 |
| KARL R JONES | 3720 ASHEFORD TRCE | | | ANTIOCH | TN | 37013 | 2358 |
| KARL R KOENIG | PO BOX 45 | | | DEXTER | KY | 42036 | 0045 |
| KARL R KRUG | 1229 WINSTED RD | UNIT 33 | | TORRINGTON | CT | 06790 | 2955 |
| KARL R LORCKE | 133 GOLDEN HILL PLACE | | | WALNUT CREEK | CA | 94596 | 5827 |
| KARL R MELLERT | 645 SUMMERWIND DR | | | CROSSVILLE | TN | 38571 |
| KARL R MEYERTONS EX | UW JEANETTE W MEYERTONS | 17 MAIN ST | | SOUTH RIVER | NJ | 08882 | 1224 |
| KARL R OVERMAN | 35625 JOHNSTOWN | | | FARMINGTON HILLS | MI | 48335 | 2018 |
| KARL R REDINGER | PO BOX 462 | | | NEWAYGO | MI | 49337 | 0462 |
| KARL R REED | 117 15TH AVENUE | | | NORTH TONAWANDA | NY | 14120 |
| KARL R SADDLEMIRE | 2431 NW 47TH LN | | | GAINESVILLE | FL | 32605 | 1270 |
| KARL R SMITH | 573 VANDEVER RD | | | CROSSVILLE | TN | 38572 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KARL R STERZIK | 52580 SHELBY RD | | | | SHELBY TWP | MI | 48316 | 3164 |
| KARL R TIPPLE | 11112 STAFFORDSHIRE | | | | DALLAS | TX | 75238 | 3824 |
| KARL REICHSTETTER | 539/6 SUKHUMVIT ROAD | SOI 31 | BANGKOK 10110 | THAILAND | | | |
| KARL REIDEL | 11 KRISTIN CT | | | | WAYNE | NJ | 07470 | 5061 |
| KARL REMSGAR | 3391 HARBOUR BEACH RIVE | | | | LAKE WALES | FL | 33853 | |
| KARL RICHARD HECK | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 15034 S 39TH PL | | PHOENIX | AZ | 85044 | |
| KARL RITTER | 3418 RIVERVIEW DR | | | | TAMPA | FL | 33604 | 2315 |
| KARL ROBERT KLINGEBIEL | 418 COUNTRY CLUB DR APT C | | | | SIMI VALLEY | CA | 93065 | |
| KARL ROBERT PARSONS | 721 N MAIN ST | | | | FAIRMOUNT | IN | 46928 | 1338 |
| KARL RYAN PARKER | CHARLES SCHWAB & CO INC CUST | 1141 FORESTWOOD DR | | | YUBA CITY | CA | 95991 | |
| KARL S & LOIS J BETTINGER | FAMILY TRUST | U/A DTD 3/29/95 | LOIS J BETTINGER TTEE | 12211 SYLVANIA AVE | BERKEY | OH | 43504 | |
| KARL S ADAMS | CUST KARL H ADAMS U/THE NEW | HAMPSHIRE UNIFORM GIFTS TO | MINORS ACT | 130 S FRUIT ST | CONCORD | NH | 03301 | 2411 |
| KARL S BREDE | 314 RUSH ST | | | | PETOSKEY | MI | 49770 | 2941 |
| KARL S CHLUPSA | 2085 MORRIS AVE | | | | BURTON | MI | 48529 | 2156 |
| KARL S DOLATA | 7526 RABON AVENUE | | | | BALTIMORE | MD | 21222 | 1346 |
| KARL S HORVATH | PO BOX 510690 | | | | LIVONIA | MI | 48151 | 6690 |
| KARL S MANSFIELD | 345 RIVERSIDE DRIVE, #5J | | | | NEW YORK | NY | 10025 | 3430 |
| KARL S ZAJAC | 20 WINTROP RD | | | | CLARK | NJ | 07066 | 2320 |
| KARL S. ALFRED IRA | FCC AS CUSTODIAN | 20 BRANDYWOOD DRIVE | | | PEPPER PIKE | OH | 44124 | 5501 |
| KARL SCHAEFER | CHARLES SCHWAB & CO INC CUST | 10210 DARTMOUTH AVE | | | OAK PARK | MI | 48237 | |
| KARL SCHMELZER & | SHIRLEY M SCHMELZER TTEE | THE SCHMELZER TRUST #1 | U/A DTD 4-9-90 | 803 LAUREL AVE | WOODSTOCK | IL | 60098 | 4024 |
| KARL SCHMID & | ELEANOR SCHMID TTEE KARL | & ELEANOR SCHMID LIVING | TRUST U/A DTD 7-10-00 | 3200 CHARD | WARREN | MI | 48092 | 3527 |
| KARL SELL | 40711 52ND ST | | | | LAWRENCE | MI | 49064 | |
| KARL SHERWIN | 525 W26871 WINNEBAGO WAY | | | | WAUKESHA | WI | 53188 | |
| KARL SICS | PO BOX 510181 | | | | LIVONIA | MI | 48151 | 6181 |
| KARL SIEGLER | 12125 GENOA N E | | | | ALBUQUERQUE | NM | 87111 | 2855 |
| KARL SLYM | 102-19 ITAEWON DONG | YONGSAN KU | SEOUL 140-863 | KOREA REPUBLIC OF KOREA (S) | | | |
| KARL SLYM | GM DAEWOO AUTO & TECHNOLOGY QUALITY | 199-1 CHEONGCHEON DONG BUPYUNG GU | INCHEON 403-714 | REPUBLIC OF KOREA (S) | | | |
| KARL SMITH | 145 THORNE RIDGE TRAIL | | | | FAYETTEVILLE | GA | 30214 | |
| KARL STAMM | CHARLES SCHWAB & CO INC CUST | 289 ANTHONY AVE | | | MIDDLESEX | NJ | 08846 | |
| KARL SUN | PO BOX 2813723 | | | | SIOUX FALLS | SD | 57186 | 0001 |
| KARL SZERSBA & | RUTH SZERSBA | SZERSBA LIVING TRUST | 139 N PRAIRIE | | BLOOMINGDALE | IL | 60108 | |
| KARL T JOHNSON | 4117 ELIZABETH LANE | | | | FAIRFAX | VA | 22032 | 1453 |
| KARL T KOHN | 1192 RUSH HENRIETTA TOWN LINE ROAD | | | | RUSH | NY | 14543 | |
| KARL T LEUBNER C/F | ANDREW T LEUBNER | UNDER THE NY UNIF TRSF | TO MINORS ACT | 2372 CHURCH ROAD | MARIETTA | NY | 13110 | 3228 |
| KARL T SCHWAB | 30752 RIDGEFIELD | | | | WARREN | MI | 48093 | 3174 |
| KARL T STEINER | CUST JACQUELINE R ZEHNER UTMA PA | 2719 COUNTRY LANE | | | ERIE | PA | 16506 | 1407 |
| KARL T WELCH & | MRS ANITA WELCH JT TEN | 1140 DREXEL | | | DEARBORN | MI | 48128 | 1106 |
| KARL T. RUPP | ELLEN RUTH GAGE AND | CAROL A. KAPTROSKY JTWROS | 13985 BILLETTE DR | | STERLING HTS | MI | 48313 | 2717 |
| KARL THIES | LRMC | CMR-402 | BOX 635 | | APO | AE | 09180 | |
| KARL TROY METCALF | 3302 COMER STREET | | | | FLINT | MI | 48506 | 2086 |
| KARL V HERMANN | PO BOX 5547 | | | | WHITTIER | CA | 90607 | 5547 |
| KARL V RUSSELL | 6301 CRESTMORE ST | | | | BAKERSFIELD | CA | 93308 | 2701 |
| KARL VELLA | 209 BELLA MAISON DRIVE | | | | LAFAYETTE | LA | 70506 | 3735 |
| KARL VORKAUF | APARTADO DE CORREOS 19062 | | | 28080 MADRID SPAIN | | | |
| KARL VOU HEEB | 5416 SW LANDING CREEK DR | | | | PALM CITY | FL | 34990 | 4127 |
| KARL W APGAR | 74 W MAIN ST STE 407 | | | | SOMERVILLE | NJ | 08876 | 2223 |
| KARL W BANGERT JR | 8135 KIMBLE DR | | | | PINCKNEY | MI | 48169 | 8200 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KARL W COUGLER | LINDA C COUGLER JT TEN | 55 IRISH SETTLEMENT ROAD | | | | HEUVELTON | NY | 13654 | 3307 |
| KARL W DICKERT JR | CHARLES SCHWAB & CO INC CUST | 7401 PINE MANOR DRIVE | | | | GRAND LEDGE | MI | 48837 |
| KARL W DOERSAM | 60 GREEN PINE RD | | | | | MONTGMRY | PA | 17752 | 8983 |
| KARL W DURKEE | 153 HORTON RD | | | | | MASSENA | NY | 13662 |
| KARL W GROSS | 31029 TANGLEWOOD | | | | | NOVI | MI | 48377 | 4524 |
| KARL W HANEY | 3452 SISSION RD | | | | | SHERIDAN | MI | 48884 | 9624 |
| KARL W HEINMOELLER & | MRS LILLY HEINMOELLER JT TEN | #B-25 | 315 KENNELY | | | SAGINAW | MI | 48609 | 6712 |
| KARL W HEPTING | 29815 ROAN | | | | | WARREN | MI | 48093 | 8626 |
| KARL W HEPTING & | IONE HEPTING JT TEN | 29815 ROAN | | | | WARREN | MI | 48093 | 8626 |
| KARL W HOENERBACH & | CORINNE A HOENERBACH JTTEN | 5110 ROANOKE DRIVE | | | | HOLIDAY | FL | 34690 | 2149 |
| KARL W KLEIN & JOANNE L KLEIN | TR KARL W & JOANNE L KLEIN REV | LIV TRUST 02/24/05 | DEEP BAY-MOSER BAY D P B | | | KETCHIKAN | AK | 99901 |
| KARL W KRULL | 15888 W ANASAZI STREET | | | | | GOODYEAR | AZ | 85338 |
| KARL W MESCHKE | 505 PLANTATION RD | | | | | BRUNSWICK | GA | 31525 | 2145 |
| KARL W SCHOLL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PSC 280 BOX 56 | | | APO | AP | 96554 |
| KARL W SCHOLL | JAMES ALLAN SCHOLL | UNTIL AGE 21 | PSC 280 BOX 56 | | | APO | AP | 96554 |
| KARL W SCHOLL | LESLIE ANN SCHOLL | UNTIL AGE 21 | PSC 280 BOX 56 | | | APO | AP | 96554 |
| KARL W SPRAGUE | 2142 OAKWOOD RD | | | | | ORTONVILLE | MI | 48462 | 9408 |
| KARL W STEINKAMP & | MARIE R STEINKAMP JT TEN | 3571 E 59TH ST | | | | CLEVELAND | OH | 44105 | 1249 |
| KARL W STRODER | SCHWARZBACHSTR 1 A | D-45879 GELSENKIRCHEN | DEUTSCHLAND | GERMANY | | | |
| KARL W SULLIVAN | 2610 W BALMORAL #402 | | | | | CHICAGO | IL | 60625 | 3175 |
| KARL W WEGMANN & | ALEXANDER S WEGMANN | JT TEN | 8700 W LAKE CT | | | RALEIGH | NC | 27613 | 7509 |
| KARL W WHITEHEAD | TR KARL W WHITEHEAD INTER VIVOS | TRUST UA 12/28/95 | 43 OLIVER RD | | | BELMONT | MA | 02478 | 4620 |
| KARL WADE PIERCE | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 3701 AUDUBON PL | | | HOUSTON | TX | 77006 |
| KARL WALKER | KAREN WALKER | 8776 IRIS ST | | | | ARVADA | CO | 80005 | 1230 |
| KARL WAYNE RIVERS | EVELYN K RIVERS SURVIVOR'S REV | 4423 110TH ST UNIT 36 | | | | LUBBOCK | TX | 79424 |
| KARL WAYNE RIVERS | K W RIVERS DECEDENT'S IRREVOCA | 4423 110TH ST UNIT 36 | | | | LUBBOCK | TX | 79424 |
| KARL WILLIAM GASTON | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 247 REHM RD | | | DEPEW | NY | 14043 |
| KARL WILLIAM HEIDECK JR EX | EST KARL WILLIAM HEIDECK SR | 790 SCOTLANDWELL PLACE | | | | MILTON | GA | 30004 |
| KARL WILLIS SCHNEIDER | 2297 DAVID AVE | | | | | PARMA | OH | 44134 |
| KARL WINCHESTER | 210-39TH ST NW | | | | | EAST WENATCHEE | WA | 98802 |
| KARL WINDISCHMANN | SANDRA WINDISCHMANN JT TEN | 333 NW 56 ST | | | | OCALA | FL | 34475 | 1541 |
| KARL WISSEL | 901 S STOUGH ST | | | | | HINSDALE | IL | 60521 | 4355 |
| KARL WITTMANN | 4046 NORTH FREEMAN ROAD | | | | | ORCHARD PARK | NY | 14127 | 2525 |
| KARL-FRIED STRACKE | 55232 ALZEY | ELISABETH LANGAESSER STR 1G | GERMANY | | | | |
| KARL-FRIEDRICH STRACKE | ELISABETH LANGGASSER STR 19 | ALZEY | D55232 | GERMANY | | | |
| KARL-HEINZ BREITWIESER | BENSHEIMER WEG 9 | 64646 HEPPENHEIM | | GERMANY | | | |
| KARL-HEINZ E ZIWICA | PO BOX 113 | | | | | SPRING GLEN | NY | 12483 | 0118 |
| KARL-HEINZ J FRIEDEL | FELDBERGSTR 36 | D-65462 GINSHEIM | GUSTAVSBURG | GERMANY | | | |
| KARL-PETER SCHUETT | IGELWEG 19 | RUSSELSHEIM | D65428 | GERMANY | | | |
| KARL-PETER SCHUETT | IGELWEG 19 | RUSSELSHEIM | D65428 GERMANY | GERMANY | | | |
| KARLA A MOSS & | MICHAEL R MOSS JT TEN | 188 OVERLOOK DR | | | | FRANKLIN | PA | 16323 |
| KARLA B ST LUKE & | C GARY ST LUKE JT TEN | 92 VINE CREEK LANDING | | | | ACLWORTH | GA | 30101 | 5918 |
| KARLA BARTHOLOMEW | 4316 GLENWOOD AVE | | | | | BIRMINGHAM | AL | 35222 | 4303 |
| KARLA BETH THOMPSON | 108 COACHLIGHT SQUARE | | | | | MONTROSE | NY | 10548 | 1248 |
| KARLA BREEDING TRAMMELL | PO BOX 573 | | | | | SPRINGFIELD | MO | 65801 | 0573 |
| KARLA BUNTROCK | 503 E 4TH ST | | | | | SAINT ANSGAR | IA | 50472 | 9503 |
| KARLA C PEPPLER | 7342 GREENBANK RD | | | | | BALTIMORE | MD | 21220 |
| KARLA CALIENDO | 23 LOOP DRIVE | | | | | SAYVILLE | NY | 11782 | 1512 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KARLA CAMPBELL (IRA) | FCC AS CUSTODIAN | 519 OAK AVE | | | SULPHUR SPGS | TX | 75482 4131 |
| KARLA DIEDE | 8607 CAROLINA LILIY LANE | | | | CHARLOTTE | NC | 28262 |
| KARLA F HUNTER | 1513 ATLANTIC CITY AV D | | | | GROVER BEACH | CA | 93433 1457 |
| KARLA FAIRCHILD | 4701 MCPHILL DRIVE | | | | PARAGOULD | AR | 72450 |
| KARLA FARRELL | 58 E ATLANTIC AVE | | | | BLACKWOOD | NJ | 08012 |
| KARLA FRANZMAN | 115 ROGER AVE | | | | MILFORD | CT | 06460 6439 |
| KARLA G SWIFT | 19708 FITZGERALD | | | | LIVONIA | MI | 48152 4037 |
| KARLA GAY LUKASIK | 3151 SMUGGLERS RIDGE | | | | COMMERCE TWP | MI | 48390 1286 |
| KARLA HANNIBAL | 19103 CHEMILLE DR | | | | LUTZ | FL | 33558 2845 |
| KARLA HORMANN | 1108 E 900 N | | | | DECATUR | IN | 46733 |
| KARLA J BIANCHI | 54140 ROMEO PLANK | | | | MACOMB | MI | 48042 2336 |
| KARLA J BIANCHI & | ARTHUR T BIANCHI JT TEN | 54140 ROMEO PLANK | | | MACOMB | MI | 48042 2336 |
| KARLA J BUNGERT | & JOSEPH R BUNGERT JTTEN | 3175 SHOREWOOD DR | | | ARDEN HILLS | MN | 55112 |
| KARLA J LICKERT | 16 DUNNINGTON CT | | | | SPRINGBORO | OH | 45066 1573 |
| KARLA J LICKERT & | FREDERICK W LICKERT JT TEN | 16 DUNNINGTON CT | | | SPRINGBORO | OH | 45066 1573 |
| KARLA J PIFER | C/O PAUL W PIFER M D | 4857 SOUTH MEADOWLARK DRIVE | | | CASTLE ROCK | CO | 80109 8441 |
| KARLA J ROBERTS | 136 BELTLINE RD | | | | BULL SHOALS | AR | 72619 |
| KARLA J SOLBERG | & CRAIG A SOLBERG JTTEN | 7512 W BOYSENBERRY ST | | | SIOUX FALLS | SD | 57106 |
| KARLA JACKSON-COHEN | 736 N.W. 59 STREET | | | | MIAMI | FL | 33127 1126 |
| KARLA JEAN WEINGARTEN | 39 LANGSTOON LANE | | | | MEDIA | PA | 19063 1150 |
| KARLA JOAN BIANCHI | CUST MARIO JOHN BIANCHI UGMA MI | 54140 ROMEO PLANK | | | MACOMB | MI | 48042 2336 |
| KARLA JOHANNA PARDO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 126 CORNELL AVE | | DES PLAINES | IL | 60016 |
| KARLA JOURNEY | 17 AZALEA COURT | | | | STATEN ISLAND | NY | 10309 |
| KARLA K SMITH | 8010 SEA HERO RUN | | | | ZERSAILLES | KY | 40383 9199 |
| KARLA KELLY AND | CHRISTOPHER R. KELLY JTWROS | 349 ELM AVENUE | | | LARKSPUR | CA | 94939 2040 |
| KARLA LUKASIK | CUST GARRETT JAMES TODD UTMA MI | 3151 SMUGGLERS RIDGE | | | COMMERCE TWP | MI | 48390 1286 |
| KARLA LYN SCHAFFER & | LYNETTE C SCHAFFER | 2110 SPRUCEWAY LN | | | ANN ARBOR | MI | 48103 |
| KARLA MOORE | 60 JERRY RD | | | | EAST HARTFORD | CT | 06118 3118 |
| KARLA MORALES | 1333 EAST ANTHONY ST | | | | FORT WORTH | TX | 76115 1801 |
| KARLA MORELAND | CGM IRA CUSTODIAN | 1661 B BROMPTON LANE | | | CRYSTAL LAKE | IL | 60014 2046 |
| KARLA N BONZIE | 4505 HARROGATE DR | | | | NORMAN | OK | 73072 3947 |
| KARLA RAE BROWN | 14 SAWMILL CREEK DR W | | | | HURON | OH | 44839 1029 |
| KARLA RICHARDSON | 7732 BURNSIDE ROAD | | | | LANDOVER | MD | 20785 |
| KARLA S BOONE | 10300 APPLE VALLEY RD | | | | OKLAHOMA CITY | OK | 73151 |
| KARLA S FAWCETT & | MICHAEL FAWCETT JT TEN | 8223 TRIPLE CROWN RD | | | BOWIE | MD | 20715 4538 |
| KARLA S JOHNSON | BRENT A JOHNSON | 10088 HORSESHOE CLOSE | | | BELVIDERE | IL | 61008 7020 |
| KARLA S PEPPLER | 15354 CLEARWATER POINT RD | | | | WILLIAMSBURG | MI | 49690 9402 |
| KARLA S RICE | TOD BETTE ANN LARGE | SUBJECT TO STA TOD RULES | 84691 LAUGHLIN RD | | EUGENE | OR | 97405 9495 |
| KARLA S RITTER | 5870 TIMBER RIDGE TRAIL | | | | MADISON | WI | 53711 5180 |
| KARLA STOECKINGER | 809 24TH STREET | | | | SOUTH BEND | IN | 46615 2115 |
| KARLA TRIMBLE | 220 E. 4TH ST | | | | DE LAND | IL | 61839 |
| KARLA WAGNER | 11 HAUSMANN COURT | | | | MAPLEWOOD | NJ | 07040 |
| KARLA WIEMER | CUST LAURA WIEMER | UTMA MI | 35161 SIX MILE RD | | LIVONIA | MI | 48152 2976 |
| KARLA WIEMER | CUST RICHARD WIEMER | UTMA MI | 35161 SIX MILE RD | | LIVONIA | MI | 48152 2976 |
| KARLA WILSON | 13296 ORANGEWOOD DR. | | | | WOODBRIDGE | VA | 22193 |
| KARLE A KIMBALL | 7870 KEARNEY | | | | WHITMORE LAKE | MI | 48189 9572 |
| KARLE DURANTE | 22886 COURTLAND PARK DRIVE | | | | BRAMBLETON | VA | 20148 |
| KARLEE BENTZ | 3038 CANYON DRIVE | | | | BILLINGS | MT | 59102 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KARLEEN LATTY | 12965 ALMA | | | | BURT | MI | 48417 |
| KARLEINE M GRAHAM | 712 COLERIDGE RD | | | | UNIONDALE | NY | 11553 | 3244 |
| KARLENE C HELBERG | 720 TANAGER WAY | | | | BRICKTOWN | NJ | 08724 | 1168 |
| KARLENE KNIE | 3513 SERENE WY | | | | LYNNWOOD | WA | 98037 | 5202 |
| KARLENE OLIVER OLIVER | 155 QUEENSLAND LANE | | | | COVINGTON | GA | 30016 |
| KARLIN ELIZABETH MESSINA | 1009 LAKEWOOD DR | | | | COLONIAL HEIGHTS | VA | 23834 | 1224 |
| KARLINE IKE | 7625 W HIBBARD RD | | | | OVID | MI | 48866 | 9599 |
| KARLINE IKE | 7625 W HIBBARD ROAD | | | | OVID | MI | 48866 | 9599 |
| KARLOKE MAROUT & | HELEN MAROUT | 13703 BAYOU PARKWAY CT | | | HOUSTON | TX | 77077 | 1129 |
| KARLOS L BAKER | 1219 BERKLEY AVE | | | | YOUNGSTOWN | OH | 44505 | 3332 |
| KARLOTTA PRUITT | 622 S. MAGNOLIA STREET | | | | LAUREL | MS | 39440 |
| KARLTON KRAIG FIELDS | & AMY TORIAN FIELDS JTWROS | 9631 OAK SPRINGS DR | | | WACO | TX | 76712 | 6491 |
| KARLTON W PIERCE REV TST DTD | 4/6/88 KARLTON W PIERCE TTEE | 3117 WOODCREEK WAY | | | BLOOMFIELD HILL | MI | 48304 |
| KARLYNE A ANSPACH | TOD ACCOUNT | 106 S ELM ST | | | COLFAX | IA | 50054 | 1302 |
| KARLYNN P PULAWSKI | 1419 DONALD | | | | ROYAL OAK | MI | 48073 | 2024 |
| KARMA ALLISON GLEATON | 128 STEPHEN LANE | | | | BLYTHEWOOD | SC | 29016 |
| KARMA RENEE PACE | 51 N 3RD ST | APT 31 | | | PHILADELPHIA | PA | 19106 | 4537 |
| KARMARDI JOAL MILLS | PO BOX 6063 | | | | UPPR MARLBORO | MD | 20792 |
| KARMEL A WARD | 2925 S PARK RD | | | | KOKOMO | IN | 46902 | 3210 |
| KARMEL WILLIAMS | 45 HEMLOCK DRIVE | | | | MILTON | MA | 02186 |
| KARMELA MALESEVIC | 1819 ELDON DRIVE | | | | WICKLIFFE | OH | 44092 | 1534 |
| **KARMELA WALDMAN** | CHARLES SCHWAB & CO INC CUST | 5601 COLLINS AVE APT 607 | | | **MIAMI BEACH** | FL | 33140 |
| KARMJIT RAI | 30515 TERRAZA CT | | | | CASTAIC | CA | 91384 |
| KARMY KAYS | 1327 SOUTH PLYMOUTH COURT | UNIT F | | | CHICAGO | IL | 60605 |
| KARNA M BAKER | 1816 W 161ST ST | | | | WESTFIELD | IN | 46074 | 9625 |
| KARNA M LEE | ATTN KARNA M BAKER | 1816 W 161ST ST | | | WESTFIELD | IN | 46074 | 9625 |
| KARNIG OUGHOURLIAN | WEDBUSH MORGAN SEC CTDN | IRA CONT 04/14/93 | 2821 E CENTURY BLVD | | SOUTH GATE | CA | 90280 |
| KAROL ANN BREWER | 1419 CROOKED STICK LOOP | | | | LAKELAND | FL | 33801 | 0594 |
| KAROL ANN BREWER | TR UW HELEN V SAUNTRY | 1419 CROOKED STICK LOOP | | | LAKELAND | FL | 33801 | 0594 |
| KAROL ANN JAQUES | 5119 WOODSTOCK DR | | | | SWARTZ CREEK | MI | 48473 | 8539 |
| KAROL BATES | CUST CHARLES A BATES A MINOR UP | L 55 CHAPTER 139 OF THE LAWS | OF N J | 15919 N BARKERS LANDING RD | HOUSTON | TX | 77079 | 2453 |
| KAROL G BOOP | 646 HEILMAN RD | | | | MONTOURSVILLE | PA | 17754 |
| KAROL G BOOP | CHARLES SCHWAB & CO INC CUST | 646 HEILMAN RD | | | MONTOURSVILLE | PA | 17754 |
| KAROL G BOOP | TAYLOR MARIE HARVEY | UNTIL AGE 21 | 646 HEILMAN RD | | MONTOURSVILLE | PA | 17754 |
| KAROL G BOOP | TRENT A HARVEY | UNTIL AGE 21 | 646 HEILMAN RD | | MONTOURSVILLE | PA | 17754 |
| KAROL G BOOP | WHITNEY E DIMOND | UNTIL AGE 21 | 646 HEILMAN RD | | MONTOURSVILLE | PA | 17754 |
| KAROL GORDON | 3 EDGEWOOD CIRCLE | | | | MENANDS | NY | 12204 |
| KAROL J ERWIN | 11022 W PEORIA AV | | | | SUN CITY | AZ | 85351 | 4060 |
| KAROL J SELF | 11245 E MCALLISTER | | | | SUTTONS BAY | MI | 49682 | 9664 |
| KAROL L REGIUS | 11216 ORCHARD HILL RD | | | | ROMEO | MI | 48065 | 4397 |
| KAROL L RZEPKOWSKI | 1608 E WARNIMONT AVE | | | | MILWAUKEE | WI | 53207 | 3608 |
| KAROL LONG | 7155 EDGETON | | | | DETROIT | MI | 48212 | 1905 |
| KAROL M OWEN & | MARY LOU OWEN TTEE | OWEN FAMILY TRUST | U/A DTD 10-16-96 | 7661 NEWPORT STREET | RICHLAND | MI | 49083 | 9715 |
| KAROL MARCIN & | MARNIE SIGLER MARCIN | 41 SUTTER ST # 1452 | | | SAN FRANCISCO | CA | 94104 |
| KAROL MARIE TANNER | 2371 PINEVIEW COURT | | | | FLUSHING | MI | 48433 | 2500 |
| KAROL PETHO & | HELEN PETHO JT TEN | 3557 N RIVER ROAD | | | PORT HURON | MI | 48059 | 4141 |
| KAROL R JONES & | DORIS H DALRYMPLE JT TEN | 29932 SCENIC DRIVE NE | | | POULSBO | WA | 98370 |
| KAROL ZAKALIK | 1925 LONG LAKE SHORES | | | | BLOOMFIELD | MI | 48302 | 1238 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KAROLE A KRACIRIK | 976 KENBROOK DRIVE | | | VANDALIA | OH | 45377 | 2639 |
| KAROLE O VALLOW TTEE | THE VALLOW TRUST | U/A DTD 10/09/01 | 13605 W UTICA DR | SUN CITY WEST | AZ | 85375 | 4443 |
| KAROLEE GRAHAM | 2753 JUTES DRIVE | | | THOMPSONS STN | TN | 37179 | |
| KAROLIN JANE WALSH | 48 BRYNAL ROAD | | | BURNT HILLS | NY | 12027 | 9553 |
| KAROLINA BOYKO & | MISS MARY BOYKO JT TEN | 5421 FLORIDA | | DETROIT | MI | 48210 | 2213 |
| KAROLINA MAY | 9260 BROCK RD | | | PLAIN CITY | OH | 43064 | 9331 |
| KAROLINA SMITH | TR KAROLINA SMITH LIVING TRUST | UA 06/20/06 | 2854 BUCKINGHAM | BERKLEY | MI | 48072 | 1360 |
| KAROLINE GENG | 94 SCHUMACHER DRIVE | | | NEW HYDE PARK | NY | 11040 | 3643 |
| KAROLINE MUNIZ | 11028 LANDALE ST | #204 | | WEST TOLUCA LAKE | CA | 91602 | |
| KAROLINE NADOLSKI | 6132 PENROD | | | DETROIT | MI | 48228 | 4766 |
| KAROLINE WAGGLE | CUST CHRISTOPHER THOMAS WAGGLE | UTMA CA | 21608 HANLON AVE | DOS PALOS | CA | 93620 | 2685 |
| KAROLINE WIEDEL & | JUERGEN H WIEDEL JT TEN | 4243 N DAMEN AVE | | CHICAGO | IL | 60618 | 3011 |
| KAROLY A SZOKE | 1844 MERRILL AVE | | | LINCOLN PARK | MI | 48146 | |
| KAROLY GYELNIK | 10 SUMMIT RD | | | ELIZABETH | NJ | 07208 | 1216 |
| KAROLYN A FREY | TR KAROLYN A FREY TRUST | UA 4/9/92 | 31357 FAIRFAX DR | BIRMINGHAM | MI | 48025 | 5653 |
| KAROLYN BUDZEK | 2276 HOUSTON AVENUE | | | NORMAN | OK | 73071 | 3302 |
| KAROLYN E MATTICE | 3540 HADDEN | | | ROCHESTER | MI | 48306 | 1139 |
| KAROLYN F HOWARD | TR UA HOWARD FAMILY TRUST | 12/28/88 | 9410 EDEN DR | BEVERLY HILLS | CA | 90210 | 1309 |
| KAROLYN H WATSON | 2814 NW 13TH CT | | | GAINESVILLE | FL | 32605 | 5001 |
| KAROLYN J NICHOLSON | 7216 HACKBERRY CT | | | FRANKSVILLE | WI | 53126 | 9417 |
| KAROLYN JUNE PHELPS | TR KAROLYN JUNE PHELPS LIVING TRUST | UA 01/16/96 | 1154 KERWOOD CIRCLE | OVIEDO | FL | 32765 | |
| **KAROLYN K SHOCKEY** | 308 BELVEDERE SE | | | **WARREN** | OH | 44483 | 6125 |
| KAROLYN KIM KRUEGER | 907 SLOEWOOD CT | | | LAKE MARY | FL | 32745 | 4903 |
| KAROLYN LOBUR | CUST MEREDITH K LOBUR U/THE MASS | UNIFORM GIFTS TO MINORS ACT | 350 NORTH ST #903 | BOSTON | MA | 02113 | 2114 |
| KAROLYN M SMITH | 102 MENDENHALL DR | | | GLEN MILLS | PA | 19342 | 1164 |
| KAROLYNN MILLER | CHARLES SCHWAB & CO INC CUST | 200 VALLEY STREAM DR  APT #4 | | NAPLES | FL | 34113 | |
| KARON D RODGERS | 5321 JASMINE LN | | | HILLIARD | OH | 43026 | 9666 |
| KARON EDGEWORTH | 8053 S BLACKSTONE AVE | | | CHICAGO | IL | 60619 | |
| KARON L GRAFT | 21966 RD 60 | | | GROVER HILL | OH | 45849 | 9306 |
| KARON L LAVIOLETTE | 3690 N RIVER RD | | | FREELAND | MI | 48623 | 8833 |
| KARON L SMITH | PO BOX 971102 | | | YPSILANTI | MI | 48197 | |
| KARON S WILLIS | ATTN KARON WILLIS CRANDALL | 7765 W 900S | | PENDLETON | IN | 46064 | 9753 |
| KARON T. LUCE | CGM IRA CUSTODIAN | 369 SILVERGATE AVE | | SAN DIEGO | CA | 92106 | 3325 |
| KARRALEE BURNS | 1261 ALMSHOUSE RD | | | IVYLAND | PA | 18974 | |
| KARREN BELL MORROW | CHARLES SCHWAB & CO INC CUST | 425 W SOUTH ST | | CROWN POINT | IN | 46307 | |
| KARREN DONNA YOEMANS | 604 RIVER BANK | | | WYANDOTTE | MI | 48192 | 2630 |
| KARREN S CHRISTLEY | 2867 LINDA DR | | | WARREN | OH | 44485 | 2037 |
| KARRI A BEEBE | 33435 BEECHNUT | | | WESTLAND | MI | 48186 | |
| KARRI ANN GERMAN | 1016 WASHINGTON AVE | | | SELLERSVILLE | PA | 18960 | 1538 |
| KARRI L LITTLE | CUST KELSIE LYNN LITTLE UTMA NC | PO BOX 109 | | HORTON | MI | 49246 | 0109 |
| KARRIE ADAIR JARRATT | 8830 N UPPER LANDO LN | | | PARK CITY | UT | 84098 | |
| KARRIE B FANKHANEL & | JAMES H FANKHANEL JT TEN | 103 SOUTHBROOK RD | | HURRICANE | WV | 25526 | 9070 |
| KARRIE D HENDRICK & | TAVAN L HENDRICK JT TEN | 1864 ERIN ISLE DR | | HOLLAND | MI | 49424 | 1391 |
| KARRIE KRISTINE BROWN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 17346 HILLCREST DR | MACOMB | MI | 48044 | |
| KARRIE LARIVE | 1044 KINGSTON | | | FLINT | MI | 48507 | 4740 |
| KARRIE MUNIER | 125 HEAAULA ST | | | HAIKU | HI | 96708 | |
| KARRIN MARIE KIEWEG | 7275 MARBLEHEAD DR | | | HUDSON | OH | 44236 | 1731 |
| KARRIN RIDLEY | CUST TRINITY LEANNE RIDLEY | UTMA AL | 42316 US HWY 72 | STEVENSON | AL | 35772 | 5417 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KARRY KORICH | 45284 UNIVERSAL CT | | | | SHELBY | MI | 48316 |
| KARRY L RIETH & | FREDERICK H RIETH JT TEN | 5365 COOLEY LAKE RD | | | WATERFORD | MI | 48327 | 3013 |
| KARSTEN GARBE | ADAM OPEL AG | IPC 42-67 | RUSSELSHEIM | GERMANY | | | |
| KARSTEN M NICKEL | CHARLES SCHWAB & CO INC CUST | 9848 NW 48TH CT | | | CORAL SPRINGS | FL | 33076 |
| KARTAR S BAWEJA | 6 LEAH CRESENT | AJAX ON  L1T 3J3 | CANADA | | | | |
| KARTAR S BAWEJA | 6 LEAH CRESENT | AJAX ON  L1T 3J3 | CANADA | | | | |
| KARTAR S BAWEJA | 6 LEAH CRESENT | AJAX ON  L1T 3J3 | CANADA | | | | |
| KARTHICK CHANDRASEKARAN | 5124 FREDERICKSBURG WAY EAST | | | | BRENTWOOD | TN | 37027 | 1729 |
| KARTHICK NARAYANA | 13085 MORRIS RD APT 7208 | | | | ALPHARETTA | GA | 30004 |
| KARTHIK NAGARAJAN | 4801 GUS ECKBERT RD | APT 901 | | | SAN ANTONIO | TX | 78240 |
| KARTHIKEYAN RAJAMANI | 1522 PASTAL WAY | | | | DAVIS | CA | 95618 |
| KARUNAKAR REDDY PULSANI | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 1913 GARZONI PL | | SANTA CLARA | CA | 95054 |
| KARUTH WHITE | 328 ROBBIE LANE | | | | FLINT | MI | 48505 | 2100 |
| KARY L CROUCH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 17827 BURNT LEAF LN | | SPRING | TX | 77379 |
| KARY L MCNEAL JR | 508 WOOODS DR | | | | COLUMBIA | TN | 38401 | 4747 |
| KARY L SHENDER | 2713 OTTOWA AVE | | | | DAVIS | CA | 95616 |
| KARY S AMIN | NOVA ENVIRONMENTAL INC'S | SAVINGS & RET | 5340 PLYMOUTH RD STE 210 | | ANN ARBOR | MI | 48105 |
| KARYAS LTD. | C/O MERRILL LYNCH INT BANK LTD | ATTN TRUST DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT, SINGAPORE 039392 | | | |
| KARYE RAE CATTRELL | 2112 STONECREST DR | | | | FORT COLLINS | CO | 80521 |
| KARYL A WEBER | 55 TWEED BLVD | | | | NYACK | NY | 10960 | 4911 |
| KARYL BLISKA | CHARLES SCHWAB & CO INC CUST | 112 W NORWALK RD | | | NORWALK | CT | 06850 |
| KARYL L KIRSCH | C/O KARYL HANSEN | 748 WASHINGTON ST | | | CUMBERLAND | MD | 21502 | 2707 |
| KARYL R. LESSARD TTEE | FBO KARYL R. LESSARD LIV TRUST | U/A/D 09-11-2007 | 10511 NORTHLAND DR | | ROCKFORD | MI | 49341 | 8007 |
| KARYN A BERNOTAS | CUST CHARLES A BERNOTAS UTMA OH | 5147 DARRY LN | | | DUBLIN | OH | 43016 | 4347 |
| KARYN B MCLEMORE & | DANA MCLEMORE | 125 SEAGATE DRIVE | | | SAN MATEO | CA | 94403 |
| KARYN COHN | 2550 GRAND AVE | | | | BALDWIN | NY | 11510 | 3532 |
| KARYN D COPPINGER & | CRAIG L KLING | TR KARYN D COPPINGER LIVING TRUST | UA 11/07/03 | 50 ANTELOPE AVE | LARAMIE | WY | 82072 | 9560 |
| KARYN DE MARTINI | 119 9TH AVE | | | | SAN FRANCISCO | CA | 94118 | 1222 |
| KARYN HARRIS | 18 COTTAGE CIR | | | | PELHAM | AL | 35124 |
| KARYN J WISE | CHARLES SCHWAB & CO INC CUST | 2315 SUSITNA DR | | | ANCHORAGE | AK | 99517 |
| KARYN K BACHELDER | PO BOX 581 | | | | WEST BRANCH | MI | 48661 | 0581 |
| KARYN KADAU | 8452 HAMPTON | | | | GROSSE ILE | MI | 48138 |
| KARYN KELLY | 2812 PHILLIPS AVE. | | | | GLENSHAW | PA | 15116 |
| KARYN L FORT | 4767 MADDIE LANE | | | | DEARBORN | MI | 48126 | 4168 |
| KARYN L MURDIE | 1411 TENELICK | | | | JACKSON | MI | 49234 |
| KARYN LACY | PO BOX 1906 | | | | ANN ARBOR | MI | 48106 |
| KARYN LISKO | 871 BURROUGHS RD | | | | FAIRFIELD | CT | 06825 | 3650 |
| KARYN M HEMPHILL  & | ROBERT F HEMPHILL JT WROS | ASSET ADVISOR | 10738 STATION ROAD | | NORTH EAST | PA | 16428 | 6004 |
| KARYN M NOWAKOWSKI | 101 RAPIDAN CT | | | | MORRISVILLE | NC | 27560 | 5913 |
| KARYN MINARCIN BUTE | 1025 ROBIN HOOD LANE | | | | LAGRANGE PARK | IL | 60526 | 1582 |
| KARYN P BARTLETT | 5169 OAKWOOD AVE | | | | LA CANADA | CA | 91011 | 2453 |
| KARYN PETERSEN | 117-19 150TH AVE | | | | S OZONE PK | NY | 11420 | 4020 |
| KARYN TRADER-LEIGH | CGM SEP IRA CUSTODIAN | 7768 GLADE COURT | | | MANASSAS | VA | 20112 | 7536 |
| KARYN VOGT | 6135 NO CASA BLANCA | | | | PARADISE VALLEY | AZ | 85253 | 5356 |
| KARYNE LUSCOMB | 1302 K ST | | | | LAPORTE | IN | 46350 |
| KASANDRA F LARKINS | 7800 ROSEMONT AVE | | | | DETROIT | MI | 48228 | 5427 |
| KASEM SANGBHUNDHU | 16918 21ST AVE | | | | WHITESTONE | NY | 11357 | 4102 |
| KASER FAMILY LIMITED | PARTNERSHIP | PO BOX 134 | | | NASHVILLE | IL | 62263 | 0134 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KASEY A HARPER | DAVID HARPER | 1512 REATA DR | | | CARROLLTON | TX | 75010 | 1152 |
| KASEY AUSTIN WEATHERS (IRA) | FCC CUSTODIAN | 2080 S PUMPKIN RIDGE DR | | | FAYETTEVILLE | AR | 72701 | 7767 |
| KASEY BECKENDORF | 55 MILL PLAIN ROAD | UNIT 31-1 | | | DANBURY | CT | 06811 | |
| KASEY BETUSH | 325 BEAR CREEK ROAD | | | | SARVER | PA | 16055 | |
| KASEY D HOUGHTON | & JOSHUA HOUGHTON JTTEN | 552 NORTH PINNACLE | | | BUFFALO | WY | 82834 | |
| KASEY DECKER | 410 WEST 2ND STREET | | | | JASPER | TN | 37347 | |
| KASEY E KILMER | 22891 WALNUT LANE | | | | GENOA | OH | 43430 | 1133 |
| KASEY GIZELBACH CUST | EVAN GIZELBACH | 155 LINE CREEK CIR | | | SHARPSBURG | GA | 30277 | 3296 |
| KASEY KILMER | 22891 WALNUT LN | | | | GENOA | OH | 43430 | 1133 |
| KASEY L BLUE | 1478 MARINA DRIVE | | | | SLIDELL | LA | 70458 | |
| KASEY LANE JABARA & | MICHAEL SCOTT JABARA JTWROS | 404 E PINE MEADOW CT | | | ANDOVER | KS | 67002 | |
| KASEY LYNN METZ | 1847 1ST STREET | | | | LA VERNE | CA | 91750 | 5308 |
| KASEY MITCHELL | 1680 BOULDER COURT | | | | POWELL | OH | 43065 | |
| KASEY MOELTNER | 1880 LINCOLN BLVD | | | | WHITING | NJ | 08759 | |
| KASEY R COHLMIA | 14801 CARLINGFORD WAY | | | | EDMOND | OK | 73013 | 1846 |
| KASEY VENS | 2236 N. MCCORD RD. | | | | TOLEDO | OH | 43615 | |
| KASH BEGLEY | 8723 HADDIX RD | | | | FAIRBORN | OH | 45324 | 9621 |
| KASH FLOURNOY-BRAZILE & | ZANET FLOURNOY | PO BOX 20691 | | | CHICAGO | IL | 60620 | |
| KASH L HARRISON | 5727 GARDENIA LN | | | | WILMINGTON | NC | 28409 | 5809 |
| KASHELLA ISAAC-WEBB | 536 HERITAGE COVE | | | | LAPLACE | LA | 70068 | |
| KASHIF KHURSHID | 4002 CARAVEL CIR | | | | MISSOURI CITY | TX | 77459 | |
| KASHONDRU REYNOLDS | 8400 VETERANS PKWY APT 736 | | | | COLUMBUS | GA | 30909 | 2428 |
| KASIA DANUTA PRZEKOP | CHARLES SCHWAB & CO INC CUST | 6834 S UNIVERSITY BLVD # 103 | | | LITTLETON | CO | 80122 | |
| KASIA DEAN | 1711 HUNTERS TRAIL | | | | BROWNSBURG | IN | 46112 | |
| KASIA M SWETZ | 910 WESTAGE AT THE HARBOR | | | | ROCHESTER | NY | 14617 | 1005 |
| KASIE RAE JOHNSTON | 2305 PIERCE ST | | | | FLINT | MI | 48503 | 6412 |
| KASLEY D THOMAS | 308 S 16TH ST | | | | FERNANDINA | FL | 32034 | 2808 |
| KASONDRA ANN CANNON | 3843 MISTY LAKE | | | | ELLENWOOD | GA | 30294 | 1165 |
| KASPER JOHAN HESSELS | TOD INEKE HESSELS POPPES, | SUDJ STA RULES | 200 NE 85 STREET | | EL PORTAL | FL | 33138 | 3065 |
| KASRA SADJADI | 25037 LA MANGUSTA | | | | LAGUNA NIGUEL | CA | 92677 | |
| KASS D LARSON | S 6323 HELENA | | | | SPOKANE | WA | 99223 | 8346 |
| KASSANDRA LEE LEFEBRE | 156 HERITAGE LAKE DRIVE | DEWINTON AB  T0L 0X0 | CANADA | | | | | |
| KASSEM M SAAD | 7529 OAKMAN | | | | DEARBORN | MI | 48126 | 1575 |
| KASSI SHAW | 6126 HIGHGATE LANE | | | | DALLAS | TX | 75214 | |
| KASSIDY C WAIT | 2659 LANTERN LN | APT 104 | | | AUBURN HILLS | MI | 48326 | 4220 |
| KASSINDA NYASHA CIAMPA-COBB | 25910 ACACIA | | | | SOUTHFIELD | MI | 48033 | |
| KASSULAT ENTERPRISES INC | 2120 RAND RD | | | | PALATINE | IL | 60074 | |
| KASTOORIRANGANATHAN | RAMAKRISHNAN | & AKILA RAMAKRISHNAN JTTEN | 296 MOUNTAIN VIEW AVE | | SAN RAFAEL | CA | 94901 | |
| KASTURI RAMAN & | RANJANA RAMAN JT WROS | 20 ROOSEVELT WAY | | | ROBBINSVILLE | NJ | 08691 | |
| KASTYTIS BUITKUS ACF | ADRIAN M BUITKUS U/MI/UGMA | 6593 MINNOW POND DR | | | WEST BLOOMFIELD | MI | 48322 | 2660 |
| KASTYTIS BUITKUS ACF | DAMIAN J BUITKUS U/MI/UGMA | 6593 MINNOW POND DR | | | WEST BLOOMFIELD | MI | 48322 | 2660 |
| KASY MASELLI & | TANJA SORENSEN | PO BOX 533 | | | TOPANGA | CA | 90290 | |
| KAT WILBURN | 707 SEVENTH ST | | | | LAWRENCEBURG | TN | 38464 | |
| KATA CINDRIC | 1116 BULL CREEK LN | | | | MACEDONIA | OH | 44056 | 2088 |
| KATA SARIC | 8304 TUDOR CIRCLE | | | | WILLOW SPGS | IL | 60480 | 1123 |
| KATAHDIN & CO | C/O ACS UNCLAIMED PROPERTY | CLEARINGHOUSE | 260 FRANKLIN ST 11TH FLR | | BOSTON | MA | 02110 | |
| KATALIN GAVALLER | 144 WEBBER AVE | | | | NORTH TARRYTOWN | NY | 10591 | 2003 |
| KATALIN POOR | 350 SHADE TREE CT | | | | YARDLEY | PA | 19067 | 5308 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KATANEH T DIBA AGHILI | C/O MRS NOWRASTEH | 137 E WILSON ST UNIT 1310 | | | | MADISON | WI | 53703 | 4082 |
| KATANGA TAYLOR | 403 KESWICK CT | | | | | SMYRNA | TN | 37167 |
| KATARINA BELANCIC | 25118 CHARDON RD | | | | | RICHMOND HTS | OH | 44143 | 1341 |
| KATARYNA ROKICKI & | JOSEPH S ROKICKI JT TEN | 42614 WROBEL ST | | | | CLINTON TWP | MI | 48038 | 5424 |
| KATARZYNA KRAUZE-EDELMAN | 551 MAIN ST. APT 214 | | | | | NEW YORK | NY | 10044 | 0127 |
| KATARZYNA SEK & | DANUTA A FLYNN | 96 FLAGSTAFF DRIVE | | | | ROCHESTER | NY | 14622 |
| KATE AKER | CGM IRA CUSTODIAN | 637 LONG HILL RD WEST | | | | BRIARCLIFF | NY | 10510 | 2118 |
| KATE AULT WASSERMAN | 149 N DESERT PARK PLACE | TUSCON | | | | TUCSON | AZ | 85745 |
| KATE B HOLZENTHAL | 3928A SOUTHDOWN MANDALAY RD | | | | | HOUMA | LA | 70360 | 3001 |
| KATE BALDASSARI | 157 ELM CT | | | | | CHAGRIN FALLS | OH | 44022 | 3207 |
| KATE BLOCK | 2960 NORTH LAKE SHORE DR | APT 3505 | | | | CHICAGO | IL | 60657 | 5675 |
| KATE D HARROP AND | JACK HARROP JTWROS | 967 N 12 | | | | LARAMIE | WY | 82072 | 2809 |
| KATE DRISCOLL | CUST MARGIT DRISCOLL | UTMA ID | BOX 3101 | | | KETCHUM | ID | 83340 | 3101 |
| KATE E BAKER | 8333 SKIPJACK DR | | | | | INDIANAPOLIS | IN | 46236 | 9583 |
| KATE F WYLLY | 2248 PORTSIDE WAY | | | | | CHARLESTON | SC | 29407 | 8238 |
| KATE FLOYD | 5919 E 22ND ST | | | | | TUCSON | AZ | 85711 |
| KATE GENUT | CUST JORDAN ELLIOT GENUT UGMA MD | 2110 BURDOCK RD | | | | BALT | MD | 21209 | 1002 |
| KATE GRAHAM | 519 CHUMASH COURT | | | | | PASO ROBLES | CA | 93446 |
| KATE GRUBER & | THOMAS WALTER MC ALEXANDER JT TEN | 8002 BENNETT BRANCH RD | | | | MOUNT AIRY | MD | 21771 | 4226 |
| KATE HORAN | 10 FIELD ST | | | | | LAKEWOOD | CO | 80226 | 1266 |
| KATE KENNEDY | 30 VERSAILLES COURT | | | | | NEWARK | DE | 19702 |
| KATE KOPASSIS | 930 HORSESHOE COURT | | | | | VIRGINIA BEACH | VA | 23451 | 5918 |
| KATE KOPASSIS | ANDREW KOPASSIS | U/W EMMANUEL X KOPASSIS | FBO NIKOLOAS KOPASSIS | 930 E HORSESHOE CT | VIRGINIA BCH | VA | 23451 | 5918 |
| KATE KUHLMAN | 22201 S KINGSTON RD NE | BOX 278 | | | | INDIANOLA | WA | 98342 | 0278 |
| KATE L BERNARDINI & | STEVE BERNARDINI JT TEN | 4804 E 85TH | | | | GARFIELD HTS | OH | 44125 | 2008 |
| KATE LEVDANSKY | 231 HAMTOM ROAD | | | | | EIGHTY-FOUR | PA | 15330 |
| KATE M GRENNAN | 225 CARPENTER ST | # 3 | | | | PROVIDENCE | RI | 02903 | 3044 |
| KATE NIMMONS MORGAN & | JEAN NIMMONS MORGAN KING | TTEE U/W GENE NIMMONS | P O BOX 355 | | | SENECA | SC | 29679 | 0355 |
| KATE PFEIFFER | 4994 SAN MARCOS COURT | | | | | SANTA BARBARA | CA | 93111 | 2763 |
| KATE R HEFFERNAN | CUST ANN HEFFERNAN U/THE FLORIDA | U-G-M-A | C/O MRS R M SHERER | 1416 BONITA AVE | BREWTON | AL | 36426 | 1106 |
| KATE RACHEL NEWBY | 1011 TROTWOOD AVE | | | | | COLUMBIA | TN | 38401 | 3031 |
| KATE S KRUPEN & ROBERTA | GOLDBLUM & ELAINE K HAAS | TR KRUPEN RESIDUARY TRUST | UA 09/23/96 | 2317 COUNTRYSIDE DR | SILVER SPRING | MD | 20905 |
| KATE S LUXEMBURG | 432 REBECCA AV | | | | | PITTSBURGH | PA | 15221 | 3140 |
| KATE SIMMONS | 1268 REDWOOD PT | APT 5 | | | | EAGAN | MN | 55123 | 1095 |
| KATE SPERBER | 1551 N FLAGLER DR | APT 809 | | | | WEST PALM BCH | FL | 33401 | 3442 |
| KATE SPERBER | 1551 N FLAGLER DR | APT 809 | | | | WEST PALM BCH | FL | 33401 | 3442 |
| KATE STANBACK EVANS | P O BOX 254 | | | | | MT GILEAD | NC | 27306 | 0254 |
| KATE T GREER | 5644 WEST CIRCLE DR | | | | | ALEXANDRIA | LA | 71301 |
| KATE THOMPSON | 2500 QUARRY RD APT B | | | | | AUSTIN | TX | 78703 |
| KATE VON BERG & | GRETCHEN ADSIT TTEES | KATE VON BERG REV TRUST | UAD 02/02/2007 | 501 HANSHAW RD | ITHACA | NY | 14850 | 2213 |
| KATE WAGENBRENNER & | RITA E WAGENBRENNER JT TEN | 66-19 70 STREET | | | | MIDDLE VILLAGE | NY | 11379 | 1717 |
| KATELIN S SMALLWOOD | 11125 BUTTERNUT RD | | | | | CHARDON | OH | 44024 | 9349 |
| KATELYN A HALLOWELL & | SANDRA L HALLOWELL JT TEN | 234 BAILEY RD | | | | CARIBOU | ME | 04736 | 4232 |
| KATELYN E PASCOE & | CHERI PASCOE JT TEN | 71 FAIRWAYS | | | | WILLIAMSVILLE | NY | 14221 | 4343 |
| KATELYN I SMITH | 3 DUNCAN CT | | | | | HILLSBOROUGH | NJ | 08844 |
| KATELYN JEEYOON JANG & | HAROLD CHRISTIAN KIM | 11972 MULDOON WAY | | | | RANCHO CORDOVA | CA | 95742 |
| KATERI L MAIVILLE | 9528 SANDPIPER LN | | | | | SALINE | MI | 48176 | 9482 |
| KATERINA GEORGES | 1 SKINNER LN | | | | | LYNNFIELD | MA | 01940 | 1217 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KATERINE M SCHUTTE | CUST WILLIAM L SCHUTTE | UGMA MI | 21881 COLONY DRIVE | | BROWNSTOWN | MI | 48193 | 7484 |
| KATERYNA BALKO | 52 UNIVERSITY AVE | | | | YONKERS | NY | 10704 | 1126 |
| KATH A GROVEN | 2120 SW STEPHENSON ST | | | | PORTLAND | OR | 97219 | 8260 |
| KATHALEEN BOWEN & | THOMAS BOWEN, SR | JT TEN | G4069 E. CARPENTER RD. | | FLINT | MI | 48506 | 9035 |
| KATHALEEN D CARMONA | C/O KATHALEEN D TORRES | 2027 OAKDALE | | | DETROIT | MI | 48209 | 1430 |
| KATHALEEN D DELAY & | JACK T DELAY JT TEN | 5801 OAKDALE RD | | | MABLETON | GA | 30126 | 2827 |
| KATHALEEN D REJON | 2027 OAKDALE | | | | DETROIT | MI | 48209 | 1430 |
| KATHALEEN H CARLINO & | ALBERT V CARLINO JT TEN | 20952 ALDEN STREET EXT | | | MEADVILLE | PA | 16335 | 8552 |
| KATHALEEN L LOUGH | 1299 CHEVAL ST | | | | EAST LIVERPOOL | OH | 43920 | 2157 |
| KATHALEIN J CHUDZINSKI | 1009 SAVAGE | | | | BELLEVILLE | MI | 48111 | 4915 |
| KATHARENE R MINCE | N10458 STATE HWY M64 | | | | MARENISCO | MI | 49947 | 9726 |
| KATHARIN M ROBERTS TTEE | MACK FAMILY TRUST FBO | CLAIRE ANN ARTHUR | ROBERTS  UAD 07/28/05 | 3180 FOOTHILL RD | CARPENTERIA | CA | 93013 | 3013 |
| KATHARINA G CONLON | 34 COCHECO AVE #A | | | | BRANFORD | CT | 06405 | 5209 |
| KATHARINA HUNT & | DONALD D HUNT | JTWROS | 45366 HWY 101 | | SIXES | OR | 97476 | 9703 |
| KATHARINA INGINO | 385 W. PIERSON STREET | UNIT C2 | | | PHOENIX | AZ | 85013 | |
| KATHARINA KUVISH AND | ALEXANDER KUVISH JTWROS | 26 SHERMAN AVE | | | PLAINVIEW | NY | 11803 | 5230 |
| KATHARINA L NORDLUND | 344 ORIOLE ST | | | | LAPEER | MI | 48446 | 2381 |
| KATHARINA M MITCHELL & | JOHN B MITCHELL JT TEN | 2733 LITTLE ASTON CIRCLE | | | LAS VEGAS | NV | 89142 | 2734 |
| KATHARINA MCKENZIE | 6152 FRANKS RD | | | | HOUSE SPRINGS | MO | 63051 | 1154 |
| KATHARINA MCKENZIE | 6152 FRANKS RD | | | | HOUSE SPRINGS | MO | 63051 | 1154 |
| KATHARINA MEISTER | TOD BENEFICIARY ON FILE | 1500 LORIANN DRIVE | | | BEREA | OH | 44017 | |
| KATHARINA MUELLER | #226 | 455 LOGAN RD | | | MANSFIELD | OH | 44907 | 2866 |
| KATHARINA ROSE | 84-38 GOLDINGTON CT | | | | REGO PARK | NY | 11379 | 2431 |
| KATHARINA SCHOENTAG | 11298 BARRANCA RD | | | | CAMARILLO | CA | 93012 | |
| KATHARINA SCHWAGER | 33682 SOMERSET DR | | | | STERLING HEIGHTS | MI | 48312 | 6068 |
| KATHARINA T MEISTER | CUSTODIAN UNDER OH UTMA FOR | ALEXIS K MEISTER | 1500 LORIANN DR | | BEREA | OH | 44017 | 2946 |
| KATHARINE A B PENNIMAN | CHARLES SCHWAB & CO INC CUST | 315 DELAWARE AVE | | | LANSDALE | PA | 19446 | |
| KATHARINE A LEHANE | 15 SEYMOUR DR | | | | RHINEBECK | NY | 12572 | 1212 |
| KATHARINE A MOTT & | ANDREW A MOTT JT TEN | 4056 WEST 161 ST | | | CLEVELAND | OH | 44135 | 1238 |
| KATHARINE A PASSATINO | 10020 CATLINA | | | | OVERLAND PARK | KS | 66207 | 3620 |
| KATHARINE A TAYLOR | 124 ONELDA ST | | | | ONEONTA | NY | 13849 | |
| KATHARINE AMICK HERNDON | 134 DAKOTA AVE APT 110 | | | | SANTA CRUZ | CA | 95060 | |
| KATHARINE ANN MC GLYNN | 1 ALDEN PL | # 2 | | | VERGENNES | VT | 05491 | 1102 |
| KATHARINE ASHLEY COBB | KATHARINE ASHLEY COBB TRUST | 13 DEL MAR ST | | | WOODLAND | CA | 95695 | |
| KATHARINE B DODGE | 133 EMMANUEL DRIVE | | | | PORTSMOUTH | RI | 02871 | 4126 |
| KATHARINE B KAZAN TTEE | JOHN KAZAN & KATHARINE B KAZAN | FAMILY TRUST U/A DTD 10/13/2005 | 110 WALNUT AVE | | MILL VALLEY | CA | 94941 | 2814 |
| KATHARINE B MASON | WILLIAM C MASON POA | 3822 THOMAS DR | | | EMMAUS | PA | 18049 | 1546 |
| KATHARINE B REDMOND | 119 12TH ST SE | | | | WASHINGTON | DC | 20003 | |
| KATHARINE B SINGER | 1425 DORRIS | | | | HURST | TX | 76053 | 3903 |
| KATHARINE BARTLEY MASON | 430 N KROCKS RD | UNIT 151A | | | ALLENTOWN | PA | 18106 | 8914 |
| KATHARINE BLOOM | 36 ORNE ST | | | | SALEM | MA | 01970 | 2443 |
| KATHARINE BULGIN JOHNSON | BOX 38 | | | | HEAVENER | OK | 74937 | 0038 |
| KATHARINE C BOTHNER | TR KATHARINE C BOTHNER REV TRUST | UA 4/23/98 | 407 MT ELAM RD | | FITCHBURG | MA | 01420 | 6913 |
| KATHARINE C FOOTE | 17 MANDALAY RD | | | | STUART | FL | 34996 | 7009 |
| KATHARINE C SLEDGE | P O BOX 523 | | | | WHITEVILLE | NC | 28472 | 0523 |
| KATHARINE D HORNER | 4700 ROLFE RD | | | | RICHMOND | VA | 23226 | 1727 |
| KATHARINE DE SHAW | 1615 S 4TH ST #M906 | | | | MINNEAPOLIS | MN | 55454 | 1489 |
| KATHARINE DUPONT BROWNE | 720 SOUTH OVERLOOK DR | | | | ALEXANDRIA | VA | 22305 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KATHARINE E NEILSON | 201 GREEN RD | | | | BOLTON | MA | 01740 1044 |
| KATHARINE E ROGERS | 125 PACKARD ROAD | | | | STOW | MA | 01775 1120 |
| KATHARINE E STANSFIELD TR | UA 4/4/08 | KATHARINE E STANSFIELD REVOCABLE | TRUST | PO BOX 903 | DURHAM | NH | 03824 |
| KATHARINE EVELYN BOND & | AUSTIN BOND | JT TEN | 2082 MALLARD CREEK DRIVE | | ROCK HILL | SC | 29732 7549 |
| KATHARINE F STEVENS | 138 NICHOLS ST | | | | LEWISTON | ME | 04240 6015 |
| KATHARINE FOSTER | 4805 JACOBS GLENN DR | | | | RICHMOND | VA | 23236 |
| KATHARINE FREEMAN | TOD DTD 09/04/06 | 12 CAPPS RD | | | CHEBEAGUE ISLAND | ME | 04017 3046 |
| KATHARINE G AGENT | C/O KATHARINE GRAHAM SMITH | 3505 WENDEL CV # A | | | AUSTIN | TX | 78731 3142 |
| KATHARINE G THOMAS | TOD DTD 04/28/2008 | 211 MCCORD STREET | | | WEST POINT | MS | 39773 3251 |
| KATHARINE GAKOS | 87 SYLVAN DR | | | | MORRIS PLAINS | NJ | 07950 1925 |
| KATHARINE GAUL | 706 VINE ST | | | | LIVERPOOL | NY | 13088 5135 |
| KATHARINE GELFMAN | 462 NORTH SALEM ROAD | | | | RIDGEFIELD | CT | 06877 |
| KATHARINE H MCEWEN | BOX 393 | HENSALL ON  N0M 1X0 | CANADA | | | | |
| KATHARINE H TUTCHINGS | 3889 WORTHMOR DR | | | | SEAFORD | NY | 11783 2012 |
| KATHARINE HALEY | 18 PLEASANT | | | | SAINT DANBURY | CT | 06810 7632 |
| KATHARINE HILAL | 52 GRANT AVENUE | | | | CHERRY HILL | NJ | 08002 |
| KATHARINE HUTTON TWEEDY | PO BOX 1749 | | | | DOYLESTOWN | PA | 18901 0317 |
| KATHARINE I MCHUGH | 11122 MAIN ROAD | | | | FENTON | MI | 48430 9717 |
| KATHARINE K MEST | 244 FIELDS DR | | | | SMYRNA | DE | 19977 4638 |
| KATHARINE KERNS | 12410 199TH AVE CT E | | | | SUMNER | WA | 98390 |
| KATHARINE KHOURY | 123 FRANKLIN AVE | | | | YONKERS | NY | 10705 |
| KATHARINE L BIXLER | 716 GREENLEAF COURT | | | | POMPTON PLNS | NJ | 07444 |
| KATHARINE L SCATES | 12347 MCGUIRE RD | | | | SHAWNEETOWN | IL | 62984 4102 |
| KATHARINE L TOTTO | 45-579 APAPANE ST | | | | KANEOHE | HI | 96744 1913 |
| KATHARINE L VANANDA | 1712 NE RAVENNA BLVD | | | | SEATTLE | WA | 98105 |
| KATHARINE L WILLIAMS | 460 TANGLEWOOD DR | | | | PENSACOLA | FL | 32503 3225 |
| KATHARINE L YEATS | 505 BARCLIFF LN | | | | ANDERSON | SC | 29621 1450 |
| KATHARINE LEE BARNES & | GARY BARNES JT TEN | 50 20 ATLAS RD | | | GRAND BLANC | MI | 48439 9707 |
| KATHARINE LEIGH DEHEN | 3004 CLIFTON DRIVE | | | | SPRINGFIELD | IL | 62704 4240 |
| KATHARINE M BRILL | CUST MADELINE MICHELLE BRILL | UGMA MI | 7096 E GEDDES PL | | CENTENNIAL | CO | 80112 1607 |
| KATHARINE M HORNER | 126 CONTINENTAL DR | | | | DURHAM | NC | 27712 2412 |
| KATHARINE M HUBBELL | BOX 148 | | | | CONWAY | NH | 03818 0148 |
| KATHARINE M RICHARDSON | 1021 INDIAN TRAIL DR | | | | RALEIGH | NC | 27609 |
| KATHARINE M SNAVELY | 619 FULCHER LANE | | | | CHESTER | VA | 23836 2717 |
| KATHARINE MACKEY LARSON & | RODNEY D LARSON | 3564 BEECHWOOD PL | | | RIVERSIDE | CA | 92506 |
| KATHARINE MARTIN STONE | 14524 KINGS GRANT ST | | | | GAITHERSBURG | MD | 20878 2570 |
| KATHARINE MARY HOURIGAN | 309 PINE LANE | | | | MOUNTAINTOP | PA | 18707 1768 |
| KATHARINE MARY SHAIEB | DESIGNATED BENE PLAN/TOD | 990 WELLSLEY CT | | | BLOOMFIELD HILLS | MI | 48304 |
| KATHARINE MICHELLE PIERCE | 29008 CATHERWOOD CT | | | | AGOURA HILLS | CA | 91301 1620 |
| KATHARINE N WINSLOW | 1010 WALTHAM ST | ROOM 125 GV | | | LEXINGTON | MA | 02421 8044 |
| KATHARINE P READ TTEE | KATHARINE P READ | REV TRUST DTD 4/27/01 | 101 WELLESLEY DRIVE | | NEWPORT NEWS | VA | 23606 4031 |
| KATHARINE PARROTT | 1833 FOXSTONE DR | | | | VIENNA | VA | 22182 |
| KATHARINE Q KELLOGG | P O BOX 389 | | | | LAKEVILLE | CT | 06039 0389 |
| KATHARINE R DALTON | 4118 S HARRISON ST | | | | FT WAYNE | IN | 46807 2422 |
| KATHARINE R VAN WIE | 3108 TANALEY | | | | HOUSTON | TX | 77005 2358 |
| KATHARINE RICHARDSON | BOX 80766 | | | | FAIRBANKS | AK | 99708 0766 |
| KATHARINE ROCHE | USA | 15 TAMARACK COURT | | | NEWTON | PA | 18940 9249 |
| KATHARINE S MANOSKEY | 654 RIDGE VIEW RD S | | | | ELIZABETHTOWN | PA | 17022 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KATHARINE S SCHNEIDER & | ELIZABETH D SCHNEIDER JT/TEN | CATHEDRAL AVENUE COOPERATIVE | 4101 CATHEDRAL AVE NW #910 | | WASHINGTON | DC | 20016 | 7500 |
| KATHARINE S SWENSON | 3701 INTERNATIONAL DR | APT 715 | | | SILVER SPRING | MD | 20906 | 1564 |
| KATHARINE S THURMER | 01510 SW RADCLIFFE CT | | | | PORTLAND | OR | 97219 | 7966 |
| KATHARINE SLEDGE FORT | PO BOX 40 | | | | WHITEVILLE | NC | 28472 | 0040 |
| KATHARINE SPORE | TOD REGISTRATION | 9126 CHATHAM CIRCLE | | | NORTH RIDGEVILLE | OH | 44039 | |
| KATHARINE SUE TAMMEN | 463 PATTI LANE | | | | MACHESNEY PARK | IL | 61115 | 1547 |
| KATHARINE TAMBOR | 492 WELLINGTON K | | | | WESTPALM BEACH | FL | 33417 | 2517 |
| KATHARINE VAN ANDA | 1712 N E RAVENNA BLVD | | | | SEATTLE | WA | 98105 | 2443 |
| KATHARYN ANNE LANCE & | MARJORIE S LANCE JT TEN | 1710 SUTTERS MILL DR | | | CARROLLTON | TX | 75007 | 5104 |
| KATHARYN FANN | 6305 N WOODLAND AVE | | | | GLADSTONE | MO | 64118 | 4941 |
| KATHE INGEBORG GREENSTEIN | DESIGNATED BENE PLAN/TOD | 720 S ALCOTT ST | | | DENVER | CO | 80219 | |
| KATHE LOCKE DELL | 127 E POTOMAC ST | | | | WILLIAMSPORT | MD | 21795 | |
| KATHE M HULFELD | KATHERINE MCLEAN HULFELD | 167 BARBERRY LANE | | | PONTE VEDRA BEACH | FL | 32082 | |
| KATHE SHERMAN | 66 BERMUDA RD | | | | WESTPORT | CT | 06880 | 6705 |
| KATHE T HAZELKORN | 773 BELVEDERE SE | | | | WARREN | OH | 44484 | 4325 |
| KATHELEEN D GROSS | 1996 INDIANWOOD TRL | | | | WEST BRANCH | MI | 48661 | 9070 |
| KATHELEEN I REED | TR KATHLEEN I REED LIVING TRUST UA | 09/21/93 | 8285 HICKORY AVE | | HESPERIA | CA | 92345 | 3834 |
| KATHELEEN M TURKE | 1905 HICKLEY DRIVE | | | | HINGHAM | MA | 02043 | 1548 |
| KATHELINE M HALL | 2800 W LOWER SPRINGBORO RD | | | | SPRINGBORO | OH | 45066 | 7771 |
| KATHELLEN HOLMES CRUIKSHANK | 802 MCCALLISTER AVE | | | | SUN CITY CENTER | FL | 33573 | 7025 |
| KATHEREN BREEN | PO BOX 1235 | | | | N TONAWANDA | NY | 14120 | 9235 |
| **KATHEREN MICHAELSON** | 450 LONSDALE AVE APT 4 | | | | DAYTON | OH | 45419 | 3253 |
| KATHERIN N PIATAK R/O IRA | FCC AS CUSTODIAN | 2669 N PARISH PL | | | BURBANK | CA | 91504 | 1606 |
| KATHERINA CHOMENKO | 20 OSBORNE AVE | | | | MORRISVILLE | PA | 19067 | |
| KATHERINE .HAGGARD (IRA) | FCC AS CUSTODIAN | 10405 SAGAMORE ROAD | | | LEAWOOD | KS | 66206 | 2638 |
| KATHERINE A ADAMS | 12049 BELANN CT | | | | CLIO | MI | 48420 | |
| KATHERINE A ALDRICH TTEE | KATHERINE A ALDRICH TRUST | DTD 6/3/71 | 1059 YOUNG PLACE | | ANN ARBOR | MI | 48105 | 2587 |
| KATHERINE A ALLEN | PO BOX 678 | | | | MOUNT MORRIS | MI | 48458 | 0678 |
| KATHERINE A ARDAN | 413 N SCENIC ROAD | | | | HARRISBURG | PA | 17109 | 1026 |
| KATHERINE A BAILEY | 3200 BRAMBLEWOOD CV | | | | SOUTHAVEN | MS | 38672 | 8729 |
| KATHERINE A BARTLETT CUSTODIAN | GLENDON J BARTLETT UTMA/PA | 310 PIERSOL ROAD | | | ELVERSON | PA | 19520 | 8820 |
| KATHERINE A BORMANN | 200 SEA WOODS DR N | | | | ST AUGUSTINE | FL | 32080 | 6457 |
| KATHERINE A BROTHERS | 5890 CREEKSIDE LANE | | | | NORTH RIDGEVILLE | OH | 44039 | 2510 |
| KATHERINE A BURNSIDE | 2076 WOODLAWN RD | | | | NORTHBROOK | IL | 60062 | 6071 |
| KATHERINE A DAVIS | 6663 BANTRY AVE | | | | CINCINNATI | OH | 45213 | 1561 |
| KATHERINE A DAVIS | 9325 FRESH SPRINGS DR | | | | LAS VEGAS | NV | 89134 | |
| KATHERINE A DAVIS & | ROBERT J OROSS JT TEN | SUB ACCOUNT 2 | 1440 EAST MARICOPA DRIVE | | PALM SPRINGS | CA | 92264 | 9224 |
| KATHERINE A DIPROFIO | 151 HARPER AVE | | | | IRVINGTON | NJ | 07111 | 1750 |
| KATHERINE A DUFFIE | 48 S ASCOT | | | | WATERFORD | MI | 48328 | 3500 |
| KATHERINE A EDLUND | 2770 W LINCOLN SPACE 16 | | | | ANAHEIM | CA | 92801 | 6305 |
| KATHERINE A FORSTER & | JOHN F FORSTER JT TEN | 83 W 49TH ST | | | BAYONNE | NJ | 07002 | 3213 |
| KATHERINE A GEISSLER & | NANCY K HOOVER | JT TEN | 2521 FAIRFAX STREET | | EAU CLAIRE | WI | 54701 | 6751 |
| KATHERINE A GIBSON | 3670 LARKFIELD DR | | | | WEST BEND | WI | 53095 | 8744 |
| KATHERINE A GRAY & ROBERT F | GRAY | TR KATHERINE A GRAY LIVING TRUST UA | 7/23/98 | 5790 WORTHINGTON RD | WESTERVILLE | OH | 43082 | 8201 |
| KATHERINE A HARDY | 5917 MISTY HILL | | | | CLARKSTON | MI | 48346 | 3054 |
| KATHERINE A HERBERGER | 4748 FIFTH AVE | | | | YOUNGSTOWN | OH | 44505 | 1207 |
| KATHERINE A HICKS | APT 191 | 36000 GUANAJUATO GTO | MEXICO | | | | | |
| KATHERINE A HODGES | 989 LEYDEN ST | | | | DENVER | CO | 80220 | 4634 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KATHERINE A JABLONOWSKI & | ALEXANDER J JABLONOWSKI | 14 N 754 LAC DU BEATRICE | | DUNDEE | IL | 60118 |
| KATHERINE A KANE | 577 TIMBERLAKE DR | | | WESTERVILLE | OH | 43081 6355 |
| KATHERINE A KNOX | ATTN KATHERINE A DUKATZ | 154 BLUE VALLEY RD | | LA VERGNE | TN | 37086 3401 |
| KATHERINE A LINALE & | GEORGE D LINALE JT TEN | 242 NICE CT | | REDWOOD CITY | CA | 94065 2863 |
| KATHERINE A MARCHAND | ATTN KATHERINE A MARCHAND | BEYER | 10 HARMON ST | TORRINGTON | CT | 06790 3406 |
| KATHERINE A MC LAUGHLIN | CUST MICHAEL JOHN MC LAUGHLIN | UGMA MA | 5 OLD WINTER ST | LINCOLN | MA | 01773 3405 |
| KATHERINE A MCFARLAND | 5037 S HIGHPOINT DR | | | ALBION | IN | 46701 9354 |
| KATHERINE A MERRILL | 3200 NE 36TH ST | APT 319 | | FT LAUDERDALE | FL | 33308 6742 |
| KATHERINE A METZLER | 5 LINDEN AVE | | | LYNBROOK | NY | 11563 3947 |
| KATHERINE A MILLER | & ANDREW J MILLER JTTEN | 7102 JOCELYN ALCOVE S | | COTTAGE GROVE | MN | 55016 |
| KATHERINE A MILLER | 54 STATION RD | | | BELLPORT | NY | 11713 2446 |
| KATHERINE A MOUNTS & | JESSICA M MOORE JT TEN | 32470 LINDERMAN AVE | | WARREN | MI | 48093 8158 |
| KATHERINE A NOSSE | 22191 HARMS AVE | | | EUCLID | OH | 44143 1619 |
| KATHERINE A NOVAK | 443 FENWOOD AVE | | | HAMILTON | NJ | 08619 |
| KATHERINE A PACYNE | 3506 SOUTHGATE DR. | | | FLINT | MI | 48507 3275 |
| KATHERINE A PRUDEN | 7-C ALABAMA CT | | | MATAWAN | NJ | 07747 3601 |
| KATHERINE A RAVEN | 2417 PECAN | | | GRAND PRAIRIE | TX | 75050 1620 |
| KATHERINE A RICH & | HOLLY A KREAG JT TEN | 6655 JACKSON RD #329 | | ANN ARBOR | MI | 48103 9519 |
| KATHERINE A RICH & | KELLY A RICH JT TEN | 6655 JACKSON RD #329 | | ANN ARBOR | MI | 48103 9519 |
| KATHERINE A RICHARDS | 428 SUNNYSIDE DR | | | FLUSHING | MI | 48433 1473 |
| KATHERINE A ROSS | CHARLES SCHWAB & CO INC CUST | 6938 PEMBERTON DR | | DALLAS | TX | 75230 |
| KATHERINE A ROSS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6938 PEMBERTON DR | DALLAS | TX | 75230 |
| KATHERINE A SARGENT | 259 HARE RD | | | MILTON | NH | 03851 4714 |
| KATHERINE A SEGI | TR UA 10/18/91 THE ERICA ANN | MAHARG TRUST | 729 W RIVERVIEW AVE | DAYTON | OH | 45406 5548 |
| KATHERINE A SMOCK | 6990 E COUNTY RD 100 N | | | AVON | IN | 46123 9711 |
| KATHERINE A STABEK | 3912 BROOKFIELD DR | | | HUDSONVILLE | MI | 49426 9032 |
| KATHERINE A STANDO | 21415 PARKLANE ST | | | FARMINGTN HLS | MI | 48335 4216 |
| KATHERINE A STEINBACH | 2475 BYRON COURT | | | BROOKFIELD | WI | 53045 |
| KATHERINE A STOCKDALE | 26132 110TH ST | | | IOWA FALLS | IA | 50126 8850 |
| KATHERINE A TOON | 5151 S 135 WEST ST | | | CLEARWATER | KS | 67026 9059 |
| KATHERINE A WATRY | 3100 RIVERMONT PKWY | | | ALPHARETTA | GA | 30022 5468 |
| KATHERINE A WOLFF | 55 THORPE DR | | | DAYTON | OH | 45420 1823 |
| KATHERINE A YAKE | 4021 LONDONDERRY | | | KALAMAZOO | MI | 49006 2711 |
| KATHERINE A.S. KENNEDY | P.O. BOX 551 | | | GREAT BARRINGTON | MA | 01230 0551 |
| KATHERINE ANN BEALL | 415 WOODLAND AVE | | | WOOSTER | OH | 44691 2739 |
| KATHERINE ANN BORGFELDT | 3333 ULLOA ST | | | SAN FRANCISCO | CA | 94116 2263 |
| KATHERINE ANN BOWEN | 56 LAKEVIEW RD | | | SHUTESBURY | MA | 01072 9712 |
| KATHERINE ANN BROWN | 1655 MELROSE AVE | | | COLUMBUS | OH | 43224 4336 |
| KATHERINE ANN EVANS | 5570 ROLLING ACRES LANE | | | CUMMING | GA | 30028 8515 |
| KATHERINE ANN FISET | 5 UPPER LOUDON RD | | | LOUDONVILLE | NY | 12211 1635 |
| KATHERINE ANN GERARDOT | 13513 PLUMBAGO CT | | | FORT WAYNE | IN | 46814 8837 |
| KATHERINE ANN HAMME & | DONALD J HAMME JT TEN | 3610 MILLER RD | | BAY CITY | MI | 48706 1320 |
| KATHERINE ANN HOLCOMB & | WILLIAM K HOLCOMB JR | 4145 JOHNSON RD | | GLEN ROCK | PA | 17327 |
| KATHERINE ANN KAMINSKI | 7860 KRISTEN CT SE | | | CALEDONIA | MI | 49316 8974 |
| KATHERINE ANN KIRBY HORVATH | PO BOX 662 | | | PAONIA | CO | 81428 0662 |
| KATHERINE ANN LUTZ | TR UA 01/17/91 KATHERINE ANN | LUTZ REVOC TRUST | 21 WILLISON ROAD | GROSSE POINTE SHRS | MI | 48236 1564 |
| KATHERINE ANN LUZAR | 8925 W 350 W | | | LIZTON | IN | 46149 9801 |
| KATHERINE ANN MAKARIUS | 3009 BIG HILL ROAD | | | DAYTON | OH | 45419 1303 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KATHERINE ANN MCBEE | 39 LUKE DRIVE | | | | PASADENA | MD | 21122 | 4511 |
| KATHERINE ANN MYNATT | 6635-185 CANYON RUM | | | | SAN DIEGO | CA | 92111 | 7453 |
| KATHERINE ANN O'ROURKE & | JAMES DUNNING O'ROURKE | 339 ATLANTIC AVE | | | CEDARHURST | NY | 11516 |
| KATHERINE ANN QUICK | 15600 WILLARD CT | | | | RAYMOND | NE | 68428 | 9525 |
| KATHERINE ANN STOKES | ATTN KATHERINE DE LA FUENTE | 7910 MAPLE | | | DEARBORN | MI | 48126 | 1137 |
| KATHERINE ANN SUMMERFIELD | DESIGNATED BENE PLAN/TOD | 8042 E JULIA ST | | | TUCSON | AZ | 85710 |
| KATHERINE ANN SUMMERFIELD | KATHERINE ANN SUMMERFIELD REV | 8042 E JULIA ST | | | TUCSON | AZ | 85710 |
| KATHERINE ANN TOENNIGES | CUST LISA A TOENNIGES | UTMA MI | 4470 DOW RIDGE ROAD | | ORCHARD LAKE | MI | 48324 | 2321 |
| KATHERINE ANNE ALZAPIEDI | 24 FIREHOUSE RD | | | | TRUMBULL | CT | 06611 | 2604 |
| KATHERINE ANNE LAWS | 7 PARK AVE | | | | KEENE | NH | 03431 | 2330 |
| KATHERINE ANNE PATTON | 1276 CRETE CT | | | | RIVERSIDE | CA | 92506 | 4751 |
| KATHERINE ARTIS | 562 PARKCLIFFE AVENUE | | | | YOUNGSTOWN | OH | 44511 | 3148 |
| KATHERINE ASTLEFORD | 606 FLEMING RD | | | | SARVER | PA | 16055 |
| KATHERINE AUDREY MICHEL | C/O KATHERINE A MICHEL MYERS | 214 W KILLARNEY LK | | | MOORE | SC | 29369 | 9109 |
| KATHERINE B BEESON | 7821 HAMPSON ST | | | | NEW ORLEANS | LA | 70118 | 3956 |
| KATHERINE B DEAN | CUST KERI MICHELLE DEAN UTMA CA | 940 SAWYER WAY | | | BRENTWOOD | CA | 94513 | 8330 |
| KATHERINE B FISHER | 1156 FRIENDLY RD | | | | EDEN | NC | 27288 | 2808 |
| KATHERINE B GOTTSCHALD | TOD RICHARD A GOTTSCHALD | 90 LARSON ROAD | | | ESKO | MN | 55733 |
| KATHERINE B GREIWE TRUST | KATHERINE B GREIWE TTEE UA | DTD 04/16/01 | 500 WOODWARD AVE STE 3500 | | DETROIT | MI | 48226 | 3485 |
| KATHERINE B MACLAREN | JOHN MACLAREN POA | 40 TIEMANN PL #2A | | | NEW YORK | NY | 10027 | 3313 |
| KATHERINE B MAGGIO | 99 LEONARDINE AVE | | | | SOUTH RIVER | NJ | 08882 | 2509 |
| KATHERINE B MC ENDARFER | 550 MAIN ST | | | | WEST TOWNSEND | MA | 01474 | 1002 |
| KATHERINE B MCAFEE | 2171 UTLEY RD | | | | FLINT | MI | 48532 | 4837 |
| KATHERINE B MILES | 630 PLEASANT ST SE | | | | GRAND RAPIDS | MI | 49503 | 5531 |
| KATHERINE B POWDERLY | 256 CASCADE RD | | | | PITTSBURGH | PA | 15221 | 4464 |
| KATHERINE B RAUP | 3703 BROOKSIDE ROAD | | | | TOLEDO | OH | 43606 | 2615 |
| KATHERINE B REYNOLDS | 211 RED POINT RD | | | | NORTH EAST | MD | 21901 | 5627 |
| KATHERINE B RIFFLE | 7520 ANDERSON AVE NE | | | | WARREN | OH | 44484 | 1520 |
| KATHERINE B SHANE | TR KATHERINE B SHANE TRUST | UA 04/18/94 | 4304 STABLE LN | | CHICO | CA | 95973 | 9275 |
| KATHERINE B SIMON | CUST BRITTANY BABETTE SIMON UGMA | CA | 2863 ACTA VISTA | | NEWPORT BEACH | CA | 92660 | 3204 |
| KATHERINE B WEEK | 1118 RIDGE | | | | EVANSTON | IL | 60202 |
| KATHERINE BAKER PRINZIVALLI | 2604 LARCH WAY | | | | ANTIOCH | CA | 94509 |
| KATHERINE BANTZ | 142 ROSEMERE AVE | | | | FAIRFIELD | CT | 06825 | 1735 |
| KATHERINE BARNES HITT | SEPARATE PROPERTY | 205 MOCKINGBIRD LN | | | LAFAYETTE | LA | 70506 | 3121 |
| KATHERINE BATEMAN KESTLER | 415 FAIRVIEW FARMS RD | | | | CAMPOBELLO | SC | 29322 | 8903 |
| KATHERINE BATTEN KNOTT | C/O T HENRY KNOTT | 2810 SHERWOOD STREET | | | GREENSBORO | NC | 27403 | 1906 |
| KATHERINE BEAVER | TOD DTD 07/02/2007 | 19011 SYLVAN ST | | | TARZANA | CA | 91335 | 6738 |
| KATHERINE BECK LANGER | 432 E 66TH ST 12 | | | | NEW YORK | NY | 10021 | 6948 |
| KATHERINE BELAIRE | 33647 AVONDALE ST | | | | WESTLAND | MI | 48186 | 4358 |
| KATHERINE BENJAMIN | 4520 BENNETT AVE APT 112 | | | | AUSTIN | TX | 78751 | 4132 |
| KATHERINE BLECKMAN | 217-21 50 AVE | | | | BAYSIDE | NY | 11364 | 1325 |
| KATHERINE BLECKMAN IRREVOKABLE T | UAD 07/13/99 | JOHN BLECKMAN TTEE | P.O BOX 495 | | MILLERTON | NY | 12546 | 0495 |
| KATHERINE BOCCARD | 804 CANARY LANE | | | | MANSFIELD | TX | 76063 |
| KATHERINE BOETTCHER | 3125 N HOYNE AVE | | | | CHICAGO | IL | 60618 | 6419 |
| KATHERINE BOWEN | 26 FLEMING STREET | HALIFAX NS  B3P 1A9 | CANADA | | | |
| KATHERINE BRACH | C/O R BRACH | 1 CHASE MANHATTAN PLAZA 48TH | FLOOR | | N Y | NY | 10005 | 1401 |
| KATHERINE BRANCH | 16515 FOLIAGE AVE W. | | | | ROSEMOUNT | MN | 55068 |
| KATHERINE BRIGID DIAL | ATTN KATHERINE BRIGID CLARK | 1078 CRESTWOOD STREET | | | SAN PEDRO | CA | 90732 | 2610 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KATHERINE BRODZIK | 47988 LIBERTY DR | | | | SHELBY TOWNSHIP | MI | 48315 4056 |
| KATHERINE BROUWER | 38669 CYPRESS MEADOW DRIVE | | | | CLINTON TOWNSHIP | MI | 48036 |
| KATHERINE BRYANT | 5 BRONTE DRIVE | | | | TAFT | TN | 38488 |
| KATHERINE BURGUM SCHNEIDER | 112 WOODLEIGH RD | | | | DEDHAM | MA | 02026 3130 |
| KATHERINE BUVIA & JEAN KNIGHT | TTEES HAROLD E PAULUS DECL OF | FBO KATHERINE S BUVIA-CRIST | 968 MUER DR | | TROY | MI | 48084 1647 |
| KATHERINE C BALLARD TTEE | BALLARD FAMILY DISCLAIMER TRUST U/A | DTD 07/11/2001 | 3515 LOCKSLEY DR | | PASADENA | CA | 91107 5600 |
| KATHERINE C BEATY | 509 N 2ND ST | | | | FARMINGTON | IA | 52626 |
| KATHERINE C CASTLEBERRY | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 7072 E 52ND PL | | TULSA | OK | 74145 |
| KATHERINE C CORSON | 2000 PLUM WOODS COURT | | | | SELLERSBURG | IN | 47172 9092 |
| KATHERINE C CROSS | 443 ROSEWAE AVE | | | | CORTLAND | OH | 44410 1307 |
| KATHERINE C DONOUAN & | GERALD J DONOUAN JT TEN | APT 7M | 1025 HANCOCK STREET | | QUINCY | MA | 02169 2117 |
| KATHERINE C FITE | 6388 SARD ST | | | | ALTA LOMA | CA | 91701 3241 |
| KATHERINE C GUGULIS | 8112 PLUM CREEK DR | | | | GAITHERSBURG | MD | 20882 4447 |
| KATHERINE C HARRIS | 1005 BELVEDERE DR | | | | DELTONA | FL | 32725 |
| KATHERINE C HOFFMAN | 314 TAPLOW ROAD | | | | BALTIMORE | MD | 21212 3539 |
| KATHERINE C HUMPHRIES | BOX 524 | | | | VESUVIUS | VA | 24483 0524 |
| KATHERINE C KREMER | 1860 SHERMAN | | | | EVANSTON | IL | 60201 3758 |
| KATHERINE C LORD | 19 DARTFORD COURT | | | | CHAPEL HILL | NC | 27517 8667 |
| KATHERINE C MINARD TRUST | KATHERINE MINARD TTEE | UAD 06/16/2005 | 156 FROG POND LN | | SANFORD | NC | 27330 9246 |
| KATHERINE C MONTI | 300 LAKESIDE ROAD | | | | NEWBURGH | NY | 12550 1504 |
| KATHERINE C MORRISSEY | BY KATHERINE C MORRISSEY | 129 ACACIA CIR # 507 | | | INDIANHEAD PK | IL | 60525 9057 |
| KATHERINE C MORRISSEY | TR UA 08/05/87 | KATHERINE C MORRISSEY | 129 ACACIA CIRCLE APT 507 | | INDIAN HEAD PARK | IL | 60525 9057 |
| KATHERINE C MURPHY | 212 CHANCERY RD | | | | BALTIMORE | MD | 21218 2501 |
| KATHERINE C NEILSON | 1425 WEST 28TH STREET #111 | | | | MINNEAPOLIS | MN | 55408 1929 |
| KATHERINE C OPPENHEIM TTEE | KATHERINE C OPPENHEIM REV TR | U/A/D 10/9/95 | 86 SUNVIEW DRIVE | | SAN FRANCISCO | CA | 94131 |
| KATHERINE C SMITH | 2875 PEBBLE CREEK DR | | | | ANN ARBOR | MI | 48108 |
| KATHERINE C TRIMMER | 7964 HIGHROCK RD W | | | | HANOVER | PA | 17331 |
| KATHERINE C WARD | 2027 E SHAMWOOD ST | | | | WEST COVINA | CA | 91791 |
| KATHERINE C WHEELER | KENNETH A WHEELER | JT TEN | 13195 FISH LAKE RD | | HOLLY | MI | 48442 8364 |
| KATHERINE C. BAILEY,TTEE | CHARLES HOLT BAILEY, TTEE | FBO LOUISE BAILEY FAMILY TRUST | U/A/D 04/06/1989 | 1646 N. CLEVELAND AVE. 2ND FL | CHICAGO | IL | 60614 7912 |
| KATHERINE CARLSON | T.O.D. NAMED BENEFICIARIES | SUBJECT TO STA/TOD RULES | 1224 SOUTH PENNINSULA DRIVE | APARTMENT 201 | DAYTONA BEACH | FL | 32118 4851 |
| KATHERINE CARSCALLEN | 705 N JEFFERSON | APT 102 | | | MOSCOW | ID | 83843 |
| KATHERINE CAVLOVIC | 3631 N 123ND ST | | | | KANSAS CITY | KS | 66109 4210 |
| KATHERINE CHANEY | 546 FOREST LAKE DR | | | | WILMINGTON | OH | 45177 1016 |
| KATHERINE CHITWOOD COLEMAN | 1819 LOUDEN HEIGHTS ROAD | | | | CHARLESTON | WV | 25314 |
| KATHERINE CLARISSE FRANK | 20047 WILDWOOD WEST DR | | | | PENN VALLEY | CA | 95946 9547 |
| KATHERINE COLEMAN | 573 DAYTONA PARKWAY #13 | | | | DAYTON | OH | 45405 |
| KATHERINE COLLEEN MOYNAHAN | DESIGNATED BENE PLAN/TOD | PO BOX 63 | | | SAN GERONIMO | CA | 94963 |
| KATHERINE COLWELL MCELROY CUST | KATIE COLWELL PANTOSKEY | UNIF GIFT MIN ACT CA | 1310 GATES AVE | | MANHATTAN BCH | CA | 90266 6908 |
| KATHERINE COLWELL MCELROY CUST | KYLIE ELYSE PANTOSKEY | UNIF GIFT MIN ACT CA | 1310 GATES AVE | | MANHATTAN BCH | CA | 90266 6908 |
| KATHERINE CONITS | CUST NICOLE C COLLETTO | UTMA NY | 193 PEMBROOK DR | | YONKERS | NY | 10710 2805 |
| KATHERINE CONNOLLY & | MARGARET CONNOLLY JT TEN | 1152 WEST ELM ST | | | SCRANTON | PA | 18504 2137 |
| KATHERINE COOK | 159 ROWAYTON WOODS DR | | | | NORWALK | CT | 06854 |
| KATHERINE COSTACURTA | 823 COLUMBIA ST | | | | HUDSON | NY | 12534 |
| KATHERINE CURINGA | 7501 KIRKVILLE ROAD | | | | EAST SYRACUSE | NY | 13057 |
| KATHERINE CYRENE KOERNER | BEEVERS | 14670 BAKER CREEK RD | | | MCMINNVILLE | OR | 97128 8060 |
| KATHERINE D CLATANOFF | 4172 36TH ST S | | | | ARLINGTON | VA | 22206 1806 |
| KATHERINE D DOYLE | 1564 BOULEVARD | | | | WEST HARTFRD | CT | 06107 2501 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KATHERINE D OSTER | 25429 LIVINGSTON CIR | | | | FARMINGTON HILLS | MI | 48335 | 1244 |
| KATHERINE D PITSCHI | 172 SYDNEY ROAD | | | | HOLLINS | PA | 18966 | 2892 |
| KATHERINE D RINES | 55 SCENIC OAKS | | | | BLOOMFIELD HILLS | MI | 48304 | |
| KATHERINE D SHOULDERS | 12089 GLASTONBURY | | | | DETROIT | MI | 48228 | 1117 |
| KATHERINE D WELK | 6722 MELROSE DR | | | | MCLEAN | VA | 22101 | 2925 |
| KATHERINE DAVIS & | ROBERT OROSS | JT TEN | SUB ACCOUNT #1 | 1440 EAST MARICOPA DRIVE | PALM SPRINGS | CA | 92264 | 9224 |
| KATHERINE DAVIS ADAM | 205 S PEARL ST | | | | TECUMSEH | MI | 49286 | 1935 |
| KATHERINE DAVIS MARPLE | 2853 CORINTHIAN AVE APT 3 | | | | JACKSONVILLE | FL | 32210 | 4386 |
| KATHERINE DE CLAIRE & | WILLIAM R DE CLAIRE JT TEN | APT 412 | 36078 ANN ARBOR TRAIL | | LIVONIA | MI | 48150 | 3580 |
| KATHERINE DE LANCY BARNWELL | NOAKES | 4968 PARKSIDE DR | | | NORTH CHARLESTON | SC | 29405 | 4210 |
| KATHERINE DILTS SUMMERS | 1601 EAST 8TH ST | | | | ANDERSON | IN | 46012 | 4135 |
| KATHERINE DOBRINSKA | 3705 S PINE AVE | | | | MILWAUKEE | WI | 53207 | 3976 |
| KATHERINE DOYLE | 10 HOLYOKE ST | | | | BOSTON | MA | 02116 | 5806 |
| KATHERINE DUNN & | AGNES DUNN JT TEN | 2619 168TH STREET | | | FLUSHING | NY | 11358 | 1127 |
| KATHERINE DUNN & | JOHN DUNN JT TEN | 26-19 168TH ST | | | FLUSHING | NY | 11358 | 1127 |
| KATHERINE DUPONT BROWNE | 720 SOUTH OVERLOOK DR | | | | ALEXANDRIA | VA | 22305 | |
| KATHERINE DURANGO | 1703 CLARENDON DR | | | | GREENSBORO | NC | 27410 | 2928 |
| KATHERINE DYER | 504 BROADWAY | | | | NEWPORT | RI | 02840 | 1440 |
| KATHERINE E ANDERSON | 8100 CONNECTICUT AVE | APT 508 | | | CHEVY CHASE | MD | 20815 | 2813 |
| KATHERINE E BLOWE | 89 SOUTH ST | | | | PITTSFIELD | MA | 01201 | 6108 |
| KATHERINE E BRENNAN & | MAUREEN G TAYLOR & MARSHA B SCHMIEGAL | TR KATHERINE E BRENNAN INTER-VIVOS | TRUST UA 10/09/96 | 2145 ETHEL AVE | SAGINAW | MI | 48603 | 4014 |
| KATHERINE E CADMUS | 905 WALNUT DR | | | | NEWTON | NJ | 07860 | 4519 |
| KATHERINE E CLANTON (IRA) | FCC AS CUSTODIAN | 2214 SULGRAVE DRIVE | | | WILSON | NC | 27896 | 1352 |
| KATHERINE E COBLENTZ | 13343 N BELSAY RD | | | | MILLINGTON | MI | 48746 | 9240 |
| KATHERINE E CURTIS | 5008 RIVER HILL RD | | | | BETHESDA | MD | 20816 | 2239 |
| KATHERINE E DELLINGER | 430 LARKIN AVE | | | | AKRON | OH | 44305 | 3743 |
| KATHERINE E GABRON | 6175 HARDY DRIVE | | | | MCLEAN | VA | 22101 | 3112 |
| KATHERINE E GAURIN | 220 FRISBEE HILL RD | | | | HILTON | NY | 14468 | 8936 |
| KATHERINE E HENDERSON | 49711 WILLIS RD | | | | BELLEVILLE | MI | 48111 | 9392 |
| KATHERINE E KACZMARSKI | 774 SUNNYSIDE RD | | | | SMYRNA | DE | 19977 | 3605 |
| KATHERINE E KARR | WILLIAM J & KATHERINE E KARR | 5000 N TOMSIK ST | | | LAS VEGAS | NV | 89149 | |
| KATHERINE E KERR TTEE OF THE | KATHERINE E KERR REV LIVING | TRUST DTD 11/06/03 | 9936 HAWTHORN GLEN | | GROSSE ILE | MI | 48138 | 2100 |
| KATHERINE E KINNEY | 2071 THORNTREE LN | | | | PALATINE | IL | 60067 | |
| KATHERINE E KISS | 7470 W COAL MINE AVE UNIT B | | | | LITTLETON | CO | 80123 | 9400 |
| KATHERINE E KUHN | 4870 ARBOR GROVE CT | | | | GROVEPORT | OH | 43125 | |
| KATHERINE E KUHN | 4870 ARBOR GROVE CT | | | | GROVEPORT | OH | 43125 | |
| KATHERINE E LAGUNA | 261 CHARIOT TRL | | | | DOUGLAS | GA | 31533 | 8227 |
| KATHERINE E LEO & | JANICE MARIE LEO | 20 DANIEL LANE | | | DIX HILLS | NY | 11746 | |
| KATHERINE E MAYER | APT 6C | 60 WEST 68 TH ST | | | NEW YORK | NY | 10023 | 6023 |
| KATHERINE E MC VAY | 2852 ST CLAIR | | | | PONTIAC | MI | 48057 | |
| KATHERINE E MCINTYRE & | ELIZABETH S MCINTYRE JT TEN | 8868 CHAMBORE DRIVE | | | JACKSONVILLE | FL | 32256 | 8485 |
| KATHERINE E MORSE | 1556 WESSELS DR #7 | | | | FT WRIGHT | KY | 41011 | 5626 |
| KATHERINE E NIX IRREV TRUST U/A DTD 12/1 | 8/94 THOMAS E NIX TTEE, SARAH H NIX TTE | E, FBO KATHERINE E NIX | 28 COLLINS RIDGE DRIVE | | GREENVILLE | SC | 29607 | |
| KATHERINE E OST | 100 W BERKSHIRE LN | | | | MT PROSPECT | IL | 60056 | 3760 |
| KATHERINE E PERRY & | RICHARD E PERRY JT TEN | PO BOX 346 | | | BEAR LAKE | MI | 49614 | 0346 |
| KATHERINE E POUGET & | JOHN W POUGET JT TEN | 3380 FARMERS CREEK RD | | | METAMORA | MI | 48455 | 9791 |
| KATHERINE E PUTNAM | 401 PARK PL | | | | FT LEE | NJ | 07024 | 3731 |
| KATHERINE E REYNOLDS | 830 KIMBALL AVE | | | | WESTFIELD | NJ | 07090 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KATHERINE E RICHARDSON | 20451 ILENE | | | | DETROIT | MI | 48221 | 1017 |
| KATHERINE E RICKSGERS | 36300 KINGS HIGHWAY | | | | BEAVER ISLAND | MI | 49782 | 9601 |
| KATHERINE E RODWAY | 101 AVON ON THE GREEN | 41 PROSPECT STREET | | | AVON | NY | 14414 | |
| KATHERINE E SCUKANEC | 165 SIMPSON AVE | | | | ELKHART | IN | 46516 | 4669 |
| KATHERINE E SEGAL | 4633 FAIRFIELD DR | | | | CORONA DEL MAR | CA | 92625 | 3110 |
| KATHERINE E SMITH | 811 BURROWS RUN RD | | | | CHADDS FORD | PA | 19317 | 9219 |
| KATHERINE E SMITH-BUHALO | KATHERINE E SMITH BUHALO REV T | 3556 HUDSON LN | | | BOYNTON BEACH | FL | 33436 | |
| KATHERINE E SOULE C/F | ANASTASIA F SOULE UTMA\NC | 433 COOPERS HAWK DR | | | ASHEVILLE | NC | 28803 | 6102 |
| KATHERINE E SUGG | TR THE KATHERINE E SUGG TRUST | UA 03/29/00 | BOX 5069 | | SAN ANGELO | TX | 76902 | 5069 |
| KATHERINE E THOMPSON | 235 DEPOT ROAD | | | | ELIOT | ME | 03903 | |
| KATHERINE E THORP | 415 STRATFORD RD | APT 4J | | | BROOKLYN | NY | 11218 | 5371 |
| KATHERINE E TINDER TRUST | KATHERINE E TINDER TTEE | LAWRENCE J MARTIN TTEE | U/A DTD 04/01/2005 | 8683 FABER ROAD | FABER | VA | 22938 | 2755 |
| KATHERINE E VARGA & | ELMER C VARGA JT TEN | 130 E LAKE RD | | | LUDLOW | VT | 05149 | 9528 |
| KATHERINE E VORIS | 4009 SECURITY LANE | | | | JARRETTSVILLE | MD | 21084 | 1228 |
| KATHERINE E WATSON | ATTN KATHERINE WALTSON-DOBBS | 276 SIMPSON | PO BOX 333 | | GRASS LAKE | MI | 49240 | 0333 |
| KATHERINE ELAINE LAGUNA | 261 CHARIOT TRL | | | | DOUGLAS | GA | 31533 | 8227 |
| KATHERINE ELIAS | 7510 JAMESBRADFORD DRIVE | | | | CENTERVILLE | OH | 45459 | 5127 |
| KATHERINE ELLEN LIGHT BENE IRA | ANN CONROY (DECD) | FCC AS CUSTODIAN | 3318 SHADOW WOOD CIRCLE | | HIGHLAND VILLAGE | TX | 75077 | |
| KATHERINE EMMA SINAL JOLLY | MICHAEL BRANDON JOLLY JTWROS | 2711 ARLINGTON BLVD. #102 | | | ARLINGTON | VA | 22201 | 1336 |
| KATHERINE ENTWISTLE | 220 BIRCH RD | | | | FAIRFIELD | CT | 06430 | 6723 |
| KATHERINE ESBER | 4728 FOREST GROVE DR | | | | BRUNSWICK | OH | 44212 | 1190 |
| KATHERINE F ALEXANDER | 1105 SHEPHERD AVE | | | | LAURINBURG | NC | 28352 | 3461 |
| KATHERINE F BEATY & | SALLY A LALONE JT TEN | 73 CROSS TIMBERS DRIVE | | | OXFORD | MI | 48371 | 4701 |
| KATHERINE F BOWLING | PO BOX 146 | | | | LEWISVILLE | IN | 47352 | 0146 |
| KATHERINE F DAVIS & | JOHN E DAVIS JT TEN | 6139 DERBYSHIRE RD | | | INDPLS | IN | 46227 | 4739 |
| KATHERINE F FOBES | 9651 MOONLIT SKY AVE | | | | LAS VEGAS | NV | 89147 | |
| KATHERINE F FOGIE | ROTH CONTRIBUTORY IRA | 1508 NISSLEY RD | | | LANDISVILLE | PA | 17538 | |
| KATHERINE F HALL | 4476 N IRWIN AVE | | | | INDIANAPOLIS | IN | 46226 | 3650 |
| KATHERINE F HAYES | 58 CLIFFSIDE DR | | | | PLYMOUTH | MA | 02360 | 1472 |
| KATHERINE F JUE & | DIANNA F PATTERSON JT TEN | 6 OAK TREAT CT | | | WALNUT CREEK | CA | 94597 | 6700 |
| KATHERINE F MACAFEE | 7207 EVANSTON RD | | | | SPRINGFIELD | VA | 22150 | 3626 |
| KATHERINE F MARGOLIS | 704 RODMAN ST | | | | PHILADELPHIA | PA | 19147 | |
| KATHERINE F MATEER | 2242 CURTNER AVE APT 2 | | | | CAMPBELL | CA | 95008 | |
| KATHERINE F NOWAK | 941 MERRITT P O BOX 772490 | | | | STEAMBOAT SPRINGS | CO | 80477 | 2490 |
| KATHERINE F REGAN | 87 SPROAT ST | | | | MIDDLETOWN | NY | 10940 | 3007 |
| KATHERINE F ROSS | ROSS FAMILY TRUST | PO BOX 633 | | | THAYNE | WY | 83127 | |
| KATHERINE F STYPA | 6095 GLASS FACTORY RD | | | | MARCY | NY | 13403 | 2002 |
| KATHERINE F TANNER | 249 S HUBBARD CT | APT 1 | | | WESTLAND | MI | 48186 | 5220 |
| KATHERINE F WALDORFF | 214 SILVER LAKE TER | | | | PALATKA | FL | 32177 | 9404 |
| KATHERINE F WARDOSKY & | GARY S WARDOSKY JT TEN | 10075 W COLDWATER RD | | | FLUSHING | MI | 48433 | 9701 |
| KATHERINE F. WEIL | CHARLES SCHWAB & CO INC CUST | 8877 LAUDERDALE CT APT 211F | | | HUNTINGTON BEACH | CA | 92646 | |
| KATHERINE FADUM CASEY | TOD NAMED BENEFICIARY | SUBJECT TO STA TOD RULES | 311 VALLETTE WAY | | WEST PALM BEACH | FL | 33401 | 7327 |
| KATHERINE FETTING BECKER | 8701 FOUR MILE RD | | | | ADA | MI | 49301 | 9716 |
| KATHERINE FRANCES ESTOPARE | 302 NORTH WINCHESTER | | | | OLATHE | KS | 66062 | |
| KATHERINE FRENCH TWEEDY | 505 W 19TH AVE | | | | COVINGTON | LA | 70433 | 3003 |
| KATHERINE FRIEND LELARGE | 64 SAGAMORE RD H8 | | | | BRONXVILLE | NY | 10708 | |
| KATHERINE G BATEMAN TOD | W K BATEMAN, S B COOK | SUBJECT TO STA RULES | 405 4TH STREET | | LAUREL | DE | 19956 | 1505 |
| KATHERINE G GILLIAMS | 5212 DURHAM RD E | | | | COLUMBIA | MD | 21044 | 1400 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KATHERINE G GRINCEWICH & | CHAKRI A MANEECHAI JT TEN | 944 14TH ST SE | | | WASHINGTON | DC | 20003 | |
| KATHERINE G KILBANE | 9707 MEMPHIS VILLAS BLVD | | | | CLEVELAND | OH | 44144 | 2404 |
| KATHERINE G KILLEN TRUST | U/A DTD 6/19/89 | KATHERINE G KILLEN TTEE | 2618 TANAGER DRIVE | | WILMINGTON | DE | 19808 | 1620 |
| KATHERINE G KURPIEWSKI | 64 STANDARD ST | | | | NEWINGTON | CT | 06111 | 2736 |
| KATHERINE G MC DANIEL & | ELIZABETH T MC DANIEL JT TEN | 3300 N DUNN ST | | | BLOOMINGTON | IN | 47408 | 1003 |
| KATHERINE G O'BRYAN | CUST PATRICK B O'BRYAN | UTMA CO | 5779 E GEDDES CIRCLE | | CENTENNIAL | CO | 80112 | 1513 |
| KATHERINE G PHINNEY & | CHARLES A PHINNEY JT TEN | 7 TAMARACK LN | | | WINDHAM | ME | 04062 | 5030 |
| KATHERINE G PORTER | 2912 HILLSDEN DR | | | | SALT LAKE CTY | UT | 84117 | 7712 |
| KATHERINE G WARD | 6147 W BEARD ROAD | | | | PERRY | MI | 48872 | 9145 |
| KATHERINE GACOS | 7855 BLVD E 25E | | | | NORTH BERGEN | NJ | 07047 | 5930 |
| KATHERINE GARONE | 58 APOLLO LANE | | | | HICKSVILLE | NY | 11801 | 4436 |
| KATHERINE GATZEMEYER | 2151 MOUNTAINVIEW AVE | | | | SCHENECTADY | NY | 12309 | 4610 |
| KATHERINE GAYLE HILL & | MARIE ANN GABEHART JT TEN | 300 N CHARLES AVE | APT 204 | | NAPERVILLE | IL | 60540 | 4965 |
| KATHERINE GEISEL LOKAY | 1286 BUCKS ROAD | | | | PERKASIE | PA | 18944 | 3857 |
| KATHERINE GEISEL LOKAY TTEE U/W | CHARLES GEISEL LOKAY F/B/O KEVIN | GLENN LOKAY & CRAIG GEISEL LOKAY | 1286 BUCKS ROAD | | PERKASIE | PA | 18944 | 3857 |
| KATHERINE GERSTENBERGER | 1420 WINCANTON DRIVE | | | | DEERFIELD | IL | 60015 | 2340 |
| KATHERINE GILLMAN | 755 ANDERSON AVE | APT 5C | | | CLIFFSIDE PARK | NJ | 07010 | |
| KATHERINE GRACE NELSEN | 27902 WHITE ROAD | | | | PERRYSBURG | OH | 43551 | |
| KATHERINE GRAHAM | 3412 HENRIETTA HARTFORD RD | | | | MT PLEASANT | SC | 29466 | 6982 |
| KATHERINE GRANIER | 4055 COUNTRY WAY DRIVE | | | | BATON ROUGE | LA | 70816 | |
| KATHERINE GULSBY WELLES | CHARLES SCHWAB & CO INC CUST | QUALITY INTERNATIONAL ELECTRON | 24791 CLARINGTON DR | | LAGUNA HILLS | CA | 92653 | |
| KATHERINE GUSTAFSON CUST | AVA HILL UTMA MA | 33 VILLA DR | | | FOXBORO | MA | 02035 | |
| KATHERINE GWYN VANDERELZEN & | THOMAS LOUIS VANDERELZEN JT TEN | 2276 OAKDALE DR | | | WATERFORD | MI | 48329 | |
| KATHERINE H AUSPITZ | JOSIAH LEE AUSPITZ JT TEN | 17 CHAPEL STREET | | | SOMERVILLE | MA | 02144 | 1901 |
| KATHERINE H BARDSLEY TTEE | FBO EMORY C BENNETT REV TRUST | U/A/D 04/28/97 | 295 QUAIL LANE | | GRANTS PASS | OR | 97526 | 9645 |
| KATHERINE H BARTEAU & | NANCY K BAILEY & | MAURINE RAY | 1440 SOUTH ORANGE AVE | #23 | EL CAJON | CA | 92020 | |
| KATHERINE H BRANCH | 3747 PEACHTREE RD, NE | APT. 1817 | | | ATLANTA | GA | 30319 | |
| KATHERINE H BUVIA & | JEAN M KNIGHT TTEES HAROLD E | 01/28/99 FBO KATHERINE H BUVIA | 968 MUER DR | | TROY | MI | 48084 | 1647 |
| KATHERINE H CAPPS & | JOHN GORDON CAPPS | 10221 TAMARACK DR | | | VIENNA | VA | 22182 | |
| KATHERINE H DANNEBERG | 32 CHAUCER DR | | | | BERKELEY HTS | NJ | 07922 | 1822 |
| KATHERINE H DI PIETRO | 24 CARDOGAN SQUARE | | | | ROCHESTER | NY | 14625 | 2905 |
| KATHERINE H DOLAN | PORTFOLIO ADVISOR | 115 COUSINS RD | | | LOPEZ ISLAND | WA | 98261 | |
| KATHERINE H GOESSLING & | PAUL H GOESSLING TTEE | KATHERINE GOESSLING | TRUST U/A/D 12/5/96 | 9809 LITZSINGER ROAD | ST LOUIS | MO | 63124 | 1127 |
| KATHERINE H HAMILTON & | JOHN M HAMILTON JT TEN | 5401 W 134TH ST | APT 1019 | | LEAWOOD | KS | 66209 | 4277 |
| KATHERINE H HOLMES | 2620 S 22ND STREET | | | | FORT SMITH | AR | 72901 | |
| KATHERINE H KREUZER & | TIMOTHY M KREUZER TR | UA 06/11/2007 | KATHERINE H KREUZER REV TRUST | 23124 SNEIL ROAD | COLUMBIA STA | OH | 44028 | |
| KATHERINE H MALLERY | 1910 MAISON WAY | | | | CARSON CITY | NV | 89703 | 3001 |
| KATHERINE H MOSKOLIS | 12226 ASHLAND | | | | GRANGER | IN | 46530 | 9654 |
| KATHERINE H NORTON | 51 CLOVER DR | | | | WILTON | CT | 06897 | 4518 |
| KATHERINE H PERRY | 3720 PELICAN POINT WAY | | | | MELBOURNE | FL | 32901 | 8141 |
| KATHERINE H PIERCE | 20 SW 101ST COURT | | | | GAINESVILLE | FL | 32607 | 1371 |
| KATHERINE H PRYOR & | MICHAEL W PRYOR & | DAVID C PRYOR JT TEN | 14518 ORO GRANDE STREET | | SYLMAR | CA | 91342 | 4045 |
| KATHERINE H SCHAUPP | 21501 LAKE POINT LN | | | | CORNELIUS | NC | 28031 | 6677 |
| KATHERINE H SHORE TR | UA 08/16/2006 | WILLIAM H HARRISON REV LIVING | TRUST | 9978 CYRANDALL DR | OAKTON | VA | 22124 | |
| KATHERINE H SOAPER | FAMILY LIMITED PARTNERSHIP | 14415 CHAMPION WOODS PLACE | | | LOUISVILLE | KY | 40245 | |
| KATHERINE H TODD | 1034 RICHLAND CT | | | | CHICO | CA | 95926 | 7153 |
| KATHERINE H WHITE | 110 PINEBROOK DRIVE W | | | | MOBILE | AL | 36608 | |
| KATHERINE H YAU | 22633 WOODRIDGE CT | | | | CUPERTINO | CA | 95014 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KATHERINE HAMILTON & | JOHN M HAMILTON JT TEN | 5401 W 134TH ST | APT 1019 | | LEAWOOD | KS | 66209 4277 |
| KATHERINE HARTENBERGER | 13471 BEAULAC DRIVE | | | | ST. LOUIS | MO | 63141 |
| KATHERINE HAZLEHURST COLLINS | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 2959 NORTH MEADOWBROOK DRIVE | | FLAGSTAFF | AZ | 86004 |
| KATHERINE HELMINIAK | 626 E STATE ST  APT 1102 | | | | MILWAUKEE | WI | 53202 3250 |
| KATHERINE HERMES C/F | ABIGAIL MARGERY | WOODFIELD U/NJ/UTMA | 3 DEWEY AVENUE | BOX 283 | GLADSTONE | NJ | 07934 0283 |
| KATHERINE HERMES C/F | CARTER H HERMES | U/NJ/UTMA | 3 DEWEY AVENUE | PO BOX 283 | GLADSTONE | NJ | 07934 0283 |
| KATHERINE HERMES C/F | DEVON HERMES | U/NJ/UTMA | 3 DEWEY AVENUE | P.O. BOX 283 | GLADSTONE | NJ | 07934 0283 |
| KATHERINE HERMES IRA | FCC AS CUSTODIAN | 3 DEWEY AVENUE | P.O. BOX 283 | | GLADSTONE | NJ | 07934 0283 |
| KATHERINE HIDUCHENKO MD | CGM IRA CUSTODIAN | 19784 CASA VERDE WAY | | | FORT MYERS | FL | 33967 0513 |
| KATHERINE HIGH HOLMAN | 3816 VILLA NOVA | | | | DALLAS | TX | 75225 5219 |
| KATHERINE HIGHFILL | 405 S. ORLEANS AVE | | | | DELL RAPIDS | SD | 57022 |
| KATHERINE HINES | ATTN WARNER HINES | 3723 HURSTBOURNE RIDGE BLVD | | | LOUISVILLE | KY | 40299 6532 |
| KATHERINE HOBBS | 6311 SOPHIA COURT | | | | WILMINGTON | NC | 28412 |
| KATHERINE HOBERT RAO (SEP IRA) | FCC AS CUSTODIAN | 2047 FITZGERALD POINT SOUTH | | | MARIETTA | NY | 13110 |
| KATHERINE HOPKINS | 14706 LONG OAK DR | | | | HOUSTON | TX | 77070 2232 |
| KATHERINE HUDDERSMAN | 2 DUKES DR | LEICESTER LE2 1TP | UNITED KINGDOM | | | | |
| KATHERINE I MAULE | 5905 SUSAN | | | | FLINT | MI | 48505 2575 |
| KATHERINE I MC CORMICK | 72 HAZEL DR | | | | FREEHOLD | NJ | 07728 4052 |
| KATHERINE I NICHOLS | 23702 ASHLEY DR | | | | FLAT ROCK | MI | 48134 |
| KATHERINE I WRIGHT | CUST WILLIAM J WRIGHT | UTMA KY | 1388 SWITZER PIKE | | CYNTHIANA | KY | 41031 7608 |
| KATHERINE I ZALDIVAR | 18083 PARTRIDGE GREEN DRIVE | | | | HOUSTON | TX | 77084 3291 |
| KATHERINE J BAILEY | 566 5TH AVE | | | | OWEGO | NY | 13827 1620 |
| KATHERINE J BARRETT & | JOHN W KELLY JT TEN | 2617 BROWN ST | | | FLINT | MI | 48503 3336 |
| KATHERINE J BEAVER | PO BOX 571988 | | | | TARZANA | CA | 91357 1988 |
| KATHERINE J BRANHAM LIVING TRUST | UAD 01/27/09 | KATHERINE J BRANHAM & | JOSEPH C BRANHAM TTEES | 3500 DOUGLAS RD | CHESAPEAKE | VA | 23322 3113 |
| KATHERINE J HOWARD & | JEANETTE M HOWARD & | JERL W HOWARD JR JT TEN | 976 OUTER DRIVE | | FENTON | MI | 48430 2255 |
| KATHERINE J KOCI TTEE | DONALD J MAGUIRE | FAMILY TRUST | U/A DTD 9/8/91 | 1722 SE RIDGEWOOD ST | PORT ST LUCIE | FL | 34952 6552 |
| KATHERINE J KUZNIK | 25 MAYFAIR DR | LONDON ON  N6A 1G4 | CANADA | | | | |
| KATHERINE J LANTZ | CUST MARY P LANTZ U/THE INDIANA | U-G-M-A | ATT MARY L BURGESON | 5990 S 500 WEST | HUNTINGBURG | IN | 47542 9785 |
| KATHERINE J LANTZ | CUST RICHARD A LANTZ U/THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | 4158 NORTH 89 | MILWAUKEE | WI | 53222 1725 |
| KATHERINE J MESERVE | 13 KENILWORTH ST | | | | PORTLAND | ME | 04102 2017 |
| KATHERINE J MURRAY | 419 FOX TELL DRIVE | | | | LONGS | SC | 29568 |
| KATHERINE J MUTTER | 8 BOBRICK RD | | | | POUGHKEEPSIE | NY | 12601 5108 |
| KATHERINE J SCHWAB | 916 HARVARD CT | | | | ROMEOVILLE | IL | 60446 |
| KATHERINE J SEWELL | 390 JENNIFER CIRCLE | | | | ROGERSVILLE | AL | 35652 7215 |
| KATHERINE J STILE | 292 WESCOTT ROAD | | | | TYLER | PA | 18469 4020 |
| KATHERINE J STOKEL | 2 SLEEPY HOLLOW LANE | | | | PRINCETON JUNCTION | NJ | 08550 |
| KATHERINE JAKUBIEC | 24 BEECH ST | | | | KEARNY | NJ | 07032 2706 |
| KATHERINE JANE CARR | 5105 FAIRWAY DR | | | | AVON | IN | 46123 4608 |
| KATHERINE JANE ISHIZUKA | KATHERINE J ISHIZUKA REVOCABLE | 1006 SAGE PL | | | PACIFIC GROVE | CA | 93950 |
| KATHERINE JANE MIKLOSIK | 455 CUNNINGHAM AVE | OSHAWA ON  L1J 3C1 | CANADA | | | | |
| KATHERINE JARVIS | 4609 PETIT AVE | | | | ENCINO | CA | 91436 3215 |
| KATHERINE JOAN BUTLER | 9551 CADBURY CIRCLE | | | | INDIANAPOLIS | IN | 46260 |
| KATHERINE JOHNSON | 2281 S VASSAR RD | | | | DAVISON | MI | 48423 2301 |
| KATHERINE JONES | 1400 KING TOWN ROAD | | | | WINFIELD | TN | 37892 2230 |
| KATHERINE JONES | 97 SOUTHVIEW ST | | | | BUCHANAN | VA | 24066 5116 |
| KATHERINE K COOLIDGE | 659 S WASHINGTON ST | | | | BELCHERTOWN | MA | 01007 9325 |
| KATHERINE K CORNWELL | G GRAY CORNWELL IV TTEE | U/A/D 08-10-2007 | FBO KATHERINE K CORNWELL | 42 NUTE ROAD | MADBURY | NH | 03823 7512 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KATHERINE K M KAMIN | 3716 HILLSBORO RD | | | | LOUISVILLE | KY | 40207 | 4413 |
| KATHERINE K PRICE | 3 CORMER CT UNIT 104 | | | | TIMONIUM | MD | 21093 | 7549 |
| KATHERINE K SCHERER & | JAMES C SCHERER TTEE | KATHERINE K SCHERER REV | TRUST U/A DTD 3/14/00 | 1923 BROADSTONE | GROSSE POINTE | MI | 48236 | 1952 |
| KATHERINE K SWINTER | 60 HENDRIX ROAD APT 104 | | | | WEST HENRIETTA | NY | 14586 | 9202 |
| KATHERINE K WALKER | 1886 KNOBCONE AVE EXT | | | | NORTH AUGUSTA | SC | 29841 | 2041 |
| KATHERINE KAMRADT | 278 A SHAWMUT AVE | APT 1 | | | BOSTON | MA | 02118 | |
| KATHERINE KELLOGG | TOD REGISTRATION | 208 HIGHPOINT CIR | | | VALLEY VIEW | TX | 76272 | 7314 |
| KATHERINE KELLY MARTIN | 7708 HUNTERS POINTE | | | | BRIGHTON | MI | 48116 | 8274 |
| KATHERINE KERR | C/O CAMPBELL | 105 ROSAIRE PLACE N W | | | ATLANTA | GA | 30327 | 4049 |
| KATHERINE KERR OGBURN TRUST, | ROBERT ROSS OGBURN, TRUSTEE | UA DATE 11/04/1991 | 3092 KINNAMON RD | | WINSTON SALEM | NC | 27104 | 4012 |
| KATHERINE KESLAR | 9162 SLAGLE RD | | | | WINDHAM | OH | 44288 | 9769 |
| KATHERINE KING | PO BOX 6073 | | | | VISALIA | CA | 93290 | 6073 |
| KATHERINE KISELL | 530 CREEK RD | | | | DOWNINGTON | PA | 19335 | 1423 |
| KATHERINE KNOEPFLER | 4101 IROQUOIS DR | | | | MADISON | WI | 53711 | 3743 |
| KATHERINE KRAWECKI | 1 GLENDALE PLACE | | | | HERKIMER | NY | 13350 | 1250 |
| KATHERINE KREDER | 8 E RANDOLPH ST | UNIT 3106 | | | CHICAGO | IL | 60601 | 3638 |
| KATHERINE KUHLMAN FOUNDATION | 4411 STILLEY RD #202 | | | | PITTSBURGH | PA | 15227 | 1323 |
| KATHERINE KURK REICHARDT | 10 ROSE TERRACE | | | | CRESTVIEW HILLS | KY | 41017 | 2562 |
| KATHERINE L ADAMS & | FORWOOD C WISER III | 942 RIDGE RD | | | MONMOUTH JUNCTION | NJ | 08852 | |
| KATHERINE L BARCIA | 1820 N EIGHT MILE RD | | | | PINCONNING | MI | 48650 | 9450 |
| KATHERINE L BARKELL & | WILLIAM M BARKELL | 2914 KINGSVIEW LN | | | SHELBY TOWNSHIP | MI | 48316 | |
| KATHERINE L BELANGER | 4140 FITZNER RD | | | | GREENVILLE | MI | 48838 | 9505 |
| KATHERINE L CALNAN | PO BOX 253 | | | | BATAVIA | NY | 14021 | 0253 |
| KATHERINE L CECIL | 102 THIRD ST S E | | | | BARBERTON | OH | 44203 | 4209 |
| KATHERINE L CRITTENDEN | 957 FELTON RD | | | | DELTAVILLE | VA | 23043 | 2238 |
| KATHERINE L CULKIN | 1001 S RACE ST | | | | DENVER | CO | 80209 | |
| KATHERINE L DEXTER | 6256 19 NE | | | | SEATTLE | WA | 98115 | |
| KATHERINE L DU QUESNAY | KATHERINE L. DUQUESNAY REVOCAB | 951 HARDSCRABBLE RD | | | CHAPPAQUA | NY | 10514 | |
| KATHERINE L DUGHI EX | 2959 WASHINGTON ST # 4 | | | | SAN FRANCISCO | CA | 94115 | |
| KATHERINE L DUNFORD | 4775 FISHBURG RD | | | | HUBER HEIGHTS | OH | 45424 | 5440 |
| KATHERINE L ESTERLY | 726 LOVEVILLE RD | APT B3 | | | HOCKESSIN | DE | 19707 | 1502 |
| KATHERINE L ESTERLY | TR KATHERINE L ESTERLY TRUST | UA 07/17/96 | 726 LOVEVILLE RD | APT B3 | HOCKESSIN | DE | 19707 | 1502 |
| KATHERINE L FARRILL | WINKLEMAN & | SCOTT WINKLEMAN JT TEN | 7350 ARBOR GLEN PLACE | | MENTOR | OH | 44060 | 7249 |
| KATHERINE L FIERLE TR | ROBERT J FIERLE JR TTEE | U/A DTD 12/18/1997 | P O BOX 673 | | EAST AURORA | NY | 14052 | |
| KATHERINE L GARDNER SC | 29300 WOODWARD # 211 | | | | ROYAL OAK | MI | 48073 | |
| KATHERINE L GIUNTA TTEE | KATHERINE L GIUNTA REV | LIVING TRUST U/A DTD 12/26/00 | 1639 76TH AVENUE | | ELMWOOD PARK | IL | 60707 | 4134 |
| KATHERINE L GLAZIER | 3720 LORAMIE WASHINGTON RD | | | | HOUSTON | OH | 45333 | 9714 |
| KATHERINE L HAAS | 1123 CHALLENGER | | | | AUSTIN | TX | 78734 | 3801 |
| KATHERINE L HALE | 3611 AARON CT | | | | SANTA ROSA | CA | 95404 | 1501 |
| KATHERINE L HAMMER | ATT KATHERINE H BARROS | 6205 LAUREL RUN CT | | | CLIFTON | VA | 20124 | 2336 |
| KATHERINE L HEIDE | 30 STEVENSON DRIVE | | | | PLEASANT HILL | CA | 94523 | 4124 |
| KATHERINE L HOLDERIED | 100 OXBOW RD | | | | FAIRFIELD | CT | 06824 | 7323 |
| KATHERINE L HOLLIS | 5131 HELEN ST | | | | DETROIT | MI | 48211 | 3344 |
| KATHERINE L KEMP | TR KEMP LIVING TRUST | UA 10/1/99 | 48 PARK AVE | | ASHEVILLE | NC | 28803 | 2056 |
| KATHERINE L KLEPINGER & | WILLIAM DUKE KLEPINGER | 7555 S PETERS ROAD | | | TIPP CITY | OH | 45371 | |
| KATHERINE L KRUTTY | 24227 W 109TH TER | | | | OLATHE | KS | 66061 | |
| KATHERINE L MACKINNON TRUST | DTD 04/12/2007 UAD 04/12/07 | KATHERINE L MACKINNON TTEE | 3744 HUNTINGTON AVE | | ST LOUIS PARK | MN | 55416 | 4918 |
| KATHERINE L MC GAHHEY | 2304 DOWNING | | | | MELVINDALE | MI | 48122 | 1904 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KATHERINE L MOONEY | 1016 PENDLETON DR | | | LANSING | MI | 48917 2288 |
| KATHERINE L MORRIS | TR KATHERINE L MORRIS REVOCABLE | TRUST UA 12/23/98 | 22 E ST ANDREWS STREET | DULUTH | MN | 55803 2237 |
| KATHERINE L MUKDSI | 1367 SUN TERR | | | FLINT | MI | 48532 2242 |
| KATHERINE L NICHOLS | 5 MONARCH DR | | | BLOOMINGTON | IL | 61704 9092 |
| KATHERINE L PHILLIPS | 905 BROOKMEADOW DR | | | PORT ORANGE | FL | 32119 |
| KATHERINE L REID IRA | FCC AS CUSTODIAN | 10407 62ND PL W | | MUKILTEO | WA | 98275 4637 |
| KATHERINE L REILLY | TTEE OF THE KATHERINE L REILLY REV | TR DATED 7/2/97 | 215 71ST STREET | VIRGINIA BCH | VA | 23451 2008 |
| KATHERINE L RUMMLER | 61 DIVISION AVE | | | SUMMIT | NJ | 07901 |
| KATHERINE L SANNE | 5921 WATLING RD | | | BARRYTON | MI | 49305 9448 |
| KATHERINE L SCHNEIDER | 1421 ROUNDS ROUND | | | WISCONSIN RAPIDS | WI | 54494 5458 |
| KATHERINE L VANDRUNEN | KATHERINE L VANDRUNEN TRUST | 2401 OLD RANCH RD | | ESCONDIDO | CA | 92027 |
| KATHERINE L VOGEL | 3745 NW 64TH PLACE | | | GAINESVILLE | FL | 32653 0864 |
| KATHERINE L ZACHERT TTEE OF THE | KATHERINE L ZACHERT TRUST | UAD 10-9-1992 | 16218 186TH ST W | TAYLOR RIDGE | IL | 61284 9745 |
| KATHERINE L. KNUDSTRUP | CGM SAR-SEP IRA CUSTODIAN | U/P/O LYDEN CONSULTING | 1 WILLOW GLEN COURT | STAFFORD | VA | 22554 8208 |
| KATHERINE L. SCHROEDER | 4010 RADCLIFFE PLACE CT. | | | EUREKA | MO | 63025 2361 |
| KATHERINE LANE | 241 SOUTH 6TH STREET | APT. 802 | | PHILADELPHIA | PA | 19106 3730 |
| KATHERINE LAULETTA | 1362 E MAIN ST | | | FLUSHING | MI | 48433 2295 |
| KATHERINE LEAH GROSS | 2944 SANTA ANITA AVE | | | ALTADENA | CA | 91001 |
| KATHERINE LEASK | LUMLEY-SAPANSKI | 400 RASPBERRY LN | | BELLEFONTE | PA | 16823 7018 |
| KATHERINE LEELAND | 246 FOUNTAIN ST | | | FRAMINGHAM | MA | 01702 |
| KATHERINE LIPKE | TR KATHERINE HARGER LIPKE TRUST | UA 10/03/86 | 329 SAN JUAN DR | PONTE VEDRA BEACH | FL | 32082 1819 |
| KATHERINE LIU BARBER | 10600 BUTTON WILLOW DR | | | LAS VEGAS | NV | 89134 |
| KATHERINE LOJE GENTNER | 1903 LISMORE LANE | | | BALTIMORE | MD | 21228 4845 |
| KATHERINE LOUISA BILLMAN | 5210 BAYBERRY LN | | | GREENSBORO | NC | 27455 2222 |
| KATHERINE LOUISE BATTLE | 1312 ROBIN CRDDK COVE | | | LEWISVILLE | TX | 75067 2911 |
| KATHERINE LOUISE COLLINS | 1 FUJI DR | | | BUCKHANNON | WV | 26201 |
| KATHERINE LOUISE MOCK | ATTN KATHERINE LOUIS KLEN | 1209 WELLINGTON DRIVE | | CLEARWATER | FL | 33764 4768 |
| KATHERINE LOUISE MORRIS | 170 LUCERO WAY | | | PORTOLA VALLEY | CA | 94028 7428 |
| KATHERINE LOUISE RUSSELL | 46826 MCDONALD ST | | | EAST LIVERPOOL | OH | 43920 9707 |
| KATHERINE LOUISE STUART | 7438 GATINEAU PLACE | VANCOUVER BC  V5S 2S4 | CANADA | | | |
| KATHERINE LUCHA | 2402 NORTHWAY DRIVE | | | PAINESVILLE | OH | 44077 |
| KATHERINE LYDIA MOORE | DESIGNATED BENE PLAN/TOD | W10999 COUNTY TRUNK F | | FOX LAKE | WI | 53933 |
| KATHERINE LYN POST | 339 WALNUT ST | | | SAN FRANCISCO | CA | 94118 2014 |
| KATHERINE LYNN BOUSQUET TTEE | FBO K. BOUSQUET LIVING TRUST | U/A/D 09/24/91 | 3639 PIPING ROCK LN | HOUSTON | TX | 77027 4116 |
| KATHERINE LYNN MODESITT | 9078 IRIS LN | | | ZIONSVILLE | IN | 46077 |
| KATHERINE M ALFARO | 710 ESTES ROAD | | | YAKIMA | WA | 98908 9530 |
| KATHERINE M BARD | 305 RIGGS STREET | | | FENTON | MI | 48430 2353 |
| KATHERINE M BECKWITH | KATHERINE M BECKWITH REV TR | 5771 W LAZY S ST | | TUCSON | AZ | 85713 |
| KATHERINE M BOYD | 6720 E GREEN LAKE WY N #431 | | | SEATTLE | WA | 98103 5452 |
| KATHERINE M BURNHAM | 201 PRAIRIE STREET | | | PLAINWELL | MI | 49080 1426 |
| KATHERINE M CASEY | 6018 CHRYSTELLKS | | | HOUSTON | TX | 77092 3353 |
| KATHERINE M CLARK | 2 GLENWOOD RD | | | WESTON | CT | 06883 |
| KATHERINE M CURLEY | PO BOX 137 | | | ALNA | ME | 04535 0137 |
| KATHERINE M CUTCHALL COOK & | MARGO CALDY JT TEN | 715 N 12TH ST | | ARLINGTON | NE | 68002 3045 |
| KATHERINE M DANN | 1635 N PARKWAY AVE | | | MEMPHIS | TN | 38112 4936 |
| KATHERINE M DELORME | C/O CONNIE C MUSTARDO 125 LIDA | 96 CHARWOOD CI | | ROCHESTER | NY | 14609 2705 |
| KATHERINE M DRAWDY | 762 TYRONE ROAD | | | TYRONE | GA | 30290 2134 |
| KATHERINE M EPLER | 2409 DOVER RD | | | COLUMBUS | OH | 43209 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KATHERINE M EVANS | CUST JOHNATHAN B EVANS UGMA NC | 1705 1ST ST AVE | APT 3FS | | NEW YORK | NY | 10128 | |
| KATHERINE M FIRCHAU TR | UA 07/24/2006 | NORMA M COUNCIL TRUST | 6247 DUFFIELD ROAD | | FLUSHING | MI | 48433 | |
| KATHERINE M FRESHLEY | 1233 N UTAH ST | | | | ARLINGTON | VA | 22201 | 4819 |
| KATHERINE M FRYMAN | 2704 PRESIDENT LN | | | | KOKOMO | IN | 46902 | 3025 |
| KATHERINE M GEERS C/F | ANDREW GEERS | UNDER THE OH UNIF TRSF | TO MINORS ACT | 2007 SNOW CREEK ROAD | NAPERVILLE | IL | 60564 | 4369 |
| KATHERINE M GEERS C/F | JENNIFER GEERS | UNDER THE OH UNIF TRSF | TO MINORS ACT | 2007 SNOW CREEK ROAD | NAPERVILLE | IL | 60564 | 4369 |
| KATHERINE M GERISH | 6733 ROCK BROOK DR | | | | CLIFTON | VA | 20124 | 2525 |
| KATHERINE M GIANGRANDE | 10901 GRATIOT | | | | RICHMOND | MI | 48064 | 1007 |
| KATHERINE M GOLTZ | 1369 WINNIE DR | | | | OXFORD | MI | 48371 | 6048 |
| KATHERINE M GRAVES | 11115 N NEBRASKA AVE | APT C 202 | | | TAMPA | FL | 33612 | 5765 |
| KATHERINE M GRENDA | 7761 WEST 90TH DR | | | | WESTMINSTER | CO | 80021 | |
| KATHERINE M HYATT & | JACK HYATT JR JT TEN | PO BOX 141 | | | LABELLE | FL | 33975 | 0141 |
| KATHERINE M JOHNSON | 7777 SUTTON | | | | S LYON | MI | 48178 | 9621 |
| KATHERINE M KAPP | 2224 BELAIRE DR | | | | LANSING | MI | 48911 | 1609 |
| KATHERINE M KEEFE | 5 HOLLY LN | | | | BROOKFIELD | NH | 03872 | 7315 |
| KATHERINE M KING | B201 OAKWOODS APTS | | | | BELLINGHAM | MA | 02019 | |
| KATHERINE M KIRWAN TTEE | KATHERINE M KIRWAN REV LVG TR | UAD 5/7/90 | 1036 SE 4TH STREET | | CAPE CORAL | FL | 33990 | 2657 |
| KATHERINE M KISSICK | 924 HAROLD ST | | | | ANDERSON | IN | 46013 | 1630 |
| KATHERINE M KOSMYNA | 62341 ARLINGTON CIR | | | | SOUTH LYON | MI | 48178 | 1755 |
| KATHERINE M LANGE TOD | DEBRA LANGE WALKER | SUBJECT TO STA TOD RULES | 6838 LOCKHAVEN DR | | LOCKPORT | NY | 14094 | |
| KATHERINE M LOVEJOY | 25077 MANZANITA LN | | | | DESCANSO | CA | 91916 | 9714 |
| KATHERINE M MCDONNELL | TR KATHERINE M MCDONNELL | REVOCABLE TRUST UA 12/14/98 | 1401 E RACINE ST | | JANESVILLE | WI | 53545 | 4217 |
| KATHERINE M MCFADYEN | 2626 HUNTINGTON RD | | | | FAYETTEVILLE | NC | 28303 | 5250 |
| KATHERINE M MINTON | 600 W 115TH ST | APT 64 | | | NEW YORK | NY | 10025 | 7715 |
| KATHERINE M MOORE | 343 OXFORD RD | | | | HAVERTOWN | PA | 19083 | 5514 |
| KATHERINE M MOSESSO | 351 AYR HILL AVE NE | | | | VIENNA | VA | 22180 | 4726 |
| KATHERINE M MULLINS | MGR: ALETHEIA RESEARCH VALUE | 5325 CENTENNIAL TRAIL | | | BOULDER | CO | 80303 | |
| KATHERINE M NEWTON | BOX 403 | | | | BINGHAM | ME | 04920 | 0403 |
| KATHERINE M OLTHOFF | KENNETH E OLTHOFF | 579 NE PLANTATION RD # 303 | | | STUART | FL | 34996 | 1765 |
| KATHERINE M PETKIEWICZ & | BENJAMIN A PETKIEWICZ JT TEN | 6 E SUMMIT AVE | | | WILMINGTON | DE | 19804 | 1348 |
| KATHERINE M PFEIFFER | 5857 S BROOKLYN RD | | | | ROCHELLE | IL | 61068 | 9222 |
| KATHERINE M PHELPS | 147 ELKMORE RD | | | | ELKTON | MD | 21921 | 7279 |
| KATHERINE M PORTER | 100 PLEASANT ST | | | | NORWICH | NY | 13815 | 1230 |
| KATHERINE M R KING | 4401 UNDERWOOD ROAD | | | | BALTIMORE | MD | 21218 | 1151 |
| KATHERINE M REDDERSEN | 9182 BRIARBROOK N E | | | | WARREN | OH | 44484 | 1746 |
| KATHERINE M REID & | WILLIAM RICHARD REID | TR KATHERINE M REID INTER VIVOS | TRUST UA 06/18/91 | 2157 E 26TH PL | TULSA | OK | 74114 | 4216 |
| KATHERINE M REYNICS | 115 SCOLES AVE | | | | CLIFTON | NJ | 07012 | 1119 |
| KATHERINE M RUDDY | 7683 SE 27TH ST 228 | | | | MERCER ISLAND | WA | 98040 | |
| KATHERINE M SCHERBOVICH | 1256 BEATRICE ST | | | | FLUSHING | MI | 48433 | 1723 |
| KATHERINE M SCHMIDT TOD | JOHN MCGUINESS | SUBJECT TO STA TOD RULES | 55 MURRAY AVE | | GOSHEN | NY | 10924 | |
| KATHERINE M SCHORMAN | 576 EASY RUN RD | | | | DANVILLE | VA | 24540 | 8408 |
| KATHERINE M SHELOR | 8 LUCERO EAST | | | | IRVINE | CA | 92620 | 1920 |
| KATHERINE M SIMPSON BROWN | C/O LOVEJOY | 25077 MANZANITA LANE | | | DESCANSO | CA | 91916 | 9714 |
| KATHERINE M TRUE | 1528 ORANGE LANE | | | | DAVIS | CA | 95616 | 0913 |
| KATHERINE M TYRING | PATRICK K TYRING JT TEN | 867 STATE ROUTE 261 | | | BOONVILLE | IN | 47601 | 8416 |
| KATHERINE M URQUHART | 4 COURT ST PL | | | | ARLINGTON | MA | 02476 | 4806 |
| KATHERINE M URQUHART & | STEPHEN P URQUHART JT TEN | 4 COURT ST PLACE | | | ARLINGTON | MA | 02476 | 4806 |
| KATHERINE M WAGSTAFF | 2123 CASSAMIA GLEN CIRCLE | | | | CHARLOTTE | NC | 28211 | 1621 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KATHERINE M WALLACE | 16132 DEERLAKE ROAD | | | | DERWOOD | MD | 20855 | 1982 |
| KATHERINE M WESTPHELING | 9011 EDGEPARK RD | | | | VIENNA | VA | 22182 |
| KATHERINE M WILKES | 124 SIZLANO CIR | | | | OCILLA | GA | 31774 |
| KATHERINE M WINDERS R/O IRA | FCC AS CUSTODIAN | 4398 WINTERVIEW | | | MILFORD | MI | 48380 | 2792 |
| KATHERINE M YANNATONE | 1817C SCHOENERSVILLE ROAD | | | | BETHLEHEM | PA | 18018 | 1841 |
| KATHERINE M YOUNG | 106 THOMAS PLACE | | | | EDISON | NJ | 08837 |
| KATHERINE M YOUNG | 2501 FRIENDSHIP BLVD | APT 113 | | | KOKOMO | IN | 46901 | 7746 |
| KATHERINE M. NOVELLO | CGM IRA CUSTODIAN | 3600 S. GLEBE RD. | UNIT 711 | | ARLINGTON | VA | 22202 | 2387 |
| KATHERINE M. O'BRIEN | 405 NEULON AVE | | | | PITTSBURGH | PA | 15216 | 1319 |
| KATHERINE MACIOLEK | CHARLES SCHWAB & CO INC CUST | 856 RIVERSTONE LN | | | WOODSTOCK | GA | 30188 |
| KATHERINE MARGARET MOORE | 445 DRY RIDGE ROAD | | | | VERSAILLES | KY | 40383 | 9484 |
| KATHERINE MARIE BRYSON | 73 CHURCHILL RD | | | | WEST SPRINGFIELD | MA | 01089 | 3011 |
| KATHERINE MARIE LOHR-VALDEZ | 699 W 29TH AVE UNIT 3225 | | | | DENVER | CO | 80202 |
| KATHERINE MARIE SIVERS | 99 NORTH PARRISH DR | | | | AMHERST | NY | 14228 | 1478 |
| KATHERINE MARIE WALKER & | BRUCE WALKER JT TEN | 1842 W MORSE AVE | | | CHICAGO | IL | 60626 | 3109 |
| KATHERINE MARINO AND | JOSEPH A MARINO III JTWROS | 15 GUNWOOD LANE | | | NORTH EASTON | MA | 02356 | 2521 |
| KATHERINE MARTIN ZETWICK | 503 PROVIDENCE DR | | | | CASTLE ROCK | CO | 80108 | 9018 |
| KATHERINE MARY MCCOY | 3402 LAPEER ROAD | | | | FLINT | MI | 48503 | 4454 |
| KATHERINE MARY WAINIO & | AIMEE MARIE WAINIO & | ANDREW PAUL MAINIO JT TEN | 925 HIGH ST | | MARQUETTE | MI | 49855 | 3622 |
| KATHERINE MATERA | 6765 TURNERGROVE | | | | LAKEWOOD | CA | 90713 | 2837 |
| KATHERINE MAZRIMAS | 329 HELEN WAY | | | | LIVERMORE | CA | 94550 | 4069 |
| **KATHERINE MC CRAY** | 123 CARR | | | | PONTIAC | MI | 48342 | 1768 |
| KATHERINE MCCAFFREY | 311 N KNOWLES AVE APT 403 | | | | WINTER PARK | FL | 32789 |
| KATHERINE MCCAMERON | 600 CHRIST DR | | | | ARNOLD | MO | 63010 | 2340 |
| KATHERINE MCCURDY | 12 CARLEON AVE | | | | LARCHMONT | NY | 10538 | 3223 |
| KATHERINE MCILHARGEY TTEE | KATHERINE MCILHARGEY TRUST U/A | DTD 01/27/1999 | 2136 BURCHARD SE | | GRAND RAPIDS | MI | 49506 | 3461 |
| KATHERINE MCKENZIE | PO BOX 31 | | | | BRIDGEWATER | MI | 48115 | 0031 |
| KATHERINE MESOGITIS | 1279 MONTICELLO AVE | | | | HERMITAGE | PA | 16148 |
| KATHERINE MICHELLE BRILL | CUST MADALINE MICHELLE BRILL | UTMA CA | 7096 E GEDDES PL | | CENTENNIAL | CO | 80112 | 1607 |
| KATHERINE MICHELLE BRILL | CUST NICHOLAS MATTHEW BRILL | UTMA CA | 7096 E GEDDES PL | | CENTENNIAL | CO | 80112 | 1607 |
| KATHERINE MICHKO | 7456 COLUMBIA | | | | OLMSTED FALLS | OH | 44138 | 1504 |
| KATHERINE MIKULEWICZ LONDON | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 175 WEST 92ND ST #6G | | NEW YORK | NY | 10025 |
| KATHERINE MILLER | 34892 CALLE FORTUNA | | | | CAPO BEACH | CA | 92624 | 1559 |
| KATHERINE MILLER | 71 E LINDEN AVE | | | | ENGLEWOOD | NJ | 07631 | 3620 |
| KATHERINE MOFFATT LAWLER | 5309 S HILL DR | | | | MADISON | WI | 53705 | 4739 |
| KATHERINE MONAGLE | TR MONAGLE SURVIVOR'S TRUST | UA 10/01/04 | 2051 MEADOWBROOK RD | | PRESCOTT | AZ | 86303 | 5696 |
| KATHERINE MOORE | RR 3 BOX 24 | | | | OBERLIN | KS | 67749 |
| KATHERINE MOORE WAGONER | 324 MILETICH LN | | | | FORT ANGELES | WA | 98362 | 9263 |
| KATHERINE MULLINS | 5819 AGRA STREET | | | | BELL GARDENS | CA | 90201 | 1601 |
| KATHERINE MURDOCK | BEAR CREEK TOWNSHIP | 4599 BEAR CREEK BLVD | | | WILKES BARRE | PA | 18702 | 9724 |
| KATHERINE MURRAY | 2308 GAIL DRIVE | | | | COPPERAS COVE | TX | 76522 |
| KATHERINE MUSLOW | 5411 ST CHARLES AVE | | | | NEW ORLEANS | LA | 70115 | 5045 |
| KATHERINE N MAISEL & | DAVID MAISEL JT TEN | 2913 EAST NORCROFT ST | | | MESA | AZ | 85213 | 1638 |
| KATHERINE N PARKER | 110 MCCARTY RD | | | | JACKSON | MS | 39212 | 9635 |
| KATHERINE N STECK | TR KATHERINE N STECK REVOCABLE | LIVING TRUST UA 06/11/98 | 2251 SPRINGPORT ROAD APT 203 | | JACKSON | MI | 49202 |
| KATHERINE N. HOLLAND BENE IRA | NAUM N. KARAPASHEV DECD | FCC AS CUSTODIAN | 867 BELLAIRE DR. | | FAIRLAWN | OH | 44333 | 3294 |
| KATHERINE NAYMAN | APT 669 | 2100 TANGLEWILDE STREET | | | HOUSTON | TX | 77063 | 1267 |
| KATHERINE NEIDIG | 1768 SOLAR LANE | | | | VIRGINIA BEACH | VA | 23456 |

| KATHERINE NELSEN | 3607 BRIGHTON AVENUE | | | | OAKLAND | CA | 94602 | 1133 |
|---|---|---|---|---|---|---|---|---|
| KATHERINE NICOLE STEPHENSON & | WAYNE ALAN STEPHENSON | 5584 HWY 194 | | | DULUTH | MN | 55811 | |
| KATHERINE NOVOSEL | 38500 FLORENCE DR | | | | WILLOUGHBY HILLS | OH | 44094 | 8720 |
| KATHERINE NUZZIE & | RONALD NUZZIE JT TEN | 641 ANGILINE DR | | | YOUNGSTOWN | OH | 44512 | 6569 |
| KATHERINE O DELAHUNT | 130 SO. MILL DR. | | | | SOUTH GLASTONBURY | CT | 06073 | 2222 |
| KATHERINE O KIM | 200 THYME AVE | | | | MORGAN BIEL | CA | 95037 | 2531 |
| KATHERINE O KIRK | 8263 BROOKWOOD NE | | | | WARREN | OH | 44484 | 1552 |
| KATHERINE O MIXSON | 2308 S. SHERWOOD DRIVE | | | | VALDOSTA | GA | 31602 | 2268 |
| KATHERINE O'NEILL | 16731 GREEBRIAR RD | | | | LAKE OSWEGO | OR | 97034 | |
| KATHERINE ODDI | 6680 BANTRY CT | | | | DUBLIN | OH | 43016 | 9427 |
| KATHERINE OLIVE HISE | 3510 CHURCH DR | | | | ANDERSON | IN | 46013 | 2252 |
| KATHERINE P ANDREWS | 190 CLUB DRIVE | | | | GAINESVILLE | GA | 30506 | 1750 |
| KATHERINE P BEAN | 32770 KESTREL LN | | | | EUGENE | OR | 97405 | 9018 |
| KATHERINE P BROWN | 1199 VINTAGE WAY | | | | HOSCHTON | GA | 30548 | |
| KATHERINE P C FRANCIS | 238 EAST 36TH STREET APT 2C | | | | NEW YORK | NY | 10016 | 3731 |
| KATHERINE P CALVERT | 1821 BAYSIDE BEACH ROAD | | | | PASADENA | MD | 21122 | 3507 |
| KATHERINE P FORBES TRUST U/A | DTD 03-24-61 TR | JAMES F B PEYTON TTEE ET AL | U/A DTD 03/24/1961 | PO BOX 3870 | CHARLESTON | WV | 25338 | 3870 |
| KATHERINE P FORESTAL | 4728 MOSS CREEK CT | | | | INDIANAPOLIS | IN | 46237 | 2940 |
| KATHERINE P HARVEY | 2111 ANSBURY DR | | | | HOUSTON | TX | 77018 | |
| KATHERINE P ORDONA | 30241 MARBELLA VISTA | | | | SAN JUAN CAPISTRAN | CA | 92675 | 5405 |
| KATHERINE P PETRELIS | DESIGNATED BENE PLAN/TOD | 8798 BURNING TREE RD | | | PENSACOLA | FL | 32514 | |
| KATHERINE P SMOLINSKI | TR UA 11/29/01 | KATHERINE P SMOLINSKI TRUST | 13994 SUSANNA COURT | | LIVONIA | MI | 48154 | 4988 |
| KATHERINE P VILLARRUBIA | PO BOX 23136 | | | | HARAHAN | LA | 70183 | 0136 |
| KATHERINE P ZANG | CUST MICHAEL V ZANG UGMA MI | 385 PURITAN | | | BIRMINGHAM | MI | 48009 | 1263 |
| KATHERINE PAAPE | 236 S DRIES ST | | | | SAUKVILLE | WI | 53080 | 1918 |
| KATHERINE PACZESNIAK | 220 CANAL WAY | | | | HACKETTSTOWN | NJ | 07840 | 1273 |
| KATHERINE PANCIERA | 41 GOLF ST | | | | GROTON | CT | 06340 | 5821 |
| KATHERINE PARAS | ATT FAY PARAS | 416 SKOKIE COURT | | | WILMETTE | IL | 60091 | 3005 |
| KATHERINE PASZKOLOVITS | 4990 LAPIS LN | | | | PLEASANTON | CA | 94566 | |
| KATHERINE PEARSON | PO BOX 237 | | | | YORK | ME | 03909 | 0237 |
| KATHERINE PERRY LUNSFORD | TR U-W-O EDWIN F PERRY JR | RESIDUARY TRUST | 104 GOLFVIEW DR | | COHUTTA | GA | 30710 | 9385 |
| KATHERINE PERRY TAYLOR | 1600 QUINN ROAD | | | | COLLIERVILLE | TN | 38017 | 9522 |
| KATHERINE PETROVICH | TR KATHERINE PETROVICH REVOCABLE | TRUST | UA 06/30/95 | 15855 RIDGEFIELD CT | BROOKFIELD | WI | 53005 | 3533 |
| KATHERINE PFISTER | C/O ENGELBRECHT | 47 NONOTUCK AVE | | | CHICOPEE | MA | 01013 | 2407 |
| KATHERINE PHILLIPS CLARK | PO BOX 16053 | | | | HOUSTON | TX | 77222 | 6053 |
| KATHERINE PICKETT | 5302 DUPONT | | | | FLINT | MI | 48505 | 2649 |
| KATHERINE PITSILIDES MILONAS | CHARLES SCHWAB & CO INC CUST | 2905 KEELINGWOOD CRT | | | VIRGINIA BEACH | VA | 23454 | |
| KATHERINE PORTER | 2513 BURNS STREET | | | | FLINT | MI | 48506 | 3407 |
| KATHERINE PRESSON | 50 SE 123RD STREET RD | | | | OCALA | FL | 34480 | |
| KATHERINE PRESTON HEIDT | ESTATE TRUST #2 | 204 N ROSEMONT AVE | | | DALLAS | TX | 75208 | 5413 |
| KATHERINE PRESTON HEIDT | JOHN H HEIDT | 204 N ROSEMONT AVE | | | DALLAS | TX | 75208 | 5413 |
| KATHERINE PRICE | 730 AUSTIN AVE | | | | FLINT | MI | 48505 | 2214 |
| KATHERINE PRIDGEN | 5921 ESHBAUGH RD | | | | DAYTON | OH | 45418 | 1723 |
| KATHERINE PRINCE | 5915 POST ROAD | | | | BRONX | NY | 10471 | |
| KATHERINE PRUGH & | GEORGE S PRUGH JT TEN | 1325 RUNNING SPRINGS RD | APT 4 | | WALNUT CREEK | CA | 94595 | 2976 |
| KATHERINE PUTERBAUGH | 1654 PENCE PLACE | | | | DAYTON | OH | 45432 | 3316 |
| KATHERINE R CARTER | C/O KATHERINE C ZACHARY | 4268 SHARON RD | | | LAUREL | MS | 39443 | 8445 |
| KATHERINE R COULSON REV TR | KATHERINE R COULSON TTEE | U/A DTD 02/13/2002 | 15 DUCK WALK | | BETHANY BEACH | DE | 19930 | 9014 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KATHERINE R GUSEILA | 2711 SHERBROOKE LN | APT C | | | PALM HARBOR | FL | 34684 2524 |
| KATHERINE R HALSEY | 2146 SILVA CT | | | | CONLEY | GA | 30288 1732 |
| KATHERINE R HARBECK | PO BOX 121 | | | | CUBA | NY | 14727 0121 |
| KATHERINE R HOLCOMB TR | UA 06/30/2008 | KATHERINE RAY HOLCOMB LIVING TRUST | 1604 SKI SLOPE DR | | AUSTIN | TX | 78733 |
| KATHERINE R HOUSE | 13172 NS 3570 | | | | SEMINOLE | OK | 74868 |
| KATHERINE R JOHNSON | 707 WALKERS LANDING LN | | | | CHARLESTON | SC | 29412 9028 |
| KATHERINE R LANG | 1539 SUNVIEW RD | | | | LYNDHURST | OH | 44124 2838 |
| KATHERINE R LARKIN | 303 S RANDALL AV | | | | MIO | MI | 48647 9061 |
| KATHERINE R LETTIERI | 11021 VIVAN DR NW | | | | HUNTSVILLE | AL | 35810 1214 |
| KATHERINE R MUNRO | 7825 LAKESHORE BLVD | | | | MENTOR | OH | 44060 2563 |
| KATHERINE R PAGE | 1078 TIERRA LN UNIT 201 | | | | FORT COLLINS | CO | 80521 4075 |
| KATHERINE R PETERSON | TTEE KATHERINE R | PETERSON REV LIVING | TRUST U/A DTD 03/15/93 | 12814 PINEBROOK LANE | BAYONE POINT | FL | 34667 3020 |
| KATHERINE R S OLTON | 1975 WALNUTSIDE PL | | | | CHARLOTTESVILLE | VA | 22901 5436 |
| KATHERINE R SIMS | 4345 OVERLOOK DRIVE | | | | BIRMINGHAM | AL | 35222 3752 |
| KATHERINE R SIMS | ACCT # 2 | 4345 OVERLOOK DRIVE | | | BIRMINGHAM | AL | 35222 3752 |
| KATHERINE R TARRANT | 141 E 88TH ST | | | | NEW YORK | NY | 10128 |
| KATHERINE R VOLKENING | 83 DAMASCUS RD | | | | FRANKLINVILLE | NJ | 08322 3048 |
| KATHERINE R WEOTT & | DEBORAH L FLATTINGER JT WROS | 1565 LAKEWOOD DR | | | TROY | MI | 48083 5518 |
| KATHERINE R WILLIAMS | TOD ACCOUNT | 42842 COUNTY ROAD 608 | | | JAY | OK | 74346 6586 |
| KATHERINE R ZEMP | PO BOX 1851 | | | | WILSON | WY | 83014 1851 |
| KATHERINE RAAB VIEYRA | 3290 WARRINGTON RD | | | | SHAKER HEIGHTS | OH | 44120 3303 |
| KATHERINE RAMSEY FIX | 1014 GLEBE RD | | | | DALEVILLE | VA | 24083 3644 |
| KATHERINE RASKOB VAN LOAN | 1654 W GERANIAM PL | | | | TUCSON | AZ | 85737 |
| KATHERINE RAYE SELIGMAN | 641 CLAYTON ST | | | | SAN FRANCISCO | CA | 94117 |
| KATHERINE RENEE JOHNSON | 709 ELMORE ST | | | | CAMDEN | SC | 29020 1821 |
| KATHERINE REYNOLDS | 680 BLUEBERRY DRIVE | | | | WEST PALM BEACH | FL | 33414 8225 |
| KATHERINE RHODES LLOYD TR | UA 05/11/2007 | KATHERINE RHODES LLOYD REVOCABLE | LIVING TRUST | 111 WAYFAIR OVERLOOK DRIVE | WOODSTOCK | GA | 30188 |
| KATHERINE RIBAUDO | 924 ROUTE 94 | | | | BLAIRSTOWN | NJ | 07825 |
| KATHERINE RICHARDSON | CUST EDWARD D RICHARDSON | UGMA MN | 516 JANALYN CIR | | GOLDEN VALLEY | MN | 55416 3327 |
| KATHERINE RICHARDSON | CUST EDWARD D RICHARDSON UTMA MN | 516 JANALYN CIRCLE | | | GOLDEN VALLEY | MN | 55416 3327 |
| KATHERINE ROGACKI | 1487 SKYLINE DRIVE | | | | KISSIMMEE | FL | 34744 |
| KATHERINE ROGERS & | LANA DEREXSON JT TEN | 15353 HWY 23 NORTH | | | OZARK | AR | 72949 9349 |
| KATHERINE ROSE | 8794 ORIOLE | | | | FRANKLIN | OH | 45005 4233 |
| KATHERINE ROSEMARY MCLEOD | 2344 EAST MANOR DRIVE | | | | JACKSON | MS | 39211 6209 |
| KATHERINE RUBIN | 12724 S. RACINE AVE. | | | | CALUMET PARK | IL | 60827 |
| KATHERINE RUTH FREDERICK | CHARLES SCHWAB & CO INC CUST | 11715 SW 31ST CT | | | PORTLAND | OR | 97219 |
| KATHERINE S BENARCIK & | DAN B BENARCIK JT TEN | 1826 MARSH ROAD | | | WILMINGTON | DE | 19810 |
| KATHERINE S BRESLIN & | CHRISTOPHER J BRESLIN JT TEN | 4 BERKLEY PLACE | | | SMITHTOWN | NY | 11787 4802 |
| KATHERINE S BROWN | 1040 INDIO CT 1 | | | | PAHRUMP | NV | 89048 2703 |
| KATHERINE S BURRIS | 620 N  WASHINGTON AVE | | | | MOORESTOWN | NJ | 08057 1874 |
| KATHERINE S BURT | 26418 SO EASTLAKE DR | | | | SUN LAKES | AZ | 85248 7272 |
| KATHERINE S CHADWICK LAWTON | 681 WEST POLO DRIVE | | | | CLAYTON | MO | 63105 2635 |
| KATHERINE S CHEATUM | 9310 WALTERVILLE | | | | HOUSTON | TX | 77080 7422 |
| KATHERINE S COLLEY | 1945 SCOTTSVILLE RD PMB 378 | | | | BOWLING GREEN | KY | 42104 3376 |
| KATHERINE S COLLINS & | STEVEN W COLLINS TEN ENT | 10657 83RD PLACE | | | LIVE OAK | FL | 32060 7192 |
| KATHERINE S COMINS | 321 N CLINTON ST | | | | CARTHAGE | NY | 13619 1017 |
| KATHERINE S EADES | 17190 HOOT OWL LANE | | | | MONTPELIER | VA | 23192 2143 |
| KATHERINE S FLIS | 28728 FLORAL | | | | ROSSEVILLE | MI | 48066 2453 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KATHERINE S GOLDBERG | 6106 S AKRON WAY | | | | GREENWOOD VILLAGE | CO | 80111 | 5221 |
| KATHERINE S GONSER AND | SAM L PANOFF JTWROS | 5347 THUNDERBIRD PASS | | | GRAND BLANC | MI | 48439 | 9146 |
| KATHERINE S HATTIER SPECIAL | NEED TRUST | U/A DTD 7/27/01 | S & EDWIN HATTIER III TTEE | 30384 ASHLEY DRIVE | LACOMBE | LA | 70445 | |
| KATHERINE S HEIDE | 53 SYLVAN RD | | | | SOUTH PARTLAND | ME | 04106 | 6546 |
| KATHERINE S LEUNG | SOPHIE S LEUNG | 858 53RD ST | | | BROOKLYN | NY | 11220 | 2912 |
| KATHERINE S MCCARTHY | 301 S 37TH AVE | | | | HATTIESBURG | MS | 39402 | 1718 |
| KATHERINE S MILLER | 14342 KELLYWOOD | | | | HOUSTON | TX | 77079 | 7402 |
| KATHERINE S PENCE AND | MITCHELL A TRICE JTWROS | 10405 JORDAN DR | | | GLEN ALLEN | VA | 23060 | 4413 |
| KATHERINE S REES | CHARLES SCHWAB & CO INC CUST | 13 PHEASANT LN | | | ALISO VIEJO | CA | 92656 | |
| KATHERINE S ROBERTS | 46 BITTERNUT LANE | | | | WESTERVILLE | OH | 43081 | 4537 |
| KATHERINE S SCHAIRER | 34 HUMMINGBIRD DR | | | | HAMILTON | NJ | 08690 | 3553 |
| KATHERINE S SHAHINIAN | BY KATHERINE S SHAHINIAN | 2985 WEST BELVOIR OVAL | | | SHAKER HTS | OH | 44122 | 2937 |
| KATHERINE S STELLHORN | 2255 RIPPLING WAY NORTH APT A | | | | INDIANAPOLIS | IN | 46260 | 6540 |
| KATHERINE S STEPHENS | WILLIAM B STEPHENS | 234 MANOR DR | | | MILL VALLEY | CA | 94941 | 1385 |
| KATHERINE S VOLANTE | TR KATHERINE S VOLANTE REVOCABLE | TRUST UA 1/11/00 | | | PRINCETON JUNCTION | NJ | 08550 | 2410 |
| KATHERINE S WILCOX TR | CHRISTOPHER H SOUTHWICK TTEE | CHARLOTTE W SOUTHWICK TTEE | U/A DTD 05/13/1983 | 760 SAN JOSE SE | GRAND RAPIDS | MI | 49506 | 3418 |
| KATHERINE S WILLIAMS | 413 MULBERRY WAY W | | | | WESTERVILLE | OH | 43082 | 6021 |
| KATHERINE S. QUIGLEY | CGM ROTH IRA CUSTODIAN | 22262 TRINITY PLACE | | | SAUGUS | CA | 91390 | 5270 |
| KATHERINE S.H. YOUNG | CHENG AND KATHERINE YOUNG IRRE | 2 FAIR OAKS LANE | | | ATHERTON | CA | 94027 | |
| KATHERINE SAUNDERS DECLARATION | OF TRUST UAD 04/18/02 | KATHERINE SAUNDERS & | RICHARD SAUNDERS TTEES | 825 MOULTRIE COURT | VIRGINIA BCH | VA | 23455 | 4752 |
| KATHERINE SCHANDER | 1001 HARVARD WAY | UNIT 426 | | | RENO | NV | 89502 | |
| KATHERINE SCHERBOVICH & | KIMBERLY A SCHERBOVICH JT TEN | 1256 BEATRICE ST | | | FLUSHING | MI | 48433 | 1723 |
| KATHERINE SCHNEIDER | CUST ROBIN SCHNEIDER UGMA MA | 114 WOODLEIGH RD | | | DEDHAM | MA | 02026 | 3130 |
| KATHERINE SCHULYK | 11268 DINO DR | | | | BRUCE TWP | MI | 48065 | 2521 |
| KATHERINE SCHUSTIK TTEE | KATHERINE SCHUSTIK REV | TRUST #1 U/A DTD 5/24/06 | 8014 IL ROUTE 120 | | WOODSTOCK | IL | 60098 | 8679 |
| KATHERINE SCHWEISTHAL TOD JOHN P | SCHWEISTHAL,KATHLEEN ALEXANDER & | JAMES J SCHWEISTHAL SUB TO STA RUL | 7571 ANN ARBOR | | PARMA | OH | 44130 | 5838 |
| KATHERINE SCOTT TTEE | THE KATHERINE SCOTT TRUST U/A | DTD 06/06/2001 | 365 OCEAN VIEW | | PACIFIC GROVE | CA | 93950 | 2850 |
| KATHERINE SEESE RICHIE | 69 VERDE STREET | | | | KENNER | LA | 70065 | 1068 |
| KATHERINE SHAFFER WISHNER | 7588 CARILLON PLAZA | | | | WOODBURY | MN | 55125 | |
| KATHERINE SHAUGHNESSY | PO BOX 867 | | | | ALPINE | TX | 79831 | 0867 |
| KATHERINE SHEA | CUST STEVEN GREER UTMA VA | 12286 CALEDON RD | | | KING GEORGE | VA | 22485 | 3793 |
| KATHERINE SILVER | 646 PALISADE AVENUE | | | | JERSEY CITY | NJ | 07307 | |
| KATHERINE SIPLER | 1442 COUNTY RT 519 | | | | FRENCHTOWN | NJ | 08825 | 3736 |
| KATHERINE SKELLEY | BOX 171 | | | | ENGLAND | AR | 72046 | 0171 |
| KATHERINE SLOAT | 4245 N STATE RD | | | | OWOSSO | MI | 48867 | 9684 |
| KATHERINE SMITH GLOVER | TOD REGISTRATION | 2774 COUNTRYSIDE BLVD  APT 6 | | | CLEARWATER | FL | 33761 | 3652 |
| KATHERINE STEIN | CHARLES SCHWAB & CO INC CUST | 5805 RANWICK LN | | | RALEIGH | NC | 27603 | |
| KATHERINE STEINRAD GOLLIN | C/O KATHERINE MILLER | 1700 W BENDER RD APT 241 | | | MILWAUKEE | WI | 53209 | 3844 |
| KATHERINE STEPHENS | 234 MANOR DR | | | | MILL VALLEY | CA | 94941 | 1385 |
| KATHERINE SULLIVAN | 13401 PROSPECT AVE | | | | SANTA ANA | CA | 92705 | |
| KATHERINE SUMMER LOVEJOY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1305 STONE MEADOW WAY | | VIENNA | VA | 22182 | |
| KATHERINE SUZANNE BROWN | 7968 BAYER DR | | | | WEST CHESTER | OH | 45069 | 6203 |
| KATHERINE T CAMARENO | 903 CASHEW LN | | | | CEDAR PARK | TX | 78613 | 3210 |
| KATHERINE T CRISCENTI | 36675 ENGLESIDE | | | | STERLING HEIGHTS | MI | 48310 | 4548 |
| KATHERINE T CROFT | 4704 BISSONET DR | | | | METAIRIE | LA | 70003 | 1242 |
| KATHERINE T LOVELLO | 7307 BLOOMSBURY LANE | | | | SPOTSYLVANIA | VA | 22553 | 1946 |
| KATHERINE T MATEOS | 1 PAXTON LANE | | | | ST. LOUIS | MO | 63124 | 1741 |
| KATHERINE T MATHEWS | 312 MERRIE OAKS RD | | | | WINTER PARK | FL | 32792 | 3525 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KATHERINE T RALLIS | TR KATHERINE T RALLIS REVOCABLE | TRUST 09/02/98 | 1956 BEVERLY BLVD | | BERKLEY | MI | 48072 | 1857 |
| KATHERINE T SALAS | C/O K T DARMSTAETTER | 114 VICTORIA CT | | | SAINT CLAIR | MI | 48079 | 5542 |
| KATHERINE T SCHWARTZ | 114 VICTORIA COURT | | | | ST CLAIR | MI | 48079 | 5542 |
| KATHERINE T TUNNEY | 1006 TALLWOOD DR TC | | | | ANNAPOLIS | MD | 21403 | |
| KATHERINE T WIRTH | 10311 AUTUMN BREEZE DRIVE UNIT 102 | | | | BONITA SPGS | FL | 34135 | 7228 |
| KATHERINE T WOODRUFF | WBNA CUSTODIAN TRAD IRA | 2039 FOX RUN ROAD | | | BURLINGTON | NC | 27215 | 1930 |
| KATHERINE TALBOTT WARFEL | 88 BRENTMOOR RD | | | | EAST HARTFORD | CT | 06118 | 1708 |
| KATHERINE TGIBIDES GHANNAM | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | PO BOX 251572 | | WEST BLOOMFIELD | MI | 48325 | |
| KATHERINE TIMPONE | 12415 OAK MIST LN | | | | AUBURN | CA | 95602 | 8436 |
| KATHERINE TODD BUCK | CHARLES SCHWAB & CO INC.CUST | 37 CAMELOT ROAD | | | SPARTA | NJ | 07871 | |
| KATHERINE TOLBERT | 2314 MADISON SQ | | | | PHILADELPHIA | PA | 19146 | 1713 |
| KATHERINE TOMFORD | 1122 N DEARBORN | APT 27J | | | CHICAGO | IL | 60610 | |
| KATHERINE TOON ACF | KATHERINE CALLAWAY U/KS/UTMA | 5151 S 135TH W | | | CLEARWATER | KS | 67026 | 9059 |
| KATHERINE TOWNSLEY | 9717 LOWER VALLEY PIKE | | | | MEDWAY | OH | 45341 | 9749 |
| KATHERINE TSANOFF BROWN | 3 SPRING HOLLOW | | | | HOUSTON | TX | 77024 | 5601 |
| KATHERINE UNGER | PO BOX 25776 | | | | SEATTLE | WA | 98165 | 1276 |
| KATHERINE V ALLMANN | 8800 S W 68 COURT | APT A-1 | | | MIAMI | FL | 33156 | 1510 |
| KATHERINE V ATKINSON | 515 E OLMOS DR | APT 2 | | | SAN ANTONIO | TX | 78212 | 2556 |
| KATHERINE V BREWER | TR KATHERINE V BREWER REVOCABLE | LIVING TRUST | UA 2/16/99 | 1506 WEST BLOCK | EL DORADO | AR | 71730 | 5375 |
| KATHERINE V BRYANT | 4705 SINCLAIR AVE | | | | AUSTIN | TX | 78756 | 2818 |
| KATHERINE V GOMEZ & | PATRICIA A GOMEZ JT TEN | 3525 BRIDLE DR | | | HAYWARD | CA | 94541 | 5709 |
| KATHERINE V HANSGEN | 3354 BRECKENRIDGE COURT | | | | ANNANDALE | VA | 22003 | 1114 |
| KATHERINE V HENZ & | SONJA K ANDERSON JT TEN | 9123 SHADYDALE DRIVE | | | ST LOUIS | MO | 63136 | 3957 |
| KATHERINE V MARTIN | 4408 WASHINGTON AVE SE | | | | CHARLESTON | WV | 25304 | 2530 |
| KATHERINE V MC MANUS | TR KATHERINE V MC MANUS TRUST | UA 06/27/95 | 49 CLAREMONT AVE | | HOLYOKE | MA | 01040 | 1725 |
| KATHERINE V REARDON & | MARLYNN R GUNN | JT TEN WROS | 101 E MAYWOOD | | MORTON | IL | 61550 | 2830 |
| KATHERINE VANDERBILT | 1891 YARDVILLE HAMILTON SQU RD | | | | TRENTON | NJ | 08690 | 3009 |
| KATHERINE VOLK | FCC AS CUSTODIAN | KENNETH S VOLK, GUARDIAN | ESA | PMB 314 2462 STANTONSBURG RD | GREENVILLE | NC | 27834 | 7210 |
| KATHERINE VOSE BIGGERSTAFF | TR KATHERINE V BIGGERSTAFF TRUST | UA 12/05/03 | 7135 FOXBERNIE DRIVE | | MECHANICSVILLE | VA | 23111 | 5646 |
| KATHERINE W BAKER | 4330 ONONDAGA BLVD RM 25 | | | | SYRACUSE | NY | 13219 | 3030 |
| KATHERINE W BISBING | 7220 LOUNSBERRY CT | | | | WILMINGTON | NC | 28405 | 3758 |
| KATHERINE W HARDING | 25 WEBSTER RD | | | | TYRINGHAM | MA | 01264 | |
| KATHERINE W ZBICIAK | 706 INGLESIDE | | | | FLINT | MI | 48507 | 2557 |
| KATHERINE WALSH AND | JAMES LEO WALSH JT TEN | 365 EDISON DR | | | VERMILION | OH | 44089 | |
| KATHERINE WATSON | 79 BEAVER CROSSING RD | | | | ROXSBORO | NC | 27574 | 6447 |
| KATHERINE WEST | 5577 ASHBURN RD | | | | SPRINGFIELD | TN | 37172 | 8130 |
| KATHERINE WESTCOTT | 2254 MOTT ROAD | | | | BALDWINSVILLE | NY | 13027 | 1052 |
| KATHERINE WILKES | 9378 HATHAWAY DRIVE | | | | ST LOUIS | MO | 63136 | 5126 |
| KATHERINE WILSON HAMAKER AND | ADELE WILSON HAMAKER JTWROS | 3145 NOB COURT | | | EUGENE | OR | 97405 | 4234 |
| KATHERINE WINSTON | 1200 JERVIS AVE. | | | | ROME | NY | 13440 | |
| KATHERINE WONG | TR UA 08/10/92 THE KATHERINE | WONG LIVING TRUST | 1300 HENRY ST | | BERKELEY | CA | 94709 | 1929 |
| KATHERINE WOOD | 2127 FORT LARAMIE | | | | KATY | TX | 77449 | |
| KATHERINE WYMAN | 12 EVERELL RD | | | | WINCHESTER | MA | 01890 | 3902 |
| KATHERINE Y LUGA TTEE | THE HIROKO ISHISAKA RLT REV TST | JAN 30 1997 | 1686 HALELOKE ST. | | HILO | HI | 96720 | 1559 |
| KATHERINE Y RUNGE | 95 E MAIN ST | | | | CAMBRIDGE | NY | 12816 | 1207 |
| KATHERINE YATES & | ANITA M YATES JT TEN | 5722 WILMER | | | WESTLAND | MI | 48185 | 2265 |
| KATHERINE YATES & | LEILANI R YATES JT TEN | 7086 LATHERS | | | GARDEN CITY | MI | 48135 | 2267 |
| KATHERINE YATES & | MICHAEL A YATES JT TEN | 650 HOLLOWAY RD | | | GILROY | CA | 95020 | 7080 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KATHERINE YATES & | RICHARD D YATES JT TEN | 2981 GLADWIN CT | | | WAYNE | MI | 48184 | 1461 |
| KATHERINE YONCE | 215 OLDE CONCORD ROAD | | | | STAFFORD | VA | 22554 |
| KATHERINE YOUNG | 2331 HIGHLAND DR | | | | CAMBRIDGE | WI | 53523 | 9215 |
| KATHERINE ZEMP FLEMING | 7084 WICKSHIRE CV W | | | | GERMANTOWN | TN | 38138 | 4527 |
| KATHERINE ZHENG | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 17 PINE TOP ROAD | | BARRINGTON | RI | 02806 |
| KATHERINE ZLOTNICKI | PO BOX 9304 | | | | ERIE | PA | 16505 | 8304 |
| KATHERN BARTLEY | 2417 ONEIDA DR | | | | DAYTON | OH | 45414 | 5120 |
| KATHERN CIRCOLA PISELLI | 43 WOODBURY HILL | | | | WOODBURY | CT | 06798 | 2962 |
| KATHERN ESTEP | RT 1 BOX 210 | | | | FORT GAY | WV | 25514 |
| KATHERN K BIRD & | SUSAN ELIZABETH ESTES JT TEN | 1140 S ORLANDO AVE H7 | | | MAITLAND | FL | 32751 | 6433 |
| KATHERN ROBBINS | RR 1 5AA | | | | WILDER | TN | 38589 |
| KATHERN S FLEMING (IRA) | FCC AS CUSTODIAN | 1776 COAL ROAD | | | QUALITY | KY | 42256 | 9563 |
| KATHERYN A GENAW | 31334 BARTON | | | | GARDEN CITY | MI | 48135 | 1386 |
| KATHERYN B MCRANEY | 119 JONES STREET | | | | RICHLAND | MS | 39218 | 9741 |
| KATHERYN COLEMAN | 19140 MAPLEVIEW | | | | DETROIT | MI | 48205 | 2244 |
| KATHERYN DOERMER BERGERON | CUST JOHN MICHAEL CALLEN | UTMA IN | 1306 WESTOVER RD | | FORT WAYNE | IN | 46807 | 2558 |
| KATHERYN H MOTE | LEE SMITH PROPERTY MANAGEMENT | 700 ORIOLE DR. | #312B | | VIRGINIA BEACH | VA | 23451 |
| KATHERYN H. STAMM 1991 TR | KATHERYN H. STAMM TTEE | THOMAS M. STAMM TTEE | U/A DTD 02/07/1991 | 10033 CHARTWELL MANOR CT | POTOMAC | MD | 20854 | 5441 |
| KATHERYN J PHILLIPS & | NANCY ROZAR JT TEN | 7531 AUGUST ST | | | WESTLAND | MI | 48185 | 2585 |
| KATHERYN M FAIR | 24927 MEADOWBROOK RD | | | | NOVI | MI | 48375 | 2853 |
| KATHERYN PANAGAKIS | SPIRO PANAGAKIS | DEMETRA PANAGAKIS | 4608 W 101ST ST | | OAK LAWN | IL | 60453 | 4124 |
| KATHERYNA BULA & | WALTER BULA | WALTER & KATHERYNA BULA | 17 ELLINGTON DR | | COLUMBUS | NJ | 08022 |
| KATHERYNE M ZANLUNGO & | ROBERT ZANLUNGO JT TEN | 52 LAKESIDE DRIVE | | | ASHFORD | CT | 06278 | 1227 |
| KATHEY DREAD | 17562 ELDERBERRY CIRCLE | | | | CARSON | CA | 90746 |
| KATHEY L WHEELER | DESIGNATED BENE PLAN/TOD | 3612 S FOREST | | | INDEPENDENCE | MO | 64052 |
| KATHI A THORESON | 1390 KENNEBEC RD | | | | GRAND BLANC | MI | 48439 | 4976 |
| KATHI L SCHROEDER | CGM IRA CUSTODIAN | 5134 N. ILLNOIS ST. | | | INDIANAPOLIS | IN | 46208 | 2614 |
| KATHI LENROW | 15 WHITE OAK CT | | | | MONTVALE | NJ | 07645 | 2018 |
| KATHI MAGGIORE | INNIS MAGGIORE GROUP INC | 401(K) PLAN | 4715 WHIPPLE AVE NW | | CANTON | OH | 44718 |
| KATHI MAGGIORE | INNIS MAGGIORE GROUP INC 401(K | 2359 CATHY DR NE | | | CANTON | OH | 44705 |
| KATHI MAGGIORE | INNIS MAGGIORE GROUP INC 401(K | PO BOX 36441 | | | CANTON | OH | 44735 |
| KATHI MAGGIORE | INNIS MAGGIORE GROUP INC 401(K | PO BOX 498 | | | LAKEMORE | OH | 44250 |
| KATHI S JOHNS | 570 57TH AVE W | LOT 182 | | | BRADENTON | FL | 34207 | 3882 |
| KATHI TURNER | 13612 DEBBY STREET | | | | VAN NUYS | CA | 91401 | 2420 |
| KATHI XANTHOS | 153 BELMOUNT AVENUE | | | | N ARLINGTON | NJ | 07031 | 5727 |
| KATHIA CHUNG URDANETA | ATTN KATHIA CHUNG URDANETA | VILLAS DEL GOLF 2 CASA NO. 41 | SAN MIGUELITO,C. JOSE D. ESPINAR | PANAMA, REP. DE PANAMA | | | |
| KATHIE A WILSON | 611 LAZY DAYS RD | APT Z11 | | | OSAGE BEACH | MO | 65065 | 3451 |
| KATHIE ANN ROWAN | 1144 SURREY POINT DR SE | | | | WARREN | OH | 44484 | 2800 |
| KATHIE E NESPODZANY | 20845 BROOK PARK CT | | | | BROOKFIELD | WI | 53045 | 4645 |
| KATHIE G MANTINE | JAGUAR FUND | 4837 CAP STINE RD | | | FREDERICK | MD | 21703 | 7401 |
| KATHIE J ANDERLE | 218 TAMARACK DR | | | | BEREA | OH | 44017 | 1435 |
| KATHIE J FREER TTEE | KATHIE J. FREER REVOCABLE TRUST U/A | DTD 05/15/2001 | 2848 LITCHFIELD | | SHAKER HTS | OH | 44120 | 1737 |
| KATHIE KAUFFMAN-WYCHE | 4507 S WOLFF ST | | | | DENVER | CO | 80236 | 3328 |
| KATHIE L SICKLES | 312 W MAIN ST | | | | GREENTOWN | IN | 46936 | 1119 |
| KATHIE M BIASELLI | 56 HERITAGE ESTATES | | | | ALBION | NY | 14411 | 9760 |
| KATHIE M DILLS | 528 DEERBERRY DR | | | | NOBLESVILLE | IN | 46060 | 9341 |
| KATHIE M EVANS & | RALPH EVANS JR JT TEN | 183 SOUTH MOETZ DRIVE | | | MILLTOWN | NJ | 08850 | 1303 |
| KATHIE M PARISI | 111 TENNYSON LANE | | | | NORTH WALES | PA | 19454 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KATHIE MAREK | ATTN KATHIE MAREK GARAY | 4003 S SCOVILLE | | | STICKNEY | IL | 60402 4156 |
| KATHIE MC MILLAN | CGM IRA CUSTODIAN | 5601 W MONTE VISTA ROAD | | | PHOENIX | AZ | 85035 3624 |
| KATHIE POFF | CUST RYAN POFF | UTMA CA | 14118 SAN JOAQUIN ST | | LA MIRADA | CA | 90638 |
| KATHIE R BRUESCH TR | UA 04/11/2007 | KATHIE R BRUESCH TRUST | 7528 NICHOLAS ST | | SCHERERVILLE | IN | 46375 |
| KATHIE R RIDDLE | 672 MONTRIDGE WAY | | | | EL DORADO HILLS | CA | 95762 7232 |
| KATHIE S GARRISON | 114 TYLER DR | | | | BELL BUCKLE | TN | 37020 4563 |
| KATHIE S GILLIHAN IRA R/O | FCC AS CUSTODIAN | 22283 ROSEWOOD STREET | | | BUCYRUS | KS | 66013 9029 |
| KATHIE S GWYNN | 9948 WEST DIVISION ROAD | | | | ANDREWS | IN | 46702 9453 |
| KATHIE S WEIBEL | 9720 61ST AVENUE S | | | | SEATTLE | WA | 98118 5825 |
| KATHLEEN A ALEXANDER | 382 4TH AVENUE | | | | MANSFIELD | OH | 44905 1914 |
| KATHLEEN A ARMSTRONG | 7200 BRIGHTON RD | | | | BRIGHTON | MI | 48116 7754 |
| KATHLEEN A ARTALE  & | VINCENT G ARTALE JT WROS | 120 S HARRISON AVE | | | CONGERS | NY | 10920 2228 |
| KATHLEEN A ATKINS | 251 FENWAY BLVD | | | | LEXINGTON | OH | 44904 9716 |
| KATHLEEN A BAERTHEL | 1906 COWSENS LANE | | | | WOODBURY | MN | 55125 |
| KATHLEEN A BAKER | 7 JONAS BLVD | | | | CENTEREACH | NY | 11720 4401 |
| KATHLEEN A BARNETT | 56 LAKESIDE DRIVE NE | | | | GRAND RAPIDS | MI | 49503 3810 |
| KATHLEEN A BATISTA | 3512 BLEIGH AVE | | | | PHILADELPHIA | PA | 19136 3808 |
| KATHLEEN A BENTLEY | 34034 S STURGEON BAY RD | | | | DRUMMOND IS | MI | 49726 9453 |
| KATHLEEN A BORSKI | 2304 MIDDLESEX | | | | ROYAL OAK | MI | 48067 3908 |
| KATHLEEN A BRADLEY | 79 UPTON ST | | | | GRAFTON | MA | 01519 1234 |
| KATHLEEN A BROZOWSKI-RODGERS | 46060 PRIVATE SHORE DR | | | | NEW BALTIMORE | MI | 48047 5380 |
| KATHLEEN A BRUGGER | 3383 ROLSTON RD | | | | FENTON | MI | 48430 1063 |
| KATHLEEN A BRUNETTE TOD | RICHARD G BRUNETTE | SUBJECT TO STA TOD RULES | 25 CHESTNUT ST APT 307 | | HADDONFIELD | NJ | 08033 1857 |
| KATHLEEN A BURKE | 2030 MYERS ROAD | | | | EUGENE | OR | 97401 |
| KATHLEEN A BUTTOCOVOLI | ROUTE 9 BOX 551 | | | | GATEWOOD | MO | 63942 9013 |
| KATHLEEN A CAREY | 13573 FEATHERSTONE | | | | ST. LOUIS | MO | 63131 |
| KATHLEEN A CARRERAS | 45 MISTY PINE RD | | | | LEVITTOWN | PA | 19056 3627 |
| KATHLEEN A CASPER | 119 OAKLAND AVE. | | | | ATLANTIC HIGHLANDS | NJ | 07716 2018 |
| KATHLEEN A CHISHOLM | CHRISTINA JOHNSON AND | WINTHROP JOHNSON JR JTTEN | 13330 SPRING GROVE AVE | | DALLAS | TX | 75240 5546 |
| KATHLEEN A CHRISTIE | 1 DONALD DR | | | | MIDDLETOWN | RI | 02842 6225 |
| KATHLEEN A CONNER | 8332 DORA ROAD | | | | SPRING HILL | FL | 34608 4423 |
| KATHLEEN A CONNOLLY | 5820 WALNUT HILL AVE | | | | DES MOINES | IA | 50312 1435 |
| KATHLEEN A COOPER | C/O K A MEDAUGH | 317 GARFIELD | | | BATTLE CREEK | MI | 49017 3752 |
| KATHLEEN A COPE | 227 SUMMIT DRIVE | | | | LA GRANGE | TX | 78945 5736 |
| KATHLEEN A CORDIAK | 20497 WILLIAMSBURG CT | | | | MIDDLEBURG | OH | 44130 2452 |
| KATHLEEN A CROWLEY | 29830 WEST 12 MILE ROAD | | | | FARMINGTON HILLS | MI | 48334 4030 |
| KATHLEEN A CZAJKOWSKI | 12077 SHENANDOAH DRIVE | | | | SOUTH LYON | MI | 48178 8113 |
| KATHLEEN A DABERKO & | BRETT K DABERKO JT TEN | 5216 WEST 24TH STREET | | | PARMA | OH | 44134 1556 |
| KATHLEEN A DEGEUS | 1508 FALL CREEK LANE | | | | ANN ARBOR | MI | 48108 9579 |
| KATHLEEN A DILLON | 996 OLD POST RD | | | | FAIRFIELD | CT | 06824 |
| KATHLEEN A DINKEL | 2966 22ND AVE | | | | ASSARIA | KS | 67416 8885 |
| KATHLEEN A DOYLE | PO BOX 19765 | | | | COLORADO CITY | CO | 81019 0765 |
| KATHLEEN A DRUHOT | 4115 MANOR HOUSE DR | | | | MARIETTA | GA | 30062 5030 |
| KATHLEEN A DURAND | 219 GRAND ST | | | | TRENTON | NJ | 08611 2503 |
| KATHLEEN A DUTCHER CUSTODIAN | FBO KELLEY ANN DUTCHER | UGMA MI UNTIL AGE 18 | 1710 CHELSEA CIRCLE | | FLINT | MI | 48503 4706 |
| KATHLEEN A EDENBOROUGH | 125 SCOTT ST | | | | CHARLESTON | SC | 29492 7514 |
| KATHLEEN A ERTEL | 1717 YORKTOWN PL | | | | PITTSBURGH | PA | 15235 4927 |
| KATHLEEN A FABOZZI & | DENNIS S FABOZZI JT TEN | 6990 WYNDHAM WAY | | | WOODBURY | MN | 55125 2761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KATHLEEN A FARRELL-PERRINI | 208 W HENRY ST | | | CHARLOTTE | MI | 48813 1887 |
| KATHLEEN A FINN | 142 BLACKWOOD TRAIL | | | PAWLEY'S ISLAND | SC | 29585 7201 |
| KATHLEEN A FINTA & | ROBERT A FINTA JT TEN | 52960 BALMES DR | | SHELBY TOWNSHIP | MI | 48316 3000 |
| KATHLEEN A FRANKE | TOD REGISTRATION | 1448 BRANDYWINE DRIVE | | ROCKFORD | IL | 61108 4381 |
| KATHLEEN A FRANKE BENE IRA | HELEN J KERL (DECD) | FCC AS CUSTODIAN | 1448 BRANDYWINE DRIVE | ROCKFORD | IL | 61108 4381 |
| KATHLEEN A GALLAGHER | 81-21 133 AVE | | | OZONE PARK | NY | 11417 1207 |
| KATHLEEN A GAUGHAN AND | RICHARD L GAUGHAN JTWROS | 23213 ROBERT JOHN ST | | ST CLAIR SHORES | MI | 48080 |
| KATHLEEN A GEIS & | DONALD GEIS JT TEN | 8720 W 130TH ST | | STRONGSVILLE | OH | 44136 |
| KATHLEEN A GENOVA & | MARNA E WEISS | 8 N HOLLOW RD | | BREWSTER | NY | 10509 |
| KATHLEEN A GIBSON | 1219 AUTUMN DR | | | TROY | MI | 48098 5109 |
| KATHLEEN A GILCHRIST | 6041 LANDINGS POND PL | | | GROVE CITY | OH | 43123 9444 |
| KATHLEEN A GIRGEN | 7193 LOBDELL RD | | | LINDEN | MI | 48451 8779 |
| KATHLEEN A GOLDBERG | KATHLEEN A GOLDBERG REVOCABLE | 1274 ROBBINS RUN CT | | DAYTON | OH | 45458 |
| KATHLEEN A GRAHAM & | MALCOLM P GRAHAM JT TEN | 76 HEMLOCK DRIVE | | NORWELL | MA | 02061 |
| KATHLEEN A GREWE | 50757 RAINTREE CIR | | | NEW BALTIMORE | MI | 48047 5709 |
| KATHLEEN A GROSS | 201 ALABAMA DR | PO BOX 237 | | LONE PINE | CA | 93545 0237 |
| KATHLEEN A GULINO | 5143 S NATCHEZ | | | CHICAGO | IL | 60638 1346 |
| KATHLEEN A HAGER | 309 SO PEARL ST | | | JANESVILLE | WI | 53545 4523 |
| KATHLEEN A HARDING & | PATRICIA E BERTELSEN JT TEN | 7200 BRIGHTON RD | | BRIGHTON | MI | 48116 7754 |
| KATHLEEN A HARRINGTON | 10838 BELAIR DR | | | INDIANAPOLIS | IN | 46280 1193 |
| KATHLEEN A HAYES | 5319 SAN DALWOOD CT | | | GRAND BLANC | MI | 48439 4270 |
| KATHLEEN A HEDEEN | 2011 157TH PL SW | | | LYNNWOOD | WA | 98087 2532 |
| KATHLEEN A HEITMANN | 62199 E IRON CREST DR | | | TUCSON | AZ | 85739 1759 |
| KATHLEEN A HEITMANN & | JOHN T HEITMANN JT TEN | 62199 E IRON CREST DR | | TUCSON | AZ | 85739 1759 |
| KATHLEEN A HENNING | 9395 MACON RD | | | TECUMESH | MI | 49286 8631 |
| KATHLEEN A HILLER | 1829 FREDERIC | | | WICHITA | KS | 67206 8903 |
| KATHLEEN A HORNBURG | 78927 BRECKENRIDGE DR | | | LA QUINTA | CA | 92253 5848 |
| KATHLEEN A HOSKINS | 3910 N 9TH | | | TACOMA | WA | 98406 4924 |
| KATHLEEN A HUGHITT | 27285 CAMBODIA AVE | | | FARMINGTON | MN | 55024 |
| KATHLEEN A HUME | CUST MICHAEL DAVID HUME UGMA CT | 44 SIDE HILL LANE | | DANBURY | CT | 06810 8425 |
| KATHLEEN A JOHNSON | 336 OWLS NEST DR | | | BEAR | DE | 19701 2730 |
| KATHLEEN A JOHNSTONE | 6 COMMONWEALTH AVE APT 1 | | | SAN FRANCISCO | CA | 94118 2667 |
| KATHLEEN A KEHOE | 204 CARNATION DR | | | CLARKS SUMMIT | PA | 18411 2104 |
| KATHLEEN A KEHRES | 7807 PARKER RD | | | CASTALIA | OH | 44824 9365 |
| KATHLEEN A KELLY | 1457 OAKES RD | | | KENBRIDGE | VA | 23944 |
| KATHLEEN A KELLY | 17164 CORNELL AVE | | | SOUTH HOLLAND | IL | 60473 3629 |
| KATHLEEN A KEYSER | 538 E MYRTLE AVE | | | TREVOSE | PA | 19053 3339 |
| KATHLEEN A KINGSTON | TOD DTD 08/09/2007 | 27 HAMPTON TOWNE ESTATES | | HAMPTON | NH | 03842 1951 |
| KATHLEEN A KIRMIL GRAY | CHARLES SCHWAB & CO INC CUST | KATHLEEN KIRMIL-GRAY, PH D | 2198 CORONET DRIVE | SAN JOSE | CA | 95124 |
| KATHLEEN A KIRPITCH & | ROBERT KIRPITCH JT TEN | 5 BRITTANY ROAD | | SUCCASUNNA | NJ | 07876 2003 |
| KATHLEEN A KISH & | JAMES L KISH | 3553 FAIRWAY DR | | CRETE | IL | 60417 |
| KATHLEEN A KOCH-DOLANSKY | CHARLES SCHWAB & CO INC CUST | 3523 SCOTTSDALE CIR | | NAPERVILLE | IL | 60564 |
| KATHLEEN A KOSCIELSKI & | EDWARD M KOSCIELSKI | JT TEN | 125 N GLEN AVE | OGLESBY | IL | 61348 1240 |
| KATHLEEN A KRASKA | 7614 SE TAYLOR ST | | | PORTLAND | OR | 97215 3046 |
| KATHLEEN A LAPINSKI | 30435 WARNER | | | WARREN | MI | 48092 1852 |
| KATHLEEN A LAZON | 10890 GAUTIER DR | | | AUBURN | CA | 95602 8516 |
| KATHLEEN A LEHMAN | CGM IRA ROLLOVER CUSTODIAN | PM DOW ACCOUNT | 7116 NW BEAVER DRIVE | JOHNSTON | IA | 50131 1918 |
| KATHLEEN A LEIKERT | 3304 EVERGREEN DRIVE | | | BAY CITY | MI | 48706 6317 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KATHLEEN A LENON | 2385 CEDAR PARK DR | APT 128 | | | HOLT | MI | 48842 | 3108 |
| KATHLEEN A LEWIS | 2379 FERGUSON ROAD | | | | MANSFIELD | OH | 44906 | 1149 |
| KATHLEEN A LINZ | 3202 STONEWOOD DR | | | | SANDUSKY | OH | 44870 | 5464 |
| KATHLEEN A LOWER | 10207 S 2ND ST | | | | SCHOOLCRAFT | MI | 49087 | 9444 |
| KATHLEEN A LUKACS | 1 HARTWELL CT | | | | BRIDGEWATER | NJ | 08807 | 2252 |
| KATHLEEN A LYNOTT | 8 LINCOL AVE | | | | MASSAPEQUA PK | NY | 11762 | |
| KATHLEEN A MAGUIRE | 1235 CRANE BLVD | | | | LIBERTYVILLE | IL | 60048 | |
| KATHLEEN A MALLOY | 213 SUNSET DRIVE | | | | WHITE OAK | PA | 15131 | 1933 |
| KATHLEEN A MALTMAN | 9809 NORTH 35TH PL | | | | PHOENIX | AZ | 85028 | 3938 |
| KATHLEEN A MANGANELLI | 232 PINECREST RD | | | | OAKHURST | NJ | 07755 | 1467 |
| KATHLEEN A MANNING | 6338 AIKEN ROAD | | | | LOCKPORT | NY | 14094 | 9618 |
| KATHLEEN A MARTHREL | 1203 WEST EUCLID | | | | DETROIT | MI | 48202 | |
| KATHLEEN A MC DONALD | 13392 BELSAY RD | | | | MILLINGTON | MI | 48746 | 9240 |
| KATHLEEN A MCCLEMENTS | 207 E EVANS ST | | | | WEST CHESTER | PA | 19380 | 2705 |
| KATHLEEN A MCGOLDRICK | 11646 MORGAN | | | | PLYMOUTH | MI | 48170 | 4439 |
| KATHLEEN A MCGRAW | 18007 COLGATE | | | | DEARBORN HEIGHTS | MI | 48125 | 3349 |
| KATHLEEN A MCNALLY & | BRIAN P MCNALLY | 1 CLAMSHELL LANE | | | NORTHPORT | NY | 11768 | |
| KATHLEEN A MEACHUM | 5493 RING DOVE LANE | | | | COLUMBIA | MD | 21044 | 1750 |
| KATHLEEN A MICHAELS | 10748 N CEDARBURG ROAD | | | | MEQUON | WI | 53092 | 4408 |
| KATHLEEN A MILLER | 3310 CROSBY NW | | | | UNIONTOWN | OH | 44685 | |
| KATHLEEN A MINADEO | 1675 BELLE AVE | | | | LAKEWOOD | OH | 44107 | 4314 |
| KATHLEEN A MORRISSEY EX | EST CHARLES J HOLZMANN | 15807 SORAWAER DR | | | LITHIA | FL | 33547 | |
| KATHLEEN A MULLER | 240 ONTARIO BLVD | | | | HILTON | NY | 14468 | 9571 |
| KATHLEEN A MURRAY | 303 ROBINALL DR | | | | EASLEY | SC | 29642 | 1358 |
| KATHLEEN A NARDONE | 100 POPLAR DR | | | | CEDAR KNOLLS | NJ | 07927 | |
| KATHLEEN A NAUER | CGM IRA CUSTODIAN | 490 BERWYN | | | BIRMINGHAM | MI | 48009 | 1583 |
| KATHLEEN A NELSON | 7385 CHIPWOOD DR | | | | NOBLESVILLE | IN | 46060 | 6858 |
| KATHLEEN A NEVIN | 77 RIVERSIDE DRIVE | | | | RIDGEFIELD | CT | 06877 | 3516 |
| KATHLEEN A NIGHTINGALE | 17740 RAYEN STREET | | | | NORTHRIDGE | CA | 91325 | 2831 |
| KATHLEEN A NOSALIK | 7240 W OAKTON ST | | | | NILES | IL | 60714 | 3063 |
| KATHLEEN A OKEEFE | 5487 SOLWAY DR | | | | MELBOURNE BCH | FL | 32951 | |
| KATHLEEN A OLSHEFSKY & | GRACE A OLSHEFSKY JT TEN | 175 CHEWTON RD | | | BLOOMFIELD VILLAGE | MI | 48301 | 2523 |
| KATHLEEN A PAGNUTTI & | ROBERT T DEMPSEY JT TEN | 2 MANOR AVE | | | PRINCETON | NJ | 08540 | 6418 |
| KATHLEEN A PAIGE | 5745 HOSPITAL RD | | | | FREELAND | MI | 48623 | 9039 |
| KATHLEEN A PASEK | TR KATHLEEN A PASEK REV LIVING | TRUST UA 11/4/99 | 8145 ENDICOTT LANE | | CANTON | MI | 48187 | 4454 |
| KATHLEEN A PATRICK | 124 E RAYMOND AVE | | | | ALEXANDRIA | VA | 22301 | 1140 |
| KATHLEEN A PECEN | C/O KATHLEEN MITCHELL | 16381 WILD CHERRY DR | | | GRANGER | IN | 46530 | 8544 |
| KATHLEEN A PENNACCHIO | 2230 CLINTON AVE | | | | BERWYN | IL | 60402 | |
| KATHLEEN A PIERZ | 5800 WOODSTONE CT | | | | CLARKSTON | MI | 48348 | 4767 |
| KATHLEEN A PINCHOTTA | 8228 W WISCONSIN AVE | | | | WAUWATOSA | WI | 53213 | 3350 |
| KATHLEEN A PIRONE | 24040 129TH CT SE | | | | KENT | WA | 98030 | 5023 |
| KATHLEEN A POISSON | 3 TUXEDO DR | | | | BEAUFORT | SC | 29907 | |
| KATHLEEN A PRUSS | 45390 NOTTINGHAM DR | | | | MACOMB | MI | 48044 | 3886 |
| KATHLEEN A RAMAGE | 514 CHENANGO ST | | | | BINGHAMTON | NY | 13901 | 2144 |
| KATHLEEN A RASBERRY | 1043 BALMORAL PKWY | | | | FLINT | MI | 48532 | 3502 |
| KATHLEEN A RECUPERO | ELIZABETH C ANDERSON LIVING TR | 6182 SOFTWIND DR | | | HUNTINGTON BEACH | CA | 92647 | |
| KATHLEEN A RICKERT | 901 GOLFVIEW AVENUE | | | | YOUNGSTOWN | OH | 44512 | 2734 |
| KATHLEEN A RILEY RHODES | 830 CARSON RD | | | | HUNTINGTOWN | MD | 20639 | 8018 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KATHLEEN A ROCKWEILER | S3656 HWY G | | | | LAVALLE | WI | 53941 | 9537 |
| KATHLEEN A ROHDE | 3023 W 13 MILE 133 | | | | ROYAL OAK | MI | 48073 | 2960 |
| KATHLEEN A ROSEN | 418 HOLLYHOCK LANE | | | | HOPKINS | MN | 55343 | 7124 |
| KATHLEEN A RUPERT | 39 LAS VEGAS RD | | | | ORINDA | CA | 94563 | |
| KATHLEEN A RUSNIAK | 39 W 376 HOGAN HILL | | | | ELGIN | IL | 60123 | 8413 |
| KATHLEEN A RUZYCKI & | DANIEL M RUZYCKI JT TEN | 17148 ROUGEWAY | | | LIVONIA | MI | 48152 | 3831 |
| KATHLEEN A SAUL | 363 SYCAMORE COURT | | | | BLOOMFIELD HILLS | MI | 48302 | 1173 |
| KATHLEEN A SCHNIPKE | 1066 MADISON BLVD | | | | VAN WERT | OH | 45891 | |
| KATHLEEN A SCHULTE | 12909 TOPPING ESTATES DR NORTH | | | | TOWN & COUNTRY | MO | 63131 | 1310 |
| KATHLEEN A SCHURMAN | 0-10990 10TH AVE | | | | GRAND RAPIDS | MI | 49544 | 6705 |
| KATHLEEN A SERVOSS | 227 STEVENSON BLVD | | | | AMHERST | NY | 14226 | 2959 |
| KATHLEEN A SHARP | 6506 RAVENA DR | | | | FAIRFIELD TOWNSHIP | OH | 45011 | 5040 |
| KATHLEEN A SIECKMAN | 114 ALGONQUIN TRAIL | | | | MEDFORD LAKE | NJ | 08055 | 1413 |
| KATHLEEN A SIRIANNI | C/O BRANTLEY | 1909 NW 133RD TER | | | GAINESVILLE | FL | 32606 | 5364 |
| KATHLEEN A SIRKIN | CHARLES SCHWAB & CO INC CUST | PO BOX 3575 | | | IDYLLWILD | CA | 92549 | |
| KATHLEEN A SIRKIN | PO BOX 3575 | | | | IDYLLWILD | CA | 92549 | |
| KATHLEEN A SKELDING | 121 MILL STREAM LANE | | | | ANDERSON | IN | 46011 | 1914 |
| KATHLEEN A SNIDER | 52 N BEAR LAKE RD | | | | NORTH MUSKEGON | MI | 49445 | 2304 |
| KATHLEEN A STARKEY | 41352 CLAIRPOINTE | | | | HARRISON TOWNSHIP | MI | 48045 | 5915 |
| KATHLEEN A STEPHAN | 30 ALMONT AVE | | | | WEST SENECA | NY | 14224 | 3024 |
| KATHLEEN A SULLIVAN | 7230 DURSLEY CT | | | | SOLON | OH | 44139 | 7039 |
| KATHLEEN A SUMME | 3931 PAINTER RD | | | | CALIFORNIA | KY | 41007 | 9379 |
| KATHLEEN A SYMULA | 35 GLENCROSS CIR | | | | ROCHESTER | NY | 14626 | 4460 |
| KATHLEEN A SZOSTAK | 1204 OYSTER COVE DR | | | | GRASONVILLE | MD | 21638 | |
| KATHLEEN A TAYLOR | 701 N WENONA ST | | | | BAY CITY | MI | 48706 | 4535 |
| KATHLEEN A TAYLOR | RICHARD E TAYLOR | JT TEN | 2370 E STADIUM BLVD BOX 335 | | ANN ARBOR | MI | 48104 | 4811 |
| KATHLEEN A TELLJOHANN | 321 N BARRON ST | | | | KENTON | OH | 43326 | 1601 |
| KATHLEEN A TERRITO & | CARL W TERRITO JT TEN | 47777 SHELBY ROAD | | | SHELBY TWP | MI | 48317 | |
| KATHLEEN A THIEMANN | 400 BRAEMOOR PLACE | | | | LOUISVILLE | KY | 40243 | |
| KATHLEEN A TINI | 100 ORCHARD VIEW DR | | | | DOUGLASSVILLE | PA | 19518 | 9237 |
| KATHLEEN A TODD | DESIGNATED BENE PLAN/TOD | 15 BROAD ST APT 121 | | | POMPTON LAKES | NJ | 07442 | |
| KATHLEEN A TOMASIK & | THOMAS L TOMASIK JT TEN | 2511 PINEVIEW DRIVE N E | | | GRAND RAPIDS | MI | 49525 | 6703 |
| KATHLEEN A TRAUB | 44 WOODSTONE CT | | | | BUFFALO GROVE | IL | 60089 | 6757 |
| KATHLEEN A TROMBLEY | 17884 POINTE CT | | | | CLINTON TOWNSHIP | MI | 48038 | 4840 |
| KATHLEEN A TURNER TTEE | WILLIAM A. TURNER TRUST | U/A DTD 6/24/80 | 2300 E VALLEY PKWY #214 | | ESCONDIDO | CA | 92027 | 2738 |
| KATHLEEN A VANDEN NOVEN | 228 S PALMER DR | | | | BOLING BROOK | IL | 60490 | 6571 |
| KATHLEEN A WAGHORN C/F | BRIAN CHESNUTT | UNDER THE MI UNIF TRSF | TO MINORS ACT | 1416 TIMBER RIDGE TR | BOYNE CITY | MI | 49712 | 9400 |
| KATHLEEN A WAGHORN C/F | MEGAN TIMMERMAN | UNDER THE MI UNIF TRSF | TO MINORS ACT | 1416 TIMBER RIDGE TR | BOYNE CITY | MI | 49712 | 9400 |
| KATHLEEN A WALSH | 465 14TH AVE 14 | | | | SAN FRANCISCO | CA | 94118 | 2803 |
| KATHLEEN A WEISNER | 2444 E BAYBERRY DR | | | | HARRISBURG | PA | 17112 | 6013 |
| KATHLEEN A WELSH | 9369 ISABELLA LANE | | | | DAVISON | MI | 48423 | 2850 |
| KATHLEEN A WHITE | 1485 S OAKHURST DRIVE | | | | LOS ANGELES | CA | 90035 | 3227 |
| KATHLEEN A WILKINSON & | FRANK B WILKINSON | 324 POINT OF VIEW DR | | | MERRITT | NC | 28556 | |
| KATHLEEN A WILLIAMS | 1975 LAKINDALE DR | | | | MACHESNEY PK | IL | 61115 | |
| KATHLEEN A WILLIAMS | CUST CORY WILLIAMS UTMA VA | 4320 RIVER RD W | | | GOOCHLAND | VA | 23063 | |
| KATHLEEN A WYGANS | & PATRICK C WYGANS JTTEN | 10246 N ELLENDALE ROAD | | | EDGERTON | WI | 53534 | |
| KATHLEEN A WYLIE | 604 N COURT ST | | | | HOWELL | MI | 48843 | 1611 |
| KATHLEEN A ZAK | PO BOX 9022 | | | | WARREN | MI | 48090 | 9022 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KATHLEEN A. AWALT | 116 ENFIELD ROAD | | | | BALTIMORE | MD | 21212 | 3328 |
| KATHLEEN A. GAWELO | 60 BASSWOOD DRIVE | | | | CHEEKTOWAGA | NY | 14227 |
| KATHLEEN A. KELLY | 7 SCRANTON ROAD | | | | WORCESTER | MA | 01606 | 1529 |
| KATHLEEN A. WARD | 30 E 37TH ST APT 8K | | | | NEW YORK | NY | 10016 | 3054 |
| KATHLEEN ABLES | 2030 E. BELLERIVE PLACE | | | | CHANDLER | AZ | 85249 |
| KATHLEEN AHGHAR | CHARLES SCHWAB & CO INC CUST | 10804 FLORENCE AVE NE | | | ALBUQUERQUE | NM | 87122 |
| KATHLEEN AL-KHATIB | 3880 CLIPPER COVE DRIVE | | | | NAPLES | FL | 34112 |
| KATHLEEN ALICE BELL | ATT KATHLEEN OLSZEWSKI | 627 BASELINE RD | | | GRAND ISLAND | NY | 14072 | 2560 |
| KATHLEEN ALLEE REHBEIN | 3721 N PROSPECT | | | | SHOREWOOD | WI | 53211 | 2602 |
| KATHLEEN ALLEY | 2534 N BELL | | | | KOKOMO | IN | 46901 | 1407 |
| KATHLEEN ALTOMARE | 10 MILLER PLACE | | | | BRONXVILLE | NY | 10708 | 1207 |
| KATHLEEN ANGER | 3385 NE STONEBROOK LOOP | | | | BEND | OR | 97701 | 8231 |
| KATHLEEN ANN BLAIR-ROBERTS | 10289 LODESTONE WAY | | | | PARKER | CO | 80134 | 9533 |
| KATHLEEN ANN CAFARO REV TRUST | KATHLEEN CAFARO TTEE | JOHN CAFARO TTEE | U/A DTD 08/26/2005 | 1017 JOHNS POINTE DR | OAKLAND | FL | 34787 | 8954 |
| KATHLEEN ANN COMFORT | 2273 MOCKINGBIRD LANE | | | | FAYETTEVILLE | AR | 72703 | 4111 |
| KATHLEEN ANN HAGEMAN | CUST MIRANDA T HAGEMAN UGMA IL | 4227 FLORENCE AVENUE | | | DOWNERS GROVE | IL | 60515 | 2232 |
| KATHLEEN ANN JONES | 1324 BEXLEY DR | | | | MARYVILLE | TN | 37803 | 9200 |
| KATHLEEN ANN KELLY R/O IRA | FCC AS CUSTODIAN | 372 MALCOLM AVE | | | N PLAINFIELD | NJ | 07063 | 1728 |
| KATHLEEN ANN KLEES THORNE | 10312 WILLIAM PENN LN | | | | CHARLOTTE | NC | 28277 | 8828 |
| KATHLEEN ANN KLIMA | 11450 NW 56TH DR APT 105 | | | | CORAL SPRINGS | FL | 33076 | 3126 |
| KATHLEEN ANN KOCHERSPERGER | ROTH CONVERSION IRA | 26 VIBURNUM LANE | | | LEVITTOWN | PA | 19054 |
| KATHLEEN ANN KOZLOWSKI | 1751 RUSH RD | | | | OAKLAND | MI | 48363 | 2439 |
| KATHLEEN ANN KRAZ | 6687 S FOREST WAY UNIT E | | | | CENTENNIAL | CO | 80121 |
| KATHLEEN ANN KRUPP | 3064 E LAKE RD | | | | CLIO | MI | 48420 | 7907 |
| KATHLEEN ANN MAPLETOFT | 110 COLINA CIRCLE | | | | PANAMA CITY BCH | FL | 32413 | 2203 |
| KATHLEEN ANN MARASCO SANDS | 2831 N WENTWORTH RD | | | | TUCSON | AZ | 85749 | 9235 |
| KATHLEEN ANN MOIGIS | 2469 BRENTHAVEN COURT | | | | BLOOMFIELD HILLS | MI | 48304 | 1412 |
| KATHLEEN ANN PASEK | 58 LEXINGTON ST | | | | WEST NEWTON | MA | 02465 | 1054 |
| KATHLEEN ANN PASEK | 58 LEXINGTON STREET | | | | WEST NEWTON | MA | 02465 | 1054 |
| KATHLEEN ANN PICHOTTA & | DONALD R PICHOTTA JT TEN | 8228 W WISCONSIN AVE | | | WAUWATOSA | WI | 53213 | 3350 |
| KATHLEEN ANN SCOTT | 91 MILL HOUSE ROAD | | | | MARLBORO | NY | 12542 | 6206 |
| KATHLEEN ANN STURGEON | 1510 THORNBERRY RD | | | | AMELIA | OH | 45102 | 1748 |
| KATHLEEN ANN TAYLOR | CHARLES SCHWAB & CO INC.CUST | 722 VORTEX AVE | | | HENDERSON | NV | 89015 |
| KATHLEEN ANN WALKER | CHARLES SCHWAB & CO INC CUST | 510 MILFORD ST | | | GLENDALE | CA | 91203 |
| KATHLEEN ANN WALSH & | DAVID EDWARD WALSH | 21752 HERENCIA | | | MISSION VIEJO | CA | 92692 |
| KATHLEEN ANNE BULLENE | KATHLEEN A BULLENE TST ACCT #2 | 30 E ACACIA ST | | | SALINAS | CA | 93901 |
| KATHLEEN ANNE MARQUARDT & | AGUSTIN RIVERA | 250 RIVERSIDE DR # 55 | | | NEW YORK | NY | 10025 |
| KATHLEEN ANNE MARZELL | 15115 HOLLEY ROAD | | | | ALBION | NY | 14411 | 9711 |
| KATHLEEN ANNE OBLEY | 821 S MANPOSA ST | | | | BURBANK | CA | 91506 | 3158 |
| KATHLEEN ANNE WASEN & | GERALD GLENN WASEN JT TEN | 35204 DRAKE HEIGHTS | | | FARMINGTON | MI | 48335 | 3306 |
| KATHLEEN ANNETTE HOCK | 10897 S FOSTER RD | | | | SAN ANTONIO | TX | 78223 | 4424 |
| KATHLEEN ANTENOR | 14400 MONTFORT DRIVE # 1101 | | | | DALLAS | TX | 75254 |
| KATHLEEN APPLE | 600 CLINTON PL | | | | RIVER FOREST | IL | 60305 | 1912 |
| KATHLEEN ARMSTRONG COFFEY | 6331 SOUTH POINT DRIVE | | | | CHARLOTTE | NC | 28277 | 0024 |
| KATHLEEN ASH LANGE | 50 BEDFORD CENTER RD | | | | BEDFORD HILLS | NY | 10507 |
| KATHLEEN ASHFORD SEP IRA | FCC AS CUSTODIAN | 1758 WINDES DR | | | ORANGE | CA | 92869 | 1003 |
| KATHLEEN AVIOLA | 206 THOMAS LN S | | | | NEWARK | DE | 19711 |
| KATHLEEN AYLESWORTH | 2153 SOUTH GEDDES ST | | | | SYRACUSE | NY | 13207 | 1534 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KATHLEEN B ARMSTRONG | CHARLES SCHWAB & CO INC CUST | 11480 CIRCLE DR | | | WILLOWBROOK | IL | 60527 | |
| KATHLEEN B BARRY | 806 KINGSBURY AVE | | | | BIRMINGHAM | AL | 35213 | 2002 |
| KATHLEEN B BARTH | 1560 BANBURY RD | | | | TROY | OH | 45373 | 1108 |
| KATHLEEN B BURROWS | HC 68 BOX 18 | | | | GRANTSVILLE | WV | 26147 | 9786 |
| KATHLEEN B CALKO | 1134 WEBB ROAD | | | | MINERAL RIDGE | OH | 44440 | 9326 |
| KATHLEEN B DUCHOSSIS | TR KATHLEEN B DUCHOSSIS REV TRUST | UA 10/1/98 | 4916 SINGING HILLS BLVD | | SIOUX CITY | IA | 51106 | 9782 |
| KATHLEEN B FANNING | BOX 4 | | | | SPRINGFIELD | SC | 29146 | 0004 |
| KATHLEEN B GILLEN | 15 SANBORN ROAD | | | | HAMPTON | NH | 03842 | 4035 |
| KATHLEEN B GRASS | 232 RAYBURN PL | | | | HATTIESBURG | MS | 39402 | 1149 |
| KATHLEEN B GREGORY | 3405 FRANK RD | | | | RICHMOND | VA | 23234 | 1856 |
| KATHLEEN B GROVE | 2192 KOLB DRIVE | | | | LANCASTER | PA | 17601 | 5726 |
| KATHLEEN B HAMPTON | 2506 HODGES ROAD | | | | KINSTON | NC | 28504 | 1348 |
| KATHLEEN B HARLAN | 546 PAT HAVEN DRIVE | | | | PITTSBURGH | PA | 15243 | 1739 |
| KATHLEEN B HORNE & | WILLIAM W HORNE TEN ENT | 20 NORTH ST, NW | | | LEESBURG | VA | 20176 | 2201 |
| KATHLEEN B JACKSON | 30 OAKBROOK COURT | | | | MALVERN | PA | 19355 | 2237 |
| KATHLEEN B KAY | 43571 COLUMBIA DR | | | | CLINTON TWP | MI | 48038 | 1320 |
| KATHLEEN B MARTINEZ IRA | FCC AS CUSTODIAN | 517 S STAR AVE | | | TUCSON | AZ | 85719 | 6439 |
| KATHLEEN B MORINGIELLO | 351 EUSTON ROAD SOUTH | | | | GARDEN CITY | NY | 11530 | 5303 |
| KATHLEEN B OCONNOR | KATHLEEN B O'CONNOR GST | EXEMPT TRUST U/I/T JO | 10142 COURTWICK DR | | SAINT LOUIS | MO | 63128 | |
| KATHLEEN B POLICASTRO | 15 CAROLE RD | | | | NEWARK | DE | 19713 | 1851 |
| KATHLEEN B ROBBINS & | STEWARD A ROBBINS JT TEN | 8521 E WHITMAN AVE | | | SPOKANE | WA | 99212 | 1825 |
| KATHLEEN B RODEGHIERO | 2251 BULLIS RD | | | | ELMA | NY | 14059 | 9205 |
| KATHLEEN BAILEY EXECS | ESTATE OF NEAL L.HULETT | 978 VT ROUTE 153 | | | WEST PAWLET | VT | 05775 | 9753 |
| KATHLEEN BARKER & | PATRICK R BARKER JT TEN | 2786 BEAUBIEN CT | | | HOWELL | MI | 48855 | 9381 |
| KATHLEEN BARRY | 9952 WISTERIA ST | | | | PHILADELPHIA | PA | 19115 | |
| KATHLEEN BARRY BUSH | C/O BUSH GARDENS | 1311 N KIMBERLY LN | | | MUNCIE | IN | 47304 | |
| KATHLEEN BELL BOMWELL | 5053 KINGS POND CT | | | | PROVIDENCE FORGE | VA | 23140 | |
| KATHLEEN BENTIVEGNA | 59 HIGHWAY | | | | CHAPPAQUA | NY | 10514 | |
| KATHLEEN BENTON C/F | JOHN ROBERT BENTON II | UNDER THE FL UNIF TRSF | TO MINORS ACT | 3641 NW 23RD PLACE | GAINESVILLE | FL | 32605 | 2621 |
| KATHLEEN BENTON C/F | JOSHUA DAVID BENTON | UNDER THE FL UNIF TRSF | TO MINORS ACT | 3641 NW 23RD PLACE | GAINESVILLE | FL | 32605 | 2621 |
| KATHLEEN BENTON C/F | PAUL THOMAS BENTON | UNDER THE FL UNIF TRSF | TO MINORS ACT | 3641 NW 23RD PLACE | GAINESVILLE | FL | 32605 | 2621 |
| KATHLEEN BERQUIST CUST FOR | DONALD JAY BERQUIST JR. UTMA/MI | 696 LONGFELLOW DRIVE | | | TROY | MI | 48085 | 4817 |
| KATHLEEN BIGIONI & | BRADFORD BIGIONI JT TEN | 19 CRESTWOOD DR | | | BURLINGTON | NJ | 08016 | 3111 |
| KATHLEEN BIGLIARDI | 1913 VENICE | | | | DEARBORN | MI | 48124 | 4140 |
| KATHLEEN BIKKER  & | ARTHUR W BIKKER JT WROS | 5442 WAGONMASTER DRIVE | | | COLORADO SPRINGS | CO | 80917 | |
| KATHLEEN BLAZEK | 242 NORWOOD AVE | | | | HOLLAND | MI | 49424 | 2713 |
| KATHLEEN BLESSING | 86222 EVERGREEN PL | | | | YULEE | FL | 32097 | |
| KATHLEEN BLUE | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 2436 COVERT RD | | BURTON | MI | 48509 | 1019 |
| KATHLEEN BOEHM & | GLEN BOEHM JT TEN | 762 SPRINGBROOK RD | | | MOSINEE | WI | 54455 | 9750 |
| KATHLEEN BOESCHENSTEIN & | ERIC BOESCHENSTEIN JT TEN | 1397 SCENIC DR | | | MUSKEGON | MI | 49445 | 9637 |
| KATHLEEN BOLAND | 12 HAWTHORN CT | | | | ROCKVILLE | MD | 20850 | 2028 |
| KATHLEEN BOLEN | 486 NORTH ST NW | | | | WARREN | OH | 44483 | 3722 |
| KATHLEEN BORICK | 968 SOUTH 1300 EAST | | | | SALT LAKE CITY | UT | 84105 | 1545 |
| KATHLEEN BRADFORD | 912 CONFEDERATE DR | | | | LOCUST GROVE | VA | 22508 | |
| KATHLEEN BRIDGET BLAKE | 1905 ZAPO ST | | | | DEL MAR | CA | 92014 | 2233 |
| KATHLEEN BRIGITTE MULARONI | 2565 LAHSER | | | | BLOOMFIELD HILLS | MI | 48304 | 1634 |
| KATHLEEN BROWN | 12251 N 63RD ST | | | | SCOTTSDALE | AZ | 85254 | 4401 |
| KATHLEEN BROWN JENKINS | 446 SOUTH 200 EAST | | | | FARMINGTON | UT | 84025 | 2229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KATHLEEN BUCHER | 2950 THRUSH AVENUE | | | | EXIRA | IA | 50076 |
| KATHLEEN BUCK & | ALVAN C BUCK JT TEN | 688 ORANGE BLOSSOM | | | MARINE CITY | MI | 48039 | 2235 |
| KATHLEEN BUCKLEY | 13024 NEW PARKLAND DRIVE | | | | HERNDON | VA | 20171 | 2648 |
| KATHLEEN BUCKLEY | CHARLES SCHWAB & CO INC CUST | PO BOX 2315 | | | GEORGETOWN | TX | 78627 |
| KATHLEEN BUNCH | 4070 OLD WESTBURY CT | | | | BOULDER | CO | 80301 | 6000 |
| KATHLEEN BUNTING | 8908 BRIARWOOD DR | | | | PLYMOUTH | MI | 48170 | 4702 |
| KATHLEEN BURGESS | 152 SANDHURST DRIVE | | | | MOUNT LAUREL | NJ | 08054 | 6273 |
| KATHLEEN BURTIS SAXE POWERS | 4101 MARIPOSA DR | | | | SANTA BARBARA | CA | 93110 | 2437 |
| KATHLEEN BUTZIN | 1746 WYLIE LN | | | | DRAPER | UT | 84020 | 7677 |
| KATHLEEN BYERS | 8820 TOWANDA ST | | | | PHILADELPHIA | PA | 19118 | 3628 |
| KATHLEEN BYRNES & | ROBERT M BYRNES | 44 HIGHVIEW TERRACE | | | YONKERS | NY | 10705 |
| KATHLEEN BYRON DUNNING | FLAT 87 | 50 KENSINGTON GARGENS | LONDON W2 4BA | UNITED KINGDOM | | |
| KATHLEEN C BRADSHAW | 38 JONATHAN RD | | | | W GREENWICH | RI | 02817 | 2020 |
| KATHLEEN C BROWN | 321 AVENUE C 50 | | | | NEW YORK | NY | 10009 | 1628 |
| KATHLEEN C CARROLL | 34 CALDWELL DR | | | | NEW MILFORD | CT | 06776 | 3302 |
| KATHLEEN C CHARLES | WILLIAM M CHARLES | 7735 FAIR OAKS PKWY | | | FAIR OAKS | TX | 78015 | 4558 |
| KATHLEEN C CLAUW | 2166 COCHRANE RD | | | | BERLIN TWP | MI | 48002 | 1700 |
| KATHLEEN C CONGDON | 8060 FOX MEADOW LANE | | | | GRANITE BAY | CA | 95746 | 8124 |
| KATHLEEN C FOYE | WBNA CUSTODIAN TRAD IRA | 2435 HUDDLESTONE WAY | | | CUMMING | GA | 30041 |
| KATHLEEN C GEORGE | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | PO BOX 161 | | SELDOVIA | AK | 99663 |
| KATHLEEN C HETFIELD | 68 ALEXAUKEN CREEK RD | | | | LAMBERTVILLE | NJ | 08530 | 3401 |
| KATHLEEN C KUFLEWSKI | TOD BENEFICIARIES ON FILE | 9834 FERRY RD | | | WAYNESVILLE | OH | 45068 |
| KATHLEEN C LEE | CHARLES SCHWAB & CO INC CUST | 6008 HERITAGE LAKES DR | | | HILLIARD | OH | 43026 |
| KATHLEEN C LEE | UNDER THE KATHLEEN C LEE LIVIN | 6008 HERITAGE LAKES DR | | | HILLIARD | OH | 43026 |
| KATHLEEN C LIDDELL | 5455 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421 | 8710 |
| KATHLEEN C MCMAHON | 35 OLDHAM RD | | | | WETHERSFIELD | CT | 06109 | 3137 |
| KATHLEEN C MEYER | 4946 HERMITAGE RD | | | | GAINESVILLE | NY | 14066 | 9711 |
| KATHLEEN C MOORE | 205 STADE LN | | | | FAIRMONT | MN | 56031 | 3227 |
| KATHLEEN C O'BRIEN | 2507 WELROSE CT | | | | MIDLOTHIAN | VA | 23113 | 9640 |
| KATHLEEN C PARKER | 41 SHOSHONE DR | | | | BUFFALO | NY | 14214 | 1031 |
| KATHLEEN C PARSONS | 2039 BARBERRY CT | | | | BOWLING GREEN | KY | 42104 |
| KATHLEEN C ROSINSKI | 18593 KLINGLER CR | | | | PORTCHALOTTE | FL | 33948 | 8926 |
| KATHLEEN C SCHUGSTA | 128 GARDEN RD | | | | ORELAND | PA | 19075 | 1125 |
| KATHLEEN C SMELTER | 1816 EAST WATERBURY DRIVE | | | | HURON | OH | 44839 | 2263 |
| KATHLEEN C SPARKS | 519 GLEN AVE | | | | LAUREL SPRINGS | NJ | 08021 | 3011 |
| KATHLEEN C TAYLOR | 16801 SANIBEL SUNSET COURT UNIT 401 | FT MYERS | | | FORT MYERS | FL | 33908 |
| KATHLEEN C TAYLOR | BRUNO NOTARI | 16801 SANIBEL SUNSET CT #401 | | | FT MYERS | FL | 33908 |
| KATHLEEN C TUOMEY | 6320 SE WINDSOR CT | | | | PORTLAND | OR | 97206 | 1367 |
| KATHLEEN C. SERAFINO & | ARMAND P. SERAFINO JT WROS | 634 QUACKENBUSH AVENUE | | | WYCKOFF | NJ | 07481 | 1418 |
| KATHLEEN CAIN & | YVONNE A COLLINS JT TEN | 8111 WHITELEYSBURG ROAD | | | HARRINGTON | DE | 19952 | 3715 |
| KATHLEEN CAMPS | 4805 NORTHGATE DR | | | | ANN ARBOR | MI | 48103 | 9770 |
| KATHLEEN CARROLL | 1 MELROSE DR | | | | NEW ROCHELLE | NY | 10804 | 4609 |
| KATHLEEN CARSON | 5 EAST LINCOLN ST | | | | WATERLOO | NY | 13165 | 1826 |
| KATHLEEN CECELIA PARSONS | CUST NATHAN WILLIAM PARSONS | UTMA CA | 8762 ELGIN CIRCLE | | HUNTINGTON BEACH | CA | 92646 | 2213 |
| KATHLEEN CHAMPION-SCHOLTEN | 1129 SAN MARCO ROAD | | | | MARCO ISLAND | FL | 34145 |
| KATHLEEN CHOATE CURRAN TOD | T.M. CURRAN,S. CURRAN,T.R. CURRAN | SUBJECT TO STA RULES | 1909 OAKHILL RD | | BETHANY | OK | 73008 | 5623 |
| KATHLEEN CHUN | 430 S FULLER AVE # MK | | | | LOS ANGELES | CA | 90036 |
| KATHLEEN CLANCEY & | EDMUND A RAUBOLT TTEES | U/A/D 11/24/2003 KATHLEEN | CLANCEY & EDMUND RAUBOLT TRUST | 26824 KOERBER ST | ST CLAIR SHORES | MI | 48081 | 2448 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KATHLEEN CLANCY & | DANIEL N CLANCY JT TEN | 50840 MINER STREET | | | NEW BALTIMORE | MI | 48047 | 4247 |
| KATHLEEN CLARE BOVY | 1600 LEYTONSTONE DRIVE | | | | WHEATON | IL | 60187 | 7773 |
| KATHLEEN CLIFFORD | 4431 ROSEMONT AVE | | | | DREXEL HILL | PA | 19026 | 5223 |
| KATHLEEN COLLIN PHELPS & | RONALD C PHELPS   RONALD & | KATHLEEN PHELPS REVOCABLE | LIVING TR U/A DTD 06/01/95 | 11 KERRY COURT | SARATOGA SPRINGS | NY | 12866 | |
| KATHLEEN COMPTON & | LESLIE NORMAN COMPTON JT TEN | 35442 MONTECRISTO DR | | | STERLING HTS | MI | 48310 | |
| KATHLEEN CONNOLLY | 685 ALWICK AVE | | | | WEST ISLIP | NY | 11795 | 3301 |
| KATHLEEN CONSIDINE MC CALLEN | TIMOTHY J. CONSIDINE TTEE | U/A/D 04-12-2006 | FBO EILEEN M. CONSIDINE FAMILY | 22 DAMIN DRIVE | SOUTH FARMINGDALE | NY | 11735 | |
| KATHLEEN COONLEY | 890-B SOUTH ORCHARD AVENUE | | | | UKIAH | CA | 95482 | |
| KATHLEEN COPELAND | 29 FISCHER AVE | | | | ISLIP TERRACE | NY | 11752 | 1509 |
| KATHLEEN CORBETT | 3245 COLDEN AVE | | | | BRONX | NY | 10469 | |
| KATHLEEN CRAFT | 35 CRAFT ROAD | | | | SHUBUTA | MS | 39360 | 9144 |
| KATHLEEN CRAWFORD | 517 EAST 75TH ST APT # 3E | | | | NEW YORK | NY | 10021 | 3190 |
| KATHLEEN CRIVELLI  & | ORLANDO G CRIVELLI JT WROS | 523 CONLEY DR | | | MC KEES ROCKS | PA | 15136 | 1161 |
| KATHLEEN CURRAN | 8730 LITTLE NECK PKWY | | | | FLORAL PARK | NY | 11001 | 1431 |
| KATHLEEN D ALEXANDER | 847 ROCK LEDGE RD | | | | HEBER SPRINGS | AR | 72543 | 7991 |
| KATHLEEN D BAXTER & | ROBERT DENNIS BAXTER COMPRO | 145 CARMEL AVENADA | | | EL GRANADA | CA | 94018 | |
| KATHLEEN D BELTRAN | 1961 ROSEMARY CIRCLE | | | | SANDWICH | IL | 60548 | 9384 |
| KATHLEEN D BENTLEY & | KAREN LEE & LISA M KEYS & | LAURA A BENTLEY TR UA 02/12/91 | KATHLEEN D BENTLEY LOVING TRUST | 800 MAYFAIR COURT | ROCHESTER HLS | MI | 48309 | |
| KATHLEEN D BRACK | 5025 ASH HILL RD | | | | SPRING HILL | TN | 37174 | 7143 |
| KATHLEEN D CHAGNOT | 1627 NARCISSUS AVENUE | | | | BIG PINE KEY | FL | 33043 | 6034 |
| KATHLEEN D DAVIS | TR KATHLEEN DAVIS REV TRUST | UA 11/30/04 | 327 SANDLEWOOD COURT | | CARNEGIE | PA | 15106 | 1544 |
| KATHLEEN D DISSEN | 2217 INWOOD DR | | | | HOUSTON | TX | 77019 | |
| KATHLEEN D DRISCOLL | CHARLES SCHWAB & CO INC CUST | 7 VILLAGE WAY | | | WESTPORT | MA | 02790 | |
| KATHLEEN D EATON | 2675 34TH AVE | | | | SAN FRANCISCO | CA | 94116 | 2805 |
| KATHLEEN D GIULIANO | 45 ELI WHITNEY ST | | | | WESTBOROUGH | MA | 01581 | 3538 |
| KATHLEEN D GRIFFIN | TR KATHLEEN D GRIFFIN REVOCABLE | TRUST UA 03/07/06 | 14653 HOLLOW TREE RD | | ORLAND PARK | IL | 60462 | 7400 |
| KATHLEEN D HEFLIN | TR KATHLEEN D HEFLIN TRUST | UA 12/03/98 | 1046 PARKVIEW CIRCLE | | CAROL STREAM | IL | 60188 | 6083 |
| KATHLEEN D JOHNSON REV TR | KATHLEEN D JOHNSON TTEE | U/A 09/06/2007 | 161 AUSTIN DRIVE #127 | | BURLINGTON | VT | 05401 | 5804 |
| KATHLEEN D KASIBORSKI | 881 S OXFORD | | | | GPW | MI | 48236 | 1863 |
| KATHLEEN D KEPENIS & | VITO KEPENIS JT TEN | 1312 PRINCE WILLIAM RD | | | NORTH MYRTLE BEACH | SC | 29582 | 2624 |
| KATHLEEN D LYSIK | 1367 BALFOUR | | | | GROSSE POINTE | MI | 48230 | |
| KATHLEEN D MAKI TOD | SAMANTHA R MAKI | SUBJECT TO STA TOD RULES | 3121 BOXELDER ST | | DELTONA | FL | 32725 | 3002 |
| KATHLEEN D MAKI TOD | SIERRA A MAKI | SUBJECT TO STA TOD RULES | 3121 BOXELDER ST | | DELTONA | FL | 32725 | 3002 |
| KATHLEEN D MCNAB & | CAROL A FORTENBACHER JT TEN | 9760 TAFT ROAD | | | NUNICA | MI | 49448 | 9606 |
| KATHLEEN D NOLAN | 14602 EDELMAR DR | | | | SILVER SPRING | MD | 20906 | 1735 |
| KATHLEEN D OVERBERG TTEE | KATHLEEN D OVERBERG REVOCABLE | LIVING TRUST U/A DTD 09/22/06 | 8824 SANDYMAR DR | | CINCINNATI | OH | 45242 | 7320 |
| KATHLEEN D SCHULTZ | 464 N SULPHUR SPRINGS ROAD | | | | WEST ALEXANDRIA | OH | 45381 | 9613 |
| KATHLEEN D SHARP | 6977 COUNTY RD 249 | | | | VICKERY | OH | 43464 | 9731 |
| KATHLEEN D SIMON | 19385 OTTAWA LANE | | | | BIG RAPIDS | MI | 49307 | 9043 |
| KATHLEEN D TRIMAI | 49560 LEONARD CT | | | | MACOMB | MI | 48044 | 1815 |
| KATHLEEN D WARWICK | 388 NASSAU COURT | | | | MARCO ISLAND | FL | 34145 | 4013 |
| KATHLEEN D WILKINS | 524 W PLANTATION RD | | | | VIRGINIA BEACH | VA | 23454 | 4034 |
| KATHLEEN D WILLIAMS | 6270 OAKHURST DRIVE | | | | YPSILANTI | MI | 48197 | 9473 |
| KATHLEEN D WILLOUR | 14182 EASTVIEW | | | | FENTON | MI | 48430 | 1304 |
| KATHLEEN DALESSANDRO | 5581 HOUGHTEN DR | | | | TROY | MI | 48098 | |
| KATHLEEN DAMELIO | 7693 VIA GRANDE | | | | BOYNTON BEACH | FL | 33437 | |
| KATHLEEN DARTHEA DADASOVICH | CHARLES SCHWAB & CO INC CUST | 940 STOW LN | | | LAFAYETTE | CA | 94549 | |
| KATHLEEN DATELLO | 11 QUAINT LANE | | | | TRENTON | NJ | 08690 | 2221 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KATHLEEN DAVIDOFF TTEE | KATHLEEN S DAVIDOFF TRUST U/A | DTD 08/18/1993 | 4901 BELLEVIEW AVENUE | | CINCINNATI | OH | 45242 | 7413 |
| KATHLEEN DAY | 1121 OVAL ROAD | | | | MANASQUAN | NJ | 08736 | 2065 |
| KATHLEEN DEAL | 216 MORNINGSIDE DRIVE | | | | HOPKINSVILLE | KY | 42240 | |
| KATHLEEN DEANGELIS | 1 CIRCLE DRIVE | | | | BOSCAWEN | NH | 03303 | |
| KATHLEEN DEHM | 2711 BELLFOREST CT APT 104 | | | | VIENNA | VA | 22180 | 7310 |
| KATHLEEN DELANEY SCHAFER & | BARBARA JOAN SCHAFER | 5 BELL PLACE | | | RYE BROOK | NY | 10573 | |
| KATHLEEN DEMARSICO | TR RICHARD DEMARSICO IRREVOCABLE | LIVING TRUST UA 12/31/98 | 4 BROWNING CT | | ROSELAND | NJ | 07068 | 1409 |
| KATHLEEN DENISE EARLEY | CUST BIANCA K EARLEY | UGMA MI | 5060 WYNDEMERE SQ | | SWARTZ CREEK | MI | 48473 | 8893 |
| KATHLEEN DENISE EARLEY | CUST BRYSON M EARLEY | UGMA MI | 5060 WYNDEMERE SQ | | SWARTZ CREEK | MI | 48473 | 8893 |
| KATHLEEN DERISO | 5012 4 AVENUE | | | | BROOKLYN | NY | 11220 | |
| KATHLEEN DEROSA TR | BSU ENTERPRISES INC | PENSION PLAN U A DTD 8-2-85 | 35-200 CATHEDRAL CANYON DR | UNIT 129 | CATHEDRAL CTY | CA | 92234 | 8002 |
| KATHLEEN DEVLEER & | GARY DEVLEER JT TEN | 5731 MELETIO LANE | | | DALLAS | TX | 75230 | 2105 |
| KATHLEEN DEZUR | 18930 BEVERLY RD | | | | BEVERLY HILLS | MI | 48025 | |
| KATHLEEN DIANE KEES | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 23512 19TH DR SE | | BOTHELL | WA | 98021 | |
| KATHLEEN DIETTER R/O IRA | FCC AS CUSTODIAN | 20 HUNTINGTON CIR | | | HAMDEN | CT | 06518 | 1209 |
| KATHLEEN DILL | 9 ROCKLAND CIRCLE | | | | BELLINGHAM | MA | 02019 | |
| KATHLEEN DILLON | 514 FAIRMOUNT AVE | | | | CHATHAM | NJ | 07928 | |
| KATHLEEN DONELL | 30 KNOLL ROAD | | | | COATESVILLE | PA | 19320 | |
| KATHLEEN DOWELL | CUST MCLEAN KALIN DOWELL | UTMA GA | 401 AUGUSTA AVE SE | | ATLANTA | GA | 30315 | 1405 |
| KATHLEEN DOWNER | 14 ADAMS ST | | | | WATERTOWN | MA | 02472 | 4112 |
| KATHLEEN DOYLE | C/O KATHLEEN DOYLE JOHNSON | 750 APPALACHI | | | WALLED LAKE | MI | 48390 | 1005 |
| KATHLEEN DRAKE | 122 FORESIDE ROAD | | | | FALMOUTH | ME | 04105 | 1720 |
| KATHLEEN DUQUETTE | 804 FOREST HILL DRIVE | | | | GREENSBORO | NC | 27410 | 4708 |
| KATHLEEN DURA | 264 FEDERAL TWIST RD | | | | STOCKTON | NJ | 08559 | |
| KATHLEEN DWYER & | PATRICK SEAN DWYER JT TEN | 5825 GREEN WAY | | | MONTGOMERY | AL | 36117 | |
| KATHLEEN E AGUAYO & | HERMAN H AGUAYO JT TEN | PO BOX 4425 | | | SOUTH COLDY | WA | 98384 | 0425 |
| KATHLEEN E ALLGOOD & | KATHY A WILSON JT TEN | 3949 GOVERNORS CIR | | | LOGANVILLE | GA | 30052 | 2902 |
| KATHLEEN E AMATO | CUST CARRIE PATRICE AMATO U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 44714 COUNTRY CLUB DR | EL MACERO | CA | 95618 | 1045 |
| KATHLEEN E AMATO | CUST CHARLES P AMATO JR U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 44714 COUNTRY CLUB DR | EL MACERO | CA | 95618 | 1045 |
| KATHLEEN E AMATO | CUST KATHLEEN M AMATO U/THE OHIO | U-G-M-A | 3900 N LAKE SHORE DR | 20 J | CHICAGO | IL | 60613 | |
| KATHLEEN E AMATO | CUST MARY C AMATO U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | 44714 COUNTRY CLUB DR | | EL MACERO | CA | 95618 | 1045 |
| KATHLEEN E BAKER | C/O KATHLEEN E MALONE | 30819 LUND | | | WARREN | MI | 48093 | 2280 |
| KATHLEEN E BALL | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 8220 JULIAN DR | | WESTERVILLE | OH | 43082 | |
| KATHLEEN E BORGARD | 233 W SEASPRAY RD | | | | OCEAN CITY | NJ | 08226 | 4468 |
| KATHLEEN E COLL | 209 E BROADWAY AVE | | | | CLIFTON HEIGHTS | PA | 19018 | 1723 |
| KATHLEEN E CONRAD | 2070 LEHIGH PLACE | | | | DAYTON | OH | 45439 | 3060 |
| KATHLEEN E COOKE | 308 JOHNSON TR | | | | DAYTON | OH | 45418 | 2995 |
| KATHLEEN E CROSS | 5430 SW 191ST CT | | | | DUNNELLON | FL | 34432 | 2060 |
| KATHLEEN E DAVIS | PO BOX 12 | | | | TAMPA | KS | 67483 | 0012 |
| KATHLEEN E DUBS & | CHRIS L DUBS & | LAUREL J SCRIVANI JT TEN | 8951 BONITA BEACH RD #525-247 | | BONITA SPRINGS | FL | 34135 | 4201 |
| KATHLEEN E DUCHAM | 9180 EASTON ROAD | | | | NEW LOTHROP | MI | 48460 | |
| KATHLEEN E DUNLOP | 16910 159TH PL SE | | | | RENTON | WA | 98058 | 8678 |
| KATHLEEN E FORCE & | JAMES F FORCE JT TEN | 40717 AUBURNDALE | | | STERLING HEIGHTS | MI | 48313 | 4103 |
| KATHLEEN E FRENDO | JOYCE ANNE KULICH JT TEN | 633 GRANDVIEW AVE | | | SAN FRANCISCO | CA | 94114 | 3536 |
| KATHLEEN E GERMAN | KATHLEEN E GERMAN DECLARATION | 2 S 185 WILLIAMS RD | | | WARRENVILLE | IL | 60555 | |
| KATHLEEN E GIBSON & | JAMES R GIBSON JTTEN | 827 BRIDLE WAY | | | OAKLEY | UT | 84055 | 2110 |
| KATHLEEN E GREENE | CHARLES SCHWAB & CO INC CUST | 841 W 71ST AVE | | | ANCHORAGE | AK | 99518 | |
| KATHLEEN E HOFFMAN | 10248 N. RANGE LINE RD. | | | | MEQUON | WI | 53072 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KATHLEEN E HUERTER | TR KATHLEEN E HUERTER REVOCABLE | TRUST UA 11/07/05 | 102 NW POINTE DR | | GLADSTONE | MO | 64116 4615 |
| KATHLEEN E JONES | 13 DOWNING ROAD | | | | TRENTON | NJ | 08628 3208 |
| KATHLEEN E KANIPE | 243 S BUTLER AVE | | | | INDIANAPOLIS | IN | 46219 6907 |
| KATHLEEN E KELLEY | 4336 HATCH LN | | | | LISLE | IL | 60532 4360 |
| KATHLEEN E KERRY | 2325 CHALET | | | | ROCHESTER HILLS | MI | 48309 2052 |
| KATHLEEN E KURILLA | TR KATHLEEN E KURILLA REVOCABLE | LIVING TRUST UA 09/24/01 | 4041 WALDON RD | | LAKE ORION | MI | 48360 1635 |
| KATHLEEN E LA LONDE | PO BOX 291 | | | | WILLIS | MI | 48191 0291 |
| KATHLEEN E LUSK-BROOKE | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 36 MAIN STREET PO BOX 303 | | MATTAPOISETT | MA | 02739 |
| KATHLEEN E LYONS | MARY D UPTEGRAFF JT TEN | 6222 ELRO ST | | | BURTON | MI | 48509 2444 |
| KATHLEEN E MATOUSEK | 1947 SPARROW CT | | | | TROY | MI | 48084 1436 |
| KATHLEEN E MCMAHON | 25515 KILREIGH DR | | | | FARMINGTON HILLS | MI | 48336 1550 |
| KATHLEEN E MEIJER & | RALPH W MEIJER JT TEN | 2674 SANDALWOOD NE | | | GRAND RAPIS | MI | 49525 1358 |
| KATHLEEN E MOULT | PO BOX 212 | | | | HULLS COVE | ME | 04644 0212 |
| KATHLEEN E NIGRO | 224 BRAEBURN CIR | | | | AURORA | IL | 60506 6435 |
| KATHLEEN E PINCHOT | 745 BAYSHORE DR | | | | TARPON SPRINGS | FL | 34689 2406 |
| KATHLEEN E POTT | 3907 EDGEMONT | | | | WICHITA | KS | 67208 3738 |
| KATHLEEN E PRESTON | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 15639 CHURCHILL | | SOUTHGATE | MI | 48195 3290 |
| KATHLEEN E ROSS | 10 FLINT HILL DR | | | | NEWARK | DE | 19702 2835 |
| KATHLEEN E RUSSO TTEE | COVENEY FAMILY TRUST U/A | DTD 11/16/1984 | 1804 GLENCAIRN CT | | BAKERSFIELD | CA | 93309 4257 |
| KATHLEEN E SCHADEK | 241 WESTGATE DR | | | | MANSFIELD | OH | 44906 2940 |
| KATHLEEN E SHANNON | 420 BIRCH AVE | | | | WESTFIELD | NJ | 07090 3001 |
| KATHLEEN E SHARY TR | UA 08/08/07 | KATHLEEN E SHARY TRUST | 34510 SPRING VALLEY DR | | WESTLAND | MI | 48185 |
| KATHLEEN E SULLIVAN & | DAVID A SULLIVAN JT TEN | 2430 MILLSTREAM AVE | | | WINTERSET | IA | 50273 8124 |
| KATHLEEN E VALLEY | PAUL D VALLEY | 17326 KODIAK AVE | | | LAKEVILLE | MN | 55044 7643 |
| KATHLEEN E WHATLEY | 5 RIVER FALLS CT | | | | POTOMAC | MD | 20854 3885 |
| KATHLEEN E WHITE | 6611 KINSMAN ROAD | | | | PITTSBURGH | PA | 15217 1310 |
| KATHLEEN E WHITEHOUSE | CUST SAMANTHA B | WHITEHOUSE UGMA MI | 18480 SARATOGA BLVD | | LATHRUP VILLAGE | MI | 48076 3332 |
| KATHLEEN E WHITEHOUSE | CUST WILLIAM S | WHITEHOUSE UGMA MI | 880 S OLD WOODWARD AVENUE | | BIRMINGHAM | MI | 48009 6730 |
| KATHLEEN E WOLFE | 4818 W 1350 S | | | | GALVESTON | IN | 46932 8503 |
| KATHLEEN E. MCVEY | 1910 HOMESTEAD | | | | JACKSON | WY | 83001 9114 |
| KATHLEEN E. SIMPSON | 84 CHAPIN RD | | | | NEW MILFORD | CT | 06776 2642 |
| KATHLEEN EASLY & | DAVID R EASLY | JT TEN | 24452 LIPPERT ROAD | | COCHRANTON | PA | 16314 6122 |
| KATHLEEN EBERTS | 1145 GATEWOOD AVENUE | | | | SPRING HILL | FL | 34608 6544 |
| KATHLEEN ECKNER TRUST | KATHLEEN ECKNER TTEE | UAD 04/24/91 | 2242 MEADOW BROOK COURT | | WALLED LAKE | MI | 48390 3953 |
| KATHLEEN EDELMAYER | 2680 PARKVIEW CT | | | | WATERFORD | MI | 48329 3671 |
| KATHLEEN EDITH KILPONEN | 3711 L.15 LN - FORD RIVER | | | | ESCANABA | MI | 49829 |
| KATHLEEN ELAINE BRIGGS | 230 CONCERTO AV | | | | CENTREVILLE | MD | 21617 2379 |
| KATHLEEN ELIZABETH CLARK | GRAND HAVEN SUITE 217 | 201 E FRANKLIN ST | | | ELDRIDGE | IA | 52748 |
| KATHLEEN ELIZABETH FRANZREB | BOX 275 | | | | CORRYTON | TN | 37721 0275 |
| KATHLEEN ELIZABETH KING | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 204 WESTVIEW DR | | JACKSON | CA | 95642 |
| KATHLEEN ELIZABETH MCCARTHY | 7 JAMAICA ROAD | | | | MORRIS PLAINS | NJ | 07950 |
| KATHLEEN ELIZABETH VALENTINI | CHARLES SCHWAB & CO INC CUST | 19 CONROY AVE | | | MONTGOMERY | NY | 12549 |
| KATHLEEN ELIZABETH WATTS | 12824 APRIL LANE | | | | MINNETONKA | MN | 55305 |
| KATHLEEN ELLIS | TOD DTD 05-19-05 | 1737 VERONA DRIVE | | | CHATTANOOGA | TN | 37421 3063 |
| KATHLEEN ENSINK | 487 HIDDEN RIDGE | | | | TROY | MI | 48083 5156 |
| KATHLEEN ERVIN | 514 BERANDA CIRCLE | | | | DOUGLASVILLE | GA | 30134 4635 |
| KATHLEEN ETHNE SHERIDAN | 5023 GORHAM DRIVE | | | | CHARLOTTE | NC | 28226 6403 |
| KATHLEEN F CARSON | 20186 NORTHMOOR DRIVE | | | | JOHNSTOWN | CO | 80534 9318 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KATHLEEN F CHIDSEY | 208 SANDRA DR | | | | N SYRACUSE | NY | 13212 3525 |
| KATHLEEN F DELL AND | DAVID W DELL JT WROS | 6492 STONEBROOK | | | FLUSHING | MI | 48433 2590 |
| KATHLEEN F FOERSTER | CHARLES SCHWAB & CO INC CUST | 713 RANCH RD | | | CONNERSVILLE | IN | 47331 |
| KATHLEEN F HOLDGATE | ATTN K LEGG | 17 KEEL LN | | | NANTUCKET | MA | 02554 4309 |
| KATHLEEN F KAGER | 50 WICKS END LN | | | | WILTON | CT | 06897 2633 |
| KATHLEEN F LUKAS  AND | STANLEY A LUKAS JR | JT TEN | 705 W CHESTNUT HILL RD | | NEWARK | DE | 19713 |
| KATHLEEN F MAYNE | MAYNE REVOCABLE TRUST | 7601 E BALAO DR | | | SCOTTSDALE | AZ | 85262 |
| KATHLEEN F MEADE | CHARLES SCHWAB & CO INC CUST | 2100 N LINCOLN PARK W | UNIT 5B-NORTH | | CHICAGO | IL | 60614 |
| KATHLEEN F MORGAN | 244 CENTRAL ST | | | | NO READING | MA | 01864 1322 |
| KATHLEEN F MORGAN | 244 CENTRAL STREET | | | | NORTH REDDING | MA | 01864 1322 |
| KATHLEEN F NEVIN | 77 RIVERSIDE DR | | | | RIDGEFIELD | CT | 06877 3516 |
| KATHLEEN F O CONNOR | 33636 KRAUTER | | | | WESTLAND | MI | 48185 3052 |
| KATHLEEN F POLINSKY & | WILLIAM J POLINSKY JT TEN | 570 VIRGINIA AVE | | | AMBRIDGE | PA | 15003 |
| KATHLEEN F ROBINSON | 3528 NORTH QUARZO CIRCLE | | | | THOUSAND OAKS | CA | 91362 1131 |
| KATHLEEN F SHAVER | 4025 GLEN ESTE WITHAMSVILLE | | | | CINCINNATI | OH | 45245 2137 |
| KATHLEEN F SMITH-SLOANE | 3118 CLEARVIEW DR | | | | ROANOKE | VA | 24018 2605 |
| KATHLEEN F VOELSING (IRA) | FCC AS CUSTODIAN | 75 RAVEN HILLS CT | | | COLORADO SPGS | CO | 80919 1315 |
| KATHLEEN F YENNEY | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 711 SE SWAINSON LANE | | COLLEGE PLACE | WA | 99324 |
| KATHLEEN FEELY NEVIN | 77 RIVERSIDE DRIVE | | | | RIDGEFIELD | CT | 06877 3516 |
| KATHLEEN FITZGIBBON | 293 WAGONWHEEL TRAIL | | | | WEXFORD | PA | 15090 9328 |
| KATHLEEN FITZPATRICK | 420 3RD AVE | | | | AVON BY SEA | NJ | 07717 1277 |
| **KATHLEEN FLOOD &** | MICHAEL FLOOD JT TEN | 10122 PARADISE RIDGE RD | | | CHARLOTTE | NC | 28277 0666 |
| KATHLEEN FLYNN VIEHMANN | 1659 LAKE SHORE DR | | | | OWENSVILLE | MO | 65066 2530 |
| KATHLEEN FORMAS | 640 BURGUNDY CT UNIT A | | | | ELK GROVE VILLAGE | IL | 60007 |
| KATHLEEN FOSLER | 7220 CARIBOU TRAIL | | | | CENERVILLE | OH | 45459 4865 |
| KATHLEEN FRANCISCO | CUST ASHLEY FRANCISCO | UTMA CA | 1125 MASTERPIECE DR | | OCEANSIDE | CA | 92057 6804 |
| KATHLEEN FRANCISCO | CUST ASHLEY FRANCISCO UGMA CA | 1125 MASTERPIECE DR | | | OCEANSIDE | CA | 92057 6804 |
| KATHLEEN FRANCISCO | CUST HAYLEY FRANCISCO | UTMA CA | 1125 MASTERPIECE DR | | OCEANSIDE | CA | 92057 6804 |
| KATHLEEN FRANCISCO | CUST HAYLEY FRANCISCO UGMA CA | 1125 MASTERPIECE DR | | | OCEANSIDE | CA | 92057 6804 |
| KATHLEEN FREDRICKSON | PO BOX 3197 | | | | CARMEL | CA | 93921 |
| KATHLEEN FRENZ BETELAK | 9765 TOWNE RD | | | | CARMEL | IN | 46032 8260 |
| KATHLEEN FRIEND AVEDON | 145 CLIFF AVE | | | | PELHAM | NY | 10803 2006 |
| KATHLEEN FRITZ C/F | JAMES GINTNER | U/OH/UTMA | 108 CROSSWINDS COURT | | WARREN | OH | 44484 6047 |
| KATHLEEN FUHRMAN | 2010 W HIGH ST | | | | LIMA | OH | 45805 2350 |
| KATHLEEN FULTON COOK & | CHARLES R COOK | TR LIV TR 12/21/84 U-A KATHLEEN FULTON | COOK & CHARLES R COOK | 208 PRAIRIE ST | CHARLOTTE | MI | 48813 1612 |
| KATHLEEN G BATES | ATTN KATHLEEN G BLOETSCHER | 26261 WESTMEATH | | | FARMINGTON HILLS | MI | 48334 4771 |
| KATHLEEN G BOWLING | 20583 ELWELL | | | | BELLEVILLE | MI | 48111 8603 |
| KATHLEEN G CAROLAN | 276 PLAIN ST | | | | STOUGHTON | MA | 02072 3161 |
| KATHLEEN G CROSLEY | CUST PATRICK T CROSLEY UGMA IN | 1804 COLT RD | | | INDIANAPOLIS | IN | 46227 6240 |
| KATHLEEN G DAY | 21880 DREXEL | | | | CLINTON TWP | MI | 48036 2608 |
| KATHLEEN G DUNN | 1856 SW PALM CITY RD 202 | | | | STUART | FL | 34994 7427 |
| KATHLEEN G GARRETT | 4253 PAR DR | | | | INDIANAPOLIS | IN | 46268 7702 |
| KATHLEEN G GRABO | 5219 CAPE LEYTE DR | | | | SARASOTA | FL | 34242 1805 |
| KATHLEEN G GRABO | CGM IRA CUSTODIAN | 3639 W 97TH STREET | | | EVERGREEN PARK | IL | 60805 2902 |
| KATHLEEN G GRABO | TR A PHILIP GRABO TRUST | KATHLEEN W GOE TRUST | UA 01/19/96 | 5219 CAPE LEYTE DR | SARASOTA | FL | 34242 1805 |
| KATHLEEN G HAMMOND | ATTN KATHLEEN H SCHEESSELE | 49734 REGATTA ST | | | NEW BALTIMORE | MI | 48047 4315 |
| KATHLEEN G HUNT | 418 N HOLLAND | | | | PORTLAND | OR | 97217 1526 |
| KATHLEEN G LUCAS | PO BOX 24 | | | | OWOSSO | MI | 48867 0024 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KATHLEEN G MACARTHUR | 47 ANDERSON RD | | | | | BUFFALO | NY | 14225 4905 |
| KATHLEEN G MARQUES & | MICHAEL L MARQUES | 606 SUDDEN VALLEY | | | | BELLINGHAM | WA | 98229 |
| KATHLEEN G MAYL | 8755 OLDE HICKORY AVE | UNIT 7105 | | | | SARASOTA | FL | 34238 4360 |
| KATHLEEN G MAYL TOD | THOMAS C MAYL | 8755 OLD HICKORY AVE APT 7105 | | | | SARASOTA | FL | 34238 4360 |
| KATHLEEN G MEHALL | 45681 TOURNAMENT DRIVE | | | | | NORTHVILLE | MI | 48167 8581 |
| KATHLEEN G MEHALL | KATHLEEN G MEHALL | 45681 TOURNAMENT DR | | | | NORTHVILLE | MI | 48167 |
| KATHLEEN G MONROE & | GLENN S MONROE JT TEN | 2748 GIRARD | | | | WARREN | MI | 48092 4832 |
| KATHLEEN G REISER | CUST JENNIFER L REISER UGMA CT | 57 DENYELLE DR 57 | | | | ROCKY HILL | CT | 06067 1873 |
| KATHLEEN G RUHTER | CHARLES SCHWAB & CO INC CUST | 3404 MEMORY LN | | | | URBANA | IL | 61802 |
| KATHLEEN G SHANAPHY | 27 WOODWAY RD | | | | | SOUTH SALEM | NY | 10590 1612 |
| KATHLEEN G SLAWSON | 15081 FORD RD PT 114 | | | | | DEARBORN | MI | 48126 |
| KATHLEEN G SMITH | 4193 SKINNER LAKE RD | | | | | LAPEER | MI | 48446 8917 |
| KATHLEEN G TRINCI | ALBERT H TRINCI | JT TEN | 457 LEICESTER WHITING RD | | | BRANDON | VT | 05733 9134 |
| KATHLEEN G WELCH PER REP | EST THOMAS H WELCH | 1930 SPARROW COURT | | | | TROY | MI | 48084 |
| KATHLEEN G WRIGHT | 65 STIRLING RD | | | | | LONGMEADOW | MA | 01106 1025 |
| KATHLEEN G. WELCH TTEE | THE THOMAS H. WELCH | TESTEMENTARY TRUST | U/A/DTD 6/21/2000 | 1930 SPARROW | | TROY | MI | 48084 1436 |
| KATHLEEN GALAINI & | MARK GALAINI | 7620 LAUDEN DR | | | | LAKE WORTH | FL | 33467 |
| KATHLEEN GALE PACKARD & | ALBERT JOSEPH PACKARD | 452 KERSHUL CIRCLE | | | | GEARHART | OR | 97138 |
| KATHLEEN GALLAGHER | 152 CASTLE RIDGE DR | | | | | EAST HANOVER | NJ | 07936 3559 |
| KATHLEEN GARRISON | 1790 RIDGE RD | | | | | YPSILANTI | MI | 48198 9477 |
| KATHLEEN GAZALL | TOD JOHN R GAZALL | SUBJECT TO STA TOD RULES | 503 SOUTH SAGINAW STREET | SUITE 100 | | FLINT | MI | 48502 1819 |
| KATHLEEN GEORGIA MARINOS | 4301 CHASEN CT | | | | | ROCKLIN | CA | 95677 2600 |
| KATHLEEN GERAGHTY & | MARGARET BROZYNA & | PATRICIA COTTRELL EX | EST MAURA K TIERNEY | 13 JAMES PLACE | | METUCHEN | NJ | 08840 |
| KATHLEEN GERENCER MATHER | 58 TENNEY STREET | | | | | YARMOUTH | ME | 04096 7963 |
| KATHLEEN GERLITS | R R HCR #2 BOX #3971 | | | | | TRINITY CENTER | CA | 96091 9802 |
| KATHLEEN GERRISH | 6821 OLOHENA RD | | | | | KAPAA | HI | 96746 8721 |
| KATHLEEN GIBNEY | 36 ETON CT | | | | | BEDMINSTER | NJ | 07921 1604 |
| KATHLEEN GODEL GENGENBACH | 5062 VRAIN ST | | | | | DENVER | CO | 80212 2913 |
| KATHLEEN GOETSCH | 224 INVERNESS ST | | | | | HOWELL | MI | 48843 1146 |
| KATHLEEN GOLDSTEIN | 1886 SNOWDEN | | | | | MEMPHIS | TN | 38107 |
| KATHLEEN GORAB | CGM IRA ROLLOVER CUSTODIAN | 3 SALEM ROAD | | | | WAYNE | NJ | 07470 2635 |
| KATHLEEN GOURGUES | 1033 WILLOW DR | | | | | PITTSBURGH | PA | 15237 |
| KATHLEEN GRACE SEGARRA-AITKEN | 233 E 69TH ST APT 6N | | | | | NEW YORK | NY | 10021 |
| KATHLEEN GRAHAM MCDILL & | STUART MCDILL | 17375 FALLS CITY RD | | | | DALLAS | OR | 97338 |
| KATHLEEN GRECO | TOD DTD 01/28/2009 | 2 WAYLAND WAY | | | | ROCK TAVERN | NY | 12575 5219 |
| KATHLEEN GRIFFIN | C/O KATHLEEN SANDBERG | 205 SHERMAN AVE | | | | ROSELLE PARK | NJ | 07204 2315 |
| KATHLEEN GRIMARD | 5402 WARING RD | | | | | SAN DIEGO | CA | 92120 |
| KATHLEEN GRISWOLD | 372 CHARCOAL RD | | | | | STAMFORD | NY | 12167 |
| KATHLEEN GROVE | 500 SWINK LANE | | | | | JONESBORO | IL | 62952 |
| KATHLEEN GUNDERSON | SAM: PPA | FEE PER ABP CONTRACT | 14 SOUTH STREET | | | CENTER MORICHES | NY | 11934 |
| KATHLEEN GUTIERREZ | 2935 MANDA DRIVE | | | | | SAN JOSE | CA | 95124 |
| KATHLEEN H AIKENHEAD TTEE | KATHLEEN H AIKENHEAD | SEPARATE PROPERTY TR 3/31/04 | 14930 RAMOS PLACE | | | PACIFIC PLSDS | CA | 90272 4460 |
| KATHLEEN H ATKINS | ROUTE 9 251 FENWAY BLVD | | | | | LEXINGTON | OH | 44904 9716 |
| KATHLEEN H CALDWELL | 5 BROOKSHIRE EXTENSION | | | | | ASHEVILLE | NC | 28803 2728 |
| KATHLEEN H CARR | 313 CALLE EMPALME | | | | | SAN CLEMENTE | CA | 92672 |
| KATHLEEN H CARR | ATTN K LUCIDO | 46211 APPLETON DR | | | | MACOMB | MI | 48044 5751 |
| KATHLEEN H CARR TTEE OF THE | KATHLEEN H CARR TRUST DTD 11-27-91 | 313 CALLE EMPALME | | | | SAN CLEMENTE | CA | 92672 2105 |
| KATHLEEN H DRISCOLL | 1703 BRANDYWINE DR | | | | | BLOOMFIELD | MI | 48304 1111 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KATHLEEN H EDWARDS | 9301 LEDBURY RD | | | | RICHMOND | VA | 23229 | 3910 |
| KATHLEEN H FITZPATRICK | 38 SUMMITT TRAIL | | | | SPARTA | NJ | 07871 | 1431 |
| KATHLEEN H GABEL | 3 JOANS LANE | | | | BERLIN | NJ | 08009 | 1516 |
| KATHLEEN H GRAUER (IRA) | FCC AS CUSTODIAN | U/A DTD 06/09/95 | 9438 AVEMORE CT | | DUBLIN | OH | 43017 | 9489 |
| KATHLEEN H KAMINSKI | 7 MONDDNOCK LN | | | | BEDFORD | NH | 03110 | 6307 |
| KATHLEEN H KAMINSKI & | HELEN J KAMINSKI JT TEN | 7 MONADNOCK LN | | | BEDFORD | NH | 03110 | 6307 |
| KATHLEEN H LEAMAN | 212 LONG VIEW DR | | | | CHATHAM | NY | 12037 | |
| KATHLEEN H MCDONOUGH | 3736 DANVILLE ST | | | | METAIRIE | LA | 70001 | 2711 |
| KATHLEEN H NILGES | TR KATHLEEN H NILGES REVOCABLE | TRUST UA 11/13/98 | 21945 LITTLE BROOK WAY | | STRONGSVILLE | OH | 44149 | 2272 |
| KATHLEEN H PETERS | 14 COURTNEY LN | | | | WRIGHT CITY | MO | 63390 | 4333 |
| KATHLEEN H PRESTON | 112 PHILIP ST | | | | ALBANY | NY | 12202 | 1700 |
| KATHLEEN H ROWE | 11938 MAXFIELD BLVD | | | | HARTLAND | MI | 48353 | 3532 |
| KATHLEEN H SCHWEICKERT | 3648 S CREEK DR | | | | ROCHESTER HILLS | MI | 48306 | 1474 |
| KATHLEEN H STEJSKAL | 1790 BRISTOL DR | | | | DUBUQUE | IA | 52001 | 4008 |
| KATHLEEN H TREES | 8813 MADISON AVENUE | APT 310 D | | | INDIANAPOLIS | IN | 46227 | 6481 |
| KATHLEEN H. ALSTON | CGM IRA CUSTODIAN | SUPER SIMPLIFIED | STANDARDIZED 401K | 8210 SW 111 TERRACE | MIAMI | FL | 33156 | 4361 |
| KATHLEEN HAHUS | 259 ELIZABETH ST | | | | PLYMOUTH | MI | 48710 | 1645 |
| KATHLEEN HALKOSKI & | ROSE HALKOSKI JT TEN | 1985 RUTGERS PL | | | PORT ORANGE | FL | 32128 | 6817 |
| KATHLEEN HALL HOLMES | 1410 NORTH BELLE DR | | | | BELLE | WV | 25015 | 1611 |
| KATHLEEN HALLIGAN HANAHOE | 6642 PROMONTORY DR | | | | EDEN PRAIRIE | MN | 55346 | |
| KATHLEEN HAMILTON | 7118 JAMESFORD DR | | | | TOLEDO | OH | 43617 | 1368 |
| KATHLEEN HANNIGAN BREWER EX | 3212 ABINGDON DR | | | | RICHARDSON | TX | 75082 | |
| KATHLEEN HARDS | 5117 SHELL CREEK DR | | | | FT WORTH | TX | 76137 | |
| KATHLEEN HARRIS OTTEN | N62 W38150 WESTWINDS CT | | | | OCONOMOWOC | WI | 53066 | 1679 |
| KATHLEEN HARRISON | 7 OLD PURDY STATION RD | | | | NEWTOWN | CT | 06470 | |
| KATHLEEN HART | 155 RIVER LANE | | | | NEW MILFORD | NJ | 07646 | 3110 |
| KATHLEEN HATEFI | 516 LONG DR | | | | WYCKOFF | NJ | 07481 | 1713 |
| KATHLEEN HAYES CONN & | RANDY CONN JT TEN | 1080 NORTH LN | | | NAPERVILLE | IL | 60540 | |
| KATHLEEN HEALY & | THOMAS J HEALY JT TEN | 1379 MACKINAW AVE | | | CALUMET CITY | IL | 60409 | 5942 |
| KATHLEEN HEISTER CARR | DAVID A CARR JT TEN | 15 DUTTON AVE | | | CATONSVILLE | MD | 21228 | 4917 |
| KATHLEEN HEISTERMAN BROMAN | 66 BARRI DRIVE | | | | IRWIN | PA | 15642 | 9486 |
| KATHLEEN HEMBERGER | CUST DANIEL HEMBERGER | UGMA PA | 2256 WOODBARN RD | | MCUNGIE | PA | 18062 | 9759 |
| KATHLEEN HENNING | 8311 W MELVINA ST | | | | MILWAUKEE | WI | 53222 | 2959 |
| KATHLEEN HERRIN | 129 NORMAN ROAD | | | | WINSTON SALEM | NC | 27106 | |
| KATHLEEN HOLLEY | 2320 S WILLEMORE AVE | | | | SPRINGFIELD | IL | 62704 | 4362 |
| KATHLEEN HOSCHLER | 144 CENTRAL AVE | | | | DEER PARK | NY | 11729 | 5122 |
| KATHLEEN HRIT | CUST ERICA D STEIN UGMA MI | 36107 FERNWOOD ST | | | WESTLAND | MI | 48186 | 4188 |
| KATHLEEN HUMPHREY | 135 BYRAM BLVD | | | | MARTINSVILLE | IN | 46511 | 1318 |
| KATHLEEN HUNTER | CHARLES SCHWAB & CO INC CUST | 7025 N CAMINO DE LA TIERRA | | | TUCSON | AZ | 85741 | |
| KATHLEEN HURLEY | 4876 PRINCESS ANNE RD | STE 118 | | | VIRGINIA BEACH | VA | 23462 | 4423 |
| KATHLEEN HUTCHINSON | 16 TANSBOROUGH ROAD | | | | MEDFORD | NJ | 08055 | 8135 |
| KATHLEEN I FOLKEN | 12732 SW 14TH AVE | | | | NEWBERRY | FL | 32669 | 3098 |
| KATHLEEN I FOLKEN | 12732 SW 14TH AVE | | | | NEWBERRY | FL | 32669 | 3098 |
| KATHLEEN I HARRIGAN | 12109 S LARAMIE | | | | ALSIP | IL | 60803 | 3140 |
| KATHLEEN I JUNG | 32531 MEADOWLARK WAY | | | | PEPPER PIKE | OH | 44124 | 5524 |
| KATHLEEN I PUGH AND | JACK PUGH JTWROS | TOD DTD 01/07/07 | 9872 E WHITEWING DRIVE | | SCOTTSDALE | AZ | 85262 | 4423 |
| KATHLEEN I RALPH | 402 TOWSLEY ST | | | | MIDLAND | MI | 48640 | 5133 |
| KATHLEEN I ROBINSON | 33 FOX RUN LANE | | | | FREDRICKSBURG | VA | 22405 | 3303 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KATHLEEN I SWANSON AND | GERALD A SWANSON | JT TEN WROS | 3187 STRUNK RD | | JAMESTOWN | NY | 14701 |
| KATHLEEN J BABA | 40 S M 65 | | | | TWINING | MI | 48766 | 9713 |
| KATHLEEN J BARBOUR | 2540 INDIAN TRAIL S E | | | | EAST GRAND RAPIDS | MI | 49506 | 3117 |
| KATHLEEN J BLASER | 405 W PARK LANE | | | | KOHLER | WI | 53044 | 1446 |
| KATHLEEN J BROWN | 6600 N TOWER CIRCLE DR | | | | LINCOLNWOOD | IL | 60712 | 3218 |
| KATHLEEN J COLLIER | 3628 LAKE GEORGE ROAD | | | | LEONARD | MI | 48367 | 2126 |
| KATHLEEN J COOK | 7740 LYONS RD | | | | PORTLAND | MI | 48875 | 9626 |
| KATHLEEN J CUSHMAN LONG | 414 JAMES ST | | | | TURTLE CREEK | PA | 15145 | 1637 |
| KATHLEEN J CUTRE | 10396 ROCK LEDGE WAY | | | | N ROYALTON | OH | 44133 |
| KATHLEEN J DANNING | 9310 WILSON BLVD | | | | WAUWATOSA | WI | 53226 | 1731 |
| KATHLEEN J DIXON | 9595 MT OLIVE RD | | | | MOUNT PLEASANT | NC | 28124 | 9695 |
| KATHLEEN J DWYER | 1620 PANTALEO DR | | | | MODESTO | CA | 95355 |
| KATHLEEN J ENGEBRETSON | 5 SUNNINGDALE COURT | | | | PUEBLO | CO | 81001 | 1170 |
| KATHLEEN J ESTERLEY | 1090 MURRAY RD | UNIT 12 | | | MCKINLEYVILLE | CA | 95519 | 3442 |
| KATHLEEN J FASCIANO | 3617 MONTICELLO BLVD | | | | CLEVELAND HTS | OH | 44121 | 1572 |
| KATHLEEN J FLEMING | PO BOX 294 | | | | NEW ALBANY | IN | 47151 |
| KATHLEEN J FOSSUM | 9568 SE 164 PL | | | | SUMMERFIELD | FL | 34491 | 5952 |
| KATHLEEN J FRYE & | MRS ANNE H FRYE JT TEN | 9001 VERNON VIEW DR | | | ALEXANDRIA | VA | 22308 | 2844 |
| KATHLEEN J GEIERSBACH | 1541 PASSOLT ST | | | | SAGINAW | MI | 48603 | 4751 |
| KATHLEEN J HAVENS | 496 TRUE HICKORY DR | | | | ROCHESTER | NY | 14615 | 1322 |
| KATHLEEN J MACKIEWICZ | 86 S MAIN ST | | | | TERRYVILLE | CT | 06786 | 6205 |
| KATHLEEN J MARVAK | 105 TWO OAK CT | | | | COLUMBIA | SC | 29212 | 1334 |
| KATHLEEN J MATTES | 5N595 MEADOWVIEW LANE | | | | ST CHARLES | IL | 60175 | 8150 |
| KATHLEEN J MCCAMMOND | 1275 S WELDON RD | | | | ROCKFORD | IL | 61102 | 1046 |
| KATHLEEN J MCDOUGALL | MCDOUGALL FAMILY TRUST | 29081 HWY 19 N | LOT 342 | | CLEARWATER | FL | 33761 |
| KATHLEEN J MEJIA CONS | MARGARET Y JAMES | 5606 WOODTHRUSH CT | | | FAIRFAX | VA | 22032 | 3139 |
| KATHLEEN J METZGER | 10493 HOPEWELL HILLS DR | | | | CINCINNATI | OH | 45249 |
| KATHLEEN J MILLER | 1670 16 MILE | | | | CEDAR SPRINGS | MI | 49319 | 8406 |
| KATHLEEN J MILLER | TR KATHLEEN J MILLER TRUST | UA 09/06/00 | 12548 RAJAH STREET | | SYLMAR | CA | 91342 | 1942 |
| KATHLEEN J MOORE | 3066 LINDENWOOD DR | | | | DEARBORN | MI | 48120 | 1312 |
| KATHLEEN J MURPHY | 7525 N W 61ST TERRACE | #1103 | | | PARKLAND | FL | 33067 | 2434 |
| KATHLEEN J NICHOLS | 33632 KENNEDY DR | | | | STERLING HTS | MI | 48310 | 6339 |
| KATHLEEN J POLVINO | CHARLES SCHWAB & CO INC CUST | 3290 IRIS LN | | | PRESCOTT | AZ | 86305 |
| KATHLEEN J POLVINO | KATHLEEN J POLVINO TRUST | 3290 IRIS LN | | | PRESCOTT | AZ | 86305 |
| KATHLEEN J RADZIWANIUK IRA | FCC AS CUSTODIAN | 12450 WILL MILL | | | MILFORD | MI | 48380 | 2609 |
| KATHLEEN J RAY | 5856 POOLE PLACE | | | | NOBLESVILLE | IN | 46060 | 7608 |
| KATHLEEN J RAYBURN | 670 E CATAWBA | | | | AKRON | OH | 44306 | 3665 |
| KATHLEEN J RIEDEL | 1155 PURDY LN | | | | HOWELL | MI | 48843 | 8074 |
| KATHLEEN J ROSE & | ELEANOR J ROSE JT TEN | 1178 BRYS | | | GROSSE POINTE WOOD | MI | 48236 | 1275 |
| KATHLEEN J SACCI | 61 BROOKVIEW TERRACE | | | | HILLSDALE | NJ | 07642 |
| KATHLEEN J SMITH | 8520 52ND STREET SE | | | | ADA | MI | 49301 | 9333 |
| KATHLEEN J SPANG | 12271 CHARLTON RD | | | | MADERA | CA | 93638 | 8552 |
| KATHLEEN J THOMPSON | 9037 MELVIN STREET | | | | LIVONIA | MI | 48150 | 3919 |
| KATHLEEN J TUCKER | 3268 PINE VALLEY DR | | | | SARASOTA | FL | 34239 | 4329 |
| KATHLEEN J URBANO | 462 GRAND AVE | | | | WEST TRENTON | NJ | 08628 | 2915 |
| KATHLEEN J WRIGHT | CUST CAMILLE M WRIGHT UTMA FL | 705 OAK COVE COURT | | | FRUIT COVE | FL | 32259 | 4359 |
| KATHLEEN J ZAVERTON | CUST FBO/KAITLYN ZAVERTON | UGMA NY | 545 TRIM ST | | KIRKWOOD | NY | 13795 |
| KATHLEEN J ZAVERTON | CUST KAITLYN E ZAVERTON | UTMA NY | 545 TRIM ST | | KIRKWOOD | NY | 13795 | 1314 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KATHLEEN J. COLAO | 1763 BENT BOW DR | | | | AKRON | OH | 44313 |
| KATHLEEN JACOBSEN | 969 GREENRIDGE RD | | | | COLUMBUS | OH | 43235 |
| KATHLEEN JANSSEN & | JOSETTE ESPINOSA JT TEN | ELISE V GASTELO | 4822 HERNANDEZ DRIVE | | GUADALUPE | CA | 93434 | 1706 |
| KATHLEEN JEAN MC LAUGHLIN | 105 W 24TH AVE | | | | COAL VALLEY | IL | 61240 | 9541 |
| KATHLEEN JEAN PACTELES & | JANET CHARLENE STEWART JT TEN | 1100 N LAFAYETTE ST | | | DEARBORN | MI | 48128 | 1142 |
| KATHLEEN JEAN PAGE | BOX 178 | 16865 FERRY ST | | | FERRYSBURG | MI | 49409 | 0178 |
| KATHLEEN JENSEN | CUST RACHAEL ELIZABETH JENSEN UGMA | NY | 139 RIVERSIDE AVE | | SCOTIA | NY | 12302 | 2225 |
| KATHLEEN JERSIG KUPER | 6606 N NEW BRAUNFELS | | | | SAN ANTONIO | TX | 78209 | 3829 |
| KATHLEEN JO BARRETT | 160 STONY CREEK OVERLOOK | | | | NOBLESVILLE | IN | 46060 | 5430 |
| KATHLEEN JONAS | 2 NORTH SHANNON | | | | ATHENS | OH | 45701 | 1822 |
| KATHLEEN JONES | 3610 BANBURY DR. AP. 8F | | | | RIVERSIDE | CA | 92505 |
| KATHLEEN JONES | 9152 SOUTHMOOR AVE | | | | HIGHLAND | IN | 46322 | 2513 |
| KATHLEEN JORDAN & | KAREN HANNIGAN & | KEVIN KUBISIAK JT TEN | 3015 LAKE CHAPEAU DR | | ALBERT LEA | MN | 56007 |
| KATHLEEN JORDAN & | SCOTT W JORDAN JT TEN | 3015 LAKE CHAPEAU DR | | | ALBERT LEA | MN | 56007 |
| KATHLEEN JOYCE PRICHARD | 3444 E LAKE DRIVE | | | | CENTENNIAL | CO | 80121 | 3030 |
| KATHLEEN JUE | 1378 FRANCISCO ST | | | | SAN FRANCISCO | CA | 94123 | 2306 |
| KATHLEEN JULIFF | 245 E 93RD ST | APT 11 F | | | NEW YORK | NY | 10128 | 3965 |
| KATHLEEN JULINE & | ROGER E JULINE JR JT TEN | 208 VIA PRESA | | | SAN CLEMENTE | CA | 92672 | 9457 |
| KATHLEEN K ARBUCKLE | 4513 DONEGAL | | | | CORPUS CHRIST | TX | 78413 | 3311 |
| KATHLEEN K CHU & | CATHERINE KAROL | 1010 ROSEMONT CT | | | LOS ALTOS | CA | 94024 |
| KATHLEEN K CODE TTEE | KATHLEEN CODE REV TR· 7-12-94 | SB ADVISOR | P.O. BOX 880 | | WASHINGTON | MI | 48094 | 0880 |
| **KATHLEEN K DEW** | **2467 HENN-HYDE** | | | | **WARREN** | **OH** | **44484** | **1247** |
| KATHLEEN K DEW | CUST GREGORY M DEW UGMA OH | 2467 HENN HYDE RD | | | WARREN | OH | 44484 | 1247 |
| KATHLEEN K DEW | CUST JEFFREY J DEW UGMA OH | 2467 HENN HYDE RD | | | WARREN | OH | 44484 | 1247 |
| KATHLEEN K DEW & | GARY R DEW JT TEN | 2467 HENN HYDE RD N E | | | WARREN | OH | 44484 | 1247 |
| KATHLEEN K DODGE | 235 DODGE RANCH ROAD | CR 1044 | | | STREETMAN | TX | 75859 | 9801 |
| KATHLEEN K FITZPATRICK | 4895 RIVERWOOD DRIVE | | | | GRAYLING | MI | 49738 | 6932 |
| KATHLEEN K FOCAZIO | 8 NOBLE WOODS WAY | | | | ORMOND BEACH | FL | 32174 |
| KATHLEEN K JOHNSTON | 812 PRINCETON DR | | | | LANSING | MI | 48917 | 3960 |
| KATHLEEN K KLEIN | 13559 AVISTA DR | | | | TAMPA | FL | 33624 | 4318 |
| KATHLEEN K LAMPHERE | 776 IVES ROAD | | | | MASON | MI | 48854 | 9614 |
| KATHLEEN K LONG | CUST ETHAN K LONG UGMA MI | 12356 JOSHUA | | | HARTLAND | MI | 48353 | 3036 |
| KATHLEEN K QUALLS | 748 JAMES ST | | | | TOMBALL | TX | 77375 | 4538 |
| KATHLEEN K RAGONESE | 4 EMILY LN | | | | HANOVER | NH | 03755 | 4909 |
| KATHLEEN K SALEEBA | 369 WILBUR JAMES RD | | | | MANITOU | KY | 42436 | 9519 |
| KATHLEEN K SERGENT & | GARY D SERGENT JT TEN | 11370 TRAILS END NORTH | | | WILLIAMSBURG | MI | 49690 | 9205 |
| KATHLEEN K WILLIS | 701 E COMSTOCK ST | | | | GILBERT | AZ | 85296 |
| KATHLEEN KAPOON | 270 ARMSTRONG RD | | | | ROCHESTER | NY | 14612 |
| KATHLEEN KAUFMANN | 2415 NATTA BLVD | | | | BELLMORE | NY | 11710 | 3137 |
| KATHLEEN KEEFE | 19552 PURNELL AVE | | | | ROCKY RIVER | OH | 44116 |
| KATHLEEN KEEFE & | THOMAS P KEEFE | 148 FILORS LANE | | | STONY POINT | NY | 10980 |
| KATHLEEN KEENAN & | THOMAS J KEENAN JT TEN | 76-27 85TH DR | | | WOODHAVEN | NY | 11421 | 1011 |
| KATHLEEN KEIL | 34 BALDWIN CT | | | | BASKING RIDGE | NJ | 07920 |
| KATHLEEN KELLEY | 36111 ADOBE DRIVE | | | | FREMONT | CA | 94536 |
| KATHLEEN KELLEY FIQUET & | MARC L FIQUET JT TEN | 2820 LOVERS LANE | | | ST JOSEPH | MO | 64506 | 1524 |
| KATHLEEN KENNEDY | 13723 OCEAN GATE AVENUE | | | | HAWTHORNE | CA | 90250 |
| KATHLEEN KENNEDY KOLLS | 420 FOREST LANE | | | | SALISBURY | MD | 21801 | 6105 |
| KATHLEEN KENSY | 6183 BLOSSOM COURT | | | | EAST AMHERST | NY | 14051 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KATHLEEN KETCHAM | 36 SCRIBNER HILL RD | | | | WILTON | CT | 06897 2221 |
| KATHLEEN KILLEN WHALEN | BOX 99 SILVERSMITH LANE | | | | REDDING RIDGE | CT | 06876 0099 |
| KATHLEEN KIRWIN AND | KENNETH KIRWIN JTWROS | 28565 E. 162ND. COURT | | | BRIGHTON | CO | 80603 8440 |
| KATHLEEN KJOLHEDE | 6861 NASHWAY DR | | | | W BLOOMFIELD | MI | 48322 |
| KATHLEEN KLARR LONG | CUST GUNNAR JAMES LONG UGMA MI | 12356 JOSHUA | | | HARTLAND | MI | 48353 3036 |
| KATHLEEN KLEIN | 5 GEORGE STREET | | | WEST SWAN WA 6055 AUSTRALIA | | | |
| KATHLEEN KLING | 3007 N 84TH TER | | | | KANSAS CITY | KS | 66109 |
| KATHLEEN KLOWITTER | 11663-E 475-N | | | | DUBOIS | IN | 47527 9664 |
| KATHLEEN KNERR | KARLEEN BERRA, POA | 220 CIRCLE DRIVE | | | HERRIN | IL | 62948 4304 |
| KATHLEEN KRALL | 12 CLAY COURT | | | | LOCUST | NJ | 07760 |
| KATHLEEN KRAMER | 25 IMPERIAL PARK | | | | CHESTER | NY | 10918 |
| KATHLEEN KRAMER | CGM IRA CUSTODIAN | 5212 NUTHALL DRIVE, #107 | | | VIRGINIA BEACH | VA | 23455 3745 |
| KATHLEEN KREST | 4643 SHREWSBURY CT | | | | ROANOKE | VA | 24018 3886 |
| KATHLEEN KRIEGBAUM | TR KATHLEEN KRIEGBAUM LIV TRUST | UA 10/09/00 | 3249 S SHOREVIEW DR | | FORT GRATIOT | MI | 48059 2849 |
| KATHLEEN KUCHEVAR | PO BOX 465 | | | | SO MILWAUKEE | WI | 53172 0465 |
| KATHLEEN L ALLEN | 4323 SASHABAW | | | | WATERFORD | MI | 48329 1957 |
| KATHLEEN L ANDERSON | 650 GEORGIA AVENUE | | | | PALO ALTO | CA | 94306 3810 |
| KATHLEEN L BALL | CUST ASHLEY LYNN BALL | UTMA NC | 7614 ZERMATT LANE | | CHARLOTTE | NC | 28226 4441 |
| KATHLEEN L BALL | CUST MATTHEW G BALL | UTMA NC | 7614 ZERMATT LN | | CHARLOTTE | NC | 28226 4441 |
| KATHLEEN L BALTZ | 1 OAKMONT LN | | | | LITTLETON | CO | 80127 3527 |
| KATHLEEN L BARTLEY | 442 DELAWARE AVENUE | | | | DELMAR | NY | 12054 3040 |
| KATHLEEN L BARTON | CUST JENNFER L BARTON UGMA IL | 10891 WING POINTE DRIVE | | | HUNTLEY | IL | 60142 6619 |
| KATHLEEN L BARTON | CUST MARISSA L BARTON UGMA IL | 9492 BRISTOL LN | | | HUNTLEY | IL | 60142 2465 |
| KATHLEEN L BISSET | 2 TEAL CRT | | | | NEW CITY | NY | 10956 3156 |
| KATHLEEN L BLOOMQUIST | 194 S STONINGTON DR | | | | PALATINE | IL | 60067 1502 |
| KATHLEEN L BLUST & | HOWARD M BLUST JT TEN | 4056 SLEIGHT ROAD | | | BATH | MI | 48808 9407 |
| KATHLEEN L BOONE THAYER & | RONALD J THAYER JT TEN | 300 BILLINGSGATE | | | BLOOMFIELD HLS | MI | 48301 1604 |
| KATHLEEN L BUTLER | 25476 BRICKELL DR | | | | SOUTH RIDING | VA | 20152 2042 |
| KATHLEEN L CLARK | ATTN KATHLEEN CLARK BROWN | 243 BUCKLAND AVENUE | | | ROCHESTER | NY | 14618 2138 |
| KATHLEEN L CLARK | C/O KATHLEEN NELSON | 2085 CROTON DR | | | NEWAGO | MI | 49337 9501 |
| KATHLEEN L COPES | 16368 S OAKLEY | | | | CHESANING | MI | 48616 9506 |
| KATHLEEN L DEANE | 4050 MORNINGVIEW DR | | | | SHELBY TOWNSHIP | MI | 48316 3924 |
| KATHLEEN L FISCHER | 11646 GARNSEY AV | | | | GRAND HAVEN | MI | 49417 9646 |
| KATHLEEN L GRIFFIN | 6 DARLINGTON OAK COURT | | | | COLUMBIA | SC | 29229 7545 |
| KATHLEEN L GUSTOVICH | 3373 FORTY-SECOND ST | | | | CANFIELD | OH | 44406 |
| KATHLEEN L HARDIN | CHARLES SCHWAB & CO INC CUST | 5709 PHELPS LUCK DR | | | COLUMBIA | MD | 21045 |
| KATHLEEN L HASSELBERGER | DARREL L HASSELBERGER JT TEN | TOD DTD 09/22/2008 | 539 FUSELAGE AVENUE | | BALTIMORE | MD | 21221 3276 |
| KATHLEEN L KATZ | 13 ORCHARD PATH | | | | WESTBROOK | CT | 06498 |
| KATHLEEN L KEIPER & | RAY L KEIPER JT TEN | 2707 COTTON PLANTER LN | | | CHARLOTTE | NC | 28270 3764 |
| KATHLEEN L KNIGHTS | BOX 14 | 4377 S 150 E | | | OAKFORD | IN | 46965 0014 |
| KATHLEEN L KUHN | 32599 TIBBETTS POINT RD | | | | CAPE VINCENT | NY | 13618 0783 |
| KATHLEEN L KUHN & | GEORGE W KUHN JR JT TEN | 32599 TIBBETTS POINT RD | | | CAPE VINCENT | NY | 13618 0783 |
| KATHLEEN L LEECH | 1350 S BRIDGE RD | | | | WASHINGTON | PA | 15301 8500 |
| KATHLEEN L LEVON | 7240 CREEKWOOD CT | | | | PITTSBORO | IN | 46169 9108 |
| KATHLEEN L LLOYD TTEE OF THE | K.L. LLOYD TRUST DTD 03-16-00 | 4200 NE 30 TERRACE | | | LIGHTHOUSE PT | FL | 33064 8429 |
| KATHLEEN L LOPEZ | TR KATHLEEN L LOPEZ REVOCABLE TRUST | UA 07/04/94 | 23319 FAIRWAY DR W | | WOODHAVEN | MI | 48183 3110 |
| KATHLEEN L MALONE | 13386 NYS ROUTE 31 | | | | SAVANNAH | NY | 13146 |
| KATHLEEN L MATTHEWS | 4415 HYDRA WAY | | | | ELK GROVE | CA | 95758 7030 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KATHLEEN L MCKENNA | PO BOX 94 | | | | BOONVILLE | CA | 95415 | 0094 |
| KATHLEEN L MCRAE | 2652 EGYPT VALLEY AVE NE | | | | ADA | MI | 49301 | 9594 |
| KATHLEEN L MEINARDUS | PO BOX 461 | | | | HUTTO | TX | 78634 | 0461 |
| KATHLEEN L MEYER | LEROY L MEYER | 19145 VASSAR ST NE | | | FOREST LAKE | MN | 55025 | 8865 |
| KATHLEEN L MILLER | 3169 SPANGLE ST | | | | CANANDAIGUA | NY | 14424 | 9535 |
| KATHLEEN L MORGAN | 1155 VIRGINIA WAY | | | | LA JOLLA | CA | 92037 | |
| KATHLEEN L MURPHY & | MICHAEL P MURPHY | 7715 DEAN RD | | | INDIANAPOLIS | IN | 46240 | |
| KATHLEEN L NEWCOMB | 2960 SILVER CREEK ROAD #62 | | | | BULLHEAD CITY | AZ | 86442 | 7933 |
| KATHLEEN L O'CONNOR | 2 TEAL CRT | | | | NEW CITY | NY | 10956 | 3156 |
| KATHLEEN L OLAK TRUSTEE | UNDER K L OLAK LIV TRUST | DATED 05-16-2002 | 2 RIDGEVIEW CIR | | MILAN | OH | 44846 | 9530 |
| KATHLEEN L PARROTT | PO BOX 66113 | | | | ROSEVILLE | MI | 48066 | |
| KATHLEEN L POWERS TRUSTEE | U/A/D 1 27 95 | WILLIAM M & ETHEL V POWERS TR | P.O. BOX 1153 | | LIBBY | MT | 59923 | |
| KATHLEEN L PRITSCHER | 8620 VIA MALLORCA #H | | | | LAJOLLA | CA | 92037 | 2542 |
| KATHLEEN L SCHUSTER | 5248 ELIZABETH LN | | | | ALMONT | MI | 48003 | 8736 |
| KATHLEEN L SHAOUNI | 2360 PINEVIEW | | | | W BLOOMFIELD | MI | 48324 | |
| KATHLEEN L SNOW | CHARLES SCHWAB & CO INC CUST | 1228 OLYMPUS DR | | | NAPERVILLE | IL | 60540 | |
| KATHLEEN L SPARLING | 1410 RUBY ANN DR | | | | SAGINAW | MI | 48601 | 9762 |
| KATHLEEN L SROMEK TR | UA 04/23/1998 | ROBERT F MCVICKER TRUST | 121 WINTERHAVEN DR | | ANDERSON | IN | 46011 | |
| KATHLEEN L SURGES | 8141 S CHASE RD | | | | PULASKI | WI | 54162 | 9640 |
| KATHLEEN L VAN KAMMEN | 8337 GLENGARRY | | | | GROSSE ILE | MI | 48138 | 1313 |
| KATHLEEN L WEISE | 20217 HUNTINGTON | | | | HARBOR WOODS | MI | 48225 | 1831 |
| KATHLEEN L WESTON | 10 FIELDSTONE CR | | | | SHREWSBURY | PA | 17361 | 1858 |
| KATHLEEN L WILBERDING | 34 WAVERLY LANE | | | | GROSSE PTE FRMS | MI | 48236 | |
| KATHLEEN L WOLFER | 8502 JESSE BOHLS RD | | | | PFLUGERVILLE | TX | 78660 | 8918 |
| KATHLEEN L. PULIAFICO | JEAN MARIE HALLEY TTEE | U/A/D 10-04-2006 | FBO KATHLEEN L. PULIAFICO LIVI | 97 BALDWIN STREET | CHARLESTOWN | MA | 02129 | 1423 |
| KATHLEEN LAMM | 37949 490TH AVE | | | | NEW YORK MILLS | MN | 56567 | 9147 |
| KATHLEEN LAURA PORTER | 1902 COLUMBUS BLVD | | | | KOKOMO | IN | 46901 | 1870 |
| KATHLEEN LAVECCHIA | 7 EVELYN TERR | | | | S AMBOY | NJ | 08879 | 1953 |
| KATHLEEN LAYMAN | CUST CHRISTOPHER LAYMAN UGMA NE | 435 TABOR RIDGE RD | | | STOCKPORT | OH | 43787 | |
| KATHLEEN LEE CONROY | 662 CHARLESINA DRIVE | | | | ROCHESTER | MI | 48306 | 2625 |
| KATHLEEN LEE VILLIERS | 1201 WILDER AVE | APT 2701 | | | HONOLULU | HI | 96822 | 3147 |
| KATHLEEN LINDSEY | 1315 MONROE AVE | | | | SAN MATEO | CA | 94401 | |
| KATHLEEN LINSCHOTEN | 563 SHANNON DRIVE NORTH | | | | GREENCASTLE | PA | 17225 | |
| KATHLEEN LONCHER | 1049 CARTER DRIVE | | | | GRAND ISLAND | NY | 14072 | 2607 |
| KATHLEEN LONDON FRIEND | 145 CLIFF AVE | | | | PELHAM | NY | 10803 | 2006 |
| KATHLEEN LORRIMAN LUTHER | 4736 E CALLE DEL MADIO | | | | PHOENIX | AZ | 85018 | 3814 |
| KATHLEEN LOTZ JUSTICE | 1111 RIVER WALK DR | | | | SIMPSONVILLE | SC | 29681 | |
| KATHLEEN LOUDERMILK CUST | COURTNEY LOUDERMILK UTMA MI | 2193 SCOTT ROAD | | | NORTH BRANCH | MI | 48461 | |
| KATHLEEN LOUISE HAMILTON | 2917 GLADE AVE | | | | BETHANY | OK | 73008 | 4450 |
| KATHLEEN LOUISE MORLEY | 102 CRYSTAL LN | | | | COVINGTON | KY | 41015 | 9537 |
| KATHLEEN LOUISE WHITNEY | PO BOX 2666 | | | | BIGFORK | MT | 59911 | 2666 |
| KATHLEEN LOZON-CROSS | 571 DETROIT | | | | LINCOLN PARK | MI | 48146 | |
| KATHLEEN LYNESS | 31 FARVIEW ROAD | | | | ROCKAWAY | NJ | 07866 | 2742 |
| KATHLEEN LYNN STOWERS | 61023 GREENWOOD DR | | | | SOUTH LYON | MI | 48178 | |
| KATHLEEN LYNNE PEOPLES | TANNER | 1024 CEDARHURST DR | | | RALEIGH | NC | 27609 | 5416 |
| KATHLEEN M AHERN | 6317 CHRISTMAN DR | | | | N OLMSTED | OH | 44070 | 4834 |
| KATHLEEN M AHERN | 6317 CHRISTMAN DR | | | | NORTH OLMSTEAD | OH | 44070 | 4834 |
| KATHLEEN M AHERN IRA | FCC AS CUSTODIAN | 8790 WOODRIDGE DR. | | | FLORENCE | KY | 41042 | 7700 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KATHLEEN M ALLISON & | MARCENE S CHANCELLOR | TR UA 05/20/88 KATHLEEN M | ALLISON TRUST | 115 S AVE S | POST | TX | 79356 | 3020 |
| KATHLEEN M AMATO | ATTN KATHLEEN FARRELL | 3900 N LAKE SHORE DR | APT 20J | | CHICAGO | IL | 60613 | |
| KATHLEEN M ANDERSON | PO BOX 361 | | | | JACKSON | NH | 03846 | 0361 |
| KATHLEEN M ANTALIK | 32 GREENGAGE CIRCLE | | | | EAST AMHERST | NY | 14051 | 1331 |
| KATHLEEN M ANTALIK | CUST DEAN A ANTALIK | UGMA NY | 32 GREENGAGE CIRCLE | | EAST AMHERST | NY | 14051 | 1331 |
| KATHLEEN M ANTALIK | CUST ED ANTALIK | UGMA NY | 32 GREENGAGE CIRCLE | | EAST AMHERST | NY | 14051 | 1331 |
| KATHLEEN M ANTALIK | CUST ERIK M ANTALIK | UGMA NY | 32 GREENGAGE CIRCLE | | EAST AMHERST | NY | 14051 | 1331 |
| KATHLEEN M ARRIETA | CUST RACHEL E ARRIETA | UTMA CA | 23596 MARY KAY CIR | | LAGUNA NIGUEL | CA | 92677 | 1691 |
| KATHLEEN M BAKER | 241 KUNKEL POINT ROAD | | | | MAYFIELD | NY | 12117 | 3487 |
| KATHLEEN M BARTHOLIC | CHARLES SCHWAB & CO INC CUST | 614 COLUMBIA CT | | | MARS | PA | 16046 | |
| KATHLEEN M BAUMEISTER IRA | FCC AS CUSTODIAN | 5844 SPRING VALLEY ROAD | | | BURLINGTON | WI | 53105 | 9057 |
| KATHLEEN M BEHM | 209 EDGEWOOD RD | | | | WILMINGTON | DE | 19803 | 4512 |
| KATHLEEN M BENNETT | 62 ROSEWELL CT | | | | SAN JOSE | CA | 95138 | 1635 |
| KATHLEEN M BLAHA | 1217 16TH AVE | | | | BELMAR | NJ | 07719 | 2818 |
| KATHLEEN M BLAHA | CUST KEVIN E BLAHA UGMA NJ | 1217 16TH AVE | | | BELMAR | NJ | 07719 | 2818 |
| KATHLEEN M BOYCE | PO BOX 442 | | | | MINERAL RIDGE | OH | 44440 | 0442 |
| KATHLEEN M BRADFORD | 6929 N HAYDEN RD #C4-241 | | | | SCOTTSDALE | AZ | 85250 | 7970 |
| KATHLEEN M BRONIKOWSKI IRA | FCC AS CUSTODIAN | 22623 BERGMAN DR | | | MAGNOLIA | TX | 77355 | 3681 |
| KATHLEEN M BURKHART | CHARLES SCHWAB & CO INC CUST | PO BOX 700 | | | NOVI | MI | 48376 | |
| KATHLEEN M BURKHART | KATHLEEN MARIE COOPER REVOCABL | PO BOX 700 | | | NOVI | MI | 48376 | |
| KATHLEEN M BUTLER | ATTN KATHLEEN M BUTLER HOPKINS | 4978 DRAKE ST | | | FAIRBANKS | AK | 99709 | 2907 |
| KATHLEEN M CAMPBELL | SOUTHWEST SECURITIES INC | 1411 GEORGE RD | | | LANCASTER | OH | 43130 | |
| KATHLEEN M CARR & | EILEEN BERGIN JT TEN | 52-66 66TH ST | | | MASPETH | NY | 11378 | 1339 |
| KATHLEEN M CARY | ATTN KATHLEEN M SHEA | 512 WAGNER DR | | | CLINTON | WI | 53525 | 9133 |
| KATHLEEN M CASE | 2015 MCCAIN LANE | | | | MALABAR | FL | 32950 | 7016 |
| KATHLEEN M CERVELLI | 501 S WADE MARTIN | | | | EDMOND | OK | 73034 | 6716 |
| KATHLEEN M CHRISTIE | 5099 WEST LAKE VIEW PARK DR | | | | WARSAW | IN | 46580 | 8899 |
| KATHLEEN M COCCA | 16 PRESCOTT AVENUE | | | | MONTCLAIR | NJ | 07042 | 5030 |
| KATHLEEN M CODY | 4720 HIDALGO AVE | | | | ATASCADERO | CA | 93422 | 3552 |
| KATHLEEN M COLBATH | 2938 GAVIOTA CIRCLE | | | | CARLSBAD | CA | 92009 | |
| KATHLEEN M CONNALLY | 23219 SE 29TH COURT | | | | SAMMAMISH | WA | 98075 | 6001 |
| KATHLEEN M COOK | 13115 S JENNINGS RD | | | | LINDEN | MI | 48451 | 9478 |
| KATHLEEN M COOK & | ROBERT F COOK JR JT TEN | 13115 S JENNINGS RD | | | LINDEN | MI | 48451 | 9478 |
| KATHLEEN M CRESON | 47090 STEPHANIE DR | | | | MACOMB | MI | 48044 | 4823 |
| KATHLEEN M CULVER | CHARLES SCHWAB & CO INC CUST | 5048 W HARLAN DRIVE | | | TERRE HAUTE | IN | 47802 | |
| KATHLEEN M CUMMINGS | CUST JONATHAN W CUMMINGS | UTMA WA | 6006 S 300TH STREET | | AUBURN | WA | 98001 | 3030 |
| KATHLEEN M CURNUTTE | 3905 PERCY KING | | | | WATERFORD | MI | 48329 | 1369 |
| KATHLEEN M CURTIS | 12427 FAIRPOINT DRIVE | | | | HOUSTON | TX | 77099 | 3003 |
| KATHLEEN M DE MONTE | 51 CAROLYN AVENUE | | | | COLONIA | NJ | 07067 | 1806 |
| KATHLEEN M DEASY | 53 WOLCOTT HILL RD C-15 | | | | WETHERSFIELD | CT | 06109 | 1162 |
| KATHLEEN M DELSMAN | C/O ERVIN J DELSMAN | 4307 CHEYENNE | | | FLINT | MI | 48507 | 2823 |
| KATHLEEN M DICKMAN & | EDWARD H DICKMAN JT TEN | 18 EAST 198 ST | APT A3 | | BRONX | NY | 10468 | 1822 |
| KATHLEEN M DILWORTH | 2938 ORCHARD TRAIL DRIVE | | | | TROY | MI | 48098 | 5416 |
| KATHLEEN M DINGOW & | JOSEPH T DINGOW JT TEN | 6051 VERDE TRAIL SO | APT P140 | | BOCA RATON | FL | 33433 | |
| KATHLEEN M DOWD | ROTH CONVERSION IRA | 351 BLUESTONE CT | | | COLLEGEVILLE | PA | 19426 | |
| KATHLEEN M DRAKE | 2735 H ALDER CREEK DRIVE N | | | | NO TONOWANDA | NY | 14120 | 1000 |
| KATHLEEN M EARL | 1417 N VENCTIAN WAY | | | | MIAMI | FL | 33139 | |
| KATHLEEN M ELDRIDGE | 58389 COUNTY RD #115 | | | | GOSHEN | IN | 46526 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KATHLEEN M ELLIOTT | 197 8TH STREET | APT 410 | | | CHARLESTOWN | MA | 02129 |
| KATHLEEN M EMBT TTEE | U/W/O NORMAN A EMBT TRUST | DTD 3/20/98 | 922 CREEK ROAD | | ATTICA | NY | 14011 | 9613 |
| KATHLEEN M EMMANUEL | 2723 TIMPSON AVE | | | | LOWELL | MI | 49331 | 9519 |
| KATHLEEN M EPPES | KATHLEEN M. EPPES LIVING TRUST | 1302 DESERT HILLS DRIVE | | | SUN CITY CENTER | FL | 33573 |
| KATHLEEN M EWINS & | EDWARD S ZUSMAN | 12960 BROOKPARK RD | | | OAKLAND | CA | 94619 |
| KATHLEEN M FERGUSON | 2811 SPRING BREEZE WAY | | | | MONROE | NC | 28110 |
| KATHLEEN M FIFE | 4301 IRONWOOD AVENUE | | | | SEAL BEACH | CA | 90740 | 2923 |
| KATHLEEN M FISCHER | CUST DAVID FISCHER UTMA MN | 2319 S WILLOW LANE | | | ST LOUIS PARK | MN | 55416 | 3863 |
| KATHLEEN M FORSBERG | TR UA 04/17/90 M-B | KATHLEEN M FORSBERG | 9273F SW 82ND TERR | | OCALA | FL | 34481 | 8557 |
| KATHLEEN M FREEMAN | 2671 KERRIA DRIVE | | | | HOWELL | MI | 48855 | 6456 |
| KATHLEEN M FRITSCH | 2766 RIDGEWAY AVE | | | | ROCHESTER | NY | 14626 | 4211 |
| KATHLEEN M FUTEY | 108 WOODLAND TRACE | | | | CORTLAND | OH | 44410 | 1903 |
| KATHLEEN M GAINES | 818 ST ANDREWS DRIVE APT J | | | | WILMINGTON | NC | 28412 |
| KATHLEEN M GEORGE | 11835 CURWOOD DR | | | | GRAND BLANC | MI | 48439 |
| KATHLEEN M GILMORE | 3926 E SUMMITRIDGE LANE | | | | ORANGE | CA | 92867 | 2124 |
| KATHLEEN M GILSDORF REV TRUST | KATHLEEN M GILSDORF TTEE | U/A DTD 08/27/02 | 5890 BRYANT LANE | | INVER GROVE HEIGHTS | | 55076 | 1575 |
| KATHLEEN M GIORDANO | S GIORDANO ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 386 SPRING AVE | | RIDGEWOOD | NJ | 07450 |
| KATHLEEN M GLENN TTEE | GLENN LIVING TRUST | U/A DTD 9/28/99 | 3345 PRIMAVERA ST. | | PASADENA | CA | 91107 | 2029 |
| KATHLEEN M GOWELL | KATHLEEN MACLEAN GOWELL TRUST | PO BOX 1934 | | | MONTEREY | CA | 93942 |
| KATHLEEN M GRACE | 15 VINEYARD AVE | | | | SOUTH AMBOY | NJ | 08879 | 2229 |
| KATHLEEN M GREINER | 153 MAYFAIR AV | | | | WEST HEMPSTEAD | NY | 11552 | 1532 |
| KATHLEEN M GRIEST | 58229 HILLCHESTER DR | | | | WASHINGTON | MI | 48094 | 3638 |
| KATHLEEN M GUERIN & | EUGENE GUERIN JT TEN | 8 HASTINGS RD. | | | HOLMDEL | NJ | 07733 | 2818 |
| KATHLEEN M HAAS & | ALBERT C HAAS JT TEN | 36135 ACORN CT | | | AVON | OH | 44011 | 1092 |
| KATHLEEN M HALLER | 1206 BROOKSIDE DR | | | | XENIA | OH | 45434 | 7044 |
| KATHLEEN M HARDESTY | 8322 CAMP ROAD | | | | ELK GROVE | CA | 95757 | 9749 |
| KATHLEEN M HARRISON | 9401 MC AFEE | | | | MONTROSE | MI | 48457 | 9123 |
| KATHLEEN M HARRISON & | BARRY L HARRISON JT TEN | 9401 MC AFEE | | | MONTROSE | MI | 48457 | 9123 |
| KATHLEEN M HARRISON & | JOHN L HARRISON JT TEN | 714 CENTRAL PARK BLVD | | | PORT ORANGE | FL | 32127 | 7553 |
| KATHLEEN M HEGARTY | 38 HARDWICK ST | | | | BRIGHTON | MA | 02135 | 1746 |
| KATHLEEN M HEIDEMANN | 1326 W TOWNLINE RD | | | | PHELPS | NY | 14532 | 9301 |
| KATHLEEN M HENDRICKSON | 32882 CALLE MIGUEL | | | | SAN JUAN CAPISTRAN | CA | 92675 | 4431 |
| KATHLEEN M HERESCO | 274 45TH STREET | | | | PITTSBURGH | PA | 15201 |
| KATHLEEN M HERSCHELMANN | 1200 AUDUBON RD | | | | GROSSE POINTE | MI | 48230 | 1152 |
| KATHLEEN M HOWE | 14028 129TH AVE NE | | | | KIRKLAND | WA | 98034 | 1576 |
| KATHLEEN M HUGHES | 2205 FOUNTAIN BLVD | | | | SPRINGFIELD | OH | 45504 | 1009 |
| KATHLEEN M HUNT | 323 W WOODLAWN AV | | | | MAPLE SHADE | NJ | 08052 | 2358 |
| KATHLEEN M HYDE TOD | KRISTOPHER W HYDE | SUBJECT TO STA TOD RULES | 7634 DAHLIA DR | | MENTOR LAKE | OH | 44060 | 3335 |
| KATHLEEN M HYNES | 624 MONROE STREET | | | | DENVER | CO | 80206 | 4451 |
| KATHLEEN M JACKSON | 9054 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473 | 9161 |
| KATHLEEN M JANVRIN TTEE | U/A/D 12/08/1997 | FBO KATHLEEN M JANVRIN REV TRU | 13919 COUNTY 18 | | PARK RAPIDS | MN | 56470 | 6154 |
| KATHLEEN M JASA ELSIE | H MEAD FAMILY BYPASS TRUST | 7596 N ADAMS DR | | | MADRAS | OR | 97741 |
| KATHLEEN M JENKINS | 46219 RIVERLAND PL | | | | STERLING | VA | 20165 | 7311 |
| KATHLEEN M JIMINO | 157 ELMGROVE AVE | | | | TROY | NY | 12180 | 5236 |
| KATHLEEN M JOHNSON | 1328 E MADISON ST | | | | SOUTH BEND | IN | 46617 |
| KATHLEEN M JOHNSON | 930 TOWLSTON RD | | | | MCLEAN | VA | 22102 | 1025 |
| KATHLEEN M JONKE | 22 LEEWARD COVE DR | | | | THE WOODLANDS | TX | 77381 | 3305 |
| KATHLEEN M KAPPLER | 721 BRANDYWINE WAY | | | | STEWARTSVILLE | NJ | 08886 | 2909 |

| KATHLEEN M KEMPKE | 1708 ROBIN CT | | | | WAUKESHA | WI | 53186 | 2667 |
|---|---|---|---|---|---|---|---|---|
| KATHLEEN M KENDALL & | JUNE K KENDALL JT TEN | 1100 S BELCHER RD LOT 222 | | | LARGO | FL | 33771 | 3426 |
| KATHLEEN M KING | 117 15TH AVENUE | | | | N TONAWANDA | NY | 14120 | 3203 |
| KATHLEEN M KING | P O BOX 54 | | | | BASEHOR | KS | 66007 | |
| KATHLEEN M KLARICH | 3249 ENGLEWOOD STREET | | | | PHILADELPHIA | PA | 19149 | 1506 |
| KATHLEEN M KLASEY | 2208 AMY STREET | | | | BURTON | MI | 48519 | 1110 |
| KATHLEEN M KLEIBER | CGM IRA CUSTODIAN | 1508 OAK HAMMOCK ROAD | | | SARASOTA | FL | 34240 | 9342 |
| KATHLEEN M KOPFENSTEINER | 8205 PARK CREST DR | | | | DARIEN | IL | 60561 | |
| KATHLEEN M KOPINS | 5670 REYNOLDS ROAD | | | | IMLAY CITY | MI | 48444 | 9708 |
| KATHLEEN M KOVAL | 66 S MAPLE AVE | | | | PORT JERVIS | NY | 12771 | 2306 |
| KATHLEEN M KRAWCZYK | 1002 LAUREL ST | | | | CADILLAC | MI | 49601 | 2428 |
| KATHLEEN M KUBES | & EDWARD C KUBES JTTEN | 4642 WESTON WOODS WAY | | | SAINT PAUL | MN | 55127 | |
| KATHLEEN M KUNKEL | BOX 381 | | | | MCQUEENEY | TX | 78123 | 0381 |
| KATHLEEN M KWATER | 7543 TRINKLEIN RD | | | | SAGINAW | MI | 48609 | 5357 |
| KATHLEEN M LAMBROSE | CHARLES SCHWAB & CO INC CUST | 2332 LONESTAR DR | | | NORCO | CA | 92860 | |
| KATHLEEN M LANDOLFI | 7960 STOCKBRIDGE DR | | | | DAYTON | OH | 45424 | 2208 |
| KATHLEEN M LAWRY | 7001 142ND AVE | LOT 218 | | | LARGO | FL | 33771 | 4747 |
| KATHLEEN M LEDGER | 801 SEXTANT CT | | | | SAN MATEO | CA | 94404 | 1508 |
| KATHLEEN M LEONARD | 10710 SHORE FRONT PKWY APT 9J | | | | ROCKAWAY PARK | NY | 11694 | 2661 |
| KATHLEEN M LICHT | 5917 WAVELAND DR | | | | LAS VEGAS | NV | 89130 | 1961 |
| KATHLEEN M LIPPERT | 12016 RENO DR | | | | PARMA | OH | 44130 | 1822 |
| KATHLEEN M LOHMANN | 97 RIDGETREE LANE | | | | MARIETTA | GA | 30068 | 3843 |
| KATHLEEN M LOHMANN | DESIGNATED BENE PLAN/TOD | 97 RIDGETREE LN | | | MARIETTA | GA | 30068 | |
| KATHLEEN M LOPEZ | 2265 E 64TH ST | | | | LONG BEACH | CA | 90805 | 2612 |
| KATHLEEN M LOVETT & | MARYELLEN LOVETT JT TEN | 39 BUCKINGHAM RD | | | MILTON | MA | 02186 | 4417 |
| KATHLEEN M LYNCH | 15212 CANTARA ST | | | | VAN NUYS | CA | 91402 | 4412 |
| KATHLEEN M LYONS | PMB 306 | 415 PISGAH CHURCH RD | | | GREENSBORO | NC | 27455 | 2590 |
| KATHLEEN M LYSCAS R/O IRA | FCC AS CUSTODIAN | 5670 REYNOLDS RD | | | IMLAY CITY | MI | 48444 | 9708 |
| KATHLEEN M MAC ARTHUR | 8339 ALTON | | | | CANTON | MI | 48187 | 4227 |
| KATHLEEN M MARCH | 1002 SARAH DRIVE | | | | JOHNSBURG | IL | 60051 | |
| KATHLEEN M MC COY | 35 CHERRY ST | | | | DANVILLE | PA | 17821 | 1127 |
| KATHLEEN M MC DERMOTT | 1606 S KEIM ST | | | | POTTSTOWN | PA | 19465 | 8231 |
| KATHLEEN M MC DONALD | 7290 PARKHURST DRIVE | | | | BLOOMFIELD | MI | 48301 | 3942 |
| KATHLEEN M MCCABE | 2700 MARION AVE APT 6C | | | | BRONX | NY | 10458 | |
| KATHLEEN M MCCOLLINS | 4205 CHERRYWOOD CT | APT 202B | | | SHEBOYGAN | WI | 53081 | 1507 |
| KATHLEEN M MCCORMACK | 7 OLYPHANT DR | | | | MORRISTOWN | NJ | 07960 | 4224 |
| KATHLEEN M MCGRADY | 23 WESTFEILD DR | | | | BROCKTON | MA | 02301 | 4558 |
| KATHLEEN M MCGUIRE | 237 RAILROAD ST | | | | CHELSEA | MI | 48118 | 1042 |
| KATHLEEN M MILLER | 2436 MALLARD DR | | | | CAMERON | LA | 70631 | |
| KATHLEEN M MORIARTY | 39 MILL FARM WAY | | | | E FALMOUTH | MA | 02536 | 8532 |
| KATHLEEN M MORRIS | DESIGNATED BENE PLAN/TOD | 609 WOODBURN LN | | | LOVELAND | OH | 45140 | |
| KATHLEEN M MURPHY | 71 PARK CHARLES N BL | | | | SAINT PETERS | MO | 63376 | 3124 |
| KATHLEEN M MURPHY | CUST ADAM MURPHY | UTMA OH | 13219 PATTEN TRACT RD | | MONROEVILLE | OH | 44847 | 9667 |
| KATHLEEN M MURPHY | CUST MICHAEL MURPHY | UTMA OH | 13219 PATTEN TRACT RD | | MONROEVILLE | OH | 44847 | 9667 |
| KATHLEEN M MURRAY | E 7217 UHLIG RD | | | | SPOKANE | WA | 99217 | 9792 |
| KATHLEEN M NAU | 3489 ROLSTON RD | | | | LINDEN | MI | 48451 | 9442 |
| KATHLEEN M NEARY | PO BOX 5152 | | | | WEST CHESTER | PA | 19380 | 0403 |
| KATHLEEN M NEELEY | 1099 S COUNTY ROAD D | | | | JANESVILLE | WI | 53545 | 5005 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KATHLEEN M NICELY TOD | SUSAN FERRELL | SUBJECT TO STA RULES | 9913 VILLA RIDGE DR | | LAS VEGAS | NV | 89134 | 7635 |
| KATHLEEN M NICKENS | 5168 NORTH WINDRIVER PLACE | | | | TUCSON | AZ | 85750 | 7022 |
| KATHLEEN M NIGL | 4295 BROCKWAY RD | | | | SAGINAW | MI | 48638 |
| KATHLEEN M NIMIETZ & | KEVIN R NIMIETZ JT TEN | 416 LEONARD ST | | | PARK RIDGE | IL | 60068 | 3324 |
| KATHLEEN M NUNNING | 3255 BLUE WATER CT | | | | NEWBURGH | IN | 47630 | 2385 |
| KATHLEEN M O'SHEA | 2729 AXE FACTORY RD | | | | PHILADELPHIA | PA | 19152 | 2114 |
| KATHLEEN M O'SHEA | 94 E MONTAUK HWY | | | | HAMPTON BAYS | NY | 11946 | 1817 |
| KATHLEEN M OHARA | 9821 POUNDS AVE | | | | WHITTIER | CA | 90603 | 1616 |
| KATHLEEN M OWEN & | KAROL K GORSKE JT TEN | 1192 N HURON RD | | | LINWOOD | MI | 48634 |
| KATHLEEN M PARKER | 79 SPRUCE POND RD | | | | STRAFFORD | NH | 03884 | 6614 |
| KATHLEEN M PATRICELLI TOD | LAUREN BALDWIN | UNDER STA GUIDELINES | PO BOX 2044 | | EAGLE RIVER | WI | 54521 | 2044 |
| KATHLEEN M PAUGH | 350 PHEASANT RUN | | | | WADSWORTH | OH | 44281 | 2348 |
| KATHLEEN M PECK | 915 DOLPHIN DR | | | | MALVERN | PA | 19355 | 3143 |
| KATHLEEN M PERFECT | CUST ADAM MICHAEL PERFECT UTMA IN | 10535 WILLOW CREEK DR | | | FORT WAYNE | IN | 46845 | 8985 |
| KATHLEEN M PERFECT | CUST NATHAN PATRICK PERFECT UTMA | IN | 10535 WILLOW CREEK DR | | FORT WAYNE | IN | 46845 | 8985 |
| KATHLEEN M PERNO | 12607 CHESDIN LANDING DR | | | | CHESTERFIELD | VA | 23838 | 3231 |
| KATHLEEN M PETERSON | C/O ERVIN J DELSMAN | 4307 CHEYENNE | | | FLINT | MI | 48507 | 2823 |
| KATHLEEN M PIHA | TR KATHLEEN M PIHA TRUST | UA 03/03/98 | 8112 EAST MILAGRO | | MESA | AZ | 85209 | 5197 |
| KATHLEEN M PITT | ATTN KATHLEEN M GANICH | 49275 HANFORD ROAD | | | CANTON | MI | 48187 | 5425 |
| KATHLEEN M PLATZ | 4402 N NELSON | | | | PEORIA | IL | 61614 | 5610 |
| KATHLEEN M POBST | 740 MARSH COVE LN | | | | PONTE VEDRA BCH | FL | 32082 | 1694 |
| KATHLEEN M PRATT | 22 NORTH ST | | | | LOCKPORT | NY | 14094 | 1402 |
| KATHLEEN M PRATTE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1203 PEBBLE BEACH DR | | MANSFIELD | TX | 76063 |
| KATHLEEN M QUINN | 8272 OLD POST RD EAST | | | | EAST AMHERST | NY | 14051 | 1584 |
| KATHLEEN M RADEL | EDWARD L RADEL, JR. | SPECIAL ACCOUNT | 1735 AUBURN AVE. N.W. | | MASSILLON | OH | 44647 | 6165 |
| KATHLEEN M REID | 952 E BRITTON RD | | | | MORRICE | MI | 48857 | 9720 |
| KATHLEEN M RISSO | 4420 BRAEBURN RD | | | | SAN DIEGO | CA | 92116 | 2126 |
| KATHLEEN M RODEN ADM | EST ELIXABETH ANNE ZIEGLER | 29 CRYSTAL RD | | | LEVITOWN | PA | 19057 | 1415 |
| KATHLEEN M ROTH | 55 S GORE | | | | ST LOUIS | MO | 63119 | 2941 |
| KATHLEEN M RUDOLPH | 33260 VICEROY | | | | STERLING HEIGHTS | MI | 48310 | 5907 |
| KATHLEEN M RYAN TTEE | FBO KATHLEEN M RYAN TRUST | U/A/D 05-02-2005 | 1015 OAKDALE ST | | CORONA | CA | 92880 | 1251 |
| KATHLEEN M RYKOVICH | 2212 SOUTH PASTURES LANE | | | | VIRGINIA BEACH | VA | 23456 | 3850 |
| KATHLEEN M SAJDAK | 3253 CANTERBURY DR | | | | BAY CITY | MI | 48706 | 2005 |
| KATHLEEN M SANDS | 702 NORTH SIXTH STREET | | | | ST CLAIR | MI | 48079 | 4207 |
| KATHLEEN M SANTOS | W806 HARMONY LN | | | | EAST TROY | WI | 53120 | 2238 |
| KATHLEEN M SAXE | S 6131 OLD LAKE SHORE ROAD | | | | LAKEVIEW | NY | 14085 | 9522 |
| KATHLEEN M SCANLON & | JOSEPH H SCANLON JT TEN | PO BOX 242044 | | | ANCHORAGE | AK | 99524 | 2044 |
| KATHLEEN M SCHINDLER | 50 PEMBROOK DRIVE | | | | STONY BROOK | NY | 11790 | 2636 |
| KATHLEEN M SCHLEE & | JOHN J SCHLEE JR JT TEN | 6101 FORK WOODS RD | | | BALDWIN | MD | 21013 | 9310 |
| KATHLEEN M SCHWALJE & | KENNETH G ZINIS | 240 PINE MANOR DR | | | HELLERTOWN | PA | 18055 |
| KATHLEEN M SERAPHINOFF | TR KATHLEEN M SERAPHINOFF | REVOCABLE LIVING TRUST | UA 02/20/98 | 4380 SQUIRREL ROAD | BLOOMFIELD HILLS | MI | 48304 | 3062 |
| KATHLEEN M SERRA & | GEORGE GORDAY | 14528 ELROND DR | | | STERLING HEIGHTS | MI | 48313 |
| KATHLEEN M SHAEFER | 3260 OREBED RD | | | | MANSFIELD | PA | 16933 | 9332 |
| KATHLEEN M SHANNON | 49 FIELD RD | | | | LONGMEADOW | MA | 01106 | 1004 |
| KATHLEEN M SHINGLER | 1762 POINT DR | | | | CAMDEN | MI | 49232 | 9595 |
| KATHLEEN M SMITH | 2410 LINDBERGH DR | | | | INDPLS | IN | 46227 | 4352 |
| KATHLEEN M SMITH | CUST BRIE V SMITH | UGMA NY | 2 GABRIELE DR | | E NORWICH | NY | 11732 | 1337 |
| KATHLEEN M SMITH | CUST JILLIAN A SMITH | UGMA NY | 2 GABRIELE DR | | EAST NORWICH | NY | 11732 | 1337 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KATHLEEN M SMITH & | GREG L SMITH JTWROS | 1308 BRETTONWOOD WAY | | | HIGHLANDS RANCH | CO | 80129 | 1833 |
| KATHLEEN M STANLEY AND | WILLIAM W STANLEY JR JTWROS | 17 MEETING LANE | | | HICKSVILLE | NY | 11801 | 6211 |
| KATHLEEN M STAPLETON | 7237 SOMERBY | | | | WEST BLOOMFIELD | MI | 48322 | 2932 |
| KATHLEEN M STONE | CHARLES SCHWAB & CO INC CUST | 560 ANTELOPE AVE | | | PAHRUMP | NV | 89060 | |
| KATHLEEN M SWINSON | 5384 BAPTIST ROAD | | | | PITTSBURGH | PA | 15236 | 1736 |
| KATHLEEN M TAGGART | 262 STONEHENGE DR | | | | ORCHARD PARK | NY | 14127 | 2843 |
| KATHLEEN M TAL | 14555 WUNDERLICH #2709 | | | | HOUSTON | TX | 77069 | 2865 |
| KATHLEEN M TAYLOR | 821 BURNHAM LANE | | | | BATAVIA | IL | 60510 | 8633 |
| KATHLEEN M TEBO | PO BOX 884 | | | | STORRS MANFLD | CT | 06268 | 0884 |
| KATHLEEN M TERZIAN | 9 PRIORY RD | | | | PRINCETON JUNCTION | NJ | 08550 | 3114 |
| KATHLEEN M THONTLIN & | RUSSELL L THONTLIN | JT TEN | 16015 S RANKIN DR | | LOCKPORT | IL | 60441 | |
| KATHLEEN M THRUSH | ATTN KATHLEEN LADWIG | FORCHENWALD STRASSE 37 | 71364 WINNENDEN | GERMANY | | | |
| KATHLEEN M TUCKER | CHARLES SCHWAB & CO INC CUST | KATHLEEN M TUCKER CPA I401K PL | 11406 127TH AVE | | LARGO | FL | 33778 | |
| KATHLEEN M VAUGHN | 1468 E BUDER AVE | | | | BURTON | MI | 48529 | 1606 |
| KATHLEEN M VINCENT | 3424 PETTIS AVE NE | | | | ADA | MI | 49301 | 9588 |
| KATHLEEN M WALLER | TR KATHLEEN WALLER TRUST | UA 11/14/95 | 25 LEXINGTON RD | | S BARRINGTON | IL | 60010 | 9324 |
| KATHLEEN M WALLIS | BY KATHLEEN M WALLIS | 1519 KEYWAY RD | | | ENGLEWOOD | FL | 34223 | 1617 |
| KATHLEEN M WALSH | 2604 WILLIAM DR | | | | VALPARAISO | IN | 46385 | |
| KATHLEEN M WENDT | 9224 ESTATE COVE CIR | | | | RIVERVIEW | FL | 33569 | 3103 |
| KATHLEEN M WENNEMANN & | JAMES F WENNEMANN JT TEN | 526 SARAH LANE UNIT 18 | | | ST LOUIS | MO | 63141 | 6944 |
| KATHLEEN M WHEATON | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 915 HAWTHORN ROAD | | ALLENTOWN | PA | 18103 | |
| KATHLEEN M WIESE & | WALTER L WITTENBERG TTEE | U/W EDWARD L WIESE | FBO RESIDUAL TR | 10 S BROADWAY STE 2000 | ST LOUIS | MO | 63102 | 1747 |
| KATHLEEN M WILBUR | THOMAS P WILBUR | 1784 MIRABEAU DR | | | OKEMOS | MI | 48864 | 2944 |
| KATHLEEN M WOOLUMS | 655 15TH AVENUE NE | | | | ST PETERSBURG | FL | 33704 | 4708 |
| KATHLEEN M WU | 12818 CROQUET CT | | | | FORT WAYNE | IN | 46845 | 2301 |
| KATHLEEN M YOCHIM | TR UA 08/12/91 THE | YOCHIM TRUST | 1412 WITTENBERG DRIVE | | MOUNT PLEASANT | SC | 29464 | 3960 |
| KATHLEEN M ZANIEWSKI | 97 STAFFORD ROAD | | | | BURLINGTON | CT | 06013 | 2513 |
| KATHLEEN M. GAINEY AND | EDWARD PARK DONNELLY JTWROS | 1300 CRYSTAL DRIVE APT 602 | | | ARLINGTON | VA | 22202 | 3236 |
| KATHLEEN M. LAMB TTEE | KATHLEEN M. LAMB REV TRUST | U/A/D 11/18/02 | 14 PETER LANE | | NEW HYDE PARK | NY | 11040 | 1808 |
| KATHLEEN M. LULICH TTEE | FBO LULICH TRUST | U/A/D 09-26-1992 | 390 FERRY ST. | | SHELBY | MI | 49455 | 8402 |
| KATHLEEN M. WENNEMANN | JAMES F. WENNEMANN | 526 SARAH LANE APT 18 | | | ST LOUIS | MO | 63141 | 6944 |
| KATHLEEN MADDEN | TOD WILLIAM MADDEN | TOD DTD 03-05-05 | 150 OLD FIELD ROAD | | HUNTINGTON | NY | 11743 | 3043 |
| KATHLEEN MADDEN FALVEY | 11 BONMAR ROAD | | | | PELHAM MANOR | NY | 10803 | 2947 |
| KATHLEEN MAE SCOTT | 11789 WEST SHORE DRIVE | | | | HOUGHTON LAKE | MI | 48629 | 8643 |
| KATHLEEN MAE WAGNER | BOX 8354 | | | | COLUMBUS | OH | 43201 | 0354 |
| KATHLEEN MAHONEY | PO BOX 1266 | | | | JACKSON | MI | 49204 | 1266 |
| KATHLEEN MAHONEY & | JOHN J MAHONEY JT TEN | 55 CHRISTINE LANE | | | TAPPAN | NY | 10983 | 1204 |
| KATHLEEN MALONEY | 8132 E LAKE BLVD | | | | LAKESIDE | OH | 43440 | 1028 |
| KATHLEEN MANCUSO | 12802 BOHEME | | | | HOUSTON | TX | 77024 | |
| KATHLEEN MAPLES | 1566 BENZIE CIR | | | | ROMEOVILLE | IL | 60446 | 5191 |
| KATHLEEN MARCUS | 730 COLUMBUS AVE APT 15G | | | | NEW YORK | NY | 10025 | 6687 |
| KATHLEEN MARGARET MURPHY | 6117 REGENT PARK RD | | | | BALTIMORE | MD | 21228 | 1805 |
| KATHLEEN MARIE ABRAHAMSON | CHARLES SCHWAB & CO INC CUST | 125 KINGSTON CT | | | CLAYTON | NC | 27527 | |
| KATHLEEN MARIE DAVIS | THERESE C MASDEO BY-PASS TRUST | 2307 BLUERIDGE AVE | | | MENLO PARK | CA | 94025 | |
| KATHLEEN MARIE FARLEY & | ERNEST PAUL FARLEY | 780 TRAVERS LN | | | WATSONVILLE | CA | 95076 | |
| KATHLEEN MARIE GIBBENS | CHARLES SCHWAB & CO INC CUST | 141 MANSKER PARK DR | | | HENDERSONVILLE | TN | 37075 | |
| KATHLEEN MARIE HOOVER | C/O HAMMEN | 2970 W PHEASANT COURT | | | OSHKOSH | WI | 54904 | 6592 |
| KATHLEEN MARIE LEFRANC | 29502 SEDGEWICK CIR | | | | LAGUNA NIGUEL | CA | 92677 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KATHLEEN MARIE MAGUIRE | 4826 DERUSSEY PKWY | | | | CHEVY CHASE | MD | 20815 | 5328 |
| KATHLEEN MARIE NORTON | 525 PEAR STREET | | | | SCRANTON | PA | 18505 | 4047 |
| KATHLEEN MARIE SALLES | 680 MEREDITH AVE | | | | GUSTINE | CA | 95322 | 1829 |
| KATHLEEN MARIE TRAFTON | HAROLD F TRAFTON FAMILY TRUST | RADIN TRAFTON INTERESTES | 601 CALIFORNIA ST | SUITE 1300 | SAN FRANCISCO | CA | 94108 | |
| KATHLEEN MARIE VIGNEAUX & | CHARLES DANIEL VIGNEAUX | 512 NEBOBISH AVENUE | | | BAY CITY | MI | 48708 | |
| KATHLEEN MARIE WILBURN | 2302 OSPREY PARK DR | | | | KATY | TX | 77494 | |
| KATHLEEN MARIE WILLIAMS | 115 NORTH DELPHIA AVENUE | | | | PARK RIDGE | IL | 60068 | |
| KATHLEEN MARILYN WILSON & | MARSHA GAIL WILSON JT TEN | 4435 N DURANT WAY | | | FRESNO | CA | 93705 | 1415 |
| KATHLEEN MARION LADWIG | FORCHENWALD STRASSE 37 | 71364 WINNENDEN | GERMANY | | | | | |
| KATHLEEN MARKOWSKI | TR KATHLEEN J MARKOWSKI | REV LIVING TRUST UA 03/22/88 | 12292 EVERGREENDR | | SHELBY TOWNSHIP | MI | 48315 | |
| KATHLEEN MARY AMATULI & | DEAN JAMES AMATULI SR | 2205 SHADY BIRCH | | | GARNER | NC | 27529 | |
| KATHLEEN MARY BECKETT | 25 5TH AVE 4-F | | | | N Y | NY | 10003 | 4309 |
| KATHLEEN MARY DUFFY | 788 HEATHER LANE | | | | BARTLETT | IL | 60103 | 5746 |
| KATHLEEN MARY DYBDAL | 2508 SKYBLUE CT | | | | SAINT PAUL | MN | 55110 | |
| KATHLEEN MARY HOOS | 60 GARDENIA DR | | | | HANOVER | PA | 17331 | 3454 |
| KATHLEEN MARY LEDERMANN | 9912 MELROSE | | | | LIVONIA | MI | 48150 | |
| KATHLEEN MARY MC GUIRE | 4428 SPENCER RD | | | | MOUNT STERLING | KY | 40353 | 9044 |
| KATHLEEN MARY MCCARTHY & | BRIDGET CARROLL PFEIFFER JT TEN | 3414 EDGEWOOD DR | | | ANN ARBOR | MI | 48104 | 5226 |
| KATHLEEN MARY MCKEOWN | 333 BEACON ST APT 3 | | | | BOSTON | MA | 02116 | |
| KATHLEEN MARY MIHAL | 1319 HORNBAKE DR | | | | CLAIRTON | PA | 15025 | 2707 |
| KATHLEEN MARY O'BRIEN | 910 PINE AVE | | | | SAN JOSE | CA | 95125 | |
| KATHLEEN MARY SMITH | 17661 ROLLING WOODS DR | | | | NORTHVILLE | MI | 48167 | 1893 |
| KATHLEEN MASON | TR KATHLEEN MASON TRUST | UA 02/10/04 | PO BOX 176 | | ETNA GREEN | IN | 46524 | 0176 |
| KATHLEEN MAUREEN TURNER & | PATRICIA JO GLYNN | 4637 SLOAT ROAD | | | FREMONT | CA | 94538 | |
| KATHLEEN MAY BALLARD | 18051 IDYLWILD RD | | | | LOS GATOS | CA | 95033 | 8859 |
| KATHLEEN MAY GLIVA | PO BOX 670401 | | | | CHUGIAK | AK | 99567 | 0401 |
| KATHLEEN MAY KEYES | TOD REGISTRATION | COUNTRY CLUB LA CHOLLA | 8700 NORTH LA CHOLLA BLVD | UNIT 3115 | TUCSON | AZ | 85742 | |
| KATHLEEN MAYER | 30962 CLINTON DR | | | | BAY VILLAGE | OH | 44140 | 1528 |
| KATHLEEN MAYER | 8331 WOODCLIFF | | | | SELMA | TX | 78154 | 3335 |
| KATHLEEN MC CARTY | 55 DULUTH AVE | | | | BUFFALO | NY | 14216 | 1404 |
| KATHLEEN MC CORMACK | 138 MOLLY PITCHER WAY | | | | DETTFORD | NJ | 08096 | 6868 |
| KATHLEEN MC GAUGHY | 3131 WOLCOTT | | | | FLINT | MI | 48504 | 3257 |
| KATHLEEN MC GINLEY | 950 COBBS ST | | | | DREXEL HILL | PA | 19026 | 1709 |
| KATHLEEN MC GOUGH-JOHNSON & | PETER JOHNSON | JT TEN WROS | 1286 MEE RD | | FALCONER | NY | 14733 | 9735 |
| KATHLEEN MC JONES | 8321 ROCK RIFFLE ROAD | | | | ATHENS | OH | 45701 | |
| KATHLEEN MCCARTHY | 41 CLARKSON STREET | | | | BRIDGEPORT | CT | 06605 | |
| KATHLEEN MCDONALD | 28 MANSION RD | | | | DUNBARTON | NH | 03045 | 4606 |
| KATHLEEN MCGINTY | 237 OWENWOOD DR | | | | LINCOLN UNIVERSITY | PA | 19352 | 9139 |
| KATHLEEN MCGONIGLE | 1 STONEGATE LANE | | | | MIDDLEBORO | MA | 02346 | |
| KATHLEEN MCGREE BRENDUM | 408 FOSTER ST | | | | RIVER FALLS | WI | 54022 | 2912 |
| KATHLEEN MCKELVY | 302 N 2ND ST | | | | ATCHISON | KS | 66002 | 2507 |
| KATHLEEN MCMENAMY & | KEITH B MCMENAMY JT TEN | 1405 CARMELLE DRIVE | | | FORT MYERS | FL | 33919 | 6912 |
| KATHLEEN MCQUARY | 5311 S LAKESHORE DR | | | | SHREVEPORT | LA | 71109 | 1809 |
| KATHLEEN MEADOR | PO BOX 722 | WICKLIFFE | | | WICKLIFFE | OH | 44092 | |
| KATHLEEN MERKLE | 114 DRAKE AVE | | | | ROSELLE | NJ | 07203 | |
| KATHLEEN MERRITT | PO BOX 531 | | | | WARRENTON | OR | 97146 | 0531 |
| KATHLEEN MESNER & | DANIEL L MESNER JT TEN | 1639 LONGFELLOW | | | CANTON | MI | 48187 | 2924 |
| KATHLEEN METTLER | 6357 N UNION ROAD | | | | CLAYTON | OH | 45315 | 9753 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KATHLEEN MICHELE BRADBURN | 3273 PONEMAH DRIVE | | | FENTON | MI | 48430 |
| KATHLEEN MILLER | PO BOX 281 | | | AUSTINBURG | OH | 44010 | 0281 |
| KATHLEEN MILLER | PO BOX 281 | | | AUSTINBURG | OH | 44010 | 0281 |
| KATHLEEN MINGER | 5281 COBBLEGATE DRIVE APT F | | | DAYTON | OH | 45439 | 6133 |
| KATHLEEN MITZNER | 18685 NORTH OAK COURT | | | CLINTON | MI | 48038 | 2095 |
| KATHLEEN MOLESA | 1855 DELTA | | | TROY | MI | 48098 | 1245 |
| KATHLEEN MOLESA & | JOHN B MOLESA JT TEN | 1855 DELTA | | TROY | MI | 48098 | 1245 |
| KATHLEEN MOONEY & | KENNETH MOONEY JT TEN | 432 74 STREET | | BROOKLYN | NY | 11209 | 2602 |
| KATHLEEN MOONEY ELLIS | 2529 COOLIDGE HGWY | APT 41 | | TROY | MI | 48084 | 3648 |
| KATHLEEN MORABITO MORABITO | 10 EDGEWOOD DRIVE | | | NEW PALTZ | NY | 12561 |
| KATHLEEN MORAN-SMITH | 317 MARLBORO STREET | | | WESTFIELD | NJ | 07090 |
| KATHLEEN MORELLI | 148 S CEDAR HOLLOW RD | | | PAOLI | PA | 19301 | 1851 |
| KATHLEEN MOTACKI | 255 NEWARK AVE | | | UNION | NJ | 07083 | 9227 |
| KATHLEEN MUNARIN | 1816 E COMMERCE AVE | | | GILBERT | AZ | 85234 | 8207 |
| KATHLEEN N BATES IRA | FCC AS CUSTODIAN | 222 KVCL RD | | WINNFIELD | LA | 71483 | 6065 |
| KATHLEEN N CHAPMAN | 36597 DOWLING | | | LIVONIA | MI | 48150 | 3461 |
| KATHLEEN N HARRIS & | PAULA D HARRIS | 920 IRVINE AVE APT B110 | | NEWPORT BEACH | CA | 92663 |
| KATHLEEN N JOHNSON | 12462 CHARLANE DR | | | BRIGHTON | MI | 48114 | 8163 |
| KATHLEEN N LYONS | 5216 ASTORIA ST | | | AMARILLO | TX | 79109 | 4224 |
| KATHLEEN N MAURER & | ROGER W MAURER JT TEN | 11607 CANTERBURY DR | | STERLING HTS | MI | 48312 |
| KATHLEEN N SCOTT | BOX 88 | | | WEST REDDING | CT | 06896 | 0088 |
| KATHLEEN N TALBOT | 15637 MEWS COURT | | | LAUREL | MD | 20707 | 3309 |
| KATHLEEN N WITTE | 318 GETTYSBURG ROAD | | | SAN ANTONIO | TX | 78228 |
| KATHLEEN NAPLETON | 805 AMBRIANCE | | | BURR RIDGE | IL | 60527 | 0808 |
| KATHLEEN NELL | 201 PINE VALLEY DR | | | BEREA | KY | 40403 | 9544 |
| KATHLEEN NEVINS & | THOMAS NEVINS JT TEN | 519 BEACH 129TH ST | | BELLE HARBOR | NY | 11694 | 1518 |
| KATHLEEN NEWMAN JACKS | 3912 S ATCHISON WAY | UNIT C | | AURORA | CO | 80014 | 5189 |
| KATHLEEN NICHOLSEN | CUST ROBERT MARK NICHOLSEN UGMA NY | 1631 SW 11TH AVE | | CAPE CORAL | FL | 33991 | 3321 |
| KATHLEEN NORCROSS AND | GLORIA STAFFORD JTWROS | 5841 SW 62ND PL | | OCALA | FL | 34474 | 5658 |
| KATHLEEN NOTORIANO | 3144 BISHOP RD | | | DRYDEN | MI | 48428 | 9750 |
| KATHLEEN NUNES & | HENRY NUNES JT TEN | 1951 THOMAS AVE | | SANTA FE | NM | 87505 | 5449 |
| KATHLEEN O ANDERSON | CUST AMY E ANDERSON UGMA IL | 1362 N STATE PKWY | | CHICAGO | IL | 60610 | 6104 |
| KATHLEEN O DOWD | 16430 HUBENAK RD | | | NEEDVILLE | TX | 77461 | 9153 |
| KATHLEEN O DUDLEY | CGM IRA CUSTODIAN | P.O. BOX 597 | | WEIRSDALE | FL | 32195 | 0597 |
| KATHLEEN O DULAC | 14 CUMBERLAND WAY | | | SCARBOROUGH | ME | 04074 | 9526 |
| KATHLEEN O GOFF & | HERBERT J GOFF JT TEN | BOX 6173 STONEWALL STATION | | CHARLESTON | WV | 25362 | 0173 |
| KATHLEEN O KIBBLE | 4660 HORROCKS ST | | | PHILADELPHIA | PA | 19124 | 3117 |
| KATHLEEN O MUCKERMAN & | ROBERT F GARZA JT TEN | 3 ORCHARD LANE | | KIRKWOOD | MO | 63122 | 6918 |
| KATHLEEN O TUMA | 1601 BIG BEND ROAD | | | POPLAR BLUFF | MO | 63901 | 2914 |
| KATHLEEN O VAUGHT | CUST ROBERT A VAUGHT | UNDER THE GA TRAN MIN ACT | 306 C MCALPIN | SAVANNAH | GA | 31406 |
| KATHLEEN O VAUGHT | CUST WILLIAM W VAUGHT | UNDER THE GA TRAN MIN ACT | 306 C MCALPIN | SAVANNAH | GA | 31406 |
| KATHLEEN O'BRIEN KOVAS TTEE | THE FRANCES KOVAS FAMILY TRUST | FBO EDWARD KOVAS DTD 5/21/90 | 85 EAST LAUREL AVE #2B | LAKE FOREST | IL | 60045 | 1271 |
| KATHLEEN O'BRIEN KOVAS TTEE | THE FRANCES KOVAS GST TRUST | FBO EDWARD KOVAS DTD 5/21/90 | 85 EAST LAUREL AVE #2B | LAKE FOREST | IL | 60045 | 1271 |
| KATHLEEN O'CONNOR MALONEY | 5325 N FRATUS DR | | | TEMPLE CITY | CA | 91780 | 3119 |
| KATHLEEN O'HAGAN SCALLAN | 5937 N KOLMAR AVE | | | CHICAGO | IL | 60646 |
| KATHLEEN OBERLE | 2107 PRIOR RD | APT A | | WILMINGTON | DE | 19809 |
| KATHLEEN OC HARANZO | 2 STAMM ACRES | | | WHEELING | WV | 26003 | 5551 |
| KATHLEEN ODDO | PHILLIP ODDO | 56 HENNING DR | | FAIRFIELD | NJ | 07004 | 1747 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KATHLEEN ODONNELL | 101 WEST 8 STREET | | | | BAYONNE | NJ | 07002 |
| KATHLEEN OGENESKI | 67 WINDSOR ROAD | | | | CLIFTON | NJ | 07012 | 2010 |
| KATHLEEN OKANE | CUST KAITLYN OKANE UTMA IL | 501 N WILLE ST | | | MOUNT PROSPECT | IL | 60056 | 2064 |
| KATHLEEN OLEKSA | 128 PECAN LANE | | | | SALISBURY | NC | 28146 | 7042 |
| KATHLEEN OLIVER & | ROBERT OLIVER JT TEN | 208 COLLEGE GROVE CIRCLE | | | WINTER HAVEN | FL | 33881 | 4393 |
| KATHLEEN ORDWAY | RICHARD ORDWAY JT TEN | 268 PLATEAU RD | | | CROSSVILLE | TN | 38571 | 2049 |
| KATHLEEN ORLANDO | R ORLANDO CUST ROTH CONT IRA | CHARLES SCHWAB & CO INC CUST | 5850 W 125TH PL | | ALSIP | IL | 60803 |
| KATHLEEN OSTEMA | 5529 HAUGHNEY SW | | | | WYOMING | MI | 49548 |
| KATHLEEN OSTROWSKI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 11 GUNTHER LOOP | | SOMERSET | NJ | 08873 |
| KATHLEEN OUCHI YAMAGUCHI MD | 5119 EARL DR | | | | LA CANADA | CA | 91011 |
| KATHLEEN OUCHI YAMAGUCHI MD | 5119 EARL DR | | | | LA CANADA FLT | CA | 91011 | 1622 |
| KATHLEEN OWEN | 88 D TOWNSEND RD | | | | SHIRLEY | MA | 01464 | 2300 |
| KATHLEEN P BEAUDRY | 13890 FOREST BEACH | | | | NORTHPORT | MI | 49670 |
| KATHLEEN P BENNETT & | TARA G DECKER JT TEN | 2960 GRAND CONCOURSE #3A | | | BRONX | NY | 10458 | 1905 |
| KATHLEEN P BEST | 8017 STRECKER ROAD | | | | BELLEVUE | OH | 44811 | 9636 |
| KATHLEEN P BRYANT | 27 BARTLETT ST | | | | LEOMINSTER | MA | 01453 | 2729 |
| KATHLEEN P DORAN & | PHYLLIS E DORAN | JT TEN | RR 1 BOX 160 | | DWIGHT | IL | 60420 | 9695 |
| KATHLEEN P FITZGERALD | C/O KATHLEEN P FITZGERALD-BRYAN | 1119 MIDDLETON CT | | | MT PLEASANT | SC | 29464 | 9006 |
| KATHLEEN P FORLENZA | CUST SEAN P FORLENZA | UTMA NJ | 718 HORSESHOE TRAIL | | FRANKLIN LAKES | NJ | 07417 | 1531 |
| KATHLEEN P GARDNER & | LARRY G GARDNER JT TEN | 4041 KLEIN RD | | | STOW | OH | 44224 | 3423 |
| KATHLEEN P HENSON EXECUTRIX | ESTATE OF CLAYTON A WILLIAMS | 801 DELLA DR | | | LEXINGTON | KY | 40504 | 2319 |
| KATHLEEN P KEOWN | 4279 CASTLE PINES COURT | | | | TUCKER | GA | 30084 | 2604 |
| KATHLEEN P LAWLOR | 37 SUNSET DR | | | | RICHBORO | PA | 18954 | 1835 |
| KATHLEEN P MASON | 539 ARVANA | | | | HOUSTON | TX | 77034 | 2110 |
| KATHLEEN P MOORE | 2559 PADUCAH ST | | | | FLINT | MI | 48504 | 7728 |
| KATHLEEN P NETT & | DOUGLAS NETT | 5505 LOMITA CIR | | | PLANO | TX | 75023 |
| KATHLEEN P POOLE | 4717 OSSIAN HILL RD | | | | DANSVILLE | NY | 14437 | 9117 |
| KATHLEEN P ROBERTS | 31426 MADISON | | | | MADISON HEIGHTS | MI | 48071 | 1032 |
| KATHLEEN P ROCKWELL | RR 3 BOX 342 | | | | TROY | PA | 16947 |
| KATHLEEN P RUSH | 8202 MAPLE HILL RD | | | | HOWARD CITY | MI | 49329 | 9560 |
| KATHLEEN P SGRULLONI | 40 S RHODA ST | | | | TEWKSBURY | MA | 01876 | 3225 |
| KATHLEEN P SWANN EX | EST FRANCIS P CONNOLY | 445 ONONDAGA ST | | | LEWISTON | NY | 14092 |
| KATHLEEN P TROJANOWSKI | 222 N LASALLE STREET | SUITE 2000 | | | CHICAGO | IL | 60601 | 1109 |
| KATHLEEN P. BALCH | 3441 CONRAD AVENUE | | | | SAN DIEGO | CA | 92117 |
| KATHLEEN PALUMBO | 155 RIVER LANE | | | | NEW MILFORD | NJ | 07646 | 3110 |
| KATHLEEN PARADIS | C/O KATHIE P ZAUMSEIL | 24623 VOLTERRA CT | | | LUTZ | FL | 33559 | 7362 |
| KATHLEEN PATRICIA GETZ | 5245 FEDORA | | | | TROY | MI | 48098 | 4013 |
| KATHLEEN PATRICIA SHANNON | 12 FRANKLIN ST | | | | WILLISTON PK | NY | 11596 | 1124 |
| KATHLEEN PELKEY & | JOHN PELKEY JT TEN | 1461 RING RD | | | CALUMET CITY | IL | 60409 | 5459 |
| KATHLEEN PENNINGTON | 202 17TH ST | | | | BEDFORD HEIGHTS | IN | 47421 | 3417 |
| KATHLEEN PERRY | 345 LENNOX AVE | | | | COLUMBUS | OH | 43228 | 1134 |
| KATHLEEN PETER | 1080 JULIE LN | SPACE 108 | | | SOUTH LAKE TAHOE | CA | 96150 |
| KATHLEEN PETRO | 211 SPRING MILLS ROAD | | | | MILFORD | NJ | 08848 |
| KATHLEEN PETRUCCELLI | 3449 FITLER STREET | | | | PHILADELPHIA | PA | 19114 |
| KATHLEEN PHILLIPS ALLYN | 907 KRALL ST | | | | BOISE | ID | 83712 | 7440 |
| KATHLEEN PIPKIN | 25127 N VIRGINIA AVE | | | | LAKE ZURICH | IL | 60047 |
| KATHLEEN PLESETZ | W3144 ELM LANE | | | | SHEBOYGAN FALLS | WI | 53085 |
| KATHLEEN POPE | 2435 DURAND DR | | | | DOWNERS GROVE | IL | 60516 | 1047 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KATHLEEN POWERS | PO BOX 1153 | | | LIBBY | MT | 59923 | 1805 |
| KATHLEEN PRATT | 4251 LAPEER RD | | | BURTON | MI | 48509 | 1805 |
| KATHLEEN PRICE (IRA) | FCC AS CUSTODIAN | 4732 MCBANE COURT | | COLUMBUS | OH | 43220 | 3114 |
| KATHLEEN QUIN MATEDERO | 864 LEONARD DR | | | WESTBURY | NY | 11590 | 1414 |
| KATHLEEN R ALBERT | 711 ASHFORD ROAD | | | WILMINGTON | DE | 19803 | |
| KATHLEEN R BAKARICH | 243 WASHINGTON AVE | | | CLIFTON | NJ | 07011 | 3232 |
| KATHLEEN R BAKER | 983 GAINEY AVE | | | FLINT | MI | 48503 | 3124 |
| KATHLEEN R BASAMANIA | 3344 JURA DR | | | FAYETTEVILLE | NC | 28303 | 5132 |
| KATHLEEN R BOND | 3136 MARKBREIT AVE | | | CINCINNATI | OH | 45209 | 1730 |
| KATHLEEN R BUSCHMAN & | MARGARET T RUGHAASE JT TEN | 851 SE 4TH AVE | | POMPANO BEACH | FL | 33060 | 8806 |
| KATHLEEN R CAHILL | 50 LONGMEADOW DRIVE | | | LOWELL | MA | 01852 | 3235 |
| KATHLEEN R CAIN | 8111 WHILELEYSBURY RD | | | HARRINGTON | DE | 19952 | 3715 |
| KATHLEEN R CARROLL | 10263 TIMBERLINE DR | | | BATON ROUGE | LA | 70809 | 3240 |
| KATHLEEN R COBB | 6271 RUSSIA RD | | | SOUTH AMHERST | OH | 44001 | 3029 |
| KATHLEEN R CONNLEY | 2621 MACGREGOR CT | | | MODESTO | CA | 95350 | 2319 |
| KATHLEEN R CREEDEN | 3166 DECATUR AVE | | | BRONX | NY | 10467 | |
| KATHLEEN R CULP & | RICHARD BRUCE CULP JT TEN | 310 NORWOOD AVE | | SATELLITE BCH | FL | 32937 | |
| KATHLEEN R CULUMBER IRA | FCC AS CUSTODIAN | 2 S 731 LAKESIDE DR | | GLEN ELLYN | IL | 60137 | 7904 |
| KATHLEEN R DIETRICH | 9 WAYLAND DR | | | VERONA | NJ | 07044 | 2330 |
| KATHLEEN R DUDEK | 1508 WAYNE ST | | | SANDUSKY | OH | 44870 | 3533 |
| KATHLEEN R ECHLIN & | PATRICK ECHLIN JT TEN | 19177 NEGAUNEE | | REDFORD | MI | 48240 | 1637 |
| KATHLEEN R EISENHOUR | 3053 DON PANCHO WAY | | | SAN DIEGO | CA | 92173 | 1201 |
| KATHLEEN R FARBOTTO | 22 WEST 236 BUSCH | | | GLEN ELLYN | IL | 60137 | |
| KATHLEEN R FORMOLO | 2875 RHINEBERRY | | | ROCHESTER HILLS | MI | 48309 | |
| KATHLEEN R GARMAN | 6366 PIERCE ST | | | FRIDLEY | MN | 55432 | |
| KATHLEEN R GLEASON | 43 HUNTER | | | IRVINE | CA | 92620 | 3359 |
| KATHLEEN R HANNA | 1 QUININE HILL | | | COLUMBIA | SC | 29204 | 3414 |
| KATHLEEN R JANECEK | C/O MRS K J URBANO | 462 GRAND AVE | | WEST TRENTON | NJ | 08628 | 2915 |
| KATHLEEN R KERR | TED R KERR | P.O. BOX 1038 | | MASON | TX | 76856 | 1038 |
| KATHLEEN R KUSCH | 213 TURNBERRY PLACE DR | | | BALLWIN | MO | 63011 | 2082 |
| KATHLEEN R LAPEN | N9144 US HIGHWAY 151 | | | BEAVER DAM | WI | 53916 | 9471 |
| KATHLEEN R MC ADAMS | 3803 WHIPPOORWILL LAKE S DR | | | MONROVIA | IN | 46157 | 9134 |
| KATHLEEN R MILLER | 2811 S 72ND ST | | | WEST ALLIS | WI | 53219 | 2959 |
| KATHLEEN R MORSE | 2861 HIGHPOINT LN | | | CUYAHOGA FALLS | OH | 44223 | 1120 |
| KATHLEEN R OLESKY | 7810 SW 48TH CT | | | MIAMI | FL | 33143 | 6131 |
| KATHLEEN R OMALLEY | 950 WISDOM LANE | | | PACIFIC | MO | 63069 | 2645 |
| KATHLEEN R PARKER & | ROBERT J SKARTVED JT TEN | 657 LOGAN RD | | MANSFIELD | OH | 44907 | 2733 |
| KATHLEEN R SIENA | 15 SIMONE TERRACE | | | WEBSTER | NY | 14580 | 2250 |
| KATHLEEN R SKOTCHER | 1124 KENOSHA DR | | | KERNERSVILLE | NC | 27284 | 9509 |
| KATHLEEN R STELLY | 113 HANTSPORT SQ | | | LAFAYETTE | LA | 70508 | 6465 |
| KATHLEEN R SZUREK | 5536 SOUTH NATCHEZ | | | CHICAGO | IL | 60638 | |
| KATHLEEN R TAYLOR | 17610 VFW RD | | | STAUNTON | IL | 62088 | |
| KATHLEEN R YOCOM | 2901 SW 18TH | | | DES MOINES | IA | 50315 | |
| KATHLEEN RAE GREENE | PO BOX 763 | | | HARROGATE | TN | 37752 | 0763 |
| KATHLEEN RAMSEY | 205 DORCHESTER CT | | | OSWEGO | IL | 60543 | 0922 |
| KATHLEEN RAWLS | 1851 LAUREL OAK DR | | | FLINT | MI | 48507 | 2253 |
| KATHLEEN REDFERN | 601 SHOREWOOD DR #304 | | | CAPE CANAVERAL | FL | 32920 | 5042 |
| KATHLEEN REEM | 4547 QUARTON RD | | | BLOOMFIELD HILLS | MI | 48301 | 1124 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KATHLEEN REICHERT | 3181 VEZBER DRIVE | | | | CLEVELAND | OH | 44131 | 1010 |
| KATHLEEN RIBAUDO | CUST ALISON RIBAUDO UGMA NY | 25 IMPERIAL PARK | | | CHESTER | NY | 10918 | 1019 |
| KATHLEEN RIBAUDO | CUST ALISON RIBAUDO UTMA NY | 25 IMPERIAL PARK | | | CHESTER | NY | 10918 | 1019 |
| KATHLEEN RIBAUDO | CUST CHRISTOPHER RIBAUDO UTMA NY | 25 IMPERIAL PARK | | | CHESTER | NY | 10918 | 1019 |
| KATHLEEN RIBAUDO | CUST JOSEPH RIBAUDO UGMA NY | 25 IMPERIAL PARK | | | CHESTER | NY | 10918 | 1019 |
| KATHLEEN RIBAUDO | CUST STEFANI RIBAUDO UGMA NY | 25 IMPERIAL PARK | | | CHESTER | NY | 10918 | 1019 |
| KATHLEEN RIBAUDO | CUST STEFANI RIBAUDO UTMA NY | 25 IMPERIAL PARK | | | CHESTER | NY | 10918 | 1019 |
| KATHLEEN RICH | 6018 BOULDER DR | | | | ANDERSON | IN | 46013 | 3766 |
| KATHLEEN RODRIGUEZ | 4 WOODLAND CT. | | | | MANCHESTER | NJ | 08759 | 5683 |
| KATHLEEN ROGGENBUCH | CHARLES SCHWAB & CO INC CUST | 3323 MERRILL AVE | | | ROYAL OAK | MI | 48073 | 6816 |
| KATHLEEN ROSE MCCORMICK | 19531 GULF BLVD APT 419 | | | | INDIAN ROCKS BEACH | FL | 33785 | 2237 |
| KATHLEEN ROUSCH | CHARLES SCHWAB & CO INC CUST | 4530 CROMWELL DRIVE | | | EVANSVILLE | IN | 47725 | |
| KATHLEEN ROUT | 836 HUNTINGTON RD | | | | E LANSING | MI | 48823 | 4122 |
| KATHLEEN ROY | 19 CLEARVIEW AVE. | | | | WATERVILLE | ME | 04901 | 5180 |
| KATHLEEN RUDDICK | 1320 N CHERRY ST | | | | RUSHVILLE | IN | 46173 | |
| KATHLEEN RUFF | 753 ABBINGTON CT | | | | HOWELL | MI | 48843 | |
| KATHLEEN RUSZALA THOMPSON | TR REVOCABLE TRUST UA | 09/09/86 KATHLEEN RUSZALA | THOMPSON AS GRANTOR | 14298 STONEHOUSE | LIVONIA | MI | 48154 | 4943 |
| KATHLEEN RUTH MURRAY | C/O KATHLEEN RUTH CONLIN | 1607 COLUMBUS AVENUE | | | SANDUSKY | OH | 44870 | 3543 |
| KATHLEEN RUTTER ZIMNY | 5412 YOSEMITE TRL | | | | KNOXVILLE | TN | 37909 | 1847 |
| KATHLEEN RYAN PIACENTINE | 10 BUELL LN EXT | | | | EAST HAMPTON | NY | 11937 | 3202 |
| KATHLEEN S BAILEY | 24447 MELODY LANE | | | | WARREN | MI | 48089 | 4742 |
| KATHLEEN S BENSON TTEE | JOHN C SCOBELL TR U/A | DTD 09/07/2000 | 4830 KENNETT PIKE APT 2537 | | WILMINGTON | DE | 19807 | 1852 |
| KATHLEEN S BENSON TTEE | KATHLEEN SCOBELL BENSON TR U/A | DTD 09/07/2000 | 4830 KENNETT PIKE APT 2537 | | WILMINGTON | DE | 19807 | 1852 |
| KATHLEEN S BERGER | 8522 CONNAROE RD | | | | INDIANAPOLIS | IN | 46278 | 1216 |
| KATHLEEN S BORATYN | PO BOX 692 | | | | CHASSELL | MI | 49916 | 0692 |
| KATHLEEN S BOYD MARSH | 332 AVAWAM DR | | | | RICHMOND | KY | 40475 | 9193 |
| KATHLEEN S CAPPELLINO | 1302 WEST AJO WAY #172 | TUSON | | | TUCSON | AZ | 85713 | |
| KATHLEEN S CHRIST | 2730 MOOSEWOOD DR | | | | WATERFORD | MI | 48329 | |
| KATHLEEN S DODGE TTEE | U/W KATHLEEN S DODGE TRUSTEE | OF THE GEOGRE T DODGE TRUST DA | 3511 BREELAND DR | | LOUISVILLE | KY | 40241 | 2601 |
| KATHLEEN S DORANTES | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 3244 ZUMBROTA RD | | ALPINE | CA | 91901 | |
| KATHLEEN S EATON | CGM ROTH IRA CUSTODIAN | 1035 SCHAGRIN DRIVE | | | MIDDLETOWN | DE | 19709 | 9699 |
| KATHLEEN S FULTON | 82 PLUM TREE CIR | | | | NEWVILLE | PA | 17241 | 9324 |
| KATHLEEN S GANNON | 701 S DICKENSON AVE | | | | STERLING | VA | 20164 | 3323 |
| KATHLEEN S GUIDONE | 620 NORTH NICKELPLATE | | | | LOUISVILLE | OH | 44641 | 2464 |
| KATHLEEN S HAYES IRA | FCC AS CUSTODIAN | 1240 SHERWOOD | | | WILLIAMSTON | MI | 48895 | 9368 |
| KATHLEEN S HEMMING | 17441 FOUNDERS MILL DR | | | | DERWOOD | MD | 20855 | 2509 |
| KATHLEEN S HERZING | 122 PEPPY SAN CT | | | | WASHOE VALLEY | NV | 89704 | 9647 |
| KATHLEEN S HODGKISS | PO BOX 838 | | | | BOYNE CITY | MI | 49712 | 0838 |
| KATHLEEN S KARNBACH | 200 MEADOWS DR | | | | DOVER | DE | 19904 | 1900 |
| KATHLEEN S KESSLER | 6220 NORTHWOOD DR | | | | CARMEL | IN | 46033 | 9759 |
| KATHLEEN S KINSEY & | JOHN MICHAEL SIMICH JTTEN | 1053 INSPIRATION LANE | | | ESCONDIDO | CA | 92025 | 7927 |
| KATHLEEN S KOGA | 4048 N E 115TH ST | | | | SEATTLE | WA | 98125 | 5817 |
| KATHLEEN S KRZEWINSKI | 399 STERLING CIRCLE | | | | BEREA | OH | 44017 | 2322 |
| KATHLEEN S LYNCH KAPTAIN | 413 RIDGE RD | | | | HAMDEN | CT | 06517 | 2942 |
| KATHLEEN S MACNAMARA & | CAROLE M POPE JT TEN | 1801 BISCAYNE AVE | | | SOUTH DAYTONA | FL | 32119 | 2013 |
| KATHLEEN S MUCKER (IRA) | FCC AS CUSTODIAN | 9519 S PARKSIDE | | | OAK LAWN | IL | 60453 | |
| KATHLEEN S ORTIZ | 3514 MOUNTAIN VIEW | | | | LONGMONT | CO | 80503 | 2160 |
| KATHLEEN S ORZINO & | QUERINO A ORZINO JT TEN | 129 CRESCENT PL | | | ITHACA | NY | 14850 | 5914 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KATHLEEN S PALAZZO | 3410 NORA ST PO BOX 2 | | | CLARK | PA | 16113 | 0002 |
| KATHLEEN S PARZYNSKI | 3113 ALEXANDRIAS DR | | | SANDUSKY | OH | 44870 | 5992 |
| KATHLEEN S POPE | 375 WOODLAND AVE | | | BUENA VISTA | VA | 24416 | 3617 |
| KATHLEEN S SANFORD & | ROBERT PACE SANFORD JT TEN | 7073 DESMOND | | WATERFORD | MI | 48329 | 2811 |
| KATHLEEN S SCHUTTE | 5102 25TH AVENUE CT | APT 302 | | MOLINE | IL | 61265 | 5059 |
| KATHLEEN S SCOTT | 9941 SUTHERBY RD | | | SAINT HELEN | MI | 48656 | 9520 |
| KATHLEEN S SEELEY | 2282 W LABRIEGO DR | | | TUCSON | AZ | 85741 | 3137 |
| KATHLEEN S SHACKLEFORD | 135 GRACEWOOD DRIVE | | | CENTERVILLE | OH | 45458 | 2504 |
| KATHLEEN S SLAYTER TTEE | UAD 06/24/1996 | MARY SHAW SNIDER TRUST | 618 MONTEZUMA | BRADENTON | FL | 34209 | |
| KATHLEEN S SLOCOMB | 2715 WARWICK DR | | | CORINTH | TX | 76210 | 6489 |
| KATHLEEN S SOBERG | TOD ET AL | 5589 QUALE AVE NE | | SAINT MICHAEL | MN | 55376 | |
| KATHLEEN S SPALA | ATTN KATHLEEN T D'AMICO | 12519 KNOLLBROOK LANE | | HUDSON | FL | 34669 | 2724 |
| KATHLEEN S SVENDSON | 202 WHITCOMB RD | | | LAFAYETTE | LA | 70503 | 3626 |
| KATHLEEN S TORMALA | CUST SARAH RUTH TORMALA UNDER MO | TRANSFERS TO MINORS LAW | 1007 TIMBERWOOD TRAIL DR | FLORISSANT | MO | 63031 | 7511 |
| KATHLEEN S VIVIANO | 52579 COVECREEK DR | | | MACOMB TWP | MI | 48042 | 2951 |
| KATHLEEN S WARNER | 24 MEADOW RIDGE | | | NORTHFIELD | CT | 06778 | 2319 |
| KATHLEEN S WASSERMAN | & HARRY WASSERMAN JTTEN | 8124 POPLAR AVE | | JUNEAU | AK | 99801 | |
| KATHLEEN S WEBBER | 31 GIDEON RD | | | SEBRING | FL | 33870 | 6855 |
| KATHLEEN S WELLS | 110 37TH AVE PL NW | | | HICKORY | NC | 28601 | 8072 |
| KATHLEEN S WHITLEY | 6257 WEST WASHINGTON STREET | | | LA GRANGE | NC | 28551 | 6819 |
| KATHLEEN S WILSON | 9630 MISSION DR | | | PLAIN CITY | OH | 43064 | 9234 |
| KATHLEEN S WRIGHT | CUST CHELSEA ANNETTE WRIGHT UTMA | FL | 705 OAK COVE CT | FRUIT COVE | FL | 32259 | 4359 |
| KATHLEEN S WYMAN | 155 E RODEO RD | CASITA 34 | | CASA GRANDE | AZ | 85222 | |
| KATHLEEN S YOUNG | TR FOR KATHLEEN S YOUNG UNDER | 9250 WILD ELK CT | | PARKER | CO | 80134 | |
| KATHLEEN S ZUMPFE | 869 COUNTY RD 500 | | | FRIEND | NE | 68359 | 2405 |
| KATHLEEN S. JASPERSON | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 10176 CLOMAN PATH | INVER GROVE HEIGHTS | MN | 55076 | |
| KATHLEEN S. MCCAHILL TTEE | FBO THE KATHLEEN MCCAHILL LIV. | U/A/D 2003-01-30 | 15230 ARBOR DRIVE | ORLAND PARK | IL | 60467 | 7352 |
| KATHLEEN SALAMONE & | SALVATORE SALAMONE | JT TEN | 29 PRAISE LANE | GLENVILLE | NY | 12302 | 4039 |
| KATHLEEN SANDRA BOOTH | 3405 FRANK RD | | | RICHMOND | VA | 23234 | 1856 |
| KATHLEEN SCARANGELLA | 86-45 ST JAMES AVE 1E | | | ELMHURST | NY | 11373 | 3843 |
| KATHLEEN SCHILLING | SUITE 119 | 24001 MUIRLANDS BLVD | | EL TORO | CA | 92630 | 1732 |
| KATHLEEN SCHNUR | 14902 24TH AVE S E | | | MILL CREEK | WA | 98012 | 5718 |
| KATHLEEN SCHUBE WOOD | 226 W 38TH ST | | | ANDERSON | IN | 46013 | 4208 |
| KATHLEEN SCOTT | 3223 MORNING TRAIL | | | SAN ANTONIO | TX | 78247 | |
| KATHLEEN SEWA ANDERSON & | LUTHER G ANDERSON JT TEN | 2815 LONG WINTER LANE | | OAKLAND | MI | 48363 | 2155 |
| KATHLEEN SEYMOUR | 1500 74TH ST | | | NORTH BERGEN | NJ | 07047 | 4041 |
| KATHLEEN SHARP WAKEFIELD | PO BOX 373 | | | PULASKI | TN | 38478 | |
| KATHLEEN SHAW | 279 W 875 N | | | VALPARAISO | IN | 46385 | 7958 |
| KATHLEEN SHERMAN DAUG | KATHLEEN SHERMAN | 2011 MURPHY LAKE ROAD | | MILLINGTON | MI | 48746 | 9675 |
| KATHLEEN SHERWOOD | CUST BRIAN ALBERT SHERWOOD UGMA CA | 2209 MARI LN | | PETALUMA | CA | 94954 | 3834 |
| KATHLEEN SILK | 228 8TH ST | | | BETHPAGE | NY | 11714 | 1829 |
| KATHLEEN SILK & | EDWARD SILK JT TEN | 228 8TH ST | | BETHPAGE | NY | 11714 | 1829 |
| KATHLEEN SIROTKIN & | MARK SIROTHIN | 2615 ROSLYN CIR | | HIGHLAND PARK | IL | 60035 | |
| KATHLEEN SLUSHER | 5303 NODAWAY LN | | | SPRING | TX | 77379 | 8000 |
| KATHLEEN SMITH SZUBIAK & | NICHOLAS SZUBIAK JT TEN | 371 W PASSAIC AVE | | BLOOMFIELD | NJ | 07003 | 5521 |
| KATHLEEN SOUCY | 3001 W. OAK ISLAND DRIVE | | | OAK ISLAND | NC | 28465 | |
| KATHLEEN SPARKS | 3699 DONATA DR | | | CINCINNATI | OH | 45251 | 5804 |
| KATHLEEN SPINELLI | 1272 WEST OAKMONT ROAD | | | HOFFMAN ESTATES | IL | 60169 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KATHLEEN STAFFORD 2004 TRUST | UAD 07/18/97 | KATHLEEN STAFFORD & | C CHRISTOPHER STAFFORD TTEES | 2 CROWNINSHIELD RD | MARBLEHEAD | MA | 01945 2629 |
| KATHLEEN STANISH & | ERNST WEGSCHAIDLER JT TEN | 15 EMILY PLACE | | | HAMILTON SQUARE | NJ | 08690 1400 |
| KATHLEEN STEGEMAN | 3230 WHITE OAK | | | | DAYTON | OH | 45420 1536 |
| KATHLEEN STEINER BRADEN | CUST KEARLY S BRADEN UGMA CT | 20 COLONIAL DR | | | BETHEL | CT | 06801 1228 |
| KATHLEEN STOCKINGER | 2621-84TH ST #24 | | | | TACOMA | WA | 98499 9024 |
| KATHLEEN STREBB | 30 OCEAN BLVD | | | | ATLANTIC HIGHLANDS | NJ | 07716 1275 |
| KATHLEEN SUE LEMON | 734 NORTH IDAHO ST | | | | SAN MATEO | CA | 94401 1121 |
| KATHLEEN SUE SMITH | 3061 RIVER OAKS DRIVE | | | | NORTH LIBERTY | IA | 52317 9696 |
| KATHLEEN SULEK | 107 PAXTON AVE | | | | WHEELING | WV | 26003 7418 |
| KATHLEEN SULLIVAN | 2276 14TH STREET SW | | | | AKRON | OH | 44314 2061 |
| KATHLEEN SULLIVAN TR | UA 09/25/2008 | LAPRAD FAMILY IRREVOCABLE TRUST | C/O K SULLIVAN | PO BOX 233 | MALONE | NY | 12953 |
| KATHLEEN SWADE MAPPAS | 26 DELROSE DR | | | | MONESSEN | PA | 15062 2330 |
| KATHLEEN SWANSON | 3187 STRUNK RD | | | | JAMESTOWN | NY | 14701 9027 |
| KATHLEEN T BYRNE TTEE | MARY R STAPLETON 1999 | REV TR UAD 4/21/99 | FBO KATHLEEN T BYRNE | 44 INTERVALE ROAD | NEEDHAM | MA | 02492 4729 |
| KATHLEEN T CONWAY | 22 BEACH 220TH ST | | | | BREEZY POINT | NY | 11697 1532 |
| KATHLEEN T DUNPHY | 126 PLEASANT PL | | | | KEARNY | NJ | 07032 1851 |
| KATHLEEN T EWING | 2084 GOLDEN GATE AVE | | | | SAN FRANCISCO | CA | 94115 4315 |
| KATHLEEN T FINN | 5 FRANCONIA ST | | | | WORCESTER | MA | 01602 2648 |
| KATHLEEN T GHENT | C/O KATHLEEN GHENT ODONOVAN | 33 SALEM RD | | | WHITE PLAINS | NY | 10603 1132 |
| KATHLEEN T HEKKER | 2797 PINESBORO DR NE | | | | GRAND RAPIDS | MI | 49525 3011 |
| KATHLEEN T HILLMAN | DESIGNATED BENE PLAN/TOD | 18689 SE PALM ISLAND LN | | | JUPITER | FL | 33458 |
| **KATHLEEN T KANTARIAN** | **3113 MAPLEWOOD** | | | | **ROYAL OAK** | **MI** | **48073 2325** |
| KATHLEEN T KAZANSKI | 8312 PINNACLE DR | | | | FRISCO | TX | 75034 6235 |
| KATHLEEN T MC GUIRE | CUST THADDEUS M MC GUIRE | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 361 HAWTHORNE LANE NE | WARREN | OH | 44484 4627 |
| KATHLEEN T MCWHORTER TTEE | KATHLEEN T MCWHORTER PS PLAN | FBO KATHLEEN T MCWHORTER | 12264 NICE RD | | AKRON | NY | 14001 9408 |
| KATHLEEN T MEEHAN | STEFAN E LEWANDOWSKI | UNTIL AGE 21 | 1104 SOLLY AVE | | PHILADELPHIA | PA | 19111 |
| KATHLEEN T OATES | CGM IRA CUSTODIAN | 620 W 16TH STREET | | | HOUSTON | TX | 77008 3649 |
| KATHLEEN T SAYA | 3190 APPLE CT | | | | NIAGRA FALLS | NY | 14304 1494 |
| KATHLEEN T SCHILLING | CHARLES SCHWAB & CO INC CUST | 1220 LIONS PEAK LN | | | SAN MARTIN | CA | 95046 |
| KATHLEEN T SERVAIS | 20169 FAIRWAY DR | | | | GROSSE POINTE WOOD | MI | 48236 2436 |
| KATHLEEN T THIBAULT | 169 KINMONT DR | | | | ROCHESTER | NY | 14612 3352 |
| KATHLEEN T VALENTI | 93 CABOT | | | | MASSAPEQUA | NY | 11758 8117 |
| KATHLEEN T WALKER | CUST KATHLEEN RUNETTE WALKER | A MINOR U/THE LAWS OF SOUTH | CAROLINA | 7731 MODISTO LANE | SPRINGFIELD | VA | 22153 3928 |
| KATHLEEN T WILKINSON | 3805 72ND TERRACE EAST | | | | SARASOTA | FL | 34243 5160 |
| KATHLEEN TAMULE TOD | BARRY SCULTHORPE | SUBJECT TO STA TOD RULES | 5000 N OCEAN BLVD APT 706 | | LAUDERDALE BY SEA | FL | 33308 2924 |
| KATHLEEN TARLETON ADM | EST KATHLEEN GOLDSTEIN | 1517 SPRING VALLEY CIRCLE | | | GRIFFIN | GA | 30223 |
| KATHLEEN THORSEN LORENC | 33 PINE RD | | | | HOWELL | NJ | 07731 1416 |
| KATHLEEN TOMACHEK | 6779 PINE LAKE DRIVE | | | | TINLEY PARK | IL | 60477 |
| KATHLEEN TOMASIK | 2511 PINEVIEW NE | | | | GRAND RAPIDS | MI | 49525 6703 |
| KATHLEEN TOMLINSON | 713 CENTER ST | | | | CARTHAGE | IL | 62321 1117 |
| KATHLEEN TOMLINSON | CUST GEOFFREY ALAN TOMLINSON | UNDER THE FL UNIF | TRANSFERS TO MINORSA ACT | 713 CENTER ST | CARTHAGE | IL | 62321 1117 |
| KATHLEEN TRACEY | 13 SARATOGA CT | | | | TINTON FALLS | NJ | 07753 |
| KATHLEEN TROTZ TOD DTD 9/20/05 | 1210 LEISURE DR | | | | FLINT | MI | 48507 4051 |
| KATHLEEN TUBA & | GABOR TUBA JT TEN | 15337 CHURCHILL | | | SOUTHGATE | MI | 48195 3287 |
| KATHLEEN TULLY | 11 STILL POND TERRACE | | | | WEST NYACK | NY | 10994 1330 |
| KATHLEEN TURK | 180 FRANKLIN CORNER RD | APT K07 | | | LAWRENCEVILLE | NJ | 08648 |
| KATHLEEN UGENTI C/F | NATALIE UGENTI UTMA NY | 167 DIX HILLS ROAD | | | HUNTINGTON STA | NY | 11746 4604 |
| KATHLEEN UHRIG | 157 OVERBROOK DR | | | | FREEHOLD | NJ | 07728 1526 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KATHLEEN V AULT TR | UA 03/19/2008 | AULT FAMILY REVOCABLE TRUST | PO BOX 33331 | | N ROYALTON | OH | 44133 4213 |
| KATHLEEN V DERLING | 8 KOSTER BLVD #58 | | | | EDISON | NJ | 08837 4213 |
| KATHLEEN V MCKEVITT | TR KATHLEEN V MCKEVITT LIVING TRUST | UA 03/06/91 | 6299 DOYLE ROAD | | LAINGSBURG | MI | 48848 9712 |
| KATHLEEN V MICHAELS & | ROBERT M MICHAELS JT TEN | 402 PONOKA STREET | | | SEBASTIAN | FL | 32958 3902 |
| KATHLEEN V MONAHAN | ATTN KATHLEEN BUCKLEY | 13024 NEW PARKLAND DRIVE | | | HERNDON | VA | 20171 2648 |
| KATHLEEN V ONEAL (IRA) | FCC AS CUSTODIAN | 1487 FINCHERVILLE RD | | | JACKSON | GA | 30233 3138 |
| KATHLEEN V PODEWILS | 6817 S 107TH ST | | | | FRANKLIN | WI | 53132 1455 |
| KATHLEEN V PODEWILS & | JOSEPH G PODEWILS JT TEN | 6817 SOUTH 107TH STREET | | | FRANKLIN | WI | 53132 1455 |
| KATHLEEN V WERT | 53 MAPLE STREET | | | | MOHNTON | PA | 19540 1920 |
| KATHLEEN V WILSON & | KEVIN JOHN WILSON | 2799 AMBERLY LN | | | TROY | MI | 48084 |
| KATHLEEN V ZAMARIN | 486 BANYAN TREE LANE | | | | BUFFALO GROVE | IL | 60089 6600 |
| KATHLEEN VAN DEXTER & | DANIEL FURLONG JT TEN | 18 EAST TREMONT | | | GLEN FALLS | NY | 12801 4651 |
| KATHLEEN VANCE | 16646 N. 20TH STREET | | | | PHOENIX | AZ | 85022 |
| KATHLEEN VANCE WIRTH | DAVID JAMES WIRTH | 348 N 76TH ST | | | SEATTLE | WA | 98103 4614 |
| KATHLEEN VANHOUTEN | 12493 PETRIE RD | | | | SUNFIELD | MI | 48890 9759 |
| KATHLEEN VARGA-CONRAD | 2927 SAUER COURT | | | | NORTH AURORA | IL | 60542 |
| KATHLEEN VIGLIOTTI | 22948 ALGER | | | | SAINT CLAIR SHORES | MI | 48080 |
| KATHLEEN VIGLIOTTI | 22948 ALGER | | | | ST CLR SHORES | MI | 48080 |
| KATHLEEN VIRGINIA CALDWELL | LIFE TENANT U-W CHARLES L | CALDWELL | 1430 E 2ND ST #407 | | EDMOND | OK | 73034 5321 |
| KATHLEEN VITE | 210 THUROW DRIVE | | | | OCONOMOWOC | WI | 53066 |
| KATHLEEN VON MINDEN | 39 TROTTERS LN | WESTPORT RR 2 ON  K0G 1X0 | CANADA | | | | |
| KATHLEEN W BONIOL | ROBERT L BONIOL | 6828 MIDCREST DR | | | DALLAS | TX | 75254 7944 |
| KATHLEEN W BOOTH | 2111 PLAZA DRIVE | | | | CLIO | MI | 48420 2103 |
| KATHLEEN W CONQUES (IRA) | FCC AS CUSTODIAN | 110 WOODLAND DR | | | DENHAM SPRINGS | LA | 70726 |
| KATHLEEN W CVETKOVICH | 1190 TRAILS EDGE DRIVE | | | | HUBBARD | OH | 44425 3359 |
| KATHLEEN W OLSEN | 14640 SAN JUAN TRL | | | | BROOKFIELD | WI | 53005 3736 |
| KATHLEEN W QUINN | 2211 SUMMER BREEZE RD | | | | MISSION | TX | 78572 3271 |
| KATHLEEN W REED | 1202 N 600 W | | | | ANDERSON | IN | 46011 9107 |
| KATHLEEN W TAYLOR | TR KATHLEEN W TAYLOR TRUST | UA 8/10/82 | STE 101 | 16024 MANCHESTER ROAD | ELLISVILLE | MO | 63011 2195 |
| KATHLEEN WAGHORN C/F | ERIN E TIMMERMAN | UNDER THE MI UNIF TRSF | TO MINORS ACT | 1416 TIMBER RIDGE TR | BOYNE CITY | MI | 49712 9400 |
| KATHLEEN WAGHORN C/F | RACHEL M CHESNUTT | UNDER THE MI UNIF TRSF | TO MINORS ACT | 1416 TIMBER RIDGE TR | BOYNE CITY | MI | 49712 9400 |
| KATHLEEN WAHLQUIST | 8719 BUNTING COURT | | | | ORANGEVALE | CA | 95662 |
| KATHLEEN WAHLQUIST | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 8719 BUNTING COURT | | ORANGEVALE | CA | 95662 |
| KATHLEEN WAIT & | BRIAN WAIT JT TEN | 1144 WENDY COURT | | | ANN ARBOR | MI | 48103 3176 |
| KATHLEEN WALCOTT | 1957 FEDERAL S W | | | | WYOMING | MI | 49509 1389 |
| KATHLEEN WALL | 2 VIRGINIA AVE | | | | POMPTON PLNS | NJ | 07444 1844 |
| KATHLEEN WALL | 53 GRAEAGLE | | | | OAKLAND | CA | 94605 4201 |
| KATHLEEN WALSH | 200-20 17TH AVE | | | | BAYSIDE | NY | 11360 |
| KATHLEEN WEHRUM | 17 RAY ST | | | | FREEPORT | NY | 11520 5122 |
| KATHLEEN WELCH | 50 O'NEIL DRIVE | | | | WESTBORO | MA | 01581 3008 |
| KATHLEEN WELSH ESSER | 104 RIDGEDALE LN | | | | PITTSBURGH | PA | 15238 2210 |
| KATHLEEN WENDLING | 1332 CARRIAGE HILL CT | | | | ASHLAND | OH | 44805 4434 |
| KATHLEEN WENNER | 800 E FORD AVE | | | | BARBERTON | OH | 44203 3760 |
| KATHLEEN WETHERELL | 3722 HARBOR VIEW AVENUE | | | | OAKLAND | CA | 94619 |
| KATHLEEN WHEELER | 2117 MARTINDALE ROAD | | | | WARRINGTON | PA | 18976 |
| KATHLEEN WILDER | 52 PARWOOD DRIVE | | | | CHEEKTOWAGA | NY | 14227 2627 |
| KATHLEEN WILKE | 38 LEANAPE DRIVE | | | | PENNSVILLE | NJ | 08070 9632 |
| KATHLEEN WILLIAMS | 167 EL GRANERO WAY | BOX 14 | | | YUBA CITY | CA | 95993 2113 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KATHLEEN WILLIAMSON CARTER | 16108 FANTASIA WAY | | | | ATHENS | AL | 35611 |
| KATHLEEN WILLOUR | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 14182 EASTVIEW | | FENTON | MI | 48430 | 1304 |
| KATHLEEN WILSON | 16710S.LOCKWOOD | | | | TINLEY PARK | IL | 60477 |
| KATHLEEN WINGERT | 1836 AVENIDA FELICIANO | | | | RANCHO PALOS VERDES | CA | 90275 |
| KATHLEEN WITKOWSKI | 12802 THISTLE BLOSSOM WAY | | | | UPPER MARLBORO | MD | 20772 |
| KATHLEEN WOODS | 1180 WOLF DR | | | | BROADVIEW HTS | OH | 44147 | 1976 |
| KATHLEEN WRIGHT WYATT | 7380 KENILWORTH | | | | LAMBERTVILLE | MI | 48144 | 9541 |
| KATHLEEN Y RAUCH | 35 EAST FIRST STREET | | | | COLONIA | NJ | 07067 |
| KATHLEEN ZUNG | 2535 WOODS LN | | | | GRAHAM | NC | 27253 | 9636 |
| KATHLEENE M LANG | 7987 NEW HAVEN ROAD | | | | HARRISON | OH | 45030 | 9738 |
| KATHLEN CHASE | 21803 TEN MILE | | | | SAINT CLAIR SHORES | MI | 48080 |
| KATHLENE S LAFEVER | 2000 WINDSOR DR | | | | COLUMBIA | TN | 38401 | 4953 |
| KATHLYN CARTER | DENNIS SCHINDEL | EDWARD SCHINDEL | 349 FAIRVIEW AVE | | LONG VALLEY | NJ | 07853 | 3263 |
| KATHLYN F BARKSDALE | TR U-W-O AUGUSTUS R BARKSDALE | ITEM III | 932 MAIN STREET | | CONYERS | GA | 30012 |
| KATHLYN J JAHN & | ROBERT T CHISHOLM | DESIGNATED BENE PLAN/TOD | 4774 ADAMS AVE | | SAN DIEGO | CA | 92115 |
| KATHLYN MC C CUSANO | 310 THORNTON ST | | | | HAMDEN | CT | 06517 | 1326 |
| KATHLYN S GETZ | 220 E RING FACTORY RD | | | | BEL AIR | MD | 21014 | 5563 |
| KATHLYNN ROYSDON | 10402 MAURETANIA CIR | | | | HUNTINGTON BEACH | CA | 92646 | 4325 |
| KATHOLIVE T SCHMAUS | 221 N DALE AVE | | | | MT PROSPECT | IL | 60056 | 2201 |
| KATHRANNE C. ROSSMANN | WAVERLY HEIGHTS | 1400 WAVERLY ROAD, B-030 | | | GLADWYNE | PA | 19035 | 1260 |
| KATHREEN S SLANCIK | 1626 N WOODBRIDGE | | | | SAGINAW | MI | 48602 | 5173 |
| KATHRENA ORTSTADT GREEN | 390 CAPSTAN DR | | | | PLACIDA | FL | 33946 | 2222 |
| KATHRIENE L WILSON | 1166 MILL VALLEY CT | | | | OXFORD | MI | 48371 | 6051 |
| KATHRIN FREDERICA HAYS | 524 ACADEMY AVE | | | | SEWICKLEY | PA | 15143 | 1170 |
| KATHRIN WALLACE | 1188 MARQUETTE AVE | | | | MUSKEGON | MI | 49442 | 1352 |
| KATHRINA L STEEN | CUST OLIVIA P STEEN | UTMA KS | 200 HIGH MAPLE CT | | HOLLY SPRINGS | NC | 27540 | 8652 |
| KATHRINE DIANE LEWIS | 586 MIDDLETON PL | | | | GRAYSON | GA | 30017 | 4053 |
| KATHRINE M FIEDLER | TR KATHRINE M FIEDLER TRUST | UA 10/11/00 | 24426 APPLE ROAD | | WATERFORD | WI | 53185 | 4823 |
| KATHRINE M MILAM ESTATE | MARY WHITESIDE EXECUTRIX | 3626 ARMSTRONG | | | DALLAS | TX | 75205 |
| KATHRINE ROSE MONIZ | 458 HIGHWAY I 55 NORTH | | | | MCDONOUGH | GA | 30253 |
| KATHRYN A AGRUSO | 18869 STILL LAKE DR | | | | JUPITER | FL | 33458 | 3712 |
| KATHRYN A AHRENS HARMON | 20 ABERDEEN RD | | | | NATCHEZ | MS | 39120 | 9395 |
| KATHRYN A ALMY TR | UA 09/22/2008 | K A ALMY REVOCABLE TRUST | 958 REGAN ROAD | | SOMERSET | MA | 02726 |
| KATHRYN A ANDRASKI | CUST THOMAS F SEEMEYER II UGMA WI | 6515 E HEARN RD | | | SCOTTSDALE | AZ | 85254 | 3327 |
| KATHRYN A ATKINS & | CHARLENE L LAROCK JT TEN | 1484 WILLARD RD | | | BIRCH RUN | MI | 48415 | 9469 |
| KATHRYN A BAKKE | 3904 S AFTON RD | | | | BELOIT | WI | 53511 | 8754 |
| KATHRYN A BALAGH & | AMY S SIMON JT TEN | 30216 SOUTHFIELD RD | APT 140 | | SOUTHFIELD | MI | 48076 |
| KATHRYN A BARINGHAUS & | MARK S DUDZINSKI | 440 CREPE MYRTLE TERRACE | | | ALPHARETTA | GA | 30005 |
| KATHRYN A BARNOW | 9226 MARENPO DR | | | | CLARKSTON | MI | 48348 | 3234 |
| KATHRYN A BARTUS | 49 MILE CREEK RD | | | | OLD LYME | CT | 06371 | 1710 |
| KATHRYN A BEDICH & | JOSEPH E BEDICH | 398 WHEELOCK DR NE | | | WARREN | OH | 44484 |
| KATHRYN A BENDER | 12428 KINGSRIDGE | | | | OKLAHOMA CITY | OK | 73170 | 4906 |
| KATHRYN A BENDER | 2615 BRUCE ST | | | | SAGINAW | MI | 48603 | 3013 |
| KATHRYN A BROCK | 1339 E 240 N | | | | ANDERSON | IN | 46012 | 9582 |
| KATHRYN A BROWN | 990 TARKLIN RD | | | | CRANBERRY | PA | 16319 | 3720 |
| KATHRYN A BURKE | 2009 DOGWOOD DR | | | | SCOTCH PLAINS | NJ | 07076 |
| KATHRYN A CARDER | 1420 W 4TH ST | | | | MARION | IN | 46952 | 3548 |
| KATHRYN A CORDELL | RICHARD CORDELL RESIDUARY TRUS | 1308 BURR OAK RD | | | LAKE FOREST | IL | 60045 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KATHRYN A DAVIS | 113 RED FOX RUN | | | | MONTICELLO | FL | 32344 6245 |
| KATHRYN A DELLER | 406 GRAND ISLE DR | | | | FAIRFIELD BAY | AR | 72088 3932 |
| KATHRYN A DEMING | KATHRYN ANN DEMING TRUST | 918 E SCOTT ST | | | GRAND LEDGE | MI | 48837 |
| KATHRYN A DIXON | 3431 SPRINGDALE DR | | | | LAMBERTVILLE | MI | 48144 9602 |
| KATHRYN A DOHERTY TR | UA 03/22/07 | KATHRYN ANN DOHERTY FAM TRUST | 10133 IRISH RD | | GOODRICH | MI | 48438 |
| KATHRYN A DORNAN | 2168 MILLSTREAM DRIVE | | | | WIXON | MI | 48393 1747 |
| KATHRYN A EARP & | KRISTINA MARIE CROSS JT TEN | 726 TAMARAC DR | | | DAVISON | MI | 48423 2829 |
| KATHRYN A EBERT | 107 CIRCLE RIDGE DRIVE | | | | BURR RIDGE | IL | 60521 |
| KATHRYN A FAUGH | 8190 W BERGEN ROAD | | | | LEROY | NY | 14482 9332 |
| KATHRYN A FERGUSON | 4039 THE FENW | | | | MULBERRY | FL | 33860 7635 |
| KATHRYN A FIDA | TR ELISABETH M ROSENGARTEN TRUST | UA 08/04/67 | 2301 NE 36TH ST | APT 205 | LGHTHSE POINT | FL | 33064 7569 |
| KATHRYN A FLAHERTY | 3296 BENCHWOOD ROAD | | | | DAYTON | OH | 45414 2704 |
| KATHRYN A FLOM | ATTN KATHRYN A BROCK | 1339 E 240 N | | | ANDERSON | IN | 46012 9582 |
| KATHRYN A FRY | 32 RIVERVIEW CIRCLE | | | | LITTLE FALLS | NJ | 07424 1250 |
| KATHRYN A GRANT | 701 SUMMIT AVENUE APT 86 | | | | NILES | OH | 44446 |
| KATHRYN A GRAY | 4705 WARREN RD | | | | CORTLAND | OH | 44410 9707 |
| KATHRYN A GUZOWSKI | PO BOX 331 | | | | HARTLAND | MI | 48353 0331 |
| KATHRYN A HAGER | 160 LAFAYETTE ST | | | | WILLISTON PARK | NY | 11596 1540 |
| KATHRYN A HALL | 1500 TURNER ST | | | | OLD HICKORY | TN | 37138 2749 |
| KATHRYN A HALL | 4801 JOYCE PLACE | | | | LIVERPOOL | NY | 13090 6911 |
| KATHRYN A HANNON | CHARLES SCHWAB & CO INC CUST | 17619 BOAT CLUB DR | | | FORT MYERS | FL | 33908 |
| KATHRYN A HARNACK | BOX 112 BLY ST | | | | FOOTVILLE | WI | 53537 0112 |
| KATHRYN A HARRINGTON | 3230 MIDVALE DR | APT 3 | | | JANESVILLE | WI | 53546 1193 |
| KATHRYN A HINCH TOD | DTD 10/20/2008 | 2401 SHEELAH COURT | | | KETTERING | OH | 45420 1127 |
| KATHRYN A JENKINS TTEE | KATHRYN A JENKINS TRUST | UAD 1/30/2002 | PO BOX 3740 | | LK ARROWHEAD | CA | 92352 3740 |
| KATHRYN A JOHNSTON | JOHNSTON | 1114 W 4TH ST | | | SPENCER | IA | 51301 |
| KATHRYN A KABEL | 603 ORANGE AVE | | | | CRANFORD | NJ | 07016 2049 |
| KATHRYN A KANERA & | BARBARA A MERRELL JT TEN | 4096 PINE GLENN CROSSING | | | FLUSHING | MI | 48433 |
| KATHRYN A KOHOUT & | MARK R KOHOUT JT TEN | 5589 HICKORY CR | | | FLUSHING | MI | 48433 |
| KATHRYN A LANGSTON | 10549 S 77TH-E AVE | | | | TULSA | OK | 74133 6810 |
| KATHRYN A LEFFRING | 1442 11 MILE RD | | | | AUBURN | MI | 48611 9729 |
| KATHRYN A LILLIS | 18195 AMBERLEY LN | | | | SOUTH BEND | IN | 46637 4403 |
| KATHRYN A LYNCH | 521 N CARTER ST | | | | GENOA CITY | WI | 53128 2153 |
| KATHRYN A MARRA | 1015 SEAGER | | | | COMMERCE TWP | MI | 48390 1264 |
| KATHRYN A MARTIN | ATTN KATHRYN A WEHSOLLEK | 2302 E 1100 N | | | ALEXANDRIA | IN | 46001 8491 |
| KATHRYN A MC KNIGHT & | J DAVID MC KNIGHT JR JT TEN | 28449 HALES | | | MADISON HEIGHTS | MI | 48071 2922 |
| KATHRYN A MC KNIGHT & | J DAVID MC KNIGHT JT TEN | 28449 HALLS | | | MADISON HEIGHTS | MI | 48071 2922 |
| KATHRYN A MCCLURE & | FRANK MCCLURE TEN ENT | 60467 APACHE LANE | | | SENECAVILLE | OH | 43780 9755 |
| KATHRYN A MINOR | SEAN TAYLOR MINOR | UNTIL AGE 21 | 7202 GOLF COURSE LN | | SAN JOSE | CA | 95139 |
| KATHRYN A MINOR | SIERRA MICHELLE MINOR | UNTIL AGE 21 | 7202 GOLF COURSE LN | | SAN JOSE | CA | 95139 |
| KATHRYN A MOORE | C/O LINDA I SELLS | 820 LEGARE RD SW | | | AIKEN | SC | 29803 |
| KATHRYN A MURPHY & | JOHN D MURPHY JT TEN | 11219 LOWELL RD | | | DEWITT | MI | 48820 9159 |
| KATHRYN A PEARCE | 1301 W LAMBERT LN | APT 5102 | | | TUCSON | AZ | 85737 |
| KATHRYN A PFEIFER | 6108 KEY ST # W | | | | DALLAS | TX | 75205 2248 |
| KATHRYN A PLISZKA | TR UA 09/05/95 | KATHRYN A PLISZKA | 712 N CATHERINE AVE | | LA GRANGE PARK | IL | 60526 1503 |
| KATHRYN A ROGERS | TOD REGISTRATION | 20359 EAST DOANE DRIVE | | | AURORA | CO | 80013 8454 |
| KATHRYN A ROSSI & | ALFRED J ROSSI JT TEN | 8806 WILLOW HILLS DRIVE SE | | | HUNTSVILLE | AL | 35802 3728 |
| KATHRYN A SAVOY | 6500 DASPIT RD | | | | NEW IBERIA | LA | 70563 8950 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KATHRYN A SCHMIDT | 3836 E WHITTAKER AVE | | | CUDAHY | WI | 53110 | 1245 |
| KATHRYN A SISTO | 1018 BAY RIDGE PKWY | | | BROOKLYN | NY | 11228 | 2304 |
| KATHRYN A SLUITER | 1351 THAYER ROAD | | | ORTONVILLE | MI | 48462 | 8903 |
| KATHRYN A SMITH | 310 ELMHILL RD | | | ROCHESTER | MI | 48306 | |
| KATHRYN A SMITH | 3922 THOMAS JEFFERSON ROAD | | | LAFAYETTE | IN | 47909 | 3558 |
| KATHRYN A SMITH | 8634 RIDGEMONT DR | | | PINEVILLE | LA | 71360 | 2660 |
| KATHRYN A SOVA | 409 EAST 42ND ST | | | PATERSON | NJ | 07504 | 1222 |
| KATHRYN A STASA | KATHRYN A STASA REV LIV TR | 10306 FELLOWS CREEK DR | | PLYMOUTH | MI | 48170 | |
| KATHRYN A STEWART | 415 E CLARK ST | | | DAVISON | MI | 48423 | 1820 |
| KATHRYN A TASKY & | THOMAS R. TASKY | DESIGNATED BENE PLAN/TOD | 17521 AVERHILL BLVD | MACOMB | MI | 48042 | |
| KATHRYN A TATMAN & | MARSHA V GRAY JT TEN | 12603 JONES RD | | HAGERSTOWN | IN | 47346 | 9768 |
| KATHRYN A TAYLOR | 2002 WESTMINISTER DR | | | ROWLETT | TX | 75088 | 5923 |
| KATHRYN A TIKOIAN | 1631 S ST NW APT 304 | | | WASHINGTON | DC | 20009 | 6411 |
| KATHRYN A TRAPNELL & | BUEL L TRAPNELL JR & | K DIANE LEFRANC JT TEN | 39147 N ACADIA WAY | ANTHEM | AZ | 85086 | 3770 |
| KATHRYN A TRIPLETT | 1050 DOOLITTLE LN | | | CINCINNATI | OH | 45230 | 3641 |
| KATHRYN A VELICAN | 1736 VIENNA ROAD | | | NILES | OH | 44446 | 3537 |
| KATHRYN A WALTNER | 70 17TH AVE | | | MOUNDRIDGE | KS | 67107 | 7123 |
| KATHRYN A WERBACK TTEE | THE KATHRYN ANN WERBACK SEPARATE TR | U/A DTD 05/27/2006 | 3670 WEEDIN COURT | SAN JOSE | CA | 95132 | 1366 |
| KATHRYN A WHISNER | 1123 N EDMONDSON AVE | APT A23 | | INDIANAPOLIS | IN | 46219 | 3580 |
| KATHRYN A WIECHEC | 3864 PEABODY DRIVE | | | BLOOMFIELD HILLS | MI | 48302 | 4034 |
| KATHRYN A WILLETT | THE KATHRYN A WILLETT TRUST AG | 3404 ADAMS RD | | OAK BROOK | IL | 60523 | |
| KATHRYN A WILSON (IRA) | FCC AS CUSTODIAN | 108 WEDGEWOOD DR | | CHARLOTTE | MI | 48813 | 1035 |
| KATHRYN A WINTERHALTER | 4925 VORHIES RD | | | ANN ARBOR | MI | 48105 | 9326 |
| KATHRYN A WOLFGANG & | JAMES E WOLFGANG III JT TEN | 7222 WEST COLDWATER RD | | FLUSHING | MI | 48433 | 9060 |
| KATHRYN A YWANIW | 33 LONE OAK DR | | | CENTERPORT | NY | 11721 | 1427 |
| KATHRYN A. BREWIS AND | LYNDELL R. BREWIS JTWROS | 97 NORTH VILLAGE DRIVE | | GARDENDALE | AL | 35071 | 2293 |
| KATHRYN ALDRICH KUEBLER | 3743 FREDERICA LANE | | | DULUTH | GA | 30096 | 3111 |
| KATHRYN ALLYN FUNK | 1701 NE WELLS ACRES ROAD | | | BEND | OR | 97701 | |
| KATHRYN ANDERLIK | 251 N. HIGHVIEW AVE. | | | ELMHURST | IL | 60126 | |
| KATHRYN ANN BARBOSA & | FREDRICK J BARBOSA | 278 ROUNDUP RD | | GLENDORA | CA | 91741 | |
| KATHRYN ANN BEASON | TR KATHRYN ANN BEASON REVOCABLE | TRUST UA 4/12/99 | 13807 MILLARDS RANCH LN | POWAY | CA | 92064 | |
| KATHRYN ANN CLODFELTER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 104 BROWN TERRACE APT 40C | SHADY SHORES | TX | 76208 | |
| KATHRYN ANN DITZ | 21331 ABERDEEN RD | | | ROCKY RIVER | OH | 44116 | 1108 |
| KATHRYN ANN FITZPATRICK | 1262 BROOKDALE AVE | | | BAY SHORE | NY | 11706 | 1832 |
| KATHRYN ANN GUENTHER | 163 BERKLEY AVE | | | PASADENA | CA | 91107 | |
| KATHRYN ANN HANSEL | 5157 ANDERSON ROAD | | | PIERPONT | OH | 44082 | 9717 |
| KATHRYN ANN HIBSHMAN & | JOHN P HIBSHMAN TEN ENT | 22 PINEWOOD AVENUE | | LITITZ | PA | 17543 | 8773 |
| KATHRYN ANN HUGHES | 1523 25TH ST | | | WOODWARD | OK | 73801 | 4117 |
| KATHRYN ANN KOLLMEYER | 4604 OCONNOR COURT | | | IRVING | TX | 75062 | 3781 |
| KATHRYN ANN MICHAUD DAHLIE | W8210 NORTH RD | | | PHILLIPS | WI | 54555 | 6649 |
| KATHRYN ANN MINOR | 7202 GOLF COURSE LN | | | SAN JOSE | CA | 95139 | |
| KATHRYN ANN NUGENT | 4664 MORNING SIDE DR | | | BAY CITY | MI | 48706 | 2722 |
| KATHRYN ANN O'NEILL | 32223 EDGEWATER DR | | | MAGNOLIA | TX | 77354 | 2651 |
| KATHRYN ANN ODELL | 1074 BEELER WAY | | | GALT | CA | 95632 | |
| KATHRYN ANN PARRY | 1407 S BALLOU RD | | | SPOKANE | WA | 99203 | |
| KATHRYN ANN SMITH | 721 GREENWOOD AVE | | | WILMETTE | IL | 60091 | 1747 |
| KATHRYN ANN STATZ | 205 SANDCREEK DR | | | WINNSBORO | SC | 29180 | 9302 |
| KATHRYN ANN WEBBER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1900 SPRINGCROFT DR. | FRANKLIN | TN | 37067 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KATHRYN ANN WHITE & | ROBERT G WHITE | 902 TULIP WAY | | | FORTVILLE | IN | 46040 |
| KATHRYN ANNE REILLY | 1623 MILL CREEK RD | | | | MANAHAWKIN | NJ | 08050 | 4317 |
| KATHRYN ANNE STEVENS | 8824 SAINT JOHN ST | | | | SHELBY TWP | MI | 48317 | 4363 |
| KATHRYN ARNOLD WRIGHT | 308 S ALEXANDER AVE | | | | WASHINGTON | GA | 30673 | 1770 |
| KATHRYN AUGUR FOX JR | PO BOX 123 | | | | DOUGLASVILLE | PA | 19518 | 0123 |
| KATHRYN B BEARD TTEE | KATHRYN B BEARD TR, U/A DTD 9/25/01 | 1074 ZANZIBAR LANE | | | PLYMOUTH | MN | 55447 | 3140 |
| KATHRYN B BOYLE | 6643 SHERMAN LK RD | | | | LINO LAKES | MN | 55038 | 9628 |
| KATHRYN B CAYSON | 1202 JEB STUART ST | | | | TUPELO | MS | 38801 | 2210 |
| KATHRYN B LANKFORD | 4243 HORSESHOE RD | | | | SEAFORD | DE | 19973 | 5011 |
| KATHRYN B MATLOCK | 26 PUCKETT ROAD | | | | ROGERS | AR | 72756 | 8220 |
| KATHRYN B MELDRUM | PO BOX 526 | | | | KEYSTONE HEIGHTS | FL | 32656 | 0526 |
| KATHRYN B MILLER | 3170 MARNE DR | | | | ATLANTA | GA | 30305 |
| KATHRYN B WESTBROOK | SEPERATE PROPERTY | 4612 ABBOTT | | | DALLAS | TX | 75205 | 3913 |
| KATHRYN B WHITE | 412 BURNING TREE CIRCLE | | | | HIGH POINT | NC | 27265 | 9601 |
| KATHRYN B WYATT | 301 MAGNOLIA DR | | | | DANVILLE | VA | 24541 | 3631 |
| KATHRYN B. GRIFFIN | TOD ACCOUNT | C/O STANLEY K. GRIFFIN | PO BOX 232 | | ROCK PORT | MO | 64482 | 0232 |
| KATHRYN BEATTY CARR & | JOHN HIRAM CARR JR | 2741 OSBORNE ROAD | | | ATLANTA | GA | 30319 |
| KATHRYN BENDER | 112 HAWTHORNE ST | | | | NEPTUNE | NJ | 07753 | 3918 |
| KATHRYN BENEDICTO | 12815 GREENE AVE | | | | LOS ANGELES | CA | 90066 |
| KATHRYN BERRY ACF | MAX B HILTON U/IL/UTMA | 1419 LOCUST LANE | | | GLENVIEW | IL | 60025 | 5171 |
| KATHRYN BERRY ACF | PATRICK J. HILTON U/IL/UTMA | 1419 LOCUST LANE | | | GLENVIEW | IL | 60025 | 5171 |
| KATHRYN BORLAND | CUST THOMAS KENNETH BORLAND | UTMA FL | 6701 WINDING LAKE DR | | JUPITER | FL | 33458 | 3720 |
| KATHRYN BRACKEN HALL | TR KATHRYN BRACKEN HALL | REVOCABLE TRUST UA 07/13/01 | 40 FOX HOLLOW ROAD | | DOWNINGTOWN | PA | 19335 | 1890 |
| KATHRYN BROWN | 1505 MINTWOOD DR | | | | MCLEAN | VA | 22101 | 4114 |
| KATHRYN BUCHMANN | 9226 MARENPO DR | | | | CLARKSTON | MI | 48348 | 3234 |
| KATHRYN BYERS | 1418 E 22ND ST | | | | CHEYENNE | WY | 82001 | 4004 |
| KATHRYN C BELL | PO BOX 36 | | | | BERLIN | PA | 15530 | 0036 |
| KATHRYN C BENEDICT | 12750 PROSPECTORS RIDGE | | | | LUSBY | MD | 20657 | 3338 |
| KATHRYN C CROCKETT | CUST ARTHUR CROCKETT U/THE | HAWAII UNIFORM GIFTS TO | MINORS ACT | 900 EAST FIFTH AVE | MITCHELL | SD | 57301 | 2812 |
| KATHRYN C GOODWIN | 9188 SCHROEDER RD | | | | LIVE OAK | CA | 95953 | 9542 |
| KATHRYN C HIBNER | TR KATHRYN C HIBNER TRUST | UA 6/19/98 | 5830 N 24TH ST | | PHOENIX | AZ | 85016 | 2732 |
| KATHRYN C HINCHLIFFE | PO BOX 113078 | | | | CARROLLTON | TX | 75011 | 3078 |
| KATHRYN C KENNEDY | 9070 S TROPICAL TRAIL | | | | MERRITT IS | FL | 32952 |
| KATHRYN C KOROSTOFF | 10 HICKORY ROAD | | | | SOUTHBOROUGH | MA | 01772 | 1411 |
| KATHRYN C KOROSTOFF | 10 HICKORY ROAD | | | | SOUTHBOROUGH | MA | 01772 | 1411 |
| KATHRYN C LANCASTER | 7 OLD ENGLISH DR | | | | CHARLESTON | SC | 29407 | 6013 |
| KATHRYN C NAREW | 4461 HELMOND COURT | | | | TOLEDO | OH | 43611 | 2035 |
| KATHRYN C NAREW & | HAROLD C NAREW JT TEN | 4461 HELMOND COURT | | | TOLEDO | OH | 43611 | 2035 |
| KATHRYN C RICHARDS | PAUL W RICHARDS | 1596 SANDRINGHAM WAY | | | BLOOMFIELD | MI | 48301 | 2248 |
| KATHRYN C STANDRIDGE | 1103 CHATEAU TER | | | | MCDONOUGH | GA | 30253 | 4652 |
| KATHRYN C ZOON & | ROBERT A ZOON JT TEN | 9709 CULVER ST | | | KENSINGTON | MD | 20895 |
| KATHRYN C. MCMAHON | 2727 O'CONNELL ROAD | | | | LAFAYETTE | NY | 13084 |
| KATHRYN CANNON TTEE | FBO MELVIN & KATHRYN CANNON | REV JT TRUST U/A/D 04/07/99 | 1062 RANSOM DR | | FLINT | MI | 48507 | 4204 |
| KATHRYN CARLIN LOVEJOY | 108 FIVE FIELD | | | | MADISON | CT | 06443 | 2558 |
| KATHRYN CAROLE ELLISON | MGR: PARAMETRIC PORTFOLIO | 400 112TH AVE NE SUITE 230 | | | BELLEVUE | WA | 98004 |
| KATHRYN CAROLE ELLISON EX | 9441 LAKE WASHINGTON BLVD NE | | | | BELLEVUE | WA | 98004 |
| KATHRYN CARROW | 121 HENNING DR | | | | ORCHARD PARK | NY | 14127 | 2818 |
| KATHRYN CATES | 1905 HOLLYBRANCH DR | | | | TYLER | TX | 75703 | 3317 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KATHRYN CHARLOTTE KARDINAL | 66 CANNEY HILL RD | | | | GILMANTON IW | NH | 03837 | 4807 |
| KATHRYN CLARE SCHMIDT | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 3168 VICKSBURG CT | | CHICO | CA | 95973 | |
| KATHRYN CLEMSON VERBANIC | ROUND HILL RD BOX 665 | | | | GIBSON ISLAND | MD | 21056 | |
| KATHRYN COINER | BOX 115 | | | | FORT DEFIANCE | VA | 24437 | 0115 |
| KATHRYN CONTE | 13105 MOONFLOWER CT | | | | CLERMONT | FL | 34711 | |
| KATHRYN CORLEY BLACKMAN | 120 HOPE FERRY ROAD | | | | LEXINGTON | SC | 29072 | 9479 |
| KATHRYN COVINGTON & | DON COVINGTON | JT TEN | HC 69 BOX 526 | | HUGO | OK | 74743 | 4521 |
| KATHRYN CRANDALL | 3200 INLET SHORE CT | | | | VIRGINIA BEACH | VA | 23451 | |
| KATHRYN CROMBIE | 2725 PARK STREET | | | | FRANKLIN PARK | IL | 60131 | |
| KATHRYN D ANDERSON | 1025 W 12TH ST | | | | FLINT | MI | 48507 | 1423 |
| KATHRYN D B EVERHART | 5378 ALWARD ROAD | | | | LAINGSBURG | MI | 48848 | 9425 |
| KATHRYN D BROWN | 604 MAIN ST | | | | VICTOR | IA | 52347 | |
| KATHRYN D CARBAJAL | 2220 DEVONSHIRE DRIVE | | | | OXNARD | CA | 93030 | 8636 |
| KATHRYN D GRAHAM | 4211 AVONDALE APT #209C | | | | DALLAS | TX | 75219 | |
| KATHRYN D HANNAN | 25124 BARBARA | | | | ROSEVILLE | MI | 48066 | 3835 |
| KATHRYN D LESCELIUS | CGM IRA CUSTODIAN | 1035 BEATRICE ST | | | FLUSHING | MI | 48433 | 1718 |
| KATHRYN D LUISIER | 7701 E JEFFERSON ST | | | | WAUSAU | WI | 54403 | 9191 |
| KATHRYN D MC ATEER | 1081 SECI VIEW DRIVE | | | | SCHWENKSVILLE | PA | 19473 | |
| KATHRYN D ROBINSON TTEE FOR THE | KATHRYN D ROBINSON TRUST | DTD 11/29/93 | 7731 MC CONNELL AVE | | LOS ANGELES | CA | 90045 | 1041 |
| KATHRYN DANIELSSON | C/O NANCY D RADUE | 1085 WEST CECIL STREET | | | NEENAH | WI | 54956 | 3647 |
| KATHRYN DARLENE HATTERSLEY | 2 CAMINO DON MIGUEL | | | | ORINDA | CA | 94563 | |
| KATHRYN DAVIS SHARPE | PO BOX 1544 | | | | GRIFFIN | GA | 30224 | 0037 |
| KATHRYN DEBORAH DALE | 43317 HYDE PARK DR | | | | STERLING HTS | MI | 48313 | 1941 |
| KATHRYN DEBORD | 11711 MEMORIAL DR #262 | | | | HOUSTON | TX | 77024 | 7258 |
| KATHRYN DEGIUSTI | 3191 IVY LN | | | | GRAND BLANC | MI | 48439 | 8198 |
| KATHRYN DELANA LOCKRIDGE | 2742 LA SILLA DORADA | | | | SANTA FE | NM | 87505 | 6703 |
| KATHRYN DEMUTH SIMS & | WILLIAM HENRY SIMS III | 2664 LOOPRIDGE DRIVE | | | ORANGE PARK | FL | 32065 | |
| KATHRYN DENHEETEN | 403 N LANSING | | | | MT PLEASANT | MI | 48858 | |
| KATHRYN DERBIN | 372 COUNTRYSIDE DRIVE | | | | BROADVIEW HEIGHTS | OH | 44147 | |
| KATHRYN DOWSON & | MARY KAY WOODDELL | TTEES KATHRYN DOWSON | TRUST U/A DTD 7-20-93 | 1102 N 4TH ST BOX 721 | PAWNEE | IL | 62558 | 9629 |
| KATHRYN DRISCOLL | CUST MARGARET L DRISCOLL | UTMA ID | BOX 3101 | | KETCHUM | ID | 83340 | 3101 |
| KATHRYN E ARMPRIESTER | 400 KNECHT DR | | | | DAYTON | OH | 45405 | 2634 |
| KATHRYN E ARRANDALE & | WILLIAM G ARRANDALE JT TEN | 3600 BROADVIEW LANE | | | HIGHLAND | MI | 48357 | 2002 |
| KATHRYN E BEDE | 6225 DENHILL AVE | | | | BURTON | MI | 48519 | 1335 |
| KATHRYN E BRIMBLE | ATTN KATHRYN E FINCK | 7172 SHEPARD MESA RD | | | CARPINTERIA | CA | 93013 | 3131 |
| KATHRYN E BROCK | 44876 SEABROOK DRIVE | | | | CANTON | MI | 48188 | 3272 |
| KATHRYN E BUTCHER | TR KATHRYN E BUTCHER TRUST | UA 12/29/03 | 813 EAST MAIN STREET | | BELLEVUE | OH | 44811 | 1552 |
| KATHRYN E DANCER AND | RICHARD E DANCER JTWROS | 37170 CAMP CREEK RD | | | SPRINGFIELD | OR | 97478 | 8200 |
| KATHRYN E DENAULT | 125 MINEOLA CT | | | | BOULDER | CO | 80303 | 4434 |
| KATHRYN E DODDS | 1109 NANTUCKET DR | | | | HOUSTON | TX | 77057 | 1903 |
| KATHRYN E EICHER TTEE | KATHRYN E EICHER TR | U/A DTD 5/29/1991 | 2494 LOCH CREEK WAY | | BLOOMFIELD HL | MI | 48304 | 3810 |
| KATHRYN E FIDLER | NANCY L LAPE, POA | 715 OLD MILL ROAD | APT J-9 | | WYOMISSING | PA | 19610 | 2651 |
| KATHRYN E GEORGE | 5069 TIMBERWAY TRAIL | | | | CLARKSTON | MI | 48346 | 4470 |
| KATHRYN E GROSS | 354 WOODSTREAM WAY | | | | NORTH WALES | PA | 19454 | 1142 |
| KATHRYN E JANDESKA & | ROBERT N JANDESKA | 606 THATCHER AVE | | | RIVER FOREST | IL | 60305 | |
| KATHRYN E JOHNSON | 454 -33RD AVE | | | | SAN FRANCISCO | CA | 94121 | |
| KATHRYN E JOHNSON | TOD VIRGINIA K JOHNSON | 10631 SEAFOOD RD | | | HOUSTON | TX | 77089 | |
| KATHRYN E KELLAR | RR #1 | PO BOX 27 COLUMBUS | OSHAWA ON  L1H 7K4 | CANADA | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KATHRYN E LEE | 7012 BEST TIMES PATH | | | | COLUMBIA | MD | 21044 | 4900 |
| KATHRYN E MACVEY & | CURTIS MACVEY JT TEN | 218 SE 10TH | | | ANKENY | IA | 50021 | 3521 |
| KATHRYN E MILAM | 34311 PARKGROVE | | | | WESTLAND | MI | 48185 | 1457 |
| KATHRYN E PARKS TOD | KAREN K PARKS | SUBJECT TO STA TOD RULES | 155 WRENWOOD COURT | | ENGLEWOOD | OH | 45322 | 2352 |
| KATHRYN E PRICHARD | 28101 ELMDALE | | | | ST CLAIR SHORES | MI | 48081 | 1482 |
| KATHRYN E RHINEHART | 2808 N ROSSWOOD DR | | | | MOBILE | AL | 36606 | 4904 |
| KATHRYN E RIDDER | 53 N CHURCH ST | | | | KEYSER | WV | 26726 | 3528 |
| KATHRYN E RIES | 1661 GUILFORD RD | | | | COLUMBUS | OH | 43221 | 3852 |
| KATHRYN E RYAN | 5157 JACKSON | | | | OMAHA | NE | 68106 | 1367 |
| KATHRYN E SCHUBECK | 42700 LITTLE RIVER AIRPORT ROAD | | | | LITTLE RIVER | CA | 95456 | 9615 |
| KATHRYN E SEGGERSON | KES TRUST | 1911 OLDE VILLAGE RUN | | | DUNWOODY | GA | 30338 | |
| KATHRYN E SHARP | 851 S E 22ND AVENUE | | | | POMPANO BEACH | FL | 33062 | 6740 |
| KATHRYN E SHIMER | 1117 MANOR RD | | | | COATESVILLE | PA | 19320 | 1308 |
| KATHRYN E SIGOLOFF | 1950 CASA DR | | | | ARNOLD | MO | 63010 | 1278 |
| KATHRYN E SPERRY & | ROGER D SPERRY JT WROS | 1328 REGENCY CT | | | SOUTHLAKE | TX | 76092 | 9515 |
| KATHRYN E STECKE | UNIVERSITY OF TEXAS AT DALLAS | SOM MS SM30 | PO BOX 830688 | | RICHARDSON | TX | 75083 | 0688 |
| KATHRYN E STRELECKI | 64 ROSE STREET | | | | METUCHEN | NJ | 08840 | 2349 |
| KATHRYN E TARTER | 7021 PINEHURST LN | | | | ROCKFORD | MI | 49341 | 9686 |
| KATHRYN E TAYLOR & | JENNIFER KAY COPP JT TEN | 1681 OLD BLACK | HORSE PIKE | CHEWS LANDING | BLACKWOOD | NJ | 08012 | |
| KATHRYN E TELFER | 13165 1995 E STREET | | | | PRINCETON | IL | 61356 | 8395 |
| KATHRYN E WILBUR | THE QUADRANGLE | MAPLE 1305 3300 DARBY ROAD | | | HAVERFORD | PA | 19041 | |
| KATHRYN E WURSTER | 1864 OLDE BUCKINGHAM RD | | | | HAMPTON | VA | 23669 | 1917 |
| KATHRYN EAGLE & | DAVID ROARK JT TEN | 468 LAKEWOOD DR | | | WINTER PARK | FL | 32789 | 3985 |
| KATHRYN EAVES EDWARDS | 3701 HIDDEN HOLW | | | | AUSTIN | TX | 78731 | |
| KATHRYN EDWARDS ROBISON | 9208 SOUTH FALCON WAY | | | | SANDY | UT | 84093 | 3849 |
| KATHRYN EICHELBERGER | BOX 36 | | | | NINETY SIX | SC | 29666 | 0036 |
| KATHRYN ELAINE THORPE | 27 RICHARD PINSONNAULT LANE | | | | NORTH ATTLEBORO | MA | 02760 | |
| KATHRYN ELIZABETH CADE | 120 CHURCH ST | | | | NEWTON | MA | 02458 | 2004 |
| KATHRYN ELIZABETH UNDERWOOD | 1941 E CALLE DE CABALLOS | | | | TEMPE | AZ | 85284 | |
| KATHRYN ELLIOTT | 8377 ABLE ST NE | | | | SPRING LAKE PARK | MN | 55432 | |
| KATHRYN ELLIS & | DONALD J DOTSON JT TEN | 191 W CRAIG DR | | | CHICAGO HTS | IL | 60411 | |
| KATHRYN EROS GREEN | 3179 VERDUN DRIVE | | | | ATLANTA | GA | 30305 | 1939 |
| KATHRYN EVENSON | 12140 SUNRISE CT | | | | INDIANAPOLIS | IN | 46229 | 9740 |
| KATHRYN F & HARRY C SIVER | TRUSTEES U/A/D 10/30/1997 | HARRY & KATHRYN F SIVER | FAMILY TRUST | 10805 AKINS RD | NORTH ROYALTON | OH | 44133 | |
| KATHRYN F BRIAN | 824 W KIVA | | | | MESA | AZ | 85210 | 6747 |
| KATHRYN F CHASE | 215 ORCHARDS CIRCLE | | | | WOODSTOCK | GA | 30188 | |
| KATHRYN F ELLISON | C/O BARNAS | 16231 WETHERBY ST | | | BEVERLY HILLS | MI | 48025 | 5560 |
| KATHRYN F GALLAGHER | 1599 LAUREL DR | CINNAMON LAKE | U I BOX 12 | | WEST SALEM | OH | 44287 | 0012 |
| KATHRYN F MEAGHER | 6 HILLCREST CR | | | | HONESDALE | PA | 18431 | 1442 |
| KATHRYN F MESAROS & | ROBERT C MESAROS JT TEN | PO BOX 266 | | | CHARLOTTE | VT | 05445 | 0266 |
| KATHRYN F PRYOR | 501 STOCKLEY ST | | | | REHOBOTH BEACH | DE | 19971 | 1845 |
| KATHRYN F RUDYANSK | 25 SYCAMORE AVE | | | | LINVINGSTON | NJ | 07039 | 4702 |
| KATHRYN F SULLENS | 1427 GARDEN DR | | | | LONGVIEW | TX | 75603 | 6875 |
| KATHRYN FARMER HUNTER | 261 HILDRED DR | | | | BURLINGTON | VT | 05401 | 3694 |
| KATHRYN FELD | 30 WHISPERING HILLS RD | | | | ANNANDALE | NJ | 08801 | 3402 |
| KATHRYN FISCHER | 106 CHEYENNE TRAIL | | | | MELVERN | OH | 44644 | 9523 |
| KATHRYN FRIED | 90 EDGEWATER DR APT 1108 | | | | CORAL GABLES | FL | 33133 | 6920 |
| KATHRYN G CHAMBERLIN | 3901 ORCHARD ST | | | | WALWORTH | NY | 14568 | 9548 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KATHRYN G GERLACH | 821 ZINNIA LANE | | | | PLANTATION | FL | 33317 | 1342 |
| KATHRYN G JONES | 30390 SEVEN OAKS DRIVE | | | | LACOMBE | LA | 70445 | 2900 |
| KATHRYN G KAY | 21301 KAHLER | | | | WILLINGTON | IL | 60481 | 8861 |
| KATHRYN G LOWRY | 7310 BURTONWOOD DR | | | | ALEXANDRIA | VA | 22307 | 2060 |
| KATHRYN G NAUYOK | & MYRON J NAUYOK JTWROS | 6100 JAMERS DR NW | | | ALBUQUERQUE | NM | 87120 | |
| KATHRYN G REPIK | 4790 W 102ND AVE | | | | WESTMINSTER | CO | 80031 | 2316 |
| KATHRYN G SATORI | CUST KATHRYN A SATORI U/THE PA | UNIFORM GIFTS TO MINORS ACT | ATTN KATHRYN A RIEBER | 3 RED HILL COURT | MT LAUREL | NJ | 08054 | 3192 |
| KATHRYN G SCHMIDT | PO BOX 1643 | | | | READING | PA | 19603 | 1643 |
| KATHRYN G SEYMOUR | 3437 BRADY AVE | | | | FT WORTH | TX | 76109 | 3732 |
| KATHRYN G TEBBE | 771 AUTUMN WINDS DR | | | | COLLIERVILLE | TN | 38017 | 1369 |
| KATHRYN G TEBBE & | MICHAEL J TEBBE JT TEN | 771 AUTUMN WINDS DR | | | COLLIERVILLE | TN | 38017 | 1369 |
| KATHRYN G WHITEHEAD | PO BOX 2463 | | | | BLOWING ROCK | NC | 28605 | 2463 |
| KATHRYN GALE FINLEY-PRICE | 2191 EAST LAKE ROAD | | | | ATLANTA | GA | 30307 | 1831 |
| KATHRYN GEISER | 28203 FELICIAN | | | | ROSEVILLE | MI | 48066 | |
| KATHRYN GOELZ ARNOLD | 8 SAN DIEGO RD | | | | PONTE VEDRA BCH | FL | 32082 | 1814 |
| KATHRYN GOLTZ STOLLER | 2820 WINDPUMP RD | | | | FORT WAYNE | IN | 46804 | 2578 |
| KATHRYN GOODARZI | CAMBYSE F GOODARZI | BIJAN J GOODARZI | 4701 WILLARD AVE # 1415 | | CHEVY CHASE | MD | 20815 | 4627 |
| KATHRYN GOSTINGER | 118 91ST ST | APT 5C | | | NEW YORK | NY | 10128 | 1690 |
| KATHRYN GRACE KEEFE & | K GRACE OREILLEY JT TEN | 18216 MARCELLA RD | | | CLEVELAND | OH | 44119 | 2620 |
| KATHRYN GRAVES ESHLEMAN | TR KATHRYN GRAVES | ESHLEMAN UA 07/28/76 | 15978 GRANDVIEW AVE | | MONTE SERENO | CA | 95030 | 3118 |
| KATHRYN GRAVES ESHLEMAN | TR UA 07/28/76 | KATHLEEN GRAVES ESHLEMAN | LIVING TRUST | 15978 GRANDVIEW AVE | MONTE SERENO | CA | 95030 | 3118 |
| KATHRYN GRESHAM | 3480 W. CENTER ST. | | | | DECATUR | IL | 62526 | |
| KATHRYN GRUTER | 2542 E 26 ST | | | | BROOKLYN | NY | 11235 | 2418 |
| KATHRYN H BLANKENSHIP | 88 WEST SCHILLER APT #2109 | | | | CHICAGO | IL | 60610 | 2056 |
| KATHRYN H BRAMWELL | CUST ALEXANDER BRAMWELL UTMA CA | 3380 DIABLO SHADOW DR | | | WALNUT CREEK | CA | 94598 | 3610 |
| KATHRYN H BRIGGS & | MRS DIANA KAY CARLSON JT TEN | 8530 WALDEN WOODS WAY | | | GRANITE BAY | CA | 95746 | |
| KATHRYN H CHEATHAM | 38530 CRIMM ROAD | | | | SCIO | OH | 43988 | 9764 |
| KATHRYN H GREENE | 9342 WILLITS RD | | | | MAYVILLE | MI | 48744 | 9391 |
| KATHRYN H HAYNES ACF | JORDAN JEAN HAYNES U/AZ/UTMA | 23224 N 91ST PLACE | | | SCOTTSDALE | AZ | 85255 | 4377 |
| KATHRYN H HEDGE | 2148 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470 | 9510 |
| KATHRYN H HEEP | APT E-12-D | 1905 N ATLANTIC BLVD | | | FT LAUDERDALE | FL | 33305 | 3747 |
| KATHRYN H HEINEN | SEPARATE PROPERTY ACCT | 3031 SURREY LANE | | | LAKE CHARLES | LA | 70605 | 3937 |
| KATHRYN H HILL TTEE | THE KATHRYN H HILL REVOCABLE | TRUST UA DTD 9/01/00 | 10817 TOLLISTON LN | | INDIANAPOLIS | IN | 46236 | 8241 |
| KATHRYN H HUTCHISON | 763 BISON DR | | | | HOUSTON | TX | 77079 | 4432 |
| KATHRYN H JENKINS | 1000 CRAB POINT RD | | | | WHITE STONE | VA | 22578 | 2408 |
| KATHRYN H JONES | 461 SUTCLIFFE PL | | | | WALNUT CREEK | CA | 94598 | 3923 |
| KATHRYN H KAMMEYER | 5267 DAYBREAK DR | | | | OGDEN | UT | 84403 | 4594 |
| KATHRYN H KENDLE | 6680 PAXTON | | | | LOVELAND | OH | 45140 | 8171 |
| KATHRYN H MACKEY | APT 11C | 315 AVENUE C | | | NEW YORK | NY | 10009 | 1612 |
| KATHRYN H MYERS | 209 VENTANA WAY | | | | APTOS | CA | 95003 | 5537 |
| KATHRYN H ONEAL | 1426 BRENDA RD | | | | CHATTANOOGA | TN | 37415 | 3716 |
| KATHRYN H POWELL | 4199 BRUNSWICK RD | | | | BLACKSTONE | VA | 23824 | 5202 |
| KATHRYN H ROUNDS | 452 RIDGECREST RD NE | | | | ATLANTA | GA | 30307 | 1858 |
| KATHRYN H SCHOTT | 20 HAZELHURST DR | | | | ROCHESTER | NY | 14606 | 4429 |
| KATHRYN H SCHUPSKY | 1772 W MCGALLIARD AVE | | | | HAMILTON | NJ | 08610 | |
| KATHRYN H STORCK | 152 MAYFAIR BLVD | | | | COLUMBUS | OH | 43213 | 1609 |
| KATHRYN H STOTTLEMYER | 2471 N 350 W | | | | ANDERSON | IN | 46011 | 8772 |
| KATHRYN H WILLIAMS | 261 SWEET BAY PLACE | | | | CARRBORO | NC | 27510 | 2377 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KATHRYN H YORK | 281 KINGSTON CORNER ROAD | | | | SHELBYVILLE | TN | 37160 |
| KATHRYN HAMILTON CAMERON AND | WILLIAM CAMERON JT TEN | 176 MAPLE AVENUE | | | DAYTON | OH | 45459 | 4538 |
| KATHRYN HANCOCK EGNER IRA | FCC AS CUSTODIAN | 9800 RUSSELL | | | OVERLAND PARK | KS | 66212 | 1550 |
| KATHRYN HARCUS | 3140 PATE POND RD | | | | CARYVILLE | FL | 32427 | 2748 |
| KATHRYN HART | 4867 RITTENHOUSE DR | | | | DAYTON | OH | 45424 | 4360 |
| KATHRYN HAWLEY-HERZOG & | LAWRENCE F HERZOG JT TEN | 1127 DEVONSHIRE | | | GROSSE POINTE PARK | MI | 48230 | 1418 |
| KATHRYN HENDRA | 1653 WALNUT RIDGE CIR | | | | CANTON | MI | 48187 | 3743 |
| KATHRYN HENGST FRASIER | C/O MRS LEONE ROUSE | 2084 FRANK CT | | | MILPITAS | CA | 95035 | 6105 |
| KATHRYN HILT ALLEN | 405 S HYATT ST | | | | TIPP CITY | OH | 45371 | 1220 |
| KATHRYN HINCH | 2401 SHEELAH CRT | | | | KETTERING | OH | 45420 | 1127 |
| KATHRYN HOLDEN | 3800 UNIVERSITY AVE | | | | MADISON | WI | 53705 | 2145 |
| KATHRYN HORNBY | N1284 CLUNE RD | | | | KAUKAUNA | WI | 54130 | 8211 |
| KATHRYN HOUSH | 216 TERRY ST | | | | GOODMAN | MO | 64843 |
| KATHRYN HOWARD | 874 TOWNSHIP RD #462 | | | | NOVA | OH | 44859 |
| KATHRYN HOWLETT APPLEBY | 2700 W POTRERO RD | | | | THOUSAND OAKS | CA | 91361 | 5029 |
| KATHRYN HOWLETT APPLEBY | CUST KATHRYN THERESE APPLEBY | UTMA CA | 2700 POTRERO ROAD | | THOUSAND OAKS | CA | 91361 | 5029 |
| KATHRYN HUMPHRIES | 1723 E 3600 S | | | | WENDELL | ID | 83355 |
| KATHRYN HUNT | 1087 TINKERHILL LN | | | | MALVERN | PA | 19355 |
| KATHRYN HYATT SPRITZ | 133 EDGEWOOD RD | | | | RUTHERFORDTON | NC | 28139 | 6806 |
| KATHRYN I DENT & | NORMAN DENT JT TEN | 2414 POLLOCK RD | | | GRAND BLANC | MI | 48439 | 8332 |
| KATHRYN I ROYSTER | 6105 WESTOVER RD | | | | WEST PALM BC | FL | 33417 | 5534 |
| KATHRYN I TOOHIG | SIXTY SUTTON PLACE SOUTH | | | | NEW YORK | NY | 10022 | 4168 |
| KATHRYN IRENE BRIDGES | 1655 HWY 19 S | | | | THOMASTON | GA | 30286 | 4753 |
| KATHRYN J BURT | 1428 MERLE AVE | | | | BURTON | MI | 48509 | 2177 |
| KATHRYN J COX | 121 NORTHLAND ST | | | | FISHERS | IN | 46038 | 1148 |
| KATHRYN J DAY | 1509 VISTA RIDGE DR | | | | MIAMISBURG | OH | 45342 | 3258 |
| KATHRYN J DOGGENDORF BENE IRA | JEAN S DOGGENDORF (DECD) | FCC AS CUSTODIAN | 7553 BYRON PL, APT 2E | | SAINT LOUIS | MO | 63105 | 2712 |
| KATHRYN J GILMORE | 2934 MOUNT HOPE RD | APT 107 | | | OKEMOS | MI | 48864 | 1957 |
| KATHRYN J HAMILTON | 176 MAPLE AVE | | | | DAYTON | OH | 45459 | 4538 |
| KATHRYN J JOHNSON | CUST KRISTIN J JOHNSON UGMA MI | 48800 NORTH VIEW DR | | | PALM DESERT | CA | 92260 |
| KATHRYN J KARVALIS | 1002 FLORIDA GROVE ROAD | | | | PERTH AMBOY | NJ | 08861 | 1515 |
| KATHRYN J KEELY | 12059 TORREY RD | | | | FENTON | MI | 48430 | 9702 |
| KATHRYN J KEY | 611 E 3RD ST | | | | GRANDVIEW | WA | 98930 | 1314 |
| KATHRYN J LATHAM | 600 SUNNY HILL TERRACE | | | | RIVER VALE | NJ | 07675 | 5918 |
| KATHRYN J LOKOS | 9115 PIERCE MASSIE RD | | | | SAN ANTONIO | TX | 78266 | 2641 |
| KATHRYN J NEWSON EX | EST FRANK L NEWSON | 417 E SPRUCE ST | | | TITUSVILLE | PA | 16354 |
| KATHRYN J PADULA | 2325 EL DORADO SE | | | | EAST GRAND RAPIDS | MI | 49506 | 3537 |
| KATHRYN J PAGE | 3420 EMMONS AVE | | | | ROCHESTER HILLS | MI | 48307 | 5618 |
| KATHRYN J PHILLIPS | 7531 AUGUST | | | | WESTLAND | MI | 48185 | 2585 |
| KATHRYN J PHILLIPS & | GUY W ROZAR JT TEN | 7531 AUGUST | | | WESTLAND | MI | 48185 | 2585 |
| KATHRYN J SCHROEDER | 1531 W 53RD ST | APT 113 | | | DAVENPORT | IA | 52806 | 2465 |
| KATHRYN J SLADE | PMB 130 | 21301 S TAMIAMI TRL STE 320 | | | ESTERO | FL | 33928 | 2943 |
| KATHRYN J YEAGER | TOD DTD 06/02/2008 | 609 DAIR AVENUE | | | HARRISON | OH | 45030 | 1204 |
| KATHRYN J. HERTZ AND | LAWRENCE J. HERTZ JTWROS | 828 CARMAN DRIVE | | | WYOMISSING | PA | 19610 | 0514 |
| KATHRYN JACOBS HAWN | 3508 BROOKSIDE DR | | | | HARRISBURG | PA | 17109 | 1117 |
| KATHRYN JAMIR | 3161 NORTH RIVER RD | | | | SYLVA | NC | 28779 |
| KATHRYN JANE ANGERAMO | 25 HARVARD ST | | | | FAIRHAVEN | MA | 02719 | 1815 |
| KATHRYN JANE BENNETT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3227 E OREGON AVE | | PHOENIX | AZ | 85018 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KATHRYN JANE COWART | 700 SILAS ST | | | | SWEETWATER | TX | 79556 | 3322 |
| KATHRYN JANE PARSONS & | DAN PARSONS JT TEN | 614 S PINE AVE | | | ROSWELL | NM | 88203 | 1413 |
| KATHRYN JEAN CUTHBERTSON | 4006 N HARMON AVE | | | | PEORIA | IL | 61614 | 6635 |
| KATHRYN JEAN SEPSEY | 1401 128TH ST | | | | LEMONT | IL | 60439 |
| KATHRYN JOANNA SANDERS | 7845 NTH CO RD 400 W | | | | MIDDLETOWN | IN | 47356 |
| KATHRYN JOHNS SWARTZ | 966 W HOLIDAY DRIVE | | | | WASILLA | AK | 99654 |
| KATHRYN K BAGOTT | 335 FOX CHASE RD | | | | CHESTER | NJ | 07930 | 3117 |
| KATHRYN K BLACKSHERE | 4936 MYRTLE AVE | | | | WARREN | OH | 44483 | 1330 |
| KATHRYN K DONOFRIO & | ANGELO & ERIC DONOFRIO TTEES | U/A/D 01/28/02 | KATHRYN K DONOFRIO REV LIV TST | 862 CASCADE AVE | DAYTON | OH | 45431 |
| KATHRYN K EVERLINE | 2942 BROOKFIELD RD | | | | LANCASTER | PA | 17601 | 3507 |
| KATHRYN K FLOOD TR | UA 05/19/2006 | BRUCE P FLOOD JR AND KATHRYN K | FLOOD REVOCABLE LIVING TRUST | 949 W HIGHLAND ST | WHITEWATER | WI | 53190 |
| KATHRYN K GOBLE | CUST KIM ELEANOR GOBLE UGMA IN | 3501 NATIONAL ROAD W | | | RICHMOND | IN | 47374 | 4417 |
| KATHRYN K JOHNSON | 530 W 46TH ST #5NE | | | | NEW YORK | NY | 10036 |
| KATHRYN K LEFEBVRE | 3525 N 167 CIR APT 347 | | | | OMAHA | NE | 68116 | 2384 |
| KATHRYN K RIDER | 3004 OCTAGON AVE | | | | SINKING SPRING | PA | 19608 | 1020 |
| KATHRYN K TAYLOR | 144 HIGH RD | | | | HAMILTON | MT | 59840 |
| KATHRYN KARDAS JELINEK | RURAL ROUTE 2060 | | | | GREAT FALLS | MT | 59401 |
| KATHRYN KELLOGG JOHNSON & | BRIAN K JOHNSON | 3 HIDDEN VALLEY DR | | | ROLLING HILLS EST | CA | 90274 |
| KATHRYN KELLY | 636 OLYMPIC DRIVE | | | | OCOEE | FL | 34761 |
| KATHRYN KERESTES & | GLENWOOD F KERESTES JT TEN | 752 TEPEE TRAIL | | | BILLINGS | MT | 59105 | 2736 |
| KATHRYN KILLINGER LAW | 1319 HAYWARD CT | | | | CINCINNATI | OH | 45208 | 4210 |
| **KATHRYN KILPATRICK** | 3422 GARDEN GROVE DR | | | | HOUSTON | TX | 77066 |
| KATHRYN KING BOONE | CHARLES SCHWAB & CO INC CUST | 67 AVERY ST | | | DEDHAM | MA | 02026 |
| KATHRYN KIRBY HEWETT | 1211 KEESLING AVE | | | | WAYNESBORO | VA | 22980 | 5217 |
| KATHRYN KNIGHT | 1045 S 850 E | | | | SPRINGVILLE | UT | 84663 |
| KATHRYN KNUTSON COX | 4940 THOROUGHBRED LANE | | | | SOUTHWEST RANCHES | FL | 33330 | 2401 |
| KATHRYN KOCHER | 9044 SIOUX | | | | REDFORD TOWNSHIP | MI | 48239 |
| KATHRYN KOLM | 15409 110TH PLACE NE | | | | BOTHELL | WA | 98011 |
| KATHRYN KREULEN | 3651 DUXBURY LN | | | | LANSING | MI | 48906 | 9201 |
| KATHRYN KULL | 53 FAIRVIEW CIRCLE | | | | MIDDLE ISLAND | NY | 11953 |
| KATHRYN L A BAKER | 1409 S HARNED DR | | | | BARTLESVILLE | OK | 74006 | 5414 |
| KATHRYN L BARNES | 4771 FIORE BELLA BLVD | | | | LAS VEGAS | NV | 89135 |
| KATHRYN L BEIER | 4533 NETTLE CREEK CT | | | | PORT ORANGE | FL | 32127 | 9208 |
| KATHRYN L BROWN | 3132 BRERETON CT | | | | HUNTINGTON | WV | 25705 | 3820 |
| KATHRYN L BURNITE | 817 W 32ND ST | | | | WILMINGTON | DE | 19802 | 2505 |
| KATHRYN L BURT | ATTN KATHRYN BURT LOWE | 635 LINK DR | | | ATTICA | MI | 48412 |
| KATHRYN L CHISEFSKY | 10034 OLD FREDERICK TER | | | | FREDERICK | MD | 21701 | 1946 |
| KATHRYN L COBB | 23 LAKE LINNET PL | WINNIPEG MB  R3T 4N2 | CANADA | | | | |
| KATHRYN L DE VIEW | 629 ROLLING HILLS LN | | | | LAPEER | MI | 48446 | 2881 |
| KATHRYN L DEERHAKE | 351 SENTINEL OAK DR | | | | DAYTON | OH | 45458 | 4074 |
| KATHRYN L DEGONIA | 105 HORSESHOE DR | | | | KIRKWOOD | MO | 63122 | 3731 |
| KATHRYN L EDENS TTEE | KATHRYN L EDENS | REV TRUST UAD 10/3/2006 | 309 10TH ST. | | LAKE OSWEGO | OR | 97034 | 2940 |
| KATHRYN L FEENEY | CHARLES SCHWAB & CO INC CUST | 1207 CEMETERY RD | | | LEE | IL | 60530 |
| KATHRYN L FENNELL | 3313 N SOUTHPORT AVE | APT 1 | | | CHICAGO | IL | 60657 | 6742 |
| KATHRYN L FRANO | 8265 MAPLEVALE DR | | | | CANFIELD | OH | 44406 | 8707 |
| KATHRYN L GEORGE | 4122 N KEYSTONE AVE | | | | CHICAGO | IL | 60641 | 2436 |
| KATHRYN L HAMMOND | CUST TIMOTHY A HAMMOND UGMA CT | 7 MEADOWVIEW LN | | | NORWICH | CT | 06360 | 1521 |
| KATHRYN L HEINLEN | 125 TEAL CIRCLE | | | | OCEAN PINES | MD | 21811 | 1531 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KATHRYN L HEINLEN | FREDERICK J HEINLEN | 125 TEAL CIR | | | OCEAN PINES | MD | 21811 | 1531 |
| KATHRYN L HOLLAND | 3886 HUNT RD | | | | LAPEER | MI | 48446 | 2976 |
| KATHRYN L HULGRAVE | 6257 TELEGRAPH RD | APT 117 | | | BLOOMFIELD | MI | 48301 | 1641 |
| KATHRYN L JENEMA | 4601 W LOTAN | | | | LAKE CITY | MI | 49651 |
| KATHRYN L KENT | 5651 HUCKLEBERRY ROW | | | | GUTHRIE | OK | 73044 | 9206 |
| KATHRYN L KIRKLEY | 277 WOODLAND DR | | | | VISTA | CA | 92083 |
| KATHRYN L KNUEVEN | 5507 LIBERTY WOODS DR | | | | HAMILTON | OH | 45011 | 8425 |
| KATHRYN L KOLBE | 172 CAMERON STATION BLVD | | | | ALEXANDRIA | VA | 22304 |
| KATHRYN L KUSE | 4470 TURNEY RD DN | | | | CLEVELAND | OH | 44105 | 6735 |
| KATHRYN L MACKLIN | TOD DONALD I MACKLIN & | PATRICIA A PARKER | PO BOX 402 | | BERRIEN SPRGS | MI | 49103 | 0402 |
| KATHRYN L MC LAUGHLIN | 9685 MULBERRY CT | | | | FREELAND | MI | 48623 | 8635 |
| KATHRYN L MERGE | 841 NORTHRIDGE DRIVE | | | | PITTSBURGH | PA | 15216 | 1120 |
| KATHRYN L MURRELL | 1621 18TH ST | | | | SAN FRANCISCO | CA | 94107 | 2378 |
| KATHRYN L NOVAK | C/O PHILLIP RANNEY | SCHNEIDER SMELTZ RANNEY & LAFOND | 1111 SUPERIOR AVE STE 1000 | | CLEVELAND | OH | 44114 | 2568 |
| KATHRYN L ORSULAK | 2113 SURREY LN | | | | BOSSIER CITY | LA | 71111 | 5536 |
| KATHRYN L OWEN | 20722 E RIVER ROAD | | | | GROSSE ILE | MI | 48138 | 1180 |
| KATHRYN L PAGE | 11611 DANVILLE DR | | | | ROCKVILLE | MD | 20852 | 3715 |
| KATHRYN L PIENIOZEK | 8092 N STANDISH | | | | BENTLEY | MI | 48613 | 8600 |
| KATHRYN L PRESTON | 3712 MAYBERRY AVE | APT A | | | BALTIMORE | MD | 21206 | 1724 |
| KATHRYN L SMITH | TOD ACCOUNT | 9457 TIMBERBANK CIRCLE | | | PICKERINGTON | OH | 43147 | 8501 |
| KATHRYN L SOVONICK | 5001 BROOKDALE ROAD | | | | BETHESDA | MD | 20816 | 1709 |
| KATHRYN L STURM | 6370 SNOWFLAKE LANE | MISSISSAUGA ON  L5N 6H1 | CANADA | | | | |
| KATHRYN L THOMPSON | 7506 KENLEA AVE | | | | BALTIMORE | MD | 21236 | 4320 |
| KATHRYN L TOWALSKI | TR KATHRYN L TOWALSKI | LIVING TRUST UA 09/10/01 | 1042 ROUND LAKE ROAD | | WHITE LAKE | MI | 48386 | 3255 |
| KATHRYN L UPTON & | ALAN UPTON | JT TEN | 3365 OGALALA AVENUE | | SAN DIEGO | CA | 92117 | 1747 |
| KATHRYN L UTTER | 754 CAIN LAKE ROAD | | | | SEDRO WOOLLEY | WA | 98284 | 9506 |
| KATHRYN L WEST | 581 WEST LINFIELD ROAD | | | | LINFIELD | PA | 19468 |
| KATHRYN L YODER | 15702 BLACKBURN ST | | | | ACCOKEEK | MD | 20607 | 9512 |
| KATHRYN L. GERMANY | PO BOX 252 | | | | WILTON | CA | 95693 | 0252 |
| KATHRYN L. ROBINSON | 1902 CALLE CACIQUE | | | | SAN JUAN | PR | 00911 |
| KATHRYN LAWIE | 2510 S SEELEY RD | | | | CADILLAC | MI | 49601 |
| KATHRYN LAZZARA | 17128 HARE ROAD | | | | MINOOKA | IL | 60447 | 9788 |
| KATHRYN LEE VAN STYN | 347 COMPTON RD | | | | CINCINNATI | OH | 45215 | 4145 |
| KATHRYN LEIGH HAUGHEY | 8 BOSWELL COURT | | | | MEDFORD | NJ | 08055 |
| KATHRYN LOIS CROFOOT & | JON ROBERT CROFOOT | 38267 S GRANITE CREST DR | | | TUCSON | AZ | 85739 |
| KATHRYN LOU MOORE | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 8766 TULARE DR #404B | | HUNTINGTON BEACH | CA | 92646 |
| KATHRYN LOUISE CHILDERS | 8975 RIO LINDA BLVD | | | | ELVERTA | CA | 95626 | 9556 |
| KATHRYN LOUISE FLYNN & | MICHAEL ANTHONY FLYNN | 10221 PRETTY LAKE TRL | | | PLYMOUTH | IN | 46563 |
| KATHRYN LOUISE HELWIG | 1101 9TH ST NE | | | | AUSTIN | MN | 55912 | 3616 |
| KATHRYN LUCILLE GROVE | 4643 NE MASON | | | | PORTLAND | OR | 97218 | 1742 |
| KATHRYN LUDI | 724 BEECH ST | | | | GRAFTON | WV | 26354 |
| KATHRYN LUPARDUS | SEPARATE PROPERTY | 901-A W INDIANA | | | MIDLAND | TX | 79701 | 6639 |
| KATHRYN LYN KASPARI SCHWEITZER | N60W23446 CLOVER DRIVE | | | | SUSSEX | WI | 53089 | 3812 |
| KATHRYN LYNCH | 405 NE MEADOWLARK AVE | | | | BARTLESVILLE | OK | 74006 | 1712 |
| KATHRYN LYNN LANTZ | CHARLES SCHWAB & CO INC CUST | 1026 PHEASANT RUN | | | WIXOM | MI | 48393 |
| KATHRYN LYNN WIEGAND | ATTN KATHRYN W DRISCOLL | PO BOX 3101 | | | KETCHUM | ID | 83340 | 3101 |
| KATHRYN M ALLEN | 212 S MAIN STREET | | | | PENNINGTON | NJ | 08534 | 2825 |
| KATHRYN M AUGE | PO BOX 1824 | | | | JACKSON | WY | 83001 | 1824 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KATHRYN M AUSTIN | 2805 HWY 98 E | | | | FORT MEADE | FL | 33841 9659 |
| KATHRYN M BASONE | 2400 BRENTHAVEN DRIVE | | | | BLOOMFIELD HILLS | MI | 48304 1438 |
| KATHRYN M BETZING | 1821 S VAN EPS | | | | SIOUX FALLS | SD | 57105 3237 |
| KATHRYN M BUTCH | 2036 FELICIA AVE | | | | YOUNGSTOWN | OH | 44504 |
| KATHRYN M CLEARY | 8432 PENELOPE AVE | | | | MIDDLE VLG | NY | 11379 2444 |
| KATHRYN M COAKLEY & | JOSEPH M COAKLEY JT TEN | 3039 LAKEWOOD ALLENWOOD RD | | | HOWELL | NJ | 07731 8668 |
| KATHRYN M CONGLETON | 2606 HENDERSON AVE | | | | SILVER SPRING | MD | 20902 2062 |
| KATHRYN M CURRY | 2430 HARTLAND RD | | | | GASPORT | NY | 14067 9436 |
| KATHRYN M CZUPRYNSKI | CHARLES J. CZUPRYNSKI JR TTEE | U/A/D 09-09-2005 FBO KATHRYN M | CZUPRYNSK & CHARLES CZUPRYNSKI | 7318 HARVEST HILL ROAD | MADISON | WI | 53717 1008 |
| KATHRYN M DUNCAN & | RUSSELL B DUNCAN | PO BOX 217 | | | SEARCY | AR | 72145 |
| KATHRYN M DUNN & | LAWRENCE M DUNN TR | UA 05/19/2008 | KATHRYN M DUNN TRUST | 315 LOGAN CIR | WOODSTOCK | VA | 22664 |
| KATHRYN M EGAN | ATTN KATHRYN E MORRIS | 3308 ASHMORE CT | | | OLNEY | MD | 20832 2530 |
| KATHRYN M FISCHER | 33 WEST ST | | | | NEWTOWN | CT | 06470 2040 |
| KATHRYN M FLOOD | 5991 OLD STILESBORO RD | | | | ACWORTH | GA | 30101 |
| KATHRYN M FOGARTY & | RICHARD L FOGARTY | RLKF FOGARTY FAMILY TRUST | 1020 E BRENTRUP DR | | TEMPE | AZ | 85283 |
| KATHRYN M FRANK & | SCOTT D FRANK JT TEN | 906 W 1ST ST | | | TAWAS CITY | MI | 48763 9688 |
| KATHRYN M FUSSELL AND | GEORGIA F. MURPHY JTWROS | 683 GATE POST DRIVE | | | MT. PLEASANT | SC | 29464 4944 |
| KATHRYN M HARVEL & | MICHAEL E HARVEL | 605 NE PLUMBROOK PL | | | LEES SUMMIT | MO | 64064 |
| KATHRYN M HAUDENSCHILD | 832 TANGLEWOOD DR N | | | | MANSFIELD | OH | 44906 1729 |
| KATHRYN M HEMBREE | 388 MONTROSE AVE | | | | AKRON | OH | 44310 3862 |
| KATHRYN M HENDRIX | RR #1  BOX 241 | | | | SULLIVAN | IL | 61951 9619 |
| KATHRYN M HERBRECHTSMEYER | TR UA 03/31/93 THE | KATHRYN M HERBRECHTSMEYER | TRUST | #3 SUNSET PLACE | CHARLES CITY | IA | 50616 1625 |
| KATHRYN M HERN (IRA) | FCC AS CUSTODIAN | ROLLOVER  IRA | 4706 BRIAN HEVEN | | HOUSTON | TX | 77018 |
| KATHRYN M HILGEMEN | 1520 CEDARWOOD DR | APT 335 | | | FLUSHING | MI | 48433 1865 |
| KATHRYN M HODER | 13191 RIPLEY RD | | | | LINDEN | MI | 48451 9417 |
| KATHRYN M HOIDGE | 1 MEADOW VIEW COURT | | | | CANTON | CT | 06019 2648 |
| KATHRYN M HUNT | 418 FORSYTH STREET | | | | RALEIGH | NC | 27609 6316 |
| KATHRYN M KEEL | ATTN KATHRYN M OATTEN | 3406 SHERWOOD | | | SAGINAW | MI | 48603 2062 |
| KATHRYN M KERSHNER | TR UNDER DECLARATION OF TRUST | 09/20/90 KATHRYN M | KERSHNER TRUST | 837 N ST LUCAS ST | ALLENTOWN | PA | 18104 4016 |
| KATHRYN M KNOOP | 75809 SANCTUARY DR | | | | ROMEO | MI | 48065 |
| KATHRYN M KOZIOL A MINOR | 19230 FORD RD | APT 618 | | | DEARBORN | MI | 48128 |
| KATHRYN M KUMMEROW | ATTN KATHRYN M BENDER | W1882 COUNTY RD CI | | | HELENVILLE | WI | 53137 9604 |
| KATHRYN M LEWIS (IRA) | FCC AS CUSTODIAN | 183 COBURN DRIVE | | | MCDERMOTT | OH | 45652 |
| KATHRYN M LUCHT | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 115 S GROVE AVE | | OAK PARK | IL | 60302 |
| KATHRYN M MALESH | AIDAN C MALESH | UNTIL AGE 25 | 26 MARCILLA | | LADERA RANCH | CA | 92694 |
| KATHRYN M MALO | 28409 KINGSBERRY | | | | CHESTERFIELD | MI | 48047 5228 |
| KATHRYN M MALO & | GREGG C MALO JT TEN | 28409 KINGSBERRY | | | CHESTERFIELD | MI | 48047 5228 |
| KATHRYN M MCBRIDE | 559 GOLFVIEW BLVD | | | | BIRMINGHAM | MI | 48009 4431 |
| KATHRYN M MENTON FOLSOM | 15 ISABELL AVE | | | | HOLBROOK | MA | 02343 1019 |
| KATHRYN M MILLER | 423 BAYSIDE DR | | | | WEBSTER | NY | 14580 1653 |
| KATHRYN M NICHOLS | 2503 FOREST SPRINGS DR SE | | | | WARREN | OH | 44484 5616 |
| KATHRYN M OBRIEN | 31 57TH N ST | | | | SAINT PETERSBURG | FL | 33710 7927 |
| KATHRYN M PANGLE | TR KATHRYN M PANGLE REV TRUST | UA 10/16/02 | 5509 N SEYMOUR RD | | FLUSHING | MI | 48433 1036 |
| KATHRYN M PIERCY | 7501 NORMAN ISLAND DR | | | | CORNELIUS | NC | 28031 8675 |
| KATHRYN M PROVOST | 7 KEMP AVENUE | | | | MONTPELIER | VT | 05602 3641 |
| KATHRYN M PUGLISI | 3 TIIU DR | | | | NEW PALTZ | NY | 12561 4024 |
| KATHRYN M REED | 723 LAKENGREN DR | | | | EATON | OH | 45320 |
| KATHRYN M REID | 1115 SLEDD CREEK RD | | | | GILBERTSVILLE | KY | 42044 8807 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KATHRYN M REID IRA | FCC AS CUSTODIAN | 1115 SLEDD CREEK RD | | | GILBERTSVILLE | KY | 42044 | 8807 |
| KATHRYN M RENDLEMAN | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | DOW 10 PORTFOLIO | 6609 PAWNEE ROAD | EDINA | MN | 55439 | 1038 |
| KATHRYN M ROBBEN | 2424 WHITEWOOD LANE | | | | CINCINNATI | OH | 45239 | 6825 |
| KATHRYN M SANTILLI | TR KATHRYN M SANTILLI REVOCABLE | LIVING TRUST UA 09/25/96 | 1737 SUE ELLEN DRIVE | | HAVERTOWN | PA | 19083 | 1227 |
| KATHRYN M SCHREIBER | 474 LAKE ROAD | | | | WEBSTER | NY | 14580 | |
| KATHRYN M SHAPPEE | CHARLES SCHWAB & CO INC CUST | 1529 KHANABAD DR | | | MISSOULA | MT | 59802 | |
| KATHRYN M SHELLEY | C/O JOE SHELLEY | 2372 MCDONALD AVE | 2ND FLOOR | | BROOKLYN | NY | 11223 | 4740 |
| KATHRYN M SMITH | 103 CLEARFIELD DRIVE | | | | BRENTWOOD | TN | 37027 | 7923 |
| KATHRYN M STEMPLE | 433 N 10TH ST | | | | WEIRTON | WV | 26062 | 2418 |
| KATHRYN M STOSIUS | TR UA 08/30/82 M-B | KATHRYN M STOSIUS | 17408 GULF BLVD | 303 | REDINGTON SHRS | FL | 33708 | 1308 |
| KATHRYN M TARASKI | 5597 HUMMER LAKE RD | | | | OXFORD TWP | MI | 48371 | 2813 |
| KATHRYN M THOMPSON | & GARY W THOMPSON JTTEN | 4524 E MOUNTAIN SAGE DR | | | PHOENIX | AZ | 85044 | |
| KATHRYN M TINSLEY | 6779 LOPER DRIVE | | | | PLYMOUTH | MI | 48170 | 5802 |
| KATHRYN M TINSLEY & | JAMES S TINSLEY JT TEN | 6779 LOPER DRIVE | | | PLYMOUTH | MI | 48170 | 5802 |
| KATHRYN M TRACY | 12381 HOOKER RD | | | | HONOR | MI | 49640 | 9706 |
| KATHRYN M VANDEN BOSCHE | 127 EDWIN ST | | | | MORGANTOWN | WV | 26501 | 8508 |
| KATHRYN M VARGO | 1111 CANOPY TRL | | | | WEBSTER | NY | 14580 | 8580 |
| KATHRYN M WATERS | TOD ACCOUNT | P O BOX 388 | | | KINSMAN | OH | 44428 | 0388 |
| KATHRYN M WHITEHEAD | PO BOX 9385 | | | | WARNER ROBINS | GA | 31095 | 9385 |
| KATHRYN M WISE | 44 CHARLOU CIRCLE | | | | ENGLEWOOD | CO | 80111 | |
| KATHRYN M WOHNOUTKA | 20131 CABLE BROOK LN | | | | KATY | TX | 77449 | |
| KATHRYN M WOOD | 20484 INDIAN | | | | REDFORD | MI | 48240 | 1208 |
| KATHRYN M ZABRISKIE | 9015 KATIE CT | | | | PORT TOCACCO | MD | 20677 | 2031 |
| KATHRYN M. COACHER & | RAYMOND F GRAY TTEE | GRAY FAMILY COMBINED TR | UAD 10/06/06 FBO R. GRAY | 7157 S. POPLAR LANE | CENTENNIAL | CO | 80112 | 1631 |
| KATHRYN MAHER EXECS | ESTATE OF CATHERINE R BARNES | 34 CEDAR DRIVE | | | CAPE MAY COURTHOUSE | NJ | 08210 | 1105 |
| KATHRYN MANCHESTER | 36 OLD CARRIAGE RD | | | | WEST WARWICK | RI | 02893 | |
| KATHRYN MANNING HARGROVE | 1483 S EDGEWATER DR | | | | CHARLESTON | SC | 29407 | 7618 |
| KATHRYN MARIE BASONE & | MICHAEL ANTHONY BASONE JT TEN | 2400 BRENTHAVEN DRIVE | | | BLOOMFIELD HILLS | MI | 48304 | 1438 |
| KATHRYN MARIE GUZIEJKA & | DONALD GUZIEJKA | 4728  EAST 2ND STREET  #8 | | | BENICIA | CA | 94510 | |
| KATHRYN MARIE WHEELIHAN | C/O MRS KATHRYN MARIE KRAUSE | 10505 W PINE RIDGE RD | | | GREENFIELD | WI | 53228 | 3236 |
| KATHRYN MARIE YOUNG | 8448 GAUNTLET PLACE | | | | WHITE PLAINS | MD | 20695 | 3437 |
| KATHRYN MARIE ZENNER | 4S714 KARNS RD | | | | NAPERVILLE | IL | 60563 | 1507 |
| KATHRYN MARJORIE KOZMA | 2115 KENTUCKY AVE | | | | FLINT | MI | 48506 | 3775 |
| KATHRYN MARY KENNING | 4105 LEON GRANDE | | | | RIO RANCHO | NM | 87124 | |
| KATHRYN MARY PODLESAK | 2502 VALLEY DR | | | | ALEXANDERIA | VA | 22302 | 2841 |
| KATHRYN MC ARTOR | 1510 DALE ST | | | | AKRON | OH | 44313 | 6416 |
| KATHRYN MC COY RAGLAND | 4560 SOURDOUGH | | | | BOZEMAN | MT | 59715 | 8040 |
| KATHRYN MCDANIEL HUGHES & | JOHN R. HUGHES JTWROS | 8527 SARTORI DR. | | | ROSEMARK | TN | 38053 | |
| KATHRYN MCGOWAN | 39754 RD 600 | | | | AHWAHNEE | CA | 93601 | |
| KATHRYN MCTAGUE | 918 WASHINGTON ST | | | | CAPE MAY | NJ | 08204 | 1654 |
| KATHRYN MEDLAND | 1900 N TORREY PINES DR | #206 | | | LAS VEGAS | NV | 89108 | |
| KATHRYN MELSON | 1202 DEL NORTE | | | | HOUSTON | TX | 77018 | 1306 |
| KATHRYN MENDENHALL DANIELS | 18500 MIDLAND DR | | | | SHAWNEE | KS | 66218 | 9509 |
| KATHRYN MEREDITH | 325 SENATOR DRIVE | | | | MIDDLETOWN | DE | 19709 | |
| KATHRYN MERRY | 175 BRADLEY FOSTER DR | | | | HUNTINGTON | WV | 25701 | |
| KATHRYN MOMPIER | 112 HWY ES | | | | EAST TROY | WI | 53120 | |
| KATHRYN MORLEY SAMPSON | 9318 GLENBROOK ROAD | | | | FAIRFAX | VA | 22031 | 3056 |
| KATHRYN MOSER | 724 CASTLEWOOD RD | | | | GLENSIDE | PA | 19038 | 4308 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KATHRYN MUDD & | JOHN R NESBITT JT TEN | 3713 TAGGETT LAKE DR | | | HIGHLAND | MI | 48357 |
| KATHRYN MUELLER | 210 E AYCOCK ST | | | | RALEIGH | NC | 27608 | 2602 |
| KATHRYN N AMMON | 104 LELA LN | | | | SCHAUMBURG | IL | 60193 | 1340 |
| KATHRYN N ANDERSON | 111 LORNA DOONE DRIVE | | | | YORKTOWN | VA | 23692 | 3430 |
| KATHRYN N VARNER (IRA) | FCC AS CUSTODIAN | 478 WOODLEY PLACE | | | SANTA ROSA | CA | 95409 | 6424 |
| KATHRYN O CONNELL & | MARY M GREGORIO TEN ENT | 27 WEST MILL RD | | | FLOURTOWN | PA | 19031 | 1201 |
| KATHRYN O DINLEY | 220 PATRICIA DR | | | | ELLWOOD CITY | PA | 16117 | 1437 |
| KATHRYN O FISHER & | BERNARD J FISHER TEN ENT | 128 BERRY RD | CROSSAN POINTE | | WILMINGTON | DE | 19808 | 3616 |
| KATHRYN O HAIG | TR KATHRYN O HAIG 1997 TRUST | UA 11/21/97 | 17443 PLAZA DESTACADO | | SAN DIEGO | CA | 92128 | 2211 |
| KATHRYN O PROHODA | 6403 GREGORY COURT | | | | SPRINGFIELD | VA | 22152 |
| KATHRYN OATES | 2315 HEATH COURT | | | | ROCKLIN | CA | 95765 | 4926 |
| KATHRYN OSSIAN & JAMES LINN JT | TRT DTD 11/30/2001 UAD 11/30/01 | KATHRYN L OSSIAN & JAMES E LINN | TTEES | 20 MILLINGTON DRIVE | PLEASANT RDG | MI | 48069 | 1107 |
| KATHRYN P CARPENTER ,HUGH C | CARPENTER & KATHRYN C WIITA TTEES | FBO K P CARPENTER TR DTD 4-13-94 | BOX 2920 | | MILLS | WY | 82644 | 2920 |
| KATHRYN P CONLIN | 593 MULL AVE | | | | AKRON | OH | 44313 | 7568 |
| KATHRYN P LICHNER TRUS | KATHRYN P LICHNER REV SELF | DECLARATION OF TR DTD 7/23/07 | 1740 BOLSON DRIVE | | DOWNERS GROVE | IL | 60516 |
| KATHRYN P NANCE | CGM IRA CUSTODIAN | 18042 S. SKYLAND CIRCLE | | | LAKE OSWEGO | OR | 97034 | 6452 |
| KATHRYN P NORRIS | 31 FERNWOOD DRIVE | | | | WINDSOR LOCKS | CT | 06096 | 1455 |
| KATHRYN P USIAK | 22094 COTTONWOOD DRIVE | | | | ROCKY RIVER | OH | 44116 | 2331 |
| KATHRYN P. ROSEMAN IRA | FCC AS CUSTODIAN | 39 ORCHARD LANE | | | KIRKWOOD | MO | 63122 | 6918 |
| KATHRYN PANSE | 1641 EDINBURGH CT. | | | | AURORA | IL | 60504 |
| KATHRYN PATENAUDE | 31 COBBLESTONE DR | | | | PLANTSVILLE | CT | 06479 |
| KATHRYN PATRICK GRIMES | 6102 DORY LANDING CT | | | | BURKE | VA | 22015 | 2506 |
| KATHRYN PAUL & | ANDREA PAUL JT TEN | 8881 COLOGNE | | | STERLING HEIGHTS | MI | 48314 | 1641 |
| KATHRYN PAZMANN | STEVEN POLACKOV | 67 MELROSE AVE | | | LYNBROOK | NY | 11563 | 3717 |
| KATHRYN PENALE | 3201 SENECA AVE | | | | NIAGARA FALLS | NY | 14305 | 3340 |
| KATHRYN PHILIPP | 772 CARMET ROAD | | | | RYDAL | PA | 19046 | 3308 |
| KATHRYN PORZIO | CHARLES SCHWAB & CO INC CUST | 45 FOXWOOD RUN | | | MIDDLETOWN | NJ | 07748 |
| KATHRYN POTTS & | BRIAN POTTS JT TEN | 8535 MANASSAS RD | | | TAMPA | FL | 33635 | 1601 |
| KATHRYN R AKERS | 2106 HILTON DRIVE | | | | BURBANK | CA | 91504 |
| KATHRYN R BARRETT TOD | MATTHEW J BARRETT | SUBJECT TO STA TOD RULES | P O BOX 90 | | BROOKHAVEN | MS | 39602 |
| KATHRYN R ELSER & | ARTHUR G ELSER JTWROS | 1730 LOCUST STREET | | | DENVER | CO | 80220 | 1632 |
| KATHRYN R GRAYBEHL | 7368 BRIZA LOOP | | | | SAN RAMON | CA | 94583 | 5071 |
| KATHRYN R JOHNSON | 1305 N HARRISON ST | CONDO 205 | | | WILMINGTON | DE | 19806 | 3111 |
| KATHRYN R KRAETSCH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 208 | | WHITMORE | CA | 96096 |
| KATHRYN R LUPLOW | 20903 33RD AVE S E | | | | BOTHELL | WA | 98021 | 3528 |
| KATHRYN R MC KAY | 46 WOODSTONE SQUARE | | | | AUSTIN | TX | 78703 | 1164 |
| KATHRYN R MCCORD | BY KATHRYN R MCCORD | 3705 BROADVIEW DR | | | CINCINNATI | OH | 45208 | 1901 |
| KATHRYN R NORMAN | 2825 CHARNWOOD DR | | | | TROY | MI | 48098 | 2112 |
| KATHRYN R NORTON | JAMES K NORTON | 267 BURNS ST | | | FOREST HILLS | NY | 11375 | 6129 |
| KATHRYN R PASCOE | JOHN M PASCOE TRS | KATHRYN R PASCOE REV LIV TRUST | U/A DTD 1/11/2007 | 1949 WINDING BROOK WAY | XENIA | OH | 45385 | 9382 |
| KATHRYN R PEARSON | 2298 WARE ST | | | | BLACKSHEAR | GA | 31516 | 4670 |
| KATHRYN R PUTNAM | 1424 ROSSDALE | | | | WATERFORD | MI | 48328 | 4771 |
| KATHRYN R REITER TTEE | KATHRYN R REITER REV | TRUST U/A DTD 12-3-98 | 801 S SKINKER 5C | | ST LOUIS | MO | 63105 | 3228 |
| KATHRYN R SCHEURER | 223 MICHAELS RIDGE BLVD | | | | JOHNSON CITY | TN | 37615 | 4492 |
| KATHRYN R SWANTON | 11449 N BELSAY RD | | | | CLIO | MI | 48420 | 9756 |
| KATHRYN R WHITMORE | 223 MICHAEL'S RIDGE BLVD | | | | JOHNSON CITY | TN | 37615 | 4492 |
| KATHRYN RAE JOHNSON | 865 DOWNING SQUARE | | | | LINCOLNSHIRE | IL | 60069 | 3402 |
| KATHRYN RAYIAS | 604 SURRY AVE | | | | WILMINGTON | DE | 19804 | 2204 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KATHRYN REGAN | 25 STEPHEN OVAL | | | GLEN COVE | NY | 11542 |
| KATHRYN RENEE BERNSTEIN FROMSON | 5118 LANDSDOWNE DR | | | SOLON | OH | 44139 | 1229 |
| KATHRYN RIEPMA | PO BOX 190 | | | IRETON | IA | 51027 | 0190 |
| KATHRYN RIGGS & MICHAEL RIGGS TTEE | O/T RIGGS FAMILY TRUST U/A | DTD 11/22/2000 | 997 LOUISE AVENUE | SAN JOSE | CA | 95125 | 3362 |
| KATHRYN RIZZONI | 1938 CONCORD RD. | | | COLUMBUS | OH | 43212 |
| KATHRYN ROGATI AND | JOHN A ROGATI JTWROS AND | AURORA FERRERO JTWROS | 9 CARRIAGE WAY | BARNEGAT | NJ | 08005 | 3393 |
| KATHRYN ROLLER | 408 EAST FIFTH | | | RUSHVILLE | IN | 46173 | 1628 |
| KATHRYN ROSENFELD | 237 SCANTIC RD | | | EAST WINDSOR | CT | 06088 | 9755 |
| KATHRYN ROSENFELD | 237 SCANTIC ROAD | | | EAST WINDSOR | CT | 06088 |
| KATHRYN ROWLEY | PO BOX 205 | | | ROMEO | MI | 48065 | 0205 |
| KATHRYN S ANDERSEN | 2565 CHARLESTOWN ROAD | | | PHOENIXVILLE | PA | 19460 | 2870 |
| KATHRYN S ANDRUS | INTERMOUNTAIN HEALTHC | 3118 S BLOOMINGTON DR W | | ST GEORGE | UT | 84790 | 7666 |
| KATHRYN S CLARK | 298 CLOISTER GREEN LANE | | | MEMPHIS | TN | 38120 | 2357 |
| KATHRYN S CLAUS | 118 WILLOWBROOK BLVD | | | LEWISBURG | PA | 17837 | 8301 |
| KATHRYN S COLTEN | 3910 NALL CT | | | SOUTH BEND | IN | 46614 | 2313 |
| KATHRYN S DELPH | 4226 REFLECTIONS PKWY | | | SARASOTA | FL | 34233 | 1458 |
| KATHRYN S HOFFMAN | C/O KATHY BLECKMAN | 300 FOX CHAPEL RD | APT 607 | PITTSBURG | PITTSBURGH | PA | 15238 |
| KATHRYN S HOPPE | TOD REGISTRATION | 65 BEV LN | | BROCKPORT | NY | 14420 | 1230 |
| KATHRYN S KASTNER & | KATHRYN J WELLFORD JT TEN | 513 PRINCE GEORGE STREET | | LAUREL | MD | 20707 | 4246 |
| KATHRYN S KAUFMAN | 720 OLD MILL RD | APT D4 | | READING | PA | 19610 | 2652 |
| KATHRYN S KRAUSE | 80 HILES AVE | | | SALEM | NJ | 08079 | 1253 |
| KATHRYN S MACDOUGALL | 1510 E 133RD ST | | | GRANDVIEW | MO | 64030 | 3041 |
| KATHRYN S MEYER | 222 TACOMA AVE | | | BUFFALO | NY | 14216 |
| KATHRYN S MINNEWEATHER | 7000 CONCORD CT | | | FOREST HILL | TX | 76140 | 1906 |
| KATHRYN S MOODY | 5666 FREEWALD BLVD | | | MILLINGTON | MI | 48746 | 9412 |
| KATHRYN S PASINO | 109 ADAMS TER | | | CLIFTON | NJ | 07013 | 4046 |
| KATHRYN S PEARSON | 153 DOGWOOD LN | | | NEWVILLE | PA | 17241 | 8777 |
| KATHRYN S SCHREINER | 2805 MADISON AVE | | | CLAYMONT | DE | 19703 | 1953 |
| KATHRYN S VAN DYKE | TR KATHRYN S VAN DYKE TRUST | UA 12/30/97 | 7501 KENROB DR S E | GRAND RAPIDS | MI | 49546 | 9165 |
| KATHRYN S WHITLEY TOD | C K S REVOCABLE LIVING TRUST | SUBJECT TO STA RULES | 5030 SEQUOIA DR SE | GRAND RAPIDS | MI | 49512 | 9621 |
| KATHRYN S WOJCIK | 96 LARSEN DRIVE | | | WEST ILFORD | NJ | 07480 | 4304 |
| KATHRYN SANDERS | 590 OAK ST | | | LAGUNA BEACH | CA | 92651 | 2900 |
| KATHRYN SANTILLI & | PAUL SANTILLI JT TEN | 54 WESTVIEW TERRACE | | WESTWOOD | MA | 02090 | 2827 |
| KATHRYN SARA ROOSE | 333 CENTRAL PARK W | APT 94 | | NEW YORK | NY | 10025 | 7106 |
| KATHRYN SCHANTZ | 5106 REITZ RD | | | RED CREEK | NY | 13143 |
| KATHRYN SEARL | 4580 N BANNER DR # 2 | | | LONG BEACH | CA | 90807 |
| KATHRYN SIMPSON | 3525 DEEP GRASS LN | | | HOUSTON | DE | 19954 | 2438 |
| KATHRYN SITKO | PO BOX 186 | | | GAINES | MI | 48436 | 0186 |
| KATHRYN SMITH | 2324 MAPLEDALE | | | FERNDALE | MI | 48220 |
| KATHRYN SMITH CUST | JENNIFER SMITH UTMA CO | 7783 S LOUTHAN STREET | | LITTLETON | CO | 80120 |
| KATHRYN SMITH ETCHEVERRY | 3140 AMHERST AVE | | | DALLAS | TX | 75225 | 7703 |
| KATHRYN SOKIRA | 211 CHURCH ST | | | GRAYSVILLE | AL | 35073 |
| KATHRYN SOLOMON | 9198 CHIANTI CT | | | BOYNTON BEACH | FL | 33472 |
| KATHRYN SPILMAN HEFFLER | 4391 SHADY BEND | | | DALLAS | TX | 75244 | 7448 |
| KATHRYN STATEN | 5686 BUSINESS HIGHWAY 78 | PO BOX 485 | | COPEVILLE | TX | 75121 |
| KATHRYN STEARNS & | ROBERT BRUCE | JT TEN | 38 OCCOM RIDGE | HANOVER | NH | 03755 | 1410 |
| KATHRYN STEVENS | C/O KATHRYN STEVENS LUJAN | 811 AMAPOLA AVE #5 | | TORRANCE | CA | 90501 |
| KATHRYN STEVENSON | 4301 LAKE WASHINGTON APT 1107 | BLVD NE | | KIRKLAND | WA | 98033 | 7816 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KATHRYN STRINGER METCALF & | MARY METCALF POLK JT TEN | 2700 RIVER OAKS DR | | | MONROE | LA | 71201 | 2024 |
| KATHRYN SUE ABLESON & | SAM ABLESON | 8814 WOODSIDE PARK DRIVE | | | OAK PARK | MI | 48237 |
| KATHRYN SULTZER | 3636 NORTH LAYMAN | | | | INDIANAPOLIS | IN | 46218 | 1848 |
| KATHRYN SUTTON | 9518 DUNDALK ST | | | | SPRING | TX | 77379 |
| KATHRYN T BERGER & | ROLLAND J BERGER JT TEN | P. O. BOX 401 | | | HEMLOCK | MI | 48626 | 0401 |
| KATHRYN T BLACKBURN | 23 BREMEN CIRCLE | | | | PENFIELD | NY | 14526 | 1517 |
| KATHRYN T BRIDGES | 3211 MARNE DR NW | | | | ATLANTA | GA | 30305 | 1933 |
| KATHRYN T CHAMBERLIN | PO BOX 843 | | | | PURCELLVILLE | VA | 20134 | 0843 |
| KATHRYN T FITZGERALD & | JOSEPH D FITZGERALD JT TEN | 5 PROGRESS ST | | | WEYMOUTH | MA | 02188 | 1214 |
| KATHRYN T GEORGE & | ARTHUR C GEORGE JT TEN | 1815 THORNTON RIDGE RD | | | TOWSON | MD | 21204 | 1841 |
| KATHRYN T HARRIMAN | 2961 GREEN CREST COURT | | | | FITCHBURG | WI | 53711 |
| KATHRYN T KNAPP | 14 ARLYNE DR | | | | SOMERVILLE | NJ | 08876 | 1442 |
| KATHRYN T MAYNARD | 504 UPPER HINES CREEK | | | | RICHMOND | KY | 40475 | 8969 |
| KATHRYN T SCOTT REV TRUST | U/A/D 5/3/00 | THOMAS SCOTT & KIMBERLY SCOTT | 9615 HILLRIDGE DR | | KENSINGTON | MD | 20895 | 3121 |
| KATHRYN T STODDART | PO BOX 2001 | | | | CHANHASSEN | MN | 55317 |
| KATHRYN T STOTT | PO BOX 187 | | | | HURLEY | NY | 12443 | 0187 |
| KATHRYN T TORIGIAN & | JOSEPH P TORIGIAN JT TEN | 961 SHENANDOAH CT | | | CLAWSON | MI | 48017 | 1037 |
| KATHRYN T YEARWOOD AND | ROBERT YEARWOOD JTWROS | 417 OLDE TOWNE RD | | | SAVANNAH | GA | 31410 | 5142 |
| KATHRYN TATARKO & | WILLIAM TATARKO & | ROBERT TATARKO & | ALEX TATARKO JT TEN | 4616 W 54TH ST | CLEVELAND | OH | 44144 | 3656 |
| KATHRYN THIERSCH | 1825 TURTLE HILL RD | | | | DELTONA | FL | 32725 | 2419 |
| KATHRYN THIERSCH | TR UA 12/05/77 KATHRYN | THIERSCH TR | 1825 TURTLE HILL RD | | DELTONA | FL | 32725 | 2419 |
| KATHRYN THOMAS | 750 MACARTHUR BLVD #307 | | | | OAKLAND | CA | 94610 |
| KATHRYN TORGERSON & | LARRY TORGERSON JT TEN | 2013 BAYVIEW PL | | | INDIAN SHORES | FL | 33785 | 2939 |
| KATHRYN TRUETT | 9317 MOSS TRAIL | | | | DALLAS | TX | 75231 | 1409 |
| KATHRYN TUCKER | 2800 NICHOLS | | | | CHOCTAW | OK | 73020 |
| KATHRYN TYLER GREGG | 6610 SOUTH OLATHE STREET | | | | CENTENNIAL | CO | 80016 |
| KATHRYN TYLER VER HAGEN | TR KATHRYN TYLER VER HAGEN | REVOCABLE TRUST UA 10/16/00 | 22 BROADVIEW FARM ROAD | | SAINT LOUIS | MO | 63141 |
| KATHRYN V BURNS | 701 W PENNSYLVANIA AVE | | | | URBANA | IL | 61801 | 4820 |
| KATHRYN V FORTSON | 3875 ORTEGA BLVD | | | | JACKSONVILLE | FL | 32210 | 4415 |
| KATHRYN V GRACEY | CHARLES SCHWAB & CO INC.CUST | 1926 TONJA WAY | | | SANTA ROSA | CA | 95401 |
| KATHRYN V HORNYAK | 9 TEABERRY LN | | | | DELRAN | NJ | 08075 | 2830 |
| KATHRYN V MARINELLO | 13710 DUNBAR WAY | | | | APPLE VALLEY | MN | 55124 | 5201 |
| KATHRYN V PITZSCHLER & | ROBERT B PITZSCHLER JT TEN | 4 LAUREL RIDGE | | | BEACON FALLS | CT | 06403 |
| KATHRYN V SAMMONS | 5049 W CARPENTER RD | | | | FLINT | MI | 48504 | 1053 |
| KATHRYN V SIMONETT | 14925 OSTRUM TRAIL | | | | MARINE ON ST CROIX | MN | 55047 | 9602 |
| KATHRYN V SIMPSON | 3525 DEEP GRASS LN | | | | HOUSTON | DE | 19954 | 2438 |
| KATHRYN V SULLIVAN | PO BOX 278 | | | | DRESHER | PA | 19025 | 0278 |
| KATHRYN VALE WHITE & | LINDA KNIGHT WHITE | JT TEN | P. O. BOX 1050 | | HOLLISTER | MO | 65673 | 1050 |
| KATHRYN VIGE HICKS | 1 LEONARD RD | | | | BRONXVILLE | NY | 10708 | 1606 |
| KATHRYN W BLEWETT & | RICHARD C BLEWETT JT TEN | 2437 DAVIS ST | | | FENTON | MI | 48430 | 8852 |
| KATHRYN W CORRIGAN & | MAX E BLUMENTHAL TTEES | U/W SEC 6 ESTHER K HANCOCK | FBO MIRIAM V HANCOCK | 510 HAMPTON LANE | TOWSON | MD | 21286 | 1310 |
| KATHRYN W DRISCOLL | CUST PETER P DRISCOLL | UTMA ID | BOX 3101 | | KETCHUM | ID | 83340 | 3101 |
| KATHRYN W DRISCOLL & | JOHN J DRISCOLL JT TEN | PO BOX 3101 | | | KETCHUM | ID | 83340 | 3101 |
| KATHRYN W GRAY | 819 SIESTA CV | | | | LEXINGTON | KY | 40502 | 3124 |
| KATHRYN W HARTMAN | 2534 WALNUT ST | | | | ALLENTOWN | PA | 18104 | 6241 |
| KATHRYN W MC PHEE | C/O JOHN S MCPHEE | 599 NE 101 STREET | | | MIAMI SHORES | FL | 33138 | 2450 |
| KATHRYN W ROETHER | 235 CHINA CREEK RD | | | | WILLIAMS | OR | 97544 | 9608 |
| KATHRYN W ULSETH | 234 SAWYER ST | | | | GRAND BLANC | MI | 48439 | 1345 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KATHRYN W URSO | 56 FOREST LANE | | | | RIDWAY | CO | 81432 9788 |
| KATHRYN WADSWORTH | ATTN KATHRYN W NEWCOMB | 3481 OLD MILL RD | | | HIGHLAND PARK | IL | 60035 1008 |
| KATHRYN WALKER & | GERALD H WALKER JT TEN | 2356 EDWARDS | | | GRAND BLANC | MI | 48439 5056 |
| KATHRYN WALSH | 311 TALL OAK AVE | | | | CHARLESTON | SC | 29407 |
| KATHRYN WATSON FETT | 1910 7TH AVE | | | | CANYON | TX | 79015 4602 |
| KATHRYN WILLERS | 505 WANAAO RD | | | | KAILUA | HI | 96734 3553 |
| KATHRYN WILLEY AREHART | 5486 W 900 N | | | | FRANKTON | IN | 46044 9695 |
| KATHRYN WILSON | 401 VERNON AVE | | | | ELDON | MO | 65026 2247 |
| KATHRYN WOLFF | 1969 COUNTRY CLUB DR | | | | GROSSE POINTE WOOD | MI | 48236 1603 |
| KATHRYN WOOD | 2005 MAVERICK DRIVE | | | | PLUMAS LAKE | CA | 95961 |
| KATHRYN Y NAKANISHI | 2221 BIRCH ST | | | | WHITE BEAR LK | MN | 55110 4308 |
| KATHRYN YOUNG-CONNORS & | TIMOTHY J CONNORS JT TEN | 3344 DORCHESTER | | | SHAKER HEIGHTS | OH | 44120 3415 |
| KATHRYN Z GARNES & | FREDERICK L GARNES JT TEN | 4351 VOSS HILLS PL | | | DALLAS | TX | 75287 2973 |
| KATHRYN Z KLABER | 335 GRANT ST | | | | SEWICKLEY | PA | 15143 1215 |
| KATHRYN ZEELAND | 753 JAMES STREET APT 908 | | | | SYRACUSE | NY | 13203 2182 |
| KATHRYNA VAN ARSDALL C/F | ROBERT MITCHELL VARNES | UNDER THE FL UNIF TRSF | TO MINORS ACT | P.O. BOX 33100 | INDIALANTIC | FL | 32903 0100 |
| KATHRYNE A MOORE | 12 REGENCY PLACE | | | | ORANGE | TX | 77630 3669 |
| KATHRYNE J VAUGHN & | BOBBY D VAUGHN TEN BY ENT | 7319 N OLIVE ST | | | GLADSTONE | MO | 64118 |
| KATHRYNE L BARR | 34 APPALOOSA WAY | | | | WRIGHT CITY | MO | 63390 3700 |
| KATHRYNE M SHIRLEY | 207 KISSANE AVE | | | | BRIGHTON TOWNSHIP | MI | 48116 1855 |
| KATHY A ADAMS | 8930 RUSH RD | | | | ORIENT | OH | 43146 9703 |
| **KATHY A ALLEN** | **2018 MAGNOLIA STR SE** | | | | DECATUR | AL | 35601 |
| KATHY A BAEHR | CUST ALYCIA K BAEHR UTMA AL | 727 W CAMINO DEL ORO | | | TUCSON | AZ | 85704 4721 |
| KATHY A BARRETT | 63 EMS T4 LN | | | | NORTH WEBSTER | IN | 46555 9384 |
| KATHY A BERK-BERMAN | CUST JULIETTE T BERMAN | UTMA IL | 962 PEARTREE LANE | | WHEELING | IL | 60090 5721 |
| KATHY A BERRY | 307 GREY HILL CIRCLE | | | | GALLUP | NM | 87301 6930 |
| KATHY A BROOKINS & | LEANDER BROOKINS JT TEN | 507 TAYLOR ROAD | | | SANDUSKY | OH | 44870 8342 |
| KATHY A CANNONE | 14 CHERRY RUN RD | | | | MONROEVILLE | NJ | 08343 2831 |
| KATHY A DICKINSON | 455 PENN NW | | | | WARREN | OH | 44485 2712 |
| KATHY A FITTS | 7164 W MARLETTE AVE | | | | GLENDALE | AZ | 85303 3941 |
| KATHY A FUSCO | 4 ANDOVER PL | | | | HUNTINGTON | NY | 11743 |
| KATHY A HANSEN | CHARLES SCHWAB & CO INC.CUST | 1906 MONTE CARLO AVE | | | MODESTO | CA | 95350 |
| KATHY A HARNISCHFEGER | 16124 BROWN SCHOOLHOUSE ROAD | | | | HOLLEY | NY | 14470 9712 |
| KATHY A HELLENBRAND | 4000 FRANCIS ST | | | | STEVENS POINT | WI | 54481 5211 |
| KATHY A HULEC | 11198 VALLEY VIEW RD | | | | SAGAMORE HLS | OH | 44067 |
| KATHY A JAHN & | CLIFFORD E JAHN JTWROS | 5081 ST CLAIR HWY | | | CHINA | MI | 48054 1427 |
| KATHY A JASKOL TOD | GARY SCOTT JASKOL | SUBJ TO STA RULES | 2821 LEGEND DRIVE | | LAS VEGAS | NV | 89134 8628 |
| KATHY A JONES | 1364 SYLVANDELL DRIVE | | | | PITTSBURGH | PA | 15243 1740 |
| KATHY A KENT | 7509 RIDGE RD W | | | | BROCKPORT | NY | 14420 9429 |
| KATHY A KORENICH | 666 GAUTHIER DR | TECUMSEH ON  N8N 3P8 | CANADA | | | | |
| KATHY A LOFTIN | 126 TIFFANY DRIVE | | | | BRANDON | MS | 39042 8896 |
| KATHY A LORENZO LIV TRST | UAD 09/08/98 | KATHY A. LORENZO TTEE | 8205 DESERT BEACH DRIVE | | LAS VEGAS | NV | 89128 7418 |
| KATHY A LORGE | 1009 WOODLAND COURT | | | | KAUKAUNA | WI | 54130 3649 |
| KATHY A MASTIN | 23226 WILLSON AVE | | | | DEARBORN | MI | 48128 1755 |
| KATHY A MC CORMICK & | ANTHONY B MC CORMICK JT TEN | 140 OVERBROOK LN | | | MARLTON | NJ | 08053 4019 |
| KATHY A MOORE | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 4159 SHADY VALLEY DR | | ARLINGTON | TX | 76013 |
| KATHY A OLPINSKI | CUST MATTHEW ROBERT OLPINSKI | UTMA MD | 137 KENWOOD AVE | | SOUTH PLAINFIELD | NJ | 07080 4738 |
| KATHY A PICHON & | RANDY L PICHON JT TEN | 1936 DELONG STREET | | | DANVILLE | IL | 61832 2622 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KATHY A POCZATEK | 2821 N ORCHARD ST | | | | CHICAGO | IL | 60657 | 5213 |
| KATHY A SAMPLE | 2433 WADE ST | | | | INDIANAPOLIS | IN | 46203 | 4545 |
| KATHY A SANDER | 82-18 SURREY PLACE | | | | JAMAICA | NY | 11432 | 1437 |
| KATHY A SANTO & | THOMAS D SANTO JT TEN | 31238 GLOEDE | | | WARREN | MI | 48093 | 2068 |
| KATHY A SCOBIE | 7455 BEAMER ROAD | | | | BLISSIFLED | MI | 49228 | 4000 |
| KATHY A SEALY | CHARLES SCHWAB & CO INC.CUST | 11847 OAK MEADOW LN | | | STAFFORD | TX | 77477 | |
| KATHY A SUNDLAND | 2318 BARNSBURY ROAD | | | | EAST LANSING | MI | 48823 | 7783 |
| KATHY A ULRICH | PO BOX #95 | | | | FRANKLINTOWN | PA | 17323 | 0095 |
| KATHY A WILLIAMSON | 32422 BIRCHWOOD | | | | WESTLAND | MI | 48186 | 5251 |
| KATHY A WINSLEY | 1015 GARDING CROSSING LANE | | | | CUMMING | GA | 30040 | |
| KATHY A WOODRING | 408 HATTIE | | | | GRAND BLANC | MI | 48439 | 1222 |
| KATHY ANN BENNINGTON | 1390 JENNIFER LANE | | | | MARTINSVILLE | IN | 46151 | |
| KATHY ANN CARLSEN | 1108 PARKSIDE CIRCLE | | | | LAWRENCE | KS | 66049 | 3400 |
| KATHY ANN CUSHMAN | 6321 GREGORY LANE | | | | PLACERVILLE | CA | 95667 | 8807 |
| KATHY ANN FIGEL | 3074 FLETCHER AVE | | | | SIMI VALLEY | CA | 93065 | 5263 |
| KATHY ANN RUSSELL | 184 2ND ST | | | | HERMOSA BEACH | CA | 90254 | 5118 |
| KATHY ANN SMITH-WHITE | 534 COMPASSION DRIVE | | | | MARTINSBURG | WV | 25405 | |
| KATHY AXTELL | 13329 S TRAVER LANE | | | | VALLEYFORD | WA | 99036 | 9521 |
| KATHY B LIN & POU-SHI LIN | POU-SHI LIN AND KATHY B. LIN F | 10074 MANN DR | | | CUPERTINO | CA | 95014 | |
| KATHY BAEHR & | DAVID BAEHR JT TEN | 727 W CAMINO DEL ORO | | | TUCSON | AZ | 85704 | 4721 |
| KATHY BALDWIN | 7716 DORIS DR | | | | OKLAHOMA CITY | OK | 73162 | |
| KATHY BECERRIL | 120 JEFFERSON | | | | PITTSBURG | TX | 75686 | |
| KATHY BECK | CUST KIMBERLY BECK UTMA CT | 42 RODGERS RD | | | FAIRFIELD | CT | 06824 | |
| KATHY BEEBE | 5500 NE 39TH ST | | | | VANCOUVER | WA | 98661 | |
| KATHY BEIMERS | 1511 BRIDGE ST NW | APT 451 | | | GRAND RAPIDS | MI | 49504 | 1707 |
| KATHY BENEDICT | 1531-53ST | | | | BROOKLYN | NY | 11219 | 3961 |
| KATHY BERGE | 1019 KENDALL DR | | | | SAN GABRIEL | CA | 91775 | |
| KATHY BRANDT | 2085 CHALYVATE ROAD | SMITH GROVE | | | SMITHS GROVE | KY | 42171 | |
| KATHY BROWN | 3600 SANDY BROOK DR | | | | ROUND ROCK | TX | 78665 | 1218 |
| KATHY BUELL IRA | FCC AS CUSTODIAN | PO BOX 340 | | | BONITA | CA | 91908 | 0340 |
| KATHY C AKERS | 5709 GLEN HAVEN DRIVE | | | | ROANOKE | VA | 24019 | 4064 |
| KATHY C HELMICK & | JAMES B HELMICK JR JT TEN | 755 WARNER RD | | | VIENNA | OH | 44473 | 9720 |
| KATHY C MELLETTE C/F | ZACHARY H MELLETTE | UNDER THE GA UNIF TRSF | TO MINORS ACT | 3505 RIVER ROAD CIRCLE | GAINESVILLE | GA | 30506 | 3780 |
| KATHY C SHORT | WBNA CUSTODIAN TRAD IRA | 1235 CORRIHER SPRINGS RD | | | CHINA GROVE | NC | 28023 | 8776 |
| KATHY C WALLACE | 1320 KINGS CARRIAGE ROAD | | | | GRAND BLANC | MI | 48439 | 8785 |
| KATHY C YOUNG | 227 PALM DR | | | | EL SEGUNDA | CA | 90245 | |
| KATHY CARFLEY | 390 ALLEGHENY RD | | | | DARIEN | NY | 14040 | 9606 |
| KATHY CHAMBERS | 88 YURKEY CREEK | | | | ALACHUA | FL | 32615 | |
| KATHY CHERNENKO | 15455 LAKESIDE VILLAGE DR., APT. 101 | APT. 101 | | | CLINTON TOWNSHIP | MI | 48038 | |
| KATHY CHICK | 4355 ARCADA DR. | | | | ALMA | MI | 48801 | |
| KATHY COLLIN | 101 HOMESTEAD DR | | | | NICHOLASVILLE | KY | 40356 | |
| KATHY COMPTON | 13747 SABLESPRING LANE | | | | HOUSTON | TX | 77014 | |
| KATHY COOPER | 4264 ST RT 124 | | | | LITTLE HOCKING | OK | 45742 | |
| KATHY CRAMER HELMICK | 767 WARNER RD | | | | VIENNA | OH | 44473 | 9720 |
| KATHY CREEK | 114 KIRKCALDY DRIVE | | | | ELKTON | MD | 21921 | |
| KATHY CROSS | 4256 QUAKER DRIVE | | | | SUFFOLK | VA | 23437 | 9698 |
| KATHY D ARGY | 2135 GLENWOOD AVE | | | | TOLEDO | OH | 43620 | 1511 |
| KATHY D CASE | 300 CAMBER CT | | | | BRANDON | MS | 39047 | 7048 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KATHY D CODY | 103 DEER TRL | | | | BRANDON | MS | 39042 8418 |
| KATHY D ELAM | 3166 BRANCH CT | | | | WIXOM | MI | 48393 1200 |
| KATHY D MARK | CUST JESSICA L MARK | UTMA IN | 601 ALABAMA CT | | MARION | IN | 46953 1051 |
| KATHY D MARK | CUST STEVEN T CARMACK JR | UTMA IN | 601 ALABAMA CT | | MARION | IN | 46953 1051 |
| KATHY D MCCARL | 37117 PINE MEADOWS LN | | | | UMATILLA | FL | 32784 8350 |
| KATHY D NOLEN | PO BOX 5913 | | | | PASADENA | TX | 77508 5913 |
| KATHY D RICARD | 8926 ISLAND RD | | | | ST FRANCISVLE | LA | 70775 5526 |
| KATHY D SHILLINGBURG | 2554 25TH ST SW | | | | AKRON | OH | 44314 1638 |
| KATHY D TIPTON | CGM ROTH IRA CUSTODIAN | 145 E 565TH ROAD | | | WALNUT GROVE | MO | 65770 8113 |
| KATHY D VESPRINI | 14786 MADISON COURT | | | | SHELBY TWP | MI | 48315 |
| KATHY D. TREHARNE TTEE | FBO KATHY D. TREHARNE | U/A/D 03/15/94 | 76 POINCIANA ROAD | | MEMPHIS | TN | 38120 2007 |
| KATHY DALE KNIGHT | 1923 S 500 W | | | | RUSSIAVILLE | IN | 46979 9441 |
| KATHY DEANGELIS | 42 MAPLE AVE | | | | BERKELEY HTS | NJ | 07922 1325 |
| KATHY DEMBEYIOTIS | 13 GROVEWOOD LN | | | | ROCHESTER | NY | 14624 4775 |
| KATHY E CAUDELL | 10095 E ATHERTON ROAD | | | | DAVISON | MI | 48423 8704 |
| KATHY E ERNST | 8908 INDEPENDENCE | | | | STERLING HEIGHTS | MI | 48313 4019 |
| KATHY E HINCK | 5932 YAHN RD | | | | FARMINGTON | NY | 14425 9577 |
| KATHY E HURLEY | 1981 PINEVALLEY RD | | | | ROCK HILL | SC | 29732 1648 |
| KATHY E JACKSON | 515 WHITE WILLOW DR | | | | FLINT | MI | 48506 4579 |
| KATHY E NEWMAN | SOUTHWEST SECURITIES INC | PO BOX 915 | | | GLENPOOL | OK | 74033 0915 |
| KATHY E THORNTON | 22 EASTMORELAND | | | | DECATUR | IL | 62521 |
| KATHY EILEEN MCCANN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 23947 | | PLEASANT HILL | CA | 94523 |
| KATHY EKSTROM | 4621 S BAYPORT PL | | | | TUCSON | AZ | 85730 5021 |
| KATHY ELAINE WALKER | CGM IRA ROLLOVER CUSTODIAN | PO BOX 1652 | | | LAKE CHARLES | LA | 70602 1652 |
| KATHY ELSWORTH MAHAFFY ACF | CHRISTOPHER MAHAFFY U/MI/UGMA | 3463 E COOK ROAD | | | GRAND BLANC | MI | 48439 8014 |
| KATHY EPLING | 7238 MT. PLEASANT LN | | | | GLOUCESTER | VA | 23061 |
| KATHY F CHAMPION | 907 W 43RD ST | | | | HOUSTON | TX | 77018 |
| KATHY F KANUSZEWSKI | 3040 DIXIE COURT | | | | SAGINAW | MI | 48601 5904 |
| KATHY F MOSHER | 3829 HOLLY AVE | | | | FLINT | MI | 48506 3108 |
| KATHY F SCHECK | C/O KATHY F IRISH | 62765 38TH ST | | | PAW PAW | MI | 49079 9228 |
| KATHY FARRER & | GREG FARRER JT TEN | 2184W 300S | | | SHELBYVILLE | IN | 46176 9674 |
| KATHY FIELDS | 1635 SHILOH SPRINGS RD | | | | DAYTON | OH | 45426 2019 |
| KATHY FINCH | 591 VZ CR 3814 | | | | WILLS POINT | TX | 75169 |
| KATHY FLETCHER | ATTN KATHY CHAMBERS | 340 ETHELROB CIR | | | CARLISLE | OH | 45005 4295 |
| KATHY FLETCHER CHAMBERS | 340 ETHELROB CIR | | | | CARLISLE | OH | 45005 4295 |
| KATHY FORSBERG | 7510 ROXBURY AVE | | | | MANASSAS | VA | 20109 3041 |
| KATHY FRANKEL TTEE | KATHY FRANKEL U/A DTD 07/02/1996 | PO BOX 33 | | | UNION PIER | MI | 49129 0033 |
| KATHY G HUNSICKER | 3375 MAHONING RD | | | | LAKE MILTON | OH | 44429 9402 |
| KATHY G KLEIN | #8 LAKE-MEADOWS DRIVE | | | | LITTLE ROCK | AR | 72206 6060 |
| KATHY G KLEIN & | BOBBY G KLEIN JT TEN | #8 LAKE-MEADOWS DR | | | LITTLE ROCK | AR | 72206 6060 |
| KATHY G MONGIARDO | BOX 230 | | | | BULAN | KY | 41722 0230 |
| KATHY G WILSON | 2349 LEXINGTON AVENUE | | | | MANSFIELD | OH | 44907 3029 |
| KATHY GANDY | 1913 BRIARCLIFF RD | | | | RICHMOND | VA | 23225 |
| KATHY GEHRET | 11093 STATE ROUTE 364 | | | | SAINT MARYS | OH | 45885 |
| KATHY GIBSTINE CONNERS | 5178 LE DUC LN | | | | CASTLE ROCK | CO | 80108 8855 |
| KATHY GROOMS | 4615 DANSBURY DRIVE | | | | FORT WAYNE | IN | 46835 4205 |
| KATHY GUERNSEY | PO BOX 605 | | | | GRAND LEDGE | MI | 48837 0605 |
| KATHY H HAJDUK | 2822 TAMERACK DRIVE | | | | SHARPSVILLE | PA | 16150 8547 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KATHY H JOHNSON | 7650 RAGLAN | | | | WARREN | OH | 44484 | 1484 |
| KATHY H SPROUL & | ARNOLD K SPROUL JT TEN | 398 HEAD TIDE ROAD | | | WHITEFIELD | ME | 04353 | 3714 |
| KATHY HALPERN LEVIN | CUST MATTHEW STUART LEVIN | UTMA PA | 18 PIN OAK COURT | | LAFAYETTE HILLS | PA | 19444 | 2509 |
| KATHY HALPERN LEVIN | CUST PETER JOSHUA LEVIN | UTMA PA | 18 PIN OAK COURT | | LAFAYETTE HILLS | PA | 19444 | 2509 |
| KATHY HAMMOND | 2416 RIDGEWOOD RD | | | | YOUNGSTOWN | OH | 44502 | 3161 |
| KATHY HAMPE | 4864 PINEMORE LANE | | | | LAKE WORTH | FL | 33463 | |
| KATHY HANSON CONNOLLY | TOD REGISTRATION | 2347 OLD SALEM COURT | | | AUBURN HILLS | MI | 48326 | 3476 |
| KATHY HATLEY | 2049 KELTON AVE | | | | LOS ANGELES | CA | 90025 | 5703 |
| KATHY HELLNER | 5018 AUDREY SUE CIR | | | | PENSACOLA | FL | 32526 | 8094 |
| KATHY HOAG | 802 PARKLAND CIR SE | | | | ALBUQUERQUE | NM | 87108 | 3321 |
| KATHY HOEKSTRA | 359 MEADOW LN | | | | BROOKLYN | MI | 49230 | 8002 |
| KATHY HOLMES | 122 FOXFIRE LN | | | | LEWISBERRY | PA | 17339 | |
| KATHY HOSFORD | 1678 NORTH BAY DR | | | | HUDSONVILLE | MI | 49426 | 7454 |
| KATHY HOSZKIW | CUST BRITTNEY HOSZKIW | UGMA MI | 4910 SPRINGPORT RD | | JACKSON | MI | 49201 | 7127 |
| KATHY HURLEY | 39 QUAIL MEADOW RD | | | | PLACITAS | NM | 87043 | 8826 |
| KATHY I JANIKOWSKI | 9665 ALCOSTA BLVD | | | | SAN RAMON | CA | 94583 | |
| KATHY I JOHNSON | 1186 OAKWOOD CT | | | | ROCHESTER HLS | MI | 48307 | 2540 |
| KATHY I WILKINSON | 1028 LYNDA LANE | | | | ARLINGTON | TX | 76013 | 3825 |
| KATHY I. JOHNSON & | RAYMOND J. JOHNSON JT TN | 9304 BRANDON ROAD | | | AVOCA | MI | 48006 | 4414 |
| KATHY J ATHERTON | CUSTODIAN UNDER KY/UTMA FOR: | LOGAN M ATHERTON | PO BOX 21874 | | OWENSBORO | KY | 42304 | |
| KATHY J CARTER | 279 WHITE OAK ROAD | | | | CTR BARNSTEAD | NH | 03225 | 3082 |
| KATHY J DEWEZ | CHARLES SCHWAB & CO INC CUST | 20 OREGON TRL | | | WATERFORD | NY | 12188 | |
| KATHY J DUNCAN | 4447 FRONTIER WAY | | | | SUGAR HILL | GA | 30518 | 4881 |
| KATHY J ENGLAND | 8232 DANUBIAN PL | | | | TRINITY | FL | 34655 | 4500 |
| KATHY J FERNUNG | 7676 W 350 N | | | | SHARPSVILLE | IN | 46068 | 9209 |
| KATHY J GUTIERREZ | 1340 E BEAGLE ST | | | | MERIDIAN | ID | 83642 | 4645 |
| KATHY J HIEBERT | 1085 TASMAN DRIVE #819 | | | | SUNNYVALE | CA | 94089 | 5918 |
| KATHY J HOSFORD | 1678 N BAY DR | | | | HUDSONVILLE | MI | 49426 | 7454 |
| KATHY J KINDLE | 4165 E 300 S | | | | MARION | IN | 46953 | 9176 |
| KATHY J LONG & | MICHAEL J LONG | 104 VIA VERDE WAY | | | PALM BEACH GARDENS | FL | 33418 | |
| KATHY J LONGORIA | 5329 PINE SLOPE DR SW | | | | WYOMING | MI | 49519 | |
| KATHY J LOVATO AND | WALTER LOVATO JTWROS | PO BOX 185 | | | BLUEWATER | NM | 87005 | 0185 |
| KATHY J MALLOY & | MICHAEL J MALLOY | 4 COLBY DR | | | MILFORD | MA | 01757 | |
| KATHY J MCCLOSKEY & | STEPHEN C MCCLOSKEY JT TEN | 221 SOUTH STATE STREET | | | PAW PAW | MI | 49079 | 1250 |
| KATHY J MINKIN | 1038 HEPPLEWHITE | | | | WESTERVILLE | OH | 43081 | 1116 |
| KATHY J MORGAN | 1202 WATER BLUFF WAY | | | | ANDERSON | IN | 46013 | 6003 |
| KATHY J MYERS | 58404 PLEASANT VIEW CT | | | | THREE RIVERS | MI | 49093 | 9564 |
| KATHY J ORTIZ | 0204 W 1100 NORTH | | | | OSSIAN | IN | 46777 | 9352 |
| KATHY J SIELOFF | 844 FREEDOM LANE | | | | ADDISON TWP | MI | 48367 | |
| KATHY J ZAUMSEIL | P.O. BOX 1095 | | | | PITTSBORO | NC | 27312 | |
| KATHY J ZIEGELMANN | 728 BURBANK AV | | | | JANESVILLE | WI | 53546 | 3163 |
| KATHY JEAN NELSON | CUST ROSS ALEXANDER NELSON UNDER | THE | FL GIFTS TO MINORS ACT | 3755 52ND AVENUE NORTH | SAINT PETERSBUG | FL | 33714 | 2332 |
| KATHY JEAN RINEHART IRA | FCC AS CUSTODIAN | 495 AUBURN HILLS DRIVE | | | CORALVILLE | IA | 52241 | 3336 |
| KATHY JEAN SIMONDS & | ROBERT S SIMONDS JT TEN | 3628 OTTAWA AVE | | | KALAMAZOO | MI | 49006 | 2063 |
| KATHY JO ANDERSON | 2785 DEWEY DECKER DR | | | | GREEN BAY | WI | 54313 | 9545 |
| KATHY JO BULLOCK | 1085 TASMAN DR SPC 460 | | | | SUNNYVALE | CA | 94089 | |
| KATHY JO BULLOCK TTEE | KATHY JO BULLOCK REVOCABLE TRUST | U/A DTD 03/15/2005 | 1085 TASMAN DR. SP 460 | | SUNNYVALE | CA | 94089 | 5559 |
| KATHY JO FILE | 517 NOTRE DAME CT | | | | CHEYENNE | WY | 82009 | 2608 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KATHY JO STIERWALT | 3323 MONTGOMERY DR | | | INDIANAPOLIS | IN | 46227 9680 |
| KATHY JOHNSON | 2000 S. APACHE RD LOT 113 | | | BUCKEYE | AZ | 85326 |
| KATHY K ANDERSON | 8951 QUAIL GLEN CT | | | FAIR OAKS | CA | 95628 6544 |
| KATHY K BARRINGTON | 1780 SAWNEE OAKS LN | | | CUMMING | GA | 30040 4148 |
| KATHY K DAWSON | 2641 GEYERWOOD CT | | | GROVE CITY | OH | 43123 3612 |
| KATHY K ISLEY | 3104 ISLEY DRIVE | | | SNOW CAMP | NC | 27349 |
| KATHY K TEAGARDEN | 6518 SPRINGVIEW DR | | | PLAINFIELD | IN | 46123 8736 |
| KATHY KAHNY | 57 VAN BUREN | | | HAMILTON | OH | 45011 |
| KATHY KARN | 21404 ALBURTIS AVE | | | LAKEWOOD | CA | 90715 |
| KATHY KAY LAYTON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5758 S LINDON ST | MURRAY | UT | 84107 |
| KATHY KEAIRNS | 7294 S WEBSTER ST | | | LITTLETON | CO | 80128 |
| KATHY KEATON | 29168 KEARSLEY | | | MILLBURY | OH | 43447 9441 |
| KATHY KELLOGG | 600 SWAN FALLS RD. | | | KUNA | ID | 83634 |
| KATHY KING & | DENNIS KING, JTWROS | 10037 BRIARCLIFF SOUTH | | MOBILE | AL | 36608 |
| KATHY KIRK | 668 LEXINGTON ROAD | | | UNION | NJ | 07083 |
| KATHY KLIMKOWSKI | CUST KYLE KLIMKOWSKI UGMA NY | 76 PILGRIM LN | | WESTBURY | NY | 11590 6219 |
| KATHY L ASFAR | 27342 URSULINE | | | ST CLAIR SHORES | MI | 48081 1723 |
| KATHY L BELLAW | ATTN KATHY L SUTTON | 6225 W 400 S | | RUSSIAVILLE | IN | 46979 9704 |
| KATHY L CAMPBELL | 1210 N LAKE RD | | | NEW CARLISLE | OH | 45344 9706 |
| KATHY L COON | 9178 MEADOWLAND DR | | | GRAND BLANC | MI | 48439 8325 |
| KATHY L DAVIS | 5778 S WEED | | | PLYMOUTH | MI | 48170 5816 |
| KATHY L DUNN AND | JAMES A WESSEL JTWROS | 1220 NAPERVILLE RD | | BARTLETT | IL | 60103 1681 |
| KATHY L ELAND | 32929 LANCASTER | | | WARREN | MI | 48093 6134 |
| KATHY L ELLIS | 1514 ALINE DR | | | GROSSE POINTE WOOD | MI | 48236 1002 |
| KATHY L ERICKSON & | ROGER G ERICKSON JT TEN | 22515 WHITES FERRY RD | | DICKERSON | MD | 20842 9458 |
| KATHY L EVERLING | 213 SE 1ST AVE | | | CAPE CORAL | FL | 33990 1004 |
| KATHY L FERRO | PO BOX 349 | | | DAVENPORT | WA | 99122 0349 |
| KATHY L FORD | 2048 HUNT CLUB DR | | | GROSSE POINTE | MI | 48236 1704 |
| KATHY L FREE | 603 S BUCKINGHAM CT | | | ANDERSON | IN | 46013 4465 |
| KATHY L GREENE | PO BOX 330 | | | HENRYVILLE | IN | 47126 0330 |
| KATHY L HAYRYNEN & | KELLEY J HAYRYNEN JT TEN | 6171 COLONY PARK | | YPSILANTI TWP | MI | 48197 6030 |
| KATHY L HOUCK AND | J LIN HOUCK JTWROS | 282 ROBERT E LEE DR | | WALTERBORO | SC | 29488 8354 |
| KATHY L HOWE | 1153 WORTON BLVD | | | MAYFIELD HEIGHTS | OH | 44124 1735 |
| KATHY L ISHAM | 5580 HARTEL RD | | | POTTERVILLE | MI | 48876 8769 |
| KATHY L JACKEWICZ | 94 CHATEAU DR | | | MELVILLE | NY | 11747 4131 |
| KATHY L JOHNS | 8904 S VILLA PL | | | OKLAHOMA CITY | OK | 73159 5732 |
| KATHY L LAU | 1740 TOPAZ RD | | | YORK | PA | 17404 4422 |
| KATHY L LYNCH | N1351 TUCKAWAY COURT | | | GREENVILLE | WI | 54942 8045 |
| KATHY L MARSHALL | 1850 GRAYS CREEK RD | | | GRANTS PASS | OR | 97527 |
| KATHY L MASON | 12633 SABAL PARK DR | APT 108 | | PINEVILLE | NC | 28134 7508 |
| KATHY L MASSIE | 14410 DANUBE LN | | | MITCHELLVILLE | MD | 20721 3212 |
| KATHY L MATTHEWS | 5291 MARYLAND ST | | | DETROIT | MI | 48224 3018 |
| KATHY L MATTINGLY | 309 N COUNTY RD 500 WEST | | | MUNCIE | IN | 47304 9624 |
| KATHY L MILLER | 27725 RIALTO | | | MADISON HEIGHTS | MI | 48071 3441 |
| KATHY L MURRAY | 178 MAPLE DR | | | COLUMBUS | OH | 43228 6120 |
| KATHY L NUGENT | 10274 BELL RD | | | CLARKSVILLE | MI | 48815 9766 |
| KATHY L OWENS | 103 LEE ST | APT 8 | | BUCKNER | MO | 64016 9721 |
| KATHY L RANZENBERGER | 17 SOMERSET DRIVE | | | WACONIA | MN | 55387 9202 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KATHY L ROBBINS | 304 PINTAIL DR | CREEKS END | | | MILLSBORO | DE | 19966 |
| KATHY L SCHROEDER | 18050 W TURQUOISE AV | | | | WADDELL | AZ | 85355 | 4144 |
| KATHY L SCHROEDER & | MARK E SCHROEDER JT TEN | 18050 W TURQUOISE AVE | | | WADDELL | AZ | 85355 |
| KATHY L SHELL | 1127 GYPSY LANE W | | | | TOWSON | MD | 21286 | 1463 |
| KATHY L SHELL | 1127 GYPSY LN W | | | | TOWSON | MD | 21286 | 1463 |
| KATHY L THOMPSON & | MELVIN J THOMPSON TEN ENT | 3475 MERTZ RD | | | CARO | MI | 48723 |
| KATHY L YUTEL | CHARLES SCHWAB & CO INC.CUST | 7728 N 46TH DR | | | GLENDALE | AZ | 85303 |
| KATHY L. BROWN TTEE | FBO ADELINE L. WEBER TRUST | U/A/D 08/29/03 | 11383 TAMARACK TRAIL | | BATH | MI | 48808 | 8795 |
| KATHY LAWITZ | 6600 VISTA DE ORO | | | | LAS CRUCES | NM | 88007 |
| KATHY LEA JONAS | 1360 CARMEN LANE | | | | GASTONIA | NC | 28054 | 5738 |
| KATHY LEIGH BERBERT | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 1554 VALLEY VIEW CRT | | NAPERVILLE | IL | 60565 |
| KATHY LEMIEUX | 11273 VAUGH RD | | | | HIRAM | OH | 44234 | 9783 |
| KATHY LEMMON | 8572 315TH ST | | | | CLEAR LAKE | IA | 50428 |
| KATHY LEVITT | 7810 N SPALDING LAKE DR | | | | ATLANTA | GA | 30350 | 1093 |
| KATHY LIVELY | 1764 NORTH RIDGE | | | | HURST | TX | 76054 |
| KATHY LORRAINE EPPS | THE CREDIT SHELTER TRUST UNDER | 11455 OSOYOOS PL | | | SAN DIEGO | CA | 92126 |
| KATHY LOUISE GALLAGHER | 127 MILFORD ST EXT | | | | PLAINVILLE | CT | 06062 |
| KATHY LYN WINTERS | 197 WHITE AVE | | | | PINE BUSH | NY | 12566 | 6205 |
| KATHY LYNN COOLEY | PO BOX 842 | | | | FREEPORT | IL | 61032 | 0842 |
| KATHY LYNN GUTHRIE | 17 JOSEPHINE ROAD | | | | HAMPTON | NH | 03842 | 1144 |
| KATHY LYNN JAMES | 62 N 3RD ST APT 4 | | | | EASTON | PA | 18042 |
| KATHY LYNN MORRIS | 3103 S DAKOTA AVE NE | | | | WASHINGTON | DC | 20018 | 2639 |
| KATHY LYNN QUINT REV TR TR | KATHY LYNN QUINT TTEE | U/A DTD 05/21/1997 | 8863 MARJORCA BAY DRIVE | | LAKE WORTH | FL | 33467 | 6925 |
| KATHY LYNN SCHIBI | 7946 BENNINGTON DR | | | | CINCINNATI | OH | 45241 |
| KATHY LYNNE COLEMAN & | DAVID EUGENE COLEMAN TEN COM | 2131 OAK | | | MANHATTAN | KS | 66502 | 3820 |
| KATHY M AYERS | 346 OAK AVE | | | | WAVERLY | OH | 45690 | 1515 |
| KATHY M BATCHELOR | 3500 MAUREEN LN | | | | DAVISBURG | MI | 48350 | 3244 |
| KATHY M BROWN | 13879 COLDWATER DR | | | | CARMEL | IN | 46032 | 8562 |
| KATHY M CHAPMAN | 2849 SHELDON DR | | | | OSHKOSH | WI | 54904 |
| KATHY M CLARK | 2975 ORCHARD PL | | | | ORCHARD LAKE | MI | 48324 | 2363 |
| KATHY M DUNCAN | 3411 N ARDEN RD | | | | OTIS ORCHARDS | WA | 99027 | 9357 |
| KATHY M GARVEY | 1100 52ND STREET | | | | WYOMING | MI | 49509 | 9798 |
| KATHY M HOLBA | 816 OVERLOOK DR | | | | FRANKFORT | IL | 60423 | 1052 |
| KATHY M JOHNSON | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD | 5817 238TH ST SE STE 2 | | WOODINVILLE | WA | 98072 |
| KATHY M JORDAN | CHARLES SCHWAB & CO INC CUST | 9907 163RD AVE NE | | | REDMOND | WA | 98052 |
| KATHY M KOHOUT | 24708 FLORY RD | | | | DEFIANCE | OH | 43512 | 9126 |
| KATHY M LAMENDOLA | 37 CARTER ST | | | | HILTON | NY | 14468 | 1067 |
| KATHY M LONGENECKER C/F | GALLAWAY J LONGENECKER | UND PA UNIF TRANSFERS | TO MIN ACT | 632 W NEWPORT RD | LITITZ | PA | 17543 | 9436 |
| KATHY M LOVELESS | 1622 BRANDEMERE LN | | | | AUSTELL | GA | 30168 | 5337 |
| KATHY M MULLEN | 6503 CORNWALL COURT | | | | SYLVANIA | OH | 43560 | 3104 |
| KATHY M NASH-LIPNICKI | 16710 TRINITY | | | | DETROIT | MI | 48219 | 3932 |
| KATHY M NICOLAOU | PO BOX 84 | | | | INDIAN HILLS | CO | 80454 | 0084 |
| KATHY M PETRU & | JOHN A PETRU JT TEN | 860 HARLEQUIN CRT | | | HIGHLAND | MI | 48357 | 3928 |
| KATHY M SCANLON | CHARLES SCHWAB & CO INC CUST | 16730 S BRENTWOOD CT | | | LOCKPORT | IL | 60441 |
| KATHY M SEIDLER | 133 MAPLE ST | | | | COTTAGE HILLS | IL | 62018 | 1221 |
| KATHY M SLOAN | 208 LINCOLN HALL RD | | | | ELIZABETH | PA | 15037 | 2354 |
| KATHY M STANTON | 11930 MEADOWOOD LANE | | | | PARKER | CO | 80138 | 7129 |
| KATHY M THOMAS | PO BOX 7511 | | | | MOORE | OK | 73153 | 1511 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KATHY M TIDWELL & | JOSEPH G TIDWELL JT TEN | 95 W WICKLIFF CREEK CIR | | | EADS | TN | 38028 | 3338 |
| KATHY M VISELLI | 1811 CORBI LN | TECUMSEH ON  N8N 2N1 | CANADA | | | | | |
| KATHY M WEBER | 9419 KIMBALL R 1 | | | | PEWAMO | MI | 48873 | 9726 |
| KATHY M WHITE | ATTN KATHY BELL | 14753 LADY BIRD LANE | | | VICTORVILLE | CA | 92394 | |
| KATHY M. NEWBERN AND | JOHN S. FLETCHER JTWROS | 3100 ARROWWOOD DRIVE | | | RALEIGH | NC | 27604 | 2404 |
| KATHY MAHLER | 8360 E 300 N | | | | BROWNSBURG | IN | 46112 | |
| KATHY MANRY ELLIOTT & | ALLAN JAMES ELLIOTT JT TEN | 201 BURNING TREE TRACE | | | MADISON | AL | 35757 | 8606 |
| KATHY MARCHETTI | CUST CHRISTOPHER AGE | UTMA CA | 817 W BAGNALL ST | | GLENDORA | CA | 91740 | 4110 |
| KATHY MCEVOY | 915 W. CHERRY | | | | BLUFFTON | IN | 46714 | |
| KATHY MERVES & | DEBBIE MERVES | JT TEN | 820 OBERLIN AVE. | | LORAIN | OH | 44052 | 1550 |
| KATHY MORROW | HANNAH MARGARET MORROW | UNTIL AGE 21 | 924 LEVERENZ RD | | NAPERVILLE | IL | 60565 | |
| KATHY MORROW | MATTHEW JORDAN MORROW | UNTIL AGE 21 | 924 LEVERENZ RD | | NAPERVILLE | IL | 60565 | |
| KATHY MURPHY WEST | 3751 CARSON DR | | | | ATLANTA | GA | 30080 | 5817 |
| KATHY N CHEW | 1052 WEYBURN LN | | | | SAN JOSE | CA | 95129 | |
| KATHY N DAVIS | 325 JORDAN DRIVE | | | | TUCKER | GA | 30084 | |
| KATHY N SLOAN & | GERALD A SLOAN JT TEN | 208 LINCOLN HALL RD | | | ELIZABETH | PA | 15037 | 2354 |
| KATHY NEILL R/O IRA | FCC AS CUSTODIAN | 2217 CRYSTAL FALLS DR | | | FRISCO | TX | 75034 | 7702 |
| KATHY NELSON | CUST MATTHEW OWEN NELSON UGMA IN | 3755 52ND AVENUE NORTH | | | SAINT PETERSBURG | FL | 33714 | 2332 |
| KATHY NEWSOME | 8310 DELIGHTFUL COURT | | | | LOUISVILLE | KY | 40291 | |
| KATHY NOLAN KEMP | 419 HOTTENSTEIN ROAD | | | | KUTZTOWN | PA | 19530 | 9461 |
| KATHY NORMAN | 2453 CANNON ROAD | | | | WINTERVILLE | NC | 28590 | |
| KATHY O CASEY | CUST CHRISTOPHER D ESKRIDGE UNDER | THE VA U-T-M-A | ATTN KATHY O JOHNSON | 2938 HEMINGWAY LN | ROSWELL | GA | 30075 | 7038 |
| KATHY O MC GILL | 2834 YOUNG DR | | | | OAKTON | VA | 22124 | 1425 |
| KATHY OBRIEN | 1000 RIDGEBLUFF CIRCLE | | | | LEANDER | TX | 78641 | |
| KATHY OUZTS RUSHTON PERSON REP | ESTATE OF RUTH L. CROUT | 108 WEST BUTLER AVENUE | | | SALUDA | SC | 29138 | 1306 |
| KATHY OVALLE CATTERTON | 3647 BRANHUM RD | | | | EDGEWATER | MD | 21037 | 3532 |
| KATHY P BATEMAN | CHARLES SCHWAB & CO INC CUST | 1302 BRAYGOOD DR | | | COLLIERVILLE | TN | 38017 | |
| KATHY PATRAS | TR U/DECL OF TR 6/11/71 | 2225 LAKE HAVEN CT | | | LIZELLA | GA | 31052 | 1459 |
| KATHY POE | 6478 BARTON | | | | DETROIT | MI | 48210 | |
| KATHY POLAND | 412 CR NE 2010 | | | | MOUNT VERNON | TX | 75457 | |
| KATHY POMERANTZ | 1647 NOTTINGHAM WAY | | | | MOUNTAINSIDE | NJ | 07092 | 1355 |
| KATHY R BIGLIANO | 36 OLDE WAGON ROAD | | | | WARWICK | NY | 10990 | |
| KATHY R CURTIS | CUST DANIEL R CURTIS UTMA OH | 4006 YORKSHIRE AVE | | | PARMA | OH | 44134 | 3710 |
| KATHY R FAVROT | 209 GATCHELL ST | | | | BLACK MOUNTAIN | NC | 28711 | 2507 |
| KATHY R PIERSON | 660 SAND DAB DRIVE | | | | LAKE HAVASU CITY | AZ | 86404 | 2721 |
| KATHY R SMITH | 13020 BALLAST CT | | | | HUDSON | FL | 34667 | 1704 |
| KATHY REID | 5050 SHADY CREEK | | | | MUSKEGON | MI | 49441 | 5870 |
| KATHY REIMAN & | ALAN REIMAN | 3305 NAPA VALLEY BND | | | LEANDER | TX | 78641 | |
| KATHY REYNOLDS | CHARLES SCHWAB & CO INC CUST | 3132 N RUDY RD | | | VAN BUREN | AR | 72956 | |
| KATHY ROSS | 4905 HIGHPOINT DRIVE | | | | MARIETTA | GA | 30066 | |
| KATHY RUTHERFORD | 6912 BRINDISI PL. | | | | ALBUQUERQUE | NM | 87114 | |
| KATHY S ARMILLEI | JAMES ARMILLEI | JT TEN WROS | 7416 LONGHORN RD | | HUNTINGDON | PA | 16652 | |
| KATHY S ATHERTON | 2552 SW LONGWOOD DR | | | | PALM CITY | FL | 34990 | 4735 |
| KATHY S EWING | 41820 MAYWOOD ST | | | | FREMONT | CA | 94538 | 5116 |
| KATHY S HALL | 31 BIRCHWOOD AVE | | | | DAYTON | OH | 45405 | 3437 |
| KATHY S HANSEN | 546 VOILES DR | | | | BRIGHTON | CO | 80601 | 3321 |
| KATHY S HARRIS | 1009 E LAMB ST | | | | GREENVILLE | MI | 48838 | 1437 |
| KATHY S HOWELL | 2141 LADERA LN | | | | LEXINGTON | KY | 40514 | 2422 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KATHY S JONES | 2119 ORIOLE LN | | | | KINGSTON | OK | 73439 9550 |
| KATHY S MAZE | 144 WILLOWBROOK STREET | | | | DECATUR | AL | 35603 6206 |
| KATHY S RASMUSSEN | PO BOX 2947 | | | | KOKOMO | IN | 46904 2947 |
| KATHY S RIEGEL | 6410 E JULIA ST | | | | TUCSON | AZ | 85710 4643 |
| KATHY S SALAS | 502 GLEN HURST COURT | | | | TROPHY CLUB | TX | 76262 5248 |
| KATHY S SCHUMACHER | 1115 GEORGE ST | | | | LANSING | MI | 48910 1230 |
| KATHY S TROUT | 11492 RAY RD | | | | GAINES | MI | 48436 8919 |
| KATHY SAMMS | 1760 HAMES ROAD | | | | APTOS | CA | 95003 |
| KATHY SARGENT | CUST NATHAN ROBERT SARGENT UTMA CA | 520 BRACKNEY RD | | | BEN LOMOND | CA | 95005 9720 |
| KATHY SCARBROUGH | 2242 RICHMOND LN | | | | PELHAM | AL | 35124 |
| KATHY SPEAR | 2425 CRANSTON DR UNIT 32 | | | | ESCONDIDO | CA | 92025 7061 |
| KATHY SPEAR | CHARLES SCHWAB & CO INC CUST | PO BOX 1 | | | HOLYOKE | MA | 01041 |
| KATHY SPITALIERI | 555 DALEVIEW DRIVE | | | | AURORA | OH | 44202 7311 |
| KATHY STARR | CUST BRANDON STARR UGMA TX | BOX 1689 | | | AUSTIN | TX | 78767 1689 |
| KATHY STEFFEY KOLGER | 1623 SHERRI WAY | | | | RICHMOND | IN | 47374 1691 |
| KATHY SUE CHIEVES SEP IRA | FCC AS CUSTODIAN | 11112 LONGFORD ST | | | SYLMAR | CA | 91342 6719 |
| KATHY SUE CUNNINGHAM | ROUTE 60 N W | 6305 N STATE | | | MC CONNELSVILLE | OH | 43756 |
| KATHY SUE NOVOTNY | C/O K S MANTIONE | 12 GRAY DR | | | PASADENA | MD | 21122 5526 |
| KATHY SUNDLAND U/GDNSHP OF | JEANETTE FAYE SUNDLAND | 2318 BARNSBURY RD | | | EAST LANSING | MI | 48823 7783 |
| KATHY SUTTON | 8746 NC HWY 72E | | | | LUMBERTON | NC | 28358 |
| KATHY T ROGERS | 8414 SOUTH BROWN SCHOOL RD | | | | VANDALIA | OH | 45377 9635 |
| KATHY TAMILIO-AWED | 15 MASSACHUSETTS AVE | | | | WORCESTER | MA | 01609 |
| KATHY TODD | 220 OAKCREST DR. | | | | MURRAY | KY | 42071 |
| KATHY TOOLEY | 290 HAWKS RD | | | | NEW BERLIN | NY | 13411 |
| KATHY TURNEY | CHARLES SCHWAB & CO INC.CUST | 679 W 93RD ST | | | RICHMOND | MO | 64085 |
| KATHY V CHANDLER | 1139 TATESBROOK DR | | | | LEXINGTON | KY | 40517 3029 |
| KATHY V MAYER | CHARLES SCHWAB & CO INC CUST | 225 HEATHER CREST CT | | | CHESTERFIELD | MO | 63017 |
| KATHY V WILLIAMS | 801 GARDENVIEW DR APT 332 | | | | FLINT | MI | 48503 1637 |
| KATHY W FELDMAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1497 SPRINGSIDE POINTE | | ATLANTA | GA | 30338 |
| KATHY WALKER STOCKTON | 2930 ELLESMERE DR | | | | MIDLOTHIAN | VA | 23113 3880 |
| KATHY WARD | CUSTODIAN UNDER MI UTMA FOR | JACOB PELCH | 4026 CONROY DR | | FLINT | MI | 48506 1547 |
| KATHY WEBB | 1066 W FAYETTE ST | | | | BALTIMORE | MD | 21223 1931 |
| KATHY WEHRMEISTER | 1147 GRAYTON | | | | GROSSE POINTE | MI | 48230 1426 |
| KATHY WORD SEGLER | 634 PHEASANT LANE | | | | COPPELL | TX | 75019 3437 |
| KATHY WYNN BURKHOLDER | RR 1 BOX 478 | | | | GREENFIELD | IL | 62044 9400 |
| KATHY Y MC FAUL | 18201 DONOHUE ROAD | | | | PINCKNEY | MI | 48169 8868 |
| KATHY Y SCHWEIZER | 2799 JORDAN RD | | | | WEST ALEXANDRIA | OH | 45381 9710 |
| KATHY YOST | 4439 CHOCTAW TRL | | | | JAMESTOWN | OH | 45335 1476 |
| KATHY ZIEGLER BRONIKOWSKI | 1412 BLAIRMOOR CT | | | | GROSSE POINTE | MI | 48236 1064 |
| KATHY ZWIRKO | 37 LINDEN STREET | | | | WEST HAVEN | CT | 06516 5621 |
| KATHY-JO SPLINTER | 2204 MORELAND DR | | | | JANESVILLE | WI | 53545 0154 |
| KATHYLAN M SEWELL | 5101 BRYCE | | | | FORT WORTH | TX | 76107 3611 |
| KATHYLEEN E FOSTER | 22517 WEST STATE HWY D | | | | MARTINVILLE | MO | 64467 |
| KATHYLEEN STEWART | C/O KATHYLEEN KING | 128 E RIVERVIEW DRIVE | | | BELLE | WV | 25015 1538 |
| KATHYN GRUPPEN | 247 INTERLAKEN DRIVE | | | | ZEELAND | MI | 49464 2058 |
| KATHYRN C TURNER | PO BOX 88855 | | | | INDIANAPOLIS | IN | 46208 0855 |
| KATHYRN D. CANNON CFBO | BRIDGET C. CANNON | UNDER MI UNIF GIFT TO MIN ACT | 30779 AVONDALE | | MADISON HEIGHTS | MI | 48071 |
| KATHYRN D. CANNON CFBO | ELLE L. CANNON | UNDER MI UNIF GIFT TO MIN ACT | 30779 AVONDALE | | MADISON HEIGHTS | MI | 48071 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KATHYRN D. CANNON CFBO | GREGORY H. CANNON | UNDER MI UNIF GIFT TO MIN ACT | 30779 AVONDALE | | MADISON HEIGHTS | MI | 48071 |
| KATHYRN K GILBERTSON | 102 NORTH RIVER ST | APT# 211 | | | JANESVILLE | WI | 53545 | 2974 |
| KATHYRN PEQUIGNOT | POA SHARON WILKINS | 2802 E 950N | | | ROANOKE | IN | 46783 |
| KATI JEANE VOGEL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 7211 WADE ST | | WATERFORD | MI | 48327 |
| KATI K FINLEY & | KENNETH R FINLEY JT TEN | 705 EDGEHILL AVE | | | ASHLAND | OH | 44805 | 4119 |
| KATIA CALDERON | ARCO DEL TRIUNFO 105 | VALLE DE SAN ANGEL | SAN PEDRO GARZA GARCIA | NUEVO LEON 66290 MEXICO | | |
| KATIA E LOYD | 1011 E BERTRAM RD | | | | MT VERNON | IA | 52314 | 9641 |
| KATIBA M ALGAZZALI TTEE | O/T ALGAZZALI LIV TR DTD 6/24/98 | 674 HOLLYHOCK DRIVE | | | SAN LEANDRO | CA | 94578 | 3817 |
| KATIE A BARKER | 626 HEATHER LN | | | | BRYN MAWR | PA | 19010 |
| KATIE A BOMBERGER | 722 RURAL AVE S | | | | SALEM | OR | 97302 | 5270 |
| KATIE A KILDAL & | KIMBERLY A JONES JT TEN | 169 MAGNOLIA WAY | | | JUPITER | FL | 33458 | 2113 |
| KATIE A MC CARTHY | 2676 BENDER AVE | | | | WATERFORD | MI | 48329 | 3408 |
| KATIE ANNA WATSON | 374 MYRICK ESTATES RD | | | | LITTLETON | NC | 27850 | 9370 |
| KATIE B BRADY | 26 SHERWOOD DRIVE | | | | NEWNAN | GA | 30263 | 1145 |
| KATIE B DUCHOCK & | STEVE G DUCHOCK JR JT TEN | 119 VALLEY DRIVE | | | BIRMINGHAM | AL | 35214 | 1024 |
| KATIE B ROCKE | 1660 QUAY STREET | | | | LAKEWOOD | CO | 80214 |
| KATIE BERKE SCHULMAN | 3 SHERIDAN SQUARE | APT 17A | | | NEW YORK | NY | 10014 | 6834 |
| KATIE BIES CUST | DANIEL BIES UTMA WA | 22130 NE 133RD | | | WOODINVILLE | WA | 98077 |
| KATIE CAMPBELL | 10901 BELMONT DR | | | | NEW PORT RICHEY | FL | 34654 |
| KATIE CONDON | 2790 CAMPBELLGATE DR | | | | WATERFORD | MI | 48329 | 3126 |
| KATIE CONDON & | THOMAS CONDON JT TEN | 2790 CAMPBELLGATE DR | | | WATERFORD | MI | 48329 | 3126 |
| KATIE D BARKS | 6935 BROWNSVILLE ROAD | | | | MORGANTOWN | KY | 42261 | 9033 |
| KATIE D THOMAS | PO BOX 540 | | | | LAFAYETTE | AL | 36862 | 0540 |
| KATIE DICKSON (SIMPLE IRA) | FCC AS CUSTODIAN | 609 BIRCHWOOD ST. | | | DEWITT | MI | 48820 | 9564 |
| KATIE DILLER | ELAINE DILLER CUST | UTMA NY | 3720 INDEPENDENCE AVE APT 2E | | BRONX | NY | 10463 | 1431 |
| KATIE DREW FEMINO | 171 W MAIN ST | | | | SMITHTOWN | NY | 11787 | 2606 |
| KATIE EASLEY | 525 N FAYETTE ST  UNIT 323 | | | | ALEXANDRIA | VA | 22314 | 2270 |
| KATIE ECKHART | 290 BURR OAK BL | | | | PLEASANT HILL | IA | 50327 | 1900 |
| KATIE F TERRY | 5162 COUNTY RD 221 | | | | MOULTON | AL | 35650 |
| KATIE FOTIOU BAUMAN | 12951 CROFTSHIRE DR | | | | GRAND BLANC | MI | 48439 |
| KATIE FRAME | 1006 S DAYTON #88 | | | | AMES | IA | 50010 |
| KATIE HANDLEY | 1000 JOHNNIE DODDS BLVD. | STE. 103-179 | | | MT. PLEASANT | SC | 29464 |
| KATIE HAYDEN | 15550 CURTIS ST | | | | DETROIT | MI | 48235 | 3130 |
| KATIE HIPP | 5030 GREATWOOD LN | | | | ALPHARETTA | GA | 30005 | 7466 |
| KATIE J CENTERS | 4330 MARSHALL RD | | | | DAYTON | OH | 45429 | 5140 |
| KATIE JAMES | 2722 THE FONTAINEBLEAU SW | | | | ATLANTA | GA | 30331 | 2722 |
| KATIE L BOWMER | TR KATIE L BOWMER REVOCABLE TRUST | UA 03/26/97 | 44565 BEMIS | | BELLEVILLE | MI | 48111 | 9169 |
| KATIE L ESCOE | 25365 FAIRFAX | | | | SOUTHFIELD | MI | 48075 | 2052 |
| KATIE L GOURLEY | 3915 N PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 46205 | 2653 |
| KATIE L GUTHRIE | 4011 HIGHWAY 31 SW | | | | FALKVILLE | AL | 35622 |
| KATIE L MALONE | 18287 MANSFIELD | | | | DETROIT | MI | 48235 | 3147 |
| KATIE L SNITKO | 4127 N LINDEN RD | | | | FLINT | MI | 48504 | 1351 |
| KATIE L WARNING | 59 SHADY DELL RD | | | | MILLBROOK | NY | 12545 | 5561 |
| KATIE L. HERSHBERGER | 241 FALLING SPRING ROAD | | | | CHAMBERSBURG | PA | 17202 | 8482 |
| KATIE LAMAR | 4701 FLAT SHOALS ROAD 69-B | | | | UNION CITY | GA | 30291 | 2114 |
| KATIE LEE GUSTAFSON & | RAYMOND G GUSTAFSON JT TEN | 14165 TRUMPETER LANE | | | LANSING | MI | 48906 |
| KATIE LEVY | 152 S HAYWORTH AVE | NBR 7 | | | LOS ANGELES | CA | 90048 | 3616 |
| KATIE LINEBERGER | 1711 ASPEN LN | | | | SHARPSVILLE | PA | 16150 | 9643 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KATIE LYNN MASTORIS & | ANTHONY C MASTORIS | 6 EAST DOGWOOD COURT | | | | WESTAMPTON | NJ | 08060 |
| KATIE LYNN YINGER | 114 WINDY RIDGE LANE | | | | | FALMOUTH | VA | 22405 | 3633 |
| KATIE LYNNE MARTIN | 6362 4TH ST | | | | | CASS CITY | MI | 48726 | 1308 |
| KATIE M HAINES | 63100 COUNTY RD 111 | | | | | GOSHEN | IN | 46526 | 8742 |
| KATIE M ROCKWELL | 12880 GREGG RD | | | | | BELLVILLE | OH | 44813 | 9670 |
| KATIE M SHAVERS | 997 MAPLE AVENUE SW | | | | | NEWTON FALLS | OH | 44444 | 9534 |
| KATIE M SMITH | TR SMITH TRUST UA 05/06/98 | 3117 WOLFE DRIVE | | | | FAIRBORN | OH | 45324 | 2121 |
| KATIE M SMITH & EUNIE A SMITH | TTEES FBO KATIE M SMITH LVG | TRUST UAD 7-10-02 | 4246 CHARTER OAK DR | | | FLINT | MI | 48507 | 5512 |
| KATIE M THOMPSON | TOD REGISTRATION | 500 GREENE 410 ROAD | | | | MARMADUKE | AR | 72443 | 8573 |
| KATIE M VAUGHN | 2048 CHELAN | | | | | FLINT | MI | 48503 | 4312 |
| KATIE M WILSON | PO BOX 88 | | | | | START | LA | 71279 | 0088 |
| KATIE MARIE ELWELL | 2880 SAINT CLAIR | | | | | ROCHESTER | MI | 48309 | 3126 |
| KATIE MARY DECHER | 2707 COURT ST | | | | | SAGINAW | MI | 48602 | 3639 |
| KATIE MILLER | 7557 EXBURY RD | | | | | LINCOLN | NE | 68516 | 6586 |
| KATIE N CHERRY | 911 FOX RIDGE ROAD | | | | | EUFAULA | AL | 36027 | 6044 |
| KATIE R HOOPER | 3715 BRINKMORE RD | | | | | CLEVELAND HTS | OH | 44121 | 1341 |
| KATIE R WOOLDRIDGE | 3453 E BLISSROAD DRIVE | | | | | MACY | IN | 46951 | 8576 |
| KATIE S CARRIKER | 8200 WILL HILL DRIVE | | | | | CHARLOTTE | NC | 28227 | 4331 |
| KATIE S GREGOR & | ALFRED E GREGOR JT TEN | 9 GARFIELD AVE | | | | MASSENA | NY | 13662 | 1232 |
| KATIE S SCHAFER-EGGLY & | EDWARD J EGGLY JR JT TEN | 26349 CLARKSTON DR | | | | BONITA SPRINGS | FL | 34135 | 2312 |
| KATIE S SHAW | 8713 SICKLEBAR WAY | | | | | ELLICOTT CITY | MD | 21043 | 6569 |
| KATIE S STEWART | CHARLES SCHWAB & CO INC CUST | 513 FIVE OAKS BLVD | | | | LEBANON | TN | 37087 |
| KATIE SIBLEY & | EDWARD F VARANA JT TEN | 3924 N WILLIAMS AVE | | | | PORTLAND | OR | 97227 | 1445 |
| KATIE SKARKE | PO BOX 5 | | | | | DAWN | TX | 79025 | 0005 |
| KATIE SOO | 1833 CAMBRIDGE DRIVE | | | | | ALAMEDA | CA | 94501 |
| KATIE SUE HOFFMANN | IRREVOCABLE TR | SUSAN A BOATRIGHT TTEE | U/A DTD 11/13/2000 | 603 NORTH FIRST STREET | MASCOUTAH | IL | 62258 | 1305 |
| KATIE T WHITENER | 1747 N 44TH ST | | | | | BATON ROUGE | LA | 70802 | 1117 |
| KATIE WHITING | RR 1 BOX 203-A | | | | | DES ARC | AR | 72040 | 9733 |
| KATIE WILLIAMS | 14112 SW 73RD AVE | | | | | ARCHER | FL | 32618 | 2912 |
| KATINA AUGUSTINE | 232 MERRIWOOD CIRCLE | | | | | KINGSLAND | GA | 31548 |
| KATINA BAIKOS | PETER BAIKOS JTWROS | 7334 GATES ROAD | | | | JAMESVILLE | NY | 13078 | 9633 |
| KATINA J. BARULLI AND | ANTHONY BARULLI JTWROS | 1580 PERSHING PLACE | | | | SOUTH PLAINFIELD | NJ | 07080 | 3037 |
| KATINA KAVATHAS | 81 ERRINGTON TER | | | | | ORCHARD PARK | NY | 14127 | 1805 |
| KATINA MANOLAKI | 106 NORTH ST | | | | | MILFORD | DE | 19963 | 1135 |
| KATINA THIEL | 5639 RICE RD | | | | | BOSTON | NY | 14025 |
| KATINA VASELOPULOS & | SPYROS P VASELOPULOS JT TEN | 6840 N WAUKESHA | | | | CHICAGO | IL | 60646 | 1528 |
| KATLEEN HULTQUIST & | JOHN HULTQUIST JT TEN | 4442 SUNNYMEAD | | | | BURTON | MI | 48519 | 1264 |
| KATO LO & | YUEN MAI LO JTTEN | 3335 S PARNELL | | | | CHICAGO | IL | 60616 | 3517 |
| KATONA CORP | ATTN LI-MIN LEU | 11173 NW 70TH STREET | | | | MIAMI | FL | 33178 | 3714 |
| KATONIA KEREDA MORGAN TOD | CHANTAYA N RATTRAY | SUBJECT TO STA RULES | 218-40 113TH AVE | | | QUEENS VLG | NY | 11429 | 2616 |
| KATONYA WILLIAMSON | 350 KENILWORTH AVE | | | | | DAYTON | OH | 45405 | 4036 |
| KATRENIA GEIGER | 3437 HIGHGROVE DR | | | | | WHITE PLAINS | MD | 20695 | 4417 |
| KATRICE ABEL | 3933 N WEBSTER AVE | | | | | INDIANAPOLIS | IN | 46226 | 4937 |
| KATRIN ALTENDORFF | AM WILDGATTER 43 | D-14109 | BERLIN | GERMANY | | | | |
| KATRIN B DOYLE | CHARLES SCHWAB & CO INC CUST | 8369 N VIA LINDA | | | | SCOTTSDALE | AZ | 85258 |
| KATRIN FRANZWA | 1552 POPLAR DRIVE | | | | | RED WING | MN | 55066 |
| KATRINA A JAGEL | 25850 RED OAK ST | | | | | BROKEN ARROW | OK | 74014 | 2735 |
| KATRINA A LAWSON | 585 CONSTITUTION STREET | | | | | CANTON | MI | 48188 | 6725 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KATRINA A ZAMORA | 1327 CARMAN | | | | BURTON | MI | 48529 | 1238 |
| KATRINA ABRAM | 3135 VILLAGE GLEN TRAIL | | | | SNELLVILLE | GA | 30039 | |
| KATRINA CARROLL | CUST JAMES TUCKER CARROLL UTMA NC | 1308 VISTA DR | | | SHELBY | NC | 28150 | 9227 |
| KATRINA D DAVIDSON | 1320 CLOVERDALE DR | | | | HIXSON | TN | 37343 | 4421 |
| KATRINA DEUTSCH | 15 INDIAN FIELD ROAD | | | | GROTON | CT | 06340 | |
| KATRINA DMUCHOWSKY | 30 CRESTWOOD DR | | | | SHIRLEY | NY | 11967 | |
| KATRINA DYRBY | A FARHANGUI ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 347 SANDSTONE DR | | FREMONT | CA | 94536 | |
| KATRINA E BRUNETTE | 718 N REMBRANDT | | | | ROYAL OAK | MI | 48067 | 2079 |
| KATRINA FAISON | 17172 SANTA BARBARA DRIVE | | | | DETROIT | MI | 48221 | 2525 |
| KATRINA G ALLOO | TR UA 10/17/88 KATRINA G | ALLOO TRUST | 110 WOOD RD B109 | | LOS GATOS | CA | 95030 | 6721 |
| KATRINA H DORNEMAN | 21 FAIR ELMS | | | | LAGUNA NIGUEL | CA | 92677 | 5908 |
| KATRINA HILSMAN | 188 MADISON STREET | FLOOR 2 | | | BROOKLYN | NY | 11216 | |
| KATRINA HUANG | THE HUANG FAMILY TRUST | 1842 ALAWEO ST | | | HONOLULU | HI | 96821 | |
| KATRINA J COLEMAN | PO BOX 24193 | | | | LANSING | MI | 48909 | 4193 |
| KATRINA JAKEWAY | 2580 KEKAA DR. S-110 | | | | LAHAINA | HI | 96761 | |
| KATRINA L CHRISTENSON | & GORDON P CORNELL JTTEN | 860 JAMAICA AVE APT 3 | | | RENO | NV | 89502 | |
| KATRINA L COOKE | 3009 OAK ST | | | | DAVENPORT | IA | 52804 | 1430 |
| KATRINA LEE MOORE | 8664 SUNNYVALE ST N | | | | CORDOVA | TN | 38018 | 3592 |
| KATRINA LEWIS | 1602 COLONIAL DR | | | | WEST MEMPHIS | AR | 72301 | |
| KATRINA M GUTTRICH | 9436 COUNTRY CLUB LANE | | | | DAVISON | MI | 48423 | 8367 |
| KATRINA MCCOY | 301 N. SAN DIMAS CANYON RD. #15 | | | | SAN DIMAS | CA | 91773 | |
| KATRINA MILLER | 312 GREENFIELD CRES | | | | SUFFOLK | VA | 23434 | |
| KATRINA MORRISON | 1407 SAULNIER | | | | HOUSTON | TX | 77019 | |
| KATRINA PAPACHRYSSANTHOU | 826 CAYUGA HEIGHTS ROAD | | | | ITHACA | NY | 14850 | 1043 |
| KATRINA R CARTER | PO BOX 1823 | | | | DEARBORN | MI | 48121 | 1823 |
| KATRINA REESE SOAPER | 14415 CHAMPION WOODS PLACE | | | | LOUISVILLE | KY | 40245 | 5202 |
| KATRINA ROSCULET | 906 WINDWARD CT | | | | NEENAH | WI | 54956 | 4276 |
| KATRINA S MAESTRI | GME ZURICH PO BOX 9022 | 28401 MOUND RD | | | WARREN | MI | 48090 | 9991 |
| KATRINA SOLOMATINA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 49 MAPLE ST APT 1205 | | REDWOOD CITY | CA | 94063 | |
| KATRINA THIELEMIER | 1071 SHADGRASS | | | | POCAHONTAS | AR | 72455 | 3800 |
| KATRINA V KARNO | 102 KNIGHTS DR | | | | SLIDELL | LA | 70458 | 1022 |
| KATRINA VAN TASSEL ANDERSON | 1105 MIMOSA CT | | | | ROLLA | MO | 65401 | 3806 |
| KATRINA Y DILMORE | 5928 JACK STOKES RD | | | | BAKER | FL | 32531 | 2510 |
| KATRINA Z NOSAL & | MARK S NOSAL COMMUNITY PROPERTY | 3741 SUDLEY FORD COURT | | | FAIRFAX | VA | 22033 | 1322 |
| KATRINNA WITZEL | 6034 BROOKHAVEN RD | | | | CHARLOTTE | NC | 28210 | |
| KATRYN A MILFAJT | PO BOX 115 | | | | SPRING GROVE | IL | 60081 | |
| KATSUEI SAITO & | MASAKO SAITO JT TEN | KOMAZAWA 5-5-3 SETAGAYA-KU | TOKYO 154-0012 | JAPAN | | | | |
| KATSUHIRO HORIUCHI | 1201 MONTECITO DRIVE | | | | LOS ANGELES | CA | 90031 | 1638 |
| KATSUKO YONAMINE | P.O. BOX 1709 | | | | LAYTON | UT | 84041 | 6709 |
| KATSUMI BRUNSON | 403 SANDERSON AVE | | | | CAMPBELL | OH | 44405 | 1449 |
| KATSUSHI M HIRATA & | KAZUMI HANJI | JTWROS | TODOROKI-CHO 3-6-16-307 INAGE-KU | CHIBA CITY 263-0021 ,JAPAN | | | | |
| KATSUSHI M HIRATA & | DIANE HIRATA JT TEN | | | | LATHROP | CA | 95330 | 9525 |
| KATSUTO TAKEI TTEE | BESSIE TAKEI EXEMPTION TRUST U/A | DTD 05/31/1990 | 866 OAKES BLVD | | SAN LEANDRO | CA | 94577 | 3069 |
| KATTA G MURTY TTEE | KATTA GOPALAKRISHNA MURTY TR U/T/A | DTD 09/25/1997 | 5611 VORHIES ROAD | | ANN ARBOR | MI | 48105 | 9521 |
| KATTIE CHAPPELL | 1523 EAST 81ST STREET | | | | CLEVELAND | OH | 44103 | 3470 |
| KATTIE M DEDLOFF | 5826 S US HWY 35 | | | | KNOX | IN | 46534 | 9708 |
| KATTY DEPALMA | 1331 BROOKFIELD LANE | | | | MANSFIELD | TX | 76063 | |
| KATY A. NEUSTETER | 1628 14TH ST. #1B | | | | DENVER | CO | 80202 | 1333 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KATY B DANNER | 11865 S W BELVIDERE PL | | | | PORTLAND | OR | 97225 | 5803 |
| KATY B KENNEDY | 116 DRIFTWOOD PL | | | | ST SIMONS IS | GA | 31522 | 1413 |
| KATY E. WEBER | 1560 W. CRUGER | | | | WASHINGTON | IL | 61571 | 9227 |
| KATY HUXFORD | 1050 AUTUMN DRIVE | | | | GODDARD | KS | 67052 | |
| KATY J SNYDER | C/O KATY J CARRASCO | 11469 HUBBARD STREET | | | MORENO VALLEY | CA | 92557 | 5648 |
| KATY KAPOOR & | RAMNATH KAPOOR | 2 LEATHERSTOCKING LANE | | | SCARSDALE | NY | 10583 | |
| KATY RACE | CUST BRENT DANIEL RACE UGMA CT | 920 TECUMSEH AVE | | | WATERFORD | MI | 48327 | 3138 |
| KATY WELCH | 5407 LAPEER ROAD | | | | BURTON | MI | 48509 | |
| KATYAYANI RUTH MURTI | 6921 LA MANGA DR | | | | DALLAS | TX | 75248 | 2907 |
| KAUFMANN & KAUFMANN | INTERNATIONAL REAL ESTATE | MANAGEMENT INCORPORATED | 1117 ROSCOMARE ROAD | | LOS ANGELES | CA | 90077 | |
| KAUFMANN INVESTMENTS LTD | BEN KAUFMANN - MANAGING PARTNER | 352 S BROADWAY | | | LEXINGTON | KY | 40508 | 2567 |
| KAULENE J WORTMAN | 2102 DODGE AVE | | | | FORT WAYNE | IN | 46805 | 3715 |
| KAUREL WEAVER-SERRANO | 235 GARFIELD AVE | | | | CLEMENTON | NJ | 08021 | |
| KAUSAR H RIZVI | CHARLES SCHWAB & CO INC CUST | 748 HASTING ST | | | BALDWIN | NY | 11510 | |
| KAUSAR T BADAR | 19707 SWEET FOREST | | | | HUMBLE | TX | 77346 | |
| KAUSHIK D PATEL & | KOKILA K PATEL | 1859 ORIOLE DR | | | ELK GROVE VILLAGE | IL | 60007 | |
| KAUSHIK J DAPHTARY & | SURMA K DAPHTARY JT TEN | 693 MEADOWBROOK LANE | | | MEDIA | PA | 19063 | 4212 |
| KAUSHIK M SHAH & | ANJANA K SHAH JT TEN | 3612 NORWOOD RD | | | SHAKER HTS | OH | 44122 | 4970 |
| KAUSHIK V PATEL | CHARLES SCHWAB & CO INC CUST | 564 VILLAGE RD W | | | PRINCETON JUNCTION | NJ | 08550 | |
| KAUSTAV ROY | 1066 90TH LN NE | | | | BLAINE | MN | 55434 | |
| KAVANUAGH R WILLIAMS | 6984 LA MESA DR WEST | | | | JACKSONVILLE | FL | 32217 | 2606 |
| KAVEH VAKILI | 805 LINKS VIEW DRIVE | | | | SUGAR HILL | GA | 30518 | |
| KAVIN ALDERMAN | 16207 SEPTEMBER DR | | | | LUTZ | FL | 33549 | |
| KAVITA GUPTA & | VIJAY K GUPTA MD | 33 CLUB WAY | | | CEDAR GROVE | NJ | 07009 | |
| KAVITA Z LALA & | LEKHU K LALA | 501 WYCKOFF AVE | | | WYCKOFF | NJ | 07481 | |
| KAVOSHEIA BOSTON | 1529 PEBBLE RIDGE DRIVE | | | | RALEIGH | NC | 27610 | |
| KAWATA TADASHI & | HIGINIO PASIANO BENITEZ & | EDUARDO ANDRES MUJICA JT TEN | CHARLES DE GAULLE ESQ | MIGUEL TORRES ASUNCION, PARAGUAY | | | | |
| KAY A ALLEN | 504 MURPHY ST | | | | COLEMAN | MI | 48618 | 9712 |
| KAY A BALLIF | 4860 RIDGEDALE DRIVE | | | | OGDEN | UT | 84403 | 4457 |
| KAY A CARNEY & V MORGANTE | CORRELL PORVIN ASSOC  SAV PLAN | 26026 TELEGRAPH RD ST 200 | | | SOUTHFIELD | MI | 48034 | |
| KAY A CARNEY & VINCENT | MORGANTE | CORRELL PORVIN ASSOC SAV PLAN | 45761 GREENRIDGE DR | | NORTHVILLE | MI | 48167 | |
| KAY A CLOPTON TTEE | FBO KAY A CLOPTON REV TR | U/A/D 11/15/93 | 3112 BRIGHTON LANE | | BARTLESVILLE | OK | 74006 | 7501 |
| KAY A CULLEN | 1515 NEWCASTLE ST | | | | COLORADO SPRINGS | CO | 80907 | 4834 |
| KAY A FAUCETT | 4466 E 6005 BOX 286 | | | | CUTLER | IN | 46920 | |
| KAY A GLADSTONE | 2175 W JASON RD | | | | DEWITT | MI | 48820 | 9759 |
| KAY A GREEN | 1253 EAST INCA ST | | | | MESA | AZ | 85203 | |
| KAY A MILBURN | 200 CEMENT AVE | | | | SANDUSKY | OH | 44780 | |
| KAY A MUNDELL | 6409 BITTERSWEET LAKES RUN | | | | FORT WAYNE | IN | 46804 | 8210 |
| KAY A NEGRETE | DENNIS A NEGRETE JT TEN | 6451 W SAINT JOHN AVE | | | GLENDALE | AZ | 85308 | 3624 |
| KAY A NOVAK TR | UA 09/09/07 | KAY A NOVAK REVOCABLE LIVING TRUST | 1374 ALMEIDA BLVD | | TROY | MI | 48085 | |
| KAY A ROKALA | 344 KINGSTON CRECENT | WINNIPEG MB  R2M 0T6 | CANADA | | | | | |
| KAY A SAWYER & | LEWIS C SAWYER JT TEN | 1423 BRIAR CIRCLE | | | LITTLETON | CO | 80126 | |
| KAY A SCOTT | 406 ILLINOIS DR | | | | TECUMSEH | MI | 49286 | |
| KAY A WEIDMAN-KERNICK | TOD ACCOUNT | 833 SHREWSBURY | | | CLARKSTON | MI | 48348 | 3680 |
| KAY ANDERSON | 8106 S 2350 E | | | | OGDEN | UT | 84405 | |
| KAY ANN KESSEL & | MARIA E BENOIT JT TEN | 228 E NESTEL | PO BOX 481 | | PRUDENVILLE | MI | 48651 | 0481 |
| KAY B EMANUELSON | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 1592 SHADY PINE DR. | | IDAHO FALLS | ID | 83404 | |
| KAY B MANGUM | CHARLES SCHWAB & CO INC CUST | 1627 BLUE GROUSE CIRCLE | | | LEXINGTON | KY | 40511 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KAY B MANGUM | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1627 BLUE GROUSE CIRCLE | | LEXINGTON | KY | 40511 |
| KAY B WILCOX | TR KAY B WILCOX TRUST | UA 12/16/97 | 8656 W HARRIGER RD | | EMPIRE | MI | 49630 9784 |
| KAY BAXTER | 1445 WEST SQUARE LAKE ROAD | | | | BLOOMFIELD HILLS | MI | 48302 0851 |
| KAY BELL CHESEBRO | 207 FAIRLAWN PL | | | | FINDLAY | OH | 45840 5207 |
| KAY BERMAN & | LESTER BERMAN JT TEN | 20080 LACROSSE AVE | | | SOUTHFIELD | MI | 48076 2424 |
| KAY BOUGIE | ROTH CONVERSION IRA | 1708 MAYFAIR ST | | | DE PERE | WI | 54115 |
| KAY BRABANDER | 4660 SILVERDALE DR | | | | NORTH OLMSTED | OH | 44070 2625 |
| KAY BROWN | 4619 CARO RD | | | | VASSAR | MI | 48768 9721 |
| KAY BULLARD BROUSSARD | 703 PORT ROYAL WA | | | | PENSACOLA | FL | 32502 5790 |
| KAY BUSHNELL | 775 NORTHAMPTON DR | | | | PALO ALTO | CA | 94303 3432 |
| KAY C ANTTILA & | WILLIAM N ANTTILA JT TEN | 83 BERRY LANE | | | COLCHESTER | CT | 06415 |
| KAY C CISLER TTEE | KAY C CISLER TRUST | UAD 09/15/1997 | 2836 BEATRICE | | MIDDLEVILLE | MI | 49333 9224 |
| KAY C MILLER | 60 FOREST DRIVE | | | | IRWIN | PA | 15642 1009 |
| KAY C YOUNG-FERGUSON | 12822 S MORNING DEW TRL | | | | VAIL | AZ | 85641 9532 |
| KAY CAMPBELL DUDLEY | ROUTE 2 | 400 SUTTON DRIVE | | | COMANCHE | TX | 76442 1604 |
| KAY CHRISTINE MARSHALL | DESIGNATED BENE PLAN/TOD | 56777 KISMET RD | | | YUCCA VALLEY | CA | 92284 |
| KAY CLARK | 131 NW 24TH ST | | | | OAK ISLAND | NC | 28465 |
| KAY COLOSIMO | JACK A LEAUTAUD JT TEN | TOD DTD 01/21/2009 | 1771 E 300 S | | PRICE | UT | 84501 3762 |
| KAY COWEN EDWARDS | 1217 EVERGREEN | | | | RICHARDSON | TX | 75080 4806 |
| KAY D GRECH | 4047 SAMANTHA DR | | | | BRITTON | MI | 49229 8724 |
| KAY D KINARD | PO DRAWER 1707 | | | | CAMDEN | SC | 29021 8707 |
| **KAY D MC CUE** | 714 EVERGREEN CT | | | | **GRAND MARSH** | **WI** | **53936 9607** |
| KAY D MILLER | SOUTHWEST SECURITIES, INC. | 629 EAST MAIN ST. | | | GAS CITY | IN | 46933 |
| KAY D MILLER CUST | FBO MALIYA KAY COLLEY UTMA IN | 629 E MAIN ST | | | GAS CITY | IN | 46933 |
| KAY D MILLER CUST | FBO NATHAN SCOTT WAGNER UTMA IN | 629 E MAIN ST | | | GAS CITY | IN | 46933 |
| KAY D MILLER CUST | FBO SEAN ALAN WAGNER UTMA IN | 629 E MAIN ST | | | GAS CITY | IN | 46933 |
| KAY D MILLER CUSTODIAN | FBO EMMA LEE KAY DENNY UTMA IN | 629 E MAIN ST | | | GAS CITY | IN | 46933 |
| KAY D MILLER CUSTODIAN | FBO JEFFREY KEITH WAGNER UTMA IN | 629 E MAIN ST | | | GAS CITY | IN | 46933 |
| KAY D MILLER CUSTODIAN | FBO PAYTON SCOTT LOWE UTMA IN | 629 E MAIN ST | | | GAS CITY | IN | 46933 |
| KAY D TALBOTT | PO BOX 547 | | | | NORTH | VA | 23128 0547 |
| KAY D. WALL | P. O. BOX 6124 | | | | HIGH POINT | NC | 27262 6124 |
| KAY DENNIS | TR ELIZABETH M HATTER TRUST | UA 5/31/00 | 201 W JOLLY RD | APT 619 | LANSING | MI | 48910 6655 |
| KAY DENNIS | TR RACHEL M HATTER TRUST | 5/31/00 | 201 W JOLLY RD | APT 619 | LANSING | MI | 48910 6655 |
| KAY DIANE BOWLES | 6209 BROOKSIDE DRIVE | | | | CHEVY CHASE | MD | 20815 6663 |
| KAY DIANE HASTY | 4946 KNOLLWOOD DR | | | | MORROW | OH | 45152 1306 |
| KAY DOBBS | 1772 MORGAN ROAD | | | | LONG LAKE | MN | 55356 5600 |
| KAY DOROTHY CADWALLADER | CHARLES SCHWAB & CO INC CUST | 670 BETHANY LN | | | WENTZVILLE | MO | 63385 |
| KAY DUDLEY | 400 SUTTON DRIVE | | | | COMANCHE | TX | 76442 1604 |
| KAY E B MACNEIL | 689 GOLF CLUB LANE | | | | FRANKFORT | IL | 60423 9518 |
| KAY E BUCCI | 104 DIVISION ST | PO BOX 295 | | | PORTLAND | PA | 18351 0295 |
| KAY E CARPENTER-DORNER IRA | FCC AS CUSTODIAN | 40218 VILLAGE 40 | | | CAMARILLO | CA | 93012 5601 |
| KAY E CLOSEN & | BRAND CLOSEN JTWRS | 162 HASTINGS LANE | | | ROCHESTER | NY | 14617 2537 |
| KAY E DUNHAM | CUST WILLIAM D DUNHAM UGMA NY | 1041 PRESIDENT ST | | | BROOKLYN | NY | 11225 1302 |
| KAY E GUNDY | 6036 MARMADUKE AVE | | | | ST LOUIS | MO | 63139 2612 |
| KAY E HUFFER | 3631 WESTFIELD DRIVE | | | | ANDERSON | IN | 46011 3856 |
| KAY E HUGGINS | CUST EMILY ELIZABETH NORDMAN | UGMA MI | 7444 N SEYMOUR ROAD | | FLUSHING | MI | 48433 9269 |
| KAY E HUGGINS | CUST GRACE EVELYN NORDMAN | UGMA MI | 7444 N SEYMOUR ROAD | | FLUSHING | MI | 48433 9269 |
| KAY E KEHM | 290 JOHNAN RD | | | | GEORGETOWN | PA | 15043 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KAY E KIBBEY | 11900 PEAKE RD | | | | PORTLAND | MI | 48875 | 8433 |
| KAY E MALZAHN | 925 PALMETTO | | | | SAGINAW | MI | 48604 | 1813 |
| KAY E MCELMURRY & | JOHN B MCELMURRY JT TEN | 12322 ALEXANDER ST | | | CEDAR LAKE | IN | 46303 | 9334 |
| KAY E MCKEE | 13205 MOLLY BERRY ROAD | | | | UPPER MARLBORO | MD | 20772 | 8073 |
| KAY E MCLAREN | 8370 MEADOWDALE DR | | | | GRAND BLANC | MI | 48439 | 8926 |
| KAY E MILLER & | GEORGE W MILLER JT TEN | 32288 ROBINHOOD | | | BEVERLY HILLS | MI | 48025 | 3545 |
| KAY E MILLS AND | KENNETH A MILLS | JT TEN | 14403 LAUERMAN | | CEDAR LAKE | IN | 46303 | 9601 |
| KAY E PEARCE | 4636 KINGSWOOD | | | | BRIGHTON | MI | 48116 | 9407 |
| KAY E ROGERS | 2220 49TH ST NW | | | | WASHINGTON | DC | 20007 | |
| KAY E SCARPINO | 1984 INDIANHEAD ROAD | | | | CENTERVILLE | OH | 45459 | 1222 |
| KAY E SCHMITT | 6347 N 100 W | | | | SHARPSVILLE | IN | 46068 | 9248 |
| KAY E SHERWOOD | 320 LINDEN AVE | | | | MONTCLAIR | NJ | 07042 | |
| KAY E SMITH | HCR 74 | BOX 5B | | | ALMA | WV | 26320 | 9700 |
| KAY E STAMMER | 6675 STILL MEADOW DR | | | | CUMMING | GA | 30040 | 6547 |
| KAY E WELLS | 208 N BEACH DR B | | | | MONTICELLO | IN | 47960 | 1633 |
| KAY E WHITEHEAD | 9222 CINNEBAR DR | | | | INDIANAPOLIS | IN | 46268 | 3201 |
| KAY E. CAMPBELL | 1417 N HUBER STREET | | | | INDIANAPOLIS | IN | 46219 | 3813 |
| KAY ELLEN LANFORD | 1128 E WASHINGTON AVE #C | | | | EL CAJON | CA | 92019 | |
| KAY ESTHER HAHN | CUST CARA HAHN | UGMA MI | 6726 BLYTHFIELD NE | | ROCKFORD | MI | 49341 | |
| KAY F BOYD | 6446 SOUTH BRANCH COURT | | | | COLUMBUS | GA | 31909 | 3474 |
| KAY F COX & | GREGORY D COX & | LORI GREENE JT TEN | 3554 NEWARK RD | | ATTICA | MI | 48412 | |
| **KAY F DELONEY** | PO BOX 142 | | | | FLINT | MI | 48501 | 0142 |
| KAY F HALKO | PO BOX 534 | | | | OKARCHE | OK | 73762 | 0534 |
| KAY F HEGADORE | 16638 WHITEHEAD RD | | | | LAGRANGE | OH | 44050 | 9583 |
| KAY F KENNEDY | 8501 22 MILE ROAD | | | | SAND LAKE | MI | 49343 | 9412 |
| KAY F LANT | 6000 LINCOLN AVE | | | | EVANSVILLE | IN | 47715 | 3428 |
| KAY F MCCAULEY | 3321 SW IDAHO ST | | | | PORTLAND | OR | 97239 | 1047 |
| KAY F MCKEE | 242 W 950 S | | | | BUNKER HILL | IN | 46914 | 9502 |
| KAY F MILLER | ATTN KAY F WORCH | 15760 N LAKELAND CIR | | | PORT CHARLOTTE | FL | 33981 | 4645 |
| KAY F ROBERTS | 3467 GREENS HILL ROAD | | | | SPRINGHILL | TN | 37174 | 2125 |
| KAY F WARREN | 21800 COLONY PARK CIRCLE | APT 202 | | | SOUTHFIELD | MI | 48076 | 1657 |
| KAY FLANAGAN PADAVAN | BOX 127 | | | | REMSENBURG | NY | 11960 | 0127 |
| KAY FLETCHER | 1430 CHESTERFIELD DR | | | | ANDERSON | IN | 46012 | 4436 |
| KAY FRANCES PORTER | 112 SERENITY CIR | | | | HENDERSONVLLE | NC | 28792 | |
| KAY FRANCES STEPANSKI & | WALTER JOSEPH STEPANSKI III JT TEN | 4805 BIRCHWOOD DR | | | MIDLAND | MI | 48642 | 3210 |
| KAY G HEARD | 469 MORRIS AVE | | | | SUMMIT | NJ | 07901 | 1583 |
| KAY G VANDENBURG | 7450 SPRING VILLAGE DRIVE | # 319 | | | SPRINGFIELD | VA | 22150 | 4943 |
| **KAY GARLOW** | TOD ACCOUNT | PO BOX 178 | | | RAWLINS | WY | 82301 | 0178 |
| KAY GOEHL | 15 NE 117 ST | | | | MIAMI | FL | 33161 | |
| KAY GRAHAM JOHNSON | 1415 AVE N | | | | LUBBOCK | TX | 79401 | 3911 |
| KAY GRECH | PO BOX 7 | | | | PALMYRA | MI | 49268 | |
| KAY GRISMER | 60 POMEROY DRIVE | | | | PINEHURST | NC | 28374 | 9739 |
| KAY H ARNOLD | 10240 NEWTON FALLS RD | | | | NEWTON FALLS | OH | 44444 | 9238 |
| KAY H FORSHT TR | UA 04/13/2004 | KAY H FORSHT FAMILY TRUST | 15436 PEACH LEAF DRIVE | | GAITHERSBURG | MD | 20878 | |
| KAY H PANCAKE | 915 FIFTH AVENUE | | | | HUNTINGTON | WV | 25701 | |
| KAY H SANDERS | 808 53RD AVE E | APT 16A | | | BRADENTON | FL | 34203 | |
| KAY H SUDDUTH | 1406 AUGUSTA ST | | | | BLUEFIELD | WV | 24701 | 3810 |
| KAY H VISCONTI | 30 HIGHVIEW TERRACE | | | | BETHEL | CT | 06801 | 2032 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KAY HAHN | CUST CARA HAHN | UTMA MI | 6726 BLYTHFIELD N E | | ROCKFORD | MI | 49341 | |
| KAY HEDGECOCK WOITESHEK | 130 STAMFORD RD | | | | CONWAY | AR | 72032 | 9206 |
| KAY HELGERSON | 2479 BIG CREEK TER | | | | STONE MOUNTAIN | GA | 30087 | |
| KAY HOAGLAND | 3919 LUVERNE ST | | | | FORT MYERS | FL | 33901 | 8423 |
| KAY HOLDING CO INC | 10 OAK CRES | | | | LITTLE FALLS | NJ | 07424 | 2436 |
| KAY HORNE & RONALD STEVEN | HORNE | KAY HORNE TRUST | 20 ROSS RD | | SAUSALITO | CA | 94965 | |
| KAY HOWELL | 1104 DEVENGER ROAD | | | | GREER | SC | 29650 | |
| KAY I MCCAFFERTY | 30124 GARRY | | | | MADISON HEIGHTS | MI | 48071 | 2055 |
| KAY J APPEL | P.O. BOX 7006 | | | | GULFPORT | MS | 39506 | 7006 |
| KAY J DAWSON | 3708 REXMERE ROAD | | | | BALTIMORE | MD | 21218 | 2010 |
| KAY J MC CLINTOCK | 1906 CORONADO ST | | | | ARLINGTON | TX | 76014 | |
| KAY J MORRIS | 2310 SANTA BARBARA DRIVE | | | | FLINT | MI | 48504 | 2020 |
| KAY J RINGELHAN | 13503 RAVENNA AVE | | | | HARTVILLE | OH | 44632 | 9365 |
| KAY J SWIDERSKI | 1155 MAPLE AVE | | | | YPSILANTI | MI | 48198 | 3927 |
| KAY JEFFERSON | PO BOX 1706 | | | | LEBANON | MO | 65536 | 1706 |
| KAY JUSTICE | 3913 MEANDER DRIVE | | | | MINERAL RIDGE | OH | 44440 | 9026 |
| KAY K BARMETTLER | 1731 HILLCREST RD NE | | | | CULLMAN | AL | 35055 | |
| KAY K CLARK | 2501 SENECA VALLEY RD. | | | | LOUISVILLE | KY | 40205 | 2321 |
| KAY K CLARK TTEE | KAY KAUFMAN CLARK TR U/W | DTD 02/03/1988 | 2501 SENECA VALLEY RD. | | LOUISVILLE | KY | 40205 | 2321 |
| KAY K DACHTLER | ATTN KAY KOLBERG | 48 BARONY LN | | | HILTON HEAD ISLAND | SC | 29928 | 5561 |
| KAY K RALLIS (IRA) | FCC AS CUSTODIAN | 217 LA COSTA AVENUE | | | DAYTON | NV | 89403 | 8725 |
| KAY KILPACK | KAY S KILPACK TRUST | 2020 APPALOOSA DRIVE | | | PETALUMA | CA | 94954 | |
| KAY KOCISKY & | LYNNE KOCISKY JT TEN | 1386 COGGINS RD | | | PINCONNING | MI | 48650 | 9329 |
| KAY KRISTEN ROCK | CUST CHARLES T ROCK | UTMA VA | 105 GREENLEAF DR | | CROSS JNCT | VA | 22625 | 2558 |
| KAY L ARMSTRONG | PO BOX 698 | | | | SPRING HILL | TN | 37174 | 0698 |
| KAY L BANTA | 5711 WOODMORE | | | | DAYTON | OH | 45414 | 3009 |
| KAY L BESEAU | 38222 HYMAN | | | | WESTLAND | MI | 48186 | 3834 |
| KAY L BRIDENBAUGH & | FRANK R BRIDENBAUGH JT TEN | 310 GRANT | | | AUBURN | MI | 48611 | 9347 |
| KAY L BURNS | 4200 ESTATE ST JOHN #331 | CHRISTIANSTED | | | ST CROIX | VI | 00820 | |
| KAY L CROSBY | & JOHN C CROSBY JTWROS | 451 VZCR 3804 | | | WILLS POINT | TX | 75169 | |
| KAY L DAVIS & | RAMSEY H DAVIS JT TEN | 6500 BELINDER AVE | | | SHAWNEE MSN | KS | 66208 | |
| KAY L FREEMAN | 1043 IVY HILLS CIRCLE | | | | BIRMINGHAM | AL | 35216 | |
| KAY L GARY | 4575 MAPLE DRIVE | | | | NEWTON FALLS | OH | 44444 | 9721 |
| KAY L HOPKINS | 623 W GREEN ST | | | | MARSHALL | MI | 49068 | 1427 |
| KAY L HUGHES CORWELL | NAGYMEZO UTCA 14 111 EM 3 | 1065 BUDAPEST HUNGARY | HUNGARY | | | | | |
| KAY L LA LONDE | 347 ROSEMORE DRIVE | | | | DAVISON | MI | 48423 | 1615 |
| KAY L LEWIS | 11400 OCCOQUAN OAKS LN | | | | WOODBRIDGE | VA | 22192 | 6037 |
| KAY L MAYWORM | 290 REDMAPLE LANE | | | | BRIGHTON | MI | 48116 | 2313 |
| KAY L MORANDINI | 1638 CHARLEVOIS DRIVE | | | | TROY | MI | 48098 | 5093 |
| KAY L MOSTER | 1392 DENVER DR | | | | PLAINFIELD | IN | 46168 | |
| KAY L ORNBERG & | PAUL C ORNBERG JT TEN | TOD ACCOUNT | TOD DTD 05/15/06 | 10637 280TH ST S | HAWLEY | MN | 56549 | 8963 |
| KAY L PELTIER | TOD DTD 02/01/2009 | 7925 W 25TH ST | | | ST LOUIS PARK | MN | 55426 | 2531 |
| KAY L PETTENGILL | 517 N JEFFERSON | | | | IONIA | MI | 48846 | 1228 |
| KAY L PICKARD | 7015 MINDEW DR SW | | | | BYRON CENTER | MI | 49315 | |
| KAY L PRYOR | RURAL ROUTE 2 158 | | | | BROWNSTOWN | IL | 62418 | 9665 |
| KAY L REYNOLDS | 2819 LECLAIR TRAIL | PO BOX 373 | | | HALE | MI | 48739 | 0373 |
| KAY L ROBERSON | 1291 HAYES CT | | | | BOWLING GREEN | KY | 42103 | 1687 |
| KAY L ROGERS | ATTN KAY ROGERS ELZEA | 2718 LARCHMONT AVE | | | SANTA ANA | CA | 92705 | 6739 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KAY L SCHRADER | TR KAY L SCHRADER TRUST | UA 11/10/00 | 275 VAN NEST ST | | DUNDEE | MI | 48131 1136 |
| KAY L SHAUM | 6525 SHELLENBARGER | | | | HALE | MI | 48739 9050 |
| KAY L STUMP | CGM IRA CUSTODIAN | 6116 CYPRESS CIRCLE | | | BRADENTON | FL | 34202 9614 |
| KAY L THOMPSON | 33 KINGSTON CT | | | | BEDFORD | TX | 76022 6624 |
| KAY L UPTON | 32 E BAYWOOD SQUARE | | | | DAYTONA BEACH | FL | 32119 |
| KAY L VARGO | 8618 ACUFF LANE | | | | LENEXA | KS | 66215 4181 |
| KAY LANE | 27248 CLAIRE ST. | | | | EDWARDSBURG | MI | 49112 |
| KAY LASSITER | 1115 KERBEY | | | | EL PASO | TX | 79902 2732 |
| KAY LOU CALCUT | 950 WOODLAWN DR | | | | THOUSAND OAKS | CA | 91360 |
| KAY LOUISE FINCH | 41632 BEDFORD DRIVE | | | | CANTON | MI | 48187 3704 |
| KAY LUNN | 3529 RUNNING DEER | | | | EL PASO | TX | 79936 1111 |
| KAY LYN SCHOONOVER | 4304 LIVINGSTON | | | | DALLAS | TX | 75205 |
| KAY LYNN CARNELL | 237 VISTA NORTH | | | | AUBURN HILLS | MI | 48326 |
| KAY LYNN FLEMING | 7750 STONESBORO DR | | | | DAYTON | OH | 45424 2264 |
| KAY M ADAMS | 123 COMPTON LAKE XING | | | | TALLULAH | LA | 71282 7651 |
| KAY M ADAMS | 123 COMPTON LAKE XING | | | | TALLULAH | LA | 71282 7651 |
| KAY M ALLEN | BY KAY M ALLEN | 714 ANDOVER DR | | | DEWITT | MI | 48820 9511 |
| KAY M BELDYGA | TR RONALD L & KAY M BELDYGA TRUST | UA 4/24/03 | 726 WOODVALLEY DR | | CORUNNA | MI | 48817 2208 |
| KAY M CLEMENTS | TR KAY M CLEMENTS LIVING TRUST | UA 07/17/06 | 139 SHELDON AVE | | CLIO | MI | 48420 1418 |
| KAY M CORNING | 2562 MODJESKI RD | | | | MANISTEE | MI | 49660 9501 |
| KAY M FROEHLICH | 100 COLE LN APT 314 | | | | LAWRENCEVILLE | NJ | 08648 2687 |
| **KAY M HELTON** | **45583 NICHOLE CT** | | | | **MACOMB** | **MI** | **48044 4349** |
| KAY M HENLEY T O D | 14929 DICKENS ST #14 | | | | SHERMAN OAKS | CA | 91403 3493 |
| KAY M KOMOTO TTEE FOR THE | KAY M KOMOTO REV LIV TRUST | DTD 10-17-94 | 2838 KAHAWAI ST | | HONOLULU | HI | 96822 1618 |
| KAY M LANE | 45345 KENSINGTON ST | | | | UTICA | MI | 48317 5925 |
| KAY M MACIOCE | 408 FLOWER ST | | | | THREE RIVERS | MI | 49093 1321 |
| KAY M MERICA | PO BOX 399 | | | | HOPE | ID | 83836 0399 |
| KAY M PARKINSON | 2957 STARLIGHT WAY | COQUITLAM BC  V3C 3P4 | CANADA | | | | |
| KAY M PETERSON | 103 S JOHN ST | | | | MAYVILLE | WI | 53050 1615 |
| KAY M PHILP | 10072 ORCHID RIDGE LN | | | | BONITA SPRINGS | FL | 34135 |
| KAY M PILLOW | 309 GRIFFIN VALLEY | | | | HELENA | AR | 72342 8990 |
| KAY M ROWLAND | 1611 CLIFF DRIVE | | | | EDGEWATER | MD | 21037 4922 |
| KAY M WEVER | 1907 WILDWOOD TER | | | | YAZOO CITY | MS | 39194 2534 |
| KAY M. ELDRIDGE & | JOYCE ELDRIDGE | JT TEN | 9120 E. BOYD | | MT VERNON | IL | 62864 7593 |
| KAY MANSON | 4185 LAKESIDE DR | | | | JACKSONVILLE | FL | 32210 3303 |
| KAY MCNAMARA GARLOW | BOX 178 | | | | RAWLINS | WY | 82301 0178 |
| KAY MCUMBER | 19608 SOUTH SYCAMORE ST | | | | MOKENA | IL | 60448 |
| KAY MELET | 3806 WROXTON #4 | | | | FLINT | MI | 48532 2876 |
| KAY MEYER | 489 E 612 AVE | | | | GIRARD | KS | 66743 9499 |
| KAY N CLINARD | CHARLES SCHWAB & CO INC CUST | KC ASSOCIATES INC | 10604 CANDLER FALLS CT | | RALEIGH | NC | 27614 |
| KAY N LANGLEY | CUST CLARK LANGLEY UGMA SC | 3224 GIRARDEAU AVE | | | COLUMBIA | SC | 29204 3315 |
| KAY N PIERCE | 5709 BRAEWOOD LN | | | | KELLER | TX | 76248 6740 |
| KAY NELSON GAUSE | 722 W 12TH ST S | | | | NEWTON | IA | 50208 3548 |
| KAY NITSCH | 110 HAMPSHIRE RD | | | | SYRACUSE | NY | 13203 1308 |
| KAY O'BRIEN | 615 LORETTA | | | | TONAWANDA | NY | 14150 8715 |
| KAY ORME HANSEN AND MARGARET D | HANSEN TTEES FOR THE KAY ORME & | MARGARET D HANSEN TR DTD 6-25-90 | 519 JULIP CIRCLE | | SALT LAKE CTY | UT | 84107 3923 |
| KAY P CANTY | 588 COMMERCE AVE N W | | | | WARREN | OH | 44485 2503 |
| KAY P KAMPS & | RALPH KAMPS | JT TEN WROS | 4021 MANDAN CRESCENT | | MADISON | WI | 53711 3060 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KAY P LUTZ | BOX 384 | | | | ROXBURY | NY | 12474 |
| KAY P SABIN TTEE | UTD 7/8/92 | FBO SABIN LIV TR | 1990 WEBSTER ST | | PALO ALTO | CA | 94301 |
| KAY PANTELIS & | STANLEY LEVENSON COMPRO | 12650 CAMINO EMPARRADO | | | SAN DIEGO | CA | 92128 | 1404 |
| KAY PARKER JEX | 749 N WILTON RD | | | | NEW CANAAN | CT | 06840 | 2421 |
| KAY PETERS | 211 E 70TH ST APT 11G | | | | NEW YORK | NY | 10021 | 5218 |
| KAY PFAFFLE | PFAFFLE FAMILY TRUST | 2200 MT BLANC CIR | | | PLACENTIA | CA | 92870 |
| KAY PUPPE & | 41-201 MANDARIN CITY | NO.788 HONGXU ROAD | SHANGHAI | CHINA 201103 CHINA(PEOPLES REP)   * | | | |
| KAY R KESSLER | 302 E 6TH STREET | | | | RINCON | GA | 31326 | 9723 |
| KAY R MURPHEY | 4405 RIDGEHAVEN RD | | | | FT WORTH | TX | 76116 | 7313 |
| KAY R PIPPIN | 1666 MARION RUSSELL RD | | | | MERIDIAN | MS | 39301 | 8859 |
| KAY R WEBB | 4900 W MICHIGAN | | | | SAGINAW | MI | 48603 | 6313 |
| KAY RANDO | CHARLES SCHWAB & CO INC CUST | 5140 E ATHERTON ST APT 38 | | | LONG BEACH | CA | 90815 |
| KAY RITTA | RITTA & ASSOCIATES INC 401K PL | 123 AMSTERDAM AVE | | | PASSAIC | NJ | 07055 |
| KAY RITTA | RITTA & ASSOCIATES INC 401K PL | 568 GRAND AVE | | | ENGLEWOOD | NJ | 07631 |
| KAY ROBILLARD | 1103 SE 128TH AVENUE | | | | VANCOUVER | WA | 98683 | 6135 |
| KAY S CUTLER TTEE OF THE | KAY S CUTLER REV TRUST | DTD 03/12/96 | 470 N LAKESHORE RD | | PORT SANILAC | MI | 48469 | 9712 |
| KAY S FISHER | 1107 HARTMAN | | | | MT MORRIS | MI | 48458 | 2520 |
| KAY S KOSCO | 45981 HECK RD | | | | COLUMBIANA | OH | 44408 | 9595 |
| KAY S ODEGAARD | CHARLES SCHWAB & CO INC.CUST | 90096 HIGHWAY 140 | | | LAKEVIEW | OR | 97630 |
| KAY S PENCE | 204 WICKHAM AVE | | | | BECKLEY | WV | 25801 | 3865 |
| KAY SCHLAFER | 1430 CHESTERFIELD DR | | | | ANDESON | IN | 46012 | 4436 |
| KAY SCHLESINGER | TR KAY SCHLESINGER TRUST | UA 09/05/97 | PO BOX 90544 | | EAST POINT | GA | 30364 |
| KAY SEED | 1110 S PEABODY | | | | PORT ANGELES | WA | 98362 | 7912 |
| KAY SHARON ROST | SEP-IRA DTD 09/18/94 | 463 SAPPHIRE DR | | | SARASOTA | FL | 34234 |
| KAY SLACUM | BY KAY SLACUM | 2450 PINE ST | | | SAN DIEGO | CA | 92103 | 1042 |
| KAY SUMMERFIELD & | ROBERT SUMMERFIELD JT TEN | 2500 LIBERTY ST | | | PARKERSBURG | WV | 26101 | 2841 |
| KAY T SCHULTZ | 5915 MERWIN CHASE ROAD | | | | BROOKFIELD | OH | 44403 | 9780 |
| KAY TAMARIBUCHI | CUST LESLIE LYNNE TAMARIBUCHI U/THE | CAL U-G-M-A | 603 IMI DR | | HONOLULU | HI | 96793 | 2611 |
| KAY TREANOR BURCH | DUNWOODY PT | | | | VALONA | GA | 31332 |
| KAY V BUSEMEYER & | JAMES G BUSEMEYER TTEES | KAY V BUSEMEYER TRUST | U/A DTD 12/3/98 | 2544 GRANDIN RD. | CINCINNATI | OH | 45208 | 3403 |
| KAY V GLORE | 7028 MERRILEE LN | | | | DALLAS | TX | 75214 | 3229 |
| KAY V MAYHALL | 2905 ESPENLAUB LN | | | | KANSAS CITY | KS | 66106 | 4529 |
| KAY W FLUKE | 205 MISSION DRIVE | | | | AKRON | OH | 44301 |
| KAY W HOSSLER | PO BOX 189 | | | | HOCKESSIN | DE | 19707 | 0189 |
| KAY W HUGHES & | JAN F HUGHES | 116 WESTLAKE DR | | | BRANDON | MS | 39047 |
| KAY W REID | ELIZABETH L MOORE JT TEN | 2434 BILL SMITH ROAD | | | CONROE | TX | 77384 | 4406 |
| KAY W SHEA | 1646 PARKVIEW DR | | | | CANYON LAKE | TX | 78133 | 3326 |
| KAY W SUHLER | 411 NORTH KINGSWAY DR | | | | AURORA | IL | 60506 | 5201 |
| KAY WALTON MARTIN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 373 FLORA DR | | NEWPORT NEWS | VA | 23608 |
| KAY WHELAN | 4538 ADAIR AVENUE NORTH | | | | CRYSTAL | MN | 55422 |
| KAY WILLIAMS | TR UA 01/16/96 | 9105 ANN ARBOR RD | | | PLYMOUTH | MI | 48170 | 5103 |
| KAY WILSON | 6233 HAAG ROAD | | | | LANSING | MI | 48911 |
| KAY WRIGHT PARSONS | SEPARATE PROPERTY | 702 VILLAGE GREEN DR | | | DESOTO | TX | 75115 | 2208 |
| KAY YAGER | 990 E 400 N | | | | KOKOMO | IN | 46901 | 8586 |
| KAY YOUKNA | 17916 RUTH | | | | MELVINDALE | MI | 48122 | 1525 |
| KAY YVONNE COURTRIGHT | CUST MARIA KAY COURTRIGHT UGMA IA | 8520 SUNBEAM LANE | | | LINCOLN | NE | 68505 | 3159 |
| KAY-DEE STASIK | 873 MEADOWVIEW DR | | | | FLORA | IL | 62839 | 2703 |
| KAYA FRAILICH ALBER & | EUGENIA JAROSHEVSKA & | MARINA AKERMAN JT TEN | 5162 JASON ST | | HOUSTON | TX | 77096 | 1427 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KAYAN L POYER C/F | ALYSSA K POYER | UNDER THE MI UNIF GIFTS | TO MINORS ACT | 4429 CLEMENTS LANE | EATON RAPIDS | MI | 48827 |
| KAYAN L POYER C/F | MITCHELL S POYER | UNDER THE MI UNIF GIFTS | TO MINORS ACT | 4229 CLEMENTS LANE | EATON RAPIDS | MI | 48827 8741 |
| KAYCE LEE GLASSE | 3501 AMHERST ST | | | | HOUSTON | TX | 77005 3337 |
| KAYCEE D GREEN | 6408 SILVER MESA DR | UNIT F | | | LITTLETON | CO | 80130 5880 |
| KAYCO INC | 2746 NORMA CT | | | | GLENVIEW | IL | 60025 4661 |
| KAYE A BOJACK | 17923 CANTERBURY RD | | | | CLEVELAND | OH | 44119 1333 |
| KAYE CROCKER | 7201 NORTH TERRITORIAL RD | | | | EVANSVILLE | WI | 53536 |
| KAYE E SPENCER | 5131 E MICHIGAN AVE | | | | AUGRES | MI | 48703 9470 |
| KAYE F FULLER | 1224 R ST | | | | ORD | NE | 68862 1802 |
| KAYE H FLETCHER | WBNA CUSTODIAN TRAD IRA | 288 VENABLE FARM RD | | | MOUNT AIRY | NC | 27030 5896 |
| KAYE H HART | 2413 KIMBERLY DR | | | | TOLEDO | OH | 43615 2740 |
| KAYE HAHN | CUST CARA HAHN | UGMA MI | 6726 BLYTHFIELD NE | | ROCKFORD | MI | 49341 |
| KAYE HAWKINS | 1228 SHIELDS ROAD | | | | NEWPORT NEWS | VA | 23608 |
| KAYE HOFFMAN | 11156 CENTER RD | | | | GARRETTSVILLE | ON | 44231 9708 |
| KAYE HOPE TENERELLI | 809 E 8TH ST | | | | SUPERIOR | WI | 54880 3217 |
| KAYE I MERREY | 204 W WILLIAMS RD | | | | ELKTON | MD | 21921 7812 |
| KAYE J ARRWOOD | 49450 JUDD ROAD | | | | BELLEVILLE | MI | 48111 9336 |
| KAYE J MOON | 4817 DEVONHURST WAY | | | | POWDER SPRINGS | GA | 30127 1295 |
| KAYE L BELCUORE | 357 KINGS HIGHWAY | | | | LINCOLN PARK | MI | 48146 3132 |
| KAYE L DEHART | CHARLES SCHWAB & CO INC CUST | 12332 INDIAN CREEK DR | | | FORT WORTH | TX | 76179 |
| KAYE M BARBER | 479 NORTH BALDWIN RD | | | | CLARKSTON | MI | 48348 2263 |
| KAYE M MAILLARD | 4412 S LENOX STREET | | | | MILWAUKEE | WI | 53207 5242 |
| KAYE MADIGAN | 2766 TONAWANDA DR | | | | ROCKY RIVER | OH | 44116 3033 |
| KAYE MARIE BOOKER | 464 SWEET STREET | | | | BUFFALO | NY | 14211 3267 |
| KAYE MASTERS | 195 14TH ST | UNIT 2004 | | | ATLANTA | GA | 30309 2677 |
| KAYE R HITCHCOCK | 60 PARTRIDGE RD | | | | PITTSFIELD | MA | 01201 |
| KAYE R LAKE | 1337 GLEN EYRIE | | | | SAN JOSE | CA | 95125 4320 |
| KAYE S PINKOWSKI | 12665 DUVAL DR | | | | FISHERS | IN | 46038 |
| KAYE SCHOLER LLP | ATTY FOR PHILLIP MORRIS CAPITAL CORP | ATT: RICHARD G. SMOLEV & LAUREN ATTARD | 425 PARK AVENUE | | NEW YORK | NY | 10022 3598 |
| KAYE SOLAK | 5987 BADAL DR | | | | LOWELLVILLE | OH | 44436 1181 |
| KAYE SOLAK | 5987 BADAL DRIVE | | | | LOWELLVILLE | OH | 44436 1181 |
| KAYE V BABCOCK | 606 MILL ST | | | | ALMA | MI | 48801 2249 |
| KAYE W VARNADO IRA | FCC AS CUSTODIAN | 1402 JOHNSON STREET | | | FRANKLINTON | LA | 70438 2424 |
| KAYED J BAZZI | 7014 OAKMAN | | | | DEARBORN | MI | 48126 1829 |
| KAYFRANCIS JOHNSON | 5506 LEAVELLS CROSSING DRIVE | | | | FREDERICKSBURG | VA | 22407 1639 |
| KAYGIR INVESTMENTS | 1900 E GIRARD #1008 | | | | ENGLEWOOD | CO | 80113 3113 |
| KAYLA H KNOX | 213 CARTER DR | | | | WEST MONROE | LA | 71291 7239 |
| KAYLA KATHRYN MALCHAR | 1113 WOODCLIFF DR | | | | MC KINNEY | TX | 75070 8395 |
| KAYLA L CAUSEY | 6568 BLUEBONNET DR | | | | CARLSBAD | CA | 92009 2502 |
| KAYLA M MELICK | CUST BRUCE MELICK | UTMA (IA) | 4335 CLOVERDALE RD | | CEDAR RAPIDS | IA | 52411 6816 |
| KAYLA SHERER | 1353 N MARTEL AVE | APT. 208 | | | LOS ANGELES | CA | 90046 |
| KAYLE A GIRVIN | 1841 MORNING VIEW DR | | | | VISTA | CA | 92084 3350 |
| KAYLEI BRANCH | 6040 CASCADE HILL COVE | | | | BARTLETT | TN | 38135 |
| KAYLENE JONES | 13310 MANDY LN | | | | SANTA FE | TX | 77510 |
| KAYLIE GONYAR | 10249 GARRETT GRIGG RD | | | | CHARLOTTE | NC | 28262 7784 |
| KAYLYN MARIE LUEDTKE | 940 E OAKWOOD RD | | | | OAK CREEK | WI | 53154 |
| KAYODE M OSUNSADE | CHARLES SCHWAB & CO INC CUST | 100 DANBURY RD | | | REISTERSTOWN | MD | 21136 |
| KAYODE OGUNSEMI | 4506 CARLTON DRIVE | | | | GARLAND | TX | 75043 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KAYOKO KARIYA | TR KAYOKO KARIYA REVOCABLE | LIVING TRUST UA 10/20/98 | 15725 HIGHWAY 76 | | PAUMA VALLEY | CA | 92061 | 9533 |
| KAYREN LYLE | 730 PAUL COURT | | | | PERRIS | CA | 92570 | 1850 |
| KAYVAN KIMYAI | JEANNIE P KIMYAI | 123 ANN ARBOR DR | | | LOS GATOS | CA | 95032 | 4704 |
| KAYVAN MINAIE | 4704 SHALE PLACE. | | | | TAMPA | FL | 33615 | |
| KAYVAN NASSER-GHODSI | 4019 S WARNER RD | | | | LAFAYETTE HILL | PA | 19444 | 1421 |
| KAYVAN SANAIHA & | JUDY A SANAIHA | 1310 N CLIFFSIDE DRIVE | | | GILBERT | AZ | 85234 | |
| KAZ KOBAYASHI & | ANN E KOBAYASHI | 127 KEEGANS LN | | | STATEN ISLAND | NY | 10308 | |
| KAZAR KAZARIAN & | BERNICE & MARK KAZARIAN | TR KAZARIAN FAMILY TRUST | UA 07/28/03 | 18681 MACARTHUR | REDFORD TWP | MI | 48240 | 1950 |
| KAZEM KAZEMNIA | 2908 CUB HILL RD | | | | PARKVILLE | MD | 21234 | |
| KAZEM KAZEMNIA | CHARLES SCHWAB & CO INC CUST | 2908 CUB HILL RD | | | PARKVILLE | MD | 21234 | |
| KAZI ABDUL HAMID | HAMID FAMILY TRUST | 1845 N EDGEMONT ST | | | LOS ANGELES | CA | 90027 | |
| KAZI ABUL AHSAN | PO BOX 291352 | | | | LOS ANGELES | CA | 90029 | |
| KAZI AHMED | 4501 BROWN STREET | | | | PHILADELPHIA | PA | 19139 | |
| KAZIM SENOGLU | 9 SIR ANDREW CT | | | | CHICO | CA | 95928 | |
| KAZIMIER W ZABINSKI | 615 ADAMS AVE #1 | | | | ELIZABETH | NJ | 07201 | |
| KAZIMIERA KOLODZIEJ & | BARBARA ZANARDO JT TEN | 34887 EASON | | | STERLING HEIGHTS | MI | 48312 | 5017 |
| KAZIMIERA MULARZ | 109 JERSEY AVE | | | | EDISON | NJ | 08820 | 3853 |
| KAZIMIERZ C MLOCKI | 8950 ASPEN CIR | | | | CLEVELAND | OH | 44129 | 6408 |
| KAZIMIERZ H RADKO | 1403 E MINTON DRIVE | | | | TEMPE | AZ | 85282 | 7310 |
| KAZIMIERZ J OLEJARCZYK | TOD REGISTRATION | 7313 EMANON | | | DEARBORN | MI | 48126 | 1683 |
| KAZIMIERZ JACKOW | 11989 WHISPERING OAK | | | | UTICA | MI | 48315 | 1173 |
| KAZIMIERZ KLOC | 512 ERUDO STREET | | | | LINDEN | NJ | 07036 | 5728 |
| KAZIMIERZ PERZAN | 7 CHIPPINS HILL RD | | | | KENSINGTON | CT | 06037 | |
| KAZIMIERZ PETRYKOWSKI | 2423 CASMERE | | | | HAMTRAMCK | MI | 48212 | |
| KAZIMIERZ PYTEL & | MRS RUTH M PYTEL JT TEN | 5 HILLSIDE RD | | | WILMINGTON | DE | 19804 | 1329 |
| KAZIMIERZ SZYMCZAK | 1967 CHANCRY | | | | TROY | MI | 48098 | 1432 |
| KAZIMIERZ W SZMATULA | MARIANNA SZMATULA & | EDWARD T SZMATULA JT TEN | 11211 PINEHURST DR | | PLYMOUTH | MI | 48170 | 5845 |
| KAZIMIERZ Z DZIUBINSKI & | MRS URSZULA M DZIUBINSKI JT TEN | 9 N MAIN ST #1 SE | | | MOUNT PROSPECT | IL | 60056 | 2460 |
| KAZIMIERZ Z STECHLY | 63605 WILLIAMSBURG | | | | WASHINGTON | MI | 48095 | 2445 |
| KAZUE IGAWA (IRA) | FCC AS CUSTODIAN | 265 ANELA ST | | | HILO | HI | 96720 | 5409 |
| KAZUHIKO KAWAMURA | ETHEL R KAWAMURA JT TEN | 5908 ROBERT E LEE DR | | | NASHVILLE | TN | 37215 | 5224 |
| KAZUHIKO KOBAYASHI | 20 SUMIYOSHI CHO | TAKASAKI CITY GUNMA | JAPAN | | | | | |
| KAZUHIKO SATO & | MRS BETTY H SATO JT TEN | 5742 SOUTHALL TERR | | | IRVINE | CA | 92612 | 3517 |
| KAZUHIKO TANAKA | UNIBREW USA 401(K) RET PLAN | 2986 MARION AVE APT D2 | | | BRONX | NY | 10458 | |
| KAZUHIKO TANAKA | UNIBREW USA 401(K) RET PLAN | K4 MASTER | PO BOX 3357 | | CHAMPLAIN | NY | 12919 | |
| KAZUMI NAKADA | FACHSTRASSE 39 | OBERRIEDEN 8942 | SWITZERLAND | | | | | |
| KAZUNARI UENO | 939 E 7TH AVE | | | | BROOMFIELD | CO | 80020 | |
| KAZUNO K ODO & | NELSON J ODO & | CLYDE Y ODO JT TEN | PO BOX 354 | | WAIMEA | HI | 96796 | 0354 |
| KAZUNOBU ERNEST TERAO AND | ELLEN MORIE TERAO CO TTEES FBO | TERAO FAM TRST DTD 9-30-98 | 50 MISTY ACRES RD | | ROLLING HILLS | CA | 90274 | 5775 |
| KAZUNORI NUMATA & | MIDORI NUMATA | 3-8-306 MYOKENZAKA | KATANO-SHI | OSAKA 576-0021 JAPAN | | | | |
| KAZUO HORITA C/F | TIERRA G NOVY UGMA/IL | 423 WYNDEMERE CIRCLE | | | WHEATON | IL | 60187 | 2439 |
| KAZUO INOUYE | 3426 HAYDEN ST | | | | HONOLULU | HI | 96815 | |
| KAZUO KURODA TTEE FOR THE | KAZUO KURODA REVOCABLE LIVING | TRUST DTD 11/6/85 | 3618 SIERRA DR | | HONOLULU | HI | 96816 | 3328 |
| KAZUO TOMOSADA REV LIV TRUST | MICHIKO TOMOSADA TTEE | U/A DTD 11/09/1992 | AS AMDED 01/11/2003 | 110 LAHI ST | HILO | HI | 96720 | |
| KAZUSO MATSUURA TTEE FOR THE | KAZUSO MATSUURA TR DTD 10/3/94 | 1768 CAPE COD CIRLCE | | | LODI | CA | 95242 | 4206 |
| KAZUTOSHI SUKO | 1482 GOLDEN LAKE ROAD | | | | SAN JOSE | CA | 95131 | |
| KAZUYO GUOGAS | TOD DTD 01/30/06 | 217 MARION STREET | | | VESTAL | NY | 13850 | 1322 |
| KB STEMPEL LP | A PARTNERSHIP | 5010 FARMVIEW DR | | | SCHNECKSVILLE | PA | 18078 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KBC SECURITIES | NON-US RESIDENT - 30% | HAVENLAAN 12 AVENUE DU PORT | | 1080 BRUSSELS | | | |
| KBC SECURITIES | NON-US RESIDENTS - 15% | HAVENLAAN 12 AVENUE DU PORT | | 1080 BRUSSELS | | | |
| KBC, INC. DBA | JOHNSTONE SUPPLY TTEE | FBO KIM BRUCE CAFFERTY 401K | 10909 S 237TH STREET | | GRETNA | NE | 68028 | 4311 |
| KBCR & ASSOCIATES | C/O BARON WALKER PO BOX 2607 | | | | MADISON | MS | 39130 |
| KC COMPANY INC | DEFINED BENEFIT PENSION PLAN | 7752 EAST 3RD ST | | | TUCSON | AZ | 85710 | 1663 |
| KC POPS INVESTMENT CLUB | 9001 MOHAWK ROAD | | | | LEAWOOD | KS | 66206 |
| KC STORE FIXTURES | 7400 EAST 12TH STREET | | | | KANSAS CITY | MO | 64126 | 2368 |
| KCALL INVESTMENT GROUP | AN INVESTMENT CLUB | 38 DRIFTWOOD CIR | | | PACIFICA | CA | 94044 |
| KE QIAN | 7350 MOONEY DR | | | | ROSEMEAD | CA | 91770 | 3430 |
| KE YAN SHU & | XIAN JUN FAN | 26363 ESPERANZA DR | | | LOS ALTOS | CA | 94022 |
| KE ZHONG JING & | WEN MAN LI | 12124 RANCHITO ST | | | EL MONTE | CA | 91732 |
| KE-SHENG BAO | 1708 N EAST ST, APT3 | | | | FLAGSTAFF | AZ | 86004 |
| KEA COSGROVE | PETER D COSGROVE | 5 KINGSTON AVE | | | POUGHKEEPSIE | NY | 12603 | 3401 |
| KEA M BLALOCK | 144 SOUTHWIND CIRCLE | | | | ST AUGUSTINE | FL | 32080 | 5352 |
| KEADY | 7125 W JEFFERSON AVE #100 | | | | LAKEWOOD | CO | 80235 |
| KEALA AIKAU | 17813 E. COLUMBIA AVE | | | | AURORA | CO | 80013 |
| KEALA FRIEL WOLF | TOD REGISTRATION | 1512 MANHATTAN AVENUE | | | HERMOSA BEACH | CA | 90254 | 3636 |
| KEAN B LAWLOR & | JAMES J LAWLOR SR JT TEN | 3503 W LAURELHURST DRIVE NE | | | SEATTLE | WA | 98105 | 5317 |
| KEAN OSHEA | 9951 MAPLE STREET | | | | LOS ALAMITOS | CA | 90720 |
| KEAN TAN | 8736 144TH STREET | | | | BRIARWOOD | NY | 11435 |
| KEANA C COVINGTON | 99 STERLING RD | | | | JACKSONVILLE | NC | 28546 | 8328 |
| KEANE KIMBALL | 608 WELLESLEY DR | | | | CLAREMONT | CA | 91711 |
| KEARNEY SAUER | 4474 EDGEWOOD WY | | | | LIVERMORE | CA | 94550 | 5060 |
| KEARNIE ISON JR | 12 IRONWOOD COURT | | | | CROSSVILLE | TN | 38571 | 3212 |
| KEARNS CALIXTE | CMR 421 | | | | APO | AE | 09056 |
| KEATH Z JACKSON | 2205 BREEZEWOOD E CT | | | | MARION | IN | 46952 | 9290 |
| KEATING GRIFFISS | 106 SCENIC HWY | | | | LOOKOUT MTN | TN | 37350 | 1240 |
| KEATING MUETHING & KLEKAMP PLL | ATTY FOR CINTAS CORPORATION | ATTN: JASON V. STITT, ESQ. | ONE EAST FOURTH STREET, SUITE 1400 | | CINCINNATI | OH | 45202 |
| KEAUKUN KITCHALAU | 6171 SHERIDAN ROAD | APT. 2208 | | | CHICAGO | IL | 60660 | 5841 |
| KEAUTTA E AFFLERBACH | 501 N PRATT ST | #1 | | | GREENFIELD | IN | 46140 | 1660 |
| KEBEDE G ADNEW | 352 CATHEDRAL PKWY | APT 7B | | | NEW YORK | NY | 10025 | 2637 |
| KEBRA-ANN WILLIAMS | 20 SHERIDAN STREET | | | | IRVINGTON | NJ | 07111 |
| KECIA BENNETT | 1103 DUNHAM | | | | GRAND RAPIDS | MI | 49506 | 2661 |
| KECIA COACHMAN | 17-39 LINCOLN STREET | #405 | | | EAST ORANGE | NJ | 07017 |
| KEDAR KODIKAL | 3769 BASTIA LN | | | | SAN JOSE | CA | 95127 |
| KEDRETH CORDELL HOGAN JR | 75 ZIRCON PL | | | | SAN FRANCISCO | CA | 94131 |
| KEE H LEE | 517 SENTINEL RD | | | | MOORESTOWN | NJ | 08057 | 2112 |
| KEE HWANG J NG | 1143 TREADWELL AVE | | | | SIMI VALLEY | CA | 93065 |
| KEE HYUNG LEE | 517 SENTINEL RD | | | | MOORESTOWN | NJ | 08057 |
| KEE LUM | 47 LAKE DRIVE | HUNTSVILLE ON  P1H 1E7 | CANADA | | | | |
| KEE MING LAM | 1811 164TH AVE NE | | | | BELLEVUE | WA | 98008 |
| KEE MING LAM | CHARLES SCHWAB & CO INC CUST | 1811 164TH AVE NE | | | BELLEVUE | WA | 98008 |
| KEEBLE VENTURES LIMITED | C/O MR EDUARDO CONSUEGRA | 670 CURTISWOOD DRIVE | | | KEY BISCAYNE | FL | 33149 |
| KEEBUM CHANG & | UTA DIERKER JT TEN | 6160 N PINE HOLLOW DR | | | PARKER | CO | 80134 | 5827 |
| KEEFE D BROWN | 101 SEURAT LN | | | | MARTINSBURG | WV | 25403 |
| KEEFE KAUPANGER-SWACKER | 1420 N MANSFIELD AVE APT 110 | | | | LOS ANGELES | CA | 90028 | 7647 |
| KEEGAN ROSERA | 3014 WILLIAM CANNON DR APT 318 | | | | AUSTIN | TX | 78745 | 5186 |
| KEELEY A JOHNSON | 349 SUNRISE AVE | | | | WILLOWBROOK | IL | 60527 | 6110 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KEELEY LEONARD | 1808 SUNDALE RD. | | | | JOHNSON CITY | TN | 37604 |
| KEELY TAMER CUST FOR | EMMA NICOLE TAMER UGMA/VT | UNTIL AGE 18 | 4215 CORNWELL LANE | | WHITMORE LAKE | MI | 48189 | 9771 |
| KEELYN UNDERWOOD | 917 N. VIRGINIA | 917 N. VIRGINIA | | | PORT LAVACA | TX | 77979 |
| KEEN KEANG CHIN & | ADELAIDE L CHIN | 18006 ESPITO ST | | | ROWLAND HEIGHTS | CA | 91748 |
| KEENA FLOURNOY | 6570 COLLINS AVENUE | | | | PENNSAUKEN | NJ | 08109 |
| KEENAN A ESTESE | 2929 WHITEHOUSE DR | | | | KOKOMO | IN | 46902 | 3295 |
| KEENAN K N FONG | CUST KEVYN K M FONG | UTMA NV | 8420 WILLOWLEAF CT | | LAS VEGAS | NV | 89128 | 8285 |
| KEENAN L BORG | 11870 PARKIN LANE | | | | FENTON | MI | 48430 | 8769 |
| KEENAN P QUIRK | CHARLES SCHWAB & CO INC CUST | PO BOX 50554 | | | PASADENA | CA | 91115 |
| KEENAN P. WILSON | 417 MCCLELLAN | | | | CHENOA | IL | 61726 | 1336 |
| KEENAN SHANHOLTZ | HC 64 BOX 1628 | | | | ROMNEY | WV | 26757 |
| KEENAN WAYNE GIRISGEN & | NUR JUNE GIRISGEN | 26501 MONTEBELLO PL | | | MISSION VIEJO | CA | 92691 |
| KEENER J TODD | 19076 NE OAK HILL DR | | | | BLOUNTSTOWN | FL | 32424 | 4315 |
| KEENO DIALS | 2314 RED RIVER DR | | | | GARLAND | TX | 75044 | 6748 |
| KEERTI KIRAN BHAMIDIPATI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4350 OLIVERA PL | | QUARTZ HILL | CA | 93536 | 3442 |
| KEESHA BALLARD | 4135 WINDING PARK DR | | | | INDIANAPOLIS | IN | 46235 |
| KEEVAN MCLEAN | 23079 150 ST | | | | PARKERSBURG | IA | 50665 |
| KEEVE A PENN | 6060 BOYMEL DR APT 2301 | | | | FAIRFIELD | OH | 45014 |
| KEEVIL M HAMILTON | 8037 STONELICK RD | | | | MAYSVILLE | KY | 41056 | 9426 |
| KEEYOUNG KIM | 601 MINNESOTA ST APT 225 | | | | SAN FRANCISCO | CA | 94107 |
| KEH H TUNG | 5157 EASTBROOK CT | | | | SHELBY TWP | MI | 48316 | 3144 |
| KEH H TUNG | 5157 EASTBROOK CT | | | | SHELBY TWP | MI | 48316 | 3144 |
| KEH-FANG CHEN & | ANN CHEN | PO BOX 1751 | | | KINGS MOUNTAIN | NC | 28086 |
| KEH-HSING TUNG & | JEANETTE-MING TUNG JT TEN | 5157 EASTBROOK CT | | | SHELBY TWP | MI | 48316 | 3144 |
| KEHINDE ADELOYE | 9729 PLOWLINE ROAD | | | | RANDALLSTOWN | MD | 21133 |
| KEI KUBO & | TAKAKO KUBO JT TEN | 15-9-201 SARUGAKUCHO | SHIBUYAKU | TOKYO 150-0033 JAPAN | | | |
| KEI MOCHIZUKI | 3619 S MUIRFIELD RD | | | | LOS ANGELES | CA | 90016 |
| KEI ROGER AOKI | 2 GINGER LILY CT | | | | COTO DE CAZA | CA | 92679 | 5110 |
| KEIAN D JONES | 221 DE BORD DR | | | | TRACY | CA | 95376 |
| KEIDRA W PROUDFIT | CHARLES SCHWAB & CO INC CUST | 24 TEN HILLS RD | | | SOMERVILLE | MA | 02145 |
| KEIF S WAGNER | 4788 51ST AVE S | | | | FARGO | ND | 58104 | 6029 |
| KEIKHOSROW M KAVOUSSI & | HOMAYOON R KAVOUSSI | PO BOX 162724 | | | AUSTIN | TX | 78716 |
| KEIKO H ZEMEK | 23982 GOLDENEYE DR | | | | LAGUNA NIGUEL | CA | 92677 |
| KEIKO PANG TTEE | JOSEPH MATNO PANG FAMILY TRUST | U/A DTD 09/28/83 | 46-442 HOLOLIO ST | | KANEOHE | HI | 96744 | 4224 |
| KEIKO TOBITA | C/O YUKIO UENO | 408 YUKIGAYA HIME 21-7 | 4-CHOME HIGASHI YUKIGAYA | OHOTA-KU TOKYO JAPAN | | | |
| KEIKO U CHOI | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 430 LEWERS ST #22B | | HONOLULU | HI | 96815 |
| KEIKO YONEMITSU | 445 S ARDMORE AVE APT 335 | | | | LOS ANGELES | CA | 90020 |
| KEILA JOHNSON | 2616 MARILYN ROAD | | | | OTTUMWA | IA | 52501 |
| KEIM T HOUSER | TR KEIM T HOUSER REVOCABLE TRUST | UA 12/12/97 | 6415 CEDAR TRAIL | | SOUTH BEND | IN | 46614 | 6466 |
| KEINO M BRIDGES  & | AIMEE NICOLE BRIDGES JT WROS | 114 DOMINION CT | | | ROANOKE RAPIDS | NC | 27870 | 3366 |
| KEIR MILAN & | M TANAKA | 425 S FLOWER ST | | | BURBANK | CA | 91502 |
| KEIRRA SHINAULT | 270 N BROADWAY #3C | | | | YONKERS | NY | 10701 | 2672 |
| KEIRSTEN BOWLING | 4430 WHISPERING OAKS CIRCLE | | | | GRANITE BAY | CA | 95746 |
| KEISHA ANN WEBSTER | 2824 HADINGON CT | | | | ADAMSTOWN | MD | 21710 | 9462 |
| KEISHA COTTON | 6857 RIDGEVIEW AVENUE | | | | JACKSONVILLE | FL | 32244 |
| KEISHA EVANS | 175 N KENILWORTH AV | | | | OAK PARK | IL | 60301 | 1272 |
| KEISHA HARRIS | 1242 MERIDENE R | | | | BALTIMORE | MD | 21239 |
| KEISHA JOHNSON | 2779 PARKWAY COVE | | | | LITHONIA | GA | 30058 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KEISHA KING | 15205 RIDALL COURT | | | | ACCOKEEK | MD | 20607 | |
| KEISHA SMITH | 43 BERGEN STREET | | | | PATERSON | NJ | 07522 | |
| KEISHA THOMAS | 695 SOUTHTOWNE DRIVE | | | | BELVIDERE | IL | 61008 | |
| KEISHI KISHIMOTO | 55 YOSHII KATO-SHI | HYOGO KEN 673 1334 | | JAPAN | | | |
| KEITH A ACREE | 3726 S UNION ST | | | | INDEPENDENCE | MO | 64055 | 3148 |
| KEITH A ACREE ROTH IRA | FCC AS CUSTODIAN | 3726 S UNION ST | | | INDEPENDENCE | MO | 64055 | 3148 |
| KEITH A ARMOUR | 11790 CAVELL | | | | LIVONIA | MI | 48150 | 5314 |
| KEITH A ARNOLD & | BEVERLY M ARNOLD | TEN COM | 3502 CARTER CREEK PKWY | | BRYAN | TX | 77802 | 3225 |
| KEITH A ATKINSON | 1508 CAVEL ROAD | | | | BALTIMORE | MD | 21237 | 1802 |
| KEITH A ATKINSON | 7149 CORAL COVE DR | | | | ORLANDO | FL | 32818 | 2878 |
| KEITH A BAKER | 2816 SHARP RD | | | | ADRIAN | MI | 49221 | 9668 |
| KEITH A BALDWIN | 4195 REGULUS CS | | | | LIVERPOOL | NY | 13090 | 1913 |
| KEITH A BARKO | 4415 N GLEANER RD | | | | FREELAND | MI | 48623 | 9214 |
| KEITH A BAUMGART & | WAYNE C BAUMGART JT WROS | 22470 COULTER AVE | | | EUCLID | OH | 44117 | 1633 |
| KEITH A BAY | CHARLES SCHWAB & CO INC CUST | W305N6546 BEAVER VIEW RD | | | HARTLAND | WI | 53029 | |
| KEITH A BEALS | 25004 PAPPAS RD | | | | RAMONA | CA | 92065 | 4920 |
| KEITH A BEAUPAIN IRA | FCC AS CUSTODIAN | PO BOX 462 | | | MILLINOCKET | ME | 04462 | 0462 |
| KEITH A BENDER | 1801 BALLPARK RD | | | | STURGIS | SD | 57785 | |
| KEITH A BERRY | 2827 HARWICK DR 3 | | | | LANSING | MI | 48917 | 2352 |
| KEITH A BONARRIGO | 2410 SW BRANDON ST | | | | SEATTLE | WA | 98106 | |
| KEITH A BONARRIGO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2410 SW BRANDON ST | | SEATTLE | WA | 98106 | |
| KEITH A BONNES | 7397 N 120TH AVE | | | | HOLLAND | MI | 49424 | 9427 |
| KEITH A BRACE | 203 WEST BLAIR ST | | | | HASTINGS | MI | 49058 | 1445 |
| KEITH A BROGDON | 3117 CLEVELAND AVENUE | | | | BRROKFIELD | IL | 60513 | 1115 |
| KEITH A BRONNENBERG | 7421 S 100 E | | | | PENDLETON | IN | 46064 | |
| KEITH A BROWN | 663 MORAND ST | WINDSOR ON  N9G 1J1 | CANADA | | | | |
| KEITH A BUNDY | 50 CENTER ST | | | | ONEONTA | NY | 13820 | 1430 |
| KEITH A BUSH | 773 E DOROTHY LN | | | | DAYTON | OH | 45419 | 1959 |
| KEITH A BYARD | 3732 WEDGEWOOD DR | | | | LAPEER | MI | 48446 | 2998 |
| KEITH A CAMPBELL | 48480 HANFORD | | | | CANTON | MI | 48187 | 5418 |
| KEITH A CARNEY | PO BOX 2272 | | | | LOS GATOS | CA | 95031 | |
| KEITH A CASH | 5109 E HWY 66 | | | | EL RENO | OK | 73036 | 9206 |
| KEITH A CHIPMAN | 12 DAVID DRIVE | | | | BLACKSTONE | MA | 01504 | 2005 |
| KEITH A COOPER | 16754 BLUE SKIES DR | | | | LIVONIA | MI | 48154 | 1106 |
| KEITH A CORN | 1496 W 4TH ST LOT 30 | | | | MANSFIELD | OH | 44906 | 1867 |
| KEITH A CORWIN | 1108 SOUTHLAWN | | | | EAST LANSING | MI | 48823 | 3041 |
| KEITH A CORWIN & | KAREN D CORWIN JT TEN | 1108 SOUTHLAWN | | | E LANSING | MI | 48823 | 3041 |
| KEITH A CRAM | 1764 CLAIRVILLE RD | | | | OSHKOSH | WI | 54904 | 6200 |
| KEITH A DAVIS & | SHARON K DAVIS JT TEN | 4629 GOLDEN MEW DR | | | CARROLLTON | TX | 75010 | 4250 |
| KEITH A DAVIS SEP IRA | FCC AS CUSTODIAN | 4005 CASTLE VALLEY DR | | | CRP CHRISTI | TX | 78410 | 3630 |
| KEITH A DE MOLAY | 37251 NORENE | | | | WESTLAND | MI | 48186 | 9378 |
| KEITH A DOORNBOS | 10632 WHITE BIRCH DR | | | | ALLENDALE | MI | 49401 | 8721 |
| KEITH A DOUSE | 26 BERLIN ST | | | | ROCHESTER | NY | 14621 | 4708 |
| KEITH A ECKLER | 5975 WILLIAMS DRIVE | | | | PLAINFIELD | IN | 46168 | 9321 |
| KEITH A EWERT & | DEBORAH JOY EWERT JT TEN | 36272 N NATHAN HALE | | | LAKE VILLA | IL | 60046 | 9313 |
| KEITH A GEYER | 487 W HWY 7 | | | | ALTA | IA | 51002 | 7420 |
| KEITH A GOODRICH | 10165 85TH AVE | | | | MECOSTA | MI | 49332 | 9561 |
| KEITH A GRITTON ROTH IRA | FCC AS CUSTODIAN | 6625 S VALLEY VIEW BLVD #316 | | | LAS VEGAS | NV | 89118 | 4557 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KEITH A HASSLER | 7231 BEND LANE | | | | WRIGHTSVILLE | PA | 17368 |
| KEITH A HAZELTINE & | DIANE B HAZELTINE | TR UA 4/8/93 KEITH HAZELTINE AND | DIANE HAZELTINE FAMILY TRUST | 11910 RAINWOOD CV | SAN ANTONIO | TX | 78213 |
| KEITH A HOLMES | TINA H HOLMES | 431 RIVERVIEW CIR | | | FLORENCE | AL | 35630 | 6019 |
| KEITH A HOLMES TTEE | ARCHIE G HOLMES REV TRUST | UA DTD 04/04/90 | AMENDED 4/23/2009 | 2 ROYSTON LANE | BELLA VISTA | AR | 72715 | 6529 |
| KEITH A JAMES | SHORT TRACK RD | | | | HUNT | NY | 14846 |
| KEITH A JARZABKOWSKI | 1530 SHORT RD | | | | SAGINAW | MI | 48609 | 9230 |
| KEITH A JOHNSON | 8 PHILLIPPI CREEK DR | | | | ELGIN | IL | 60120 | 7585 |
| KEITH A JOHNSTONE | 1925 CRAGIN DR | | | | BLOOMFIELD HILLS | MI | 48302 | 2233 |
| KEITH A JORDAN | 1058 GRAHAM ROAD | | | | FLINT | MI | 48532 |
| KEITH A KANIPE | 10967 PRESERVATION PT | | | | FISHERS | IN | 46038 | 4147 |
| KEITH A KELLEY | 2013 HUNTMASTER DR | | | | BELLEVILLE | IL | 62220 | 3497 |
| KEITH A KOPITZ | 1127 DERBY RD | APT 6 | | | BIRMINGHAM | MI | 48009 | 5803 |
| KEITH A KRAMAR | 2740 ARMSTRONG | | | | LAKE ORION | MI | 48360 | 1704 |
| KEITH A KRAMAR & | PAMELA A KRAMAR JT TEN | 2740 ARMSTRONG DR | | | LAKE ORION | MI | 48360 | 1704 |
| KEITH A KREIDER | 1011 S GERALD DR | | | | NEWARK | DE | 19713 | 3031 |
| KEITH A LANDIS | 118 EAST WATSON ST | | | | BEDFORD | PA | 15522 | 1746 |
| KEITH A LANDIS & | MARY BETH LANDIS JT TEN | 118 EAST WATSON STREET | | | BEDFORD | PA | 15522 | 1746 |
| KEITH A LARSON & | DANIELLE A LARSON JTTEN | 10276 COTINGA WAY | | | MIAMISBURG | OH | 45342 | 4797 |
| KEITH A LENGLER | 2742 CHADDSFORD CIR APT 200 | | | | OVIEDO | FL | 32765 | 7256 |
| KEITH A LINTEMUTH | 3811 N KREPPS RD | | | | ST JOHNS | MI | 48879 | 9090 |
| KEITH A LOTZE | 14982 W GENTLE BREEZE WAY | | | | SURPRISE | AZ | 85374 | 8631 |
| KEITH A LUETHJE | 220 OAK DRIVE | | | | LUVERNE | MN | 56156 |
| KEITH A LUSTIG | CHARLES SCHWAB & CO INC CUST | 1039 HIGHLAND RD | | | SHARON | PA | 16146 |
| KEITH A MAGNESON | 4705 W 81ST ST | | | | PRAIRIE VILLAGE | KS | 66208 | 5029 |
| KEITH A MALLOW | 5800 JEFFERSON NE | | | | FRIDLEY | MN | 55432 | 5637 |
| KEITH A MANSFIELD | 1320 NE 202ND STREET | | | | MIAMI | FL | 33179 |
| KEITH A MAXEY | CHARLES SCHWAB & CO INC CUST | 664 COUNTY ROAD 307 | | | TYE | TX | 79563 |
| KEITH A MC KENZIE | 334 N WEST AVE | | | | ELMHURST | IL | 60126 |
| KEITH A MCCLOY & | KIMBERLY MCCLOY JT TEN | 455 WILLIAM DR | | | CHILLICOTHE | OH | 45601 | 8476 |
| KEITH A MCDONALD | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 1204 HIDDEN BROOK DRIVE | | HICKSVILLE | OH | 43526 |
| KEITH A MCDONALD & | JUDITH D MCDONALD | 1204 HIDDEN BROOK DR | | | HICKSVILLE | OH | 43526 |
| KEITH A MEADER & | JULIE R MEADER & | JOHN D MEADER JR JT TEN | 271 ROUND LAKE RD | | BALLSTON LAKE | NY | 12019 | 1714 |
| KEITH A MILLS | 15700 SE 182ND PL | | | | RENTON | WA | 98058 | 9661 |
| KEITH A OVITT | 1105 N WASHINGTON ST | | | | WHEATON | IL | 60187 | 3859 |
| KEITH A PADGETT | 2043 SOUTHFIELD DR | | | | LADY LAKE | FL | 32162 | 6727 |
| KEITH A PALMATEER | 2928 CHICAGO BLVD | | | | FLINT | MI | 48503 | 3473 |
| KEITH A PARKER | 7283 CALKING RD | | | | FLINT | MI | 48532 | 3004 |
| KEITH A PARKS SR | 308 FALL LN | | | | EASTON | MD | 21601 | 3835 |
| KEITH A PASSENO | 2029 S FIVE LAKES ROAD | | | | METAMORA | MI | 48455 | 9355 |
| KEITH A PENNY & | GLORIA J PENNY JT TEN | 2393 S HENDERSON RD | | | DAVISON | MI | 48423 | 9154 |
| KEITH A PINTO | 618 W PALMER ST | | | | MORRISVILLE | PA | 19067 | 2173 |
| KEITH A PLATE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2283 CAE DR | | IOWA CITY | IA | 52246 |
| KEITH A PLOOF | DIANA R NORDEN JT TEN | PO BOX 460 | | | RAPID RIVER | MI | 49878 | 0460 |
| KEITH A PUCKRIN | R R 2 | SEAGRAVE ON  L0C 1G0 | CANADA | | | | |
| KEITH A RACHWAL | 29021 ALINE DR | | | | WARREN | MI | 48093 | 2635 |
| KEITH A RECK | 9440 NEW HARRISON BRADFORD | | | | BRADFORD | OH | 45308 | 9504 |
| KEITH A REINHART | 941 GREENE ROAD 125 | | | | PARAGOULD | AR | 72450 | 8177 |
| KEITH A RUSSELL | 250 KEARNEY ST | | | | PORTLAND | MI | 48875 | 1550 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KEITH A RUST | PO BOX 338 | | | | SAINT PARIS | OH | 43072 | 0338 |
| KEITH A RUUD | 11617 N LAKE ST | | | | MILTON | WI | 53563 | 9641 |
| KEITH A SCHRAFT | 6804 TOBOGGAN LANE | | | | LANSING | MI | 48917 | 9725 |
| KEITH A SEAY | 9675 TRILOBI DR | | | | INDIANAPOLIS | IN | 46236 | 9704 |
| KEITH A SIDLER | 4394 SEYBOLD RD | | | | DAYTON | OH | 45426 | 4110 |
| KEITH A SIMPSON | P O BOX 1088 | | | | LIMON | CO | 80828 | |
| KEITH A SPRAGUE & ELLEN J SPRAGUE | TTEE F/T SPRAGUE FAMILY TRUST | DTD 7/22/92 ACCOUNT #1 | 311 LAUREL | | LINDSAY | CA | 93247 | 2341 |
| KEITH A STOVER | 1710 HAINES ROAD | | | | LAPEER | MI | 48446 | 8605 |
| KEITH A SWEENEY | 3701 KENT | | | | FLINT | MI | 48503 | 4580 |
| KEITH A TUSHEK | 2827 RIVER MEADOW CIRCLE | | | | CANTON | MI | 48188 | 2333 |
| KEITH A VANTIL | 55 LAKE RD | | | | FISHKILL | NY | 12524 | 3008 |
| KEITH A WALLER | PO BOX 287 | | | | LAWTON | OK | 73502 | |
| KEITH A WERNER | 4290 SAND ROAD | | | | NORWALK | OH | 44857 | 9706 |
| KEITH A WEST | 52300 W 12 MILE RD | | | | WIXOM | MI | 48393 | |
| KEITH A WEST | SLFP LOANED SECURITY A/C | 52300 W 12 MILE RD | | | WIXOM | MI | 48393 | |
| KEITH A WHITACRE | 3447 MILLSBORO RD | | | | MANSFIELD | OH | 44903 | 8646 |
| KEITH A WILK | 273 RIVER DRIVE | | | | APPLETON | WI | 54915 | 1212 |
| KEITH A WILLIAMS & | G LOUISE WILLIAMS JT TEN | 2230 EASTVIEW DR | | | MURFREESBORO | TN | 37128 | |
| KEITH A WILSON | 825 AUDREY PL | | | | DAYTON | OH | 45406 | 4402 |
| KEITH A WIRTH | PO BOX 631 | | | | JACKSON | MI | 49204 | 0631 |
| KEITH A WOOD | 11312 CARDWELL | | | | LIVONIA | MI | 48150 | 3241 |
| KEITH A YEANY | C/O FRED YEANY | 1040 SE 4TH AVE | | | DEERFIELD BEACH | FL | 33441 | |
| KEITH A YOUNG AND | SUSAN E KEEFOVER JTWROS | 45 NEW HAMPSHIRE AVE | | | CUMBERLAND | MD | 21502 | 4325 |
| KEITH A ZELLERS & | TERALEE B ZELLERS JT TEN | 13094 RAVENNA AVE NE | | | HARTVILLE | OH | 44632 | |
| KEITH A. FENSTEMACHER IRA | FCC AS CUSTODIAN | 1900 RUE LA FOUNTAINE | | | NAVARRE | FL | 32566 | 2151 |
| KEITH AAKRE | CHARLES SCHWAB & CO INC CUST | PO BOX 5946 | | | CAREFREE | AZ | 85377 | |
| KEITH ABLA | 9980 W D E AVE | | | | KALAMAZOO | MI | 49009 | 8812 |
| KEITH ADAMS & KIM DENISE | ADAMS | KEITH E & KIM D ADAMS FAMILY | 500 41ST AVE | | SANTA CRUZ | CA | 95062 | |
| KEITH ALAN ASH & | KERRY JOAN KELLER | 6502 39TH AVE SW | | | SEATTLE | WA | 98136 | |
| KEITH ALAN BAUER | 4318 FLORAL AVE | | | | CINCINNATI | OH | 45212 | |
| KEITH ALAN BENNETT & | STEPHEN B BENNETT JT TEN | 28620 KEMPTOWN ROAD | | | DAMASCUS | MD | 20872 | 1333 |
| KEITH ALAN BURNS | CHARLES SCHWAB & CO INC CUST | 3581 BOOMERANG DR | | | MARINE | IL | 62061 | |
| KEITH ALAN MCNULTY | 1206 WILDROSE DR | | | | PALM BAY | FL | 32905 | 4310 |
| KEITH ALAN TATE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 9638 FRIAR TUCK DR | | WEST CHESTER | OH | 45069 | |
| KEITH ALAN WEBER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 500 W DRAYTON | | FERNDALE | MI | 48220 | |
| KEITH ALLAN JEFFERY & STELLA | PAULINE JEFFERY | TR JEFFERY REVOCABLE TRUST | UA 8/26/97 | 11441 N 141ST STREET | SCOTTSDALE | AZ | 85259 | 3797 |
| KEITH ALLAN PATERSON & | CYNTHIA L PATERSON JT TEN | 527 DUNLAP | | | NORTHVILLE | MI | 48167 | 1408 |
| KEITH ALLEN | CUST ELIZABETH N DURHAM UGMA MI | 2767 CAYMAN WY | | | ORLANDO | FL | 32812 | 5352 |
| KEITH ALLEN BRENTLINGER | 3517 CALLE GAVANZO | | | | CARLSBAD | CA | 92009 | |
| KEITH ALLEN BREWER | ROBERT L FOLLMAR TRUST | 8656 VISTA DEL VERDE | | | EL CAJON | CA | 92021 | |
| KEITH ALLEN HEBERT | 1476 ROSE ARBOR LN | | | | SIMI VALLEY | CA | 93065 | |
| KEITH ALLEN PERRINE | 494 FLORA CREEK CT | | | | LAKE MARY | FL | 32746 | 2201 |
| KEITH ALLEN SALO & | GEANEFA SALO JT TEN | 48804 PEBBLE LANE | | | NOVI | MI | 48374 | 2742 |
| KEITH ALLEN SLUTZ | CHARLES SCHWAB & CO INC CUST | 297 LOUISE ST | | | WILMINGTON | OH | 45177 | |
| KEITH ALLEN WEST & | KELLY M WEST | 7831 EDWARDS OAK CT | | | CITRUS HEIGHTS | CA | 95610 | |
| KEITH ALLYN BAKER | 3835 S 261ST ST | | | | KENT | WA | 98032 | 7073 |
| KEITH ANDERSON | 1426 77TH ST | | | | DARIEN | IL | 60561 | 4409 |
| KEITH ANDERSON | 4849 S DARROW DR. | APT H 103 | | | TEMPE | AZ | 85282 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KEITH ANDREW & | KARLA MARIA ANDREW | 810 POPPY HILLS WAY | | | BOWLING GREEN | KY | 42104 |
| KEITH ANDREW CRAWFORD | 16164 SIERRA HIGHWAY | | | | SANTA CLARITA | CA | 91390 |
| KEITH ANDREW LOWEN | 195 BELLMORE AVE | | | | NASHVILLE | TN | 37209 3190 |
| KEITH ANDREW POORBAUGH | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 8508 E HIGHLANDS CIR | | PALMER | AK | 99645 |
| KEITH ANDREW WALTER | 8537 BROOK MILL DR | | | | LEWISVILLE | NC | 27023 |
| KEITH ANGSTADT | 3544 GREEN BRIER BLVD #443B | | | | ANN ARBOR | MI | 48105 |
| KEITH ANTHONY CAHILL | 1462 W ELGIN ST | | | | CHANDLER | AZ | 85224 |
| KEITH ANTHONY CAHILL | CHARLES SCHWAB & CO INC CUST | 1462 W ELGIN ST | | | CHANDLER | AZ | 85224 |
| KEITH ANTHONY STERNAL & | SARAH MARGARET NORD | 8053 EL EXTENSO CT | | | SAN DIEGO | CA | 92119 |
| KEITH APPIS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 423 AIMEE DR. | | CARENCRO | LA | 70520 |
| KEITH ARLYN JENSEN | 4205 SUMMER GATE AVE | | | | VALLEJO | CA | 94591 |
| KEITH AUFDERHEIDE | 1418 RIVER HAVEN DR | | | | LAWRENCEVILLE | GA | 30045 2771 |
| KEITH B ARNDT | 2601 CITATION DR | | | | JANESVILLE | WI | 53546 6189 |
| KEITH B BERGUM | TR RONALD B BERGUM FAMILY TRUST | UA 04/15/96 | 940 ROWLAND | | LEONARD | MI | 48367 2212 |
| KEITH B BRIGHT & | ELEANOR JANE BRIGHT | TR THE BRIGHT FAMILY TRUST | 02/23/83 | DRAWER V | INDEPENDENCE | CA | 93526 0622 |
| KEITH B BROWN ROTH IRA | FCC AS CUSTODIAN | 1776 S. HOMSY | | | FRESNO | CA | 93727 5932 |
| KEITH B CAMPBELL | 3495 FOREST GLADE DR | WINDSOR ON N8R 1X8 | CANADA | | | | |
| KEITH B CARTER | 42350 CLEMONS | | | | PLYMOUTH | MI | 48170 2593 |
| KEITH B DEFOLO | TR LIVING TRUST 09/04/86 | U-A KEITH DEFOLO | 418 WILLIAMS PL | | SAN MATEO | CA | 94401 2420 |
| KEITH B ELLIOTT | 19387 DALE | | | | DETROIT | MI | 48219 4680 |
| KEITH B HAGER | 329 25TH STREET | | | | HUNTINGTON | WV | 25703 1624 |
| KEITH B JEFFERSON | 956 SHERIDAN | | | | YPSILANTI | MI | 48197 |
| KEITH B MARTIN | 10 NOBLES LN | | | | PITTSBURGH | PA | 15210 3510 |
| KEITH B PETERSON & | KAREN M PETERSON JT TEN | BOX 717 EAST RD | | | BURKE | NY | 12917 3403 |
| KEITH B PHLIPOT | 215 N LINCOLN ST | | | | MINSTER | OH | 45865 1016 |
| KEITH B REED | 412 226TH AVE NORTH EAST | | | | CEDAR | MN | 55011 4642 |
| KEITH B THOMAS | 2641 SARSI DRIVE | | | | LONDON | OH | 43140 9023 |
| KEITH B VAN VLEET | 138 BAY VIEW DR | | | | DAPHNE | AL | 36526 |
| KEITH B WHITSON | 5303 BROBECK ST | | | | FLINT | MI | 48532 4002 |
| KEITH B WILLHELM | 6266 DEL MONTE DR | | | | HOUSTON | TX | 77057 |
| KEITH B WILLIS | 85 FERNWOOD AVE | | | | YOUNGSTOWN | OH | 44509 2441 |
| KEITH B ZIMMER | 39 MURRY S E | | | | KENTWOOD | MI | 49548 3306 |
| KEITH BAILEY | 19265 LUMPKIN ST. | | | | DETROIT | MI | 48234 4505 |
| KEITH BAKER | 12909 BEAVERDALE LANE | | | | BOWIE | MD | 20715 |
| KEITH BALL | 12825 S.W. 50 LANE | | | | MIAMI | FL | 33175 |
| KEITH BARKER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 6606 WALNUT AVE | | CHINO | CA | 91710 |
| KEITH BARNEY | 5100 THE ALAMEDA | | | | BALTIMORE | MD | 21239 |
| KEITH BARRINGTON ROWE | 3 WAYNE DRIVE | | | | COLUMBUS | NJ | 08022 |
| KEITH BARTON MYERS | 29 LAFAYETTE ST | | | | QUINCY | MA | 02169 2219 |
| KEITH BERLIN | 102 KERRY DR. | | | | MONTGOMERY | NY | 12549 |
| KEITH BEVAN & | CAROL BEVAN | JTWROS | 20 PINE RIVER DRIVE | | CHAGRIN FALLS | OH | 44022 3328 |
| KEITH BICKFORD & | FRANCES F BICKFORD | TR BICKFORD FAMILY TRUST | 04/14/88 | 411 VALLEY VIEW DR | LOS ALTOS | CA | 94024 4741 |
| KEITH BIERMAN HENDRIX | CHARLES SCHWAB & CO INC CUST | 2018 HEARTLAND RIDGE | | | JEFFERSON CITY | MO | 65109 |
| KEITH BLANKENBILLER | 7010 SUMMITROSE ST. | | | | TUJUNGA | CA | 91042 |
| KEITH BLEVINS | 170 FAIRVIEW RD | | | | GLENMOORE | PA | 19343 |
| KEITH BLOCKTON | 4607 CARLTON STREET | | | | PITTSBURGH | PA | 15201 |
| KEITH BOBBICK | 1111 CANVASBACK LN | | | | DENTON | MD | 21629 |
| KEITH BOLIN | 7558 CHANCERY DRIVE | | | | DUBLIN | OH | 43016 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KEITH BOWLES & | KATHLEEN BOWLES JTTEN | 18823 PINE CONE | | | MACOMB | MI | 48042 | 4225 |
| KEITH BOYER | 2 ARCHER DR | | | | BRONXVILLE | NY | 10708 |
| KEITH BRADFORD VAUGHN | 4313 MAINES ST | | | | FLINT | MI | 48505 | 3632 |
| KEITH BRETT DARRELL | CHARLES SCHWAB & CO INC CUST | SEP-IRA DTD 02/01/1993 | 22095 LAS BRISAS CIR APT 103 | | BOCA RATON | FL | 33433 |
| KEITH BRIAN GIANNI | 600 UNIVERSITY AVE | STE 2 | | | FAIRBANKS | AK | 99709 | 3651 |
| KEITH BRIAN KAPLAN | CHARLES SCHWAB & CO INC CUST | 67 STAFFORD BRIDGE RD | | | SARATOGA SPRINGS | NY | 12866 |
| KEITH BRILL | 320 S 8TH ST | PO BOX 241 | | | OOSTBURG | WI | 53070 | 1403 |
| KEITH BROWN | 1514 ADDIE LANE | | | | CULPEPER | VA | 22701 |
| KEITH BROWN | 2810 LANCELOT DRIVE | | | | ANDERSON | IN | 46011 | 9096 |
| KEITH BROWN | 3827 LOUISE ST | | | | MOGADORE | OH | 44260 |
| KEITH BUCKLEY | 6351 TAYLOR RD. | | | | OXFORD | OH | 45056 |
| KEITH BUCKMAN | 14910 GRANDMOUNT | | | | DETROIT | MI | 48227 | 1431 |
| KEITH BURGER | 1710 GRIFFIN GATE RD | | | | LOUISVILLE | KY | 40205 | 2731 |
| KEITH BUTTS | 4906 W. CIRCLE DR. | | | | PENDLETON | IN | 46064 |
| KEITH C ALDERMAN | 81 ASHBURNHAM STATE RD | | | | WESTMINSTER | MA | 01473 | 6669 |
| KEITH C BEST | 5804 LIGHTHOUSE DR | | | | FLOWER MOUND | TX | 75022 | 6474 |
| KEITH C BOCK | 4200 CLOVER ST | | | | HONEOYE FALLS | NY | 14472 | 9222 |
| KEITH C CLOYD | 2809 SYBIL DRIVE | | | | MESQUITE | TX | 75149 | 1979 |
| KEITH C DYKSTRA | BY KEITH C DYKSTRA | 145 COLUMBIA AVE # 571 | | | HOLLAND | MI | 49423 | 2980 |
| KEITH C FLEMING | 2928 BREMEN ST | | | | COLUMBUS | OH | 43224 | 4308 |
| KEITH C GAETH | 5565 MT ACONIA WAY | | | | SAN DIEGO | CA | 92111 | 4655 |
| KEITH C GEDEON | CUST CLAYTON H GEDEON UGMA PA | 325 MUNNTOWN RD | | | EIGHTY FOUR | PA | 15330 | 2633 |
| KEITH C GEDEON | CUST JAMIE LEE GEDEON UGMA PA | 325 MUNNTOWN RD | | | EIGHTY FOUR | PA | 15330 | 2633 |
| KEITH C HOVER & | JANICE M HOVER | TR KEITH C & JANICE M HOVER TRUST | UA 07/31/06 | 1234 PLEASANTVIEW DRIVE | FLUSHING | MI | 48433 | 1494 |
| KEITH C LACLAIR | NANCY LACLAIR | 16 CAWDOR LN | | | NEW CASTLE | DE | 19720 | 2331 |
| KEITH C MOREY JR | 1579 LINCOLNSHIRE DR | | | | LAPEER | MI | 48446 | 3147 |
| KEITH C REESE & | DEANNA REESE JT TEN | OS520 RIVER GLEN RD | | | WEST CHICAGO | IL | 60185 |
| KEITH C RICE | CHARLES SCHWAB & CO INC CUST | 400 VICTORIA HILLS DRIVE | | | DELAND | FL | 32724 |
| KEITH C ROBERTS | MCR ACCT | 6440 MURRAY LANE | | | BRENTWOOD | TN | 37027 | 5608 |
| KEITH C ROBISON & | ALICE B ROBISON | 1242 NORTH KNOLL STREET | | | CEDAR CITY | UT | 84720 |
| KEITH C ROLSTON | 4530 300TH ST | | | | SHELDON | IA | 51201 | 8002 |
| KEITH C SCHUYLER & | ELOISE J SCHUYLER JT TEN | 714 LAIDECKER RD | | | MUNCY | PA | 17756 | 6901 |
| KEITH C STAMM | 4946 MIAMI APT 2E | | | | SAINT LOUIS | MO | 63139 | 1257 |
| KEITH C. EDDY | CGM IRA ROLLOVER CUSTODIAN | 4331 LOWER WATERFORD ROAD | | | WATERFORD | VT | 05819 | 9492 |
| KEITH CADIGAN | 238 LANES POND RD | | | | HOWELL | NJ | 07731 |
| KEITH CAGE | MARGARET LAFEVER | RESTRICTED ACCOUNT | 9375 HUNT CLUB RD | | ZIONSVILLE | IN | 46077 | 9341 |
| KEITH CALLISON | PO BOX 452 | | | | POWELLTON | WV | 25161 |
| KEITH CAMERON SNEDDON | 85 MANTON ST | | | | SAYVILLE | NY | 11782 | 1327 |
| KEITH CARMICHAEL | 303 COBB RUN LANE | | | | DAYTON | OH | 45415 |
| KEITH CARON | ROBERTA CARON | HOUSEHOLD ACCOUNT | P.O. BOX 476 | | LYFORD | TX | 78569 | 0476 |
| KEITH CARTER JR | 4771 PENNSYLVANIA | | | | DETROIT | MI | 48214 | 1438 |
| KEITH CASEY | 6720 UNIVERSITY DRIVE | | | | BALTIMORE | MD | 21220 |
| KEITH CAVALIER | 169 W 5TH ST | | | | FULTON | NY | 13069 | 2129 |
| KEITH CHANDLER LADWIG | CHARLES SCHWAB & CO INC.CUST | 5920  MAKI RD | | | HURLEY | WI | 54534 |
| KEITH CHARLES DILL | 3215 STEEPLECHASE COURT | | | | FLINT | MI | 48532 | 3751 |
| KEITH CHARLES GARRISON | 6072 BROBECK ST | | | | FLINT | MI | 48532 | 4006 |
| KEITH CHARLES KIERES | KEITH CHARLES KIERES TRUST | 19708 SUNCREST DR | | | WEST LINN | OR | 97068 |
| KEITH CHARLES SYKORA & | BARBARA ANN SYKORA | 502 DAVID DR | | | NORTH SYRACUSE | NY | 13212 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KEITH CHATMAN | 5942 QUEEN ST | | | | MILTON | FL | 32570 3569 |
| KEITH CHRISTIAN FAYE | 501 LAKE AVE N | | | | FREDERIC | WI | 54837 4542 |
| KEITH CLAASSEN & | LINDA CLAASSEN JT WROS | 2421 FLORIDA AVE. | | | NAPLES | FL | 34112 6423 |
| KEITH CLARK | 2 BOULEVARD PKWY | | | | ROCHESTER | NY | 14612 5515 |
| KEITH COLE | 412 W 9TH AVE | | | | FLINT | MI | 48503 |
| KEITH COLEMAN | 2142 ROBERT BOWIE DR | | | | UPPER MARLBORO | MD | 20774 |
| KEITH COOGLER | 12330 BROAD RIVER ROAD | | | | LITTLE MOUNTAIN | SC | 29075 |
| KEITH COOPER | 15835 MENDOTA | | | | DETROIT | MI | 48238 1040 |
| KEITH COOPER | JENNY COOPER JT TEN | 1080 ABINGDON LANE | | | ALPHARETTA | GA | 30022 6270 |
| KEITH COOPER | TOD ACCOUNT | 2S680 AVE LATOURS | | | OAK BROOK | IL | 60523 1065 |
| KEITH COULTHARD | 375 CARNABY COURT | OSHAWA ON  L1G 6N7 | CANADA | | | | |
| KEITH CROSS | 3511 GALLOWS RD | | | | FALLS CHURCH | VA | 22042 |
| KEITH D & JUNE L JAMES | REVOCABLE TRUST | U/A DTD 09/17/1991 | KEITH D & JUNE L JAMES TTEES | 44551 179TH STREET | HAZEL | SD | 57242 |
| KEITH D ASBURY | 3145 N COUNTY ROAD 800 E | | | | BROWNSBURG | IN | 46112 9379 |
| KEITH D BACON | 1956 ANDOVER DR | | | | YPSILANTI | MI | 48198 9411 |
| KEITH D BADGLEY | 410 BRAVE COURT | | | | KOKOMO | IN | 46902 5410 |
| KEITH D BAILEY & | KATHRYN R BAILEY | 1404 FALL CREEK LOOP | | | CEDAR PARK | TX | 78613 |
| KEITH D BARRINGTON | 7875 ELYRIA RD | | | | MEDINA | OH | 44256 9481 |
| KEITH D BARTMAN | 7520 N GARDEN CT | | | | JENISON | MI | 49428 8767 |
| KEITH D BEARDSLEY | 7 SOUTH DRIVE | | | | CALEDONIA | NY | 14423 |
| KEITH D BLIGHT | 5312 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439 8764 |
| KEITH D BREWER & | TAMRA L BREWER JT TEN | 5430 STEVIN DRIVE | | | PADUCAH | KY | 42001 9740 |
| KEITH D BRYCE | 1003 WILLOW | | | | YUKON | OK | 73099 4734 |
| KEITH D CALKINS | 1541 MONTERAY | | | | FLINT | MI | 48503 3569 |
| KEITH D CARRICO | 6001 EMERSON AVE N | | | | BROOKLYN CTR | MN | 55430 2624 |
| KEITH D COOPERWOOD | 1425 GIDDINGS AVE SE | | | | GRAND RAPIDS | MI | 49507 2220 |
| KEITH D DOMES | 6160 GORE RD | | | | ASHTABULA | OH | 44004 8623 |
| KEITH D DORTCH | 18300 ARDMORE | | | | DETROIT | MI | 48235 2530 |
| KEITH D ELROD & | JOANNE V ELROD JT TEN | PO BOX 307 | | | SKYKOMISH | WA | 98288 0307 |
| KEITH D FERRELL | C/O SINGAPORE AMERICAN SCHOOL | 40 WOODLAND ST 41 | | SINGAPORE 738547 | | | |
| KEITH D GOFF | 3522 EAST 40TH ST | | | | WHITE CLOUD | MI | 49349 9763 |
| KEITH D GOLDSBERRY | 2071 BELCHER DRIVE | | | | COLUMBUS | OH | 43224 1504 |
| KEITH D GROSSBAUER | 2792 ROODS LAKE RD | | | | LAPEER | MI | 48446 8664 |
| KEITH D HAMILTON | 1292 THORNRIDGE DR | | | | HOWELL | MI | 48843 |
| KEITH D HARRIS & | BARBARA J HARRIS JTWROS | 38024 NORTH BONKAY DR | | | CLINTON TWP | MI | 48036 2103 |
| KEITH D HEPFINGER | 3557 DELMONTE | | | | STERLING HTS | MI | 48078 |
| KEITH D HITCHENS | 36 MIDLAND AVE | | | | COLUMBUS | OH | 43223 |
| KEITH D HUMPHRY | 3535 HOLLAND RD | | | | ROANOKE | VA | 24018 3831 |
| KEITH D HUNT | WBNA CUSTODIAN TRAD IRA | 2495 RIDGEWAY LN | | | ROCK HILL | SC | 29732 1286 |
| KEITH D KINSLOW | 4540 N ORANGE | | | | NORRIDGE | IL | 60706 |
| KEITH D KNIFFEN | 10934 US 2 | | | | RALPH RIVER | MI | 49878 9119 |
| KEITH D LOWE & | EVA E LOWE JT TEN | 102 MORNING STAR CAY | | | NAPLES | FL | 34114 9604 |
| KEITH D MC MULLEN | 5106 HEMINGWAY LAKE RD | | | | OTTER LAKE | MI | 48464 9752 |
| KEITH D MCGOFFIN IRA | FCC AS CUSTODIAN | 906 KARI LANE | | | STEILACOOM | WA | 98388 3102 |
| KEITH D MCGOWAN JR TTEE | KEITH D MCGOWAN JR | REV TRUST | U/A DTD 6-23-78 | 2811 BEXLEY COURT | WILMINGTON | DE | 19808 2801 |
| KEITH D MEWTON | PO BOX 760 | | | | ORTONVILLE | MI | 48462 0760 |
| KEITH D NICHOLS & | DONGDONG ZHANG JT TEN | 5137 GLENCARRON DR | | | NASHVILLE | TN | 37220 |
| KEITH D NORMAN | 8799 S COLDWATER RD | | | | BLANCHARD | MI | 49310 9702 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KEITH D PARKES | 279 LAFAYETTE ST | PO BOX 22 | | | OOLITIC | IN | 47451 | 0022 |
| KEITH D POWERS | 4143 CORBIN DRIVE | | | | FLINT | MI | 48532 | 4626 |
| KEITH D PRETORIUS & | MEREDITH A PRETORIUS JT TEN | 4438 STATE ROUTE 416 SE | | | NEW PHILADELPHIA | OH | 44663 | 6852 |
| KEITH D PRILL | 520 NEW YORK AVE | | | | LINCOLN PARK | MI | 48146 | |
| KEITH D RADAK & | JANET L RADAK JT TEN | 834 COURTLAND | | | YPSILANTI | MI | 48197 | 1718 |
| KEITH D RIEDMAIER | 328 WILSON AVE | | | | PORT CLINTON | OH | 43452 | 1742 |
| KEITH D SMOLIK | 28400 HARVARD RD | | | | CLEVELAND | OH | 44122 | 4735 |
| KEITH D STREETER | 310 E MAIN ST | | | | DURAND | MI | 48429 | 1707 |
| KEITH D WALTER & VICKI LYNN | WALTER   - WALTER REVOCABLE | 290 LAKE TRAIL CT | | | DOUBLE OAK | TX | 75077 | |
| KEITH D WARD & | JUDITH K WARD JT TEN | 1006 WOODRIDGE | | | BROWNSBURG | IN | 46112 | 7976 |
| KEITH D WHITE | CGM ROTH IRA CUSTODIAN | 85 EAST CLARA COURT | | | BOZEMAN | MT | 59718 | 9151 |
| KEITH D WOHLFERT | 7780 AIRPORT RD | | | | DEWITT | MI | 48820 | 9102 |
| KEITH D WOODCOCK | 5452 ROUTE 864 HWY | | | | MONTOURSVILLE | PA | 17754 | |
| KEITH D. ALLAIRE | 44 MARION STREET #7 | | | | RED BANK | NJ | 07701 | 2475 |
| KEITH DANSER | 402 BELL AVE | | | | HENDERSON | NV | 89015 | |
| KEITH DAVID CONNELL | CUST SHANNON LEE CONNELL | UTMA MO | 3300 W 119TH STREET | | LEAWOOD | KS | 66209 | 1077 |
| KEITH DAVID STODDART | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 12325 KAGEL CANYON RD | | SYLMAR | CA | 91342 | |
| KEITH DAVIS | 4712 EAGLE TRACE DR. | | | | KELLER | TX | 76248 | |
| KEITH DAVIS | 814 EVERGREEN AVE | | | | BELLEVUE | NE | 68005 | |
| KEITH DAY | 3086 MILTON ST N | | | | ROSEVILLE | MN | 55113 | |
| KEITH DEMENT | 25735 459TH AVE | | | | HUMBOLDT | SD | 57035 | |
| KEITH DEVRIES | 8675 S. OLD STATE ROAD 37 | | | | BLOOMINGTON | IN | 47403 | |
| KEITH DIAMOND | ABBY DIAMOND JTWROS | 48 CURLEY ST | | | LONG BEACH | NY | 11561 | 2706 |
| KEITH DOLAR | 3222 TRAVIS CREEK WAY | | | | FRESNO | TX | 77545 | |
| KEITH DONALD HARRIS | CHARLES SCHWAB & CO INC CUST | 336 36TH ST # 203 | | | BELLINGHAM | WA | 98225 | |
| KEITH DONALDSON | HC 73 BOX 367 | | | | HAWORTH | OK | 74740 | |
| KEITH DORINGER | 48 LONGBOW ROAD | | | | DANVERS | MA | 01923 | |
| KEITH DUEMLING | 446 MORRELL AVE | | | | PAINESVILLE | OH | 44077 | |
| KEITH DUNKEL | 3054 GRIFFON STREET EAST | | | | DANVILLE | CA | 94506 | 5032 |
| KEITH E BATTLE | 2199 TALBOT RIDGE | | | | JONESBORO | GA | 30236 | 9019 |
| KEITH E BAUN | 4515 SOUTH DURANGO DRIVE 1028 | | | | LAS VEGAS | NV | 89147 | |
| KEITH E BECK | 1594 STATE RT 14 | | | | DEERFIELD | OH | 44411 | 9701 |
| KEITH E BENJAMINSEN | 115 S HELEN | | | | ROCHESTER | MI | 48307 | 2527 |
| KEITH E BLISS | 2568 DAVIS PECK RD | | | | CORTLAND | OH | 44410 | 9616 |
| KEITH E BOWERS | 24 PINE CREEK AVE | | | | JERSEY SHORE | PA | 17740 | |
| KEITH E BOWERS & | LORI BOWERS JT TEN | 448 MCGRADY ROAD | | | RISING SUN | MD | 21911 | 2551 |
| KEITH E BOZZI | 33615 KATHRYN | | | | GARDEN CITY | MI | 48135 | 1079 |
| KEITH E BRIDEWESER | 17 GRAND VIEW TER | | | | CHESTER | NY | 10918 | |
| KEITH E BROWER | 8400 SE 57TH DR | | | | OKEECHOBEE | FL | 34974 | 1710 |
| KEITH E BURK | DARLENE C BURK JT TEN | 2320 S ROSE ST | | | KALAMAZOO | MI | 49001 | 3621 |
| KEITH E CHALPAN | 4043 BENT WILLOW DRIVE SW | | | | LILBURN | GA | 30047 | 3354 |
| KEITH E CROSSLAND | 6528 EAST 100 NORTH | | | | AVON | IN | 46123 | |
| KEITH E DALSING | R R 3 BOX 142 | 2600 COUNTY HWY Y | | | DODGEVILLE | WI | 53533 | 9751 |
| KEITH E DOWNIE | 1260 TIMBERLINE PL | | | | ALPARETTA | GA | 30005 | 3715 |
| KEITH E FREEMAN | 23305 BARWOOD LN N | APT 202 | | | BOCA RATON | FL | 33428 | 6719 |
| KEITH E GOMOLL | EST MARY L VIGIL | 50409 KNIGHTBRIDGE | | | MACOMB | MI | 48044 | |
| KEITH E HARDER | 3350 ANTHONY LN | | | | TERRE HAUTE | IN | 47803 | 2384 |
| KEITH E HOCKER | 6535 WESTFALL RD | | | | GREENVILLE | OH | 45331 | 9289 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KEITH E HUNTER | 8121 VERONA RD | | | | PORT AUSTIN | MI | 48467 9314 |
| KEITH E JACOB & | HILDA E JACOB JT TEN | 14 ANEMONE CIRCLE | | | NORTH OAKS | MN | 55127 6245 |
| KEITH E JENKIN | 19 NORTHWOOD COURT RR#2 | SHANTY BAY ON L0L 2L0 | CANADA | | | | |
| KEITH E KENYON JR | KEITH E KENYON JR MD INC | 501 MT HOLYOKE AVE | | | PACIFIC PALISADES | CA | 90272 |
| KEITH E KINNEY | INGRID KINNEY JT TEN | 2384 LONG ROAD | | | GRAND ISLAND | NY | 14072 1387 |
| KEITH E KOBE | 54842 WALNUT DR | | | | NEW HUDSON | MI | 48165 9500 |
| KEITH E KOLODSICK JR | 385 DREXELGATE PKWY | | | | ROCHESTER HILLS | MI | 48307 3418 |
| KEITH E KUSTERER | CHARLES SCHWAB & CO INC CUST | 1403 W WASHINGTON AVE | | | JACKSON | MI | 49203 |
| KEITH E LARKINS | 468 EDGAR DR | | | | CADIZ | KY | 42211 |
| KEITH E LEMMON | 12101 BREWSTER | | | | LIVONIA | MI | 48150 1445 |
| KEITH E LITTLE | PO BOX 273 | | | | BROHMAN | MI | 49312 0273 |
| KEITH E LIVINGSTON | 5931 CLEARLAKE DRIVE | | | | DAYTON | OH | 45424 2922 |
| KEITH E LOWDEN | 5630 CAMBRIDGE BAY DRIVE | | | | CHARLOTTE | NC | 28269 6118 |
| KEITH E MILLER | 1635 JARRATT DR | | | | ROCKVALE | TN | 37153 4050 |
| KEITH E MOLINE | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 14302 SCOTNEY CASTLE | | HOUSTON | TX | 77095 |
| KEITH E MONTAGUE | 657 I ST | | | | SALT LAKE CTY | UT | 84103 3265 |
| KEITH E MOORE | BOX 121 | 202 ROUND LAKE RD | | | VERMONTVILLE | MI | 49096 9413 |
| KEITH E NEWTON | 420 48TH STREET | | | | SANDUSKY | OH | 44870 4981 |
| KEITH E NEWTON & | LOUISE T NEWTON JT TEN | 420 48TH STREET | | | SANDUSKY | OH | 44870 4981 |
| KEITH E NOE | 9684 E TUPPERLAKE RD | | | | MULLIKEN | MI | 48861 9703 |
| KEITH E NOLAN | 6600 HALLENBECK HWY | | | | MANITOU | MI | 49253 9747 |
| KEITH E PINKSTON & | DONNA M PINKSTON JT TEN | 11800 E 3RD ST | | | WICHITA | KS | 67206 2769 |
| KEITH E RAYMOND | 1820 HOLIDAY DRIVE S W | | | | WYOMING | MI | 49509 4231 |
| KEITH E REYNOLDS | 4512 W QUAIL HOLW | | | | LAKE CHARLES | LA | 70605 5118 |
| KEITH E SAVILLE | 7089 W MT MORRIS RD | | | | FLUSHING | MI | 48433 8821 |
| KEITH E SCHULTE | 6060 BANNER | | | | TAYLOR | MI | 48180 1253 |
| KEITH E SCOTT | 13978 HUBBARD | | | | LIVONIA | MI | 48154 4158 |
| KEITH E SEFTON | 5927 MORRIS RD | | | | SPOTSYLVANIA | VA | 22553 2644 |
| KEITH E SNAVELY & | KATHARINE M SNAVELY JT TEN | 619 FULCHER LANE | | | CHESTER | VA | 23836 2717 |
| KEITH E STILWELL | 302 MERIDIAN | | | | BAY CITY | MI | 48706 1958 |
| KEITH E SUTTON | 7231 COTTONWOOD KNOLL | | | | WEST BLOOMFIELD | MI | 48322 4046 |
| KEITH E TADEVICH | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 12242 S 70TH AVE | | PALOS HEIGHTS | IL | 60463 |
| KEITH E TANIS | PO BOX 143 | | | | VIOLA | DE | 19979 |
| KEITH E TIMMONS | 2615 N BETHLEHEM RD | | | | MARION | IN | 46952 8794 |
| KEITH E TRAMMEL | 1817 DARST AVE | | | | DAYTON | OH | 45403 3105 |
| KEITH E TRUMBLE | 14640 S GREENTREE DR | | | | OLATHE | KS | 66061 9620 |
| KEITH E VANDERKARR | 8059 NICHOLS RD | | | | GAINES | MI | 48436 9705 |
| KEITH E VOIGHT & | LYNN S VOIGHT JT TEN | 5210 ELSMERE AVE | | | BETHESDA | MD | 20814 5731 |
| KEITH E WATERS | 179 BRIDGE ST | | | | BERLIN | NH | 03570 3341 |
| KEITH E WERNER SR | 3403 TWIN BRIDGES RD | | | | WILLIAMSBURG | OH | 45176 9290 |
| KEITH E WHITE | LYNNE D WHITE | 27 FOUNDERS WAY | | | DOWNINGTOWN | PA | 19335 |
| KEITH E WIEGEL | CHARLES SCHWAB & CO INC CUST | 374 NORTHGATE RD | | | LINDENHURST | IL | 60046 |
| KEITH E WILLIAMS | 1372 BINGHAM MILLS DR | | | | NEW ALBANY | OH | 43054 9434 |
| KEITH E WILLIAMS | 39097 NOTTINGHAM DR | | | | ROMULUS | MI | 48174 6326 |
| KEITH E WILLIAMS & | PAULINE WILLIAMS JT TEN | 13342 SYLVAN AVE SW | | | FT MYERS | FL | 33919 4925 |
| KEITH E. DAVIS REVOCABLE TRUST U/A DTD | 07/14/05 KEITH E DAVIS TTEE, FBO KEITH | E. DAVIS | 3301 ARDEN ROAD | | GLENVIEW | KY | 40025 |
| KEITH EDWARD SCOTT | 2333 ULA DR | | | | CLIO | MI | 48420 1065 |
| KEITH EDWARD WARNACK | ZUCCALISTRASSE 6 | MUNICH | GERMANY | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KEITH EDWARDS | 4519 TARRY LN | | | | WILMINGTON | DE | 19804 | 4018 |
| KEITH EDWIN ANDERSON & | SAMUEL J ANDERSON JT TEN | 95 BEDFORD FORREST DR | | | SHARHSBURG | GA | 30277 | 8936 |
| KEITH EGAN AND | NANCY EGAN JT TEN | 558 RIECK AVENUE | | | MILLVILLE | NJ | 08332 | 4738 |
| KEITH EICHENSEHR | 235 VALLEY ROAD | | | | MINERAL POINT | PA | 15942 | 4608 |
| KEITH EISENSTEIN | CUST ELIZABETH EISENSTEIN | UNDER NY GIFTS TO MINORS ACT | PO BOX 3071 | | CAMP HILL | PA | 17011 | 3071 |
| KEITH ERIC SUTTON | 7231 COTTONWOOD KNOLL | | | | WEST BLOOMFIELD | MI | 48322 | 4046 |
| KEITH ERICKSON | 61 SUNROSE CT | | | | LAKE JACKSON | TX | 77566 | 4820 |
| KEITH ERICSON | 3201 NORTH 203RD STREET APT. #9 | | | | ELKHORN | NE | 68022 | 1488 |
| KEITH ESAREY | 4800 KENMORE AVE APT 304 | | | | ALEXANDRIA | VA | 22304 | 1158 |
| KEITH EUGENE MCSHERLEY | 400 W | 5222 N CO RD | | | MIDDLETOWN | IN | 47356 | |
| KEITH EVANS | 9317 INVERNESS DRIVE | | | | ROWLETT | TX | 75089 | |
| KEITH F CHELTON & | DORIS M CHELTON TEN ENT | 146 STANMORE RD | | | BALT | MD | 21212 | 1131 |
| KEITH F DUNGAN | 228 CROFT RD | | | | NORTH WALES | PA | 19454 | 2422 |
| KEITH F DUNN | 1301 SW 128 DRIVE | | | | DAVIE | FL | 33325 | 5574 |
| KEITH F FLANIGAM | TR ME & MI TRUST | UA 7/31/99 | 321 SOUTH MCLEAN BLVD | | ELGIN | IL | 60123 | 7136 |
| KEITH F GALLIMORE III & | KAREN K GALLIMORE | 476 OAKLAWN DR | | | PITTSBURGH | PA | 15241 | |
| KEITH F HALFMANN | 10324 VAUD CT | | | | REED CITY | MI | 49677 | 8279 |
| KEITH F JACONETTI | 8 CHURCH ROAD | | | | NEWTON | NJ | 07860 | 7035 |
| KEITH F MILLER | 11199 T-190 | | | | FINDLAY | OH | 45840 | |
| KEITH F NALLY (SIM IRA) | FCC AS CUSTODIAN | 2105 COX RD | | | BLOOMFIELD | NY | 14469 | 9574 |
| KEITH F NOACK AND | LINDA V NOACK JT TEN | 57 ISLEIB RD | | | MARLBOROUGH | CT | 06447 | 1118 |
| KEITH F OVERHOLT & MILES | H OVERHOLT III TTEES | JESSIE FOSTER OVERHOLT | TRUST U/A DTD 6/18/95 #1 | 6841 E BELMONT CIRCLE | PARADISE VLY | AZ | 85253 | 3113 |
| KEITH F SCAGGS | 6971 CO RD 57 | | | | LEXINGTON | OH | 44904 | 9637 |
| KEITH F STADE | 3730 LOFTUS ROAD | | | | FREEPORT | MI | 49325 | 9752 |
| KEITH F WORTHINGTON | 827 GENESEE ST | | | | CORFU | NY | 14036 | 9595 |
| KEITH FARDO | 9 LYTLE RD | | | | BUTLER | KY | 41006 | 9070 |
| KEITH FARNER & | MARY FARNER JT TEN | 12185 VIRGINIA DR | | | LEESBURG | FL | 34788 | 4512 |
| KEITH FIENE | 1907 FOREST AVE | | | | RICHLAND | WA | 99354 | 2118 |
| KEITH FLOURNOY | 15998 HARDEN CIRCLE | | | | SOUTHFIELD | MI | 48075 | |
| KEITH FOLCK | 5982 N COUNTY RD 175 E | | | | GREENCASTLE | IN | 46135 | 8531 |
| KEITH FOSTER OVERHOLT | 6841 E BELMONT CIRCLE | | | | PARADISE VALLEY | AZ | 85253 | 3113 |
| KEITH FOX | 130 TIMBER RUN COURT | | | | COLLINSVILLE | IL | 62234 | |
| KEITH FOX | PSC 822 BOX 1 | | | | FPO | AE | 09621 | |
| KEITH FRANKLIN JOHNSON | CHARLES SCHWAB & CO INC CUST | 4241 RUTGERS AVE | | | LONG BEACH | CA | 90808 | |
| KEITH FRAWLEY | 810 FIRE BREAK DRIVE | | | | CLARKSVILLE | TN | 37040 | |
| KEITH FUKUDA | 5114 COUNTYFAIR CT. | | | | MONEE | IL | 60449 | |
| KEITH FULLER | 8102 CANTERBURY DR | | | | FREDERICK | MD | 21704 | |
| KEITH G BUDD | 1257 FALGARWOOD DR | OAKVILLE ON  L6H 2L7 | CANADA | | | | | |
| KEITH G CAMPBELL | 293 FAIRWAYS EDGE DRIVE | | | | SAINT MARYS | GA | 31558 | |
| KEITH G DEARSTONE | 3600 SHELBY ST | | | | WATERFORD | MI | 48328 | 1355 |
| KEITH G FELDPAUSCH | 1203 S GENEVA DR | | | | DEWITT | MI | 48820 | 9531 |
| KEITH G FOSTER & KRISTIN F | MASON | KRAIG A FOSTER CUSTODIAL TRUST | 957 WILD CHERRY LN | | FORT COLLINS | CO | 80521 | |
| KEITH G HODDINOTT | 1811 WINANS AVE | | | | BALTIMORE | MD | 21227 | 4438 |
| KEITH G JACKSON | 521 SYDNEY PL | | | | MURFREESBORO | TN | 37130 | 9549 |
| KEITH G KIRCHHOEFER | 462 PINE BEND DR | | | | CHESTERFIELD | MO | 63005 | 4933 |
| KEITH G KIRSCHENBAUER | 15000 FRANCIS RD | | | | LANSING | MI | 48906 | 9329 |
| KEITH G KNAUER & | MARY J KNAUER JT TEN | 1020 WHEATLAND DR | | | COATESVILLE | PA | 19320 | 5203 |
| KEITH G KURTZWEIL | 11000 HAYES ST | | | | GRAND BLANC | MI | 48439 | 9397 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KEITH G LANDWEHR | 1321 N CONCORD AVE | | | | CHANDLER | AZ | 85225 | 8609 |
| KEITH G LOOK | 5051 WILLOUGHBY RD | APT 23 | | | HOLT | MI | 48842 | 1069 |
| KEITH G MAZIASZ & | SAMANTHA J MAZIASZ JT TEN | 5306 GREENDALE DR | | | TROY | MI | 48098 | 3476 |
| KEITH G MCMANUS | 6908 HEIDELBURG ROAD | | | | LANHAM | MD | 20706 | 4603 |
| KEITH G ROBINSON | 40 NYMARK AVE | WILLOWDALE ON  M2J 2G9 | CANADA | | | | |
| KEITH G ROCKAFELLOW & | MARY C ROCKAFELLOW JT TEN | 2461 DEETER ROAD | | | LUZERNE | MI | 48636 | 9761 |
| KEITH G RYDER | 1010 N STODDARD DR | | | | WHEATON | IL | 60187 | |
| KEITH G STRENG | 2519 ROCKY TOP CT | | | | COMMERCE TWP | MI | 48382 | 2030 |
| KEITH G WALLACE | 219 RIVER ROAD | | | | WEST NEWBURY | MA | 01985 | |
| KEITH G WARD | VAUXHALL MTRS LTD (B13) | GRIFFIN HOUSE OSBORNE RD | LUTON BEDS LU1 3YT | UNITED KINGDOM | | | |
| KEITH GARRETT | 9607 ALISA BROOKE | | | | SAN ANTONIO | TX | 78254 | |
| KEITH GENTRY | 113 BUCKNER RD. | | | | COLUMBIA | TN | 38401 | |
| KEITH GEORGE BARTLETT & | CONSTANCE JANE BARTLETT | 4391 NW HONEYSUCKLE DR | | | CORVALLIS | OR | 97330 | |
| KEITH GIBSON | 209 ELMDORF AVE | | | | ROCHESTER | NY | 14619 | |
| KEITH GOLDSTEIN | 2350 BROADWAY # 634 | | | | NEW YORK | NY | 10024 | |
| KEITH GOOKINS | 341 BAYSIDE RD | | | | PALM SPRINGS | FL | 33461 | |
| KEITH GOOLSBY | 6321 COOLIDGE ST | | | | HOLLYWOOD | FL | 33024 | |
| KEITH GORDON WARD | CHARLES SCHWAB & CO INC CUST | 5885 FARGO RD | | | AVOCA | MI | 48006 | |
| KEITH GORSUCH | 215 HEATHSTRASSE | | | | LYNN HAVEN | FL | 32444 | |
| KEITH GREEN | 9299 HUBERT ST | | | | ALLEN PARK | MI | 48101 | 1643 |
| KEITH GREENAWAY AND | DEBRA GREENAWAY JTTEN | 17520 OAKSHIRE PLACE | | | CASTRO VALLEY | CA | 94546 | 1361 |
| KEITH GRIESER | 816 N 7TH ST | | | | OSKALOOSA | IA | 52577 | |
| KEITH GURLAND | 521 BROADWAY | | | | BAYONNE | NJ | 07002 | 3735 |
| KEITH H BOWKER & | MARGARET J BOWKER JT TEN | 825 MARNE HGWAY | | | HAINESPORT | NJ | 08036 | 2663 |
| KEITH H BROOKS | CAPITOL ADVOCATES | 172 E STATE ST STE 550 | | | COLUMBUS | OH | 43215 | |
| KEITH H BROOKS | MGR: PARAMETRIC RAFI 1000 | CAPITOL ADVOCATES | 172 E STATE ST STE 550 | | COLUMBUS | OH | 43215 | |
| KEITH H BURROUGHS EX | EST HELEN A MURRIAN | 900 SOUTH GAY STREET APT 600 | | | KNOXVILLE | TN | 37902 | |
| KEITH H CLARK & | MAUREEN A CLARK JT TEN | 1382 HILLTOP RDG | | | HOULTON | WI | 54082 | 2012 |
| KEITH H EDMONDSON | TR KEITH H EDMONDSON REVOCABLE | TRUST UA 04/10/95 | 4213 LAKE TERRACE DR | | KALAMAZOO | MI | 49008 | |
| KEITH H ERKE | 2005 YUMA TRL | | | | OKEMOS | MI | 48864 | 2746 |
| KEITH H FEINBERG | SUB ACCOUNT #1 | 13043 WOODBRIDGE | | | STUDIO CITY | CA | 91604 | 1431 |
| KEITH H FOSTER & | BETTY L FOSTER | 5608 MARILANE | | | YAKIMA | WA | 98908 | |
| KEITH H GRIFFIN | DESIGNATED BENE PLAN/TOD | 2165 N AGATE ST | | | ORANGE | CA | 92867 | |
| KEITH H HACKETT | 11109 W COUNTY ROAD B | | | | JANESVILLE | WI | 53548 | 9213 |
| KEITH H HAFER | 457 OTT RD | | | | BAY CITY | MI | 48706 | 9429 |
| KEITH H KIEFFER | CHARLES SCHWAB & CO INC.CUST | 5145 HENSLEY DRIVE | | | DUNWOODY | GA | 30338 | |
| KEITH H LEIMBACH | 9562 HAMPTON RESERVE DR | | | | BRENTWOOD | TN | 37027 | 8491 |
| KEITH H LUNDBOM | 17875 110TH AVE | | | | EVART | MI | 49631 | |
| KEITH H MC KAY | PO BOX 26 | | | | ELLSWORTH | MI | 49729 | 0026 |
| KEITH H MC MURRAY | 5555 HUNTER ROAD | | | | ENON | OH | 45323 | 9765 |
| KEITH H MERRIFIELD & | JAMIE L MERRIFIELD JT TEN | 11322 BAY PINES CT | | | FORT WAYNE | IN | 46814 | 9041 |
| KEITH H NIXON | 4916 FRIAR RD UNIT D | | | | STOW | OH | 44224 | 2030 |
| KEITH H PARKER | 3237 E ROTAMER RD | | | | JANESVILLE | WI | 53546 | 9330 |
| KEITH H SCHRAMM & | MARY ELLEN B SCHRAMM JT TEN | 82 BUCKMAN RD | | | ROCHESTER | NY | 14615 | 1460 |
| KEITH H SMITH, TTEE | DOLORES L SMITH, TTEE | KEITH & DOLORES SMITH FAM TR | U/A/D 05/11/04 | 15304 ANITA CATRINA CT | BAKERSFIELD | CA | 93314 | 8437 |
| KEITH H STUDWELL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 21755 OLD RED RD | | BEND | OR | 97702 | |
| KEITH H WINSLOW | 6630 S VASSAR RD | | | | VASSAR | MI | 48768 | 9697 |
| KEITH H WRIGHT | 4527 E HIBBARD ROAD | | | | CORUNNA | MI | 48817 | 9600 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KEITH H. DICKEY | 179 STEVENSON RD. | | | | NEW ALEXANDRI | PA | 15670 | 3525 |
| KEITH HAAS | CHARLES SCHWAB & CO INC CUST | 14930 TIPPERARY CIR | | | WICHITA | KS | 67230 |
| KEITH HALSTEAD MOORE & | DIANE C MOORE | 28724 WOODSIDE DR | | | SAUGUS | CA | 91350 |
| KEITH HAMILTON | 1617 OUTER PARK DR | | | | SPRINGFIELD | IL | 62704 | 4349 |
| KEITH HANSON | 105 KRAFT STREET | | | | BEREA | OH | 44017 |
| KEITH HARENDA | C/O KPH CONSTRUCTION | 1237 W BRUCE | | | MILWAUKEE | WI | 53204 | 1218 |
| KEITH HARPER | 537 49TH AVE. | | | | BELLWOOD | IL | 60104 |
| KEITH HARRAL | 1207 TICONDEROGA DR | | | | FT COLLINS | CO | 80525 |
| KEITH HARRINGTON | 6316 CALLE TESORO NW | | | | ALBUQUERQUE | NM | 87114 |
| KEITH HARRIS | 345 KY ROUTE 3188 | | | | LANGLEY | KY | 41645 | 8910 |
| KEITH HARVEY | 2308 EDGEWOOD RD | | | | HARRISBURG | PA | 17104 | 1412 |
| KEITH HARVEY NORSWORTHY | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 10906 NE 17TH ST | | BELLEVUE | WA | 98004 |
| KEITH HASKIN | TOD ACCOUNT | 1125 EMMONS AVE | | | BIRMINGHAM | MI | 48009 | 2021 |
| KEITH HAUGEN | CHARLES SCHWAB & CO INC CUST | 2015 NEW SCOTLAND RD | | | SLINGERLANDS | NY | 12159 |
| KEITH HENRY JANT AND | FRANCES KATHLEEN JANT JTWROS | 1810 JONQUIL DR | | | JEFFERSONVILLE | IN | 47130 | 4931 |
| KEITH HEPLER & | VICKI HEPLER TRUSTEES | HEPLER REVOCABLE TRUST | U/A/D 11/11/94 | 6520 RYAN RANCH RD | ELDORADO HILLS | CA | 95762 | 6742 |
| KEITH HERNANDEZ | 4400 NE 20TH AVE | APT 4 | | | FT LAUDERDALE | FL | 33308 | 5189 |
| KEITH HILLYARD | CHARLES SCHWAB & CO INC CUST | PO BOX 92 | | | ARTHUR | IL | 61911 |
| KEITH HODGE | 140 WILDFLOWER WAY | | | | POLLOCKSVILLE | NC | 28573 |
| KEITH HODGSON | 2304 HUNTERSRIDGE DRIVE | | | | IRVING | TX | 75063 |
| KEITH HOESCHEN | 8934 SUGAR SAND LN NW | | | | ALEXANDRIA | MN | 56308 |
| KEITH HOFFMAN | #12 GRAYSTONE MEADOW CT | | | | SAINT CHARLES | MO | 63303 |
| KEITH HOFFNAGLE | 15 MILLER PLACE | | | | POUGHKEEPSIE | NY | 12601 |
| KEITH HOGAN IRA ROLLOVER | FCC AS CUSTODIAN | PO BOX 557 | | | MARYVILLE | IL | 62062 | 0557 |
| KEITH HOLMES | 2 ROYSTON LANE | | | | BELLA VISTA | AR | 72715 |
| KEITH HOLT | 4530 RHEA RIDGE DR. | | | | BLACKSBURG | VA | 24060 |
| KEITH HOWELL | 1822 WEBSTER ST. | | | | SAN FRANCISCO | CA | 94115 |
| KEITH HUCK | 12316 MYLES CT. | | | | STERLING HEIGHTS | MI | 48313 |
| KEITH HUDSON & | DENISE HUDSON | 171 WINDSOR PARK DR | | | LEXINGTON | SC | 29072 |
| KEITH HUYSER | 6507 BENT TREE DR | | | | ALLENDALE | MI | 49401 | 8418 |
| KEITH I BRYAN | 25720 SOUTHFIELD RD | APT 103 | | | SOUTHFIELD | MI | 48075 | 1842 |
| KEITH I DYKE | PO BOX 205 | | | | WEST CHAZY | NY | 12992 |
| KEITH I HALL | 416 W MIDLOTHIAN BLVD | | | | YOUNGSTOWN | OH | 44511 | 3260 |
| KEITH I REEKIE | 832 BRUCEDALE AVE E | HAMILTON ON  L8T 1L3 | CANADA | | | | |
| KEITH ISAMU FUJIMOTO | PO BOX 1204 | | | | PEARL CITY | HI | 96782 | 8204 |
| KEITH J BARGA & | DONNA J BARGA | 10150 MARKLEY RD | | | LAURA | OH | 45337 |
| KEITH J BASHAW AND | PATRICIA J BASHAW JTWROS | 2682 SHARON HILL RD | | | DOVER | DE | 19904 | 5339 |
| KEITH J BODENDORF | 3 WALNUT RD | | | | MEDFORD | NJ | 08055 | 3463 |
| KEITH J BONANNI | 4470 SUNSET BLVD | | | | GRAND BLANC | MI | 48439 | 9055 |
| KEITH J BRITSKE | CGM ROTH CONVERSION IRA CUST | 3 KENDALL RD | | | EAST BRUNSWICK | NJ | 08816 | 3105 |
| KEITH J BYE | 5455 ELK ST | PO BOX 203 | | | PECK | MI | 48466 | 0203 |
| KEITH J COOPER | 146 HARROW LN | | | | YOUNGSTOWN | OH | 44511 | 3738 |
| KEITH J DRINKARD | 6170 JANICE | | | | MILLINGTON | MI | 48746 | 9591 |
| KEITH J FREDERICH | 1702 ROTHWELL ST | | | | HOUSTON | TX | 77020 |
| KEITH J HAYES | 10111 GOLDEN MEADOW DR B | | | | AUSTIN | TX | 78748 |
| KEITH J HOCKER | 4709 LAKE FRONT DR | | | | NORMAN | OK | 73072 | 9745 |
| KEITH J JOHNSON | CHARLES SCHWAB & CO INC CUST | 1095 DISCOVERY WAY | | | CONCORD | CA | 94521 |
| KEITH J KNABE | CHARLES SCHWAB & CO INC CUST | 1337 ELLA ST | | | BEATRICE | NE | 68310 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KEITH J KWIATKOWSKI | 2700 N CAHUENGA BLVD 3307 | | | LOS ANGELES | CA | 90068 |
| KEITH J LAMBERT | 3704 WARBLER COURT | | | OWENSBORO | KY | 42307 |
| KEITH J LOWRY | 991 RIVERMIST | | | ROCHESTER | MI | 48307 2262 |
| KEITH J MCGOWAN CUST FOR | MOLLY J MCGOWAN | UTMA/MA | 24 RIDGE ROAD | NORFOLK | MA | 02056 1746 |
| KEITH J PULLING | 8724 PECKINS RD | | | LYONS | MI | 48851 9745 |
| KEITH J RICKSGERS | 12040 RATTALEE LK RD | | | DAVISBURG | MI | 48350 1206 |
| KEITH J ROBENHORST & | CAROL ROBENHORST JT TEN | 26 DUNLIN MEADOW DR | | SPRING | TX | 77381 |
| KEITH J SCHULTE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 420 E CARSON STREET | LONG BEACH | CA | 90807 |
| KEITH J SCHULTE | SEP-IRA DTD 04/15/95 | 420 E CARSON STREET | | LONG BEACH | CA | 90807 |
| KEITH J SIGNORIELLO TTEE | KEITH J SIGNORIELLO 2009 REV TRUST | U/A DTD 04/22/2009 | 14 SUZANNE LANE | MANSFIELD | MA | 02048 3488 |
| KEITH J SINGLES & | MARY JO SINGLES JT TEN | 879 NICHOLS DR | | AUBURN HILLS | MI | 48326 3829 |
| KEITH J WALLENTINE | TR KEITH J WALLENTINE FAMILY | LIVING TRUST UA 02/07/94 | 3627 E PALISADE DR | SALT LAKE CITY | UT | 84109 2316 |
| KEITH JACOB BORUTA | 23233 FOX CREEK | | | FARMINGTON HILLS | MI | 48335 |
| KEITH JAY MATSON | 12948 LOMAS VERDES DR | | | POWAY | CA | 92064 |
| KEITH JAY MATSON | CHARLES SCHWAB & CO INC CUST | 12948 LOMAS VERDES DR | | POWAY | CA | 92064 |
| KEITH JAYNE | 1121 W. 14TH STREET | | | PORTALES | NM | 88130 |
| KEITH JENKINS | 408 THOMPSON PL | | | PEARL | MS | 39208 9163 |
| KEITH JESCHKE | 6 CLEAR MEADOW DRIVE | | | N PROVIDENCE | RI | 02911 |
| KEITH JOHNSON | 18 VINE ST. | | | LEXINGTON | MA | 02420 |
| KEITH JOHNSON | 2125 ROUTE 9 | | | ROUND LAKE | NY | 12151 |
| KEITH JOHNSON | 26 E. GORGAS LANE | | | PHILADELPHIA | PA | 19119 |
| KEITH JOHNSON | 4336 230TH AVE NW | | | ST. FRANCIS | MN | 55070 |
| KEITH JOHNSON | CHARLES SCHWAB & CO INC CUST | 2309 CHERRY BLOSSOM LANE | | BEDFORD | TX | 76021 |
| KEITH JON LEGUM | 4004 ATLANTIC AVE N 1208 | | | VIRGINIA BEACH | VA | 23451 2627 |
| KEITH JONES | 16819 N 3RD AVE LOT 238 | | | PHOENIX | AZ | 85023 |
| KEITH JOSEPH RAKOWSKI | 1182 S. CHEROKEE DRIVE | | | WAUKESHA | WI | 53186 |
| KEITH JUST | 907 MAGNOLIA FIELD | | | SAN ANTONIO | TX | 78251 |
| KEITH K CLAUSER & | MARY K CLAUSER JT TEN | 4856 PINE EAGLES CT | | BRIGHTON | MI | 48116 9763 |
| KEITH K KNOBLAUCH | & GENE E KNOBLAUCH JTTEN | 565 OLDS RD | | LESLIE | MI | 49251 |
| KEITH K KRAUS | AND KATHRYN D KRAUS JTTEN | 802 W 9TH ST | | DULUTH | MN | 55806 |
| KEITH KADISH | CUST JACLYN KADISH UGMA NY | 32 BRENRIDGE DR | | EAST AMHERST | NY | 14051 1300 |
| KEITH KAHN | 17 EMERSON | | | DOVER | DE | 19901 |
| KEITH KARBOSKI | PO BOX 175 | | | OLYPHANT | PA | 18447 0175 |
| KEITH KEHLER | 910 POINTVIEW LANE | | | LAKELAND | FL | 33813 |
| KEITH KELLEHER AND | JOAN CARBAUGH JTWROS | 897 FORDING ISL RD APT 3004 | | BLUFFTON | SC | 29910 8829 |
| KEITH KELVIN TAYLOR | 6122 SCHAFFERS RUN DR | | | HAMILTON | OH | 45011 |
| KEITH KENDRICK STEPHAN | 6196 S LEYDEN ST | | | CENTENNIAL | CO | 80111 4401 |
| KEITH KENNARD FORRER | 77 W 500 S | | | ANDERSON | IN | 46013 5401 |
| KEITH KERNAGHAN | 1388 NW 900RD | | | URICH | MO | 64788 |
| KEITH KESLING | 51659 CHURCHILL DRIVE | | | SHELBY TOWNSHIP | MI | 48316 4324 |
| KEITH KINGSOLVER | RTE #1 BOX 202 | | | FARRAGUT | IA | 51639 9758 |
| KEITH KLEKOTKA | 1222 RICHMOND | | | GRAND RAPIDS | MI | 49504 |
| KEITH KLIMEZKY | PSP-PERSHING LLC AS CUSTODIAN | 5676 CORPORATE WAY | | WEST PALM BCH | FL | 33407 2002 |
| KEITH KNUPPE | PO BOX 161 | | | WARNER | SD | 57479 0161 |
| KEITH KORNAU | 720 N. SOLDANO AVE | # 4 | | AZUSA | CA | 91702 |
| KEITH KOSSUTH | 239 CEDARHURST | | | DETROIT | MI | 48203 5207 |
| KEITH KUHN | 507 ELMVIEW DR | | | ELIZABETH | PA | 15037 |
| KEITH KUJAWA | SIMPLE IRA-PERSHING LLC CUST | 3 CEDAR TRAIL | | DELTA | PA | 17314 8793 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KEITH L BOUTEILLER | 1107 CHARLES ST. - FOX HILL | | | WILKES BARRE | PA | 18702 |
| KEITH L BRINTLE | 5106 RUBY ROCK WAY | | | RICHMOND | TX | 77407 | 4136 |
| KEITH L BROWN | CHARLES SCHWAB & CO INC CUST | PO BOX 1597 | | APO AP | CA | 96555 |
| KEITH L BUFORD | 8135 ROLYAT ST | | | DETROIT | MI | 48234 | 3308 |
| KEITH L BURNETT | 1291 N FUTRALL DR | APT 9 | | FAYETTEVILLE | AR | 72703 | 1177 |
| KEITH L CARIVEAU & | KATHERINE M CARIVEAU JT TEN | 965 WAVERLY COMMON | | LIVERMORE | CA | 94551 | 7505 |
| KEITH L CARR | 2553 WATERSIDE DR NW | | | WASHINGTON | DC | 20008 | 2820 |
| KEITH L CARR | KATHERINE C MURPHY | 212 CHANCERY RD | | BALTIMORE | MD | 21218 | 2501 |
| KEITH L COUSINEAU | 6205 BAY GLADWIN LINE | | | BENTLEY | MI | 48613 |
| KEITH L CRUMPLER | 3727 SENECA GARDEN RD | | | BALTIMORE | MD | 21220 | 7500 |
| KEITH L EPPS | 815 GREEN RD | APT 304 | | YPSILANTI | MI | 48198 | 3462 |
| KEITH L FRANKLIN | 1625 SPRINGHOUSE LN | | | CHESTER SPRGS | PA | 19425 | 1428 |
| KEITH L GILBERT | CHARLES SCHWAB & CO INC CUST | 1327 LAKELAND CV | | FORT WAYNE | IN | 46825 |
| KEITH L GOW | 291 PHINNEYS LN | | | CENTERVILLE | MA | 02632 | 2545 |
| KEITH L GREEN | 613 E AUSTIN | | | FLINT | MI | 48505 | 2889 |
| KEITH L GUNDRUM | 325 SOMERSET AVE | | | SARASOTA | FL | 34243 | 1926 |
| KEITH L HEISTERMAN & | KAY L HEISTERMAN JT TEN | 5773 MONROE RD | | CELINA | OH | 45822 |
| KEITH L INGRAHAM | 5926 BLUEWATER | | | SARANAC | MI | 48881 | 9534 |
| KEITH L JEFFREY | 16 FLETCHER DRIVE | BRAMPTON ON  L6Y 2G6 | CANADA | | | |
| KEITH L JEFFREY | 16 FLETCHER DRIVE | BRAMPTON ON  L6Y 2G6 | CANADA | | | |
| KEITH L JEFFREY | 16 FLETCHER DRIVE | BRAMPTON ON  L6Y 2G6 | CANADA | | | |
| KEITH L JOHNSON | 621 SOUTH UNION STREET | | | GALION | OH | 44833 | 3218 |
| KEITH L KILGORE | 120 MAPLE LANE | | | LEBANON | PA | 17042 | 9022 |
| KEITH L KLINE | 943 W OUTER DR | | | OAK RIDGE | TN | 37830 |
| KEITH L KLINE | JONATHAN KLINE | UNTIL AGE 21 | 943 W OUTER DR | OAK RIDGE | TN | 37830 |
| KEITH L LEBRUN & | JUDITH P LEBRUN | JT TEN | 8722 WESTWARD DR | NORTH PORT | FL | 34291 | 5806 |
| KEITH L MILLER | 4625 N GREEN BAY RD | | | RACINE | WI | 53404 |
| KEITH L NAEGLE & | ELINOR F NAEGLE JT TEN | 11410 STALLION LANE | | HOLLY | MI | 48442 | 8604 |
| KEITH L NELSON | 2129 BASSETT | | | DETROIT | MI | 48217 | 1648 |
| KEITH L RAY | 2705 CAVE SPRING PLACE | | | ANCHORAGE | KY | 40223 |
| KEITH L RAY DMD TRUSTEE | KEITH L RAY DMD | 5713 BARDSTOWN ROAD | | LOUISVILLE | KY | 40291 |
| KEITH L REED | 315 S MICHIGAN AVE | | | VICKSBURG | MI | 49097 | 1333 |
| KEITH L SETTLEMOIR & | MARILYN J SETTLEMOIR JT TEN | 42398 W MAPLE AVE | | FLINT | MI | 48507 |
| KEITH L SHEETS | 4132 CARLISLE HWY | | | CHARLOTTE | MI | 48813 | 9562 |
| KEITH L SIMMONS | 165 SNEAD RD | | | WINSTON SALEM | NC | 27109 |
| KEITH L STCLAIR | 11400 LENNON RD | | | LENNON | MI | 48449 | 9666 |
| KEITH L TAGGART | 20400 OLIVEWOOD DR | | | LEBANON | MO | 65536 | 8193 |
| KEITH L TAYLOR | 207 MERCER MILL RD | | | LANDENBERG | PA | 19350 | 9113 |
| KEITH L THIEROFF | 1383 OVERLOOK CIRCLE | | | CEDAR HILL | TX | 75104 |
| KEITH L UPTON | CGM IRA ROLLOVER CUSTODIAN | PO BOX 71961 | | FAIRBANKS | AK | 99707 | 1961 |
| KEITH L VOGL | 5652 WOODSIDE DR | | | HASLETT | MI | 48840 | 9707 |
| KEITH L WINES | SHEILA M WINES JT TEN | 310 SINGLETON CIRCLE | | WARRENTON | VA | 20186 | 4319 |
| KEITH L ZENOW | 1723 PARKVIEW DRIVE | | | BEDFORD | IN | 47421 | 3440 |
| KEITH L ZUIDEMA - IRA | 332 ANDERSON CABIN ROAD | | | GEORGETOWN | TN | 37336 |
| KEITH LANDFAIR | 4227 DIX ST NE | | | WASHINGTON | DC | 20019 |
| KEITH LANDOLFI | 7701 CHANHASSEN ROAD #137 | | | CHANHASSEN | MN | 55317 |
| KEITH LANGFORD | 20 BUCKMEADOW CIRCLE | | | BRUNSWICK | GA | 31525 |
| KEITH LASICA | 20179 W GOOD HOPE RD | LOT G3 | | LANNON | WI | 53046 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KEITH LAWRENCE JOHNSON | CHARLES SCHWAB & CO INC CUST | 3056 ARIZONA ST | | | OAKLAND | CA | 94602 |
| KEITH LAWRENCE SILVERS | 12403 W 61ST ST | | | | SHAWNEE | KS | 66216 | 1803 |
| KEITH LAYNE | 8 WHITE OAK LANE | | | | DERRY | NH | 03038 |
| KEITH LECROY | 108 HUNTERS RUN CR | | | | CLEVELAND | TN | 37312 |
| KEITH LEE OXENRIDER | 1064 CO RD 1175 | | | | ASHLAND | OH | 44805 | 9523 |
| KEITH LEROY MACKIE | 348 SOUTH SWALL DRIVE | | | | BEVERLY HILLS | CA | 90211 |
| KEITH LESLIE | 3010 WEST FOOT HILLS WAY | | | | FLAGSTAFF | AZ | 86001 | 1082 |
| KEITH LEVESQUE | 44 ARMSTRONG CIR. | | | | BRAINTREE | MA | 02184 |
| KEITH LEWIS | 6229 84TH ST | APT A55 | | | MIDDLE VILLAGE | NY | 11379 | 2051 |
| KEITH LICKITWONGSE | 1448 WESTERLY TER | | | | LOS ANGELES | CA | 90026 |
| KEITH LINGENFELTER (IRA) | FCC AS CUSTODIAN | 9422 LOST TRAIL WAY | | | POTOMAC | MD | 20854 | 2094 |
| KEITH LIU | 2356 CLAYMONT DR | | | | TROY | MI | 48098 | 2426 |
| KEITH LOGAR | DESIGNATED BENE PLAN/TOD | 1174 SUNSET LN | | | GULF BREEZE | FL | 32563 |
| KEITH LOUZON AND | LISA LOUZON JTWROS | 17742 NW MARYLHURST CT | | | PORTLAND | OR | 97229 | 1793 |
| KEITH LOVETT | 6945 DOVE MEADOW TRL. | | | | LAKELAND | FL | 33810 |
| KEITH LYMORE | 316 CABOT ST | | | | YOUNGSTOWN | OH | 44509 | 1404 |
| KEITH LYNCH | 28 ORCHARD HILL ROAD | | | | BERNARDSVILLE | NJ | 07924 |
| KEITH LYNCH & | ZELDA BENITA LYNCH | 14142 THRUSHWOOD TURN | | | CHESTER | VA | 23831 |
| KEITH M BERNSTEIN | ROSEANE A BERNSTEIN | 8622 MAGNOLIA FOREST DR | | | SUGAR LAND | TX | 77479 | 6955 |
| KEITH M BROWN | 103 HIGHRIDGE CT | | | | FRANKLIN | OH | 45005 | 1759 |
| KEITH M CARPENTER | BOX 664 | | | | ALBEMARLE | NC | 28002 | 0664 |
| KEITH M CLANCY | 1249 JASMINE RD | | | | DUBLIN | GA | 31021 | 0841 |
| KEITH M CONKLIN | PO BOX 105 | | | | ELSIE | MI | 48831 | 0105 |
| KEITH M EVANS | 33 CHESTNUT GROVE | BENFLEET ESSEX SS7 5RX | UNITED KINGDOM | | | | |
| KEITH M FINGERHUT | 27 BROWNSWELL AVE | | | | WEST HAVERSTRAW | NY | 10993 | 1001 |
| KEITH M FOREN | 4470 ANDERSON DRIVE | | | | BEAVERTON | MI | 48612 |
| KEITH M GATLING | LINDIE J GATLING | 91 LAKE AVE | | | TRUMBULL | CT | 06611 |
| KEITH M GEHRING & | LAURA N GEHRING JT TEN | 48 CHERRY ST | | | ROSELLE | IL | 60172 | 1503 |
| KEITH M HAHN & | CHERYL K POZZI JT TEN | 50536 WALPOLE | | | NEW BALTIMORE | MI | 48047 | 1627 |
| KEITH M HAMMELL | 28 SUNSET LN | | | | COLUMBUS | NJ | 08022 | 1110 |
| KEITH M JOFFRION | 6225 LEMON ROAD | | | | SLAUGHTER | LA | 70777 |
| KEITH M KADLIC & | ELIZABETH M KADLIC JT TEN | 6140 RAYTOWN RD #1001 | | | RAYTOWN | MO | 64133 | 4016 |
| KEITH M KAUTZ | 6490 KINDE RD | | | | PORT HOPE | MI | 48468 | 9743 |
| KEITH M KRAKOWER | CHARLES SCHWAB & CO INC CUST | 13 PRIMROSE WAY | | | WARREN | NJ | 07059 |
| KEITH M LEHRER C/F | DANTE M SANTANGELO UTMA | 20801 NORDHOFF ST | | | CHATSWORTH | CA | 91311 |
| KEITH M LISTON | 7349 TIMBER RIDGE RD | | | | ROSCOE | IL | 61073 |
| KEITH M LOBERT | KEITH M LOBERT MD 401K | KEITH LOBERT | 7232 AVALON VALLEY DR | | DANBURY | CT | 06810 |
| KEITH M MACHIDA & | MARY T MACHIDA JT TEN | 461 KAMALEI CIRCLE | | | KAHULUI | HI | 96732 | 3204 |
| KEITH M MASLANIK & | IRENE M MASLANIK JT TEN | 45 JONES AVE | | | DEPTFORD | NJ | 08096 | 3778 |
| KEITH M MCNAMARA | 149 HARTFORD AVENUE | | | | TONAWANDA | NY | 14223 | 2737 |
| KEITH M MOSER | CHARLES SCHWAB & CO INC CUST | 15948 W WESTVIEW DR | | | GOODYEAR | AZ | 85395 |
| KEITH M MULLEN | 21 DEWBERRY LN | | | | DULUTH | MN | 55810 |
| KEITH M OSWALD | 101 E COLLEGE STREET | | | | SUMMERTOWN | TN | 38483 | 7553 |
| KEITH M RAU | G 1131 E STANLEY RD | | | | MT MORRIS | MI | 48458 |
| KEITH M RAU & | MAVIS RAU JT TEN | G 1131 E STANLEY RD | | | MT MORRIS | MI | 48458 |
| KEITH M RIEGEL | 911 WESLEY RD | | | | FINKSBURG | MD | 21048 | 1220 |
| KEITH M SCHAPPERT | 8073 VIA VECCHIA | | | | NAPLES | FL | 34108 | 7700 |
| KEITH M SCOTT & | CECILE C SCOTT JT TEN | 5229 W AVE L-8 | | | QUARTZ HILL | CA | 93536 | 3615 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| KEITH M SIOPES & | FLORENCE V SIOPES JT TEN | 40543 OAKWOOD | | | NOVI | MI | 48375 | 4454 |
| KEITH M SURREY | 2055 WEST SILVER LAKE DRIVE | | | | LOS ANGELES | CA | 90039 | |
| KEITH M TRAVER & | AMY L TRAVER JT TEN | 1192 TROTWOOD BLVD | | | WINTER SPRINGS | FL | 32708 | 5176 |
| KEITH M TURNHAM & | GENEVIEVE I TURNHAM JT TEN | 7340 GOLFCREST DR | | | SAN DIEGO | CA | 92119 | 1611 |
| KEITH M VERBISON | 1090 GLENGARY RD | | | | COMMERCE TOWNSHIP | MI | 48390 | 1442 |
| KEITH M VERBOSKY | 12911 MAPLE SPRING DRIVE | | | | FREDERICKSBURG | VA | 22408 | 0248 |
| KEITH M WESOLOWSKI | 405 W 7TH ST UNIT 510 | | | | CHARLOTTE | NC | 28202 | 5716 |
| KEITH M WINOWSKI | LAURA L WINOWSKI JT TEN | 54609 SALEM | | | SHELBY TWP | MI | 48316 | 1374 |
| KEITH M YOUNG | 14928 ROSE PAVONIA PLACE | | | | AUSTIN | TX | 78728 | 5739 |
| KEITH MAISON | 6731 NEW HAMPSHIRE AVE | | | | HYATTSVILLE | MD | 20912 | |
| KEITH MARCUS CUSTODIAN | FBO JORDAN BROOKS MARCUS | UTMA VA UNTIL AGE 21 | 2 PARTRIDGE HILL FARM ROAD | | RICHMOND | VA | 23238 | 6200 |
| KEITH MARK TRAVER | 1192 TROTWOOD BLVD | | | | WINTER SPRINGS | FL | 32708 | 5176 |
| KEITH MARTIN | 23648 PLUMBROOKE DR | | | | SOUTHFIELD | MI | 48075 | 3242 |
| KEITH MARTIN | 40537 KASOTA DR | | | | MURRIETA | CA | 92562 | |
| KEITH MATTHEWS | KEITH MATTHEWS 2003 LIV TR | 279 ROSEMONT AVE | | | PASADENA | CA | 91103 | |
| KEITH MAWARDI | 3458 CARUSO PLACE | | | | OVIEDO | FL | 32765 | |
| KEITH MC MATH & | ANNA M MCMATH | 1548 E GARY DR APT 2 | | | CARBONDALE | IL | 62902 | |
| KEITH MCCABE | 215 HOLLYWOOD AVE | | | | YONKERS | NY | 10707 | 2221 |
| KEITH MCDERMOTT | 142 HALSEY DRIVE | APT 1 | | | WEST LAFAYETTE | IN | 47906 | |
| KEITH MCDONALD | 2290 HARTSFIELD RD | | | | NEWBERN | TN | 38059 | 5244 |
| KEITH MCGOLDRICK | 3052 ORION COVE | | | | BARTLETT | TN | 38134 | 2830 |
| KEITH MCGRATH | 115 FAIRWAY DRIVE | | | | SOUTH TOMS RIVER | NJ | 08757 | |
| KEITH MCMAHON | CHARLES SCHWAB & CO INC CUST | 3300 CLAUDIA DR | | | CONCORD | CA | 94519 | |
| KEITH MERRITT | 11129 HYLAS DRIVE | | | | NOBLESVILLE | IN | 46060 | |
| KEITH MICHAEL ERRINGER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2536 MINTON DR | | MOON TWP | PA | 15108 | |
| KEITH MICHAEL HENRY | 2221 W DODGE ROAD | | | | CLIO | MI | 48420 | 1686 |
| KEITH MICHAEL LINDAHL | 15431 MARTINS HUNDRED DR | | | | CENTREVILLE | VA | 20120 | |
| KEITH MICHAEL MICHALOWSKI | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD 03/15/1999 | 2972 BRAEBURN CIR | | ANN ARBOR | MI | 48108 | |
| KEITH MICHAEL NELSON | 4229 E BROOKWOOD | | | | PHOENIX | AZ | 85048 | 8812 |
| KEITH MICHAEL RUTMAN | 29 CHESTNUT TER | | | | BUFFALO GROVE | IL | 60089 | 6620 |
| KEITH MICHEAL BAILEY | 301 WOODBINE | | | | TERRE HAUTE | IN | 47803 | 1781 |
| KEITH MILLER | RR 7 BOX 367 | | | | BLOOMFIELD | IN | 47424 | |
| KEITH MIRANDA | 101 PROVIDENCE ST | | | | REHOBOTH | MA | 02769 | |
| KEITH MITCHELL | & BARBARA E MITCHELL JTTEN | PO BOX 60340 | | | COLORADO SPRINGS | CO | 80960 | |
| KEITH MOEHRINGER | 209 SECOND AVE | | | | MASSAPEQUA PARK | NY | 11762 | |
| KEITH MOORE | 15023 LAURELAND PLACE | | | | LAUREL | MD | 20707 | |
| KEITH MORRELL | 2596 MARY FOX DR | | | | GULF BREEZE | FL | 32563 | |
| KEITH MORRIS | 12868 WAGON WHEEL DR. | | | | VICTORVILLE | CA | 92392 | |
| KEITH MORTUICCIO | 20307 17TH ST. KPS | | | | LAKEBAY | WA | 98349 | |
| KEITH MOSSMAN | TR LOUISE R GILCHRIST CHARITABLE TR U-W | LOUISE R GILCHRIST | C/O MOSSMAN & GROTE | 122 E 4TH | VINTON | IA | 52349 | 1757 |
| KEITH MOSSMAN | TR UA 09/04/69 LOUISE GILCHRIST | TRUST | 122 E FOURTH STREET | | VINTON | IA | 52349 | 1757 |
| KEITH MURMATSU | 1174 SW KILEY WAY 91 | | | | BEAVERTON | OR | 97006 | |
| KEITH N CUNNINGHAM | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 203 CALLE MELITTA | | SANTA FE | NM | 87505 | |
| KEITH N DAVIS & | CAROL A DAVIS | TR KEITH & CAROL DAVIS REVOCABLE | TRUST UA 05/13/02 | 2625 SOUTH DEMAREE ST | VISALIA | CA | 93277 | 5824 |
| KEITH N JOHNSTON | 3978 FREDONIA DRIVE | | | | HOLLYWOOD | CA | 90068 | |
| KEITH N REED | 114 FRASER PL | | | | NEWARK | DE | 19711 | 3004 |
| KEITH N SINGLETARY | & JUDITH A SINGLETARY JTWROS | 13402 KATRINKA DR | | | BOWIE | MD | 20720 | |
| KEITH N SMITH | 5394 W FARRAND RD | | | | CLIO | MI | 48420 | 8249 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KEITH N STEGNER | 12011 NW 15TH CT | | | | PEMBROKE PINES | FL | 33026 | 2599 |
| KEITH N TAPP | CUST JESSE A TAPP UTMA KY | RTE 1 BOX 22 | | | SEBREE | KY | 42455 | 9803 |
| KEITH N TAPP | CUST KATHERINE J TAPP UTMA KY | RTE 1 BOX 22 | | | SEBREE | KY | 42455 | 9803 |
| KEITH NAFTZGER | 11555 ALBANY RD | | | | ALBANY | IL | 61230 | 9788 |
| KEITH NATTRASS & | KARI NATTRASS JT TEN | 5696 GOLF POINTE DR | | | CLARKSTON | MI | 48348 | 5148 |
| KEITH NEAL | 20258 WOODMONT | | | | HARPER WOODS | MI | 48225 | 1835 |
| KEITH NEUSCHELER | 45 BEECH ST | | | | FLORAL PARK | NY | 11001 | 3102 |
| KEITH NEWELL WOODS | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 2020 HARRIS AVE | | RICHLAND | WA | 99354 | |
| KEITH NEWMAN | 1551 ASHLAND AVE | UN 108 | | | DES PLAINES | IL | 60016 | 6656 |
| KEITH NEWTON SMITH | 13144 GRANT CIR | | | | CLIO | MI | 48420 | 8100 |
| KEITH NOCK | 2250 RIDGE DR | | | | MARS | PA | 16046 | |
| KEITH NOMAN COLE | 3517 SPRINGLAND LANE NW | | | | WASHINGTON | DC | 20008 | 3119 |
| KEITH NORTH | 2742 SE MALCOLM | | | | MILWAKIE | OR | 97222 | |
| KEITH NORTON HOLLAND IRA | FCC AS CUSTODIAN | 6325 HIGH HOPE LANE | | | CUMMING | GA | 30040 | 9545 |
| KEITH NOSBUSCH & | JANE NOSBUSCH JT TEN | 123 W MILLER DR | | | MEQUON | WI | 53092 | 6189 |
| KEITH O CAMPBELL | 2422 WOODSTOCK DRIVE | | | | DETROIT | MI | 48203 | 1061 |
| KEITH O KROUT | 507 N WALNUT ST | | | | VEEDERSBURG | IN | 47987 | 1147 |
| KEITH O MCLEOD | 4843 S AINGER RD | | | | CHARLOTTE | MI | 48813 | 8543 |
| KEITH O MICHAEL | 913 MAE ST | | | | WILMINGTON | IL | 60481 | 1538 |
| KEITH O SAUNDERS | 3078 73RD AVE | | | | OAKLAND | CA | 94605 | 2541 |
| KEITH O SMILLIE | KEITH O SMILLIE TRUST | 2402 CASTLE DRIVE | | | ANN ARBOR | MI | 48103 | |
| KEITH O'MALLEY TTEE | KEITH O'MALLEY LIV TRUST | U/A DTD 7/28/00 | 427 WEST SECOND STREET | | TRENTON | IL | 62293 | 1001 |
| KEITH OLDS | 20 CONTINENTAL AVE | APT 5-O | | | FOREST HILLS | NY | 11375 | 5266 |
| KEITH OLMSTED & | DEBORAH ANN OLMSTED | 5734 BRIDLEWOOD DRIVE | | | RICHMOND | TX | 77469 | |
| KEITH OLSEN | 1501 W 6TH STREET | | | | BOONEVILLE | AR | 72927 | 3000 |
| KEITH OLSON | 31411 IROGVOIS | | | | WARREN | MI | 48088 | |
| KEITH ORAZIO TRAINA | 21103 GARY DR APT 111 | | | | CASTRO VALLEY | CA | 94546 | |
| KEITH OWEN WINNICK | 906 E FAIRVIEW AVE | | | | MONTGOMERY | AL | 36106 | |
| KEITH OWENS | 11620 LONE PINE CIR | | | | INDIANAPOLIS | IN | 46235 | 8200 |
| KEITH OZAWA | CUST LAUREN OZAWA UTMA NV | 5573 SUMAC RIDGE COURT | | | LAS VEGAS | NV | 89149 | |
| KEITH P BOOTH | 312 CHANDLER | | | | DETROIT | MI | 48202 | 2846 |
| KEITH P DODD | CGM IRA ROLLOVER CUSTODIAN | SBAM STRATEGIC 10 | 2 BRIARWOOD PLACE | | COMANCHE | TX | 76442 | 9764 |
| KEITH P DUSINA | 1055 AUDUBON RD | | | | GROSSE POINTE | MI | 48230 | 1406 |
| KEITH P GENSHEIMER AND | SUSAN E E GENSHEIMER JTWROS | 111888 HILLCREST DR | | | KENTON | OH | 43326 | |
| KEITH P LAURIN | 3013 AMELIA AVE | | | | FLUSHING | MI | 48433 | 2301 |
| KEITH P MARTINES & | MRS MARGARET D MARTINES JT TEN | 9394 ISABELLA LN | | | DAVISON | MI | 48423 | 2860 |
| KEITH P OLDFIELD | 3881 HARVESTRIDGE DR | | | | CINCINNATI | OH | 45211 | 2523 |
| KEITH P PAOLELLA | 54161 CAMBRIDGE DR | | | | SHELBY TOWNSHIP | MI | 48315 | 1669 |
| KEITH P ROSEHART | 3860 ROSE RD | | | | BATAVIA | NY | 14020 | 9544 |
| KEITH P THOMPSON, IRA | 4653 GENOA DRIVE | | | | FERNANDINA BEAC | FL | 32034 | |
| KEITH PAISLEY & | JEAN PAISLEY JT TEN | 2409 SOUTH ELMWOOD | | | SIOUX FALLS | SD | 57105 | 3315 |
| KEITH PARSONS | 1812 NORTH QUINN STREET | APARTMENT 332 | | | ARLINGTON | VA | 22209 | |
| KEITH PEARSON | 1817 WOODCREST DRIVE | | | | WOOSTER | OH | 44691 | |
| KEITH PEELE | 5413 REBECCA LYNN LN | | | | RALEIGH | NC | 27613 | |
| KEITH PETTIFORD | 228 HARLEQUIN DRIVE | | | | NEW CASTLE | DE | 19720 | |
| KEITH PHAN & | KIM DUYEN PHAN | 10631 PARAMOUNT BLVD | | | DOWNEY | CA | 90241 | |
| KEITH PIZZECK | 15 CATALINA DRIVE | | | | HAMPTON | VA | 23664 | |
| KEITH POOLE | 402 FLORENCIA | | | | DALLAS | TX | 75211 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KEITH POOLE | 4305 OCEAN BLVD | | | | SAN DIEGO | CA | 92109 |
| KEITH POWERY | 3745 DOVE CREEK CIRCLE | | | | LAWRENCEVILLE | GA | 30044 |
| KEITH PRATT | 5718 - 21ST AVE.WEST | | | | BRADENTON | FL | 34209 |
| KEITH PRESTON BRANDT | J BRANDT ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 43440 COTTISFORD ST | | NORTHVILLE | MI | 48167 |
| KEITH PRICE | 1511 SUNRISE DR | | | | GILROY | CA | 95020 |
| KEITH PRICE | 32 PHYLLIS DR. | | | | POMONA | NY | 10970 |
| KEITH PRYOR | 48 SANPIPER AVE | | | | SAN CLEMENTE | CA | 92672 |
| KEITH Q ANDERSON | CHARLES SCHWAB & CO INC CUST | 500 MAPLEWAY | SOUTH | | WAUKESHA | WI | 53188 |
| KEITH R AINSWORTH | 10700 S RIVIERA DR | | | | HOMOSASSA | FL | 34448 5610 |
| KEITH R ALEXANDER | 77 WATERFORD WAY | | | | FAIRPORT | NY | 14450 9749 |
| KEITH R ALLEN | 1036 MACK BRANCH RD | | | | LYNNVILLE | TN | 38472 5412 |
| KEITH R ARMSTRONG | 147 BIDDLE ST | | | | WYANDOTTE | MI | 48192 2512 |
| KEITH R BARNARD | 535 RIDGECREST DRIVE | | | | SANTA PAULA | CA | 93060 1833 |
| KEITH R BARNEY JR | 8611 CROMWELL DR | | | | SPRINGFIELD | VA | 22151 1208 |
| KEITH R BERG | & AMY S BERG JTTEN | BOX 6715 | | | HELENA | MT | 59604 |
| KEITH R BISSANTZ | 7891 WHITE SWAN RD | | | | GEORGETOWN | OH | 45121 9620 |
| KEITH R BROWN | 7225 N RESORT DR | | | | IRONS | MI | 49644 |
| KEITH R CARLBOM | TOD REGISTRATION | 2548 PALMETTO HALL BLVD | | | MT PLEASANT | SC | 29466 8070 |
| KEITH R CHARTER | 2886 S BOLLINGER RD | | | | CARSON CITY | MI | 48811 9591 |
| KEITH R DAVIDSON | 330 WOODLAND ST | | | | EBENSBURG | PA | 15931 1732 |
| KEITH R DENNY | POO BOX 980754 | | | | HOUSTON | TX | 77098 0754 |
| KEITH R DOMINGUE | 23019 RED RIVER DRIVE | | | | KATY | TX | 77450 3160 |
| KEITH R ELLIS | CHARLES SCHWAB & CO INC CUST | 13747 STANFORD CT | | | FONTANA | CA | 92336 |
| KEITH R EMERSON JR | 18850 LAVAN RD | | | | LIVONIA | MI | 48152 2892 |
| KEITH R FOWLER IRA | FCC AS CUSTODIAN | 5713 NW FLINT RIDGE CT | | | KANSAS CITY | MO | 64151 2980 |
| KEITH R FUSON | 1856 PALMETTO ISLE DR | | | | MOUNT PLEASANT | SC | 29466 8774 |
| KEITH R HOLTZ | 36119 DASCHER LANE | | | | GRAND ISLAND | FL | 32735 9614 |
| KEITH R IMHOF | 465 BERRYMAN | | | | AMHERST | NY | 14226 4639 |
| KEITH R JABLONSKI | 9358 SE SUN CREST DRIVE | | | | PORTLAND | OR | 97266 7051 |
| KEITH R JONES | 333 W WAYNE ST | | | | PAULDING | OH | 45879 1530 |
| KEITH R KENNEDY & | MRS PHYLLIS W KENNEDY JT TEN | 524 NEW YORK AVE | | | FULLERTON | PA | 18052 7133 |
| KEITH R KOSTELNIK | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 8407 S. OSWEGO AVE. | | TULSA | OK | 74137 |
| KEITH R LIPSTEIN | 86 SUMMIT RD | | | | PT WASHINGTON | NY | 11050 3341 |
| KEITH R LUE | 767 CONSTELLATION DRIVE | MISSISSAUGA ON  L5R 2V6 | CANADA | | | | |
| KEITH R MARTIN | CGM IRA ROLLOVER CUSTODIAN | DOW 10 | 1386 SW TAYLORS FERRY CT | | PORTLAND | OR | 97219 4300 |
| KEITH R MAXWELL & | MARGARET M MAXWELL JT TEN | 1023 TULIP ST | | | GRAND LEDGE | MI | 48837 2044 |
| KEITH R MC GINNIS | 6140 EVERGREEN AVENUE | | | | HALE | MI | 48739 9067 |
| KEITH R MICIJUDA & | CASIMIR J MICIJUDA JT TEN | 947 BERKSHIRE | | | GROSSE POINTE PARK | MI | 48230 1821 |
| KEITH R NOBLE | 915 CALIFORNIA AVE W | | | | SAINT PAUL | MN | 55117 |
| KEITH R NOILES | 99 PINE ST | | | | WALTHAM | MA | 02453 5355 |
| KEITH R OLSEN | PO BOX 356 | | | | GRANT | NE | 69140 0356 |
| KEITH R OSTRANDER | 4255 WEISS ST | | | | SAGINAW | MI | 48603 4147 |
| KEITH R PERKINS | A MICHELLE PERKINS | 955 DELMAR ST | | | SHREVEPORT | LA | 71106 1513 |
| KEITH R POTTERTON | 409 COLLINGWOOD DR | | | | FREDERICKSBURG | VA | 22405 2026 |
| KEITH R POTTERTON & | GAYLE D BENTON JT TEN | 409 COLLINGWOOD DR | | | FREDERICKSBURG | VA | 22405 2026 |
| KEITH R RAINES TTEE | RAINES GRANDCHILDREN | EDUCATION TRUST | U/A DTD 10/24/90 | 2136 NE 27TH AVENUE | PORTLAND | OR | 97212 5025 |
| KEITH R RIVARD | 1441 MICKAILA CRT | NORMAN 8 NORMAN 4 ZEBRA 2 | TECUMSEH ON  N8N 4Z2 | CANADA | | | |
| KEITH R RODNEY | 33-42 COMMERCIAL WHARF | | | | BOSTON | MA | 02110 3810 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KEITH R SCHARF | 168 ELK ST | | | | SPRINGVILLE | NY | 14141 | 1214 |
| KEITH R SCHEWE | 313 ROYAL GLENN BLVD | | | | MURFREESBORO | TN | 37128 | 3723 |
| KEITH R SETTERS | 5400 SUSAN DR | | | | DAYTON | OH | 45415 | 3034 |
| KEITH R SHIOZAKI | 6072 GROVEOAK PL | | | | RANCHO PALOS VERDES | CA | 90275 | |
| KEITH R SIMON | 11460 GHIRARDELLI CT | | | | GOLD RIVER | CA | 95670 | 7864 |
| KEITH R TAHTINEN | 3190 E BALDWIN RD | | | | GRAND BLANC | MI | 48439 | |
| KEITH R TERRY | 3662 MECHANICSBURG RD | | | | SPRINGFIELD | OH | 45502 | 7802 |
| KEITH R VALKO | 5378 SCHMIDT RD | | | | GLADWIN | MI | 48624 | |
| KEITH R VROOMAN | 7801 GOODWIN RD | | | | LYONS | MI | 48851 | 9667 |
| KEITH R WEISSENSTEIN | CUST STEFAN A WEISSENSTEIN | UGMA TX | 4607 SHAVANO BIRCH | | SAN ANTONIO | TX | 78230 | 5858 |
| KEITH R WICKMAN | 38727 BOAT HOUSE DR | | | | MURRIETA | CA | 92563 | 2585 |
| KEITH R WINCHELL & | MARY L WINCHELL | TR UA 09/12/85 KEITH R | WINCHELL & MARY L WINCHELL | 12685 SCOTT RD | FREELAND | MI | 48623 | 9532 |
| KEITH R WOLFENDEN & | VICKI E WOLFENDEN JTTEN | 3084 WATSON DR S | | | JACKSONVILLE | FL | 32257 | 5807 |
| KEITH R ZEIGLER | RT 220 | | | | CLAYSBURG | PA | 16625 | |
| KEITH R ZEIGLER | RTE 220 | | | | CLAYBURG | PA | 16625 | |
| KEITH R. VAIL | 22400 SLIDELL ROAD | | | | BOYDS | MD | 20841 | 9324 |
| KEITH REAGAN | 210 KILGALLEN RD | | | | BUTLER | PA | 16002 | |
| KEITH REBARCHEK | 2816 7TH STREET - APT. -C | | | | TWO RIVERS | WI | 54241 | |
| KEITH REESE PRETTYMAN | 216 A ENNIS ST | | | | GEORGETOWN | DE | 19947 | 1702 |
| KEITH REYNOLDS | 19 LEDGE CT | | | | CLINTON | MA | 01510 | |
| KEITH RICHARD DIGGANS & | MARIE NERINA DIGGANS | 116 PHILIP ST. | | | MEDFIELD | MA | 02052 | |
| KEITH RICHARD KABEL | 14911 CADILLAC DR | | | | SHELBYTOWN SHIP | MI | 48315 | 2512 |
| KEITH RICHARD KELLER & | IVA KELLER | PSC 2 | BOX 10791 | | APO AE | NY | 09012 | |
| KEITH RIMA AND | JUDITH RIMA JTWROS | 3908 E 34TH | | | SPOKANE | WA | 99223 | 5927 |
| KEITH ROACH | 11528 SUMMER HAVEN BLVD N. | | | | JACKSONVILLE | FL | 32258 | |
| KEITH ROBERT NOWAK SPECIAL | NEEDS TRUST TR | ROBERT J NOWAK TTEE | U/A DTD 11/21/1995 | 2262 N KATHY LANE | GENOA | OH | 43430 | 9763 |
| KEITH ROBINSON | 2004 FREMONT | | | | BAY CITY | MI | 48708 | 8118 |
| KEITH ROBINSON | 226 PINEWOOD BLVD | | | | WEST FARGO | ND | 58078 | |
| KEITH ROBINSON | 3745 MADISOM | | | | DENVER | CO | 80205 | |
| KEITH ROGERS | 320 UPPER MILL DRIVE | | | | ANTIOCH | TN | 37013 | |
| KEITH ROLFE WEISSENSTEIN | 4607 SHAVANO BIRCH | | | | SAN ANTONIO | TX | 78230 | 5858 |
| KEITH ROSIPKO | 1115 DOROTHY ST | | | | OCEAN SPRINGS | MS | 39564 | |
| KEITH ROWE | 225 KLEIN ST | | | | ROCHESTER | NY | 14621 | |
| KEITH RUBINSTEIN | 54 FOREST ROW | | | | GREAT NECK | NY | 11024 | 1942 |
| KEITH RUFF | CHARLES SCHWAB & CO INC.CUST | 6790 NW 92 HWY | | | SMITHVILLE | MO | 64089 | |
| KEITH RUSSELL BURRIS | 16880 S 7S 27 | | | | LANSING | MI | 48906 | |
| KEITH RUSSELL NELSON | KENNETH W NELSON | PO BOX 603 | | | MOULTONBORO | NH | 03254 | |
| KEITH S HANEY | 12503 FOWLER RD | | | | BRANT | MI | 48614 | 9718 |
| KEITH S KENSKI & | THERESA M KENSKI JT TEN | 3690 SPRING RD | | | CARLISLE | PA | 17013 | 8738 |
| KEITH S MACKENZIE | 119 OAK STREET | | | | FORKED RIVER | NJ | 08731 | 4219 |
| KEITH S MILLER | 200 S MAIN ST | | | | VERONA | WI | 53593 | 1422 |
| KEITH S MINARD & MARY LOU | MINARD | TR KEITH S MINARD & MARY LOU MINARD | TRUST | UA 05/19/97 11300 240TH AVE | SPIRIT LAKE | IA | 51360 | 7065 |
| KEITH S NIMITZ | 201 WATER HILL RD J13 | | | | MADISON | AL | 35758 | 2947 |
| KEITH S RUTHENBURG | 535 HIGHLAND DRIVE | | | | MOUNT STERLING | KY | 40353 | 8842 |
| KEITH S SZCZEPANSKI | 29 TRESTLE TRAIL | | | | NORTH CHILI | NY | 14514 | 9740 |
| KEITH S TATTERSALL | 47688 MCKENZKIE HWY | | | | VIDA | OR | 97488 | 9707 |
| KEITH S ULIN | 9636 CHEROKEE | | | | TAYLOR | MI | 48180 | 3142 |
| KEITH S WELSH | 102 HARMONY RD S | OSHAWA ON  L1H 6T3 | CANADA | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KEITH S WICKS | C/O ADAM OPAL | BOX 9022 | | | WARREN | MI | 48090 | 9022 |
| KEITH S WURZER | 211 WOODWARD DRIVE | | | | EXTON | PA | 19341 | 1427 |
| KEITH SCHEPART | PO BOX 75 | | | | YORKTOWN HEIGHTS | NY | 10598 | 0075 |
| KEITH SCHOEN | 456 LEXINGTON | | | | SALINE | MI | 48176 | |
| KEITH SCOTT LONDON | 613 OLEANDER DR | | | | HALLANDALE | FL | 33009 | 6531 |
| KEITH SCSAVNICKI | 4910 N AVENIDA LARGO | | | | TUCSON | AZ | 85745 | |
| KEITH SECULAR & SUSAN L CATLER | THE SECULAR FAM ANN EXCLUSION | ABRAHAM & DEBORAH E. & RUTH E. | SECULAR U/A/D 8/2/96 | 1449 PRIMROSE ROAD N.W. | WASHINGTON | DC | 20012 | 1223 |
| KEITH SELLERS | 4 BLUE JAY LOOP | | | | MAGGIE VALLEY | NC | 28751 | |
| KEITH SIMMONS | PO BOX 8273 | | | | MYRTLE BEACH | SC | 29578 | |
| KEITH SIMS | 15222 SW 37TH ST | | | | DAVIE | FL | 33331 | |
| KEITH SINOR & DALE SINOR & LOU | SEC 401(K) PSP | 1100 GEORGIA | | | DEER PARK | TX | 77536 | |
| KEITH SLADE | 325 ALL ANGELS HILL RD | | | | WAPPINGERS FALLS | NY | 12590 | 4512 |
| KEITH SMITH | 1333 HUNTER ROAD | APT 24 | | | VERONA | PA | 15147 | |
| KEITH SMITH | 1407 SE 15TH TERRACE | | | | CAPE CORAL | FL | 33990 | 6716 |
| KEITH SMITH | 230 EAST ROPING RD. | | | | ATOKA | OK | 74525 | |
| KEITH SMITH | 244 SHAMLEY GREEN DRIVE | | | | COLUMBIA | SC | 29229 | |
| KEITH SMITH | 47916 LIBERTY | | | | SHELBY TWP | MI | 48315 | |
| KEITH SPURGEON | 7497 AVON BELDON RD. | | | | NORTHRIDGEVILLE | OH | 44039 | |
| KEITH SROKA | 8309 EATON DR. | | | | NORTHVILLE | MI | 48167 | |
| KEITH ST. LOUIS AND | MARCIA A. ST. LOUIS JTWROS | 17 BRANDELL DRIVE | PO BOX 3042 | | PLATTSBURGH | NY | 12901 | 0298 |
| KEITH STEGMAIER | 8124 RIZZO DR | | | | CLAY | NY | 13041 | 8889 |
| KEITH STOCKDALE | 14254 HIGHWAY 57 | | | | APLINGTON | IA | 50604 | 8521 |
| KEITH STROTZ | 9304 CRESENT LOOP CIRCLE APT 101 | | | | TAMPA | FL | 33619 | |
| KEITH STUART GOSSMAN | 606 FLINTLOCK DR | | | | BEL AIR | MD | 21015 | |
| KEITH STUCKY | 1235 E PONDERA | | | | LANCASTER | CA | 93535 | 3302 |
| KEITH SULLIVAN & | NINA SULLIVAN JT TEN | 3600 HEMMINGWAY DR | | | JANESVILLE | WI | 53545 | 8872 |
| KEITH T FO | 1011 SPRINGSIDE WAY | | | | LANSDALE | PA | 19446 | 4671 |
| KEITH T GAYER | NANCY S GAYER JT TEN | 414 DEBRA LANE | | | GAHANNA | OH | 43230 | 2768 |
| KEITH T GHEZZI | CHARLES SCHWAB & CO INC CUST | 7218 MAXMORE CREEK DR | | | EASTON | MD | 21601 | |
| KEITH T PALACE | 1222 6TH AVE | | | | SAN FRANCISCO | CA | 94122 | 2502 |
| KEITH T RUDD | 38 HOWARD AVENUE, EWELL | EPSOM SURREY | KT17 2QJ | ENGLAND | | | | |
| KEITH T RYAN | 7914 W 80TH TER | | | | SHAWNEE MISSION | KS | 66204 | 3422 |
| KEITH T TREVETT | 1881 GLANZER CT | | | | HARRISONBURG | VA | 22801 | 8443 |
| KEITH TAKESHI KURE | C KURE ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 2623 WEST 180TH PLACE | | TORRANCE | CA | 90504 | |
| KEITH TAYLOR QTIP TRUST A, | JOHN L. ZOCCOLA, TTEE (DTD. 2/9/01) | ZOCCOLA KAPLAN, PLLC | ATRIUM 1 | 6800 POPLAR, SUITE 210 | GERMANTOWN | TN | 38138 | |
| KEITH TERRANCE HAMLIN | TESTAMENTARY TRUST SUSAN | HAMLIN AND MICHAEL LOWERY | CO-TRUSTEES U/W | 6135 STATE ROUTE 55 | LIBERTY | NY | 12754 | 7626 |
| KEITH THADDEAUS BROWN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 94-240 NOHOLOA CT APT 2 | | MILILANI | HI | 96789 | |
| KEITH THOMAS LAVELLE | 67 HILL ST | | | | WILLIAMS BAY | WI | 53191 | |
| KEITH THOMAS STADLINGER | 5715 WALLIS LN | | | | WOODLAND HLS | CA | 91367 | 5326 |
| KEITH THOMPKINS | 13125 KIRKLEY PL N | | | | BATON ROUGE | LA | 70815 | |
| KEITH THORNTON | 992 LAKE JASON DR | | | | WHITE LAKE | MI | 48386 | 3832 |
| KEITH TOTEMEIER & | BEVERLY TOTEMEIER JT TEN | 1617 ROMERO WAY | | | SANTA ROSA | CA | 95401 | 6026 |
| KEITH TRAVIS | 87 ARCADIA CIR NW | | | | ATLANTA | GA | 30314 | 2409 |
| KEITH TURGEON | 1408 NW WITHROW CT | | | | MOUNTAIN HOME | ID | 83647 | |
| KEITH UPHAM | 8 CRAFT ROAD | | | | NATICK | MA | 01760 | |
| KEITH UPTON AND | VIVIEN KAYE UPTON | PO BOX 71961 | | | FAIRBANKS | AK | 99707 | 1961 |
| KEITH V BRIDGE | 200 MOULTON AVE | | | | GANNVALLEY | SD | 57341 | |
| KEITH V HURT | CGM ROTH IRA CUSTODIAN | 6536 JACOB DRIVE | | | WESTPORT | KY | 40077 | 9708 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KEITH V LANDES | 4615 CARDIFF CT N | | | LAFAYETTE | IN | 47909 6901 |
| KEITH V SHIVELY | 17738 INDIAN HOLLOW RD | | | GRAFTON | OH | 44041 9234 |
| KEITH V TIEDEMAN | 8631 HARRISON AVE | | | FARWELL | MI | 48622 9409 |
| KEITH V. FERRARO | CGM ROTH CONVERSION IRA CUST | 117 RAVAN AVENUE | | HARAHAN | LA | 70123 4922 |
| KEITH VASAS | 9215 RAWSONVILLE RD | | | BELLEVILLE | MI | 48111 9366 |
| KEITH VAUGHN | 84 JERRI DALE DR | | | ANNISTON | AL | 36201 |
| KEITH VERGARA | 12440 WYNDOM RD | | | PHILADELPHIA | PA | 19154 |
| KEITH VITRANO | 18 LONGVIEW DR | | | RIVERHEAD | NY | 11901 1080 |
| KEITH VOGEL | 11624 OTTAWA AVE | | | ORLANDO | FL | 32837 |
| KEITH W AMISH | 1454 WEBSTER-FAIRPORT ROAD | | | PENFIELD | NY | 14526 |
| KEITH W ANDERSON | 120 CONSTITUTION AVE | | | WEST MIFFLIN | PA | 15122 1937 |
| KEITH W ANDERSON & | JANET L ANDERSON JT TEN | 120 CONSTITUTION AVE | | WEST MIFFLIN | PA | 15122 1937 |
| KEITH W ANDING & | NANCY C ANDING | 168 MISSOURI ST | | SAN FRANCISCO | CA | 94107 |
| KEITH W ANDRESKI | 12 PENN DR | | | DIX HILLS | NY | 11746 8529 |
| KEITH W BARKER | 1290 CHESANING RD | | | MONTROSE | MI | 48457 9367 |
| KEITH W BENNYHOFF & | KATHY ANN BENNYHOFT JT TEN | 1231 CENTER ST | | JIM THORPE | PA | 18229 1712 |
| KEITH W BENSON JR TTEE | FBO KEITH W BENSON JR TRUST | U/A/D 01/27/86 | 309 WEST 16TH STREET | STERLING | IL | 61081 2227 |
| KEITH W BURLINGAME | 21275 PATRICIA LANE NE | | | FAIRVIEW | OR | 97024 6770 |
| KEITH W BURNS | 1912 MARSAC | | | BAY CITY | MI | 48708 8526 |
| KEITH W BURRIS | 463 LITTLE YORK RD | | | DAYTON | OH | 45414 1329 |
| KEITH W CAPLES | 48747 WEAR RD | | | BELLEVILLE | MI | 48111 9352 |
| KEITH W CHRISTOPHER | CUST KYLE A CHRISTOPHER | UTMA IN | 19122 STATE LINE RD | SOUTH BEND | IN | 46637 2044 |
| KEITH W CHURCH | 5386 VILLAGE STATION CIRCLE | | | WILLIAMSVILLE | NY | 14221 2886 |
| KEITH W CONFALONE | 15 SKYLINE DR | | | BROOKFIELD | CT | 06804 1421 |
| KEITH W CONRAD | 150 ABELL HANGER CIRCLE | | | MIDLAND | TX | 79707 6110 |
| KEITH W CRAMPTON | 218 W 2ND ST | | | DAVISON | MI | 48423 1314 |
| KEITH W DANIEL | 2721 GRANITE CREEK DR | | | LEANDER | TX | 78641 |
| KEITH W FELDPAUSCH | 14392 NILES RD | | | EAGLE | MI | 48822 9633 |
| KEITH W FISCHER | 1158 BLUE HERON DR | | | SAGINAW | MI | 48609 8909 |
| KEITH W GLEDHILL | 4214 DAUNTLESS DR | | | RANCHO PALOS VERDE | CA | 90275 6013 |
| KEITH W GRAMLING CUSTODIAN | FBO KEITH W GRAMLING II | UTMA FL UNTIL AGE 21 | 1177 42ND AVE NE | ST PETERSBURG | FL | 33703 5237 |
| KEITH W HOLEMAN | 1210 BACON ST | | | PEKIN | IL | 61554 4540 |
| KEITH W JOHNSON | CHARLES SCHWAB & CO INC CUST | 1463 W PENSACOLA AVE | | CHICAGO | IL | 60613 |
| KEITH W KAISER | PO BOX 445 | | | CICERO | IN | 46034 0445 |
| KEITH W LEMMON & | MRS LUREE LEMMON JT TEN | 2903 KATHERINE | | DEARBORN | MI | 48124 3643 |
| KEITH W LEMMON JR | TR KEITH W LEMMON JR LIVING TRUST | UA 08/16/94 | 2903 KATHERINE | DEARBORN | MI | 48124 3643 |
| KEITH W LERCH | 711 E 58 TH ST | | | INDIANAPOLIS | IN | 46220 2601 |
| KEITH W MARTIN | 2540 SHAGBARK LN | | | WEST LAFAYETTE | IN | 47906 4531 |
| KEITH W MARTYN | CHARLES SCHWAB & CO INC CUST | 1222 N 43RD PL | | PHOENIX | AZ | 85008 |
| KEITH W MC CORMICK | 2521 LAUGHLIN AVE | | | LA CRESCENTA | CA | 91214 3028 |
| KEITH W MCKENZIE & | ANN MARIE MC KENZIE JT TEN | 43598 RIVERWAY | | CLINTON TOWNSHIP | MI | 48038 1393 |
| KEITH W MEISENHELTER | 1388 EMIGRANT PL | | | CASPER | WY | 82604 9549 |
| KEITH W MORROW | 1570 SALINA DR | | | AVON | IN | 46123 9352 |
| KEITH W NOSER | 1550 YORKSHIRE RD | | | BIRMINGHAM | MI | 48009 7415 |
| KEITH W PULLEY - SEP IRA | 5125 TERRACE ARBOR CIRCLE | | | MIDLOTHIAN | VA | 23112 |
| KEITH W ROMANEK | 10 MYSTIC WAY | | | BURLINGTON | NJ | 08016 4254 |
| KEITH W ROMANEK | 10 MYSTIC WAY | | | BURLINGTON | NJ | 08016 |
| KEITH W SCHREINER | 7825 REDWOOD CT | | | N RICHLAND HL | TX | 76180 3040 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KEITH W SMALL | 1516 W MT HOPE AVE | | | | LANSING | MI | 48910 | 2651 |
| KEITH W SMITH | CHARLES SCHWAB & CO INC CUST | 5498 RAUBINGER ROAD | | | SWARTZ CREEK | MI | 48473 | |
| KEITH W SPOOR | 4737 WEST OREGON RD | | | | LAPEER | MI | 48446 | 7779 |
| KEITH W WALKER | 3699 N VAN DYKE RD | | | | FILION | MI | 48432 | 9709 |
| KEITH W WEISHUHN | 4473 MAJOR DRIVE | | | | WATERFORD | MI | 48329 | 1939 |
| KEITH W WHITE & | ROSEMARY F WHITE JT TEN | 1420 TAMARACK LANE | | | JANESVILLE | WI | 53545 | 1257 |
| KEITH W. DINANT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 127 BEAMAN ROAD | | STERLING | MA | 01564 | |
| KEITH W. HISS & | DENISE M. HUSSAR TTEE | WILLIAM K. HISS & IRMA HISS | IRREV TR DTD 8/19/92 | 2324 CALVARY RD. | BEL AIR | MD | 21015 | 6610 |
| KEITH WAHL | 1201 TISDALL CT | | | | CASSELBERRY | FL | 32707 | |
| KEITH WALKER | 19327 SCHAEFER HWY | | | | DETROIT | MI | 48235 | 1275 |
| KEITH WALTER SONGILE | CHARLES SCHWAB & CO INC CUST | 10 BRADY CT | | | SPARTA | NJ | 07871 | |
| KEITH WATTS | 2641 PALOS VERDES DR N | | | | RLLNG HLS EST | CA | 90274 | 4230 |
| KEITH WEAVER | 9101 COTTONWOOD VILLAGE DR. | | | | FORT WORTH | TX | 76120 | |
| KEITH WENTZ | 297 SE TWIG AVE | | | | PORT ST LUCIE | FL | 34983 | |
| KEITH WESLEY MCBRIDE  & | KATHLEEN E MCBRIDE JT WROS | 791 LARCH LANE | | | SACRAMENTO | CA | 95864 | 5039 |
| KEITH WHITEMAN DAVIS | 206 GREAT SWAMP RD | | | | GLASTONBURY | CT | 06033 | 1320 |
| KEITH WILHELM HINSHAW | 6655 S 600 W | | | | PENDLETON | IN | 46064 | 9043 |
| KEITH WILLIAM KINSEL | CHARLES SCHWAB & CO INC CUST | 3068 MENLO DR | | | GLENDALE | CA | 91208 | |
| KEITH WILLIAM NICHOLS | 5633 SECOR RD | | | | TOLEDO | OH | 43623 | 1965 |
| KEITH WILLIAM VARHOL | CHARLES SCHWAB & CO INC CUST | 44090 SETTLERS CREEK CT | | | NOVI | MI | 48375 | |
| KEITH WING | 572 SURREY HILL WAY | | | | ROCHESTER | NY | 14623 | |
| KEITH WING LOK LAU | 10 TAI SUN STREET, 2/F | CHEUNG CHAU | | HONG KONG | | | | |
| KEITH WOMACK AND | BOBBI WOMACK JTWROS | 612 HOLTBY RD | | | BAKERSFIELD | CA | 93304 | 1934 |
| KEITH WONG | 5935 VISTA LOOP | | | | SAN JOSE | CA | 95124 | |
| KEITH WOODS | 891 MLK JR BLVD | APT. 7 | | | CHAPEL HILL | NC | 27514 | |
| KEITH Y SAIKI & | ANNE H SAIKI | 1135 A 19TH AVENUE | | | HONOLULU | HI | 96816 | |
| KEITH ZALIKOWSKI | 170 LOU ANN DR | | | | CHEEKTOWAGA | NY | 14043 | 1214 |
| KEITH ZANGARA | 8437 OAKTREE DR | | | | MACEDONIA | OH | 44056 | 2065 |
| KEITH ZELLER | 1944 COUNTY ROAD 800 NORTH | | | | VARNA | IL | 61375 | 9310 |
| KEITH ZIMMERMAN CUST | FOR DEREK ANTHONY | ZIMMERMAN UNDER THE AR | UNIF TRSF TO MINORS ACT | 3395 N GREENS LANE | FAYETTEVILLE | AR | 72703 | 7503 |
| KEL BUNDRANT | 2375 WALNUT GROVE WAY | | | | SUWANEE | GA | 30024 | |
| KELAN E ROZANSKI & | SHARON K ROZANSKI JT TEN | 36723 AUDREY | | | NEW BALTIMORE | MI | 48047 | 6330 |
| KELAN E ROZANSKI & | SHARON KAY ROZANSKI JT TEN | 36723 AUDREY | | | NEW BALTIMORE | MI | 48047 | 6330 |
| KELAN EDWARD ROZANSKI & | SHAWN FRANK ROZANSKI JT TEN | RONALD EDWARD ROZANSKI JT TEN | 36723 AUDREY ROAD | | NEW BALTIMORE | MI | 48047 | 6330 |
| KELATI WELDEGABER | 1115 COLONIAL DR. | | | | COLLEGE PLACE | WA | 99324 | |
| KELBY D BROWN, SR. | 14822 TURKEY TRAIL | | | | SAN ANTONIO | TX | 78232 | 4511 |
| KELBY HARRIS | 5050 MESA TERRACE | | | | LA MESA | CA | 91941 | |
| KELBY REYES | 6757 BROOK FALLS CIR | | | | STOCKTON | CA | 95219 | 2443 |
| KELCEY A FRY | CHARLES SCHWAB & CO INC CUST | 1950 W PALMAIRE AVE | | | PHOENIX | AZ | 85021 | |
| KELCEY KORNEGAY | 3600 LAKE ESTATES WAY | | | | EASTPOINT | GA | 30349 | |
| KELCI A CAMPBELL AND | ROBERT A CAMPBELL JTWROS | EDUCATION ACCOUNT | 2806 BROCE DRIVE | | NORMAN | OK | 73072 | 2405 |
| KELDA M STEPHENS | 218 W PINE ST | | | | KNIGHTSTOWN | IN | 46148 | 1349 |
| KELECHI AMADI UBA | 34 PIERCE ST | | | | NEW ROCHELLE | NY | 10801 | 2025 |
| KELECHI NDUKWE | 23 BERKELEY AVE | # 2 | | | NEWPORT | RI | 02840 | |
| KELI DELAMORI | 48 EAST 44TH STREET | | | | BAYONNE | NJ | 07002 | |
| KELINCO A PARTNERSHIP | 33 SUNSET DRIVE | | | | ENGLEWOOD | CO | 80110 | 4032 |
| KELL B QUANTZ | 39206 ALLEN | | | | LIVONIA | MI | 48154 | 4745 |
| KELLANCO 1, LLC C/O JOHN M. | KELLY LLC | 1101 NORTH PLEASANT | | | HUTSONVILLE | IL | 62433 | 1108 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLE ANN OLWYLER | 218 LAUREL RIDGE RD | | | | ASHEVILLE | NC | 28805 | 9700 |
| KELLE BELLINGER | 304 REIDEL ROAD | | | | AMSTERDAM | NY | 12010 | |
| KELLEE A KRESS & | JOHN S KRESS JT TEN | 20 RAIMOND ST | | | YAPHANK | NY | 11980 | 1103 |
| KELLEE WALTON | 19679 RALEIGH CIR S | | | | SOUTHFIELD | MI | 48076 | |
| KELLEN GRINTER SELK | 935 EAST 1000 ROAD | | | | LAWRENCE | KS | 66047 | 9407 |
| KELLEN POWELL | 107 KNOLL FOREST DR | | | | SUGAR LAND | TX | 77479 | |
| KELLER FAMILY TRUST TR | BURT KELLER TTEE | U/A DTD 09/07/1988 | 6800 E PRATER WAY | | SPARKS | NV | 89434 | 9652 |
| KELLEY & FERRARO, L.L.P. | ATTY FOR ASBESTOS TORT CLAIMANTS | ATT: THOMAS M. WILSON, ESQ. | 2200 KEY TOWER | 127 PUBLIC SQUARE | CLEVELAND | OH | 44114 | |
| KELLEY & SMILEY & STEUER | SYUFY FAMILY YEAR 2006 TR | M KELLEY 12/04/06 MKT: APERIO | 332 GOLDEN GATE AVE | | BELVEDERE | CA | 94920 | |
| KELLEY A BEAMER | 4617 N GANTENBEIN AVE | | | | PORTLAND | OR | 97217 | 2911 |
| KELLEY A DANIELS | WILLIAM CRAIG DANIELS JT TEN | 759 RENA DRIVE | | | SPRINGVILLE | AL | 35146 | 3416 |
| KELLEY A TALLIA | CHARLES SCHWAB & CO INC CUST | 5259 BAILEY COURT EAST | | | DOYLESTOWN | PA | 18901 | |
| KELLEY ANDERSON EZELL JR | CHARLES SCHWAB & CO INC CUST | 16318 HEATHER BEND CT | | | HOUSTON | TX | 77059 | |
| KELLEY BRAWLEY | & DAVID J BRAWLEY JR JTTEN | 221 7TH ST APT A | | | SEAL BEACH | CA | 90740 | |
| KELLEY BURNS | 804 W HILLWOOD DR | | | | NASHVILLE | TN | 37205 | |
| KELLEY C CONNOR | 2015 EAST CHATEAU DR | | | | MERIDIAN | ID | 83642 | |
| KELLEY C FISHER | 2225 S BENDELOW TRL | | | | TAMPA | FL | 33629 | 5938 |
| KELLEY CASH | 3307 CORNELL AVE | | | | BIG SPRING | TX | 79720 | |
| KELLEY D FIREOVED JR | 2924 N 155TH TER | | | | BASEHOR | KS | 66007 | 9236 |
| KELLEY DAVIDSON | 460 N. OAK HARBOR ST. APT. C-104 | | | | OAK HARBOR | WA | 98277 | |
| KELLEY DAWN HEYE & | DONALD R HEYE TTEES | KELLEY DAWN HEYE TRUST | U/A DTD SEPT 16 1992 | 2926 GOUGH STREET | SAN FRANCISCO | CA | 94123 | 3612 |
| KELLEY DICKSON | 173 COUNTRY CLUB DRIVE | | | | LA PORTE | IN | 46350 | |
| KELLEY DRYE & WARREN LLP | ATTY FOR LAW DEBENTURE TRUST COMPANY OF NE | ATTN: DAVID RETTER, PAMELA BRUZZESE-SZCZGIEL | 101 PARK AVENUE | | NEW YORK | NY | 10178 | |
| KELLEY DRYE & WARREN, LLP | ATTY FOR BP CANADA ENERGY MARKETING CORP. A | ATT: JAMES S. CARR & JORDAN A. BERGMAN, ESQS | 101 PARK AVENUE | | NEW YORK | NY | 10178 | |
| KELLEY E FLECKENSTEIN | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 1201 LOCH LOMOND CT | | RICHMOND | VA | 23221 | |
| KELLEY E STARZER TTEE | KELLEY E STARZER TRUST | U/A DTD 6/11/96 | 1578 BORMAN WAY | | CHICO | CA | 95926 | 2929 |
| KELLEY FERRELL | 2437 CRIMSONBERRY LN | | | | GROVE CITY | OH | 43123 | 3769 |
| KELLEY G BOLLER | 1671 DOLLIVOR DR | | | | COLUMBUS | OH | 43235 | 1105 |
| KELLEY GALE & | TREVOR GALE | JTWROS | 600 W BROADWAY STE 1800 | | SAN DIEGO | CA | 92101 | 3375 |
| KELLEY GLEASON | 4820 SAN MIGUEL ST | | | | TAMPA | FL | 33629 | 5425 |
| KELLEY GRANT GUASTICCI | 1360 BURROWS RD | | | | CAMPBELL | CA | 95008 | 6303 |
| KELLEY J FELLER & | CARL M FELLER JT TEN | 2482 STILLWATER RD | | | MAPLEWOOD | MN | 55119 | 3615 |
| KELLEY J FITZ | 1450 CALLE AMABLE | | | | SIERRA VISTA | AZ | 85635 | |
| KELLEY J KITTER | 14856 MASONIC | | | | WARREN | MI | 48088 | 1513 |
| KELLEY J MOUNCE | 677 OCALA ROAD | | | | SOMERSET | KY | 42501 | |
| KELLEY J STINEHEIFER | 245 PINEY CREEK DR | | | | BLACKLICK | OH | 43004 | 7071 |
| KELLEY JEAN POPOVICH | 3144 BARBOUR DR | | | | VIRGINIA BCH | VA | 23456 | 7900 |
| KELLEY JOSEPH POTTER SR | CHARLES SCHWAB & CO INC CUST | 996 TELEGRAPH RD | | | RISING SUN | MD | 21911 | |
| KELLEY K HARRISON | 3059 SEDGEFIELD RD SW | | | | ROANOKE | VA | 24015 | 4433 |
| KELLEY KEITH | 907 MEREDITH | | | | SAN MARCOS | TX | 78666 | |
| KELLEY L SHIPLEY | CHARLES SCHWAB & CO INC.CUST | 1 VIA TORRE | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| KELLEY L WIGGINS  & | MARGARET WIGGINS JT WROS | 1280 OLD DIXIE | | | TITUSVILLE | FL | 32796 | |
| KELLEY MARSHALL | 20350 LACROSSE AVE. | | | | SOUTHFIELD | MI | 48076 | |
| KELLEY MCDONNOUGH | 834 LAUREL ROAD | | | | YEADON | PA | 19050 | |
| KELLEY MCINTYRE | 525 DANDRIDGE APT. 1 | | | | CINCINNATI | OH | 45210 | |
| KELLEY R BOHINSKI | 4460 LETA PLACE | | | | SAGINAW | MI | 48603 | 1218 |
| KELLEY R COULTER | 887 CHURCH LANE | | | | MIDDLETOWN | NJ | 07748 | |
| KELLEY R DODD | 1535 SW 17TH WAVE | | | | PORTLAND | OR | 97201 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLEY R MICHAEL | 603 W KANSAS AVE | | | | MIDLAND | TX | 79701 |
| KELLEY ROGERS | CUST ANDREW COLLIER | UTMA MA | 15 WINSTON AVE | | WILMINGTON | MA | 01887 | 2856 |
| KELLI A CORBETT | 14818 EVERGREEN RIDGE WAY | | | | HOUSTON | TX | 77062 | 2335 |
| KELLI A WADE | TR DAVID M WADE TESTAMENTARY TRUST | UA 09/03/03 | 1411 WILLOW AV | | WOODBURN | OR | 97071 | 2150 |
| KELLI ALEXIS TONN | 4005 RICE BLVD | | | | HOUSTON | TX | 77005 | 2741 |
| KELLI BARBATO | 1013 NICHOLAS DR | | | | WEST CHESTER | PA | 19380 | 1455 |
| KELLI BRANHAM | 67 S. OLD MAIL RD. | | | | CROSSVILLE | TN | 38572 |
| KELLI BREWER | 2501 TOM ANDERSON ROAD | | | | FRANKLIN | TN | 37064 |
| KELLI COMPTON SEGERSON | 895 HUNTER RIDGE STREET | | | | FAIRLAWN | OH | 44333 | 3275 |
| KELLI CREAMER | 707 S FRONT ST | | | | CHESANING | MI | 48616 |
| KELLI CRUISE | 3731 N 53 AVE | | | | HOLLYWOOD | FL | 33021 | 2204 |
| KELLI D SWALLOW | KELLI D SAUCERMAN | 6419 N FISK CT | | | KANSAS CITY | MO | 64151 | 1380 |
| KELLI D WILLIAMS | 805 EDGEWOOD AVENUE | | | | TRENTON | NJ | 08618 | 5301 |
| KELLI DALESKE | 30503 HIGHWAY MM | | | | WARSAW | MO | 65355 |
| KELLI GROTH | 2913 AUGUSTA DR | | | | COMMERCE TWP | MI | 48382 | 5114 |
| KELLI HEGSTED | 11030 PARK PLACE LN SE | | | | OLYMPIA | WA | 98501 |
| KELLI HENDERSON | 24548 W CHICAGO | | | | REDFORD | MI | 48239 |
| KELLI J JOHNSON | 3307 OAK TREE DR N | | | | INDIANAPOLIS | IN | 46227 | 9737 |
| KELLI J MALICKI | 2219 EASTWOOD AVE | | | | JANESVILLE | WI | 53545 | 2100 |
| KELLI J SHEEHAN | 5095 WHITNEY ERIN CT | | | | ALMONT | MI | 48003 | 9757 |
| KELLI K QUINN | 6123 NORTH WOLCOTT | | | | CHICAGO | IL | 60660 | 2323 |
| KELLI KITCHENS | 3019 PALMETTO ST | | | | NORTHPORT | AL | 35475 |
| KELLI LEIGH ALLEN | CHARLES SCHWAB & CO INC CUST | 7 TERN COURT | | | SACRAMENTO | CA | 95831 |
| KELLI LYNN DEFLORA | 8 JAMES STREET | | | | MONTCLAIR | NJ | 07042 | 2902 |
| KELLI LYNN HERLIHY | 1904 FAIRCLOUD DR | | | | EDMOND | OK | 73034 | 6577 |
| KELLI M CARLSON | 17942 COBBLESTONE WAY | | | | EDEN PRAIRIE | MN | 55347 | 2144 |
| KELLI M SHEFLIN | P.O.BOX 7578 | | | | BURBANK | CA | 91510 | 7578 |
| KELLI S GEWIRTZ | 2850 LOVEJOY ROAD | | | | PERRY | MI | 48872 |
| KELLI SAMUELSON | 215 E. LOUISA ST. | | | | SEATTLE | WA | 98102 |
| KELLI TOPLIFF | 10817 CAMINITO ARCADA | | | | SAN DIEGO | CA | 92131 |
| KELLI TUBMAN | 6807 CAROL RD | | | | GWYNN OAK | MD | 21207 | 6300 |
| KELLIANN FLORES | 364 BROADWAY | | | | PORT JEFFERSON STATION | NY | 11776 |
| KELLIE A BROWN | TOD DTD 10/19/2006 | 19553 PELKEY STREET | | | DETROIT | MI | 48205 | 1707 |
| KELLIE A HADDRILL | 3733 GAINSBOURGH | | | | ORION | MI | 48359 | 1620 |
| KELLIE ANN MANSBERGER | 1141 HARROWFORD RD N | | | | STATHAM | GA | 30666 | 3147 |
| KELLIE ANN QUINN | 9505 ABERDARE DR | | | | INDIANAPOLIS | IN | 46250 |
| KELLIE C MONNIN | 401 STATE ST | | | | MEDINA | NY | 14103 | 1341 |
| KELLIE C REINER | 401 STATE STREET | | | | MEDINA | NY | 14103 | 1341 |
| KELLIE CHAPPELL | 604 ARBOR CREST ROAD | | | | HOLLY SPRINGS | NC | 27540 |
| KELLIE CLEVENGER | 1503 HAWKSVIEW DR | | | | MARION | IN | 46952 | 1583 |
| KELLIE DAVIS WONG | 11019 KIKA CT | | | | SAN DIEGO | CA | 92129 | 5060 |
| KELLIE DESROSIERS | 348 SOUTH MAIN ST | | | | WEST HARTFORD | CT | 06107 |
| KELLIE E ROGERS | CHARLES SCHWAB & CO INC CUST | 106 BRIARWOOD DR | | | MC MURRAY | PA | 15317 |
| KELLIE ELIZABETH ADAMS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 9917 MAINE AVE | | LAKESIDE | CA | 92040 |
| KELLIE FITZGERALD | LAURIE LILLA | TR UA 05/31/91 | DOROTHY FITZGERALD REV TRUST | 2058 PORTER RD | BEAR | DE | 19701 |
| KELLIE GORDON | 12369 PLANTATION CT. | | | | BELDING | MI | 48809 |
| KELLIE HENLEY | MARCELO FERNANDES JT TEN | 3523 N BAY HOMES DR | | | COCONUT GROVE | FL | 33133 | 6813 |
| KELLIE HOGERHEIDE | CUST ALAINA MARIE HOGERHEIDE UTMA | MI | 5444 FOREST GROVE DR | | ELMIRA | MI | 48730 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLIE HOGERHEIDE | CUST SYDNEY GRACE HOGERHEIDE UTMA | MI | 5444 FOREST GROVE DR | | ELMIREA | MI | 49730 | 8207 |
| KELLIE JEAN BERNARDEZ | CHARLES SCHWAB & CO INC CUST | 1748 HEIDELBERG DR | | | LIVERMORE | CA | 94550 | |
| KELLIE KAY HOGERHEIDE | 5444 FOREST GROVE DR | | | | ELMIRA | MI | 49730 | 8207 |
| KELLIE LARGE | 1135 N SECOND | | | | SPRINGFIELD | IL | 62702 | |
| KELLIE M BREHM | 3245 CANDLEWOOD DR | | | | JANESVILLE | WI | 53546 | 8201 |
| KELLIE M GLASS SEP IRA | FCC AS CUSTODIAN | 1916 ASHLAND AVE | | | ASHLAND | KY | 41101 | 3943 |
| KELLIE MARIE LEWIS | 29431 HIGHWAY Y | | | | JONESBURG | MO | 63351 | 2907 |
| KELLIE MARIE MILLER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2200 FOREST ACRES DR | | JOHNSON CITY | TN | 37604 | |
| KELLIE MORTLEY | 4336 W PIUTE AVE | | | | GLENDALE | AZ | 85308 | |
| KELLIE ORDEL MEYER | 4738 WOODVILLE RD | | | | AWENDAW | SC | 29429 | 5903 |
| KELLIE P DEAN | 215 CHIMNEY OAKS DRIVE | | | | OKEMOS | MI | 48864 | 3157 |
| KELLIE PETERSON | 902 JONES ST. CIRCLE | | | | WALNUT | IA | 51577 | |
| KELLIE SCOTTI | 26 FURMAN AVE | | | | EAST PATCHOGUE | NY | 11772 | 5522 |
| KELLIE SLEESMAN | 5747 HWY 705 | | | | WEST LIBERTY | KY | 41472 | |
| KELLIE STEWART | 501 8TH ST #21 | | | | CENTRUIA | WI | 54824 | |
| KELLOUS E WHITE | 201 KENDRICKS STREET | | | | MICHIGAN CITY | IN | 46360 | 5163 |
| KELLY A BENOIT | CGM IRA ROLLOVER CUSTODIAN | 910 SKUNK HOLLOW ROAD | | | ENOSBURG FALLS | VT | 05450 | 4449 |
| KELLY A BOGLARSKY & | RONALD J BOGLARSKY JT TEN | 9210 KINGSLEY | | | ONSTED | MI | 49265 | 9420 |
| KELLY A BUCHERT | & JAY R BUCHERT JTWROS | 11562 N CRESTWOOD DR | | | EDGERTON | WI | 53534 | 8416 |
| KELLY A COLEMAN | 4502 BRENDA DR | | | | ANDERSON | IN | 46013 | 1406 |
| KELLY A DAWES | 678 ANN ST | | | | PLYMOUTH | MI | 48170 | 1260 |
| KELLY A HALLDORSON | 6 MILL ROAD | | | | PORT REPUBLIC | NJ | 08241 | 9716 |
| KELLY A HARDEE | 807 TALLSTONE DR. | | | | FAYETTEVILLE | NC | 28311 | 1445 |
| KELLY A LAKES | 6693 LITTLE TWIN RD | | | | GERMANTOWN | OH | 45327 | 9509 |
| KELLY A MARSHALL | 195 EUSTON RD SOUTH | | | | GARDEN CITY S | NY | 11530 | |
| KELLY A MITCHELL & | BRIAN E MITCHELL JT TEN | PO BOX 414 | | | NORTHPORT | MI | 49670 | 0414 |
| KELLY A PELTON | 280 LAKEWOOD PRKWY | | | | AMHERST | NY | 14226 | 4073 |
| KELLY A SHIVERDECKER | 5946 KELLAR RD | | | | AKRON | OH | 44319 | 4605 |
| KELLY A SOTO | ATTN KELLY S BANYARD | 1449 EAST SHANE CIR | | | SANDY | UT | 84092 | 5940 |
| KELLY A STUDDARD | CGM IRA CUSTODIAN | 5300 STUDER LANE | | | ST. LOUIS | MO | 63128 | 4514 |
| KELLY A TOWNE | 931 SAINT JAMES PARK AVE | | | | MONROE | MI | 48161 | 9060 |
| KELLY A TRAGIS | 4215 SMITH CROSSING RD | | | | FREELAND | MI | 48623 | 9438 |
| KELLY A TYRRELL | 24 DEBORAH DR | | | | EDISON | NJ | 08820 | 2238 |
| KELLY A WAGONER | 3005 NORTH COUNTRYVIEW DR | | | | MUNCIE | IN | 47304 | |
| KELLY A. ECKHOFF LIVING TRUST | TRUST DTD 7-28-1992 TRUST | KELLY A. ECKHOFF TTEE | U/A DTD 07/28/1992 | 1812 CARDINAL CT | PONTIAC | IL | 61764 | 9332 |
| KELLY A. LINDQUIST | 5147 ROSWELL ROAD | UNIT 10 | | | ATLANTA | GA | 30342 | |
| KELLY A. PERRY | 11 DOE HILL ROAD | | | | MORRISTOWN | NJ | 07960 | 4821 |
| KELLY A. SHELDON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 849 LAKE SHORE DRIVE | | PARSIPPANY | NJ | 07054 | |
| KELLY ABATE KALLAS | CUST P CHARLES KALLAS UTMA IL | 318 BONNIE BRAE | | | HINSDALE | IL | 60521 | |
| KELLY ABRAHAMSON | 420 BURDICK COURT | | | | GRAND FORKS | ND | 58203 | |
| KELLY ACKERT | 98 AUTUMN DR. | | | | STAFFORD | VA | 22556 | |
| KELLY ALLEN | 2019 WANETA ST | | | | MIDDLETOWN | OH | 45044 | 7757 |
| KELLY ALLISON JONES | 824 HUNTINGTON | | | | BOWLING GREEN | KY | 42103 | 6224 |
| KELLY ALLISON WISNER | 592 NW 97TH AVE | | | | PLANTATION | FL | 33324 | 4958 |
| KELLY AMATO | 624 24TH ST | | | | HERMOSA BEACH | CA | 90254 | 2206 |
| KELLY ANDERSON | AECOM | | | | APO | AE | 09354 | |
| KELLY ANN BEARUP | 3912 W COURT ST | | | | FLINT | MI | 48532 | |
| KELLY ANN FAUST & | SCOTT LESLIE FAUST | 6782 NORTHRIDGE RD | | | RIVERSIDE | CA | 92506 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLY ANN HOFFMANN | IRREVOCABLE TR | SUSAN A BOATRIGHT TTEE | U/A DTD 11/13/2000 | 603 NORTH FIRST STREET | MASCOUTAH | IL | 62258 | 1305 |
| KELLY ANN MACARTHUR | CHARLES SCHWAB & CO INC CUST | 27 LA CRUZ AVE | | | BENICIA | CA | 94510 | |
| KELLY ANN MALAGA | 186 RANDALL | | | | TROY | MI | 48085 | 5526 |
| KELLY ANN MATTMULLER | CHARLES SCHWAB & CO INC CUST | 35 SUNBURST DR | | | ROCKY POINT | NY | 11778 | |
| KELLY ANN PECHACEK | W11353 620TH AVE | | | | PRESCOTT | WI | 54021 | 7438 |
| KELLY ANN RAE | 541 FEY RD | | | | CHESTERTOWN | MD | 21620 | 2128 |
| KELLY ANN SMITH | 3009 CHIPPEWA CT N | | | | SAINT PAUL | MN | 55109 | 1529 |
| KELLY ANN SMITH | DESIGNATED BENE PLAN/TOD | 597 FIELDSTONE DR | | | ROCHESTER HILLS | MI | 48309 | |
| KELLY ANN WILSON | 25 MARBURY AVE | | | | PAWTUCKET | RI | 02860 | |
| KELLY ANNE LENGYEL | 3672 DURHAM ROAD | | | | NORTON | OH | 44203 | 6353 |
| KELLY ANNE NOYES | CHARLES SCHWAB & CO INC CUST | 227 RANDY LN | | | CORAOPOLIS | PA | 15108 | |
| KELLY ARTHUR MINER | 7203 HARVEY ST | | | | PENSACOLA | FL | 32506 | |
| KELLY ATKINS | 1122 5TH AVE | | | | HELENA | MT | 59601 | |
| KELLY B BOWEN | 1340 PROVIDENCE BLVD | | | | PROVIDNCE VIL | TX | 76227 | 7568 |
| KELLY B PREBBLE | 2925 ALDEN NASH AVE NE | | | | LOWELL | MI | 49331 | |
| KELLY BALOK | 8262 KATRINA WAY | | | | FISHERS | IN | 46038 | |
| KELLY BARRS | 947 GREAT PINE LANE | | | | SNELLVILLE | GA | 30078 | |
| KELLY BECHET | 31 FULTON ST | #8 | | | WOONSOCKET | RI | 02895 | |
| KELLY BELTZ | 859 MURRAY | | | | WICHITA | KS | 67212 | |
| KELLY BLACK | CUST MCKENNA J BLACK | UTMA OH | 7361 OLDTOWN RD | | CELINA | OH | 45822 | 9336 |
| KELLY BLAINE | 7720 BRIDLE PATH CIRCLE | | | | FREDERICK | MD | 21701 | |
| KELLY BOUCHARD | 351 W. ORLEANS ST | | | | OTSEGO | MI | 49078 | |
| KELLY BOYD | 1 LINDSEY CIR | | | | NORTH GRANBY | CT | 06060 | |
| KELLY BRADFORD GREER | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 3110 DOWNING PL | | LAS VEGAS | NV | 89121 | |
| KELLY BRESLIN | 3528 POPPY CRES | | | | VIRGINIA BEACH | VA | 23453 | |
| KELLY BROGAN | 31 E 72ND ST #7B | | | | NEW YORK | NY | 10021 | 4131 |
| KELLY BROOKS SMITH & | MICHAEL PAUL SMITH JT TEN | 25483 MILLINGPORT ROAD | | | LOCUST | NC | 28097 | 8823 |
| KELLY BROWN | 1363 MARLETTE CIRCLE | | | | GARDNERVILLE | NV | 89410 | |
| KELLY BURNS | 517 LEWIS AVE | | | | EVANSVILLE | IN | 47714 | 1513 |
| KELLY C BROWN AND | ROSE E BROWN JTTEN | 8290 NW CHAPARRAL DR. | | | CORVALLIS | OR | 97330 | 2811 |
| KELLY C CAMPBELL | 7816 SONOMA SPRINGS CIR APT 103 | | | | LAKE WORTH | FL | 33463 | 7944 |
| KELLY C CLELAND | 140 SLACK AVE | | | | LAWRENCEVILLE | NJ | 08648 | |
| KELLY C GEORGE | 888 N TAYLOR ST | | | | PHILADELPHIA | PA | 19130 | 1945 |
| KELLY C HALEY | 417 PARKSIDE DR | | | | PARIS | KY | 40361 | 2700 |
| KELLY C HENDRIX & | ELTON A HENDRIX JTTEN | 9 GLEN EAGLES | | | COTO DE CAZA | CA | 92679 | 4730 |
| KELLY C KNIGHTON | 5109 CANDLEWOOD DR | | | | LEAGUE CITY | TX | 77573 | |
| KELLY C LEE | CHARLES SCHWAB & CO INC CUST | 771-22ND AVE | | | SAN FRANCISCO | CA | 94121 | |
| KELLY C STAAT | 2309 WEST MANGOLD AVE | | | | MILWAUKEE | WI | 53221 | 4950 |
| KELLY C WELSH | PO BOX 304 | | | | WALL | SD | 57790 | 0304 |
| KELLY CAMPBELL STOREY | PO BOX 3165 | | | | CHESTER | VA | 23831 | 8459 |
| KELLY CASH | CHARLES SCHWAB & CO INC CUST | 604 NW 73RD CIR | | | VANCOUVER | WA | 98665 | |
| KELLY CASSISE | 1008 MERRYMOUNT AVE. SOUTH | | | | TURNERSVILLE | NJ | 08012 | |
| KELLY CHRISTY | 2005 BURTON ST | APT 33 | | | SAN DIEGO | CA | 92111 | 7051 |
| KELLY COLE | 227 RT 539 APT F | | | | CREAM RIDGE | NJ | 08514 | |
| KELLY COLLINS | 5924 DEARY WAY | | | | ORANGEVALE | CA | 95662 | |
| KELLY CRAWFORD | 1183 BERKELEY ROAD | | | | AVONDALE ESTATES | GA | 30002 | |
| KELLY CUMMINGS | 12765 CIMARRON DR | | | | BIRCH RUN | MI | 48415 | |
| KELLY D BATCHELOR | 1500 GLENWOOD AVE | | | | SALISBURY | NC | 28146 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY D CHATMAN | 1455 NE 136TH STREET | | | | NO MIAMI | FL | 33161 | 3509 |
| KELLY D CLASON | 1924 DUPONT DR | APT 8 | | | JANESVILLE | WI | 53546 | 2870 |
| KELLY D DELHOMME | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 208 INDIGO DR | | LAFAYETTE | LA | 70507 |
| KELLY D JOHANNES | 1182 HARPER LAKE DR | | | | LOUISVILLE | CO | 80027 | 1069 |
| KELLY D JOHNSON | 355 PINTAIL COURT | | | | SUWANEE | GA | 30024 |
| KELLY D LANDS | 6411 E DUNBAR | | | | MONROE | MI | 48161 | 3882 |
| KELLY D MILLER | 69 CLIVE AVE | | | | MOUNDSVILLE | WV | 26041 | 1821 |
| KELLY D OTIS | 1 JONATHAN WAY | | | | SCOTTS VALLEY | CA | 95066 | 3810 |
| KELLY D PRICE | 1219 GLENWOOD CT | | | | FREMONT | NE | 68025 |
| KELLY D R WRIGHT | 740 NELSON ST | LONDON ON  N5Z 1K1 | CANADA | | | | |
| KELLY D SHELLEY | 4125 NW 163RD CIR | | | | CLIVE | IA | 50325 | 2535 |
| KELLY D TERRY CUST | RYAN L TERRY UTMA NJ | 174 NEBULA ROAD | | | PISCATAWAY | NJ | 08854 |
| KELLY DANIELSON | 5738 KINTAIL CT | | | | WEST VALLEY CITY | UT | 84128 |
| KELLY DANNEBERG VISSICHELLI | 26 POPLAR STREET | | | | METUCHEN | NJ | 08840 | 2632 |
| KELLY DEANE WENDORF | CHARLES SCHWAB & CO INC CUST | 410 HAUSER BLVD APT 5L | | | LOS ANGELES | CA | 90036 |
| KELLY DENNIS AND | CHARLES E DENNIS JR JTWROS | 35413 WILLOW CIR | | | FRUITLAND PK | FL | 34731 | 6097 |
| KELLY DIPINTO & | JANET DIPINTO | 2351 W SPRUCE AVE | | | FRESNO | CA | 93711 |
| KELLY DITTMAN | 4914 VERDE DR | | | | OCEANSIDE | CA | 92057 |
| KELLY DITTMAN & | MELVIN DITTMAN JT TEN | PO BOX 268 | | | SAN LUIS REY | CA | 92068 | 0268 |
| KELLY DOWNEY | 903 MONTE VISTA DRIVE | | | | DALLAS | TX | 75223 |
| KELLY DRUMMOND | 1112 W G AVE | | | | KALAMAZOO | MI | 49007 |
| KELLY DUHART | 7 GALAXY CT | | | | HILLSBOROUGH | NJ | 08844 |
| KELLY DWIGHT FELKINS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3914 WOODRUFF AVE | | OAKLAND | CA | 94602 |
| KELLY E B EGLIN | CHARLES SCHWAB & CO INC.CUST | 64 CORTE DEL SOL | | | MORAGA | CA | 94556 |
| KELLY E CONNER & | VICKI C CONNER | TR CONNER FAMILY TRUST | UA 01/23/04 | 2738 NIGHTHAWK LANE | WEED | CA | 96094 | 9557 |
| KELLY E COPELAND | 21280 BRINSON AVE APT 218 | | | | PORT CHARLOTTE | FL | 33952 | 5095 |
| KELLY E MATTHEWS | 1024 ROBIN DR | | | | THOMASVILLE | GA | 31792 | 3831 |
| KELLY E MORECROFT | 1340 GOLFVIEW DRIVE, WEST | | | | PEMBROKE PINES | FL | 33026 |
| KELLY E MOUSER | RR 2 BOX 759 | | | | MABLE HILL | MO | 63764 | 9527 |
| KELLY E ROACH AND | HOLLI L ROACH TEN IN COM | 1925 LINCOLN PLAZA | 500 NORTH AKARD | | DALLAS | TX | 75201 | 3409 |
| KELLY E SMITH | CHARLES SCHWAB & CO INC CUST | 1605 COUNTRY HILL LN | | | MANCHESTER | MO | 63021 |
| KELLY E TERINGO | 8571 SEATON PLACE | | | | MENTOR | OH | 44060 |
| KELLY EARL RASMUSON & | MARGE RASMUSON PRIM | 3807 SW 2ND CT | | | ANKENY | IA | 50023 |
| KELLY ELAINE CHILSON & | DOUGLAS JAMES CHILSON | 2831 NW 94TH ST | | | TOPEKA | KS | 66618 |
| KELLY ELISCU | 9655 NEWTON ROAD | | | | HUNTLEY | IL | 60142 |
| KELLY ELIZABETH ELLEN ROWE | 3318 BRONSON BLVD | | | | KALAMAZOO | MI | 49008 | 2926 |
| KELLY ELIZABETH HODOS | 823 THORNVIEW DRIVE | | | | GALLOWAY | OH | 43119 | 8618 |
| KELLY ENRIQUEZ | 519 CARRSBROOK RD SE | | | | HUNTSVILLE | AL | 35803 |
| KELLY ERICKSON | 5800 ARLINGTON AVE 6F | | | | BRONX | NY | 10471 |
| KELLY ERICKSON | 6006 N BERRY ST | | | | WESTLAND | MI | 48185 | 2241 |
| KELLY F BALL | 14521 SPRING VALLEY CIR | | | | WICHITA | KS | 67230 |
| KELLY F CLYDE | 16072 S BEAVER GLEN DR | | | | OREGON CITY | OR | 97045 | 7503 |
| KELLY F HALL | 416 W MIDLOTHIAN BLVD | | | | YOUNGSTOWN | OH | 44511 | 3260 |
| KELLY FAHNER | 317 1ST AVE | APT 4R | | | NEW YORK | NY | 10003 | 2989 |
| KELLY FISK (JT TEN) & | LESLIE E FISK JT WROS | 5141 BLACKCLOUD LOOP | | | COLORADO SPGS | CO | 80922 | 2906 |
| KELLY FREDERICK | 15 MANNERS AVE | | | | ADAMS | MA | 01220 |
| KELLY FREDERICK | PO BOX 14325 | | | | WASHINGTON | DC | 20044 | 4325 |
| KELLY FRIESEL POLO | 14820 LAKE MAGDALENE CR | | | | TAMPA | FL | 33613 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY FRITZ | 1075 LYNN CITY ROAD | | | | SACRAMENTO | KY | 42372 | |
| KELLY G CUSIMANO | 12410 WEDGEHILL LN | | | | HOUSTON | TX | 77077 | 4808 |
| KELLY G GREENWOOD & | HEIDI V GREENWOOD JT TEN | 1011 S AZALEA DR | | | SPOKANE | WA | 99224 | |
| KELLY G YUNKER | CHARLES SCHWAB & CO INC CUST | 803 S CRESCENT | | | PARK RIDGE | IL | 60068 | |
| KELLY G YUNKER & | JOAN M YUNKER | 803 S CRESCENT AVE | | | PARK RIDGE | IL | 60068 | |
| KELLY GEISSLER | 312 STOTESBURY AVE | | | | NEWFIELD | NJ | 08344 | |
| KELLY GRIFFIN BRYANT & | ANGELA E BRYANT | 4212 NEWPOND RAIL | | | KENNESAW | GA | 30144 | |
| KELLY GRIGSBY | 8889 N LOW GAP RD | | | | UNIONVILLE | IN | 47468 | 9716 |
| KELLY GUNDERSON | 306 S. 6TH ST. P.O. BOX 161 | | | | TEMPLETON | IA | 51463 | |
| KELLY H BUTH | CHARLES SCHWAB & CO INC.CUST | 4490 GREY FOX LN | | | ADA | MI | 49301 | |
| KELLY H DONALDSON | 3145 LAKESHORE AVE | | | | MAPLE PLAIN | MN | 55359 | 9348 |
| KELLY H FERJUTZ | 10822 CARNEGIE AVE | APT 11 | | | CLEVELAND | OH | 44106 | 3059 |
| KELLY H LOWE | PO BOX 1360 | | | | SHEPHERDSTOWN | WV | 25443 | 1360 |
| KELLY H NEAGLE & | KIMBERLY ELIZABETH NEAGLE JT | TEN | 3923 E HAZELWOOD ST | | PHOENIX | AZ | 85018 | |
| KELLY HACKNEY CUSTODIAN FOR | ELISE JORDAN HACKNEY UNDER NC | UNIFORM TRANSFER MINOR ACT | 200 GALLANTRY DR | | IRMO | SC | 29063 | 9540 |
| KELLY HAERTIG | 103 GETTYSBURG LOOP | | | | ELGIN | TX | 78621 | |
| KELLY HEROLD | S2116 STATE RD 35 | | | | ALMA | WI | 54610 | |
| KELLY HILL | 14748 DALLAS PARKWAY | APT. #509 | | | DALLAS | TX | 75254 | |
| KELLY HOLMES | 180 NINIGRET AVE | | | | MASHPEE | MA | 02649 | |
| KELLY HOLST | 314 YACHT CLUB RD. | | | | OYSTER BAY | NY | 11771 | |
| KELLY HORNE | 6537 WINIFRED DR. | | | | FORT WORTH | TX | 76133 | |
| KELLY HOWELL | 5316 LEWISBURG HWY | | | | PULASKI | TN | 38478 | |
| KELLY HUBER | 115 MOORE ST | PO BOX 193 | | | BRIGHTON | IL | 62012 | |
| KELLY INGRAM HILL | 1801 WINTER PARK ROAD | | | | AUSTIN | TX | 78746 | |
| KELLY J BOLTON | 3 ASHLEY DR | | | | YERINGTON | NV | 89447 | |
| KELLY J CAROSELLI | 1406 HENN HYDE RD NE | | | | WARREN | OH | 44484 | 1227 |
| KELLY J DORMAN | GENERAL DELIVERY | | | | SEATTLE | WA | 98101 | 9999 |
| KELLY J FLYNN | C/O KELLY F ROTKEWICZ | 663 HIGH RIDGE RD | | | STAMFORD | CT | 06905 | 2304 |
| KELLY J FORT & | JEFFREY W FORT JTWROS | 2118 L AVE | | | STANTON | IA | 51573 | 4051 |
| KELLY J GARNER & | MARSHA A GARNER | 5912 COLWYN DR | | | HARRISBURG | PA | 17109 | |
| KELLY J GERDES | 1483 COUNRTY LAKE ESTATES | | | | CHESTERFIELD | MO | 63005 | 4351 |
| KELLY J GOREHAM & | DAVID L GOREHAM JTWROS | 601 SUNRISE ST | | | DENVER | IA | 50622 | 9588 |
| KELLY J HOYT | CHARLES SCHWAB & CO INC CUST | 113 S BOISE AVE | | | LOVELAND | CO | 80537 | |
| KELLY J KAISER | PO BOX 12 | | | | KANSAS | OK | 74347 | |
| KELLY J LEFEBVRE | 8451 SE 39TH ST | | | | MERCER ISLAND | WA | 98040 | |
| KELLY J LIKOVICH & | TERRY L BERRESFORD JT WROS | 375 SYLVANIA DRIVE | | | NEW GALILEE | PA | 16141 | 2617 |
| KELLY J LUNDBERG | 474 J ST | | | | SALT LAKE CITY | UT | 84103 | 3150 |
| KELLY J MCCLARNON | 2050 ROCKSPRINGS | | | | COLUMBIA | TN | 38401 | 7421 |
| KELLY J NEVES & | ROBERT B NEVES | 718 MISTRAL CT | | | DANVILLE | CA | 94506 | |
| KELLY J RHODES | TR AND HER SUCCESSORS IN TRUST UNDER THE | KELLY J RHODES DECLARATION OF | TRUST UA 02/18/00 | 3299 NORTH GRAF RD | CARO | MI | 48723 | 9716 |
| KELLY J SASKA | 10330 WHIPPOORWILL RD | | | | NEWTON FALLS | OH | 44444 | 9201 |
| KELLY J SAUNDERS | 4411 MURIEL | | | | FLINT | MI | 48506 | 1450 |
| KELLY J SPLEAR | CUST BENEDICT J SPLEAR UTMA MI | 10216 RIVERSIDE DR | | | MONTROSE | MI | 48457 | 9740 |
| KELLY J SPLEAR | CUST SAMUEL G SPLEAR UTMA MI | 10216 RIVERSIDE DR | | | MONTROSE | MI | 48457 | 9740 |
| KELLY J WADE | 6914 SOUTH 3000 E SUITE 204 | | | | SALT LAKE CITY | UT | 84121 | 7070 |
| KELLY J WAYNICK | PO BOX 320371 | | | | FLINT | MI | 48532 | 0007 |
| KELLY JAMES PARKHILL & | LAURIE PARKHILL | 1709 N ADAMS ST | | | ARLINGTON | VA | 22201 | |
| KELLY JAY GRISMER | 13274 COPPERWIND LN | | | | SAN DIEGO | CA | 92129 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY JEAN MC INNES | CGM SEP IRA CUSTODIAN | U/P/O W HOWARD HOLL MD | 111 CHOWNINGS LANE | | GOOSE CREEK | SC | 29445 | 5434 |
| KELLY JEAN MOORE | 764 WINDVUE DR | | | | PITTSBURGH | PA | 15205 | 1516 |
| KELLY JOHN MCGONIGLE AND | SARA SUZ-ANN MCGONIGLE JTWROS | 1214 EAST BAJA COURT | | | GRANBURY | TX | 76048 | 4367 |
| KELLY K CARTWRIGHT | 108 OVERLOOK AVE | | | | LANCASTER | PA | 17601 | 6216 |
| KELLY K DEKKER | 4934 STERNBERG RD | | | | FRUITPORT | MI | 49415 | 9741 |
| KELLY K FRANCIS | 38803 BELLINGHAM | | | | HARRISON TWSP | MI | 48045 | |
| KELLY K JOHNSON | 70 OLIVE ST | | | | ASHLAND | MA | 01721 | 1440 |
| KELLY K KELLER | CUST DOUGLAS KELLER UTMA PA | 555 TORYHILL RD | | | DEVON | PA | 19333 | 1236 |
| KELLY K KELLER | WBNA CUSTODIAN TRAD IRA | 555 TORY HILL ROAD | | | DEVON | PA | 19333 | 1236 |
| KELLY K KELLER & | CHARLES E KELLER JT TEN | 555 TORY HILL RD | | | DEVON | PA | 19333 | 1236 |
| KELLY K KELLER AND | CHARLES E KELLER JTWROS | 555 TORY HILL ROAD | | | DEVON | PA | 19333 | 1236 |
| KELLY K KELLER C/F | DOUGLAS G KELLER UGMA PA | 555 TORY HILL ROAD | | | DEVON | PA | 19333 | 1236 |
| KELLY K MEIDAM | W8005 LONG LAKE DRIVE | | | | CLINTONVILLE | WI | 54929 | 9435 |
| KELLY KEATING | ATTN KELLY MARTINEZ | 8266 STONE RD | | | MEDINA | OH | 44256 | 8979 |
| KELLY KEEGAN | 1185 DUNES ST. | | | | MERRITT ISLD | FL | 32953 | 4540 |
| KELLY KENYON | 549 STEMEN RD | | | | PICKERINGTON | OH | 43147 | |
| KELLY KINTZ EDWARDS TTEE | UAD 2/23/2000 | KELLY KINTZ EDWARDS REV TRUST | 820 LAKESIDE PL | | LANTANA | FL | 33462 | |
| KELLY KIZER | 3740 CLOVER VALLEY RD | | | | ROCKLIN | CA | 95677 | 1504 |
| KELLY KNECHEL | 5978 BLUE CHURCH RD | | | | COOPERSBURG | PA | 18036 | 9514 |
| KELLY KOCH | CUST JORDAN NICOLE KOCH | UTMA MD | 9271 PRIME COURT | | LA PLATA | MD | 20646 | 4572 |
| KELLY L ALLEN | 6680 LIBERTY LANE | | | | BELLEVILLE | MI | 48111 | |
| KELLY L BISHOP | R R 4 BOX 120 | | | | DUFFIELD | VA | 24244 | 9214 |
| KELLY L BOYD | 5735 MERSINGTON | | | | KANSAS CITY | MO | 64130 | 4331 |
| KELLY L BRIGUGLIO | 960 WILSON AVE | | | | SAGINAW | MI | 48638 | 5640 |
| KELLY L CHAMBERLAIN | ATTN KELLY C LARKIN | 223 MASCOT DRIVE | | | ROCHESTER | NY | 14626 | 1705 |
| KELLY L CREED IRA | FCC AS CUSTODIAN | 311 WILLIAM | | | HUTCHINSON | KS | 67501 | 3912 |
| KELLY L DE IANNI | CHARLES SCHWAB & CO INC CUST | 2770 HILLTOP DR | | | NAPA | CA | 94558 | |
| KELLY L DIEDRICK | W387 WEILER RD | | | | KAUKAUNA | WI | 54130 | 8841 |
| KELLY L FLETCHER JR | 9337 RUTLAND | | | | DETROIT | MI | 48228 | 2019 |
| KELLY L FULLER | 2104 COOLIDGE RD | | | | EAST LANSING | MI | 48823 | 1332 |
| KELLY L GORE | 4040 COUNTY ROAD 16 | | | | WATERLOO | IN | 46793 | 9712 |
| KELLY L HOGAN | 1217 JACOBS WAY | | | | CARSON CITY | NV | 89701 | |
| KELLY L HOGAN | 821 PARKSIDE BLVD | | | | CLAYMONT | DE | 19703 | 1038 |
| KELLY L LETCH | PO BOX 4521 | | | | WALNUT CREEK | CA | 94596 | |
| KELLY L MCKNEELY | CHRISTOPHER K MCKNEELY | 13808 VINTAGE LN | | | SILVER SPRING | MD | 20906 | 2240 |
| KELLY L MORGAN | PO BOX 1020 | | | | CLARKSTON | MI | 48348 | 1020 |
| KELLY L NICHOLSON | 9114 TUSCAN HILLS DR | | | | GARDEN RIDGE | TX | 78266 | |
| KELLY L O'NEILL | 21641 SUPERIOR LN | | | | LAKE FOREST | CA | 92630 | 1928 |
| KELLY L PICKTON | 100 YELLOWWOOD DRIVE | | | | JACKSONVILLE | NC | 28546 | |
| KELLY L SCHWEINSBERG | 240 PROSPECT PARK W | APT 4R | | | BROOKLYN | NY | 11215 | 5842 |
| KELLY L STACH | 1549 BREAKERS DR | | | | MANAHAWKIN | NJ | 08050 | 1820 |
| KELLY L STOLTZ | CUST TAYLOR MORGAN STOLTZ UTMA NC | 1729 SPRINGFIELD FARM COURT | | | CLEMMONS | NC | 27012 | 7422 |
| KELLY L VALVANO CUST | FRANK P VALVANO III | 22 AFTON TERRACE | | | E HANOVER | NJ | 07936 | 2401 |
| KELLY L WILLIAMS | 3653 W COUNTY RD 850 N | | | | LIZTON | IN | 46149 | 9348 |
| KELLY LAMONT PAINTER & | MARY ADELE PAINTER | 4518 EAST MERRIL LANE | | | GILBERT | AZ | 85234 | |
| KELLY LASORSA | 4362 HOWARD AVE | | | | LOS ALAMITOS | CA | 90720 | |
| KELLY LEA KNAPP | 137 SEASHORE DR | | | | JUPITER | FL | 33477 | |
| KELLY LEA KNAPP | 137 SEASHORE DR | | | | JUPITER | FL | 33477 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY LEE | 12205 WYNE COURT | | | | TUSTIN | CA | 92782 | |
| KELLY LEE CEPHUS | 801 10TH ST C106 | | | | OAKLAND | CA | 94607 | 3206 |
| KELLY LEE YODER & | BRUCE KEVIN YODER | 261 E 460 | | | PRYOR | OK | 74361 | |
| KELLY LIGON-RAUBOLT & | PAUL G RAUBOLT | 8470 GLENGARRY ST | | | GROSSE ILE | MI | 48138 | |
| KELLY LISA ADAMS | CHARLES SCHWAB & CO INC CUST | 23730 NILAN | | | NOVI | MI | 48375 | |
| KELLY LISA ADAMS | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 23730 NILAN | | NOVI | MI | 48375 | |
| KELLY LONERGAN | 476 CURRIER RD | | | | CANDIA | NH | 03034 | |
| KELLY LOUISE SHELTON | 10517 W 142ND ST | | | | OVERLAND PARK | KS | 66221 | 8197 |
| KELLY LUBY CUST | CHARLES NICHOLAS LUBY UTMA IL | 2726 W GUNNISON ST | | | CHICAGO | IL | 60625 | |
| KELLY LUETHJE | 30 MAIN STREET | #11 | | | CHARLESTOWN | MA | 02129 | |
| KELLY LYNN BAYLES | C/O WASHINGTON | 9414 GARFIELD | | | REDFORD | MI | 48239 | 1522 |
| KELLY LYNN ROSE | 8558 RIDGEVIEW COURT | | | | DAVISBURG | MI | 48350 | |
| KELLY LYNN THOMAS | 3043 MITCHELL WAY | | | | THE COLONY | TX | 75056 | 6495 |
| KELLY LYNN WALKER & | PHILIP DAVID WALKER | 13134 ORIOLE DR | | | BELTSVILLE | MD | 20705 | |
| KELLY LYNNE TUCKER | 3658 E COUNTY ROAD 750 S | | | | CLAYTON | IN | 46118 | 9782 |
| KELLY LYNNE WORKS | CUST KAYLEN LYNNE WORKS | UTMA TX | 1106 COUSHATTA | | LONGVIEW | TX | 75605 | 5756 |
| KELLY M ALLEN | 12915 MASTIN STREET | | | | OVERLAND PARK | KS | 66213 | |
| KELLY M BUCHHOLZ | 4750 GRAND RIVER RD | | | | BANCROFT | MI | 48414 | 9418 |
| KELLY M CERNY | 2551 ARMSTRONG DRIVE | | | | LAKE ORION | MI | 48360 | 1916 |
| KELLY M COBLE | 5814 BLACKSTONE CREEK LN | | | | HUMBLE | TX | 77345 | 1979 |
| KELLY M CROWELL | 4224 W 21ST ST | | | | CHICAGO | IL | 60623 | 2754 |
| KELLY M DEDEAUX | 16544 KALISHER ST | | | | GRANADA HILLS | CA | 91344 | 3777 |
| KELLY M GOATES | 871 RIVER RD | | | | WACO | TX | 76705 | 5624 |
| KELLY M HANSINGER | 22100 COLONY | | | | ST CLAIR SHORES | MI | 48080 | 2025 |
| KELLY M MC AULIFFE | 35971 GLENVILLE DR | | | | NEW BALTIMORE | MI | 48047 | 5861 |
| KELLY M MILLER & | DOUGLAS MILLER | 121 S WALNUT ST | | | DALLASTOWN | PA | 17313 | |
| KELLY M STARK & | MURPHY A STARK JT TEN | 1114 BRIDGE MILL AVE | | | CANTON | GA | 30114 | 7719 |
| KELLY M TURNER | 936 GUSTAVE PL | | | | MARION | IN | 46952 | 2624 |
| KELLY M. BLUMERICK | TOD BENE ADAM G. BLUMERICK | SUBJECT TO STA TOD RULES | 48449 STONEACRE DRIVE | | MACOMB | MI | 48044 | 1882 |
| KELLY MAGREEVY | 3608 TOTROLA RD | | | | W SACRAMENTO | CA | 95691 | 5920 |
| KELLY MAHONEY | 23118 PLUMBROOKE DRIVE | | | | SOUTHFIELD | MI | 48075 | |
| KELLY MALLOY | 1466 ATHENOUR CT | | | | SAN JOSE | CA | 95120 | |
| KELLY MANNING | 3405 ROWELL CT | | | | MOBILE | AL | 36618 | |
| KELLY MARIE FISHER | 15208 N ARROWHEAD DR | | | | CHESANING | MI | 48616 | 9622 |
| KELLY MARIE LITTLE | 145 TALL PINES RD | | | | LADSON | SC | 29456 | |
| KELLY MARIE LUSK | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6535 N 14TH ST | | PHOENIX | AZ | 85014 | |
| KELLY MARIE MCCULLEN | 2364 PIERWOOD DRIVE | | | | SAINT LOUIS | MO | 63129 | |
| KELLY MARIE MURRAY & | ALFONSO DEREK GRECO | 241 N DURKIN | | | SPRINGFIELD | IL | 62702 | |
| KELLY MARIE SERVOSS | 227 STEVENSON BLVD | | | | AMHERST | NY | 14226 | 2959 |
| KELLY MARIE SHERMAN | CHARLES SCHWAB & CO INC CUST | 4206 SIR ANDREW CIR | | | DOYLESTOWN | PA | 18901 | |
| KELLY MAXEY | 2302 PHILLIPS LN | | | | TEXARKANA | TX | 75501 | |
| KELLY MCFARLAND STREIT | CHARLES SCHWAB & CO INC CUST | 508 SKYLINE DR | | | ELKHORN | NE | 68022 | |
| KELLY MCGEE | LARIE MCGEE JT TEN | 632 KELLER RD | | | CARNESVILLE | GA | 30521 | 2192 |
| KELLY MCGRATH | 2820 REYNOLDS STREET | | | | PHILADELPHIA | PA | 19137 | |
| KELLY MELINDA GRENARD | 4140 PALLON COURT | | | | SAN DIEGO | CA | 92124 | |
| KELLY MELVIN | 2024 FOWLER ROAD | | | | DECATUR | GA | 30035 | |
| KELLY MICHAEL APPLEGATE & | MOLLY KRISTEN APPLEGATE | 16029 TIMPANI WAY | | | NOBLESVILLE | IN | 46060 | |
| KELLY MICHELE COSTELLO | 839 CROSS GATES BLVD | | | | SLIDELL | LA | 70461 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY MIDDLETON | 4035 CHAPEL LANE | | | | MARTINS | IN | 46151 | 8115 |
| KELLY MIKEL | 29692 COUNTY ROAD 16 | | | | ELKHART | IN | 46516 |
| KELLY MILLER | 2424 MOUNDS RD | | | | ANDERSON | IN | 46016 |
| KELLY MILLS WAGNER | 928 WILLAMETTE DR | | | | ROCK SPRINGS | WY | 82901 |
| KELLY MOLLOY ACF | BAYLEE MOLLOY U/TX/UTMA | 11815 ANTIETAM ROAD | | | WOODBRIDGE | VA | 22192 | 1203 |
| KELLY MONAHAN | 12125 VILLAGE SQ TER | APT 102 | | | ROCKVILLE | MD | 20852 |
| KELLY MONCRIEF | 29 MOHAWK AVE | | | | CLEMENTON | NJ | 08021 |
| KELLY MONSON | 3314 JILL AVE | | | | EAU CLAIRE | WI | 54701 | 7017 |
| KELLY MOORE | 8649 PARTRIDGE AVENUE | | | | SAINT LOUIS | MO | 63147 |
| KELLY MOSLEY | 6401 ROCK MOUNTAIN LAKE ROAD | | | | MC CALLA | AL | 35111 |
| KELLY N BROGAN | 6584 ATTERBURY CT | | | | DAYTON | OH | 45459 | 6632 |
| KELLY NIGL | 723 BRIARHILL LANE NE | | | | ATLANTA | GA | 30324 |
| KELLY NUGENT | 6710 PROVIDENCE SQ.DR | APT.327 | | | CHARLOTTE | NC | 28270 |
| KELLY O LEARY | 221 VIOLET MEADOW ST E | | | | TACOMA | WA | 98445 |
| KELLY O'NEILL | 16731 GREENBRIAR RD | | | | LAKE OSWEGO | OR | 97034 | 5726 |
| KELLY O'NEILL | 6993 WEST RIDGE DRIVE | | | | BRIGHTON | MI | 48116 | 8867 |
| KELLY O'NEILL LEVY | 322 CENTRAL PARK WEST 15C | | | | NEW YORK | NY | 10025 | 7629 |
| KELLY OBRIEN | 3011 SANDALWOOD CT | | | | MISSOULA | MT | 59804 | 9707 |
| KELLY ONIZUKA CUST | LOGAN ONIZUKA UTMA HI | 95 1059 KAAPEHA STREET #143 | | | MILILANI | HI | 96789 |
| KELLY OSUANAH | 9947 HULL STREET ROAD | | | | RICHMOND | VA | 23236 |
| KELLY P BRUNER | 3801 S. F.M.113 | | | | MILLSAP | TX | 76066 | 3218 |
| KELLY P STEED | 9117 E COUNTY RD N | | | | MILTON | WI | 53563 | 9034 |
| KELLY PAGE | 3335 CLOVERDALE LANE | | | | FARMERS BRANCH | TX | 75234 |
| KELLY PINO | 1108 COIT ST | | | | DENTON | TX | 76201 |
| KELLY PUPPIONE | 13240 RIDGEDALE DR. | | | | POWAY | CA | 92064 |
| KELLY R ALEXANDER CUSTODIAN | JONATHON R ALEXANDER UTMA/OK | 1106 W 115TH PL | | | JENKS | OK | 74037 | 3457 |
| KELLY R CAMPBELL | 607 CATTAIL LANE | | | | FRANKLIN | TN | 37064 | 5058 |
| KELLY R FLOOD | 237 N ELMS ROAD | | | | FLUSHING | MI | 48433 | 1829 |
| KELLY R FULFORD | DARYLE J FULFORD JT TEN | 1236 GREEN VISTA CT | | | WALLED LAKE | MI | 48390 | 2920 |
| KELLY R HOLDEN | 49 TINDALE RD | TOUFFVILLE ON  L4A 1G2 | CANADA | | | | |
| KELLY R HOLT | 910 THOMAS DAVIS DR | | | | CLAYTON | DE | 19938 | 2583 |
| KELLY R MC ADAMS | 5904 LOOKOUT MT DRIVE | | | | AUSTIN | TX | 78731 |
| KELLY R MEYERS | 4132 SWALLOW ST | | | | FLINT | MI | 48506 | 1618 |
| KELLY R OLCSVARY WINCHELL & | ADRIAN H WINCHELL III | JTWROS | 2635 HARDING ST | | HOLLYWOOD | FL | 33020 | 1942 |
| KELLY R PARRINO | 1620 WOODHAVEN | | | | BATON ROUGE | LA | 70815 |
| KELLY R REBER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 30217 N SUNRAY DR | | QUEEN CREEK | AZ | 85242 |
| KELLY R RODGERS | 3225 S W 66TH | | | | OKLAHOMA CITY | OK | 73159 | 2213 |
| KELLY R SHUEY | 1201 CROOKED STICK DR | | | | PROSPER | TX | 75078 |
| KELLY R. CUSSANS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2131 PINECREST DR | | FERNDALE | MI | 48220 |
| KELLY RAY CRAFT | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | RR 2 BOX 299 | | BUTLER | MO | 64730 |
| KELLY REISINGER | 5110 BASSETT AVE | | | | EVANSVILLE | IN | 47715 |
| KELLY RENATE FULFORD | 1236 GREEN VISTA CT | | | | WALLED LAKE | MI | 48390 | 2920 |
| KELLY RENEE MICCHELLI | CHARLES SCHWAB & CO INC CUST | 202 S RIDGE CIR | | | GEORGETOWN | TX | 78628 |
| KELLY REPPERT | 2888 WAHOO RD | | | | OVERGAARD | AZ | 85933 |
| KELLY ROBINSON O'CONNELL | 12 MUIRFIELD BLVD | | | | MONROE TWP | NJ | 08831 | 5147 |
| KELLY ROGERS | 7215 100TH AVE SW | | | | LAKEWOOD | WA | 98498 |
| KELLY S CHUA & | SUSAN G CHUN | 6 ANDOVER CT | | | LAGUNA NIGUEL | CA | 92677 |
| KELLY S DOHERTY | 1227 W NEWPORT | | | | CHICAGO | IL | 60657 | 1421 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY S HORNOCKER | ATT KELLY JONES | 1211 VAN BUSKIRK RD | | | ANDERSON | IN | 46011 | 1249 |
| KELLY S MCKEOWN | 2334 WILTSHIRE DRIVE | | | | BOOTHWYN | PA | 19061 | 3651 |
| KELLY S NOPLIS | PO BOX 1967 | | | | SEWARD | AK | 99664 | 1967 |
| KELLY S SCOTT | 375 RIO HONDO LOOP E | | | | TARPLEY | TX | 78883 | 4469 |
| KELLY S SKINNER | CGM IRA CUSTODIAN | 1307 IVEY DRIVE | | | CHARLOTTE | NC | 28205 | 5314 |
| KELLY S VANDERMEL AND | ERIK F VANDERMEL JT TEN | 1308 GLENDEN FALLS WAY | | | RALEIGH | NC | 27614 | 8950 |
| KELLY S WININGER | 1217 N WASHINGTON ST | | | | OWOSSO | MI | 48867 | |
| KELLY SANDERS | 399 HOLFORD | | | | RIVER ROUGE | MI | 48218 | 1129 |
| KELLY SANDERS | 4480 S. COBB DRIVE STE H #264 | | | | SMYRNA | GA | 30080 | |
| KELLY SAUTER MEHN | 100 COVENANT TRAIL | | | | HELOTES | TX | 78023 | 2494 |
| KELLY SAVOPOULOS | 1187 FRANCIS AVE S E | | | | WARREN | OH | 44484 | 4335 |
| KELLY SCARBOROUGH | 23 W WOODSIDE DRIVE | | | | MILFORD | DE | 19963 | |
| KELLY SCHIVERDECKER | 500 S SAYERS RD | | | | TROY | OH | 45373 | 9676 |
| KELLY SCHUPBACH & | BRYAN SCHUPBACH | JT TEN | 8251 COX ROAD | | SPRING ARBOR | MI | 49283 | 9723 |
| KELLY SCOTT ENNEN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | BUILDING 643 APARTMENT 218 | VANCE AFB | ENID | OK | 73705 | |
| KELLY SEALE | 1195 ARBUCKLE DR | | | | FRISCO | TX | 75034 | 1411 |
| KELLY SEALS | 10217 BURGUNDY DRIVE | | | | FRISCO | TX | 75035 | 6154 |
| KELLY SEARLES | 861 STAG THICKET LANE | | | | MASON | MI | 48854 | 1428 |
| KELLY SHINE | CUST KORY MATTHEW SHINE | UTMA IL | PO BOX 892 | | BEECHER | IL | 60401 | 0892 |
| KELLY SHINE | CUST KYLE ANTHONY SHINE | UTMA IL | PO BOX 892 | | BEECHER | IL | 60401 | 0892 |
| KELLY SILLS | PO BOX 14715 | | | | BATON ROUGE | LA | 70898 | 4715 |
| KELLY SLONE | 926 COLLINS HWY | | | | PIKEVILLE | KY | 41501 | 6715 |
| KELLY SMUTEK | 40 KOSSUTH STREET | | | | PAWTUCKET | RI | 02860 | |
| KELLY SODOYER | 1B NORMAN DR | | | | DERRY | NH | 03038 | |
| KELLY STEPHENS | 113 LAWRENCEVILLE-PENNINGTON RD | | | | LAWRENCEVILLE | NJ | 08648 | |
| KELLY SUE PERGANDE U/GDNSHP | OF NORTH E PERGANDE | 6800 WOODLEA RD | | | OSCODA | MI | 48750 | 8724 |
| KELLY SUE SLATTERY | ATTN KELLY SUE SHEPPARD | 719 BIG DRY RUN ROAD | | | MT CITY | TN | 37683 | 6562 |
| KELLY SUNGFAN SAM | 14716 NE 4TH PL | | | | BELLEVUE | WA | 98007 | |
| KELLY SWANSON | 13007 KING PALM CT | | | | BAKERSFIELD | CA | 93314 | |
| KELLY T DANIELS JR | 4926 W HILLCREST AVE | | | | DAYTON | OH | 45406 | 1219 |
| KELLY T LEIGH CUST | AARON M LEIGH | 3050 KAABE AVE | | | NORTH PORT | FL | 34286 | 8170 |
| KELLY TAYLOR | 819 W. MAY ST. | | | | DELAND | FL | 32720 | |
| KELLY THOMAS | 1338 LOUISIANA AVE | | | | AKRON | OH | 44314 | |
| KELLY TRANG | 2715 CRAMOND ST. | | | | HENDERSON | NV | 89044 | |
| KELLY TROHA | 4600 KENMORE AVENUE | | | | PARMA | OH | 44134 | |
| KELLY UHLMANN | 4525 FM 1459 | | | | SWEENY | TX | 77480 | |
| KELLY UNG | 210 CRESCENT GLEN DR. | | | | GLENDORA | CA | 91741 | |
| KELLY V BODOH & | HEIDI A BROWN JTTEN | 2344 BELFAST LANE | | | HARTFORD | WI | 53027 | 9720 |
| KELLY VALLOW & | KAROLE VALLOW JT TEN | 178 W EL FREDA RD | | | TEMPE | AZ | 85284 | 2290 |
| KELLY VENABLE | 4515 S JOHNSON ST | | | | NEW ORLEANS | LA | 70125 | 4831 |
| KELLY VINCENT COFFMAN | CHARLES SCHWAB & CO INC CUST | 514 PATCHESTER DR | | | HOUSTON | TX | 77079 | |
| KELLY VINCENT COFFMAN & | SANDRA SPARKMAN COFFMAN | 514 PATCHESTER DR | | | HOUSTON | TX | 77079 | |
| KELLY VISCONTI | 170 WALNUT HILL RD | | | | BETHEL | CT | 06801 | 3014 |
| KELLY W CHAPMAN | 2753 N SEMINARY AVE | | | | CHICAGO | IL | 60614 | |
| KELLY W DEBERG | 1352 HARDING AVE | | | | ROCK RAPIDS | IA | 51246 | 7502 |
| KELLY W DYSART | 10107 E RAINBOW PASS | #73 | | | HACKBERRY | AZ | 86411 | 2032 |
| KELLY W HENDRICK & | AGNES B HENDRICK JT TEN | 4285 BENHURST AVE | | | SAN DIEGO | CA | 92122 | 3011 |
| KELLY W MCGUIRE & | LAURA A MCGUIRE JT TEN | 50642 BROOKHAVEN DR | | | GRANGER | IN | 46530 | 4936 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY WADE ADAMS | 44137 MERRYWOOD CT | | | | ASHBURN | VA | 20147 |
| KELLY WATERS | 15520 2ND AVE S. | | | | BURIEN | WA | 98148 |
| KELLY WHEATON | 7906 SPRINGFIELD VILLAGE DR | | | | SPRINGFIELD | VA | 22152 | 3434 |
| KELLY WILLIAMS | 25 SECOND MESA DR | | | | PLACITAS | NM | 87043 | 9402 |
| KELLY WILSMAN | #1 WESTBROOK DRIVE | APT K-207 | | | WOOLWICH TOWNSHIP | NJ | 08085 |
| KELLY WINNER | 21 HILLIARDS LANE | | | | MT HOLLY | NJ | 08060 | 5108 |
| KELLY WOOLFORD | 503 WILDWOOD PKWY | | | | BALTIMORE | MD | 21217 |
| KELLY Z FASMAN | 174 TRENTON CIRCLE | | | | PLEASANTON | CA | 94566 |
| KELLY ZIMMERER | 5696 LAGOON RD | | | | EUSTACE | TX | 75124 |
| KELLY'S FOODS CORP | P O BOX 491 | | | | JOHNSON CITY | TN | 37605 | 0491 |
| KELLYANNE RUGENSTEIN | 2505 15TH ST. | | | | TROY | NY | 12180 |
| KELLYE GREEN | 2243 SIERRA PARK DR | | | | COLORADO SPRINGS | CO | 80916 |
| KELLYE R MURPHY | 6937 REQUARTH RD | | | | GREENVILLE | OH | 45331 | 9218 |
| KELLYTA REIVES | 39 WOODCREST RD | | | | STATEN ISLAND | NY | 10303 |
| KELO MCKAY | 2215 THIRD STREET | | | | MANDEVILLE | LA | 70471 |
| KELSEY B FAVROT | 19 ROSA PARK | | | | NEW ORLEANS | LA | 70015 |
| KELSEY E GALLAGHER | & DESIREE R GALLAGHER JTTEN | 1025 ISLAND AVE UNIT 505 | | | SAN DIEGO | CA | 92101 |
| KELSEY E SCRINOPSKIE & | RONALD S SCRINOPSKIE JT TEN | 2314 SW MEADOW COURT | | | TOPEKA | KS | 66614 | 1438 |
| KELSEY FARLOW BUCHANAN & | BRUCE J BUCHANAN JT TEN | 852 BELVILLE BLVD | | | NAPLES | FL | 34104 | 6566 |
| KELSEY J THOMAS | RR 3 BOX 385 | | | | BLOOMFIELD | IN | 47424 | 9661 |
| KELSEY R BRADLEY | 3401 W 38TH AVE | | | | DENVER | CO | 80211 | 1911 |
| KELSEY ROBERTS | 36 PURDUE LANE | | | | EAST HARTFORD | CT | 06108 |
| KELSEY S STEWART & | L JEAN STEWART | 5014 LAUDERDALE AVE | | | VIRGINIA BEACH | VA | 23455 |
| KELSEY T KENNEDY JR | CUST KELSEY T KENNEDY III UGMA OK | 679 MISTY GLEN PL | | | NIPOMO | CA | 93444 | 5723 |
| KELSI LYNN SMITH | PO BOX 11 | | | | JOAQUIN | TX | 75954 |
| KELSO HUFF | 1319 CHAUCER LANE | | | | ATLANTA | GA | 30319 | 1509 |
| KELSO HUFF & | LAQUITA J HUFF JT TEN | 1319 CHAUCER LANE | | | ATLANTA | GA | 30319 | 1509 |
| KELTON D JANSEN | TR KELTON DOUGLASS JANSEN | REVOCABLE LIVING TRUST | UA 02/22/05 | 10995 UNION PACIFIC DR 5 | JACKSONVILLE | FL | 32246 | 7641 |
| KELTON MEINECKE | 2034 CHLOE LN. | | | | LINCOLN | NE | 68512 |
| KELTY EWING CRAIN | 3606 CHEVY CHASE DR | | | | HOUSTON | TX | 77019 | 3010 |
| KELVIN & MAYLENE BANFIELD | 1 CLEAR RUN | | | | OCALA | FL | 34472 |
| KELVIN A ATHERTON | & BARBARA L ATHERTON JTTEN | 3995 CALLE MIRA MONTE | | | NEWBURY PARK | CA | 91320 |
| KELVIN B COOPER | 1336 VIA PALMERA | | | | CATHEDRAL CTY | CA | 92234 | 4394 |
| KELVIN B HAMPTON | 702 FATHER DUKETTE BLVD APT 706 | | | | FLINT | MI | 48503 | 1656 |
| KELVIN B. PRICE AND | JANIS L. PRICE JTWROS | 1946 W. CLEVELAND RD. | | | PERRINTON | MI | 48871 | 9653 |
| KELVIN BRANTLEY | 3451 ENGLISH OAKS DR NW | | | | KENNESAW | GA | 30144 | 6034 |
| KELVIN BRYANT | 3407 WARFIELD DR | | | | KILLEEN TX | TX | 76543 |
| KELVIN BYFIELD | 5647 N 73 ST | | | | MILWAUKEE | WI | 53218 | 2245 |
| KELVIN C BROWN | 11916 S HARVARD BL | | | | LOS ANGELES | CA | 90047 | 5288 |
| KELVIN C MCDOWELL | 2973 GLADWOOD ST | | | | ST LOUIS | MO | 63129 | 2455 |
| KELVIN C SHAW | PO BOX 3964 | | | | SHREVEPORT | LA | 71133 | 3964 |
| KELVIN CHALKLEY | 1303 10TH AVE | | | | DODGE CITY | KS | 67801 |
| KELVIN CLARK | 673 OTTOWA AVE | | | | HOLLAND | MI | 49423 |
| KELVIN D HOWELL | PO BOX 922522 | | | | NORCROSS | GA | 30010 | 2522 |
| KELVIN D MC CAMPBELL | 603 DELORES DR | | | | GRAND PRAIRIE | TX | 75052 | 4850 |
| KELVIN E SEARS | 8655 W PARKWAY | | | | DETROIT | MI | 48239 | 1166 |
| KELVIN FRANCISCO | 8 BERKELEY TERR | | | | PLAINFIELD | NJ | 07062 |
| KELVIN HAMMOND | 1 CRUTCHFIELD DR. | | | | NEWPORT NEWS | VA | 23602 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELVIN HARLEMON | 4156 RIVERHILL CT | | | | ROSWELL | GA | 30075 | 1959 |
| KELVIN HODGES | 608 N. FRANKLIN ST., APT. 1 | | | | KIRKSVILLE | MO | 63501 | |
| KELVIN J MIDDLEBROOKS | PO BOX 2516 | | | | SOUTHFIELD | MI | 48037 | 2516 |
| KELVIN JOHNSON | 2515 LINDEN AVENUE | | | | WAUKEGAN | IL | 60087 | 3116 |
| KELVIN K KUNZ & | SANDRA L KUNZ JTTEN | 209 12TH STREET NW | | | MANDAN | ND | 58554 | 2019 |
| KELVIN K RETHERFORD | 6655 N LAKE RD | | | | OTTER LAKE | MI | 48464 | 9700 |
| KELVIN K WILLIAMS | 117 EUCLID ST | | | | MOUNT CLEMENS | MI | 48043 | 5740 |
| KELVIN KYONG-CHONG CHOI & | KRIS MISOOK NAM | 17516 WHEAT FALL DR | | | DERWOOD | MD | 20855 | |
| KELVIN L DORSEY | 16616 LAUDER | | | | DETROIT | MI | 48235 | 4508 |
| KELVIN L FARRAR | 63A MARA RD | | | | LAKE HIAWATHA | NJ | 07034 | 1344 |
| KELVIN L MOSLEY | 246 NE 82ND ST | | | | KANSAS CITY | MO | 64118 | 1229 |
| KELVIN L WOODBY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 309 N MOLLY BRIGHT RD | | KNOXVILLE | TN | 37924 | |
| KELVIN L. BROWN SR & | TRACY L BROWN | 1211 CLOVER STREET | | | ACCOKEEK | MD | 20607 | |
| KELVIN M F CHANG | 45-067 A KANEOHE BAY DR | | | | KANEOHE | HI | 96744 | |
| KELVIN M F CHANG | CHARLES SCHWAB & CO INC CUST | 45-067A KANEOHE BAY DR | | | KANEOHE | HI | 96744 | |
| KELVIN MCDUFFIE | 6016 BORDEAU WALK | | | | SMYRNA | GA | 30082 | |
| KELVIN MCGRUDER | 3456 ATTALA ROD 1137 | | | | KOSCIUSKO | MS | 39090 | |
| KELVIN N SCOTT | 2717 WABASH RD | | | | LANSING | MI | 48910 | 4861 |
| KELVIN O WHITE | 1700 JAMES ST | | | | SYRACUSE | NY | 13206 | 3202 |
| KELVIN O YAO | 6 INVERNESS DRIVE | | | | NEW CITY | NY | 10956 | |
| KELVIN OH | 17125 S VERMONT AVE | | | | GARDENA | CA | 90247 | |
| KELVIN PACE | 7044 GOLD KINGS AVE UNIT A | | | | ANCHORAGE | AK | 99504 | 1176 |
| KELVIN PORTER | 5311 E. 26TH AVE, UNIT 5 | | | | ANCHORAGE | AK | 99508 | |
| KELVIN RAYNARD BROOKS | 13135 BLAZE MANOR LN | | | | CHARLOTTE | NC | 28215 | |
| KELVIN RAYNARD BROOKS | BANDON K BROOKS | UNTIL AGE 18 | 13135 BLAZE MANOR LN | | CHARLOTTE | NC | 28215 | |
| KELVIN RICKS | 2462 E 126TH ST #1 | | | | CLEVELAND | OH | 44120 | 1096 |
| KELVIN SUMLIN | 5389 GAMEPOINT DRIVE | | | | THEODORE | AL | 36582 | |
| KELVIN T GOTO | 1091 S EL MOLINO AVE | | | | PASADENA | CA | 91106 | 4437 |
| KELVIN U SHERROD | 1730 YATES | | | | BELOIT | WI | 53511 | 3649 |
| KELVIN W FEATHER | 915 MAPLE LANE | | | | SISTERSVILLE | WV | 26175 | 9798 |
| KELVIN WU | 1862 EISENHOWER DR | | | | SANTA CLARA | CA | 95054 | |
| KELVYN E JONES & | KAREN A JONES | 2333 ADLER CT | | | LISLE | IL | 60532 | |
| KELYN M SMITH | 1098 NIELSEN DRIVE | | | | CLARKSTON | GA | 30021 | 2714 |
| KEM HOLDINGS LLC | MGR: STATE STREET GLOBAL | 9116 KITTERY LN | | | BETHESDA | MD | 20817 | |
| KEM KREST | AMISH SHAH. CEO | 1919 SUPERIOR ST. | | | ELKHART | IN | 46515 | |
| KEM MITCHELL | 3091 GABLE LN | APT # 811 | | | FORT WORTH | TX | 76155 | 3839 |
| KEMA LEE K SCOTT | 3428 W JOLLY RD | | | | LANSING | MI | 48911 | 3352 |
| KEMAL LEPENICA | 283 PARKER AVE | | | | CLIFTON | NJ | 07011 | 1457 |
| KEMAN WYATT | 19248 CIRCLE GATE DR. APT.201 | | | | GERMANTOWN | MD | 20874 | |
| KEMBRILL LIMITED | 8950 DICKENS AVE | | | | SURFSIDE | FL | 33154 | 3361 |
| KEMERLY CHEVROLET & | OLDSMOBILE INC | C/O GREENFIELD BANKING CO | ATTN TRUST DEPARTMENT | 1920 NORTH STATE ST | GREENFIELD | IN | 46140 | 1088 |
| KEMIT P BAUMGARDNER | 2417 TRAMWAY TERRACE COURT | NORTH EAST | | | ALBUQUERQUE | NM | 87122 | 2364 |
| KEMIT P BAUMGARDNER & | SARAH B BAUMGARDNER JT TEN | 2417 TRAMWAY TERRACE | COURT NE | | ALBUQUERQUE | NM | 87122 | 2364 |
| KEMLIN G TREECE | PO BOX 218 | | | | DAVISBURG | MI | 48350 | 0218 |
| KEMP FAMILY REVOCABLE TRUST | PAMELA HELM TTEE | PENNIE L KEMP TTEE | U/A DTD 4/18/2005 | 76 COUNTRY DOWNS CIRCLE | FAIRPORT | NY | 14450 | 8810 |
| KEMP PENDLETON BURPEAU | 213 FOREST HILLS DR | | | | WILMINGTON | NC | 28403 | 1121 |
| KEMPER E WOGOMAN | 7620 HALDERMAN RD | | | | WEST ALEXANDRIA | OH | 45381 | 9511 |
| KEMPER JAYNE WILLIAMS | 1595 SE 145 TH ST | | | | SUMMERFIELD | FL | 34491 | 3813 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KEMPER SECURITIES | TR SHARON GOINS IRA PLAN | 06/03/93 | C/O ANDERSEN | 1166 ASHWOOD MEWS LN | ST JOHNS | MI | 48879 | 2073 |
| KEMPER THOMAS ELLIOTT | 320 RIBLETT LANE | | | | WILMINGTON | DE | 19808 | 1302 |
| KEMPPIAH A GOWDA TTEE | FBO KEMPPIAH A. GOWDA LIVING T | U/A/D 01-03-2001 | 29955 FOREST | | FRANKLIN TWP | MI | 48025 | 1574 |
| KEMPTON A TOUPS JR | 934 E. KINGSWOOD DR | | | | PLACENTIA | CA | 92870 |
| KEN & WANDA LANTZ LIVING TRUST | U/A DTD 05/30/2001 | KENNETH & WANDA LANTZ TTEES | 1275 EMERALD DR | | CHARLOTTE | MI | 48813 |
| KEN A CAMPIONE | 3741 S ORLEANS ST | | | | AURORA | CO | 80013 |
| KEN A CORBETT SIMPLE IRA | FCC AS CUSTODIAN | 9979 CORTINO WAY | | | ELK GROVE | CA | 83706 | 3052 |
| KEN A LINDHEIMER | 6705 NATIONAL RD | | | | TRIADELPHIA | WV | 26059 |
| KEN A MERCER | CGM IRA CUSTODIAN | 5610 TAMMY CT | | | LIVERMORE | CA | 94550 | 8136 |
| KEN A YELLE | 5215 OREGON RD | | | | LAPEER | MI | 48446 | 8059 |
| KEN ANDREW ALLEN | CHARLES SCHWAB & CO INC CUST | 10480 GUIBAL AVE | | | GILROY | CA | 95020 |
| KEN ANDREW STRICKLAND | CHARLES SCHWAB & CO INC CUST | 205 WHITNEY RUN | | | BUDA | TX | 78610 |
| KEN ANDREW STRICKLAND & | PAIGE STRICKLAND | 205 WHITNEY RUN | | | BUDA | TX | 78610 |
| KEN B MATTHEWS T-O-D TO | CLAIRE B MATTHEWS | 4015 ROMA ROAD | | | KINGMAN | AZ | 86401 | 8501 |
| KEN B STUFF | 1997 IRR TRUST | FOR PATRICK MICHAEL STUFF | 6120 STONEGATE RUN | | ZIONSVILLE | IN | 46077 |
| KEN B STUFF    1995 IRREVOC | 6120 STONEGATE RUN | | | | ZIONSVILLE | IN | 46077 |
| KEN BACHMAN JR | CUST JAMIE P BACHMAN UTMA FL | 825 CENTER ST 27B | | | JUPITER | FL | 33458 | 4134 |
| KEN BACHMAN JR | CUST JENNIFER ANN BACHMAN UTMA FL | 106 CEDAR RIDGE RD | CHERRY LOG | | CHERRYLOG | GA | 30522 |
| KEN BACHMAN JR & | BONNIE BACHMAN JT TEN | 106 CEDAR RIDGE RD | | | CHERRYLOG | GA | 30522 |
| KEN BARBER | PAULA BARBER JTWROS | PO BOX 905 | | | ONIDA | SD | 57564 | 0905 |
| KEN BAYARD & | LINDA BAYARD | JT TEN | P O BOX 146 | | STUART | OK | 74570 | 0146 |
| KEN BERMINGHAM | 1337 MAGNOLIA AVE | | | | DYER | IN | 46311 |
| KEN BHANDARY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2117 APPERSON PL | | SANTA CLARA | CA | 95050 |
| KEN BLYTH & | SHIRLEY BLYTH | JT TEN | 9329 DORREL LANE | | LAS VEGAS | NV | 89149 | 0139 |
| KEN BOHN | 150 N 8TH | | | | MCCALLSBURG | IA | 50154 |
| KEN BOSCO | 1269 SOUTH AVE | | | | GUSTINE | CA | 95322 | 1422 |
| KEN BROOKINS | 3361 BANDIT CR. | | | | HUNTINGTON BEACH | CA | 92649 |
| KEN C BRONG | 302 WASHINGTON AVE | | | | WILMINGTON | DE | 19803 | 1835 |
| KEN C HARVEY | 1415 REDFORD RD | | | | CHRISTIANSBURG | VA | 24073 |
| KEN C PLASTERER TTEE | KEN C PLASTERER TRUST | U/A DTD 6/26/2006 | P. O. BOX 975 | | PORT ISABEL | TX | 78578 | 0975 |
| KEN C SCHAFER & | CYNTHIA A SCHAFER JT TEN | 3336 DURHAM COURT | | | BURBANK | CA | 91504 | 1600 |
| KEN C. THOMAS | 107 E. BRANCH ROAD | | | | YORKTOWN | VA | 23692 |
| KEN CHANG LIN | 1600 ALA MOANA BLVD APT 2608 | | | | HONOLULU | HI | 96815 |
| KEN CHENG & | TERRY L CHENG | JT TEN | 725 RIDGECREST STREET | | MONTEREY PARK | CA | 91754 | 3759 |
| KEN CHIEN-MING TSAI | 707 CROSBY LN | | | | WAUCHULA | FL | 33873 |
| KEN CHIN | 3705 VALENCIA COVE COURT | | | | LAND O LAKES | FL | 34639 |
| KEN CHOI & | HELEN CHOI | 6269 GRAND OAK WY | | | SAN JOSE | CA | 95135 |
| KEN CHRT | CUST JACOB K CHRT UTMA IL | 5910 SPRINGSIDE | | | DOWNERS GROVE | IL | 60516 | 1719 |
| KEN CLARK MCMILLEN | 22392 CANAVERAS | | | | MISSION VIEJO | CA | 92691 |
| KEN CONRAN | TOD DTD 03/11/2009 | 4625 16 MILE RD | | | KENT CITY | MI | 49330 | 9454 |
| KEN COTTON | 1918 ROUTE 286 | | | | PITTSBURGH | PA | 15239 | 2812 |
| KEN D CASH | 129 WILLOUGHBY OAKS BOULEVARD | | | | SALTILLO | MS | 38866 | 9577 |
| KEN D KOOSMANN | 76648 BURNS RD | | | | MELLEN | WI | 54546 | 9223 |
| KEN D WULF | 289 BEE BRANCH RD | | | | QUITMAN | AR | 72131 | 8203 |
| KEN DAVIS & | KAREN DAVIS | 3063 HAMPTON ROAD | | | MARTINEZ | CA | 94553 |
| KEN DEBERG | 1352 HARDING AVE | | | | ROCK RAPIDS | IA | 51246 | 7502 |
| KEN DEMEULENAERE | 19653 KENOSHA | | | | HARPER WOODS | MI | 48225 | 2241 |
| KEN DERANLEAU | 2302 N 54TH ST | | | | SEATTLE | WA | 98103 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KEN DESAI | 1021 SIR JAMES AVE | | | DYERSBURG | TN | 38024 | 7344 |
| KEN DOCKERY | 4608 AMMON | | | SOUTH EUCLID | OH | 44143 | |
| KEN DOUGLAS | 111 HUDSON AVE. | | | TERRE HAUTE | IN | 47803 | 1905 |
| KEN DREWS | 18 WHALIN ST | | | ROCHESTER | NY | 14620 | 1311 |
| KEN DUREN | 239 AYER ROAD LOT 87 | | | LITTLETON | MA | 01460 | 1015 |
| KEN DYE | ROSE M DYE JT TEN | TOD DTD 11/14/2008 | PO BOX 517 | VICHY | MO | 65580 | 0517 |
| KEN E CARTER | 1042 S DAISY LN | | | NEW PALESTINE | IN | 46163 | 9631 |
| KEN E RICHARDSON | 21 OLMSTEAD HILL RD | | | WILTON | CT | 06897 | 1727 |
| KEN E RUWE | 4165 ELKHART LAKE RD | | | ST CHARLES | MO | 63304 | 7939 |
| KEN E SMITH | TOD REGISTRATION | PO BOX 1007 | | CLIFTON | CO | 81520 | 1007 |
| KEN E TYLER | 5200 RICHARDSON | | | HOWELL | MI | 48843 | 7448 |
| KEN E WORTZ & | BUNIA B WORTZ JT TEN | 10 JACKSON CIRCLE | | WYTHEVILLE | VA | 24382 | 2074 |
| KEN E ZIATS | 1230 ELMORE STREET | | | GREEN BAY | WI | 54303 | 4152 |
| KEN EDEN | 71 WHITETAIL PASS | | | MORGANTOWN | PA | 19543 | |
| KEN F MARCUM | 301 1/2 W PARK STREET | | | LEBANON | OH | 45036 | 2188 |
| KEN FAY | 1728 PARAMOUNT ST | | | NOVI | MI | 48377 | |
| KEN G DAGSHER SR. | 6912 INDIANA ST | | | BUENA PARK | CA | 90621 | |
| KEN G FARGASON | 2346 TOM FITZGERALD RD | | | COLUMBIA | TN | 38401 | 1412 |
| KEN GARFF | 531 S STATE ST | | | SALT LAKE CITY | UT | 84111 | 3521 |
| KEN GEBHARDT | 404 MARKET | | | GLASGOW | MO | 65254 | |
| KEN GRIER TTEE | THE KEN GRIER FAMILY TRUST U/A | DTD 12/07/1987 | PO BOX 430736 | MIAMI | FL | 33243 | 0736 |
| KEN GRIMES | MARY GRIMES | JT TEN WROS | 12509 GREENWOOD AVE N APT D302 | SEATTLE | WA | 98133 | |
| KEN GRISBACK | 21 FIDDLERS WAY | | | LAFAYETTE | NJ | 07848 | |
| KEN GROSS | 5400 KITE TAIL DR | | | AUSTIN | TX | 78730 | 1421 |
| KEN GUNTLE | BOX 231 | | | DIXON | IL | 61021 | |
| KEN H HARDISON | KEN H HARDISON DEFINED BENEFIT | 318 W BEVERLY LN | | PHOENIX | AZ | 85023 | |
| KEN H MORGAN | 742 CLOVERDALE AVE NW | | | GRAND RAPIDS | MI | 49544 | 3526 |
| KEN H VUKEL & | FETIJA VUKEL | 133 EAST 80TH STREET | | NEW YORK | NY | 10021 | |
| KEN H. GILLETTE IRA | FCC AS CUSTODIAN | 739 FALLING OAKS DRIVE | | MEDINA | OH | 44256 | 2779 |
| KEN H. WEINSTEIN | CGM IRA CUSTODIAN | 30W349 MCGREGOR LANE | | NAPERVILLE | IL | 60563 | 1950 |
| KEN HARBER & | BETH HARBER JT TEN | 1922 ARDEN RD SW | | ROANOKE | VA | 24015 | 2728 |
| KEN HEIN | 4343 W A ST | | | GREELEY | CO | 80634 | |
| KEN HELVIE & | LOIS M HELVIE | 6504 WELCH ST | | ARVADA | CO | 80004 | |
| KEN HOLLAND | 148 GOLD KETTLE DRIVE | | | GAITHERSBURG | MD | 20878 | |
| KEN HOLLAND | 697 CROSSING CREEK SOUTH | | | GAHANNA | OH | 43230 | |
| KEN HONAKER | 12 CLINGSTONE DR | | | TAYLORS | SC | 29687 | |
| KEN HORVATH | 441 GRAFF CT | | | GRAND BLANC | MI | 48439 | 1640 |
| KEN HUSKEY | 1884 PEMBROOK DR | | | VINTON | VA | 24179 | |
| KEN HUYNH | 6117 ALLAN DR | | | WOODRIDGE | IL | 60517 | |
| KEN IMOTO | CGM IRA CUSTODIAN | 5942 PRIEST DR | | LA PALMA | CA | 90623 | 2130 |
| KEN J HEITHOFF | 3208 PRESCOTT AVE | | | BLUE SPRINGS | MO | 64015 | 1124 |
| KEN J MOODY | 27607 ELBA RD | | | GROSSE ILE | MI | 48138 | 1905 |
| KEN J NEHER | 22302 CENTENNIAL RD | | | GRETNA | NE | 68028 | 4204 |
| KEN J YAHIRO | NAOKO YAHIRO | JTWROS | 2101 DE COOK | PARK RIDGE | IL | 60068 | 1537 |
| KEN JAEGER | CINDY JAEGER JT TEN | 201 4TH ST | | HARROLD | SD | 57536 | |
| KEN JURICEK AND | L KEITH MYERS JTTEN | 401 EAST MOORE | | TERRELL | TX | 75160 | 3211 |
| KEN KENDRA & | APRIL FICK-KENDRA JT WROS | 10700 SOUTH LINDER | | OAK LAWN | IL | 60453 | 5028 |
| KEN KETSDEVER | CHARLES SCHWAB & CO INC CUST | 4100 LUSK DR | | SACRAMENTO | CA | 95864 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KEN KLEEMAN & | LISA KLEEMAN | JT TEN | 13758 BLUFFS ROAD | | CARLINVILLE | IL | 62626 | 2204 |
| KEN KNOWD | 14821 29TH AVENUE APT. D | | | | FLUSHING | NY | 11354 |
| KEN KNUDSEN | 86 KUHL AVE | | | | HICKSVILLE | NY | 11801 |
| KEN KWAN YEE | CHARLES SCHWAB & CO INC CUST | 110-61 62ND DR | | | FOREST HILLS | NY | 11375 |
| KEN KWAN YEE | THE KEN KWAN YEE REV LIVING TR | 110-61 62ND DR | | | FOREST HILLS | NY | 11375 |
| KEN L CHARZEWSKI | 5345 VERMILION PL | | | | KEITHVILLE | LA | 71047 | 7030 |
| KEN L GOODMAN | 20 HONEY LOCUST | | | | LITTLETON | CO | 80127 | 3544 |
| KEN L RODEN | 3604 MEADOW LARK LN | | | | OKLAHOMA CITY | OK | 73120 |
| KEN LEE | WBNA CUSTODIAN TRAD IRA | 13010 SW 108TH PLACE | | | MIAMI | FL | 33176 | 5413 |
| KEN LEE GOODMAN & | ANGELA MARIA GOODMAN | 20 HONEY LOCUST | | | LITTLETON | CO | 80127 |
| KEN LEE MICHAELIS & | MRS IONA RAE MICHAELIS JT TEN | 229 S COLFAX | | | WEST POINT | NE | 68788 | 1862 |
| KEN M BATEMAN | PO BOX 12653 | | | | GRAND FORKS | ND | 58208 | 2653 |
| KEN M KARWAN | 1432 WALLER ST.   #4 | | | | SAN FRANCISCO | CA | 94117 |
| KEN M LIDDELL | 5134 KEDRON RD | | | | COLUMBIA | TN | 38401 | 7554 |
| KEN MARKER | 1517 PENBROOK DRIVE | | | | FERNANDINA BEACH | FL | 32034 |
| KEN MARTIN & | NIKIE MARTIN JT TEN | 302 SHADY LANE | | | OJAI | CA | 93023 |
| KEN MASSAD | 304 1ST STREET NE | | | | RIO RANCHO | NM | 87124 |
| KEN MATTHEWS | 1204 FREDERICK RD | NORTH VANCOUVER BC  V7K 1J2 | CANADA | | | |
| KEN MAUSER | AMY MAUSER JT TEN | 10712 N SLEEPY HOLLOW RD | | | PEORIA | IL | 61615 | 1124 |
| KEN MCDONOUGH | TONI M MCDONOUGH JT TEN | 9204 HOLLOWAY TRL | | | HILLSBORO | IL | 62049 | 4216 |
| KEN MCINTYRE | 12813 BALSAM AVENUE | | | | HUDSON | FL | 34669 |
| KEN MCKENZIE | 500 E 10TH ST | | | | LEHIGH ACRES | FL | 33972 |
| KEN MESSORE | 18995 WEST PALM AVE | | | | CASA GRANDE | AZ | 85222 |
| KEN MING LEUNG | CHARLES SCHWAB & CO INC CUST | 18121 BENETA WAY | | | TUSTIN | CA | 92780 |
| KEN MUEHLBACHER | 18735 RUTH DR. | | | | MOKENA | IL | 60448 |
| KEN MURRAY | PO BOX 8892 | | | | KENTWOOD | MI | 49518 | 8892 |
| KEN NGUYEN | 1502 ELDERBERRY RD | | | | SUFFOLK | VA | 23435 |
| KEN NODA | TAKAYO NODA JTWROS | 22351 POPLAR COURT | | | MURRIETA | CA | 92562 | 9206 |
| KEN NOMURA | 100 ARBUSTO CIRCLE | | | | SACRAMENTO | CA | 95831 |
| KEN NUGENT & | LINDA NUGENT JT TEN | 211 DOVE AVE | | | SEBRING | FL | 33872 | 3507 |
| KEN PATTERSON | 4232 POND CREEK RD. | | | | PEGRAM | TN | 37143 |
| KEN PIMENTEL | 810 E SAN CARLOS AVE | | | | SAN CARLOS | CA | 94070 |
| KEN POWELL | 821 DON QUIXOTE | | | | EL PASO | TX | 79922 |
| KEN QING YANG & | LIPING WU YANG | 35D MEADOW TREE FARM RD | | | SAUNDERSTOWN | RI | 02874 |
| KEN R BREWSTER | 826 KINGS FOREST LANE | | | | RICHMOND | TX | 77469 |
| KEN R MUELLER | 56 NOTTINGHAM WAY | | | | FREEHOLD | NJ | 07728 | 1317 |
| KEN REGITS AND | LUANN LONNEE-REGITS JTWROS | 2445 SHEHAN | | | PINCKNEY | MI | 48169 | 9310 |
| KEN ROGMAN | CGM IRA ROLLOVER CUSTODIAN | 33339 BROADMOOR COURT | | | LIVONIA | MI | 48154 | 2903 |
| KEN ROTHHAAR JR | 9110 LAKE PARK CIRCLE NORTH | | | | DAVIE | FL | 33328 | 7005 |
| KEN S PORTERFIELD | 4829 BAYTREE COURT | BURNABY BC  V5G 4H1 | CANADA | | | |
| KEN SHEETS | CGM IRA ROLLOVER CUSTODIAN | 2438 ARTIE MANNING RD | | | CLARKSVILLE | TN | 37042 | 7245 |
| KEN SIEGERS | 16971 HOSKINS ST | APT 2 | | | HUNTINGTON BEACH | CA | 92649 |
| KEN SIGNORIO | 29698 CHAPARRAL WAY | | | | CANYON LAKE | CA | 92587 |
| KEN SORENSON IRA | FCC AS CUSTODIAN | P.O. BOX 9876 | | | BAKERSFIELD | CA | 93389 | 1876 |
| KEN T VARNEY | C/O MILDRED A VARNEY | 1337 W LOBSTER TRAP DR | | | GILBERT | AZ | 85233 | 7442 |
| KEN THOMAS KULCHER & | THOMAS DAVID KULCHER JT TEN | 7420 N CENTER RD | | | MOUNT MORRIS | MI | 48458 | 8723 |
| KEN TU | 26 INNES RD | | | | EAST BRUNSWICK | NJ | 08816 |
| KEN TUMANYANTS | 13331 MOORPARK ST | APT 343 | | | SHERMAN OAKS | CA | 91423 | 3951 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KEN VAN DURAND | P.O. BOX 797 | | | | WINDERMERE | FL | 34786 | 0797 |
| KEN VANCE | 101 REDWOOD ROAD | | | | BRISTOL | TN | 37620 | |
| KEN VICK | 1735 W BRYN MAWR AVE | APT 12 | | | CHICAGO | IL | 60660 | 3937 |
| KEN VOGEL | 4133 POPPLETON WAY | | | | CARMICHAEL | CA | 95608 | |
| KEN W COLOMBO & | VICTORIA Z COLOMBO | JTTEN | 703 N 8TH ST | | CLINTON | IN | 47842 | 1312 |
| KEN W HUBER & | BARBARA M HUBER JT TEN | 1321 EWALD RD | | | NEW BRAUNFELS | TX | 78130 | 1903 |
| KEN W MORRILL | 23058 E RIVER RD | | | | ESCALON | CA | 95320 | |
| KEN WALLACE | IRA DCG & T TTEE | 112 PARK SHARON DRIVE | | | SAN JOSE | CA | 95136 | |
| KEN WECKSTEIN | 10716 FALLS POINTE DRIVE | | | | GREAT FALLS | VA | 22066 | 1600 |
| KEN WILLIAMS | 2818 BERKSHIRE CIRCLE | | | | KISSIMMEE | FL | 34743 | |
| KEN WILLIFORD | 1619 PENNSYLVANIA AVE | | | | FORTH WORTH | TX | 76014 | |
| KEN WONG | CGM IRA CUSTODIAN | 2006 RIVERSIDE DR | | | MOUNT VERNON | WA | 98273 | 5408 |
| KEN YEE | KEN YEE REV LVG TRUST | 1314 KALAKAUA AVE #1407 | | | HONOLULU | HI | 96826 | |
| KEN YODER | 3181 ELLINGTON CIRCLE | | | | SACRAMENTO | CA | 95825 | 7849 |
| KEN YOKOSE | 3824 SW 166TH AVE | | | | MIRAMAR | FL | 33027 | |
| KEN YOSHITOMI | 3827 216TH PL SE | | | | BOTHELL | WA | 98021 | 7963 |
| KENADY RIFAT AL-SAYED SUNBOL | PO BOX 833 | RIYADH 11421 | | SAUDI ARABIA | | | | |
| KENAMERICAN EE PERS RET PLAN | BRIAN YARNALL | 200 WESTVIEW DR | | | BARNESVILLE | OH | 43713 | 1065 |
| KENCO TRUCKING INC 401K PSP FBO | DONALD KENYON | 4020 GRIZZLY | | | CASPER | WY | 82604 | 4400 |
| KENCO TRUCKING INC 401K PSP FBO | SHELLY KENYON | 4020 GRIZZLY | | | CASPER | WY | 82604 | 4400 |
| KENDAL BERRY-TRIPP | 960 E TIENKEN | | | | ROCHESTER HILLS | MI | 48306 | |
| KENDAL DIANE ASHWORTH | 11619 PEARWOOD PL | | | | AUSTIN | TX | 78758 | |
| KENDAL H OAKS | 3151 MYRTON ST | | | | BURTON | MI | 48529 | 1021 |
| KENDAL KETT | 1409 LONGBRANCH AVE APT I | | | | GROVER BEACH | CA | 93433 | |
| KENDAL TRACY AND | ELIZABETH TRACY | JT TEN WROS | 6324 PINECOVE LANE | | LOVELAND | OH | 45140 | |
| KENDALL A COOK | 95 MAIN ST #4 | | | | SARANAC | MI | 48881 | 9754 |
| KENDALL ALLEN | 1261 ROBERTSON TOWN ROAD | | | | BUMPASS | VA | 23024 | |
| KENDALL B GERHARDT | 20322 LITTLE CREEK DRIVE | | | | NOBLESVILLE | IN | 46060 | 7939 |
| KENDALL B STADLER | 220 BELLEVUE AVE | | | | LAKE ORION | MI | 48362 | 2706 |
| KENDALL BRUNDIDGE | 2826 3RD AVE. | | | | COUNCIL BLUFFS | IA | 51501 | |
| KENDALL C GOODRICH | PO BOX 62354 | COLORADO SPRINGS CO 80962 | | | COLORADO SPRINGS | CO | 80962 | |
| KENDALL C GRANT | APT 11 | 2023 EASTERN PARKWAY | | | LOUISVILLE | KY | 40204 | 1492 |
| KENDALL C NEWMAN | CHARLES SCHWAB & CO INC.CUST | 255 E GOLDEN ARROW CIR | | | SPRING | TX | 77381 | |
| KENDALL C WELLMAN | 8210 AREA DR | | | | SAGINAW | MI | 48609 | 4844 |
| KENDALL CHONG | 3048 ALCAZAR DR | | | | BURLINGAME | CA | 94010 | 5814 |
| KENDALL CUMMINGS | 2232 SOUTH NELLIS #247 | | | | LAS VEGAS | NV | 89104 | |
| KENDALL D LITCHFIELD & | MRS CAROLYN S LITCHFIELD JT TEN | C/O BUDGE LITCHFIELD | 220 EIGHT A SOUTH | | CHARLEMONT | MA | 01339 | |
| KENDALL D MCLOUD (IRA) | FCC AS CUSTODIAN | 905 BURK LANE | | | SPRINGDALE | AR | 72762 | 9228 |
| KENDALL E ALEXANDER | 112 WOODVIEW CT | | | | LEXINGTON | SC | 29073 | 7540 |
| KENDALL E CLARKE | 46 WAYACROSS ROAD | | | | MAHOPAC | NY | 10541 | |
| KENDALL E HOBBS & | MARIA F HOBBS | KENDALL E & MARIA F HOBBS | 30 MT TENAYA DRIVE | | SAN RAFAEL | CA | 94903 | |
| KENDALL E KING & | JOSEPHINE ANN KING JT TEN | 18817 E 25TH ST S | | | INDEPENDENCE | MO | 64057 | |
| KENDALL ELECTRIC INC ESOP | ATTN JIM TREADWELL | 131 GRAND TRUNK | | | BATTLE CREEK | MI | 49015 | 2225 |
| KENDALL FORSYTH | 1325 AVE E | | | | COUNCIL BLUFFS | IA | 51501 | |
| KENDALL G DUDLEY | 6004 JOHN MOSER WAY | | | | PROSPECT | KY | 40059 | |
| KENDALL G MILLER | 1684 WEST MAIN STREET | | | | NEWARK | OH | 43055 | 1344 |
| KENDALL G WATKINS | 16465 28 MILE RD | | | | RAY | MI | 48096 | 2810 |
| KENDALL GIFFORD MILLER | 1684 W MAIN | | | | NEWARK | OH | 43055 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| KENDALL GUSTAFSON | 208 MILL CREEK RD | | | | ARLINGTON | TX | 76010 | 5615 |
| KENDALL H COLE | PO BOX 872 | | | | FLINT | MI | 48501 | 0872 |
| KENDALL H KRAUSE | 7501 KENROB DRIVE SE | | | | GRAND RAPIDS | MI | 49546 | 9165 |
| KENDALL H NELSON | 3350 AL HWY #36 | | | | MOULTON | AL | 35650 | 4554 |
| KENDALL H PATTEN | 41 SUNFLOWER DR | | | | SANTA FE | NM | 87506 | 0135 |
| KENDALL HAWKINS, IRA | 1109 SKYVIEW DRIVE | | | | BRANSON | MO | 65616 | |
| KENDALL J COVINGTON | 11250 E INTERSTATE 20 | | | | TERRELL | TX | 75161 | |
| KENDALL J MANNER | MARCIA A MANNER | JT TEN | 70 POLLARD RD | | LUDLOW | VT | 05149 | 9450 |
| KENDALL L JOHNSON & | AMAYDA H JOHNSON JT TEN | 1401 DANIELSON ROAD | | | GENESEE | ID | 83832 | 9779 |
| KENDALL L MATHER | PO BOX 679 | | | | GRAND BLANC | MI | 48480 | 0679 |
| KENDALL L STIFFLER & | RUTH A STIFFLER JT TEN | PO BOX 114 OHIO ST | | | EAGLE | MI | 48822 | 0114 |
| KENDALL L WELLER | 2003 PILOT MOUNTAIN CT | | | | APEX | NC | 27502 | 9094 |
| KENDALL LYNN & | RUTH ANN STIFFLER JT TEN | BOX 114 | | | EAGLE | MI | 48822 | 0114 |
| KENDALL M KEENE | 920 NW 79TH TER | | | | PLANTATION | FL | 33324 | 1471 |
| KENDALL MADSEN | 958 CAPITAL ST | | | | COSTA MESA | CA | 92627 | 3310 |
| KENDALL RILEY | 3815 28TH AVENUE | | | | TEMPLE HILLS | MD | 20748 | |
| KENDALL S TOMLINSON | 1275 W CRESTVIEW DR | | | | LEBANON | PA | 17042 | 7318 |
| KENDALL S VAYRO & | JANET S VAYRO | 16182 W LUPINE AVE | | | GOODYEAR | AZ | 85338 | |
| KENDALL SPOONER | 2010 WHITEWATER DRIVE | | | | BULLHEAD CITY | AZ | 86442 | |
| KENDALL T COOK | 391 HOPKINS BRIDGE RD | | | | UNIONVILLE | TN | 37180 | 8544 |
| KENDALL W COCHRAN | CUST ABBY RAY COCHRAN UTMA IN | 64 E 73RD ST | | | INDIANAPOLIS | IN | 46240 | 3005 |
| KENDALL W COCHRAN | CUSTODIAN FOR | ABBY RAY COCHRAN | UNIFORM TRANSFER TO MINORS IN | 64 EAST 73RD STREET | INDIANAPOLIS | IN | 46240 | |
| KENDALL W FOLKERT | PO BOX 6497 | | | | SITKA | AK | 99835 | |
| KENDELL L STAUFFER | 89 MOHAWK DR | | | | GIRARD | OH | 44420 | 1621 |
| KENDELL SERRETTE | 175 QUEENSBURY COURT | | | | NEWPORT NEWS | VA | 23608 | |
| KENDELL WHITE | 2506 KILBOURNE DRIVE | | | | GREENSBORO | NC | 27407 | |
| KENDRA CLEAVENGER | 7317 SHELLFORD ST | | | | GREENSBORO | NC | 27406 | |
| KENDRA HORN | 502 CENTINIAL | | | | SHERIDAN | MT | 59749 | |
| KENDRA JENKINS | 7412 SOUTH COLES | | | | CHICAGO | IL | 60649 | |
| KENDRA JOHN | 2650 REVOLUTION STREET | #101 | | | MELBOURNE | FL | 32935 | |
| KENDRA K SOUTHWICK | 4485 WILD MEADOW | | | | KALAMAZOO | MI | 49048 | |
| KENDRA L GREENE | PO BOX 144 | | | | DANDRIDGE | TN | 37725 | 0144 |
| KENDRA L KRISH | 10040 JEFFERSON WAY | | | | FORT WAYNE | IN | 46825 | 2187 |
| KENDRA L MACK | 5116 WALDEN DR | | | | SWARTZ CREEK | MI | 48473 | 8545 |
| KENDRA L MCCARDLE | 6157 MAPLERIDGE DRIVE | | | | TAYLOR MILL | KY | 41015 | |
| KENDRA L WAITE | PO BOX 26 | 609 DAVIS ST | | | SOUTH ENGLISH | IA | 52335 | 8508 |
| KENDRA LATISHA ANDERSON | 12418 REXFORD AVE | | | | CLEVELAND | OH | 44105 | 2668 |
| KENDRA M QUINLAN | 672 N 57 AVE | | | | OMAHA | NE | 68132 | 2038 |
| KENDRA PEARSON | 8855 COTTAGE GROVE AVE | APT 2 | | | CHICAGO | IL | 60619 | |
| KENDRA R METCALF | 5865 LAKE CREST DR | | | | COLUMBIAVILLE | MI | 48421 | 8971 |
| KENDRA REYNOLDS | 20826 STEPHANIE DR | | | | WINNETKA | CA | 91306 | |
| KENDRA S PERRY | 3480 SOUTH DIVINE HIGHWAY | | | | PEWANO | MI | 48873 | 9715 |
| KENDRA SEMENICK | 973 BRAMBLE BUSH WEST | | | | PORT ORANGE | FL | 32127 | |
| KENDRA STEVENS | 7579 LARCHWOOD LN | | | | RIVERDALE | GA | 30274 | |
| KENDRA TAYLOR | CUST JOSHUA SCOTT TAYLOR | UTMA CA | 21902 CONSUEGRA | | MISSION VIEJO | CA | 92692 | 1063 |
| KENDRA TAYLOR | CUST KATHERINE MARIE TAYLOR UTMA | CA | 21902 CONSUEGRA | | MISSION VIEJO | CA | 92692 | 1063 |
| KENDRA ZAJKO | 23650 MANILA ST | APT 240 | | | CLINTON TOWNSHIP | MI | 48035 | 3896 |
| KENDRELON CULVER | 15 WEST 108TH ST. | APT19 | | | NEW YORK | NY | 10025 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KENDRIC L CATCHING | 58 GEORGETOWN CIR | | | | O FALLON | MO | 63368 | 8550 |
| KENDRIC L NORTON | 423 N MAIN | | | | BELLEVUE | MI | 49021 | 1130 |
| KENDRICK ANDERSON | 616 RIVER BEND CT | APT 301 | | | NEWPORT NEWS | VA | 23602 | |
| KENDRICK ASSOCIATES | SMITH BARNEY PS PLAN | ROBERT D KENDRICK, TTEE | STRATEGIC 10/A + PORTFOLIO | 11 ANTHONY COURT | HUNTINGTON | NY | 11743 | 1327 |
| KENDRICK BAGMON | 2167 VILLAGE LANE | | | | CALERA | AL | 35040 | |
| KENDRICK C MORGAN REV TR | KENDRICK C MORGAN TTEE | U/A DTD 10/24/2003 | 3212-2 MEADOW AVE | | NORMAN | OK | 73072 | 7437 |
| KENDRICK C WONG | CHARLES SCHWAB & CO INC CUST | 575B 40TH AVE | | | SAN FRANCISCO | CA | 94121 | |
| KENDRICK CAGER | 862 ANDREW CHAPEL RD | | | | BRANDON | MS | 39042 | 9238 |
| KENDRICK COLLINS WEEKS | 346 S MILLS RIVER RD | | | | MILLS RIVER | NC | 28759 | |
| KENDRICK D BISSET & | DONNA S BISSET JT TEN | 4226 TELOVI CT | | | LOUISVILLE | KY | 40241 | 1537 |
| KENDRICK GAMBLE | 180 FLORIDA ST | | | | MONTICELLO | FL | 32344 | 2217 |
| KENDRICK H HIGA | 3031 ONE ST | | | | HONOLULU | HI | 96822 | 1559 |
| KENDRICK J SHAVKEY | 913 LIME SPRING WAY | | | | LOUISVILLE | KY | 40223 | 3502 |
| KENDRICK LANDIX | 41379 TULIP HILL AVE. | | | | PRAIRIEVILLE | LA | 70769 | |
| KENDRICK MACDONALD | 37083 S HEATHER COURT | | | | WESTLAND | MI | 48185 | 7211 |
| KENDRICK MACK | 195 PEBBLE CIRCLE | | | | PELHAM | AL | 35124 | |
| KENDRICK MARTIN | 123 LINDSEY ST. | | | | SILSBEE | TX | 77656 | |
| KENDRICK NELSON | 321 NORTH LOGAN STREET | PO BOX 294 | | | ATTICA | KS | 67009 | |
| KENDRICK SMITH & MRS BERNICE | M SMITH | TR KENDRICK SMITH & BERNICE M SMITH UA | 6/1/73 | 8805 FAIRCREST DR | LAS VEGAS | NV | 89134 | 8575 |
| KENEDIA M CHALMERS | 15507 OLD STONE TRL | | | | HOUSTON | TX | 77079 | 4207 |
| KENETH A ERICKSON | CUST ANDREW J ERICKSON | UTMA MN | 2309 SANDPIPER | | BAKERSFIELD | CA | 93309 | 4931 |
| KENETH LIU CUST | JASON LIU UTMA/CA | 6501 BRET HARTE CT | | | CASTRO VALLEY | CA | 94552 | |
| KENETH V WEISENSEL SR | 6401 LINCREST DR | | | | RACINE | WI | 53406 | 1870 |
| KENETHA DEBOSE | 2057 IVYWOOD PLACE | | | | LOUISVILLE | KY | 40218 | |
| KENFIELD L ALLDRIN & | JANETTE L ALLDRIN | JT TEN | 1405 RIVER OAKS DRIVE | | MODESTO | CA | 95356 | 9685 |
| KENG D LEM & | MAUREEN LEM JT TEN | 2608 COLORADO | | | HUTCHINSON | KS | 67502 | 5126 |
| KENG HO | 6871 CAMROSE DR | | | | LOS ANGEKES | CA | 90068 | |
| KENG HUA TOH | 154 LOR 2 TOA PAYOH | 08-618 310154 | SINGAPORE | | | | | |
| KENICHI MINEMOTO | 1120 OLD PYE COURT | OSHAWA ON  L1G 7N8 | CANADA | | | | | |
| KENICHI MINEMOTO | 1120 OLD PYE CRT | OSHAWA ON  L1G 7N8 | CANADA | | | | | |
| KENICHIRO KANTAKE | SHINAGAWA-KU, KITASHINAGAWA | 6-7-11-602 | TOKYO 141-0001 | JAPAN | | | | |
| KENICHIRO SAWADA & | YURIKO O SAWADA | 712 E WINNIE WAY | | | ARCADIA | CA | 91006 | |
| KENITH O ALDERSON | 847 PLYMOUTH DR | | | | JONESBORO | GA | 30236 | 5586 |
| KENJI KANEKO | ELIZABETH KANEKO | 149 N DOUGHTY AVE | | | SOMERVILLE | NJ | 08876 | 1422 |
| KENJI MURAI & | NAOE MURAI JT TEN | 2328 HOONANEA ST | | | HONOLULU | HI | 96822 | 2429 |
| KENJI N AZEKA | 7570 E SPEEDWAY BLVD UNIT 201 | | | | TUCSON | AZ | 85710 | |
| KENJI NAMBA | 6618 BIRCHLEAF AVE | | | | PICO RIVERA | CA | 90660 | |
| KENJI SUMIDA TTEE | FBO KENJI SUMIDA TRUST | U/A/D 09-10-1990 | 1296 ALOHA OE DRIVE | | KAILUA | HI | 96734 | 4505 |
| KENLAND K LAU | CGM IRA CUSTODIAN | 7635 E CEDAR CREEK | | | ORANGE | CA | 92869 | 4596 |
| KENLEY O BARCUS | BOX 149 | | | | PENNVILLE | IN | 47369 | 0149 |
| KENLIND JACKSON | 499D MORELAND AVE NE | | | | ATLANTA | GA | 30307 | 1596 |
| KENLYN M DEVRIES | 112 JONES ST | | | | KALAMAZOO | MI | 49048 | 9519 |
| KENMORE D ELBERLING & | DORA M ELBERLING | TR UA 02/26/91 KENMORE D ELBERLING | AND DORA M ELBERLING TRUST | 6121 DENTON HILL ROAD | FENTON | MI | 48430 | 9475 |
| KENN D TRIEBELHORN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 7507 52ND ST CT W | | UNIVERSITY PLACE | WA | 98467 | |
| KENN E NELSON | 27455 WHITCOMB | | | | LIVONIA | MI | 48154 | 3475 |
| KENN N JENKINS | 1933 N BRONSON AVE # 307 | | | | LOS ANGELES | CA | 90068 | |
| KENNA D ROUTH | 1794 N 300 RD | | | | BALDWIN CITY | KS | 66006 | 7301 |
| KENNA E ATWELL | 9567 E. BLEURIDGE MT. STREET | | | | TUCSON | AZ | 85748 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KENNA FINANCIAL UBO DTD 5/1/1991 | UAD 05/01/91 | MARK SAYATOVIC TTEE | 4225 MARY ELLEN AVE #305 | | STUDIO CITY | CA | 91604 | 1827 |
| KENNAN DEWITT | 3315 BRENTWOOD DRIVE | | | | FLINT | MI | 48503 |
| KENNAN L WONG & | ESTHER Y WONG | 11548 AMIGO AVE | | | NORTHRIDGE | CA | 91326 |
| KENNARD ANTHONY PERSAUD | 85 BUCKNELL RD | | | | VALLEY STREAM | NY | 11580 |
| KENNARD C KOBRIN & | NORA C KOBRIN | TR KENNARD C KOBRIN KEOGH PLAN UA | 01/01/86 | 67 N LAKE DR | BARRINGTON | RI | 02806 | 2811 |
| KENNARD L PATTERSON | 13005 GARY RD | | | | CHESANING | MI | 48616 | 9429 |
| KENNARD N PITTS | 7242 PRIVATE RD 3527 | | | | QUINLAN | TX | 75474 | 4614 |
| KENNARD PYSE | 4322 GLENDON PL | | | | VALRICO | FL | 33596 |
| KENNARD WOODS | 685 EAST AVE | | | | AKRON | OH | 44320 | 3776 |
| KENNARD ZAPF KING & | SALLYE TUBBS KING TTEE | KENNARD ZAPF KING REV | TRUST UAD 3/20/2001 | 2699 HAWK POINT COURT | CASTLE ROCK | CO | 80104 | 7617 |
| KENNEDY A GERMAIN | 6474 ROSEWOOD LN | | | | MASON | OH | 45040 | 5923 |
| KENNEDY KHOTSOMBATH | 6907 REGENT AVE N | | | | MINNEAPOLIS | MN | 55429 |
| KENNEDY MALLORY | 1301 15TH STREET NW #309 | | | | WASHINGTON | DC | 20005 |
| KENNEDY W LOHSE & MARGARET O LOHSE | TTEES OF THE LOHSE FAMILY 1999 | TRUST DTD 12-15-99 | 912 PEACHWOOD CT. | | MODESTO | CA | 95350 | 1636 |
| KENNEDY Z SMITH | 21207 SO AVALON BLVD | SPACE 157 | | | CARSON | CA | 90745 | 6730 |
| KENNEDY, JENNIK & MURRAY P.C. | ATTN: LARRY MAGARIK, ESQ. | 113 UNIVERSITY PLACE | 7TH FL | | NEW YORK | NY | 10003 |
| KENNEDY, JENNIK & MURRAY P.C. | ATTN: SUSAN JENNICK, ESQ. | 113 UNIVERSITY PLACE | 7TH FL | | NEW YORK | NY | 10003 |
| KENNEDY, JENNIK & MURRAY P.C. | ATTN: THOMAS M. KENNEDY, ESQ. | 113 UNIVERSITY PLACE | 7TH FL | | NEW YORK | NY | 10003 |
| KENNEISHA ANDERSON-PATTON | 2233 EVES CIR EAST | | | | DEKALB | IL | 60115 |
| KENNEITH DURDEN | 1145 WEST HIGHWAY 80 | STE J | | | POOLER | GA | 31322 |
| KENNELL I SCHENCK JR | PO BOX 901 | | | | EAST HAMPTON | NY | 11937 | 0705 |
| KENNELLA J HUERTA LAWRENCE | 1313 PARKVIEW DRIVE | | | | DANVILLE | IL | 61832 | 7011 |
| KENNEMER RAY BATES | 146 ROY LONG ROAD | | | | ATHENS | AL | 35611 | 5747 |
| KENNENTH L BAER & MARY C BAER | TR THE KENNENTH L BAER LIVING TRUST | UA 10/04/97 | 15 SPEER DR | | CORNING | NY | 14830 | 3725 |
| KENNESAW AUTO CENTER | ATTN: GEORGE HOUGH | 2255 MOON STATION COURT | | | KENNESAW | GA | 30144 |
| KENNETH & HELEN NEDDERMAN | LIVING TRUST KENNETH P | NEDDERMAN HELEN L NEDDERMAN | CO-TTEES UA DTD 09/21/99 | 1008 OAKBLUFF DR | LANCASTER | TX | 75146 | 1402 |
| KENNETH & KATHLEEN ASKINS | REVOCABLE LIVING TR UAD 09/18/40 | KENNETH ASKINS & KATHLEEN ASKINS | TTEES | 3411 S 24TH ST | CHICKASHA | OK | 73018 | 7624 |
| KENNETH & LUCIA GONG TTEE | U/A/D 12-01-2008 | FBO GONG FAMILY TRUST | 1666 COLONY WAY | | SANTA CRUZ | CA | 95062 | 3066 |
| KENNETH A ABELL | CUST JAYCEN M ABELL UGMA KY | 2401 PFRIMMERS CHAPEL RD NE | | | CORYDON | IN | 47112 | 8216 |
| KENNETH A AHO | 29495 IVYWOOD TR | | | | CHISAGO CITY | MN | 55013 | 9634 |
| KENNETH A AND JACLYN L ROWE | REVOCABLE TR | KENNETH A ROWE TTEE ET AL | U/A DTD 10/02/2006 | 8214 WHISTLER RD | RICHMOND | VA | 23227 | 1527 |
| KENNETH A APPLE | KENNETH ARTHUR APPLE TRUST | PO BOX 29175 | | | INDIANAPOLIS | IN | 46229 |
| KENNETH A APPLEGATE | 312 SO PENNSYLVANIA | | | | DENVER | CO | 80209 | 1922 |
| KENNETH A BAIN & | MARGARET ANN BAIN JT TEN | 10508 E NAVAJO PLACE | | | SUN LAKES | AZ | 85248 | 9202 |
| KENNETH A BARDALES | 3302 ENGLEWOOD ROAD LONGWOOD | | | | WILMINGTON | DE | 19810 | 3302 |
| KENNETH A BARTON II | ONE LAS OLAS CIR APT 1417 | | | | FORT LAUDERDALE | FL | 33316 |
| KENNETH A BENNING | 9549 WOODSIDE CIR | | | | GRAND BLANC | MI | 48439 | 8079 |
| KENNETH A BERNARD | 9464 OWENS ROAD | | | | OIL CITY | LA | 71061 | 9695 |
| KENNETH A BINNIE | & DIANE M LOWERY-BINNIE JTTEN | 3531 POCAHONTAS DR | | | LAKE HAVASU CITY | AZ | 86404 |
| KENNETH A BOHAM | 416 WOODRIDGE DRIVE SE | | | | LENOIR | NC | 28645 | 5907 |
| KENNETH A BOLDT TOD | MICHELE L BOLDT | 708 E WILBETH ROAD | | | AKRON | OH | 44306 | 3445 |
| KENNETH A BOROVICH & | MARY ELLEN BOROVICH | 3187 BRADWAY BLVD | | | BLOOMFIELD HILLS | MI | 48301 |
| KENNETH A BRANDT | 8640 36TH AV | | | | JENISON | MI | 49428 | 9533 |
| KENNETH A BRANDT | PO BOX 1045 | | | | FULSHEAR | TX | 77441 |
| KENNETH A BROOKS | 11319 E 60 TERR | | | | RAYTOWN | MO | 64133 | 4330 |
| KENNETH A BUCHHEIT | 10540 WALNUT LN | | | | FORISTELL | MO | 63348 |
| KENNETH A BUDWASH | CHARLES SCHWAB & CO INC CUST | 8912 LETTERKENNY DR | | | TINLEY PARK | IL | 60487 |
| KENNETH A BUJALSKI | 8526 TREAT HWY | | | | JASPER | MI | 49248 | 9750 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KENNETH A BUNCH | 15774 COWLEY RD | | | | GRAFTON | OH | 44044 9665 |
| KENNETH A BURDICK | 3747 S 53RD CT | | | | CICERO | IL | 60804 4425 |
| KENNETH A BURGESS | 15706 LINCOLN RD | | | | CHESANING | MI | 48616 9773 |
| KENNETH A BURNEY | 3622 MIDDLEBELT | | | | INKSTER | MI | 48141 2080 |
| KENNETH A BUTLER | 16741 STOUT | | | | DETROIT | MI | 48219 3322 |
| KENNETH A CANUP | 2309 PENNSYLVANIA AVE | | | | KINAPPOLIS | NC | 28083 6729 |
| KENNETH A CARROLL | 1175 COOL RIDGE DRIVE | | | | GRAND BLANCE | MI | 48439 4971 |
| KENNETH A CASALETTO & | SHERYL V CASALETTO JT TEN | 5586 BUCKLEY | | | EL PASO | TX | 79912 6417 |
| KENNETH A CHORLEY | PO BOX 1251 | HAMPTON NB  E5N 8H2 | CANADA | | | | |
| KENNETH A CLINTON | 170 LINNS MILL RD | | | | TROY | MO | 63379 4133 |
| KENNETH A COHEN | PO BOX 11820 | | | | CHICAGO | IL | 60611 0820 |
| KENNETH A COTTRILL | 2526 GRANDVIEW DR | | | | RAPID CITY | SD | 57701 7190 |
| KENNETH A COX | MORTON HOUSE | TREFLACH OSWESTRY SHROPS | UNITED KINGDOM | | | | |
| KENNETH A CREASY | 825 GARY DR | | | | PLAINFIELD | IN | 46168 2209 |
| KENNETH A CROZIER TOD | KATHY CROZIER | SUBJECT TO STA TOD RULES | 31 BEVERLY DRIVE | | WARWICK | NY | 10990 2602 |
| KENNETH A CUNNINGHAM | PO BOX 580009 | | | | FLUSHING | NY | 11358 0009 |
| KENNETH A DADE & | SHELLYE C DADE JT TEN | 2572 W BLOOMFIELD OAKS | | | W BLOOMFIELD | MI | 48324 3085 |
| KENNETH A DAVID & | CAROL ANN DAVID JTWROS | 5196 MANGROVE | | | SAGINAW | MI | 48603 1141 |
| KENNETH A DAVIS & | PATRICIA M DAVIS JT TEN | 1603 DIANA AVE | | | ANAHEIM | CA | 92805 5420 |
| KENNETH A DECKERS | 22566 VISNAW ST | | | | ST CLAIR SHORES | MI | 48081 2641 |
| KENNETH A DICKERSON | 1121 BIRCHGATE TRL | | | | ST LOUIS | MO | 63135 1332 |
| KENNETH A DIMIN | BOX 98 | | | | MALIBU | CA | 90265 0098 |
| KENNETH A DINGMAN | 1412 HARDING | | | | LAKE ORION | MI | 48362 3715 |
| KENNETH A DOSS SR | 2123 106TH AVE | | | | OAKLAND | CA | 94603 4001 |
| KENNETH A DRENNAN | RT #1 | | | | BERKEY | OH | 43504 9801 |
| KENNETH A EILER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 17756 W CANTO BONITO LN | | SURPRISE | AZ | 85387 |
| KENNETH A ELD | 12 EASTERN PT | | | | SALEM | SC | 29676 |
| KENNETH A ELLIS | 18 CHAMPAGNE DR | | | | LAKE ST LOUIS | MO | 63367 1629 |
| KENNETH A FAHNESTOCK | 336 N ESSEX AVE | | | | BALTIMORE | MD | 21221 4709 |
| KENNETH A FORTNER | 3216E 200N RD | | | | CAYUGA | IN | 47928 8154 |
| KENNETH A FUCHS | 6501 17TH AVE W | # 108 | | | BRADENTON | FL | 34209 7858 |
| KENNETH A FUCHS & | CELIA M FUCHS JT TEN | 6501 17TH AVE W | | | BRADENTON | FL | 34209 7858 |
| KENNETH A FULLER | 1266 GREENBRIER LANE | | | | N TONAWANDA | NY | 14120 1917 |
| KENNETH A GIERE | 306 SOUTH 13TH ST | | | | OLIVIA | MN | 56277 1225 |
| KENNETH A GIRARD | 40 W 573 BURLINGTON RD | | | | SAINT CHARLES | IL | 60175 |
| KENNETH A GISELBACH | 8338 W 1700 N | | | | ELWOOD | IN | 46036 8779 |
| KENNETH A GOLD | 4 MILE END LANE | | | | MELVILLE | NY | 11747 |
| KENNETH A GOLD | CHARLES SCHWAB & CO INC CUST | 4 MILE END LANE | | | DIX HILLS | NY | 11747 |
| KENNETH A GOLD | FI MANAGED | 4 MILE END LN | | | MELVILLE | NY | 11747 |
| KENNETH A GOLD | MAX GRANT GOLD | 4 MILE END LANE | | | MELVILLE | NY | 11747 |
| KENNETH A GOLD | SLFP LOANED SECURITY A/C | 4 MILE END LANE | | | MELVILLE | NY | 11747 |
| KENNETH A GOLD & EUGENE GOLD | DORAL FABRICS 401K PRFT | SHRNG PLAN U/A DTD 03/01/99 | 191 CENTRAL AVE | | FARMINGDALE | NY | 11735 |
| KENNETH A GOLD CO INC | 4 MILE END LANE | | | | MELVILLE | NY | 11747 |
| KENNETH A GRAHAM SR & | BONNIE L GRAHAM | JTTEN | 465 WOODARD ROAD | | LINESVILLE | PA | 16424 6159 |
| KENNETH A GRAZIANO | 78 ORCHARD PL | | | | BUFFALO | NY | 14225 3416 |
| KENNETH A GUENTHER | 10630 DEWITT | | | | BELLEVILLE | MI | 48111 1390 |
| KENNETH A GUNNELL | 3660 IVYDALE CRT | | | | PASADENA | CA | 91107 5405 |
| KENNETH A HALL | 1434 S 35TH ST | | | | KANSAS CITY | KS | 66106 2018 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KENNETH A HALLWOOD | 11554 CLEARWATER DR | | | | FENTON | MI | 48430 |
| KENNETH A HAMMING | TR KENNETH A HAMMING TRUST | UA 08/26/99 | 24641 CHANCEL ST | | HARRISON TWP | MI | 48045 |
| KENNETH A HAMMONDS | CLAIRE S HAMMONDS JTWROS | DUNWOODY VILLAGE G 211 | 3500 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073 | 4101 |
| KENNETH A HARBAUGH | 4400 COMMERCE CIRCLE SW | | | | ATLANTA | GA | 30336 |
| KENNETH A HARTRANFT & | JANET A HARTRANFT JT TEN | 17 SOUTH RABBIT RUN RD | | | ORWIGSBURG | PA | 17961 | 9164 |
| KENNETH A HASELBY | 7901 HARRISON ROAD | | | | BATTLE GROUND | IN | 47920 | 9777 |
| KENNETH A HASSLER TOD | PER BENEFICIARY DESIGNATION | U/A DTD 01/24/02 | 4812 63RD AVE | | KENOSHA | WI | 53144 | 1744 |
| KENNETH A HILL | 516 ARMINDA AVENUE | | | | KIRKWOOD | MO | 63122 | 5306 |
| KENNETH A HOFFMAN JR | CUST KENNETH DOUGLAS HOFFMAN | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 5301 HIGHCASTLE CT | FORT COLLINS | CO | 80525 | 6717 |
| KENNETH A HORNBROOK JR | 5105 W 11TH ST | | | | SPEEDWAY | IN | 46224 | 6912 |
| KENNETH A HOWARD | 18 CANOVA CT | | | | FAIRBORN | OH | 45324 | 4218 |
| KENNETH A HUDSON | CHARLES SCHWAB & CO INC CUST | PO BOX 37 | | | WESTCLIFFE | CO | 81252 |
| KENNETH A HUFNAGEL | 5806 KRATZVILLE RD | | | | EVANSVILLE | IN | 47710 | 4580 |
| KENNETH A HULIK | 5980 HIDDEN COURT | | | | CANTON TWP | MI | 48187 | 4739 |
| KENNETH A ISOLA IRA | FCC AS CUSTODIAN | 5142 FIELD RD | | | CLIO | MI | 48420 |
| KENNETH A JASKIEWICZ SR | & JANICE M JASKIEWICZ | JT TEN | 2744 WINDFORD DRIVE | | ST. LOUIS | MO | 63129 | 3525 |
| KENNETH A JOHNSON | 104 LAKEVIEW DR EXTENSION | | | | HONEOYE | NY | 14471 | 9347 |
| KENNETH A JOHNSON | 12856 MEADOWDALE DR | | | | ST LOUIS | MO | 63138 | 1527 |
| KENNETH A JOHNSON SR | 6016 MAPLE HILL DRIVE | | | | CASTALIA | OH | 44824 | 9345 |
| KENNETH A JONES | 10824 CHILDS COURT | | | | SILVER SPRING | MD | 20901 |
| KENNETH A KEMMERER III | 1316 COLLEGE AVE | | | | BLUEFIELD | WV | 24701 | 3838 |
| KENNETH A KLUENDER | 0460 WESTCOMBE | | | | FLINT | MI | 48503 | 2306 |
| KENNETH A KNOWLES SR | 5570 COUNTY ROUTE 129 | | | | WOODHULL | NY | 14898 | 9605 |
| KENNETH A KOSBAB TTEE | U/W MURIEL L. KOSBAB IRRV | 8940 CREEK RUN DRIVE | | | BONITA SPGS | FL | 34135 | 9501 |
| KENNETH A KOSLOWSKI | CUST ANTHONY J KOSLOWSKI UGMA NY | 36 GRISSOM DR | | | CLIFTON PARK | NY | 12065 | 7221 |
| KENNETH A KUDLA | 2160 LANDAU STREET SE | | | | SALEM | OR | 97306 |
| KENNETH A KYGER | 3918 LOVE AVE | | | | EDGEWOOD | MD | 21040 | 3719 |
| KENNETH A LANGE | CUST STEPHEN K LANGE UGMA AL | 1622 6TH AVE SE | | | ROCHESTER | MN | 55904 | 5202 |
| KENNETH A LANGE & | PEGGY A. LANGE | JT TEN | 383 RIVER-LAGOON BEACH | | BAY CITY | MI | 48706 | 1445 |
| KENNETH A LEECE & | CINDY M MEINER JT TEN | 1332 DUNDEE DRIVE | | | WATERFORD | MI | 48327 | 2003 |
| KENNETH A LEECE & | JULIE R BORWICK JT TEN | 1332 DUNDEE DRIVE | | | WATERFORD | MI | 48327 | 2003 |
| KENNETH A LUCAS | 7424 CHAPEL HILL RD | | | | RALEIGH | NC | 27607 | 5079 |
| KENNETH A LUTTERMOSER | CUST GARY LUTTERMOSER A MINOR PURS TO | SECS 1339 /26 INCL OF THE | REVISED CODE OF OHIO | 1506 COUNTRY DRIVE | MECHANICSBURG | PA | 17055 | 5108 |
| KENNETH A MACON & | JACKIE L MACON JTTEN | 1224 WABASHA AVENUE | | | SAINT CHARLES | MN | 55972 | 1220 |
| KENNETH A MAGNUS | 4520 106TH ST W | | | | BRADENTON | FL | 34210 | 1535 |
| KENNETH A MAGNUS & | HELEN M MAGNUS JT TEN | 4520 106TH ST W | | | BRADENTON | FL | 34210 | 1535 |
| KENNETH A MANNING | 17168 SHAFTSBURY | | | | DETROIT | MI | 48219 | 3545 |
| KENNETH A MANTEI & | ROSALIND H MANTEI JTWROS | 1254 E 26TH ST | | | SAN BERNARDINO | CA | 92404 | 4209 |
| KENNETH A MATERIA | 1429 HIGHLAND MEADOWS | | | | FLINT | MI | 48532 | 2065 |
| KENNETH A MC DONALD | CUST JOHN KENNETH MC DONALD UGMA | MI | 3341 MAC NICHOL TRAIL | | WEST BLOOMFIELD | MI | 48323 | 1730 |
| KENNETH A MC KENNA | 8316 BALEY DR SE | | | | ADA | MI | 49301 | 9635 |
| KENNETH A MCCLEN | 255 WHETSTONE ROAD | | | | HARWINTON | CT | 06791 | 2216 |
| KENNETH A MCMANN | 4313 ARROWROCK DR | | | | DAYTON | OH | 45424 | 5003 |
| KENNETH A MCNAMARA | 480 MULPUS RD | | | | LUNENBURG | MA | 01462 | 1821 |
| KENNETH A MEDLIN | 6630 RUTLEDGE DR | | | | FAIRFAX STATION | VA | 22039 | 1700 |
| KENNETH A MEHALL | KENNETH A MEHALL | 45681 TOURNAMENT DR | | | NORTHVILLE | MI | 48167 |
| KENNETH A MICHAUD | 11519 JOURDAN LAKE RD BOX 52 | | | | LAKE ODESSA | MI | 48849 | 9585 |
| KENNETH A MIHALY | 2676 HARRIS RD | | | | BROADVIEW HTS | OH | 44147 | 2641 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KENNETH A MILLER | 103 BROOK RD | | | | YORKTOWN | VA | 23692 4716 |
| KENNETH A MILLS | 2245 W COUNTY RD 950 N | | | | MUNCIE | IN | 47302 9302 |
| KENNETH A MORIN | 201 E BEECHWOOD AVE | | | | OAKLYN | NJ | 08107 1322 |
| KENNETH A MULHALL | MAUREEN T MULHALL JT TEN | 34 NORFOLK ST #4 | | | HAMPSTEAD | NH | 03841 |
| KENNETH A MUMFORD | 1 LEATHERWOOD VIEW | | | | BEDFORD | IN | 47421 3400 |
| KENNETH A MUNJOY | 2533 RUBBINS ST | | | | HOWELL | MI | 48843 8959 |
| KENNETH A MURRAY & | JUDITH M MURRAY JT WROS | 1413 ROYAL AVE | | | ROYAL OAK | MI | 48073 5712 |
| KENNETH A MYERS | 338 HINTON ST | | | | PT CHARLOTTE | FL | 33954 2953 |
| KENNETH A NORDENBERG | 1128 PLAZA DR | | | | JOLIET | IL | 60435 3845 |
| KENNETH A OLSEN | & PATRICIA M OLSEN JTTEN | 6719 TEAL COURT | | | LINO LAKES | MN | 55038 |
| KENNETH A OTTO & | ELLEN J OTTO JT TEN | 1161 CLIFFORD LAKE DR | | | STANTON | MI | 48888 9369 |
| KENNETH A OWEN | 2022 STONEHEATHER ROAD | | | | RICHMOND | VA | 23233 5815 |
| KENNETH A PACE | 1278 GLENNEYRE ST #295 | | | | LAGUNA BEACH | CA | 92651 3103 |
| KENNETH A PARKER | 480 ASHLEY ALLEN CIR | | | | POLKTON | NC | 28135 9268 |
| KENNETH A PARR JR & | SUSAN E PARR | TR KENNETH A PARR JR FAMILY TRUST | UA 9/26/00 | PO BOX 72 | CRESTLINE | OH | 44827 0072 |
| KENNETH A PARROTT | 13441 HUISACHE WAY | | | | HELOTES | TX | 78023 3607 |
| KENNETH A PASS & | KAREN K PASS JT TEN | 9 PATROON PL | | | GLENMONT | NY | 12077 3622 |
| KENNETH A PATCHAN | 7465 BAY ISLAND DR #217 | | | | S PASADENA | FL | 33707 4557 |
| KENNETH A PETTINE | TR UA 01/23/93 KENNETH A | PETTINE LIVING TR | 21023 GRATIOT AVE | | EASTPOINTE | MI | 48021 2826 |
| KENNETH A PICKLE | CHARLES SCHWAB & CO INC.CUST | 1671 WILLOW ST | | | SAN DIEGO | CA | 92106 |
| KENNETH A PLATT & | DOROTHY V PLATT JT TEN | 7620 BARNES ROAD | | | MILLINGTON | MI | 48746 9530 |
| KENNETH A POLK | PO BOX 114 | | | | CAMBY | IN | 46113 0114 |
| KENNETH A PONTIUS JR | 3939 W LEHMAN RD | | | | DEWITT | MI | 48820 8520 |
| KENNETH A POPKIN | CHARLES SCHWAB & CO INC CUST | SMITH CLOVE RD BOX 163 | | | CENTRAL VALLEY | NY | 10917 |
| KENNETH A PRINZ | MARY JANE TIPTON SURVIVOR'S TR | 503 ROCK HILL | | | SAN ANTONIO | TX | 78209 |
| KENNETH A PRINZ | U/W FRANK P TIPTON | 503 ROCK HILL | | | SAN ANTONIO | TX | 78209 |
| KENNETH A QUEENSBERRY | 4 BASSWOOD CT | | | | BALTIMORE | MD | 21228 |
| KENNETH A RAMSEY | 220 N VINE ST | | | | WICHITA | KS | 67203 5841 |
| KENNETH A RENICK | CGM IRA CUSTODIAN | 17555 ADENA LN | | | SAN DIEGO | CA | 92128 2010 |
| KENNETH A RICH | 8382 WILLITS RD | | | | FOSTORIA | MI | 48435 9425 |
| KENNETH A ROBBINS | 68823 CLAIRE ST | | | | EDWARDSBURG | MI | 49112 9667 |
| KENNETH A ROBINSON | 189 STOREYTOWN RD | DOAKTOWN NB  E9C 1S3 | CANADA | | | | |
| KENNETH A ROBINSON | CHARLES SCHWAB & CO INC CUST | 5112 ASH CT | | | DICKINSON | TX | 77539 |
| KENNETH A ROBINSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5112 ASH CT | | DICKINSON | TX | 77539 |
| KENNETH A ROSS | ROSS TRUST UNDER THE KENNETH A & | 6508 MEADOW HILLS ST NE | | | ALBUQUERQUE | NM | 87111 |
| KENNETH A ROZMYS | 9100 MERCEDES | | | | REDFORD TWP | MI | 48239 2316 |
| KENNETH A RYNKIEWICZ | 1441 LUNDEAN DR | | | | HIGHLAND | MI | 48356 1748 |
| KENNETH A SANCHEZ | 225 REDDICK RD | | | | PORTAL | GA | 30450 |
| KENNETH A SAUMS | 1026 CROTON RD | | | | PITTSTOWN | NJ | 08867 4019 |
| KENNETH A SAUNDERS | P O BOX 10192 | | | | LYNCHBURG | VA | 24506 0192 |
| KENNETH A SCHMITZ | 26587 REAUME ST | | | | TRENTON | MI | 48183 4303 |
| KENNETH A SCHURY | 215 W JEFFERSON | | | | FRANKENMUTH | MI | 48734 1805 |
| KENNETH A SCHWARTZ | CHARLES SCHWAB & CO INC CUST | 218 CHESTERFIELD PKWY | | | EAST LANSING | MI | 48823 |
| KENNETH A SCOTT & | GAIL A PELTON-SCOTT | TR UA 01/31/94 KENNETH A SCOTT & GAIL | A PELTON-SCOTT REV LIV TR | N11172 STATE HWY M64 | MARENISCO | MI | 49947 9733 |
| KENNETH A SHEGGEBY & | MICHELLE L SHEGGEBY JT TEN | 620 WASHINGTON CT | | | SHAKOPEE | MN | 55379 8223 |
| KENNETH A SHOAFF ACF | ELLYANNA E. SHOAFF U/OH/UTMA | 1966 CHERRYWOOD AVENUE | | | AKRON | OH | 44312 3813 |
| KENNETH A SKOWRONSKI | CHARLES SCHWAB & CO INC CUST | 4371 AUTUMN LANE | | | LEWISTON | NY | 14092 |
| KENNETH A SMALL | TR KENNETH A SMALL REVOCABLE | LIVING TRUST UA 01/23/95 | 690 NORTH 3150 ROAD | | UTICA | IL | 61373 9736 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KENNETH A SMITH | 330 VALLEY LN | | | | CHERAW | SC | 29520 | 6405 |
| KENNETH A SPRINGER | 4186 MANOR DR | | | | GRAND BLANC | MI | 48439 | 7903 |
| KENNETH A SPRINKLE | 8800 HIDDEN HILL LANE | | | | POTOMAC | MD | 20854 | 4229 |
| KENNETH A STACK | 17229 DOE LANE | | | | ORLAND PARK | IL | 60467 | 8874 |
| KENNETH A STEVENS | 175 EAST REMINGTON DRIVE | APT 127 | | | SUNNYVILLE | CA | 94087 | 1927 |
| KENNETH A STEVENS | TR KENNETH A STEVENS TRUST | UA 03/23/04 | 175 E REMINGTON DR | APT 127 | SUNNYVILLE | CA | 94087 | 1927 |
| KENNETH A STREDNEY | 1204 ROSEWAY AVE SE | | | | WARREN | OH | 44484 | 2811 |
| KENNETH A SWANSON | TR KENNETH A SWANSON TRUST | UA 01/18/99 | 5615 N RIDGEWAY RD | | RINGWOOD | IL | 60072 | 9634 |
| KENNETH A SWINARSKI | 6257 KALLSEN DR, UNIT 4 | | | | TINLEY PARK | IL | 60477 | 6181 |
| KENNETH A TAYLOR | 5220 17TH ST | | | | ZEPHYRHILLS | FL | 33540 | 5039 |
| KENNETH A THOMAS | 4939 WANSLEY DR | | | | ORLANDO | FL | 32812 | |
| KENNETH A THOMAS & | MRS ERMA L THOMAS JT TEN | 4640 DALE COURT | | | BAY CITY | MI | 48706 | 9412 |
| KENNETH A TIKKANEN | 811 HAWTHORN | | | | ROYAL OAK | MI | 48067 | 4408 |
| KENNETH A TILLERY | 2501 N 111TH TER | | | | KANSAS CITY | KS | 66109 | 4479 |
| KENNETH A TOMCO | 6134 STUMPH RD | APT 109 | | | CLEVELAND | OH | 44130 | 1852 |
| KENNETH A TURNWALD | 14113 GASPER RD | | | | CHESANING | MI | 48616 | 9462 |
| KENNETH A VELOZO | 61 BRIGGS AVE | | | | SOMERSET | MA | 02725 | 1914 |
| KENNETH A VERDA & | KAREN M VERDA JT TEN | 104 W TAYLOR ST | | | NEWARK | IL | 60541 | 9766 |
| KENNETH A VOGEL | 2621 W VIA VIS | | | | PHOENIX | AZ | 85086 | |
| KENNETH A VOWLES | 26121 EUREKA RD | APT 323 | | | TAYLOR | MI | 48180 | 4944 |
| KENNETH A WAGNER | 8446 GLEN EAGLE DRIVE | | | | MANLIUS | NY | 13104 | 9444 |
| KENNETH A WALSH | 973 GREEN POND ROAD | | | | ROCKAWAY | NJ | 07866 | |
| KENNETH A WALSH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 973 GREEN POND RD | | ROCKAWAY | NJ | 07866 | |
| KENNETH A WALSH | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 973 GREEN POND RD | | ROCKAWAY | NJ | 07866 | |
| KENNETH A WALSH | J WALSH CUST ROTH CONT IRA | CHARLES SCHWAB & CO INC CUST | 973 GREEN POND RD | | ROCKAWAY | NJ | 07866 | |
| KENNETH A WALSH | S WALSH CUST ROTH CONT IRA | CHARLES SCHWAB & CO INC CUST | 973 GREEN POND RD | | ROCKAWAY | NJ | 07866 | |
| KENNETH A WALSH | STEPHANIE L WALSH | 973 GREEN POND ROAD | | | ROCKAWAY | NJ | 07866 | |
| KENNETH A WALSH | TESSA WALSH CUST ROTH CONT IRA | CHARLES SCHWAB & CO INC CUST | 973 GREEN POND RD | | ROCKAWAY | NJ | 07866 | |
| KENNETH A WALSH | THOMAS JOHN WALSH | 973 GREEN POND ROAD | | | ROCKAWAY | NJ | 07866 | |
| KENNETH A WATSON | WBNA CUSTODIAN TRAD IRA | 47 SAILFISH DR | | | PONTE VEDRA | FL | 32082 | 2055 |
| KENNETH A WATSON SR AND | GROVENE G WATSON    JTWROS | 47 SAILFISH DR | | | PONTE VEDRA | FL | 32082 | 2055 |
| KENNETH A WEBER | 1010 FLINT ST | | | | FRANKENMUTH | MI | 48734 | 9553 |
| KENNETH A WEBER | 7 EMERSON LANE | | | | OLD BRIDGE | NJ | 08857 | 1620 |
| KENNETH A WEDDLE | 5225 S 25 W | | | | LEBANON | IN | 46052 | 9799 |
| KENNETH A WEEKS | 529 FALLS BRIDGE ROAD | | | | BLUE HILL | ME | 04614 | 6511 |
| KENNETH A WELLMAN JR | 34 CRESCENT ST | | | | SOMERVILLE | MA | 02145 | |
| KENNETH A WIENER | CHARLES SCHWAB & CO INC CUST | 135 GENTRY GATE | | | ALPHARETTA | GA | 30022 | |
| KENNETH A WILLIAMS | 9002 FALCONE RD | | | | BANGOR | PA | 18013 | 9243 |
| KENNETH A WILLIAMS | CHARLES SCHWAB & CO INC CUST | FLOW SIM INC I401K PLAN | 1426 SAN RAFAEL AVE NE | | ALBUQUERQUE | NM | 87122 | |
| KENNETH A WILLIAMS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1426 SAN RAFAEL | | ALBUQUERQUE | NM | 87122 | |
| KENNETH A WILLIAMSON & | CONNIE S WILLIAMSON | 224 MULLIGAN LAKE DR | | | MEAD | CO | 80542 | |
| KENNETH A WILSON | TOD ACCOUNT | 12325 MADRONE FOREST DRIVE | | | NEVADA CITY | CA | 95959 | 8980 |
| KENNETH A WINDSCHITL | 120 SHADY OAK DR | | | | COURTLAND | MN | 56021 | |
| KENNETH A WORMSER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 9220 GUTIERREZ RD NE | | ALBUQUERQUE | NM | 87111 | |
| KENNETH A WRAGG | 8914 STATE RT 60 | | | | WAKEMAN | OH | 44889 | 9005 |
| KENNETH A WRIGHT | 7958 NO 9 RD | | | | BROOKVILLE | OH | 45309 | |
| KENNETH A YOUNG  AND | TERRI M YOUNG | JT TEN WROS | 195 MAPLE LANE | | FRANKLIN | IN | 46131 | |
| KENNETH A YUHAS | 2356 BOBWHITE TRAIL W | | | | MOBILE | AL | 36695 | 8374 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KENNETH A. BROWN | CGM ROTH CONVERSION IRA CUST | 291 BAILEY'S GAP ROAD | | | HIGHLAND | NY | 12528 | 2301 |
| KENNETH A. GREEN | 315 SHADYCROFT DR | | | | LITTLETON | CO | 80120 | 4018 |
| KENNETH A. GREEN | 315 SHADYCROFT DR | LITTLETON CO 80120-4018 | | | LITTLETON | CO | 80120 | 4018 |
| KENNETH A. JOHNSON AND | JUDITH G. JOHNSON CO-TTEES | JOHNSON LIVING TRUST | U/A/D 9/11/96 | 1014 SHELL AVE | PACIFIC GROVE | CA | 93950 | 2125 |
| KENNETH A. ROY & | HELENE ROY | 2302 BENJAMIN AVE | | | ROYAL OAK | MI | 48073 | |
| KENNETH A. SIMS & | MARY J SIMS #2 JT WROS | 2037 TIMBER CREEK DR | | | CORTLAND | OH | 44410 | 1810 |
| KENNETH A. WRITESEL IRA | FCC AS CUSTODIAN | 5340 LAMBERT ROAD | | | GROVE CITY | OH | 43123 | 8946 |
| KENNETH ADAMS | 2530 MOORES MILL | | | | TEMPLE | TX | 76504 | |
| KENNETH ADAMS | 6683 WHEELER ROAD | | | | LOCKPORT | NY | 14094 | |
| KENNETH ADAMS IRA | FCC AS CUSTODIAN | 4612 DIETZ RD | P.O. BOX 591 | | WILLIAMSTON | MI | 48895 | 0591 |
| KENNETH ADASEK | TOD BENEFICIARY ON FILE | 11367 NANCY DR | | | WARREN | MI | 48093 | |
| KENNETH AHRENS | PSC 2 BOXZ 11817 | | | | APO | AE | 09012 | 1817 |
| KENNETH AL BAKI | 6971 E. MICHIGAN CIRCLE | | | | ANAHEIM | CA | 92870 | |
| KENNETH ALAN BLAKESLEE | 8064 THERESE CT SE | | | | CALEDONIA | MI | 49316 | 8972 |
| KENNETH ALAN CAMPBELL | TOD DTD 10/13/2008 | 617 W 10TH | | | OTTAWA | KS | 66067 | 3223 |
| KENNETH ALAN KAUFMAN | 23727 KING DR | | | | MT CLEMENS | MI | 48035 | 2988 |
| KENNETH ALAN NAKDIMEN | 20 W 64TH ST | APT 12M | | | NEW YORK | NY | 10023 | 7104 |
| KENNETH ALAN SEAVER | CHARLES SCHWAB & CO INC CUST | 866 REINMAN CT | | | OAKDALE | CA | 95361 | |
| KENNETH ALCORN AND | MARETTA ALCORN JTWROS | 4820 FAIRVIEW AVENUE | | | BLUE ASH | OH | 45242 | 6200 |
| KENNETH ALEXANDER | & EARLINE D ALEXANDER JTTEN | 1395 BAUER RD | | | BRENTWOOD | CA | 94513 | |
| KENNETH ALEXANDER ZETTELMEIER | & | TRACY ANN ZETTELMEIER | 1005 SPRING CITY DR | | WAUKESHA | WI | 53186 | |
| KENNETH ALFORD | 1400 CHESAPEAKE AVENUE | | | | CHESAPEAKE | VA | 23324 | |
| KENNETH ALFRED FORST | 118 PEARY CT | UNIT A | | | KEY WEST | FL | 33040 | 7716 |
| KENNETH ALFRED TORGERSON | 3040 FAIRMOUNT BLVD | | | | CLEVELAND | OH | 44118 | 4129 |
| KENNETH ALLAN ANDERSON | CHARLES SCHWAB & CO INC CUST | 2092 MILLSTREAM CT | | | WIXOM | MI | 48393 | |
| KENNETH ALLAN DECEUNINCK | 4292 HOSNER RD | | | | METAMORA | MI | 48455 | 9316 |
| KENNETH ALLAN HARRIS | 502 N WILLOW | | | | ELLENSBURG | WA | 98926 | 3255 |
| KENNETH ALLAN LENOFF | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1013 OLDHAM COURT | | BENSALEM | PA | 19020 | |
| KENNETH ALLEN ALDRIDGE | 1914 PARIS DR | | | | GODFREY | IL | 62035 | |
| KENNETH ALLEN BRYAN & | TINA GAYE BRYAN | 4667 LEFFINGWELL RD | | | CANFIELD | OH | 44406 | |
| KENNETH ALLEN TARBETT & | EVE TARBETT JTWROS | PO BOX 487 | | | WELLINGTON | CO | 80549 | 0487 |
| KENNETH ALLEN THOMAS SR | 3112 LOCKPORT PL | | | | RICHMOND | VA | 23233 | |
| KENNETH ALLEN WITT | 4800 WHITEHALL AVE | | | | RALEIGH | NC | 27604 | 2732 |
| KENNETH ALLERT | 62 RIPPLEWOOD DRIVE | | | | LAKE HOPATCONG | NJ | 07849 | |
| KENNETH ALLYN BRONS IRA | FCC AS CUSTODIAN | U/A DTD 10/17/97 | 302 HERMITAGE RD | | GREENVILLE | SC | 29615 | 1807 |
| KENNETH ALONZA WALDEN | 1053 KNIGHTSBRIDGE | | | | FRISCO | TX | 75034 | |
| KENNETH ALPHONSE THULL | 29667 STATE 27 | | | | LONG PRAIRIE | MN | 56347 | 4531 |
| KENNETH ALSWORTH | 1700 BRANT CT. | | | | CHESAPEAKE | VA | 23320 | |
| KENNETH AND CONNIE BOTT | FAMILY TRUST UAD 03/14/02 | KENNETH W BOTT & CONNIE BOTT | TTEE | 520 LEWISBURY ROAD | NEW CUMBERLND | PA | 17070 | 2313 |
| KENNETH ANDERSON | 115 TWIN OAKS DRIVE APT. 305 | | | | JOLIET | IL | 60431 | |
| KENNETH ANDERSON | 862 SW BELMONT AVE #23 | | | | ALBANY | OR | 97321 | |
| KENNETH ANDREW BURKE & | KAREN L BURKE | 1753 BEDFORD RD | | | COLUMBUS | OH | 43212 | |
| KENNETH ANDREW HITCHCOCK | 34 STEWART CIR | | | | CORDOVA | AL | 35550 | 3141 |
| KENNETH ANDREW KRUSE | 496 SOUTH MAPLE LEAF ROAD | | | | LAPEER | MI | 48446 | 3537 |
| KENNETH ANDREW RUSSELL & | KENNETH W RUSSELL JT TEN | 24211 CHARLEVOIX | | | BROWNSTOWN | MI | 48134 | 8049 |
| KENNETH ANDREWS | 9371ROTHWELL HEIGHTS LN. | | | | OLIVETTE | MO | 63132 | |
| KENNETH ANGELO BECKWITH | CHARLES SCHWAB & CO INC.CUST | 2644 BLUE ROCK BLVD | | | GROVE CITY | OH | 43123 | |
| KENNETH ANTONACCI | PO BOX 295 | | | | WATERTOWN | CT | 06795 | 0295 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KENNETH ANTONETTI | 235 N. LINCOLN STREET | | | | COALINGA | CA | 93210 | |
| KENNETH ARNOLD WICKELGREN | 4840 VALLEY DR NW | | | | ROCHESTER | MN | 55901 | |
| KENNETH ARONSON | 270 MADISON AVENUE | 13TH FLOOR | | | NEW YORK | NY | 10016 | 0601 |
| KENNETH AUBUCHON | TOD ACCOUNT | 604 TRAUBEL DRIVE | | | FAIRVIEW HGTS | IL | 62208 | 3718 |
| KENNETH AYERS | 1404 WALNUT STREET | | | | OWENSBORO | KY | 42301 | |
| KENNETH B ALLEN & | DELCIE M ALLEN | TR KENNETH B & DELCIE M ALLEN | FAMILY TRUST UA 01/05/05 | 1532 WILLIAMSBURG LANE | FRANKLIN | IN | 46131 | 1951 |
| KENNETH B BLOOMFIELD | ELLYN C BLOOMFIELD TTEES FBO | BLOOMFIELD REVOCABLE TRUST | DTD 10/14/1990 | 1295 ECHO VALLEY DR | SAN JOSE | CA | 95120 | 4726 |
| KENNETH B BOYKIN | 2566 MCCULLOH ST | | | | BALTIMORE | MD | 21217 | 4060 |
| KENNETH B BRANSFORD | 2471 FAIR LN | | | | BURTON | MI | 48509 | 1309 |
| KENNETH B CARR | PO BOX 847 | | | | RUIDOSO | NM | 88355 | |
| KENNETH B COASTER | 13103 N ELMS RD | | | | CLIO | MI | 48420 | 8213 |
| KENNETH B COULTER | 525 COUNTY ROUTE 46 | | | | MASSENA | NY | 13662 | 3317 |
| KENNETH B EAVES | 42 CAPTAIN VINAL WAY | | | | NORWELL | MA | 02061 | 1024 |
| KENNETH B ERIKSEN | 3770 CLYDE RD | | | | HOLLY | MI | 48442 | 8903 |
| KENNETH B FAUST | 2058 CIRCLE DRIVE | | | | ORTONVILLE | MI | 48462 | 8569 |
| KENNETH B FRESHWATER JR & | CAROLYN R FRESHWATER JT TEN | 4393 ASCOT CIRCLE SE | | | SOUTHPORT | NC | 28461 | 8058 |
| KENNETH B GIPSON | CHARLES SCHWAB & CO INC CUST | 140 FOREST PL | | | STOCKBRIDGE | GA | 30281 | |
| KENNETH B GOODNESS | CGM SEP IRA CUSTODIAN | P.O. BOX 68 | | | GOLCONDA | NV | 89414 | 0068 |
| KENNETH B GOUZ AND | COLLEEN A GOUZ JTWROS | 3451 E ENCANTO | | | MESA | AZ | 85213 | 6215 |
| KENNETH B GROSS | CUST JASON M GROSS | UGMA NY | PO BOX 3185 | | LAKE WORTH | FL | 33465 | 3185 |
| KENNETH B GROSS & | NANCY L GROSS JT TEN | 2656 HOMEWOOD DR | | | TROY | MI | 48098 | 2386 |
| KENNETH B HALL | 50602 221 STREET | | | | COUNCIL BLUFFS | IA | 51503 | 6496 |
| KENNETH B HARMON | 9110 BAYBERRY BND | APT 104 | | | FORT MYERS | FL | 33908 | 6252 |
| KENNETH B HAUSER | 1514 S E HIGHLAND CT | | | | PORT ST LUCIE | FL | 34952 | 6052 |
| KENNETH B HICKMAN | 960 ALAN DRIVE | | | | LAKE ORION | MI | 48362 | 2803 |
| KENNETH B HICKMOTT | 5241 PARK ST | | | | PRESCOTT | MI | 48756 | 9692 |
| KENNETH B HIGBIE | TR KENNETH B HIGBIE REVOCABLE TRUST | UA 04/11/00 | 1276 COCONUT DR | | FORT MYERS | FL | 33901 | 6609 |
| KENNETH B HOLDER JR | 30152 HOBNAIL COURT | | | | BEVERLY HILLS | MI | 48025 | 4743 |
| KENNETH B HUNLEY & | CAROL C HUNLEY JT TEN | 6117 CARNATION RD | | | DAYTON | OH | 45449 | 3061 |
| KENNETH B IRWIN JR | 33521 CLIFTON DRIVE | | | | STERLING HTS | MI | 48310 | 6009 |
| KENNETH B JARVIS | 3400 RAMBLING WAY | | | | PLANO | TX | 75093 | |
| KENNETH B JONES JR | 3313 HARRIS AVE | | | | INDEPENDENCE | MO | 64052 | 2729 |
| KENNETH B JORDAN & | JEAN A JORDAN JT TEN | 1032 OAKMONT CIRCLE | | | LYNCHBURG | VA | 24502 | 2765 |
| KENNETH B KAISER | SOUTHWEST SECURITIES, INC. | 6751 CARAGENA CT | | | FORT WORTH | TX | 76133 | |
| KENNETH B KEES & | REBA J KEES JT TEN | 9121 TAVISTOCK DR | | | PLYMOUTH | MI | 48170 | 4722 |
| KENNETH B KNUDSEN | 8413 168TH LN NW | | | | ANOKA | MN | 55303 | 3433 |
| KENNETH B KRUGER & | MRS JUDY ANNE KRUGER JT TEN | 7178 NORTH MEADOWS TRAIL | | | DEXTER | MI | 48130 | 8633 |
| KENNETH B LEVINE | CUST DANA LEVINE | UGMA NY | 7 CHESTER DR | | GREAT NECK | NY | 11021 | 4904 |
| KENNETH B LINES | 257 VERNON ST | APT 119 | | | OAKLAND | CA | 94610 | 4132 |
| KENNETH B LOMAX | 217 CURRY PL | | | | YOUNGSTOWN | OH | 44504 | 1814 |
| KENNETH B LUNDY | 3793 ROBINSON ROAD | | | | MACON | GA | 31204 | 3720 |
| KENNETH B MARTIN | 2820 S MEMORIAL DR | APT 226 | | | NEW CASTLE | IN | 47362 | 1165 |
| KENNETH B MAY | 2710 BROADWAY AVE | | | | KALAMAZOO | MI | 49008 | 4318 |
| KENNETH B MC CLURE | 1601 E DEER RIDGE RD | | | | OAK HARBOR | WA | 98277 | 8674 |
| KENNETH B MC CLURE | CUST SCOTT A MC CLURE UGMA MI | 7731 LOTUS DR | | | ANCHORAGE | AK | 99502 | 4653 |
| KENNETH B MC LEAN & | MRS ILENE MC LEAN JT TEN | 3131 148 AVE SE | | | WHEATLAND | ND | 58079 | 9797 |
| KENNETH B MESKIN ACF | ROSS R MESKIN U/MI/UGMA | 4241 SEDGEMOOR LANE | | | BLOOMFIELD HILLS | MI | 48302 | 1648 |
| KENNETH B MOORE | 3496 N 200 E | | | | HUNTINGTON | IN | 46750 | 9562 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KENNETH B MUROV & | ROBIN D MUROV | 340 ARCHERS MEAD | | | WILLIAMSBURG | VA | 23185 6582 |
| KENNETH B NADOLSKI | 2952 CHRYSLER | | | | BAY CITY | MI | 48706 3106 |
| KENNETH B NELSON III | 4516 FREEMAN RD | | | | MIDDLEPORT | NY | 14105 9642 |
| KENNETH B NEWTON | 5920 ST RT 127 | | | | CAMDEN | OH | 45311 8522 |
| KENNETH B PAK & | CHOON K PAK | 3587 ERIS CT | | | WALNUT CREEK | CA | 94598 |
| KENNETH B PRINDLE & | MARILYN M PRINDLE JT TEN | 3805 PASEO DEL CAMPO | | | PLS VRDS EST | CA | 90274 1418 |
| KENNETH B RUPERT JR | 725 TOUBY LN | | | | MANSFIELD | OH | 44903 9133 |
| KENNETH B SCHANTZ | 7042 COUNTRY SPRINGS DR SW | | | | BYRON CENTER | MI | 49315 |
| KENNETH B SCHNEPP | 9113 DEL RIO DRIVE | | | | GRAND BLANC | MI | 48439 8384 |
| KENNETH B SHARP | CAROL A SHARP | 35013 CADY ST | | | WESTLAND | MI | 48186 4440 |
| KENNETH B SIMONS & | JARED B SIMONS JT TEN | 4303 W RIVER LAKE DRIVE | | | MEQUON | WI | 53092 4856 |
| KENNETH B SMITH | 478 DESIREE DRIVE | | | | LAWRENCEVILLE | GA | 30044 3647 |
| KENNETH B STURGILL | 1340 CALLE BONITA DR | | | | PORT ORANGE | FL | 32129 7856 |
| KENNETH B TAFLINGER SR (IRA) | FCC AS CUSTODIAN | 6590 W KILGORE AVE | | | YORKTOWN | IN | 47396 9609 |
| KENNETH B TATRO | 2215 VEREEN CIR | | | | LITTLE RIVER | SC | 29566 9106 |
| KENNETH B TERRY | CHARLES SCHWAB & CO INC CUST | 22494 ALEXANDER ST | | | SAINT CLAIR SHORES | MI | 48081 |
| KENNETH B TRICHTER | CHARLES SCHWAB & CO INC CUST | SEP-IRA DTD 05/28/1992 | 10 PLEASANT HILL RD | | MONROE TOWNSHIP | NJ | 08831 |
| KENNETH B WEATHERFORD | CHARLES SCHWAB & CO INC CUST | 2505 EMERSON DR | | | MIDLAND | TX | 79705 |
| KENNETH B WELLES | 104 HETCHELTOWN ROAD | | | | SCOTIA | NY | 12302 5618 |
| KENNETH B WILCZEWSKI | 8600 RIVERSIDE | | | | BRIGHTON | MI | 48116 8235 |
| KENNETH B WILLS | 430 SIDNEY ST | APT 36 | | | EAST DUBUQUE | IL | 61025 1169 |
| KENNETH B WOOD | 4450 MAPLE LEAF DR | | | | GRAND BLANC | MI | 48439 9017 |
| KENNETH B. EVANS | CGM SEP IRA CUSTODIAN | 108 W MAIN ST APT C | | | MECHANICSBURG | PA | 17055 7406 |
| KENNETH B. HUGHES | 300 MISSIMER DRIVE | | | | ROYERSFORD | PA | 19468 2725 |
| KENNETH B. SMALL AND | BETTE D. SMALL TTEES | THE SMALL FAMILY REV. TRUST | DTD 12/13/85 | 4160 N. CLUBHOUSE DR. | SOMIS | CA | 93066 9708 |
| KENNETH BAILEY | 1586 HERON CIRCLE | | | | CANTON | MI | 48187 |
| KENNETH BAIM | 335 EAST 81ST STREET #3B | | | | NEW YORK | NY | 10028 4077 |
| KENNETH BALDWIN | 47 ANITA LANE | | | | WATERLOO | SC | 29384 |
| KENNETH BANKS | 5411 N. 35TH STREET | | | | MILWAUKEE | WI | 53209 |
| KENNETH BARBER | 12440 LEIGH LANE | | | | MARYLAND HEIGHTS | MO | 63043 |
| KENNETH BARNES | & BARBARA L BARNES JTTEN | 7236 COUNTY ROAD 301 | | | GRANDVIEW | TX | 76050 |
| KENNETH BARNES | CHARLES SCHWAB & CO INC CUST | 2005 CARLSON RD | | | VANCOUVER | WA | 98661 |
| KENNETH BARON | 2149 RADNOR AVE | | | | LONG BEACH | CA | 90815 |
| KENNETH BARON | 2149 RADNOR AVE | | | | LONG BEACH | CA | 90815 |
| KENNETH BARRY DESSER | TTEE KENNETH BARRY | DESSER FAMILY TRUST | U/A/D 6/6/85 | 77 EAST MISSOURI #14 | PHOENIX | AZ | 85012 1379 |
| KENNETH BARTON | CHARLES SCHWAB & CO INC CUST | 23 SEITZ AVE | | | ROCKVILLE CENTRE | NY | 11570 |
| KENNETH BASIL PFLUMM | CHARLES SCHWAB & CO INC CUST | 11481 N CANDY CANE LN | | | CROMWELL | IN | 46732 |
| KENNETH BASKE | 1479 ORANGE JUBILEE RD | | | | HENDERSON | NV | 89014 3202 |
| KENNETH BATES | 5453 YELLOWSTONE DRIVE | | | | FAIRFIELD | OH | 45014 |
| KENNETH BAUMGARTEN | CUST BRIAN JOSEPH BAUMGARTEN | UGMA NY | 171 POWERHOUSE ROAD | | ROSLYN HEIGHTS | NY | 11577 1947 |
| KENNETH BAUMGARTEN | CUST SCOTT RYAN BAUMGARTEN UGMA NY | 171 POWERHOUSE ROAD | | | ROSLYN HEIGHTS | NY | 11577 1947 |
| KENNETH BAXTER | JACQUELINE BAXTER JT TEN | 2009 BRANDING IRON WAY | | | PLUMAS LAKE | CA | 95961 9162 |
| KENNETH BEATTY | 13412 DAVENTRY WAY | APT F | | | GERMANTOWN | MD | 20874 |
| KENNETH BECK | MARILYN BECK | 136 RIVER RD | | | PIERRE | SD | 57501 5219 |
| KENNETH BEHRENS IRA | FCC AS CUSTODIAN | 4618 NEWCROFT | | | COMMERCE | MI | 48382 |
| KENNETH BELL | 11302 EVANS TRAIL | APT. 103 | | | BELTSVILLE | MD | 20705 |
| KENNETH BELL | 69 MERRILL RD. | | | | WEARE | NH | 03281 |
| KENNETH BELL | 7171 SIMONS | | | | LEXINGTON | MI | 48450 8825 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KENNETH BELLOCK | 2880 TORANO CIRCLE | | | | LEAGUE CITY | TX | 77573 | |
| KENNETH BENES | 22 DARTMOUTH RD | | | | PARLIN | NJ | 08859 | 1233 |
| KENNETH BENNETT | 13201 FOURTH AVE | | | | CUMBERLAND | MD | 21502 | |
| KENNETH BERRIAN | 9200 MILLIKEN AVE APT 12318 | | | | RANCHO CUCAMONGA | CA | 91730 | 8536 |
| KENNETH BICKNESE | 49 LOOMIS DR | | | | BALDWIN PLACE | NY | 10505 | 2012 |
| KENNETH BILL SHUSTER | 380 W. ROY RD. #1 | | | | WASILLA | AK | 99654 | |
| KENNETH BJORK | 185 PINE ST APT 204 | | | | MANCHESTER | CT | 06040 | 5878 |
| KENNETH BLAINE MESSER TR | UA 10/15/98 | DWIGHT L MESSER TRUST | 2300 RIVER RD | | KEOKUK | IA | 52632 | 2150 |
| KENNETH BLAINE MESSER TR | UA 10/15/98 | FRANCES C MESSER TRUST | 2300 RIVER RD | | KEOKUK | IA | 52632 | |
| KENNETH BLAKE & | EDITH BLAKE JT TEN | 2289 ADELA PL BC  V8L 1R1 | CANADA | | | | | |
| KENNETH BLAZE | CUST JOHNATHON JULIUS BLAZE UGMA | MI | 504 LARKSPUR AVE | | PORTAGE | MI | 49002 | 6246 |
| KENNETH BOGER & | JANET ADAMS JT TEN | 416 HICKORY LN | | | PLAINFIELD | IN | 46168 | 1837 |
| KENNETH BOGER & | RODNEY BOGER JT TEN | 416 HICKORY LN | | | PLAINFIELD | IN | 46168 | 1837 |
| KENNETH BOGER & | RODNEY K BOGER JT TEN | 416 HICKORY LN | | | PLAINFIELD | IN | 46168 | 1837 |
| KENNETH BOLLENBACK | TR UA 06/21/96 | KENNETH BOLLENBACK | 160 SCARLET BLVD | | OLDSMAR | FL | 34677 | 3002 |
| KENNETH BOSS | 8150 10 MILE NE | | | | ROCKFORD | MI | 49341 | 9340 |
| KENNETH BOYCHUK | 6217 49TH AVE | CAMROSE AB  T4V 0P4 | CANADA | | | | | |
| KENNETH BOYD, MD AND | ANNE BOYD JTWROS | 1351 FIELDPOINT DRIVE | | | WEST CHESTER | PA | 19382 | 8233 |
| KENNETH BRANNON | 2082 US 62 | | | | OIL CITY | PA | 16301 | |
| KENNETH BRANTFORD | PO BOX 5464 | | | | CLEVELAND | OH | 44101 | 0464 |
| KENNETH BRASWELL | PO BOX 662 | | | | TROUP | TX | 75789 | |
| KENNETH BRAUN | 2 VALLEY RD | | | | SYOSSET | NY | 11791 | 4214 |
| KENNETH BREAUX | 957 KENILWORTH AVE | | | | PONTIAC | MI | 48340 | 3109 |
| KENNETH BRENT NEELD | 8558 VOLGA RIVER CIRCLE | | | | FOUNTAIN VALLEY | CA | 92708 | |
| KENNETH BREWER | 20526 127TH AVE NE | | | | ARLINGTON | WA | 98223 | 7032 |
| KENNETH BRIAN HOLDEN | 4010 TRANQUILITY COURT | | | | MONROVIA | MD | 21770 | 9005 |
| KENNETH BRIAN KLOOZE | 9228 SARATOGA | | | | FORT WAYNE | IN | 46804 | 7028 |
| KENNETH BRIGGS | 6501 STILLCREST WAY | | | | DAYTON | OH | 45414 | 5909 |
| KENNETH BRITT | 20254 TIGER TAIL RD | | | | GRASS VALLEY | CA | 95949 | |
| KENNETH BROCK | 1110 BRAKEN AVE | | | | WILMINGTON | DE | 19808 | |
| KENNETH BROGNO | 52 SHOTWELL STREET | | | | SAN FRANCISCO | CA | 94103 | |
| KENNETH BROUSSARD | 420 ROSEWOOD | | | | VIDOR | TX | 77662 | |
| KENNETH BROWN | 19 MIDDLE RD. | | | | HANCOCK | NH | 03449 | |
| KENNETH BROWN | 3144 MUIR ROAD | | | | DRYDEN | MI | 48428 | |
| KENNETH BROWN | 327 VAN BUREN DRIVE | | | | WENTZVILLE | MO | 63385 | |
| KENNETH BROWN | 7 PATRINA CIRCLE | | | | LAGUNA NIGUEL | CA | 92677 | |
| KENNETH BROWNING | W9047 HIAWATHA TRAIL | | | | MAUBINWAY | MI | 49762 | |
| KENNETH BRYAN | 347 WOODLAWN AVE | | | | HUNTINGDON | TN | 38344 | |
| KENNETH BRYANT JR | 47530 ABERDEEN DR. | | | | NOVI | MI | 48374 | |
| KENNETH BUCCELLATO | PO BOX 146 | | | | FALLBROOK | CA | 92088 | |
| KENNETH BUCKLEY | 9 MEDFORD AVENUE | | | | MERCERVILLE | NJ | 08619 | |
| KENNETH BURK | 612 E COURT AVE | | | | WINTERSET | IA | 50273 | |
| KENNETH BURK | B MARLENE WORRALL IRA | 803 W MILLS | | | WINTERSET | IA | 50273 | |
| KENNETH BURK AND | JUNE M. BURK JTWROS | 14570 BALFOUR | | | OAK PARK | MI | 48237 | 1363 |
| KENNETH BURKETT AND | VALERIE SOTO BURKETT JTWROS | 1402 CLAY AVE | | | BRICK | NJ | 08724 | 2304 |
| KENNETH BURTON | 5709 DENISE DRIVE | | | | HALTOM CITY | TX | 76148 | 3714 |
| KENNETH BUSBY | 1302 RIVERVIEW COURT | | | | HOUSTON | TX | 77077 | 3219 |
| KENNETH BUZZARD & | ROMELDA BUZZARD JT TEN | 11 IRISH AVE APT 15 | | | PHILADELPHIA | NY | 13673 | 3126 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KENNETH BYRD | 4667 NOWAK AVE | | | | HUBER HEIGHTS | OH | 45424 | |
| KENNETH BYRON KARHUSE & | PATRICIA ANN KARHUSE | 43443 THISTLEWOOD CT | | | ASHBURN | VA | 20147 | |
| KENNETH C ARMSTRONG & | CLEDA M ARMSTRONG | TR ARMSTRONG FAM LIVING TRUST | UA 06/28/99 | 3557 HUNT RD | LAPEER | MI | 48446 | 2955 |
| KENNETH C BIESTER AND | SUSAN L BIESTER TTEE F/T | KENNTH & SUSAN BIESTER FAM | 1991 FAMILY TRUST UAD 05/23/91 | 19744 CHARTERS AVE | SARATOGA | CA | 95070 | 4408 |
| KENNETH C BOYLAN & | ELEANOR M BOYLAN JT TEN | 1331 N RAISINVILLE RD | | | MONROE | MI | 48162 | 9666 |
| KENNETH C BRAUN AND | HAZEL F BRAUN JTWROS | 9404 RT B | | | JEFFERSON CTY | MO | 65101 | 8310 |
| KENNETH C BROOKS | CAROL J BROOKS JT TEN | 3525 CLOVERFIELD DRIVE | | | CEDAR SPRINGS | MI | 49319 | 8204 |
| KENNETH C BULLOCK | C/O RICHARD J BULLOCK | 91 SAN JUAN DRIVE APT H8 | | | PONTE VEDRA BEACH | FL | 32082 | 1333 |
| KENNETH C BUNGARZ . SR & | IRENE BUNGARZ JTWROS | 141 BRICKER ROAD | | | BERNVILLE | PA | 19506 | 8700 |
| KENNETH C BURRITT JR | 185 KAYWOOD DR | | | | ROCHESTER | NY | 14626 | 3768 |
| KENNETH C CALDWELL | 5076 BLUE HERON RD | | | | SOLSBERRY | IN | 47459 | 9770 |
| KENNETH C CARHEE B | 800 JOHNSON ST PO BOX 510 | | | | MANSFIELD | LA | 71052 | 0510 |
| KENNETH C CARTER | 3857 S MORTON RD | | | | LUDINGTON | MI | 49431 | 9717 |
| KENNETH C CASE TTEE | FBO KENNETH C CASE | U/A/D 10/21/02 | 453 E HEWITT AVENUE | | MARQUETTE | MI | 49855 | 3713 |
| KENNETH C CLARK | 6824 CANYON RUN | | | | EL PASO | TX | 79912 | 7448 |
| KENNETH C CLARK | CLAUDETTE S CLARK JT TEN | TOD DTD 09/22/2008 | 103 WESTWOOD DRIVE | | IRONTON | MO | 63650 | 9100 |
| KENNETH C CLONTZ | 348 PLEASANTVIEW DR | | | | GRAND BLANC | MI | 48439 | 1045 |
| KENNETH C COLLINS JR | 6417 MERLIN DR | | | | FORT WAYNE | IN | 46818 | 2519 |
| KENNETH C CRAWFORD | 10206 CROSBY ROAD | | | | HARRISON | OH | 45030 | 9733 |
| KENNETH C CRAWFORD | 40719 55TH ST W | | | | PALMDALE | CA | 93551 | 5713 |
| KENNETH C DAFOE | 1065 ST MARYS | WINDSOR ON  N8S 2V3 | CANADA | | | | | |
| KENNETH C DEACON JR | 2459 LAKE PT LANE | | | | CLEARWATER | FL | 33762 | 2242 |
| KENNETH C DEAN & | JANE H DEAN | TR DEAN FAMILY TRUST UA 10/19/04 | 18008 SKYPARK CIRCLE STE 203 | | IRVINE | CA | 92614 | 6488 |
| KENNETH C DECKER | 4265 U S HWY 98N #516 | | | | LAKELAND | FL | 33809 | 3817 |
| KENNETH C DREYER | CHRISTOPHER DREYER | 54515 SR 933N/PO BOX 839 | | | NOTRE DAME | IN | 46556 | 0839 |
| KENNETH C DUNN | TR KENNETH C DUNN TRUST | UA 07/23/93 | 4635 AZALEA LANE | | NORTH OLMSTED | OH | 44070 | 2452 |
| KENNETH C DUNN TR | UA 07/23/1993 | KENNETH C DUNN LIVING TRUST | 4635 AZALEA LANE | | NORTH OLMSTED | OH | 44070 | |
| KENNETH C DYER & | VIVA A DYER | TR DYER FAM TRUST | UA 11/20/98 | 2460 POCASSETT WAY | HOLT | MI | 48842 | 9793 |
| KENNETH C EMMA | 2911 BRUNSWICK PIKE | | | | LAWRENCEVILLE | NJ | 08648 | 2403 |
| KENNETH C FALK & | PATRICIA A FALK JT TEN | 9441 W COLDWATER RD | | | FLUSHING | MI | 48433 | 1077 |
| KENNETH C FERGUSON & | MARY M FERGUSON JT TEN | BOX 78 | | | EWING | MO | 63440 | |
| KENNETH C FIDLER | 428 HOUSTON RD | | | | AMBLER | PA | 19002 | 3431 |
| KENNETH C FINNEY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 22818 18TH AVE S | | SEATTLE | WA | 98198 | |
| KENNETH C FLAYLER | 225 DEER TRAIL DR | | | | SPRINGBORO | OH | 45066 | 9547 |
| KENNETH C FLAYLER & | SAUNDRA L FLAYLER JT TEN | 225 DEER TRAIL DR | | | SPRINGBORO | OH | 45066 | 9547 |
| KENNETH C FRANCIS & | ERIKA J FRANCIS JT TEN | 21111 COLDDE MADOW LANE | | | SPRING | TX | 77379 | |
| KENNETH C FRANZEL & GRACE | FRANZEL | TR KENNETH C FRANZEL REVOCABLE | LIVING TRUST UA 1/6/99 | 17975 COUNTY RD #338 | BUENA VISTA | CO | 81211 | |
| KENNETH C FREUND & | MARY C FREUND | TR THE FREUND FAMILY TRUST | 03/17/93 | 10 GRANT | IRVINE | CA | 92620 | 3353 |
| KENNETH C FUNDERBURK & | DEBORAH D FUNDERBURK | 7217 TIMBERMILL DR | | | MONTGOMERY | AL | 36117 | |
| KENNETH C GARCIA | 3661 WASHINGTON AVE | | | | CINCINNATI | OH | 45229 | 2021 |
| KENNETH C GARRIS | 9934 RAMBLIN RIVER RD | | | | SAN ANTONIO | TX | 78251 | |
| KENNETH C GILBERT | 7617 LA BARRINGTON BLVD | | | | POWELL | TN | 37849 | 4967 |
| KENNETH C GILBERT C/F | DYLAN J WILSON | UNDER THE MI UNIF GIFTS | TO MINORS ACT | 966 W. MARGUERITE DR. | OWOSSO | MI | 48867 | 1137 |
| KENNETH C GILLIAM | RR 003 BOX 1550 | | | | GONZALES | TX | 78629 | 9803 |
| KENNETH C GOODE | 807 HENRY AVE S E | | | | GRAND RAPIDS | MI | 49507 | 1358 |
| KENNETH C GRANITO AND | KATHLEEN P GRANITO JT TEN | 752 PARK AVENUE | | | BELFORD | NJ | 07718 | 1134 |
| KENNETH C GRANT | CUST JOEL WILLIAM GRANT A MINOR | UNDER GIFTS OF SEC TO | MINORS ACT | 262 SINGINGWOOD LN | BREA | CA | 92821 | 4353 |
| KENNETH C GRAY | 614 W LAKE DR | | | | SMYRNA | DE | 19977 | 1612 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KENNETH C GREENE | 63 WEST BOULDER ST | | | | COLORADO SPRINGS | CO | 80903 3371 |
| KENNETH C GREGORY & | HELEN G GREGORY JT TEN | 10132 CAMDEN AVE | | | SUN CITY | AZ | 85351 4523 |
| KENNETH C GSELL | 35 HARVEY ST | | | | CLOSTER | NJ | 07624 1109 |
| KENNETH C GUILFORD SR | 68 WYETH DRIVE | | | | GETZVILLE | NY | 14068 1245 |
| KENNETH C GULLSTRAND & | LINDA S HOUDEK JT TEN | 11124 WEBSTER ROAD | | | CLIO | MI | 48420 8208 |
| KENNETH C HAINES | 5421 S 700 W | | | | REDKEY | IN | 47373 9455 |
| KENNETH C HAMBY | 970 MILL CREEK RD | | | | SUNBRIGHT | TN | 37872 2422 |
| KENNETH C HAMMOND JR | 2727 HWY 150 WEST | | | | NEW WAVERLY | TX | 77358 9502 |
| KENNETH C HANEY & | MARJORIE K HANEY | TR UA 05/21/91 THE HANEY REV TR FBO | KENNETH C HANEY & | MARJORIE K HANEY 2762 HEREFORD ROAD | MELBOURNE | FL | 32935 2411 |
| KENNETH C HARROD & | A CORRINE HARROD JT TEN | 112 DABILL PLACE | | | LIMA | OH | 45802 |
| KENNETH C HEATHERLY | 5900 JASSAMINE DRIVE | | | | DAYTON | OH | 45449 2945 |
| KENNETH C HELLENDALL & | NANCY S HELLENDALL | 7407 MOUNTAIN AVENUE | | | MELROSE PARK | PA | 19027 |
| KENNETH C HENDERSON | 5804 MORSE AVE | | | | JACKSONVILLE | FL | 32244 3822 |
| KENNETH C HILBURGER JR IRA | FCC AS CUSTODIAN | 5333 COUNTY RD 36 | | | HONEOYE | NY | 14471 9379 |
| KENNETH C HIRT AND | JOYCE P HIRT JTWROS | 80 DAVIS LN | | | RED BANK | NJ | 07701 5563 |
| KENNETH C HODGE | 429 N WOODLAWN RD | | | | SPOKANE VLY | WA | 99216 2943 |
| KENNETH C HOLESTINE | 1190 VANCE RD | | | | MABTON | WA | 98935 9767 |
| KENNETH C HOLT | 370 MEYER ROAD | | | | AMHERST | NY | 14226 1034 |
| KENNETH C HOLTZEE & | CAROLINE E HOLTZEE JT TEN | 2998 CTY RD C | | | ALBANY | WI | 53502 9742 |
| KENNETH C HOSTUTLER | 1046 SOLEDAD WAY | | | | THE VILLAGES | FL | 32159 |
| KENNETH C HUGHES | R 2 | | | | MT OLIVET | KY | 41064 9804 |
| KENNETH C HULETT | 43220 OAKBROOK CT | | | | CANTON | MI | 48187 2034 |
| KENNETH C HUNT | 38494 LAURENWOOD DR | | | | WAYNE | MI | 48184 1038 |
| KENNETH C ISKE & VIVIAN G ISKE TTEE | KENNETH C & VIVIAN G ISKE REV LVG T | U/A DTD 07/11/1996 | 13355 W BALLAD DR | | SUN CITY WEST | AZ | 85375 1704 |
| KENNETH C JACKSON | 266 GLENBROOKE | APT 12209 | | | WATERFORD | MI | 48327 2137 |
| KENNETH C JACKSON | DARLENE JACKSON JT TEN | TOD DTD 11/21/2008 | 4157 COURY LANE | | DAYTON | OH | 45424 5200 |
| KENNETH C JOHNSON | 370 3RD AVE | | | | PONTIAC | MI | 48340 2845 |
| KENNETH C JOHNSON | 56632 LONG ISLAND DR | | | | SHELBY TWP | MI | 48316 5726 |
| KENNETH C KAN | 2463 TUCKAHOE CT | | | | WALDORF | MD | 20601 2643 |
| KENNETH C KAUFFMAN | 1635 COLUMBIA RD | | | | DANSVILLE | MI | 48819 9785 |
| KENNETH C KAZANJIAN | 140 TROUT RUN MEWS EAST | | | | MEDIA | PA | 19063 1181 |
| KENNETH C KEIFFER (IRA) | FCC AS CUSTODIAN | 6263 WILDERNESS PARK DRIVE | | | MACKINAW CITY | MI | 49701 9735 |
| KENNETH C KELLER | 325 CONTINENTAL | | | | SCHAUMBURG | IL | 60194 |
| KENNETH C KELLY | 14810 RUE DE BAYONNE#5A | | | | CLEARWATER | FL | 33762 3031 |
| KENNETH C KELLY & | LOIS JEAN KELLY JT TEN | 14810 RUE DE BAYONNE 5A | | | CLEARWATER | FL | 33762 3031 |
| KENNETH C KEYES | 6350 GROTON N W | | | | CANTON | OH | 44708 1179 |
| KENNETH C KIRBY | W9241 HWY 106 | | | | EDGERTON | WI | 53534 9108 |
| KENNETH C KMOITEK | 3359 BRONSON LAKE RD | | | | LAPEER | MI | 48446 9001 |
| KENNETH C KONWIN | 21126 DRAY TER | | | | ASHBURN | VA | 20147 |
| KENNETH C KOTENBERG | 1073 SNOW HILL LN | | | | SHIPMAN | VA | 22971 2762 |
| KENNETH C KRAKOWSKI | 9900 ULMERTON RD LOT 17 | | | | LARGO | FL | 33771 4329 |
| KENNETH C KRAWCZYK | 5549 FOLKSTONE | | | | TROY | MI | 48098 3114 |
| KENNETH C KUGLER | 42 PERSHING AVE | | | | VALLEY STREAM | NY | 11581 2910 |
| KENNETH C LACKOWSKI | 4748 CAINE ROAD | | | | VASSAR | MI | 48768 9541 |
| KENNETH C LESLIE | 38 HUDSON STREET | | | | ONEONTA | NY | 13820 2616 |
| KENNETH C LEWIS | 137405 W EVANS RD | | | | PROSSER | WA | 99350 8746 |
| KENNETH C LEWIS | 3596 OAKVIEW DRIVE | | | | GIRARD | OH | 44420 3132 |
| KENNETH C LITTLEFIELD & | DONNA KAYE LITTLEFIELD | JT TEN | 310 LAUREL DR | | CRP CHRISTI | TX | 78404 2406 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KENNETH C LITTLEFIELD SIMPLE | FCC AS CUSTODIAN | UPTON MICKITS HARDWICK HEYMANN | 310 LAUREL DR | | CRP CHRISTI | TX | 78404 | 2406 |
| KENNETH C LU | 1023 BROKEN OAK DRIVE | GLOUCESTER ON  K1C 2W8 | CANADA | | | | | |
| KENNETH C LYLE | CHARLES SCHWAB & CO INC CUST | 2880 GREEN PASTURES COVE | | | GERMANTOWN | TN | 38138 | |
| KENNETH C MARKVE | P O BOX 1243 | | | | ANCHOR POINT | AK | 99556 | |
| KENNETH C MARTIN | 30158 ISENBERG LN | | | | EVERGREEN | CO | 80439 | 7111 |
| KENNETH C MARZ & | KAREN A MARZ JT TEN | 197 FOREST AVE | | | GLEN ELLYN | IL | 60137 | 5409 |
| KENNETH C MC GHEE | 1647 NORTH 16TH STREET | | | | MILWAUKEE | WI | 53205 | 1602 |
| KENNETH C MCGHEE & | LORETTA J MCGHEE JT TEN | 1647 NORTH 16TH STREET | | | MILWAUKEE | WI | 53205 | 1602 |
| KENNETH C MCLAUGHLIN | 18814 ROAD K R R 2 | | | | CLOVERDALE | OH | 45827 | 9652 |
| KENNETH C MEADOWS | 2756 CLEARWATER SPRINGS DR | | | | BUFORD | GA | 30519 | 8022 |
| KENNETH C MILLER | 29162 PERTH | | | | LIVONIA | MI | 48154 | 4561 |
| KENNETH C MITHUN | 8425 RIDGE ROAD | | | | MEDINA | WA | 98039 | 5311 |
| KENNETH C MORAN | 3413 LAFAYETTE STREET | | | | ROSEMEAD | CA | 91770 | 2458 |
| KENNETH C MORRISSEY TTEE OF THE | MICHAEL STANTON MORRISSEY | TRUST DTD 9-27-95 | 2431 MARINER SQUARE DRIVE #329 | | ALAMEDA | CA | 94501 | 1683 |
| KENNETH C MOURSUND | 2315 DRYDEN | | | | HOUSTON | TX | 77030 | 1103 |
| KENNETH C NEITZEL | 3633 TAFT AVE S W | | | | GRAND RAPIDS | MI | 49519 | 3758 |
| KENNETH C NEITZEL & | SHEILA NEITZEL & KATHRYN VINCENT & | STEVEN NEITZEL & | CRAIG NEITZEL JT TEN | 3633 TAFT SW | GRAND RAPIDS | MI | 49519 | 3758 |
| KENNETH C NEUSTEL & | MRS MARY E NEUSTEL JT TEN | 973 GORMAN AVE | | | WEST ST PAUL | MN | 55118 | 1413 |
| KENNETH C NOACK | LAKE POCOTOPAUG | PO BOX 180 | | | EAST HAMPTON | CT | 06424 | 0180 |
| KENNETH C O'BRIEN & | JOAN A O'BRIEN | TR KENNETH C O'BRIEN REVOCABLE | LIVING TRUST UA 09/15/03 | 31029 WELLSTON DRIVE | WARREN | MI | 48093 | 1754 |
| KENNETH C OKWUNWANNE | 821 MERRIMAN DR | | | | EL PASO | TX | 79912 | |
| KENNETH C OLIVER | PO BOX 258178 | | | | CHICAGO | IL | 60625 | |
| KENNETH C ONG & | EDNA M ONG | ONG LIVING TRUST | 2743 39TH AVENUE | | SAN FRANCISCO | CA | 94116 | |
| KENNETH C OWENS | 4016 LINK DRIVE | | | | BRIGHTON | MI | 48114 | 8625 |
| KENNETH C PAPPAS & | AILEEN ALFORD PAPPAS | 73 MCCULLOCH DR | | | DIX HILLS | NY | 11746 | |
| KENNETH C PARKER | 4615 NORTH PARK AVE | APT 813 | | | CHEVY CHASE | MD | 20815 | 4514 |
| KENNETH C PARKER (IRA) | FCC AS CUSTODIAN | 65 CHAD SHELTON LANE | | | CHUCKEY | TN | 37641 | 6032 |
| KENNETH C PARKER (ROTH IRA) | FCC AS CUSTODIAN | 65 CHAD SHELTON LANE | | | CHUCKEY | TN | 37641 | 6032 |
| KENNETH C PAULIN | 163 WHITCOMB | | | | HARBOR BEACH | MI | 48441 | 1161 |
| KENNETH C PAULSON | 7021 FARRAGUT | | | | CHICAGO | IL | 60656 | 1923 |
| KENNETH C PETSCHEL | ROSEMARIE PETSCHEL | BOX 123 | | | MENOMONEE FLS | WI | 53052 | 0123 |
| KENNETH C PHELPS & | MARIE A PHELPS JT TEN | 151 CONSTITUTION AVE APT 302 | | | BROOKLYN | MI | 49230 | 9392 |
| KENNETH C PHILBROOK | 21-1755 LOUISE BLVD | LONDON ON  N6G 5G4 | CANADA | | | | | |
| KENNETH C PIERCE | 9 W PARK PL APT A | | | | SUFFERN | NY | 10901 | |
| KENNETH C PRASCHAN | CUST LINDSAY L PRASCHAN UTMA NC | 3324 QUARRY DR | | | FAYETTEVILLE | NC | 28303 | 4621 |
| KENNETH C PROMENCHENKEL | 1415 HUGHES AVE | | | | FLINT | MI | 48503 | 3276 |
| KENNETH C RAMEY IRA | FCC AS CUSTODIAN | 47137 190TH STREET E | | | LANCASTER | CA | 93535 | 8896 |
| KENNETH C REHLING | 108 MOUNT VERNON AVE | | | | SAINT PAUL | MN | 55117 | |
| KENNETH C RINKE | 820 CHARRINGTON WAY | | | | TIPP CITY | OH | 45371 | 9341 |
| KENNETH C ROBERTS | CHARLES SCHWAB & CO INC CUST | PO BOX 850299 | | | YUKON | OK | 73085 | |
| KENNETH C ROSS | 2799 W TERRITORIAL RD | | | | RIVES JCT | MI | 49277 | 9722 |
| KENNETH C RYAN | 32320 BOWDEN | | | | FRANKLIN | MI | 48025 | 1105 |
| KENNETH C SADLER | 625 SW RAND DR | | | | BURLESON | TX | 76028 | 4427 |
| KENNETH C SADLER & | JANE M SADLER | TR SADLER TRUST | UA 11/10/92 | 3900 COUNTRY WOODS RD | COLUMBIA | MO | 65203 | 9486 |
| KENNETH C SALIGER | CHARLES SCHWAB & CO INC CUST | 2866 COUNTY ROAD 239 | | | GONZALES | TX | 78629 | |
| KENNETH C SCHLICHTING | 6311 GARESCHE | | | | ST LOUIS | MO | 63136 | 4713 |
| KENNETH C SCHOU LIVING TRUST | U/A/D 1/13/00 | KENNETH SCHOU TTEE | 17476 MCNAMARA DR | | LIVONIA | MI | 48152 | 3114 |
| KENNETH C SEAY | 9331 N WASHINGTON BLVD | | | | INDIANAPOLIS | IN | 46240 | 1065 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KENNETH C SEELY | TAINE MOUNTAIN ROAD | | | | UNIONVILLE | CT | 06085 |
| KENNETH C SHAFFER | 6425 STONEY RIDGE DRIVE | | | | YOUNGSTOWN | OH | 44515 | 5581 |
| KENNETH C SIEFKER | 409 SWANTON ST | | | | METAMORA | OH | 43540 | 9759 |
| KENNETH C SIMPSON TTEE | KENNETH C SIMPSON TRUST U/A | DTD 02/05/2002 | 642 WEST DEMING PLACE | | CHICAGO | IL | 60614 | 2618 |
| KENNETH C SMITH | 1336 E GOULSON AVE | | | | HAZEL PARK | MI | 48030 | 1967 |
| KENNETH C SMITH | 8560 NW 54TH STREET | | | | SUNRISE | FL | 33351 | 4839 |
| KENNETH C SMITH JR | 3440 YOUNGFIELD ST | PMB 196 | | | WHEAT RIDGE | CO | 80033 |
| KENNETH C SMITH JR | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 3440 YOUNGFIELD ST | PMB 196 | WHEAT RIDGE | CO | 80033 |
| KENNETH C STEWART | 10 LANCASTER CT | | | | AVON | CT | 06001 | 3957 |
| KENNETH C STIEFVATER | 10002 HILLSIDE TER | | | | MARCY | NY | 13403 | 2102 |
| KENNETH C STOECKER | 47316 MEADOWBROOK | | | | MACOMB | MI | 48044 | 2748 |
| KENNETH C STOOPS JR | 1001 RED BUD LANE | | | | EDMOND | OK | 73034 | 8041 |
| KENNETH C STRAWN | 2300 BILL OWENS PKWY 126 | | | | LONGVIEW | TX | 75604 | 3037 |
| KENNETH C STRAWN | ROTH IRA DCG & T TTEE | 2300 BILL OWENS PKWY 126 | | | LONGVIEW | TX | 75604 | 3037 |
| KENNETH C STREETER & | MRS DORIS H STREETER JT TEN | 105 FOREST DRIVE | | | NEWINGTON | CT | 06111 | 3119 |
| KENNETH C STUTZMAN | CGM IRA CUSTODIAN | 214 WEST 5TH STREET | | | MOUNT CARMEL | PA | 17851 | 1902 |
| KENNETH C SUKANOVICH | DOROTHY J STEIN JT TEN | 206 OAKVIEW DRIVE | | | LIGONIER | PA | 15658 | 8752 |
| KENNETH C SWENSON | 6811 93RD AVE SE | | | | MERCER ISLAND | WA | 98040 | 5435 |
| KENNETH C THOMPSON | 3215 NW 71ST ST | | | | SEATTLE | WA | 98117 |
| KENNETH C THORNTON & | MILDRED THORNTON & K THORNTON JR & | GAIL THORNTON & | KENNETH THORNTON JT TEN | 155 GLENCROSS AVE | HAMILTON | OH | 45013 |
| KENNETH C TYSON | TOD DTD 03/23/2009 | 5184 NIMTZ RD | | | LOVES PARK | IL | 61111 | 3934 |
| KENNETH C UPTON | 701 WOODVALLE | | | | ORTONVILLE | MI | 48462 | 8509 |
| KENNETH C VANCIL & | CLARABETH VANCIL TTEES | KENNETH C VANCIL REV | LIV TRUST UA DTD 1-16-95 | 20035 E 2100 STREET | BUSHNELL | IL | 61422 | 9245 |
| KENNETH C WALLACE & | SUSAN F WALLACE JT TEN | 10 GOODLEIGH RD | | | DALLAS | PA | 18612 |
| KENNETH C WANG TTEE | THE KENNETH C WANG TRUST U/A | DTD 07/16/1993 | 5325 E PACIFIC COAST HWY | | LONG BEACH | CA | 90804 | 4441 |
| KENNETH C WAWRZYNIAK | FCC AS CUSTODIAN | SIMPLE IRA | 2305 NORTH BAY DRIVE | | WILLOUGHBY | OH | 44094 | 8064 |
| KENNETH C WIEDBUSCH | 215 MT VERNON BLVD | | | | ROYAL OAK | MI | 48073 | 5104 |
| KENNETH C WIEDBUSCH & | SUSAN A WIEDBUSCH JT TEN | 215 MT VERNON BLVD | | | ROYAL OAK | MI | 48073 | 5104 |
| KENNETH C WILLIAMSON | 1800 FLAMINGO ROAD | | | | NORTH AUGUSTA | SC | 29841 | 3140 |
| KENNETH C WILSON | 2045 WATKINS LAKE RD | | | | WATERFORD | MI | 48328 | 1433 |
| KENNETH C WINDEMUTH & | MARY A WINDEMUTH JT TEN | 15804 MILE LN NW | | | MOUNT SAVAGE | MD | 21545 | 1146 |
| KENNETH C YOUNGA | 14658 ANNAPOLIS | | | | STERLING HEIGHTS | MI | 48313 | 3616 |
| KENNETH C ZACK | 1877 TAPER DRIVE | | | | UPPER SAINT CLAIR | PA | 15241 | 2659 |
| KENNETH C ZYWICKI | 134 BERKSHIRE DR | | | | DECATUR | IN | 46733 | 2511 |
| KENNETH C. BASS, III | 9800 THUNDERHILL COURT | | | | GREAT FALLS | VA | 22066 | 2613 |
| KENNETH C. PRISKE TOD | TOD DTD 09/12/06 | PO BOX 5331 | | | TITUSVILLE | FL | 32783 | 5331 |
| KENNETH C. SMALL ROTH IRA | FCC AS CUSTODIAN | RR #2 BOX 2383 | | | MONTROSE | PA | 18801 | 8855 |
| KENNETH CALDWELL | RT. 3 BOX 381 | | | | MARIETTA | OK | 73448 |
| KENNETH CAMPBELL | 111 NEW HAVEN AVE | | | | DERBY | CT | 06418 | 2197 |
| KENNETH CAMPBELL | 2 DELANCEY DRIVE | | | | GENEVA | NY | 14456 |
| KENNETH CAMPBELL | 9 OLD MILL RD | ST CATHERINES ON  L2N 6X1 | CANADA | | | | |
| KENNETH CAMPODONICA | PO BOX 175 | | | | BALLICO | CA | 95303 |
| KENNETH CANTEY | SANDRA CANTEY | 11505 US HIGHWAY 69 N | | | COLMESNEIL | TX | 75938 | 3206 |
| KENNETH CARADINE | 424 EAST 46TH STREET | UNIT 2 | | | CHICAGO | IL | 60653 | 4291 |
| KENNETH CARL BAME (IRA) | FCC AS CUSTODIAN | 8177 MERION DRIVE | | | NEWARK | CA | 94560 | 1551 |
| KENNETH CARL MANDLER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1330 O STREET #B | | SACRAMENTO | CA | 95814 |
| KENNETH CARLIN | & MARGARET CARLIN JTTEN | 2020 WALNUT ST APT 8H | | | PHILADELPHIA | PA | 19103 |
| KENNETH CARR AND | CAROLE CARR JTWROS | 25 ALPIN DRIVE | DUNBLANE FK15 0FQ | ENGLAND | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| KENNETH CARSS KAUFMANN | 735 W LEMON AVE | | | MONROVIA | CA | 91016 | 2507 |
| KENNETH CHALK | 453 Q ST, NW | | | WASHINGTON | DC | 20001 | |
| KENNETH CHAMBERS | 106 BOYD DR | | | ANNAPOLIS | MD | 21403 | |
| KENNETH CHAN | 376 BROADWAY APT 24F | | | NEW YORK | NY | 10013 | 3945 |
| KENNETH CHAN | CHARLES SCHWAB & CO INC CUST | 20 CONFUCIUS PLZ APT 11A | | NEW YORK | NY | 10002 | |
| KENNETH CHANCE | 15857 N 25TH AVENUE | | | PHOENIX | AZ | 85023 | |
| KENNETH CHARLES DRUM | 1020 IROQUOIS BLVD | | | ROYAL OAK | MI | 48067 | 1109 |
| KENNETH CHARLES HOHMAN & | POLLY B HOHMAN | 4130 ASHBOURNE CT | | COPLEY | OH | 44321 | |
| KENNETH CHARLES SHAW | 2409 BUSH ROAD | | | GRAND ISLAND | NY | 14072 | 2522 |
| KENNETH CHARLES SHEPPARD | REED | #54 | 1133 MEADOW LN | CONCORD | CA | 94520 | 3714 |
| KENNETH CHARLES THORNTON | 2242 N NICHOLS ROAD | | | FLUSHING | MI | 48433 | 9768 |
| KENNETH CHARLESABAD | 51 WASHINGTON AVE | | | WEST SAYVILLE | NY | 11796 | 1622 |
| KENNETH CHERRY | CHARLES SCHWAB & CO INC CUST | 951 BROWN DR | | MOMENCE | IL | 60954 | |
| KENNETH CHESTER LEE & | CHESTER G K LEE JT TEN | 16936 VOSE ST | | VAN NUYS | CA | 91406 | 3611 |
| KENNETH CHEUNG | 7805 PARKWOOD PLAZA DR | | | FORT WORTH | TX | 76137 | |
| KENNETH CHIN | 6017 FOX HUNT DR | | | ARLINGTON | TX | 76017 | |
| KENNETH CHONGHAN LEE & | KELLY LEE | 2514 LOS AMIGOS ST | | LA CRESCENTA | CA | 91214 | |
| KENNETH CHORZEWSKI | 81 ISELIN DR | | | NEW ROCHELLE | NY | 10804 | 1032 |
| KENNETH CHRISSINGER & | ELLEN M CHRISSINGER JT TEN | 12 HARROWGATE DR | | CHERRY HILL | NJ | 08003 | 1913 |
| KENNETH CHU IRA | FCC AS CUSTODIAN | 18740 LAMSON ROAD | | CASTRO VALLEY | CA | 94546 | 2132 |
| KENNETH CLARK | 1951 E. 1670 ST. | | | GALVA | IL | 61434 | |
| KENNETH CLARK JR & | NANCY A FLUET-CLARK | PO BOX 1104 | | WATERVILLE | ME | 04901 | |
| KENNETH CLARKE | 11 SHAY DR | | | KINGS PARK | NY | 11754 | |
| KENNETH CLINKENBEARD | 7475 DOVE CRUK CIRCLE | | | COLORADO SPGS | CO | 80911 | |
| KENNETH CLOEREN | 753 HARLEYSVILLE PIKE | | | TELFORD | PA | 18969 | |
| KENNETH COBBS | 1232 GREENHOUSE RD | | | RUSTBURG | VA | 24588 | 3769 |
| KENNETH COBLE & | SONDRA COBLE JT TEN | 4866W 800S | | SOUTH WHITLEY | IN | 46787 | 9710 |
| KENNETH COGEN | PO BOX 10155 | | | KETCHUM | ID | 83340 | 8155 |
| KENNETH COHEN | PO BOX 740184 | | | BOYNTON BEACH | FL | 33474 | 0184 |
| KENNETH COLE | 16710 OLYMPIC VIEW RD NW | | | SILVERDALE | WA | 98383 | |
| KENNETH COLE | CGM IRA CUSTODIAN | 10081 S.W 74 TERRACE | | OCALA | FL | 34476 | 3840 |
| KENNETH COLEMAN | 201 MONTICELLO ST | | | HAZLEHURST | MS | 39083 | 3435 |
| KENNETH COLLETT | 135 LEXINGTON TRAILS | | | DRY RIDGE | KY | 41035 | |
| KENNETH COLLIER | 1443 103TH ST APT1 | | | FT WAINWRIGHT | AK | 99703 | |
| KENNETH COLON | 1330 BLACK FOREST DR #8 | | | WEST CARROLETON | OH | 45449 | 2338 |
| KENNETH CONWELL TTEEF/T | KENNETH L & KATHLEEN ECONWELL | REV TRUST DATED 7/10/79 | P O BOX 30648 | ALBUQUERQUE | NM | 87190 | 0648 |
| KENNETH COONS | 100 SAN BENITO ROAD | | | BRISBANE | CA | 94005 | 1610 |
| KENNETH CORTESE | 629 GARFIELD ST | | | SPRINGDALE | PA | 15144 | |
| KENNETH CRAIG LINGOLD | 6676 FINECREST DR | | | COLORADO SPRINGS | CO | 80923 | |
| KENNETH CRAWFORD | 4003 BITTERSWEET CIRCLE | | | COLLEGEVILLE | PA | 19426 | |
| KENNETH CRISCO | 6105 US HWY. 220 S. | | | ASHEBORO | NC | 27203 | |
| KENNETH CROSBY | 205 JEAN DRIVE | | | MARSHALL | TX | 75672 | |
| KENNETH CZERWINSKI | 124 WEST WILLIAMS STREET | | | MAUMEE | OH | 43537 | 2152 |
| KENNETH D ADAIR  & | ARLENE L ADAIR JT WROS | TOD REGISTRATION | 3418 E. LINCOLN | FRESNO | CA | 93725 | 9718 |
| KENNETH D ANDERSON | 109 HEYWOOD DRIVE | | | GLASTONBURY | CT | 06033 | 1300 |
| KENNETH D ANDERSON | 35263 MALIBU DR | | | STERLING HEIGHTS | MI | 48312 | 4047 |
| KENNETH D BAAB & | LINDA J BAAB JT WROS | 1126 WOODSIDE DR | | FLINT | MI | 48503 | |
| KENNETH D BAILEY | LAURA LEE BAILEY BYPASS TRUST | PO BOX 2284 | | CARMEL | CA | 93921 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KENNETH D BAKA | 1640 BOND ST | | | | BROCKWAY | PA | 15824 | 1757 |
| KENNETH D BAMBACH | 83 FAIRVIEW CT | | | | GRAND ISLAND | NY | 14072 | 2949 |
| KENNETH D BARDEN | PO BOX 2098 | | | | ANNA MARIA | FL | 34216 | 2098 |
| KENNETH D BARKER | 10 TAFEL COURT | | | | FORT MYERS | FL | 33912 | 2078 |
| KENNETH D BARNES | 5119 S CHATSWORTH AVE | | | | SPRINGFIELD | MO | 65810 | 2176 |
| KENNETH D BARRETT | 5533 EDGEMAR AVE | | | | ANAHEIM | CA | 92807 | 3105 |
| KENNETH D BEARD | 12034 HERRINGTON RD | | | | BYRON | MI | 48418 | 9520 |
| KENNETH D BELL & | DORIS E BELL | 1600 E. BROW RD | | | SIGNAL MOUNTAIN | TN | 37377 | |
| KENNETH D BENZIE TR | UA 07/01/1996 | KENNETH D BENZIE REVOCABLE LIVING | TRUST | N836 HAMILTON LAKE RD | VULCAN | MI | 49892 | |
| KENNETH D BIGGS | 10272 SEYMOUR RD | | | | MONTROSE | MI | 48457 | 9014 |
| KENNETH D BLAKE | 182 ANGIE RD | | | | RALEIGH | NC | 27603 | 7337 |
| KENNETH D BRAZLE AND | JUDITH G BRAZLE JTWROS | TOD DTD 07/21/06 | 179 PAIUTE DR | | CADIZ | KY | 42211 | 7401 |
| KENNETH D BROWN | 62 AVENUE B | | | | BAYONNE | NJ | 07002 | 2007 |
| KENNETH D BUMGARNER JR | 101 WHISPERING PN 64 | | | | PINCONNING | MI | 48650 | 9778 |
| KENNETH D BURKETT | 7266 MIELKE ROAD | | | | FREELAND | MI | 48623 | 8401 |
| KENNETH D BUSHEY & | MRS SHIRLEY M BUSHEY JT TEN | 18049 GARVIN AVENUE | | | PORT CHARLOTTE | FL | 33948 | 1915 |
| KENNETH D CAMERON & | MICHELE FULFORD CAMERON | 1807 SULLINS WAY | | | HOUSTON | TX | 77058 | |
| KENNETH D CARL | 601 STARKEY RD LOT 261 | | | | LARGO | FL | 33771 | 2865 |
| KENNETH D CHAMBLESS | 3113 EAST 10TH ST | | | | ANDERSON | IN | 46012 | 4508 |
| KENNETH D CHARBONNEAU | 3780 BANGOR RD | | | | BAY CITY | MI | 48706 | 2236 |
| KENNETH D CLARK | TR KENNETH D CLARK LIVING TRUST | UA 10/10/97 | 2000 BRAKEMEYER RD | | OWENSVILLE | MO | 65066 | 2418 |
| KENNETH D CLASBY | 366 COLUMBUS AVE | | | | BOSTON | MA | 02116 | 6076 |
| KENNETH D CLOCK | 13708 W MOUND RD | | | | DALEVILLE | IN | 47334 | 9601 |
| KENNETH D COBB | 1519 MAGNOLIA DRIVE | | | | ANDERSON | IN | 46011 | 3039 |
| KENNETH D COCKE | 1800 ROBERT STREET | | | | NEW ORLEANS | LA | 70115 | |
| KENNETH D COE AND | MARY A COE JTTEN | 114 N SECOND STREET | | | CARSON CITY | MI | 48811 | 9782 |
| KENNETH D COE JR | 501 WINDAMER COURT | | | | VALPARALSO | IN | 46383 | 1429 |
| KENNETH D COGDILL | 1341 KENNETH ST | | | | BURTON | MI | 48529 | 2215 |
| KENNETH D COLEMAN | 400 S WESTMINSTER RD | | | | OKLAHOMA CITY | OK | 73130 | 5124 |
| KENNETH D CROUSE | 4197 WEST 20TH ST APRT 406 | | | | CLEVELAND | OH | 44109 | 3427 |
| KENNETH D CROUSE & | JOAN M CROUSE JT TEN | 4197 WEST 20TH ST | APT 406 | | CLEVELAND | OH | 44109 | 3427 |
| KENNETH D CURFMAN & | KIM K CURFMAN JT TEN | 13341 BLOOMFIELD | | | WARREN | MI | 48089 | 1388 |
| KENNETH D CURRIE JR | 36 CEDAR ROAD | | | | SEVERNA PARK | MD | 21146 | 3716 |
| KENNETH D DAVIDSON | 62799 OAK SHADOW RD | | | | LAWTON | MI | 49065 | 9602 |
| KENNETH D DEWEY | 1880 WHISPERWOOD TRL | | | | DANVILLE | IN | 46122 | 9376 |
| KENNETH D DOBBIN | 5303 BLUE HERON | | | | W RICHLAND | WA | 99353 | 9516 |
| KENNETH D DOWNING II & | KENNETH D DOWNING JT TEN | 934 CHAREST DRIVE | | | WATERFORD | MI | 48327 | 3226 |
| KENNETH D DUNCAN | 5730 BELMAR DR | | | | DAYTON | OH | 45424 | 4210 |
| KENNETH D DYER | 1120 NW 13TH ST | | | | OKLAHOMA CITY | OK | 73106 | 4621 |
| KENNETH D ENBORG | 4200 SURREY CROSS | | | | BLOOMFIELD | MI | 48301 | 1669 |
| KENNETH D ETHRIDGE & | SHIRLEY L ETHRIDGE JT TEN | 33085 PRESTON DR | | | POTEAU | OK | 74953 | 9085 |
| KENNETH D FAAS | 246 VALIANT DRIVE | | | | ROCHESTER | NY | 14623 | 5533 |
| KENNETH D FERRIS | 3509 S RAMONA | | | | SANTA ANA | CA | 92707 | 3955 |
| KENNETH D FISHER | 532 N MEDWAY CARLISLE RD | | | | NEW CARLISLE | OH | 45344 | 9252 |
| KENNETH D FOSTER | 23225 HUMPHREY ACCESS RD | | | | PLATTE CITY | MO | 64079 | 8284 |
| KENNETH D FREELS | 7103 MORGAN COUNTY HWY | | | | LANCING | TN | 37770 | 2924 |
| KENNETH D FRENCH | 5485 COTTER RD | | | | MARLETTE | MI | 48453 | 9311 |
| KENNETH D GARLOCK TTEE | KENNETH D GARLOCK SEPARATE | PROPERTY TRUST UA DTD 09/27/99 | 1120 W CRESCENT AVE | | REDLANDS | CA | 92373 | 6651 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KENNETH D GILLESPIE | 5205 ATHERTON BRIDGE RD | | | | RALEIGH | NC | 27613 | 5383 |
| KENNETH D GILLET | PO BOX 45 | | | | HERMISTON | OR | 97838 | 0045 |
| KENNETH D GILLIAM | 4221 LAURENWOOD DR | | | | ANTIOCH | TN | 37013 | 1658 |
| KENNETH D GLICK | 23166 DOREMUS ST | | | | SAINT CLAIR SHORES | MI | 48080 | 2752 |
| KENNETH D GOODWIN | 1740 CASS BLVD | | | | BERKLEY | MI | 48072 | 3011 |
| KENNETH D GUTHRIE & | ANN L GUTHRIE JT TEN | 30280 NORTHGATE DR | | | SOUTHFIELD | MI | 48076 | 1027 |
| KENNETH D HAMILTON | SHEILA W HAMILTON | JTWROS | RD 2 COACH RD | | ARGYLE | NY | 12809 | 9802 |
| KENNETH D HARRIS JR | 4551 S CHANDLER RD | | | | ST JOHNS | MI | 48879 | 9159 |
| KENNETH D HICE & NELDA F HICE | HICE FAMILY REVOCABLE LIVING | 14003 E 90TH ST N | | | OWASSO | OK | 74055 | |
| KENNETH D HIGGINS | 5611 GOLDEN MEADOWS | | | | BOSSIER CITY | LA | 71112 | 4807 |
| KENNETH D HILL | 206 TULIPTREE COURT | | | | EASLEY | SC | 29642 | 7600 |
| KENNETH D HILLENBURG | 655 ROBERTS LN | | | | HELTONVILLE | IN | 47436 | 8672 |
| KENNETH D HOFFMAN T O D | 99 CEDAR CHIP CT | | | | PARKVILLE | MD | 21234 | 8034 |
| KENNETH D HOUSER | 2309 GREENBRIAR LN | | | | WEST GROVE | PA | 19390 | 9497 |
| KENNETH D HUBBARD | 651 FRED HALL RD | | | | STEDMAN | NC | 28391 | 8408 |
| KENNETH D HUBBS | 1878 N KENWYCK DR | | | | SUPERIOR TWP | MI | 48198 | 3295 |
| KENNETH D JAMES & | DAVID JAMES | TR KENNETH D JAMES REVOCABLE | LIVING TRUST UA 10/23/93 | 1103 N MERIDIAN | NEWBURG | OR | 97132 | 1133 |
| KENNETH D JENKINS | 8931 STATE ROUTE 224 | | | | DEERFIELD | OH | 44411 | 9712 |
| KENNETH D JOHNSON | 5984 CLIFFSIDE DR | | | | TROY | MI | 48085 | 3850 |
| KENNETH D JOHNSON | 7645 LAKE PARK AVE | | | | FAIR HAVEN | MI | 48023 | 2521 |
| KENNETH D KARLS | 3557 HOLLY LANE | | | | SAGINAW | MI | 48604 | 9557 |
| KENNETH D KEITT | 1134 CHATHAM ROAD | | | | OAKLAND | CA | 94610 | |
| KENNETH D KELLY & | MRS LINDA R KELLY JT TEN | 2030 HIGH POINT RD | | | FOREST HILL | MD | 21050 | 2208 |
| KENNETH D KING & | EILA MAE KING | 2654 BRADFORDT DR | | | MELBOURNE | FL | 32904 | |
| KENNETH D KIRK  & | LISA W KIRK JT WROS | 523 CHIPPENDALE LN | | | BOILING SPRINGS | SC | 29316 | |
| KENNETH D KRAMER | 111 HUNTINGTON AVE | | | | BOSTON | MA | 02199 | 7610 |
| KENNETH D KUJALA | 3864 LEROY STEVENS RD | | | | MOBILE | AL | 36619 | 4418 |
| KENNETH D LAMERSON AND | CYNTHIA G LAMERSON | 23026 WOODRUFF | | | FLAT ROCK | MI | 48134 | 9475 |
| KENNETH D LAPONSEY | 7232 MT MORRIS RD | | | | FLUSHING | MI | 48433 | 8831 |
| KENNETH D LEVOSKA | 188 LUDINGTON | | | | NEW HUDSON | MI | 48165 | 9775 |
| KENNETH D LEWIS | 15 REDBERRY LANE | | | | EASTHAM | MA | 02642 | 2268 |
| KENNETH D LUNDY | JACKLYN L LUNDY | PO BOX 782 | | | WILMINGTON | OH | 45177 | 0782 |
| KENNETH D MARCINKOWSKI & | BARBARA L MARCINKOWSKI JT TEN | 886 EAST ALAURA DR | | | ALDEN | NY | 14004 | 9523 |
| KENNETH D MC BRIDE | 2282 NICHOLS AVE | | | | FLINT | MI | 48507 | |
| KENNETH D MEHOLIC | 1295 DOVER CIRCLE | | | | CORONA | CA | 92880 | 1271 |
| KENNETH D MELVIN | 113 COUNTY ROAD 171 | | | | CORINTH | MS | 38834 | 1402 |
| KENNETH D MITCHELL | 3021 CATALINA DR | | | | DAVIS | CA | 95616 | 0107 |
| KENNETH D MUSSER JR | 220 LYME COURT | | | | ROSWELL | GA | 30075 | 6380 |
| KENNETH D MYER | 393 N RIDGEVIEW RD | | | | ELIZABETHTOWN | PA | 17022 | 9579 |
| KENNETH D NILES | 125 FITSC BLVD | UNIT # 251 | | | AUSTINTOWN | OH | 44515 | 2245 |
| KENNETH D NIXON | 109 SACK AVENUE | | | | PENNS GROVE | NJ | 08069 | 1617 |
| KENNETH D NORMAN & | BARBARA L NORMAN JT TEN | 928 PRATT RIDGE CT | | | ANN ARBOR | MI | 48103 | 1402 |
| KENNETH D NOYES | 3623 STONELEIGH DR | | | | LANSING | MI | 48910 | 4819 |
| KENNETH D ONEIL | 8512 BELLECHASSE DR 104 | | | | DAVISON | MI | 48423 | 2142 |
| KENNETH D ORTIZ | 2205 S NICHOLS RD | | | | LENNON | MI | 48449 | 9321 |
| KENNETH D PARRETT | 477 FREDERICK ST | | | | HUNTINGTON | IN | 46750 | 3208 |
| KENNETH D PAWLEY | PO BOX 558 | | | | ATLANTA | MI | 49709 | 0558 |
| KENNETH D PERKINS | 1314 RIDGE CT | | | | FERN BCH | FL | 32034 | 4712 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KENNETH D PHIFER & | YVONNE A PHIFER JT TEN | 35950 JOY ROAD | | | LIVONIA | MI | 48150 | 3591 |
| KENNETH D PHILLIPS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1223 N ITASCA RD | | ADDISON | IL | 60101 | |
| KENNETH D PIERCEALL | 23148 ALGER | | | | ST CLAIR SHORES | MI | 48080 | 2602 |
| KENNETH D POLK | # 6 | 5456 MAPLE PARK DRIVE | | | FLINT | MI | 48507 | 3925 |
| KENNETH D POWELL | CHERYL ANN POWELL JTWROS | 8048 FAIRWAY DR | | | ROGERS | AR | 72756 | 8175 |
| KENNETH D RANKIN & | SANDRA H RANKIN JTTEN | 815 YORK ROAD | | | CROSSVILLE | TN | 38555 | 1168 |
| KENNETH D RAY | PO BOX 2 | | | | WELLSTON | MI | 49689 | 0002 |
| KENNETH D RETTER | 1259 LAS BRISAS LN | | | | WINTER HAVEN | FL | 33881 | 9757 |
| KENNETH D ROGERS | 13230 COMMON RD | | | | WARREN | MI | 48088 | 6802 |
| KENNETH D RUSHTON | 425 COOLEY RD | | | | LAGRANGE | GA | 30241 | |
| KENNETH D RUSSELL | 719 WILDWOOD DRIVE | | | | NACOGDOCHES | TX | 75961 | 4775 |
| KENNETH D SAMSON & | MARY ANN SAMSON JT TEN | 3016 LAMPLIGHTER LN | | | KOKOMO | IN | 46902 | 8124 |
| KENNETH D SCHNECKENBURG | 2307 MAXWELLTON DRIVE | | | | WILMINGTON | DE | 19804 | 3813 |
| KENNETH D SCHNECKENBURGER & | BEATRICE J SCHNECKENBURGER JT TEN | 2307 MAXWELLTON ROAD | | | WILMINGTON | DE | 19804 | 3813 |
| KENNETH D SCOTT | 2961 JOHNS DR | | | | SAGINAW | MI | 48603 | 3320 |
| KENNETH D SCOTT | PO BOX 7 | | | | BUMPASS | VA | 23024 | 0007 |
| KENNETH D SHEARER TRUST | ROBERT SHEARER TTEE | DARLA DUBOIS TTEE | U/A DTD 08/06/1981 | 318 S QUADRANT ST | ROCKAWAY BCH | OR | 97136 | 9440 |
| KENNETH D SHENLUND | 2065 HICKORY LANE | | | | PRINCETOWN | IL | 61356 | 8740 |
| KENNETH D SILVERMAN | KENNETH D SILVERMAN LIVING | 1655 DELTA WIND LN | | | LINCOLN | CA | 95648 | |
| KENNETH D SIMS | 108 S CAHILL RD | | | | ALBERTVILLE | AL | 35950 | 1341 |
| KENNETH D SMITH | 55 HOWARD AVENUE | | | | STATEN ISLAND | NY | 10301 | 4404 |
| KENNETH D SMITH | 9111 COREY CT | | | | PLYMOUTH | MI | 48170 | |
| KENNETH D SMITH | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 3755 WINTHROP DRIVE | | BEAVERCREEK | OH | 45431 | 3144 |
| KENNETH D SNELL | PO BOX 363 | | | | HAMPDEN | ME | 04444 | 0363 |
| KENNETH D STAFF & | DEAN B STAFF JT TEN | PO BOX 11117 | | | BURBANK | CA | 91510 | 1117 |
| KENNETH D STIRSMAN | 40921 HOLLY DALE | | | | NOVI | MI | 48375 | 3519 |
| KENNETH D STRIBLIN | 5784 NORWOOD DR | | | | BROOKPARK | OH | 44142 | 1033 |
| KENNETH D STUDLEY & | ALISA K STUDLEY | 17811 MARBLE HILL PL | | | GERMANTOWN | MD | 20874 | |
| KENNETH D SUGDEN JR | 706 LONGBOW ROAD | | | | WINSTON SALEM | NC | 27104 | |
| KENNETH D SULLIVAN | 125 GROTTO CT | | | | FLORISSANT | MO | 63031 | 6525 |
| KENNETH D SUMMERS | 5253 BIGTYLER ROAD | | | | CROSSLANES | WV | 25313 | 1839 |
| KENNETH D SWAIN | 148 MYSTIC VALLEY PARKWAY | | | | ARLINGTON | MA | 02474 | 3405 |
| KENNETH D TAULBEE | 2348 SNOW CREEK RD | | | | CLAY CITY | KY | 40312 | |
| KENNETH D TAYLOR | 1280 BOICHOT RD | | | | LANSING | MI | 48906 | 5912 |
| KENNETH D TOLAR | 3401 COIT NE | | | | GRAND RAPIDS | MI | 49525 | 2665 |
| KENNETH D TURVY | 625 WILSON DR | | | | XENIA | OH | 45385 | 1815 |
| KENNETH D WAITE TTEE | JONNA WAITE TTEE | KENNETH AND JONNA WAITE | JT LIVING TRUST DTD 12/14/06 | 436 PROVO STREET | EL CAJON | CA | 92019 | 2014 |
| KENNETH D WALKER | 2813 W 3RD STREET | | | | WILMINGTON | DE | 19805 | 1812 |
| KENNETH D WALKER | TOD DTD 07/24/2008 | PO BOX 11 | | | ESSEX | IA | 51638 | 0011 |
| KENNETH D WARE | 1595 NEWMARK | | | | NORTH BEND | OR | 97459 | 1211 |
| KENNETH D WARK | 138 APRIL LANE | | | | CORNERSVILLE | TN | 37047 | 4310 |
| KENNETH D WILLIAMSON | 424 BELLEVIEW AVE | | | | ST LOUIS | MO | 63119 | 3621 |
| KENNETH D WILSON | 2600 DARIEN DR | | | | LANSING | MI | 48912 | 4538 |
| KENNETH D WITHAM & | MRS ANITA C WITHAM JT TEN | 18 BRADY CT | | | LAFAYETTE | IN | 47905 | 3801 |
| KENNETH DABROW & | MILDRED I BAHR JT TEN | 276 N EL CAMINO REAL SPACE 235 | | | OCEANSIDE | CA | 92058 | 1774 |
| KENNETH DALE GILLARD | 945 WHIPPOORWILL DR | | | | PORT ORANGE | FL | 32127 | 5974 |
| KENNETH DALE NEUENDORF | RT 2 BOX 345 | | | | DUNCAN | OK | 73533 | |
| KENNETH DALRYMPLE | 68 WOODSIDE DRIVE | | | | WETHERSFIELD | CT | 06109 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KENNETH DALTON | 2103 SOUTHWOOD DR | | | | BEDFORD HEIGHTS | IN | 47421 | 3969 |
| KENNETH DANIEL & | DENISE LYNN SEEVERS JT TEN | 2128 CAROLINA LN | | | LEXINGTON | KY | 40513 | 1834 |
| KENNETH DARITY | 7829 N LAURA ST | | | | JACKSONVILLE | FL | 32208 |
| KENNETH DAVID BAKER & | CAROLYN L BAKER | 7241 STEVENS DR | | | PORT RICHEY | FL | 34667 |
| KENNETH DAVID FLETCHER | CHARLES SCHWAB & CO INC CUST | 15 GLACIER CIR | | | SOUTH BARRINGTON | IL | 60010 |
| KENNETH DAVID GILLILAND | 6615 CANSLER RD | | | | HOPKINSVILLE | KY | 42240 |
| KENNETH DAVID LAWYER | DAVID & MARGARET LAWYER TRUST | 1133 LONGSHORE DR | | | SAN JOSE | CA | 95128 |
| KENNETH DAVID PETERS | 2324 COUNTY RD 317 | | | | MOULTON | AL | 35650 | 8121 |
| KENNETH DAVID POPP | C POPP ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 33892 ZARZITO DR | | DANA POINT | CA | 92629 |
| KENNETH DAVID POWELL | K POWELL CUST ROTH CONT IRA | CHARLES SCHWAB & CO INC CUST | 3514 IVY FALLS DR | | HOUSTON | TX | 77068 |
| KENNETH DAVID ROMEO | 1108 CHERRY CT. | | | | BURNSVILLE | MN | 55306 |
| KENNETH DAVID SIDERS | CHARLES SCHWAB & CO INC CUST | 1329 RUNNING CREEK CT | | | WASHINGTON | MO | 63090 |
| KENNETH DAVID TRUDEL & | CAROL ANN TRUDEL JT TEN | 9 FRANCONIA DR | | | HARRISVILLE | RI | 02830 | 1851 |
| KENNETH DAVID WISEMAN & | LORI A WISEMAN | 817 CYPRESS BLVD | | | POMPANO BEACH | FL | 33069 |
| KENNETH DAVIS | 20421 ERBEN | | | | ST CLAIR SHORES | MI | 48081 |
| KENNETH DAVIS | 83 MAIN ST #3 | | | | RICHMOND | ME | 04357 |
| KENNETH DAVIS | C/O SHIRLEY ANNE DAVIS | PO BOX 1145 | | | ELKHART | KS | 67950 | 1145 |
| KENNETH DAWSON | 7901 OUTLOOK AVENUE | | | | OAKLAND | CA | 94605 |
| KENNETH DAYBERRY | 4932 INTERSTATE 20 WEST | | | | CLYDE | TX | 79510 |
| KENNETH DE BOIS | 5997 S CROTON HARDY DR | | | | NEWAYGO | MI | 49337 | 8792 |
| KENNETH DE CEUNINCK & | MARY JANE DE CEUNINCK JT TEN | 24510 RENATA DRIVE | | | MACOMB | MI | 48402 |
| **KENNETH DEAN ACKER** | **910 MAIN ST** | | | | **KINGSTON** | **NY** | **12401** | **7325** |
| KENNETH DEANGELIS | 263 RIVER AVENUE | UNIT #25 | | | PATCHOGUE | NY | 11772 |
| KENNETH DELANEY | 20809 ANZA AVE. #303 | | | | TORRANCE | CA | 90503 |
| KENNETH DELGROSSO | 44 WOODFIELD DR. | | | | CLAYMONT | DE | 19703 |
| KENNETH DEMMA | 1 DEARBORN ST | | | | WELLESLEY HILLS | MA | 02481 | 5604 |
| KENNETH DEVOE | BETTY DEVOE TTEE | U/A/D 07-07-1998 | FBO KENNETH & BETTY DEVOE TR | 4574 NANCE LANE | GREENWOOD | IN | 46142 | 9709 |
| KENNETH DEVORE | 12147 BAJADA RD | | | | SAN DIEGO | CA | 92128 |
| KENNETH DICKERSON | 31065 N. DOYLE RD. | | | | HOLDEN | LA | 70744 |
| KENNETH DIGGS | 1361 HAMILTON ST. NW | | | | WASHINGTON | DC | 20011 |
| KENNETH DILLON | 365 COLLEGE ST SW | | | | PELHAM | GA | 31779 | 1812 |
| KENNETH DIXON | 4435 FAIRWAY DR | | | | FORT GRATIOT | MI | 48059 | 3913 |
| KENNETH DOANE | 5015 BELL LOOP | | | | LAS VEGAS | NV | 89115 |
| KENNETH DOBEK | 1230 S 26TH ST | | | | MILWAUKEE | WI | 53204 |
| KENNETH DOBROW | 15512 N.E. 165TH ST. | | | | WOODINVILLE | WA | 98072 |
| KENNETH DOBULER | 55 SUNSET HILL DR | | | | BRANFORD | CT | 06405 | 6418 |
| KENNETH DON MANNING | ADMINISTRATOR OF THE ESTATE | OF ETHEL M MANNING | BOX 608 | | JENKINS | KY | 41537 | 0608 |
| KENNETH DONALD KEATHLEY | PO BOX 103 | | | | PATTERSON | MO | 63956 | 0103 |
| KENNETH DONAVAN HEATHCOCK | 1764 FERNS ROAD | | | | LAPEER | MI | 48446 | 9029 |
| KENNETH DOOLITTLE | KENNETH DOOLITTLE TRUST | 2433 BRAZILIA DR APT 13 | | | CLEARWATER | FL | 33763 |
| KENNETH DORSEY | 22200 RAVEN CIR | | | | LINCOLN | DE | 19960 |
| KENNETH DOUGLAS SCHALL | 2720 SHADY CREEK DR | | | | PEARLAND | TX | 77581 |
| KENNETH DOW | ROSANE J DOW JT TEN | 2801 FAIRWAY DRIVE N | | | JUPITER | FL | 33477 | 9520 |
| KENNETH DRESCHER | 2821 DALTON AVE | | | | ST LOUIS | MO | 63139 |
| KENNETH DRISKA & | JENETTE DRISKA JTWROS | 624 COUNTY ROAD 370 | | | LOTT | TX | 76656 | 3553 |
| KENNETH DUANE MULLIS & | MARGARET E MULLIS | 446 MOOSE LODGE RD | | | GRIFFIN | GA | 30224 |
| KENNETH DUANE OSTEEN & | ANNMARIA OSTEEN | 60 COPPER COVE DR STE F | | | COPPEROPOLIS | CA | 95228 |
| KENNETH DUAYNE OLNEY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2928 E ELM ST | | TUCSON | AZ | 85716 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KENNETH DUMLER | 709 HICKORY | | | WAKEFIELD | KS | 67487 |
| KENNETH DUNCAN | 10620 S. MCKINLEY | | | OKLAHOMA CITY | OK | 73170 |
| KENNETH DUNSON | 1850 KIPLING DRIVE | | | DAYTON | OH | 45406 | 3916 |
| KENNETH DUPRE | 106 TOWN HOME DRIVE | | | EUNICE | LA | 70535 | 6613 |
| KENNETH DUXBURY TTEE | FBO KENNETH DUXBURY REV LIV TR | U/A/D 11/24/03 | 11109 SE FLAVEL STREET | PORTLAND | OR | 97266 | 8022 |
| KENNETH E & DOLORES C FISKEN | TTEES DTD 01-10-92 | FISKEN LVG 92 TRUST | 3730 HILLVIEW WAY | OCEANSIDE | CA | 92056 |
| KENNETH E ABNEY | 391 WILSON RIDGE RD | | | SCIENCE HILL | KY | 42553 | 8930 |
| KENNETH E AKERS | 653 WESTVILLE LAKE RD | | | BELOIT | OH | 44609 | 9409 |
| KENNETH E ALCORN | 4820 FAIRVIEW AVE | | | BLUE ASH | OH | 45242 | 6200 |
| KENNETH E ALDEN | 14 COX ST | | | HUDSON | MA | 01749 | 1412 |
| KENNETH E ANDERSEN & | MRS MARY K ANDERSEN JT TEN | 2002 GALEN DR | | CHAMPAIGN | IL | 61821 | 6010 |
| KENNETH E ASHEIM | SHIRLEY ASHEIM JT TEN | 5215 CHATEAUX RIDGE COURT | | RAPID CITY | SD | 57702 | 9277 |
| KENNETH E ATKINS | 1311 MARTHA RD | | | S CHARLESTON | WV | 25303 | 2915 |
| KENNETH E BACHER | CHARLES SCHWAB & CO INC.CUST | 76 BLUE JAY WAY | | REXFORD | NY | 12148 |
| KENNETH E BAKER | 2537 N 69TH ST | | | SCOTTSDALE | AZ | 85257 |
| KENNETH E BARTH | 815 SAUTTER DR | | | MANSFIELD | OH | 44904 | 1789 |
| KENNETH E BASS | 1641 10TH AVE E | | | SEATTLE | WA | 98102 |
| KENNETH E BATTLE | 1936 CENTRAL AVE | | | INDIANAPOLIS | IN | 46202 | 1611 |
| KENNETH E BAUN | 119 N LASALLE CIR | | | SIOUX FALLS | SD | 57110 |
| KENNETH E BECK | 1726 NEBRASKA AVE | | | FLINT | MI | 48506 | 4318 |
| KENNETH E BECKER | 310 WALNUT FOREST | | | O FALLON | MO | 63366 | 4126 |
| KENNETH E BEMENT | BEMENT & CO PC RETIREMENT PSP | 448 E 400 S STE 204 | | SALT LAKE CITY | UT | 84111 |
| KENNETH E BEMENT | KENNETH E BEMENT LIV TRUST | 1001 EAST SPRINGWOOD DR. | | NORTH SALT LAKE | UT | 84054 |
| KENNETH E BEMENT | TR KENNETH E BEMENT TRUST | UA 11/05/96 | 1001 SPRINGWOOD DR | NORTH SALT LAKE | UT | 84054 | 3059 |
| KENNETH E BENNETT | CUST KIRK E BENNETT UGMA CA | 12536 SPRING CREEK ROAD | | MOORPARK | CA | 93021 | 2752 |
| KENNETH E BINNS & | JESSIE F BINNS JT TEN | 6874 ALTER DR | | DAYTON | OH | 45424 | 3412 |
| KENNETH E BLACK | 453 HIGHWAY 25732 | | | WHITE PINE | TN | 37890 | 4609 |
| KENNETH E BLAIR & | DOROTHY M BLAIR JT TEN | 7529 GANN RD | | HIXSON | TN | 37343 | 4338 |
| KENNETH E BOHM | R R 2 | | | LA MOILLE | IL | 61330 | 9802 |
| KENNETH E BRABO | 4711 TREASURE TRAIL | | | WYOMING | MI | 49509 | 4818 |
| KENNETH E BRADY | 64 LINK RD | | | GHENT | NY | 12075 |
| KENNETH E BRAZZEL | PO BOX 187 | | | COAHOMA | MS | 38617 | 0187 |
| KENNETH E BREMER | 84 GINA MEADOWS | | | EAST AMHERST | NY | 14051 | 1852 |
| KENNETH E BROMAN | 16208 S E 251ST STREET | | | KENT | WA | 98042 | 4152 |
| KENNETH E BROOME | 1006 COOK RD | | | BARTON | VT | 05822 | 9716 |
| KENNETH E BROWN & | ANGELA K BROWN JT TEN | 30 BROWN PL | | WOODLAND PARK | CO | 80863 | 8801 |
| KENNETH E BRUMMEL & | ZITA E BRUMMEL JT TEN | 8429 TOMAHAWK | | OVERLAND PARK | KS | 66207 | 1548 |
| KENNETH E BUNGE & | JUDITH A BUNGE | 35 BEAVER DAM RD | | KILLINGWORTH | CT | 06419 |
| KENNETH E BURGESS & | BERNICE M BURGESS JT TEN | 2067 EDITH AVE | | BIRMINGHAM | AL | 35214 | 2231 |
| KENNETH E BURTON | 10590 WILSHIRE BLVD APT 1502 | | | LOS ANGELES | CA | 90024 | 4563 |
| KENNETH E CAJIGAS | 1050 POQUONOCK AVE | | | WINDSOR | CT | 06095 | 1860 |
| KENNETH E CALLAHAN | 1607 CANTERBURY | | | NORMAN | OK | 73069 | 7497 |
| KENNETH E CALLAWAY | 414 WYNNEWOOD DR | | | SHREVEPORT | LA | 71106 | 6912 |
| KENNETH E CARTWRIGHT | 2395 DOUBLE BRANCH ROAD | | | COLUMBIA | TN | 38401 | 6165 |
| KENNETH E CHITWOOD | 5216 BUCKNER DRIVE | | | HUBER HEIGHTS | OH | 45424 | 6133 |
| KENNETH E CHRISMAN | 1275 138TH AVE | | | WAYLAND | MI | 49348 | 9553 |
| KENNETH E CHRISTIANSON | PO BOX 3001 | | | EDGEWATER | WI | 54834 | 3001 |
| KENNETH E CLARK | 747 E MCKINLEY ST | | | PHOENIX | AZ | 85006 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KENNETH E CLAY | 6254 JACO COURT | | | | HIXSON | TN | 37343 |
| KENNETH E CLEMENS & | KAY CLEMENS | JTTEN | 18910 HWY P | | WESTON | MO | 64098 | 9231 |
| KENNETH E COOK | 7491 MAPLE RD | | | | FRANKENMUTH | MI | 48734 | 9547 |
| KENNETH E COOK & | LUPE A COOK | 16 HARRISBURG | | | IRVINE | CA | 92620 |
| KENNETH E CORL EXECS | ESTATE OF GLENN AUSTIN CORL | DTD 7/3/06 | 1108 STONEY LANE | | GLADWYNE | PA | 19035 | 1137 |
| KENNETH E CORNWELL | 6029 N BELLEVIEW AVE | | | | KANSAS CITY | MO | 64118 |
| KENNETH E CRAMER JR & | MARY E CRAMER JT TEN | 217 FAIRWAY DR | | | LOUISA | VA | 23093 | 6522 |
| KENNETH E CRITES | 06029 BRININGER RD | | | | HICKSVILLE | OH | 43526 | 9315 |
| KENNETH E CULLEN TOD | CHAD M CULLEN | SUBJECT TO STA TOD RULES | PO BOX 4085 | | MARIETTA | OH | 45750 |
| KENNETH E CUNDIFF | 8662 GLEN HOLLOW DR | | | | FORT WORTH | TX | 76179 | 2842 |
| KENNETH E CURTIN | 37811 CHANCEY RD | LOT 142 | | | ZEPHYRHILLS | FL | 33541 | 6842 |
| KENNETH E DARST | 6868 HOME ROAD | | | | DELAWARE | OH | 43015 | 7919 |
| KENNETH E DAVIS & | SHAWN R DAVIS JT TEN | 5287 N GALE RD | | | DAVISON | MI | 48423 | 8956 |
| KENNETH E DEIS | 136 ALBRIGHT DR | | | | LOVELAND | OH | 45140 | 2608 |
| KENNETH E DEIS | CUST EVAN PATRICK DEIS | UTMA OH | 136 ALBRIGHT DR | | LOVELAND | OH | 45140 | 2608 |
| KENNETH E DEIS | CUST PHILLIP ADAM DEIS | UTMA OH | 13520 MALLARD WATCH WAY | | CLIFTON | VA | 20124 |
| KENNETH E DENNARD | PO BOX 484 | | | | BUFFALO | NY | 14240 | 0484 |
| KENNETH E DENNE IRA | FCC AS CUSTODIAN | 12063 WEBSTER RD | | | STRONGSVILLE | OH | 44136 | 3721 |
| KENNETH E DENT | 1620 HEDG CT | | | | NAPERVILLE | IL | 60565 | 2782 |
| KENNETH E DICKINSON | 1044 CLUBHOUSE DRIVE | | | | LAKE ISABELLA | MI | 48893 | 9339 |
| KENNETH E DIETRICH | CHARLES SCHWAB & CO INC CUST | 10412 - 92 HWY | | | KEARNEY | MO | 64060 |
| KENNETH E DUBOIS SR | PO BOX 326 | | | | GLADWIN | MI | 48624 | 0326 |
| KENNETH E DUFFIE | 6545 BLACK OAKS ST | | | | N LAS VEGAS | NV | 89084 | 2045 |
| KENNETH E EAGLEN | 100 SHORELINE DR | | | | LAKE PLACID | FL | 33852 | 5022 |
| KENNETH E EDEN | 5510 LUM RD | | | | ATTICA | MI | 48412 | 9384 |
| KENNETH E ELKINS & | MARGARET E ELKINS JT WROS | 102 HIBISCUS COURT | | | BEL AIR | MD | 21014 |
| KENNETH E ELLIOTT | 106 COUNTY ROAD 243 | | | | ATHENS | TN | 37303 | 1672 |
| KENNETH E EMERICK | 46991 BROOKS LANE | | | | PLYMOUTH | MI | 48170 |
| KENNETH E EVERINGHAM | 36 WAKEFIELD DR | | | | NEWARK | DE | 19711 | 7012 |
| KENNETH E FEE | 145 BRENTWOOD DR N | | | | LAKE PLACID | FL | 33852 | 8152 |
| KENNETH E FELTY & | RUTH A FELTY JTTEN | 14127 GERTRUDIS | | | HELOTES | TX | 78023 | 2504 |
| KENNETH E FERRIS | 6545 PECKINS RD | | | | LYONS | MI | 48851 | 9706 |
| KENNETH E FITZPATRICK | 9081 RANCHVIEW CT | | | | ELK GROVE | CA | 95624 | 9621 |
| KENNETH E FORSBERG & | MRS JOAN D FORSBERG JT TEN | 8559 PRESTWICK DR | | | LA JOLLA | CA | 92037 | 2025 |
| KENNETH E FRANK | 2157 PARKER BLVD | | | | TONAWANDA | NY | 14150 | 7211 |
| KENNETH E GETSCHOW II | 22 QUINDOME DRIVE | | | | NEW CASTLE | DE | 19720 | 5164 |
| KENNETH E GEWENIGER | 49 PINE VIEW DR | | | | LAPEER | MI | 48446 | 9318 |
| KENNETH E GLEN & | KENNETH MICHAEL GLEN | TR UW KATHLEEN GLEN | PO BOX 498 | | CARNEGIE | PA | 15106 | 0498 |
| KENNETH E GOFF | 1371 COVE LA | | | | ST LOUIS | MO | 63138 | 2407 |
| KENNETH E GORE | 5145 TOWN POINT RD | | | | SUFFOLK | VA | 23435 | 2358 |
| KENNETH E GRABOWSKI | EMMA GRABOWSKI TTEE | U/A/D 10-28-1999 | FBO KENNETH E GRABOWSKI | 18935 MAYFIELD | LIVONIA | MI | 48152 | 1341 |
| KENNETH E GRAY | 2095 N BRIGGS RD | | | | TWINING | MI | 48766 | 9771 |
| KENNETH E GRAY & | GEORGIA L GRAY JT TEN | 2095 N BRIGGS RD | | | TWINING | MI | 48766 | 9771 |
| KENNETH E GREEN | 209 MANTLEBROOK DRIVE | | | | DE SOTO | TX | 75115 | 3024 |
| KENNETH E GROSS | 17241 ELLSWORTH RD | | | | LAKE MILTON | OH | 44429 | 9564 |
| KENNETH E GUFFEY JR | 615 S HART | | | | SHAWNEE | OK | 74801 | 8219 |
| KENNETH E GUSTIN | CUST PAUL B GUSTIN UGMA NJ | 281 FRANKLIN RD | | | NORTH BRUNSWICK | NJ | 08902 | 3208 |
| KENNETH E HAGERMAN | 656 NE 251 | | | | WARRENSBURG | MO | 64093 | 8261 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KENNETH E HAMILTON & | TERESA A SCHMITT HAMILTON | JT WROS | 15739 CAMDEN DR | | MACOMB | MI | 48042 | 2823 |
| KENNETH E HENIGE | 4263 DITCH RD | | | | NEW LOTHROP | MI | 48460 | 9628 |
| KENNETH E HEWITT & | DORIS V HEWITT JT TEN | 13260 CANOPY DR | | | STERLING HEIGHTS | MI | 48313 | 1192 |
| KENNETH E HIIGEL & | BUNNIE E HIIGEL JT TEN | 1286 KIMBERLEY CT NE | | | SALEM | OR | 97303 | 3635 |
| KENNETH E HITTS | 3811 PARKWAY COURT | | | | FLINT | MI | 48503 | 4558 |
| KENNETH E HOLLAND | 23808 CABBAGE RIDGE RD | | | | ELKMONT | AL | 35620 | 7603 |
| KENNETH E HOLLAND | 538 LANKAMP N W | | | | GRAND RAPIDS | MI | 49544 | 1941 |
| KENNETH E HOLLOWAY | 1936 UPPER IRONBRIDGE RD | | | | OAKLAND | KY | 42159 | 9784 |
| KENNETH E HOOTS | 1240 CECIL DR | | | | KANKAKEE | IL | 60901 | 8214 |
| KENNETH E HOUSTON | 832 IRVING PARK | | | | SHEFFIELD LK | OH | 44054 | 1628 |
| KENNETH E HUNDZINSKI | 8740 TUSCANY #203 | | | | PLAYA DEL RAY | CA | 90293 | 8655 |
| KENNETH E JEDLINSKI | 34 WHITFIELD COURT | | | | BRASELTON | GA | 30517 | 5002 |
| KENNETH E JENNINGS | 1219 JOYCE LN | | | | ANN ARBOR | MI | 48103 | 8870 |
| KENNETH E JESSE & | SANDRA M JESSE | JT TEN | PILOT PLUS | 8 KNOLLCREST COURT | NORMAL | IL | 61761 | 4410 |
| KENNETH E JONES | 8620 WESTFIELD RD | | | | SEVILLE | OH | 44273 | 9553 |
| KENNETH E JONES & | ANN N JONES JTWROS | 4010 NORTH 18TH | | | TACOMA | WA | 98406 | 4704 |
| KENNETH E KARPINEN | 30140 WESTWOOD DRIVE | | | | MADISON HEIGHTS | MI | 48071 | 2247 |
| KENNETH E KARPINEN & | RUTH S KARPINEN JT TEN | 30140 WESTWOOD DR | | | MADISON HEIGHTS | MI | 48071 | 2247 |
| KENNETH E KAUFFMAN | ERIN S KAUFFMAN JT TEN | 2146 MORNINGSIDE DRIVE | | | EMPORIA | KS | 66801 | 5452 |
| KENNETH E KEMP | 5605 TRACY | | | | KANSAS CITY | MO | 64110 | 2839 |
| KENNETH E KIEBLER | 308 SAINT MARY'S RD | | | | PYLESVILLE | MD | 21132 | 1316 |
| KENNETH E KIEFER | PMP ACCT | 27 CHERRY AVE | | | BUFFALO | NY | 14218 | 1445 |
| KENNETH E KING | 7730 N CO RD 600 W | | | | MIDDLETOWN | IN | 47356 | 9405 |
| KENNETH E KLAMMER | 3979 MAPLE RT 1 | | | | FRANKENMUTH | MI | 48734 | 9719 |
| KENNETH E KOCH | PATRICIA A KOCH TTEE | U/A/D 09/30/04 | FBO KENNETH E KOCH | 9371 HICKORY HILL COURT | LOVELAND | OH | 45140 | 1089 |
| KENNETH E KRAMAR | 2740 ARMSTRONG DR | | | | LAKE ORION | MI | 48360 | 1704 |
| KENNETH E KRAVIS EX | EST MARJORIE E KRAVIS | 48 SUNSET DRIVE | | | HARTFORD CITY | IN | 47348 | |
| KENNETH E KREH | KENNETH E KREH FAM REVOCABLE T | 1526 CHAMPIONS LN | | | NIPOMO | CA | 93444 | |
| KENNETH E KROEGER | 12912 KINSGATE | | | | GRAND LEDGE | MI | 48837 | 8988 |
| KENNETH E KUHN | EBRA PRODUCTS INC 401K PSP | 1060 DEVONSHIRE DR S | | | SYCAMORE | IL | 60178 | |
| KENNETH E KUHN | EBRA PRODUCTS INC 401K PSP | PO BOX 595 | | | HUNTLEY | IL | 60142 | |
| KENNETH E KUKRAL | 7456 OVAL DR | | | | INDEPENDENCE | OH | 44131 | 6315 |
| KENNETH E KUSCH | 25324 CUBBERNESS | | | | ST CLAIR SHS | MI | 48081 | 2187 |
| KENNETH E LANKTON | KENNETH E LANKTON TRUST | 710 COUNTRY LANE | | | GLENCOE | IL | 60022 | |
| KENNETH E LAWYER & | BERTHA F LAWYER JT TEN | 4 ECHO DR | | | SCHENECTADY | NY | 12306 | 1804 |
| KENNETH E LEHR | 6505 BEECH GROVE RD | | | | MARTINSVILLE | IN | 46151 | 7294 |
| KENNETH E LEMLEY | TR KENNETH E LEMLEY REVOCABLE TRUST | UA 11/19/97 | 280 BONAR AVE | | WAYNESBURG | PA | 15370 | 1606 |
| KENNETH E LEWIS | 5109 29TH ST W | | | | BRADENTON | FL | 34207 | 2212 |
| KENNETH E LUCY | 26704 HUDSON LN | | | | FLAT ROCK | MI | 48134 | 1099 |
| KENNETH E LUTZ II | 3950 SHEFFIELD RD | | | | HICKORY CORNER | MI | 49060 | 9762 |
| KENNETH E MACEK | 7773 E PARKSIDE DRIVE | | | | YOUNGSTOWN | OH | 44512 | 5311 |
| KENNETH E MARSH | 904 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401 | 6737 |
| KENNETH E MARTIN | 4138 MADISON | | | | NEW PRT RCHY | FL | 34652 | 6060 |
| KENNETH E MATHIAS | 2155 ELMWOOD STREET | | | | BERTHOUD | CO | 80513 | 7007 |
| KENNETH E MC COY | 2174 NEW HENDERSONVILLE HIGHWAY | | | | PISGAH FOREST | NC | 28768 | 8600 |
| KENNETH E MCELYEA | 240 N COUNTY RD 450 E | | | | AVON | IN | 46123 | 9378 |
| KENNETH E MCINTYRE | 606 JACOB CT SW | | | | LEESBURG | VA | 20175 | 5004 |
| KENNETH E MCPEEK | 30408 HOY | | | | LIVONIA | MI | 48154 | 3614 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KENNETH E MERCER | 2798 W MERCER DRIVE | | | | PENDLETON | IN | 46064 | 9313 |
| KENNETH E MERTENS & | JANET K MERTENS | TR KENNETH E & JANET K MERTENS | LIVING TRUST UA 07/25/00 | 17644 E KIRKWOOD DR | CLINTON TOWNSHIP | MI | 48038 | 1209 |
| KENNETH E MILLER | 6416 FARMERSVILLE GERMANTOWN | PIKE | | | GERMANTOWN | OH | 45327 | 8568 |
| KENNETH E MILLER & | LAURA M MILLER JT TEN | 3094 S BLACKMOUNTAIN DR | | | INVERNESS | FL | 34450 | 7546 |
| KENNETH E MILLER (IRA) | FCC AS CUSTODIAN | 374 SLATE CREEK ROAD | | | ELIZABETH | WV | 26143 | 7063 |
| KENNETH E MONROE | 4572 FLEMING | | | | FOWLERVILLE | MI | 48836 | 9555 |
| KENNETH E MOONEY | 7239 WILLIAM ST | | | | TAYLOR | MI | 48180 | 2527 |
| KENNETH E MOORE | 3310 GLEN HELEN RD | | | | DAYTON | OH | 45406 | 1120 |
| KENNETH E MOSS | 10420 POTTER RD | | | | DAVISON | MI | 48423 | 8164 |
| KENNETH E MURNAN | 8608 GLENMONT CT | | | | SAINT LOUIS | MO | 63123 | |
| KENNETH E NASH | 224 UNITED CT | | | | MOSES LAKE | WA | 98837 | 2574 |
| KENNETH E NELSON & | JOANN L NELSON | TR NELSON FAMILY LIVING TRUST | UA 10/10/01 | 22604 BERTRAM DRIVE | NOVI | MI | 48374 | 3738 |
| KENNETH E NOONON | 951 KRUST DRIVE | | | | OWOSSO | MI | 48867 | 1919 |
| KENNETH E NOWACK JR | 120 VALLEYVIEW DR | | | | CRANBERRY | PA | 16066 | |
| KENNETH E NUFER | 797 GARDEN DRIVE | | | | FRANKLIN SQUARE | NY | 11010 | 3924 |
| KENNETH E OLTHOFF | 579 NE PLANTATION RD # 303 | | | | STUART | FL | 34996 | 1765 |
| KENNETH E OZIMEK | 383 WAVERLY DR | | | | MUNDELEIN | IL | 60060 | 3387 |
| KENNETH E PAITH AND | KATIE B PAITH JTTENCOM | 76 OLD WAGON LANE | | | ROXBORO | NC | 27574 | 8492 |
| KENNETH E PETERSON | 1342 RAINBOW DR | | | | SAN MATEO | CA | 94402 | |
| KENNETH E PETERSON | 1342 RAINBOW DR | | | | SAN MATEO | CA | 94402 | 3635 |
| KENNETH E PETRIE | 32 S MAIN ST | | | | PENNINGTON | NJ | 08534 | 2817 |
| KENNETH E PHILP & | VIKKI PHILP | 9113 RANCHO DR | | | ELK GROVE | CA | 95624 | |
| KENNETH E PLATT | 808 53RD AVE EAST #20 | | | | BRADENTON | FL | 34203 | 5847 |
| KENNETH E POTTER | 3305 ROBINSON RD | | | | MANSFIELD | OH | 44903 | 9180 |
| KENNETH E PUNG | 4325 WATERS EDGE | | | | MT PLEASANT | MI | 48858 | |
| KENNETH E RAICH | CHARLES SCHWAB & CO INC CUST | 3912 GOODNIGHT AVE | | | PUEBLO | CO | 81005 | |
| KENNETH E RAJANEN | CUST EUGENE W RAJANE UGMA MN | 3906 HAINES RD | | | DULUTH | MN | 55811 | 1743 |
| KENNETH E REINHARDT | 611 S MAIN ST | | | | DAVISON | MI | 48423 | 1813 |
| KENNETH E RICHARDSON | 10713 BARNWOOD LANE | | | | POTOMAC | MD | 20854 | 1327 |
| KENNETH E RICHTER & | MRS ARLINE RICHTER JT TEN | 354 TERRACE AVENUE | | | GARDEN CITY | NY | 11530 | 5426 |
| KENNETH E RING | 277 KING ST | | | | KEARNEYSVILLE | WV | 25430 | 5615 |
| KENNETH E RUTAN | 215 SOUTH H ST TILTON | | | | DANVILLE | IL | 61832 | |
| KENNETH E SANDS | 8079 GALE RD | | | | OTISVILLE | MI | 48463 | 9412 |
| KENNETH E SCHWARTZ | CHARLES SCHWAB & CO INC CUST | 511 VIRGINIA AVENUE | | | SAN MATEO | CA | 94402 | |
| KENNETH E SCOTT | 2941 N 123RD ST | | | | KANSAS CITY | KS | 66109 | 3318 |
| KENNETH E SECREST | 4902 N NORTHWOOD DR | | | | SPOKANE | WA | 99212 | |
| KENNETH E SHARPS & | HOPE M SHARPS JT TEN | Y8 WINDMILL MANOR | 5320 53RD AVE E | | BRADENTON | FL | 34203 | 5642 |
| KENNETH E SHEFFER | 5479 PINEWAY AVENUE | | | | SWARTZ CREEK | MI | 48473 | 9406 |
| KENNETH E SHORT | 701 STELLA MAE DR | | | | BURLESON | TX | 76028 | 6814 |
| KENNETH E SHOUP | 2906 CONGRESS DR | | | | KOKOMO | IN | 46902 | 8026 |
| KENNETH E SIMMS | 221 S WALNUT ST | APT 105 | | | RISING SUN | IN | 47040 | 1161 |
| KENNETH E SKELTON | 1005 MARY AVE | | | | WINTHROP HBR | IL | 60096 | |
| KENNETH E SMALLEY | 29564 DOVER ST | | | | GARDEN CITY | MI | 48135 | |
| KENNETH E SMITH | 1703 WATERSIDE DRIVE | | | | ANN ARBOR | MI | 48108 | 8578 |
| KENNETH E SMITH | 2117 ACADEMY DRIVE NE | | | | GRAND RAPIDS | MI | 49503 | 3901 |
| KENNETH E SMITH | 5306 HAVERHILL | | | | DETROIT | MI | 48224 | 3243 |
| KENNETH E SMITH | 79-22 270TH ST | | | | NEW HYDE PARK | NY | 11040 | 1530 |
| KENNETH E SMITH | TR KENNETH E SMITH REVOCABLE | LIVING TRUST 07/30/03 | 1703 WATERSIDE CT | | ANN ARBOR | MI | 48108 | 8578 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KENNETH E SMOKER | 5201 W COUNTY RD 800 N | | | | GASTON | IN | 47342 9595 |
| KENNETH E SNELLING | 2670 N BEND DR | | | | COLUMBIAVILLE | MI | 48421 8976 |
| KENNETH E SOMERVILLE & | PATRICIA A SOMERVILLE JT TEN | 17585 SE 121ST CIR | | | SUMMERFIELD | FL | 34491 1801 |
| KENNETH E STANTON & | JANE T STANTON JT TEN | 545 S KENNEDY | | | METTER | GA | 30439 2025 |
| KENNETH E STOLLEY & | MARY ANN STOLLEY | JT TEN | 101 S WESTDALE | | DECATUR | IL | 62522 2556 |
| KENNETH E STOUGH | 11612 PIERVIEW RD | | | | DADE CITY | FL | 33525 8400 |
| KENNETH E STRICKLAND | 1318 RIDDLE DR | | | | WESTVILLE | FL | 32464 |
| KENNETH E STRINGER | 7092 HILL STATION RD | | | | GOSHEN | OH | 45122 9728 |
| KENNETH E STROHL & | JEAN L STROHL JT WROS | 641 CHURCH ST | | | FOGELSVILLE | PA | 18051 1604 |
| KENNETH E SULZER | 3368 GOVERNOR DRIVE STE 217F | | | | SAN DIEGO | CA | 92122 2936 |
| KENNETH E SUMMIT EX | UW HELEN G MALSEED | 260 LEMOYNE AVE | | | PITTSBURGH | PA | 15228 2262 |
| KENNETH E SWANSON & | LINDA B SWANSON JT TEN | 81 WASHINGTON ST | | | BREWER | ME | 04412 1853 |
| KENNETH E SWEPSTON JR | 3365 HUNT CLUB ROAD NO | | | | WESTERVILLE | OH | 43081 3942 |
| KENNETH E SYKES | 3833 BUCHANAN | | | | DETROIT | MI | 48208 2303 |
| KENNETH E TAYLOR | 3900 WINDSOR HALL DR APT C133 | | | | WILLIAMSBURG | VA | 23188 |
| KENNETH E TEASLEY | 1869 N 41ST TERR | | | | KANSAS CITY | KS | 66102 1872 |
| KENNETH E THERIAC | 16 OSAGE TR | | | | NAPLES | FL | 34113 7971 |
| KENNETH E THOMAS | 7221 KIRKVIEW DRIVE | | | | DAYTON | OH | 45424 2517 |
| KENNETH E THOMPSON | 102 W YALE AVE | | | | PONTIAC | MI | 48341 |
| KENNETH E THORBURN | 2403 S WASHBURN RD | | | | DAVISON | MI | 48423 8013 |
| KENNETH E TIEMANN | 4103 FARHILLS DR | | | | AUSTIN | TX | 78731 2811 |
| KENNETH E TIMMONS | 3770 CUNARD DR | | | | TALLAHASSEE | FL | 32311 3629 |
| KENNETH E TREVATHAN & | PEGGY M TREVATHAN | JT TEN WROS | 1836 JOHNSON ROAD | | GERMANTOWN | TN | 38139 3595 |
| KENNETH E TROUT | BX 521 | | | | WARREN | IN | 46792 0521 |
| KENNETH E TURNER | 3665 OAKVIEW | | | | WATERFORD | MI | 48329 1844 |
| KENNETH E VAN EPS | 151 CLAYTON ST | | | | ROCHESTER | NY | 14612 4805 |
| KENNETH E VEENSTRA | CHARLES SCHWAB & CO INC CUST | 2116 SOUTHVIEW AVE | | | TAMPA | FL | 33606 |
| KENNETH E VEST | 1406 W HIGGINS LAKE DRIVE | | | | ROSCOMMON | MI | 48653 8155 |
| KENNETH E VOORHIES | 8742 WARWICK ROAD S E | | | | WARREN | OH | 44484 3061 |
| KENNETH E WALL | 503 13TH AVE E | APT 302 | | | SEATTLE | WA | 98102 5157 |
| KENNETH E WANDEL | 6383 GRANGERS DAIRY DR | | | | SACRAMENTO | CA | 95831 1039 |
| KENNETH E WARDWELL | 3526 BRKPT SPNCRPT | | | | SPENCERPORT | NY | 14559 |
| KENNETH E WATSON | 2716 WILLOW OAKS DR | | | | VALRICO | FL | 33594 4235 |
| KENNETH E WEDLAKE | 841 COHOCTON RD | | | | CORFU | NY | 14036 9707 |
| KENNETH E WEISS | 4961 QUEENSBURY RD | | | | HUBER HEIGHTS | OH | 45424 3746 |
| KENNETH E WESTPHAL | 2523 VALLEY VIEW | | | | WYOMING | MI | 49509 4507 |
| KENNETH E WHISNANT | 3720 HUGGINS AVE | | | | FLINT | MI | 48506 5003 |
| KENNETH E WHISNANT | CUST ERIC KENNETH WHISNANT UGMA | 3720 HUGGINS AVE | | | FLINT | MI | 48506 5003 |
| KENNETH E WILLIAMS | CUST SYDNEY V WILLIAMS | UTMA IA | 1110 DEER HAVEN | | POLK CITY | IA | 50226 |
| KENNETH E WILLIAMS & | BONNIE V WILLIAMS | JT TEN | 3307 HWY MM | | HANNIBAL | MO | 63401 3630 |
| KENNETH E WILLIAMS JR | 11054 DODGE RD | | | | MONTROSE | MI | 48457 9120 |
| KENNETH E WILLIAMSON | 19 CORNWALL RD | | | | NEW CASTLE | DE | 19720 2375 |
| KENNETH E WRIGHT | 3371 HIGHWAY 46 S | | | | BON AQUA | TN | 37025 5073 |
| KENNETH E WRIGHT | 4383 NORTHINGTON | | | | ADRIAN | MI | 49221 9318 |
| KENNETH E WRIGHT & | WINIFRED J WRIGHT | KENNETH E & WINIFRED J WRIGHT | REV LIV TR U/A DTD 02/18/99 | 3425 CHRISTENSEN LANE | CASTRO VALLEY | CA | 94546 |
| KENNETH E YEAKLEY | 5400E 925N | | | | LOGANSPORT | IN | 46947 9371 |
| KENNETH E YOUNG | 583 NORTH CLINTON TRAIL | | | | CHARLOTTE | MI | 48813 8768 |
| KENNETH E ZUHLKE | 179 N MEADOWBROOK ROAD | | | | SPRINGFIELD | IL | 62707 9223 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KENNETH E. BENNETT | CGM IRA ROLLOVER CUSTODIAN | 1047 TRUDY LANE | | | FOX LAKE | IL | 60020 | 1057 |
| KENNETH E. BROWN TR | KENNETH E. BROWN TTEE | U/A DTD 06/19/2000 | 920 TAMIAMI TRAIL S. UNIT 559 | | VENICE | FL | 34285 | 3635 |
| KENNETH E. FULTON AND | GAYLE FULTON TTEES | WILLIAM R. FULTON | SPECIAL NEEDS TRUST | 2401 WEST WIND DRIVE NW | OLYMPIA | WA | 98502 | 9726 |
| KENNETH E. LAMBERT TTEE | U/W/O MARY KOLEHMAINEN | KRYSTAL COURT APT. 10-4 | 23, SUKHUMVIT SOI 7 | BANGKOK, 10110 THAILAND,THAILAND | | | |
| KENNETH E. PYRZ | SHARYN S. PYRZ TTEE | U/A/D 07-07-2006 | FBO KENNETH & SHARON PYRZ FAM | 4603 BARRINGTON COURT | BONITA | CA | 91902 | 1501 |
| KENNETH EARL LONG | 2307 ARLINGTON | | | | FLINT | MI | 48506 | 3484 |
| KENNETH EARLE REYNOLDS & | VERA MAE REYNOLDS | PO BOX 3012 | | | GARDEN CITY | NY | 11531 |
| KENNETH EDMUND MOSS | 9060 CHESTNUT DR | | | | HICKORY HILLS | IL | 60457 |
| KENNETH EDWARD & | DONA JEAN POST JT TEN | 8833 112TH AVE | | | WEST OLIVE | MI | 49460 | 9680 |
| KENNETH EDWARD HALL | 5179 HICKORY POINTE BLVD | | | | YPSILANTI | MI | 48197 | 6812 |
| KENNETH EDWARD HOFFMANN | 1403 SE 25TH AVE | | | | PORTLAND | OR | 97214 |
| KENNETH EDWARD SHAFFER | 8 W TURKEYFOOT RD | | | | AKRON | OH | 44319 |
| KENNETH EDWARD WYNNE SR | CHARLES SCHWAB & CO INC CUST | 90 BRAEBURN DR | | | NEW CANAAN | CT | 06840 |
| KENNETH EDWARD WYNNE SR & | DORI ANN WYNNE | 90 BRAEBURN DR | | | NEW CANAAN | CT | 06840 |
| KENNETH EDWARDS | 790 RANNEY | | | | AKRON | OH | 44310 |
| KENNETH EICHHOLZ | 744 PLUMTREE LN | | | | CLAYMONT | DE | 19703 | 1612 |
| KENNETH EISEN & ASSOC LTD PSP | KENNETH GOLDSAND & WILLIAM EISEN | TTEES | 777 E MISSOURI SUITE 103 | | PHOENIX | AZ | 85014 | 2850 |
| KENNETH EMANUEL SOLOMON | 4322 CLEVEMONT RD | | | | ELLENWOOD | GA | 30294 | 1329 |
| KENNETH ENCK | 4174 NEW YORK AVE | | | | GRAND ISLAND | NE | 68803 | 1451 |
| KENNETH EPLING | 7238 MT. PLEASANT LN | | | | GLOUCESTER | VA | 23061 |
| KENNETH ERIK JACOBSEN | CHRISTIAN P JACOBSEN | UNTIL AGE 21 | 4155 DEER PARK RD | | SAINT CLOUD | FL | 34773 |
| KENNETH ERNEST RUSHTON | 4674 W 180 S | | | | RUSSIAVILLE | IN | 46979 | 9443 |
| KENNETH EUGENE HIATT | 4182 W 900 S | | | | PENDLETON | IN | 46064 | 9540 |
| KENNETH EUGENE LIDDICOAT | TR REVOCABLE TRUST | 10/03/91 U-A KENNETH EUGENE | LIDDICOAT | 56 CORONADO AVE | LOS ALTOS | CA | 94022 | 2219 |
| KENNETH EUGENE MILLER | 1572 MADISON 244 | | | | FREDERICKTOWN | MO | 63645 | 7228 |
| KENNETH EUGENE PYLE | TR KENNETH EUGENE PYLE REVOCABLE | TRUST UA 12/14/95 | 6977 S RIVER ROAD | | MARINE CITY | MI | 48039 | 2259 |
| KENNETH EUGENE TEREAU | 5465 SWAFFER RD | | | | MILLINGTON | MI | 48746 | 9595 |
| KENNETH EUGENE THOMAS | 4747 N JOSEY LN APT 1205 | | | | CARROLLTON | TX | 75010 |
| KENNETH EVANS | 5516 S. 104 AVE | | | | OMAHA | NE | 68127 |
| KENNETH EVERETT TISON & | DEBORAH LYNN TISON JT TEN | 9453 FAIR OAKS DRIAVE | | | GOODRICH | MI | 48438 |
| KENNETH EVERSOLE | 5814 ST ANNS COURT | | | | DUBLIN | OH | 43017 |
| KENNETH F ALLAN | 1718 E HAMILTON AVE | | | | FLINT | MI | 48506 | 4402 |
| KENNETH F ALLEN | JOANNE M ALLEN LIVING FAMILY T | 27416 STONEY BROOK DRIVE | | | LEESBURG | FL | 34748 |
| KENNETH F ALLEN | KENNETH F ALLEN TRUST | 27416 STONEY BROOK DRIVE | | | LEESBURG | FL | 34748 |
| KENNETH F ALT | 1351 TERMAN ROAD | | | | MANSFIELD | OH | 44907 | 3033 |
| KENNETH F ALT & | BARBARA K ALT JT TEN | 1351 TERMAN ROAD | | | MANSFIELD | OH | 44907 | 3033 |
| KENNETH F ANDERSON | 7 PADDOCK CT | | | | LITTLE ROCK | AR | 72223 | 4686 |
| KENNETH F BELL & | VIOLET LOUISE BELL | TR UA 02/24/88 KENNETH F | BELL & VIOLET LOUISE BELL | 2015 BCH DR SE | ST PETERSBURG | FL | 33705 | 2639 |
| KENNETH F BERGER | C/O MICHAEL QUINN | N2720 HWY E | | | PALMYRA | WI | 53156 | 9728 |
| KENNETH F BOCK | 308 SO WOODS CHAPEL RD | | | | BLUE SPRINGS | MO | 64015 | 3326 |
| KENNETH F BOLKEN & LOWEEN B | BOLKEN CO-TTEES KENNETH F | BOLKEN & LOWEEN B BOLKEN LIV | TRUST U/A/D 10/7/98 | 925 S 78TH STREET | MESA | AZ | 85208 | 6053 |
| KENNETH F BOOTH | 4233 THOMPSON DR | | | | DAYTON | OH | 45416 | 2220 |
| KENNETH F BOWERS | PO BOX 28 | | | | SIDNAW | MI | 49961 | 0028 |
| KENNETH F BOYLEN | 1747 NW 19TH TERR | | | | CAPE CORAL | FL | 33993 | 4915 |
| KENNETH F BRENNAN & | BARBARA M BRENNAN JT TEN | 17 MOHAWK DR | | | ABERDEEN | NJ | 07747 | 1118 |
| KENNETH F BURCHETT | & SUZANNE COOPER JTTEN | 26910 THE OLD ROAD 137 | | | VALENCIA | CA | 91381 |
| KENNETH F CHAPPEL JR | UA 06/05/2007 | KENNETH F CHAPPEL JR TRUST | 32839 HAFF CRT | | WARREN | MI | 48093 |
| KENNETH F CIHLAR IRA | FCC AS CUSTODIAN | 17 CHAPMAN PLACE | | | BAYSHORE | NY | 11706 | 8001 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KENNETH F CLARK | WBNA CUSTODIAN TRAD IRA | 66 FREESIA CT | | | HOLMDEL | NJ | 07733 | 2928 |
| KENNETH F COLOMBE | 2271 MT ROYAL | | | | WATERFORD | MI | 48328 | |
| KENNETH F CONRAD JR | CGM IRA ROLLOVER CUSTODIAN | 1862 KILLDEER CT | | | VENICE | FL | 34293 | 1465 |
| KENNETH F DEAN | PO BOX 113 | | | | BALL GROUND | GA | 30107 | 0113 |
| KENNETH F DILLON TTEE | KENNETH F DILLON | REVOCABLE LIVING TRUST | U/A/D 09-04-1997 | 253 SEAWOODS DRIVE NORTH | ST AUGUSTINE | FL | 32080 | 6439 |
| KENNETH F DROUSE | 3831 N TWO MILE RD | | | | PINCONNING | MI | 48650 | 9730 |
| KENNETH F ELKERN | CHARLES SCHWAB & CO INC.CUST | 24332 LAURA LN | | | CRETE | IL | 60417 | |
| KENNETH F ELLIS | 1849 MAVIE DR | | | | DAYTON | OH | 45414 | 2103 |
| KENNETH F EURICH & | ALICE M EURICH JT TEN | 3876 VANGUARD DR | | | SAGINAW | MI | 48604 | 1823 |
| KENNETH F FALK | 955 SPRING GROVE LN | | | | COLUMBUS | OH | 43235 | |
| KENNETH F FRIGENTI & | MITZIE FRIGENTI JT TEN | 5549 SE FOREST GLADE TRAIL | | | HOBE SOUND | FL | 33455 | |
| KENNETH F GALLAGHER | 341 NORTH MAIN STREET | | | | COLUMBIANA | OH | 44408 | 1065 |
| KENNETH F GAMBLE REVOCABLE TRUST | UAD 11/02/83 | KENNETH F GAMBLE TTEE | 814 WEST LAWN | | HARRISON | MI | 48625 | 9116 |
| KENNETH F GOWMAN | 49277 ASHLEY CT | | | | SHELBY TWP | MI | 48315 | 3907 |
| KENNETH F HALL SARSEP IRA | FCC AS CUSTODIAN | 1608 CASCADE COURT | | | JACKSON | MI | 49203 | 3808 |
| KENNETH F HALL TTEE | KENNETH F HALL REVOCABLE | LIVING TRUST | U/A DTD 11-5-99 | P.O. BOX 689 | JACKSON | MI | 49204 | 0689 |
| KENNETH F HARPER | 12551 S NEW LOTHRUP | | | | BYRON | MI | 48418 | 9783 |
| KENNETH F HOLDEN | PO BOX 263 | | | | NORTHVILLE | MI | 48167 | 0263 |
| KENNETH F HOLLIS | 301 BLUE HERRON COURT | | | | MIDDLETOWN | DE | 19709 | |
| KENNETH F HOVDEN | 2 EUCALYPTUS CT | | | | WOODSIDE | CA | 94062 | 3546 |
| KENNETH F IRWIN SR | 1077 E GRANVIA VALMONTE | | | | PALM SPRINGS | CA | 92262 | |
| KENNETH F KAMINSKI | 350 WEST 24TH ST | | | | NEW YORK | NY | 10011 | 2246 |
| KENNETH F KANE | 4943 STRATFORD PINE LN | | | | DUBLIN | OH | 43016 | 9456 |
| KENNETH F KASZUBOWSKI | 31570 PRESCOTT | | | | ROMULUS | MI | 48174 | 9705 |
| KENNETH F KLINDTWORTH | CUST CARITA MARIE | KLINDTWORTH U/THE N Y | UNIFORM GIFTS TO MINORS ACT | 340 SAWKILL RD | MILFORD | PA | 18337 | 7002 |
| KENNETH F KLINDTWORTH | CUST KENNETH MARK KLINDTWORTH U/THE N Y | UNIFORM GIFTS TO MINORS ACT | 606 MONMOUTH AVE | | SPRING LAKE HEIGHT | NJ | 07762 | 2037 |
| KENNETH F KLINDTWORTH | CUST KERRY MEAGHAN | KLINDTWORTH U/THE N Y | UNIFORM GIFTS TO MINORS ACT | 3617 CAMINITO CARMEL LNDG | SAN DIEGO | CA | 92130 | 2508 |
| KENNETH F KONESNY & | KATHLEEN A KONESNY JT TEN | 7382 E MT MORRIS ROAD | | | OTISVILLE | MI | 48463 | 9468 |
| KENNETH F KOURIL | 15 OSAGE DRIVE EAST | | | | OSSINING | NY | 10562 | 3827 |
| KENNETH F KRAUS M D, INC | PROFIT SHARING PLAN | KENNETH F KRAUS MD TTEE | U/A/D 03/02/84 | 2009 YACHT RESOLUTE | NEWPORT BEACH | CA | 92660 | 6720 |
| KENNETH F KREISSL | C/O KATHERINE PFEIFFER | 5857 S BROOKLYN RD | | | ROCHELLE | IL | 61068 | 9222 |
| KENNETH F KUZENSKI & | SALLY T KUZENSKI JT TEN | 54 BRIAN CIR | | | SANTA ROSA BEACH | FL | 32459 | |
| KENNETH F LANGER & | MARILYN SCHWARTZ LANGER JT TEN | 7210 TALL PINE WAY | | | CLARKSVILLE | MD | 21029 | 1700 |
| KENNETH F LIVAUDAIS JR. AND | CYNTHIA LIVAUDAIS TEN IN COM | 204 RUE DE MAURIER | | | LAFAYETTE | LA | 70503 | 6519 |
| KENNETH F LOWRIE | 10115 MCENRUE ROAD | | | | SWARTZ CREEK | MI | 48473 | 8573 |
| KENNETH F MC KENNA | 461 SYLVAN KNOLL RD | | | | STAMFORD | CT | 06902 | 5353 |
| KENNETH F MC WILLIAMS | 760 ANN MARIE CT | | | | OXFORD | MI | 48371 | 1445 |
| KENNETH F MEADE JR | 6666 CLARK RD | | | | NASHVILLE | MI | 49073 | 9508 |
| KENNETH F MICHAELS | 8522 SILVER LAKE RD | | | | LINDEN | MI | 48451 | 9777 |
| KENNETH F MICHEL | 2640 SPYGLASS DR | | | | OAKLAND TWNSP | MI | 48363 | 2464 |
| KENNETH F MURRAH WILLIAM | FREDERICK WYLLIE & FRANK G MC CONNELL | TR SUSAN H & | WILBUR H MARCY TR U-W SUSAN H | MARCY,BOX 1328 | WINTER PARK | FL | 32790 | 1328 |
| KENNETH F NELSON & | IVY L NELSON CO-TTEES | KENNETH F & IVY L NELSON REV | 5156 BAY SHORE DRIVE | | STURGEON BAY | WI | 54235 | 8984 |
| KENNETH F NOTO | 1111 CRANDON BLVD C 704 | | | | KEY BISCAYNE | FL | 33149 | |
| KENNETH F NOTTLE | 2500 1ST AVE | | | | CORONA DEL MAR | CA | 92625 | 2850 |
| KENNETH F PACKER | CUST DAVID A PACKER UGMA IL | PO BOX 490 | | | YORKVILLE | IL | 60560 | 0490 |
| KENNETH F PATECKY | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 4014 ROSE ST | | VANCOUVER | WA | 98660 | |
| KENNETH F PAWLOWSKI | THE TOWERS #507 1150 TARPON | CENTER DRIVE | | | VENICE | FL | 34285 | |
| KENNETH F RICHTER | 73450 COUNTRY CLUB DR | #94 | | | PALM DESERT | CA | 92260 | 8603 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KENNETH F ROBINSON | 3080 GADSDEN ST | | | | ALPHARETTA | GA | 30022 | 1592 |
| KENNETH F ROBINSON & | MARILYN K ROBINSON JT TEN | 3080 GADSDEN ST | | | ALPHARETTA | GA | 30022 | 1592 |
| KENNETH F RODEN | 14 JAMES DR | | | | PUTNAM VALLEY | NY | 10579 | 1923 |
| KENNETH F RUCOI | 3612 GREEN RD | | | | NEW HAVEN | IN | 46774 | 1922 |
| KENNETH F SAUER | 19940 ECHO DR | | | | STRONGSVILLE | OH | 44149 | 6010 |
| KENNETH F SAVELA & | MARIANNE T SAVELA | TR KENNETH F SAVELA TRUST | UA 07/18/97 | 805 SW MARSH HARBOR BAY | PORT ST LUCIE | FL | 34986 | 3440 |
| KENNETH F SEDLOW | 4437 SHELDON LN | | | | FLINT | MI | 48507 | 3556 |
| KENNETH F SEIBOLD | 2207 1ST ST | | | | GRAND ISLAND | NY | 14072 | 1517 |
| KENNETH F SELLERS & | JANET M SELLERS JT TEN | 29202 GRIX | | | NEW BOSTON | MI | 48164 | 9495 |
| KENNETH F SILLS | CGM IRA CUSTODIAN | 1111 S FOSTER DR STE C | | | BATON ROUGE | LA | 70806 | 7238 |
| KENNETH F SIMMONS & | CATHY FRYE SIMMONS | 5800 HALL ST | | | BURKE | VA | 22015 | |
| KENNETH F SKERO | 233 S CANAL ST | | | | NEWTON FALLS | OH | 44444 | 1609 |
| KENNETH F SMITH | PO BOX 18 | | | | ROARK | KY | 40979 | 0018 |
| KENNETH F SMITH IRA | FCC AS CUSTODIAN | PO BOX 18 | | | ROARK | KY | 40979 | 0018 |
| KENNETH F SPALE AND | VALERIE M SPALE CO-TRUSTEES | SPALE FAMILY 2003 DECL REV TR | U/A DATED 5/07/03 | | WESTCHESTER | IL | 60154 | 3515 |
| KENNETH F STRAUB | CHARLES SCHWAB & CO INC CUST | 17513 COUNTRY CLUB DR | | | MACOMB TOWNSHIP | MI | 48042 | |
| KENNETH F STROHM | 1219 LOHR RD | | | | GALION | OH | 44833 | 9533 |
| KENNETH F TAYLOR  AND | EDNA J TAYLOR  JTTEN  TOD | DIANNA ROBBINS | TERRY R, GORDON B TAYLOR | 169 CAINE ST | BATTLE CREEK | MI | 49014 | |
| KENNETH F WAITE | 20 PLEASANT ST | | | | MASSENA | NY | 13662 | 1302 |
| KENNETH F WEIS & BETTY L WEIS | REV LIV TR UA DTD 04/15/199 TR | KENNETH F WEIS TTEE ET AL | U/A DTD 12/01/2006 | 1579 HIGHVIEW AVE. | AKRON | OH | 44301 | 2713 |
| KENNETH F WELTON & | DONNA L WELTON JTWROS | 40 CRICKET LANE | | | EAST AMHERST | NY | 14051 | |
| KENNETH F WHEELER | 619 BYRON RD APT 7 | | | | HOWELL | MI | 48843 | 1018 |
| KENNETH F WILLING | 3841 WEST BASS CREEK | | | | BELOIT | WI | 53511 | 9022 |
| KENNETH F WILLING & | BETTY A WILLING JT TEN | 3841 W BASS CREEK RD | | | BELOIT | WI | 53511 | 9022 |
| KENNETH F WUERTLEY | 1544 CHASE BLVD | | | | GREENWOOD | IN | 46142 | 1559 |
| KENNETH FAIRCHILD | 605 MAIN ST. | | | | NORTHAMPTON | PA | 18067 | |
| KENNETH FAISON | 1402 CHESTNUT CT | | | | HERNDON | VA | 20170 | |
| KENNETH FANARO | 2434 W. LAKE AVE | | | | GLENVIEW | ID | 60026 | |
| KENNETH FARLEY | 242 ROBINSON DR | | | | LYNCHBURG | VA | 24502 | 5651 |
| KENNETH FARRIS | TR DEANE FARRIS | UA 05/23/92 | ADAM FARRIS | 828 PARKWEST DR | SAGINAW | TX | 76179 | 3416 |
| KENNETH FARRIS | TR DEANE FARRIS | UA 05/23/92 | KELLI FARRIS | 828 PARKWEST DR | SAGINAW | TX | 76179 | 3416 |
| KENNETH FEDER | 68 ETHAN DR APT 1 | | | | NEW PROVIDENCE | NJ | 07974 | |
| KENNETH FEIERABEND | 11756 RIM ROCK TRAIL | | | | AUSTIN | TX | 78737 | 2825 |
| KENNETH FELDMAN | 4633 MARKSMAN CT. | | | | HAMPSTEAD | MD | 21074 | |
| KENNETH FELZ | 9 SOUTH WOODMONT CIRCLE | | | | MADISON | WI | 53717 | |
| KENNETH FERRITER AND | KATHERINE FERRITER JT TEN | 15 SUN VALLEY ROAD | | | RAMSEY | NJ | 07446 | 1719 |
| KENNETH FINLEY | 16411 STEERAGE CIRCLE | | | | WOODBRIDGE | VA | 22191 | |
| KENNETH FISH | 9626 BRIGADOON PLACE | | | | URBANA | MD | 21704 | |
| KENNETH FISHER | 6129 | STADLER | | | MONROE | MI | 48162 | 9103 |
| KENNETH FLAHERTY | 2215 LANCASHIRE AVE | | | | LOUISVILLE | KY | 40205 | |
| KENNETH FLEETWOOD | 550 W 125TH APT 4B | | | | NEW YORK | NY | 10027 | 3404 |
| KENNETH FLORE | 22 GRANT AVE E | | | | BABYLON | NY | 11702 | 4206 |
| KENNETH FOCHT | 11012 BAIRWOOD CT | | | | HARTLAND | MI | 48353 | 1902 |
| KENNETH FORD | PO BOX 41 | | | | HELTONVILLE | IN | 47436 | 0041 |
| KENNETH FORTUNE | 406 HANOVER STREET | | | | FREDERICKSBRG | VA | 22401 | 5937 |
| KENNETH FOUST | 45 ROOP ROAD | | | | RISING SUN | MD | 21911 | |
| KENNETH FRANK AND | AMETHYST FRANK JTWROS | 2157 PARKER BLVD | | | TONAWANDA | NY | 14150 | 7211 |
| KENNETH FRANKLIN | 51 MINNEAR | | | | COOKEVILLE | TN | 38501 | 3910 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KENNETH FREDERICK PORTER | 6284 GEER LN | | | | MOSES LAKE | WA | 98837 |
| KENNETH FREDRYK | 4521 RIDGE CANYON DR | | | | SCHERTZ | TX | 78154 3052 |
| KENNETH FREEMAN | 7 SQUIRE LANE | | | | SHELTON | CT | 06484 |
| KENNETH FRIEDMAN | 1109 E HARDSCRABBLE DR | | | | HILLSBOROUGH | NC | 27278 9679 |
| KENNETH FRITZSHALL | 10274 FORD AVE | | | | BEACH PARK | IL | 60099 3926 |
| KENNETH FULLER | 722 SHANNON AVE | | | | LEESBURG | FL | 34788 |
| KENNETH FULLWOOD | 7181 BEAVER RUN DRIVE | | | | FAYETTEVILLE | NC | 28314 |
| KENNETH FUNG | 3300 SOUTHGATE DRIVE | | | | FLINT | MI | 48507 3219 |
| KENNETH G ABBOTT & | ALICE N ABBOTT JT TEN | 4535 KLAM RD | | | COLUMBIAVILLE | MI | 48421 9337 |
| KENNETH G ALBER | 1320 N BUNN RD | | | | HILLSDALE | MI | 49242 8335 |
| KENNETH G ANDERSON | TR KENNETH G ANDERSON TRUST | UA 10/16/92 | 10331 WOBURN CT | | ORLAND PARK | IL | 60462 3070 |
| KENNETH G ANDERSON 1992 TRUST | KENNETH G ANDERSON TTEE | 10331 WOBURN CT | | | ORLAND PARK | IL | 60462 |
| KENNETH G BAKER | 2687 TUSCARORA TRAIL | | | | MAITLAND | FL | 32751 5142 |
| KENNETH G BAKOS | 4274 VAN SLYKE | | | | FLINT | MI | 48507 |
| KENNETH G BAMRICK SR | CUST KENNETH G BAMRICK JR | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 21 DORA AVE | WALDWICK | NJ | 07463 2004 |
| KENNETH G BARNES | 1355 SALEM RD | | | | MINERAL BLUFF | GA | 30559 2788 |
| KENNETH G BECKETT & | DOLORES R BECKETT JTWROS | 8025 141ST STREET | | | SEBASTIAN | FL | 32958 3216 |
| KENNETH G BIGGS | 10277 N SEYMOUR RD | | | | MONTROSE | MI | 48457 9014 |
| KENNETH G BLANCHARD & | MARIE A BLANCHARD JT TEN | 34 CARLTON AVE | | | JERSEY CITY | NJ | 07307 3808 |
| KENNETH G BOLL & | IDA M BOLL JT TEN | 74 NOYES NECK ROAD | | | WEEKAPAUG | RI | 02891 5437 |
| KENNETH G BROWN | 6605 4 BRIGHAM SQ | | | | CENTERVILLE | OH | 45459 |
| KENNETH G BROWN | 7499 WILLOW CREEK DRIVE | | | | CANTON | MI | 48187 2425 |
| KENNETH G BYERS & | RUTH M BYERS | JT TEN | 3467 HAMMONDS MILL RD | | HEDGESVILLE | WV | 25427 5084 |
| KENNETH G CANGRO & | SANTA L CANGRO & | JANE T MILANA | JANE MILANA | 56 HAZARD AVE | HUNTINGTON STATION | NY | 11746 |
| KENNETH G CARLETON | R 1 | | | | OLIVET | MI | 49076 9801 |
| KENNETH G CERVENKA & | MARCELINE CERVENKA | PO BOX 2542 | | | ROCKWALL | TX | 75087 |
| KENNETH G COLBY & | MARY E COLBY | 2040 W MAIN ST # 210-1733 | | | RAPID CITY | SD | 57702 |
| KENNETH G DENNETT | 694 PRINCESS DR | | | | CANTON | MI | 48188 1144 |
| KENNETH G DENNETT & | JANET D DENNETT JT TEN | 694 PRINCESS DR | | | CANTON | MI | 48188 1144 |
| KENNETH G DREW | 520 MILAN AVE | #152 | | | NORWALK | OH | 44857 8753 |
| KENNETH G EBENHOCH | S93W31160 HIGHWAY NN | | | | MUKWONAGO | WI | 53149 9286 |
| KENNETH G EDER | 1502 MELTON RD | | | | LUTHERVILLE | MD | 21093 5816 |
| KENNETH G FARREN | 8885 MILFORD ROAD | | | | HOLLY | MI | 48442 8543 |
| KENNETH G FIGEL | 1420 3RD ST | | | | ADRIAN | MI | 49221 1037 |
| KENNETH G FLOWER & | ISABEL M FLOWER | JT TEN | PO BOX F | | HOBART | NY | 13788 0406 |
| KENNETH G FOSTER & | CAROLYN A FOSTER JT TEN | 722 BUBBLING SPRINGS CT | | | WENTZVILLE | MO | 63385 3439 |
| KENNETH G GENTHER | 3017 NEWELL | | | | BURNIPS | MI | 49314 |
| KENNETH G GIESE | & SHERI L GIESE JTTEN | PO BOX 231514 | | | ANCHORAGE | AK | 99523 |
| KENNETH G GROVER | 3332 POTTS RD | | | | FOWLERVILLE | MI | 48836 9216 |
| KENNETH G HANSEN | INVESTMENT ACCOUNT | 327 CLAY ST | | | OAKLAND | CA | 94607 3529 |
| KENNETH G HARRISON, IRA | 14 JULIEN COURT | | | | FARIFIELD GLADE | TN | 38558 |
| KENNETH G HART | 8137 NEW LOTHROP RD | | | | NEW LOTHROP | MI | 48460 9701 |
| KENNETH G HELFRECHT & | RUTH P WHEELER TR | UA 08/11/1998 | HELFRECHT LIVING TRUST | 6205 MINERAL POINT ROAD APT# HA 622 | MADISON | WI | 53705 |
| KENNETH G HIGH JR | 1010 LAKE ST | | | | SAN FRANCISCO | CA | 94118 1123 |
| KENNETH G HISSONG II | 2367 KINGS CROSS N | | | | EAST LANSING | MI | 48823 7739 |
| KENNETH G HORES | 830 PARSONAGE HILL DR | | | | BRANCHBURG | NJ | 08876 3820 |
| KENNETH G JACOBS | IRA | 696 SOUTH 9TH STREET | | | LINDENHURST | NY | 11757 5542 |
| KENNETH G KACPERSKI | 1100 CELEBRATION AVE | | | | KISSIMMEE | FL | 34747 4809 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KENNETH G KAYE | 621 SPINNAKER | | | | FORT LAUDERDALE | FL | 33326 |
| KENNETH G KAZANIS | CUST ALEXANDER K KAZANIS A MINOR | UNDER THE LAWS OF GA | 24284 WOODHAM RD | | NOVI | MI | 48374 2863 |
| KENNETH G KAZANIS | CUST CYNTHIA A KAZANIS A MINOR | UNDER THE LAWS OF GA | 24284 WOODHAM RD | | NOVI | MI | 48374 2863 |
| KENNETH G KING & | ELIZABETH H KING | TR KENNETH G KING TRUST | UA 10/16/98 | 411 SABAL PALM LN | VERO BEACH | FL | 32963 3461 |
| KENNETH G KIRK & | MRS PATRICIA E KIRK JT TEN | 12 WINDSOR DR | | | DALLAS | PA | 18612 1410 |
| KENNETH G KLAUS & | DOUGLAS E KLAUS JT TEN | 29 W 276 OAK LANE | | | WEST CHICAGO | IL | 60185 1383 |
| KENNETH G KOSAL | 395 EAGLEWAY | | | | SOUTH LYON | MI | 48178 1286 |
| KENNETH G KRAMP | 1423 MEADOWBROOK SE AVE | | | | WARREN | OH | 44484 4567 |
| KENNETH G KUTZ | 1105 N MAIN ST | | | | ST CHARLES | MI | 48655 1003 |
| KENNETH G KWASNIK | CGM IRA ROLLOVER CUSTODIAN | 3510 MULBERRY GROVE LOOP | | | LEESBURG | FL | 34748 1851 |
| KENNETH G LANCASTER | 5425 HERON CV | | | | BEAVERTON | MI | 48612 8578 |
| KENNETH G LAUCELLA R/O IRA | FCC AS CUSTODIAN | 3 STAFFORD LN | | | STONY BROOK | NY | 11790 3112 |
| KENNETH G LESLIE, OR HIS | SUCCESSOR, AS TTEE OF THE | KENNETH G LESLIE LVG TR | U/A/D 04/10/01 | 119 BOUQUET CANYON DRIVE | PALM DESERT | CA | 92211 3201 |
| KENNETH G LIESMAN | 412 FROBESE | | | | CUERO | TX | 77954 2302 |
| KENNETH G LOGAN & | JULIE A LOGAN | PO BOX 2712 | | | PASCO | WA | 99302 |
| KENNETH G LYNN | TR KENNETH G LYNN REV LIVING TRUST | UA 02/05/98 | 26341 W 7 MILE RD APT 112 | | REDFORD | MI | 48240 1913 |
| KENNETH G MACFARLANE | 12 KETHERS LANE | MOTHERWELL | LANARKSHIRE ML1 3HL | SCOTLAND,ENGLAND | | | |
| KENNETH G MADACKI | 34426 IVY CT | | | | CHESTERFIELD | MI | 48047 3170 |
| KENNETH G MAKER | 211 CHEROKEE DRIVE | | | | BUTLER | PA | 16001 0511 |
| KENNETH G MALQUIST & | MICHELLE S MALQUIST | 8046 TIBET BUTLER DR | | | WINDERMERE | FL | 34786 |
| KENNETH G MASTERS | 3793 WINDING PINE | | | | METAMORA | MI | 48455 8969 |
| KENNETH G MERRIAM | 212 CEDAR ST | | | | PAW PAW | MI | 49079 1109 |
| KENNETH G MEYER | 51 BRIAN AVE | | | | WILLIAMSVILLE | NY | 14221 3809 |
| KENNETH G MICHIE | 56796 SAINT JAMES DR | | | | SHELBY TWP | MI | 48316 4846 |
| KENNETH G MORRISH LIVING TRUST | KENNETH G MORRISH TTEE | U/A DTD 02/23/1997 | 107 FAIRWAY DR | | HAINES CITY | FL | 33844 8887 |
| KENNETH G MUSSMANN | 650 SUGARLOAF CT | | | | LEWISVILLE | TX | 75077 7053 |
| KENNETH G NEBHAN | 4088 GILA TRAIL | | | | LAS CRUCES | NM | 88005 0800 |
| KENNETH G NICHOLS | 18167 PAPE RD | | | | PLEASANT CITY | OH | 43772 9613 |
| KENNETH G NICHOLS | 1875 MONT GABRIEL | | | | WOLVERINE | MI | 49799 9553 |
| KENNETH G NOTTINGHAM | 1707 WOODVIEW LN | | | | ANDERSON | IN | 46011 1050 |
| KENNETH G OLDFIELD R/O IRA | FCC AS CUSTODIAN | 5020 ELKIN CREEK AVE | | | LAS VEGAS | NV | 89131 |
| KENNETH G PALLAS | 4720 120TH ST W | | | | APPLE VALLEY | MN | 55124 8628 |
| KENNETH G PASSMORE | 136 HIAWATHA DRIVE | PORT SYDNEY ON  P0B 1L0 | CANADA | | | | |
| KENNETH G PISANO | 45 PRIOR PL | | | | YONKERS | NY | 10710 2205 |
| KENNETH G PITTLER | 133 CHESTNUT ST | | | | LOCKPORT | NY | 14094 2905 |
| KENNETH G PROCTOR & | MARCIA C PROCTOR JT TEN | 3821 LA PLAYA BLVD | | | COCONUT GROVE | FL | 33133 6363 |
| KENNETH G ROBERTS & | SARA R ROBERTS JT TEN | 106 TECUMSEH DR | | | DOTHAN | AL | 36303 2768 |
| KENNETH G ROBINSON JR | 1301 N COURTHOUSE RD APT 711 | | | | ARLINGTON | VA | 22201 2502 |
| KENNETH G ROSE | 15381 VIA CABALLERO | | | | MONTE SERENO | CA | 95030 2101 |
| KENNETH G ROSE TTEE | SURVIVOR'S TR. UNDER THE ROSE | FAMILY TRUST U/A/D 5/21/1998 | AS AMENDED 1/27/2005 | 15381 VIA CABALLERO | MONTE SERENO | CA | 95030 2101 |
| KENNETH G ROSEVEAR | 133 MAPLE ST | | | | NEW PROVIDENCE | NJ | 07974 2406 |
| KENNETH G ROWE | MARY G ROWE JT TEN | 22 WESTRIDGE RD | | | NEW LONDON | CT | 06320 3104 |
| KENNETH G RUBIN | CUST DAVID G RUBIN UGMA IN | 1258 EAST TWO POND ROAD | | | LUTHER | MI | 49656 |
| KENNETH G RUSSELL | TR RUSSELL FAM TRUST | UA 03/14/88 | 1207 LENNOXSHIRE DR | | ELGIN | IL | 60123 1478 |
| KENNETH G RYBARCZYK & | LYNNE M RYBARCZYK JT TEN | 224 W 2ND STREET | | | OGLESBY | IL | 61348 1524 |
| KENNETH G SCHLAUD | 901 WEST MAGNOLIA | | | | IOWA PARK | TX | 76367 1417 |
| KENNETH G SCHRADER | 1260 HARPER ROAD | | | | MASON | MI | 48854 9305 |
| KENNETH G SCHRADER SR | 2402 COLUMBIA AVE | | | | EWING | NJ | 08638 3022 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KENNETH G SCLAFANI | 442 PETERS BLVD | | | | BRIGHTWATERS | NY | 11718 | 1710 |
| KENNETH G SCLAFANI | CUST SUSAN JEAN SCLAFANI UGMA NY | 442 PETERS BLVD | | | BRIGHTWATERS | NY | 11718 | 1710 |
| KENNETH G SHEA | WBNA CUSTODIAN TRAD IRA | 45 RUTH CIR | | | FUQUAY VARINA | NC | 27526 | 4206 |
| KENNETH G SIMMONS | 173 RIVERVIEW ACRES RD | | | | HUDSON | WI | 54016 | 6753 |
| KENNETH G SMITH | ROBERT H.JENKINS JR. VETERANS' | DOMICILIARY HOME OF FLORIDA | 751 SE SYCAMORE TERRACE | | LAKE CITY | FL | 32025 | 6216 |
| KENNETH G STAHL, JR | 14330 BRANT RD | | | | ST CHARLES | MI | 48655 | 8503 |
| KENNETH G STAPLES & ELIZABETH | L STAPLES   KENNETH G | STAPLES & ELIZABETH L STAPLES | 2500 E LAS OLAS BLVD APT PH3 | | FORT LAUDERDALE | FL | 33301 | |
| KENNETH G STEFANSKI | 473 FAIRMONT AVENUE | | | | N TONAWANDA | NY | 14120 | 2915 |
| KENNETH G STEFFENHAGEN JR | 3516 BRIARCREST DRIVE | | | | CASTALIA | OH | 44824 | 9407 |
| KENNETH G SWANSON & | MARYJEAN SWANSON | TR KENNETH G & MARYJEAN SWANSON | REVOCABLE LIVING TRUST UA 8/4/04 | 3736 E QUENTON DR | MESA | AZ | 85215 | 1109 |
| KENNETH G TATTERSALL | 1317 TATNALL ST | | | | WILMINGTON | DE | 19801 | 1126 |
| KENNETH G THEODORE | 3819 N CACTUS | | | | TUCSON | AZ | 85716 | |
| KENNETH G VARISCO | 10864 BIG CANOE | | | | JASPER | GA | 30143 | 5137 |
| KENNETH G WARNER | CUST MARY KATE WARNER | UGMA MI | 591 CHESTNUT ST | | NEEDHAM | MA | 02492 | 2834 |
| KENNETH G WEAKLAND | 52111 11 MILE ROAD | | | | SOUTH LYON | MI | 48178 | 8909 |
| KENNETH G WINGEIER AND | CHRISTINE A WINGEIER JTWROS | 555 MT VINTAGE PLANTATION | | | N AUGUSTA | SC | 29860 | 9264 |
| KENNETH G WINTERS & | PATRICIA A WINTERS JT TEN | RR 1 BOX 102A | | | CANTON | MO | 63435 | |
| KENNETH G WOLF | 54 MARION AVE | | | | MT KISCO | NY | 10549 | 1906 |
| KENNETH G WOODARD | 6465 LAFAYETTE | | | | DEARBORN HTS | MI | 48127 | 2122 |
| KENNETH G WOODS JR | 4304 BURCH RD | | | | RANSOMVILLE | NY | 14131 | 9733 |
| KENNETH G WRIGHT C/F | MICHAEL G WRIGHT | UNDER THE VA UNIF TRSF | TO MINORS ACT | 38931 DOBBINS CREEK LN | LOVETTSVILLE | VA | 20180 | 2763 |
| KENNETH G WROBLEWSKI | 32444 WHITLEY CIRCLE | | | | WARREN | MI | 48093 | 1314 |
| KENNETH G YERKES | 9800 KING ROAD | | | | LOOMIS | CA | 95650 | |
| KENNETH G. KETNER | PO BOX 335 | | | | LEWISVILLE | NC | 27023 | |
| KENNETH G. SCLAFANI | JUDITH P. SCLAFANI JTWROS | 442 PETERS BLVD. | | | BRIGHTWATERS | NY | 11718 | 1710 |
| KENNETH G. SOLTIS | 400 HAMMOND HIGHWAY | APARTMENT 4C | | | METAIRIE | LA | 70005 | 1393 |
| KENNETH G. YEAGER - ROTH IRA | P.O. BOX 281 | | | | BEARDAN | AR | 71720 | |
| KENNETH GAGNE | 1411 8TH ROAD | | | | BARK RIVER | MI | 49807 | |
| KENNETH GAINES | 9304 WARM SPRINGS CIR | | | | PLANO | TX | 75024 | |
| KENNETH GAJEWSKI & | MAUREEN GAJEWSKI TEN ENT | 9000 AVENUE A | | | BALTIMORE | MD | 21219 | 2404 |
| KENNETH GANSER | 38729 N. LINDEN AVE. | | | | BEACH PARK | IL | 60099 | |
| KENNETH GARNER | 1906 SYLVIA ST | | | | ARKADELPHIA | AR | 71923 | 5653 |
| KENNETH GEBHARDT | 7628 WILCOX APT 13 | | | | EL PASO | TX | 79915 | |
| KENNETH GENE HAYNES | PO BOX 773 | | | | BOUTTE | LA | 70039 | 0773 |
| KENNETH GENE WILLIAMS | 6869 CHERRY GROVE AVE | | | | LAS VEGAS | NV | 89156 | 7152 |
| KENNETH GEORGE HEASLEY | DESIGNATED BENE PLAN/TOD | 26 FEDERAL AVE | | | CARNEGIE | PA | 15106 | |
| KENNETH GEORGE JONES & | RUTH M JONES JT TEN | 417 W MAIN ST | | | DURAND | MI | 48429 | 1533 |
| KENNETH GEORGE KENNEDY & | ANNETTE KENNEDY JT TEN | 3679 DALEY RD | | | ATTICA | MI | 48412 | 9235 |
| KENNETH GEORGE NEELY JR | 5532 N. MICA MOUNTAIN | | | | TUCSON | AZ | 85750 | |
| KENNETH GEORGE STRICKLAND | 12 LANDING ROAD SOUTH | | | | ROCHESTER | NY | 14610 | 3160 |
| KENNETH GERARD DONOVAN | CHARLES SCHWAB & CO INC CUST | 2206 ALBERT RILL RD | | | HAMPSTEAD | MD | 21074 | |
| KENNETH GERSHEN & | MRS LINDA GERSHEN JT TEN | 280 RUBEN CT | | | MONROE TWP | NJ | 08831 | 3736 |
| KENNETH GERSTENHABER | 25350 TWICKENHAM DR | | | | BEACHWOOD | OH | 44122 | 1373 |
| KENNETH GILBERT LANCASTER | 10241 S W 141ST STREET | | | | MIAMI | FL | 33176 | 7005 |
| KENNETH GILLESPIE | 6624 WAVCOTT DR | | | | FUQUAY VARINA | NC | 27526 | |
| KENNETH GIN & | PUI YING GIN | 839 POPLAR AVE | | | SUNNYVALE | CA | 94086 | |
| KENNETH GIORDANO | 18 W 18TH ST | | | | OCEAN CITY | NJ | 08226 | |
| KENNETH GLASS | 38 FLOWER LN | | | | JERICHO | NY | 11753 | 2312 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KENNETH GLENN DEWOLF | 22903 LAKESHORE DR. | | | | ST. CLAIR SHORES | MI | 48080 |
| KENNETH GLENWOOD JOHNSON | PO BOX 72 | | | | BLOOMERY | WV | 26817 | 0072 |
| KENNETH GLOVER | 3629 ADDISON STREET | | | | VIRGINIA BEACH | VA | 23462 |
| KENNETH GOLD | 4 MILE END LANE | | | | DIX HILLS | NY | 11747 | 3928 |
| KENNETH GOLD | MARC GOLD TRUST | 4 MILE END LN | | | MELVILLE | NY | 11747 |
| KENNETH GOLD | MATTHEW GOLD TRUST | 4 MILE END LN | | | MELVILLE | NY | 11747 |
| KENNETH GOLD | MAX GOLD TRUST | 4 MILE END LN | | | MELVILLE | NY | 11747 |
| KENNETH GOLD | MICHAEL GOLD TRUST | 4 MILE END LN | | | MELVILLE | NY | 11747 |
| KENNETH GOLDBLATT (IRA) | FCC AS CUSTODIAN | KENNETH GOLDBLATT | 311 OAK KNOLL DRIVE | | ROCKVILLE | MD | 20850 |
| KENNETH GOLDWASSER | 6 BELLOWS LANE | | | | CHERRY HILL | NJ | 08002 |
| KENNETH GOODE | 1172 VALLEY FORGE DR. | | | | CHARLESTON | SC | 29412 |
| KENNETH GORDON | 7242 CHETWOOD DR | | | | TUJUNGA | CA | 91042 | 1406 |
| KENNETH GORDON | 8006 LANHAM LN | | | | HOUSTON | TX | 77075 |
| KENNETH GORDON DUFFIELD | 270 STRASBOURG | DOLLARD DES ORMEAUX QC  H9G 1R8 | CANADA | | | | |
| KENNETH GORDON WRIGHT | 1147 GAGE RD | | | | HOLLY | MI | 48442 | 8334 |
| KENNETH GORE | 37 RHODE ISLAND | | | | HIGHLAND PARK | MI | 48203 |
| KENNETH GORHAM | 5252 BAILEYS GROVE DRIVE SE | | | | KENTWOOD | MI | 49512 |
| KENNETH GORSKI | 50 CECILIA DRIVE | | | | WAYNE | NJ | 07470 | 4605 |
| KENNETH GRADY COOPER | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 2817 CO RD 807 | | CLEBURNE | TX | 76031 |
| KENNETH GRAHAM | CUST CHRISTOPHER GRAHAM UTMA FL | 410 ALEXANDRA CIRCLE | | | FT LAUDERDALE | FL | 33326 | 3308 |
| KENNETH GRAHAM | CUST THERESA GRAHAM UTMA FL | 410 ALEXANDRA CIRCLE | | | FT LAUDERDALE | FL | 33326 | 3308 |
| KENNETH GRAHAM TTEE OFTHE | KENNETH GRAHAM REV LIVING TRUST | DTD 9/29/1998 | 410 ALEXANDRIA CIRCLE | | FT LAUDERDALE | FL | 33326 | 3308 |
| KENNETH GRASSER | 109 CAMBOUT LANE | | | | COLUMBIA | SC | 29210 |
| KENNETH GRAVES ADM | EST HAROLD GRAVES | 3107 HWY 153 | | | DEWITT | AR | 72042 | 9444 |
| KENNETH GREENBERG & | KAREN GREENBERG TTEE FBO | GREENBERG FAMILY TRUST | DTD 2/22/92 | 15821 VENTURA BLVD 275 | ENCINO | CA | 91436 | 2927 |
| KENNETH GREGG | CGM ROTH IRA CUSTODIAN | 436 SO. 12TH STREET | | | LINDENHURST | NY | 11757 | 4520 |
| KENNETH GRIESCH & | LELA GRIESCH JT TEN | 7396 CEDAR GROVE RD | | | BIG SANDY | TN | 38221 |
| KENNETH GROENEVELD TTEE | KENNETH GROENEVELD TRUST | U/A DTD 12/10/1997 | 2083 ARCHWOOD DR | | WAYLAND | MI | 49348 | 9316 |
| KENNETH GRUBB | 357 GALILEE CHURCH RD | | | | WYTHEVILLE | VA | 24382 |
| KENNETH GUI | 4909 ECHO VALLEY | | | | NORTH CANTON | OH | 44720 | 7507 |
| KENNETH GUTTMAN | 209-11 28TH AVE | | | | FLUSHING | NY | 11360 | 2410 |
| KENNETH H ABEARE | 5603 BRIGHAM RD | | | | GOODRICH | MI | 48438 | 9645 |
| KENNETH H ANDERSON | 37 SCANDIA RD | | | | HACKETTSTOWN | NJ | 07840 | 5303 |
| KENNETH H BAER | 4 EVERGREEN COURT | | | | PERRINEVILLE | NJ | 08535 | 1112 |
| KENNETH H BENNETT IRA | FCC AS CUSTODIAN | 9410 SE 175TH DELANCY LANE | | | THE VILLAGES | FL | 32162 | 3805 |
| KENNETH H BEVERS | 3416 MEDINA AVE | | | | FORT WORTH | TX | 76133 | 1423 |
| KENNETH H BIGLER & | MARTHA ANN BIGLER COMMUNITY | PROPERTY | PO BOX 1100 | | BLYTHE | CA | 92226 | 1100 |
| KENNETH H BOSWELL | 4957 GREENLEE RD SW | | | | ROANOKE | VA | 24018 | 1744 |
| KENNETH H BROOKS | PO BOX 38676 | | | | DETROIT | MI | 48238 | 0676 |
| KENNETH H BRUNER | DOLORES A BRUNER JT TEN | 2220 MCAREE ROAD | | | WAUKEGAN | IL | 60087 | 3656 |
| KENNETH H BRUNER | CUST KENNETH H BRUNER JR UNDER THE | CONNECTICUT U-G-M-A | 181 SLEEPY HOLLOW FARM RD | | WARWICK | RI | 02886 | 0403 |
| KENNETH H BRUNER | CUST MISS KIMBERLY A BRUNER U/THE | NJ UGMA | 512 LEE COURT | | MELBOURNE | FL | 32904 |
| KENNETH H BRUNER | CUST MISS KIMBERLY ANN BRUNER UGMA | CT | 94 SPRING GLEN DRIVE | | MERIDEN | CT | 06451 | 2757 |
| KENNETH H BURKE | 400 W 8TH ST | PO BOX 996 | | | LAPEL | IN | 46051 | 0996 |
| KENNETH H BURT | 726 SE 43RD STREET | | | | CAPE CORAL | FL | 33904 | 5357 |
| KENNETH H BURT JR | 2095 PRIMROSE LN | | | | FENTON | MI | 48430 | 8524 |
| KENNETH H BUTLER | & SHARON M BUTLER JTTEN | 3617 DEWBERRY CT | | | PLANO | TX | 75025 |
| KENNETH H COLE | 704 JILL | | | | GRASS LAKE | MI | 49240 | 9507 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KENNETH H COOPER | 9405 LAVALL DR | | | SPRINGDALE | MD | 20774 2586 |
| KENNETH H CRANDALL | 8012 SOUTHWEST RD | | | BELLEVUE | OH | 44811 9649 |
| KENNETH H CRISSMAN & | SUSAN J EWART CRISSMAN JT TEN | 1511 LURAY DR | | PITTSBURGH | PA | 15239 2535 |
| KENNETH H CRISWELL | 1963 S 400 W | | | RUSSIAVILLE | IN | 46979 9137 |
| KENNETH H DEBEVOISE JR | 9 HAYTOWN ROAD | | | LEBANON | NJ | 08833 4020 |
| KENNETH H DECKER | 135 WHITE PINE DR | | | DAVISON | MI | 48423 9178 |
| KENNETH H DESHONG & | GWENDOLYN R DESHONG JT TEN | 122 FURLONG WAY | | RED LION | PA | 17356 8777 |
| KENNETH H ERICKSON TTEE | U/A/D 11/04/2008 | ERICKSON FAMILY LIVING TRUST | 1306 TIMBER CROSSING | HOLLAND | MI | 49424 |
| KENNETH H FAKE | 475 ANGORA RD | | | READING | PA | 19606 9618 |
| KENNETH H FELDMAN | APT 11F | 1590 ANDERSON AVE | | FORT LEE | NJ | 07024 2709 |
| KENNETH H FIEDLER | TOD ET AL | 5949 COUNTRY LN | | ABERDEEN | SD | 57401 |
| KENNETH H FOX | 1455 W SLOAN | | | BURT | MI | 48417 9607 |
| KENNETH H FRENCH | 11 PEPPERIDGE RD | | | HOWELL | NJ | 07731 |
| KENNETH H FRENCH & | ELLEN FRENCH | 11 PEPPERIDGE ROAD | | HOWELL | NJ | 07731 |
| KENNETH H FRIEDHABER | 2466 CATTARAUGUS ROAD | | | STRYKERSVILLE | NY | 14145 9534 |
| KENNETH H FRUHNER | 515 ROCKY FORD RD | | | COLUMBUS | IN | 47203 1222 |
| KENNETH H FRUHNER | CUST HEATHER L FRUHNER | UGMA MI | 515 ROCKY FORD RD | COLUMBUS | IN | 47203 1222 |
| KENNETH H GAMMONS | 6 JUNIPER LANE | | | ATKINSON | NH | 03811 2410 |
| KENNETH H GREB | 6921 W PARTRIDGE CIR | | | LUDINGTON | MI | 49431 9675 |
| KENNETH H GREGORY | 6388 W 200 S | | | SHIRLEY | IN | 47384 |
| KENNETH H GROENHOF | 2S 431 CHERICE | | | WARRENVILLE | IL | 60555 1303 |
| KENNETH H GROEPPE | CHARLES SCHWAB & CO INC CUST | 160 WILLOW ST | | WALTHAM | MA | 02453 |
| KENNETH H GUSOVIUS TTEE | KENNETH H GUSOVIUS TRUST | UAD 04/04/86 | 6557 BOWLINE DRIVE | SARASOTA | FL | 34231 7125 |
| KENNETH H HAWLEY | 16 OLD SOUND ROAD | RUMSEY ISLAND | | JOPPA | MD | 21085 4525 |
| KENNETH H HOCKLEY | RR #4 | UXBRIDGE ON  L9P 1R4 | CANADA | | | |
| KENNETH H HUGH | 15438 HICKOX BLVD | | | MIDDLEBRG HTS | OH | 44130 |
| KENNETH H HUNT & | DIANA M HUNT JT TEN | 200 SPRING MILL RD | | ANDERSON | IN | 46013 3740 |
| KENNETH H JAMES & | BONNIE L JAMES JT TEN | 4329 WEST LAKE RD | | MAYVILLE | NY | 14757 9615 |
| KENNETH H JONES | 4314 CHURCH RD | | | MT. LAUREL | NJ | 08054 |
| KENNETH H KEITH | 5894 S SPRING FLOWERS DR | | | GRAHAM | NC | 27253 9817 |
| KENNETH H KIRK | 1370 INDUSTRIAL PARK | | | DAWSON SPGS | KY | 42408 2628 |
| KENNETH H KROEGER & | JUDITH A KROEGER JT TEN | 2827 FOXTAIL CREEK AVE | | HENDERSON | NV | 89052 7107 |
| KENNETH H KUBIT & | LYNNE C KUBIT JT TEN | 3065 BERKSHIRE DR | | BLOOMFIELD HILLS | MI | 48301 3301 |
| KENNETH H MAHAFFY | 3361 MAPLE VALLEY RD | | | MARLETTE | MI | 48453 8910 |
| KENNETH H MAHAFFY & | MARJORIE B MAHAFFY JT TEN | 3361 MAPLE VALLEY RD | | MARLETTE | MI | 48453 8910 |
| KENNETH H MAKI & | ANTONE MAKI JT TEN | 10597 N HAMBLIN | | HAYWARD | WI | 54843 7172 |
| KENNETH H MARTENS & | CATHERINE MARTENS JT TEN | 31835 WELLSTON | | WARREN | MI | 48093 7646 |
| KENNETH H MEEKER & | JENNIFER A MEEKER | 5 CARLA TER | | MALVERN | PA | 19355 |
| KENNETH H MEMMEN | 307 EMERSON ST | | | PORT JEFFERSON | NY | 11777 |
| KENNETH H MILLER | 4800 TENNY ST | | | LANSING | MI | 48910 5340 |
| KENNETH H MILLER | CHARLES SCHWAB & CO INC CUST | 3126 N 131ST STREET | | KANSAS CITY | KS | 66109 |
| KENNETH H MILLER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3126 N 131ST STREET | KANSAS CITY | KS | 66109 |
| KENNETH H MILLER R/O IRA | FCC AS CUSTODIAN | 37 BENNETT AVE | | HUNTINGTON STA | NY | 11746 2835 |
| KENNETH H MONCAYO | 155 JACKSON AVE S | | | ST JAMES | NY | 11780 2832 |
| KENNETH H MUMMERT | 2923 JEFFERSON DRIVE | | | CHAMBERSBURG | PA | 17201 9622 |
| KENNETH H MUMMERT & | ANNA E MUMMERT JT TEN | 2923 JEFFERSON DRIVE | | CHAMBERSBURG | PA | 17201 9622 |
| KENNETH H NESTER | 1302 KEYSTOVER TRAIL | | | CENTERVILLE | OH | 45459 2414 |
| KENNETH H NORRIS | 6658 FENCEROW CT SE | | | CALECONIA | MI | 49316 8015 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KENNETH H PARCELL | CUST MICHAEL H PARCELL UGMA VA | 812 LIPTON DR | | | NEWPORT NEWS | VA | 23608 3115 |
| KENNETH H PARCELL & | MARION L PARCELL JT TEN | 812 LIPTON DR | | | NEWPORT NEWS | VA | 23608 3115 |
| KENNETH H PONIATOWSKI | 44136 HANFORD RD | | | | CANTON | MI | 48187 2816 |
| KENNETH H PROCHNOW | 2102 6TH ST | | | | BERKELEY | CA | 94710 2204 |
| KENNETH H RANDOLPH | 292 STATE HIGHWAY 10 W | | | | ABBEVILLE | AL | 36310 2024 |
| KENNETH H RASMUSSEN | TR KENNETH H RASMUSSEN TRUST | UA 12/20/94 | 1358 PATTI PARK | | WESTLAKE | OH | 44145 1965 |
| KENNETH H RAULSTON | 3199 CO RD 98 | | | | BRIDGEPORT | AL | 35740 6849 |
| KENNETH H RHODES | 995 SHOAL DR | | | | SAN MATEO | CA | 94404 |
| KENNETH H RINK TTEE | JANET R RINK TTEE | RINK TRUST NO 1 | U/A DTD 6/6/03 AMA ACCOUNT | 623 HICKORY CT | SEBEWAING | MI | 48759 1421 |
| KENNETH H ROBERTS | RR 3 328 RAMSEY ROAD | LITTLE BRITAIN ON  K0M 2C0 | CANADA | | | | |
| KENNETH H ROPER & | MARY A ROPER | TR UA 01/20/94 KENNETH H ROPER & | MARY A ROPER TRUST | 7400 CRESTWAY APT 1117 | SAN ANTONIO | TX | 78239 3096 |
| KENNETH H ROWE | 1342 HOUSEMAN AVE NE | | | | GRAND RAPIDS | MI | 49505 5234 |
| KENNETH H RUSH | 125 SW 7TH | | | | MOORE | OK | 73160 5309 |
| KENNETH H SANDERS | 1223 WATERBURY PL | | | | TROY | OH | 45373 4607 |
| KENNETH H SAVERY & LOIS J | SAVERY  (JTWROS) | 9031 EAST CITRUS LANE SOUTH | | | SUN LAKES | AZ | 85248 |
| KENNETH H SCHMIDT TTEE | U/A DTD 10/13/95 | MUELLER FAMILY TRUST | 9436 FRANKLIN AVE | | LANHAM | MD | 20706 3002 |
| KENNETH H SCHNEIDER & | MARTHA J SCHNEIDER | 19 MAPLE AVE | | | NEWARK VALLEY | NY | 13811 |
| KENNETH H SCHULTZ | 4011 KING SETTLEMENT RD | | | | ALPENA | MI | 49707 9525 |
| KENNETH H SCHWANKE | 10319 N KLUG RD | | | | MILTON | WI | 53563 9329 |
| KENNETH H SCOTT | 1928 FOOTHILL DRIVE | | | | PRESCOTT | AZ | 86303 5539 |
| KENNETH H SCOTT | 9050 PONTIAC LAKE ROAD | | | | WHITE LAKE | MI | 48386 1629 |
| KENNETH H SHEPPARD | 2209 W SACRAMENTO DR | | | | MUNCIE | IN | 47303 9001 |
| KENNETH H SPIEGEL & | KATHLEEN S SPIEGEL JT TEN | 4155 DEXTER TRAIL | | | STOCKBRIDGE | MI | 49285 9784 |
| KENNETH H STEVENS | TR KENNETH H STEVENS TRUST | UA 03/31/99 | 115 S RIDGE AVE | | ARLINGTON HEIGHTS | IL | 60005 1709 |
| KENNETH H STEWART | 10 RIVERCREST DRIVE | | | | PISCATAWAY | NJ | 08854 4630 |
| KENNETH H STUTT | 9901 BALMORAL CIRCLE | | | | CHARLOTTE | NC | 28210 7810 |
| KENNETH H VAN ANDEL | 10 FURROW LANE | ETOBICOKE ON  M8Z 0A3 | CANADA | | | | |
| KENNETH H WADE | 154 LAMORA | | | | BATTLE CREEK | MI | 49014 1530 |
| KENNETH H WAHL & | JOYCE M WAHL TTEE | WAHL TRUST | U/A DTD APRIL 25 1995 | 31218 WALKER RD | BAY VILLAGE | OH | 44140 1408 |
| KENNETH H WILLIAMS JR | 3135 W MYRTLE AV | | | | FLINT | MI | 48504 1831 |
| KENNETH H WILSON & | GAIL S WILSON JT TEN | 205 DARETOWN RD | | | ELMER | NJ | 08318 2717 |
| KENNETH H ZIESMAN AND | CONNIE M ZIESMAN JTWROS | 8288 SOUTHEAST PAUROTIS LANE | | | HOBE SOUND | FL | 33455 8251 |
| KENNETH H ZILLI | 152 FORDS COLONY DR | | | | WILLIAMSBURG | VA | 23188 6320 |
| KENNETH HABIB | CHARLES SCHWAB & CO INC CUST | 1158 26TH ST. #262 | | | SANTA MONICA | CA | 90403 |
| KENNETH HALL | 33 GRASSY KNOLL CIR | | | | GREENSBORO | NC | 27401 |
| KENNETH HAMILTON CROSBY | 9202 ADELAIDE COURT | | | | BETHESDA | MD | 20817 |
| KENNETH HAMMOND | 421 LAFAYETTE RD | | | | CLARKSVILLE | TN | 37042 |
| KENNETH HAMPSON | 20220 SAINT MARYS ROAD | | | | BATESVILLE | IN | 47006 |
| KENNETH HAMPTON | 7595 YACHT | | | | WARREN | MI | 48091 6304 |
| KENNETH HANDS & | JOY L HANDS TEN ENT | 5312 POMMEL DR | | | MOUNT AIRY | MD | 21771 8124 |
| KENNETH HANSEN | 109 ESKER CIRCLE | | | | MAGNOLIA | DE | 19962 3644 |
| KENNETH HANSON | TOD ACCOUNT | 5217 ABERDEEN STREET | | | SAN DIEGO | CA | 92117 1502 |
| KENNETH HARDEN | 603 JEFFERSON ST. | | | | SUFFOLK | VA | 23434 4025 |
| KENNETH HARING | 4150 VIA DOLCE #136 | | | | MARINA DEL REY | CA | 90292 |
| KENNETH HARNACH | 7901 CARMEL OAKS CT | | | | CHARLOTTE | NC | 28226 3600 |
| KENNETH HARRELL | 2501 GUILFORD AVENUE | | | | BALTIMORE | MD | 21218 |
| KENNETH HARTWIG | 4201 HUNTINGTON AVE | | | | JANESVILLE | WI | 53546 |
| KENNETH HATCHER | 12080 WYOMING | | | | DETROIT | MI | 48204 1050 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KENNETH HAYWOOD | 721 PAULS LANE | | | | SULPHUR SPRINGS | TX | 75482 | 4269 |
| KENNETH HEINZERLING | 13931 GAYVILLE | | | | LASALLE | MI | 48145 |
| KENNETH HELLER | 2105 IXORA RD | | | | NORTH MIAMI | FL | 33181 | 2312 |
| KENNETH HELLER | KENNETH HELLER REV LV TR | 22 LINCOLN AVE | | | PORT CHESTER | NY | 10573 |
| KENNETH HEMME & | DORIS A HEMME JT TEN | 514 WEST STREET BOX 374 | | | CONCORDIA | MO | 64020 | 9699 |
| KENNETH HENDREN | 12086 VAN GOGH | | | | EL PASO | TX | 79936 |
| KENNETH HENRY | 327 LELAND RD SUIT A | | | | PITTSBERG | CA | 94565 |
| KENNETH HENRY | 3559 TUNDRA SWAN ST | | | | LAS VEGAS | NV | 89122 |
| KENNETH HENSLEY & | JOAN HENSLEY JT TEN | R R | | | ALBANY | MO | 64402 |
| KENNETH HERMONAT | 23456 FOREST STREET | | | | OAK PARK | MI | 48237 |
| KENNETH HERSHMAN | PO BOX 609 | | | | ROUND LAKE | IL | 60073 | 0601 |
| KENNETH HERSOM & | DEBBIE HERSOM | COMMUNITY PROPERTY | 2633 RHINESTONE WAY | | REDDING | CA | 96001 | 8305 |
| KENNETH HEUCK AND | BARBARA HEUCK JT TEN | PORTFOLIO ADVISOR | 3824 E ST | | CINCINNATI | OH | 45227 |
| KENNETH HICKS | 2919 ARNDT | | | | DETROIT | MI | 48207 | 3245 |
| KENNETH HILLIARD | 220 FOXMANOR LANE | | | | GLEN BURNIE | MD | 21061 |
| KENNETH HILLS | 3106 9TH ST SW | | | | LEHIGH ACRES | FL | 33976 | 2901 |
| KENNETH HO- KWONG HUI | 2748 SALEROSO DR | | | | ROWLAND HEIGHTS | CA | 91748 |
| KENNETH HOFGESANG | CUST ALEXANDER HOFGESANG UTMA NY | 590 CRAIGVILLE RD | | | CHESTER | NY | 10918 | 4028 |
| KENNETH HONOUR | 4678 WOLFF DRIVE | | | | BRUNSWICK | OH | 44212 |
| KENNETH HOOVER | 1200 QUEEN EMMA STREET | APT 2312 | | | HONOLULU | HI | 96813 |
| KENNETH HOPSON | 8828 DAY RD | | | | MONROE | MI | 48162 | 9120 |
| KENNETH HORNER | 2026 RIVER OAKS CIRCLE | | | | ABILENE | TX | 79605 |
| KENNETH HORNFELDT | 28 WEST VIEW DRIVE | | | | ENFIELD | CT | 06082 |
| KENNETH HOUSEMAN | 1558 ELKINS AVE | | | | ABINGTON | PA | 19001 | 1905 |
| KENNETH HOWELL MAPP | 504 BROOKWOOD | | | | CLINTON | MS | 39056 | 3834 |
| KENNETH HUISMAN | 115 MCLEAN AVE. | | | | WILTON | ND | 58579 |
| KENNETH HUMPHREY | 59925 HAVENRIDGE | | | | NEW HAVEN | MI | 48048 | 1918 |
| KENNETH HURD | 5385 MORIYAMA ST | | | | WAHIAVA | HI | 96786 | 4725 |
| KENNETH HUSTON | 511 BRANDED BLVD | | | | KOKOMO | IN | 46901 | 4055 |
| KENNETH HYLAND | 4621 WARREN ROAD | | | | CORTLAND | OH | 44410 | 9756 |
| KENNETH I DARMER, | DONALD F DARMER & | LARRY A DARMER TTEES | U/W KATHRYN DARMER | 20 HADDINGTON LANE | DELMAR | NY | 12054 | 3604 |
| KENNETH I DUSKEY & | LORETTA V DUSKEY JT TEN | 223 E VICTORIA WOODS | | | WASKON | TX | 75692 |
| KENNETH I HYMAN & | LINDA L HYMAN | 36 PINE HILL RD | | | STOCKTON | NJ | 08559 |
| KENNETH I JOHNSON TTEE | JOHNSON BYPASS TRUST U/T/A | DTD 10/28/1996 | 101 PINEY WOODS CT APT 107 | | HOUSTON | TX | 77077 | 5282 |
| KENNETH I JOHNSRUD | 920 WI ST | | | | FENNIMORE | WI | 53809 |
| KENNETH I MACHLIN AND | ANITA M MACHLIN JTWROS | 8908 IVERLEIGH CT | | | POTOMAC | MD | 20854 | 4469 |
| KENNETH I MAGEL | 1760 PARK BLVD | | | | FARGO | ND | 58103 | 4734 |
| KENNETH I MEARS | 1836 WILSON COVE | | | | BLAIRSVILLE | GA | 30512 | 5988 |
| KENNETH I OBERG | CHARLES SCHWAB & CO INC CUST | 1531 W WINTER DR | | | PHOENIX | AZ | 85021 |
| KENNETH I PARRISH | 87 PINE STREET | | | | DECATUR | AL | 35603 | 6220 |
| KENNETH I SCHULER & | ELIZABETH J SCHULER JT TEN | 1606 HICKORY HEIGHTS DR | | | WAVERLY | IA | 50677 | 1015 |
| KENNETH I THOMAS | 115 PIPESTONE DRIVE | | | | SUMMERVILLE | SC | 29485 | 4571 |
| KENNETH I WILLE | 116 N CLEARLAKE AVE | | | | MILTON | WI | 53563 | 1006 |
| KENNETH I. MILLER & | CHUAWAN MILLER JT WROS | 58 STRAIGHT PATH | | | ROCK HILL | NY | 12775 | 6534 |
| KENNETH IDE & | SANDRA IDE JT TEN | A-4443 145TH AVE | | | HOLLAND | MI | 49423 |
| KENNETH IREY | 1111 FREMONT ST. | | | | BALDWIN CITY | KS | 66006 |
| KENNETH IRVIN HENK & | SANDRA JUNE HENK | 15386 VILLAGE WOODS DR | | | EDEN PRAIRIE | MN | 55347 |
| KENNETH IRVING | TOD KENNETH IRVING JR. | SUBJECT TO STA TOD RULES | 73 LINDEN BLVD | | HICKSVILLE | NY | 11801 | 5938 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KENNETH IRWIN | 22 SOMERS AVE | | | | LINWOOD | NJ | 08221 1607 |
| KENNETH ISLES BOOHER & | MADGE BOOHER JT TEN | 3939 NUUANU PALI DR APT F | | | HONOLULU | HI | 96817 1081 |
| KENNETH J ADAMS | 41100 DEMI MILLS RD | | | | GONZALES | LA | 70737 6949 |
| KENNETH J ADLER | 18 HERITAGE PLACE | | | | NESCONSET | NY | 11767 1910 |
| KENNETH J AIELLO | 460 OAKWOOD | | | | ORTONVILLE | MI | 48462 8639 |
| KENNETH J AKERT | 9702 E SHORE DR | | | | PORTAGE | MI | 49002 7482 |
| KENNETH J ANDERSON & | ELIZABETH A ANDERSON JT TEN | 4623 BARRINGTON DR | | | YOUNGSTOWN | OH | 44515 |
| KENNETH J ANDRES | 8112 N SEYMOUR RD | | | | FLUSHING | MI | 48433 9257 |
| KENNETH J ANDRZCYZAK | 14580 JAY ST NW | | | | ANDOVER | MN | 55304 8497 |
| KENNETH J ANTHONY | 12528 DAVISON RD | | | | DAVISON | MI | 48423 8126 |
| KENNETH J ARENSON MD | 23691 PARK ANDORRA | | | | CALABASAS | CA | 91302 1761 |
| KENNETH J ARTIS | CHARLES SCHWAB & CO INC CUST | PO BOX 93 | | | BLACK RIVER FALLS | WI | 54615 |
| KENNETH J BAERWALDT | KENNETH J BAERWALDT TRUST | 1916 STONEHEDGE DR | | | FINDLAY | OH | 45840 |
| KENNETH J BAITY | 6016 KERWOOD ST | | | | BURKE | VA | 22015 3600 |
| KENNETH J BAKER | 309 MCINTOSH LN | | | | WESTFIELD | IN | 46074 9792 |
| KENNETH J BAKER | 43291 NORTH AVE | | | | CLINTON TWSP | MI | 48036 1156 |
| KENNETH J BARBOUR | 21500 HOMER | | | | DEARBORN | MI | 48124 |
| KENNETH J BARON | 14451 KERNER DR | | | | STERLING HEIGHTS | MI | 48313 2373 |
| KENNETH J BARRIEAU | 3028 EDGERTON ST | | | | LITTLE CANADA | MN | 55117 1208 |
| KENNETH J BASEMAN | 59 OLDE LANTERN RD | | | | BEDFORD | NH | 03110 4816 |
| KENNETH J BELCHER | 10009 SETTLEMENT HOUSE RD | | | | DAYTON | OH | 45458 9654 |
| KENNETH J BELKE | 1216 46TH ST | | | | SACRAMENTO | CA | 95819 3727 |
| KENNETH J BELL | 6109 FALCON AVE | | | | LONG BEACH | CA | 90805 3650 |
| KENNETH J BELSKY | 215 ELLIOTT CT | | | | COLUMBIA | TN | 38401 5535 |
| KENNETH J BELT | HC 68 BOX 36 | | | | MUNDAY | WV | 26152 9614 |
| KENNETH J BIEGER | 73 WATERS EDGE RD | | | | SOUTHAMPTON | NY | 11968 |
| KENNETH J BIEGER | CHARLES SCHWAB & CO INC CUST | 73 WATERS EDGE RD | | | SOUTHAMPTON | NY | 11968 |
| KENNETH J BIEGER | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 73 WATERS EDGE ROAD | | SOUTHAMPTON | NY | 11968 |
| KENNETH J BIEN | 20851 PARKWOODS DR | | | | SOUTH LYON | MI | 48176 9035 |
| KENNETH J BOETTCHER | CHARLES SCHWAB & CO INC CUST | 11805 CRESTWICK CT | | | SAINT LOUIS | MO | 63128 |
| KENNETH J BONO JR | CHARLES SCHWAB & CO INC CUST | 630 THORNRIDGE DR | | | O FALLON | MO | 63366 |
| KENNETH J BORKWOOD | 3 MOURNING DOVE LN | ST THOMAS ON  N5R 0A9 | CANADA | | | | |
| KENNETH J BOYARS | 336 SILZER STREET | | | | PERTH AMBOY | NJ | 08861 3813 |
| KENNETH J BRAGG | 3820 LEIX ROAD | | | | MAYVILLE | MI | 48744 9751 |
| KENNETH J BRESKIN & | ARLENE BRESKIN JT TEN | 190 STOCKBRIDGE RD | | | LEE | MA | 01238 9309 |
| KENNETH J BROWN | 1124 BERNADETTE DR | | | | SULPHUR | LA | 70663 5915 |
| KENNETH J BROWN | 428 HAZEL AVE | | | | ELLWOOD CITY | PA | 16117 1009 |
| KENNETH J BROWN (IRA) | FCC AS CUSTODIAN | 1124 BERNADETTE | | | SULPHUR | LA | 70663 5915 |
| KENNETH J BRUCKNER (IRA) | FCC AS CUSTODIAN | 6449 MURDOCH AVE | | | SAINT LOUIS | MO | 63109 2605 |
| KENNETH J BRYAN | 332 E RICHMOND TERR | | | | MUSTANG | OK | 73064 4937 |
| KENNETH J BRYAN & | NINA E BRYAN JT TEN | 332 E RICHMOND TERR | | | MUSTANG | OK | 73064 4937 |
| KENNETH J BRYANT | 21 EASTDALE DR | | | | DAYTON | OH | 45415 2907 |
| KENNETH J BRYDALSKI | 9 HILLVIEW TE | | | | BUFFALO | NY | 14224 2816 |
| KENNETH J BUBER | 17560 BIRCH ST | | | | ROMULUS | MI | 48174 9576 |
| KENNETH J BURNETT | 3797 MT VERNON ROAD | | | | GAINESVILLE | GA | 30506 3083 |
| KENNETH J BURNHAM | 1040 S LONG LAKE BLVD | | | | LAKE ORION | MI | 48362 3644 |
| KENNETH J BUSZEK | 4300 N 33RD RT 1 | | | | MANTON | MI | 49663 9608 |
| KENNETH J CAMERON | 1924 N HADLEY RD | | | | LAPEER | MI | 48446 9708 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KENNETH J CAPOZZO | 15329 LITTLE VALLEY RD SP22 | | | | GRASS VALLEY | CA | 95949 6858 |
| KENNETH J CARLBORG | 155 PLEASANT DRIVE | | | | CHICAGO HEIGHTS | IL | 60411 1033 |
| KENNETH J CARR & | MRS JULIA M CARR JT TEN | 6743 PAXTON AVE | | | CHICAGO | IL | 60649 1109 |
| KENNETH J CARTWRIGHT | 213 CLINTON ST | | | | PETOSKEY | MI | 49770 2516 |
| KENNETH J CAVANAUGH | PO BOX 9022 | | | | WARREN | MI | 48090 9022 |
| KENNETH J CENTURY | 46953 SPINNING WHEEL DR | | | | CANTON | MI | 48187 1422 |
| KENNETH J CHAPPELL | RT 2 BOX 339-B | | | | TYNER | KY | 40486 9619 |
| KENNETH J CICCARELLI | 1151 BEAR TAVERN RD | | | | TITUSVILLE | NJ | 08560 1504 |
| KENNETH J CLARK | 7506 SILVER WOODS CT | | | | BOCA RATON | FL | 33433 3336 |
| KENNETH J CLARK | 9135 SEA WIND PLACE | | | | FORT WAYNE | IN | 46804 |
| KENNETH J COOK | 2970  SOMERBROOK LANE | | | | MARION | IA | 52302 6272 |
| KENNETH J CORNET | PO BOX 694 | | | | PATUXENT RIVER | MD | 20670 0694 |
| KENNETH J COSTA | 14747 PARK STREET | | | | LIVONIA | MI | 48154 5156 |
| KENNETH J COVE | PO BOX 217 | | | | ROANOKE | IN | 46783 0217 |
| KENNETH J CRABTREE | 5327 COOPER LANE | | | | PLAIN CITY | OH | 43064 8515 |
| KENNETH J CRADIT | 13661 LINCOLN RD | | | | MONTROSE | MI | 48457 9342 |
| KENNETH J CROFT | TR KENNETH JAMES CROFT TRUST | UA 10/24/01 | 22614 FORMENTOR | | MISSION VEJO | CA | 92692 1151 |
| KENNETH J CRYDERMAN | 1922 SUNLIGHT DRIVE | | | | LONGMONT | CO | 80501 1972 |
| KENNETH J DANIELS | 11 DUNBLOOR RD | SUITE 1702 | TORONTO ONT ON  M9A 0B2 | CANADA | | | |
| KENNETH J DANIELS | 11 DUNBLOOR RD | SUITE 1702 | TORONTO ONT ON  M9A 0B2 | CANADA | | | |
| KENNETH J DAVALL | CUST EVERETT DAVALL U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | C/O AGNEW P O BOX 516 | LINDSAY | CA | 93247 |
| KENNETH J DE COURVAL & | MARY ALICE DE COURVAL JT TEN | 5560 HICKORY CIR | | | FLUSHING | MI | 48433 2454 |
| KENNETH J DECARIA & | PEGGY C DECARIA JT TEN | 202 BROKEN CIRCLE DR | | | EVANSTON | WY | 82930 4746 |
| KENNETH J DEDIC | 739 SHINING WATER DR | | | | CAROL STREAM | IL | 60188 9143 |
| KENNETH J DEIML | 18 DUXBURY LANE | | | | CARY | IL | 60013 1915 |
| KENNETH J DEIML & | MRS BERNADINE K DEIML JT TEN | 18 DUXBURY LANE | | | CARY | IL | 60013 1915 |
| KENNETH J DELECKI | 3747 DAKOTA ST | | | | FLINT | MI | 48506 3111 |
| KENNETH J DELL & | JACQUELYN R DELL JT TEN | 3714 AFTONSHIRE DRIVE | | | BEAVERCREEK | OH | 45430 1600 |
| KENNETH J DERWIN & | THELMA DERWIN | PO BOX 2693 | | | FREDERICKSBURG | TX | 78624 |
| KENNETH J DEVREE | CGM IRA CUSTODIAN | 6695 DALE AVE | | | HUDSONVILLE | MI | 49426 9103 |
| KENNETH J DILLON & | SANDRA L DILLON JT TEN | 140 DENNIS DRIVE | | | CORTLAND | OH | 44410 1134 |
| KENNETH J DISBROW | PO BOX 43358 | | | | UPPER MONTCLAIR | NJ | 07043 0358 |
| KENNETH J DIXON | ARLENE J DIXON | 4045 SACRAMENTO ST | | | CONCORD | CA | 94521 1040 |
| KENNETH J DOHERTY | 8292 LOWER EAST HILL RD | | | | COLDEN | NY | 14033 9761 |
| KENNETH J DROST & | LOIS M DROST | TR KENNETH J & LOIS M DROST FAMILY | REVOCABLE TRUST UA 11/26/03 | 913 WOODRIDGE DR | LAYTON | UT | 84040 7512 |
| KENNETH J DUERR | 82086 1ST AVE | | | | PINELLAS PARK | FL | 33781 1731 |
| KENNETH J DUERR & | BARBARA ANN DUERR JT TEN | 82086 1ST AVE | | | PINELLAS PARK | FL | 33781 1731 |
| KENNETH J DUNCAN | 712 COLLINGWOOD | | | | DAVISON | MI | 48423 |
| KENNETH J DYKER | 520 BROOKVIEW CT | APT 103 | | | AUBURN HILLS | MI | 48326 4504 |
| KENNETH J EARLE | 27 BALLANTYNE RD | | | | ROCHESTER | NY | 14623 1954 |
| KENNETH J EDMISTON | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 5970 E PIMA ST | | TUCSON | AZ | 85712 |
| KENNETH J EDWARDS | 5845 E RICE RD | | | | CEDAR | MI | 49621 9618 |
| KENNETH J ELSTON | 20 SOUTH RHODES AVE | | | | NILES | OH | 44446 3747 |
| KENNETH J EVANSKI | 2935 GREENFIELD DRIVE | | | | CULLEOKA | TN | 38451 2611 |
| KENNETH J EWING | 2526 LIBERTY PKWY | | | | BALTO | MD | 21222 3951 |
| KENNETH J FELLER | 4310 LOWRY AVE | | | | CINCINNATI | OH | 45212 2818 |
| KENNETH J FERRY | 9320 MARLBOROUGH AVE | | | | ALLEN PARK | MI | 48101 1417 |
| KENNETH J FISCHER | 42 WYNDING HILLS | | | | EAST GRANBY | CT | 06026 9631 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KENNETH J FLANARY | 801 E DUKE STREET | | | | HUGO | OK | 74743 4207 |
| KENNETH J FLIPPIN (IRA) | FCC AS CUSTODIAN | 1620 PLEASANT RUN | | | KELLER | TX | 76248 5381 |
| KENNETH J FLIPPIN IRA | FCC AS CUSTODIAN | 1620 PLEASANT RUN | | | KELLER | TX | 76248 5381 |
| KENNETH J FORCONI | 512 HALDEMAN AVE | | | | NEW CUMBERLAND | PA | 17070 1234 |
| KENNETH J FOX | 31360 SMITH ROAD | | | | WILMINGTON | IL | 60481 8885 |
| KENNETH J GANS & | MRS VIVIAN W GANS JT TEN | 1029 SWINKS MILL RD | | | MC LEAN | VA | 22102 2128 |
| KENNETH J GAROFALO & | LINDA A GAROFALO | 1247 LAKE FOREST DR | | | DAVIDSONVILLE | MD | 21035 |
| KENNETH J GEIBIG | APT E3 | 300 QUINLAND LAKE COURT | | | COOKEVILLE | TN | 38506 5182 |
| KENNETH J GENGLER | 18100 STUART | | | | CHESANING | MI | 48616 9797 |
| KENNETH J GENGLER & | JEAN N GENGLER | JT TEN | 1461 N STRATFORD ST | | WICHITA | KS | 67206 1164 |
| KENNETH J GIBSON & | MIRSA G GIBSON | 16415 HALF MOON CT | | | MORENO VALLEY | CA | 92551 |
| KENNETH J GILLOTTE | 3131 HASLER LAKE ROAD | | | | LAPEER | MI | 48446 9635 |
| KENNETH J GORAK | 32255 COWAN RD | | | | WESTLAND | MI | 48185 6946 |
| KENNETH J GOSSELIN | 69 HILDRETH ST | | | | WESTFORD | MA | 01886 3002 |
| KENNETH J GRABMILLER JR | 3102 BRANDON CT | | | | ROCHESTER HILLS | MI | 48309 1077 |
| KENNETH J GREGG JR | 16021 AMBER VALLEY DRIVE | | | | WHITTER | CA | 90604 3707 |
| KENNETH J GUIBORD & | DOROTHY GUIBORD JT TEN | 14455 NEWBURGH RD | | | LIVONIA | MI | 48154 5013 |
| KENNETH J GUILE | 5259 N STATE RD | | | | DAVISON | MI | 48423 8594 |
| KENNETH J GUMBINER TRUST | KENNETH J GUMBINER TRUSTEE | UAD 04/01/2003 | 6000 DEER PARK CIR | | GREENSBORO | NC | 27455 9230 |
| KENNETH J GUNTHER | 12121 BELANN COURT | | | | CLIO | MI | 48420 1088 |
| KENNETH J HACKETT | 2310 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108 9514 |
| KENNETH J HAGAN MARITAL TRUST | U/W DTD 12/27/2001 | DONALD V HAGAN TTEE ET AL | 3260 69TH ST | | ATKINS | IA | 52206 |
| KENNETH J HAKE IRA | FCC AS CUSTODIAN | 109 VENICE CIRCLE | | | ST CHARLES | MO | 63304 5602 |
| KENNETH J HALL | 30978 ELM DR | | | | LEWES | DE | 19958 3847 |
| KENNETH J HANS | HILLARY HANS | 506 MONROE AVE | | | TWP WASHINTON | NJ | 07676 4929 |
| KENNETH J HARVEY | 122 COUNTRY ESTATE RD | | | | BELL BUCKLE | TN | 37020 4225 |
| KENNETH J HAUPT | 222 2ND ST | | | | MILLADORE | WI | 54454 9747 |
| KENNETH J HEEMSTRA | 4762 STAUFFER AVE SE | | | | KENTWOOD | MI | 49508 5070 |
| KENNETH J HEISE | 220 39TH ST | | | | BAY CITY | MI | 48708 8269 |
| KENNETH J HENRY | 815 SOUTH MILLWOOD | | | | WICHITA | KS | 67213 3815 |
| KENNETH J HENRY & | MRS TWILA M HENRY JT TEN | 815 SOUTH MILLWOOD | | | WICHITAW | KS | 67213 3815 |
| KENNETH J HERMER & | BERLENE HERMER JT TEN | 6733 N TRUMBULL AVE | | | LINCOLNWOOD | IL | 60645 3739 |
| KENNETH J HICKS | 907 BARRY LN | | | | CLEBURNE | TX | 76031 7758 |
| KENNETH J HILL | 7831 GREEN BAY RD | | | | RICE | VA | 23966 2448 |
| KENNETH J HILTENBRAND & | VERA JOAN HILTENBRAND | TR HILTENBRAND REVOCABLE TRUST | UA 11/1/93 | 181 W 113TH CT SO | JENKS | OK | 74037 3211 |
| KENNETH J HOCKADAY | 1558 FENIMORE LN | | | | LADY LAKE | FL | 32162 2264 |
| KENNETH J HOFFMAN | 5987 S JASMINE ST | | | | ENGLEWOOD | CO | 80111 4228 |
| KENNETH J HOFFMAN | ANN G HOFFMAN JTWROS | 1511 AUBURN AVE | | | ROCKVILLE | MD | 20850 1122 |
| KENNETH J HOLICK | 898 RIVER RD | | | | HILLSBOROUGH | NJ | 08844 4047 |
| KENNETH J HOLLAND | JEANNETTE R HOLLAND | 6557 PARKVIEW DR | | | TROY | MI | 48098 2243 |
| KENNETH J HOOPER | 406 MALIBU CANYON DR | | | | COLUMBIA | TN | 38401 6801 |
| KENNETH J HORNAK & | KENNETH J HORNAK JR JT TEN | 9485 DITCH RD | | | CHESANING | MI | 48616 9712 |
| KENNETH J HORVATH | 6484 BARTZ RD | | | | LOCKPORT | NY | 14094 9511 |
| KENNETH J HOSPODOR | 7828 THUNDER BAY | | | | PINCKNEY | MI | 48169 8505 |
| KENNETH J HRODEY CUST | ANDREW J HRODEY | 560 BLUE ST | | | SHELDON | IL | 60966 8002 |
| KENNETH J HYTINEN | 832 E MAPLE | | | | HOLLY | MI | 48442 1751 |
| KENNETH J JACKSON | 3801 PROVIDENCE | | | | FLINT | MI | 48503 4550 |
| KENNETH J JACKSON | 4051 SAM SNEAD DR | | | | FLINT | MI | 48506 1425 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KENNETH J JEAN | 2125 SPRING HILL CIR | | | | SPRING HILL | TN | 37174 | 9271 |
| KENNETH J JELEN | 37787 LAKE DR | | | | AVON | OH | 44011 | 1139 |
| KENNETH J JENKINS | KENNETH J JENKINS REVOCABLE TR | 626 S LAKE AVE | | | PASADENA | CA | 91106 | |
| KENNETH J JOHNS | 3390 HULL AVE | | | | FLINT | MI | 48507 | 3365 |
| KENNETH J JOHNSON | 114 SELBORNE COURT | | | | REHOBOTH BEACH | DE | 19971 | 8640 |
| KENNETH J JONES | 1098 GLENDALE AVE | | | | BURTON | MI | 48509 | 1924 |
| KENNETH J JONES | 1420 HARRISON PLZ | | | | QUINCY | IL | 62305 | 6000 |
| KENNETH J JONES | MARY A JONES JTWROS | 9151 DEWBERRY LN | | | ORLAND PARK | IL | 60462 | 7723 |
| KENNETH J KAHRE | 532 BRINKERHOFF AVE | | | | SANTA BARBARA | CA | 93101 | 3441 |
| KENNETH J KAHRE | 532 BRINKERHOFF AVE | SANTA BARBARA CA 93101-3441 | | | SANTA BARBARA | CA | 93101 | 3441 |
| KENNETH J KAJKOWSKI & | CATHY L KAJKOWSKI JT TEN | 1730 KINGSBURY | | | DEARBORN | MI | 48128 | 1138 |
| KENNETH J KALIFF JR | 128 WASHINGTON ST | | | | WESTPORT | MA | 02790 | 2311 |
| KENNETH J KAPPHEIM | 5581 PARVIEW DR APT 107 | | | | CLARKSTON | MI | 48346 | 2835 |
| KENNETH J KAPUSHINSKI | 4710 BLACKS CORNERS RD | | | | BROWN CITY | MI | 48416 | 9619 |
| KENNETH J KASPRZYK | 10299 SCHUKNECHT RD | | | | FILLMORE | NY | 14735 | 8733 |
| KENNETH J KEELER | 7170 DURAND | | | | NEW LOTHROP | MI | 48460 | 9764 |
| KENNETH J KELLY | 37883 MUNGER | | | | LIVONIA | MI | 48154 | 1274 |
| KENNETH J KERSTE | 2926 FIRST ST | | | | LASALLE | MI | 48145 | 9605 |
| KENNETH J KESSLER & CAROL L | KESSLER TTEES KENNETH J & | CAROL L KESSLER REV LIV TR | 21111 19 MILE ROAD | | BIG RAPIDS | MI | 49307 | 9267 |
| KENNETH J KIEDROWSKI | 2410 W LEROY | | | | MILWAUKEE | WI | 53221 | 2226 |
| KENNETH J KILWEIN & | MRS VIRGINIA M KILWEIN JT TEN | 121 WILTSHIRE DRIVE | | | PITTSBURGH | PA | 15241 | 2329 |
| KENNETH J KIM | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 15400 GOLDEN RIDGE LN | | HACIENDA HEIGHTS | CA | 91745 | |
| KENNETH J KINTZ | ANN F KINTZ | TR KENNETH J & ANN F KINTZ FAMILY | TRUST UA 03/28/97 | 221 BOONE HOLLOW DR | WENTZVILLE | MO | 63385 | 4470 |
| KENNETH J KIRCHEN | C-481 LEACH LAKE | | | | HASTINGS | MI | 49058 | |
| KENNETH J KLIM | 8 BERRY DR | | | | WAYNE | NJ | 07470 | 3813 |
| KENNETH J KNAPP & | GRACE E KNAPP JT TEN | 3095 LAMBERTON RD | | | FRANKLIN | PA | 16323 | 6037 |
| KENNETH J KNAPP & | KAY S KNAPP | 231 OAKRIDGE DR SW | | | ROCHESTER | MN | 55902 | |
| KENNETH J KONETSKI & | LINDA J KONETSKI | JT TEN | 9887 JESTERS ROW | | ROSCOE | IL | 61073 | 9473 |
| KENNETH J KOWALSKI | 2509 DAWES | | | | UTICA | MI | 48317 | 3637 |
| KENNETH J KRAUTER | CHARLES SCHWAB & CO INC CUST | 12244 CROSS WINDS WAY | | | FORT WAYNE | IN | 46818 | |
| KENNETH J KREUZER | 2323 KING AVE | | | | DAYTON | OH | 45420 | 2363 |
| KENNETH J KRUZEL | 10256 LAKEWOOD AVENUE | | | | LUNA PIER | MI | 48157 | 9705 |
| KENNETH J KRZYCKI | CHARLES SCHWAB & CO INC CUST | 5650 CARNEY RD | | | EMMETT | MI | 48022 | |
| KENNETH J KUBIAK & | MRS MONICA A KUBIAK JT TEN | 3025 MONROE | | | SAGINAW | MI | 48604 | 2387 |
| KENNETH J KUJAWA | 1315 LANING ROAD | | | | TOLEDO | OH | 43615 | 4782 |
| KENNETH J KUKAROLA & | PATRICIA ANN KUKAROLA JT TEN | 5219 LAKE PINE CIRCLE | | | BRUNSWICK | OH | 44212 | 1993 |
| KENNETH J LABENDEIRA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 325 E SIERRA AVE | | FRESNO | CA | 93710 | |
| KENNETH J LANE | 23 PARK AVE | | | | N Y | NY | 10016 | 3890 |
| KENNETH J LANE JR | 215 SURREY LN | | | | GREENVILLE | OH | 45331 | 2931 |
| KENNETH J LEACH | 2044 HONORAVILLE RD | | | | LUVERNE | AL | 36049 | 5907 |
| KENNETH J LEE | 140 COMMONWEALTH DR | | | | NEWTOWN | PA | 18940 | 2316 |
| KENNETH J LEIBACH | 219 WINSTON DRIVE | | | | BOLINGBROOK | IL | 60440 | 1367 |
| KENNETH J LEVY & | BROOKS E LEVY | 77 OLDEN LN | | | PRINCETON | NJ | 08540 | |
| KENNETH J LEWIS | 2000 WEST LOOP SOUTH STE 1080 | | | | HOUSTON | TX | 77027 | 3512 |
| KENNETH J LEWIS | 6 ELLSWORTH AVE | | | | BATAVIA | NY | 14020 | 2303 |
| KENNETH J LINDSAY | 2088 MARCIA DR | | | | BELLBROOK | OH | 45305 | 1604 |
| KENNETH J LITTLE | 3483 TAMARACK TRL | | | | MOUNT MORRIS | MI | 48458 | 8211 |
| KENNETH J LIVINGSTON & | LINDA J LIVINGSTON JT TEN | 7205 SOUTH HAMPTON ROAD | | | LINCOLN | NE | 68506 | 1628 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KENNETH J LOEWINGER | 471 H ST NW | | | | WASHINGTON | DC | 20001 |
| KENNETH J LONGO | RICHARD M LONGO | 1100 ARLYNN LN | | | VIRGINIA BCH | VA | 23451 5571 |
| KENNETH J LUCIUS | 3090 FENTON RD | | | | HOLLY | MI | 48442 9102 |
| KENNETH J LUFF | G-2480 W MAPLE RD | | | | FLINT | MI | 48507 |
| KENNETH J MACDONALD & | JANET W DOBERSEN JT TEN | 4857 CASTLEWOOD DRIVE | | | LILBURN | GA | 30047 4786 |
| KENNETH J MACDONALD & | JANET W MACDONALD JT TEN | 4857 CASTLEWOOD DRIVE | | | LILBURN | GA | 30047 4786 |
| KENNETH J MARTLEW & | TAMARA M MARTLEW JT TEN | 10094 SHADYBROOK LANE | | | GRAND BLANC | MI | 48439 8317 |
| KENNETH J MC CAFFERY | 177 ROSWELL AVENUE | | | | BUFFALO | NY | 14207 1016 |
| KENNETH J MC COMB | 811 SAN JOSE DR | | | | HEMET | CA | 92543 6977 |
| KENNETH J MC GREEVY | 25106 FAIRGROVE | | | | WOODHAVEN | MI | 48183 4428 |
| KENNETH J MCDONALD | 4275 OWENS ROAD | UNIT 606 | | | EVANS | GA | 30809 3307 |
| KENNETH J MCDONALD (IRA) | FCC AS CUSTODIAN | 4275 OWENS ROAD | UNIT 606 | | EVANS | GA | 30809 3307 |
| KENNETH J MCKINNON & | PATRICIA MCKINNON JT TEN | 4535 VALLEY VIEW POINTE | | | ROCHESTER | MI | 48306 1745 |
| KENNETH J MEREDITH JR | 395 TIPSICO LK RD | | | | HARTLAND | MI | 48353 3137 |
| KENNETH J METZLER | 4570 WRIGHTWOOD WAY | | | | PALMDALE | CA | 93552 3761 |
| KENNETH J MUCHA | 57 DIDION RD | | | | LANCASTER | NY | 14086 9650 |
| KENNETH J MUELLER | 141 N PECK AVE | | | | LA GRANGE | IL | 60525 1757 |
| KENNETH J MUENK | 1092 SHADOW DRIVE | | | | TROY | MI | 48098 4932 |
| KENNETH J MUENK & | MRS HARRIET C MUENK JT TEN | 1092 SHADOW | | | TROY | MI | 48098 4932 |
| KENNETH J MULCAHY | PO BOX 808 | | | | SOUTHBURY | CT | 06488 0808 |
| KENNETH J MYERS | 18683 MILTON AVE | | | | BIG RAPIDS | MI | 49307 9345 |
| KENNETH J MYSLINSKI | 36134 ALLISON DR | | | | STERLING HEIGHTS | MI | 48310 4601 |
| KENNETH J MYSLINSKI & | SUZANNE A MYSLINSKI JT TEN | 36134 ALLISON DR | | | STERLING HTS | MI | 48310 4601 |
| KENNETH J NEAL | 5107 BRICKER RD | | | | KENOCKEE | MI | 48006 3117 |
| KENNETH J NICHOLS | CGM SEP IRA CUSTODIAN | PO BOX 284 | P.O. BOX 284 | | CLINT | TX | 79836 0284 |
| KENNETH J NICHOLS AND | BLANCA NICHOLS JTWROS | PO BOX 284 | | | CLINT | TX | 79836 0284 |
| KENNETH J NICKEL | N4196 COUNTY RD P | | | | SULLIVAN | WI | 53178 |
| KENNETH J NOLAN | 249 MILE CREEK ROAD | | | | OLD LYME | CT | 06371 1815 |
| KENNETH J OH | CHARLES SCHWAB & CO INC.CUST | 14306 YORK AVE | | | POWAY | CA | 92064 |
| KENNETH J OLSON | 6322 S LUTHER VALLEY RD | | | | BELOIT | WI | 53511 9466 |
| KENNETH J ORY | PO BOX 29568 | | | | NEW ORLEANS | LA | 70189 |
| KENNETH J OUTLAND | CUST JAMES K OUTLAND UNDER THE | MISSOURI | UNIF GIFTS TO MINORS LAW | 2901 SOUTHWOOD RD | BIRMINGHAM | AL | 35223 1232 |
| KENNETH J PAGEL | 2845 STONEGATE CT SW | | | | ROCHESTER | MN | 55902 4272 |
| KENNETH J PANOZZO TR | KENNETH J PANOZZO & | JEAN M PANOZZO TRUST | U/A DATED 5-25-88 | 1635 W COVINA BLVD #27 | SAN DIMAS | CA | 91773 3403 |
| KENNETH J PARISH JR | 215 RIO VISTA AVE | | | | BROWNSVILLE | TX | 78520 4341 |
| KENNETH J PASCIAK | 16743 FAIRWAY STREET | | | | LIVONIA | MI | 48154 2115 |
| KENNETH J PATTON | 324 E BROOKS ST | | | | HOWELL | MI | 48843 2310 |
| KENNETH J PENGAL | 22543 WATERBURY | | | | WOODLND HILLS | CA | 91364 4924 |
| KENNETH J PENNISI | 24 MONTICELLO DRIVE | | | | BEAR | DE | 19701 2076 |
| KENNETH J PETERS | 1317 CHANDON COURT | | | | SAN JOSE | CA | 95125 5967 |
| KENNETH J PHILLIPS | 151 MUNTZ ST | | | | HOLGATE | OH | 43527 9761 |
| KENNETH J PIROCHTA | 3733 BALD MT RD | | | | LAKE ORION | MI | 48360 |
| KENNETH J PITKO & | MARIE E PITKO JT TEN | 45 AMHERST RD | | | PLEASANT RDG | MI | 48069 1205 |
| KENNETH J POWERS | 1772 FRASER PL | | | | PINCONNING | MI | 48650 9472 |
| KENNETH J PRICE | 200 BORDERLINE DR | | | | BLAINE | TN | 37709 2917 |
| KENNETH J PRICE | 7157 SHIRLEY DR | | | | WEST CHESTER | OH | 45069 2218 |
| KENNETH J PRYBYS | 53068 ECKERT | | | | MACOMB TOWNSHIP | MI | 48042 2853 |
| KENNETH J PRZYBOCKI | 1931 KLEHM CT | | | | FORT WAYNE | IN | 46814 8846 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KENNETH J PURFEY & | CATHERINE A PURFEY JT TEN | 1185 MINNESOTA AVE UNIT E | | | SAN JOSE | CA | 95125 | 3377 |
| KENNETH J RASSLER | 68 CRESTHAVEN DRIVE | | | | CHEEKTOWAGA | NY | 14225 | 1120 |
| KENNETH J REBAR & | DONNA L REBAR | 10266 COBBLE HILL RD | | | BONITA SPRINGS | FL | 34135 | |
| KENNETH J REED | 36 DAVIES AVE | | | | DUMONT | NJ | 07628 | 2404 |
| KENNETH J REED | 9241 GRINNELL STREET | | | | INDIANAPOLIS | IN | 46268 | |
| KENNETH J RENATO | 812 MASON STREET | | | | NILES | OH | 44446 | 3036 |
| KENNETH J RESCH | 7678 COWARD RD | | | | BYRON | NY | 14422 | 9717 |
| KENNETH J RETTIG | 8030 TODD ROAD | | | | TEMPERANCE | MI | 48182 | 9624 |
| KENNETH J RICKS | 87 HAMILTON ST | | | | EAST ORANGE | NJ | 07017 | |
| KENNETH J RIDLEY | 5619 GRAFTON RD EAST | | | | VALLEY CITY | OH | 44280 | 9716 |
| KENNETH J RINKE | PO BOX 1113 | | | | LEWISTON | MI | 49756 | 1113 |
| KENNETH J RITZ | CHARLES SCHWAB & CO INC CUST | 15 MARISSA LANE | | | TINTON FALLS | NJ | 07724 | |
| KENNETH J ROBBE | CYNTHIA A ROBBE JTTEN | 3148 MIDDLE LAKE DR | | | HASTINGS | MI | 49058 | 7409 |
| KENNETH J ROBBE & | CYNTHIA A ROBBE | TR KENNETH J ROBBE & CYNTHIA A | ROBBE FAMILY TRUST UA 07/19/05 | 3148 MIDDLELAKE DRIVE | HASTINGS | MI | 49058 | 7409 |
| KENNETH J ROBINSON | CUST LINDSEY M ROBINSON UGMA VA | 10844 WALTON LAKE RD | | | DISPUTANTA | VA | 23842 | 4711 |
| KENNETH J ROGERS | 144 CRICHTON LN | | | | INVERNESS | IL | 60067 | 8006 |
| KENNETH J ROGERS & | MRS MAUREEN D ROGERS JT TEN | 7027 E REDFIELD RD | | | SCOTTSDALE | AZ | 85254 | 3430 |
| KENNETH J ROTH JR & | ELIZABETH D ROTH | 206 BASTIAN RD | | | ROCHESTER | NY | 14623 | |
| KENNETH J ROTTET & | SUZANNE M ROTTET JT TEN | 2039 LAUREL DR | | | TROY | MI | 48085 | 3820 |
| KENNETH J ROWE | CHARLES SCHWAB & CO INC.CUST | 3700 CHADFORD PLACE | | | GREENSBORO | NC | 27410 | |
| KENNETH J ROWE & | SUSAN K ROWE JT TEN | 3700 CHADFORD PL | | | GREENSBORO | NC | 27410 | 2839 |
| KENNETH J RUMSCHLAG | 2130 W COUNTY RD 48 | | | | TIFFIN | OH | 44883 | 9235 |
| KENNETH J RUTLEDGE | 6428 LANSDOWNE | | | | SAINT LOUIS | MO | 63109 | 2619 |
| KENNETH J SALIBA | 13052 COLUMBIA | | | | REDFORD | MI | 48239 | 2717 |
| KENNETH J SANBERG | CHARLES SCHWAB & CO INC CUST | 147 W HARRISON AVE APT F | | | VENTURA | CA | 93001 | |
| KENNETH J SANKEY TTEE | JOHN SANKEY IRREVOCABLE TRUST U/A | DTD 05/04/1990 | 5401 E RON RICO ROAD | | CAVE CREEK | AZ | 85331 | 5586 |
| KENNETH J SAUVE | 2100 JOSE RD | | | | KAWKAWLIN | MI | 48631 | 9437 |
| KENNETH J SCHAEFER | PO BOX 14265 | | | | PANAMA CITY BEACH | FL | 32413 | 4265 |
| KENNETH J SCHERGER | 18101 PERIGON WAY | | | | JUPITER | FL | 33458 | |
| KENNETH J SCHERIFF & | STEPHINIE SCHERIFF JT TEN | 25 MID PLACE | | | BOHEMIA | NY | 11716 | 1903 |
| KENNETH J SCHMID | 2376 SHERMAN RD | | | | EAST TAWAS | MI | 48730 | 9687 |
| KENNETH J SCHNEIDER | 5378 MUSKOPH ROAD | | | | FAIRFIELD | OH | 45014 | 3226 |
| KENNETH J SCHUCHTER | 2001 E U S 22-3 | | | | MORROW | OH | 45152 | 9670 |
| KENNETH J SHEAR | 8723 CRESTON | | | | PINCKNEY | MI | 48169 | 9120 |
| KENNETH J SHELEY | 3317 D ST | | | | NIAGARA FALLS | NY | 14303 | 2140 |
| KENNETH J SILVA | PO BOX 19541 | | | | JOHNSTON | RI | 02919 | 0541 |
| KENNETH J SKEENE | 712 TIPTON RD | | | | IRVING | TX | 75060 | 3614 |
| KENNETH J SLOTNICK | TR SLOTNICK FAMILY TRUST | UA 04/11/00 | 1034 GRAND ISLE TERRACE | | PALM BEACH GARDENS | FL | 33418 | 4582 |
| KENNETH J SMITH | 324 SECOND MOUNTAIN ROAD | | | | ORWIGSBURG | PA | 17961 | 9007 |
| KENNETH J SMITH | 36 DALE DR | | | | NORTH TONAWANDA | NY | 14120 | 4202 |
| KENNETH J SMITH | 66 MARGARET AVE | | | | HAMILTON | OH | 45015 | 2148 |
| KENNETH J SMITH | TR KENNETH J SMITH TRUST | UA 09/19/95 | 47 WOOD LAKE TR | | MT VERNON | OH | 43050 | 8910 |
| KENNETH J SMRDEL | 7523 HOLLYCROFT LN | | | | MENTOR | OH | 44060 | |
| KENNETH J SNOOKS | 3190 EAST BRECKENRIDGE | | | | BLOOMFIELD HILLS | MI | 48301 | 4146 |
| KENNETH J SNYDER | 49380 HEYWARD 116 | | | | SHELBY TOWNSHIP | MI | 48317 | 6308 |
| KENNETH J SNYDER & | CHRISTINE A SNYDER JT TEN | 49380 HEYWARD 116 | | | SHELBY TOWNSHIP | MI | 48317 | 6308 |
| KENNETH J SOLDWEDEL | CHARLES SCHWAB & CO INC CUST | 281 MARLIN ST | | | DIX HILLS | NY | 11746 | |
| KENNETH J SPENCER | 2657 AMBASSADOR DR | | | | YPSILANTI | MI | 48198 | 1028 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KENNETH J SPIKA | 120TH AND WILL LOOK RD | | | | PALOS PARK | IL | 60464 |
| KENNETH J STARKEY | 4157 MINERVA ST | | | | FLINT | MI | 48504 | 1430 |
| KENNETH J STRELKA | 3311 W COLLEGE AVE | APT 214 | | | MILWAUKEE | WI | 53221 | 4783 |
| KENNETH J STRZELCZYK | 9018 REDCASTLE DR | | | | TINLEY PARK | IL | 60477 | 3787 |
| KENNETH J STUMBAUGH (IRA) | FCC AS CUSTODIAN | 15807 APPLEROCK TRAIL | | | CYPRESS | TX | 77433 | 4603 |
| KENNETH J STVRTECKY | 13518 DAKOTA FIELDS DR | | | | HUNTLEY | IL | 60142 | 7775 |
| KENNETH J SULEK & | MRS JOAN D SULEK JT TEN | 7919 TREESDALE GLN | | | LAKEWOOD RCH | FL | 34202 | 2599 |
| KENNETH J SUTHERLAND | 826 MONTGOMERY AVE | RIVERVIEW NB  E1C 2A7 | CANADA | | | | |
| KENNETH J TACY | 4938 STATE ROUTE 11 | | | | BURKE | NY | 12917 | 2409 |
| KENNETH J TAYLOR & | SUSAN B TAYLOR JT TEN | 347 ATHOL AVE | | | OAKLAND | CA | 94606 | 1415 |
| KENNETH J TILLAGE | 2036 MCAVOY | | | | FLINT | MI | 48503 | 4248 |
| KENNETH J TOPP | 4321 RURIK DR | | | | HOWELL | MI | 48843 | 9411 |
| KENNETH J TRYKA | 11944 BUCKWHEAT ROAD | | | | ALDEN | NY | 14004 | 9677 |
| KENNETH J TURK | 3714 NICHOLS ROAD | | | | MEDINA | OH | 44256 | 9299 |
| KENNETH J TYMINSKI | & JUDITH L TYMINSKI JTWROS | 117 SPINNAKER LN | | | HAVELOCK | NC | 28532 | |
| KENNETH J URBANOWSKI & | JUDITH A URBANOWSKI JT TEN | 1478 DIVISION | | | HARTLAND | MI | 48353 | 3302 |
| KENNETH J URBANOWSKI & | JUDITH A URBANOWSKI JT TEN | 1478 DIVISON | | | HARTLAND | MI | 48353 | 3302 |
| KENNETH J VANDENBOUT | 4840 CRESTHILL DRIVE N E | | | | GRAND RAPIDS | MI | 49525 | 1218 |
| KENNETH J VERBRIDGE & | MARION F VERBRIDGE | 357 MARGARET CIR | | | WAYZATA | MN | 55391 | |
| KENNETH J WAGNER | 13484 TRENTON RD | | | | SOUTHGATE | MI | 48195 | 1867 |
| KENNETH J WARD | 8085 WINTON ROAD | | | | CINCINNATI | OH | 45224 | 1344 |
| KENNETH J WARD AND PEGGY J | WARD JNTN | 12870 N BILLINGSLEY | | | PRAIRE GROVE | AR | 72753 | 9469 |
| KENNETH J WASKI | 116 MIDDLETON PL | | | | PONTE VEDRA | FL | 32082 | 3914 |
| KENNETH J WEIBEL | CUST KELSEY NICOLE WEIBEL UGMA PA | 1000 MULBERRY COURT | | | FAIRVIEW | PA | 16415 | 1566 |
| KENNETH J WEIBEL | CUST KRISTEN JESSICA WEIBEL | UGMA PA | 1000 MULBERRY COURT | | FAIRVIEW | PA | 16415 | 1566 |
| KENNETH J WEIDNER & | CATRIONA J WEIDNER JT TEN | 12942 W ADELAIDE AVE | | | BEACH PARK | IL | 60087 | 2627 |
| KENNETH J WERTHEIM | WBNA CUSTODIAN SEP IRA | 127 BUFFALO TRAIL | | | ASHEVILLE | NC | 28805 | 9761 |
| KENNETH J WIEMER | 293 SUNSET STREET | | | | ROCHESTER | NY | 14606 | 2742 |
| KENNETH J WILLIAMS & | LILLIAN WILLIAMS JTTEN | 33801-B ROAD 124 | | | VISALIA | CA | 93291 | 9559 |
| KENNETH J WILLIAMS & | MARIE H WILLIAMS | TR THE WILLIAMS FAM LIVING TRUST UA | 04/03/96 | 10621 FAIRFIELD ST | WESTCHESTER | IL | 60154 | 5105 |
| KENNETH J WITTSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 6364 | | WOODLAND HILLS | CA | 91365 | |
| KENNETH J WROBEL | 12115 BROUGHAM DR | | | | STERLING HEIGHTS | MI | 48312 | 4075 |
| KENNETH J WROBEL & | KELLY L WROBEL JT TEN | 12115 BROUGHAM DR | | | STERLING HEIGHTS | MI | 48312 | 4075 |
| KENNETH J YOUNGBLOOD & | VEVA S YOUNGBLOOD JT TEN | 5129 W CHURCHILL CRT | | | MUNCIE | IN | 47304 | |
| KENNETH J ZABLOTNY | 17 WAYCROSS RD | | | | FAIRPORT | NY | 14450 | 9358 |
| KENNETH J ZETOCHA | MARIE D ZETOCHA JT TEN | 1221 CIMMARON BLVD | | | WEST FARGO | ND | 58078 | 3124 |
| KENNETH J ZNACK & | THERESA A ZNACK JT TEN | 7 ARPAD STREET | | | HICKSVILLE | NY | 11801 | 2202 |
| KENNETH J ZORN | 11282 BRANDON RD | | | | EMMETT | MI | 48022 | 4404 |
| KENNETH J. BERKE AND | MARLENE K. BERKE TEN IN COM | 113 ROSA AVENUE | | | METAIRIE | LA | 70005 | 3446 |
| KENNETH J. CLARY & | GORDENA M CLARY | 3 AMBERJACK COVE | | | PLACIDA | FL | 33946 | |
| KENNETH J. FERJUTZ | CGM IRA CUSTODIAN | 7930 LONGVIEW ROAD | | | BROADVIEW HEIGHTS | OH | 44147 | 0122 |
| KENNETH J. HOTZ JR | CGM IRA ROLLOVER CUSTODIAN | C/O AEK TECHNOLOGY | 12922 PIERCE ST. | | PACOIMA | CA | 91331 | 2526 |
| KENNETH JACKSON | 2515 ARBUTON AVENUE | | | | BALTIMORE | MD | 21230 | 2910 |
| KENNETH JACOBS | 204 TENNYSON | | | | HIGHLAND PARK | MI | 48203 | 3572 |
| KENNETH JAMES CROSS & | NANCY KAY CROSS | 1923 HICKORY GLEN RD | | | KNOXVILLE | TN | 37932 | |
| KENNETH JAMES FERGUSON JR | CHARLES SCHWAB & CO INC CUST | 1100 IRVINE BLVD # 606 | | | TUSTIN | CA | 92780 | |
| KENNETH JAMES GUIFFRE & | LYNN CECIL GUIFFRE JT TEN | 3606 WOODRIDGE AVE | | | SILVER SPRING | MD | 20902 | 2351 |
| KENNETH JAMES LANEY | K JR LANEY FAMILY TRUST | 7710 ANTOINE DR | | | HOUSTON | TX | 77088 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KENNETH JAMES MACDONALD | 4857 CASTLEWOOD DRIVE | | | | LILBURN | GA | 30047 | 4786 |
| KENNETH JAMES OUTLAND | CHARLES SCHWAB & CO INC CUST | 1 W 127TH ST | | | KANSAS CITY | MO | 64145 | |
| KENNETH JAMES ROBERTSON | 178 MOONBEAM ROAD | | | | APOPKA | FL | 32712 | 3550 |
| KENNETH JAMES SHANNON | 26 EL CORAZON | | | | RANCHO ST MARGARITA | CA | 92688 | |
| KENNETH JAMES SHANNON | CHARLES SCHWAB & CO INC CUST | 26 EL CORAZON | | | RANCHO ST MARGARITA | CA | 92688 | |
| KENNETH JAMES SIEKIERSKI & | PEGGY LYNN SIEKIERSKI JT WROS | 11527 NETTER AVE | | | WARREN | MI | 48089 | |
| KENNETH JAMES SIKORSKI | 1660 PERRINEVILLE RD | | | | MONROE TOWNSHIP | NJ | 08831 | |
| KENNETH JAMES VALENZUELA | 37702 LOGAN DR | | | | FREMONT | CA | 94536 | |
| KENNETH JAMES VETTERS | CHARLES SCHWAB & CO INC CUST | 25018 BURNT ARROW | | | SAN ANTONIO | TX | 78258 | |
| KENNETH JAMES ZWICKL | 8088 POWDERBROOK LN | | | | SPRINGFIELD | VA | 22153 | 2926 |
| KENNETH JAMIN HARDY | 35 LOWE RD | | | | DEER ISLE | ME | 04627 | 3322 |
| KENNETH JANES | CHARLES SCHWAB & CO INC CUST | 7840 SAVAGE DR | | | KANSAS CITY | KS | 66109 | |
| KENNETH JASON LANGBERG | 2454 SW LIBERTY ST | | | | PALM CITY | FL | 34990 | 8219 |
| KENNETH JAY KAYE | CUST MITCHELL CRAIG | KAYE U/THE PA UNIFORM GIFTS | TO MINORS ACT | 9290 E THOMPSON PEAK PKWY 470 | SCOTTSDALE | AZ | 85255 | 4518 |
| KENNETH JEFFREY KAY | PO BOX 1599 | | | | BEVERLY HILLS | CA | 90213 | 1599 |
| KENNETH JOEL ARENA | CHARLES SCHWAB & CO INC CUST | 400 ANGELROCK COURT | | | ROSEVILLE | CA | 95747 | |
| KENNETH JOEL ARENA | DESIGNATED BENE PLAN/TOD | 400 ANGELROCK COURT | | | ROSEVILLE | CA | 95747 | |
| KENNETH JOEL UNGAR | DANIEL LOUIS UNGAR | UNTIL AGE 18 | 988 COUNTRY VALLEY RD | | WESTLAKE VILLAGE | CA | 91362 | |
| KENNETH JOEL UNGAR | JASON REUBEN UNGAR | UNTIL AGE 18 | 988 COUNTRY VALLEY RD | | WESTLAKE VILLAGE | CA | 91362 | |
| KENNETH JOHN BARBIERI TR | KENNETH JOHN BARBIERI REV LIV | TRUST UA SEP 15 00 | 1343 GENEVA AVE | | SAN FRANCISCO | CA | 94112 | 3834 |
| KENNETH JOHN MURIN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 2815 44TH ST SW | | LEHIGH ACRES | FL | 33976 | |
| KENNETH JOHN MURPHY | 5422 DEER BROOK RD | | | | GARLAND | TX | 75044 | |
| KENNETH JOHN O'CONNOR | 89 HYATT AVE | | | | YONKERS | NY | 10704 | |
| KENNETH JOHN SUPPES | 1099 MAYWOOD DR | | | | SAGINAW | MI | 48603 | 5668 |
| KENNETH JOHN TENSEN | 300 MAIN STREET | UNIT #205 | | | LITTLE FALLS | NJ | 07424 | |
| KENNETH JOHNSON | 115 W. WASHINGTON LANE | | | | PHILADELPHIA | PA | 19144 | |
| KENNETH JOHNSON | 2016 GREYSTEM CIR. #208 | | | | GURNEE | IL | 60031 | |
| KENNETH JOHNSON | 2375 FOREST HILL CIR | | | | MANSFIELD | OH | 44903 | 8598 |
| KENNETH JOHNSON | 600 E WEDDELL | 194 | | | SUNNYVALE | CA | 94089 | |
| KENNETH JOHNSTON | 5549 WATERFORD CIR | | | | SHEFFIELD VLG | OH | 44035 | 0619 |
| KENNETH JONATHAN SCHECHTER | PO BOX 4672 | | | | JACKSTON | WY | 83001 | 4672 |
| KENNETH JONES | 12855 WEST WAKEFIELD DR | | | | BEACH PARK | IL | 60083 | |
| KENNETH JONES | 76 CLARK LN | | | | WATERFORD | CT | 06385 | 2207 |
| KENNETH JONES & | JOYCE A. JONES | JT TEN | 2658 LIBERTY STREET | PO BOX 281 | WHITNEY POINT | NY | 13862 | 0281 |
| KENNETH JORDAN | 2167 SOHN STREET | | | | CINCINNATI | OH | 45219 | 1426 |
| KENNETH JOSEPH CAMER III | 3780 BRISTOL PIKE | | | | BENSALEM | PA | 19020 | |
| KENNETH JOSEPH EBERHARDT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 9230 SPRUCE LN | | TINLEY PARK | IL | 60487 | |
| KENNETH JOSEPH JR | 7 PLYMOUTH RD | | | | PATERSON | NJ | 07502 | 1408 |
| KENNETH JOSEPH MELOTTE JR | CHARLES SCHWAB & CO INC CUST | 2010 MEMORIAL DR | APT 201 | | GREEN BAY | WI | 54303 | 1251 |
| KENNETH JOSEPH MERRELL | CHARLES SCHWAB & CO INC CUST | 7836 NICHALS ST | | | LEMON GROVE | CA | 91945 | |
| KENNETH JOSEPH SOMMERS & | SHELIA MARIE SOMMERS | 16272 WATERFRONT WAY | | | WILDWOOD | MO | 63040 | |
| KENNETH JOSEPH TUCKER & | MARY M TUCKER | 39690 BRYLOR CT | | | CLINTON TOWNSHIP | MI | 48038 | |
| KENNETH JOZWIAK | 1 CRESCENT LN | | | | NANUET | NY | 10954 | 3703 |
| KENNETH JUDSON REAMY | 501 PURSLANE PT | | | | VENICE | FL | 34293 | 7239 |
| KENNETH JUE | 1362 W SAN JOSE | | | | FRESNO | CA | 93711 | 3115 |
| KENNETH K BERTRAM | 620 E THOMPSON STREET UPPER | | | | N TONAWANDA | NY | 14120 | 4651 |
| KENNETH K CANTRELL | BOX 261 | | | | ELLISVILLE | MS | 39437 | 0261 |
| KENNETH K CANTRELL & | MARILYN J CANTRELL JT TEN | PO BOX 261 | | | ELLISVILLE | MS | 39437 | 0261 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KENNETH K CHENG | 38 HIDDEN MEADOW | | | | PENFIELD | NY | 14526 | 1652 |
| KENNETH K CHEW & | MRS S W CHEW JT TEN | 73-42 52ND AVE | | | MASPETH | NY | 11378 | 1503 |
| KENNETH K DECEUNINCK | 24510 RENATA DRIVE | | | | MACOMB | MI | 48042 | 5136 |
| KENNETH K DUNCAN & | WILMA F DUNCAN | JTWROS | 5056 ABBEY LANE | | BIRMINGHAM | AL | 35215 | 4059 |
| KENNETH K EMME & | DOROTHY M EMME JT TEN | 2951 N LAKESHORE DR | | | MONTICELLO | IN | 47960 | 7089 |
| KENNETH K HAASE | 8908 STONE TIP LANE | | | | CHATTANOOGA | TN | 37421 | 4547 |
| KENNETH K HELLIE & | CAROL HELLIE JT TEN | 4071 MAGNA CARTA RD | | | CALABASAS | CA | 91302 | 5722 |
| KENNETH K HELLIE & | EUGENE J HELLIE & | PAUL K HELLIE JT TEN | 4071 MAGNA CARTA ROAD | | CALABASAS | CA | 91302 | 5722 |
| KENNETH K HELLIE IRA | FCC AS CUSTODIAN | 4071 MAGNA CARTA RD | | | CALABASAS | CA | 91302 | 5722 |
| KENNETH K HINES JR | 150 LAKE WINNEMISSETT DR | | | | DELAND | FL | 32724 | 4840 |
| KENNETH K IKEDA | KENNETH K IKEDA REV LVG TR | 1290-53 SHARON PARK DRIVE | | | MENLO PARK | CA | 94025 | |
| KENNETH K KELLY II AND | NORMA J KELLY JTWROS | 7 MOUNTAINSIDE DRIVE | | | MORRISTOWN | NJ | 07960 | 5142 |
| KENNETH K KIMMEL | 194 WATERS EDGE | | | | VALLEY COTTAGE | NY | 10989 | 1615 |
| KENNETH K KOSTER | BOX 18 WEST END | | | | WRIGHT CITY | MO | 63390 | 0018 |
| KENNETH K KRAUSE & | PATRICIA M KRAUSE | 297 WINSTEAD PL | | | MUNDELEIN | IL | 60060 | |
| KENNETH K KUETHER & | CAROL G KUETHER JT TEN | 169 GALAXY WAY | | | LOMPOC | CA | 93436 | 1117 |
| KENNETH K LISTER | 6130 FLANDERS ROAD | | | | SYLVANIA | OH | 43560 | 1724 |
| KENNETH K MCCULLOUGH | PO BOX 575 | | | | PENNSBORO | WV | 26415 | |
| KENNETH K MOIR & | CONNIE L MOIR JT TEN | 226 LOWELL DRIVE | | | KENT | OH | 44240 | 2226 |
| KENNETH K NG & | LUCILLA J NG | 2817 SAINT JAMES RD | | | BELMONT | CA | 94002 | |
| KENNETH K PARKINSON | PO BOX 9022 | | | | WARREN | MI | 48090 | 9022 |
| KENNETH K PARKINSON | PO BOX 9022 | | | | WARREN | MI | 48090 | 9022 |
| KENNETH K SHEARON | 6913 VALLEY HAVEN DR | | | | CHARLOTTE | NC | 28211 | 6158 |
| KENNETH K TAKETA | CHARLES SCHWAB & CO INC CUST | ACUSON ESPP ACCOUNT | P.O. BOX 1181 | | MONTARA | CA | 94037 | |
| KENNETH K TAMANAHA | 8061 FRESE LN | | | | LA PALMA | CA | 90623 | 2154 |
| KENNETH K VANCE | & PAMELA VANCE JTTEN | 2358 SYBLE LN | | | IOWA PARK | TX | 76367 | |
| KENNETH K WORTHINGTON | 4102 OAK CT | | | | MIDLAND | MI | 48642 | 3527 |
| KENNETH KAISER TRUSTEE | BONNIE BELL KAISER TRUST | DTD 9/7/89 | 7525 EAST PLANK TRAIL COURT | | FRANKFORT | IL | 60423 | 9001 |
| KENNETH KAMINSKI | 521 IROQUOIS AV | | | | NAPERVILLE | IL | 60563 | |
| KENNETH KASZUBOWSKI | 539 PEARL | | | | BENTON HARBOR | MI | 49022 | 4940 |
| KENNETH KATEN | 4534 19TH STREET | | | | SAN FRANCISCO | CA | 94114 | |
| KENNETH KEE | 24450 HIGHWAY 22 | | | | MC KENZIE | TN | 38201 | 6808 |
| KENNETH KEICHLINE | 121 VIEW DR | | | | LA HABRA | CA | 90631 | 2941 |
| KENNETH KEITH HILL | 1610 N HUNTER DR | | | | OLATHE | KS | 66061 | |
| KENNETH KEITH KOCH | 17039 MERCANTILE BLVD | | | | NOBLESVILLE | IN | 46060 | 3941 |
| KENNETH KEMP | 13924 MAPLE RIDGE | | | | HANCOCK | MD | 21750 | |
| KENNETH KENDALL | 14098 COTTONWOOD CIR | | | | STERLING | CO | 80751 | 2219 |
| KENNETH KENJI NAKAMURA | CHARLES SCHWAB & CO INC CUST | 12831 BONA PARTE AVE | | | LOS ANGELES | CA | 90066 | |
| KENNETH KEPPEL | 864 FOURTH AVENUE | | | | CORAOPOLIS | PA | 15108 | 1522 |
| KENNETH KEVIN ARNOLD | CHARLES SCHWAB & CO INC CUST | 16075 BANANA ST | | | FOUNTAIN VALLEY | CA | 92708 | |
| KENNETH KEY & | JESSIE M KEY JT TEN | 3369 OVERBROOK RD | | | BIRMINGHAM | AL | 35213 | 3929 |
| KENNETH KEY & | JESSIE M KEY JTWROS | 3369 OVERBROOK RD | | | BIRMINGHAM | AL | 35213 | |
| KENNETH KILGORE | 325 BAKER BRIDGE ROAD | | | | CHARLESTON | TN | 37310 | |
| KENNETH KINDER | 3054 DOUGLAS STREET | | | | RAVENNA | OH | 44266 | |
| KENNETH KIRSHBAUM | 71 LAWRENCE AVE | | | | LAWRENCE | NY | 11559 | 1446 |
| KENNETH KLETTER | 116 ELM ST | | | | GLENSHAW | PA | 15116 | 2622 |
| KENNETH KLOBUS | 7514 SUGARWOOD LANE | | | | N. SYRACUSE | NY | 13212 | |
| KENNETH KNIGHT | 97 CEDAR TER | | | | HILTON | NY | 14468 | 1443 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KENNETH KOBY | 12892 WINTHROP COVE | | | | JACKSONVILLE | FL | 32224 |
| KENNETH KOCZWARA | 5466 ASHBROOK AV NE | | | | LOUISVILLE | OH | 44641 |
| KENNETH KOHLBERG | 113 ALEX DR | | | | SWANSEA | IL | 62226 | 1147 |
| KENNETH KOLLMAN | 7585 JACKSON RD APT 3 | | | | ANN ARBOR | MI | 48103 | 9507 |
| KENNETH KORNITA | 10057 S 81ST AVE | | | | PALOS HILLS | IL | 60465 | 1485 |
| KENNETH KRAMER | 1208 WEST TRINDLE ROAD | | | | MECHANICSBURG | PA | 17055 | 4517 |
| KENNETH KRANZMAN | 513 ELM ST | | | | WATERTOWN | WI | 53098 |
| KENNETH KRAUS | TOD DTD 12/27/2007 | 7 VAN EYK CT | | | LYNDHURST | NJ | 07071 | 2714 |
| KENNETH KREBS | 74202 OLD TWENTY ONE RD | FULTON LANE | | | KIMBOLTON | OH | 43749 | 9119 |
| KENNETH KRIEG | 73 LOGANS RUN | | | | ROCHESTER | NY | 14626 | 4311 |
| KENNETH KRING | SEP-IRA DTD 11/05/96 | 12209 BRIGHTFIELD DR | | | LOUISVILLE | KY | 40243 |
| KENNETH KRYNSKI & | LINDA KRYNSKI JT TEN | 592 BRIAR CLIFF ROAD | | | PITTSBURGH | PA | 15221 | 3219 |
| KENNETH KUCHAREK | 45830 PRIVATE SHORE DR | | | | CHESTERFIELD | MI | 48047 | 5376 |
| KENNETH KURNCZ | 39639 DUN ROVIN DR | | | | NORTHVILLE | MI | 48168 | 4302 |
| KENNETH KURNCZ & | CHRISTINE L KURNCZ JT TEN | 39639 DUN ROVIN DR | | | NORTHVILLE | MI | 48168 | 4302 |
| KENNETH KURTZ | 3178 TEIGLAND RD | | | | LAFAYETTE | CA | 94549 |
| KENNETH KURZ  & | RANDI KURZ JT WROS | 280 SORGHUM RIDGE ROAD | | | CHESHIRE | CT | 06410 | 3044 |
| KENNETH KUSHNER | 1850 WATERTOWER DR | | | | COLUMBUS | OH | 43235 |
| KENNETH L ACKERMAN | 3485 BUSCH RD RT 3 | | | | BIRCH RUN | MI | 48415 | 9017 |
| KENNETH L ADRIAN | 4324 LA LORDE RD | | | | STANDISH | MI | 48658 | 9467 |
| KENNETH L AMMAN | 240 RALEIGH PL | | | | LENNON | MI | 48449 | 9604 |
| KENNETH L AMOS | 707 VALLEYDALE RD | | | | MOSHEIM | TN | 37818 | 4516 |
| KENNETH L ANDERSON | 12 CRESTWOOD ROAD | | | | NO READING | MA | 01864 | 3029 |
| KENNETH L ANDERSON | 2896 CHURCHILL LN | | | | SAGINAW | MI | 48603 | 2676 |
| KENNETH L ANDERSON | 71 INDIAN HILLS TRL | | | | LOUISVILLE | KY | 40207 | 1529 |
| KENNETH L ANDERTON | 2771 GIBSON DRIVE | | | | ROCKY RIVER | OH | 44116 | 3008 |
| KENNETH L ARNOLD | 7380 HATCHERY RD | | | | WATERFORD | MI | 48327 | 1017 |
| KENNETH L BAGEANT | 267 PHILLIPS LANE | | | | BUNKER HILL | WV | 25413 | 3403 |
| KENNETH L BALDNER | 5060 ROCKDALE RD | | | | GREENCASTLE | PA | 17225 | 9244 |
| KENNETH L BANKS | 2709 NE WESTON CIRCLE | | | | BLUE SPRINGS | MO | 64014 | 1358 |
| KENNETH L BARIL | 610 CENTRAL AVE | | | | SPRING LAKE | NJ | 07762 | 1819 |
| KENNETH L BARTON JR | 245 NORWOOD ST | | | | SHARON | MA | 02067 | 1034 |
| KENNETH L BASS | PO BOX 1109 | | | | ALAMOGORDO | NM | 88311 | 1109 |
| KENNETH L BENJAMIN & | HELEN L BENJAMIN | TR UA 12/9/91 KENNETH L BENJAMIN & | HELEN L | BENJAMIN LIV TR 511 E JEFFERSON ST | DIMONDALE | MI | 48821 | 9623 |
| KENNETH L BESTE & | PATRICIA A BESTE JT TEN | 5230 SAFFRON | | | TROY | MI | 48098 | 6705 |
| KENNETH L BIRCHBY III & | JENNIFER BIRCHBY JT TEN | 42 MAIN STREET | | | LEBANON | NJ | 08833 | 2127 |
| KENNETH L BLAKE | 98 HARVARD AVE | | | | MANSFIELD | OH | 44906 | 2868 |
| KENNETH L BLATT | 7520 BROOKS RD | | | | BROWN CITY | MI | 48416 | 9028 |
| KENNETH L BOLDEN | 14520 LONGACRE ST | | | | DETROIT | MI | 48227 | 1448 |
| KENNETH L BOLLINGER | PO BOX 121591 | | | | ARLINGTON | TX | 76012 | 1591 |
| KENNETH L BRADY | & DORENE BRADY JTTEN | PO BOX 906 | | | ROUGH AND READY | CA | 95975 |
| KENNETH L BRINKER | 85 MITCHELL DR | | | | TONAWANDA | NY | 14150 | 5141 |
| KENNETH L BROGDON | 5079 LINSDALE | | | | DETROIT | MI | 48204 | 3659 |
| KENNETH L BROWNE | 778 N WARNER RD | | | | SUMNER | MI | 48889 | 9734 |
| KENNETH L BRUCE | 3320 N ALISON ST | | | | INDIANAPOLIS | IN | 46224 | 2326 |
| KENNETH L BURK | 15702 BLUE SKIES DR | | | | N FT MYERS | FL | 33917 | 5469 |
| KENNETH L BURKY | 5055 BEECH RD | | | | MURRYSVILLE | PA | 15668 | 9613 |
| KENNETH L BURROWS | 2129 N BEEBE ROAD | | | | BURT | NY | 14028 | 9751 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KENNETH L BURROWS & | PRUDENCE D BURROWS JT TEN | 2129 NORTH BEEBE ROAD | | | | BURT | NY | 14028 9751 |
| KENNETH L BURRUS & | MRS GAYLE A BURRUS JT TEN | 8107 ROGUES RD | | | | CATLETT | VA | 20119 1738 |
| KENNETH L BYRD | 615 E LATTAMORE | | | | | TULSA | OK | 74106 |
| KENNETH L CAMERON | 5878 RENNINGER RD | | | | | AKRON | OH | 44319 4828 |
| KENNETH L CARLSON | 744 W BAKER ST | | | | | CLAWSON | MI | 48017 1463 |
| KENNETH L CATHERWOOD | 542 ARNDON AVE | PETERBOROUGH ON  K9J 4B1 | CANADA | | | | | |
| KENNETH L CHRISTMAN | PO BOX 72 | | | | | PETERSBURG | OH | 44454 0072 |
| KENNETH L CLARK | 329 CASWALLEN DR | | | | | WEST CHESTER | PA | 19380 4119 |
| KENNETH L CLARK | 3617 DAVISON ROAD | | | | | LAPEER | MI | 48446 2908 |
| KENNETH L CLARK | 635 N ERIE ST | | | | | DE PERE | WI | 54115 3003 |
| KENNETH L COBBS | CGM ROTH CONVERSION IRA CUST | 1062 GRAND OAKS DRIVE | | | | FOREST | VA | 24551 4725 |
| KENNETH L COHEN | CHARLES SCHWAB & CO INC CUST | 6545 PISANO DR | | | | LAKE WORTH | FL | 33467 |
| KENNETH L CONSTABLE & | BONNIE J CONSTABLE | 15157 CROCKER RD | | | | POWAY | CA | 92064 |
| KENNETH L COOK | 714 PLANK RD | | | | | NEW FREEDOM | PA | 17349 9147 |
| KENNETH L COVERLY | 159 LONGSPOON DRIVE | VERNON BC  V1H 2H6 | CANADA | | | | | |
| KENNETH L CRAMER | 1737 PECK SETTLEMENT RD | | | | | JAMESTOWN | NY | 14701 9274 |
| KENNETH L CRANE | 3660 CHICAGO ROAD | | | | | WARREN | MI | 48092 1368 |
| KENNETH L CUTTERIDGE & | ARLENE G CUTTERIDGE | TR KENNETH L CUTTERIDGE & ARLENE G | CUTTERIDGE TRUST UA 06/19/96 | 2835 HILLTOP DR | | PARMA | OH | 44134 5238 |
| KENNETH L DACHSTEINER | 25 MAPLE STREET | | | | | YORKVILLE | IL | 60560 9245 |
| KENNETH L DARBY & TERESITA E | DARBY | TR DARBY REVOCABLE FAMILY TRUST UA | 12/4/01 | 7263 BEAGLE ST | | SAN DIEGO | CA | 92111 4207 |
| KENNETH L DAVIDSON | 263 NORTH BELLE RIVER | | | | | MARINE CITY | MI | 48039 1517 |
| KENNETH L DAVIDSON & | JOAN E DAVIDSON JT TEN | 263 N BELL RIVER RD | | | | MARINE CITY | MI | 48039 1517 |
| KENNETH L DAVIS | 13089 FOREST VIEW DR | | | | | SHELBY TWP | MI | 48315 3501 |
| KENNETH L DAVIS | 2547 HIGHWAY 62 WEST | | | | | POCAHONTAS | AR | 72455 3507 |
| KENNETH L DAY & | ROWENA I DAY JT TEN | 11420 MEADOWLARK DRIVE | | | | IJAMSVILLE | MD | 21754 8918 |
| KENNETH L DEVOR | 331 WHALEY ST | | | | | CADILLAC | MI | 49601 2533 |
| KENNETH L DIBLER | 542 LA VISTA WEST | | | | | LODI | OH | 44254 1116 |
| KENNETH L DICKERSON | 3075 GERRARD AV | | | | | INDIANAPOLIS | IN | 46224 2380 |
| KENNETH L DIXON | 417 FAYETTE BLVD | | | | | SYRACUSE | NY | 13224 1217 |
| KENNETH L DOYLE | 526 JACK PINE CT | | | | | INDIANAPOLIS | IN | 46224 7100 |
| KENNETH L EARLY | 15 WHITE TAIL DEER LN | | | | | HILTON HEAD | SC | 29926 |
| KENNETH L EICHELBERGER & | MARSHA A EICHELBERGER JT TEN | 12244 ONEIDA ROAD | | | | GRAND LEDGE | MI | 48837 9450 |
| KENNETH L EISINGER IRA | FCC AS CUSTODIAN | 8340 MYSTIC GREENS #1503 | | | | NAPLES | FL | 34113 0616 |
| KENNETH L ELKINS | CGM IRA CUSTODIAN | 3189 LEROY STEVENS RD | | | | MOBILE | AL | 36695 8501 |
| KENNETH L ELKINS AND | MRS ERIN B ELKINS JTWROS | 3189 LEROY STEVENS RD | | | | MOBILE | AL | 36695 8501 |
| KENNETH L ELLIS | 3322 MILVERTON ROAD | | | | | SHAKER HTS | OH | 44120 4226 |
| KENNETH L EMERY | 8033 E PRESCOTT RD | | | | | PRESCOTT VALLEY | AZ | 86314 8415 |
| KENNETH L EPPELHEIMER AND | BONNY J EPPELHEIMER JTWROS | 2410 WHITE OAK DRIVE | | | | NORTHBROOK | IL | 60062 6350 |
| KENNETH L EPPERLY | 2924 ST RD 13 N | | | | | ANDERSON | IN | 46011 9198 |
| KENNETH L ERVIN | TOD BENEFICIARIES ON FILE | SUBJECT TO STATE TOD RULES | 1459 W JUDD RD | | | FLINT | MI | 48507 3656 |
| KENNETH L ESTES | 3199 MEADOWFIELD DR | | | | | ARNOLD | MO | 63010 3749 |
| KENNETH L FAIVER | 509 CHANTICLEER TRAIL | | | | | LANSING | MI | 48917 3014 |
| KENNETH L FALES | 901 N 11 MILE RD | | | | | LINWOOD | MI | 48634 9828 |
| KENNETH L FARNUM & | LINDA R FARNUM JT TEN | 5556 JIMSON DRIVE | | | | DIMONDALE | MI | 48821 9722 |
| KENNETH L FARR & | MERIAN FARR JT TEN | 22190 PICADILLY CIR | | | | NOVI | MI | 48375 4795 |
| KENNETH L FEELER | 2915 CARRIAGE HILL DR | | | | | BOWLING GREEN | KY | 42104 4395 |
| KENNETH L FEITSHANS | 9657 FARGO RD. | | | | | CORFU | NY | 14036 9517 |
| KENNETH L FENSOM | 12595 CREST VIEW DR | | | | | WARSAW | MO | 65355 5521 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KENNETH L FENSTERMACHER | ROUTE 3 BOX 38-A | | | | PHILIPPI | WV | 26416 9530 |
| KENNETH L FIELDER | 719 WABASH | | | | KANSAS CITY | MO | 64124 2429 |
| KENNETH L FLANIGAN | 4378 RIVER ROAD | | | | PERRY | OH | 44081 8611 |
| KENNETH L FOGLE | 3216 W NOEL DRIVE | | | | MUNCIE | IN | 47304 4321 |
| KENNETH L FRECHEN | 1822 S KREPPS RD | | | | ST JOHNS | MI | 48879 8022 |
| KENNETH L FRYLING | 8650 ROOK RD | | | | INDIANAPOLIS | IN | 46234 1350 |
| KENNETH L FURLONG | 3444 WINDHAM | | | | PORTAGE | MI | 49002 8108 |
| KENNETH L FURMAN & | EVELYN J FURMAN & | MICHAEL K FURMAN JT TEN | 10443 INDIAN TRAIL DR | | MANISTEE | MI | 49660 9496 |
| KENNETH L GAINES | 460 W HARRISON RD | | | | ALMA | MI | 48801 9745 |
| KENNETH L GARAVAGLIA & | JUDITH A GARAVAGLIA JT TEN | 34625 GIANNETTI DRIVE | | | STERLING HEIGHTS | MI | 48312 5727 |
| KENNETH L GARCEAU | 806 11TH ST E | | | | THEIF RIVER FAL | MN | 56701 |
| KENNETH L GARDNER | SANDRA A GARDNER JTWROS | 503 AVENUE D | | | DANVILLE | PA | 17821 7632 |
| KENNETH L GARDOCKY & | ELLEN A GARDOCKY JT TEN | BOX 1406 | | | NEW CASTLE | PA | 16103 1406 |
| KENNETH L GAULD | 7033 PONTALUNA RD | | | | FRUITPORT | MI | 49415 9651 |
| KENNETH L GORE | 5380 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410 9517 |
| KENNETH L GOULD | 7065 N MAPLE AVE STE 101 | | | | FRESNO | CA | 93720 |
| KENNETH L GREGORY | 1490 WILES LANE | | | | LEWISBURG | TN | 37091 6625 |
| KENNETH L GREZLIK | 4159 MALLARDS LANDING | | | | HIGHLAND | MI | 48357 2644 |
| KENNETH L GREZLIK & | MARGARET ANN GREZLIK JT TEN | 4159 MALLARDS LANDING | | | HIGHLAND | MI | 48357 2644 |
| KENNETH L GRITTER | CGM SAR-SEP IRA CUSTODIAN | U/P/O HUDSON BAY INSULATIONS | 9317 64TH AVE CT E | | PUYALLUP | WA | 98371 6287 |
| KENNETH L GROEPER TRUST | KENNETH L GROEPER TTEE | WILLIAM E GROEPER TTEE | U/A DTD 12/09/1998 | 513 GROSVENOR | CHICAGO HGTS | IL | 60411 |
| **KENNETH L GROSSMAN** | 3703 WEST SAN LUIS STREET | | | | **TAMPA** | FL | 33629 8713 |
| KENNETH L GROTH | 3650 CLINTONVILLE RD | | | | WATERFORD | MI | 48329 2413 |
| KENNETH L GUNDERSON & | HELEN S GUNDERSON JT TEN | 4350 EAST CHICAGO | | | LAS VEGAS | NV | 89104 5312 |
| KENNETH L GUSTAFSON | 7377 SCHOOL HOUSE LN | | | | ROSEVILLE | CA | 95747 |
| KENNETH L GWYNN | 2115 GASTON CT | | | | MURFREESBORO | TN | 37128 7619 |
| KENNETH L HAEHNEL & | SUZANNE F HAEHNEL JT TEN | 166-03 21 AVE | | | WHITESTONE | NY | 11357 4003 |
| KENNETH L HALL | 512 S DAVISON ST | | | | DAVISON | MI | 48423 1841 |
| KENNETH L HANEY | 106 NORTH SPRINGS DR | | | | ACWORTH | GA | 30101 |
| KENNETH L HARKINS AND | REBECCA M HARKINS JTWROS | PO BOX 1409 | | | SPRING | TX | 77383 1409 |
| KENNETH L HARRIS & | LUCY W HARRIS | JT TEN | 122 QUINLAN ST | | LYNCHBURG | VA | 24503 1522 |
| KENNETH L HARRIS (IRA) | FCC AS CUSTODIAN | 319 COMMUNICATIONS DR. | | | WAVERLY | WV | 26184 8102 |
| KENNETH L HART | 4964 MONROE | | | | DEARBORN HTS | MI | 48125 2525 |
| KENNETH L HAWES | 6502 CR 9100 | | | | WEST PLAINS | MO | 65775 6741 |
| KENNETH L HAYNES | 6835 MEADOW LANE | | | | HOUSE SPRINGS | MO | 63051 1229 |
| KENNETH L HEPNER | 8411 BELLARINE | | | | SHELBY TWP | MI | 48316 3612 |
| KENNETH L HEPNER & | BEVERLY J HEPNER JT TEN | 8411 BELLARINE | | | UTICA | MI | 48316 3612 |
| KENNETH L HIGGINBOTHAM | 44 W UPSAL ST | | | | PHILADELPHIA | PA | 19119 2711 |
| KENNETH L HIRSCHENBERGER | 261 OAK LANE | | | | LAKE ALFRED | FL | 33850 3530 |
| KENNETH L HOFFMAN & | JANICE HOFFMAN | JT TEN | 5510 PLAZA DR | | FT WAYNE | IN | 46806 3354 |
| KENNETH L HOGAN | 2905 CHERRY TREE COURT | | | | RACINE | WI | 53402 1317 |
| KENNETH L HOJNACK | 15745 CAMERON | | | | SOUTHGATE | MI | 48195 3246 |
| KENNETH L HOOF | 9287 SE 172ND GARIDEN ST | | | | THE VILLAGES | FL | 32159 |
| KENNETH L HOOVER | 12225 ROHN RD | | | | FENTON | MI | 48430 9519 |
| KENNETH L HUFF | JUDITH V HUFF JTWROS | 453 CHARLES ST | | | NEW MILFORD | NJ | 07646 1944 |
| KENNETH L HUGHES | 445 DRAGE DR | | | | APOPKA | FL | 32703 3306 |
| KENNETH L IRELAND & | JULIE I CHILDS | JTWROS | 1 HUNTINGTON COMMON | DRIVE APT 224 | KENNEBUNK | ME | 04043 6556 |
| KENNETH L JAKUBOWSKI | 278 AVE C | | | | BAYONNE | NJ | 07002 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KENNETH L JOHNSON | 2216 WESTFIELD AVE | | | | SCOTCH PLAINS | NJ | 07076 | 1946 |
| KENNETH L JOHNSON | 2468 BRAINARD RD | | | | CLEVELAND | OH | 44124 | 4502 |
| KENNETH L JOHNSON | 7522 HEATHERWOOD LANE | | | | CINCINNATI | OH | 45245 | 3212 |
| KENNETH L JOHNSON & | ELIZABETH J JOHNSON JT TEN | 21780 RIVERRIDGE TRAIL | | | FARMINGTON | MI | 48335 | |
| KENNETH L JORDAN | 125 FRANKLIN ST | | | | ELLSWORTH | ME | 04605 | 2012 |
| KENNETH L KALBFLEISCH | 3000 LINCOLN TRAIL | | | | CRESTWOOD | KY | 40014 | |
| KENNETH L KARSH & | MARLYS B KARSH JTWROS | SPECIAL ACCOUNT | 6312 HALIFAX ROAD | | FORT WORTH | TX | 76116 | |
| KENNETH L KARSTETTER | PO BOX 382 | | | | GROVER CITY | CA | 93483 | 0382 |
| KENNETH L KELLEY | 14102 HUNTERS LAKE WAY CT | | | | HOUSTON | TX | 77044 | 5532 |
| KENNETH L KESSLIN | KESSLIN ASSOCIATES INC | 1333 REED ST | | | PHILADELPHIA | PA | 19147 | |
| KENNETH L KILPATRICK | 413 PATTERSON DRIVE | | | | MOORE | OK | 73160 | 7163 |
| KENNETH L KING | 207 VALLEY RIDGE RD | | | | FRANKLIN | TN | 37064 | 5263 |
| KENNETH L KING | 2535 GLOFF ROAD | | | | PETERSBURG | MI | 49270 | 9521 |
| KENNETH L KLEEMANN | 7996 OAK CREEK DR | | | | RENO | NV | 89511 | |
| KENNETH L KOEHN | 14485 LEONARD | | | | WARREN | MI | 48089 | 2860 |
| KENNETH L KOGLER | 214 LYNN DR | | | | ROCHESTER | NY | 14622 | 1320 |
| KENNETH L KOLLAR | 2432 N IRISH RD | | | | DAVISON | MI | 48423 | 9575 |
| KENNETH L KRATZER | 41701 PHEASANT ST | | | | MATTAWAN | MI | 49071 | 8333 |
| KENNETH L KRAUS | 7900 E 51ST ST | | | | KANSAS CITY | MO | 64129 | 2319 |
| KENNETH L KRISH | CUST KYLE J KRISH UTMA IN | 2176 E LINKER RD | | | COLUMBIA CITY | IN | 46725 | 8927 |
| KENNETH L KUNARD | 1301 MOCKINGBIRD BEND | | | | SEALY | TX | 77474 | 4116 |
| KENNETH L KURZ & C/F | KENNETH L KURZ | WBNA CUSTODIAN QPSP | 325 POST RD W | | WESTPORT | CT | 06880 | 4701 |
| KENNETH L KURZ FBO OF | ALAN NADELSON | WBNA CUSTODIAN QPSP | 325 POST RD W | | WESTPORT | CT | 06880 | |
| KENNETH L KUTINA & | JUDITH J KUTINA JT WROS | 4540 LANDER RD | | | CHAGRIN FALLS | OH | 44022 | 1702 |
| KENNETH L LAPORTE | 11160 N LINDEN | | | | CLIO | MI | 48420 | 8504 |
| KENNETH L LAYMAN JR | 2191 BACON | | | | BERKLEY | MI | 48072 | 1066 |
| KENNETH L LIPOWSKI | 4001 POINTE TREMBLE | | | | ALGONAC | MI | 48001 | 4651 |
| KENNETH L LITTLETON | NANCY A LITTLETON JT TEN | 309 LITTLETON ROAD | | | BLOUNTSVILLE | AL | 35031 | 3428 |
| KENNETH L LLOYD | 124 W SHERRY BOX 739 | | | | AU GRES | MI | 48703 | 0739 |
| KENNETH L LOCATELLI SR | 2728 STEWARD CT | P O BOX 531 | | | HIGHLAND | MI | 48357 | |
| KENNETH L LOVE | 5067 MARSHALL RD | | | | DAYTON | OH | 45429 | 5853 |
| KENNETH L LOVE | CUST KATHY LEE LOVE U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 5067 MARSHALL ROAD | DAYTON | OH | 45429 | 5853 |
| KENNETH L LUECK | 5501 HARRINGTON RD | | | | CROSWELL | MI | 48422 | 8992 |
| KENNETH L LUEDTKE & | DARLENE LUEDTKE JT TEN | 6225 MINERAL POINT RD C73 | | | MADISON | WI | 53705 | 4575 |
| KENNETH L LUEDTKE AND | DARLENE LUEDTKE JTWROS | 6225 MINERAL POINT RD C-73 | | | MADISON | WI | 53705 | 4575 |
| KENNETH L LUNDERS | 22530 KINST COURT | | | | CUPERTINO | CA | 95014 | |
| KENNETH L MALINOWSKI & | LOUIS J MALINOWSKI JT TEN | 8819 MARTY LANE | | | OVERLAND PARK | KS | 66212 | 2035 |
| KENNETH L MANIORD & | JANICE MANIORD | 2933 KACHINA WAY | | | GOLD RIVER | CA | 95670 | |
| KENNETH L MANN REVOCABLE TRST | UAD 09/27/91 | KENNETH L MANN TTEE | 2031 ANNA DRIVE | | ELKHART | IN | 46514 | 3126 |
| KENNETH L MANS | 424 DAHLIA DR | | | | LANSING | MI | 48911 | 3737 |
| KENNETH L MARTIN | 1554 W NORTHWEST BLVD | | | | WINSTON SALEM | NC | 27104 | 4350 |
| KENNETH L MARTIN | 3 MALLARD CT | | | | WALLINGFORD | CT | 06492 | 5385 |
| KENNETH L MARTIN | 5618 GREEN RD | | | | BUFORD | GA | 30518 | 1518 |
| KENNETH L MARVIN & | BRYN H MARVIN JT TEN | 20009 U S HIGHWAY 18 #21 | | | APPLE VALLEY | CA | 92307 | 2603 |
| KENNETH L MASER JR (IRA) | FCC AS CUSTODIAN | 315 ADMIRAL CIRCLE | TIKI ISLAND | | GALVESTON | TX | 77554 | 9199 |
| KENNETH L MASON | AUDREY MASON JT TEN | 016 E 4TH STREET | | | PLATTE | SD | 57369 | 2027 |
| KENNETH L MATHENY | 1364 JERSEY ST | | | | LAKE MILTON | OH | 44429 | 9702 |
| KENNETH L MATHERS | 1169 S OSBORN AVE | | | | KANKAKEE | IL | 60901 | 5649 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KENNETH L MATLOCK | PO BOX 19587 | | | | DETROIT | MI | 48219 | 0587 |
| KENNETH L MAYBEE | 8710 N W BROSTROM | | | | PARKVILLE | MO | 64152 | 2710 |
| KENNETH L MC COMBS & | HAZEL R MC COMBS JT TEN | 10601 EAGLE RD | | | DAVISBURG | MI | 48350 | 2133 |
| KENNETH L MC CULLOCH | 13768 TREMBLEY | | | | VICKSBURG | MI | 49097 | |
| KENNETH L MC LAIN | 54810 SHERWOOD LN | | | | SHELBY TOWNSHIP | MI | 48315 | 1548 |
| KENNETH L MCNEIL | 1501 WEST 26TH STREET | | | | INDIANAPOLIS | IN | 46208 | 5223 |
| KENNETH L MERRITT | 1215 E BROADWAY HWY | | | | CHARLOTTE | MI | 48813 | 9153 |
| KENNETH L MERSINO | 7500 JOHNSON RD | | | | FLUSHING | MI | 48433 | 9050 |
| KENNETH L MERZ CUST | KRISTIN LISA MAIER MERZ UTMA/W | 5365 QUAAS DRIVE | | | WEST BEND | WI | 53095 | |
| KENNETH L METZ JR | 4553 METROPOLITAN AVE | | | | KANSAS CITY | KS | 66106 | |
| KENNETH L MEYER | 2015 WELSH DR | | | | WEST HARRISON | IN | 47060 | |
| KENNETH L MILLARD | 1419 CROSBY | | | | JANESVILLE | WI | 53546 | 5442 |
| KENNETH L MILLER | 578 EUCLID STREET | | | | SALEM | OH | 44460 | 3704 |
| KENNETH L MILLER & | DIANNE M MILLER JT TEN | 4614 FAIRMONT | | | TROY | MI | 48098 | 5046 |
| KENNETH L MILLS | 6007 W FRANCES RD | | | | CLIO | MI | 48420 | 8512 |
| KENNETH L MILTON | 246 CYPRESS ST | | | | INDEPENDENCE | LA | 70443 | 2258 |
| KENNETH L MINER | 105 WEST THIRD STREET | | | | MCDONALD | OH | 44437 | 1946 |
| KENNETH L MITCHELL | 1652 GLYNN CRT UPPR 2 | | | | DETROIT | MI | 48206 | |
| KENNETH L MOORE | 9353 WARWICK | | | | DETROIT | MI | 48228 | 1734 |
| KENNETH L MURRAY & | LINDA A MURRAY | TR UA MURRAY LIVING TRUST 09/16/91 | 21564 CHESNUT | | FARMINGTON | MI | 48336 | 4508 |
| KENNETH L NAGY | 5180 WOODLAND TRAIL | | | | GLADWIND | MI | 48624 | 8141 |
| KENNETH L NEMITZ | 3824 MATTHES AV | | | | SANDUSKY | OH | 44870 | 5446 |
| KENNETH L NESS & | BETTY J NESS JT TEN | 1450 WINDSOR RD | | | RED LION | PA | 17356 | 9583 |
| KENNETH L NEUMAN & | HELEN M NEUMAN TTEES | KENNETH L NEUMAN TRUST | #1 U/A DTD 10/30/98 | 20154 130TH AVE | TUSTIN | MI | 49688 | 8605 |
| KENNETH L NICHOLAS SR & PATRICIAJ | NICHOLAS TOD K NICHOLAS JR, KEITH | NICHOLAS D BOGGAN M WEAVER STA RULE | 5429 GREENTREE ROAD | | ORANGE BEACH | AL | 36561 | 4043 |
| KENNETH L OGLES JR | 5412 MAURA DR | | | | FLUSHING | MI | 48433 | 1058 |
| KENNETH L OWEN | 1340 MEADE DR | | | | MIDWEST CITY | OK | 73130 | |
| KENNETH L PACK | 4022 YATES DR | | | | OWENSBORO | KY | 42301 | 6665 |
| KENNETH L PAINE | 236 E VERMONT AVE | | | | SEBRING | OH | 44672 | |
| KENNETH L PAINE | 236 E VERMONT AVE | | | | SEBRING | OH | 44672 | |
| KENNETH L PARETTI | 3917 HERON RIDGE LN | | | | WESTON | FL | 33351 | 3719 |
| KENNETH L PARKER | 2776 PHILLIPS ROAD | | | | LEBANON | OH | 45036 | 8768 |
| KENNETH L PARKER | CHARLES SCHWAB & CO INC CUST | 116 CHILTON ST | | | ELIZABETH | NJ | 07202 | |
| KENNETH L PASCOE | TR KENNETH L PASCOE LIVING TRUST | UA 11/19/97 | 4715 ALAMO | | CLARKSTON | MI | 48348 | 3501 |
| KENNETH L PEARSON | 5605 HOWARD RD | | | | CUMMING | GA | 30040 | 5213 |
| KENNETH L PENCHOFF TTEE | KENNETH L PENCHOFF TRUST | U/A DTD 1/22/91 | 5970 PLEASANT VIEW | | CLARK LAKE | MI | 49234 | 9774 |
| KENNETH L PERRY | 910 T C LEA RD | | | | INDEPENDENCE | MO | 64050 | 3226 |
| KENNETH L PETERS | SANDRA L PETERS JT TEN | N 5806 CTY RD C | | | SEYMOUR | WI | 54165 | |
| KENNETH L PETERS & | ANNETTE PETERS JT TEN | 6058 LISI GARDENS DR | | | SYRACUSE | NY | 13212 | 1861 |
| KENNETH L PHILLIPS | 3391 PRAIRIE STREET SW | | | | GRANDVILLE | MI | 49418 | 1992 |
| KENNETH L PIFKE & | MRS MARILYN L PIFKE JT TEN | 316 TREE LANE | | | PROPHETSTOWN | IL | 61277 | 9118 |
| KENNETH L POPE | 272 BELVEDERE DR | | | | EUTAWVILLE | SC | 29048 | 8701 |
| KENNETH L PRAPPAS | 4031 JOHNSON ROAD | | | | LOCKPORT | NY | 14094 | 1203 |
| KENNETH L PROCTOR | 111 W NEEDMORE HIGHWAY | | | | CHARLOTTE | MI | 48813 | 8627 |
| KENNETH L PURZYCKI & | MARY P PURZYCKI TTEES | PURZYCKI LIVING TRUST | U/A DTD 10/1/02 | 273 MARCELLA ROAD | PARSIPPANY | NJ | 07054 | 2525 |
| KENNETH L QUAN | CHARLES SCHWAB & CO INC CUST | 32801 PALMDALE CT | | | UNION CITY | CA | 94587 | |
| KENNETH L RAGAN | 966 TELEGRAPH RD | | | | RISING SUN | MD | 21911 | 1908 |
| KENNETH L REAMS | 2950 NORTH PONE ROAD | | | | GEORGETOWN | TN | 37336 | 4806 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KENNETH L REYNOLDS SR | CHARLES SCHWAB & CO INC CUST | 2010 PUMPKINVINE HILL RD | | | MARTINSVILLE | IN | 46151 |
| KENNETH L RICHARDSON | 13257 WAMPLERS LAKE RD R 2 | | | | BROOKLYN | MI | 49230 | 9569 |
| KENNETH L RIGGINS GDN | ERIC D GOODRICH | C/O STOWERS WEDDLE HENN | 626 N ILLINOIS ST # 201 | | INDIANAPOLIS | IN | 46204 | 1251 |
| KENNETH L RILANDER | 38 BRITE AVENUE | | | | SCARSDALE | NY | 10583 |
| KENNETH L ROACH | 1550 COLWOOD RD | | | | CARO | MI | 48723 | 9360 |
| KENNETH L ROLL & | VICKIE R ROLL TR UA 01/09/07 | KENNETH & VICKIE ROLL REVOCABLE | LIVING TRUST | 4295 EAST MILLINNEUM DRIVE | MARTINSVILLE | IN | 46151 | 6312 |
| KENNETH L ROMIG & | MARLENE A ROMIG JT TEN | 3131 N SQUIRREL RD | APT 254 | | AUBURN HILLS | MI | 48326 |
| KENNETH L RUBIS | 2017 28TH ST | | | | BAY CITY | MI | 48708 | 8109 |
| KENNETH L RUSSELL & | MILDRED B RUSSELL | TR UNDER REVOCABLE INTERVIVOS TRUST | 01/01/86 | 6720 SAN MIGUEL AVE | LEMON GROVE | CA | 91945 | 1327 |
| KENNETH L SCHABEL JR | 5420 W LOCKE RD | | | | PERRY | MI | 48872 |
| KENNETH L SCHARPHORN | 23533 CUTLER RD | | | | NEWAYGO | MI | 49337 | 9303 |
| KENNETH L SCHLEIGER | & NANCY J SCHLEIGER JTTEN | 4444 GLENMOOR HILLS DR | | | SOUTH JORDAN | UT | 84095 |
| KENNETH L SCHMITT JR | 9003 BURLESON-MANOR RD | | | | MANOR | TX | 78653 |
| KENNETH L SCHROEDER | 17621 HIGHWAY U | | | | HIGGINSVILLE | MO | 64037 | 1794 |
| KENNETH L SCHULTE JR | 225 SAILAWAY CT | | | | HAVELOCK | NC | 28532 | 9449 |
| KENNETH L SCHULTHEISS | 2068 GREENDALE DR | | | | JENISON | MI | 49428 | 8135 |
| KENNETH L SCHULTZ | 9511 S COOK RD | | | | LAKE | MI | 48632 | 9575 |
| KENNETH L SCHWEINSBERG | 1079 RONALD ST | | | | FLINT | MI | 48507 | 3308 |
| KENNETH L SCOTT & | VALERIE G SCOTT JT TEN | 4150 THUNDERBIRD DR | | | MARIETTA | GA | 30067 | 4753 |
| KENNETH L SHARP & | OPAL I SHARP JT TEN | 16220 SUNSET WAY | | | LINDEN | MI | 48451 | 9639 |
| KENNETH L SHILT | 5937 PENN AVE | | | | DAYTON | OH | 45432 | 1732 |
| KENNETH L SHROYER | 1701 COMMERCE AVE | LOT #155 | | | HAYNES CITY | FL | 33844 | 3215 |
| KENNETH L SIMPSON | 15090 GLENHURST | | | | SOUTHGATE | MI | 48195 |
| KENNETH L SMITH | 21953 ELMWOOD TRAIL | | | | KIRKSVILLE | MO | 63501 | 7177 |
| KENNETH L SMITH | 3939 STERLING PT DR UNIT SSS4 | | | | WINTERVILLE | NC | 28590 | 8807 |
| KENNETH L SMITH | 5425 ROBIN DR | | | | GRAND BLANC | MI | 48439 | 7925 |
| KENNETH L SMITH | 6350 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094 | 9524 |
| KENNETH L SMITH | 6434 HIGHVIEW ST | | | | LIBRARY | PA | 15129 | 9753 |
| KENNETH L SPENCER JR | PO BOX 632 | | | | BOSTON | GA | 31626 | 0632 |
| KENNETH L SPERLING | BOX 459 | | | | GLADSTONE | NJ | 07934 | 0459 |
| KENNETH L SPITZIG | 500 ASHBURY FARMS DR | | | | VANDALIA | OH | 45377 | 8707 |
| KENNETH L STAFFORD | TOD ACCOUNT | 936 IRIQUOIS AVE | | | PRUDENVILLE | MI | 48651 | 9732 |
| KENNETH L STAHL | 9518 SARATOGA RD | | | | FT WAYNE | IN | 46804 | 7034 |
| KENNETH L STARKEY | HC 61 BOX 20 | | | | NEW MARTINSVILLE | WV | 26155 | 9782 |
| KENNETH L STEAGALL | 490 GRIFFIN HALLOW RD | | | | SHADY VALLEY | TN | 37688 | 5014 |
| KENNETH L STEINER & | JO ANN STEINER JT TEN | 4747 SPRING CREEK DR | | | HOWELL | MI | 48843 |
| KENNETH L STILES | 13902 EDGECOMB COURT | | | | CENTREVILLE | VA | 20120 | 1716 |
| KENNETH L STOVER | 50 ELDORADO EAST STREET | | | | TUSCALOOSA | AL | 35405 |
| KENNETH L STREETER | 8200 PENINSULAR DRIVE | | | | FENTON | MI | 48430 | 9123 |
| KENNETH L STROUD | 2737 E STALF RD | | | | COLUMBIA CITY | IN | 46725 | 9395 |
| KENNETH L SWARTZ | 1912 MARSH RD | APT 126 | | | WILMINGTON | DE | 19810 | 3957 |
| KENNETH L TANNER | PO 1077 WALESKA HIGHWAY | | | | CANTON | GA | 30114 | 1077 |
| KENNETH L TAYLOR | 1012 OVERLOOK DR | | | | BECKLEY | WV | 25801 | 9236 |
| KENNETH L TETER | 4141 MCCARTY RD | APT 119 | | | SAGINAW | MI | 48603 | 9324 |
| KENNETH L THIELE & | JOYCE C THIELE JT TEN | 179 MOUNTAIN AVE | | | MATAMORAS | PA | 18336 | 2202 |
| KENNETH L THOMAS | 7100 RESCUE RD | | | | OWENDALE | MI | 48754 | 9769 |
| KENNETH L THOMAS | CHARLES SCHWAB & CO INC CUST | 309 CALLE DE ANDALUCIA | | | REDONDO BEACH | CA | 90277 |
| KENNETH L THOMAS | LINDSAY ANN THOMAS | UNTIL AGE 18 | 309 CALLE DE ANDALUCIA | | REDONDO BEACH | CA | 90277 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KENNETH L THOMAS | MEGAN KELLY THOMAS | UNTIL AGE 18 | 309 CALLE DE ANDALUCIA | | REDONDO BEACH | CA | 90277 |
| KENNETH L THOMPSON | 5547 MIDWOOD AVE | | | | BALTIMORE | MD | 21212 | 4013 |
| KENNETH L THOMPSON | 7313 OLD RIVER DR | | | | SHREVEPORT | LA | 71105 | 5322 |
| KENNETH L TODD & | DOROTHY F TODD JT TEN | 2849 STEVENSON ST | | | FLINT | MI | 48504 | 7538 |
| KENNETH L TODD & | MARIE C MILLS & | DOROTHY F TODD JT TEN | 2849 STEVENSON ST | | FLINT | MI | 48504 | 7538 |
| KENNETH L TODD & | MARIE C MILLS JT TEN | 2849 STEVENSON ST | | | FLINT | MI | 48504 | 7538 |
| KENNETH L TOMAK | 1091 PINE RIDGE RD | | | | MARTIN | MI | 49070 | 8713 |
| KENNETH L TRUSTY | 806 PLEASANT ST | | | | CHARLOTTE | MI | 48813 | 2210 |
| KENNETH L TRUSTY & | CHARLYNE M TRUSTY JT TEN | 806 PLEASANT ST | | | CHARLOTTE | MI | 48813 | 2210 |
| KENNETH L TULLIS | 6358 S HUNTERS RUN | | | | PENDLETON | IN | 46064 | 8709 |
| KENNETH L TURNBOW | 13277 S JENNINGS RD | | | | LINDEN | MI | 48451 | 9478 |
| KENNETH L TURNER | CHARLES SCHWAB & CO INC CUST | PO BOX 241 | | | AURORA | IN | 47001 |
| KENNETH L TURNER | LINDA S TURNER | DESIGNATED BENE PLAN/TOD | PO BOX 241 | | AURORA | IN | 47001 |
| KENNETH L ULLOM | PO BOX 217 | HIGHWAY 287 | | | WILEY | CO | 81092 | 0217 |
| KENNETH L VAN RIPER & | BEVERLY M VAN RIPER | TR KENNETH L & BEVERLY M VAN RIPER | TRUST UA 06/21/96 | 10932 BROADBENT RD | LANSING | MI | 48917 | 8819 |
| KENNETH L VANHORN | 7830 CO RD 97 RT #2 | | | | BELLVILLE | OH | 44813 | 9547 |
| KENNETH L VOAKES | 5161 OXFORD COURT | | | | SWARTZ CREEK | MI | 48473 | 1253 |
| KENNETH L VOLLWILER TR | KENNETH L VOLLWILER TTEE | U/A DTD 12/09/1999 | 1411 FOREST HILL SE | | GRAND RAPIDS | MI | 49546 | 6262 |
| KENNETH L WAGNER | 4349 E MT MORRIS RD | | | | MT MORRIS | MI | 48458 | 8978 |
| KENNETH L WALKER | 2947 AUSTIN AVE | | | | CLOVIS | CA | 93611 | 3937 |
| KENNETH L WARD | 22 E HIGH ST | | | | WOMELSDORF | PA | 19567 | 1311 |
| KENNETH L WARREN & | MRS NADINE K WARREN JT TEN | 412 E SOUTHSIDE COURT | | | LOUISVILLE | KY | 40214 | 3026 |
| KENNETH L WATERS | G3100 MILLER RD | APT 19B | | | FLINT | MI | 48507 | 1323 |
| KENNETH L WEINSTEIN | RITA WEINSTEIN | 5 DAIRY LN | | | EASTON | CT | 06612 |
| KENNETH L WERENSKI & | JACQUELINE A WERENSKI, TTEES | THE WERENSKI FAMILY LIVING TRUST | DATED 04/25/1996 | 1223 ANITA | GROSSE POINTE | MI | 48236 | 1479 |
| KENNETH L WESTRA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 23403 E PHILLIPS PL | | AURORA | CO | 80016 |
| KENNETH L WHITE | 1327 PURDUE | | | | UNIV CITY | MO | 63130 | 1813 |
| KENNETH L WIER | TOD FRANCIS RITCHER & BARBARA | BARROW & MARJORIE CATER & MARY | J BRECKENRIDGE | 14100 CRABAPPLE RD | GOLDEN | CO | 80401 |
| KENNETH L WILLIAMS | 4401 RICHARDSON RD | | | | HOWELL | MI | 48843 | 9430 |
| KENNETH L WILSON JR | 10318 NW BEAVER DRIVE | | | | GRANGER | IA | 50109 |
| KENNETH L WOLFGANG | 3168 WELD COUNTY RD #4 | | | | ERIE | CO | 80516 | 3117 |
| KENNETH L WOOD | PO BOX 2171 | | | | GAINESVILLE | GA | 30503 | 2171 |
| KENNETH L WOODS | 5612 HUMBOLDT AVE S | | | | MINNEAPOLIS | MN | 55419 | 1632 |
| KENNETH L WRIGHT | 6366 E MT MORRIS RD | | | | MT MORRIS | MI | 48458 | 9704 |
| KENNETH L WUNDERLICH & | VIOLET L WUNDERLICH JT TEN | 48160 PHEASANT DR | | | NEW BALTIMORE | MI | 48047 | 2266 |
| KENNETH L WYATT | 4739 WRENWOOD AVE | | | | BALTIMORE | MD | 21212 | 4640 |
| KENNETH L WYSE | 6998 TERRELL | | | | WATERFORD | MI | 48329 | 1142 |
| KENNETH L ZACHEM | 39 MATHEWSON MILL RD | | | | PRESTON | CT | 06365 | 8612 |
| KENNETH L ZELLER | 4059 CANEY CREEK LANE | | | | CHAPEL HILL | TN | 37034 | 2076 |
| KENNETH L ZIMMERMAN | 16521 LOIRE CIR | | | | HUNTINGTON BEACH | CA | 92647 |
| KENNETH L. DURLAND JR. & | RUTH F. DURLAND | 8 NIELAND DR | | | WARWICK | NY | 10990 |
| KENNETH L. HESTER - IRA | 1130 ALFORD BEND ROAD | | | | GADSDEN | AL | 35903 |
| KENNETH L. HORST | 2922 N. 2ND STREET | | | | HARRISBURG | PA | 17110 | 1208 |
| KENNETH L. SOLIS | DIANA S. SOLIS | 8469 PETUNIA WAY | | | BUENA PARK | CA | 90620 | 2017 |
| KENNETH LA COURSE | PO BOX 51 | 215 W WEXFORD AVE | | | BUCHLEY | MI | 49620 | 9512 |
| KENNETH LA VALLE | CUST JAMES PATRICK | LA VALLE U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 3432 FEDERAL AVE | LOS ANGELES | CA | 90066 | 2031 |
| KENNETH LAIGN BANKS & | RHONDA S BANKS | 178 MINNICK RD | | | INWOOD | WV | 25428 |
| KENNETH LAMBES | USAG BAMBERG | CMR 459 BOX 07113 | | | APO | AE | 09139 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KENNETH LAMOTTA STAPLES | 1 RODNEY SQUARE STATION | P O BOX 26232 | ADDRESS UNKNOWNMAY 6-08 | | WILMINGTON | DE | 19899 | 2020 |
| KENNETH LANDAU | 835 DIXIE LANE | | | | PLAINFIELD | NJ | 07062 | 2020 |
| KENNETH LANE & | BARBARA ANN LANE JT TEN | 36565 SAMOA | | | STERLING HEIGHTS | MI | 48312 | 3050 |
| KENNETH LANE & | LOIS A LANE | DESIGNATED BENE PLAN/TOD | 1519 ERMINE ST | | ANCHORAGE | AK | 99504 |
| KENNETH LANGER CUST FOR | CORINNE LANGER UTMA/MD | UNTIL AGE 21 | 7210 TALL PINE WAY | | CLARKSVILLE | MD | 21029 | 1700 |
| KENNETH LAPINSKI | TOD ACCOUNT | 415 BON AIRE AVENUE | | | NEW CASTLE | PA | 16105 | 1403 |
| KENNETH LAPINSKI IRA | FCC AS CUSTODIAN | 415 BON AIRE AVE. | | | NEW CASTLE | PA | 16105 | 1403 |
| KENNETH LASAL & | RITA J LASAL JT TEN | 6677 RAPIDS RD | | | LOCKPORT | NY | 14094 | 9542 |
| KENNETH LAUCELLA & | LYNNE LAUCELLA JT TEN | 3 STAFFORD LN | | | STONY BROOK | NY | 11790 | 3112 |
| KENNETH LAUDERDALE | 47937 MAYFLOWER DR | | | | LEXINGTON PARK | MD | 20653 | 2503 |
| KENNETH LAVERN DICKESON | 605 LOUALICE DR | | | | COLUMBIAVILL | MI | 48421 | 9740 |
| KENNETH LAWRENCE PIETSCH | CUST BRIAN JOSEPH PIETSCH | UTMA CO | 10300 S BROOKHOLLOW CIRCLE | | LITTLETON | CO | 80126 | 1800 |
| KENNETH LEE & | JUDY LEE | 307 PARKVIEW TER | | | LINCROFT | NJ | 07738 |
| KENNETH LEE & | KITTY WAN LEE | 724 KIRK CT | | | MOUNT PLEASANT | SC | 29464 |
| KENNETH LEE & | SO Y LEE | 2112 CALAVERA CIRCLE | | | TUSTIN | CA | 92782 |
| KENNETH LEE BLANKINSHIP | 748 MACON DR | | | | TITUSVILLE | FL | 32780 | 4916 |
| KENNETH LEE CAMPBELL | 154 OLD HARBOR ROAD | | | | CHATHAM | MA | 02633 | 2319 |
| KENNETH LEE COLLINS | 8814 CASTLE CT | | | | FRANKLIN | WI | 53132 | 8527 |
| KENNETH LEE CORRADO | CHARLES SCHWAB & CO INC CUST | 1135 26 AVE N | | | NAPLES | FL | 34103 |
| KENNETH LEE FERRALL | TOD CAROL A. FERRALL | SUBJ TO STA TOD RULES | 1526 6TH AVENUE | | CAMANCHE | IA | 52730 | 1123 |
| KENNETH LEE HAMILTON | 13635 JOYCE DR | | | | WARREN | MI | 48088 |
| KENNETH LEE KUCHAREK | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 45830 PRIVATE SHORE DR | | NEW BALTIMORE | MI | 48047 |
| KENNETH LEE KUCHAREK & | CAROL ANNE KUCHAREK | 45830 PRIVATE SHORE DR | | | NEW BALTIMORE | MI | 48047 |
| KENNETH LEE PEDDICORD & | PATRICIA ANN PEDDICORD JT TEN | 1201 MUNSON | | | COLLEGE STATION | TX | 77840 | 2522 |
| KENNETH LEE PRICE | 6580 SLEEPY HOLLOW PKWY | | | | HILLSBORO | OH | 45133 | 9395 |
| KENNETH LEE SALOMON | 1713 N LOGAN AVE | | | | DANVILLE | IL | 61832 | 1619 |
| KENNETH LEE WILLIAMS (IRA) | FCC AS CUSTODIAN | 15746 SW 11TH TERRACE ROAD | | | OCALA | FL | 34473 | 8904 |
| KENNETH LEEROY SCHNEIDER | 8500 47TH ST SE | | | | YPSILANTI | ND | 58497 | 9506 |
| KENNETH LEININGER | 639 WOOD VALLEY DR | | | | COLLIERVILLE | TN | 38017 |
| KENNETH LEITCH | TR KENNETH LEITCH LIVING TRUST | UA 03/16/00 | 375 OCEAN VIEW AVENUE | | KENSINGTON | CA | 94707 | 1223 |
| KENNETH LEPIDI | 19220 PARKE LN | | | | GROSSE ILE | MI | 48138 | 1022 |
| KENNETH LEROY MILLER & | MARIE M MILLER | JT TEN | PO BOX 167 | | WEST POINT | NY | 10996 | 0167 |
| KENNETH LEUNG & | MARTHA LEUNG | JT TEN | 142-05 ROOSEVELT AVENUE | APT. 508 | FLUSHING | NY | 11354 | 6007 |
| KENNETH LEVIN | 544 N INDIAN CANYON DR | | | | PALM SPRINGS | CA | 92262 | 6030 |
| KENNETH LEVIN | 861 CEDAR LANE | | | | NORTHBROOK | IL | 60062 | 3537 |
| KENNETH LEWIS | 1022 FOREST LAKE DR | | | | LEXINGTON | KY | 40515 | 6206 |
| KENNETH LEWIS | 2063 MOCKINGBIRD VALLEY CT | | | | DURANGO | CO | 81301 |
| KENNETH LIEBERMAN | 2314 N FIRST AVE | | | | WHITEHALL | PA | 18052 |
| KENNETH LINDHJEM | 100 ALEXANDER AVE | | | | WHITE PLAINS | NY | 10606 | 2006 |
| KENNETH LINDSEY | 814 BILOXI DR | | | | ENNIS | TX | 75119 | 7307 |
| KENNETH LING-YEW TSUI | 8350 SW 133RD AVE | | | | BEAVERTON | OR | 97008 |
| KENNETH LIPPER | 51 WEST 52ND STREET | 12TH FLR. | | | NEW YORK | NY | 10019 | 6119 |
| KENNETH LIPPER TTEE | FBO CLARA RUBATTO TRUST | U/A/D 4/25/1993 | 51 WEST 52ND STREET | 12TH FLR. | NEW YORK | NY | 10019 | 6119 |
| KENNETH LIPPER TTEE | FBO THE CLARA RUBATTO TRUST | U/A/D 4/25/1993 | 51 WEST 52ND STREET | 12TH FLR. | NEW YORK | NY | 10019 | 6119 |
| KENNETH LIPPER TTEE | FBO THE EMILIE KOLB | RUBATTO TRUST U/A/D 1 | 51 WEST 52 ND STREET | 12TH FLOOR | NEW YORK | NY | 10019 | 6119 |
| KENNETH LIPPER TTEE | FBO THE EMILIE KOLB RUBATTO TR | U/A/D 4/25/1993 | 51 WEST 52ND STREET | 12TH FLR. | NEW YORK | NY | 10019 | 6119 |
| KENNETH LIPPER TTEE | FBO THE PAOLO RUBATTO TRUST | U/A/D 04-25-1993 | 51 WEST 52ND STREET | 12TH FLR. | NEW YORK | NY | 10019 | 6119 |
| KENNETH LIPSON | 75 27TH AVE | | | | SAN FRANCISCO | CA | 94121 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KENNETH LIS | 19151 TIREMAN | | | | DETROIT | MI | 48228 3333 |
| KENNETH LISIECKI | 17918 COMMON RD | | | | ROSEVILLE | MI | 48066 4636 |
| KENNETH LISTON | 25745 WORDSWORTH LANE | | | | STEVENSON RANCH | CA | 91381 |
| KENNETH LIZON | 2171 MANZANITA RD | | | | PAHRUMP | NV | 89048 |
| KENNETH LLOYD VASSAR | 9960 SCAIFE RD | | | | MOORINGSPORT | LA | 71060 8767 |
| KENNETH LOCKWOOD | 13616 192ND AVE NW | | | | ELK RIVER | MN | 55330 1105 |
| KENNETH LOESER | 6851 MONROE RD | | | | PENTWATER | MI | 49449 9505 |
| KENNETH LONG | 206 CANDACE PL | | | | CARY | NC | 27513 |
| KENNETH LONGTIN | 310 S. BROADWAY | | | | CROOKSTON | MN | 56716 |
| KENNETH LOUDERMILK | 792 S OLIVE | | | | MARSHFIELD | MO | 65706 2000 |
| KENNETH LOUIE & | LINDA TINA LOUIE | 66/15 AUSTIN ST | | | REGO PARK | NY | 11374 |
| KENNETH LOUIS WEINSTEIN | 5 DAIRY LN | | | | EASTON | CT | 06612 |
| KENNETH LOVE | CHARLES SCHWAB & CO INC CUST | 8701 SHELBYVILLE RD | | | LOUISVILLE | KY | 40222 |
| KENNETH LOWMAN | 14177 ROSEMONT | | | | DETROIT | MI | 48223 3553 |
| KENNETH LOY | 9413 SHUMWAY DR. | | | | ORANGEVALE | CA | 95662 |
| KENNETH LYLE WILSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 11349 HOMEDALE | | LOS ANGELES | CA | 90049 |
| KENNETH LYNDON MATTISON | E 1360 1260TH AVE | | | | BOYCEVILLE | WI | 54725 9416 |
| KENNETH M & JANIE M EMS | JT TEN | 1434 VALLEY DR. | | | ARNOLD | MO | 63010 3341 |
| KENNETH M ALDERMAN | 3651 WEST 48 ST | | | | CLEVELAND | OH | 44102 6037 |
| KENNETH M ALLEN | 89 EDGEWOOD DR | | | | FLORHAM PARK | NJ | 07932 2530 |
| KENNETH M ARNETT | 218 DEEP LAKE DRIVE | | | | WILLIAMSTOWN | MI | 48895 9018 |
| KENNETH M ARNOULT | 3701 FERRAN | | | | METAIRIE | LA | 70002 4537 |
| KENNETH M ARNOULT & | PATRICIA H ARNOULT JT TEN | 3701 FERRAN DRIVE | | | METAIRIE | LA | 70002 4537 |
| KENNETH M ARNOULT & | PATRICIA H ARNOULT TEN COM | 3701 FERRAN DRIVE | | | METAIRIE | LA | 70002 4537 |
| KENNETH M BALHORN | PO BOX 162 | | | | COMINS | MI | 48619 0162 |
| KENNETH M BALL | 3454 WINTER CT | | | | WARREN | MI | 48092 3326 |
| KENNETH M BAYUS | 1615 FORD CT | | | | GROSSE POINTE WOOD | MI | 48236 2370 |
| KENNETH M BIGELOW | PO BOX 5 | | | | OTTER LAKE | MI | 48464 0005 |
| KENNETH M BOBBY | 33495 HUNTER ST | | | | WESTLAND | MI | 48185 2845 |
| KENNETH M BROWN | 1913 JUDSON RD | | | | KOKOMO | IN | 46901 1717 |
| KENNETH M BURG | 3529 POST VALLEY DR | | | | O FALLON | MO | 63368 7063 |
| KENNETH M BUSH | HELEN L BUSH JTWROS | 511 N GREEN MEADOW DR | | | WILMINGTON | NC | 28405 3719 |
| KENNETH M BUSS AND | PHYLLIS J BUSS TRUSTEES | THE BUSS FAMILY LIVING TRUST | U/A DTD 01/20/1994 | 714 EAST CHILTON DRIVE | TEMPE | AZ | 85283 4619 |
| KENNETH M CAMPBELL | 506 SOUTH 3RD | | | | ODESSA | MO | 64076 1416 |
| KENNETH M CARR | 4009 RISING FAWN LN | | | | COLUMBIA | TN | 38401 7357 |
| KENNETH M CHIMILESKI | BARBARA F CHIMILESKI JT TEN | 22 WALNUT TREE HILL ROAD | | | SANDY HOOK | CT | 06482 1001 |
| KENNETH M CLAPP C/F | KEVIN M CLAPP UGMA/MD | 6 OAKMONT CIRCLE | | | NEW FREEDOM | PA | 17349 8324 |
| KENNETH M CLARK | 1200 NW ROANOKE DR | | | | BLUE SPRINGS | MO | 64015 1560 |
| KENNETH M CLARK | 15559 FAIRFIELD | | | | LIVONIA | MI | 48154 3009 |
| KENNETH M CLINEBELL | CHARLES SCHWAB & CO INC CUST | 10407 ACELIA WAY | | | TAMPA | FL | 33626 |
| KENNETH M COLE | 1525 KAPPES ST | | | | INDIANAPOLIS | IN | 46221 1803 |
| KENNETH M DAY | 874 BROWN CITY RD | | | | IMLAY CITY | MI | 48444 9419 |
| KENNETH M DEMING & | SUSANNA M DEMING JT TEN | 1477 SPINNAKER CT | | | HIGHLAND | MI | 48356 2261 |
| KENNETH M DERZSAK & | ELEANOR DERZSAK JT WROS | 13-15 FAIRHAVEN PLACE | | | FAIR LAWN | NJ | 07410 1609 |
| KENNETH M DEVOS | PO BOX 16124 | | | | MISSOULA | MT | 59808 6124 |
| KENNETH M DICKINSON | 3357 FARRAND ROAD | | | | CLIO | MI | 48420 |
| KENNETH M DIX | 11173 MANATEE TERRACE | | | | LAKE WORTH | FL | 33449 5815 |
| KENNETH M DIX | CGM PROFIT SHARING CUSTODIAN | 11173 MANATEE TERRACE | | | LAKE WORTH | FL | 33449 5815 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KENNETH M DOMAGALA | 6631 ROYAL PARKWAY S | | | | LOCKPORT | NY | 14094 6704 |
| KENNETH M DUBIE & | MARIA R DUBIE JT TEN | 185 POND VIEW DR | | | PRT WASHINGTN | NY | 11050 |
| KENNETH M DUNMIRE | 16475 HEISER RD | | | | BERLIN CENTER | OH | 44401 8711 |
| KENNETH M DVORAK | 320 MOURNING DOVE DR | | | | NEWARK | DE | 19711 4120 |
| KENNETH M EASTMAN & | LEANNE M EASTMAN | 1757 HILLMAN | | | TROY | MI | 48083 |
| KENNETH M FINNEGAN | 361 LANSDOWNE DR | | | | WESTLAND | MI | 48185 3492 |
| KENNETH M GOLDMAN IRA | FCC AS CUSTODIAN | 1104 FAULKNER CT | | | MAHWAH | NJ | 07430 3480 |
| KENNETH M GOODMAN | 1468 WESLEY DR | | | | GRIFFIN | GA | 30224 5276 |
| KENNETH M GRANUCCI & | MARCIA P GRANUCCI JT TEN | 177 ALAMEDA DE LAS PULGAS | | | REDWOOD CITY | CA | 94062 2752 |
| KENNETH M GREEN | 5868 BREAKWATER DR | | | | WINTER HAVEN | FL | 33884 3301 |
| KENNETH M HALE JR | 14 W KING ST | | | | SHIPPENSBURG | PA | 17257 1212 |
| KENNETH M HASS | 865 MAGNOLIA CIR | | | | LOMBARD | IL | 60148 3650 |
| KENNETH M HEARNS | 169 MYRON ST | | | | ORTONVILLE | MI | 48462 8824 |
| KENNETH M HOGANSON | 3854 S DAYTON WA 307 | | | | AURORA | CO | 80014 7259 |
| KENNETH M HOLT | 237 OLD GOLDMINE RD | | | | VILLA RICA | GA | 30180 3837 |
| KENNETH M HOWARD | 1087 HOLLYWOOD BLVD | | | | CLIO | MI | 48420 |
| KENNETH M HUFF & | COLEEN HUFF JT TEN | 9503 S ROYAL CREST COURT | | | FREDERICKSBURG | VA | 22408 8771 |
| KENNETH M HURD & | STACY S HURD JT TEN | 1217 VIA BARRANCA | | | LA JOLLA | CA | 92037 6253 |
| KENNETH M IWASHITA | TOD REGISTRATION | 7540 W POND COURT | | | CONCORD TWP | OH | 44077 8962 |
| KENNETH M IWASHITA | TOD REGISTRATION | 7540 WEST POND CT | | | CONCORD TWP | OH | 44077 |
| KENNETH M JOHNSON | 5133 NORTH WAYNE DR | | | | BEVERLY HILLS | FL | 34465 |
| KENNETH M JOHNSON | 5228 RIDGEFALLS WAY | | | | ANTIOCH | TN | 37013 4241 |
| KENNETH M JONES | 129 OAK LN | | | | SCOTTS VALLEY | CA | 95066 4120 |
| KENNETH M K PERHOLTZ | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 5701 TRUMPS MILL RD | | BALTIMORE | MD | 21206 |
| KENNETH M KACZMARSKI | 172 HOMESITE LOOP | | | | CLIMAX SPRINGS | MO | 65324 2485 |
| KENNETH M KING | 936 ARMSTRONG LN | | | | COLUMBIA | TN | 38401 6915 |
| KENNETH M KING | 9470 GARFORTH | | | | WHITE LAKE | MI | 48386 3228 |
| KENNETH M KLATT TOD | KENNETH MUNSON KLATT | KARL MUNSON KLATT | 5502 LAKE MENDOTA DR | | MADISON | WI | 05370 |
| KENNETH M KLAYBOR | 24 SHERBORNE AVENUE | | | | LANCASTER | NY | 14086 3116 |
| KENNETH M KLOC | 10555 BERGTOLD ROAD | | | | CLARENCE | NY | 14031 2104 |
| KENNETH M KLOOZE | CUST KIMBERLY J KLOOZE U/THE INDIANA | U-G-M-A | 2209 SAINT JOE CENTER APT 156 | | FORT WAYNE | IN | 46825 5069 |
| KENNETH M KLUG | KENNETH M KLUG SEPARATE | PROPERTY TR U/A DTD 03/23/1993 | 7224 N CHRIS AVE | | FRESNO | CA | 93720 |
| KENNETH M KORUS & | DIANE M KORUS JT TEN | 5104 BOBBY LOCKE LN | | | MIDLOTHIAN | IL | 60445 1594 |
| KENNETH M KRANZ | 16367 SUNSET WAY | | | | LINDEN | MI | 48451 9640 |
| KENNETH M KUBINA | 508 WILSON AVE | | | | STRUTHERS | OH | 44471 1268 |
| KENNETH M LATIMER & | MRS DOROTHY J LATIMER JT TEN | PO BOX 474 | | | SUMMITVILLE | TN | 37382 0474 |
| KENNETH M LAWHON & | FLORENCE L LAWHON JT TEN | 42264 GAINSLEY DRIVE | | | STERLING HEIGHTS | MI | 48313 2560 |
| KENNETH M LAYNE | 3973 SALMON HARBOR RD | | | | UNIONVILLE | IN | 47468 9524 |
| KENNETH M LEACH | 1954 STAFFORD AVE | | | | THE VILLAGES | FL | 32162 7784 |
| KENNETH M LEE | CHARLES SCHWAB & CO INC CUST | 2112 CALAVERA CIR | | | TUSTIN | CA | 92782 |
| KENNETH M LEMASTER SR & | DORIS L LEMASTER JT TEN | 1123 SHEPHERDSTOWN RD | | | MARTINSBURG | WV | 25401 0739 |
| KENNETH M LEONARD | 4137 BALLENTINE RD | | | | DEWITT | MI | 48820 9791 |
| KENNETH M LI | 19 ST GEORGES RD | | | | EAST BRUNSWICK | NJ | 08816 4626 |
| KENNETH M LIPMAN | 14 VIOLET LANE | | | | COMMACK | NY | 11725 3627 |
| KENNETH M LONDON & | VIKI LONDON JT TEN | 174 PARKSIDE DRIVE | | | ROSLYN HEIGHTS | NY | 11577 2210 |
| KENNETH M LUCYSHN IN TRUST | FOR KRISTEN L LUCYSHN | 3 KNOTS LANDINGS | STONEY CREEK ON  L8E 4H2 | CANADA | | | |
| KENNETH M LUCYSHN IN TRUST | FOR MICHEAL R LUCYSHN | 3 KNOTS LANDING | STONEY CREEK ON  L8E 4H2 | CANADA | | | |
| KENNETH M MASELLA | CHARLES SCHWAB & CO INC CUST | 117 HAGUE LANE | | | UNIONTOWN | PA | 15401 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KENNETH M MAULDIN | 4979 COUNTY ROAD 502 | | | | BAYFIELD | CO | 81122 |
| KENNETH M MC ROBERTS | 8205 W MT MORRIS | | | | FLUSHING | MI | 48433 | 8854 |
| KENNETH M MCALPIN | MARY ANN N MCALPIN | JT WROS | 444 PHEASANT RUN | | WEBSTER | NY | 14580 | 1014 |
| KENNETH M MCCORMICK | 3573 104TH AVE | | | | ALLEGAN | MI | 49010 | 9147 |
| KENNETH M MCCRACKEN JR | 203 COLERIDGE AVE | | | | ALTOONA | PA | 16602 | 3109 |
| KENNETH M MCKENZIE | HC 61 BOX 57 | | | | ENCINO | NM | 88321 | 9702 |
| KENNETH M MCLAUGHLIN | 54738 SHERWOOD LN | | | | SHELBY TOWNSHIP | MI | 48315 | 1546 |
| KENNETH M MCMAHON | 4128 HADLEY RD | | | | METAMORA | MI | 48455 | 9746 |
| KENNETH M MEEKER | 13540 SOUTH CHIPPEWA TRAIL | | | | HOMER GLEN | IL | 60491 |
| KENNETH M MEEKER & | KAREN D MEEKER JT TEN | 13540 SOUTH CHIPPEWA TRAIL | | | HOMER GLEN | IL | 60491 |
| KENNETH M MILANO | 24405 SHERBORNE | | | | BEDFORD HTS | OH | 44146 | 4054 |
| KENNETH M MILLER | 57 E OAK AVE | | | | MOORESTOWN | NJ | 08057 |
| KENNETH M MILLER | CHARLES SCHWAB & CO INC CUST | 57 E OAK AVE | | | MOORESTOWN | NJ | 08057 |
| KENNETH M MOFFETT | 1909 RIVER SHORES | | | | KNOXVILLE | TN | 37914 | 6027 |
| KENNETH M MOORE | 519 BLOOMERY RD | | | | CHARLES TOWN | WV | 25414 | 5226 |
| KENNETH M MOORE & | OLA Z MOORE JT TIC | 6629 VANDERBILT STREET | | | HOUSTON | TX | 77005 |
| KENNETH M NARTKER | 214 TUXWORTH RD | | | | CENTERVILLE | OH | 45458 | 2451 |
| KENNETH M NEILL R/O IRA | FCC AS CUSTODIAN | 2217 CRYSTAL FALLS DR | | | FRISCO | TX | 75034 | 7726 |
| KENNETH M NEWGARD | PO BOX 321 | | | | POLSON | MT | 59860 | 0321 |
| KENNETH M NICOLL | CHARLES SCHWAB & CO INC CUST | 160 PECK HILL RD | | | WOODBRIDGE | CT | 06525 |
| KENNETH M NITKA | 6159 SOUTH 39TH STREET | | | | GREENFIELD | WI | 53221 | 4519 |
| KENNETH M OKEEFE | 103 COLONIAL DR E | | | | GRAND ISLAND | NY | 14072 | 1850 |
| KENNETH M ONNA & | JOAN K ONNA JT TEN | 1855 WILLOW ST | | | SAN DIEGO | CA | 92106 | 1821 |
| KENNETH M PATRICK | 205 S E 30TH | | | | MOORE | OK | 73160 | 7501 |
| KENNETH M PAUL | CHARLES SCHWAB & CO INC CUST | 1424 MEADOWROSE DRIVE | | | GOLDEN | CO | 80401 |
| KENNETH M PEEBLES | 341 LOCKHART ROAD | | | | HARTSELLE | AL | 35640 | 7067 |
| KENNETH M PFRANG & | CYNTHIA L PFRANG JT TEN | 1422 N AMBROSIA | | | MESA | AZ | 85205 | 4355 |
| KENNETH M PIER | 1900 N 83RD ST | | | | KANSAS CITY | KS | 66112 | 1715 |
| KENNETH M POLLOCK | 31 N MARKET ST | WHITNEY POINT | | | NANTICOKE | PA | 18634 | 1410 |
| KENNETH M PRELL | CHARLES SCHWAB & CO INC CUST | 10 FABIAN LN | | | SOLVAY | NY | 13209 |
| KENNETH M RAFTERY | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 8 STONECROFT WAY | | MONROE | CT | 06468 |
| KENNETH M RAHMOELLER | 4248 WHITE BIRCH DRIVE | | | | WEST BLOOMFIELD | MI | 48323 | 2676 |
| KENNETH M RASMUSSEN & | EILEEN M RASMUSSEN JT TEN | 10400 SW NICHOLE DR | | | POWELL BUTTO | OR | 97753 |
| KENNETH M RICHARDSON | 2217 NOLITA CT | | | | NOLENSVILLE | TN | 37135 | 5011 |
| KENNETH M RICHARDSON & | MRS BARBARA V RICHARDSON JT TEN | 2217 NOLITA CT | | | NOLENSVILLE | TN | 37135 | 5011 |
| KENNETH M ROACH | TOD ACCOUNT | 37015 RANCH RD | | | EUSTIS | FL | 32736 | 8413 |
| KENNETH M ROBERTS | 11269 LOCH LOMOND RD | | | | MIDDLETOWN | CA | 95461 |
| KENNETH M ROBERTS | CHARLES SCHWAB & CO INC CUST | 3513 CORTE DELFINIO | | | CARLSBAD | CA | 92009 |
| KENNETH M ROBERTS | CHARLES SCHWAB & CO INC.CUST | 11269 LOCH LOMOND RD | | | MIDDLETOWN | CA | 95461 |
| KENNETH M ROCCO & | JILL H ROCCO JT TEN | 2968 GEORGE LN | | | LUDINGTON | MI | 49431 | 9412 |
| KENNETH M ROSENGARTEN | TR ELISABETH M ROSENGARTEN TRUST | UA 08/04/67 | 119 CHARLES DR | | HAVERTOWN | PA | 19083 | 1008 |
| KENNETH M SABO | JULIE A SABO JT TEN | 120 EVERGREEN LANE | | | BOSWELL | PA | 15531 | 3121 |
| KENNETH M SAWDEY | KENNETH M SAWDEY DECLARATION O | 1678 ALAMOS AVE | | | CLOVIS | CA | 93611 |
| KENNETH M SCHULTZ & | KURT R SCHULTZ & | AGNES H SCHULTZ | 205 WAVERLY HALL PL | | ROSWELL | GA | 30075 |
| KENNETH M SCHULZ | 4360 BARTON RD | | | | LANSING | MI | 48917 | 1656 |
| KENNETH M SEATON | BOX 10 | | | | PIGEON FORGE | TN | 37868 | 0010 |
| KENNETH M SERMAK | TOD DTD 10/03/2008 | 5160 N CENTER RD | | | FLINT | MI | 48506 | 1042 |
| KENNETH M SHAMAH | 1372 E 15TH ST | | | | BROOKLYN | NY | 11230 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KENNETH M SIDDALL | 3560 DRIFTWOOD DR | WINDSOR ON  N9E 4G9 | CANADA | | | | |
| KENNETH M SIMON | 1544 WINNETKA ROAD | | | | NORTHFIELD | IL | 60093 | 3533 |
| KENNETH M SORKIN AND | LESLIE D SORKIN JTWROS | 198 VALLEY RD | | | WAYNE | NJ | 07470 | 3949 |
| KENNETH M STEPHENS | 8930 E CHEROKEE DR | | | | CANTON | GA | 30115 | 6156 |
| KENNETH M STEWART & | BARBARA A STEWART JT TEN | 320 BRIDGE ST | | | WAYNESBURG | PA | 15370 | 1440 |
| KENNETH M SWEENEY | 13027 STONY BROOK PASS | | | | LINDEN | MI | 48451 | 8858 |
| KENNETH M TESTER | C/O DAWN HASKELL | 22 W TIPPY LANE | | | SANFORD | MI | 48657 | 9756 |
| KENNETH M THOMSON | 4484 CARMANWOOD DRIVE | | | | FLINT | MI | 48507 | 5653 |
| KENNETH M THOMSON & | MRS CARLA J THOMSON JT TEN | 4484 CARMANWOOD | | | FLINT | MI | 48507 | 5653 |
| KENNETH M THORPE SR | CUST REBECCA JO THORPE U/THE PA | U-G-M-A | ATTN REBECCA THORPE STUHLEMMER | 840 FOREST LANE | MALVERN | PA | 19355 | 2806 |
| KENNETH M THUMSER | 13 HENRY ST | | | | ROCKAWAY | NJ | 07866 | 1711 |
| KENNETH M TILLOTSON & | KATHLEEN F TILLOTSON JT TEN | 14 MELROSE TERRACE | | | ELIZABETH | NJ | 07208 | 1706 |
| KENNETH M VANHOOSE | 119 E 11TH ST | | | | PORT CLINTON | OH | 43452 | 2441 |
| KENNETH M WELLS AND | MICHELE A WELLS JTWROS | 12 NORZ DRIVE | | | HILLSBOROUGH | NJ | 08844 | 3357 |
| KENNETH M WENTZ | CUST BONNY K WENTZ UGMA NE | 7025 SHERMAN ROAD | | | 29 PALMS | CA | 92277 | 6645 |
| KENNETH M WENTZ | CUST KENNETH M WENTZ III UGMA NE | 7025 SHERMAN ROAD | | | 29 PALMS | CA | 92277 | 6645 |
| KENNETH M WICZOREK | 3731 SHOREWOOD DRIVE | | | | PORT HURON | MI | 48060 | |
| KENNETH M WILK & | NANCY J WILK | 7943 OAKWOOD RD | | | GLEN BURNIE | MD | 21061 | |
| KENNETH M WINGERT | 7R BLACKMON RD | | | | GRAND ISLAND | NY | 14072 | 2219 |
| KENNETH M WORLEY | 1026 25TH ST N W | | | | CANTON | OH | 44709 | 3721 |
| KENNETH M YOKOYAMA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1322 S DEL MAR AVE | | SAN GABRIEL | CA | 91776 | |
| KENNETH M YORK | HEIDI JOSEPHSON | 1088 HICKORY HILL DR | | | ROCHESTER HLS | MI | 48309 | 1704 |
| KENNETH M ZEMKE & | SHIRLEY S ZEMKE | JT TEN | 2480 PRIVATE DRIVE | | WATERFORD | MI | 48329 | 4458 |
| KENNETH M. ROSENBAUM AND | HELENE T. ROSENBAUM JTWROS | TOD: ERICA & DAVID ROSENBAUM | SUBJ TO STA TOD RULES | 9910 MENANDER WOOD COURT | ODESSA | FL | 33556 | 2448 |
| KENNETH M. SAYDEL | N.8 W.29570 THAMES COURT | | | | WAUKESHA | WI | 53188 | |
| KENNETH M. SAYDEL | N.8 W.29570 THAMES COURT | WAUKESHA WI 53188 | | | WAUKESHA | WI | 53188 | |
| KENNETH M. SURBAUGH JR. AND | DEANNA P. SURBAUGH COMM PROP | 111 CASTLETON WAY | | | SAN BRUNO | CA | 94066 | 1642 |
| KENNETH MA | 10 WEST STREET APT. 18 G | | | | NEW YORK | NY | 10004 | 1088 |
| KENNETH MA | 23411 SUMMERFIELD APT 54G | | | | ALISO VIEJO | CA | 92656 | |
| KENNETH MAC QUEEN | PO BOX 33 | | | | TERRE HAUTE | IN | 47808 | |
| KENNETH MACNAIR | 2815 CANARY COURT | | | | COLUMBIA | TN | 38401 | 0205 |
| KENNETH MADDOX | 17226 KEPPEN AVE | | | | ALLEN PARK | MI | 48101 | 3105 |
| KENNETH MADISON | 84 BEAVER ST | | | | NEW BRIGHTON | PA | 15066 | 2903 |
| KENNETH MAGGIO | 263 THOMPSON AVE | | | | N MIDDLETOWN | NJ | 07748 | 5357 |
| KENNETH MAJUSIAK | 136 STATURE CT | | | | NEWARK | DE | 19713 | |
| KENNETH MALONE | 6725 S RIDGE DR | | | | LINCOLN | NE | 68512 | |
| KENNETH MANCE | 183 CHURCH STREET | | | | TEANECK | NJ | 07666 | 4910 |
| KENNETH MANN | CUST MICHAEL MANN UGMA NY | PO BOX 152 | | | ATLANTIC BCH | NY | 11509 | |
| KENNETH MANNING | WBNA CUSTODIAN TRAD IRA | 16 SHELBY DR | | | HAYDEN | AL | 35079 | 7967 |
| KENNETH MARBUT | 2286 LIBERTY DOWNS DR | | | | MORRISTOWN | TN | 37814 | |
| KENNETH MARELICH | 524 N MILDRED ST | | | | DEARBORN | MI | 48128 | 1775 |
| KENNETH MARK BERNARD & | MONICA ANNE BROCKMEYER | 29325 PARKSIDE | | | FARMINGTON HILLS | MI | 48331 | |
| KENNETH MARK JOCKERS & | BARBARA LYNN JOCKERS | 26 GUARDIAN DR | | | MOUNT SINAI | NY | 11766 | |
| KENNETH MARK KURTZ | 7451 SW 59TH PLACE #11 | | | | SOUTH MIAMI | FL | 33143 | |
| KENNETH MARK KURTZ | CHARLES SCHWAB & CO INC CUST | 7451 SW 59TH PLACE #11 | | | SOUTH MIAMI | FL | 33143 | |
| KENNETH MARKS | PO BOX 67435 | | | | SCOTTS VALLEY | CA | 95067 | 7435 |
| KENNETH MARSHALL | 41789 MITCHELL RD | | | | NOVI | MI | 48377 | |
| KENNETH MARTIN & MARGUERITE | MARTIN | TR KENNETH & MARGUERITE MARTIN REV TRUST | UA 11/30/95 | 2999 BRIDLEWOOD DR | CAMERON PARK | CA | 95762 | 6237 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KENNETH MARTIN ANDERSEN | 4603 77TH ST | | | | URBANDALE | IA | 50322 | 8304 |
| KENNETH MARTIN BASTHOLM | 403 BOLLMAN AVE | | | | EDWARDSVILLE | IL | 62025 | 2501 |
| KENNETH MARTIN GREGORY | 1729 MCLENDON AVE | | | | ATLANTA | GA | 30307 | 1755 |
| KENNETH MARTIN LAYTON & | RACHAEL R LAYTON, TIC/TENCOM | P.O. BOX 351 | | | OAK GROVE | LA | 71263 | |
| KENNETH MATHES | 4305 PAXTON LANE | APT 615 | | | LIBURN | GA | 30047 | |
| KENNETH MATHEW JOHNSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 9007 DANIEL LN | | SPRING GROVE | IL | 60081 | |
| KENNETH MATHEWS | PO BOX 48183 | | | | OAK PARK | MI | 48237 | 5883 |
| KENNETH MATHIASEN | 904 RAVINE ROAD | | | | CALIFON | NJ | 07830 | 4003 |
| KENNETH MATTHEW MAYNARD & | GLORIA I MAYNARD | 7109 FAIRWAY BEND CIR | | | SARASOTA | FL | 34243 | |
| KENNETH MAXWELL BERNAS | 5 WOODCREST DR | | | | ORCHARD PARK | NY | 14127 | |
| KENNETH MC CHESNEY | 424 S 4TH ST | | | | WAPELLO | IA | 52653 | 1408 |
| KENNETH MCCAULEY | 881 LAFAYETTE CT. | | | | ROCHESTER HILLS | MI | 48307 | |
| KENNETH MCCONNELL & | LINDA ANN MCCONNELL JT TEN | 2189 STATE HWY 43 | | | RICHMOND | OH | 43944 | 7980 |
| KENNETH MCFADDEN | 1214 NW 25TH CIRCLE | | | | CAMAS | WA | 98607 | |
| KENNETH MCFADDEN & | COLEEN MCFADDEN      JT TEN | 2401 HUBER ROAD | | | SEGUIN | TX | 78155 | 0206 |
| KENNETH MCGEE | CHARLES SCHWAB & CO INC CUST | 6376 COUNTY RD #44 | | | FORT PAYNE | AL | 35968 | |
| KENNETH MCGONAGLE | 30412 COTTONWOOD ROAD | | | | CUSHING | MN | 56443 | |
| KENNETH MCGUIRE | TOD ACCOUNT | 3309 WALL AVENUE | | | PASCAGOULA | MS | 39581 | 2240 |
| KENNETH MCINTYRE | CHARLES SCHWAB & CO INC CUST | 4080 HILLDALE RD | | | SAN DIEGO | CA | 92116 | |
| KENNETH MCMINN | 133 N MARKET | | | | MEMPHIS | MO | 63555 | |
| KENNETH MEACHAM M.D. PSP | KENNETH MEACHAM MD TCEE | 11 SANCHEZ POINT | | | HOT SPRINGS | AR | 71909 | 7715 |
| KENNETH MEDLEY | 1804 RILEY ST | | | | JACKSONVILLE BEACH | FL | 32250 | 3150 |
| KENNETH MEISELMAN CUST | MATTHEW MEISELMAN UGMA NJ | 40 GEIGER LN | | | WARREN | NJ | 07059 | 5651 |
| KENNETH MEISTER & | CATHY MEISTER JT TEN | 1564 ACREVIEW DR | | | CINCINNATI | OH | 45240 | 3502 |
| KENNETH MENG | 18633 BLYTHE STREET | | | | RESEDA | CA | 91335 | |
| KENNETH METCALFE | 1455 FOSTER NOLEN RD | | | | TUSCUMBIA | AL | 35674 | |
| KENNETH MEUSER | 3977 NW 53RD ST | | | | BOCA RATON | FL | 33496 | 2705 |
| KENNETH MICHAEL GLEN | 260 MEADOWVIEW DR | | | | CANONSBURG | PA | 15317 | 2311 |
| KENNETH MICHAEL PALMQUIST & | KAREN FRANCES HAYNES-PALMQUIST | 3815 37TH AVE SW | | | SEATTLE | WA | 98126 | |
| KENNETH MICHAEL SUMMA | 3973 E 460 N | | | | RIGBY | ID | 83442 | |
| KENNETH MILAN TRACY | 3 MANDELA ST | LONDON NW1 0DU | | UNITED KINGDOM | | | | |
| KENNETH MILLER | 324 GOLDEN ROD | | | | BLUFFTON | IN | 46714 | |
| KENNETH MILLER | 366 SOUTH MAIN STREET | | | | PLEASANT GAP | PA | 16823 | |
| KENNETH MILLER | 3680 HIGHWAY U | | | | CLIFTON HILL | MO | 65244 | 2318 |
| KENNETH MITCHELL | 1038 N EISENHOWER DR | | | | BECKLEY | WV | 25801 | |
| KENNETH MITCHELL | 170 BARTLETTSVILLE RD | | | | BEDFORD | IN | 47421 | 7946 |
| KENNETH MITTON | 189 WHITEFIELD RD | | | | DALTON | NH | 03598 | |
| KENNETH MOELLER AND | CHARLOTTE G MOELLER JT TEN TOD | T L HESS, T A AURAND, | K E MOELLER SUB TO STA RULES | 129 NESTING TRAIL | SAINT CLOUD | FL | 34769 | 1916 |
| KENNETH MONAGHAN | 1701 OCEAN AVE APT 13C | | | | ASBURY PARK | NJ | 07712 | 5632 |
| KENNETH MONROE | 5109 SHANNON DR | | | | THE COLONY | TX | 75056 | |
| KENNETH MOORE | 2221 HOWARD AVE | | | | FLINT | MI | 48503 | 5810 |
| KENNETH MORABITO | 4352 JOHNSON CIRCLE | | | | MURRELLS INLET | SC | 29576 | |
| KENNETH MOREIRA | 60 ROSEVILLE AVE | | | | SAINT JAMES | NY | 11780 | |
| KENNETH MORGAN | 1781 N WILLOW AVE | | | | RIALTO | CA | 92376 | |
| KENNETH MOSKOWITZ | MKT: APERIO GROUP | 43 COVE RD | | | HUNTINGTON | NY | 11743 | |
| KENNETH MOTLEY | 5628 SO ORR RD | | | | ST CHARLES | MI | 48655 | 9568 |
| KENNETH MOYLE AND | ANN M MOYLE JTWROS | 2 BERNICE DRIVE | | | FREEHOLD TWNSHP | NJ | 07728 | |
| KENNETH MULLER | 10616 PEACHTREE LANE | | | | WILLIAMSPORT | MD | 21795 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KENNETH MULLIGAN & | TERESA M MULLIGAN JTTEN | 2710 WEST SUNSET DR | | | | CARBONDALE | IL | 62901 | 2066 |
| KENNETH MULLINS | 323 FOSTER CREEK DR | | | | | SWANSBORO | NC | 28584 | 9665 |
| KENNETH N ADAMANY ADAMANY | LIVI TR | KEN ADAMANY TTEE | U/A DTD 06/26/1992 | 3445 NAPPE | | MIDDLETON | WI | 53562 | 2373 |
| KENNETH N BECKMAN | 4569 40TH ST S | | | | | SAINT PETERSBURG | FL | 33711 | 4417 |
| KENNETH N BRACHMANN AND | SHIRLEY M BRACHMANN JT TEN | 6420 SOUTH PARK DR | | | | SAVAGE | MN | 55378 | |
| KENNETH N BREWSTER | 100 EDGEWOOD DR | | | | | BEDFORD | IN | 47421 | 3916 |
| KENNETH N BROOKS | 1646 WILDON AVE | | | | | AKRON | OH | 44306 | 3334 |
| KENNETH N CONYERS | 14843 LANNETTE ST | | | | | DETROIT | MI | 48213 | 1584 |
| KENNETH N CRAIGIE | 39 CYR RD | | | | | LITTLETON | NH | 03561 | 3700 |
| KENNETH N DAVIS | 519 ELM GROVE RD | | | | | ROCHESTER | NY | 14606 | 3345 |
| KENNETH N DEW | 818 LITCHFIELD CIRCLE | | | | | BEL AIR | MD | 21014 | 5279 |
| KENNETH N FLAMMANG | 3821 W SHERWIN AVE | | | | | LINCOLNWOOD | IL | 60712 | |
| KENNETH N FLOYD | 2472 ROCKKNOLL DR | | | | | CONLEY | GA | 30288 | 1420 |
| KENNETH N GIBSON | PO BOX 1052 | | | | | WILLOUGHBY | OH | 44096 | 1052 |
| KENNETH N HARTMAN | 13401 KARL | | | | | SOUTHGATE | MI | 48195 | 2414 |
| KENNETH N HATHAWAY | 102 E KINSEL R 1 | | | | | CHARLOTTE | MI | 48813 | 9708 |
| KENNETH N ISERI | 16142 CHIPPER LANE | | | | | HUNTINGTN BCH | CA | 92649 | 2750 |
| KENNETH N KASHNER | PATRICIA A KASHNER | 3035 IRON HORSE TRAIL | | | | BILLINGS | MT | 59106 | 9709 |
| KENNETH N KEPHART | SUSAN A KEPHART JT TEN | 41 N 4TH AVE #105 | | | | MINNEAPOLIS | MN | 55401 | 3376 |
| KENNETH N KEYSER & | JUNE M KEYSER | JT TEN | 246 KILLARNEY BEACH | | | BAY CITY | MI | 48706 | 8109 |
| KENNETH N KIDD | 5225 ROBERTS DRIVE | | | | | FLINT | MI | 48506 | 1553 |
| KENNETH N KOLB | 23359 RAINBOW ARCH DR | | | | | CLARKSBURG | MD | 20871 | 4448 |
| KENNETH N KUIKEN & | KATHRYNE E KUIKEN JT TEN | 42 DEERFIELD ROAD | | | | WAYNE | NJ | 07470 | 6414 |
| KENNETH N LARUE | 33508 EDMUNTON | | | | | FARMINGTON | MI | 48335 | 5224 |
| KENNETH N LOWE | 6148 INDIAN TRACE DR | | | | | HAMILTON | OH | 45011 | 7142 |
| KENNETH N MAY | 1007 OAK DRIVE | | | | | JACKSONVILLE | NC | 28546 | 9173 |
| KENNETH N MC CONCHIE | 1510 HARDISON | | | | | COLUMBIA | TN | 38401 | 1369 |
| KENNETH N MEDDOWS & | MARY KAY MEDDOWS | 108 ADAM DR | | | | SWANSEA | IL | 62226 | |
| KENNETH N MOSLEY JR | 5 LASSY RD | | | | | TERRYVILLE | CT | 06786 | 4200 |
| KENNETH N POTTS | 502 LAKE ONTERIO LANE | | | | | BOULDER CITY | NV | 89005 | 1023 |
| KENNETH N PUETZER & | JANICE C PUETZER JT TEN | 4192 N 400 WEST | | | | LAPORTE | IN | 46350 | 8529 |
| KENNETH N ROCK & | BETSY R ROCK | 2916 BRIAN'S HILL LN | | | | OAKTON | VA | 22124 | |
| KENNETH N SCHNUR TTEE | UTD 12-15-83 FBO JOHN R | HENRY, ROBERT J HENRY TR | 5608 RIDGE HIGH COURT | | | OLYMPIA | WA | 98512 | 2825 |
| KENNETH N SINGLEY | 2168 FIVE FORKS TRICKUM | | | | | LAWRENCEVILLE | GA | 30044 | 5943 |
| KENNETH N STEELE | 526 WILSON DR | | | | | XENIA | OH | 45385 | 1814 |
| KENNETH N TAYLOR | 12443 BENTON ROAD | | | | | GRAND LEDGE | MI | 48837 | 9790 |
| KENNETH N TAYLOR | 232 HILLTOP RD | | | | | ELKTON | MD | 21921 | 2410 |
| KENNETH N UPLEGER & | SANDRA A UPLEGER JT TEN | 14324 KERNER | | | | STERLING HEIGHTS | MI | 48313 | 2133 |
| KENNETH N WALLACE | 2950 S GREYFRIAR ST | | | | | DETROIT | MI | 48217 | 1037 |
| KENNETH N WELLS | 8421 MOUNTAIN RD | | | | | GASPORT | NY | 14067 | 9324 |
| KENNETH N WELLS & | SALLY G WELLS JT TEN | 8421 MOUNTAIN RD | | | | GASPORT | NY | 14067 | 9324 |
| KENNETH N WILEY | 14 ACADEMY ST | | | | | SARANAC LAKE | NY | 12983 | 1838 |
| KENNETH N WILEY & | MRS MARILYN J WILEY JT TEN | 737 TIMBERVIEW DR | | | | FINDLAY | OH | 45840 | 8632 |
| KENNETH NAGELKIRK & | CAROL NAGELKIRK | JT TEN WROS | A4042 60TH | | | HOLLAND | MI | 49423 | 9386 |
| KENNETH NAGIN | 32 MERRY ROAD | | | | | NEWARK | DE | 19713 | |
| KENNETH NATHANSON | 5 WHISPERING PINE RD | | | | | SUDBURY | MA | 01776 | 2737 |
| KENNETH NEIGHBOR | 102 LARKSPUR LN | | | | | BUTTE | MT | 59701 | 7517 |
| KENNETH NEIL SINGLEY | 2168 FIVE FONK TRICKUM ROAD | | | | | LAWRENCEVILLE | GA | 30044 | 5943 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KENNETH NEIL VELZY & | DARLA JAN VELZY JT TEN | 4497 WOOD DUCK CT | | | LINDEN | MI | 48451 | 8410 |
| KENNETH NELSON BRICKER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 14177 SW 164TH TERR | | MIAMI | FL | 33177 | |
| KENNETH NEWGREN | 37 PEMBROOK CIRCLE | | | | BLOOMINGTON | IL | 61704 | |
| KENNETH NEWMAN IRA | FCC AS CUSTODIAN | 8117 JIM RAMSEY RD | | | VANCLEAVE | MS | 39565 | 9277 |
| KENNETH NEWMAN TOD | CAROLYN NEWMAN | 8117 JIM RAMSEY RD | | | VANCLEAVE | MS | 39565 | 9277 |
| KENNETH NG | 105-33 66TH AVE. | APT 4C | | | FOREST HILLS | NY | 11375 | |
| KENNETH NICHOLSON | 1122 CHARTER LN | | | | FAIRFIELD | CA | 94533 | 7054 |
| KENNETH NICK ADAMS | DESIGNATED BENE PLAN/TOD | 250 LANSFORD COURT | | | AMERICAN CANYON | CA | 94503 | |
| KENNETH NIEBUHR | 4214 E 59TH | | | | DAVENPORT | IA | 52807 | |
| KENNETH NIESTER | 825 SHADY LAKE DR | | | | BEDFORD | TX | 76021 | 4340 |
| KENNETH NILS ELMGREN | CHARLES SCHWAB & CO INC CUST | 3325 BEVERLY DR | | | PARK CITIES | TX | 75205 | |
| KENNETH NILS ELMGREN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3325 BEVERLY DR | | PARK CITIES | TX | 75205 | |
| KENNETH NISSEN | JORDAN NISSEN | UNTIL AGE 21 | 25 WILTSHIRE DR | | COMMACK | NY | 11725 | |
| KENNETH NOLL | 6060 WESTBURY DRIVE | | | | ENOLA | PA | 17025 | |
| KENNETH NOONAN & | CHERYL D NOONAN JTWROS | 4810 VALLEY VISTA DR | | | TROY | MI | 48098 | 4115 |
| KENNETH NOVAK | 1406 E 1ST STREET | | | | LA CENTER | WA | 98629 | |
| KENNETH O BANNING | PO BOX 519 | | | | ODESSA | DE | 19730 | 0519 |
| KENNETH O BEARD | 5101 S CR 800 E | | | | SELMA | IN | 47383 | 9307 |
| KENNETH O BENT | 2146 KNOLL DRIVE | | | | DAYTON | OH | 45431 | 3107 |
| KENNETH O BOSWORTH & | NANCY W BOSWORTH | 121 VINNICUM ROAD | | | SWANSEA | MA | 02777 | |
| KENNETH O BRADFORD | 3511 S 172ND ST | | | | SEATTLE | WA | 98188 | 3626 |
| KENNETH O CARTWRIGHT TTEE | OF THE CARTWRIGHT LIVING | TRUST "B" DATED 6-26-89 | 910 RASIC RIDGE ROAD | | GLENDALE | CA | 91207 | 1520 |
| KENNETH O DUNCAN & | RUTH ANN DUNCAN JT TEN | 643 VILLAGE BLVD | | | FROST PROOF | FL | 33843 | 8373 |
| KENNETH O DUNGAN IRA | FCC AS CUSTODIAN | 5402 STONE RIDGE DR. | | | ROBSTOWN | TX | 78380 | 5916 |
| KENNETH O HERZFELD | 15944 HORGER | | | | ALLEN PARK | MI | 48101 | 3606 |
| KENNETH O JARVI | 1120 E HUFMAN RD | SUITE 23 | PMB 313 | | ANCHORAGE | AK | 99515 | |
| KENNETH O KING | 4604 FLETCHER | | | | INDIANAPOLIS | IN | 46203 | 1638 |
| KENNETH O KULOW | 6236 SHADY SHRS | | | | LAKE ANN | MI | 49650 | 9676 |
| KENNETH O LEONARD | 312 DENVER STREET 202 | | | | RAPID CITY | SD | 57701 | |
| KENNETH O LILEY | PO BOX 23376 | | | | DETROIT | MI | 48223 | 0376 |
| KENNETH O MENDELSOHN | 115 OAK STREET | | | | WOODMERE | NY | 11598 | 2644 |
| KENNETH O OTTINGER | 33712 HIVELEY | | | | WESTLAND | MI | 48186 | 4589 |
| KENNETH O POLAND | 2230 ORAOTA AVE | | | | DAYTON | OH | 45414 | 5043 |
| KENNETH O RAY | 33918 SANDWOOD DR | | | | WESTLAND | MI | 48185 | 9404 |
| KENNETH O RUBLE | PO BOX 133 | | | | PIEDMONT | MO | 63957 | 0133 |
| KENNETH O SHELTON | 19157 WALSH FARM LN | | | | BLUEMONT | VA | 20135 | |
| KENNETH O SHOUP | 333 E MUSKEGON | | | | CEDAR SPRINGS | MI | 49319 | 8573 |
| KENNETH O SMITH & | JUNE H SMITH | TR KENNETH O SMITH LIVING TRUST | UA 05/30/01 | 133 BLENHEIM RD | COLUMBUS | OH | 43214 | 3229 |
| KENNETH O WALTERS | 1012 RED OAK DR | | | | GIRARD | OH | 44420 | 1477 |
| KENNETH O'NEILL & | KATHLEEN A O'NEILL | 10421 S KNOX AVE | | | OAK LAWN | IL | 60453 | |
| KENNETH O. LUICK | 14266 LOVELAND ST | | | | LIVONIA | MI | 48154 | |
| KENNETH O. MYERS | 822 WORCESTER DR | | | | NISKAYUNA | NY | 12309 | |
| KENNETH ODELL PAGE | PO BOX 1847 | | | | GEORGETOWN | CA | 95634 | 1847 |
| KENNETH OGREN | 1661 AMANTE CT | | | | CARLSBAD | CA | 92011 | |
| KENNETH OLDENBURG | 2810 S RIVER | | | | SAGINAW | MI | 48609 | 5387 |
| KENNETH OLESON | 10507 50TH ST | | | | BURLINGTON | IA | 52601 | |
| KENNETH OLIVER | 406 WINDERMERE CIRCLE | | | | TARBORO | NC | 27886 | |
| KENNETH OLSON | 16106 395TH AVE | | | | TURTON | SD | 57477 | 5705 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KENNETH OMELLAN | 147 SANDALEWOOD LN | | | | COLUMBIA | SC | 29212 |
| KENNETH OOMENS | 8018 W BECK LANE | | | | PEORIA | AZ | 85382 |
| KENNETH ORVILLE CHESHIRE JR | 16 DAIRY FARM RD | | | | PORTLAND | CT | 06480 |
| KENNETH OTTO SOUZA | 4901 W GRAND RIVER AVE | | | | LANSING | MI | 48906 | 9108 |
| KENNETH OVERMAN | 1205 MISTYWOOD LANE | | | | ALLEN | TX | 75002 |
| KENNETH OWENS | 6608 N 7TH STREET | | | | PHILADELPHIA | PA | 19126 |
| KENNETH P ALDERMAN & | RAQUEL R ALDERMAN JTWROS | POST OFFICE BOX 7332 | | | SHREVEPORT | LA | 71137 | 7332 |
| KENNETH P BIE & | LYNNE T BIE JT TEN | 3685 HERBA DE MARIA | | | SIERRA VISTA | AZ | 85650 | 9552 |
| KENNETH P BODINE | 6279 ROBINHOOD LN | | | | ASHTABULA | OH | 44004 | 4715 |
| KENNETH P BOWES | 10324 GENLOU RD | | | | CHESTERFIELD | VA | 23832 |
| KENNETH P BUTT III | TOD BENEFICIARIES ON FILE | 625 MANOR DR | | | VIRGINIA BEACH | VA | 23464 | 2809 |
| KENNETH P BYRNE | 339 GAUTHIER DR | | | WINDSOR ON N8N 2W3 | | | |
| KENNETH P CANAVAN | 3766 ROLLING HILLS RD | | | | ORION | MI | 48359 | 1491 |
| KENNETH P COAKLEY & | MRS SHIRLEY A COAKLEY | JT TEN | 1698 JUNIPER DRIVE | | GREEN BAY | WI | 54302 | 2334 |
| KENNETH P COAKLEY & | MRS SHIRLEY A COAKLEY JT TEN | 1698 JUNIPER DR | | | GREEN BAY | WI | 54302 | 2334 |
| KENNETH P COLE | 2315 EDWIN DR | | | | WARREN | MI | 48092 | 2102 |
| KENNETH P CUNNINGHAM | 49514 SABLE CREEK DR | | | | MACOMB | MI | 48042 | 4648 |
| KENNETH P EGGERS | PO BOX 103094 | | | | ANCHORAGE | AK | 99510 | 3094 |
| KENNETH P EVANS & | SHARON R EVANS JT TEN | 17125 CANTARA ST | | | VAN NUYS | CA | 91406 | 1038 |
| KENNETH P FOLTZ | 836 E FLORIDA AVE | | | | YOUNGSTOWN | OH | 44502 | 2450 |
| KENNETH P FREEMAN | 4940 SNOWY REACH | | | | COLUMBIA | MD | 21044 |
| KENNETH P GALLOWAY | 1012 N 1094 E | | | | GREENTOWN | IN | 46936 | 9566 |
| KENNETH P GARWOOD | 2311 EVADNA | | | | WATERFORD | MI | 48327 | 1013 |
| KENNETH P GOODNIGHT | JEANETTE P GOODNIGHT | JTWROS | RT 2 BOX 16 | | SMITHVILLE | WV | 26178 |
| KENNETH P HALSEY | 5962 BOWEN CT | | | | SAN JOSE | CA | 95123 |
| KENNETH P HARTRICH | 36 BRIARLEE DR | | | | TONAWANDA | NY | 14150 | 4306 |
| KENNETH P HASKINS | 5686 KINGFISHER | | | | CLARKSTON | MI | 48346 | 2937 |
| KENNETH P HASTINGS & | KATHLEEN M HASTINGS JT TEN | 7700 TURTLE HOLW | | | MAINEVILLE | OH | 45039 | 7110 |
| KENNETH P HEFFNER | 4321 W 44TH AVENUE | | | | DENVER | CO | 80212 |
| KENNETH P HOFFMAN | 3820 STARWOOD DRIVE | | | | OKLAHOMA CITY | OK | 73121 | 6416 |
| KENNETH P JOHNSON | 5526 WOODLAND DRIVE | | | | DOUGLASVILLE | GA | 30135 | 2455 |
| KENNETH P KANE | 5401 BAYVIEW DRIVE | | | | FT LAUDERDALE | FL | 33308 | 3439 |
| KENNETH P KANE & | ROBERT J BARRA | 5401 BAYVIEW DR | | | FORT LAUDERDALE | FL | 33308 |
| KENNETH P KAVON | CHARLES SCHWAB & CO INC CUST | KEN KAVON'S CARPET SRV PSP PAR | 5098 E LACY RD | | MADISON | WI | 53711 |
| KENNETH P KUNTZ & | JOAN C KUNTZ JTWROS | 7534 AVALON BAY ST | | | LAS VEGAS | NV | 89139 |
| KENNETH P LANDRY & | ARLENE V LANDRY JT TEN | 523 SELKIRK DRIVE | | | MT MORRIS | MI | 48458 | 8919 |
| KENNETH P LANE | 21 KARL ST | | | | LITCHFIELD | CT | 06759 |
| KENNETH P LAWSON | 238 POOLES CREEK #2 | | | | COLD SPRINGS | KY | 41076 | 9722 |
| KENNETH P LESHNER | 18 PITTSFORD WAY | | | | NANUET | NY | 10954 | 3518 |
| KENNETH P LOEWINGER | 471 H STREET NW | | | | WASHINGTON | DC | 20001 | 2617 |
| KENNETH P LOWE | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 9 OAK LN | | FAIRFIELD | CA | 94534 |
| KENNETH P MANICK & | MRS JANE G MANICK JT TEN | 4705 GOLF TERR | | | EDINA | MN | 55424 | 1514 |
| KENNETH P MANNING | 5240 N LAKE DRIVE | | | | WHITEFISH BAY | WI | 53217 | 5369 |
| KENNETH P MC GOWAN | CHARLES SCHWAB & CO INC CUST | 275 S BROADWAY | | | LINDENHURST | NY | 11757 |
| KENNETH P MOORE | 37 BERNADETTE TERRACE | | | | WEST SENECA | NY | 14224 | 3803 |
| KENNETH P MOORE | CHARLES SCHWAB & CO INC CUST | 3601 GREENWAY AVENUE APT 410 | | | BALTIMORE | MD | 21218 |
| KENNETH P MUNN | 3 WELLINGTON PL | | | | GROSSE POINTE | MI | 48230 | 1919 |
| KENNETH P MURRAY | 3525 CADWALLADER-SONK RD | | | | CORTLAND | OH | 44410 | 9443 |