| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KENNETH P NIEHAUS | 205 WEST END AVE APT 29P | | | | NEW YORK | NY | 10023 |
| KENNETH P PAGUREK | 205 SUNSET DR | | | | KILL DEVIL HL | NC | 27948 8661 |
| KENNETH P PEDLEY | 905 ROSE LANE | | | | LADY LAKE | FL | 32159 2158 |
| KENNETH P PENDYGRAFT | 163 DARRAGH DR | | | | BATTLE CREEK | MI | 49015 3742 |
| KENNETH P PRYNE | 10101 EAST 80TH STREET | | | | RAYTOWN | MO | 64138 |
| KENNETH P REED | 2248 WHEATLAND RD | | | | PITTSFORD | MI | 49271 9629 |
| KENNETH P REISMAN | RICHARD J REISMAN | 34 ROOSEVELT RD | | | NEWTON | MA | 02459 2725 |
| KENNETH P ROBERTS JR | 2 ROCKWELL ST | | | | NIANTIC | CT | 06357 3612 |
| KENNETH P ROBINSON | 2495 NORTH POLK ROAD | | | | MOSCOW | ID | 83843 9013 |
| KENNETH P SANDENO | 1840 N PARADISE CV | | | | MORRIS | IL | 60450 9673 |
| KENNETH P SCHUESLER TR | KENNETH P SCHUESLER TTEE UA | DTD 12/15/00 | 3851 ROOSEVELT ST | | DEARBORN | MI | 48124 3682 |
| KENNETH P SHEEHAN & | BERNADINE R DONAHUE | 3616 HENRY HUDSON PKWY APT 7ES | | | BRONX | NY | 10463 |
| KENNETH P SKALKA & | JOYCE M SKALKA JT TEN | 1936 JASMINE DR | | | INDIANAPOLIS | IN | 46219 |
| KENNETH P SNYDER | 105 LASWELL LN | | | | CROSSVILLE | TN | 38558 |
| KENNETH P SONNENBERG | 2303 MINNEOLA RD | | | | CLEARWATER | FL | 33764 4939 |
| KENNETH P SPAANEM (ROTH IRA) | FCC AS CUSTODIAN | 29 JAMES RIVER ROAD | | | KIMBERLING CITY | MO | 65686 |
| KENNETH P SPEHAR | 430 S 200 E | | | | IVINS | UT | 84738 |
| KENNETH P STEWART | CHARLES SCHWAB & CO INC CUST | 1441 SPRING DR | | | WICHITA | KS | 67208 |
| KENNETH P STIEFEL | 1000 HARVEST DR | | | | ALIQUIPPA | PA | 15001 4396 |
| KENNETH P SWARTHOUT | 641 SHUNPIKE RD | | | | CHATHAM | NJ | 07928 1567 |
| KENNETH P SWITRAS | PO BOX 1562 | | | | MORRO BAY | CA | 93443 1562 |
| KENNETH P TURANO | CHARLES SCHWAB & CO INC CUST | 16 GIBSON BLVD | | | VALLEY STREAM | NY | 11581 |
| KENNETH P WADE | 4285 MILAINE DRIVE | | | | CINCINNATI | OH | 45245 1725 |
| KENNETH P WALLACE | PO BOX 309 | | | | ERIN | TN | 37061 0309 |
| KENNETH P WECHSELBERGER | 927 PARKVIEW LN | | | | SOUTHLAKE | TX | 76092 8424 |
| KENNETH P WIECHEC | 2835 LAUREL RD | | | | BRUNSWICK | OH | 44212 4210 |
| KENNETH P WILLIAMS | 1305 TANGLEWOOD DR | | | | MANSFIELD | TX | 76063 7697 |
| KENNETH P WILLIAMS JR | 12221 SIESTA DR | | | | FT MYERS BCH | FL | 33931 6300 |
| KENNETH P WILLNER PC CPA | PROFIT SHARING PLAN | KENNETH P WILLNER TTEE | FBO KENNETH P WILLNER | ONE FANEUIL HALL MARKET PLACE | BOSTON | MA | 02109 6117 |
| KENNETH P YORK | 777 FAIRWAY DR #1117 | | | | COPPELL | TX | 75019 |
| KENNETH P ZUMAN & | HELENE I ZUMAN | JT TEN | 2502 CAPE CORAL PARKWAY | | CAPE CORAL | FL | 33914 6672 |
| KENNETH P. LOUQUE IRA | FCC AS CUSTODIAN | 39660 C. LOUQUE STREET | | | PAULINA | LA | 70763 2009 |
| KENNETH PABLO MESSINA | 8283 CAVALIER LN | | | | DUBLIN | CA | 94568 |
| KENNETH PACEVICH | 3785 HARLOCK ROAD | | | | MELBOURNE | FL | 32934 |
| KENNETH PALMER | CUST ISAAC WILLIAMSZ UTMA MD | 3513 SMITHVILLE DR | | | DUNKIRK | MD | 20754 |
| KENNETH PALUCH | 12429 GENESEE RD P O BOX 47 | | | | SARDINIA | NY | 14134 0047 |
| KENNETH PANNELL | 541 DUBLIN | | | | TYLER | TX | 75703 |
| KENNETH PARKER & | MRS MARY PARKER JT TEN | 42 BENTLEY AVENUE | | | JERSEY CITY | NJ | 07304 1902 |
| KENNETH PARKER WILTON | 1442 EAST LINCOLN AVE | # 183 | | | ORANGE | CA | 92865 |
| KENNETH PARTAIN & | PATRICIA PARTAIN | JT TEN | 2053 HWY 240 | | CADDO GAP | AR | 71935 7570 |
| KENNETH PARTINGTON & | JEAN PARTINGTON | TR PARTINGTON FAM TRUST UA 04/27/01 | 5800 FOREST HILLS BLVD APT C | 303 | COLUMBUS | OH | 43231 6916 |
| KENNETH PASSICK | 405 W PLAINS ST | | | | EATON RAPIDS | MI | 48827 1441 |
| KENNETH PATERSON | 10701 SHERWOOD TRAIL | | | | NORTH ROYALTON | OH | 44133 1981 |
| KENNETH PATRICK GRACEY | CHARLES SCHWAB & CO INC.CUST | 1926 TONJA WAY | | | SANTA ROSA | CA | 95401 |
| KENNETH PATTERSON | 18239 VILLA PARK ST | | | | LA PUENTE | CA | 91744 |
| KENNETH PAUL COUVILLION | CHARLES SCHWAB & CO INC CUST | 1142 RIVERGATE DR # 13 | | | LODI | CA | 95240 |
| KENNETH PAUL FIELDS | 3966 REINWOOD DR | | | | DAYTON | OH | 45414 2448 |
| KENNETH PAUL FLECHTER | 9401 S W 36ST | | | | MIAMI | FL | 33165 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KENNETH PAUL LARSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1304 AVOCADO ISLE | | FORT LAUDERDALE | FL | 33315 |
| KENNETH PAUL NELSON | 157 HAGEN AVE | | | | NO TONAWANDA | NY | 14120 4460 |
| KENNETH PAUL SCHMIDT | CHARLES SCHWAB & CO INC CUST | 914 SO 8TH | | | PEKIN | IL | 61554 |
| KENNETH PAUL SPENCER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 1037 OLD BROADWELL MILL RD | | JACKSONVILLE | AL | 36265 |
| KENNETH PAYNE | 136 MASSEY RD | | | | PIEDMONT | SC | 29673 |
| KENNETH PEASLEE | 17 HIGHLAND DRIVE | | | | CORNING | NY | 14830 |
| KENNETH PEEBLES | 4125 OLD BRICK CT | | | | RALEIGH | NC | 27616 |
| KENNETH PEHOVIC | 15012 BALSAM LANE | | | | OCQUEOC | MI | 49759 |
| KENNETH PEISINO | 612 RAVENGLASS DRIVE | | | | TOWNSEND | DE | 19734 |
| KENNETH PERRY | 91 EISEMAN AVE | | | | KENMORE | NY | 14217 1619 |
| KENNETH PETER GJERALD | 4844 189TH STREET W | | | | FARMINGTON | MN | 55024 |
| KENNETH PETER HATCH | 35 CLIFFSIDE DRIVE | | | | DALY CITY | CA | 94015 |
| KENNETH PETER LABAN | CHARLES SCHWAB & CO INC CUST | 1 LOG CHURCH ROAD | | | GREENVILLE | DE | 19807 |
| KENNETH PETERS | 1710 MILL CROSSING LN | | | | KATY | TX | 77450 |
| KENNETH PETERSON | 2501 SOLDIERS HOME RD. | APT. #-18G | | | W. LAFAYETTE | IN | 47906 |
| KENNETH PHILLIPS | 44-445 CAMINO LAVANDA | | | | LA QUINTA | CA | 92253 3971 |
| KENNETH PHIPPS | 1611 HEAVENS PEAK | | | | SAN ANTONIO | TX | 78258 |
| KENNETH PIERSON & | MRS EUGENIA PIERSON TEN ENT | C-027 FAIRHAVEN | 7200 THIRD AVENUE | | SYKESVILLE | MD | 21784 5201 |
| KENNETH PISONI & | PEGGY PISONI JTTEN | 6011 HERBMOOR DR. | | | TROY | MI | 48098 1827 |
| KENNETH PITT | CHARLES SCHWAB & CO INC CUST | PO BOX 233 | | | LAKE HUGHES | CA | 93532 |
| KENNETH PITTSFORD | 12401 S 700 W | | | | MIDDLETOWN | IN | 47356 |
| KENNETH POE | 1429 MILL STREET | | | | HINSDALE | NY | 14743 9706 |
| KENNETH POLLACK | CUST MICAH HIRAM POLLACK UGMA NJ | 3815 RODMAN ST NW #A-13 | | | WASHINGTON | DC | 20015 |
| KENNETH POLLACK & | JILL RUTSKY JTWROS | 9199 PECKY CYPRESS LANE | UNIT 7H | | BOCA RATON | FL | 33428 1985 |
| KENNETH POLLACK & | RICHARD POLLACK JTWROS | 9199 PECKY CYPRESS LANE | UNIT 7H | | BOCA RATON | FL | 33428 1985 |
| KENNETH POLLOCK & | MARILYN KAY POLLOCK | PO BOX 3355 | | | MORIARTY | NM | 87035 |
| KENNETH POORE | 411 N WILSON ST | | | | WALSTONBURG | NC | 27888 |
| KENNETH POORMAN | 118 LANE AVE | | | | CENTRE HALL | PA | 16828 8615 |
| KENNETH POPE EXECS | ESTATE OF STEPHEN J POPE | 8816 TUSCAN HILLS DRIVE | | | GARDEN RIDGE | TX | 78266 2211 |
| KENNETH POST & | MICHELE POST JTWROS | 212 S 77TH STREET | | | BROKEN ARROW | OK | 74014 2782 |
| KENNETH POWELL | 503 EDGEWOOD STREET | | | | MOUNT CARMEL | TN | 37645 |
| KENNETH PREADMORE | 782 FOXVIEW LANE | | | | MASON | MI | 48854 1418 |
| KENNETH PRESTON JOHNSON | 512 SUMMERS DRIVE | | | | NORFOLK | VA | 23509 |
| KENNETH PRICE | 100 BAER OAK DR | | | | MAURERTOWN | VA | 22644 |
| KENNETH PRICE SAFRANEC & | PEGGY ANN KALMBACHER | 425 AMANDA DR | | | MATTHEWS | NC | 28104 |
| KENNETH PROFFITT | 5626 MONTGOMERY ROAD | | | | CINCINNATI | OH | 45212 1810 |
| KENNETH PROL | N8879 E FRIESLAND RD | | | | RANDOLPH | WI | 53956 |
| KENNETH PUGH | 993 BIRCH FOREST CT. | | | | VIRGINIA BEACH | VA | 23464 |
| KENNETH PUTKOVICH | 15119 FAIRLAWN AVE | | | | SILVERSPRING | MD | 20905 5610 |
| KENNETH QUINTANA | 4246 S FALCON | | | | W VALLEY CITY | UT | 84120 5356 |
| KENNETH R ABBOTT | 65 SAGINAW DR | | | | ROCHESTER | NY | 14623 3131 |
| KENNETH R ADAMS | 5418 W 25TH ST | | | | SPEEDWAY | IN | 46224 3907 |
| KENNETH R APPEL | 3514 ADMIRALTY LANE | | | | INDIANAPOLIS | IN | 46240 3567 |
| KENNETH R BABB | TR KENNETH R BABB REVOCABLE LIVING TRUST | UA 12/03/98 | 19  51ST STREET | WASAGA BEACH ON  L9Z 1X5 CANADA | | | |
| KENNETH R BAKER JR | 53488 COUNTRY ROAD 11N | | | | ELKHART | IN | 46514 |
| KENNETH R BARBER AND | CARMEN I BARBER TEN COM | 7420 EAST QUINCY AVE #407 | | | DENVER | CO | 80237 2385 |
| KENNETH R BEASLEY | 1939 PRAIRIE RD | | | | MONROE | LA | 71202 8172 |
| KENNETH R BEHLING & | LORRAINE F BEHLING JT TEN | S 70 W 15265 HONEYSUCKLE CIR | | | MUSKEGO | WI | 53150 7938 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KENNETH R BELFIELD | PO BOX 154 | | | | GASPORT | NY | 14067 | 0154 |
| KENNETH R BELTEAU AND | SHARON L BELTEAU JTWROS | 3410 DEERLAND COURT | | | KINGWOOD | TX | 77345 | 3041 |
| KENNETH R BENDER | 132 PENNYPACKER DRIVE | | | | WILLINGBORO | NJ | 08046 | 2621 |
| KENNETH R BERENTSEN & | WILLA M BERENTSEN | TR BERENTSEN FAMILY TRUST | UA 01/26/98 | 3440 LAKE SHARES RD | MANISTEE | MI | 49660 | |
| KENNETH R BERNSTEIN | 11615 NE 21ST DR | | | | NORTH MIAMI | FL | 33181 | 3209 |
| KENNETH R BESAW | 1128 S MANNING HILL RD | | | | LACHINE | MI | 49753 | 9491 |
| KENNETH R BEYER | & CATHERINE A MYERS JTTEN | 4801 E QUIEN SABE WAY | | | CAVE CREEK | AZ | 85331 | |
| KENNETH R BEYER | 4406 RIDGE ROAD | | | | LOCKPORT | NY | 14094 | 9731 |
| KENNETH R BLEVINS | 22121 BROOKFIELD COURT | | | | SOUTH LYON | MI | 48178 | 2537 |
| KENNETH R BLEVINS | CHARLES SCHWAB & CO INC CUST | 3807 BOULDER DR | | | TROY | MI | 48084 | |
| KENNETH R BLEVINS & | DIANE C BLEVINS JT TEN | 22121 BROOKFIELD CT | | | SOUTH LYON | MI | 48178 | 2537 |
| KENNETH R BOARMAN | 1311 HIGHPOINT ST | | | | KENT | OH | 44240 | 6574 |
| KENNETH R BOLAND | 1925 WEST RDG | | | | ROCHESTER | MI | 48306 | 3245 |
| KENNETH R BOYCE | 79354 CALLE SONRISA | | | | LA QUINTA | CA | 92253 | 5940 |
| KENNETH R BOYD | 8512 LOCKWOOD PL N | | | | INDIANAPOLIS | IN | 46217 | 6012 |
| KENNETH R BRANDELL | 7688 SCOTT RD | | | | OLIVET | MI | 49076 | 9637 |
| KENNETH R BRINKMANN | 5670 TULANE ST | | | | SAN DIEGO | CA | 92122 | |
| KENNETH R BROOKS | 123 S ADAMS | | | | WESTMONT | IL | 60559 | 1901 |
| KENNETH R BROOKS & | MARGARET A BROOKS JT TEN | 123 S ADAMS | | | WESTMONT | IL | 60559 | 1901 |
| KENNETH R BROWN | CHARLES SCHWAB & CO INC CUST | 116 PLANTATION WAY | | | GUYTON | GA | 31312 | |
| KENNETH R BRUNO | 75 ELDER ST | | | | ROCHESTER | NY | 14606 | 5607 |
| KENNETH R BRYA | 1135 EAST ALWARD ROAD | | | | DEWITT | MI | 48820 | 9748 |
| KENNETH R BUNCE | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 2801 SCENIC HILLS DR | | CLARKSTON | WA | 99403 | |
| KENNETH R BURR | 43 RIDGE ROAD | | | | WETHERSFIELD | CT | 06109 | 1063 |
| KENNETH R BURROWS & | BETTY ANN BURROWS | JT TEN | 508 NEW STREET | | MANCHESTER | IA | 52057 | 1413 |
| KENNETH R CARIE | 5460 BRUNSWICK | | | | WATERFORD | MI | 48327 | 2505 |
| KENNETH R CARMONY | 1245 WENDELL | | | | YPSILANTI | MI | 48198 | 3145 |
| KENNETH R CARR JR | 2043 HARTWICK LANE | | | | HOWELL | MI | 48843 | 9085 |
| KENNETH R CASS | 10705 GRIFFITH PARK DR NE | | | | ALBUQUERQUE | NM | 87123 | 4858 |
| KENNETH R CHAMBERS | 2183 DUDDING LN | | | | CULLODEN | WV | 25510 | 9556 |
| KENNETH R CHANEY | 30 JUSTIN PL | | | | HAMILTON | OH | 45013 | 6026 |
| KENNETH R CLYMER TTEE | MABEL L CLYMER TTEE TTEE | CLYMER REV TR U/A/D 10/22/99 | 8987-309 E. TANQUE VERDE | PMB 143 | TUCSON | AZ | 85749 | 9399 |
| KENNETH R COE JR | | | | | VENTURA | IA | 50482 | |
| KENNETH R COLEMAN | 1725 GREGORY FARM VILLAGE | | | | ROCHESTER | IN | 46975 | |
| KENNETH R COLLINS | 19141 SYRACUSE | | | | DETROIT | MI | 48234 | 2552 |
| KENNETH R CONEY | 255 N RIVER DR | | | | PENNSVILLE | NJ | 08070 | 1208 |
| KENNETH R COOK & | DIANE L COOK JT TEN | 6231 HERONS CIRCLE | | | AUSTINTOWN | OH | 44515 | |
| KENNETH R COOK AND | CAROLYN S COOK JTWROS | 3627 MALIBU DR | | | HIGH POINT | NC | 27265 | 1329 |
| KENNETH R COUSINEAU | 226 JOFFRE AVE | | | | WOONSOCKET | RI | 02895 | 6059 |
| KENNETH R CRIDER | 910 POWELL RIDGE RD | | | | SPEEDWELL | TN | 37870 | 7510 |
| KENNETH R DAGOSTA | 2509 CHESTNUT AVE | | | | ARDMORE | PA | 19003 | 3015 |
| KENNETH R DAHLSTROM | 1301 ENGLISH SETTLEMENT AVE | | | | BURLINGTON | WI | 53105 | |
| KENNETH R DAVIS | 1827 PATTERSON | | | | ORTONVILLE | MI | 48462 | 9217 |
| KENNETH R DE AVILA | 7 FAITH HILL | | | | DEDHAM | MA | 02026 | 2324 |
| KENNETH R DEAN | 2572 LAMBETH PARK | | | | ROCHESTER | MI | 48306 | 3040 |
| KENNETH R DEAN & | LESLIE E DEAN JT TEN | 2572 LAMBETH PARK | | | ROCHESTER | MI | 48306 | 3040 |
| KENNETH R DELGRECO | 25229 BIRCHWOODS DRIVE | | | | NOVI | MI | 48374 | 2106 |
| KENNETH R DEMPZ | 3095 HONOR | | | | ROCHESTER HILLS | MI | 48909 | 4013 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KENNETH R DEPAOLI | 3502 FISHERS LANDING AVE | | | | NORTH LAS VEGAS | NV | 89032 |
| KENNETH R DINSMORE | R R NO 1 6775 E WONDERWAY | | | | TIPP CITY | OH | 45371 9731 |
| KENNETH R DOROTIAK | 8354 JACKMAN | | | | TEMPERANCE | MI | 48182 9458 |
| KENNETH R DOUGHERTY & | DIANE M DOUGHERTY JT TEN | 98 N BROOK STREET | | | GENEVA | NY | 14456 1533 |
| KENNETH R DREWKE | 19010 SOUTH WEST 91ST AVE | | | | MIAMI | FL | 33157 7912 |
| KENNETH R DUFF | THELMA DUFF JT TEN | PO BOX 1845 | | | HARRISON | AR | 72602 1845 |
| KENNETH R DUNLAP & | EVELEYN L DUNLAP JTWROS | JT WROS | 645 N 30TH ST | | GALESBURG | MI | 49053 8791 |
| KENNETH R DYE (IRA) | FCC AS CUSTODIAN | 8036 LAFAYETTE ROAD | | | INDIANAPOLIS | IN | 46278 1236 |
| KENNETH R EDWARDS | 743 N CEDAR | | | | KERMIT | TX | 79745 1405 |
| KENNETH R EHLERT TOD | ELAINE L EHLERT | SUBJECT TO STA TOD RULES | 7923 LIBERTY AVE | | CLEVELAND | OH | 44129 |
| KENNETH R EICHORN | 809 SANTA RITA WAY | | | | THE VILLAGES | FL | 32159 0102 |
| KENNETH R EPPELE & | DONNA L EPPELE TTEES OF THE | EPPELE SR FAM TR DTD 04/23/2002 | 12714 BARBATA ROAD | | LA MIRADA | CA | 90638 2401 |
| KENNETH R ERICKSON | 117 WORCESTER ST | | | | WEST BOYLSTON | MA | 01583 1715 |
| KENNETH R EUCKER | 6579 RT 305 N E | | | | FOWLER | OH | 44418 9717 |
| KENNETH R EVANS | 12400 E 37TH TERRACE | | | | INDEPENDENCE | MO | 64055 |
| KENNETH R EVENSEN | TR KENNETH R EVENSEN REVOCABLE | TRUST | UA 03/11/99 | 17683 BALLANTRAE CIR | EDEN PRAIRIE | MN | 55347 3435 |
| KENNETH R FABRE | CGM IRA ROLLOVER CUSTODIAN | MASTER IRA | 2324 COUNTRY CLUB DR. | | LAPLACE | LA | 70068 1618 |
| KENNETH R FABRE | CGM IRA ROLLOVER CUSTODIAN | SB ADVISOR | 2324 COUNTRY CLUB DR | | LAPLACE | LA | 70068 1618 |
| KENNETH R FAIRMAN | 2058 PHILLIPS AVE | | | | HOLT | MI | 48842 1326 |
| KENNETH R FANTEL C/F | KRISTEN E FANTEL UGMA | 19 OLD HAYRAKE RD | | | DANBURY | CT | 06811 |
| KENNETH R FARMER & | SOLPHIA A FARMER JT WROS | 175 NEW HAVEN RD | | | N TAZEWELL | VA | 24630 |
| KENNETH R FELLOWS | TOD REGISTRATION | 1805 E 4TH ST | | | TRENTON | MO | 64683 2705 |
| KENNETH R FIELDS | 435 E 65TH ST APT 3C | | | | NEW YORK | NY | 10065 |
| KENNETH R FIELDS | 435 E 65TH ST APT 3C | | | | NEW YORK | NY | 10021 6969 |
| KENNETH R FIELDS | 435 E 65TH STREET APT 3C | | | | NEW YORK | NY | 10065 6969 |
| KENNETH R FLOHR | 6663 LEESVILLE ROAD | | | | CRESTLINE | OH | 44827 9417 |
| KENNETH R FOTHERGILL | 26 OAKHURST TERRACE | | | | NORTH READING | MA | 01864 1129 |
| KENNETH R FRANKLIN | 6505 MEADOWCREEK WAY | | | | CITRUS HTS | CA | 95621 6215 |
| KENNETH R FRATTONE | 410 WEEPING WILLOW LN | | | | KING OF PRUSSIA | PA | 19406 |
| KENNETH R FROMER | 9279 W BRISTOL RD | | | | SWARTZ CREEK | MI | 48473 8502 |
| KENNETH R FUGATE & | CAROL O FUGATE TR | UA 04/21/2008 | FUGATE LIVING TRUST | 17567 DRIFTWOOD DR | TALL TIMBERS | MD | 20690 |
| KENNETH R GAGER | 1749 N ELY HW | | | | ALMA | MI | 48801 9332 |
| KENNETH R GALLUP JR | 1105 KENT MEWS CT | | | | WINSTON SALEM | NC | 27104 |
| KENNETH R GAY | GLENDA F GAY | 518 REID ST | | | LAKE CHARLES | LA | 70601 4454 |
| KENNETH R GEISINGER | 8815 SGT CREEK COURT | | | | INDIANAPOLIS | IN | 46256 |
| KENNETH R GEORGE | 8651 STATE RT 122 SOUTH | | | | EATON | OH | 45320 9482 |
| KENNETH R GERO | SIMPLE IRA-NM WEALTH MGMT CUST | 414 OAKHILL DR | | | LAKE ST LOUIS | MO | 63367 1407 |
| KENNETH R GIBBS | 62 SNOWRIDGE CT | R R # 1 | OSHAWA ON  L1H 7K4 | CANADA | | | |
| KENNETH R GOOD | 20331 BOURASSA | | | | BROWNSTOWN | MI | 48183 5001 |
| KENNETH R GRAHAM C/F | THERESA GRAHAM UGMA/FL | 410 ALEXANDRA CIRCLE | | | FT LAUDERDALE | FL | 33326 3308 |
| KENNETH R GRAHAM CUST FBO | CHRISTOPHER GRAHAM UGMA/FL | 410 ALEXANDRA CIRCLE | | | WESTON | FL | 33326 3308 |
| KENNETH R GREEN | UNIT D8 | 10001 EAST GOODALL ROAD | | | DURAND | MI | 48429 9770 |
| KENNETH R GREGORY | 9532 STATE RD 109 S | | | | MARKLEVILLE | IN | 46056 9740 |
| KENNETH R HALE | PO BOX 66 | | | | ANTWERP | OH | 45813 0066 |
| KENNETH R HANBY | BOX 253 | | | | EMLENTON | PA | 16373 0253 |
| KENNETH R HANSON | SHIRLEY A HANSON | 7600 S PARK PL | | | LOUISVILLE | KY | 40222 4836 |
| KENNETH R HARDYMAN | BOX 42 | | | | BLANCHARDVILL | WI | 53516 0042 |
| KENNETH R HARPER | PO BOX 325 | | | | BIRCH RUN | MI | 48415 0325 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KENNETH R HARRIS | 12594 TENNYSON LN | APT 101 | | | CARMEL | IN | 46032 5457 |
| KENNETH R HARTMAN | 1195 AUTUMN COURT | | | | PLEASANTON | CA | 94566 6429 |
| KENNETH R HASSETT AND | SUSAN HASSETT JTWROS | 86 MOSSY BROOK RD | | | HIGH FALLS | NY | 12440 5000 |
| KENNETH R HAYES | 5821 LONG HWY | | | | EATON RAPIDS | MI | 48827 8004 |
| KENNETH R HENDERSON | PO BOX 146 | | | | MAUMEE | OH | 43537 0146 |
| KENNETH R HESSENAUER JR | 136 BRAKEFIELD DR | | | | JANESVILLE | WI | 53546 2243 |
| KENNETH R HILEMAN | 12424 LARIMER AVE | | | | NO HUNTINGDON | PA | 15642 1346 |
| KENNETH R HILEMAN & | VIRGINIA M HILEMAN JT TEN | 12424 LARIMER AVE | | | N HUNTINGDON | PA | 15642 1346 |
| KENNETH R HOEH | 1501 ANZA AVE SPC 31 | | | | VISTA | CA | 92084 3218 |
| KENNETH R HOLLERS | 640 LINCOLN AVE | | | | OWOSSO | MI | 48867 4624 |
| KENNETH R HOLLEY | 31 ST PAUL MALL | | | | BUFFALO | NY | 14209 2319 |
| KENNETH R HORBATT AND | BARBARA HORBATT      JTWROS | 18 VICTORIA DR | | | ANNANDALE | NJ | 08801 3418 |
| KENNETH R HOWARD | 11384 PENROD ST | | | | DETROIT | MI | 48228 1124 |
| KENNETH R HOWARD | 1550 CANEY COURT LANE | | | | CHAPEL HILL | TN | 37034 2086 |
| KENNETH R HOWARD | 6259 KNOWLESVILLE RD | | | | OAKFIELD | NY | 14125 9431 |
| KENNETH R HUGHES | 2408 STONEWOOD | | | | DOTHAN | AL | 36301 6205 |
| KENNETH R HUGHES & | MARSHA L HUGHES | JT TEN | 28 PINEWOOD DRIVE | | CARBONDALE | IL | 62901 5200 |
| KENNETH R HUMPHRIES | 1223 E DECAMP ST | | | | BURTON | MI | 48529 1107 |
| KENNETH R HURNDON | CHARLES SCHWAB & CO INC CUST | PO BOX 711088 | | | HOUSTON | TX | 77271 |
| KENNETH R JAYNE & | GISELA H JAYNE | TR KENNETH R JAYNE REVOCABLE TRUST | UA 12/10/93 | 2720 BAGLEY DRIVE WEST | KOKOMO | IN | 46902 3229 |
| KENNETH R JENKINES | 2304 WEST MCCARTHY LANE | | | | SAN MARCOS | TX | 78666 1050 |
| KENNETH R JESSE | 9407 PERRY ROAD | | | | GOODRICH | MI | 48438 9745 |
| KENNETH R JOCK | 699 W LINCOLN ST | | | | CRANDON | WI | 54520 1573 |
| KENNETH R JOE AND | COLLEEN B. JOE JTWROS | 1925 E HARRISON CT | | | PLACENTIA | CA | 92870 7454 |
| KENNETH R JOHNSON | G 1237 GRAHAM RD | | | | FLINT | MI | 48504 |
| KENNETH R JOHNSON & LEILA P | JOHNSON    KEN & LEILA | JOHNSON REV LIV FAMILY TRUST | UA U/A DTD 11/19/92 | 8025 REMINGTON DR | PITTSBURGH | PA | 15237 |
| KENNETH R JONES | 10398 LEANN DR | | | | CLIO | MI | 48420 1948 |
| KENNETH R JONES | BOX 305 | | | | MOUNT LOOKOUT | WV | 26678 0305 |
| KENNETH R JONES | DIANE I JONES | JTWROS | 18624 WILDEMERE | | DETROIT | MI | 48221 2215 |
| KENNETH R JONES & | LESLIE M JONES JT TEN | 699 GATE POST DR | | | MT PLEASANT | SC | 29464 4944 |
| KENNETH R JUSTICE | 1111 BOONE AVE | | | | ROSYLN | PA | 19001 4017 |
| KENNETH R KARL & | PAULINE E KARL JT TEN | 209 E MAIN STREET | | | RICHMOND | MO | 64085 1811 |
| KENNETH R KEILEN | 14264 DEXTER TRAIL | | | | WESTPHALIA | MI | 48894 |
| KENNETH R KELLER | 1304 E ROAD 1 | | | | EDGERTON | WI | 53534 9039 |
| KENNETH R KELLY | 1770 SANDBAR RD | | | | KANKAKEE | IL | 60901 7611 |
| KENNETH R KELLY | 560 GARDEN WAY | | | | EDGEWOOD | KY | 41017 3388 |
| KENNETH R KERR SR | 4349 FRANKLIN TRL | | | | STERLING | MI | 48659 9405 |
| KENNETH R KLEMCZEWSKI | 8005 BALFOUR AVE | | | | ALLEN PARK | MI | 48101 2205 |
| KENNETH R KNORTZ | 2495 SAWTOOTH OAK DR | | | | LAWRENCEVILLE | GA | 30043 3462 |
| KENNETH R KOLSTAD | CHARLES SCHWAB & CO INC CUST | 9463 E EVANS CREEK RD | | | ROGUE RIVER | OR | 97537 9732 |
| KENNETH R KREIGER | 3067 WALKER LAKE ROAD RR 13 | | | | MANSFIELD | OH | 44903 8944 |
| KENNETH R KUNZMAN | CHARLES SCHWAB & CO INC CUST | 6304 KELLER CT | | | GRANBURY | TX | 76049 |
| KENNETH R KURTZ | 175 PROSPECT STREET | | | | NEWTON FALLS | OH | 44444 1740 |
| KENNETH R KUSANKE | 12509 CHIPPEWA ROAD | | | | BRECKSVILLE | OH | 44141 2135 |
| KENNETH R KUSZ | 2909 REEN RD | | | | TOLEDO | OH | 43613 2563 |
| KENNETH R LAATSCH | 3490 MANNION RD | | | | SAGINAW | MI | 48603 1609 |
| KENNETH R LARSEN & | LAURA J LARSEN JTWROS | 34396 VIA SAN JUAN | | | CAPISTRANO BEACH | CA | 92624 |
| KENNETH R LE MAR | 12241 BROWNING RD | | | | GARDEN GROVE | CA | 92840 2907 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KENNETH R LEDDEN | 603 EAST BAY | | | | PERRY | FL | 32347 2811 |
| KENNETH R LEDFORD JR | 51 SOUTHWOOD DR | | | | GREENVILLE | SC | 29605 5916 |
| KENNETH R LEE | 810 TAYLOR PLACE | | | | O FALLON | MO | 63366 1756 |
| KENNETH R LEMPKA | 2315 LIBERTY BELL LN | | | | LINCOLN | NE | 68521 1173 |
| KENNETH R LEWIS | JOLENE R LEWIS JT TEN | 1518 5TH AVE SW | | | MINOT | ND | 58701 3638 |
| KENNETH R LIPINSKI | 9055 HUTCHINS | | | | WHITE LAKE | MI | 48386 3332 |
| KENNETH R LOCKE | 721 BATTLES | | | | NILES | OH | 44446 1305 |
| KENNETH R LOGAN | 732 WOOD DUCK LANE | | | | SLIDELL | LA | 70461 1679 |
| KENNETH R LOGGINS JR | 26109 LORI ST | | | | TAYLOR | MI | 48180 1418 |
| KENNETH R LOVELL | 98 SUMNER STREET | | | | NORWOOD | MA | 02062 4612 |
| KENNETH R LOVING & | SARINA B SCHRAGER | CPWROS | 1430 CHANDLER STREET | | MADISON | WI | 53711 |
| KENNETH R LUTES | 151 BRADFORD PL | | | | MOUNT WASHINGTON | KY | 40047 8114 |
| KENNETH R MABREY | 6581 BALFOUR | | | | ALLEN PARK | MI | 48101 2303 |
| KENNETH R MACMILLAN | 3983 DEVON DRIVE SE | | | | WARREN | OH | 44484 2633 |
| KENNETH R MAISANO (ROTH IRA) | FCC AS CUSTODIAN | 27091 GREEN HILLS LN | | | LAGUNA HILLS | CA | 92653 6507 |
| KENNETH R MANGAN & | LORNA D MANGAN JTWROS | 13988 LYNN COURT | | | WARREN | MI | 48088 1438 |
| KENNETH R MAUSS | CGM IRA ROLLOVER CUSTODIAN | 5634 VAIL AVENUE | | | TOLEDO | OH | 43623 1637 |
| KENNETH R MAYER | 457 CALVERTON PL | | | | BRUNSWICK | OH | 44212 1819 |
| KENNETH R MC DERMOTT & | MRS ELIZABETH T MC DERMOTT JT TEN | 1505 GODDARD AVE | | | LOUISVILLE | KY | 40204 1545 |
| KENNETH R MCDANIEL | ROUTE ONE | | | | TAYLORSVILLE | MS | 39168 9801 |
| KENNETH R MCDONALD | 1141 WILDWOOD LANE | | | | BLUFFTON | IN | 46714 9306 |
| KENNETH R MCLEMORE | 10068 GUSTIN RIDER RD | | | | BLANCHESTER | OH | 45107 8439 |
| KENNETH R MCNEFF & | PATRICIA A MCNEFF | TR UA 06/10/94 THE MCNEFF REV JOINT | LIV TR | 2707 EAST CENTERTON RD | MOORESVILLE | IN | 46158 6887 |
| KENNETH R MEDOR | GRACE M MEDOR | 2227 NEW BEDFORD DR | | | SUN CITY CTR | FL | 33573 6471 |
| KENNETH R MERCER | 645 ROUND TOP RD | | | | HARRISVILLE | RI | 02830 1041 |
| KENNETH R MEYERS | 47120 HARRY STREET | | | | UTICA | MI | 48317 3422 |
| KENNETH R MICHEL | CHARLES SCHWAB & CO INC CUST | 1960 25TH RD NE | | | DUTTON | MT | 59433 |
| KENNETH R MICHIE | 119 BURK ST | OSHAWA ON  L1J 4C1 | CANADA | | | | |
| KENNETH R MIDDLETON | 9494 MCKINLEY RD | | | | MONTROSE | MI | 48457 9186 |
| KENNETH R MILLEN & | RITA MILLEN JT TEN | 4 WIND BEAM CT | | | EAST BRUNSWICK | NJ | 08816 4627 |
| KENNETH R MILLER | 3941 BIG PL CIRCLVL ROAD | | | | LONDON | OH | 43140 9409 |
| KENNETH R MILLER | TR KENNETH R MILLER 2001 LIVING | TRUST UA 9/26/01 | 3855 S ATLANTIC AVE PH 3 | | DAYTONA BEACH | FL | 32118 7748 |
| KENNETH R MILLER & | KENNETH J MILLER JT TEN | C/O GREAT LAKES BENEFITS INC | ATTN KENNETH R MILLER | 22720 WOODWARD AVE SUITE 105 | FERNDALE | MI | 48220 1752 |
| KENNETH R MILLER SR | 11387 N ELMS RD | | | | CLIO | MI | 48420 |
| KENNETH R MILLHONE | 1766 COUNTRY WALK DR | | | | ORANGE PARK | FL | 32003 7492 |
| KENNETH R MOLINE AND | SUE P MOLINE JTWROS | 6522 N BROOKWOOD LN | | | PEORIA | IL | 61614 2402 |
| KENNETH R MOORE TR | UA 06/19/2006 | KENNETH R MOORE REVOCABLE LIVING | TRUST | 9459 S NICHOLS RD | GAINES | MI | 48436 |
| KENNETH R MOYER & | DORIS B MOYER | 1237 TRAPPS LN | | | ALLENTOWN | PA | 18103 |
| KENNETH R MUELLER & | KATHLEEN M MUELER JT TEN | 1327 CHATILLON EST DR | | | HAZELWOOD | MO | 63042 1265 |
| KENNETH R NECAISE & | DIANE N NECAISE | JT TEN | TOD ACCOUNT | 13286 BLUE MEADOW ROAD | PASSCHRISTIAN | MS | 39571 9516 |
| KENNETH R NEER & | DONNA N NEER JT TEN | 824 STROWBRIDGE DRIVE | | | HURON | OH | 44839 1446 |
| KENNETH R PARKER | 990 AVERILL AVE | | | | MANSFIELD | OH | 44906 1606 |
| KENNETH R PARKER II | 259 COURTLAND ST | | | | ROCKFORD | MI | 49341 1406 |
| KENNETH R PEOPLES & | VELMA J PEOPLES TEN ENT | C/O ROBERT B STEWART III | 8793 ELLIOT LN | | HUNTINGDON | PA | 16652 4662 |
| KENNETH R PETEE | 1197 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473 9751 |
| KENNETH R PETERSON | 170 PACIFIC STREET | | | | BROOKLYN | NY | 11201 |
| KENNETH R PETKWITZ | 1644 LASALLE BLVD | | | | HIGHLAND | MI | 48356 2746 |
| KENNETH R PHILLIPS | 1128 MACARTHUR DR | | | | JANESVILLE | WI | 53545 1411 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KENNETH R PIKE | 193 DUMAIRE ST | | | | WHITE LAKE | MI | 48383 2696 |
| KENNETH R PONTIUS | 1893 TRIUMPH AVE | | | | LAKE MILTON | OH | 44429 9735 |
| KENNETH R PUTNAM & | EDYTHE M PUTNAM | TR KENNETH R & EDYTHE M PUTNAM REVOCABLE | LIVING TRUST UA 01/16/06 | 6512 WATERFORD HIILL TERRACE | CLARKSTON | MI | 48346 3382 |
| KENNETH R PUTNAM & | EDYTHE M PUTNAM JT TEN | 6512 WATERFORD HILL TERRACE | | | CLARKSTON | MI | 48346 3382 |
| KENNETH R PYTLEWSKI | 16103 WEST 135TH STREET | | | | LEMONT | IL | 60439 4721 |
| KENNETH R QUIST | 12230 IRISH RD | | | | OTISVILLE | MI | 48463 9430 |
| KENNETH R REEL | 839 MARTINDALE RD | | | | VANDALIA | OH | 45377 9798 |
| KENNETH R REESE | 2032 STIRLING | | | | TROY | MI | 48098 1040 |
| KENNETH R REGAN | 2064 KATIE CT | | | | WINTER HAVEN | FL | 33884 3113 |
| KENNETH R RICKETT | PO BOX 292 | | | | FENTON | MI | 48430 0292 |
| KENNETH R RINEHART | 12121 POTTER RD | | | | DAVISON | MI | 48423 8147 |
| KENNETH R ROLAND | BOX 176 | | | | TELL CITY | IN | 47586 0176 |
| KENNETH R ROSE | 4445 LAYLIN ROAD | | | | NORWALK | OH | 44857 9115 |
| KENNETH R ROSENSTEEL & | PATRICIA A ROSENSTEEL JT TEN | 302 RIDGE BLVD | | | CONNELLSVILLE | PA | 15425 1949 |
| KENNETH R ROSS & | KAREN L ROSS JT TEN | 6032 N GULLEY RD | | | DEARBORN HTS | MI | 48127 3088 |
| KENNETH R ROVESTI | 2280 TILBROOK DR | | | | MONROEVILLE | PA | 15146 4246 |
| KENNETH R ROWLAND | 76 GOODSPRINGS RD | | | | FREDONIA | KY | 42411 9723 |
| KENNETH R SCHWABE | 642 LOCUST ST | APT 6-F | | | MT VERNON | NY | 10552 2616 |
| KENNETH R SHAY | 10414 RAY RD | | | | GAINES | MI | 48436 9607 |
| KENNETH R SHELLNUT | 31023 MOCERI CIRCLE | | | | WARREN | MI | 48093 1855 |
| KENNETH R SHILLINGBURG | 1843 SUNSET AVE | | | | AKRON | OH | 44301 3229 |
| KENNETH R SHOEMAKER | RR 1 BOX 104 | | | | COOKSVILLE | IL | 61730 9750 |
| KENNETH R SHUMAN | 105 CHIEF DR | | | | JACKSON | MI | 49201 8154 |
| KENNETH R SIEFERT | 19788 29 1/2 MILE RD | | | | SPRINGPORT | MI | 49284 9432 |
| KENNETH R SIMMONS & | MRS NORMA L SIMMONS JT TEN | 2333 TROTT AVE | | | VIENNA | VA | 22181 3134 |
| KENNETH R SIMON | 11497 MONORE | | | | PORTLAND | MI | 48875 9346 |
| KENNETH R SIMON | TOD GABRIELLE SIMON & PATRICIA | SIMON & KENDALL SIMON | 315 IRISH STREET | | LYONS | MI | 48851 |
| KENNETH R SLATE | 2205 WEST TAMARACK | | | | LAKE ODESSA | MI | 48849 9500 |
| KENNETH R SMITH | PO BOX 324 | | | | HILLMAN | MI | 49746 0324 |
| KENNETH R SNYDER & | MARGARET A SNYDER | 32435 SENECA DRIVE | | | SOLON | OH | 44139 |
| KENNETH R SORBER | RR 391 OLD RT 115 | | | | DALLAS | PA | 18612 |
| KENNETH R SPANN | 15452 MARLOWE STREET | | | | DETROIT | MI | 48227 2955 |
| KENNETH R SPENCER | 1363 AMY ST | | | | BURTON | MI | 48509 1801 |
| KENNETH R STACHERSKI JR | 82 RIVERMIST DRIVE | | | | ELKTON | MD | 21921 |
| KENNETH R STANCZAK | 8235 MUNROVIA | | | | SHELBY TOWNSHIP | MI | 48317 1719 |
| KENNETH R STELMASZYK | 123 KENNEDY RD | | | | CHEEKTOWAGA | NY | 14227 1209 |
| KENNETH R STORCK & | SALLY H STORCK JT WROS | 3869 COUNTY N | | | MILLADORE | WI | 54454 9521 |
| KENNETH R STRANSKY | HELEN M LAFOINTE JT TEN | 5961 MILLER WAY | | | WEST BLOOMFIELD | MI | 48309 |
| KENNETH R SULLIVAN | 34770 W 8 MILE RD | APT 62 | | | FARMINGTON | MI | 48335 5125 |
| KENNETH R SWANSON | 5250 VERNON AVE S APT 408 | | | | EDINA | MN | 55436 2162 |
| KENNETH R TALLON | 49423 PECKWASWORTH RD | | | | WELLINGTON | OH | 44090 9777 |
| KENNETH R TANNER AND | LYNN S TANNER JTWROS | PM-XMI | 33 OSAGE TRAIL | | SPENCERPORT | NY | 14559 9730 |
| KENNETH R TERRY | 1424 CANYON DRIVE | | | | JANESVILLE | WI | 53546 1343 |
| KENNETH R THOMAS | 3665 SHERWOOD | | | | SAGINAW | MI | 48603 2066 |
| KENNETH R TINSMAN | 23552 PEMBERVILLE RD | | | | PERRYSBURG | OH | 43551 9284 |
| KENNETH R TORR & | MRS BEVERLY I TORR JT TEN | 2131 W COUNTY RD | 300 SOUTH | | GREENCASTLE | IN | 46135 9804 |
| KENNETH R TOWNSEND & | MRS IRENE F TOWNSEND JT TEN | 15 PICKETT DR | | | WILMINGTON | NC | 28412 6706 |
| KENNETH R TRACY SR | 6170 CRAM LANE | | | | CLARKSTON | MI | 48346 2404 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KENNETH R TRAVIER | 1718 GLENROSE AVE | | | | LANSING | MI | 48915 | 1521 |
| KENNETH R VAN DYKE & | ALICE VAN DYKE JT TEN | 2062 BITTERROOT RD | | | BOZEMAN | MT | 59718 | 9705 |
| KENNETH R VAN HOOSER | 2884 WALSH STREET | | | | ROCHESTER HILLS | MI | 48309 | 4325 |
| KENNETH R VANDEWALKER | 1713 WELCH BLVD | | | | FLINT | MI | 48504 | 3026 |
| KENNETH R VERNON | 53 TAYLOR RD | | | | COLLINSVILLE | VA | 24078 | 1448 |
| KENNETH R VOGELSONG | PO BOX 439 | | | | SHERWOOD | OH | 43556 | 0439 |
| KENNETH R VOIGE & | CHARLENE C VOIGE TRUSTEES | U/A/D 10/24/02 | VOIGE REVOCABLE TRUST | 196 LAKESHORE CT NE | MARIETTA | GA | 30067 | |
| KENNETH R VORMELKER | 9323 STONE RD | | | | LITCHFIELD | OH | 44253 | 9702 |
| KENNETH R VOWELL | 202 CARTER DR | | | | EULESS | TX | 76039 | 3851 |
| KENNETH R WAGGONER & | NANCY K WAGGONER JT TEN | 4007 W LOCH ALPINE DRIVE | | | ANN ARBOR | MI | 48103 | 9021 |
| KENNETH R WAGNER | 3939 PONTIAC LAKE RD | | | | WATERFORD | MI | 48328 | 1255 |
| KENNETH R WALDEN | 2621 S RITTER AVE | | | | INDIANAPOLIS | IN | 46203 | 5728 |
| KENNETH R WALKER | 1914 LYON AVE | | | | BELMONT | CA | 94002 | |
| KENNETH R WATSON | TOD ACCOUNT | 5964 E MONTIVISTA DRIVE | | | FORT GRATIOT | MI | 48059 | 2841 |
| KENNETH R WAWRZYNIAK | 426 S EDSON AVE | | | | LOMBARD | IL | 60148 | 2421 |
| KENNETH R WEEK | 4081 224TH LN SE | | | | ISSAQUAH | WA | 98029 | 5250 |
| KENNETH R WELBAUM | 52411 WESTCREEK DRIVE | | | | MACOMB | MI | 48042 | 2965 |
| KENNETH R WHITE | 2672 INVITATIONAL DR | | | | OAKLAND | MI | 48363 | 2455 |
| KENNETH R WHITTEN | 1801 GRAFTON ROAD | | | | ELYRIA | OH | 44035 | 8113 |
| KENNETH R WILLIAMS | 242 NEWARK RD | | | | LANDENBERG | PA | 19350 | 9347 |
| KENNETH R WILLIAMS | 242 NEWARK RD | | | | LANDENBERG | PA | 19350 | 9347 |
| KENNETH R WILSON | 2 DENNIS WILBUR DR | | | | CHARLTON | MA | 01507 | 1449 |
| KENNETH R WIMMER | 489 KINGSWOOD DR | | | | EL PASO | TX | 79932 | 2217 |
| KENNETH R WINDLE | 3299 RIDGEWAY AVENUE | | | | FLINT | MI | 48504 | 6940 |
| KENNETH R WINKELSTERN CUSTODIAN | FBO ERIC D WINKELSTERN | UTMA CT UNTIL AGE 21 | 34 ASPETUCK AVENUE | | NEW MILFORD | CT | 06776 | 2822 |
| KENNETH R WIRKNER | 762 1/2MAIN ST | | | | GRAFTON | OH | 44044 | 1313 |
| KENNETH R WISNIEWSKI | 534 DODSON CT | | | | BAY CITY | MI | 48708 | 8428 |
| KENNETH R WOLLER | 3418 CALEB COURT | | | | WEST BEND | WI | 53090 | 1066 |
| KENNETH R WOOD | RR 5BOX 38 | 651 FLOYE DRIVR | | | BOAZ | AL | 35957 | 9805 |
| KENNETH R WORLAND | 9950 N KNIGHTSVILLE JOHNSON ST | | | | BRAZIL | IN | 47834 | 7613 |
| KENNETH R WRIGHT | 3583 STUTSMAN RD | | | | BELLBROOK | OH | 45305 | 9793 |
| KENNETH R WROBEL | 14531 REDFORD | | | | STERLING HEIGHTS | MI | 48312 | 5764 |
| KENNETH R YAHL & | SHIRLEYMAE YAHL JT TEN | 14319 S 92ND COURT | | | ORLAND PARK | IL | 60462 | 2643 |
| KENNETH R YOUNG & | ALICE YOUNG JT TEN | 1528 GREENSBORO RD | | | EUPORA | MS | 39744 | |
| KENNETH R YOUNG AND | ALICE M YOUNG JTWROS | 1528 GREENSBORO ROAD | | | EUPORA | MS | 39744 | |
| KENNETH R. HINDMAN | TOD ACCOUNT | 605 HUBBARD | | | CHAFFEE | MO | 63740 | 1608 |
| KENNETH R. LORFING | EXEMPT FAMILY TRUST | PATRICIA M. LORFING | 2213 SPRING OAK LN | | ORANGE | TX | 77632 | 1445 |
| KENNETH R. MAURIZI | 437 KNOX HWY 26 | | | | GALESBURG | IL | 61401 | 8458 |
| KENNETH R. MOORE AND | DIANE MOORE TTEES | FBO K & D MOORE AK COMM PROP | TRUST U/A/D 07/09/02 | 4721 PAVALOF ST | ANCHORAGE | AK | 99507 | 1018 |
| KENNETH R. SIEGAN | JOAN SIEGAN | JOAN SIEGAN LIVING TRUST | 1266 RIDGE RD | | NORTHBROOK | IL | 60062 | 4624 |
| KENNETH RALPH GASPER | TOD BENEFICIARY ON FILE | 401 W MI AVE APT 506 | | | YPSILANTI | MI | 48197 | 5357 |
| KENNETH RAMSEY | CGM IRA CUSTODIAN | 5119 GERTRUDE DRIVE | | | JACKSON | MS | 39204 | 4014 |
| KENNETH RATKOVICH & | GAIL H RATKOVICH | 2798 BLOOMFIELD CROSSING | | | BLOOMFIELD HILLS | MI | 48304 | |
| KENNETH RAVIN | 306 KINROSS DR | | | | WALNUT CREEK | CA | 94598 | 2108 |
| KENNETH RAY GRIFFETH | 920 SUN VALLEY | | | | DENTON | TX | 76209 | |
| KENNETH RAY JOLLEY | 1334 LOVELADY RD | | | | BYRDSTOWN | TN | 38549 | 4605 |
| KENNETH RAY MC DANIEL | 374 CHINA GROVE ROAD | | | | RUTHERFORD | TN | 38369 | 9785 |
| KENNETH RAY SNODGRASS & | LAURIE M SNODGRASS JT TIC | P.O. BOX 311 | | | MAURICE | LA | 70555 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KENNETH RAY WARREN | 2801 PARK ST | | | | KANSAS CITY | MO | 64109 |
| KENNETH RAYMOND GILBERT & | TERESA A GILBERT | 4497 WRIGHTS VALLEY RD | | | BLUEFIELD | VA | 24605 |
| KENNETH RAYMOND MARTIN | 703 HELEN ST | | | | MOUNT DORA | FL | 32757 | 4877 |
| KENNETH REDIFER | PSC 559 BOX 6883 | | | | FPO | AP | 96377 |
| KENNETH RENINGER & | ADRIENNE M RENINGER | 11825 OAK HILL DR | | | ORLAND PARK | IL | 60467 |
| KENNETH RICHARD GRAFFIS | CHARLES SCHWAB & CO INC CUST | 175 E ROOSEVELT RD | | | LONG BEACH | CA | 90807 |
| KENNETH RICHARD GRAFFIS & | NANCY JANE GRAFFIS | 175 E ROOSEVELT RD | | | LONG BEACH | CA | 90807 |
| KENNETH RICHARD HILTUNEN & | OLGA AGATA HILTUNEN | 590 BOULDER LAKE DR | | | OXFORD | MI | 48371 |
| KENNETH RICHARD JASEK | 8102 MORNING ROSE LN | | | | HOUSTON | TX | 77095 |
| KENNETH RICHARD SELVY | 4815 NW HOMESTEAD RD | | | | RIVERSIDE | MO | 64150 | 3593 |
| KENNETH RICHMOND | 2940 ENNFIELD LN. | | | | DULUTH | GA | 30096 |
| KENNETH RICHTER | 200 COUNTY RD 3072 | | | | DEBERRY | TX | 75639 | 3028 |
| KENNETH RIVERA | 2460 MYERS WAY | | | | TURLOCK | CA | 95380 |
| KENNETH ROBART | 4812 TUPPER LAKE ROAD | | | | SUNFIELD | MI | 48890 |
| KENNETH ROBERT COULTER | 111 OAKLAND AVE | | | | HARRISON | NY | 10528 | 4320 |
| KENNETH ROBERT DUNN | 2 MC INTOSH CT | | | | NOVATO | CA | 94949 | 6630 |
| KENNETH ROBERT LEWIS | 333 KENT AVE | | | | KENTFIELD | CA | 94904 | 2526 |
| KENNETH ROBERT MATTIS | 5617 S KESSLER FREDERICK RD | | | | TIPP CITY | OH | 45371 | 9605 |
| KENNETH ROBERT O'NEILL | 19 HUNTINGTON RD | | | | MILTON | MA | 02186 |
| KENNETH ROBERT PITEK | CHARLES SCHWAB & CO INC CUST | 1014 DELL RD | | | NORTHBROOK | IL | 60062 |
| KENNETH ROBERT WALTZ | 2279 THISTLEWOOD DRIVE | | | | BURTON | MI | 48509 | 1252 |
| **KENNETH ROBINSON** | **3080 GADSDEN ST** | | | | **ALPHARETTA** | **GA** | **30022** | **1592** |
| KENNETH ROBINSON | 6273 MOONSTONE AVE | | | | RCH CUCAMONGA | CA | 91701 | 3342 |
| KENNETH ROBINSON & | MARILYN K ROBINSON JT TEN | 3080 GADSDEN ST | | | ALPHARETTA | GA | 30022 | 1592 |
| KENNETH RODENBERG | P.O BOX 293 | | | | DRUMMOND | OK | 73735 | 0293 |
| KENNETH RODENHOUSE | 13090 PINEWOOD N E | | | | GOWEN | MI | 49326 | 9727 |
| KENNETH RODGERS | 4848 DILLON STREET | | | | BRIGHTON | MI | 48116 |
| KENNETH ROGERS | 514 E 97TH TER | | | | KANSAS CITY | MO | 64131 | 4110 |
| KENNETH ROINESTAD | 1300 ROCKLAND AVE 1A | | | | STATEN ISLAND | NY | 10314 | 4937 |
| KENNETH RONALD EZARIK | 6504 HORATIO | | | | DETROIT | MI | 48210 | 2338 |
| KENNETH ROSE | 300 CARTWRIGHT CIR | | | | WENDELL | NC | 27591 | 9558 |
| KENNETH ROSE & | DORCAS B ROSE JT TEN | 248 2ND ST | | | TROY | NY | 12180 | 4614 |
| KENNETH ROSE REV LIV TR | KENNETH ROSE TTEE | U/A DTD 06/13/2008 | 60 EAST 96TH STREET APT 9B | | NEW YORK | NY | 10128 | 0728 |
| KENNETH ROSEN | 8015 S MILL AVE | | | | TEMPE | AZ | 85284 |
| KENNETH ROSENFELD | 8 CHINA LN | | | | SETAUKET | NY | 11733 | 4052 |
| KENNETH ROSSI | 842 E NORTHRIDGE AVE | | | | GLENDORA | CA | 91741 | 2814 |
| KENNETH ROTMAN | 29 DUNVEGAN RD | TORONTO ON  M4V 2P5 | CANADA | | | | |
| KENNETH ROZYCKI & | MARGARET SCARCELLA | 123 FREMONT ST | | | HARRISON | NY | 10528 |
| KENNETH RUBEN | 6230 YAUPON DR | | | | BEAUMONT | TX | 77708 |
| KENNETH RUBINO | 26215 143RD AVE SE | | | | KENT | WA | 98042 |
| KENNETH RUGGLES & | REBECCA E RUGGLES | 28321 WINTERDALE DR | | | CANYON COUNTRY | CA | 91351 |
| KENNETH RUSH | 1482 NOTTINGHAM NW | | | | WARREN | OH | 44485 |
| KENNETH RUSH & | WANDA RUSH JT TEN | 1482 NOTTINGHAM NW | | | WARREN | OH | 44485 | 2020 |
| KENNETH RUSH TTEE | KENNETH RUSH FAMILY TRUST | U/A DTD 1-20-95 | 1482 NOTTINGHAM NW | | WARREN | OH | 44485 |
| KENNETH RUSSELL BUGGE | 2295 S HIAWASSEE RD | STE 401 | | | ORLANDO | FL | 32835 |
| KENNETH RYAN & | DORISS RYAN JT TEN | 708 SPYGLASS DR | | | SANTA MARIA | CA | 93455 | 1668 |
| KENNETH S & LINDA B HALABY | TTEES U/A/D 08/03/2007 | THE KEN AND LINDA HALABY | LIVING TRUST | 44 CAYMAN PLACE | PALM BEACH GARDENS | FL | 33418 |
| KENNETH S ALBRIGHT | 3100 STATE ROAD 60 E | | | | MITCHELL | IN | 47446 | 6126 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KENNETH S ANSIN | MKT: STATE STREET GLOBL | 29 UPTON ST APT 4 | | | BOSTON | MA | 02118 |
| KENNETH S ARING | 110 S JACKSON ST APT 19 | | | | SPENCER | OH | 44275 | 9575 |
| KENNETH S BAILEY | 4397 STATE HWY 42 | | | | TURRELL | AR | 72384 | 9070 |
| KENNETH S BARON & CO PROFIT | SHARING PLAN | 162 28TH AVE | | | SAN FRANCISCO | CA | 94121 | 1036 |
| KENNETH S BARTUNEK | 244 E 86TH ST | APT 46 | | | NEW YORK | NY | 10028 | 3007 |
| KENNETH S BEALL JR | 744 ISLAND DRIVE | | | | PALM BEACH | FL | 33480 | 4743 |
| KENNETH S BRAGIEL | 2220 S FRASER RD | | | | KAWKAWLIN | MI | 48631 | 9123 |
| KENNETH S BROWN | 680 TIMBERHILL | | | | DEERFIELD | IL | 60015 |
| KENNETH S CAHILL | 8133 EATON DR | | | | NORTHVILLE | MI | 48167 | 8609 |
| KENNETH S CARLSON AND | MARY HELEN CARLSON JTWROS | 13950 FOREST KNOLL CT | | | NEW BERLIN | WI | 53151 | 2473 |
| KENNETH S DARNES | 46754 ASTER TER | | | | STERLING | VA | 20164 |
| KENNETH S DAUES SR IRA | FCC AS CUSTODIAN | 1115 LARIAT TR | | | ELLISVILLE | MO | 63011 | 2336 |
| KENNETH S DEDERICK | 3 1/2 SEITZ LN | | | | COS COB | CT | 06807 | 2145 |
| KENNETH S EISEN | CHARLES SCHWAB & CO INC CUST | 70 CLARENDON AVE | | | SAN FRANCISCO | CA | 94114 |
| KENNETH S ESSERMAN | 38-180 DEL WEBB BLVD | PMB 36 | | | PALM DESERT | CA | 92211 | 1256 |
| KENNETH S EVANS | 99 LITCHFIELD TPKE | | | | BETHANY | CT | 06524 | 3540 |
| KENNETH S FOLK JR | CUST JULIA L FOLK UTMA AL | 2510 GRAND POINT CIRCLE | | | BIRMINGHAM | AL | 35226 | 2318 |
| KENNETH S GANT | 3000 TUTTLE CREEK BLVD | LOT 75 | | | MANHATTAN | KS | 66502 | 7124 |
| KENNETH S GRYCZA | 9107 WHITEFORD CENTER ROAD | | | | OTTAWA LAKE | MI | 49267 | 9722 |
| KENNETH S HAGIE SR | 8877 ORAMEL HILL RD | | | | CANEADEA | NY | 14717 | 8775 |
| KENNETH S HALL | 1521 SOUTH CAMBRIDGE RD | | | | LANSING | MI | 48911 | 1008 |
| KENNETH S HAMILTON | 24340 SE 41ST LN | | | | ISSAQUAH | WA | 98029 | 6594 |
| KENNETH S HEACOCK | 1133 KANE RD | | | | STOCKBRIDGE | MI | 49285 | 9612 |
| KENNETH S KELLY JR | 17089 PERIMETER RD | | | | GRASS VALLEY | CA | 95949 |
| KENNETH S KIIM | R ROUTE 1 BOX 45 | FOOTE ROAD | | | CLINTON | NY | 13323 | 9708 |
| KENNETH S KRYNSKI | 8964 MEDWAY VALLEY LANE | | | | HENDERSON | NV | 89074 | 6807 |
| KENNETH S KUSAK & | LINDA L KUSAK JT TEN | 164 WARREN AVE | | | ROCHESTER | NY | 14618 | 4314 |
| KENNETH S LA FORCE | 64 PRUDENCE CT | | | | WARWICK | RI | 02888 | 5733 |
| KENNETH S LARGE | 1300 HUNTERS GLEN | | | | BOARDMAN | OH | 44512 | 4089 |
| KENNETH S LEISTLER | 2460 MONTANA AVE | | | | CINCINNATI | OH | 45211 | 3802 |
| KENNETH S LIETZ | 2118 LINDEN AVE | | | | JANESVILLE | WI | 53545 | 2370 |
| KENNETH S LOVEDAY | ELLEN HOFFMAN | 127 FULLER ST | | | BROOKLINE | MA | 02446 | 5711 |
| KENNETH S LYON | 16117 W 124TH CIR | | | | OLATHE | KS | 66062 | 4300 |
| KENNETH S MACK | CGM IRA CUSTODIAN | 2851 CASEY RD | | | METAMORA | MI | 48455 | 9323 |
| KENNETH S MACK TTEE | FBO KENNETH S MACK | U/A/D 09/18/01 | 2851 CASEY ROAD | | METAMORA | MI | 48455 | 9323 |
| KENNETH S MCALPINE & | REBECCA S MCALPINE | 636 FOREST LAIR | | | TALLAHASSEE | FL | 32312 |
| KENNETH S MCCLELLAN | TR KENNETH S MCCLELLAN LIVING TRUST | UA 04/22/02 | 2577 BRIDLEWOOD DR | | HELENA | AL | 35080 | 3916 |
| KENNETH S MICHAEL FOUNDATION | INC | 800 WEST END AVE | | | NEW YORK | NY | 10025 |
| KENNETH S MITCHELL | PO BOX 2912 | | | | GLENDALE | AZ | 85311 | 2912 |
| KENNETH S NOBLE | 29 CEDAR DR | | | | WASHINGTON | IA | 52353 | 1815 |
| KENNETH S OPIELA | 7904 LARRICK COURT | | | | SPRINFIELD | VA | 22153 | 2709 |
| KENNETH S PALMER TTEE | FBO KENNETH S PALMER TRUST | U/A/D 08/16/91 | 5000 W LAKERIDGE RD | | DENVER | CO | 80219 | 5633 |
| KENNETH S PARK | ATTN BOSTON CONSLTG | EXCHANGE PL | | | BOSTON | MA | 02109 | 2803 |
| KENNETH S PAYNE | 246 HEMLOCK DR | | | | ELYRIA | OH | 44035 | 1423 |
| KENNETH S PELC | 728 KENSINGTON AVE | | | | FLINT | MI | 48503 | 5331 |
| KENNETH S PHILIBERT JR | 5907 CLEARVIEW CIRCLE | | | | BOSSIER CITY | LA | 71111 | 5654 |
| KENNETH S PHIPPS | 10086 CONCORD RD | | | | SEAFORD | DE | 19973 | 8647 |
| KENNETH S PIONTEK | 62290 ARLINGTON CIR | UNIT 4 | | | SOUTH LYON | MI | 48178 | 1752 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KENNETH S PUTKOVICH & | KENNETH PUTKOVICH TEN COM | 5805 ROLLING DR | | | DERWOOD | MD | 20855 | 2407 |
| KENNETH S REED | 11846 16TH | | | | OGAEN | UT | 84404 | |
| KENNETH S REID | 181 NORTH ST # 111 | | | | SALEM | MA | 01970 | |
| KENNETH S RING | 60 CAMBRIDGE DRIVE APT 16 | | | | GEORGETOWN | OH | 45121 | |
| KENNETH S RITTER & | ELIZABETH P RITTER | TR RITTER FAM TRUST | UA 02/28/97 | 37151 MEDOOL AVE | PALM DESERT | CA | 92211 | |
| KENNETH S ROZNAY | 11186 KATHERINE | | | | TAYLOR | MI | 48180 | 4287 |
| KENNETH S SAMUELSON & | MARIBEL S SAMUELSON JT TEN | 915 E 12TH AVE | | | POST FALLS | ID | 83854 | 9004 |
| KENNETH S SILVA C/F | DANIEL SAUL SEARA | UNDER THE NJ UNIF TRSF | TO MINORS ACT | 19 PLEASANT PLACE | KEARNY | NJ | 07032 | 1830 |
| KENNETH S SMITH | 158 OSSIE HAYES RD | | | | PICKENS | SC | 29671 | 8551 |
| KENNETH S SYDOR | CUST KATTIE M SYDOR UGMA MI | 30508 HOY ST | | | LIVONIA | MI | 48154 | 3654 |
| KENNETH S SYDOR | CUST KEVIN M SYDOR UGMA MI | 30508 HOY ST | | | LIVONIA | MI | 48154 | 3654 |
| KENNETH S SYDOR & | CATHERINE A SYDOR JT TEN | 30508 HOY ST | | | LIVONIA | MI | 48154 | 3654 |
| KENNETH S TANAKA | CHARLES SCHWAB & CO INC CUST | 114 HOOMALU ST | | | PEARL CITY | HI | 96782 | |
| KENNETH S THOMAN | 833 ROAD 7 R R #5 | LEAMINGTON ON  N8H 3V8 | CANADA | | | | | |
| KENNETH S WILEY | 435 WALNUT ST | | | | SHARPSVILLE | PA | 16150 | 1333 |
| KENNETH S WONG & | EMILY J WONG JT TEN | PO BOX 311 | | | MENDHAM | NJ | 07945 | 0311 |
| KENNETH S WOOD | 32101 STATE ROAD 44 | | | | EUSTIS | FL | 32736 | 8623 |
| KENNETH S YORE | 77 CENTRAL AVE | | | | ORMOND BEACH | FL | 32174 | 6361 |
| KENNETH S ZAPOLI & | MARILYN L ZAPOLI JT TEN | 29709 MALVINA | | | WARREN | MI | 48093 | 3764 |
| KENNETH S ZAVISLAK | 1621 VERNOR RD | | | | LAPEER | MI | 48446 | 8797 |
| KENNETH SAGE | 1207 PARK DRIVE | | | | WILMINGTON | IL | 60481 | |
| KENNETH SANN | 164 LONGVIEW TERRACE | | | | WILLIAMSTOWN | MA | 01267 | 2915 |
| KENNETH SCHAFER | 135 CONCORD ST. | | | | ASHLAND | MA | 01721 | |
| KENNETH SCHERZER TTEE | KENNETH & FLORENCE | SCHERZER DECLARATION | OF TRUST UAD 09/13/01 | 3546 ENGELWOOD DR #115 | LAKE WORTH | FL | 33467 | 8564 |
| KENNETH SCHIEFER | 158 OAK STREET | | | | PATCHOGUE | NY | 11772 | |
| KENNETH SCHMIDT | BOX 771 | | | | BRYAN MAWR | CA | 92318 | 0771 |
| KENNETH SCHOEN | 2900 PROVIDENCE LANE | | | | MONTGOMERY | IL | 60538 | |
| KENNETH SCHROEDER | 195 HILLCREST DRIVE | | | | WAYNE | NJ | 07470 | |
| KENNETH SCHWAB | 145 VISTA DEL PARQUE | | | | REDONDO BEACH | CA | 90277 | |
| KENNETH SCHWARTZREICH | 3 VALLEY RD | | | | LOCUST VALLEY | NY | 11560 | 2602 |
| KENNETH SCHWEITZER | 2086 GRAND ST | | | | SCOTCH PLAINS | NJ | 07076 | 1339 |
| KENNETH SCILLIERI | CMR 427 BOX # 2099 | | | | APO | AE | 09630 | |
| KENNETH SCOTT (IRA ROLLOVER) | FCC AS CUSTODIAN | 323 LENOX AVE | | | EXETER | CA | 93221 | 1927 |
| KENNETH SCOTT RONA | VIRGINIA FAY | 1207 FLORAL ST NW | | | WASHINGTON | DC | 20012 | 1715 |
| KENNETH SCOTT WARE | PO BOX N | | | | MARTINSVILLE | IL | 62442 | |
| KENNETH SCRIBNER | 22121 SUNNYSIDE ST | | | | ST CLAIR SHRS | MI | 48080 | 3587 |
| KENNETH SEARS | 160 DEBORAH LANE | | | | WHITELAND | IN | 46184 | |
| KENNETH SEARS | PO BOX 201129 | | | | FERNDALE | MI | 48220 | 9139 |
| KENNETH SEGAN | 843 HIAWATHA PL S APT 307 | | | | SEATTLE | WA | 98144 | 2844 |
| KENNETH SHEFFER JR | C/O VALERIE FLOOD | 865 DUTCHWAY | | | CASTLETON | NY | 12033 | |
| KENNETH SIEFERS,TTEE | 139 WINGATE RD | | | | BAINBRIDGE | GA | 39819 | 6323 |
| KENNETH SILER | PO BOX 150 | | | | GRAY | KY | 40734 | 0150 |
| KENNETH SIMON CUST | BRITTANY SIMON UGMA NY | 10 TOWNHOUSE DRIVE | | | MASSAPEQUA PARK | NY | 11762 | |
| KENNETH SIMON CUST | DAVID SIMON UGMA NY | 10 TOWNHOUSE DRIVE | | | MASSAPEQUA PARK | NY | 11762 | |
| KENNETH SINGLETARY | 314 WHITE FOX LANE | | | | GOOSE CREEK | SC | 29445 | 2718 |
| KENNETH SKRENT | 8583 FAR RAVINE DR. | | | | PINCKNEY | MI | 48169 | |
| KENNETH SKRZYNIECKI | TOD ACCOUNT | 9640 CULBERT RD. | | | PITTSFORD | MI | 49271 | 9618 |
| KENNETH SMITH | 2112 SALT WORKS ROAD | | | | PALESTINE | TX | 75803 | 3958 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KENNETH SMITH | 256 MAIN ST ER | | | | RANDOLPH | NY | 14772 | 9694 |
| KENNETH SMITH | 5105 LINDEN HEIGHTS AVE | | | | BALTIMORE | MD | 21215 | |
| KENNETH SMITH | MARILYN SMITH TTEE | TRUST DATE 08/02/99 | SMITH REVOCABLE TRUST | 1223 O'DAY | ROCKHILL | MO | 63119 | 1035 |
| KENNETH SNADER | 8121 WOODBEND DR | | | | OKLAHOMA CITY | OK | 73135 | 6224 |
| KENNETH SNIDER | 1307 BAILEY LANE | | | | DUBLIN | GA | 31021 | |
| KENNETH SOHL & | ELAINE SOHL / JT TEN | 505 DRURY LANE | | | LE GRAND | IA | 50142 | 7761 |
| KENNETH SORG | 12334 ALGEAN DR | | | | MONROEVILLE | IN | 46773 | 9564 |
| KENNETH SPADY | IRENE SPADY JT TEN | 6010 NOON RD | | | BELLINGHAM | WA | 98226 | 8762 |
| KENNETH SPELEDORE | 38-16 54TH ST | | | | WOODSIDE | NY | 11377 | 2417 |
| KENNETH STANFEL | 1151 DEMEO ST | | | | SANTA ROSA | CA | 95407 | |
| KENNETH STANLEY | 561ST EN CO/5TH EN BN | | | | APO | AE | 09391 | |
| KENNETH STASIAK | 217 ELM RD | | | | PITTSBURGH | PA | 15239 | 1903 |
| KENNETH STEEPLES & | EILEEN P STEEPLES JT TEN | 130 MIDDLESEX TURNPIKE | | | BURLINGTON | MA | 01803 | 4417 |
| KENNETH STEIGERS & | LINDA MARIE STEIGERS | 28935 CHERRYLANE RD | | | JULIAETTA | ID | 83535 | |
| KENNETH STEVEN BRANDENBURG | 6525 N NEVA AVE | | | | CHICAGO | IL | 60631 | |
| KENNETH STEVEN HELLER & | KAREN HELLER | 2717 N LEHMANN CT # 8 | | | CHICAGO | IL | 60614 | |
| KENNETH STEVEN MALLOY | CHARLES SCHWAB & CO INC CUST | 1613 N DEWITT AVE | | | CLOVIS | CA | 93619 | |
| KENNETH STEVENS | 3001 PARK CENTER DR APT 1600 | | | | ALEXANDRIA | VA | 22302 | 1402 |
| KENNETH STEWART | 113 WEST GREENBRIAR | | | | OSCEOLA | AR | 72370 | |
| KENNETH STILLINGS | 480 CANAL ROAD EXT. | | | | YORK | PA | 17402 | 8008 |
| KENNETH STINNETT | 12802 DEAN ST. | | | | SANTA ANA | CA | 92705 | |
| KENNETH STONE | 325 DARLING | | | | KALAMAZOO | MI | 49001 | 2156 |
| KENNETH STORIE | 1185 PARKSIDE VILLAGE DR. | | | | CHINO VALLEY | AZ | 86323 | 6693 |
| KENNETH STRONG | 127 ARNIES DR | | | | CARROLTOWN | PA | 15722 | 7301 |
| KENNETH STRONG | 127 SCHOOL WAY | | | | WATSONVILLE | CA | 95076 | 9715 |
| KENNETH STUART LYLE III | 702 LOUISE CIRCLE | | | | DURHAM | NC | 27705 | 4489 |
| KENNETH STUART SCOTT | 7541 DOWD DR | | | | SEBASTOPOL | CA | 95472 | |
| KENNETH STUBENVOLL | 8921 DESERT MOUND DR | | | | LAS VEGAS | NV | 89134 | 8802 |
| KENNETH SULLINS | 419 W. PARRISH ST. | | | | COVINGTON | VA | 24426 | |
| KENNETH SUSTEN & | RHONDA SUSTEN JT TEN | 543 PENNY LN | | | PHILADELPHIA | PA | 19111 | 1201 |
| KENNETH SWARB & | LAVERNE SWARB | 1400 S LEON AVE | | | MONAHANS | TX | 79756 | |
| KENNETH SWEENEY | 107 RAINBOW LANE | | | | LAFOLLETTE | TN | 37766 | 5953 |
| KENNETH SZMIGIEL & | SYLVIA SZMIGIEL JT TEN | 4580 FIRESTONE #6 | | | DEARBORN HEIGHTS | MI | 48126 | 3081 |
| KENNETH T BAKER & | BARBARA J BAKER JT TEN | 3846 EAST 189TH STREET | | | CLEVELAND | OH | 44122 | 6565 |
| KENNETH T BARTLEY | 904 REGENT ST | | | | ALAMEDA | CA | 94501 | 6237 |
| KENNETH T BROCK | 8344 RIDGE ROAD | | | | GOODRICH | MI | 48438 | 9482 |
| KENNETH T BROWN SR | 1790 U S RTE 5 N | | | | WINDSOR | VT | 05089 | 9518 |
| KENNETH T CROSWELL | 3913 TILA ROAD | | | | BALTIMORE | MD | 21234 | 1323 |
| KENNETH T EVERSON | 216 MEADOWBROOK ROAD | | | | HOPKINS | MN | 55343 | |
| KENNETH T FARAGHER & | ELIZABETH F FARAGHER JT TEN | 1682 CHASE DRIVE | | | ROCHESTER | MI | 48307 | 1798 |
| KENNETH T FOREMAN | CUST KENT T FOREMAN UTMA CA | 1817A SPRINGER RD | | | MOUNTAIN VIEW | CA | 94040 | |
| KENNETH T GREMBOWSKI | 730 CRANBROOK DR | | | | SAGINAW | MI | 48603 | 5771 |
| KENNETH T HALEY | 1616 WILDROSE DR | | | | BELVIDERE | IL | 61008 | 7309 |
| KENNETH T HANSEN | 12225 SHANER AVE | | | | CEDAR SPRINGS | MI | 49319 | |
| KENNETH T HAYES | 2195 LAKE LOUISA RD | | | | HIAWASSEE | GA | 30546 | 4324 |
| KENNETH T HOWELL | TOD REGISTRATION | 134 COUNTY ROAD 429 | | | ENGLEWOOD | TN | 37329 | |
| KENNETH T LAMAY | 12107 SCHONBORN PLACE | | | | CLIO | MI | 48420 | 2145 |
| KENNETH T LUCAS | CHARLES SCHWAB & CO INC CUST | 3595 SLATER ST | | | CUMMING | GA | 30041 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KENNETH T MALEWITZ & | ANN M MALEWITZ | TR KENNETH T M & ANN M MALEWITZ | TRUST UA 05/04/04 | 1553 GARFIELD | MARNE | MI | 49435 | 9624 |
| KENNETH T MARK | 645 DEER CREEK RUN | | | | DEERFIELD BCH | FL | 33442 | 1302 |
| KENNETH T MORSE | 171 OAKWOODS DR | | | | PEACE DALE | RI | 02883 | 2512 |
| KENNETH T NALEWYKO | 2094 GRIM RD | | | | BENTLEY | MI | 48613 | 9603 |
| KENNETH T PATTERSON | TR KENNETH T PATTERSON TRUST | UA 4/15/98 | 34208 WOOD DR | | LIVONIA | MI | 48154 | 2536 |
| KENNETH PERONA | CUST NICHOLAS ANTHONY ANTON UNDER | THE FLORIDA GIFTS | TO MINORS ACT | 8592 LONESOME PINE TRAIL | FORT PIERCE | FL | 34945 | 3107 |
| KENNETH T PETTY | 1636 LA RAMADA | | | | ARCADIA | CA | 91006 | 1822 |
| KENNETH T STRYCHARZ | 123 COOLIDGE AVE | | | | LAWRENCEVILLE | NJ | 08648 | 3713 |
| KENNETH T UTTING & | BARBRA A UTTING | MGR: PARAMETRIC PORTFOLIO ASSO | 20 BOBWHITE DR | | WESTPORT | CT | 06880 | |
| KENNETH T WEISBRODT | 331 TODD PL. | | | | HAMILTON | OH | 45011 | |
| KENNETH T WITTON | 3041 ROMAIN TRL. | | | | SPRING HILL | TN | 37174 | 6176 |
| KENNETH T. FAIR & | BARBARA J. FAIR JTTEN | 131 CYPRESS HILL DR. | | | PITTSBURGH | PA | 15235 | 2611 |
| KENNETH TABLER | 22 FARM GATE WAY | | | | REISTERSTOWN | MD | 21136 | 1125 |
| KENNETH TERRELL | 114 VIEW POINTE DRIVE | | | | NEWPORT NEWS | VA | 23603 | |
| KENNETH TERRY | 14461 BONANZA RD | | | | VICTORVILLE | CA | 92392 | |
| KENNETH TEW IRA | FCC AS CUSTODIAN | PO BOX 1014 | | | DONALSONVILLE | GA | 39845 | 1014 |
| KENNETH THOMAS | 2635 GREEN PLACE | | | | ARROYO GRANDE | CA | 93420 | 9645 |
| KENNETH THOMAS | 710 GIRARD ST | | | | MUSKOGEE | OK | 74401 | 3841 |
| KENNETH THOMAS WILSON & | GAIL BOONE WILSON | TR WILSON FAM TRUST UA 05/06/98 | 13664 NORTHWOOD ROAD | | NOVELTY | OH | 44072 | 9796 |
| KENNETH THURMAND | 19814 MARK TWAIN ST | | | | DETROIT | MI | 48235 | 1605 |
| KENNETH TIMMS | CHARLES SCHWAB & CO INC CUST | PO BOX 235 | | | THROCKMORTON | TX | 76483 | |
| KENNETH TOBIASJR | 22636 WYNSMYTHE | | | | MATTAWAN | MI | 49071 | 9595 |
| KENNETH TOMLINSON | 93 CLARKE ROAD | | | | LEBANON | CT | 06249 | 1654 |
| KENNETH TRAMMEL | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | PO BOX 100 | | PHELPS | NY | 14532 | |
| KENNETH TRANSOU | 57 MOSES DRIVE | | | | JACKSON | TN | 38305 | |
| KENNETH TRAPPE | 36470 AUDREY RD | | | | NEW BALTIMORE | MI | 48047 | 5564 |
| KENNETH TURNER | 1716 BACKBONE RIDGE | | | | HAYSI | VA | 24256 | |
| KENNETH TURNER | PO BOX 1688 | | | | CLEWISTON | FL | 33440 | 1688 |
| KENNETH UMSTEAD | 28319 LAUREL CANYON BLVD | | | | RHOADESVILLE | VA | 22542 | |
| KENNETH UNKEEFER | 8087 LOREY RD | | | | E ROCHESTER | OH | 44625 | 9735 |
| KENNETH V BOHN AND | BARBARA A BOHN JTWROS | 7909 CIRCLE CREST ROAD | | | LOUISVILLE | KY | 40241 | 2809 |
| KENNETH V BONE & | FRANCES J BONE | TR BONE REVOCABLE LIVING TRUST | 06/07/89 | 618 ENCINO COURT | ARCADIA | CA | 91006 | 4450 |
| KENNETH V FRICK | RR 1 BOX 5B | | | | ENGLISH | IN | 47118 | 9701 |
| KENNETH V GEECK | 460 AMBERWOOD | | | | AUBURN HILLS | MI | 48326 | 1126 |
| KENNETH V GREW | 162 E LINWOOD | | | | LINWOOD | MI | 48634 | 9767 |
| KENNETH V HAGEN & | CAROLYN A HAGEN JT TEN | RURAL ROUTE 1 | | | BRUSSELS | IL | 62013 | |
| KENNETH V JONES & | VERNA H JONES JT TEN | 56 FOREST CREEK DRIVE | | | HOCKESSIN | DE | 19707 | 2023 |
| KENNETH V KRAWCHUK | 117 WEST AVE | | | | ELKINS PARK | PA | 19027 | 2016 |
| KENNETH V KRAWCHUK | CUST CARISSA M KRAWCHUK UGMA PA | 117 WEST AVE | | | ELKINS PARK | PA | 19027 | 2016 |
| KENNETH V KRESKOWIAK | 23159 SCOTCH PINE LN | | | | MACOMB | MI | 48042 | 5367 |
| KENNETH V KRUMM | 11413 WARNER RD | | | | WHITEWATER | WI | 53190 | 3133 |
| KENNETH V MARION | 1671 OAKLEAF DR | | | | ST ANNE | IL | 60964 | 4457 |
| KENNETH V MONTGOMERY | 5232 WEST STOLL RD | | | | LANSING | MI | 48906 | 9381 |
| KENNETH V RITTER | 6809 FAIRFIELD AVE | | | | CEDARBURG | WI | 53012 | 2601 |
| KENNETH V WOODWORTH | 2021 N LIBERTY | | | | INDEPENDENCE | MO | 64050 | 1501 |
| KENNETH VAN HOLSBEKE | 1502 FLAMINGO CIRCLE | | | | SOUTHLAKE | TX | 76092 | |
| KENNETH VAN JOYCE AND | JANE JOYCE JTWROS | 510 HOBBS ROAD | | | GREENSBORO | NC | 27403 | 1077 |
| KENNETH VAN LEER | 25243 N 73RD LN | | | | PEORIA | AZ | 85383 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KENNETH VANCE | 4947 COMSTOCK DR | | | | STERLING HGTS | MI | 48310 | 5635 |
| KENNETH VEREEN JR | 957 TANBARK | | | | LEXINGTON | KY | 40515 | 1872 |
| KENNETH VRTIS TRUST | UAD 08/17/06 | KENNETH E VRTIS TTEE | 6256 N. WHITEFISH LAKE LANE | | STONE LAKE | WI | 54876 | 3049 |
| KENNETH W ANDERSON & | JEAN J ANDERSON JT TEN | PO BOX 8189 | | | HORSESHOE BAY | TX | 78657 | 8189 |
| KENNETH W BAILEY | 1630 TULIP DR | | | | INDIANAPOLIS | IN | 46227 | 5668 |
| KENNETH W BAUMAN | 4333 MACKINAW ROAD | | | | SAGINAW | MI | 48603 | 3111 |
| KENNETH W BEDRICK | JUDITH M BEDRICK | 23 SUMMIT PASS | | | MEDFORD | NJ | 08055 | 9757 |
| KENNETH W BELL | CHARLES SCHWAB & CO INC | 12 EAST JOY DRIVE | | | FARMINGTON | UT | 84025 | |
| KENNETH W BENSINGER | 38478 GAIL ROAD | | | | MT CLEMENS | MI | 48043 | |
| KENNETH W BERMEL | 4555 RIDGE ROAD | | | | LOCKPORT | NY | 14094 | 9722 |
| KENNETH W BERRY | 2625 E SOUTHERN AVE | UNIT C-125 | | | TEMPE | AZ | 85282 | 7633 |
| KENNETH W BILLETT | 101 ELMWOOD DR | | | | CENTERVILLE | OH | 45459 | 4421 |
| KENNETH W BIRGE & | VICTORIA JEAN BIRGE | 14168 N 900 EAST RD | | | BLOOMINGTON | IL | 61704 | |
| KENNETH W BISHOP | 8138 NORMAL DR | | | | SAINT LOUIS | MO | 63123 | 2143 |
| KENNETH W BLOHM JR | 3391 ELMPORT | | | | BRIDGEPORT | MI | 48722 | 9502 |
| KENNETH W BREHM | 4840 HAMILTON SCIPIO ROAD | | | | HAMILTON | OH | 45013 | 8923 |
| KENNETH W BROCK | 3141 JASMINE HILL RD | | | | WETUMPKA | AL | 36093 | 1717 |
| KENNETH W BROCKMANN & | JEAN A BROCKMANN TEN BY ENT | 935 HANNA BEND CT | | | MANCHESTER | MO | 63021 | |
| KENNETH W BROWN | 17 SPINDRIFT CT | APT 1 | | | BUFFALO | NY | 14221 | 7873 |
| KENNETH W BULL | 12316 SIKORSKI | | | | WILLIS | MI | 48191 | 9726 |
| KENNETH W BUNTING | 2453 E MT MORRIS RD | | | | MT MORRIS | MI | 48458 | 8957 |
| KENNETH W CALHOUN | 410 JEFFERSON ST | | | | WAUPACA | WI | 54981 | 1740 |
| KENNETH W CAMPBELL | 10486 N IRISH RD | | | | OTISVILLE | MI | 48463 | 9425 |
| KENNETH W CAREY | 917 DEER RUN | | | | AMHERST | OH | 44001 | 2588 |
| KENNETH W CARLSON | 526 BROAD ST | | | | TONAWANDA | NY | 14150 | 1830 |
| KENNETH W CARY | 13612 GULF BREEZE ST | | | | FORT MYERS R | FL | 33907 | 1835 |
| KENNETH W CHANCE | 1931 W GREENBRIAR | | | | ORANGE | TX | 77632 | 4545 |
| KENNETH W CLAPP EX | EST MARGARET L JENKINS DAVIS | 2300 W INNES ST | | | SALISBURY | NC | 28144 | |
| KENNETH W CLARK & | ROBIN K CLARK JT TEN | 132 WINDING WOOD WAY | | | BATTLE CREEK | MI | 49014 | 7819 |
| KENNETH W COLBURN & | MRS MARGARET COLBURN JT TEN | PO BOX 7543 | | | GILFORD | NH | 03247 | 7543 |
| KENNETH W COLE | 8819 CHALON DR | | | | BETHESDA | MD | 20817 | 3040 |
| KENNETH W COLEMAN & | MRS SARA F COLEMAN TEN COM | 2904 HANOVER ST | | | DALLAS | TX | 75225 | 7800 |
| KENNETH W CORN | 499 LONG SHOALS RD | | | | ARDEN | NC | 28704 | 8795 |
| KENNETH W COWGILL | 14309 SHOREHAM DRIVE | | | | SILVER SPRING | MD | 20905 | 4481 |
| KENNETH W CRONER  AND | ANNE CRONER CO-TTEES | U/A DTD 11-12-07 | CRONER REV LIV TR | 8436 JORDAN RD | GRAND BLANC | MI | 48439 | |
| KENNETH W CROSS | 509 DESERT SUMMIT CT | | | | HENDERSON | NV | 89052 | 2347 |
| KENNETH W CROUCH | 3280 E OLD MYERS RD | | | | BLOOMINGTON | IN | 47408 | 9537 |
| KENNETH W DANIELS | 1700 ROWELL AVENUE | | | | JOLIET | IL | 60433 | 8546 |
| KENNETH W DARK & | LEOTA E DARK JT TEN | 12405 HAWKINS RD | | | BURT | MI | 48417 | 9750 |
| KENNETH W DAVID | 9919 LEAVESLY TRL | | | | SANTEE | CA | 92071 | 7203 |
| KENNETH W DAVIS | 430 PEMBERTON DR | | | | ELYRIA | OH | 44035 | 8886 |
| KENNETH W DAVIS | PO BOX 141 | | | | WARDSBORO | VT | 05355 | 0141 |
| KENNETH W DOLLINGER | 8235 SHENNANDOAH DR | | | | BEAUMONT | TX | 77706 | 5203 |
| KENNETH W DYE | 5930 CHADBOURNE | | | | RIVERSIDE | CA | 92505 | 1208 |
| KENNETH W ELLENBERGER | 1367 W PARK RD | | | | SLIPPERY ROCK | PA | 16057 | 4129 |
| KENNETH W ELY | 19765 CRANDELL | | | | BELLEVILLE | MI | 48111 | 9115 |
| KENNETH W EMBERSON | 8888 W CRUM RD | | | | BLOOMINGTON | IN | 47403 | 9511 |
| KENNETH W ERLER & | BARBARA J ERLER JT TEN | 6021 COVENTRY DR | | | SWARTZ CREEK | MI | 48473 | 8850 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KENNETH W ESBER & | THERESE A ESBER JT WROS | 10380 BARR RD | | | BRECKSVILLE | OH | 44141 |
| KENNETH W FARLEY | 4591 STATE ROUTE 305 | | | | SOUTHINGTON | OH | 44470 | 9721 |
| KENNETH W FENNESSY | 45 VILLEWOOD DRIVE | | | | ROCHESTER | NY | 14616 | 3205 |
| KENNETH W FENNESSY & | ALICE H FENNESSY JT TEN | 45 VILLEWOOD DR | | | ROCHESTER | NY | 14616 | 3205 |
| KENNETH W FERAN | 212 S MICHIGAN ST | | | | PR DU CHIEN | WI | 53821 | 1713 |
| KENNETH W FLANNERY & | BARBARA J FLANNERY JT TEN | 85 ABERDEEN VILLAGE DR | | | DAYTON | OH | 45430 | 2116 |
| KENNETH W FLOYD | PO DRAWER B | | | | LYNDHURST | VA | 22952 |
| KENNETH W FOLEY | 501 SHERWOOD DR | | | | SAINT JOSEPH | IL | 61873 | 9468 |
| KENNETH W FORRESTER | 14085 OAKVIEW CIR | | | | VANCLEAVE | MS | 39565 | 5079 |
| KENNETH W FOSTER | APT 1261 | 2807 TEAGUE ROAD | | | HOUSTON | TX | 77080 | 2523 |
| KENNETH W FOSTER & | SHARON K FOSTER & | TAMARA D FOSTER & | SCOTT D FOSTER JT TEN | 161 BELMONT AVE | SMYRNA | DE | 19977 | 1704 |
| KENNETH W FRANCIS | 4793 E LOOP 820 S TRLR 31 | | | | FORT WORTH | TX | 76119 |
| KENNETH W FREY | & CRISTITA B FREY JTTEN | 24805 21ST AVE S | | | KENT | WA | 98032 |
| KENNETH W FRY | 15118 NATION RD | | | | KEARNEY | MO | 64060 | 8114 |
| KENNETH W GAGE & | MRS JEANNE E GAGE JT TEN | 3441 WENDOVER ROAD | | | TROY | MI | 48084 | 1259 |
| KENNETH W GARNER | 2025 JEFFERSON AVE SW | | | | DECATUR | AL | 35603 | 1022 |
| KENNETH W GENTRY | DEBBIE S GENTRY | 189 TAFT DR | | | CLARKSVILLE | TN | 37042 | 7615 |
| KENNETH W GEORGE | 8505 MAYFIELD CT | | | | CHARLESTON | SC | 29406 | 9529 |
| KENNETH W GRAYBEAL  AND | HILDA G GRAYBEAL | JT TEN | 3045 CRYSTAL WATERS WAY | | LOUISVILLE | KY | 40299 |
| KENNETH W GROSS & | NANCY A GROSS | 5808 LAKESIDE DR | | | FORT WORTH | TX | 76179 |
| KENNETH W HACKETT | 2980 DATURA RD | | | | VENICE | FL | 34293 | 3188 |
| KENNETH W HAESE | 7143 HORIZON DR | | | | GREENDALE | WI | 53129 | 2742 |
| KENNETH W HALPIN | 2942 CHRISTIE DR | | | | WEST BRANCH | MI | 48661 | 9013 |
| KENNETH W HAMBRICK & | REBECCA A HAMBRICK JT TEN | 3965 ROBERTANN DRIVE | | | KETTERING | OH | 45420 | 1062 |
| KENNETH W HAVES | 15 MASONVILLE CRES | LONDON ON  N5X 3T1 | CANADA | | | | |
| KENNETH W HAVES | 15 MASONVILLE CRESCENT | LONDON ON  N5X 3T1 | CANADA | | | | |
| KENNETH W HERRMANN | BOX 493 | | | | MURRAY | KY | 42071 |
| KENNETH W HOLLOWAY | 550 RIDGECREST CIR | | | | LIVERMORE | CA | 94550 |
| KENNETH W HOWELL | 2905 NIAGARA ST | | | | BELLINGHAM | WA | 98226 |
| KENNETH W HUGHES | 21630 SHARE | | | | ST CLAIR SHRS | MI | 48082 | 2217 |
| KENNETH W JAMISON | 1302 LABROSSE STREET | | | | DETROIT | MI | 48226 | 1014 |
| KENNETH W JASPER & | CHRISTINE K JASPER JT TEN | 214 RED BUD CR | | | CAMDENTON | MO | 65020 |
| KENNETH W JOHNSON | 26 APPLE ROAD | | | | BRISTOL | CT | 06010 | 3001 |
| KENNETH W JOHNSON & | MRS PATRICIA K JOHNSON JT TEN | 699 MALTA COURT NE | | | SAINT PETERSBURG | FL | 33703 | 3109 |
| KENNETH W JOHNSTON | 29 SHERMAN RD | | | | FARMINGDALE | NY | 11735 | 2236 |
| KENNETH W JOHNSTON | PO BOX 182 | | | | GREENSBORO | VT | 05841 | 0182 |
| KENNETH W KAHLER & | SHARON K KAHLER JT TEN | 141 VILLA CREST DR | | | CRESTVIEW | FL | 32536 | 9287 |
| KENNETH W KAY | 4525 SAVINO DRIVE | | | | PLANO | TX | 75093 |
| KENNETH W KEMPER | 1263 CASSANDRA CT | | | | CINCINNATI | OH | 45238 | 4201 |
| KENNETH W KIRKLAND | BOX 179 | | | | ALVARADO | TX | 76009 | 0179 |
| KENNETH W KONIECZKA | 1082 N GALE RD | | | | DAVISON | MI | 48423 | 2505 |
| KENNETH W KOPP & | CAROL L KOPP JT TEN | 3809 SOUTH WEST SANDSTONE DRIVE | | | LEE'S SUMMIT | MO | 64082 | 4833 |
| KENNETH W KRENKEL | 14031 IROQUOIS WOODS DR | | | | FENTON | MI | 48430 | 1639 |
| KENNETH W KRENKEL & | CAROL J KRENKEL JT TEN | 14031 IROQUOIS WOODS DR | | | FENTON | MI | 48430 | 1639 |
| KENNETH W KUSTRA | 236 W NEBRASKA | | | | FRANKFORT | IL | 60423 | 1451 |
| KENNETH W KYSER | DEBORAH K KYSER JT TEN | 14591 20TH ST SE | | | ERIE | ND | 58029 | 9731 |
| KENNETH W LACKIE | 6629 32 ST NW | | | | WASHINGTON | DC | 20015 | 2309 |
| KENNETH W LANCE | VIRGINIA J LANCE JT TEN | 1633 E STATE ROUTE 62 | | | BOONVILLE | IN | 47601 | 9113 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KENNETH W LAU | PO BOX 691907 | | | | SAN ANTONIO | TX | 78269 |
| KENNETH W LEWIS | 1711 WORTHINGTON DR | | | | FORT WAYNE | IN | 46845 | 2387 |
| KENNETH W LITTLEPAGE | PO BX 31191 | | | | CINCINNATI | OH | 45231 | 0191 |
| KENNETH W LONG | 568 MELINDA FERRY RD | | | | ROGERSVILLE | TN | 37857 | 5873 |
| KENNETH W LOOMIS | 8510 MAPLE RD | | | | BRIDGEPORT | MI | 48722 | 9700 |
| KENNETH W LOTT & | FELICIA M LOTT | TRINITY TER | 1600 TEXAS ST APT 2801 | | FORT WORTH | TX | 76102 |
| KENNETH W LYONS | KEN LYONS REVOCABLE TRUST | 3928 EATON DR | | | AMARILLO | TX | 79109 |
| KENNETH W MACFAWN | CGM IRA ROLLOVER CUSTODIAN | 195 ANDOVER ROAD | | | RUMFORD | ME | 04276 | 4002 |
| KENNETH W MARSHALL & | LUAN F MARSHALL JT TEN | 1722 MICHELLE LANE | | | GREENWOOD | IN | 46142 | 1328 |
| KENNETH W MARTER | 2110 12TH ST NW | | | | WASHINGTON | DC | 20009 | 7511 |
| KENNETH W MATTHEWS | BOX 96 | | | | TAYLOR SPRING | IL | 62089 | 0096 |
| KENNETH W MAY IRA | FCC AS CUSTODIAN | 6244 WILDROSE LANE | | | FORT GRATIOT | MI | 48059 | 4314 |
| KENNETH W MC NEIL | 182 AIRPORT LN | | | | CAMERON | SC | 29030 | 8329 |
| KENNETH W MC NELLY | 36493 PARKDALE | | | | LIVONIA | MI | 48150 | 2558 |
| KENNETH W MC NELLY | 36493 PARKDALE | | | | LIVONIA | MI | 48150 |
| KENNETH W MCCLELLAN | 1457 PEACHWOOD DRIVE | | | | FLINT | MI | 48507 | 5632 |
| KENNETH W MCCLELLAN & | COLLEEN L MCCLELLAN JT TEN | 1457 PEACHWOOD DRIVE | | | FLINT | MI | 48507 | 5632 |
| KENNETH W MCHATTIE II | 5703 GLEN ALLEN LANE | | | | HOUSTON | TX | 77069 | 1841 |
| KENNETH W MEAD | 1207 SORRENTO LN | | | | FLINT | MI | 48507 | 4027 |
| KENNETH W MENTZER | 219 S SPRUCE ST | | | | ARTHUR | IL | 61911 | 1435 |
| KENNETH W MIECNIKOWSKI | 2 GLENDON COURT | | | | HUNTINGTON | NY | 11743 | 2819 |
| KENNETH W MITCHELL | 3495 RAINBOW DR | | | | DECATUR | GA | 30034 | 1820 |
| KENNETH W MOEBS | 14770 MULBERRY CT | | | | SHELBY TOWNSHIP | MI | 48315 | 4313 |
| KENNETH W MONTGOMERY | 7807 W SAGINAW HWY | | | | LANSING | MI | 48917 | 8679 |
| KENNETH W MONVILLE | 4659 CLAUDIA DR | | | | WATERFORD | MI | 48328 | 1101 |
| KENNETH W MOORE | 1057 KETTERING | | | | BURTON | MI | 48509 | 2347 |
| KENNETH W MORELAND | 995 DALEEN RD | | | | HAUGHTON | LA | 71037 | 8975 |
| KENNETH W MORRISON & | PHYLLIS J MORRISON JT TEN | 720 E IRVING AVE | | | OSHKOSH | WI | 54901 |
| KENNETH W MOSS | 8448 ANCHOR BAY DR | | | | CLAY | MI | 48001 | 3505 |
| KENNETH W MUNDY | 340 DAVID | | | | SOUTH AMBOY | NJ | 08879 | 1730 |
| KENNETH W MURRISH & | EMMA C MURRISH JT TEN | 633 MEADOW LN | | | ROCHESTER | MI | 48307 |
| KENNETH W MUSBACH TTEE | KENNETH W MUSBACH LIVING | TRUST U/A DTD 9-29-1997 | 415 WESTRICK PL | | KIRKWOOD | MO | 63122 | 4444 |
| KENNETH W MYERS | 218 LEDDY LA | | | | MARBLEHEAD | OH | 43440 | 9598 |
| KENNETH W NICHOLS | 229 DEMAREST DRIVE | | | | INDIANAPOLIS | IN | 46214 | 2931 |
| KENNETH W NOLAND | 26 COBB HILL RD | | | | W SAND LAKE | NY | 12196 | 2208 |
| KENNETH W O'NEILL & | GERTRUDE H O'NEILL | 4065 OAK LN | | | LAFAYETTE HILL | PA | 19444 |
| KENNETH W ODOM | 2327 PONTOON RD | | | | GRANITE CITY | IL | 62040 | 4022 |
| KENNETH W ONEILL | 12100 CO RD 5 | | | | DELTA | OH | 43515 | 9720 |
| KENNETH W OTTO JR | ATTN PURVIN & GERTZ INC | 11307 CHESTNUT WOODS TRL | | | HOUSTON | TX | 77065 | 3354 |
| KENNETH W PAPESH | 486 W FRANCIS ROAD | | | | NEW LENOX | IL | 60451 | 1013 |
| KENNETH W PEEK | 9402 UPPER SNAKE RD | | | | ATHENS | AL | 35614 | 3809 |
| KENNETH W PERDUE | 6008 ARBOR VIEW TERRACE | | | | CHESTER | VA | 23831 | 7768 |
| KENNETH W PERLMAN | 14 ABBOTTS LANE | | | | WESTPORT | CT | 06880 |
| KENNETH W PERRY | 1350 W LOCUST | | | | MIDDLETOWN | IN | 47356 | 1133 |
| KENNETH W PETHERS | 4414 N WASHBURN RD | | | | DAVISON | MI | 48423 | 8006 |
| KENNETH W PETRIE & | KATHLEEN H PETRIE JT TEN | 432 13TH AVE NORTH | | | SOUTH ST PAUL | MN | 55075 | 1938 |
| KENNETH W PHILLIPS | 10328 LAVANO LANE | | | | DALLAS | TX | 75228 | 3237 |
| KENNETH W PROSSER | & DOROTHY B PROSSER JTTEN | 2430 STONEHOUSE COURT | | | NAPA | CA | 94558 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KENNETH W REAM & | GAIL PETERSON | 749 BONITA LOOP | | | | MYRTLE BEACH | SC | 29588 6988 |
| KENNETH W REDMORE | 48 LYNACRES BLVD | | | | | FAYETTEVILLE | NY | 13066 1033 |
| KENNETH W REED | 5580 GLOVERS LAKE RD | PO BOX 103 | | | | ARCADIA | MI | 49613 0103 |
| KENNETH W REHORST, SYBIL W. | REHORST, REED D. REHORST TTEES | FBO: KENNETH W. & SYBIL W. | REHORST TRUST U/A/D 6-8-06 | 12115 S. OAK PARK AVENUE | | PALOS HEIGHTS | IL | 60463 1667 |
| KENNETH W REPPLE JR | 14798 GLEN EDEN DRIVE | | | | | NAPLES | FL | 34110 4610 |
| KENNETH W RICHARDSON AND | DONNA J RICHARDSON JTWROS | HC 31, BOX 946 | | | | HAPPY JACK | AZ | 86024 9708 |
| KENNETH W RIEDEL | 13193 N CENTER RD | | | | | CLIO | MI | 48420 9120 |
| KENNETH W RIGGS R/O IRA | FCC AS CUSTODIAN | 1013 N OKLAHOMA AVE. | | | | CLAREMORE | OK | 74017 6494 |
| KENNETH W ROGOZA & | JOY M ROGOZA | 135 ANDREW ST | | | | TRENTON | NJ | 08610 |
| KENNETH W ROWE  & | MARY LYNN BEALS JT WROS | 1514 JONES PL | | | | PORT HURON | MI | 48060 1988 |
| KENNETH W RUEH AND | CAROLYN A RUEH JTWROS | 203 TIMBERTON DR | | | | HATTIESBURG | MS | 39401 8218 |
| KENNETH W SCARINCE | 301 MAIN ST APT 23F | | | | | SAN FRANCISCO | CA | 94105 |
| KENNETH W SCHAFER | 6304 W WILLOW HWY | | | | | LANSING | MI | 48917 1217 |
| KENNETH W SCHORAH | 1111 FLINT HILL ROAD | | | | | WILMINGTON | DE | 19808 1911 |
| KENNETH W SCHULTZ | 9428 HILE ROAD | | | | | RAVENNA | MI | 49451 9474 |
| KENNETH W SCHULTZ SR & | KAREN J SCHULTZ JT TEN | 9428 HILE RD | | | | RAVENNA | MI | 49451 9474 |
| KENNETH W SEXTON | 8123 E US HIGHWAY 60 | | | | | RUSH | KY | 41168 8811 |
| KENNETH W SHARPLEY | PO BOX 210027 | | | | | AUBURN HILLS | MI | 48321 0027 |
| KENNETH W SHROPSHIRE JR | 102 FIELDCREST DR | | | | | JACKSONVILLE | NC | 28546 9673 |
| KENNETH W SKIVER | 10660 FALLEN LEAF LN | | | | | PORT RICHEY | FL | 34668 3059 |
| KENNETH W SKIVER & | ANNA E SKIVER JT TEN | 10660 FALLENLEAF LN | | | | PORT RICHEY | FL | 34668 3059 |
| KENNETH W SLUTSKY | 825 HIGHVIEW AVE | | | | | MANHATTAN BCH | CA | 90266 5810 |
| KENNETH W SMITH | 2 BLAIR DRIVE | | | | | NORMAL | IL | 61761 3169 |
| KENNETH W SMITH | 41842 COULON | | | | | MT CLEMENS | MI | 48038 2226 |
| KENNETH W SOUTHWICK | CUST JOSHUA M SOUTHWICK | UGMA PA | 1138 VILLANOVA AV | | | SWARTHMORE | PA | 19081 2142 |
| KENNETH W SREBINSKI | 710 16TH | | | | | BAY CITY | MI | 48708 7227 |
| KENNETH W STATEN | 11227 SW 16TH DRIVE | | | | | PORTLAND | OR | 97219 7604 |
| KENNETH W STEELE | 118 OAKLEAF CIR | | | | | MOULTON | AL | 35650 1704 |
| KENNETH W SUMNER JR | 1508 CHARLOTTE RD | | | | | PLAINFIELD | NJ | 07060 1942 |
| KENNETH W SZAFRANSKI | 2017 HOLLOW CIR | | | | | WEST BEND | WI | 53090 1724 |
| KENNETH W TAYLOR | 146 ANSEL RD | | | | | GENEVA | OH | 44041 1314 |
| KENNETH W TERHAAR | 8230 RIDGE STONE AVE SW | | | | | BYRON CENTER | MI | 49315 8482 |
| KENNETH W TRITTON | #11 SPRING PARK LANE | | | | | WICHITA FALLS | TX | 76308 4726 |
| KENNETH W UNTERBERG & | KATHLEEN M UNTERBERG | JT TEN | 311 E 3RD ST | | | HINSDALE | IL | 60521 4222 |
| KENNETH W VEST | 31 LARKSPUR LANE | | | | | HARTSELLE | AL | 35640 4943 |
| KENNETH W VILKIN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 24115 NE 132ND CIR | | | BRUSH PRAIRIE | WA | 98606 |
| KENNETH W VINT | 7528 E 300 S | | | | | KOKOMO | IN | 46902 9395 |
| KENNETH W WALKER | 144 GROVE ST | | | | | LEXINGTON | MA | 02420 1306 |
| KENNETH W WALLACE | 2401 VASSAR COURT | | | | | ARLINGTON | TX | 76015 3202 |
| KENNETH W WALLACE & | DONNA K WALLACE | JT TEN | 521 N BROADVIEW | | | CPE GIRARDEAU | MO | 63701 4311 |
| KENNETH W WARD & | ANNA MAE WARD JT TEN | 1163 PORTSMOUTH DR | | | | MC KEESPORT | PA | 15133 3707 |
| KENNETH W WARD & | ANNA MAE WARD TEN ENT | 1163 PORTSMOUTH DR | | | | PORT VUE | PA | 15133 3707 |
| KENNETH W WELCHER | 13075 E 281ST ST | | | | | ATLANTA | IN | 46031 9719 |
| KENNETH W WESTBROOK | 8260 PINE LAKE DRIVE | | | | | DAVISBURG | MI | 48350 2046 |
| KENNETH W WESTBY | 12715 HIGHDALE ST | | | | | NORWALK | CA | 90650 6816 |
| KENNETH W WILCOX | 2377 OKLAHOMA AVENUE | | | | | ROCHESTER HILLS | MI | 48309 1525 |
| KENNETH W WILLIAMS | 5030 N MECHANISBURG RD | | | | | MIDDLETOWN | IN | 47356 9730 |
| KENNETH W WILLOUGHBY | 305 APRIL WAY | | | | | BOWLING GREEN | KY | 42104 7515 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KENNETH W WINES & | JENNIFER A WINES JT TEN | 811 W GETTYSBURG DR | | | ARLINGTON HTS | IL | 60004 | 3003 |
| KENNETH W WINKLER | 6729 NORTON | | | | TROY | MI | 48098 | 1619 |
| KENNETH W WREGGELSWORTH | 6667 W PRATT RD | | | | DEWITT | MI | 48820 | 7126 |
| KENNETH W YARBROUGH | 16268 S SEYMOUR RD | | | | LINDEN | MI | 48451 | 9736 |
| KENNETH W YERBY & | MERRILL C YERBY | TEN COM | 102 LANTANA COUNT | | BROUSSARD | LA | 70518 | 7618 |
| KENNETH W YOUNGBLOOD | 8217 BAYLOR DR | | | | TYLER | TX | 75703 | 5101 |
| KENNETH W ZIMMERMAN | CUST MADELINE ZIMMERMAN | UTMA MI | 532 RIDGEWAY DR | | ST JOSEPH | MI | 49085 | 1033 |
| KENNETH W ZIMMERMAN | CUST TAYLOR ZIMMERMAN | UTMA MI | 532 RIDGEWAY DR | | ST JOSEPH | MI | 49085 | 1033 |
| KENNETH W ZINTEL & | ANNA ZINTEL JT TEN | 4420 SUNDERLAND PL | | | FLINT | MI | 48507 | 3720 |
| KENNETH W. CONLEY FAMILY TRUST | CAROLE A. CONLEY TTEE | U/A DTD 02/06/2006 | 11369 WILSON MILLS RD. | | CHARDON | OH | 44024 | 9408 |
| KENNETH W. KEOWN IRA | FCC AS CUSTODIAN | 11230 BROOKE N LANCE LN | | | SOUTH JORDAN | UT | 84095 | 4051 |
| KENNETH W. KUMPF | TOD ACCOUNT | 641 OFARRELL ST. #111 | | | SAN FRANCISCO | CA | 94109 | 7420 |
| KENNETH W. MAY TTEE | THE DMM TRUST | F/B/O KENNETH W. MAY | 7567 E. LAKE ST | | BLOSSVALE | NY | 13308 | 2936 |
| KENNETH W. SCOTT | P.O. BOX 671 | | | | FLORENCE | KY | 41022 | 0671 |
| KENNETH W. SNELL, DEC | 2798 HIGHWAY 99 | | | | MURFREESBORO | TN | 37128 | 5022 |
| KENNETH WADE MARLOW & | NORENE M. MARLOW | 1315 RANCHWOOD DRIVE | | | CLEARWATER | FL | 33764 | |
| KENNETH WAIBEL & | BEVERLY WAIBEL JT TEN | 5371 ROYAL OAKS DRIVE | | | OROVILLE | CA | 95966 | 3837 |
| KENNETH WALKER | 3336 RUCKLE | | | | INDIANAPOLIS | IN | 46205 | 3842 |
| KENNETH WALKER | 430 CHESTNUTLAND RD | | | | NEW MILFORD | CT | 06776 | 2255 |
| KENNETH WALTER HOFMANN | 1320 NORTH ALEXANDER | | | | ROYAL OAK | MI | 48067 | |
| KENNETH WALTER WOODHURST & | CAROL ANN WOODHURST | 4284 FAIRWAY LANE | | | JACKSON | MI | 49201 | |
| KENNETH WALTERS & | TONI S WALTERS JT WROS | 1701 CHATHAM DR | | | TROY | MI | 48084 | 1482 |
| KENNETH WANGLER | 1855 N 22 ST | | | | BISMARCK | ND | 58501 | |
| KENNETH WARD HOUSE | PO BOX 304 | | | | RICHFLD SPGS | NY | 13439 | 0304 |
| KENNETH WASHINGTON | 329 MILTON STREET | | | | CINCINNATI | OH | 45202 | |
| KENNETH WATERS | 16 PINE GLEN DR. | | | | ERIAL | NJ | 08081 | |
| KENNETH WATKINS IRA | FCC AS CUSTODIAN | 8 MEADOW ST | | | SENECA FALLS | NY | 13148 | |
| KENNETH WAY | 912 SEMINOLE RD | | | | MUSKEGON | MI | 49441 | 4342 |
| KENNETH WAYNE BASS & | DIANE E BASS | 3910 S. 4200 W. | | | WEST HAVEN | UT | 84401 | |
| KENNETH WAYNE CAMPER | 7455 OLD BAINBRIDGE RD | | | | TALLAHASSEE | FL | 32303 | 8224 |
| KENNETH WAYNE CONLEY | 616 WOODLAND VIEW DRIVE | | | | CINCINNATI | OH | 45244 | 1046 |
| KENNETH WAYNE HOLT | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 2204 WESTLAKE DR | | PLANO | TX | 75075 | |
| KENNETH WAYNE ROBBINS | CHARLES SCHWAB & CO INC.CUST | PO BOX 10074 | | | CASA GRANDE | AZ | 85230 | |
| KENNETH WAYNE VEAL | CHARLES SCHWAB & CO INC CUST | 112 HILLVALE RD | | | MC MINNVILLE | TN | 37110 | |
| KENNETH WEBER | CGM IRA ROLLOVER CUSTODIAN | 6418 SUGAR TREE DRIVE | | | INDEPENDENCE | KY | 41051 | 9393 |
| KENNETH WEDDELL & | PAMELA WEDDELL JT TEN | 214 EAST AVE | | | FREMONT | MI | 49412 | 1638 |
| KENNETH WEIR | NANCY WEIR | 12122 SE SKYLINE DR | | | SANTA ANA | CA | 92705 | 3150 |
| KENNETH WELLNER AND | JOANN G. WELLNER JTWROS | 1065 SEAHAVEN DR. | | | MAMARONECK | NY | 10543 | 4719 |
| KENNETH WESLEY ROBERTS | THE ROBERTS REVOCABLE LIVING T | PO BOX 961 | | | REEDLEY | CA | 93654 | |
| KENNETH WEST | 3225 WESTPHALL COURT | | | | DULUTH | GA | 30096 | |
| KENNETH WESTER | 3050 COBB PKWY | APT 6121 | | | KENNESAW | GA | 30152 | |
| KENNETH WESTERLAGE | 3605 SCRANTON DR | | | | FORT WORTH | TX | 76118 | |
| KENNETH WESTFALL | CHARLES SCHWAB & CO INC CUST | 864 16TH ST | | | LAFAYETTE | OR | 97127 | |
| KENNETH WESTRAN | 69SPRING ST. | | | | WINDSOR LOCKS | CT | 06096 | |
| KENNETH WETZEL | 5815 GLEN ORA DR. | | | | BETHEL PARK | PA | 15102 | |
| KENNETH WHITE | 31 RANCHITA WAY | | | | CHICO | CA | 95928 | 4841 |
| KENNETH WHITFIELD | 6237 W CO RD 850S | | | | KNIGHTSTOWN | IN | 46148 | 9388 |
| KENNETH WICKS AND | CAROL WENK JTWROS | 731 CLARK STREET | | | WESTFIELD | NJ | 07090 | 3914 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KENNETH WIGFALL | 818 ELM FOREST DRIVE | | | | MINNEOLA | FL | 34715 |
| KENNETH WILDER | 828 AMBER PLACE | | | | ATLANTA | GA | 30331 | 3416 |
| KENNETH WILLEY & | BEVERLEY M WILLEY JT TEN | 64 WILLEY RD | | | COLEBROOK | NH | 03576 | 3326 |
| KENNETH WILLIAM BOARD JR | 912 RIVERVIEW TER | | | | ST MICHAELS | MD | 21663 | 2950 |
| KENNETH WILLIAM BUNZEL & | DAWN ELLA BUNZEL | JT TEN | 2851 N E 183RD ST., | #1411 E | AVENTURA | FL | 33160 | 2142 |
| KENNETH WILLIAM COMSTOCK | 10011 ROSCOE BLVD | | | | SUN VALLEY | CA | 91352 |
| KENNETH WILLIAM EDWARDS | CHARLES SCHWAB & CO INC CUST | 14632 SUNDEW LN | | | STERLING HEIGHTS | MI | 48312 |
| KENNETH WILLIAM HILTENBRAND | 42 ARISTO TERRACE | | | | ARCADE | NY | 14009 |
| KENNETH WILLIAM KRENKEL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 14031 IROQUOIS WOODS DR | | FENTON | MI | 48430 |
| KENNETH WILLIAMS | 124 TENNESSEE WALKER WAY | | | | SAINT PETERS | MO | 63376 |
| KENNETH WILLIAMS AND | DEANNE WILLIAMS JTWROS | PO BOX 433 | | | VEGA | TX | 79092 | 0433 |
| KENNETH WILLIS JR | 5502 KING RICHARD DR | | | | SAN ANTONIO | TX | 78229 |
| KENNETH WILLIS JR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5502 KING RICHARD DR | | SAN ANTONIO | TX | 78229 |
| KENNETH WILSON | 20511 KINGS HIGHWAY | | | | WARRENSVILLE HGTS | OH | 44122 | 6323 |
| KENNETH WILSON FLETCHER | 10324 ANDREA LN | | | | LA PLATA | MD | 20646 | 4003 |
| KENNETH WINDT | 237 COOK STREET | | | | HUNTINGTON STATION | NY | 11746 |
| KENNETH WINES & | SHIRLEY WINES | JT TEN | 2610 WEST ST. | | FALLS CHURCH | VA | 22046 | 2706 |
| KENNETH WITHERS | CGM ROTH IRA CUSTODIAN | 5413 E GARRICK DR. | | | ANAHEIM HILLS | CA | 92807 | 3108 |
| KENNETH WLODARSKI | 1536 CHELMSFORD RD | | | | MAYFIELD HTS | OH | 44124 | 3312 |
| KENNETH WOLFF | 47201 PINECREST | | | | UTICA | MI | 48317 | 2849 |
| KENNETH WONG | 1016 SOUTH WAYNE STREET #302 | | | | ARLINGTON | VA | 22204 | 4435 |
| KENNETH WONG | 437 12TH AVENUE | | | | SAN FRANCISCO | CA | 94118 |
| KENNETH WRIGHT | 15 SLESSOR AVE WEST KIRBY | WIRRAL MERSEYSIDE | UNITED KINGDOMCH48 | UNITED KINGDOM | | | |
| KENNETH Y TANAKA | 3609 REPOSO WAY | | | | BELMONT | CA | 94002 |
| KENNETH YARWICK | 1459 SPRINGWOOD TRACE S E | | | | WARREN | OH | 44484 | 3145 |
| KENNETH YARWICK & | CAROL A YARWICK JT TEN | 1459 SPRINGWOOD TRACE S E | | | WARREN | OH | 44484 | 3145 |
| KENNETH YERKES | 2029 BROWNSVILLE ROAD | | | | LANGHORNE | PA | 19053 | 3532 |
| KENNETH YORK & | WANDA YORK JT TEN | 321 7TH & YEARLING | | | LILBOURN | MO | 63862 |
| KENNETH YOST | 333 CHERRY STREET | | | | GREENEVILLE | TN | 37745 |
| KENNETH YOUNG & | JOLAN YOUNG JT TEN | 2420 186TH PL | | | LANSING | IL | 60438 | 4114 |
| KENNETH YUDMAN | 20 EVERLY ST | | | | OLDBRIDGE | NJ | 08857 | 2508 |
| KENNETH YUEN & | FU YUEN YUEN | 2069 SAN JOSE AVE | | | SAN FRANCISCO | CA | 94112 |
| KENNETH ZALETAL | 6227 MAGNOLIA | | | | MENTOR | OH | 44060 | 3133 |
| KENNETH ZALUSKY | 3357 NORTHAMPTON CT | | | | DEARBORN | MI | 48124 |
| KENNETH ZARECOR AS GUARDIAN FOR | HEATHER ZARECOR | 672 MARSHALL CT | | | GRAND JUNCTION | CO | 81506 |
| KENNETH ZEEB & | JOANN ZEEB JTTEN | 5310 EARHART | | | ANN ARBOR | MI | 48105 | 9417 |
| KENNETH ZERAFA | CHARLES SCHWAB & CO INC.CUST | 30300 FOREST DR | | | FRANKLIN | MI | 48025 |
| KENNETH ZERAFA & | GORICA ZERAFA | 30300 FOREST DR | | | FRANKLIN | MI | 48025 |
| KENNETH ZUDYCKI | CGM IRA ROLLOVER CUSTODIAN | 6605 E. CASA DELEON LANE | | | GOLD CANYON | AZ | 85218 |
| KENNETTE E WELLS | 6904 RALEIGH AVENUE | | | | LAS VEGAS | NV | 89108 | 5420 |
| KENNEY GOODMAN | 245 GOODMAN LN | | | | ELIZABETHTOWN | KY | 42701 | 8726 |
| KENNEY LYNCH | 403DAVID DAVIS | | | | MC GREGOR | TX | 76657 |
| KENNEY STANTON | 15465 NORTHLAWN | | | | DETROIT | MI | 48238 | 1151 |
| KENNIE KINMAN LEE | 193 SHANIKO CMN | | | | FREMONT | CA | 94539 |
| KENNIE RIFFEY | 2911 TAZEWELL PIKE # 293 | | | | KNOXVILLE | TN | 37918 |
| KENNIE RIFFEY | CHARLES SCHWAB & CO INC CUST | 2911 TAZEWELL PIKE # 293 | | | KNOXVILLE | TN | 37918 |
| KENNIETH F THOMPSON | 9814 GREEN APPLE TURN | | | | UPPER MARLBORO | MD | 20772 | 4425 |
| KENNIETH R MYSINGER | 962 BERRY | | | | TOLEDO | OH | 43605 | 3044 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KENNITH C STUHLSATZ TTEE | MICHAEL STUHLSATZ TTEE | U/W CLARENCE M STUHLSATZ | TESTAMENTARY TRUST | P O BOX 56 | GARDEN PLAIN | KS | 67050 |
| KENNITH CHISM (ROTH IRA) | FCC AS CUSTODIAN | 6554 HIGHWAY 62 W | | | GASSVILLE | AR | 72635 8619 |
| KENNITH D RICHARDSON | 1472 BEXLEY DR | | | | YOUNGSTOWN | OH | 44515 3836 |
| KENNITH E SINGLETON | 10701 E 65TH TER | | | | KANSAS CITY | MO | 64133 |
| KENNITH G CROFT | 5131 TWINWOOD AVE | | | | MEMPHIS | TN | 38134 5231 |
| KENNITH H PULIS (SEP IRA) | FCC AS CUSTODIAN | 603 HONEY DR | | | LONGVIEW | TX | 75605 6171 |
| KENNITH J TIMMER | CUST MARK P TIMMER UGMA MI | 3635 LEONARD N W | | | GRAND RAPIDS | MI | 49544 3621 |
| KENNITH J YORK | 20546 COUNTY ROAD 41 | | | | ADDISON | AL | 35540 2856 |
| KENNITH JOHNSON | 139 HARTWOOD CIRCLE | | | | COLUMBIA | SC | 29212 |
| KENNITH L QUESENBERRY & | LAURA L QUESENBERRY | 693 SOUTHWOOD RD | | | HOCKESSIN | DE | 19707 |
| KENNITH L SCOTT | 2247 EMERALDWOOD TRL | | | | FLUSHING | MI | 48433 3517 |
| KENNITH M O'HALLORAN SR | & JANET A O'HALLORAN | JT TEN | TOD ACCOUNT | 9382 E MAIN | GALESBURG | MI | 49053 8747 |
| KENNITH MARTIN | 1311 GOLFVIEW DR | | | | NORTH MYRTLE BEACH | SC | 29582 2611 |
| KENNITH THOMAS | 6 GRAMERCY LANE | | | | WILLINGBORO | NJ | 08046 |
| KENNITH W BYERS | 1448 IRENE | | | | LANCASTER | TX | 75134 3125 |
| KENNITH W HARKINS SR & | ALICE HARKINS | JT TEN | TOD ACCOUNT | 110 BIGELOW ST. | LOWELL | MA | 01852 5103 |
| KENNON M DICKSON HUDSON | 403 DE SOTO DR | | | | LOS GATOS | CA | 95032 |
| KENNON M DICKSON HUDSON | KENNON M.D.HUDSON TRUST | 15111 KARL AVENUE | | | MONTE SERENO | CA | 95030 |
| KENNTEH ASHKETTLE | 292 ELLIS RD. | | | | BLOUNTVILLE | TN | 37617 |
| KENNTH B RUELLO SR & | SHIRLEY RUELLO TEN COM | 850 LAKESHORE PKWY | | | NEW ORLEANS | LA | 70124 3618 |
| KENNTH CRYAN | 8146 ASHORN LN | | | | SEALY | TX | 77474 |
| **KENNY A MCINTYRE** | 2801 LIATRIS LANE | | | | CHARLOTTE | NC | 28213 9263 |
| KENNY B DOYAL | 7220 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129 9313 |
| KENNY BLACKMON | 1300 3RD AVE S | SUITE 111 | | | BIRMINGHAM | AL | 35233 |
| KENNY BUI | 1938 VAN NESS ST | | | | SAN PABLO | CA | 94806 |
| KENNY D JOHNSON | 363 (OLEE) FARM RD | | | | BEDFORD | IN | 47421 9471 |
| KENNY D. BREEDING | NORMA BREEDING TTEE | U/A/D 01-13-2006 | FBO MATTHEW W. BREEDING TRUST | 10922 GARRISON ROAD | LITTLE ROCK | AR | 72223 9795 |
| KENNY DAVIS | 12829 TIERRA AYALA | | | | EL PASO | TX | 79938 |
| KENNY E LAWSON | 2460 UNION AVE SE | | | | MINERVA | OH | 44657 8523 |
| KENNY EDWARD | PO BOX 23763 | | | | DETROIT | MI | 48223 0763 |
| KENNY G GESELMAN | 9848 BEAHAN RD | | | | MUIR | MI | 48860 9600 |
| KENNY GHIGLIONE | 6136 ALASKA | | | | ST LOUIS | MO | 63111 2332 |
| KENNY HALL | CGM SEP IRA CUSTODIAN | P.O. BOX 608 | | | LAKESIDE | CA | 92040 0608 |
| KENNY J BACHAND | RT 1 BOX 26 | | | | HASTINGS | OK | 73548 9610 |
| KENNY J BACHAND & | EARL A BACHAND JT TEN | ROUTE 1 BOX 26 | | | HASTINGS | OK | 73548 9612 |
| KENNY J PANDUREN | 3649 MAHLON MOORE RD | | | | SPRING HILL | TN | 37174 2131 |
| KENNY JOE ACF | CONNOR A JOE U/CA/UTMA | 1337 N KROEGER | | | FULLERTON | CA | 92831 1913 |
| KENNY JOON LEE | 3180 CRESCENT AVE | | | | MARINA | CA | 93933 |
| KENNY KELAREK & | JENNIFER B KELAREK | 507 ROYAL VIEW RD | | | SALADO | TX | 76571 |
| KENNY KOTALIK | 4301 BAY POINT ROAD | | | | MIAMI | FL | 33137 3309 |
| KENNY KUO-CHANG CHIN & | HSIN-HUI CHIU | 1248 S DIAMOND BAR BLVD UNIT B | | | DIAMOND BAR | CA | 91765 |
| KENNY L LONGMIRE | & SUSAN G LONGMIRE JTWROS | 1365 DALLMANN LANE | | | SHAWANO | WI | 54166 |
| KENNY L REPKO | 1734 THEATRE STREET | | | | LATROBE | PA | 15650 9011 |
| KENNY L STRADWICK | 2602 E SECOND ST | | | | FLINT | MI | 48503 2236 |
| KENNY LEBRON | 8241 W WELDON AVE | | | | PHX | AZ | 85033 |
| KENNY LEJEUNE | 600 LEISURE FIELD DR | | | | BROUSSARD | LA | 70518 |
| KENNY LEWIS | 810 BROOK AVE | | | | UNION BEACH | NJ | 07735 |
| KENNY MCLAURIN | 3056 BAYWOOD RD | | | | FAYETTEVILLE | NC | 28312 8328 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KENNY MILTON | 284 US 158 BYPASS | | | HENDERSON | NC | 27536 |
| KENNY NGUYEN | 2 COASTAL DR | | | BERLIN | MD | 21811 | 9617 |
| KENNY OLIVA | 4524 ELWOOD AVE | | | PALMDALE | CA | 93552 |
| KENNY R JOE | CGM IRA CUSTODIAN | 1337 N. KROEGER | | FULLERTON | CA | 92831 | 1913 |
| KENNY R JOE | CGM ROTH CONVERSION IRA CUST | 1337 N KROEGER | | FULLERTON | CA | 92831 | 1913 |
| KENNY R LUPARDUS | 16156 WALDEN POND LANE | | | CHESTERFIELD | MO | 63005 | 4772 |
| KENNY R OLLIS | 981 SOMERVILLE-JACKSON | | | SOMERVILLE | OH | 45064 | 9401 |
| KENNY R RATLIFF | 1412 NASH | | | YPSILANTI | MI | 48198 | 6211 |
| KENNY R WILLIAMS | 339 PLACID CT | | | XENIA | OH | 45385 | 4895 |
| KENNY T GARRISON | 1920 CO RD 29 | | | MOUNT HOPE | AL | 35651 | 9658 |
| KENNY TAVERAS | 3509 WOODLEAF DR | | | SHREVEPORT | LA | 71118 | 3611 |
| KENNY TRANDEM | 33469 180TH AVE S.E. | | | MENTOR | MN | 56736 |
| KENNY TRIBOLET | 3400 N. GOPHER DR. | | | CHINO VALLEY | AZ | 86323 |
| KENNY W RODENBERG | 5 EAST CLAY | | | CARROLLTON | MO | 64633 | 1610 |
| KENNY W SHOCK | 4006 HAVEN PLACE | | | ANDERSON | IN | 46011 | 5006 |
| KENNY W SHOCK & | SYLVIA B SHOCK JT TEN | 4006 HAVEN PL | | ANDERSON | IN | 46011 | 5006 |
| KENNY W THOMPSON | 605 MAPLE LN | | | BROWNSBURG | IN | 46112 | 1443 |
| KENNY WONG & | GERALDINE WONG | 6948 N ROWELL AVE | | FRESNO | CA | 93710 |
| KENNY Y LAU & | HUNG KWAN LAU | 3255 TURLOCK DR | | COSTA MESA | CA | 92626 |
| KENNYE F MCQUOWN | 1449 PEIFFERS LANE | | | HARRISBURG | PA | 17113 | 1018 |
| KENRIC C YUKNER & | VALERIE A YUKNER JT TEN | 495 MAXINE DR | | BEAVER FALLS | PA | 15010 | 5145 |
| KENRIC WONG | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 2345 FILBERT ST # 102 | SAN FRANCISCO | CA | 94123 |
| KENRICH L DAWKINS | 557 S 7TH AVE | | | MT VERNON | NY | 10550 | 4414 |
| KENRICK A BRAMWELL | PO BOX 710113 | LAGUARDIA STATION | | FLUSHING | NY | 11371 | 0113 |
| KENSLEY S STEWART | 9350 SHARTEL DR | | | SHREVEPORT | LA | 71118 | 3345 |
| KENT A BENSON & | ROSALYN D BENSON JT TEN | 2803 S 28TH PL | APT 10 | ROGERS | AR | 72758 | 4703 |
| KENT A BROWN | 1713 KINGSBURY DR | | | ST MARYS | OH | 45885 | 1343 |
| KENT A DOEREN CUSTODIAN | FBO JONATHAN F DOEREN | UGMA FL UNTIL AGE 18 | 183 RIVERA AVENUE | RYL PALM BCH | FL | 33411 | 1005 |
| KENT A DOTSON | 1805 N HOWARD | | | INDEPENDENCE | MO | 64050 | 2113 |
| KENT A FARRELL | 280 VILLAGE LANE | | | ROCHESTER | NY | 14610 | 3044 |
| KENT A FORBES & | AMY M FORBES JTWROS | 20166 HAWTHORN DR | | GRANGER | IA | 50109 | 5532 |
| KENT A HAUSAUER | 4641 FIDDLE | | | WATERFORD | MI | 48328 | 2117 |
| KENT A JAHNS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | N 2250 HIGHWAY B | MARKESAN | WI | 53946 |
| KENT A JUSTUS | 8200 W ADALINE ST | | | YORKTOWN | IN | 47396 | 1463 |
| KENT A KIESEY | 431 OAKDALE AVE APT 9A | | | CHICAGO | IL | 60057 | 5958 |
| KENT A KNEBELKAMP | 1048 CEDAR LN | | | NORTHBROOK | IL | 60062 | 3542 |
| KENT A LOVELADY | CHARLES SCHWAB & CO INC CUST | 12301 ZELZAH | | GRANADA HILLS | CA | 91344 |
| KENT A MAYSTRICK & | DAWN L MAYSTRICK JT TEN | PO BOX 127 | | SPRINGFIELD | NE | 68059 | 0127 |
| KENT A MAYSTRICK & | JAN L MAYSTRICK JT TEN | PO BOX 127 | | SPRINGFIELD | NE | 68059 | 0127 |
| KENT A MAYSTRICK & | JOAN E MAYSTRICK JT TEN | PO BOX 127 | | SPRINGFIELD | NE | 68059 | 0127 |
| KENT A MILLER | 1372 ARTHURS CT | | | PINCKNEY | MI | 48169 | 9077 |
| KENT A RYAN | PO BOX 8279 | | | CINCINNATI | OH | 45208 | 0279 |
| KENT A SCHNEIDER IRA | FCC AS CUSTODIAN | 9790 MISTY COVE LANE | | GAINSVILLE | GA | 30506 | 5894 |
| KENT A SEELIG | 85 BELVEDERE DR | | | SYOSSET | NY | 11791 |
| KENT A STEHLIK | PO BOX 1744 | | | DODGE CITY | KS | 67801 | 1744 |
| KENT A STOCKSLAGER | 1748 LAKESHORE DRIVE | | | TROY | OH | 45373 | 8716 |
| KENT A WOMACK | 810 NORTHWOOD AVE | | | FORT DODGE | IA | 50501 | 2633 |
| KENT A. KING SEP IRA | FCC AS CUSTODIAN | 3402 AVE I | | KEARNEY | NE | 68847 | 3211 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KENT A. VAUGHN SIMPLE IRA | FCC AS CUSTODIAN | 534 MUNRO AVE | | | RIFLE | CO | 81650 | 2938 |
| KENT ADAMS | 715 SE 22ND AVE | | | | OCALA | FL | 34471 | 2667 |
| KENT ADAMS CICHON | 320 SE 3RD ST APT D11 | | | | GAINESVILLE | FL | 32601 |
| KENT ALAN JOHNSON | 627 CHURCH ST | | | | SOUTH HAVEN | MI | 49090 | 1403 |
| KENT ALAN SHIVELY | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD | 4011 HERMITAGE LN | | KOKOMO | IN | 46902 |
| KENT ALLAN COLWELL | CHARLES SCHWAB & CO INC CUST | 376 S VINE ST | | | DENVER | CO | 80209 |
| KENT ALVAH MAXFIELD | CHARLES SCHWAB & CO INC CUST | 6310 DUNAWAY CT | | | MC LEAN | VA | 22101 |
| KENT B AKIN | CUST BRADLEY H AKIN | UTMA | 43680 MIDDLE RIDGE RD | | LORAIN | OH | 44053 | 3908 |
| KENT B CHERRY | 4180 N OAK | | | | DAVISION | MI | 48423 | 9301 |
| KENT B LITTLETON | PO BOX 233 | | | | GUALALA | CA | 95445 |
| KENT BERGHUIS | 1402 2ND AVE CIRCLE NE | | | | KASSON | MN | 55944 |
| KENT BURGESS MAURER | 5906 HIGHLAND HILLS LN | | | | COLLEYVILLE | TX | 76034 | 5736 |
| KENT C NORDLAND | 1309 W LAKESHORE DR | | | | LAKE ELSINORE | CA | 92530 | 3243 |
| KENT C SAEMANN | 808 GREENTRREE RD | | | | KOHLER | WI | 53044 | 1414 |
| KENT C SCHLIENGER & | MRS VERNELL M SCHLIENGER JT TEN | 1854 LUDINGTON AVE | | | WAUWATOSA | WI | 53226 | 2839 |
| KENT CAREATHERS | 33010 WAKEFIELD COURT | | | | FULSHEAR | TX | 77441 | 4220 |
| KENT CARTER | 169 MEADOWBROOK DR | | | | BETHEL PARK | PA | 15102 |
| KENT CHARLES THOMPSON | STE 1550 | 530 B ST | | | SAN DIEGO | CA | 92101 | 4493 |
| KENT CHRISTIAN | 2110E HILLCREST DR | | | | THOUSAND OAKS | CA | 91362 | 2623 |
| KENT COLLIER | 3394 HOLLISTER RD | | | | CLEVELAND HTS | OH | 44118 | 1326 |
| KENT COX | 25147 AMBERLEY WAY | | | | VALENCIA | CA | 91355 |
| KENT CRUMLEY | 540 OLLIE LN. | | | | HENDERSON | TN | 38340 |
| KENT CULLERS | 312 SMITH CREEK ROAD | | | | NEW MARKET | VA | 22844 |
| KENT CURTIS | 3863 META LAKE RD. | | | | EAGLE RIVER | WI | 54521 |
| KENT D BLAKELOCK | 5126 TOWNLINE RD | | | | SANBORN | NY | 14132 | 9304 |
| KENT D BLAKELOCK | 5126 TOWNLINE ROAD | | | | SANBORN | NY | 14132 | 9304 |
| KENT D DREIBELBIS | CHARLES SCHWAB & CO INC CUST | 2109 CASTLETON CT | PO BOX 603 | | ALLENWOOD | NJ | 08720 |
| KENT D FROST | 1700 N SUGAR CREEK TRL | | | | GREENFIELD | IN | 46140 | 8752 |
| KENT D GRASS | CHARLES SCHWAB & CO INC CUST | 1907 S NYSSA PL | | | BROKEN ARROW | OK | 74012 |
| KENT D HERZER | CHARLES SCHWAB & CO INC CUST | 61-68 78TH ST | | | MIDDLE VILLAGE | NY | 11379 |
| KENT D KINKADE & | JILL K KINKADE | 11005 CLAYWOOD DR | | | AUSTIN | TX | 78753 |
| KENT D MACE II & KATHLEEN DOREEN | CUDEBACK SUCC TTEES O/T ESTHER | ESTELLA REED TRUST DTD 8/19/97 | 3002 EL DORADO ST | | TORRANCE | CA | 90503 | 5916 |
| KENT D MILLER | 1647 CHARLES ST | | | | LA CROSSE | WI | 54603 | 2197 |
| KENT D MILLER | 8650 S OCEAN DR APT 306 | | | | JENSEN BEACH | FL | 34957 | 2152 |
| KENT D NOYES IRA | FCC AS CUSTODIAN | 11372 NW 72ND TERRACE | | | DORAL | FL | 33178 | 2858 |
| KENT D RYLEE & | AMY G RYLEE | JT TEN | 2712 GREEN ACRES ROAD | | ROGERS | AR | 72758 | 9141 |
| KENT D WIELAND | 4210 TILGHMAN ST | | | | ALLENTOWN | PA | 18104 | 4430 |
| KENT D WORLEY & | KATHY F WORLEY JT TEN | 3570 E REMINGTON DR | | | HIGLEY | AZ | 85297 | 7748 |
| KENT DAEKE | 3516 KAPALUA WAY | | | | RALEIGH | NC | 27610 |
| KENT DAVENPORT & | BELINDA DAVENPORT JT TEN | 58 BRADYLL RD | | | WESTON | MA | 02493 | 1711 |
| KENT DAVID TAYLOR | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1730 COLUMBINE AVE | | BOULDER | CO | 80302 |
| KENT DAVID VICKERY | 145 SUN VALLEY DR | | | | WOODLAND PARK | CO | 80863 | 9076 |
| KENT DEAN TALBERT | 116 JAMES DR SW | | | | VIENNA | VA | 22180 | 6712 |
| KENT DLUGOKENSKI | 7235 CAMINO COLEGIO | | | | ROHNERT PARK | CA | 94928 |
| KENT DOUGLAS REDDING | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3774 S NIAGARA WAY | | DENVER | CO | 80237 |
| KENT DOWNEY | 460 WOODCREEK CT | | | | COMMERCE TWP | MI | 48390 | 1278 |
| KENT DUNLAP | 2201 SANTIAGO DRIVE | | | | NEWPORT BEACH | CA | 92660 |
| KENT E BECCUE | 1020 CUTTER ST | | | | HENDERSON | NV | 89015 | 3112 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KENT E BESLEY | & D'ANN L BESLEY JTWROS | 2800 CALIFORNIA LN | | | ARLINGTON | TX | 76015 | |
| KENT E CRAMM | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2320 E 1100TH ST | | MENDON | IL | 62351 | |
| KENT E CRIPPIN SUCC. TTEE | FBO KENNETH R SKILES TRUST | U/A/D 10/17/84 | 8605 MOHAWK | | LEAWOOD | KS | 66206 | 1450 |
| KENT E ENDACOTT & | DOROTHY P ENDACOTT JT TEN | 7935 CHENEY RIDGE RD | | | LINCOLN | NE | 68516 | 3874 |
| KENT E GENIN TTEE | KENT E GENIN TRUST U/A | DTD 04/13/1999 | 1449 W ADDISON STREET | | CHICAGO | IL | 60613 | 3729 |
| KENT E GREWE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 730 BUR OAK CT W | | LAFAYETTE | IN | 47905 | |
| KENT E HOFLER | PO BOX 321 | | | | WHITE HALL | VA | 22987 | 0321 |
| KENT E MILLER | 819 EAST PARKWOOD | | | | SIDNEY | OH | 45365 | 1976 |
| KENT E ROEDIGER | 600 DOVE WAY | | | | ROSEVILLE | CA | 95661 | |
| KENT E TAYLOR | 285 RIDGEFIELD RD | | | | ENDICOTT | NY | 13760 | 4227 |
| KENT E UTTER III | 9205 THORNRIDGE | | | | GRAND BLANC | MI | 48439 | 8950 |
| KENT E VANTHUL | & WANDA M VANTHUL JTTEN | 434 S 6TH ST | | | CEDAR GROVE | WI | 53013 | |
| KENT E WILSON | CHARLES SCHWAB & CO INC CUST | 2035 S. DEARING RD | | | SPRING ARBOR | MI | 49283 | |
| KENT EARS NOSE AND THROAT | PENSION PLAN DTD 8-31-81 | ATTN JOANN D MACMILLAN MD | 50 ADIRONDACK DRIVE | | E GREENWICH | RI | 02818 | 1510 |
| KENT ERNEST ANDERSON | 1815 LAKE SHORE DRIVE | | | | ESCANABA | MI | 49829 | 2021 |
| KENT F EMERSON | 4296 TOMER ROAD | | | | ADRIAN | MI | 49221 | 9730 |
| KENT F HARMESON | 204 GEORGIA | | | | SHERIDAN | IN | 46069 | 1131 |
| KENT FOO | CHARLES SCHWAB & CO INC CUST | 225  E 106TH ST  #13F | | | NEW YORK | NY | 10029 | |
| KENT FOREMAN | CHRISTINE FOREMAN JT TEN | PO BOX 155 | | | TIPTON | CA | 93272 | 0155 |
| KENT FULLENWEIDER & | ANGELA DENISE MCCLEARY | 223 LANSBROOKE LANE | | | APEX | NC | 27502 | |
| KENT G FREY & | KELLY L FREY JT TEN | 1206 PARADISE DR | | | HIGHLAND | IL | 62249 | 2319 |
| KENT G KNUTSON | BOX 1092 | | | | MOORHEAD | MN | 56561 | 1092 |
| KENT G MCKERNON | 31 NORTHWOODS RD | | | | LAKE LUZERNE | NY | 12846 | 3121 |
| KENT G TAFT | 29 SEAGRAVE ST | | | | UXBRIDGE | MA | 01569 | 2426 |
| KENT GABEL | PO BOX 9 | | | | SUDAN | TX | 79371 | 0009 |
| KENT GARDNER | 2101 RUNNYMEDE LN | APT 323 | | | CHARLOTTE | NC | 28209 | 3396 |
| KENT GARDNER | 6312 CLUB LAKE CT | | | | DALLAS | TX | 75214 | 5603 |
| KENT GORDON TREWICK & | SUSAN CLARE TREWICK | 9525 HANDLEY CT | | | ORLANDO | FL | 32817 | |
| KENT H BOYSEN | & JULIA F BOYSEN JTTEN | 1328 75TH STREET NW | | | ROCHESTER | MN | 55901 | |
| KENT H HUGHES AND | STEPHANIE HUGHES JTWROS | 713 GRANDVIEW DRIVE | | | ALEXANDRIA | VA | 22305 | 1208 |
| KENT H STARKE | 10438 OWEN DR | | | | ORLAND PARK | IL | 60467 | 8422 |
| KENT H WHISLER & | BONNIE S HASTINGS | 900 SW ROBINSON AVE APT 1111 | | | TOPEKA | KS | 66606 | |
| KENT HALLANDER | 149 CHESTNUT DRIVE | | | | WAYNE | NJ | 07470 | 5603 |
| KENT HALLIBURTON | 1297 SANFORD ROAD | | | | RIPLEY | TN | 38063 | 7983 |
| KENT HARTMANN | 475 LARSON RD | | | | SILVER CREEK | WA | 98585 | |
| KENT HASSELBLAD | 11910 WEST VALLEY RD | | | | GALENA | IL | 61036 | |
| KENT HENDERSON | CUST TIMOTHY SCOTT HENDERSON | UGMA TX | 2523 WALNUT HILL CIRCLE #1115 | | ARLINGTON | TX | 76006 | 5147 |
| KENT HILL GRAHAM | 465 SHEFFIELD DR | | | | WINSTON SALEM | NC | 27104 | 2048 |
| KENT HINER & | LORNA HINER JTTEN | 160 ISLAND GROVE DRIVE | | | MERRITT IS | FL | 32952 | 6226 |
| KENT HINER (SEP IRA) | FCC AS CUSTODIAN | 160 ISLAND GROVE DRIVE | | | MERRITT IS | FL | 32952 | 6226 |
| KENT HINER CUST | CARSON D HINER UND FL | TRANSFERS TO MINORS ACT | 160 ISLAND GROVE DRIVE | | MERRITT ISLAND | FL | 32952 | |
| KENT HINER CUST | CHANCE H HINER UND FL | TRANSFERS TO MIN ACT | 160 ISLAND GROVE DRIVE | | MERRITT ISLAND | FL | 32952 | |
| KENT HINER IRA | FCC AS CUSTODIAN | 160 ISLAND GROVE DRIVE | | | MERRITT ISLAND | FL | 32952 | |
| KENT HUNT | 6304 LOLA DR NE | | | | ALBUQUERQUE | NM | 87109 | |
| KENT I PHILLIPS | 2206 SYCAMORE HILLS DRIVE | | | | FORT WAYNE | IN | 46814 | 9305 |
| KENT J CARSON BENE IRA | THEO C CARSON (DECD) | FCC AS CUSTODIAN | 4031 LAIRD AVE | | KALAMZOO | MI | 49008 | |
| KENT J CREDIT | PO BOX 258 | | | | MINA | NV | 89422 | |
| KENT J FREDERICK & | PHYLLIS F FREDERICK JT TEN | 9 GUMWOOD DR | | | WILMINGTON | DE | 19803 | 4001 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KENT J LAKE EX | EST JANE F LAKE | 10675 KATE VINCENT COURT | | | | NEVADA CITY | CA | 95959 |
| KENT J RAWHOUSER | N 345 DAVIDSON RD | | | | | RIO | WI | 53960 | 9310 |
| KENT J SCHNEIDER | AND JEAN M SCHNEIDER JTTEN | 726 HIGHWAY V | | | | STURTEVANT | WI | 53177 |
| KENT J STEWART | PO BOX 926 | | | | | RELIANCE | SD | 57569 |
| KENT J WARNER | 8865 E BASELINE RD | APT#1806 | | | | MESA | AZ | 85209 | 5300 |
| KENT JERALD WILLIAMS | CHARLES SCHWAB & CO INC CUST | 4928 E 104TH ST | | | | TULSA | OK | 74137 |
| KENT JOHN KIEFFER | 19 SPRUCEWOOD | | | | | ALISO VIEJO | CA | 92656 |
| KENT JOHN STREVEL | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 26520 WOODMONT | | | ROSEVILLE | MI | 48066 |
| KENT JOHNSON | 1515 BELL FLOWER COURT | | | | | STONE MOUNTAIN | GA | 30088 | 3707 |
| KENT JOHNSON IRA | FCC AS CUSTODIAN | 4000 RIVER RIDGE DRIVE NE | | | | CEDAR RAPIDS | IA | 52402 | 7586 |
| KENT JORGENSEN | 1810 WILD FERN DR. | | | | | OAK RIDGE | NC | 27310 |
| KENT K KOWALSKI | 4050 LOBDELL RD | | | | | MAYVILLE | MI | 48744 | 9745 |
| KENT K SCHNEIDEWIND | 14463 TIBBLES ST | | | | | OMAHA | NE | 68116 |
| KENT KIRBY & | ETHEL M KIRBY | JT TEN | BOX 67 | | | CORUNNA | MI | 48817 | 0067 |
| KENT KNOLL | 106 OLDWEILER DRIVE | P.O. BOX 1031 | | | | HOLCOMB | KS | 67851 |
| KENT KRESA | 1146 TOWER RD | | | | | BEVERLY HILLS | CA | 90210 | 2131 |
| KENT L ADAMS & | BARBARA J ADAMSJT TEN COM | 17730 CORALLINA DR | | | | CAPE CORAL | FL | 33991 | 1692 |
| KENT L ALTENA | & LAURA D ALTENA JTTEN | 1131 HANSEN PL | | | | POLK CITY | IA | 50226 |
| KENT L COPEMAN & | RETA M COPEMAN | PO BOX 20 | | | | HADLEY | MI | 48440 |
| KENT L HEBERER AND | KRISTINE HEBERER JTWROS | 3055 OLD FREEBURG ROAD | | | | BELLEVILLE | IL | 62220 | 5213 |
| KENT L HOWZE | ROBIN ROSE HOWZE JT TEN | 2005 SLEEPY HOLLOW LANE | | | | HEATH | TX | 75032 | 5940 |
| KENT L JOHNSON | 21575 W MORNINGDVOE CT | | | | | LAKE ZURICH | IL | 60047 | 7209 |
| KENT L KAROSEN | 159 WEST 53RD STREET | 14E | | | | NEW YORK | NY | 10019 | 6005 |
| KENT L LASSEN | 288 GEORGE ST | | | | | BIRMINGHAM | MI | 48009 | 1745 |
| KENT L SEVENER & | ELIZABETH S SEVENER | JT TEN | 10 E 85TH STREET | APT #3-C | | NEW YORK | NY | 10028 | 0412 |
| KENT L STEWART | CUST BRIAN K STEWART UGMA NJ | 42 CORTRIGHT RD | | | | WHIPPANY | NJ | 07981 | 1308 |
| KENT L STEWART | CUST ROBERT L STEWART UGMA NJ | 42 CORTRIGHT RD | | | | WHIPPANY | NJ | 07981 | 1308 |
| KENT L STONEKING | CHARLES SCHWAB & CO INC CUST | 3262 NE OLYMPIC ST | | | | HILLSBORO | OR | 97124 |
| KENT L UHLEY | 527 SUNSET | | | | | WHITE LAKE | MI | 48383 | 2864 |
| KENT L ZIMMERMAN | 401 POPLAR GROVE DR | | | | | VANDALIA | OH | 45377 | 2726 |
| KENT LEE | 314 HIGHLAND AVE | | | | | NORMAL | IL | 61761 |
| KENT LEE EGGLESTON | 2722 W PORTHILL CT | | | | | HAYDEN | ID | 83835 | 8033 |
| KENT LEWIS | PO BOX 1296 | | | | | TULLAHOMA | TN | 37388 | 1296 |
| KENT LOEWENSTEIN | 2626 CRICKET HOLLOW DR | | | | | FORISTELL | MO | 63348 | 2026 |
| KENT LOGAN HAYS | 1708 51ST STREET WEST | | | | | BRADENTON | FL | 34209 |
| KENT M COMSTOCK | 532 PLEASANT ST | | | | | ASHLAND | OH | 44805 | 2068 |
| KENT M FAULKNER | KENT M FAULKNER TRUST | PO BOX 264 | | | | RAPIDS CITY | IL | 61278 |
| KENT M FAULKNER | LYNNE F. WARBOY IRR 'E' TRST | PO BOX 264 | | | | RAPIDS CITY | IL | 61278 |
| KENT M FISHER | 3006 DOUGLAS AVENUE | | | | | KALAMAZOO | MI | 49004 | 3307 |
| KENT M KITCHINGMAN | 225 BISHOP AVE | | | | | RICHMOND | CA | 94801 |
| KENT M SCHLOPY IRA | FCC AS CUSTODIAN | 4888 E MEADOWS DRIVE | PO BOX 681001 | | | PARK CITY | UT | 84068 | 1001 |
| KENT MARTIN | 411 WEEPING WILLOW DR | | | | | DURHAM | NC | 27704 | 6216 |
| KENT MEYER | 3895 N FIELD DR | | | | | BELLBROOK | OH | 45305 | 8735 |
| KENT MIGNOCCHI JR. | C/O HERK ELEVATOR COMPANY | 2728 NETHERLAND AVENUE | | | | RIVERDALE | NY | 10463 | 4812 |
| KENT MOCKLER | 380 W 12TH., ST. | APT. 1-S | | | | NY | NY | 10014 |
| KENT NILSSON | GRINDOGATAN 140 | S-257 32 RYDEBACK | SWEDEN | | | | | |
| KENT O PALMER | 4463 S 0 EW | | | | | KOKOMO | IN | 46902 | 5103 |
| KENT O. FLANDRO TTEE | FBO KENT FLANDRO LIVING TRUST | U/A/D 05/13/04 | P.O. BOX 9827 | | | SALT LAKE CITY | UT | 84109 | 9827 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KENT P GALLAHER | 2201 SEYMOUR LAKE RD | | | OXFORD | MI | 48371 | 4349 |
| KENT P OBRIEN | 261 WILLIAMS SHORE RD | | | VONORE | TN | 37885 | 2823 |
| KENT P WILLIAMSON | CGM IRA CUSTODIAN | 9632 HASKELL AVENUE | | SEPULVEDA | CA | 91343 | 2015 |
| KENT PHILIP NEWMARK | KENT P. NEWMARK REVOCABLE TRUS | PO BOX 115 | | RANCHO SANTA FE | CA | 92067 | |
| KENT POMEROY | PO BOX 9159 | | | RCH CUCAMONGA | CA | 91701 | 1159 |
| KENT PROSSER | 2930 W LUDWIG RD FORT WAYNE IN. 46818 | 2930 W. LUDWIG RD. | | FORT WAYNE | IN | 46818 | |
| KENT R HANSEN | CGM IRA CUSTODIAN | 4404 SOUTH 178TH ST | | OMAHA | NE | 68135 | 3475 |
| KENT R JACOBY | ANDREA J JACOBY | 6061 SADDLEHORN DR | | ERIE | PA | 16506 | 4721 |
| KENT R KIRKMAN | 212 WALNUT AVE | | | CRANFORD | NJ | 07016 | 2931 |
| KENT R MURRAY | TOD TROY D MURRAY | 7060 N 10900 E | | LAPOINT | UT | 84039 | |
| KENT R OWENS | 1239 H GARDEN CIRCLE DR | | | SAINT LOUIS | MO | 63125 | |
| KENT R PAPSUN & | JEAN T PAPSUN JT TEN | 819 S MAPLE AVE | | GLEN ROCK | NJ | 07452 | 2818 |
| KENT R WOOD | 1251 TAYLOR DRIVE | | | MANCELONA | MI | 49659 | 7849 |
| KENT REISDORPH | 1263 CORISTA DR. | | | HENDERSON | NV | 89052 | |
| KENT RUSKOWSKI AND | BECKY RUSKOWSKI | JT-TEN WROS | 1700 N HWY 259 | HARDINSBURG | KY | 40143 | |
| KENT RYE | 24124 DOREEN DRIVE | | | GAITHERSBURG | MD | 20882 | |
| KENT S BROWN | 10034 N 28TH ST | | | PHOENIX | AZ | 85028 | 4303 |
| KENT S DIDRIKSEN | 718 BREEZEWAY LANE | | | GEORGETOWN | TX | 78633 | |
| KENT S KELLEY | 25418 EAGLE RIVER DR | | | EAGLE RIVER | AK | 99577 | 9691 |
| KENT S PETERSON & | CARLA M PETERSON JT TEN | 38926 DONALD | | LIVONIA | MI | 48154 | 4703 |
| KENT S SHOWALTER | 1988 RAINBOW GLEN RD | | | FALLBROOK | CA | 92028 | 8468 |
| KENT SCHNEIDER | 7739 TREVINO LANE | | | FALLS CHURCH | VA | 22043 | |
| KENT SEAGERT | 443 N RIVER RD | | | WATERVILLE | OH | 43566 | 1456 |
| KENT SELTERS | 1454 PENN RD | | | WEVER | IA | 52658 | |
| KENT SHANTZ | DAWN SHANTZ | 1338 APPLE CREEK DR SE | | GRAND RAPIDS | MI | 49546 | 8273 |
| KENT SHEVCHUK | 1245 HOLLEY RD | | | WEBSTER | NY | 14580 | 9554 |
| KENT SHIGEO MIZUGUCHI | 4810 VIA EL SERENO | | | TORRANCE | CA | 90505 | |
| KENT SHIOZAKI | 2812 PUUHONUA ST | # B | | HONOLULU | HI | 96822 | 1764 |
| KENT SMITH | 4194 IVANREST AVE SW | | | GRANDVILLE | MI | 49418 | 2562 |
| KENT SORTLAND | 607 21ST AVE NE | | | JAMESTOWN | ND | 58401 | |
| KENT SPIKER | 23439 MICHIGAN AVE | SUITE 1 EAST | | DEARBORN | MI | 48124 | |
| KENT STONE | 1137 MONACO LANE | | | ST CHARLES | MO | 63303 | 6320 |
| KENT T BAUM & | MARIE-JOSE MELIEF BAUM | TEN IN COMMON | 543 MARINA BLVD | SAN FRANCISCO | CA | 94123 | 1021 |
| KENT T BURRIS | PO BOX 1615 | | | HOPE | AR | 71802 | 1615 |
| KENT T COUSINEAU | 2366 BLARNEY DR | | | DAVISON | MI | 48423 | 9503 |
| KENT T SEARS | 682 KINZIE ISLAND CT | | | SANIBEL | FL | 33957 | 5021 |
| KENT TING | 13749 CANTABERRY COURT | | | SOUTH LYON | MI | 48178 | 9561 |
| KENT V FLOWERS & | MANDOLIN L FLOWERS JTWROS | 13115 BERESFORD | | STERLING HTS | MI | 48313 | 4119 |
| KENT W KOEHLER | 17 CHESTNUT DR | | | DOYLESTOWN | PA | 18901 | 4709 |
| KENT W MARKLEY | CHARLES SCHWAB & CO INC CUST | 11611 DOGWOOD LN | | FORT MYERS BEACH | FL | 33931 | |
| KENT W PATTON | 708 HOLLY AVE | | | BLACK MOUNTAIN | NC | 28711 | 2948 |
| KENT W SPARKS | 313 EAST CHOWNING DR | | | FRANKLIN | TN | 37064 | 3212 |
| KENT WALLEY | 640 MCKINLEY | | | HINCKLEY | IL | 60520 | |
| KENT WESLEY LEWIS & | BARBARA D LEWIS | 2329 OLDE QUEEN TERRACE | | MIDLOTHIAN | VA | 23113 | |
| KENT WILLIAM FREITAG | 2924  W FLOATING FEATHER | | | EAGLE | ID | 83616 | |
| KENT WILLIAM GRAHAM & | MICHELE RENEE O'CONNELL | 1370 BEDFORD RD | | GROSSE POINTE PARK | MI | 48230 | |
| KENT WRAMPELMEIER | CUST EMILY A WRAMPELMEIER UTMA OH | 2246 ROLLING HILLS DR | | FAIRFIELD | OH | 45014 | 3736 |
| KENT WUNDERLICH TTEE | GKW JR SHARE OF KW CHILDRENS | TRUST U/A DTD 12/15/1989 | 6000 POPLAR AVE, SUITE 150 | MEMPHIS | TN | 38119 | 3971 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KENTARO HORIUCHI & | WENDY TSO-HORIUCHI JT TEN | PO BOX 231305 | | | | GREAT NECK | NY | 11023 | 0305 |
| KENTON ANDERSON | 358 COUNTY RD 4519 | | | | | WOLFE CITY | TX | 75496 | 2918 |
| KENTON BOSKIND | PO BOX 7262 | | | | | THOMASVILLE | GA | 31758 | 7262 |
| KENTON BOWERS CREUSER & | JACKIE BROWNLEE CREUSER | 641 FERN HILL LN | | | | BLUE RIDGE | GA | 30513 | |
| KENTON D O LEATHERMAN | CAROLYN LEATHERMAN | P O BOX 591 | | | | PIKEVILLE | KY | 41502 | 0591 |
| KENTON DAVID WEDEAN | KRISTIN ANN WEDEAN | 10100 GLEN MOORE RD | | | | ROSWELL | GA | 30076 | 2404 |
| KENTON E HAWKINS | 108 N 1ST ST | | | | | INDUSTRY | IL | 61440 | 9122 |
| KENTON H COLLING | 2127 SWAFFER ROAD | | | | | MILLINGTON | MI | 48746 | 9613 |
| KENTON H COLLING & | JUNE A COLLING JT TEN | 2127 SWAFFER RD | | | | MILLINGTON | MI | 48746 | 9613 |
| KENTON I DULEY | 1881 EL CAMINO DR | | | | | XENIA | OH | 45385 | 1115 |
| KENTON L CAMPBELL | SUSAN W CAMPBELL JT TEN | 1515 S STREET NW | | | | WASHINGTON | DC | 20009 | 3821 |
| KENTON L HALLAND & | PATRICIA L KENNEY JT TEN | 102 SOUTH CURTIS | | | | MISSOULA | MT | 59801 | 1320 |
| KENTON L LEVALLEY | 607 WATERVLIET AVE | | | | | DAYTON | OH | 45420 | 2544 |
| KENTON M YOUNG | 243 JARMANY HILL ROAD | | | | | SHARON | NH | 03458 | 7005 |
| KENTON MILLER | 2733 HEMPSTEAD LN. | | | | | BAKERSFIELD | CA | 93309 | |
| KENTON MURRAY | 201 REMINGTON RUN | | | | | BASTROP | TX | 78602 | |
| KENTON N SANDBERG | CGM IRA CUSTODIAN | 3523 N. BETHEL | | | | SANGER | CA | 93657 | 9327 |
| KENTON PATE | 3400 SHERMAN AVENUE | | | | | MIDDLETOWN | OH | 45044 | 4978 |
| KENTON R JOHNSON | 4316 133RD AVE NE | | | | | SPICER | MN | 56288 | |
| KENTON R SCHULER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 16890 ZINFANDEL CIR | | | MORGAN HILL | CA | 95037 | |
| KENTON R SCHULER & | SARA M SCHULER | 16890 ZINFANDEL CIR | | | | MORGAN HILL | CA | 95037 | |
| KENTON SMITH | 30248 W EARLL DR | | | | | BUCKEYE | AZ | 85396 | 2104 |
| KENTON SMITH | 415 ANITA LN | | | | | LEDBETTER | KY | 42058 | |
| KENTON W STEINKE | 2425 PERRY RD | | | | | BELLBROOK | OH | 45305 | 8907 |
| KENTON YOUNG | 4154 PIEDMONT AVE #10 | | | | | OAKLAND | CA | 94611 | |
| KENTT N. HABBEN & | EMILY M HABBEN | PO BOX 191 | | | | BENSON | MN | 56215 | |
| KENTUCKY STATE TREASURER | UNCLAIMED PROPERTY DIVISION | CAPITOL ANNEX SUITE 183 | | | | FRANKFORT | KY | 40601 | |
| KENWOOD C YOUMANS | LARGE CAP GROWTH | 1683 LARKFIELD AVE | | | | WESTLAKE VILLAGE | CA | 91362 | |
| KENWOOD D & LETHA J | ELLIOTT TTEE KENWOOD D | & LETHA J ELLIOT REV TR | U/A DTD 3/12/97 | 5413 SHARON DR | | JACKSON | MI | 49203 | 5979 |
| KENWOOD J REED | 11634 BROMONT AVE | | | | | PACOIMA | CA | 91331 | 1312 |
| KENWOOD L BECKMAN | 12495 SPENCER RD | | | | | MILFORD | MI | 48380 | 2745 |
| KENWOOD P TIPPETT | 6036 SUTTER AVENUE | | | | | CARMICHAEL | CA | 95608 | 2737 |
| KENYA JOYNER | 6869 WALDORF AVE | | | | | PENNSAUKEN | NJ | 08110 | |
| KENYA VINSON | 311 HAVERHILL CIRCLE | | | | | WARNER ROBINS | GA | 31088 | |
| KENYA WOODS | 105 ELONIE AVE | | | | | THOMASVILLE | AL | 36784 | |
| KENYATTA COLE | 839 W. 102ND. ST. | | | | | LOS ANGELES | CA | 90044 | |
| KENYATTA DAVIS | 17825 NORTH CORNERSTONE TRAIL | | | | | SURPRISE | AZ | 85374 | |
| KENYATTA L MCNAIRY | 319 1/2 E STREICHER ST | | | | | TOLEDO | OH | 43608 | |
| KENYATTA SIMMONS | 32022 2ND AVENUE SW | | | | | FEDERAL WAY | WA | 98023 | |
| KENYATTA WILLIAMS | 201K1 MORGAN CREE | | | | | FORT WAYNE | IN | 46808 | |
| KENYATTE IRBY | 4617 MARY AVENUE | | | | | BALTIMORE | MD | 21206 | |
| KENYON D HARBISON | 424 N GARDNER | | | | | LOS ANGELES | CA | 90036 | |
| KENYON M HALL & | MARQUITA D MANCIEL JTTEN | 4204 SUGARSTONE LANE APT 112 | | | | CHARLOTTE | NC | 28269 | 3291 |
| KEOKA DUANGPRACHANH | 121 W. RUNNING WOLF TRL | | | | | HARKER HEIGHTS | TX | 76548 | |
| KEOKI SIEGMUND | 391 B KUKUAU STREET | | | | | HILO | HI | 96720 | |
| KEON CHI | 3084 MOUNT RIDGE RD | | | | | ROSEVILLE | MN | 55113 | |
| KEPLER FAMILY TRUST | U/A DTD 04/17/1992 | STEVEN R KEPLER & PAMELA K | KEPLER TTEE | 2340 GILA WAY | | SACRAMENTO | CA | 95964 | |
| KER XIONG | 4626 E DONNER AVE | | | | | FRESNO | CA | 93726 | 2801 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KERA DIALS | 809 KENNADY CIR | | | | CEDAR HILL | TX | 75104 | 0391 |
| KERALA JOLISA INC D/B/A | STERLING OPTICAL | P.O. BOX 26315 | GALLOWS BAY | | CHRISTIANSTED | VI | 00824 | 2315 |
| KERAN SEAGREAVES SMITH | PO BOX 39 | | | | MARIANNA | FL | 32447 |
| KERCELIA S GEORGE | 536 COVENTRY TRAIL LN | | | | MARYLAND HTS | MO | 63043 | 5110 |
| KERDOS INVESTMENT AG M.V.K. | MOSKAUER STREET 25 | 40227 DUSSELDORF | | GERMANY | | | |
| KEREKIN SERABIAN | 103-01 METROPOLITAN AVE | | | | FOREST HILLS | NY | 11375 | 6733 |
| KEREN I HULKOWER | CHARLES SCHWAB & CO INC CUST | 2728 REGENT ST | | | MADISON | WI | 53705 | 3714 |
| KEREN KROLL | 62 POMONA RD | | | | SUFFERN | NY | 10901 |
| KEREN M BROWN ATTAR | 1001 W HOWE ST APT B4 | | | | SEATTLE | WA | 98119 |
| KERENSA KENNY | 2621 ROSS ROAD | | | | PALO ALTO | CA | 94303 | 3640 |
| KERI A CARMICHAEL | ROBERT E CARMICHAEL JT TEN | 4272 WOODLAND STREAMS DR | | | GREENWOOD | IN | 46143 | 9477 |
| KERI ANN CUNNINGHAM | CHARLES SCHWAB & CO INC CUST | SEP-IRA | P O BOX 1093 | | MADISONVILLE | LA | 70447 |
| KERI B EGAN | 5529 WOODFOREST DRIVE | | | | SACRAMENTO | CA | 95842 | 2146 |
| KERI BETH CHERNUCHIN | ETHAN L MARKOWITZ | UNTIL AGE 21 | 95 BELVEDERE DR | | SYOSSET | NY | 11791 |
| KERI DANIEL | 11800 OLD GEORGETOWN RD | APT #1307 | | | NORTH BETHESDA | MD | 20852 |
| KERI FRANK | 229 BRADFORD DR | | | | CARENCRO | LA | 70520 |
| KERI G BEAUCHAMP | & EZERY O BEAUCHAMP JTTEN | 254 WINDJAMMER CT | | | VACAVILLE | CA | 95687 |
| KERI L SNOVER | 1350 HIGHWOOD BLVD | | | | PONTIAC | MI | 48340 | 1926 |
| KERI LEE CHRISTENFELD | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 301 HIGH GABLES DR APT 403 | | GAITHERSBURG | MD | 20878 |
| KERI LEE CHRISTENFELD | THE KERI L. CHRISTENFELD TRUST | 301 HIGH GABLES DR APT 403 | | | GAITHERSBURG | MD | 20878 |
| KERI M ERBE & | THOMAS ERBE JT TEN | 516 WYNDHAM ROAD | | | WILMINGTON | DE | 19809 | 2845 |
| KERI MILLER | 920 W OAKDALE | 1N | | | CHICAGO | IL | 60657 |
| KERI MOFFITT SHEEHAN | 250 HIDDEN BAY | | | | SUMTER | SC | 29154 |
| KERI R HOWELL | 12090 SOUTH COUNTY ROAD | 600 WEST | | | MIDDLETOWN | IN | 47356 |
| KERI SCHMIDT | 1451 S BAHAMA WAY | | | | AURORA | CO | 80017 |
| KERI SEYMOUR | 2527 33RD ST. | BASEMENT | | | ASTORIA | NY | 11102 |
| KERI WAGNER | 4914 KLIPSTEIN RD. | | | | CHEYENNE | WY | 82009 |
| KERIC JETENSKY | 405 WEST SECOND NORTH | | | | MADISON | NE | 68748 |
| KERIN C REARDON | 1600 HIGH ST | | | | DURHAM | NC | 27707 |
| KERINCHAN BABAOGLU | 35 WEXFORD CLUB DR | | | | HILTON HEAD ISLAND | SC | 29928 |
| KERLIN J BRAGDON | 409 OAK LAKE TER | | | | CHESAPEAKE | VA | 23320 | 9507 |
| KERMAN NEWKIRK | 9126 LUGUNA FALLS | | | | SAN ANTONIO | TX | 78251 |
| KERMETT G AUTRY | 23 SPRING TER COURT | | | | ST CHARLES | MO | 63303 | 6487 |
| KERMETT G AUTRY & | JAVAUTA JO AUTRY JT TEN | 23 SPRING TER COURT | | | ST CHARLES | MO | 63303 | 6487 |
| KERMETT S SPURLOCK | 706 GERTRUDE RD | | | | WATERFORD | MI | 48328 | 2128 |
| KERMIT A EVANS | 6430 CLOVERLEAF CIR | | | | EAST AMHERST | NY | 14051 | 2050 |
| KERMIT BENTLEY | 140 LINCOLN | | | | SALINE | MI | 48176 | 9140 |
| KERMIT BOWEN | 5026 BROOKCREST CT SW | | | | WYOMING | MI | 49418 | 9739 |
| KERMIT C GILBERT JR | VIRGINIA A GILBERT | 3225 SPARGER RD | | | DURHAM | NC | 27705 | 1650 |
| KERMIT CARPENTER | 307 BALLARD AVE | | | | DELAND AVE | FL | 32724 |
| KERMIT COLEMAN & | ANNETTE COLEMAN | JT TEN | 51262 CHERRY HILL RD | | CANTON | MI | 48187 | 4604 |
| KERMIT D HUMPHREY & | LOIS ANN HUMPHREY | TR KERMIT D HUMPHREY & LOIS ANN | HUMPHREY JOINT TRUST UA 10/29/82 | 316 CLOVERLY RD | GROSSE POINT FARMS | MI | 48236 | 3306 |
| KERMIT D HUMPHREY & | LOIS ANN HUMPHREY | TR UA 10/29/82 | 316 CLOVERLY | | GROSSE PNT FARMS | MI | 48236 | 3306 |
| KERMIT D RIDLING | SP 52 | 12147 E LAKELAND ROAD | | | SANTA FE SPRINGS | CA | 90670 | 5965 |
| KERMIT D SHAW | 222 N TREMONT ST | | | | INDIANAPOLIS | IN | 46222 | 4248 |
| KERMIT DANIEL HALL JR | 3037 SCHOOL ST | PO BOX 29 | | | CLARIDGE | PA | 15623 |
| KERMIT DYER | 367 ST ROAD 603 | | | | SHILOH | OH | 44878 | 8844 |
| KERMIT E CROSTON | 822 WESTVIEW DR | | | | BELPRE | OH | 45714 | 1128 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KERMIT E DUCKETT | 3404 TIMBERLAKE RD | | | | KNOXVILLE | TN | 37920 | 2853 |
| KERMIT E LONG | 560 FAIRVIEW DRIVE | | | | CARLISLE | OH | 45005 | 3102 |
| KERMIT E MCGINNIS | P O BOX 1037 | | | | HUNTINGTON | WV | 25713 | 1037 |
| KERMIT E MILLER & | MRS CATHERINE J MILLER TEN ENT | 405 SOUTH SAINT GEORGE STREET | | | ALLENTOWN | PA | 18104 | 6755 |
| KERMIT E MOWERY JR | 1650 FRENCHS AVE | | | | BALTIMORE | MD | 21221 | 2908 |
| KERMIT E WEBB | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 420 LIVING SPRINGS TRL | | GOLDSBY | OK | 73093 | |
| KERMIT E YODER & | SARA H YODER | TR UA 02/06/90 YODER TRUST | 11125 EAST HIGHWAY 20 | | CLEARLAKE OAKS | CA | 95423 | 8342 |
| KERMIT F PRICE | 417 N BEVERLY DR | | | | SANDUSKY | OH | 44870 | 5430 |
| KERMIT G CHRISTIAN | 512 QUIET OAK | | | | BEAVER | WV | 25813 | 9498 |
| KERMIT H GRUBERG | 5334 C BAHIA BLANCA WEST | LAGUNA WOODS CA 92653 | | | LAGUNA WOODS | CA | 92653 | |
| KERMIT J BRAZILLE | 10305 NE 39TH | | | | SPENCER | OK | 73084 | 5529 |
| KERMIT K PETERS | PO BOX 703 | | | | UNION LAKE | MI | 48387 | 0703 |
| KERMIT L DARROW TTEE | ELEANOR N DARROW FAM TR, TR B U/A | DTD 03/27/1992 | P O BOX 591 | | LOCKEFORD | CA | 95237 | 0591 |
| KERMIT L MANION | BOX 376A | ROUTE 1 | | | MINERAL POINT | MO | 63660 | 9801 |
| KERMIT L SHORTRIDGE | 408 OLD HUNTERS POINT PIKE | | | | LEBANON | TN | 37087 | 1145 |
| KERMIT L STEELE | 15808 SILVER GROVE | | | | WHITTIER | CA | 90604 | 3744 |
| KERMIT LEO STACY | 3630 W CROSS ST | | | | ANDERSON | IN | 46011 | 8750 |
| KERMIT M ALT | 706 BERETTA WAY | | | | BEL AIR | MD | 21015 | 4848 |
| KERMIT R BROOKS | 103 W PEPPERMINT DRIVE | | | | PORT DEPOSIT | MD | 21904 | 1365 |
| KERMIT R KUBITZ | CHARLES SCHWAB & CO INC CUST | 468 LANSDALE AVE | | | SAN FRANCISCO | CA | 94127 | |
| KERMIT R LYNCH | TOD DTD 10/30/2008 | 36 TIMBERLINE DR | | | HAMPTON | VA | 23666 | 1963 |
| KERMIT R MEADE | 6 PELLINGTON COURT | | | | PINE BROOK | NJ | 07058 | 9648 |
| KERMIT R. WHITESIDE (IRA) | FCC AS CUSTODIAN | 219 WALTON ROSE LANE | | | PANAMA CITY BEAC | FL | 32413 | |
| KERMIT TEACHEY | 4222 OAKLONA RD | | | | CLEVELAND | OH | 44121 | 3149 |
| KERMIT WOLPIN | CGM IRA CUSTODIAN | 21301 NE 38TH AVE | | | AVENTURA | FL | 33180 | 4018 |
| KERMITH M BUTLER | 15892 FAIRCREST | | | | DETROIT | MI | 48205 | 2924 |
| KERMITT E COLLINS | 15023 BEACHVIEW TERRACE | | | | DOLTON | IL | 60419 | 2508 |
| KERMITT HAMPTON | 2408 MONTPELIER RD | | | | PUNTA GORDA | FL | 33983 | 2628 |
| KERN CHANG | CGM IRA CUSTODIAN | 30 SAGEBRUSH LANE | | | LANGHORNE | PA | 19047 | 3404 |
| KERN DACOSTA | 7561 WATSON BAY CT | | | | STONE MOUNTAIN | GA | 30087 | |
| KERN E FRANK | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 16626 GAELDOM LN | | HOUSTON | TX | 77084 | |
| KERN M BRABON | 507 E BROAD ST | | | | LINDEN | MI | 48451 | 8914 |
| KERNEY D TYILLIAN | 13316 CAIN LN | | | | LOUISVILLE | KY | 40245 | |
| KERNEY MOSBY JR | 5212 BIG BEND DR | | | | DAYTON | OH | 45427 | 2715 |
| KERNIE E WALTERS | 556 S MURRAY HILL RO | | | | COLUMBUS | OH | 43228 | 1952 |
| KERR DAVIDSON | 11 SYCAMORE DRIVE | | | | BURLINGTON | NJ | 08016 | 3107 |
| KERR DAVIDSON & | ROXANN D DAVIDSON JT TEN | 11 SYCAMORE DR | | | BURLINGTON | NJ | 08016 | 3107 |
| KERR, RUSSELL AND WEBER, PLC | ATTY FOR AVL AMERICAS, INC. | ATT: P. WARREN HUNT, ESQ. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226 | 3406 |
| KERR, RUSSELL AND WEBER, PLC | ATTY FOR WINDSOR MOLD INC. | ATTN: JAMES E. DELINE, ESQ. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226 | 3406 |
| KERRI ANN GRUBB SHIGO & | PHILIP T SHIGO | SAM: ALETHEIA LCV | 1119 20TH AVE E | | SEATTLE | WA | 98112 | |
| KERRI ANN KLEMKO & | CAROL A KLEMKO JT TEN | 4727 WEEPING WILLOW WAY | | | TRAVERSE CITY | MI | 49684 | 6880 |
| KERRI BUCHTA | CUST AMARA BUCHTA | UTMA NJ | 87 FORDHAM RD | | CLIFTON | NJ | 07013 | 1430 |
| KERRI BUCHTA | CUST KAYLA BUCHTA | UTMA NJ | 87 FORDHAM RD | | CLIFTON | NJ | 07013 | 1430 |
| KERRI DAWN DEREN | CHARLES SCHWAB & CO INC CUST | 10235 LAKEVIEW DR | | | NEW PORT RICHEY | FL | 34654 | |
| KERRI E BRANDT | W257S4684 WOOD LILLY LN | | | | WAUKESHA | WI | 53189 | 7771 |
| KERRI KIRKLEY TAYLOR | CGM EDUCATION SAVINGS ACCOUNT | FBO GILLIAN CHRISTINE TAYLOR | 1714 WAPPOO ROAD | | CHARLESTON | SC | 29407 | 7653 |
| KERRI L GOODMAN | 10055 TOWNER RD | | | | PORTLAND | MI | 48875 | 9410 |
| KERRI LYNN UHLMEYER | 5968 S LANGDALE CT | | | | AURORA | CO | 80016 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KERRI LYNN UHLMEYER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 5968 S LANGDALE CT | | AURORA | CO | 80016 | 1502 |
| KERRI ROBERTSON | CUST KASEY ROBERTSON | UGMA NY | 31 BEACH 222ND ST | | BREEZY POINT | NY | 11697 | 1502 |
| KERRI ROBERTSON | CUST MICHAEL RYAN ROBERTSON | UGMA NY | 31 BEACH 222 ND ST | | BREEZY POINT | NY | 11697 | 1502 |
| KERRI S BABER | 2207 BRAHMS BLVD | | | | DAYTON | OH | 45449 | 3323 |
| KERRI SCHMIDT | 27632 COBBLESTONE CT | | | | VALENCIA | CA | 91354 |
| KERRI SHANNON FRICK | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 406 FIRESIDE DR | | COLUMBIA | SC | 29212 |
| KERRICK J FORREST | 2323 ROBINWOOD AVE | | | | TOLEDO | OH | 43620 | 1023 |
| KERRIE D PETERSON | 7515 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270 |
| KERRIE L MONDA | 4493 WYATT ST SW | | | | GRANDVILLE | MI | 49418 | 2619 |
| KERRIE VAVRICEK | 234 MURCHISON DR | | | | CEDAR CREEK | TX | 78612 | 3816 |
| KERRILL O'MAHONY | 905 EDGEWOOD DR | | | | WESTBURY | NY | 11590 |
| KERRINE MCELDERRY | 512 SOUTH LAGRANGE ROAD | | | | LAGRANGE | IL | 60525 |
| KERRINS M CRAWFORD & | ROBERTA M CRAWFORD JT TEN | 4601 SARATOGA DRIVE | | | REDDING | CA | 96002 | 3714 |
| KERRY A FLYNN | 107 GILSON ROAD | | | | SCITUATE | MA | 02066 | 4644 |
| KERRY A HIONAS | 9652 HUNT CLUB TRL NE | | | | WARREN | OH | 44484 | 1756 |
| KERRY A JOHNSON IRA | FCC AS CUSTODIAN | PO BOX 28 | | | COLRAIN | MA | 01340 | 0028 |
| KERRY A KILBURN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 6363 WOODWAY DR STE 750 | | HOUSTON | TX | 77057 |
| KERRY A KIRCHNER | 4020 TORTOISE LN | | | | FORT WORTH | TX | 76135 | 5379 |
| KERRY A LYNCH | 10 PROSPECT ST | | | | GREAT BARRINGTON | MA | 01230 | 1022 |
| KERRY A LYNCH | 4220 STURGEON CT | | | | SAN DIEGO | CA | 92130 | 2146 |
| KERRY A OBRIEN | 1109 SOUTH MARYLAND ST | | | | MARTINSVILLE | IN | 46151 |
| KERRY A SCHLATER | CUST CHELSEA M DENISTON | UNDER THE OH TRAN MIN ACT | 220 MELODY LANE | | DEFIANCE | OH | 43512 | 3031 |
| KERRY A WALSH | 10740 N SUNNYDALE LN | | | | MEQUON | WI | 53092 | 4841 |
| KERRY A WIGGERLY | 2305 NORTH VALLEY DRIVE | | | | MUNCIE | IN | 47304 | 9773 |
| KERRY ACKER & | DANIEL ACKER JTWROS | 5201 S 62ND | | | LINCOLN | NE | 68516 | 2309 |
| KERRY ANN BASSETT | 4 KENNY DR | | | | CONWAY | AR | 72032 | 8408 |
| KERRY ANN GROSS | CUST KEVIN CHARLES GROSS | UTMA NY | 191 CANDEE AVE | | SAYVILLE | NY | 11782 | 3007 |
| KERRY ANN JERGENSEN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 12725 SUNDOWN RD | | VICTORVILLE | CA | 92392 |
| KERRY ANN OSBORN | CGM IRA CUSTODIAN | 8931 SPICEWOOD COURT | | | INDIANAPOLIS | IN | 46260 | 1545 |
| KERRY ANN SCHNEEBERGER TTEE | OF THE SUSAN S NEWKIRK | IRREV TRUST | UAD 2/9/88 | 1930 MIDCHESTER DR | WEST BLOOMFIELD | MI | 48324 | 1163 |
| KERRY ANTHONY KATCHUK | CUST K ANTHONY KATCHUK | UTMA FL | 3690 ENTERPRISE RD | | SAFETY HARBOR | FL | 34695 | 5409 |
| KERRY ANTHONY MCKEON | 18727 CYPRESS CHURCH RD | | | | CYPRESS | TX | 77433 |
| KERRY AQUILINA | 36552 MELBOURNE DRIVE | | | | STERLING HGTS | MI | 48312 | 3337 |
| KERRY B GRENNAN | 616 BOSTON AVE STE 28 | | | | MEDFORD | MA | 02155 | 1377 |
| KERRY B KING | 9960 SPRING WATER | | | | MOUNT VERNON | OH | 43050 | 9379 |
| KERRY B MACKEY | 337 EAST MARENGO | | | | FLINT | MI | 48505 | 3365 |
| KERRY BALLEK | 1626 FREELAND RD | | | | FREELAND | MD | 21053 |
| KERRY BATEMAN & | VICTORIA BATEMAN JTTEN | 2829 SCHOOLSIDE ST | | | MURFREESBORO | TN | 37128 | 5849 |
| KERRY BLASCH | CUST MACKENZIE ELIZABETH BLASCH | UGMA NY | 71 BEECHWOOD LANE | | BERKELEY HTS | NJ | 07922 | 2350 |
| KERRY BOWDEN | 41 LONE PINE PATH | | | | WEYMOUTH | MA | 02188 |
| KERRY BROWN | 12304 LANGSHAW DRIVE | | | | THONOTOSASSA | FL | 33592 | 2734 |
| KERRY CAMP | 3709 ROCKBLUFF DR | | | | DALLAS | TX | 75227 |
| KERRY CAULFIELD | 3 W VENTNOR AVE | | | | MARMORA | NJ | 08223 | 1654 |
| KERRY CLINKENBEARD | 401 ACADIA ST | | | | WICHITA | KS | 67212 | 3406 |
| KERRY COUGHLAN | 4501 CENTRAL AVENUE | APT 47 | | | CHARLOTTE | NC | 28205 |
| KERRY D ADAMS | 1487 E RD 4 N | | | | MONTE VISTA | CO | 81144 | 9709 |
| KERRY D CASSUTO & | RANDIE L CASSUTO JTWROS | 1012 LAKE POINT CIRCLE | | | MCKINNEY | TX | 75070 | 5164 |
| KERRY D FLYNN & | ELIZABETH J FLYNN JT TEN | 9666 MAIN ST | | | WHITMORE LAKE | MI | 48189 | 9440 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KERRY D LOCK | RETA LOCK JT TEN | 56622 COPPERFIELD DR | | | SHELBY TWP | MI | 48316 4811 |
| KERRY D LOCKREY | 10331 REID RD | | | | SWARTZ CREEK | MI | 48473 8518 |
| KERRY D MONTGOMERY | WEDBUSH MORGAN SEC CTDN | IRA ROTH 02/07/02 | 12701 SW 138TH AVE | | TIGARD | OR | 97223 |
| KERRY D SUMMERS | 1410 TALLWOOD CT | | | | BOWLING GREEN | KY | 42103 4765 |
| KERRY D THACKER | 2138 TOM FITZGERALD RD | | | | COLUMBIA | TN | 38401 1411 |
| KERRY DALE SUMMERS | 1410 TALLWOOD CT | | | | BOWLING GREEN | KY | 42103 4765 |
| KERRY DAVID HAYDEN | 5610 SPRINGBORO RD | | | | LEBANON | OH | 45036 9610 |
| KERRY DOBNER LOBELLO | 5624 NW 23 TERR | | | | BOCA RATON | FL | 33496 2804 |
| KERRY DONALD | 9222 FOSTER AVENUE | | | | BROOKLYN | NY | 11236 |
| KERRY E DUNLAVEY | 2623 ALGONQUIN AVENUE | | | | JACKSONVILLE | FL | 32210 5903 |
| KERRY E DUPUIS | 9024 HOMER RD | | | | MILFORD CTR | OH | 43045 9710 |
| KERRY EDWARDS | 108 BAYWOOD AVE | | | | HILLSBOROUGH | CA | 94010 |
| KERRY EUGENE LYNN | CHARLES SCHWAB & CO INC CUST | 164 MAYNARD FARM RD | | | SUDBURY | MA | 01776 |
| KERRY FRIESEN | 10212 W. 80TH DRIVE # A | | | | ARVADA | CO | 80005 |
| KERRY FULLER LABBE & | ALAN A LABBE JT TEN | LAVOIE ST | | | JAY | ME | 04239 |
| KERRY G JUDD | 637 E 650 N | | | | CENTERVILLE | UT | 84014 1940 |
| KERRY G PATTMAN | 53 WOODBINE ST | | | | COMMERCE | GA | 30529 1429 |
| KERRY G. STRANGE SR | P. O. BOX 148 | | | | BLUFF DALE | TX | 76433 |
| KERRY GILLESPIE | 64 LIBBY PL | | | | MIDDLETOWN | NJ | 07748 2313 |
| KERRY GRANT | 99 HERTZLER RD | | | | ELVERSON | PA | 19520 9337 |
| KERRY H BLOMQUIST | 8459 SPRINGVIEW DRIVE | | | | INDIANAPOLIS | IN | 46260 2308 |
| KERRY HILL | 55 PECAN COURT | | | | WINTERVILLE | GA | 30683 |
| KERRY HOBBS | 2749 BISMARK STREET | | | | WALDORF | MD | 20603 3820 |
| KERRY HOFFMAN | 567 SCOTIA RD | | | | PORT MATILDA | PA | 16870 7211 |
| KERRY I DAVIDSON | 266 CHAMBRE CT | | | | LILBURN | GA | 30047 6405 |
| KERRY J BARNETT | 564 W IROQUOIS RD | | | | PONTIAC | MI | 48341 |
| KERRY J BEYER & | JIM RIDIHALGH TR | UA 11/17/99 | TAMARA SUE BROOKS IRREV TRUST | 2725 E 65TH ST | DAVENPORT | IA | 52807 |
| KERRY J BOYLE | 2100 N RIDLEY CREEK RD | | | | MEDIA | PA | 19063 4532 |
| KERRY J CLAPPER | CUST TARA J CLAPPER UTMA OK | 6505 S HARVEY AVE | | | OKLAHOMA CITY | OK | 73139 7019 |
| KERRY J GAMMON AND | BARBARA L GAMMON JTWROS | 5631 EAST TORY POINTE | | | HIGHLANDS RANCH | CO | 80130 8005 |
| KERRY J KAJDASZ | DIANE M KAJDASZ | JTWROS | 322 CHURCH STREET | | YOUNGSTOWN | NY | 14174 1356 |
| KERRY J LOUNDERS | PO BOX 8684 | | | | MADEIRA BEACH | FL | 33738 8684 |
| KERRY J MILKOVICH | 836 EAST 4500 SOUTH | | | | MURRAY | UT | 84107 3050 |
| KERRY J O'DONNELL | PO BOX 88 | | | | ENDEAVOR | WI | 53930 |
| KERRY J VANPOPPELEN | 6205 BAY GLADWIN LINE | | | | BENTLEY | MI | 48613 |
| KERRY JOE KOSTA | 1841 N CO RD 700 W | | | | RENSSELAER | IN | 47978 |
| KERRY K MEIER | 3305 N COCHITIAVE | | | | FARMINGTON | NM | 87401 |
| KERRY KELLY | 20012 ARCHDALE | | | | DETROIT | MI | 48235 2233 |
| KERRY KINNICK | 535 LOS RANCHOS RD NW | | | | ALBUQUERQUE | NM | 87107 6518 |
| KERRY KRUEGER | 2505 BOTTOM RD | | | | COLUMBIA | IL | 62236 4017 |
| KERRY L BARNARD | 8308 E ST RD #234 | | | | WILKINSON | IN | 46186 9663 |
| KERRY L BUSH & | CAROLYN MARIE BUSH | 6925 W CHURCH ST | | | CLARKSTON | MI | 48346 |
| KERRY L COLE | 7145 DALEWOOD LN | | | | DALLAS | TX | 75214 1812 |
| KERRY L DAVIDSON TTEE | ELIZABETH'S TR U/T DAVIDSON LIV TR | U/A DTD 11/18/1983 | 336 BON AIR CRT #347 | | GREENBRAE | CA | 94904 3017 |
| KERRY L HATCHETT & | AMANDA K HATCHETT | 202  GLEN OAKS LANE | | | TALLEDEGA | AL | 35160 |
| KERRY L KAMPSEN | 4515 ROSEWOLD | | | | ROYAL OAK | MI | 48073 4905 |
| KERRY L LANG | 3009 E CALHOUN RD | | | | BEAVERTON | MI | 48612 9775 |
| KERRY L PEPPER & | JOETTE J PEPPER | JT TEN | 1828 DELMAR | | POCATELLO | ID | 83201 2295 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KERRY L RUOFF & | MARK W RUOFF JT TEN | 115 LN 650BD SNOW LAKE | | | FREMONT | IN | 46737 | 8728 |
| KERRY L SHEESLEY SR | 3186 SOLAR ST NW | | | | WARREN | OH | 44485 | 1612 |
| KERRY L WORSHAM | 14887 LAMBETH SQ | | | | CENTREVILLE | VA | 20120 | 1809 |
| KERRY L WOZNIAK | 28840 KING RD | | | | ROMULUS | MI | 48174 | 9448 |
| KERRY LAURITSEN | 105 S 1ST ST | | | | DANNEBROG | NE | 68831 | |
| KERRY LEE KENNEY | PO BOX 124 | | | | NORTHEAST HARBOR | ME | 04662 | |
| KERRY LYNN PICARD SCOTT | 303 S RIVER RD | | | | GREENE | ME | 04236 | 4111 |
| KERRY LYNN WROBEL | P.O. BOX 25 | | | | YALAHA | FL | 34797 | |
| KERRY M BREWER | 2509 AMBER HILL LANE | | | | EULESS | TX | 76039 | 8004 |
| KERRY M CUMMINGS | 3291 GLEN MAR AVE | | | | EUGENE | OR | 97405 | 1294 |
| KERRY M DOUGLAS | 805 BARMUM ST | | | | SHEFFIELD | MA | 01257 | 9655 |
| KERRY M DROMGOOLE | 7720 MAJESTIC DR | | | | LIVERPOOL | NY | 13090 | 6901 |
| KERRY M GIGOT | 4599 ODETTE COURT | | | | TROY | MI | 48098 | 4164 |
| KERRY M GIGOT | 4599 ODETTE CT | | | | TROY | MI | 48098 | 4164 |
| KERRY M HAMMER | 1492 OAKCREST | | | | TROY | MI | 48083 | 5334 |
| KERRY M PETERSON | & KATHY A PETERSON JTTEN | 640 MAIN STREET WEST | | | CARVER | MN | 55315 | |
| KERRY M SHANAHAN | CUST KERRY MICHAEL SHANAHAN II | UGMA NY | 111 HAWTHORNE WAY | | CHITTENANGO | NY | 13037 | 1008 |
| KERRY MALLOY KIEFER | CUST KELSEY GARRETT KIEFER | UTMA NJ | 316 ASHLAND RD | | SUMMIT | NJ | 07901 | 3127 |
| KERRY MALLOY KIEFER | CUST L RYAN KIEFER | UTMA NJ | 316 ASHLAND RD | | SUMMIT | NJ | 07901 | 3127 |
| KERRY MALLOY KIEFER | CUST SEAN MICHAEL KIEFER | UTMA NJ | 316 ASHLAND RD | | SUMMIT | NJ | 07901 | 3127 |
| KERRY MCCOMB TOD | KATHLEEN T HUSZAR | SUBJECT TO STA RULES | 431 TIMBER DRIVE | | TRAFFORD | PA | 15085 | 1207 |
| KERRY MILLER | 105 TIMBERLANE DRIVE | | | | MORTON | IL | 61550 | |
| KERRY MONDELLO (IRA) | FCC AS CUSTODIAN | 5445 BOBBIE LN | | | BOSSIER CITY | LA | 71112 | 9830 |
| KERRY MULDREW | 3850 LAUREL RIDGE DR. | | | | ROUND ROCK | TX | 78665 | |
| KERRY N FLATAU | 2896 CEDAR KEY DR | | | | LAKE ORION | MI | 48360 | 1830 |
| KERRY O KRUEGER SEP IRA | FCC AS CUSTODIAN | 2505 BOTTOM ROAD | | | COLUMBIA | IL | 62236 | 4017 |
| KERRY O MC LEMORE | 19526 ELM DR | | | | STRONGSVILLE | OH | 44149 | 6859 |
| KERRY O NELSON | PO BOX 445 | | | | ELK RAPIDS | MI | 49629 | 0445 |
| KERRY O PHILLIPS | 28 N SAGINAW ST STE 1013 | | | | PONTIAC | MI | 48342 | 2143 |
| KERRY O SHOWALTER | 4409 CAMINO DE LAS ESTRELLAS | | | | NEWBURY PARK | CA | 91320 | 6737 |
| KERRY P CONKLIN | SUZAN J CONKLIN | 7225 ELM RIDGE DR | | | INDIANAPOLIS | IN | 46236 | 8118 |
| KERRY P HARRINGTON | 2170 LINCOLN RD | WINDSOR ON  N8W 2R1 | CANADA | | | | | |
| KERRY P HARRINGTON | 2170 LINCOLN RD | WINDSOR ON  N8W 2R1 | CANADA | | | | | |
| KERRY P MORAN | 9422 WOODLAND CIR | | | | AMHERST JCT | WI | 54407 | 9169 |
| KERRY P WOHN SEP IRA | FCC AS CUSTODIAN | 875 PARK LN | | | EAGLE | ID | 83616 | 4519 |
| KERRY POWELL | 362 PRESWICK WAY | | | | SEVERNA PARK | MD | 21146 | 1515 |
| KERRY R BLUM | 9000 N DELAWARE DR | | | | BANGOR | PA | 18013 | |
| KERRY R HUGHES | 1213 HUNTERS POINTE LANE | | | | SPRING HILL | TN | 37174 | 2188 |
| KERRY R MITCHELL | 3440 MELODY LANE | | | | SAGINAW | MI | 48601 | 5629 |
| KERRY R TAYLOR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 854 TUKWILA DR | | WOODBURN | OR | 97071 | |
| KERRY R VOSBURG & | SARALEE F VOSBURG | 10852 HARTSOOK ST | | | NORTH HOLLYWOOD | CA | 91601 | |
| KERRY RENNER | 4701 RENNER RIDGE ROAD | | | | FULTON | MO | 65251 | |
| KERRY RONEY | 923 ELLIOTT DR. | | | | CEDAR HILL | TX | 75104 | 9271 |
| KERRY ROOT | 6506 RIPPLING HOLLOW DR | | | | SPRING | TX | 77379 | |
| KERRY S KURASAKI | 1830 SAN JOSE AVE | | | | ALAMEDA | CA | 94501 | 4127 |
| KERRY S MILLER | 105 TIMBERLANE DR | | | | MORTON | IL | 61550 | 1148 |
| KERRY S REDMOND | 18427 SUCCESS RD | | | | BROOKSVILLE | FL | 34604 | |
| KERRY SHOUDY | 930 25TH ST SE | | | | CEDAR RAPIDS | IA | 52403 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| KERRY STEWART | 4500 DAWES CIRCLE | | | ATLANTA | GA | 30213 |
| KERRY SUNAO KURASAKI | 1830 SAN JOSE AVE | | | ALAMEDA | CA | 94501 | 4127 |
| KERRY T KITSU & | MARY MARIKO KITSU | 98-629 NOHOALII ST | | AIEA | HI | 96701 |
| KERRY VAN NAME | LYNNE VAN NAME JTWROS | P O BOX 263 | | AQUEBOGUE | NY | 11931 | 0263 |
| KERRY W PIKE | CHARLES SCHWAB & CO INC CUST | 23709 W 94TH TER | | LENEXA | KS | 66227 |
| KERRY W STEES & | MARY L STEES JTTEN | W10107 500TH AVE | | HAGER CITY | WI | 54014 | 7733 |
| KERRY WILLIAM CURNUTT | 3301 S 14TH ST | STE 16 | | ABILENE | TX | 79605 | 5060 |
| KERRY WITBROD | 6701 BREVER ROAD | | | BURLINGTON | WI | 53105 |
| KERRY YAN XIN QI | 740 BROADWAY ST # 35 | | | SAN FRANCISCO | CA | 94108 |
| KERRYLEAN T MCKELVY WIRTH & | PAUL WIRTH JR JT TEN | 0097 BEAVER LANE | | CARBONDALE | CO | 81623 | 8762 |
| KERSTEN IVERSON | 2608 RODMAN DR | | | LOS OSOS | CA | 93402 | 4210 |
| KERSTEN M EVANS | 7533 CARRINGTON DR H | | | MADISON | WI | 53719 | 2819 |
| KERVIN SIDER | 13619 LAKETREE DR. | | | CHESTER | VA | 23831 |
| KERWIN A MANDELLA & | SANDRA R MANDELLA | 5041 CEDARLAWN DR | | PLACENTIA | CA | 92870 |
| KERWIN F HASSING | 3399 W 33 S | | | IDAHO FALLS | ID | 83402 | 5632 |
| KERWIN F MANUEL & | BARBARA L MANUEL JT TEN | 28631 224TH PL. SE | | MAPLE VALLEY | WA | 98038 | 3329 |
| KERWIN L UTLEY | 279 BELL RD | | | NASHVILLE | TN | 37217 | 4149 |
| KERWIN LANCE MCLENDON | 3321 VIRGINIA PARK STREET | | | DETROIT | MI | 48206 | 3727 |
| KERWIN M RINKS | 1238 DEN HERTOG ST SW | | | WYOMING | MI | 49509 | 2726 |
| KESHA MIREE | 18801 HARDING AVE. | | | FLOSSMOOR | IL | 60422 | 1053 |
| KESHAB A TALAPATRA AND | GITASHRI TALAPATRA JTWROS | 809 ROXBURY DR | | FULLERTON | CA | 92833 | 1419 |
| **KESHAV PRASAD &** | **PRATIMA PRASAD** | **22 BUDAPEST ST** | | **MONROE TOWNSHIP** | **NJ** | **08831** |
| KESHAV S VARDE & | LATA K VARDE JT WROS | 9429 WINTERSET CIR | | PLYMOUTH | MI | 48170 | 3267 |
| KESHAVA S MURTHY | CHARLES SCHWAB & CO INC CUST | 149 CRICKHOLLOW CIR | | LEXINGTON | SC | 29073 |
| KESHAWN MOORE | 901 STAMFORD RD | | | BALTIMORE | MD | 21229 |
| KESHENG WU & | QI YE | 3364 COWPER ST | | PALO ALTO | CA | 94306 |
| KESHIA CLUBB | 1004 PORT PERRY DR | | | PERRYVILLE | MO | 63775 |
| KESKLER A YOUNG | 5115 GRAYTON | | | DETROIT | MI | 48224 | 2147 |
| KESNER ROSE | 255 W CORNELL AVE | | | PONTIAC | MI | 48340 | 2725 |
| KESTER KORNEGAY | PO BOX 152 | | | PINE LEVEL | NC | 27568 | 0152 |
| KESTER R HILL | 845 TIBBETS WICK RD | | | GIRARD | OH | 44420 | 1152 |
| KESTUTIS ALOYZAS KEBLYS | CHARLES SCHWAB & CO INC CUST | 15225 SEVEN PINES | | BATON ROUGE | LA | 70817 |
| KESTUTIS SIDABRAS & | HELGA SIDABRAS JT TEN | 343 TERRY LAKE RD | | FORT COLLINS | CO | 80524 |
| KESTUTIS V MILIUNAS | CHARLES SCHWAB & CO INC CUST | 19471 SCENIC HARBOUR DR | | NORTHVILLE | MI | 48167 |
| KETAN J DOSHI | 11350 166TH ST UNIT 1 | | | CERRITOS | CA | 90703 | 1663 |
| KETAN P MUNI | CHARLES SCHWAB & CO INC CUST | 300 DAISY DR | | SAN JOSE | CA | 95123 |
| KETAN PATEL | 8776 E. SHEA BLVD | SUITE B3A-172 | | SCOTTSDALE | AZ | 85260 |
| KETHLEEN M LEWERENTZ | 108 BEECH RD | LITTLE BRITIAN ON  K0M 2C0 | CANADA | | | |
| KETING CHU | CHARLES SCHWAB & CO INC CUST | 45 FALKIRK LN | | HILLSBOROUGH | CA | 94010 |
| KETKEO F ANDERSEN & | MARK L ANDERSEN | 7180 PARKWAY BLVD | | SALT LAKE CITY | UT | 84128 |
| KETONDRA HOLLAND | 1291 MARLBORO RD. | | | LOTHIAN | MD | 20711 |
| KEUKA CONSTRUCTION CORPORATION | STOCK ACCOUNT | PO BOX 19 | | CORNING | NY | 14830 | 0019 |
| KEUM S CHOI & | KIAE CHOI | 6586 BROADACRES DR | | SAN JOSE | CA | 95120 |
| KEUM SOON LAUDER | PO BOX D | | | KURTISTOWN | HI | 96760 |
| KEUN YONG LEE | 14016 34TH AVE APT 1103 | | | FLUSHING | NY | 11354 |
| KEVA STURDEVANT | 1855 SAINT FRANCIS ST APT 612 | | | RESTON | VA | 20190 |
| KEVAN BEARD | 7574 AMETHYST ST | | | RANCHO CUCAMONGA | CA | 91730 |
| KEVAN C HOEFLING | 1718 3RD AVE WEST | | | SPENCER | IA | 51301 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KEVAN D MCADAMS AND | CONCETTA MCADAMS JTWROS | 155 SNELLS BUSH RD | | | LITTLE FALLS | NY | 13365 | 3002 |
| KEVAN L JACKSON | 2214 ROBINWOOD | | | | SAGINAW | MI | 48601 | 3558 |
| KEVAN LEE | 11710 OLD GEORGETOWN RD #1210 | | | | ROCKVILLE | MD | 20852 | |
| KEVAN N L DEAN | 2470 NE 108TH ST | | | | MIAMI | FL | 33167 | |
| KEVAN O PETERS | 54295 AVENIDA MADERO | | | | LA QUINTA | CA | 92253 | 3638 |
| KEVEN A KELLEY | 863 IRON CORNER CT | | | | ODENTON | MD | 21113 | 2519 |
| KEVEN C LEONARD | 103 MERIWOOD DR | | | | KISSIMMEE | FL | 34743 | |
| KEVEN E VAUGHN | 554 WIRMINGHAM RD | | | | MONROE | TN | 38573 | 5250 |
| KEVEN F KERKAM | 15224 49TH AVE SE | | | | EVERETT | WA | 98208 | 8816 |
| KEVEN J BOLAND & | PAMELA A BOLAND JT TEN | 135 APPLE LN | | | BRIARCLIFF | NY | 10510 | 1003 |
| KEVEN J TOUCHETTE | 5070 EVERGREEN LN N | | | | MINNEAPOLIS | MN | 55442 | |
| KEVEN L GUNLOGSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 112442 | | ANCHORAGE | AK | 99511 | |
| KEVEN L HOWELL | 1510 HILLSIDE | | | | OAK GROVE | MO | 64075 | 9405 |
| KEVEN NEVIL AND | CATHERINE M NEVIL JTWROS | 11401 AMBERCREST | | | YAKIMA | WA | 98908 | 8403 |
| KEVEN PECK AND | HELENE PECK JTWROS | 6 EAST 45TH STREET | STE 1704 | | NEW YORK | NY | 10017 | 2451 |
| KEVEN T SWINGLE | DOREEN A SWINGLE JT TEN | 1462 EASTON TPK | | | LAKE ARIEL | PA | 18436 | 4221 |
| KEVERNE C KAYTROSH | 920 MERRIT CIRCLE | | | | WEST CHESTER | PA | 19380 | 7215 |
| KEVIN & LAUREN FAMILY LIMITED | PARTNERSHIP | A PARTNERSHIP | 3103 ELLA BLVD | | HOUSTON | TX | 77018 | |
| KEVIN A &SUZANNE M TWYMAN | TTEES, U/A/D 4-29-2009 | KEVIN A & SUZANNE M TWYMAN | REVOCABLE LIVING TRUST | 5874 LIVERNOIS RD | TROY | MI | 48098 | |
| KEVIN A ABBOTT | ABBOTT & CO PROFIT SHARING | PLAN | 345 E FLOWER ST | | PHOENIX | AZ | 85012 | |
| KEVIN A ABBOTT | JASON S ABBOTT | UNTIL AGE 21 | 5820 N 37TH ST | | PARADISE VALLEY | AZ | 85253 | |
| KEVIN A ABBOTT | MATTHEW K ABBOTT | UNTIL AGE 21 | 5820 N 37TH ST | | PARADISE VALLEY | AZ | 85253 | |
| KEVIN A ACKLEY | 161 SCHLUETER DR | | | | HOPEWELL JCT | NY | 12533 | 7602 |
| KEVIN A BLACK | 3138 LUZON | | | | IRVING | TX | 75060 | 3439 |
| KEVIN A BOCK | CARLA S BOCK JT TEN | 7217 WEST 154TH STREET | | | ORLAND PARK | IL | 60462 | 4371 |
| KEVIN A BOOTH | 930 EMBURY STREET | | | | PACIFIC PALISADES | CA | 90272 | 3810 |
| KEVIN A CARMODY | 1583 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827 | 9092 |
| KEVIN A CREELMAN | 7862 EGLINGTON CT | | | | CINCINNATI | OH | 45255 | 2413 |
| KEVIN A DAVIS & | GAIL B DAVIS JT TEN | 2777 PROGRESS PARK DR | | | STOW | OH | 44224 | 2119 |
| KEVIN A GABLER | 31522 LEONA | | | | GARDEN CITY | MI | 48135 | 1338 |
| KEVIN A GIN | 13033 GLASGOW PL | | | | HAWTHORNE | CA | 90250 | |
| KEVIN A HAMILTON | 4820 US HIGHWAY 331 S | | | | DEFUNIAK SPGS | FL | 32435 | 6329 |
| KEVIN A HEIDORN | 108 ROCKY LN | | | | REIDSVILLE | NC | 27320 | 9431 |
| KEVIN A HOOVER | KEVIN A HOOVER 401K PLN | 795 CRYSTAL LAKE DRIVE | | | GREENWOOD | IN | 46143 | |
| KEVIN A JASKOWSKI | 3008 MAPLE ST | | | | BOYNE FALLS | MI | 49713 | 2500 |
| KEVIN A KAIDE & | HEATHER L KAIDE JT TEN | 856 W BARRY AVE | UNIT GB | | CHICAGO | IL | 60657 | 4425 |
| KEVIN A KELLY | 8900 MORRIS ROAD | | | | HILLIARD | OH | 43026 | |
| KEVIN A KELSEY & | CONNIE L KELSEY | 8404 S 1ST AVE | | | BROKEN ARROW | OK | 74011 | |
| KEVIN A KENT & | SUSAN K FRITZ-KENT | JT TEN | 7421 MARLA DRIVE | | INDIANAPOLIS | IN | 46256 | 2044 |
| KEVIN A KLEIN-GELTINK | 204 MYERS RD | CAMBRIDGE ON  N1R 7H1 | CANADA | | | | | |
| KEVIN A KOHLS | 1235 S 38TH ST | | | | QUINCY | IL | 62305 | 6560 |
| KEVIN A KOSWICK CUST KELSEY | KOSWICK UNMA-MI | 44026 DEEP HOLLOW CIR | | | NORTHVILLE | MI | 48167 | 8412 |
| KEVIN A LOEWEN | 4483 LA BEAN CT | | | | FLINT | MI | 48506 | 1447 |
| KEVIN A LUCIK | 4080 WATSON RD | | | | MARLETTE | MI | 48453 | 9300 |
| KEVIN A MCCAULEY | 13706 GENERAL GEARY CT | | | | FREDERICKSBURG | VA | 22407 | 1994 |
| KEVIN A MOORE | 2824 TIMBER RIDGE DR | | | | FORT LORAMIE | OH | 45845 | 8704 |
| KEVIN A NOSBISCH | 1 GENERAL MILLS BLVD MS M01-EX | | | | MINNEAPOLIS | MN | 55426 | |
| KEVIN A OSTLUND | CGM IRA CUSTODIAN | 14841 PENINSULA DRIVE | | | TRAVERSE CITY | MI | 49686 | 9733 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KEVIN A PEREIRA | APRIL S PEREIRA JT TEN | 5524 GRIMMS RD | | | REEDSVILLE | WI | 54230 | 9721 |
| KEVIN A PIRCH | 1512 W 14TH AVE | | | | SPOKANE | WA | 99204 | 4022 |
| KEVIN A RUSH | & LAURA J RUSH JTTEN | 50 W ASBURY ANDERSON RD | | | HAMPTON | NJ | 08827 |
| KEVIN A RUSH | 50 W ASBURY-ANDERSON RD | | | | HAMPTON | NJ | 08827 | 4516 |
| KEVIN A RYAN | 10 PINE GROVE LN | | | | HOCKESSIN | DE | 19707 | 2012 |
| KEVIN A TOMPKINS | 133 RUSTIC DR | | | | PASADENA | TX | 77502 | 2007 |
| KEVIN A VANLOWE | 7012 RAINSWOOD CT | | | | BETHSEDA | MD | 20817 | 2231 |
| KEVIN A WARD | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 1804 BUSHWICK AVE | | MERRICK | NY | 11566 |
| KEVIN A WOODARD | CHARLES SCHWAB & CO INC CUST | 11147 WINDJAMMER DR | | | FRISCO | TX | 75034 |
| KEVIN A YODER | 1243 N WETHERLY DR | | | | LOS ANGELES | CA | 90069 | 1815 |
| KEVIN A YOUNG | 419 DUTTON DRIVE | | | | LEWISTON | NY | 14092 |
| KEVIN A ZIELENIEWSKI | CUST KEVIN J ZIELENIEWSKI UTMA VA | 14129 KLATTERBUCK LOOP | | | GAINESVILLE | VA | 20155 |
| KEVIN A. HOBBS IRA | FCC AS CUSTODIAN | 2643 CAPELLA WAY | | | THOUSAND OAKS | CA | 91362 | 4954 |
| KEVIN A. LONG | 10 WEST ST APT 28G | | | | NEW YORK | NY | 10004 | 3407 |
| KEVIN A. YAUKEY AND | SONDRA W. YAUKEY JTWROS | 1019 ISRAEL CREEK CT | | | KNOXVILLE | MD | 21758 | 1355 |
| KEVIN ABRAMS | 8 SUMMERHILL | P.O. BOX 362 | | | CENTRAL VALLEY | NY | 10917 |
| KEVIN ADAIR A MINOR U/GDNSHP | OF KATHLEEN ADAIR | 62 JENKINS RD | | | BURNT HILLS | NY | 12027 | 9726 |
| KEVIN ALAN DENNIS | CHARLES SCHWAB & CO INC CUST | 1057 KELLY CREEK CIR | | | OVIEDO | FL | 32765 |
| KEVIN ALAN HOLLENBECK & | NANCY LADIO HOLLENBECK | 727 CHAPEL HILL WAY | | | HORSHAM | PA | 19044 |
| KEVIN ALBERT HEDDEN | 1995 FREEMAN CT | | | | HENDERSON | NV | 89014 | 4556 |
| KEVIN ALEX BANGHART | 434 OAK GROVE DR | | | | CHESANING | MI | 48616 | 1146 |
| KEVIN ALLEN | 2255 PONDEROSA | | | | CANYON LAKE | TX | 78132 |
| KEVIN ALLEN GUNNING | CHARLES SCHWAB & CO INC CUST | 14068 W 142ND ST | | | OLATHE | KS | 66062 |
| KEVIN ALLEN MURRAY | CHARLES SCHWAB & CO INC CUST | 5062 QUAIL CIR | | | HUNTINGTON BEACH | CA | 92649 |
| KEVIN ALLYN KUSTO | 325 ALTA DALE SE | | | | ADA | MI | 49301 | 9113 |
| KEVIN ALPERSTEIN | 910 TWISTED OAK LANE | | | | BUFFALO GROVE | IL | 60089 |
| KEVIN ALTHOFF JR | 785 COUNTY ROAD 258 | | | | VALLEY MILLS | TX | 76689 | 3109 |
| KEVIN ANDERSON | 1101 PARTRIDGE | | | | BOLINGBROOK | IL | 60490 | 3107 |
| KEVIN ANDERSON | 507 GLENWOOD STREET | | | | DULUTH | MN | 55803 |
| KEVIN ANDREW KLEIN | 9302 CLIFFWOOD DR | | | | HOUSTON | TX | 77096 | 3512 |
| KEVIN ANDREW NIXON & | CYNTHIA M NIXON JTTEN | 6659 FM 2909 | | | CANTON | TX | 75103 | 5547 |
| KEVIN ANDREW POLLACK | 251 E 51ST ST APT 9C | | | | NEW YORK | NY | 10022 |
| KEVIN ANTHONY MILLS & | CYNTHIA OSTERGREN MILLS | 1819 CORNELL DR | | | ALAMEDA | CA | 94501 |
| KEVIN ANTHONY WALSH | 5514 SANDSTONE WAY | | | | FAYETTEVILLE | NY | 13066 |
| KEVIN ANTHONY WILLIAMS | P O BOX 1233 | | | | TEMPLE HILLS | MD | 20757 | 1233 |
| KEVIN ARGANZA | 3441 AVIARY WAY | | | | LAKE RIDGE | VA | 22192 |
| KEVIN ARMSTRONG | 6210 ELIZ LK RD | | | | WATERFORD | MI | 48327 | 1712 |
| KEVIN ARRIGO | 2059 MACKENZIE ROAD | | | | TOMS RIVER | NJ | 08755 |
| KEVIN ASHER | 2116 E. BEAUTIFUL LANE | | | | PHOENIX | AZ | 85042 |
| KEVIN AURIEMMA | PO BOX 465 | | | | ROCKAWAY | NJ | 07866 | 0465 |
| KEVIN AVERY | 7009 WARFIELD PL. | | | | ANCHORAGE | AK | 99502 |
| KEVIN AVERY SHELLEY & | SHARON TIMMEL SHELLEY | 8901 STATE RD | | | COLDEN | NY | 14033 |
| KEVIN B ANDERSON | 364 MOUNT ALVERNO RD | | | | MEDIA | PA | 19063 | 5359 |
| KEVIN B ANDERSON | 4481 CALYPSO TERRACE | | | | FREMONT | CA | 94555 | 1607 |
| KEVIN B BROOKINS & | MELONESE N BROOKINS | 2409 ATHENS ROAD | | | OLYMPIA FIELDS | IL | 60461 |
| KEVIN B BROWN | CUST MICHAEL K BROWN | UTMA ID | 464 GULLANE CR | | IDAHO FALLS | ID | 83401 | 5699 |
| KEVIN B BUTLER & | GINA M BUTLER JT TEN | 39 ARDEN COURT | | | WARWICK | RI | 02889 | 3278 |
| KEVIN B DORRIS | CHARLES SCHWAB & CO INC.CUST | 591 BUNTIN MILL RD | | | COTTONTOWN | TN | 37048 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KEVIN B DUFF | 4271 APPLE VALLEY LANE | | | | W BLOOMFIELD | MI | 48323 | 2801 |
| KEVIN B DUFF & | CAROLYN A DUFF JT TEN | 4271 APPLE VALLEY LANE | | | WEST BLOOMFIELD | MI | 48323 | 2801 |
| KEVIN B DUSKEY | 501 BOGGY RD | | | | WASKOM | TX | 75692 | 7415 |
| KEVIN B ENDERS | 708 TOFINO CV | | | | ROUND ROCK | TX | 78664 | |
| KEVIN B FELCH CUST | FOR SEBASTIAN B FELCH | UTMA/CA | 7626 MIRADA CT | | YUCCA VALLEY | CA | 92284 | 2390 |
| KEVIN B FERRELL & | FREDRICA CHALLANDES ANGELINI JT | TEN | 300 ALTA VISTA AVENUE | | MILL VALLEY | CA | 94941 | 1300 |
| KEVIN B FLEMING | 102 BATES ST | | | | MENDON | MA | 01756 | 1158 |
| KEVIN B GOEPPNER | & DEVIN C GOEPPNER TEN COM | 2170 FELIZ DR | | | NOVATO | CA | 94945 | |
| KEVIN B HAWKINS AND | DEBORAH J HAWKINS | JT TEN WROS | 108 CEDAR CIR | | CRANBERRY TWNSH | PA | 16066 | |
| KEVIN B HOERAUF | 1009 CORRINNE | | | | MIDLAND | MI | 48642 | 3726 |
| KEVIN B HOFFMAN & | PAMELA H HOFFMAN | 1330 E BEMES RD | | | CRETE | IL | 60417 | |
| KEVIN B HORTON | G 6308 W COURT STREET | | | | FLINT | MI | 48532 | |
| KEVIN B KALE & | BRENDA L KALE | 155 MT LAUREL DRIVE | | | BUTLER | PA | 16002 | 3970 |
| KEVIN B KERNAN & | DEBORAH A KERNAN | 9318 KENDALE RD | | | POTOMAC | MD | 20854 | |
| KEVIN B KIRSCHMAN | 10 BITTERWATER RD | | | | KING CENTER | CA | 93930 | 9401 |
| KEVIN B LACY & | ANNETTE M LACY JT TEN | 1051 E ADAMS DR | | | FRANKLIN | IN | 46131 | 1901 |
| KEVIN B LYNCH | 2354 PUMPKIN HOLLOW RD | | | | ONEONTA | NY | 13820 | 4205 |
| KEVIN B MACKEMULL | 623 LEXINGTON AVE | | | | CRANFORD | NJ | 07016 | 3356 |
| KEVIN B MC MULLEN | 113 VICTORY DR | | | | WAVERLY | OH | 45690 | 1056 |
| KEVIN B MUNNS | 2114 DRUMMOND RD | | | | CATONSVILLE | MD | 21228 | 4706 |
| KEVIN B MUNNS & | GLORIA N MUNNS JT TEN | 2114 DRUMMOND RD | | | CATONSVILLE | MD | 21228 | 4706 |
| **KEVIN B MURPHY** | **1480 RIVERSIDE DRIVE** | **UNIT 1401** | **OTTAWA ON  K1P 5H2** | **CANADA** | | | | |
| KEVIN B O'NEILL | 2629 BITTERSWEET DRIVE | | | | WILMINGTON | DE | 19810 | 1643 |
| KEVIN B OHALLA | 5137 WINDCREST CT | | | | GRANDVILLE | MI | 49418 | 9738 |
| KEVIN B PATTON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2111 WYANDOTTE AVE | | LAKEWOOD | OH | 44107 | |
| KEVIN B SAPIN | 1160 GLEN ARBOR | | | | LOS ANGELES | CA | 90041 | 2520 |
| KEVIN B SCHUSTER & | TRACY L SCHUSTER JT WROS | 16176 CARLO CIRCLE | | | MANHATTAN | IL | 60442 | 6110 |
| KEVIN B SMITH | CHARLES SCHWAB & CO INC CUST | PO BOX 16422 | | | FORT WORTH | TX | 76162 | |
| KEVIN B SOSBE | 1385 N JOHN BART RD | | | | LEBANON | IN | 46052 | 1931 |
| KEVIN B STEELE | 1135 CARRIGAN BLVD | | | | MERRITT IS | FL | 32952 | 5053 |
| KEVIN B SWANSON | 882 PATRICIA WAY | | | | SAN RAFAEL | CA | 94903 | |
| KEVIN B TODD | 3835 W MAIN STREET | | | | NEW WATERFORD | OH | 44445 | 9761 |
| KEVIN B WEIL | 27 GEORGIAN LN | | | | WILLIAMSVILLE | NY | 14221 | 2129 |
| KEVIN B WILLIAMS | 1639 27TH ST NE | | | | CANTON | OH | 44714 | 1767 |
| KEVIN B ZECHES | 113 W BUFFALO ST | | | | WARSAW | NY | 14569 | 1246 |
| KEVIN B ZECHES & | MARGARET B ZECHES JT TEN | 133 WEST BUFFALO ST | | | WARSAW | NY | 14569 | 1242 |
| KEVIN BAILEY | 2325 ST. RT. 46 SOUTH | | | | JEFFERSON | OH | 44047 | |
| KEVIN BALDWIN | CUST BRENNAN MICHAEL BALDWIN | UGMA MI | 5737 MCDOWELL | | LAPEER | MI | 48446 | |
| KEVIN BALDWIN | CUST DAVID SCOTT BALDWIN | UGMA MI | 5737 MCDOWELL | | LAPEER | MI | 48446 | |
| KEVIN BALLANTINE | 17470 CLIFTON BLVD | | | | LAKEWOOD | OH | 44107 | |
| KEVIN BALTES | 2071 PENNY LANE | | | | AUSTINTOWN | OH | 44515 | 4931 |
| KEVIN BANGSUND | 2436 N MAIN ST UNIT H | | | | SALINAS | CA | 93906 | 4272 |
| KEVIN BARNES | 7605 HAWKEYE DR | | | | AUSTIN | TX | 78749 | |
| KEVIN BARRON | 1208 WARRINGTON DR. | | | | AUSTIN | TX | 78753 | |
| KEVIN BEADLE | 8784 SUMMIT COURT | | | | ZEELAND | MI | 49464 | |
| KEVIN BEHE | 1601 W GARY ST | | | | BROKEN ARROW | OK | 74012 | |
| KEVIN BELLOTTI | 71 THOUSAND OAKS DRIVE | | | | ATLANTIC HIGHLANDS | NJ | 07716 | |
| KEVIN BENNETT | 18939 BLACKWOOD ST | | | | DETROIT | MI | 48234 | 3724 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KEVIN BERG | 3117 78TH ST E | | | | INVER GROVE | MN | 55076 | 3031 |
| KEVIN BERGERON | 4174 INVERRARY DR BLD 11 #203 | | | | LAUDERHILL | FL | 33319 |
| KEVIN BERNA | 1054 VIRGINIA AVENUE | | | | BENSALEM | PA | 19020 |
| KEVIN BERNSTEIN | 2225 GATES AVE., #B | | | | REDONDO BEACH | CA | 90278 |
| KEVIN BERZIN | 35620 GOLDSMITH DR | | | | FREMONT | CA | 94536 | 2519 |
| KEVIN BESAW | 2145 STATE HIGHWAY 420 | | | | MASSENA | NY | 13662 |
| KEVIN BESNOY & | LISA RAYMON BESNOY | JT TEN | 2419 PRESERVATION WAY | | FLORENCE | KY | 41042 | 7854 |
| KEVIN BICKINGS | 3446 CANTON DRIVE | | | | KALAMAZOO | MI | 49004 | 9185 |
| KEVIN BIGGS | 13665 CLEAR CREEK RD NW | | | | SILVERDALE | WA | 98383 |
| KEVIN BILLINGHURST & | ALEXANDRA BILLINGHURST COMPRO | 5132 STONE CANYON | | | YORBA LINDA | CA | 92886 | 4315 |
| KEVIN BILODEAU & | JAMES P RYAN & | PAUL JOSEPH FRANK | 22 WHITSON RD | | HUNTINGTON STATION | NY | 11746 |
| KEVIN BIRDSALL | 12 DOGWOOD DR. | | | | DELANSON | NY | 12053 |
| KEVIN BISHOP | 2833 MEREDITH CT | | | | TRACY | CA | 95377 | 7029 |
| KEVIN BLACKMON & | KATHLEEN BLACKMON JTTEN | 7243 FM 322 | | | PALESTINE | TX | 75801 | 5058 |
| KEVIN BLANCH | 1331 N WHITNALL HWY | | | | BURBANK | CA | 91505 |
| KEVIN BLANKS | 1114 E PALMETTO ST | | | | LAKELAND | FL | 33801 |
| KEVIN BLOWERS | 256 STEFAN PL. | | | | CHALFONT | PA | 18914 |
| KEVIN BODINE | 4926 STATE RT. 97 | | | | PLEASANT PLAINS | IL | 62677 |
| KEVIN BOHR | 437 S HIGHLAND | | | | ARLINGTON HEIGHTS | IL | 60005 | 1831 |
| KEVIN BONNER | 6202 ELMSHADOW CT | | | | RICHMOND | VA | 23231 |
| KEVIN BORK | 731SCIANDRO DR | | | | GREENSBURG | PA | 15601 |
| KEVIN BOUDREAU | 2216 ESTATE DR | | | | HIGHLAND | MI | 48357 |
| KEVIN BOWLING | 113 TUMBLEWEED DRIVE | | | | MADISON | AL | 35758 |
| KEVIN BOYD INGRAM | 5 HUNTING HOLLOW ROAD | | | | GREENVILLE | SC | 29615 |
| KEVIN BOYLE | 336 STANLEY DR | | | | KINGSTON | PA | 18704 | 5610 |
| KEVIN BRADY | 17494 E. BATAVIA PL. #202 | | | | AURORA | CO | 80011 |
| KEVIN BRATCHER | 219 MRYTLE ST | | | | SANTA CRUZ | CA | 95060 |
| KEVIN BRAUN | 9600 MANDELL | | | | PERRYSBURG | OH | 43551 |
| KEVIN BRAZELL | 2149 OGDEN COLVIN CIRCLE | | | | KEVIL | KY | 42053 |
| KEVIN BRIAN BLAKE | 3432 ROWLAND | | | | TROY | MI | 48083 | 5677 |
| KEVIN BRIMAGE | 300 WILLOW | | | | ELK CITY | OK | 73644 | 3820 |
| KEVIN BROWN | 125 CATLYN COURT | | | | RIVERDALE | GA | 30296 |
| KEVIN BROWN | 349, YUMA CIRCLE | | | | WILKISON | WV | 25653 |
| KEVIN BROWN | 6708 MAJESTIC OAK PLACE | | | | MEMPHIS | TN | 38120 |
| KEVIN BROWN | 9534 OLD HERMITAGE PKWY | | | | BATON ROUGE | LA | 70810 |
| KEVIN BRUCKER | 2695 CURIE PL | | | | SAN DIEGO | CA | 92122 | 4022 |
| KEVIN BRYAN | 1966 COHO AVE SW | | | | ALBANY | OR | 97321 |
| KEVIN BURCH | P.O. BOX 227 | | | | ROME | NY | 13442 | 0227 |
| KEVIN BURGESS | 2402 E. 5TH ST #1534 | | | | TEMPE | AZ | 85281 |
| KEVIN BURKE | 4360 MARTHA AVENUE | | | | BRONX | NY | 10470 |
| KEVIN BURKENSTOCK | 309 W WASHINGTON ST | | | | WEST CHESTER | PA | 19380 |
| KEVIN BURNS | 806 HILL WOOD | | | | AUSTIN | TX | 78745 |
| KEVIN BURNS | NANCY L BURNS | PO BOX 7168 | | | STATESVILLE | NC | 28687 | 7168 |
| KEVIN BURTCHAELL | 11554 17TH AVE NE | | | | SEATTLE | WA | 98125 |
| KEVIN BURWELL | 413 WEST WINDS DRIVE | | | | VILLA RICA | GA | 30180 |
| KEVIN BUSH | 654 SHIPYARD RD | | | | SHENANDOAH | VA | 22849 |
| KEVIN BUTLER | 221 MELVILLE DR | | | | FAIRFIELD | CT | 06825 | 3317 |
| KEVIN BYRNE | 6340 TREMONT | | | | WILLOWBROOK | IL | 60527 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KEVIN C AHERN & | JOAN AHERN JT TEN | 17 MIDDLE ST | | | | NATICK | MA | 01760 | 2111 |
| KEVIN C AMHAUS | JAYNE L AMHAUS | 7 ANGLICAN LN | | | | LINCOLNSHIRE | IL | 60069 | 3317 |
| KEVIN C ATHERTON | 14616 BROWN RD | | | | | SUNFIELD | MI | 48890 | 9770 |
| KEVIN C BLEASE | 211 NW 9TH ST | | | | | BOCA RATON | FL | 33432 | |
| KEVIN C BLIGHT | 6001 WESTKNOLL DR | APT 644 | | | | GRAND BLANC | MI | 48439 | 4942 |
| KEVIN C BOYD | ELLA S BOYD | 2 SILVER LAKE DR | | | | SHAMONG | NJ | 08088 | 9302 |
| KEVIN C BREWER | 88 KELSEY HILL RD | | | | | DEEP RIVER | CT | 06417 | 1616 |
| KEVIN C CARRIGAN | #10 COUNTRY WY | | | | | KINGSTON | MA | 02364 | 1050 |
| KEVIN C COLE | GLENN AVE # 123 | | | | | KING | NC | 27021 | 9414 |
| KEVIN C CROOK | CUST LOGAN C CROOK | UTMA AL | 249 CAHABA OAKS TRL | | | INDIAN SPGS | AL | 35124 | |
| KEVIN C EIDE | 1218 MOUNT MAINLEV ROAD | | | | | PALOS VERDE | CA | 90275 | |
| KEVIN C ELSING | 1704 PATTON DR | | | | | ODESSA | TX | 79761 | |
| KEVIN C FINGER | 1012 LONG STREET | | | | | FENTON | MI | 48430 | 2248 |
| KEVIN C GOTTLIEB | CUST BRIAN T GOTTLIEB UGMA NY | PO BOX 3240 | | | | ANNAPOLIS | MD | 21403 | 0240 |
| KEVIN C GREEN | 873 WASHINGTON BLVD #3F | | | | | STAMFORD | CT | 06901 | 2909 |
| KEVIN C HANSON & | PATRICIA A HANSON | 51 NORTH ST | | | | BRISTOL | VT | 05443 | |
| KEVIN C HANSON & | PATRICIA A HANSON JT TEN | 51 NORTH ST | | | | BRISTOL | VT | 05443 | 1026 |
| KEVIN C HARDING & | DAWN M HARDING | 10 BLUEBERRY LN | | | | NORTH DARTMOUTH | MA | 02747 | |
| KEVIN C KALOTA | 266 GOUNDRY STREET | | | | | N TONAWANDA | NY | 14120 | 6011 |
| KEVIN C KELLEY JR | ODC-BONN | PSC 117 BOX 62 | | | | APO | AE | 09080 | |
| KEVIN C KESSLER | 237 MILAN STREET | | | | | LEWISVILLE | TX | 75067 | 4197 |
| KEVIN C KOBRZYCKI | 23576 HURON RIVER DR | | | | | ROCKWOOD | MI | 48173 | 1236 |
| KEVIN C KYLE | CUST KEVIN C KYLE JR UGMA MI | 15101 W MCNICHOLS | | | | DETROIT | MI | 48235 | 3716 |
| KEVIN C LEAP TTEE | FBO KEVIN C LEAP TRUST | U/A/D 08/14/00 | 4771 CONSTANCE | | | SAN DIEGO | CA | 92115 | 3112 |
| KEVIN C MC GINNIS | 19711 HOLLYWIND CIR | | | | | HOUSTON | TX | 77094 | 3472 |
| KEVIN C MONAHAN AND | SARAH E MONAHAN JTWROS | 812 WHITTIER | | | | GROSSE PTE PARK | MI | 48230 | 1851 |
| KEVIN C MUELLER | 4204 UPPER 156TH ST W | | | | | ROSEMOUNT | MN | 55068 | 4693 |
| KEVIN C O'MALLEY TTEE | TONI D O'MALLEY TTEE | U/A/D 09-10-2006 | FBO THE O'MALLEY LIVING TRUST | 1176 NE BEACON DR | | GRANTS PASS | OR | 97526 | 3501 |
| KEVIN C O'NEAL & | KATHY W O'NEAL TEN COM | 1284 WAFER ROAD | | | | HAUGHTON | LA | 71037 | 7810 |
| KEVIN C OVERFIELD | 576 MATTHEWS BROOK LN | | | | | POWELL | OH | 43065 | 8028 |
| KEVIN C POCQUETTE | 3339 W COLONY DR | | | | | MILWAUKEE | WI | 53221 | 2111 |
| KEVIN C RAY & | KAREN F RAY | 4329 40TH ST S | | | | SAINT PETERSBUR | FL | 33711 | |
| KEVIN C ROSS | 2310 N GRAHAM RD | | | | | FREELAND | MI | 48623 | 7800 |
| KEVIN C RUTLEDGE | 401 KNIGHTS CV W | | | | | BRANDON | MS | 39047 | |
| KEVIN C SORENSEN | 4923 SLOANE PL | | | | | NEW ALBANY | OH | 43054 | |
| KEVIN C TURNER | 6046 VENICE DR | | | | | COMMERCE TWP | MI | 48382 | 3660 |
| KEVIN C WINTER | & SUSAN WINTER JTTEN | 3916 E 7TH ST | | | | SIOUX FALLS | SD | 57103 | |
| KEVIN C. ALORE AND | DOREEN ALORE JTWROS | 62 REISS LANE | | | | STATEN ISLAND | NY | 10304 | 1346 |
| KEVIN C. VAN ALLEN AND | THERISA VAN ALLEN JTWROS | 2338 ROUTE 9H | | | | KINDERHOOK | NY | 12106 | |
| KEVIN CAHANIN | 1103 JOHN DRIVE | | | | | RAYNE | LA | 70578 | 6831 |
| KEVIN CAHILL & | JILL COLBURN JT TEN | 650 RESERVOIR DRIVE | | | | WEARE | NH | 03281 | 4008 |
| KEVIN CARBRAY | 1519 WILDER ST | | | | | EVANSTON | IL | 60202 | 1134 |
| KEVIN CAREY SR | 9682 UNION ST | | | | | SCOTTSVILLE | NY | 14546 | 9776 |
| KEVIN CARNEVALE & | LAUREN CARNEVALE | 15 NALRON DRIVE | | | | LEDGEWOOD | NJ | 07852 | |
| KEVIN CARR | 263 ROUTE 579 | | | | | BLOOMSBURY | NJ | 08804 | |
| KEVIN CARTWRIGHT | 2115 FERNDALE ST | VANCOUVER BC  L6L 4Y3 | CANADA | | | | | | |
| KEVIN CAVANAGH | 816 BOLIVAR PLACE | | | | | SAN RAMON | CA | 94583 | |
| KEVIN CHAN & | ROSALINE CHAN | 1912 23RD AVE | | | | SAN FRANCISCO | CA | 94116 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KEVIN CHARLES EDWARDS | 710 NORTH VERNON | | | | DEARBORN | MI | 48128 | 2501 |
| KEVIN CHARLES MEALEY | 9403 GOTHA RD | | | | WINDERMERE | FL | 34706 | 0111 |
| KEVIN CHARLES MELAHN | CHARLES SCHWAB & CO INC.CUST | 4525 DESERT HILLS DR. | | | SPARKS | NV | 89436 |
| KEVIN CHARLES SANDBERG & | KARLA D SANDBERG | 140180 COUNTY ROAD 22 | | | GERING | NE | 69341 |
| KEVIN CHARLES WILLEY | 478 JAMES ROAD | | | | LEWISBURG | PA | 17837 |
| KEVIN CHARLES WULFHORST | 47 HOPE RD | | | | TINTON FALLS | NJ | 07724 | 3009 |
| KEVIN CHEN | GM SHANGHAI 1500 SHEN JIANG RD | JIN QUIAO PU DONG | SHANGHAI CHINA2 | CHINA | | | |
| KEVIN CHENEY | 32 STONE ST | | | | CONCORD | NH | 03301 |
| KEVIN CHENG | 1303B RHODE ISLAND STREET | | | | SAN FRANCISCO | CA | 94107 |
| KEVIN CHESSER | 416 COTTONWOOD ST. | | | | NEWPORT NEWS | VA | 23608 |
| KEVIN CHORNEY | 1501 OCEAN PARKWAY APT 3E | | | | BROOKLYN | NY | 11230 |
| KEVIN CHRIEPTO | 153 2ND AVE | | | | PHOENIXVILLE | PA | 19460 |
| KEVIN CHRISTOPHER FEELEY | BLDG 54 APT 310 | 8930 S HOLLYBROOK BLVD | | | PEMBROKE PINES | FL | 33025 | 1300 |
| KEVIN CHUEY | 1292 WORTON BLVD. | | | | MAYFIELD HEIGHTS | OH | 44124 |
| KEVIN CLARK | 455 DAVISON RD APT C31 | | | | LOCKPORT | NY | 14094 | 4011 |
| KEVIN CLARK | CHARLES SCHWAB & CO INC CUST | 1112 WENDROW WAY | | | MOUNT PLEASANT | MI | 48858 |
| KEVIN CLARK DALRYMPLE | CHARLES SCHWAB & CO INC CUST | 5547 E SAN JUAN DR | | | ORANGE | CA | 92869 |
| KEVIN CLASBEY | 15630 CHESDIN LANDING | | | | CHESTERFIELD | VA | 23838 | 3242 |
| KEVIN CLAY | 164 RED PUMP RD | | | | NOTTINGHAM | PA | 19362 | 9100 |
| KEVIN CLAY GARRIS | MIKE CROSS REALTORS INC 401K P | 5171 E BURNETT ST | | | LONG BEACH | CA | 90815 |
| KEVIN CLOWDIS | 644 W HAMPTON ST | | | | LEESVILLE | SC | 29070 |
| KEVIN COCHRAN | 2 3RD RD. | | | | WOBURN | MA | 01801 |
| KEVIN COLE | 14 OTEEN PARK PLACE | | | | ASHEVILLE | NC | 28805 |
| KEVIN COLEMAN | 5911 MCPHERSON AVENUE | | | | BETHEL PARK | PA | 15102 |
| KEVIN COLEMAN | 89 BARRY STREET | | | | BROCKPORT | NY | 14420 |
| KEVIN CONLON | CGM IRA ROLLOVER CUSTODIAN | 1 LLOYD ROAD | | | HO HO KUS | NJ | 07423 | 1509 |
| KEVIN CONOVER & | MELISSA CONOVER JT.TEN | 43 MORGAN DRIVE | | | SUSSEX | NJ | 07461 | 2703 |
| KEVIN CONROY AND | DEBORAH CONROY JTWROS | 29 NEW LANE | | | SELDEN | NY | 11784 | 3303 |
| KEVIN CONROY MCADAMS | 2098 WEST CHESTER PIKE | | | | BROOMALL | PA | 19008 |
| KEVIN CONWAY & | AUDREY CONWAY JT TEN | APT 204 | 17 KNIGHTSBRIDGE RD | BRAMPTON ON  L6T 3X9 CANADA | | | |
| KEVIN COOK | 8147 TIMBERJACK WAY | | | | WEST CHESTER | OH | 45069 | 1813 |
| KEVIN CORSINI CUST FOR | CATHRINE CORSINI | UNDER VA TRANSFER TO MIN ACT | 9329 HALLSTON COURT | | FAIRFAX STA | VA | 22039 | 3150 |
| KEVIN CORSINI CUST FOR | EMILY LYNN | UNDER VA TRANSFER TO MIN ACT | 9329 HALLSTON COURT | | FAIRFAX STA | VA | 22039 | 3150 |
| KEVIN COWL | 2 FARSTA CT | | | | ROCKVILLE | MD | 20850 | 2746 |
| KEVIN COX | 11760 RT M | | | | MADISON | MO | 65263 |
| KEVIN CRAWLEY | CHARLES SCHWAB & CO INC CUST | 1717 REICHE LN | | | MCHENRY | IL | 60051 |
| KEVIN CROWDING JR | 176 E ESSEX AVE | | | | LANSDOWNE | PA | 19050 |
| KEVIN CROWLEY | 293 BRICKHOUSE RD | | | | DANIELSON | RI | 06239 |
| KEVIN CUNNINGHAM | 207 OAK RIDGE | | | | EASTLAND | TX | 76448 |
| KEVIN CURRY | 6613 SCOTTSDALE WAY | | | | FRISCO | TX | 75034 |
| KEVIN CURTIS | 4601 RIDGE ROAD | | | | CAZENOVIA | NY | 13035 |
| KEVIN D BARON | 473 S RIVER ROAD #1 B217 | | | | SAINT GEORGE | UT | 84790 |
| KEVIN D BARRICK | 8 POPLAR AVE | | | | WHITESBORO | NY | 13492 | 2332 |
| KEVIN D BRAZEL AND | CYNTHIA L BRAZEL JTWROS | 335 KEEN HOLLOW ROAD | | | WESTMORELAND | TN | 37186 | 5317 |
| KEVIN D BRENNAN | 205 THIRD AVE APT 4T | | | | NEW YORK | NY | 10003 |
| KEVIN D BUTLER & | JILL B SHAVE JT TEN | 221 MELVILLE DR | | | FAIRFIELD | CT | 06825 | 3317 |
| KEVIN D CARVER | 3000 SE VINCENT RD | | | | FAUCETT | MO | 64448 | 8157 |
| KEVIN D CLARK | 14239 FAIRCREST | | | | DETROIT | MI | 48205 | 2809 |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|
| KEVIN D CREWS | 1429 W 28TH TERR | | | INDEPENDENCE | MO | 64052 | 3120 |
| KEVIN D EVANS | TOD DTD 01/05/2009 | 323 S CHERRY ST | | OTTAWA | KS | 66067 | 2522 |
| KEVIN D FARRY & | MARILEE M FARRY JT TEN | 103 TOWERS BLVD | | CHEEKTOWAGA | NY | 14227 | 3140 |
| KEVIN D FONG | 721 ROCKDALE DRIVE | | | SAN FRANCISCO | CA | 94127 | |
| KEVIN D GEANS | 20138 MANOR | | | DETROIT | MI | 48221 | 1042 |
| KEVIN D GUTHRIE | 4 214TH AVE NE | | | REDMOND | WA | 98074 | 3916 |
| KEVIN D HAYES | 5380 WOODFIELD DR N | | | CARMEL | IN | 46033 | 9154 |
| KEVIN D HESTER | 5508 W FARRAND RD | | | CLIO | MI | 48420 | 8204 |
| KEVIN D HUNTER | & DENISE A HUNTER JTTEN | 9602 NOTESTINE RD | | FORT WAYNE | IN | 46835 | |
| KEVIN D ISBELL | 1620 PONCA ST | | | SOUTH LAKE TAHOE | CA | 96150 | 5907 |
| KEVIN D ISHIKAWA | 7 LAURELWOOD ST | | | ALISO VIEJO | CA | 92656 | 5288 |
| KEVIN D JOHNSON | 4550 RED FOX | | | GUTHRIE | OK | 73044 | 8442 |
| KEVIN D JOHNSON | 50 PALM AVE | | | SAN RAFAEL | CA | 94901 | 2253 |
| KEVIN D KINCAID | 3036 KENNINGTON WAY | | | KOKOMO | IN | 46902 | 5079 |
| KEVIN D KIRKLAND | PO BOX 1036 | | | LAND O LAKES | FL | 34639 | 1036 |
| KEVIN D KOOP | 14 HIGHLAND MEWS | | | GLEN COVE | NY | 11542 | 2763 |
| KEVIN D KOOP | SPECIAL ACCOUNT | 14 HIGHLAND MEWS | | GLEN COVE | NY | 11542 | 2763 |
| KEVIN D LAFFERTY | 101 ASHFORD DR | | | DAYTON | OH | 45459 | 1701 |
| KEVIN D LAPHAM | 1418 MAYFIELD | | | ROYAL OAK | MI | 48067 | 1113 |
| KEVIN D LEVERETT | 8500 LEVERETT ROAD | | | GRAND LEDGE | MI | 48837 | 8236 |
| KEVIN D LIMBACH | 4636 NORTH 200 WEST | | | GREENFIELD | IN | 46140 | 8683 |
| KEVIN D LUBOLD | 10492 RAYMOND ST | | | ENGLEWOOD | FL | 34224 | |
| KEVIN D MAUPIN | CUST LIANNE MAUPIN UTMA AL | PO BOX 9482 | | PENNSICOLA | FL | 32513 | 9482 |
| KEVIN D MAUPIN | CUST RACHEL MAUPIN | UTMA AL | PO BOX 10773 | PENSACOLA | FL | 32524 | 0773 |
| KEVIN D MILLS | C/O BETTY J LOVING | 2202 BARBARA DR | | FLINT | MI | 48504 | 3616 |
| KEVIN D MOLES | CHARLES SCHWAB & CO INC CUST | 175 E MAIN AVE STE 130 | | MORGAN HILL | CA | 95037 | |
| KEVIN D MURPHY | 9980 GREENTREE | | | CLARKSTON | MI | 48348 | 1627 |
| KEVIN D O'TOOLE | 3646 SOMERSET LN | | | HAMBURG | NY | 14075 | 2222 |
| KEVIN D OLEARY | 6316 ORIOLE | | | FLINT | MI | 48506 | 1721 |
| KEVIN D OREILLY | 4513 OAK RIDGE DR | | | STREET | MD | 21154 | 1028 |
| KEVIN D OSHAUGHNESSY | 2502 N 53RD STREET | | | PHOENIX | AZ | 85008 | |
| KEVIN D PAUL AND | TAMARA L PAUL JTWROS | 11412 M-60 | | THREE RIVERS | MI | 49093 | 9405 |
| KEVIN D RECOY | 113 COMMERCE STREET | | | DE FOREST | WI | 53532 | 1502 |
| KEVIN D REID | 42 GOVERNOR DINSMORE RD | | | WINDEAM | NH | 03087 | 1227 |
| KEVIN D ROGERS & | & ISABEL R ROGERS JTTEN | 16340 RAYEN ST | | NORTH HILLS | CA | 91343 | |
| KEVIN D SANDERS & | EULAS H SANDERS & | ANNESIA SANDERS JT TEN | 4202 E 40TH ST | INDIANAPOLIS | IN | 46226 | |
| KEVIN D SHEEHAN | CHARLES SCHWAB & CO INC CUST | 3218 FOX HUNT LN | | SAINT CHARLES | IL | 60174 | |
| KEVIN D SHOEMAKER | 4370 S BLISSFIELD HWY | | | BLISSFIELD | MI | 49228 | 9560 |
| KEVIN D SMITH | 51042 BLUEGRASS CT | | | GRANGER | IN | 46530 | 4808 |
| KEVIN D SMITH | 7481 N PRAIRIE RD | | | SPRINGPORT | IN | 47386 | 9749 |
| KEVIN D STEWART & | SUSAN B STEWART JT TEN | 44120 RIVERVIEW RIDGE DR | | CLINTON TOWNSHIP | MI | 48038 | 6902 |
| KEVIN D STROUSE | 3362 HEMMINGWAY LN | | | LAMBERTVILLE | MI | 48144 | 9653 |
| KEVIN D SZYCHULSKI & | KATHLEEN SZYCHULSKI JT TEN | 11126 DRAKE DR | | PHILADELPHIA | PA | 19154 | 3608 |
| KEVIN D THOMAS | 203 O'RILEY COURT | | | PONTIAC | MI | 48342 | 3045 |
| KEVIN D THOMAS | TOD DTD 10/16/2008 | 203 ORILEY CT | | PONTIAC | MI | 48342 | 3045 |
| KEVIN D WALSH IRA | FCC AS CUSTODIAN | U/A DTD 04/05/00 | 1327 UNDERHILL RD | EAST AURORA | NY | 14052 | 9772 |
| KEVIN D WILKINSON & | CINDY A WILKINSON | 15575 ENSTROM RD | | WELLINGTON | FL | 33414 | |
| KEVIN D WILLIAMS | 3684 MATHENA WAY | | | COLUMBUS | OH | 43232 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KEVIN D WILLIAMS & | PAULA J WILLIAMS | 7008 BROOKVALE RD | | | FORT WORTH | TX | 76132 |
| KEVIN D WISSNER & | CHRISTINE D WISSNER JT WROS | 1894 7TH AVE | | | FREEDOM | PA | 15042 | 2014 |
| KEVIN D. COLE | P.O. BOX 773 | | | | FRIENDSHIP | WI | 53934 | 0773 |
| KEVIN D. GRAHAM | 335 RIVERFRONT DRIVE | | | | SPARTA | TN | 38583 | 7325 |
| KEVIN DAGEN | 7406 ROAD 43 D | | | | TORRINGTON | WY | 82240 |
| KEVIN DAIGLE | 14001 SPRING WAY DRIVE | | | | HASLET | TX | 76052 |
| KEVIN DALE BOSCH | CHARLES SCHWAB & CO INC CUST | DAVID TURCH & ASSC PSP QRPPART | 4107 HOLLY ST | | FAIRFAX | VA | 22030 |
| KEVIN DALE REYNOLDS & | PAULA J REYNOLDS | 1848 CIMARRON TRL | | | GRAPEVINE | TX | 76051 |
| KEVIN DALE WESTBROOK | TERESA ISLEY WESTBROOK JT TEN | 2214 ELMWOOD AVE | | | DURHAM | NC | 27707 | 1010 |
| KEVIN DALLMANN | BECKY A DALLMANN JTWROS | PO BOX 423 | | | EDGELEY | ND | 58433 | 0423 |
| KEVIN DANAHER INH IRA | BENE OF MARY FRANCES DANAHER | CHARLES SCHWAB & CO INC CUST | 1872 N OAKLEY AVE | | CHICAGO | IL | 60647 |
| KEVIN DANIEL | 1001 S. ATHERTON | | | | STATE COLLEGE | PA | 16801 |
| KEVIN DANIEL GIBBONS | 656 FRONTIER CT | | | | TERRE HAUTE | IN | 47803 |
| KEVIN DAVID MACK | 3289 LUCE ROAD | | | | FLUSHING | MI | 48433 |
| KEVIN DAVID MCELHINNEY | 7 KENNEDY DRIVE | | | | IPSWICH | MA | 01938 |
| KEVIN DAVIES | 5092 ILO DRIVE | | | | COLUMBUS | OH | 43229 |
| KEVIN DAVIS | 1037 N. BROADWAY | | | | BALTIMORE | MD | 21205 |
| KEVIN DAVIS | 10892 CLARA BARTON DR. | | | | BRISTOW | VA | 20136 |
| KEVIN DAVIS | 854 SUZANNE CT | | | | LANGLEY | WA | 98260 | 8631 |
| KEVIN DEACON | 236 3RD ST. APT 1 | | | | JERSEY CITY | NJ | 07302 |
| KEVIN DEAN BONDRA | 54613 LAUREL DRIVE | | | | MACOMB | MI | 48042 |
| KEVIN DEAN DAVENPORT SUCC TTEE | RENNIE DAVENPORT FAM TR | UTD 7/22/87 | 2293 MERMAID POINT N.E. | | ST PETERSBURG | FL | 33703 | 3441 |
| KEVIN DEAN NAGEL & | KRISTINE M NAGEL | 13602 DULUTH DR. | | | APPLE VALLEY | MN | 55124 |
| KEVIN DEAN SCHWAB | 5255 CORNWALL ESTATES DR | | | | SAINT LOUIS | MO | 63129 | 1543 |
| KEVIN DEIGHTON & | KAREN DEIGHTON | 29960 FOX GROVE CT | | | FARMINGTON HILLS | MI | 48334 |
| KEVIN DEMARMELS | TOD REGISTRATION | 354 WELTON STREET | | | HARPURSVILLE | NY | 13787 | 2236 |
| KEVIN DERRICK | 784 N MONROEDR | | | | XENIA | OH | 45385 | 2149 |
| KEVIN DEVRIES | 910 MERRIMAC ST | | | | CARY | IL | 60013 |
| KEVIN DICKINSON | 1054 DELL DRIVE | | | | CHERRY HILL | NJ | 08003 |
| KEVIN DINGER | PO BOX 9022 | | | | WARREN | MI | 48090 | 9022 |
| KEVIN DIXON CUST FOR | ELISABETH DIXON | UTMA NV | 14080 EDMUNDS DR | | RENO | NV | 89511 | 6251 |
| KEVIN DOAN | 1010 WASHINGTON | | | | MARYSVILLE | MI | 48040 |
| KEVIN DOHERTY | INTERNATIONAL PAPER 9978 FM 3129 | | | | QUEEN CITY | TX | 75572 |
| KEVIN DONOVAN & | MRS LORETTA DONOVAN JT TEN | 33 GOLFVIEW CT | | | HOMOSASSA | FL | 34446 | 4272 |
| KEVIN DOODY | 1109 SOMERSET BLVD | | | | COLLEYVILLE | TX | 76034 | 4278 |
| KEVIN DOORLEY | 9 SUNSET TRAIL | | | | CROTON | NY | 10520 | 2121 |
| KEVIN DOUGHERTY | 11208 VISTA SORRENTO PKWY | APT 206 | | | SAN DIEGO | CA | 92130 |
| KEVIN DOUGHERTY | 486 EAST BACON STREET | | | | POTTSVILLE | PA | 17901 |
| KEVIN DOUGLAS BETHMAN | 444 PEN ST | | | | NEWTOWN | PA | 18940 |
| KEVIN DOWNEY | 273 HENRY ST | APT 5 | | | BROOKLYN | NY | 11201 |
| KEVIN DOWNEY | 70 W 109TH ST | APT 43 | | | NEW YORK | NY | 10025 |
| KEVIN DROLET | 10 TANGIER DRIVE | | | | SOUND BEACH | NY | 11789 |
| KEVIN DUFF | 4271 APPLE VALLEY LANE | | | | WEST BLOOMFIELD | MI | 48323 | 2801 |
| KEVIN DUFF | 59-40 QUEENS BLVD | | | | WOODSIDE | NY | 11377 | 7758 |
| KEVIN DUKE | 25707 HASS | | | | DEARBORN HGTS | MI | 48127 | 3053 |
| KEVIN DUKE REED | 4262 TUCKANOE | | | | MEMPHIS | TN | 38117 | 3000 |
| KEVIN DURGIN | 15 HERITAGE LANE | | | | SCARBOROUGH | ME | 04074 |
| KEVIN E BALLOWE | 2700 SUNSET CT | | | | VILLA RIDGE | MO | 63089 | 2155 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KEVIN E BARBER | 28321 SIBLEY | | | | ROMULUS | MI | 48174 | 9748 |
| KEVIN E BEARD | 2204 ROLLING BROOK LN | | | | EAST LANSING | MI | 48823 | 1325 |
| KEVIN E BIRKEMEIER | 3325 ANGLE ROAD | | | | ORCHARD PARK | NY | 14127 | 1442 |
| KEVIN E BOHRER | 56 CROSBY LA | | | | ROCHESTER | NY | 14612 | 3326 |
| KEVIN E CONWAY | PO BOX 467 | | | | BOONE | NC | 28607 | 0467 |
| KEVIN E DAVIDSON | CHARLES SCHWAB & CO INC CUST | 71 QUAIL LN | | | MARTINEZ | CA | 94553 | |
| KEVIN E DEES | 125 ARRIETTA SHORES DR | | | | AUBURNDALE | FL | 33823 | 9336 |
| KEVIN E EBROM | WBNA CUSTODIAN ROTH IRA | 423 BISCAYNE BLVD | | | SEABROOK | TX | 77586 | 6111 |
| KEVIN E FLINT | 8707 ARMSTRONG RD | | | | NEWPORT | MI | 48166 | 9390 |
| KEVIN E HAGAN | PO BOX 42 | | | | E CARONDELET | IL | 62240 | 0042 |
| KEVIN E HANDGEN | 5237 GREENWOOD AVE APT 416 | | | | NORTH PORT | FL | 34287 | |
| KEVIN E HITE & | JOSEPHINE L HITE | 516 ECKENRODE MILL RD | | | PATTON | PA | 16668 | |
| KEVIN E HUFF | 81 LILLIE DR | | | | CHICKAMAUGA | GA | 30707 | 1658 |
| KEVIN E JACKSON | 7432 REDBREAST COURT | | | | NORTH LAS VEGAS | NV | 89084 | |
| KEVIN E JONES | 757 OHIO AVE | | | | LONG BEACH | CA | 90804 | |
| KEVIN E KENNEDY & | MARY ALICE KENNEDY JT WROS | 10 CLOVER RD | | | NEWFOUNDLAND | NJ | 07435 | 1712 |
| KEVIN E KING | 610 HIDDEN BRANCHES | | | | WINTERVILLE | NC | 28590 | 9450 |
| KEVIN E KOHLMAN | DESIGNATED BENE PLAN/TOD | 723 SHORE RD | | | SEVERNA PARK | MD | 21146 | |
| KEVIN E KRABBENHOFT | 16460 IVY LN | | | | ROGERS | AR | 72756 | 6388 |
| KEVIN E LARSON | 419 GLORIA ST | | | | ST AUGUSTINE | FL | 32086 | 7835 |
| KEVIN E LOUIS | 163 HUDSON ST | | | | SOUTH PLAINFIELD | NJ | 07080 | 1638 |
| KEVIN E LOVEJOY | 13750 ALLEN RD | | | | CLINTON | MI | 49236 | 9610 |
| KEVIN E MADER & | SHEILA L MADER JT TEN | 109 RICE AVENUE | | | NORTHBOROUGH | MA | 01532 | 1427 |
| KEVIN E MAGUIRE | 39 CLARK ST APT 34 | | | | BOSTON | MA | 02109 | |
| KEVIN E MCGRAW & | CASSANDRA L MCGRAW | 3811 HALTER CT | | | FLORISSANT | MO | 63034 | |
| KEVIN E MCKENNA | 296 FLOWER CITY PARK | | | | ROCHESTER | NY | 14615 | |
| KEVIN E MUMAW | 106 LAKEWIND COURT | | | | SANFORD | NC | 27332 | |
| KEVIN E MURRY & | ROMA H MURRY | 575 FIELDSTONE LN | | | BALLWIN | MO | 63011 | |
| KEVIN E O'DEA | 945 WARD DR #91 | | | | SANTA BARBARA | CA | 93111 | 2968 |
| KEVIN E OCONNOR | 19497 KLONDIKE DR | | | | CHUGIAK | AK | 99567 | 6784 |
| KEVIN E PATTON | 346 GLENSFORD CT | | | | CINCINNATI | OH | 45240 | |
| KEVIN E PERSON | 817 ACADEMY RD | | | | HOLLY | MI | 48442 | 1545 |
| KEVIN E PURVIS | PO BOX 162 | | | | SHARPSVILLE | IN | 46068 | 0162 |
| KEVIN E RILEY | 1404 E MARKET ST | | | | WARSAW | IN | 46580 | 3537 |
| KEVIN E SCHULZ & | TERI LYNN SCHULZ | 837 GLENARBOR CIRCLE | | | LONGMONT | CO | 80501 | |
| KEVIN E SHAFFER | 119 RIDGEFIELD RD | | | | LUTHERVILLE | MD | 21093 | |
| KEVIN E TIRPACK | 290 LOVELL AVE | | | | MILL VALLEY | CA | 94941 | 1043 |
| KEVIN E TORRESDAL | 427 HILLCREST WAY | | | | EMERALD HILLS | CA | 94062 | |
| KEVIN E WALE | UNIT 10F | BUILDING 1 | SHIMAO RIVIERA GARDEN | PUDONG, SHANGHAI 200121 CHINA | | | | |
| KEVIN E WALSH | 212 SINGLE DR | | | | NORTH SYRACUSE | NY | 13212 | 2156 |
| KEVIN E WALSH & | CANDICE CLARK WALSH | 64 GOVERNORS LN | | | PRINCETON | NJ | 08540 | |
| KEVIN EARL DINGMAN | 916 PEGGOTTY CIRCLE | OSHAWA ON  L1K 2G6 | CANADA | | | | | |
| KEVIN ECKARDT | 22286 NEW YORK AVE | | | | PORT CHARLOTTE | FL | 33952 | 6961 |
| KEVIN EDMONDS | 1405 PRESTWOULD DRIVE | | | | CLARKSVILLE | VA | 23927 | |
| KEVIN EDMONDSON | 160 SPRINGTREE PKWY | | | | CIBOLO | TX | 78108 | 3226 |
| KEVIN EDUARDO | 295 SUMNER ST | | | | STOUGHTON | MA | 02072 | 3408 |
| KEVIN EDWARD LISTRO & | LAURA MARIE LISTRO | 320 ASPEN DRIVE | | | BEECHER | IL | 60401 | |
| KEVIN EDWARD O'SHEA & | AUDREY LIM O'SHEA | 8515 SW 146TH CT | | | MIAMI | FL | 33183 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KEVIN EDWARD RONAN | DILLON H RONAN | UNTIL AGE 21 | 718 E PRAIRIE AVE | | DES PLAINES | IL | 60016 |
| KEVIN ELBERT | 70 OAK FOREST DR | | | | SICKLERVILLE | NJ | 08081 | 9233 |
| KEVIN ELLISON | 1440 S. MIDLAND HEIGHTS PLACE | | | | COVINGTON | VA | 24426 | 2348 |
| KEVIN EPSTEIN & | DEBORAH EPSTEIN | JT TEN | 168 MAPLE RIDGE ROAD | | NORTHAMPTON | MA | 01062 | 9749 |
| KEVIN ERIC SAATHOFF | 1022 WOLF DR NW | | | | CEDAR RAPIDS | IA | 52405 |
| KEVIN ERICH HOFMANN | 4850 S CALHOUN RD | | | | NEW BERLIN | WI | 53151 | 7306 |
| KEVIN ERWIN | 6910 WINDHAVEN PKWY APT 301 | | | | THE COLONY | TX | 75056 |
| KEVIN EUGENE GLEASON | 322 HARBOUR DR APT 102D | | | | NAPLES | FL | 34103 |
| KEVIN EUGENE GLEASON | CHARLES SCHWAB & CO INC CUST | 322 HARBOUR DR APT 102D | | | NAPLES | FL | 34103 |
| KEVIN EUGENE MADDEN | 2501 ARMATRADING DR | | | | CEDAR PARK | TX | 78613 | 1645 |
| KEVIN EVANS | 1785 DAWN VALLEY TRAIL | | | | CUMMING | GA | 30040 |
| KEVIN F & LESLIE D TRUST | KEVIN F WEINRICH TTEE | U/A DTD 03/21/2000 | 5116 CHINA GARDEN DR | | AUSTIN | TX | 78730 | 3541 |
| KEVIN F BEATTIE TTEE | KEVIN F BEATTIE TRUST | U/A DTD 02/11/98 | 4710 EARTH CITY EXPRESWY | | BRIDGETON | MO | 63044 | 3831 |
| KEVIN F BROWN | 1001 CARROLL PKWY | APT T15 | | | FREDERICK | MD | 21701 | 4099 |
| KEVIN F BURKE | 220 LOUDON ROAD | PMB 116 | | | CONCORD | NH | 03301 | 6029 |
| KEVIN F DONOGHUE | 1818 CREE LANE | | | | MT PROSPECT | IL | 60056 | 1860 |
| KEVIN F HAGGERTY | PO BOX 631632 | | | | LITTLETON | CO | 80163 | 1632 |
| KEVIN F HAWKINS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 9223 NE BLUEFIN CT | | BAINBRIDGE ISLAND | WA | 98110 |
| KEVIN F KEHOE | 7956 CLOVER CREEK | | | | MAUMEE | OH | 43537 | 8984 |
| KEVIN F LYONS | 705 WOOD RD | | | | MARLETTE | MI | 48453 | 8044 |
| KEVIN F MC MANAMAN | 12 MITCHELL AVE | | | | SOUTH RIVER | NJ | 08882 | 2445 |
| KEVIN F MORAN ROTH IRA | FCC AS CUSTODIAN | C/O MORAN INDUSTRIES | 3744 PLAZA DRIVE STE 5 | | ANN ARBOR | MI | 48108 | 1665 |
| KEVIN F ROSS | 9875 PLEASANT PLAIN RD | | | | BROOKVILLE | OH | 45309 | 8625 |
| KEVIN F ROTHMAN | 36953 FOX GLEN | | | | FARMINGTON HILLS | MI | 48331 | 1803 |
| KEVIN F WHITE & | ROSE M WHITE JT TEN | 529 PROMONTORY DR | | | LOVELAND | CO | 80537 | 3591 |
| KEVIN FALCON | 2356 183RD PL | | | | LANSING | IL | 60438 |
| KEVIN FAN | CGM ROTH IRA CUSTODIAN | 15573 TALOGA ST. | | | HACIENDA HEIGHTS | CA | 91745 | 6040 |
| KEVIN FERGUS | 2134 CHARDON RD | | | | COLUMBUS | OH | 43220 | 4461 |
| KEVIN FIEDLER | 2105 17TH AVE SE | | | | ABERDEEN | SD | 57401 |
| KEVIN FITZPATRICK | PO BOX 89 | | | | ANNAPOLIS | MD | 21404 | 0089 |
| KEVIN FITZSIMMONS | 233 LOWELL DR | | | | GRANT | AL | 35747 | 5018 |
| KEVIN FLAHERTY | 270 KERBY ROAD | | | | GROSSE POINTE FARMS | MI | 48236 |
| KEVIN FLAIGLE | 16917 E ELLISON WAY | | | | INDEPENDENCE | MO | 64055 |
| KEVIN FLEMING | 10522 TRIGGERS CREEK | | | | SAN ANTONIO | TX | 78254 |
| KEVIN FLOTTE | 4716 WADE DR. | | | | METAIRIE | LA | 70003 |
| KEVIN FLYNN | 17 COURTNEY ST APT 11 | | | | FALL RIVER | MA | 02720 |
| KEVIN FOLEY | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD | 11250 78TH AVE APT 1F | | FOREST HILLS | NY | 11375 |
| KEVIN FRANCIS CASSIDY | CHARLES SCHWAB & CO INC.CUST | 1405 HARLE PL SW | | | LEESBURG | VA | 20175 |
| KEVIN FRANCIS PASCOE | 21630 SUNNYSIDE | | | | ST CLAIR SHORES | MI | 48080 | 3577 |
| KEVIN FRANKLIN KOHLER | CGM SEP IRA CUSTODIAN | U/P/O QUANTAPHY INC. | 9 MONTEREY VISTA LANE | | WATSONVILLE | CA | 95076 | 6605 |
| KEVIN FRYE | 71 LUKENS MILL DR | | | | COATESVILLE | PA | 19320 |
| KEVIN FULLER | CUST MICHAEL FULLER | UTMA NY | 92 NELSON AVE | | HARRISON | NY | 10528 | 2934 |
| KEVIN FUREY SIMPLE IRA | FCC AS CUSTODIAN | 9802 NICHOLAS STREET | SUITE 395 | | OMAHA | NE | 68114 | 2168 |
| KEVIN FUSAK | TOD DTD 10/10/2008 | 7117 HOWARD AVENUE | | | HAMMOND | IN | 46324 | 2439 |
| KEVIN G AVERY | 322 W PHILADELPHIA | | | | FLINT | MI | 48505 | 3218 |
| KEVIN G BERLIN | 116 GARDEN LANE | | | | FRANKLIN | PA | 16323 | 7902 |
| KEVIN G BERTELSEN | 302 WOOD RUN | | | | SANFORD | NC | 27332 | 6670 |
| KEVIN G BRISKE | 4210 N 10TH STREET | | | | TACOMA | WA | 98406 | 4102 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KEVIN G BURKE & | ELAINE BURKE & | JOHN J BURKE | 4020 WOODLAND | | WESTERN SPRGS | IL | 60558 | 1122 |
| KEVIN G CHRISTENEN | 27150 W 12 MILE RD | | | | SOUTHFIELD | MI | 48034 | 5618 |
| KEVIN G DAULT | TOD DTD 03/17/2009 | 13650 E GRAND LAKE RD | | | PRESQUE ISLE | MI | 49777 | 8303 |
| KEVIN F FRAYNE | 520 ARLINGTON | | | | ROCHESTER | MI | 48307 | 2809 |
| KEVIN G FRAZIER | 24561 W 10 MILE RD #7 | | | | SOUTHFIELD | MI | 48034 | 2995 |
| KEVIN G GREENING | 39 ALMA ST | | | | SAYVILLE | NY | 11782 | 1336 |
| KEVIN G HALFMAN | 10401 W KINLEY RD | | | | FOWLER | MI | 48835 | 9714 |
| KEVIN G HELSER | 109 WILMUTH AVE | | | | CINCINNATI | OH | 45215 | 2746 |
| KEVIN G HICKEY | 5108 MIRADA DR NW | | | | ALBUQUERQUE | NM | 87120 | |
| KEVIN G JARVIS | 1 RIVERCREST DRIVE | | | | MASSENA | NY | 13662 | |
| KEVIN G JONES | 59 FELCH RD | | | | NATICK | MA | 01760 | 1259 |
| KEVIN G MULLEN | 12368 N WAYLAND RD | | | | MEADVILLE | PA | 16335 | |
| KEVIN G REYNOLDS | 3 HICKORY LN | | | | PAWCATUCK | CT | 06379 | 2206 |
| KEVIN G ROCKFORD & | GAIL ROCKFORD JT TEN | 2509 MILL STREAM | | | PLANO | TX | 75075 | 4006 |
| KEVIN G SCHLEIFER | 428 TAMARA CIRCLE | | | | NEWARK | DE | 19711 | 6931 |
| KEVIN G SHEETS | 5160 GRAY WOOD CT | | | | INDIANAPOLIS | IN | 46235 | 6131 |
| KEVIN G SIEBARTH | 345 AVENUE DELAFAYETTE | | | | MONROE | MI | 48162 | |
| KEVIN G SONDY | 769 WALNUT ST | | | | SAN CARLOS | CA | 94070 | |
| KEVIN G STIEPER | 2810 CHELSEA CT | | | | BLACKSBURG | VA | 24060 | 4121 |
| KEVIN G TEPFER & | ARLENE E TEPFER JT TEN | 4901 21ST AVE SW | | | PEQUOT LAKES | MN | 56472 | 2187 |
| KEVIN G TYSON | 140 EAST 217TH STREET | | | | EUCLID | OH | 44123 | 1159 |
| KEVIN GABERLAVAGE | CHARLES SCHWAB & CO INC CUST | 400 NE 11TH AVE | | | FORT LAUDERDALE | FL | 33301 | |
| KEVIN GAINEY | 122 MORELL DR | | | | SIMPSONVILLE | SC | 29681 | |
| KEVIN GALLAGHER | 1078 CRAFTSWOOD RD | | | | BALTIMORE | MD | 21228 | 1314 |
| KEVIN GAMBLIN | RR1 BOX 111A | | | | SALISBURY | MO | 65281 | |
| KEVIN GARNETT | 64 LADY SLIPPER COURT | | | | JASPER | GA | 30143 | |
| KEVIN GARRISON | 3120 WAYFARER RD. | | | | BEDFORD | TX | 76021 | |
| KEVIN GASSERT | 2328 SOUTH ROAD | | | | CINCINNATI | OH | 45233 | |
| KEVIN GEIGER | VIRGINIA GEIGER | 1443 COVERED BRIDGE RD | | | CINCINNATI | OH | 45231 | 2422 |
| KEVIN GEORGE OPPERMAN | CHARLES SCHWAB & CO INC CUST | SAR SEP-IRA | 18383 MAIN BLVD | | LOS GATOS | CA | 95033 | |
| KEVIN GEORGE RITTER | PO BOX 69902 | | | | LOS ANGELES | CA | 90069 | |
| KEVIN GILLAM | 13135 NORTH RD. | | | | ALDEN | NY | 14004 | |
| KEVIN GILLESPIE | 29 GRAND PARK BLVD | | | | ATHENS | OH | 45701 | 1439 |
| KEVIN GOINGS | 202 CARROUSEL LANE | | | | CARY | NC | 27513 | |
| KEVIN GOODMAN | 135 PARKSIDE CI | | | | VINE GROVE | KY | 40175 | 1163 |
| KEVIN GOODSPEED | 161-29 JEWEL AVE. | APT 5G | | | FLUSHING | NY | 11365 | |
| KEVIN GOTTLIEB | 1842 BOOTLEGGER COVE DR | | | | ANCHORAGE | AK | 99501 | 4222 |
| KEVIN GRANTZ | 11113 ROCKLEDGE RD. | | | | RICHMOND | VA | 23235 | |
| KEVIN GRATKOWSKI | PO BOX 220447 | | | | CHICAGO | IL | 60622 | |
| KEVIN GRAY BAKER & | JAMIE LEA BAKER | 10331 S BRADEN AVE | | | TULSA | OK | 74137 | |
| KEVIN GREGOIRE | 3520 | W. MOBERLY AVE | | | LAS VEGAS | NV | 89139 | |
| KEVIN GRIFFIS | 359 BATTLE WOODS TRAIL | | | | MARIETTA | GA | 30064 | |
| KEVIN GRIFFITH | 764 GLEN MEAD CT | | | | SAN JOSE | CA | 95133 | |
| KEVIN GRIGGS | 1632 GRASSY VIEW DRIVE | | | | FORT WORTH | TX | 76177 | |
| KEVIN GUY ANDERSON | 187 W LINCOLN AVE | | | | DELAWARE | OH | 43015 | 1626 |
| KEVIN GUY ANDERSON TOD | JOHN R ANDERSON II | SUBJECT TO STA TOD RULES | 187 WEST LINCOLN AVENUE | | DELAWARE | OH | 43015 | |
| KEVIN H CHEA | 4673 ADAMS AVE | | | | PHILADELPHIA | PA | 19124 | 3112 |
| KEVIN H CORUM | 410 BOOTH STREET SW | | | | HARSTELLE | AL | 35640 | 3140 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KEVIN H JAMES & | INEZ P JAMES JT TEN | 10422 153RD CRT N | PO BOX 1509 | | JUPITER | FL | 33468 |
| KEVIN H LEE | 4516 147TH AVE SE | | | | BELLEVUE | WA | 98006 | 2453 |
| KEVIN H LEWIS | 91 RUSSELL BLVD | | | | YPSILANTI | MI | 48198 | 5954 |
| KEVIN H LILLESTOL | 8507 RAMSGATE AVE | | | | LOS ANGELES | CA | 90045 |
| KEVIN H LYNCH | 15926 ARENA DRIVE | | | | RAMONA | CA | 92065 | 4202 |
| KEVIN H PARNELL | GENA J PARNELL JT TEN | 901 ROBIN LANE | | | ARCHDALE | NC | 27263 | 3333 |
| KEVIN H SEILER | 824 ADAMS STREET | | | | ALGOMA | WI | 54201 | 1718 |
| KEVIN H SHURTLEFF AND | DIANA SHURTLEFF JT TEN | 544 S. 600 W. | | | BRIGHAM CITY | UT | 84302 | 2845 |
| KEVIN H THOMPSON | 363 HERITAGE AVE | | | | BOWLING GREEN | KY | 42104 | 0329 |
| KEVIN H TRAN | CHARLES SCHWAB & CO INC CUST | 22 SUNNY LN | | | MERIDEN | CT | 06450 |
| KEVIN H VEJNOVICH | 3151 RINIEL RD | | | | LENNON | MI | 48449 | 9411 |
| KEVIN H WALLEN | 1414 S COUNTY ROAD 125 W | | | | NEW CASTLE | IN | 47362 | 8906 |
| KEVIN HAGGERTY | CUST DANIELLE HAGGERTY UTMA NJ | PO BOX 681 | | | FRANKLINVILLE | NJ | 08322 |
| KEVIN HALDEMAN AND | BRENDA S HALDEMAN JTWROS | 308 POOL RD | | | EPHRATA | PA | 17522 | 8719 |
| KEVIN HAMBLIN | 9300 GOLF LINKS RD | | | | OAKLAND | CA | 94605 |
| KEVIN HAMMETT | 7309 LEA WOOD LANE | | | | CHARLOTTE | NC | 28227 |
| KEVIN HANSEN | CUST KYLE HANSEN | UTMA WA | 11435 79TH WAY NE | | KIRKLAND | WA | 98034 | 5849 |
| KEVIN HAROLD BAXTER | 11312 SILVERLEAF DR | | | | FAIRFAX STATION | VA | 22039 | 2022 |
| KEVIN HARPER | 390 S PARFET ST | | | | LAKEWOOD | CO | 80226 |
| KEVIN HARPER | 390 SOUTH PARFET STREET | | | | LAKEWOOD | CO | 80226 |
| KEVIN HARROLD | 611 N SYCAMORE ST | | | | GASTON | IN | 47342 |
| KEVIN HARRY MINGHINE | CHARLES SCHWAB & CO INC CUST | 12631 HOGAN RD | | | CLINTON | MI | 49236 |
| KEVIN HASH | 57 N SPRINGFIELD RD | | | | CLIFTON HEIGHTS | PA | 19018 |
| KEVIN HATCH | 914 RHOADES AVE | | | | SECANE | PA | 19018 |
| KEVIN HATHORN | 50 CARROLL DR. | | | | WAPPINGER | NY | 12590 | 4823 |
| KEVIN HAVEN | 460 SOUTH MAIN STREET #239 | | | | NORTH SYRACUSE | NY | 13212 |
| KEVIN HAWKINS | 58 FERNWOOD ROAD | | | | MAPLEWOOD | NJ | 07040 |
| KEVIN HAZEL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 10303 BUTLER DRIVE | | BROWNSBURG | IN | 46112 |
| KEVIN HAZY | 3897 N LONGFELLOW ST | | | | LAS VEGAS | NV | 89115 |
| KEVIN HEATH | 805 SYSKA RD | | | | OSSINING | NY | 10562 |
| KEVIN HEIER R/O IRA | FCC AS CUSTODIAN | 2210 W NORTH VALLEY RD | | | SEDGWICK | KS | 67135 | 7003 |
| KEVIN HEIN | C/O JAMES HEIN | 507 WHITTIER ST | | | WESTBURY | NY | 11590 | 4433 |
| KEVIN HEISE | 21457 OUTLOOK CT | | | | CASTRO VALLEY | CA | 94546 |
| KEVIN HEISTER | 2209 LEMA RD SE | | | | RIO RANCHO | NM | 87124 | 3963 |
| KEVIN HENDERSON C/F | HUNTER B HENDERSON | UNDER THE FL UNIF TRSF | TO MINORS ACT | 645 OVERLOOK DRIVE | STUART | FL | 34994 | 2806 |
| KEVIN HERMAN | 34742 NASHUA BLVD. | | | | SORRENTO | FL | 32776 | 8411 |
| KEVIN HERSH SHAPIRO | 4390 SVENSK LN | | | | EAGAN | MN | 55123 |
| KEVIN HERSH SHAPIRO | CHARLES SCHWAB & CO INC CUST | 4390 SVENSK LN | | | EAGAN | MN | 55123 |
| KEVIN HEYEN | 12132 BURT ST | | | | OMAHA | NE | 68154 |
| KEVIN HIRST | 3645 MORROW DRIVE | | | | BENSALEM | PA | 19020 |
| KEVIN HODIK | 402 W. CORCORAN | | | | LEWISTOWN | MT | 59457 |
| KEVIN HOLDREN | 282 FLANDERS R R NO 1 | TECUMSEH ON  N8N 3G4 | CANADA | | | |
| KEVIN HOLMES | 11741 HARSWORTH LANE | | | | CHARLOTTE | NC | 28277 |
| KEVIN HONG TRAN | 404 ENCINITAS BLVD | APT 286 | | | ENCINITAS | CA | 92024 |
| KEVIN HOOGHKIRK | 15031 FOX BRANCH LANE | | | | MIDLOTHIAN | VA | 23112 |
| KEVIN HOOPER | 1536 SACAJAWEA AVE | | | | RICHLAND | WA | 99352 |
| KEVIN HOPPENRATH ACF | ALEXANDER HOPPENRATH | UIL/UTMA | 5143 W BRUMMEL ST | | SKOKIE | IL | 60077 | 2817 |
| KEVIN HOPPER | 160 MOUNT OLIVE CHURCH ROAD | | | | MOULTRIE | GA | 31788 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KEVIN HUFFMAN | 15 RAILROAD AVE | | | | MERRIMACK | NH | 03054 |
| KEVIN HUGHES | 51 LAWRENCE ST | | | | NORFOLK | MA | 02056 |
| KEVIN HUME | 513 CHERRY POINT | | | | OLD HICKORY | TN | 37138 | 1151 |
| KEVIN HUNT | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 700813 | | SAN ANTONIO | TX | 78270 |
| KEVIN HUR | 19933 DOUGLASS LANE | | | | SARATOGA | CA | 95070 |
| KEVIN HURLEY & | HEATHER HURLEY TEN COM | 2906 W DEBORAH DR | | | MONROE | LA | 71201 | 2070 |
| KEVIN HUTCHINSON | PO BOX 745 | | | | WINNISQUAM | NH | 03289 |
| KEVIN I DOWD | G9064 MCKINLEY RD | | | | FLUSHING | MI | 48433 |
| KEVIN IANNUZZI | 310 MOIR AVE | | | | CONSHOHOCKEN | PA | 19428 |
| KEVIN ISAAC RICHMAN | 2034 N WESTMORELAND ST | | | | ARLINGTON | VA | 22213 |
| KEVIN ISAACS | 8042 RED HOUSE RD | | | | GLADYS | VA | 24554 |
| KEVIN ISLANDER | 5546 E KEYNOTE ST. | | | | LONG BEACH | CA | 90808 |
| KEVIN J ADKINSON | 116 E MERIDIAN ST | | | | SHARPSVILLE | IN | 46068 | 9433 |
| KEVIN J ANDRES AND | JAMIE ANDRES JTWROS | 310 YOUNG STREET | | | BONNE TERRE | MO | 63628 | 1261 |
| KEVIN J ARMSTRONG JR | 125 WILLIAMS RD | | | | VICKSBURG | MS | 39180 |
| KEVIN J BARBER | 13 BUTLER PLACE | | | | KEARNY | NJ | 07032 | 1629 |
| KEVIN J BARNES | 309 W DICKERSON LANE | | | | MIDDLETOWN | DE | 19709 | 8827 |
| KEVIN J BOLAND | 135 APPLE LN | | | | BRIARCLIFF | NY | 10510 | 1003 |
| KEVIN J BORSH & | PATRICIA A BORSH JT TEN | 5995 WALDON RD | | | CLARKSTON | MI | 48346 | 2266 |
| KEVIN J BORSH & | SHIRLEY R BORSH JT TEN | 5995 WALDON ROAD | | | CLARKSTON | MI | 48346 | 2266 |
| KEVIN J BOUZAS | CUST BIANCA M BOUZAS UTMA MI | 15450 MEADOWBROOK | | | REDFORD | MI | 48239 | 3940 |
| KEVIN J BOUZAS | CUST ZACHARY J BOUZAS | UTMA MI | 15450 MEADOWBROOK | | REDFORD | MI | 48239 | 3940 |
| KEVIN J BRADY | 21636 KENT CT | | | | FRANKFORT | IL | 60423 | 2254 |
| KEVIN J BROWN | 2871 FITCH RD | | | | RANSOMVILLE | NY | 14131 | 9620 |
| KEVIN J BUDAI | 14481 N CLIO RD | | | | CLIO | MI | 48420 | 8845 |
| KEVIN J BURKE | 15325 MONROE ST | | | | MILLARD | NE | 68137 |
| KEVIN J BURTON | 6551 EUDAILEY COVINGTON RD | | | | COLLEGE GROVE | TN | 37046 | 9109 |
| KEVIN J BUTLER | 409 SEIBERTS CT | | | | READING | PA | 19609 | 1746 |
| KEVIN J CALVERT & | JO ANNE K CALVERT JT TEN | 27112 HAMPDEN ST | | | MADISON HEIGHTS | MI | 48071 | 3137 |
| KEVIN J CASEY | 2516 NE 22 AVENUE | | | | LIGHTHOUSE POINT | FL | 33064 |
| KEVIN J COGAN | 1735 DEWES ST | | | | GLENVIEW | IL | 60025 | 4301 |
| KEVIN J CONNOR | CHARLES SCHWAB & CO INC CUST | 4307 N KILDARE AVE | | | CHICAGO | IL | 60641 |
| KEVIN J CONNOR & | SUSAN R SMITH | 4307 N KILDARE AVE | | | CHICAGO | IL | 60641 |
| KEVIN J CONWAY | LINDA J CONWAY | 1426 CLINTON PL | | | RIVER FOREST | IL | 60305 | 1206 |
| KEVIN J COTTER | CHARLES SCHWAB & CO INC CUST | 12 MANOR LN | | | LARCHMONT | NY | 10538 |
| KEVIN J DARCY | 12 WIGGIN RD | | | | NAPLES | ME | 04055 |
| KEVIN J DAUM & | CONNIE C DAUM JT TEN | 3426 E SMITH RD | | | MEDINA | OH | 44256 | 8734 |
| KEVIN J DEMETRIU C/F | DANIEL J DEMETRIU | UNDER THE OH UNIF TRSF | TO MINORS ACT | 9095 REICHERT RD | PARMA | OH | 44130 | 5242 |
| KEVIN J DEMETRIU C/F | DEREK T DEMETRIU | UNDER THE OH UNIF TRSF | TO MINORS ACT | 9095 REICHERT RD | PARMA | OH | 44130 | 5242 |
| KEVIN J DITRI & | ANN M. DITRI | JT TEN | 1919 HEMPSTEAD | | TROY | MI | 48083 | 2635 |
| KEVIN J DONOVAN | 5235 MARIE CT | | | | NORTH TONAWANDA | NY | 14120 | 9593 |
| KEVIN J DOODY | 1109 SOMERSET BLVD | | | | COLLEYVILLE | TX | 76034 | 4278 |
| KEVIN J DOYLE | 1623 N VULCAN AVE | | | | ENCINITAS | CA | 92024 |
| KEVIN J DUNLEAVY & | MARY PAT DUNLEAVY | 1030 TERRACE BLVD | | | ORLANDO | FL | 32803 |
| KEVIN J DURHAM | 29840 NEWPORT | | | | WARREN | MI | 48093 | 3643 |
| KEVIN J FLAHERTY | #427 | 235 STATE ST | | | SPRINGFIELD | MA | 01103 | 1798 |
| KEVIN J FOX | 5234 WINDHAM WAY | | | | ROCKLIN | CA | 95765 | 5305 |
| KEVIN J FRAIN | 300 CATON FARM RD TRLR 86 | | | | LOCKPORT | IL | 60441 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KEVIN J GIN & | HAROLD G GIN | 16019 CHANNEL ST | | | SAN LORENZO | CA | 94580 |
| KEVIN J GLEASON | 30 DEERCHASE LANE | | | | LAKEWOOD | NJ | 08701 5766 |
| KEVIN J GRILLEY & | NENA L GRILLEY | 99 N MONKEY RD | | | GLENROCK | WY | 82637 |
| KEVIN J GRIMES | PO BOX 618 | | | | MOODY | ME | 04054 0618 |
| KEVIN J GROVER | CUST JAMES R GROVER UGMA MI | PO BOX 328 | | | ARLEE | MT | 59821 0328 |
| KEVIN J GRUS | 11331 JAMES ST | | | | NORTH HUNTINGDON | PA | 15642 4456 |
| KEVIN J HAGEN | 621 UNIVERSITY AVE | | | | ELYRIA | OH | 44035 7238 |
| KEVIN J HAUSRATH | 451 MEYER RD | | | | AMHERST | NY | 14226 1031 |
| KEVIN J HESSION | 51-36 30TH AVE | | | | WOODSIDE | NY | 11377 7952 |
| KEVIN J HICKMAN | 21525 LANGE | | | | ST CLAIR SHORES | MI | 48080 1276 |
| KEVIN J HOOK | 8841 CHALLENGER DR | | | | CHARLOTTE | NC | 28213 4085 |
| KEVIN J HUGHES | CUST MAUREEN A HUGHES | UTMA NY | 690 FORT WASHINGTON AVE | APT 7G | NEW YORK | NY | 10040 3736 |
| KEVIN J HUSSON | 903 MIDLAND BLVD | | | | ROYAL OAK | MI | 48073 2888 |
| KEVIN J KAMEG | 9735 HIGHLAND RIDGE DR | | | | HUDSON | FL | 34667 4247 |
| KEVIN J KARKKAINEN | 1318 OAK RIDGE | | | | WASHINGTON | IL | 61571 9343 |
| KEVIN J KEAN & | KAREN D KEAN JT TEN | 6215 AUTUMN RIDGE | | | RICHLAND | MI | 49083 9760 |
| KEVIN J KEEN | MARY ANN VUKOVICH TTEE FBO | 1987 MILUTINOVICH LIVING TRUST | U/A/D 11-02-1987 | 235 MONTGOMERY ST., SUITE 930 | SAN FRANCISCO | CA | 94104 3002 |
| KEVIN J KENSIK | 25919 CYPRESS ST | | | | LOMITA | CA | 90717 2903 |
| KEVIN J KERWIN | 1885 RIEBLI ROAD | | | | SANTA ROSA | CA | 95404 1041 |
| KEVIN J KIEFER | 4383 GRAND LIN ST | | | | SWARTZ CREEK | MI | 48473 9133 |
| KEVIN J KLEIN & | GABRIELA R KLEIN JT TEN | 3500 RIBBON REEF LN | | | AUSTIN | TX | 78728 4383 |
| **KEVIN J KREMLER &** | **CECELIA KREMLER JT TEN** | **3 SCHILLER STREET** | | | **HICKSVILLE** | **NY** | **11801 2611** |
| KEVIN J KRYSZAK | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1415 REYCRAFT DR | | KALAMAZOO | MI | 49001 |
| KEVIN J KUHN | TOD DTD 10/17/2008 | 15497 N FOX RD | | | MARSHALL | IL | 62441 4721 |
| KEVIN J LANGAN & | DENISE A LANGAN | 625 RENTZ AVE | | | WARRINGTON | FL | 32507 |
| KEVIN J LEWIS & | TAMARA JO LEWIS JT TEN | 3178 MONTROSE COURT | | | PALM HARBOR | FL | 34684 1829 |
| KEVIN J LICKERS | CHARLES SCHWAB & CO INC CUST | 677 PROSPECT AVE | | | BUFFALO | NY | 14213 |
| KEVIN J LIENING | 31116 BRETZ | | | | WARREN | MI | 48093 5560 |
| KEVIN J LOSIN | 7698 SANTA MARGHERITA WAY | | | | NAPLES | FL | 34109 7153 |
| KEVIN J MADDUX | 6045 SNOWBIRD DR | | | | COLORADO SPRINGS | CO | 80918 1575 |
| KEVIN J MAHER | MILLER RD | | | | NEW VERNON | NJ | 07976 |
| KEVIN J MARTIN | 10107 BEERS RD | | | | SWARTZ CREEK | MI | 48473 9160 |
| KEVIN J MARTIN | CGM IRA CUSTODIAN | 2495 NW 121ST PLACE | | | PORTLAND | OR | 97229 4774 |
| KEVIN J MC GARVEY | 238 SUMMIT AVE | | | | GLENOLDEN | PA | 19036 2439 |
| KEVIN J MC GREE | 1291 CHEATHAM WAY | | | | BELLBROOK | OH | 45305 8758 |
| KEVIN J MC GUIRE | 623 CORA PLACE | | | | RAHWAY | NJ | 07065 3726 |
| KEVIN J MC KEGNEY | 307 ADAMS AVE | | | | RIVER EDGE | NJ | 07661 1422 |
| KEVIN J MC NAMARA & | JENNIFER ANN MCNAMARA | 138 MAGNOLIA DR | | | PHOENIXVILLE | PA | 19460 |
| KEVIN J MC VEIGH | 36100 HWY 228 | | | | BROWNSVILLE | OR | 97327 9738 |
| KEVIN J MCKAY | 1444 GOLDENEYE LN | | | | BRIGHTON | CO | 80601 4322 |
| KEVIN J MCQUAIN | 10130 CENTURY LN | | | | LENEXA | KS | 66215 1866 |
| KEVIN J MEEHAN | 4712 S 66TH E AVE | | | | TULSA | OK | 74145 5821 |
| KEVIN J MEIER | 6513 S 184TH AVE | | | | OMAHA | NE | 68135 1528 |
| KEVIN J MURPHY & | DIANE W MURPHY JT TEN | 1337 SW 181 AVE | | | PEMBROKE PINES | FL | 33029 4904 |
| KEVIN J NILAN | & JUDITH A NILAN JTTEN | 1277 WYNCREST CT | | | ARDEN HILLS | MN | 55112 |
| KEVIN J NOVAK | 11159 RAY ROAD | | | | GAINES | MI | 48436 8918 |
| KEVIN J O'BOYLE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 16991 HEBGEN LAKE RD | | WEST YELLOWSTONE | MT | 59758 |
| KEVIN J O'MALLEY | 4202 BRENTWOOD LANE | | | | WAUKEGAN | IL | 60057 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KEVIN J OLSEN | 621 SLOAT PLACE | | | | RIVER VALE | NJ | 07675 6233 |
| KEVIN J OLSEN & | SUSAN S OLSEN JT TEN | 621 SLOAT PLACE | | | RIVER VALE | NJ | 07675 6233 |
| KEVIN J PECK | 176 NORTH MOORE RD | | | | SIMPSONVILLE | SC | 29680 6310 |
| KEVIN J PFUND | 281 LAWRENCE RD | | | | BROCKPORT | NY | 14420 |
| KEVIN J PHILLIPS | 22 NORWOOD RD | | | | NORTHPORT | NY | 11768 3506 |
| KEVIN J POMMIER | 5 10TH ST NW | | | | WATERTOWN | SD | 57201 3215 |
| KEVIN J QUINN | 9404 BARCROFT DR | | | | INDIANAPOLIS | IN | 46240 1114 |
| KEVIN J RALEIGH & | LORRAINE A WILD | JT TEN | PO BOX 660 | | HARTFORD | VT | 05047 0660 |
| KEVIN J REAGAN & | KATHRYN A REAGAN JT TEN | 5515 WINDFORD DR | | | ST LOUIS | MO | 63129 3528 |
| KEVIN J REIN | 606 CLEVELAND ST | | | | WATERTOWN | WI | 53098 |
| KEVIN J RYAN | 13505 BROKEN BRANCH WAY | | | | LOUISVILLE | KY | 40245 2085 |
| KEVIN J RYAN & | MARY B RYAN JT TEN | 812 N COLUMBIA | | | SIOUX FALLS | SD | 57103 |
| KEVIN J SANBORN | CHARLES SCHWAB & CO INC CUST | 4982 PRITCHARD LN | | | INDEPENDENCE | KY | 41051 |
| KEVIN J SCHATZMAN & | ANNETTE O SCHATZMAN TEN COM | 5223 SANTA ELENA CIRCLE | | | EL PASO | TX | 79932 2535 |
| KEVIN J SCHEID | 6189 92ND AVE SE | | | | MERCER ISLAND | WA | 98040 |
| KEVIN J SCHIAVONI | 8 REVERE ST | | | | BRADFORD | MA | 01835 |
| KEVIN J SCHMITZ & | NANCY L SCHMITZ JT TEN | 2186 N COUNTY RD 1200 | | | NAUVOO | IL | 62354 |
| KEVIN J SCHOPP & | CHERI SCHOPP JT TEN | 11682 HIBISCUS | | | GRAND LEDGE | MI | 48837 8178 |
| KEVIN J SCHROEDER | 4794 COUNTRY RIDGE CT | | | | HOLLAND | MI | 49423 9068 |
| KEVIN J SCHUMACHER | 7490 ROBLIN BLVD | HEADINGLY MB  R3P 1W3 | CANADA | | | | |
| KEVIN J SHEA | 1241 HOLLAND HILL ROAD | | | | FAIRFIELD | CT | 06824 |
| **KEVIN J SMITH** | 331 GLENWOOD AVE | | | | ROCHESTER | NY | 14613 2327 |
| KEVIN J SMITH | 5294 COPLEY SQUARE | | | | GRAND BLANC | MI | 48439 8726 |
| KEVIN J SMITH | 823 ST NICHOLAS AVE | | | | DAYTON | OH | 45410 2521 |
| KEVIN J STARRS | 4553 GREEN LK RD | | | | WEST BLOOMFIELD | MI | 48323 1340 |
| KEVIN J SZESZULSKI | 8065 W POTTER RD | | | | FLUSHING | MI | 48433 9444 |
| KEVIN J TALLEUR IRA | FCC AS CUSTODIAN | 10523 TRAIL RIDGE DR | | | ST LOUIS | MO | 63128 1217 |
| KEVIN J TRANCHITA | 13911 FALBA | | | | HOUSTON | TX | 77070 3823 |
| KEVIN J VALENTIN | 1908 ASTER CT | | | | JOHNSBURG | IL | 60051 5266 |
| KEVIN J VANBODEN | 181 SEARLWYN RD | | | | SYRACUSE | NY | 13205 3126 |
| KEVIN J WALSH MD | CHARLES SCHWAB & CO INC CUST | 365 VIRGINIA ST | | | SALT LAKE CITY | UT | 84103 |
| KEVIN J WARD | 6513 UNDERWOOD COVE | | | | FORT WAYNE | IN | 46835 1321 |
| KEVIN J WEISSENBORN | 1010 SHELDON ROW | | | | CHARLOTTE | MI | 48813 1014 |
| KEVIN J WUNDERLIN | 2121 PHILLIPS STREET | | | | LEWISBURG | TN | 37091 3034 |
| KEVIN J. CONROY | VIRGINIA A. CONROY | 308 S HILL BLVD | | | SAN FRANCISCO | CA | 94112 4554 |
| KEVIN J. KUREMSKY AND | KATHLEEN M. KUREMSKY JTWROS | 2228 FAWCETT AVE. | | | WHITE OAK | PA | 15131 1908 |
| KEVIN J. NECAISE | SUSAN NECAISE | 6817 HILO STREET | | | DIAMONDHEAD | MS | 39525 3550 |
| KEVIN J. SODEN | CGM SEP IRA CUSTODIAN | 2510 DANBURY ST | | | CHARLOTTE | NC | 28211 2215 |
| KEVIN JACK LAWRENCE & | PEGGY LYNN LAWRENCE JT TEN | 1101 E HURD RD | | | CLIO | MI | 48420 7900 |
| KEVIN JACKSON | 307 W32ND STREET | | | | NORFOLK | VA | 23508 |
| KEVIN JAMALI SEP IRA | FCC AS CUSTODIAN | 899 S PLYMOUTH CT | APT. 2303 | | CHICAGO | IL | 60605 2052 |
| KEVIN JAMES BACHMAN | 10027 WINDZAG LANE | | | | CINCINNATI | OH | 45242 5846 |
| KEVIN JAMES BRENNAN | CHARLES SCHWAB & CO INC CUST | 7141 W CROSS CREEK TRL | | | BRECKSVILLE | OH | 44141 |
| KEVIN JAMES DONOHUE | 118 GRIJALVA DR | | | | SAN FRANCISCO | CA | 94132 |
| KEVIN JAMES DOSTAL ROTH IRA | FCC AS CUSTODIAN | 18516 STATE RTE 33HW | | | HOLT | MO | 64048 9021 |
| KEVIN JAMES GARTZ | 4031 LOMAR DRIVE | | | | MOUNT AIRY | MD | 21771 |
| KEVIN JAMES GILKINSON | 36815 SPARTA AVE | | | | MADERA | CA | 93638 8531 |
| KEVIN JAMES HUFFMAN | 131 A SOUTH VINE ST | | | | ARTHUR | IL | 61911 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KEVIN JAMES LEGGE | 9342 TWIN TRAILS DR | UNIT 203 | | | | SAN DIEGO | CA | 92129 2681 |
| KEVIN JAMES MAGUIRE | 2966 MIDDLEFORK RD | | | | | BOULDER | CO | 80302 9316 |
| KEVIN JAMES MAHER | 11 BOROUGH RD | APT: 2102 | | | | PENACOOK | NH | 03303 1968 |
| KEVIN JAMES REMSEN | 517 PINE AVE | | | | | KENAI | AK | 99611 7556 |
| KEVIN JANICELLI | CUST JULIA C JANICELLI UGMA NY | LIGHTWORK | 15 SHADY LANE | | | PUTNAM VALLEY | NY | 10579 2046 |
| KEVIN JANSSEN | BOX 172 | | | | | PITTSFORD | VT | 05763 0172 |
| KEVIN JAY BLACKSHER | 8427 N CARSON AVE | | | | | KANSAS CITY | MO | 64153 |
| KEVIN JAY KIDD | TOD ACCOUNT | 44973 BROADMOR CIR S | | | | NORTHVILLE | MI | 48168 8644 |
| KEVIN JAY LONG | SUITE 5B | 4572 NORTH MILWAUKEE AVE | | | | CHICAGO | IL | 60630 3745 |
| KEVIN JEFFERY TAIT | CHARLES SCHWAB & CO INC CUST | 40 FISHER FARM RD | | | | BELLE MEAD | NJ | 08502 |
| KEVIN JENSEN | 18984 BROADMOORE DRIVE | | | | | EDEN PRAIRIE | MN | 55346 |
| KEVIN JOE SCOTT | 120 W COLLEGE ST | | | | | LADOGA | IN | 47954 9361 |
| KEVIN JOHN BURNHAM | CUST KYLE CREIGHTON BURNHAM | UTMA CT | 19 LAUREL GLEN DR | | | EAST HAMPTON | CT | 06424 1019 |
| KEVIN JOHN CHENEY | 9929 CHUKAR BEND | | | | | AUSTIN | TX | 78758 5612 |
| KEVIN JOHN DENNIS | 7633 W. MYRTLE AVE | | | | | CHICAGO | IL | 60631 |
| KEVIN JOHN DOOLEY | 2423 DOVER DR | | | | | LARAMIE | WY | 82072 5300 |
| KEVIN JOHN KOLODSICK & | EVAN GEORGE SHUSTER JT TEN | 1330 WINDBORNE LANE | | | | GREENWOOD | IN | 46143 6204 |
| KEVIN JOHN MANGAN | 3, SPEER ROAD | THAMES DITTON | SURREY | KT7 0PJ UNITED KINGDOM | | | | |
| KEVIN JOHN MANNION | 55 ADAIR COURT | | | | | MALVERNE | NY | 11565 1006 |
| KEVIN JOHN SMITH | IRA DCG & T TTEE | 36 EVERETT ST | | | | BEVERLY FARMS | MA | 01915 2112 |
| KEVIN JOHN TAYLOR | 151 SABLE POINTE | | | | | ALAMEDA | CA | 94502 |
| KEVIN JOHN WILSON & | JAIME HIPNER WILSON | 4892 SHADY GROVE RD | | | | MEMPHIS | TN | 38117 |
| KEVIN JOHN ZANI | 265 COAL HOLLOW ROAD | | | | | KERSEY | PA | 15846 |
| KEVIN JOHN ZUCHLEWSKI | CUST TALON RILEY ZUCHLEWSKI | UGMA NY | 84 HEATH TERRACE | | | BUFFALO | NY | 14223 2414 |
| KEVIN JOHNSON | 2459 CANNON RD | | | | | WINTERVILLE | NC | 28590 |
| KEVIN JOHNSON | 2921 28TH AVE SW | | | | | FARGO | ND | 58113 |
| KEVIN JOHNSON | 4915 WAPLE LANE | | | | | ALEXANDRIA | VA | 22304 |
| KEVIN JOHNSON | 513 VILLAGE LOOP DR | | | | | APEX | NC | 27502 |
| KEVIN JOHNSON | JILL JOHNSON JT TEN | 310 BECCA DR | | | | ROLLA | MO | 65401 8463 |
| KEVIN JON OLSEN & | ALMA LETICIA MORENO | 365 SUTRO SPRINGS RD | | | | DAYTON | NV | 89403 |
| KEVIN JONATHAN SWANSON | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD 01/20/1998 | 34851 CHERRY ST | | | WILDOMAR | CA | 92595 |
| KEVIN JONES | 4909 W OLD SHAKOPEE RD | | | | | BLOOMINGTON | MN | 55437 3029 |
| KEVIN JONES | 763 FOX HILL LANE | BOX 763 | | | | PAOLI | PA | 19301 |
| KEVIN JOSEPH & | DEBBIE JOSEPH | 3569 GREENVILLE AVE | | | | SIMI VALLEY | CA | 93063 |
| KEVIN JOSEPH CORNACCHIO & | J CORNACCHIO | 534 WEST FERRY ST | | | | BUFFALO | NY | 14222 |
| KEVIN JOSEPH DONOHOO | 18752 AUGUSTA HWY | | | | | ROUND O | SC | 29474 |
| KEVIN JOSEPH REARDON | 6061 N FOREST GLEN | | | | | CHICAGO | IL | 60646 5013 |
| KEVIN JOSEPH WILSON | PO BOX 510125 | | | | | KEALIA | HI | 96751 |
| KEVIN JOWSKI | 15223 SUNNY POINT ST | | | | | VICTORVILLE | CA | 92394 |
| KEVIN K BENJAMIN | 511 E JEFFERSON | | | | | DIMONDALE | MI | 48821 9623 |
| KEVIN K BRUMLEY | & DENISE L BRUMLEY JTTEN | 11302 HUBER RD | | | | SEGUIN | TX | 78155 |
| KEVIN K BURZYNSKI | 3726 RIMRIDGE ROAD | | | | | EAU CLAIRE | WI | 54701 |
| KEVIN K COOMBS | 3901 PAMELA CT | | | | | KOKOMO | IN | 46902 7131 |
| KEVIN K FUQUA | 5215 DEER CREEK DR | | | | | INDIANAPOLIS | IN | 46254 3556 |
| KEVIN K GRAMLICH | 44600 ROBSON RD | | | | | BELLEVILLE | MI | 48111 1399 |
| KEVIN K HENNESSEY | 13736 HIGH POINT CIRCLE | | | | | FISHERS | IN | 46038 |
| KEVIN K JESSE | 13388 DIEGEL DR | | | | | SHELBY TOWNSHIP | MI | 48315 1354 |
| KEVIN K KOLB & | HEATHER DENISE KOLB | 2103 WIDDICOMB CT | | | | HOUSTON | TX | 77008 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KEVIN K KUCK & | KATHY M KUCK | 5630 W BALD EAGLE BLVD | | | WHITE BEAR LAKE | MN | 55110 | |
| KEVIN K KUELBS & | MELANIE KAY KUELBS | 13212 S MANOR DR | | | BURNSVILLE | MN | 55337 | |
| KEVIN K L CHU | CHARLES SCHWAB & CO INC CUST | 61 MIDDLEBURY LN | | | IRVINE | CA | 92620 | |
| KEVIN K ROSCHEWSKI REVOCABLE TR | DTD 3-31-92 KEVIN K ROSCHEWSKI | & LAVERN F ROSCHEWSKI TRUSTEES | 4820 SUGAR CREEK RD | | LINCOLN | NE | 68516 | 5606 |
| KEVIN K. MCCULLOCH & | CATHERINE S. MCCULLOCH | 730 GREENWOOD AVE | | | WILMETTE | IL | 60091 | |
| KEVIN KACMARCIK | 149 COON DEN RD | | | | HIGHLAND LAKES | NJ | 07422 | 2004 |
| KEVIN KAPL | 144 NEWPORT DR | | | | BOLINGBROOK | IL | 60440 | 2827 |
| KEVIN KAPPEL | 114 STEEPLECHASE LANE | | | | NASHVILLE | TN | 37221 | 4312 |
| KEVIN KAVEE PHONGPRATEEP | 708 N JACKSON AVE | | | | SAN JOSE | CA | 95133 | |
| KEVIN KAZEL | 4879 GRANGE ROAD | | | | CLAY | NY | 13041 | |
| KEVIN KEANE & | DIANA R KEANE JT TEN | 23-15 207 STREET | | | BAYSIDE | NY | 11360 | |
| KEVIN KEARNS | 124 WEST 46TH ST | | | | BAYONNE | NJ | 07002 | |
| KEVIN KEATING | 8266 STONE RD | | | | MEDINA | OH | 44256 | 8979 |
| KEVIN KEENEY | WBNA CUSTODIAN TRAD IRA | 110 MAIN ST | | | BONNOTS MILL | MO | 65016 | 2257 |
| KEVIN KEIDEL | 619 BONNIE PL | | | | FRANKLIN | TN | 37064 | 2954 |
| KEVIN KEITH KOITHAHN | 215 W VINE | PO BOX 132 | | | SHERWOOD | OH | 43556 | 0132 |
| KEVIN KEITH KORZENIEWSKI | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 7707 SNIDER RD | | GILMER | TX | 75645 | |
| KEVIN KELLEY | 5627 AVENUE M 1/2 | | | | SANTA FE | TX | 77510 | |
| KEVIN KELLY | 15 APPOMATTOX ROAD | | | | MANALAPAN | NJ | 07726 | 1801 |
| KEVIN KELLY | 3209 RIDGE ROAD EXT. | | | | FREEDOM | PA | 15042 | |
| KEVIN KEMPF | 1713 NORTHAVEN DR | | | | JEFFERSONVILLE | IN | 47130 | |
| KEVIN KENNEDY | 57563 NICHOLAS DRIVE | | | | WASHINGTON | MI | 48094 | 3159 |
| KEVIN KENNEDY & | MARIE KENNEDY JT WROS | 1827 MOORINGS CIR | | | MIDDLEBUR | FL | 32068 | 6647 |
| KEVIN KENNETH HENNING | CUST RYAN KENNETH HENNING | UGMA MI | 11680 WHITEHALL | | STERLING HEIGHTS | MI | 48313 | 5076 |
| KEVIN KERR | 9100 W.BAYHARBOR DR. | 11CE | | | BAY HARBOR | FL | 33154 | |
| KEVIN KILLEBREW AND | SARA KILLEBREW JTWROS | 24972 N MIDDLETOWN AVE | | | GREENVIEW | IL | 62642 | 9305 |
| KEVIN KING | 10943 S. HOMEWOOD AVE. | | | | CHICAGO | IL | 60643 | |
| KEVIN KING | 16241 PREVOST | | | | DETROIT | MI | 48235 | |
| KEVIN KING | 1710 W PALOMINO DR | | | | CHANDLER | AZ | 85224 | 2250 |
| KEVIN KING TEMPLETON | CGM SEP IRA CUSTODIAN | 616 LORNA LN | | | LOS ANGELES | CA | 90049 | 4217 |
| KEVIN KL CHING TR | KEVIN KL CHING TTEE | U/A DTD 10/03/2001 | 411 HOBRON LN #914 | | HONOLULU | HI | 96815 | 1211 |
| KEVIN KLIMACEK | 433 FLINT AVE EXT | | | | LITTLE FALLS | NY | 13365 | |
| KEVIN KMETZ | 719 SCHOOL ST | | | | WEST MIFFLIN | PA | 15122 | 1848 |
| KEVIN KNIGHTS | ROYAL BANK OF CANADA (CHANNEL ISLANDS) LIMITE | P.O. BOX 48, CANADA COURT | | ST. PETER PORT, GUERNSEY, GY1 3BQ, CHANNEL ISL | | | | |
| KEVIN KNOELL | 830 E HOPE ST | | | | MESA | AZ | 85203 | |
| KEVIN KNOWLES | 215 SW 2ND TER .APT.W. | | | | DANIA | FL | 33004 | |
| KEVIN KNOWLTON | 2612 N 175 W | | | | SUNSET | UT | 84015 | |
| KEVIN KNOX | 16 BUTLER ST. | APT 1 | | | BROOKLYN | NY | 11231 | |
| KEVIN KOCH AND | KRISTINE KOCH JTWROS | 17 CAROL LANE | | | GRAND ISLAND | NY | 14072 | 2804 |
| KEVIN KOHL | 2901 CHESTNUT HILL RD | | | | POTTSTOWN | PA | 19465 | |
| KEVIN KOLYNO | 5115 DESOTO RD | | | | SARASOTA | FL | 34235 | |
| KEVIN KOUBECK IRA R/O | FCC AS CUSTODIAN | U/A DTD 09/09/96 | 16188 AUBURN RD | | NEWBURY | OH | 44065 | 9104 |
| KEVIN KOUSHAN | 1526 MARTIN LUTHER DR. | | | | ARLINGTON | TX | 76010 | |
| KEVIN KRAMARCZYK | 9753 FOUNTAIN LN | | | | FOWLERVILLE | MI | 48836 | 9662 |
| KEVIN KRUSE | 263 9TH AVE NORTH | | | | SARTELL | MN | 56377 | |
| KEVIN KUTZ | 990 BELGARDEN LANE | | | | PASADENA | MD | 21122 | |
| KEVIN KYSER | 2929 GREENBRIAR #7209 | | | | HOUSTON | TX | 77098 | |
| KEVIN L AHLGRIM & | EDWARD W AHLGRIM JT TEN | 176 E ASPEN LN | | | LA PORTE | IN | 46350 | 9368 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KEVIN L ALLEN | 18616 MOON TOWN RD | | | | NOBLESVILLE | IN | 46060 | 8281 |
| KEVIN L ALLEN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3927 SW 86TH ST | | GAINESVILLE | FL | 32608 | |
| KEVIN L ALLEN | K MICHAEL ALLEN | UNTIL AGE 21 | 3927 SW 86TH ST | | GAINESVILLE | FL | 32608 | |
| KEVIN L ALLEN | KAILYN E ALLEN | UNTIL AGE 21 | 3927 SW 86TH ST | | GAINESVILLE | FL | 32608 | |
| KEVIN L BAKER | 6180 EAST AVE | | | | NEW FANE | NY | 14108 | 1328 |
| KEVIN L BALDWIN & | DIANA L BALDWIN JT TEN | 5689 BOODY RD | | | EATON RAPIDS | MI | 48827 | 9039 |
| KEVIN L BAYNE | 5273 N 129TH AVENUE CIR | | | | OMAHA | NE | 68164 | |
| KEVIN L BEEBE | 4098 QUICK RD | | | | HOLLY | MI | 48442 | 1107 |
| KEVIN L BERTRAND & | GINA G MORITZ-BERTRAND | 3121 W COAST HWY APT 8B | | | NEWPORT BEACH | CA | 92663 | |
| KEVIN L BONE | PO BOX 184 | | | | KANE | IL | 62054 | 0184 |
| KEVIN L BRICKER | CHARLES SCHWAB & CO INC CUST | 2501 THURMONT RD | | | AKRON | OH | 44313 | |
| KEVIN L BRICKER | CHARLES SCHWAB & CO INC CUST | FRIEND BUILDERS INC I401K PLAN | 2501 THURMONT ROAD | | AKRON | OH | 44313 | |
| KEVIN L BRINKER | 11250 EXETER DR | | | | ORLAND PARK | IL | 60467 | 8650 |
| KEVIN L BROADNAX | 4087 WILLIAMS | | | | INKSTER | MI | 48141 | 3051 |
| KEVIN L BRUCKNER | CHARLES SCHWAB & CO INC CUST | 10 WYEBROOK CIR | | | PENFIELD | NY | 14526 | |
| KEVIN L CARLTON & | LISA L CARLTON | TEN COM | 19 CYPRESS PT | | ABILENE | TX | 79606 | 5130 |
| KEVIN L CONAWAY | PO BOX 271 | | | | FOOTVILLE | WI | 53537 | 0271 |
| KEVIN L CORDER | 2179 EWALT STREET N E | | | | WARREN | OH | 44483 | 2911 |
| KEVIN L CRIM | 628 HIGH ST/APT 8 | | | | GRINNELL | IA | 50112 | 2273 |
| KEVIN L DANIELS | PO BOX 206 | | | | OLD TOWN | FL | 32680 | 0206 |
| KEVIN L DILLON | KEVIN LEO DILLON REVOCABLE | 3978 BALLYNAHOWN CIR | | | FAIRFAX | VA | 22030 | |
| KEVIN L FISHER | 9449 BAUER RD | | | | DEWITT | MI | 48820 | 9224 |
| KEVIN L FUNICELLO | 726 SE HIDDEN RIVER DR | | | | PORT ST LUCIE | FL | 34983 | 2776 |
| KEVIN L GANNON & | ROCHELLE GANNON JTWROS | 2870 DREAM LAKE RD | | | DE PERE | WI | 54115 | 9304 |
| KEVIN L GERARD | 2132 S LONG LAKE ROAD | | | | FENTON | MI | 48430 | 1456 |
| KEVIN L GLASCO | 121 EDGE RD | | | | WILMINGTON | DE | 19734 | |
| KEVIN L HAMES | 2008 AIRLINE | | | | FRIENDSWOOD | TX | 77546 | 5502 |
| KEVIN L HAMMOND & | CYNTHIA A HAMMOND JTWROS | 774 VANELEAVE RD. | | | MARTIN | TN | 38237 | |
| KEVIN L HARRY | 7732 W CO RD 950N | | | | MIDDLETOWN | IN | 47356 | 9371 |
| KEVIN L HARVEY (IRA) | FCC AS CUSTODIAN | U/A DTD 04/17/02 | 8329 SUMMER WALK PKWY | | MECHANICSVLLE | VA | 23116 | 1864 |
| KEVIN L HIGGINS & | JOAN G HIGGINS JT TEN | 16 NAUTICAL WATCHWAY | | | HARBOR ISLAND | SC | 29920 | |
| KEVIN L JOHNS & | LORNA R JOHNS JT TEN | 2550 PARKSIDE DR | | | FLINT | MI | 48503 | 4661 |
| KEVIN L KENT | 4309 BIRCHWOOD AVE | | | | ASHTABULA | OH | 44004 | 6065 |
| KEVIN L KNUDTSEN | 4027 HARBOUR COVE DR | | | | JACKSONVILLE | FL | 32225 | 1502 |
| KEVIN L MC CLELLAN | 3136 HIDDEN TIMBER DR | | | | ORION | MI | 48359 | 1584 |
| KEVIN L MIDDENDORF | 2982 SUMMERCREST LN | | | | HUDSONVILLE | MI | 49426 | 8809 |
| KEVIN L MOLINATTO | 414 HILLCREST DR | | | | ASHLAND | OH | 44805 | 4152 |
| KEVIN L MONTAMBO | 8507 SUTTONVIEW DR | | | | CHARLOTTE | NC | 28269 | |
| KEVIN L MOORE | 808 SOUTH DETROIT STREET | | | | LOS ANGELES | CA | 90036 | 4814 |
| KEVIN L MORRISSEY | CUST BRIANNA E MORRISSEY | UTMA MA | 47 NIMITZ ST | | HUNTINGTON | NY | 11743 | 6142 |
| KEVIN L MORRISSEY | CUST KEVIN L MORRISSEY UTMA NY | 47 NIMITZ ST | | | HUNTINGTON | NY | 11743 | 6142 |
| KEVIN L NEWMAN | G-15005 BIRD ROAD | | | | BYRON | MI | 48418 | |
| KEVIN L NIBERT | 3412 S NORWOOD AVE | | | | INDEPENDENCE | MO | 64052 | 2722 |
| KEVIN L NOON | 8340 WIGGINS RD | | | | HOWELL | MI | 48843 | 9214 |
| KEVIN L ORPURT | 212 POTOMAC AVE | | | | TERRE HAUTE | IN | 47803 | 1634 |
| KEVIN L POST | 4485 FOREST TRAIL | | | | CINCINNATI | OH | 45244 | 1523 |
| KEVIN L PURRY | 19656 ANDOVER | | | | DETROIT | MI | 48203 | 1631 |
| KEVIN L ROBERTSON | 40 MEMORIAL DR | | | | NEW CASTLE | DE | 19720 | 1334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KEVIN L ROOT | 1304 10TH AVE NORTH APT B | | | | ONALASKA | WI | 54650 | 2179 |
| KEVIN L ROST | 307 FULLER ST | | | | NASHVILLE | MI | 49073 | 9769 |
| KEVIN L RUSH | 5215 CYPRESS CIR | | | | GRAND BLANC | MI | 48439 | 8692 |
| KEVIN L RYAN | 853 S NEVINS ROAD | | | | STANTON | MI | 48888 | 9137 |
| KEVIN L SCUDDER | 11243 MINSTREL TUNE | | | | GERMANTOWN | MD | 20876 | 6307 |
| KEVIN L SHADY | TRUDY M SHADY GRANTOR IRREV TR | 3 JENN LAUR DR | | | EDWARDSVILLE | IL | 62025 | |
| KEVIN L SHELDON | 3343 FENTON RD | | | | HOLLY | MI | 48442 | 8921 |
| KEVIN L SIMMONS | 7019 N PENNSYLVANIA | | | | KANSAS CITY | MO | 64118 | 2433 |
| KEVIN L SKIPPERS | 209 W PARK ST | | | | VICKSBURG | MI | 49097 | 1331 |
| KEVIN L SPESSARD SR | 17406 W WASHINGTON ST | | | | HAGERSTOWN | MD | 21740 | 5154 |
| KEVIN L STOFFLET & | JOAN E STOFFLET JT TEN | 11006 FERNWOOD PATH | | | WASHINGTON | MI | 48094 | 1513 |
| KEVIN L THAYER AND | CARMEN M THAYER JTWROS | 2739 W LEHMAN RD | | | DEWITT | MI | 48820 | 9148 |
| KEVIN L THOMAS & | MARY K THOMAS JT TEN | 99 TREE LANE | WOODLAND TERRACE | | DUNCANSVILLE | PA | 16635 | |
| KEVIN L VOSS | 988 SPRINGVIEW CIRCLE | | | | SAN RAMON | CA | 94583 | 4721 |
| KEVIN L WEAVER | 2173 CARPATHIAN DR | | | | WEST BLOOMFIELD | MI | 48324 | 1385 |
| KEVIN L WELCH | 11253 EVERGREEN TRL | | | | EATON RAPIDS | MI | 48827 | 8215 |
| KEVIN L WERT | 1410 ARMSTRONG VALLEY RD | | | | HALIFAX | PA | 17032 | 8383 |
| KEVIN L WILSON | 104 BRENTWOOD SQ | | | | NASHVILLE | TN | 37211 | 6279 |
| KEVIN L. JOHNSON | 11318 KETTERING LANE | | | | UPPER MARLBORO | MD | 20774 | |
| KEVIN L. LUCAS | 500 BROTHERTON LANE | | | | FERGUSON | MO | 63135 | 3111 |
| KEVIN LACHOFF | 115 S. FLORES ST. | | | | LOS ANGELES | CA | 90048 | |
| KEVIN LACOUR | 36194 BLUFF OAKS AVE | | | | PRAIRIEVILLE | LA | 70769 | |
| KEVIN LADUCA | 7266 ERICA LN. | | | | N. TONAWANDA | NY | 11420 | |
| KEVIN LAHR | & AMY J LAHR JTTEN | 19177 ISMAY COURT | | | LAKEVILLE | MN | 55044 | |
| KEVIN LAMBERT | 4127 FLORIDA CT | | | | LIVERMORE | CA | 94550 | |
| KEVIN LANE | 219 6TH AVE S | | | | EDMONDS | WA | 98020 | |
| KEVIN LANGE | 1102 MAIN ST NORTH | | | | BAKERSFIELD | VT | 05441 | |
| KEVIN LAWRENCE | 808 ODOM CT | | | | SMYRNA | TN | 37167 | |
| KEVIN LAWRENCE BALTES | 2868 SPRINGMEADOW CIRCLE | | | | AUSTINTOWN | OH | 44515 | |
| KEVIN LAWRENCE FRAZIER | 16 VALLEY WOOD DR | | | | SOMERSET | NJ | 08873 | |
| KEVIN LECLAIR | 37452 LADUE ST | | | | CLINTON TWP | MI | 48036 | 2916 |
| KEVIN LEE JOHNSON | 15229 49TH AVE SE | | | | EVERETT | WA | 98208 | |
| KEVIN LEE MCKEE | 7764 W LAZY K PL | | | | TUCSON | AZ | 85743 | 7899 |
| KEVIN LEE MCNULTY | PO BOX 111 | | | | AMESBURY | MA | 01913 | |
| KEVIN LEE SCOTT | 33 NEWTON STREET | | | | ANDOVER | ME | 04216 | |
| KEVIN LEE SMITH | JERI ANN SMITH JT TEN | 137 DANDELION TRL | | | ANDERSON | SC | 29621 | 4473 |
| KEVIN LEE VADEN JR | 4533 GOLDEN MEADOW DR | | | | INDIANAPOLIS | IN | 46254 | |
| KEVIN LEIGHTON CROSTHWAITE | 5363 BOTHE AVE | | | | SAN DIEGO | CA | 92122 | |
| KEVIN LESTER | 1809 OAK STREET | | | | BUFFALO | MN | 55313 | |
| KEVIN LEUNG | 4699 EIDSON RD | | | | ATLANTA | GA | 30360 | |
| KEVIN LEUNG | 736 S FRONT ST | | | | PHILADELPHIA | PA | 19147 | |
| KEVIN LEWIS MARSHALL | CHARLES SCHWAB & CO INC CUST | 8420 MECKLENBURG CT | | | KNOXVILLE | TN | 37923 | |
| KEVIN LIN | 19721 CAMINO DE ROSA | | | | WALNUT | CA | 91789 | 2106 |
| KEVIN LINDSAY | 121 E. 67TH ST. | | | | TACOMA | WA | 98404 | |
| KEVIN LLOYD FORSCH | 107 PORT WEYMS COURT | | | | FORT | SD | 57532 | |
| KEVIN LLOYD MARTIN & | SARAH S MARTIN | 1935 S ARLINGTON RIDGE RD | | | ARLINGTON | VA | 22202 | |
| KEVIN LOCKWOOD | CUST CONNOR J LOCKWOOD | UTMA IL | 336 E KAY ST | | HERSCHER | IL | 60941 | 5501 |
| KEVIN LOCKWOOD | CUST SEAN LOCKWOOD UTMA IL | 336 E KAY ST | | | HERSCHER | IL | 60941 | 5501 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KEVIN LONG | 2647 ELLENDALE PL | | | | LOS ANGELES | CA | 90007 | 2235 |
| KEVIN LORD SR | 8830 SHOSHONE AVE | | | | NORTHRIDGE | CA | 91325 | 3123 |
| KEVIN LOUIS CROW & | ROBIN ELIZABETH CROW | 9049 REED RD | | | NORTH RIDGEVILLE | OH | 44039 | |
| KEVIN LOVELACE | 1909 TRENTON PLACE, SE | | | | WASHINGTON | DC | 20020 | |
| KEVIN LUCEY | 118 1/2 ENGLISH RANGE RD | | | | DERRY | NH | 03038 | |
| KEVIN LYNCH | 125 SOUTH AVE. | | | | MOUNT HOLLY | NJ | 08060 | |
| KEVIN LYNCH | 484 DIABLO DRIVE | | | | UPPER ST CLAIR | PA | 15241 | 1780 |
| KEVIN LYONS | 329 SOUTH MAIN ST. | | | | PHILIPPI | WV | 26416 | |
| KEVIN M ABRAHAM | 1024 PARKVIEW DR | | | | NEW KENSINGTN | PA | 15068 | 5302 |
| KEVIN M ARMSTRONG | 158 NORMAN | | | | VASSAR | MI | 48768 | |
| KEVIN M BARDON | CHARLES SCHWAB & CO INC CUST | 10670 SUMMER PARK WAY | | | DAYTON | OH | 45458 | |
| KEVIN M BARDSLEY (IRA) | FCC AS CUSTODIAN | 1046 OAK FOREST AVE | | | MORROW | OH | 45152 | 7928 |
| KEVIN M BENTLEY | 3710 HOLLOW CORNERS RD | | | | DRYDEN | MI | 48428 | 9727 |
| KEVIN M BIRCH | 27 SHELDON DR | | | | SPENCER PORT | NY | 14559 | 2036 |
| KEVIN M BLOMMER | 7160 LACEY LAKE RD | | | | BELLEVUE | MI | 49021 | 8402 |
| KEVIN M BOOTH | 503 RT 45 | | | | SALEM | NJ | 08079 | 4229 |
| KEVIN M BRITT | 10304 GLEN ARBOR PASS | | | | FORT WAYNE | IN | 46804 | 9539 |
| KEVIN M BUDDE | 2603 HESS RD | | | | APPLETON | NY | 14008 | 9637 |
| KEVIN M CARRICO & | MARSHA CARRICO JT TEN | 10816 FOXGATE CT. | | | LOUISVILLE | KY | 40223 | 5596 |
| KEVIN M CHUDLER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5136 HARDWOODS DR | | WEST BLOOMFIELD | MI | 48323 | |
| KEVIN M CLERY | 2471 S AURELIUS RD | | | | MASON | MI | 48854 | 9783 |
| KEVIN M COOKE | CUST JAMES R COOKE | UTMA MD | 9572 MICHAELS WAY | | ELLICOTT CITY | MD | 21042 | 2458 |
| KEVIN M COOKE | CUST KEVIN M COOKE JR | UTMA MD | 9572 MICHAELS WAY | | ELLICOTT CITY | MD | 21042 | 2458 |
| KEVIN M COOKE | CUST ROBERT T COOKE | UTMA MD | 9572 MICHAELS WAY | | ELLICOTT CITY | MD | 21042 | 2458 |
| KEVIN M COOKE | CUST WILLIAM J COOKE | UTMA MD | 9572 MICHAELS WAY | | ELLICOTT CITY | MD | 21042 | 2458 |
| KEVIN M COYLE | 3 WEATHERLY CT | | | | SIMPSONVILLE | SC | 29680 | 6505 |
| KEVIN M CRONKRIGHT | 507 WESTOVER PASS | | | | GRAND BLANC | MI | 48439 | 1016 |
| KEVIN M CUFFE | 649 CHELSEA PL APT C | | | | NEWPORT NEWS | VA | 23603 | 1230 |
| KEVIN M CUSSANS | 5489 DELAND RD | | | | FLUSHING | MI | 48433 | 1172 |
| KEVIN M DAVIS | 10892 CLARA BARTON DRIVE | | | | BRISTOW | VA | 20136 | 1350 |
| KEVIN M DAVIS | CUST STEVEN M DAVIS | UTMA VA | 10892 CLARA BARTON DRIVE | | BRISTOW | VA | 20136 | 1350 |
| KEVIN M DAVIS | CUST VINCENT M DAVIS | UTMA VA | 10892 CLARA BARTON DRIVE | | BRISTOW | VA | 20136 | 1350 |
| KEVIN M DOHERTY | MARY CATHERINE DOHERTY JT TEN | 28630 HUNTERS RIDGE LANE | | | OLMSTED TWP | OH | 44138 | 1081 |
| KEVIN M DOLSKY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 10535 NO IRONWOOD CIRCLE | | MEQUON | WI | 53092 | |
| KEVIN M DONNELL AND | JULIE ANN DONNELL JTWROS | 2660 ALMESBURY AVE | | | BROOKFIELD | WI | 53045 | 3903 |
| KEVIN M DOWNIE | 50905 155TH AVENUE | | | | PINE ISLAND | MN | 55963 | |
| KEVIN M DOWNIE | 50905 155TH AVENUE | | | | PINE ISLAND | MN | 55963 | |
| KEVIN M DUCKLER | TAMARA DUCKLER JTWROS | 1550 HAWTHORNE LANE | | | GLENVIEW | IL | 60025 | 2261 |
| KEVIN M ELLIS | 2291 WEST BLVD | | | | HOLT | MI | 48842 | 1056 |
| KEVIN M ENGLISH | 45237 WILLIS | | | | BELLEVILLE | MI | 48111 | 8944 |
| KEVIN M FAGAN | 307 WELHAM CT | | | | NOBLESVILLE | IN | 46060 | 5422 |
| KEVIN M FERRI | 610 HIGHLAND AVE | | | | TURTLE CREEK | PA | 15145 | |
| KEVIN M FISHER | 2071 WATERFALL DRIVE | | | | HANOVER | PA | 17331 | |
| KEVIN M FITZGERALD | 4139 E EMERALD LN | | | | SPRINGFIELD | MO | 65809 | 3542 |
| KEVIN M FREEMAN | 539 FAIRMOUNT AVE | | | | CHATHAM | NJ | 07928 | 1371 |
| KEVIN M FURLONG AND | MARY FURLONG JTWROS | POB 8094 | | | BERKELEY | CA | 94707 | 8094 |
| KEVIN M GALLAGHER | 18 WEDGEWOOD DRIVE | | | | DANBURY | CT | 06811 | 2845 |
| KEVIN M GALLAGHER C/F | REBECCA GALLAGHER UTMA | 471 FLAMINGO ST | | | PHILA | PA | 19128 | 4124 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KEVIN M GALLEGLY | PO BOX 584 | | | MOYIE SPRINGS | ID | 83845 | 0584 |
| KEVIN M GAVIN | 319 ELMSFORD DR | | | WEST SENECA | NY | 14224 | 3343 |
| KEVIN M GERTISER | PO BOX 6207 | | | KOKOMO | IN | 46904 | 6207 |
| KEVIN M GILLIGAN | 2739 SOMMERRIDGE RD | | | LAFAYETTE | NY | 13084 | 9727 |
| KEVIN M GROSSHEIM | 4700 LEVIS LN | | | GODFREY | IL | 62035 | 1382 |
| KEVIN M HADLEY | 8801 MARYGROVE DR | | | DETROIT | MI | 48221 | 2947 |
| KEVIN M HAMILTON | 9336 MCLEOD RD | | | MOBILE | AL | 36695 | 8856 |
| KEVIN M HARRELL & | AMY F HARRELL | 2329 VARDON LN | | FLOSSMOOR | IL | 60422 | |
| KEVIN M HOPSON | 11405 SCOTSGLEN COURT | | | GLEN ALLEN | VA | 23059 | 5534 |
| KEVIN M JACKSON | 17888 ANGLIN | | | DETROIT | MI | 48212 | 1006 |
| KEVIN M JOHNSON & | ANTOINETTE M JOHNSON | 28150 N ALMA SCHOOL PKWY | PMB 103-472 | SCOTTSDALE | AZ | 85262 | |
| KEVIN M JONES | 1023 SW 80TH TERRACE | | | GAINESVILLE | FL | 32607 | 4900 |
| KEVIN M JUZA | 15630 CORTE RAPOSO | | | SAN DIEGO | CA | 92127 | |
| KEVIN M KANYO | 14742 SHENANDOAH DR B#25 | | | RIVERVIEW | MI | 48193 | 7731 |
| KEVIN M KAPEL | 12477 HEATH RD | PO BOX 338 | | CHESTERLAND | OH | 44026 | 0338 |
| KEVIN M KENNEDY | 8509 N 15TH DR | | | PHOENIX | AZ | 85021 | 5423 |
| KEVIN M KIDNEY | CHARLES SCHWAB & CO INC CUST | 1738 STRATTON RD | | CROFTON | MD | 21114 | |
| KEVIN M KIGGINS | JEANMARIE KIGGINS | 152 ELMORE AVE | | HAMILTON | NJ | 08619 | 2512 |
| KEVIN M KIRKPATRICK & | CAROL A KIRKPATRICK JT TEN | 3 GASTON ST | | MELVILLE | NY | 11747 | 1319 |
| KEVIN M KLEIN & | SUSAN E KLEIN | 10612 GALSWORTHY LANE | | AUSTIN | TX | 78739 | |
| KEVIN M KROLL | 6969 CHADWICK RD | | | DEWITT | MI | 48820 | 9117 |
| KEVIN M LAMBERT | 4127 FLORIDA CT | | | LIVERMORE | CA | 94550 | 3424 |
| KEVIN M LANTEIGNE & | JENNIFER G LANTEIGNE | 3313 GALT HOUSE DR | | SAINT CHARLES | MO | 63301 | |
| KEVIN M LARSON | 1835 RING NECK DR | | | ROCHESTER | MI | 48307 | 6010 |
| KEVIN M LAVERY & | ELLEN S LAVERY | 212 N RIVERDALE DR | | DURHAM | NC | 27712 | |
| KEVIN M LYONS | 9061 BEVERLY | | | DETROIT | MI | 48204 | 2341 |
| KEVIN M MAGELAND | 1925 S WILLARD AVE | | | JANESVILLE | WI | 53546 | 5951 |
| KEVIN M MAREK | 210 S MOBILE ST #18 | | | FAIRHOPE | AL | 36532 | 1347 |
| KEVIN M MC CARTHY | 15 BERTRAM AVENUE | | | SOUTH AMBOY | NJ | 08879 | 1490 |
| KEVIN M MC GUIRE | 101 SUNDOWN TRAIL | | | WILLIAMSVILLE | NY | 14221 | 2220 |
| KEVIN M MC NEIL | 6944 TALBOT | | | ALMONT | MI | 48003 | 7924 |
| KEVIN M MCFARLIN | 2310 SEMINARY ROAD | | | MILAN | OH | 44846 | 9476 |
| KEVIN M MCGUANE | 78 HIGHLAND VIEW DR | | | SOMERS | CT | 06071 | |
| KEVIN M MEYERS | 2529 HUNTINGDON LANE | | | ARDMORE | PA | 19003 | 1607 |
| KEVIN M MICKELSON | 7801 SAN ISABEL DR | | | PLANO | TX | 75025 | 6605 |
| KEVIN M MORRISSEY | 1034 SOUTH LAKE DRIVE | | | GIBSONIA | PA | 15044 | 6113 |
| KEVIN M MULLANEY | 2527 26TH AVE | | | SAN FRANCISCO | CA | 94116 | 2906 |
| KEVIN M NEIDY | PO BOX 939 | | | MORTON GROVE | IL | 60053 | 0939 |
| KEVIN M NEWMAN | 3319 PROSPECT AVE | | | LA CRESCENTA | CA | 91214 | 2549 |
| KEVIN M O'ROURKE & | ROBERTA A O'ROURKE | JT TEN | 611 E MADISON ST | VILLA PARK | IL | 60181 | 3073 |
| KEVIN M O'SULLIVAN | 1 N OCEAN BLVD APT 708 | | | POMPANO BEACH | FL | 33062 | |
| KEVIN M PARKS | 14 INDIAN RIDGE DR | | | BIDDEFORD | ME | 04005 | 9365 |
| KEVIN M PERLONGO | 8329 NORTH NEWBURGH | | | WESTLAND | MI | 48185 | 1149 |
| KEVIN M PINKERT | 31 BELLHURST RD | | | TONAWANDA | NY | 14150 | 4206 |
| KEVIN M PISTILLI REVOCABLE | LIVING TRUST | KEVIN M PISTILLI TTEE UA | DTD 12/06/91 | 200 W 12TH ST | KANSAS CITY | MO | 64105 | 1638 |
| KEVIN M PRYDE | 5666 MOLOKAI DRIVE | | | ANDERSON | CA | 96007 | |
| KEVIN M RICHARDSON | 34379 TUPELO STREET | | | FREMONT | CA | 94555 | |
| KEVIN M ROBERT | 715 MAJESTIC | | | ROCHESTER HLS | MI | 48306 | 3571 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KEVIN M RUBIN | ALEC M RUBIN | UNTIL AGE 21 | 4919 E MARINO DR | | SCOTTSDALE | AZ | 85254 |
| KEVIN M RUPPELT | 14304 WAKEFIELD PL | | | | LOUISVILLE | KY | 40245 | 4667 |
| KEVIN M SCHMIDT | 3014 E SECOND ST | | | | DAYTON | OH | 45403 | 1239 |
| KEVIN M SCOTELLARO | CUST AMY M SCOTELLARO UTMA IL | 23W222 SAINT JAMES CT | | | GLEN ELLYN | IL | 60137 | 6510 |
| KEVIN M SCOTELLARO | CUST ANTHONY M SCOTELLARO UTMA IL | 23W222 SAINT JAMES CT | | | GLEN ELLYN | IL | 60137 | 6510 |
| KEVIN M SCOTT | 206 N QUAKER LN | | | | ALEXANDRIA | VA | 22304 | 1819 |
| KEVIN M SEGRELL | 2 RANUNCULUS ST | | | | LADERA RANCH | CA | 92694 | 0620 |
| KEVIN M SHAW | KATHRYN M SHAW JT TEN | 13210 NICKELSON DRIVE | | | DALE CITY | VA | 22193 | 4123 |
| KEVIN M SHEA | 499 VINTAGE LANE | | | | ROCHESTER | NY | 14615 | 1027 |
| KEVIN M SHERIN & | GAIL L SHERIN | 5060 JETSAIL DR | | | ORLANDO | FL | 32812 |
| KEVIN M SKILES | 122 CEDAROSA | | | | FESTUS | MO | 63028 | 5505 |
| KEVIN M SMITH | 3234 BARKWAY DR | | | | STERLING HTS | MI | 48310 | 6917 |
| KEVIN M SMOLEY | 3 BARNEWELL COURT | #203 | | | BALTIMORE | MD | 21234 |
| KEVIN M STANKO | 2233 CAMELOT DR | | | | TROY | MI | 48083 | 2556 |
| KEVIN M STEVENS | 20 VILLAGE DR 106 | | | | PROCTOR | MN | 55810 | 2129 |
| KEVIN M STUBBS | 26773 S RIVER PARK | | | | INKSTER | MI | 48141 | 1851 |
| KEVIN M SWINT | 5360 KILBURN RD | | | | SYLVANIA | OH | 43560 | 9675 |
| KEVIN M TARNAS | 1183 W BOSTON BLVD | | | | DETROIT | MI | 48202 | 1409 |
| KEVIN M THOMAS | 1511 AMY ST | | | | BURTON | MI | 48509 | 1801 |
| KEVIN M TRACY | 41 ATLANTIC AVE | | | | WYNANTSKILL | NY | 12198 | 7509 |
| KEVIN M WEAVER | 11571 SAN JOSE BLVD # 1 | | | | JACKSONVILLE | FL | 32223 | 7257 |
| **KEVIN M WHITE** | 3740 WEMBLEY LN | | | | LEXINGTON | KY | 40515 | 1273 |
| KEVIN M WINTER & | KIMBERLY S WINTER JT TEN | 310 STAMFORD DR | | | NEWARK | DE | 19711 | 2761 |
| KEVIN M ZACHARKO | 905 TAYLOR ST | | | | BAY CITY | MI | 48708 | 8215 |
| KEVIN M. GILLIGAN | 86 SAMMIS ST. | | | | HUNTINGTON | NY | 11743 | 3516 |
| KEVIN MA | 7378 PHINNEY WAY | | | | SAN JOSE | CA | 95139 |
| KEVIN MAC PHAIL | 14703 NORTHWOOD | | | | MAGALIA | CA | 95954 | 9396 |
| KEVIN MAGUIRE | 149 MARINE AVE | APT 5H | | | BROOKLYN | NY | 11209 | 7709 |
| KEVIN MAHONEY | 3513 RUSSELL THOMAS LN | | | | DAVIDSONVILLE | MD | 21035 | 2522 |
| KEVIN MALACH | JULIE ANN MALACH JT TEN | 2257 SUBLETTE RD | | | SUBLETTE | IL | 61367 | 9524 |
| KEVIN MALINOWSKI | 9791 JEFFERSON PRKWY H2 | | | | ENGLEWOOD | CO | 80112 |
| KEVIN MALONEY UNDER | GUARDIANSHIP OF ROSE H | MALONEY | 1325 ISLAND AVE | | CUMBERLAND | WI | 54829 | 9167 |
| KEVIN MANN | 95 CASH LANE | | | | WINFIELD | WV | 25213 |
| KEVIN MARK ADKINS | 28651 LEONA | | | | GARDEN CITY | MI | 48135 | 2757 |
| KEVIN MARK MCNAB | 29206 BEACHSIDE DR | | | | RANCHO PALOS VERDES | CA | 90275 |
| KEVIN MARK MCNAB | MATTHEW RYAN MCNAB | UNTIL AGE 18 | 29206 BEACHSIDE DR | | RANCHO PALOS VERDES | CA | 90275 |
| KEVIN MARK PICKARD | 1361 TEALL AVE | | | | SYRACUSE | NY | 13206 | 3258 |
| KEVIN MARTIN KOCHMAN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 3072 BARNSTABLE CT | | AURORA | IL | 60504 |
| KEVIN MASSER & | CAROL E MASSER JT TEN | 8527 NORTH 29TH AVENUE | | | PHOENIX | AZ | 85051 | 3901 |
| KEVIN MATSUKI | 5802 TROPICANA COURT | | | | KILLEEN | TX | 76549 |
| KEVIN MATSUMOTO | 9465 MIDDLESBORO WAY | | | | ELK GROVE | CA | 95758 | 9520 |
| KEVIN MATTHEW NYNAS | PO BOX 350 | | | | PALMER LAKE | CO | 80133 |
| KEVIN MATTHEW WEST | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 424 TRINITY CT | | PETALUMA | CA | 94954 |
| KEVIN MAU | CHARLES SCHWAB & CO INC CUST | SEP-IRA DTD 04/14/1998 | 2293 BUNKER HILL DR | | SAN MATEO | CA | 94402 |
| KEVIN MAYBACK | 137 BARBADOS DRIVE | | | | CHEEKTOWAGA | NY | 14227 | 2505 |
| KEVIN MC DONALD & | HELEN E MC DONALD JT TEN | 1307 S MOUNTAIN BLVD | | | MOUNTAIN TOP | PA | 18707 | 9631 |
| KEVIN MC MAHON | 1241 MCMULLEN BOOTH ROAD | | | | CLEARWATER | FL | 33759 | 3232 |
| KEVIN MCABOY | 9 INDIAN LN | | | | BURLINGTON | NJ | 08016 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KEVIN MCBRIDE | 363 MOURNING DOVE DR | | | NEWARK | DE | 19711 | |
| KEVIN MCBRIDE & | LYNN MCBRIDE JT TEN | PO BOX 51095 | | CASPER | WY | 82605 | 1095 |
| KEVIN MCCLAURY | 1017 S FRASER WAY | | | AURORA | CO | 80012 | 3794 |
| KEVIN MCCULLEY | 2445 SW BINKLEY | | | OKLAHOMA CITY | OK | 73119 | |
| KEVIN MCDANEL | 1104 EAST AVE | | | WELLINGTON | TX | 79095 | |
| KEVIN MCDERMOTT | 1551 START PINE DR. | | | ANNAPOLIS | MD | 21409 | |
| KEVIN MCGINLEY | CUST SHAUN P MCGINLEY UTMA CA | 51 LA CERRA DR | | RANCHO MIRAGE | CA | 92270 | 3812 |
| KEVIN MCGINNIS | 2340 MOUNTAIN RIDGE DRIVE | | | FULLERTON | CA | 92831 | 1320 |
| KEVIN MCGRATH | 81 MIDDLEVILLE RD | | | NORTHPORT | NY | 11768 | 2333 |
| KEVIN MCGREW | 9505 LUBEC ST | | | DOWNEY | CA | 90240 | |
| KEVIN MCINTOSH | 105 E. 9TH | | | CANEY | KS | 67333 | |
| KEVIN MCKEE | 3939 ILLINOIS ST | APT 3C | | SAN DIEGO | CA | 92104 | 3028 |
| KEVIN MCKEE | 7764 W LAZY K PL | | | TUCSON | AZ | 85743 | 7899 |
| KEVIN MCKINNEY | 216 SENECA ST | | | STORM LAKE | IA | 50588 | |
| KEVIN MCMAHON & | KATHLEEN C MCMAHON JT TEN | 1241 MCMULLEN BOOTH ROAD | | CLEARWATER | FL | 33759 | 3232 |
| KEVIN MCMILLAN | 313 HUNTER OWEN CT | | | OAK GROVE | KY | 42262 | |
| KEVIN MCNEIL | 15 MT DUSTIN AVE | | | HAVERHILL | MA | 01832 | |
| KEVIN MCNEIL | 83 SYMONDS AVE | 83 SYMONDS AVE | | WARWICK | RI | 02889 | |
| KEVIN MCNICHOL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 2986 | MATTHEWS | NC | 28106 | |
| KEVIN MCPEAK | 2224 LAGO VENTANA | | | CHULA VISTA | CA | 91914 | 2059 |
| KEVIN MCPHERSON | 6979 PALM CT. #344N | | | RIVERSIDE | CA | 92506 | |
| KEVIN MCQUILLEN AND | ELIZABETH J MCQUILLEN JT TEN | 24 IRVING WALK | | BREEZY POINT | NY | 11697 | 1704 |
| KEVIN MCREYNOLDS | R. R. #1, BOX 25 | | | BETHANY | IL | 61914 | 9705 |
| KEVIN MCTAGUE | 213 DAHLGREN PLACE | | | BROOKLYN | NY | 11228 | |
| KEVIN MCWILLIAMS | 907 SUNNYBROOK | 907 SUNNYBROOK | | ROYAL OAK | MI | 48073 | |
| KEVIN MECHIGIAN | 3008 VERO DR | | | HIGHLAND | MI | 48356 | 2257 |
| KEVIN MECHIGIAN | JULIE MECHIGIAN | 3008 VERO DR | | HIGHLAND | MI | 48356 | 2257 |
| KEVIN MEREDITH | 6355 NE 64TH ST | | | BONDORANT | IA | 50035 | 9211 |
| KEVIN MESSICK | 3558 HEIGHT ROAD | | | CAMBRIDGE | MD | 21613 | |
| KEVIN MEY | JANINE M MEY JT TEN | 1417 1ST ST | | KIEL | WI | 53042 | 1783 |
| KEVIN MEYER | 7110 HILLSHIRE LN | | | SACHSE | TX | 75048 | |
| KEVIN MICHAEL DE MERA | 2320 VIRAZON DR | | | LA HABRA HGTS | CA | 90631 | 7754 |
| KEVIN MICHAEL DEAKIN | 5520 OAKFIELD LN | | | WILLIAMSVILLE | NY | 14221 | 2893 |
| KEVIN MICHAEL DILLARD & | TRACY MANNING DILLARD | 1405 WESTBY CT. | | MCLEAN | VA | 22101 | |
| KEVIN MICHAEL JENKINS | 169 D EVERAUX DRIVE | | | NATCHEZ | MS | 39120 | |
| KEVIN MICHAEL MATHENY & | MICHAEL RAY MATHENY | 119 STONEHEDGE DR | | CARLISLE | PA | 17015 | |
| KEVIN MICHAEL MCCARTHY | 88 COTTAGE ST | | | BROOKLINE | MA | 02445 | 5938 |
| KEVIN MICHAEL MCGUIRE | 1501 WARRINGTON ROAD | | | SANTA ROSA | CA | 95404 | |
| KEVIN MICHAEL O'DONNELL | 8876 WESTLAKE DR | | | GREENDALE | WI | 53129 | |
| KEVIN MICHAEL O'REILLY AND | DONNA MARIE O'REILLY | JT WROS | 20300 E 235TH ST | HARRISONVILLE | MO | 64701 | 4338 |
| KEVIN MICHAEL PETERS | CHARLES SCHWAB & CO INC CUST | PO BOX 12307 | | LONGVIEW | TX | 75607 | |
| KEVIN MICHAEL WHEELER | 20 RADCLIFFE RD APT 307 | | | ALLSTON | MA | 02134 | |
| KEVIN MICHALOWICZ & | LEONARD MICHALOWICZ JT TEN | 55119 HAGEN DR | | SHELBY TOWNSHIP | MI | 48315 | 1053 |
| KEVIN MILLER | 2215 BARNET COURT | | | LEWIS CENTER | OH | 43035 | 9676 |
| KEVIN MILLNER | 130 FULLER STREET | | | DANVILLE | VA | 24540 | |
| KEVIN MINER | 148 JUPITER LN | | | SUMMERVILLE | SC | 29483 | |
| KEVIN MINICH | 2802 YUKON DR. | | | CORINTH | TX | 76210 | |
| KEVIN MINLEY | 4172 9TH STREET | | | ECORSE | MI | 48229 | 1208 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KEVIN MITCHELL WHITE | CUST BRADLEY MICHAEL WHITE | UTMA IL | 23745 SANCTUARY CLUB DR | | KILDEER | IL | 60047 | 8627 |
| KEVIN MITCHELL WHITE | CUST JUSTIN JAMES WHITE UNDER | THE IL UNIF TRNSFR TO MIN | ACT | 23745 SANCTUARY CLUB DR | KILDEER | IL | 60047 | 8627 |
| KEVIN MODLISZEWSKI | 15470 DALE RD. | | | | CHAGRIN FALLS | OH | 44022 | |
| KEVIN MOELLER | 4011 MILES JOHNSON PARKWAY | | | | SPRING HILL | TN | 37174 | 4505 |
| KEVIN MONTOYA | 9 CHAPEL DRIVE | | | | LAFAYETTE | CA | 94549 | |
| KEVIN MOON | P.O. BOX 870624 | | | | NEW ORLEANS | LA | 70187 | 0624 |
| KEVIN MOORE | 1303 WOODHOLLOW DRIVE | | | | WEST DEPTFORD | NJ | 08086 | |
| KEVIN MOORE | 324 MT. MORRIS RD. | PO BOX 148 | | | MT. MORRIS | PA | 15349 | |
| KEVIN MORRISSEY | 11130 74TH AVE | | | | SEMINOLE | FL | 33772 | 5332 |
| KEVIN MOWREY | 18 PEPIN ST C-1 | | | | WEST WARWICK | RI | 02893 | |
| KEVIN MUIR LIGHTNER | 2600 CROASDAILE FARM PKWY | APT A232 | | | DURHAM | NC | 27705 | 1336 |
| KEVIN MULHOLLAND | 60 CROSS ST | | | | LITTLE SILVER | NJ | 07739 | 1347 |
| KEVIN MYERS | 2303 N 44TH ST # 14-1483 | | | | PHOENIX | AZ | 85008 | 2442 |
| KEVIN N ADDISON | 150 APPLEWOOD LANE | | | | ELIZABETHTOWN | KY | 42701 | |
| KEVIN N BROWN | 212 N BEACH RD 471 | | | | COCOLALLA | ID | 83813 | 9662 |
| KEVIN N COULTER | 697 SMITH HOLLOW RD | | | | LYNNVILLE | TN | 38472 | 8017 |
| KEVIN N DWYER | 3107 W LAWN AVE | | | | TAMPA | FL | 33611 | 1926 |
| KEVIN N KUNIYUKI IRA | FCC AS CUSTODIAN | 943 - A 12TH AVENUE | | | HONOLULU | HI | 96816 | 2250 |
| KEVIN N MC GRATH | 3778 COVENTRY LANE | | | | BOCA RATON | FL | 33496 | 4057 |
| KEVIN N STUCKE | 8726 STAR ROUTE 119 | | | | MARIA STEIN | OH | 45860 | |
| KEVIN NAULT | 37 LOWELL RD | | | | WINDHAM | NH | 03087 | |
| KEVIN NAZARETH & | MELANIE NAZARETH | 555 LOCKWOOD LN | | | SCOTTS VALLEY | CA | 95066 | |
| KEVIN NECHAY | 149 ESTATES DR. | | | | CAMDEN WY | DE | 19934 | |
| KEVIN NEEL | 6760 FOX CREEK DRIVE | | | | CUMMING | GA | 30040 | |
| KEVIN NEFF | 487 MONTI CIRCLE | | | | PLEASANT HILL | CA | 94523 | 2733 |
| KEVIN NEILS TETZ | 1203 BEAR CREEK PIKE | | | | COLUMBIA | TN | 38401 | 6733 |
| KEVIN NELSON | 1612 LEHIGH STATION RD | | | | HENRIETTA | NY | 14467 | 9501 |
| KEVIN NELSON | 3019 IZQUIERDO COURT | | | | EMPORIA | KS | 66801 | |
| KEVIN NEVILLE & | DONNA NEVILLE JT TEN | 16 CAROL LN | | | POUGHQUAG | NY | 12570 | 5656 |
| KEVIN NEWCOMB | 9450 HIGHBRIDGE CT | | | | MENTOR | OH | 44060 | 6584 |
| KEVIN NICHOLAS SCOTESE | 8801 54TH AVE | | | | PLEASANT PRAIRIE | WI | 53158 | |
| KEVIN NOLAN & | MOLLY NOLAN JT TEN | 7868 CREAMERY RD | | | BERGEN | NY | 14416 | 9344 |
| KEVIN NOVAK | 2080 STAR STREET | | | | SEWARD | NE | 68434 | 3001 |
| KEVIN O GILLIES | CUST AARON MICHAEL GILLIES UGMA UT | 1 RUE D AMBOISE | TOURS FRANCE 37000 | | | | | |
| KEVIN O SABO | 616 WEESNER DRIVE | | | | PLAINFIELD | IN | 46168 | 1273 |
| KEVIN O THOVSON | 7261 VOYAGER CT NW | | | | ROCHESTER | MN | 55901 | 8848 |
| KEVIN O'CONNELL AND | MARY ANNE O'CONNEL JT TEN | 3616 S DAVIS BLVD | | | BOUNTIFUL | UT | 84010 | 6616 |
| KEVIN O'CONNOR | 410 WEST SOUTH STREET | | | | GREENVILLE | MI | 48838 | |
| KEVIN O'D MORAN | 6710 GOLFCREST DRIVE | | | | GALVESTON | TX | 77551 | 1824 |
| KEVIN O'MALLEY | 518 OAK STREET | | | | STROUDSBURG | PA | 18360 | 2420 |
| KEVIN OBRIEN | 1123 OTTILLIA | | | | GRAND RAPIDS | MI | 49507 | |
| KEVIN OBRIEN | 1241 BAYWOOD CIRCLE | | | | BRIGHTON | MI | 48116 | |
| KEVIN OCONNELL | 2049 W WAVELOAND AVE | | | | CHICAGO | IL | 60618 | |
| KEVIN OKEEFE | STE 4100 | 30 N LASALLE ST | | | CHICAGO | IL | 60602 | 2507 |
| KEVIN OLMEZER | CUST JOSEPH C OLMEZER | UTMA FL | 10968 NW 9TH MANOR | | CORAL SPRINGS | FL | 33071 | |
| KEVIN OLMEZER | CUST SAMUEL R OLMEZER | UTMA FL | 10968 NW 9TH MANOR | | CORAL SPRINGS | FL | 33071 | |
| KEVIN OLSEN | 596 ADAWAY SE | | | | ADA | MI | 49301 | |
| KEVIN OLSON | 1349 HOLLY AVENUE | | | | CORNING | IA | 50841 | 8335 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KEVIN ONEIL CUSTODIAN | FBO RYAN M ONEIL | UGMA NY UNTIL AGE 18 | 2865 BEDELL ROAD | | GRAND ISLAND | NY | 14072 | 1256 |
| KEVIN ORSINI | 10 CEDARTREE LANE | | | | HUNTINGTON ST | NY | 11746 | 4008 |
| KEVIN OWENS | 13295 PREST | | | | DETROIT | MI | 48227 | 2132 |
| KEVIN P BEAGAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 25 KELLEY BLVD | | NORTH ATTLEBORO | MA | 02760 | |
| KEVIN P BEAGAN & | LORI ANNE BEAGAN | 25 KELLEY BLVD | | | NORTH ATTLEBORO | MA | 02760 | |
| KEVIN P BROOKS | 7328 S REVERE PKWY STE 208 | | | | CENTENNIAL | CO | 80112 | |
| KEVIN P CARDOZA | 83 SPINDRIFT ST | | | | JAMESTOWN | RI | 02835 | 3038 |
| KEVIN P CARROLL | PO BOX 1992 | | | | LYONS | CO | 80540 | 1992 |
| KEVIN P COLE | 2709 W AVALON RD | | | | JANESVILLE | WI | 53546 | 8990 |
| KEVIN P CORBIN & | ANN E CORBIN | 4133 WESTBROOK DRIVE | | | ANN ARBOR | MI | 48108 | |
| KEVIN P COYNE | 142 ROCKLAND AVE | | | | PORTLAND | ME | 04102 | 2039 |
| KEVIN P CUCCIAS & | DEBORAH T CUCCIAS TTEES | KEVIN & DEBORAH CUCCIAS REV TR | DTD 09-18-2003 | 243 BELGATOS RD | LOS GATOS | CA | 95032 | 5010 |
| KEVIN P CUMMINGS & | JANET G CUMMINGS JT TEN | 6363 NW PADDINGTON COURT | | | SILVERDALE | WA | 98383 | |
| KEVIN P DOHONEY | 60 FOXGLOVE DR | | | | CRANSTON | RI | 02920 | |
| KEVIN P DOYLE | 19 WINDMERE DR | | | | RAYMOND | NH | 03077 | |
| KEVIN P EGAN | 1000 N OAK ST | | | | FENTON | MI | 48430 | |
| KEVIN P FOGLE | 1105 W ROSEMONTE DR | | | | PHOENIX | AZ | 85027 | |
| KEVIN P FRISCH | 5901 HICKORYKNOLL DR | | | | CINCINNATI | OH | 45233 | 4827 |
| KEVIN P GERRY | 711 N SOLEDAD ST | | | | SANTA BARBARA | CA | 93103 | 2437 |
| KEVIN P GRATTAN | 8141 BUSCH | | | | CENTERLINE | MI | 48015 | |
| KEVIN P HAYWOOD TTEE | CLARICE S HAYWOOD TRUST U/A | DTD 12/13/1990 | 15130 ELM | | HESPERIA | CA | 92345 | 3810 |
| **KEVIN P JONES &** | **MARY C JONES** | PO BOX 70026 | | | TUCSON | AZ | 85737 | |
| KEVIN P KEHL | 1215 BROOK HOLLOW RD | | | | TOWSON | MD | 21286 | 1706 |
| KEVIN P KENNEDY JR & | F ELLEN TAYLOR-KENNEDY JT WROS | 241 S MALONEY DR | LAKE MALONEY | | NORTH PLATTE | NE | 69101 | 8912 |
| KEVIN P KING & | PATRICIA J KING JT TEN | 225 BUNKER HILL DR | | | BROOKFIELD | WI | 53005 | 7905 |
| KEVIN P KISSICK | 615 S OAK ST | | | | FORTVILLE | IN | 46040 | |
| KEVIN P KLOCEK | 16166 FRANCHISE AVE W | | | | ROSEMOUNT | MN | 55068 | |
| KEVIN P KOHLER JR. | 1300 FAYETTE ST. #92 | | | | CONSHOHOCKEN | PA | 19428 | 1350 |
| KEVIN P LANGLOIS | 55 BROAD ST | | | | REHOBOTH | MA | 02769 | 1212 |
| KEVIN P LEE | 309 KROEGER ST | | | | DUPO | IL | 62239 | 1305 |
| KEVIN P MANNING | 558 FLORENCE STREET | | | | FALL RIVER | MA | 02720 | 6216 |
| KEVIN P MARTYN | 4 ORBACK LANE | | | | PLEASANTVILLE | NY | 10570 | 2434 |
| KEVIN P MATHEWS | 2713 HAVERSHAM CT | | | | CHARLOTTE | NC | 28216 | 9610 |
| KEVIN P MCCLELLAND CUST | BRANDON R MCCLELLAND UTMA/CA | 6535 E SUPERSTITION SPRINGS | BLVD UNIT 223 | | MESA | AZ | 85206 | |
| KEVIN P MILLER | 5745 TANAGER ST | | | | SCHERERVILLE | IN | 46375 | 5304 |
| KEVIN P MORRISSEY | 11 POSSUM RIDGE RD | | | | NEWTOWN | CT | 06470 | |
| KEVIN P MURPHY | 722 NORTHBROOK RD | | | | KENNET SQ | PA | 19348 | 1510 |
| KEVIN P MURPHY | CUST CLAIRE M MURPHY | UTMA PA | 722 NORTHBROOK RD | | KENNET SQ | PA | 19348 | 1510 |
| KEVIN P MURPHY | CUST WILLIAM K MURPHY | UTMA PA | 722 NORTHBROOK RD | | KENNET SQ | PA | 19348 | 1510 |
| KEVIN P MURPHY CUST | PATRICK MURPHY UTMA PA | 7 HARFORD LN | | | WAYNE | PA | 19087 | |
| KEVIN P NEESE & | MARY M NEESE JT TEN | 4503 MELBOURNE RD | | | INDIANAPOLIS | IN | 46228 | 2771 |
| KEVIN P NELLER | 501 EDWARD STREET | | | | VERONA | WI | 53593 | 1053 |
| KEVIN P OBRIEN | 1700 PENNSYLVANIA AVE NW STE 6 | | | | WASHINGTON | DC | 20006 | 4704 |
| KEVIN P PFEFFERLE | 2013 WEST LOUISE | | | | GRAND ISLAND | NE | 68803 | 5916 |
| KEVIN P SHEA | 769 E FLAMANGO CT | | | | WEST PALM BCH | FL | 33406 | 4309 |
| KEVIN P SINNETTE | 4011 GARTIN AVENUE | | | | ASHLAND | KY | 41101 | 6252 |
| KEVIN P SPATZ | 606 OVERLOOK DR | | | | WYCKOFF | NJ | 07481 | 1310 |
| KEVIN P STEFFENHAGEN | 1960 TOWNLINE 12 RD | | | | WILLARD | OH | 44890 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KEVIN P STEIN | 4257 ALLEGHENY DR | | | | TROY | MI | 48085 | 3668 |
| KEVIN P STUCKI & | DIANE L STUCKI | 4530 HEATHBROOK CIRCLE | | | MINNEAPOLIS | MN | 55422 | |
| KEVIN P SYNOWIEC | CGM IRA ROLLOVER CUSTODIAN | 1117 RITTMAN RD | | | VIRGINIA BEACH | VA | 23464 | 5929 |
| KEVIN P TYO | 229 WILLARD RD | | | | MASSENA | NY | 13662 | 3476 |
| KEVIN P WALSH | 6223 79TH ST | FLUSHING NY 11379-1318 | | | FLUSHING | NY | 11379 | 1318 |
| KEVIN P WILSON | 29361 CASTLE RD | | | | LAGUNA NIGUEL | CA | 92677 | 7806 |
| KEVIN P WINN & | DENISE B WINN | 13308 EAST FM 1431 | | | MARBLE FALLS | TX | 78654 | |
| KEVIN P WIRTH | 1967 BROOKVIEW DR | | | | SALINE | MI | 48176 | 9267 |
| KEVIN PALMER | 13 TORQUE WAY | | | | BALTIMORE | MD | 21220 | |
| KEVIN PALMER | 9545 TROTH WAY | FT BELVOIR | | | VA | VA | 22060 | |
| KEVIN PALOMBO | 1314 E. LAS OLAS BLVD. #1078 | | | | FORT LAUDERDALE | FL | 33301 | |
| KEVIN PARTRIDGE | 76 SUMMER ST | LOT 46 | | | LISBON FALLS | ME | 04252 | |
| KEVIN PATRICK ALBANO | 40 FREDERICK ST. | | | | TRUMBULL | CT | 06611 | |
| KEVIN PATRICK BOYCE | 9218 HIGHLAND AVE. | | | | PITTSBURGH | PA | 15237 | |
| KEVIN PATRICK FERRELL | 186 REDUNDO | | | | PITTSBURG | CA | 94565 | |
| KEVIN PATRICK KEARNS | 607 WESTMINSTER AVE APT A | | | | VENICE | CA | 90291 | |
| KEVIN PATRICK KELLEY | 3604 N W 84TH AVE | | | | CORAL SPRINGS | FL | 33065 | 4506 |
| KEVIN PATRICK LONIGRO | 67 GREEN MEADOW LN | | | | HUNTINGTON | NY | 11743 | |
| KEVIN PATRICK MCATAMNEY & | KATHLEEN MCATAMNEY | 501 AARONS WAY | | | ORTONVILLE | MI | 48462 | |
| KEVIN PATRICK MCSWEENEY | 29 MODOC CT. | | | | NAPA | CA | 94558 | |
| KEVIN PATRICK PEARCE & | JULIE J PEARCE | PO BOX 24267 | | | OMAHA | NE | 68124 | |
| KEVIN PATRICK RECKLEY & | TERESA MAY RECKLEY | 6183 W HORSESHOE RD | | | MORGANTOWN | IN | 46160 | |
| KEVIN PAUL HOFFMANN | IRREVOCABLE TR | SUSAN A BOATRIGHT TTEE | U/A DTD 11/13/2000 | 603 NORTH FIRST STREET | MASCOUTAH | IL | 62258 | 1305 |
| KEVIN PAUL O'DONNELL | CHARLES SCHWAB & CO INC CUST | 208 OAK ST | | | FLORAL PARK | NY | 11001 | |
| KEVIN PAUL TOOHEY | & JULIA ROSE TOOHEY JTWROS | 10210 BASELINE RD | SPC 222 | | RANCHO CUCAMONGA | CA | 91701 | |
| KEVIN PAULEY HILLYER | A HILLYER | UNTIL AGE 18 | 16778 EDGAR ST | | PACIFIC PALISADES | CA | 90272 | |
| KEVIN PAULEY HILLYER | COLE PAULEY HILLYER | UNTIL AGE 18 | 16778 EDGAR ST | | PACIFIC PALISADES | CA | 90272 | |
| KEVIN PAULICH | 22468 RIVER VIEW DR. | | | | COTTONWOOD | CA | 96022 | |
| KEVIN PAULSON | 804 GREENWOOD AVE NW | | | | WADENA | MN | 56482 | |
| KEVIN PAYTON | 7957 MICHENER AVENUE | | | | PHILADELPHIA | PA | 19150 | |
| KEVIN PEERS | 27 CHELTENHAM ST | | | | LIDO BEACH | NY | 11561 | 5010 |
| KEVIN PEFLEY | 4510 BENJAMIN DR | | | | STERLING HGHTS | MI | 48310 | 1907 |
| KEVIN PENDER | 7633 CASHEW DR | | | | ORLAND PARK | IL | 60462 | 5043 |
| KEVIN PENDERGAST | 6751 WEST 122ND ST | | | | PALOS HEIGHTS | IL | 60463 | |
| KEVIN PERRIN | CUST ADAM PERRIN | UTMA IA | 501 WEST ST | | THURMAN | IA | 51654 | 2002 |
| KEVIN PERRIN | CUST ALEX PERRIN | UTMA IA | 501 WEST ST | | THURMAN | IA | 51654 | 2002 |
| KEVIN PERRY | 741 COUNCIL OAK WAY | | | | DIGHTON | MA | 02715 | |
| KEVIN PERRY AND | TRICIA PERRY JTTEN | 6723 WEST JACKMAN TRAIL | | | BENTON | AR | 72019 | 8678 |
| KEVIN PETER | 9622 LITTLE HARBOR CT | | | | ELK GROVE | CA | 95624 | |
| KEVIN PETERSON | 19520 DEWEY AVE | | | | ELKHORN | NE | 68022 | |
| KEVIN PETWAY | 2560 THURMONT RD | | | | AKRON | OH | 44313 | |
| KEVIN PHILLIP LYONS | 24 NEWFIELD STREET | | | | BUFFALO | NY | 14207 | 1716 |
| KEVIN PHILLPOTTS | 311 MAGNOLIA AVE | | | | EVERETT | WA | 98203 | 4426 |
| KEVIN PHOENIX | 185 BRESTER AVE | | | | PISCATAWAY | NJ | 08854 | |
| KEVIN PICKETT | 3334 SASSAFRAS CRT | | | | ORLANDO | FL | 32810 | |
| KEVIN POLHEBER | SOUTHWEST SECURITIES INC | 409 MAIN ST | | | GENOA CITY | WI | 53128 | |
| KEVIN POSTELL | 5136 KNOX ST APT B | | | | PHILADELPHIA | PA | 19144 | |
| KEVIN POWERS | LAKE ITASCA 5 | | | | PARK RAPIDS | MN | 56470 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KEVIN PRCHAL | 8926 WEITING AVE SE | | | | SNOQUALMIE | WA | 98065 | |
| KEVIN PRESLEY | 1505 KIRKER PASS RD. | #245 | | | CONCORD | CA | 94521 | |
| KEVIN PRETTYMAN TTEE | PALMER E PRETTYMAN IRRE TR U/A | DTD 06/01/2005 | 22 COOPER ROAD | | POUGHKEEPSIE | NY | 12603 | 1621 |
| KEVIN PUES | 1501 COPPERFIELD PKWY. | APT. 628 | | | COLLEGE STATION | TX | 77845 | |
| KEVIN PUGH | 254 BERKLEY AVENUE | | | | LANSDOWNE | PA | 19050 | |
| KEVIN PYATT | 5220 TIPTOP RD | | | | MARIPOSA | CA | 95338 | |
| KEVIN Q LOCKE | 111 COUNTY ROUTE 12A | | | | NORTH GRANVILLE | NY | 12854 | 2003 |
| KEVIN QUIRK | 347 MILL ST | | | | BATAVIA | IL | 60510 | 9227 |
| KEVIN R ANDRES | 107 CHERRY TREE PLACE | | | | CORAOPOLIS | PA | 15108 | 1124 |
| KEVIN R ARMSTRONG | 350 CONCORD LANE | | | | JACKSON | MO | 63755 | 7135 |
| KEVIN R BALCOM | 565 E OAK TERR | | | | YOUNGSTOWN | NY | 14174 | 1209 |
| KEVIN R BEALLIS & | SONJA M BEALLIS JTTEN | 1914 GREAT FALLS DR | | | PLAINFIELD | IL | 60586 | 5518 |
| KEVIN R BRANCH | PO BOX 29 | | | | BARKER | NY | 14012 | 0029 |
| KEVIN R CASEY | 4187 CORDELL DRIVE | | | | DAYTON | OH | 45439 | 2607 |
| KEVIN R CHIN | 16 ROBERT LANE | | | | WHITE PLAINS | NY | 10607 | 1226 |
| KEVIN R CLOE | 2203 MAPLE STREET | | | | VA BEACH | VA | 23451 | 1307 |
| KEVIN R COLLIER | 24 JANNIS ANN DRIVE | | | | ST PETERS | MO | 63376 | 1223 |
| KEVIN R ELLIS | 12471 E 114TH AVE | | | | HENDERSON | CO | 80640 | 9266 |
| KEVIN R FLEMING | 9886 COUNTY ROAD 236 | | | | MOULTON | AL | 35650 | 9622 |
| KEVIN R GATLAND & | ROBERT A GATLAND JT WROS | 68 SADDLE HILL DR | | | MIDDLETOWN | CT | 06457 | |
| KEVIN R GOFF | 2610 SORORITY LN | | | | HOLT | MI | 48842 | 8743 |
| KEVIN R GRAY | 28708 WINTERGREEN DR | | | | FARMINGTON HILLS | MI | 48331 | 3018 |
| KEVIN R GUTSHALL | 307 EAGLE ST | | | | WOODSTOCK | VA | 22664 | 1907 |
| KEVIN R HOLTON | 38230 PALMATEER RD | | | | WESTLAND | MI | 48186 | 9309 |
| KEVIN R JEFFERSON & | ARMENIA M JEFFERSON | 2058 TEOLA WAY | | | SAN JOSE | CA | 95121 | |
| KEVIN R JOHNSTON | 535 MIDDLE STREET | | | | NORTH BABYLON | NY | 11703 | |
| KEVIN R JONES | 1039 CHEEKWOOD CT APT 416 | | | | ELK GROVE VILLAGE | IL | 60007 | |
| KEVIN R JOSHI | 104 ELIZABETHTOWN CT | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| KEVIN R KAMINSKY | 105 LONG VUE DR | | | | WHITE OAK | PA | 15131 | |
| KEVIN R KEENAN | 3 CHRISTINE CT | | | | SPOTSWOOD | NJ | 08884 | |
| KEVIN R KINES | 6353 OMARA DR | | | | EATON RAPIDS | MI | 48827 | 8744 |
| KEVIN R KNIGHT | 4021 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034 | 2076 |
| KEVIN R KORB | 6 N ROSEWOOD COURT | | | | ALEXANDRIA | KY | 41001 | 4323 |
| KEVIN R MALAK | 3485 LANDVIEW DR | | | | OAKLAND TWP | MI | 48306 | 1154 |
| KEVIN R MARKS | 8730 E COLE RD | | | | DURAND | MI | 48429 | 9427 |
| KEVIN R MCCOLLEY & | CINDEE M MCCOLLEY JT TEN | 2326 S DYE ROAD | | | FLINT | MI | 48532 | 4126 |
| KEVIN R MCGILL & | DARLENE MARY MCGILL JT WROS | 8 JACK RD | | | WILLIAMSVILLE | NY | 14221 | 3827 |
| KEVIN R MCKEE | 975 EASTWOOD PL | | | | LOS ALTOS | CA | 94024 | 5022 |
| KEVIN R MEAD | 1711 ATTRIDGE RD | | | | CHURCHVILLE | NY | 14428 | 9436 |
| KEVIN R MONEY | 1100 HOLLAND ST | | | | MELBORNE | FL | 32935 | 2751 |
| KEVIN R PRENTICE | 4322 BECK RD | | | | HOWELL | MI | 48843 | 8819 |
| KEVIN R QUAN | 407 35TH AVE | | | | SAN FRANCISCO | CA | 94121 | |
| KEVIN R QUAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 407 35TH AVE | | SAN FRANCISCO | CA | 94121 | |
| KEVIN R RANK | 6120 WEST CLINTON STREET | | | | BOISE | ID | 83704 | 9307 |
| KEVIN R REGAN | 8 ENCLAVE DR | | | | WINTER HAVEN | FL | 33884 | 1326 |
| KEVIN R ROACH & | DIANA F ROACH | JT TEN | 7500 N HAMILTON DR | | MUNCIE | IN | 47303 | 9765 |
| KEVIN R ROBBINS | 233 WOODY FARM RD | | | | BEDFORD | IN | 47421 | 8647 |
| KEVIN R SCHEITER | 13644 VERONICA | | | | SOUTHGATE | MI | 48195 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| KEVIN R SCHMIDT | 4932 135TH PL | | | CRESTWOOD | IL | 60445 | 1758 |
| KEVIN R SMIGIEL IRA | FCC AS CUSTODIAN | 6663 SHEETRAM ROAD | | LOCKPORT | NY | 14094 | 9538 |
| KEVIN R SMITH | 3945 POIT DRIVE | | | LAPEER | MI | 48446 | 2824 |
| KEVIN R STOLWORTHY | 1009 SAGEROCK WAY | | | NORTH LAS VEGAS | NV | 89031 | |
| KEVIN R STONEROCK | 8503 VERSAILLES SOUTHEASTER | | | BRADFORD | OH | 45308 | 9602 |
| KEVIN R STURTZ SR | CUST KEVIN R STURTZ JR UGMA MI | 675 CARDINAL DRIVE | | MARYSVILLE | MI | 48040 | 1066 |
| KEVIN R UTECHT | 6622 LANCASTER LN N | | | MAPLE GROVE | MN | 55369 | |
| KEVIN R VIBERT | 3220 MAPLEWOOD DR | | | GULF BREEZE | FL | 32563 | 3226 |
| KEVIN R VIBERT | 3220 MAPLEWOOD DRIVE | | | GULF BREEZE | FL | 32563 | 3226 |
| KEVIN R VIBERT SEP IRA | FCC AS CUSTODIAN | 3220 MAPLEWOOD DRIVE | | GULF BREEZE | FL | 32563 | 3226 |
| KEVIN R WALLACE SIMPLE IRA | FCC AS CUSTODIAN | 27 BOGASTOW CIR | | MILLIS | MA | 02054 | 1039 |
| KEVIN R WARNER | KATHLEEN J PORTER JT TEN | 28 E OAK CLIFF DR. B3 | | PEORIA | IL | 61614 | |
| KEVIN R WHITE | 31539 LAVENDER DR | | | BROWNSTOWN | MI | 48173 | 8741 |
| KEVIN R WILSON | 118 BISON MEADOW DR | | | WAXAHACHIE | TX | 75165 | 8765 |
| KEVIN R WOLF | 9500 DELCO AVE | | | CHATSWORTH | CA | 91311 | 5316 |
| KEVIN R. CRONIN  & | DAWN CRONIN JT WROS | 1729 STAFFORD CT. | | CEDAR HILL | TX | 75104 | 4922 |
| KEVIN RALPH DALTON | CHARLES SCHWAB & CO INC CUST | 961 SAN SIMEON DR | | CONCORD | CA | 94518 | |
| KEVIN RAY KYLE | 9935 MEPPEN DR | | | ST LOUIS | MO | 63128 | 1124 |
| KEVIN RAY SPELLMAN & | CARRIE LYNNE SPELLMAN | 64 OAKVALE AVENUE | | BERKELEY | CA | 94705 | |
| KEVIN RAY WHITE | 221 CHEROKEE RD | | | NASHVILLE | TN | 37205 | |
| KEVIN RAYBORN ADM | EST ETHLYN D TURNAGE | PO BOX 821 | | MONTICELLO | MS | 39654 | 0821 |
| KEVIN REGAN & | CAROL REGAN JT TEN | 93 MAPLE AVE | | ATKINSON | NH | 03811 | |
| KEVIN RELOVSKY & | MINDY RELOVSKY | 12 HEADQUARTERS  RD. | | WHITEHOUSE STATION | NJ | 08889 | |
| KEVIN RHOADES | 323 N EUCLID ST. #44 | | | SANTA ANA | CA | 92703 | |
| KEVIN RICK KELSO & | LINDA KELSO | 6373 LANDMARK RD | | STOCKTON | CA | 95215 | |
| KEVIN RILEY | 638 RINGGOLD ST | | | PEEKSKILL | NY | 10566 | 5504 |
| KEVIN RINDLER | 5980 ST RT 41 W | | | COVINGTON | OH | 45318 | 8949 |
| KEVIN RIPER | 18160 COTTONWOOD RD # 320 | | | BEND | OR | 97707 | |
| KEVIN RISING | 5336 PAPAW DRIVE | | | NAPERVILLE | IL | 60564 | |
| KEVIN RIZE | 5533 DEER RUN | | | DEXTER | MI | 48130 | |
| KEVIN ROBERT JOHNSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 7651 GATE PKWY APT 1404 | JACKSONVILLE | FL | 32256 | |
| KEVIN ROBERT KURILICH | 19701 CLEMENT DR | | | CASTRO VALLEY | CA | 94552 | |
| KEVIN ROBERTS | 601 BEACHCOMBER BLVD. #383 | | | LAKE HAVASU CITY | AZ | 86403 | |
| KEVIN ROBERTS | 6391 YELLOW WOOD PL | | | SARASOTA | FL | 34241 | 8319 |
| KEVIN ROGERS | 105 SHAWNEE DRIVE | | | MUNCY | PA | 17756 | |
| KEVIN ROGERS | 6303 GLENSTONE DR SE | | | GRAND RAPIDS | MI | 49546 | |
| KEVIN ROGERS | 6303 GLENSTONE DR SE | | | GRAND RAPIDS | MI | 49546 | |
| KEVIN ROGERS | 67 MAPLE ST | | | WHITE PLAINS | NY | 10603 | 2622 |
| KEVIN ROLLINS | 2129 HOLLY AVE | | | ONTARIO | CA | 91762 | |
| KEVIN RONALD AUSTIN | 801 S ELLWOOD AVE | | | BALTIMORE | MD | 21224 | |
| KEVIN RONALD BURK | 108 HABITAT DR | | | SAVANAH | GA | 31419 | 9067 |
| KEVIN ROOT | 36704 653 AVE | | | WATKINS | MN | 55389 | |
| KEVIN ROSENBAUM | 2801 QUEBEC ST NW | 546N | | WASHINGTON | DC | 20008 | 6249 |
| KEVIN ROURKE | 118 EAST ST | | | WOLCOTT | CT | 06716 | 2930 |
| KEVIN RUSSELL | 109 WESTVIEW DR. | | | ELON | NC | 27244 | 9226 |
| KEVIN RUSSELL BRIGHT | 1333 MADONNA RD | | | SAN LUIS OBISPO | CA | 93405 | |
| KEVIN RUSSELL BRIGHT | CHARLES SCHWAB & CO INC CUST | 1333 MADONNA RD | | SAN LUIS OBISPO | CA | 93405 | |
| KEVIN RUSSELL COOK | 4056 CROSSFIELD COURT | | | MARIETTA | GA | 30062 | 1122 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KEVIN RUSSELL COOK | 4056 CROSSFIELD CT | | | | MARIETTA | GA | 30062 | 1122 |
| KEVIN RUSSELL PATE | SB ADVISOR ACCOUNT | 2036 MANGO CIR | | | FAYETTEVILLE | NC | 28304 | 2021 |
| KEVIN RUTHERFORD | 1019 OLD MONROVIA ROAD | #245 | | | HUNTSVILLE | AL | 35806 |
| KEVIN RYAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1064 MANNING FARMS CT | | DUNWOODY | GA | 30336 |
| KEVIN S CATABIA | 90 COGGESHALL ST | | | | NORTH DARTMOUTH | MA | 02747 | 2819 |
| KEVIN S DANIELS | 228 CEDAR ST | | | | READING | PA | 19601 | 3119 |
| KEVIN S DIVINE TTEE | 2001 KEVIN S DIVINE REV | TRUST U/A DTD 04/12/01 | 26490 WISDOM | | HEMET | CA | 92544 | 6698 |
| KEVIN S DOWD | 3727 S 78TH ST | | | | LINCOLN | NE | 68506 | 4711 |
| KEVIN S ELLINGTON | 32095 WATERSIDE LN | | | | WESTLAKE VILLAGE | CA | 91361 |
| KEVIN S FIEBERNITZ | CGM IRA CUSTODIAN | 13195 RIPLEY RD | | | LINDEN | MI | 48451 | 9417 |
| KEVIN S FORMAN | CUST BRIAN J FORMAN | UTMA AZ | 1521 S SUNNYVALE CIRCLE | | MESA | AZ | 85206 | 6753 |
| KEVIN S GALINKIN | 5 MANOR PLACE | | | | AVENEL | NJ | 07001 | 1406 |
| KEVIN S GROSS | 32501 E REBER RD | | | | SIBLEY | MO | 64088 | 9169 |
| KEVIN S HAMRICK | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 1150 SLIM WILLIAMS WAY | | JUNEAU | AK | 99801 |
| KEVIN S HARTY | KEVIN S HARTY REV LIV TR | 6061 OAKPARK TRL | | | HASLETT | MI | 48840 |
| KEVIN S HENNING | 246 BROCKLEBANK ROAD | | | | QUINCY | MI | 49082 | 9734 |
| KEVIN S HOBAN | 579 BERRIDGE CIRCLE | | | | LAKE ORION | MI | 48360 | 1239 |
| KEVIN S JACOBSON AND | DIAN C JACOBSON JTWROS | 4627 TARA DRIVE | | | FAIRFAX | VA | 22032 |
| KEVIN S KEARNEY | PO BOX 1603 | | | | PLATTSBURGH | NY | 12901 | 0230 |
| KEVIN S KISSINGER | & KARA J KISSINGER | TOD KEVIN S KISSINGER TRUST | 503 A ST | | GLENVIL | NE | 68941 |
| KEVIN S KOEHLINGER | 22046 CHERRYWOOD LN | | | | WOODHAVEN | MI | 48183 | 1145 |
| **KEVIN S KRENZ** | **31566 MARY ANN** | | | | **WARREN** | **MI** | **48092** | **5027** |
| KEVIN S LAVEY | CHARLES SCHWAB & CO INC CUST | PO BOX 27073 | | | HOUSTON | TX | 77227 |
| KEVIN S LAVEY | PO BOX 27073 | | | | HOUSTON | TX | 77227 |
| KEVIN S LIANG | 9 BOSKO DR | | | | E BRUNSWICK | NJ | 08816 | 4540 |
| KEVIN S LINDSAY & | LESA C LINDSAY JTWROS | 130 EVERGREEN CT | | | PINEHURST | NC | 28374 | 8246 |
| KEVIN S MCLEOD & | ANNETTE M MCLEOD JT TEN | 1183 STONEHENGE ROAD | | | FLINT | MI | 48532 |
| KEVIN S MCWILLIAMS | 2208 ROSEDALE AVE | | | | CINCINNATI | OH | 45237 | 4814 |
| KEVIN S MURPHY | 511 BARRY ST | | | | BRONX | NY | 10474 | 6601 |
| KEVIN S ONEIL | PO BOX 9022 | | | | WARREN | MI | 48090 | 9022 |
| KEVIN S ONEILL | 4869 DRIFTWOOD DR | | | | COMMERCE TWP | MI | 48382 | 1367 |
| KEVIN S PHILLIPS & | ANGELA G PHILLIPS JTTEN | 3731 MEDORA PLACE | | | CHESTER | VA | 23831 | 9300 |
| KEVIN S RICHARDS | 1316 STATE ROUTE 30 | | | | CLINTON | PA | 15026 |
| KEVIN S ROE | 9470 S ROUTE 138 | | | | HILLSBORO | OH | 45133 | 9717 |
| KEVIN S STEVENS | 37 LEXINGTON CT | | | | DALEVILLE | VA | 24083 | 3189 |
| KEVIN S STRAND | CHARLES SCHWAB & CO INC CUST | 769 N WILDERNESS DR | | | MIDLAND | MI | 48640 |
| KEVIN S WAGGONER | 3311 HAWTHORNE DR | | | | FLINT | MI | 48503 | 4690 |
| KEVIN S WILSON | CHARLES SCHWAB & CO INC CUST | 1344 LEGACY DR | | | BIRMINGHAM | AL | 35242 |
| KEVIN S WOLFE | 4423 ANGLEBROOK DR | | | | GROVE CITY | OH | 43123 | 9674 |
| KEVIN SCHIISSLER GDN | KYLE SCHIISSLER | 8 PLACE HARROW | BEACONSFIELD QC  H9W 5C7 | CANADA | | | |
| KEVIN SCHMOLZE | 3090 12TH AVE | | | | MARION | IA | 52302 |
| KEVIN SCHNEIDER | 110037 COUNTY RD 34 | | | | MINATARE | NE | 69356 | 1933 |
| KEVIN SCHUETTE & | WILLIAM SCHUETTE JT TEN | 6321 CLEVELAND | | | WATERFORD | MI | 48329 | 3019 |
| KEVIN SCHULTZ | 6129 WESTLAKE NORTH DR. APT. B | | | | INDIANAPOLIS | IN | 46224 |
| KEVIN SCHWEITZER | 2858G N ALBANY AVE | | | | CHICAGO | IL | 60618 | 7605 |
| KEVIN SCOTELLARO | U/GUARDIANSHIP OF PATRICIA | SCOTELLARO | 23W222 SAINT JAMES CT | | GLEN ELLYN | IL | 60137 | 6510 |
| KEVIN SCOTT | 513 HIGHLAND ST. | | | | BELVIDERE | IL | 61008 |
| KEVIN SCOTT | 6959 ANTHONY | | | | KALAMAZOO | MI | 49009 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KEVIN SCOTT BALDWIN | 5137 MCDOWELL | | | | LAPEEL | MI | 48446 | 8057 |
| KEVIN SCOTT GEANIDES | 418 SW 2ND AVE | | | | HALLANDALE | FL | 33009 |
| KEVIN SCOTT MILLER | CHARLES SCHWAB & CO INC CUST | 6032 PERSINGER HOUSE CT | | | MANASSAS | VA | 20112 |
| KEVIN SCOTT STEELE | 183 WOODLAND ROAD | | | | HAMPTON | VA | 23663 |
| KEVIN SCOTT TOMANKA | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 10765 SW BUTNER RD APT 27 | | PORTLAND | OR | 97225 |
| KEVIN SCOTT WEIERSHAUSER | 421 S SHENANDOAH AVE | | | | FRONT ROYAL | VA | 22630 | 2449 |
| KEVIN SEARING | 19 DUCHARME LANE | | | | GREENLAWN | NY | 11740 | 1612 |
| KEVIN SETTEL IRA | FCC AS CUSTODIAN | 1542 FLAMINGO CIR | | | SOUTHLAKE | TX | 76092 | 2906 |
| KEVIN SEYMOUR | 305 14TH ST. NW | | | | LARGO | FL | 33770 |
| KEVIN SHACKELFORD | 888 SAINT JAMES DRIVE | | | | CORONA | CA | 92882 |
| KEVIN SHAWN HANKINS & | KELLY LEE HANKINS | 2466 REGENT RD | | | LIVERMORE | CA | 94550 |
| KEVIN SHEAHAN | BOX 637 | | | | REMSENBURG | NY | 11960 | 0637 |
| KEVIN SHEEHAN | 87 LYMAN AVE | | | | PATCHOGUE | NY | 11772 |
| KEVIN SHEETS | 5160 GREYWOOD COURT | | | | INDIANAPOLIS | IN | 46235 | 6131 |
| KEVIN SHERIDAN | 5 SEABURY GARDENS | MALAHIDE | COUNTY DUBLIN | IRELAND | | | |
| KEVIN SHULMAN (IRA) | FCC AS CUSTODIAN | 1122 OVAL ROAD | | | MANASQUAN | NJ | 08736 |
| KEVIN SIMOLKE | 6260 NIGHT TRAIN LANE | | | | YODER | CO | 80864 |
| KEVIN SIMON | 116 SHADY SHORES DR. | | | | MABANK | TX | 75156 |
| KEVIN SIMONDS | 620 MULBERRY CT. | | | | ALGONQUIN | IL | 60102 |
| KEVIN SIMPSON | 5130 CAHUENGA BLVD # 2 | | | | NORTH HOLLYWOOD | CA | 91601 |
| KEVIN SIMS | 12820 N LAMAR BLVD | APT 1511 | | | AUSTIN | TX | 78753 | 1245 |
| KEVIN SINGLETON | 317 SINGLETON HOLLOW RD | | | | SPEEDWELL | TN | 37870 |
| KEVIN SINKER | 350 ROYAL LIVERPOOL LANE | | | | ORLANDO | FL | 32828 |
| KEVIN SKINKER | 2825 N 12TH ST | | | | PHILADELPHIA | PA | 19133 |
| KEVIN SLIWINSKI | 140 DISBROW ST | | | | STRATFORD | CT | 06614 |
| KEVIN SMALE | 822 SHERIDAN RD | | | | WILMETTE | IL | 60091 |
| KEVIN SMALLEY | 1304 8TH AVE | | | | TOMS RIVER | NJ | 08757 | 2746 |
| KEVIN SMITH | 12741 FAIR BRIAR LN | | | | FAIRFAX | VA | 22033 | 3850 |
| KEVIN SMITH | 13162 PIERCE ST NE | | | | BLAINE | MN | 55434 |
| KEVIN SMITH | 625 BREEZY DRIVE | | | | RISING SUN | IN | 47040 | 9188 |
| KEVIN SMITH & | SALLY SMITH JT TEN | 1 FAIRMEAD RD | | | DARIEN | CT | 06820 | 4905 |
| KEVIN SNYDER | 250 ROCKTOWN LAMBERTVILLE RD | | | | LAMBERTVILLE | NJ | 08530 | 3303 |
| KEVIN SOMERS | 18310 MERRILL RD | | | | ELSIE | MI | 48831 | 9236 |
| KEVIN SOPCZAK | 124 BRIDGEWOOD LANE | | | | ROCKTON | IL | 61072 |
| KEVIN SOREY | 332 CLEARFIELD AVENUE | | | | CHESAPEAKE | VA | 23320 | 3704 |
| KEVIN SPARK | 20519 GERMAIN ST | | | | CHATSWORTH | CA | 91311 |
| KEVIN SPELL | 2143 CASEY LANE | | | | HIGHLAND | MI | 48356 | 2768 |
| KEVIN STAUFFER | 906 WASHINGTON AVENUE | | | | WABASHA | MN | 55981 |
| KEVIN STEVEN KUNZ | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 7369 MAPLE LEAF CT | | MIDDLETOWN | OH | 45044 |
| KEVIN STEWART | 44120 RIVERVIEW RIDGE DR | | | | CLINTON TWP | MI | 48038 | 6902 |
| KEVIN STEWART MCCART | CHARLES SCHWAB & CO INC CUST | 621 WILHAGGIN DR | | | SACRAMENTO | CA | 95864 |
| KEVIN STRALEY (SEP IRA) | FCC AS CUSTODIAN | 1419 N WYENDOTTE | | | DEWEY | OK | 74029 |
| KEVIN STRIPLING | 22924 GAUKLER | | | | ST. CLAIR SHORES | MI | 48080 |
| KEVIN STRYCHAR | 6300 OCEAN DRIVE, UNIT 5869 | TEXAS A AND M UNIVERSITY | | | CORPUS CHRISTI | TX | 78412 |
| KEVIN STUDEBAKER | 7280 W. 300 S. | | | | SOUTH WHITLEY | IN | 46787 |
| KEVIN SUTHERLAND | 250 W. SPAZIER AVE. APT 201 | | | | BURBANK | CA | 91502 |
| KEVIN SYDLOWSKI | 13708 W COTTONWOOD ST | | | | SURPRISE | AZ | 85374 |
| KEVIN T BECK | 330 ALDEN ST | | | | BRICK | NJ | 08723 | 6459 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KEVIN T CAIN & | WALTER ALBER JT TEN | 10 GREEN OAK CT | | | O'FALLON | MO | 63366 | 1001 |
| KEVIN T CONLON  & | MARY ELIZABETH CONLON JT WROS | 3655 ASBURY STREET | | | DALLAS | TX | 75205 | 1848 |
| KEVIN T DOUGHERTY & | GAYLE M DOUGHERTY JT TEN | 2883 ELDRIDGE RD | | | EAST AURORA | NY | 14052 | 9631 |
| KEVIN T DOWNS | PO BOX 309 | | | | WYALUSING | PA | 18853 | |
| KEVIN T ESTES | 15507 NE 1ST CIR | | | | VANCOUVER | WA | 98684 | 3350 |
| KEVIN T FARLEY | 2841 S 69TH ST | | | | MILWAUKEE | WI | 53219 | 2908 |
| KEVIN T FINNEY | 202 CALE BRADLEY CT | | | | WINSTON SALEM | NC | 27127 | 9122 |
| KEVIN T GARVEY | CGM SEP IRA CUSTODIAN | GARDEN DESIGN/BUILD GROUP | 2605 ROXBURY MILLS ROAD | | GLENWOOD | MD | 21738 | 9755 |
| KEVIN T GIBBS | 2037 BRIARWOOD LN | | | | TEMPERANCE | MI | 48182 | 9416 |
| KEVIN T HAZELL | 18 VALLEY DRIVE NORTH | | | | GLENWOOD | NJ | 07418 | 1673 |
| KEVIN T HEADY & | MARYANNE HEADY JTWROS | 10 VICTORIA DR | | | COLD SPRING | NY | 10516 | 4003 |
| KEVIN T HILYARD | 798 WOODLANE RD | | | | BEVERLY | NJ | 08010 | 1902 |
| KEVIN T HONEY | 274 KEELER DR | | | | RIDGEFIELD | CT | 06877 | 1027 |
| KEVIN T JACKSON | 19188 PACKARD STREET | | | | DETROIT | MI | 48234 | 3106 |
| KEVIN T JOE | 1337 N KROEGER AVE | | | | FULLERTON | CA | 92831 | 1913 |
| KEVIN T JOE | CGM ROTH CONVERSION IRA CUST | 1337 N KROEGER AVE | | | FULLERTON | CA | 92831 | 1913 |
| KEVIN T JOHNSON | KEVIN T JOHNSON TRUST | 5725 S OAK PARK AVE | | | CHICAGO | IL | 60638 | |
| KEVIN T KENNEDY | CHARLES SCHWAB & CO INC CUST | 23160 HALSTED RD APT 214 | | | FARMINGTON HILLS | MI | 48335 | |
| KEVIN T KENNEDY | NANCY C KENNEDY | 607 OVERBROOK RD | | | BLOOMFIELD | MI | 48302 | 2146 |
| KEVIN T KERRIGAN | 5160 PONVALLEY RD | | | | BLOOMFIELD HILLS | MI | 48302 | |
| KEVIN T KOZICKI | 909 LAWNVIEW LANE | | | | FRANKLIN | TN | 37064 | 5567 |
| KEVIN T KROT | 189 S GLENGARRY RD | | | | BLOOMFIELD HILLS | MI | 48301 | |
| KEVIN T LENEGHAN | CHARLES SCHWAB & CO INC.CUST | 3551 N SOUTHWAY RD | | | PORT CLINTON | OH | 43452 | |
| KEVIN T MCCARREN | SUSAN A MCCARREN | 677 SUNDANCE DR | | | CINCINNATI | OH | 45233 | 1456 |
| KEVIN T MCGUIRE | 224 W MIDLAND RD | | | | AUBURN | MI | 48611 | |
| KEVIN T MORIARTY | CHARLES SCHWAB & CO INC CUST | 693 FAIRFAX WAY | | | WILLIAMSBURG | VA | 23185 | |
| KEVIN T OSTREGA C/F | ETHAN C OSTREGA | UTMA MO | 643 DEREK DR | | WENTZVILLE | MO | 63385 | 6843 |
| KEVIN T OSTREGA C/F | NOAH T OSTREGA | UNDER MISSOURI UTMA | 643 DEREK DR | | WENTZVILLE | MO | 63385 | 6843 |
| KEVIN T POHLMAN | 2409 ANDOVER BLVD | | | | ROCHESTER | MI | 48306 | 4936 |
| KEVIN T PRIOR | 100 PEARSON RD | | | | SOMERVILLE | MA | 02144 | 1315 |
| KEVIN T REISEN | 101 PINE LN | | | | EASTON | PA | 18042 | 6887 |
| KEVIN T RUTH | 1041 CALLAHAN DRIVE | | | | BREMERTON | WA | 98310 | 4218 |
| KEVIN T SCHULER | MARTHA L SCHULER | 234 W JACKSON RD | | | SAINT LOUIS | MO | 63119 | 3651 |
| KEVIN T SEXTON | 120 SMULL AVE | | | | WEST CADWELL | NJ | 07006 | 7841 |
| KEVIN T SHAUGHNESSY | 35361 ROCKWELL DRIVE | ABBOTSFORD BC  V3G 2C9 | CANADA | | | | | |
| KEVIN T SMITH | & MARY FRANCES SMITH JTTEN | 2202 S MILWAUKEE ST | | | DENVER | CO | 80210 | |
| KEVIN T WILLIAMS | 2302 MOCCASIN TRAIL | | | | MURFREESBORO | TN | 37129 | 1031 |
| KEVIN T ZOTT | 1246 COTTONWOOD | | | | LAKE ORION | MI | 48360 | 1464 |
| KEVIN T. GRIFFIS | 27983 PIMLICO DRIVE | | | | CHESTERFIELD | MI | 48047 | 4892 |
| KEVIN TAMOL CUST FOR | KATRINA-JENE TAMOL UTMA/NY | UNTIL AGE 21 | 2448 TWO ROD RD | | EAST AURORA | NY | 14052 | 9666 |
| KEVIN TANSKI | 6604 VANDALIA AVE | | | | BROOKLYN | OH | 44144 | |
| KEVIN TATE | 16859 KENTFIELD | | | | DETROIT | MI | 48219 | |
| KEVIN TAYLOR | 533 N. RICHMOND RD. | | | | WHARTON | TX | 77488 | |
| KEVIN THOMAS | 527B MAGNOLIA CIRCLE | | | | HUNTSVILLE | AL | 35808 | |
| KEVIN THOMAS DAY & | MARY VIOLET DAY | 3600 WORTHINGTON WAY | | | PLANO | TX | 75023 | |
| KEVIN THOMAS GOODCHILD | CHARLES SCHWAB & CO INC CUST | 3201 ARBOR POINTE DR | | | CHARLOTTE | NC | 28210 | |
| KEVIN THOMAS HORST | 2855 CURIE PLACE | | | | SAN DIEGO | CA | 92122 | |
| KEVIN THOMAS MCKEON | 5699 HUNTINGTON CT | | | | YPSILANTI | MI | 48197 | 7127 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KEVIN THOMAS SLATTERY | CHARLES SCHWAB & CO INC CUST | SLATTERY BUILDERS LLC I401K PL | PO BOX 747 | | NORWICH | NY | 13815 |
| KEVIN THOMAS ZIMMER | 1520 JONES DR | | | | ANN ARBOR | MI | 48103 |
| KEVIN THOMPSON | 7428 WALNUT LANE | | | | PHILADELPHIA | PA | 19138 |
| KEVIN TIMOTHY EDWARDDS | 49 SYCAMORE ST | LONDON ON  N5Z 1K8 | CANADA | | | | |
| KEVIN TITSWORTH | 7873 KIRSTIE CT | | | | COATESVILLE | IN | 46121 |
| KEVIN TOMLINSON | 4551 N CLAREMONT AVE | APT 2 | | | CHICAGO | IL | 60625 |
| KEVIN TOWER | 11635 WEST SUDER LANE | | | | CAMPBELLSBURG | IN | 47108 |
| KEVIN TRAYLOR | 1694 E PALO BLANCO WAY | | | | GILBERT | AZ | 85296 |
| KEVIN TRIETLEY | 497 NORWOOD AVE | | | | BUFFALO | NY | 14222 |
| KEVIN TROGLIO | BOX 106 | | | | MARK | IL | 61340 0106 |
| KEVIN TUCKER | 6109 GAR ST | | | | DETROIT | MI | 48210 2424 |
| KEVIN TUITE | WMG INC 401K PLAN & TRUST | 16 BANK STREET | | | PEEKSKILL | NY | 10566 |
| KEVIN TUITE | WMG INC 401K PLAN & TRUST | 77 ANDERSON AVE | | | SCARSDALE | NY | 10583 |
| KEVIN TUSSING | 15333 ORCHID LANE | | | | GILBERT | AZ | 85296 |
| KEVIN UITTS | 91 STRAFFORD ROAD | | | | ROCHESTER | NH | 03867 |
| KEVIN UNDERWOOD & | CATHERINE C UNDERWOOD | 5565 NW KONIGS CT | | | ISSAQUAH | WA | 98027 |
| KEVIN URBAN | 3160 MONET SUNRISE AVE | | | | HENDERSON | NV | 89044 |
| KEVIN URBANEK & | JANET URBANEK TIC | 131 BARNETT DRIVE | | | EDWARDSVILLE | IL | 62025 2401 |
| KEVIN URYASE | 2 MCMULLEN AVE | | | | WEATHERSFIELD | CT | 06109 1233 |
| KEVIN V CURRAN | 11726 DEERING | | | | LIVONIA | MI | 48150 2352 |
| KEVIN V MILLER | PO BOX 382 | | | | SCOTTSVILLE | TX | 75688 0382 |
| KEVIN V MURPHY | CGM IRA CUSTODIAN | 1410 MONROE | | | RIVER FOREST | IL | 60305 1128 |
| KEVIN V NAILOR | PO BOX 401 | | | | BUFFALO | NY | 14209 0401 |
| KEVIN V TOMKIEWICZ | 9050 SASHABAW RD | | | | CLARKSTON | MI | 48348 2018 |
| KEVIN VAN MEIER ESQ. & | BARBARA ANN MEIER | 9932 BRUNSWICK CT | | | SAN RAMON | CA | 94583 |
| KEVIN VAN NGO | 1109 MUNICH TER | | | | SUNNYVALE | CA | 94089 |
| KEVIN VANTIL | 12 RAYMOND ST | | | | MONTROSE | NY | 10548 1012 |
| KEVIN VAUGHT | 155 MARGARIDO DR | | | | WALNUT CREEK | CA | 94596 4807 |
| KEVIN VEALEY | 148 UNDERWOOD AVE | | | | WARWICK | RI | 02888 |
| KEVIN VEINA | 305 THIRD ST | | | | BLAKELY | PA | 18447 |
| KEVIN VERN MILLER | 4534 SIRIUS AVE | | | | ORANGE | CA | 92868 |
| KEVIN VICTORIANO | 12640 NE 10TH PL | | | | BELLEVUE | WA | 98005 |
| KEVIN W BARCLAY & | HEATHER S BARCLAY | 615 ALEX COURT | | | CRANBERRY TWP | PA | 16066 7917 |
| KEVIN W BROWN | BARBARA L BROWN | JTWROS | 2724 LITTLE ROAD | | PERKIOMENVILLE | PA | 18074 9581 |
| KEVIN W BUCKLEY & | NANCY D BUCKLEY JT TEN | 1431 CLEAR SPRINGS CT | | | DAYTON | OH | 45458 9461 |
| KEVIN W CHAMBERS & | MARY ANN CHAMBERS JTWROS | 2284 COUNTRY CLUB DR | | | UPPER ST CLAIR | PA | 15241 |
| KEVIN W CONBOY | 10 CODDINGTON LA | | | | CALIFON | NJ | 07830 3440 |
| KEVIN W DOSS | OUDE WAAL 16G | 1011 CA AMSTERDAM | NETHERLANDS | | | | |
| KEVIN W ELFERS | S1444 INDIAN TRAIL PKWY | | | | BARABOO | WI | 53913 9740 |
| KEVIN W FERRERO | 1013 ROUND HILL CIR | | | | NAPA | CA | 94558 |
| KEVIN W GARMAN | CGM IRA CUSTODIAN | 11665 HURT RD. | | | PEKIN | IL | 61554 8144 |
| KEVIN W GREEN | 12285 CORUNNA RD | | | | LENNON | MI | 48449 9710 |
| KEVIN W GUYNN | 338 S WAIOLA AVE | | | | LA GRANGE | IL | 60525 6210 |
| KEVIN W GUYNN & | JULIE M GUYNN | 338 S WAIOLA AVE | | | LA GRANGE | IL | 60525 |
| KEVIN W HANNIG | 419 E HARWELL | | | | GILBERT | AZ | 85234 2417 |
| KEVIN W HARMON | 3622 JAMES AVENUE | | | | WILMINGTON | DE | 19808 6006 |
| KEVIN W HARRIS AND | CHRISTINE C HARRIS JTWROS | 25 STEVENS RD | | | MIDDLEBURY | CT | 06762 2623 |
| KEVIN W HARRISON | 8500 BROXBURN CT | | | | WAXHAW | NC | 28173 9054 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KEVIN W HARVILLE | PO BOX 37 | | | SUMMERTOWN | TN | 38483 | 0037 |
| KEVIN W HAWKINS | 3205 NICOLE DR | | | SPRING HILL | TN | 37174 | 2847 |
| KEVIN W HEARN AND | BEVERLY M HEARN JT TEN | 9 SPRINGDALE GARDEN RD | | NEWTON | NJ | 07860 | |
| KEVIN W INGALL | 18401 99TH PL N | | | OSSEO | MN | 55311 | 1304 |
| KEVIN W JOHNSON | 27944 W 11 MILE RD | | | FARMINGTN HLS | MI | 48336 | 1601 |
| KEVIN W KEEGAN | 848 E CROSS ST | | | YPSILANTI | MI | 48198 | 3879 |
| KEVIN W KETZNER | 2804 N SHEFFORD CIRCLE | | | WICHITA | KS | 67205 | |
| KEVIN W LENTNER & | MARYANNE L LENTNER JT TEN | 4505 MAPLE RD | | FRANKENMUTH | MI | 48734 | 9116 |
| KEVIN W MARAIS & | MARGARET H MARAIS JT TEN | 408 SARAH COURT | | SENOIA | GA | 30276 | 1572 |
| KEVIN W MARSHALL | 5610 FARRAGUT RD APT 1B | | | BROOKLYN | NY | 11234 | 1224 |
| KEVIN W MCCARTHY  & | DONNA M MCCARTHY JT WROS | 506 NORTH DUDLEY AVE | | VENTNOR | NJ | 08406 | |
| KEVIN W NAGEL | CHARLES SCHWAB & CO INC CUST | 11208 DORSET LN | | BELTSVILLE | MD | 20705 | |
| KEVIN W ROBERTSON | 514 S 350 E | | | FARMINGTON | UT | 84025 | 3212 |
| KEVIN W ROSER | 41 GRAVELLY POINT DRIVE | | | PLATTSBURGH | NY | 12901 | |
| KEVIN W SCHING | 3618 FRALEY CT | | | RAPID CITY | SD | 57701 | 7613 |
| KEVIN W SHARBER | 165 COURT | | | MT CLEMENS | MI | 48043 | 5832 |
| KEVIN W SLOCUM & | DEBRA A SLOCUM JT TEN | 1211 Q ST | | FRANKLIN | NE | 68939 | 1068 |
| KEVIN W SMITH | 3845 HENDERSON WAY | | | MOORESVILLE | IN | 46158 | 7824 |
| KEVIN W STEPHENS | 1143 WOODNOLL | | | FLINT | MI | 48507 | 4711 |
| KEVIN W THOMPSON | 5077 OAKWOOD DR | | | NORTH TONAWANDA | NY | 14120 | 9609 |
| KEVIN W TREVILLIAN & | CHRISTINA M TREVILLIAN JT TEN | 3264 READES WAY | | WILLIAMSBURG | VA | 23185 | 2421 |
| KEVIN W VERDON | 15380 SW 100TH | | | TIGARD | OR | 97224 | 4681 |
| KEVIN W WILLIAMS | PO BOX 9022 (MEXICO) | | | WARREN | MI | 48090 | 9022 |
| KEVIN W. SCHUHKNECHT - IRA | 8586 BLATCHFORD RD. | | | WATERVLIET | MI | 49098 | |
| KEVIN W. VENNER  & | LISA M ANDERSON VENNER JT WROS | 110 W. FRANKLIN ST. | | MT. CARROLL | IL | 61053 | |
| KEVIN W.C. BARNEY MD AND | SONIA A. JACQUES JTWROS | 1046 NEILSON STREET | | ALBANY | CA | 94706 | 2427 |
| KEVIN WADE SPRAGGINS | 302 EAST CENTRE STREET | | | FREDERICKSBURG | TX | 78624 | |
| KEVIN WALKER | 550 N HARRISON ROAD APT 1107 | | | TUCSON | AZ | 85748 | |
| KEVIN WALSH | CGM IRA ROLLOVER CUSTODIAN | 222 GANSEVOORT BLVD | | S I | NY | 10314 | 5104 |
| KEVIN WALTERS | 132 04 158TH STREET | | | QUEENS | NY | 11434 | |
| KEVIN WARD | 17014 WILDERNESS TRL SE | | | PRIOR LAKE | MN | 55372 | |
| KEVIN WARD | 6 GLICA CT. | | | HAMPTON | VA | 23666 | |
| KEVIN WARD | 6611 6TH ST, NW | | | WASHINGTON | DC | 20012 | |
| KEVIN WAYNE HARTWIG & | MARVINETTA LANG HARTWIG JT TEN | 5730 LARIET DR | | CASTLE ROCK | CO | 80104 | 9322 |
| KEVIN WEINBRECHT & | JENNIFER D WEINBRECHT JTWROS | 13436 HIDDEN OAKS DRIVE | | NOVELTY | OH | 44072 | 9748 |
| KEVIN WENDORF | 22672 W SOLANO DR | | | BUCKEYE | AZ | 85326 | |
| KEVIN WERNER | 1174 EAST MARENGO DRIVE | | | PUEBLO WEST | CO | 81007 | |
| KEVIN WIETECHA | KATHERINE WIETECHA JT TEN | 4943 BLAKEMORE TRAIL | | CANTON | OH | 44718 | 1640 |
| KEVIN WILKINSON | 1299 ANTELOPE CREEK DR | #111 | | ROSEVILLE | CA | 95678 | |
| KEVIN WILLIAMS | 2112 CENTER POINT RD | | | TOMPKINSVILLE | KY | 42167 | |
| KEVIN WILLIAMS | 4600 RIGBY ROAD | | | CENTURY | FL | 32535 | |
| KEVIN WILLIAMS | 805 HARRISON ST. | APT 2 | | MT. VERNON | IL | 62864 | |
| KEVIN WILT | 19930 ROSIN | | | CLINTON TOWNSHIP | MI | 48038 | |
| KEVIN WINTERS | 4006 BACHMAN BLVD | | | GARLAND | TX | 75043 | |
| KEVIN WISENER | 14019 LESTRIC LANE | | | WOODBRIDGE | VA | 22193 | |
| KEVIN WOODLEY | 317 MAIN MIFFLIN RD | | | BLOOMSBURG | PA | 17815 | 6753 |
| KEVIN WORNER | 1219 N STEWART RD | | | MANSFIELD | OH | 44903 | |
| KEVIN YU | 1608 WILLOW ST APT B | | | ALAMEDA | CA | 94501 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KEVIN Z ZHU | 2604 LOFTSMOOR LN | | | | PLANO | TX | 75025 4193 |
| KEVIN ZAUEL | CUST NATALIE ZAUEL | UTMA MI | 61694 SPRING CIRCLE | | WASHINGTON | MI | 48094 1143 |
| KEVIN ZORC | 2801 LOST COLONY DRIVE | | | | NAGS HEAD | NC | 27959 |
| KEVIOUS WALLS | 2048 NIOUS CT APT 46 | | | | UNION CITY | CA | 94587 4450 |
| KEVON DOLLAND | 344 E 91 ST | APT 2F | | | BROOKLYN | NY | 11212 |
| KEVON H BINDER | 1610 DINIUS RD | | | | TECUMSEH | MI | 49286 9713 |
| KEWAL K GUPTA | IRA DCG & T TTEE | 3909 MARCHWOOD DR | | | RICHARDSON | TX | 75082 3638 |
| KEWAL S BHELLA INH IRA | BENE OF AMAR K BHELLA | CHARLES SCHWAB & CO INC CUST | 4625 SOLOMON CT | | YPSILANTI | MI | 48197 |
| KEWAL SINGH TOD | PER BENEFICIARY DESIGNATION | U/A DTD 05/19/09 | 876 OXFORD CT | | YUBA CITY | CA | 95991 3479 |
| KEWAN WIGGINS | 106 DALE DRIVE | | | | HATTIESBURG | MS | 39402 |
| KEXUN XU | 19671 VISTA HERMOSA DR | | | | WALNUT | CA | 91789 |
| KEY BANK NA AGENT | DJ FLEMING LTD PARTNERSHIP | ATTN D JOSEPH FLEMING | 6686 KATAHDIN DRIVE | | POLAND | OH | 44514 2161 |
| KEY VISION LIMITED PARTNERSHIP | A PARTNERSHIP | 723 EAST BROW ROAD | | | LOOKOUT MOUNTAIN | TN | 37350 |
| KEY Y HAN | 30948 TANGLEWOOD DR | | | | NOVI | MI | 48377 4538 |
| KEYMIA L SABETI | 4316 LESLIE ST | | | | DETROIT | MI | 48238 3245 |
| KEYNON JONES & RHODA JONES & | DAVID W JONES & | ROBERT JONES JT TEN | 618 WYOMING AVE | | WEST PITTSTON | PA | 18643 2762 |
| KEYOKA SMITH | 225 FOLKSTONE ROAD | | | | COLUMBIA | SC | 29223 |
| KEYON PAYTON | 6582 NOBLE RD | | | | WEST BLOOMFIELD | MI | 48322 |
| KEYSTONE ENG & MFG CORP | 9786 E COUNTY ROAD 200 N | | | | AVON | IN | 46123 |
| KEYSTONE TRADERS A | PARTNERSHIP | ATTN RICHARD GERBER | 411 N OAK | | PRATT | KS | 67124 1612 |
| KEYTRADE BANK SA-NV | --OPTIONS/EQUITIES OMNIBUS | ACCOUNT-- | BRUSSELS BELGIUM | 100 BLVD DU SOUVERAIN,B 1170 | | | |
| KEYTRADE BANK SA-NV | --OPTIONS/EQUITIES OMNIBUS | ACCOUNT-- | BRUSSELS BELGIUM | BLVD DU SOUVERAIN,B 1170 | | | |
| KEYTRADE LUXEMBOURG S.A. | EQUITIES/OPTIONS OMNIBUS | 62 RUE CHARLES MARTEL | L-2134 LUXEMBOURG | | | | |
| KEYVAN BAHADORZADEH | CHARLES SCHWAB & CO INC CUST | KEYVAN BAHADI PROFIT SHARING P | 2505 SAMARITAN DR  #103 | | SAN JOSE | CA | 95124 |
| KEZIA PRATER | 1416 6TH AVE. SW | | | | OLYMPIA | WA | 98502 |
| KFI LLC LLC | 1077 E GRANVIA VALMONTE | | | | PALM SPRINGS | CA | 92262 |
| KFK INVESTMENTS LTD | C/O MERRILL LYNCH INT BANK LTD | ATTN TRUST DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT, SINGAPORE 039392 | | | |
| KFS INC | 7937 LONG MEADOW RD | | | | BALTIMORE | MD | 21208 3023 |
| KGI ASIA LTD | CITIBANK PLAZA 3 GARDEN ROAD | ASIA PACIFIC FINANCE TOWER 27 | HONG LONG | HONG KONG | | | |
| KHA T BUI | 13003 PORTER MEADOW LANE | | | | HOUSTON | TX | 77014 1439 |
| KHACHATUR ASLANYAN | 1015 N. EVERETT ST. | | | | GLENDALE | CA | 91207 |
| KHACHIK A BARKAMIAN | 20 MAYFAIR RD | | | | WYNANTSKILL | NY | 12198 8018 |
| KHACHIK A BARKAMIAN | 20 MAYFAIR ROAD | | | | WYNANTSKILL | NY | 12198 |
| KHADIGA ELETREBY | KHADIGA MOHAMED ELETREBY SEPER | 23 SUMMER HOUSE | | | IRVINE | CA | 92603 |
| KHADIGA FARID | 810 MILLERWOOD DR | | | | LEBANON | IN | 46052 1414 |
| KHAI H CHEN & | JEANNIE LY | 29609 BALMORAL ST | | | GARDEN CITY | MI | 48135 |
| KHAI VAN THAI | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 117 EXETER ST | | LAWRENCE | MA | 01843 |
| KHAILAA M HOSNY | 6 WHITBY COURT | | | | LINCOLN SHIRE | IL | 60069 |
| KHAIMRAJ ISSURDATT & | LALLITA ISSURDATT | JT TEN | 7374 BRUNSWICK CIRCLE | | BOYNTON BEACH | FL | 33472 2536 |
| KHAIRUN LAKHANI | 4724 BULL RUN DRIVE | | | | PLANO | TX | 75093 |
| KHAJAG HAGOP DIKIJIAN & | SHOGHIG DIKIJIAN | 2514 23RD ST | | | SANTA MONICA | CA | 90405 |
| KHALDOUN H ADDAS | PO BOX 9629 | RIYADH 11423 | SAUDI ARABIA | | | | |
| KHALED ABDELWAHED | 4931 RUBIO AVE | | | | ENCINO | CA | 91436 |
| KHALED ABDULLAH AL TARKAIT | P O BOX 117 SAFAT | | | 13002 SAFAT KUWAIT | | | |
| KHALED ASHRAF | 174 W MASTER STREET | | | | PHILADELPHIA | PA | 19122 |
| KHALED BARMADA & | ANNA BARMADA JTTEN | TOD DTD 05-10-05 | 117 PIERCE AVE | | ENDWELL | NY | 13760 3114 |
| KHALED GULAMHUSEIN | 21811 MASONWOOD LANE | | | | RICHMOND | TX | 77469 |
| KHALED HASAN | 7373 HUNTERS OAK CT | | | | SPRINGFIELD | VA | 22150 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KHALED M SHUKAIRY & | SAFA K SHUKAIRY | 1501 S CENTER RD. | | | BURTON | MI | 48509 |
| KHALED RASHAD PHARAON | 12251 MYERS PARK AVE. | | | | BATON ROUGE | LA | 70810 | 4858 |
| KHALES BALLO KIZY & | LEANNE KIZY JT TEN | 6757 WOODSIDE TRAIL | | | WEST BLOOMFIELD | MI | 48322 | 3914 |
| KHALID A SALEH | 2955 ALOUETTE DR APT 1123 | | | | GRAND PRAIRIE | TX | 75052 |
| KHALID AHMED | 1782 CHURCHILL LANE | | | | GLENDALE HEIGHTS | IL | 60139 |
| KHALID ASHRAF | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4649 NW 89TH AVE | | SUNRISE | FL | 33351 |
| KHALID AWAD AND | ALEXIS AWAD JTWROS | 1008 BAILEY DRIVE | | | PAPILLION | NE | 68046 | 7024 |
| KHALID AZIMI | 8103 HARD SHALE RD | | | | MANASSAS | VA | 20111 |
| KHALID BENTALEB | 9131 NORTH VICKSBURG PARK COUR | | | | CHARLOTTE | NC | 28210 | 7635 |
| KHALID H TIRMIZI & | SARWAT N TIRMIZI JT WROS | 1986 MEADOW CT | | | BLOOMFIELD HILLS | MI | 48302 | 1241 |
| KHALID KHIDIR ABDEL-RAZIG | 34-43 CRESCENT STREET | APT #3J | | | LONG ISLAND CITY | NY | 11106 |
| KHALID MAHMOOD & | FARHAT KHALID JTTEN | 202 TULIP CIRCLE | | | CLARKS SUMMIT | PA | 18411 | 2132 |
| KHALID NABI | IRA DCG & T TTEE | 10227 WEST PALM LAKE DRIVE | | | HOUSTON | TX | 77034 | 3783 |
| KHALID NABI & | NEELAM B NABI JTTEN | 10227 WEST PALM LAKE DRIVE | | | HOUSTON | TX | 77034 | 3783 |
| KHALID R HAWTHORNE | WBNA CUSTODIAN TRAD IRA | 4709 HIGH MEADOW RD | | | DURHAM | NC | 27712 |
| KHALID R MEHTABDIN & | DURDANA MEHTABDIN | 312 TORQUAY BLVD | | | ALBANY | NY | 12203 |
| KHALID RASHID KASSIM | 100 LANDSDOWNE ST APT 1501 | | | | CAMBRIDGE | MA | 02139 |
| KHALID SAYER SAWAGED & | SARI SAYER SAWAGED | 1130 FARM ROAD | | | SECAUCUS | NJ | 07094 |
| KHALID SAYOOD | 4524 EAGLE RIDGE RD | | | | LINCOLN | NE | 68516 |
| KHALID SAYOOD | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 4524 EAGLE RIDGE RD | | LINCOLN | NE | 68516 |
| KHALID WHEELER | 3902 BROOKGATE DR | | | | ELLENWOOD | GA | 30294 |
| KHALID ZAITOUNA | CHARLES SCHWAB & CO INC CUST | 4325 MARYWOOD DR | | | TROY | MI | 48085 |
| KHALIL A NEMER | TOD DIANNE NEMER | SUBJECT TO STATE TOD RULES | 5400 MORRISH ROAD | | SWARTZ CREEK | MI | 48473 | 7625 |
| KHALIL A NEMER & | DIANNE K NEMER JT TEN | 5400 MORRISH | | | SWARTZ CREEK | MI | 48473 | 7625 |
| KHALIL AL RIYAMI | 5 GREENWAY PLAZA | SUITE 110 | | | HOUSTON | TX | 77046 | 0521 |
| KHALIL ELNAGGAR & | SUSIE H ELNAGGAR JT TEN | 5501 HERON PT DR #1201 | | | NAPLES | FL | 34108 | 2822 |
| KHALIL FARHAT | 108 WESTMINSTER DR | | | | WALLINGFORD | PA | 19086 | 6651 |
| KHALIL GORJI & | MINOO V GORJI | 375 FALLING CREEK BEND | | | DULUTH | GA | 30097 |
| KHALIM D WILLIAMS | PO BOX 6439 | | | | CHRISTIANSTED | VI | 00823 |
| KHAM D NGUYEN | 5145 CLYDESDALE LN | | | | SAGINAW | MI | 48603 | 2820 |
| KHAM M NGUYEN | 6700 WEST BELOIT ROAD | | | | MILWAUKEE | WI | 53219 | 2011 |
| KHAM S GREENE & | RONNIE M GREENE JT TEN | 2676 BROOKWEST LANE | | | MARIETTA | GA | 30064 | 3796 |
| KHAMIL K MACK | CHARLES SCHWAB & CO INC CUST | PO BOX 676063 | | | RANCHO SANTA FE | CA | 92067 |
| KHAMMAY SOUNANTHA | 718 SPRING HOLLOW DR | | | | WICHITA | KS | 67230 |
| KHAMPHONE RATDAVONG | 741 FIELDVIEW DRIVE | | | | GRAND LEDGE | MI | 48837 | 9193 |
| KHAMSAY KEOVONGPHET | 735 COUNTY RD 213 | | | | VENUS | TX | 76084 |
| KHAMSING CHENG VILAYLAK | CHARLES SCHWAB & CO INC CUST | 129 S 5TH ST # B | | | ALHAMBRA | CA | 91801 |
| KHAN MUNEER | 8973 HAMPE CT | | | | SAN DIEGO | CA | 92129 |
| KHANDAKAR SHAFI | 8359 COTTAGE HILL RD | | | | MOBILE | AL | 36695 |
| KHANG GIA LEE & | MAI MINH LEE | 95-1088 KIHENE ST | | | MILILANI | HI | 96789 |
| KHANH LE | 2710 DOUGLAS AVENUE | UNIT 138 | | | DALLAS | TX | 75219 |
| KHANH MAI | NHAT BUI JTWROS | 2815 ANTIGUA DR | | | BURBANK | CA | 91504 |
| KHANH MAI NGUYEN | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 2567 W LAKE VAN NESS CIR | | FRESNO | CA | 93711 |
| KHANH NGUYEN | KHANH B NGUYEN REV LIVING TRUS | 1009 CHAPEL CREEK TRL | | | NEW ALBANY | IN | 47150 |
| KHANH Q TRAN | 8302 GUMWOOD CIR | | | | WESTMINSTER | CA | 92683 |
| KHANH T LE & | THI THI NGUYEN LE | JT TEN | 704 BERKSHIRE HILL DR | | KELLER | TX | 76248 | 8456 |
| KHANH T NGUYEN & | NANCY H NGUYEN JT TEN | 3617 BOB O'LINK DR | | | IRVING | TX | 75062 | 6827 |
| KHANNA INVESTMENT ASSOC., L.P. | SATYENDER D KHANNA, PARTNER | KAMLESH KHANNA, PARTNER | 401 RIDGEWOOD AVE | | GLEN RIDGE | NJ | 07028 | 1512 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KHARI LOVE BUCK | WBNA CUSTODIAN ROTH IRA | 843 W 15TH STREET #62 | | | NEWPORT BEACH | CA | 92663 | 2796 |
| KHARIS J QUAINTANCE | 333 EAST 2ND ST | | | | JACKSONVILLE | FL | 32206 | 5109 |
| KHATCHIK CHAHINIAN & | RITA CHAHINIAN | 2390 COOLEY PL | | | PASADENA | CA | 91104 | |
| KHEMRAJ H BASDEO R/O IRA | FCC AS CUSTODIAN | 3365 TUMBLING RIVER DRIVE | | | CLERMONT | FL | 34711 | 8908 |
| KHEPHREN A ROSS | 13 POLO FIELD LN | | | | DENVER | CO | 80209 | 3332 |
| KHERYN KLUBNIKIN | 1972 WINTERPORT CLUSTER | | | | RESTON | VA | 20191 | 3600 |
| KHIEM BUI | 11156 SHETLAND AVE. | | | | MONTCLAIR | CA | 91763 | |
| KHIEM THE LAI & | MAI THI TRAN | 1833 DANIEL MALONEY DR | | | SAN JOSE | CA | 95121 | |
| KHIN MA GYI | 832 RICHMOND CT | | | | NAPERVILLE | IL | 60540 | 6406 |
| KHIN T CORNES | CUST SASKIA C CORNES UTMA CA | 901 COLBY DR | | | DAVIS | CA | 95616 | 1759 |
| KHOI N BUI | 11816 NORFOLK PL | | | | DUBLIN | CA | 94568 | |
| KHOI V NGUYEN | 2208 MONTEREY AVE | | | | SANTA CLARA | CA | 95051 | |
| KHOJESTA PRICE | 8604 VIA MALLORCA | APT J | | | LA JOLLA | CA | 92037 | 2539 |
| KHONE S RATHSACHACK | & IRINA A RATHSACHACK JTTEN | 27048 REYNOLDS PL | | | SIOUX FALLS | SD | 57108 | |
| KHONG H HANG | TOD CHRISTINA BOPHAR HANG | 8525 SAVANNA OAKS LN | | | WOODBURY | MN | 55125 | |
| KHOON-MING GILL | PETER THOMAS GILL JTWROS | 8271 159TH STREET | | | JAMAICA | NY | 11432 | 1105 |
| KHOSHABA J ISAAC & | RACHEL J ISAAC JT TEN | 808 COMMONWEALTH AVE | | | FLINT | MI | 48503 | 6902 |
| KHOSROW DOROSTI | 28150 CAMBRIDGE LN | | | | PEPPER PIKE | OH | 44124 | |
| KHOSROW GHARAVI AND | MARYAM ZANGENEH JTWROS | 13824 DALTREY LN | | | CHARLOTTE | NC | 28277 | 2373 |
| KHOSROW JALASHGAR | NAHID NIKENAJAD JTWROS | 32 WEST 40TH STREET APT 12B | | | NEW YORK | NY | 10018 | 3936 |
| KHOSROW MOSLEHI | PO BOX 60747 | | | | PALO ALTO | CA | 94306 | |
| KHOSROW P PARSA | CHARLES SCHWAB & CO INC CUST | 55 CREST RD E | | | ROLLING HILLS | CA | 90274 | |
| KHOSROW PAKNOOSH | 632 VILLAGE LANE DR | | | | MARIETTA | GA | 30060 | |
| KHOSROW S ESFAHLANI & | FARDIN S ESFAHLANI | DESIGNATED BENE PLAN/TOD | 2310 MORELIA PL | | FULLERTON | CA | 92835 | |
| KHOSROW ZOLFOGHARY & | ANN C ZOLFOGHARY | JT TEN | 905 SINGING HILLS | | EL PASO | TX | 79912 | 3403 |
| KHRISTINA MARIE CHILDS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 24 PLEASANT STREET | | PROCTOR | VT | 05765 | |
| KHUE DUONG & THU LE DUONG | THE DUONG FAMILY LIVING TRUST | 18843 DUNDEE AVE | | | SARATOGA | CA | 95070 | |
| KHUNG VAN PHUONG | 2511 LEE AVE | | | | SOUTH EL MONTE | CA | 91733 | |
| KHUNG-CHUE TAY & | MEE-SOCK TAY | 1725 BRIAN CT | | | ANN ARBOR | MI | 48104 | |
| KHURRAM BASHIR | 9132 EDGEWOOD DRIVE | | | | GAITHERSBURG | MD | 20877 | |
| KHURSHID CHANNAH | 20 E 9TH STREET | APT 14-0 | | | NEW YORK | NY | 10003 | 5944 |
| KHURSHID M BHURAWALA & | GAZALA BHURAWALA | 22111 BLACKHAWK STR. | | | CHATSWORTH | CA | 91311 | |
| KHURSID A BHATTI   AND | GAIL C BHATTI | JT TEN | 3321 BROOKSHIRE | | TRENTON | MI | 48183 | |
| KHUSHAL R DHAROD | CHARLES SCHWAB & CO INC CUST | 102 CREEKSIDE CT | | | GREER | SC | 29650 | |
| KHWAJA KHAN | 353 WEST 57TH | | | | NEW YORK | NY | 10019 | |
| KHYLE OTTO IRA | FCC AS CUSTODIAN | 6312 S. LIGHTVILLE ROAD | | | SMOLAN | KS | 67456 | 8056 |
| KI HYUK KIM | AV DE LAS AMERICAS 7777 BIS | EC 717/083763 | CANELONES, | URUGUAY | | | | |
| KI LEE | 5215 SAND TRAP PL. | | | | VALRICO | FL | 33596 | 8291 |
| KI WHANG LEE | MYUNG HEE LEE | JTWROS | 50-16 SPRINGFIELD BLVD | | OAKLAND GARDENS | NY | 11364 | 1344 |
| KI WOO | 22 WESTLAKE COURT | | | | SOMERSET | NJ | 08873 | 4703 |
| KI YONG CHOI | LAURA CHOI TTEE | U/A/D 07/27/01 | FBO CHOI FAMILY LIVING TRUST | 1255 POST ST. 915 | SAN FRANSISCO | CA | 94109 | 6712 |
| KIAM FEE YAU | 9 TAMAN SERASI #08-09 | SINGAPORE 257720 | | SINGAPORE | | | | |
| KIAN HUAH OOI | CHARLES SCHWAB & CO INC CUST | 214 SPRINGSTONE DR | | | FREMONT | CA | 94536 | |
| KIAN LIM | 2129 WELCH ROAD | | | | COMMERCE TOWNSHIP | MI | 48382 | |
| KIAN SALEHIZADEH | 13049 SUNSET POINT PL | | | | SAN DIEGO | CA | 92130 | |
| KIEK E ADAMS | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD 01/10/1999 | 15790 CHAPEL HILL CT | | ROANOKE | TX | 76262 | |
| KIEM DO IRA | FCC AS CUSTODIAN | 1220 ATALIN ST | | | MANDEVILLE | LA | 70448 | 4008 |
| KIEN T HOANG | 1686 PALA RANCH CIRCLE | | | | SAN JOSE | CA | 95133 | 0900 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KIENAN MURPHY | ELIZABETH MURPHY | 2730 WESTWOOD PKWY | | | FLINT | MI | 48503 | 4669 |
| KIENH DIEP | CHARLES SCHWAB & CO INC CUST | 7849 SUN LANE | | | ROSEMEAD | CA | 91770 |
| KIERA T WHALEN | 1 GREENVIEW WAY | | | | UPPER MONT CLAIR | NJ | 07043 |
| KIERAN CULLIGAN | 11811 VENICE BLVD #307 | | | | LOS ANGELES | CA | 90066 |
| KIERAN J HORAN & | SHIRLEE W HORAN | TR UA 05/05/92 HORAN FAMILY TRUST | 9 FIVE CORNERS RD | | CENTERVILLE | MA | 02632 | 3123 |
| KIERAN MURPHY | 150 PALISADE AVE | | | | CRESSKILL | NJ | 07626 | 2261 |
| KIERAN NOLAN | 11831 MARTHA ANN DR | | | | ROSSMOOR | CA | 90720 | 4422 |
| KIERSTEN L GARIBALDI | KAYLA MARIE GARIBALDI | UNTIL AGE 21 | 3807 VALLEYVIEW DR | | SPRINGDALE | AR | 72762 |
| KIET HAO NGUYEN | CHARLES SCHWAB & CO INC CUST | 7501 S 41ST ST | | | LINCOLN | NE | 68516 |
| KIET V VO | 3 SEBASTIAN DR | | | | NEWARK | DE | 19711 | 2817 |
| KIETH D STEWART | 6041 GREENVALE DR | | | | MILTON | WI | 53563 |
| KIETH P WHEELER & | SUSAN K WHEELER JT TEN | 1303 E LOREN ST | | | SPRINGFIELD | MO | 65804 | 0151 |
| KIFFANY FRANCIS | 3859 W. 157TH ST. | | | | CLEVELAND | OH | 44111 |
| KIICHI NAMBA | SOPHIE NAMBA TTEES OF THE | NAMBA TRUST U/A/D 04/20/92 | 12931 BONAPARTE AVENUE | | LOS ANGELES | CA | 90066 | 6527 |
| KIJAFA JOHNSON | 8613 WHIRLAWAY DRIVE | | | | MIDLOTHIAN | VA | 23112 |
| KIKI FIEGER | & THOMAS F FIEGER JTTEN | 1823 21 DRIVE | | | ASTORIA | NY | 11105 |
| KIKI FIEGER & | THOMAS KIEGER JT TEN | 18-23-21 DR | | | ASTORIA | NY | 11105 | 3935 |
| KIKI SLEE MCMAHAN | MGR: STATE STREET GLOBAL | 20 SCHOOL ST | | | NEWPORT | RI | 02840 |
| KIKUKO ITO | & SUSAN K ITO JTTEN | 22 WHITE CT | | | OAKLAND | CA | 94611 |
| KIKUO H TAIRA | 2253 SIERRA MADRE AVE | | | | CLOVIS | CA | 93611 | 6509 |
| KIKUYO YOSHIMURA | 126 ULUWAI ST | | | | HILO | HI | 96720 | 1923 |
| KIL YONG SUNG | 1434 ATHERTON CIRCLE | | | | FULLERTON | CA | 92833 |
| KILBOURN H SNOW JR & | GAIL P SNOW JT TEN | PO BOX 381 | | | CONCORD | MI | 49237 | 0381 |
| KILBURG MARITAL TRUST | DOROTHY KILBURG | SCOTTSDALE WATERFRONT RESIDENCES | 7175 E CAMELBACK RD, UT 1007 | | SCOTTSDALE | AZ | 85251 |
| KILEEN A LAMBERT | 2448 E FARRAND RD | | | | CLIO | MI | 48420 | 9149 |
| KILEY C STUART,MINOR | CGM ROTH IRA CUSTODIAN | DANA STUART, GUARDIAN | 2024 S. STATE STREET | | LITTLE ROCK | AR | 72206 | 1323 |
| KILEY CAMPBELL MCEVOY | 327 WEBSTER ST | | | | SAN FRANCISCO | CA | 94117 |
| KILEY E TOWNSEND | 295 MAYWOOD DR | | | | MARTINEZ | GA | 30907 | 2279 |
| KILEY KELLEY | 2402 FELIX | | | | SAINT JOSEPH | MO | 64501 |
| KILEY RUSSELL | 4454 S. GREENWOOD | | | | CHICAGO | IL | 60653 | 3714 |
| KILPATRICK & ASSOCIATES, P.C. | ATTY FOR OAKLAND COUNTY TREASURER | ATT: RICHARDO I. KILPATRICK & LEONORA K. BAUGH | 903 N. OPDYKE ROAD, SUITE C | | AUBURN HILLS | MI | 48326 |
| KIM A BAIERS | 3624 BAY VIEW DR. | | | | ALLEGAN | MI | 49010 |
| KIM A BAXTER | 2212 ELM STREET | | | | ALGONAC | MI | 48001 | 1115 |
| KIM A CARTER | 19411 STOUT ST | | | | DETROIT | MI | 48219 | 2027 |
| KIM A COEN | 5854 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421 | 8951 |
| KIM A GREENE AND | PORTIA D GREENE | JT TEN WROS | 1101 HAWTHORNE PL | | NEW KENSINGTN | PA | 15068 |
| KIM A MURPHY | 1868 CAMBERLY DR | | | | LYNDHURST | OH | 44124 | 3732 |
| KIM A PHILLIPS | 10010 DRAWBRIDGE DR | | | | CHARLOTTE | NC | 28215 | 9010 |
| KIM A RASLER | 2696 HYACINTH ST | | | | WESTBURY | NY | 11590 | 5608 |
| KIM A REGAN | 52 RIDGEFIELD DR | | | | MILFORD | NH | 03055 | 3025 |
| KIM A RICHARDSON | C RICHARDSON | UNTIL AGE 18 | PO BOX 1107 | | MONTEREY | CA | 93942 |
| KIM A SCHEMMER | 1127 MEADOWLAWN DR | | | | SANDUSKY | OH | 44870 |
| KIM A WEISBERG EX | 8 LEDGEDALE RD | | | | BOSTON | MA | 02131 |
| KIM A WHITTINGTON | 52 CONCETTA DR | | | | SPRING CITY | PA | 19475 |
| KIM ADAMS | 3403 16TH STREET | | | | ROCKFORD | IL | 61109 |
| KIM ADAMSON | CUST BLAKE A ADAMSON UTMA NC | 5309 FITZHUGH TRL | | | SUMMERFIELD | NC | 27358 | 9013 |
| KIM ADAMSON | CUST COREY J ADAMSON UGMA NC | 5309 FITZHUGH TRL | | | SUMMERFIELD | NC | 27358 | 9013 |
| KIM ADAMSON | CUST LINDSAY N ADAMSON UGMA NC | 5309 FITZHUGH TRL | | | SUMMERFIELD | NC | 27358 | 9013 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KIM ADAMSON | CUST TYLER B ADAMSON UNDER NC UNDER | UNIFORM GIFTS TO MINORS ACT | 5309 FITZHUGH TRL | | SUMMERFIELD | NC | 27358 9013 |
| KIM ALBERTONI KAREN BRESCHINI & | KRISTINE SMITH TTEES | UTD 08/26/1992 | FBO NADINE N SMITH LIVING TRUST | 3354 N FORK RD | COLUMBIA FALLS | MT | 59912 |
| KIM ALISA RIME | 16601 S. 38TH ST. | | | | PHOENIX | AZ | 85048 |
| KIM APLON | 1520 W. NORWOOD ST | | | | RIALTO | CA | 92377 4302 |
| KIM ARRINGTON | 2619 DUPUY RD. | | | | PETERSBURG | AA | 23803 |
| KIM ARTHUR ANDERSON | 13256 SPICA DR | | | | LITTLETON | CO | 80124 2639 |
| KIM B BURKMAN | 4301 BANKSIDE | | | | WEST BLOOMFIELD | MI | 48323 1201 |
| KIM B MCCULLOUGH | 2341 S 500 E | | | | MIDDLETOWN | IN | 47356 |
| KIM B WICKEMEIER | ATTN KIM B TRUSTER | 935 GORDON SMITH BLVD APT 1 | | | HAMILTON | OH | 45013 6095 |
| KIM B YEE MD | ACCOUNT 1 | P O BOX 276 | | | PENHOOK | VA | 24137 0276 |
| KIM BALCH | 7410 FOSSIL GARDEN DR | | | | ARLINGTON | TX | 76002 |
| KIM BARONDESS | CUST ANDREW BARONDESS UTMA VA | 43774 CROOKED STICK TER | | | ASHBURN | VA | 20147 4142 |
| KIM BARTELS | 1291 W BRAND IRON RD | | | | PAULDEN | AZ | 86334 |
| KIM BIOCCHI | 4054 S SCENIC VIEW | | | | SUTTONS BAY | MI | 49682 9508 |
| KIM BLACKHURST AND | WILMA SUE BLACKHURST TTEES | THE BLACKHURST FAMILY REV TRUST | DTD 9/7/04 | 8317 BISHOFF COURT | SANTEE | CA | 92071 2242 |
| KIM BLOESER | 849 ALAMEDA PADRE SERRA | | | | SANTA BARBARA | CA | 93103 |
| KIM BOARDMAN & | DIANE BOARDMAN JT TEN | 8041 N 5TH ST | | | PHOENIX | AZ | 85020 3606 |
| KIM BOSLER | 10434 WHITCOMB WAY #131 | | | | SAN DIEGO | CA | 92127 |
| KIM BOYLE | 1158 ROSEDALE AVE APT 1 | | | | GLENDALE | CA | 91201 |
| KIM BRANSCUM & | JERREL K SHAW & | DELIA G SHAW | 3611 S STATE ROAD 9 | | GREENFIELD | IN | 46140 |
| KIM BRIOOKS | 11 VISTA HERMOSA | | | | SIMI VALLEY | CA | 93065 |
| KIM BROCK | 348 CRAIG RD | | | | FORSYTH | GA | 31029 |
| KIM BROOKE TIPPEY | 14491 STEPHANIE STREET | | | | CARMEL | IN | 46033 8641 |
| KIM BROWN & | MIKE BROWN JT TEN | 1258 CHARA LN | | | SPARKS | NV | 89441 |
| KIM BRUNAC | 4261 MONTAIR AVE. | | | | LONG BEACH | CA | 90808 |
| KIM BRUST | 2840 36TH AVE S | | | | MINNEAPOLIS | MN | 55406 |
| KIM C BARNHART | 5727 W 800 S | | | | PENDLETON | IN | 46064 9771 |
| KIM C COX | 2050 EMERALD STREET STREET NO.3 | | | | SAN DIEGO | CA | 92109 |
| KIM C HAAS | 3315 DEBORAH DR | | | | MONROE | LA | 71201 2150 |
| KIM C HISKE | 4880 ROSALIE | | | | DEARBORN | MI | 48126 4122 |
| KIM C SACHS | 152 BUR OAK CT | | | | MONROE | MI | 48162 3383 |
| KIM C WALDO | 3423 CHARING CROSS ROAD | | | | ANN ARBOR | MI | 48108 1911 |
| KIM C WALKER | 24555 WILLOWBY AVE | | | | EASTPOINTE | MI | 48021 3460 |
| KIM CAIN | 9406 BLANCHARD DRIVE | | | | FORT WASHINGTON | MD | 20744 |
| KIM CALHOUN & JILL CALHOUN JT TEN | 8423 GLENGARRY | | | | GROSSE ILE | MI | 48138 1353 |
| KIM CHARLES MILLER | 130 FRONT ST | | | | VESTAL | NY | 13850 |
| KIM CHARLES MILLER | CHARLES SCHWAB & CO INC CUST | 130 FRONT ST | | | VESTAL | NY | 13850 |
| KIM CHERRY | 1707 D ST SE | | | | WASHINGTON | DC | 20003 2411 |
| KIM CHINCHUNG CHEN & | EVONNE CHEN | 10348 CHRISTO WAY | | | ELK GROVE | CA | 95757 |
| KIM CLARK | 1901 AVENUE B | | | | SCHENECTADY | NY | 12308 |
| KIM CLAYTON | 4222 BEN BLVD. | | | | TALLAHASSEE | FL | 32303 |
| KIM COBB | 2038 EAST RIVER RD | | | | WALTON | NY | 13856 |
| KIM COFFMAN | 2822 BRIARHURST | #37 | | | HOUSTON | TX | 77057 |
| KIM COLVIN | 409 MINDEN STREET | | | | RUSTON | LA | 71270 3740 |
| KIM CONRAD | 4020 RECKTENWALL AVE | | | | NORTH LAS VEGAS | NV | 89081 |
| KIM CONVERSE | 7311 COLFAX AVE. | | | | LINCOLN | NE | 68507 |
| KIM COOPER | CHARLES SCHWAB & CO INC CUST | WIRED RITE SYSTEMS INC. | 5793 SKYLANE BLVD STE A | | WINDSOR | CA | 95492 |
| KIM COOPER | CUST JENNIFER DAWN COOPER UGMA DE | 105 NORTH MAIN STREET | | | CAMDEN | DE | 19934 1229 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| KIM CORREA | 554 KUAAINA WAY | | | | KAILUA | HI | 96734 | |
| KIM CROLL | 1422 NECTARINE ROAD | | | | DANIELSVILLE | PA | 18038 | 9748 |
| KIM CUMMINGS | 4821 E MONTE CRISTO AVE | | | | SCOTTSDALE | AZ | 85254 | 1695 |
| KIM CUMMINGS PFALZ & | JOHN T PFALZ JT TEN | 24 PARK HILL CIR | | | LAKE ST LOUIS | MO | 63367 | 2079 |
| KIM D CREIGHTON | 24391 BERRY | | | | WARREN | MI | 48089 | 2113 |
| KIM D DEIHL | 3104 E CAMELBACK ROAD APT 621 | | | | PHOENIX | AZ | 85016 | 4502 |
| KIM D ENNIS | 5487 CERRO SUR | | | | EL SOBRANTE | CA | 94803 | |
| KIM D HAHN | 321 HILLVIEW AVE | | | | LEBANON | OH | 45036 | 2319 |
| KIM D HOWE SEP PROP TRUST | KIM D HOWE TTEE | U/A DTD 09/13/1988 | 09/13/88 | PO BOX 8576 | CALABASAS | CA | 91372 | 8576 |
| KIM D IMHOF | 191 HARTSDALE | | | | EAST IRONDEQUOIT | NY | 14622 | 2054 |
| KIM D MYERS | 30 KROHN LN | | | | OAKLAND | CA | 94611 | 2325 |
| KIM D OSWALD | 409 SE DELAWARE AVE | #306 | | | ANKENY | IA | 50021 | |
| KIM D QUEEN | 4522 FOREST PEAK CIRCLE NE | | | | MARIETTA | GA | 30066 | 1745 |
| KIM D WILLIAMS | 794 HANCOCK ST | | | | BROOKLYN | NY | 11233 | 1205 |
| KIM D WOOD | 16215 - 49TH PLACE N | | | | PLYMOUTH | MN | 55446 | 1740 |
| KIM DEWITT | W9192 HIDDEN VALLEY PL | | | | CAMBRIDGE | WI | 53523 | |
| KIM DIXON | 2012 AUGUSTA DRIVE | | | | HOUSTON | TX | 77057 | |
| KIM DUYEN PHAN & | G FIELDS | 10631 PARAMOUNT BLVD | | | DOWNEY | CA | 90241 | |
| KIM E BENNETT | 1508 SHAVER WAY | | | | PLACENTIA | CA | 92870 | 2905 |
| KIM E CROZIER & | BARBARA C CROZIER JT TIC | PIM ACCOUNT | 136 DUNLEITH LN. | | MANDEVILLE | LA | 70471 | 1907 |
| KIM E LODOLCE | 3467 WOODEN VALLEY RD | | | | NAPA | CA | 94558 | |
| KIM E MARTIN TOD | JAMES C ELLIOTT JR | SUBJECT TO STA TOD RULES | 382 FAIRWAY POINTE CIRCLE | | ORLANDO | FL | 32828 | |
| KIM E NEWBY | W245 S7015 HEATHER CT | | | | VERNON | WI | 53189 | 9350 |
| KIM E. WILCOX | 310 N BARKES RD | | | | WAPATO | WA | 98951 | 9215 |
| KIM EDWARD CARLISLE | 28220 LAMONG ROAD | | | | SHERIDAN | IN | 46069 | 9353 |
| KIM ELY PECK | 611 W HARRISON ST | | | | MAUMEE | OH | 43537 | 2027 |
| KIM EMMA EASTER | 2204 BROKCMAN BLVD | | | | ANN ARBOR | MI | 48104 | 4703 |
| KIM ERIKSEN | CUST JERED RICHTER UTMA OR | 9065 SW STONO DR | | | TUALATIN | OR | 97062 | |
| KIM FARIS | 20918 FOOTHILL PINE | | | | SAN ANTONIO | TX | 78259 | |
| KIM FAULKNER CAPO | 3321 TOLMAS DR | | | | METAIRIE | LA | 70002 | 3815 |
| KIM FRIZELL | 524 VIERA ST. | | | | RIO VISTA | CA | 94571 | 1205 |
| KIM G ARMSTRONG | 242 NESBIT LN | | | | ROCHESTER | MI | 48309 | 2173 |
| KIM G HEATON | DAVID L HEATON | 2123 SE MEADOWBROOK ROAD | | | STUART | FL | 34997 | 6545 |
| KIM G POWERS | 15241 HIGHLAND PL | | | | MINNETONKA | MN | 55345 | |
| KIM GALLAGHER | 28 ANNA AVE | | | | BEAR | DE | 19701 | 1776 |
| KIM GARY WHITEHEAD | CUST SAMANTHA WHITEHEAD | UTMA TX | 2768 MARSHALL DR | | FRISCO | TX | 75034 | 7365 |
| KIM GIBBONS | 108 SOUND CT | | | | NORTHPORT | NY | 11768 | |
| KIM GIBBONS | 108 SOUND CT | NORTHPORT NY 11768 | | | NORTHPORT | NY | 11768 | |
| KIM GLANER | 2295 WINSLOW CIRCLE | | | | CASSELBERRY | FL | 32707 | |
| KIM GREEN | ATTN KIM LOTT | 19819 SAWYER ST | | | DETROIT | MI | 48228 | 3206 |
| KIM GUNDERMAN | 617 OLD FORT ROAD | | | | FAIRVIEW | NC | 28730 | 9522 |
| KIM H BLOOM (IRA) | FCC AS CUSTODIAN | 333 SUNRISE BLUFFS DR | | | BELEN | NM | 87002 | |
| KIM H JONES | 4700 PAISLEY CT | | | | W BLOOMFIELD | MI | 48322 | 2230 |
| KIM H LEGGIERO | CUST JOSEPH ANTHONY LEGGIERO | UTMA MD | 3800 QUEEN MARRY DR | | OLNEY | MD | 20832 | 2102 |
| KIM H LEGGIERO | CUST NICOLE MARIE LEGGIERO | UTMA MD | 3800 QUEEN MARY DR | | OLNEY | MD | 20832 | 2102 |
| KIM HA | 247 S. ASH ST | UNIT 2 | | | CORTEZ | CO | 81321 | |
| KIM HALL | 324 CARLSON DR. | | | | KNOX | IN | 46534 | |
| KIM HAMILTON | 2421 ROUFA ROAD | | | | HOUSTON | TX | 77003 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| KIM HAMMER | CHARLES SCHWAB & CO INC CUST | PO BOX 278 | | PALM DESERT | CA | 92261 |
| KIM HANNIBAL | 3337 HICKORYWOOD WAY | | | TARPON SPRINGS | FL | 34689 7232 |
| KIM HILDING BARTON | PO BOX 025216 | DEPT. 146 | | MIAMI | FL | 33102 |
| KIM HOPPIN | 125 STANFORD AVE | | | MILL VALLEY | CA | 94941 3562 |
| KIM HOSENDOVE | PO BOX 3262 | | | FARMINGTN HLS | MI | 48333 3262 |
| KIM HOULE | 1104 TOWNLINE CT | | | GRAND BLANC | MI | 48439 1627 |
| KIM HSU LIU & | CHIH C LIU | 551 CAMBRIAN WAY | | DANVILLE | CA | 94526 |
| KIM HUBERT ACF | KALYN B HUBERT U/AK/UTMA | 17636 TEKLANIKA DRIVE | | EAGLE RIVER | AK | 99577 8242 |
| KIM HWAN TIO CUSTODIAN | FBO CHRISTOPHER M LIEM | UGMA CA UNTIL AGE 18 | PO BOX 23683 | PLEASANT HILL | CA | 94523 0683 |
| KIM I MIXELL | 2322 PIERCE ST CROIX RD | | | BALDWIN | WI | 54002 |
| KIM J BROWN | 60 W GARDEN DR | | | ROCHESTER | NY | 14606 |
| KIM J CEDERLEAF TOD | CLIFFORD A CEDERLEAF | BOX 672 | | QUILCENE | WA | 98376 0672 |
| KIM J FOX | CHARLES SCHWAB & CO INC CUST | 301 EL CAMINO REAL | | VALLEJO | CA | 94590 |
| KIM J GRINSTEINNER | 902 OLANTA PLACE | | | HAZEN | ND | 58545 4900 |
| KIM J HUBERT | CGM IRA CUSTODIAN | 17636 TEKLANIKA DRIVE | | EAGLE RIVER | AK | 99577 8242 |
| KIM J SHARP | 3337 E GREGG DR | | | BAY CITY | MI | 48706 1226 |
| KIM JANNEY WARRINGTON | 329 W VERNON AVE REAR | | | PHOENIX | AZ | 85003 1040 |
| KIM JOHN CEDERLEAF | PO BOX 672 | | | QUILCENE | WA | 98376 0672 |
| KIM JOHN CEDERLEAF | PO BOX 672 | | | QUILICENE | WA | 98376 0672 |
| KIM JOHNSON | 437 N. NEW JERSEY AVE | | | ATLANTIC CITY | NJ | 08401 |
| KIM JONES | WBNA CUSTODIAN SEP IRA | 118 ELEVENTH ST SE | | WASHINGTON | DC | 20003 |
| KIM K COTTRELL | 2708 SW 113TH ST | | | OKLAHOMA CITY | OK | 73170 2622 |
| KIM K HARRIS | CHARLES SCHWAB & CO INC CUST | 217 PINE BLUFF RD | | COLUMBIA | SC | 29229 |
| KIM K KIDDER | 3001 E GEORGIA RD | | | SIMPSONVILLE | SC | 29681 4367 |
| KIM K SWAWTIC | 247 DUPONT AVE | | | HOPATCONG | NJ | 07843 1786 |
| KIM KOSAK | 44283 HIGHLAND CT | | | NORTHVILLE | MI | 48167 8447 |
| KIM KREISER | 755 HALFWAY DR | | | MYERSTOWN | PA | 17067 |
| KIM KREMER | 900 AARON DRIVE #211 | | | RICHLAND | WA | 99352 |
| KIM L BLAIR | ATTN KIM L JOHNSON | 711 W 10TH STREET | | JONESBORO | IN | 46938 1235 |
| KIM L BROCK | 15234 PALMWOOD ROAD | | | PALM BEACH GARDENS | FL | 33410 1028 |
| KIM L DOHRMAN | 2285 COLONY WAY | | | YPSILANTI | MI | 48197 7425 |
| KIM L EVANS | 20823 JERSEYRIDGE ROAD | | | DAVENPORT | IA | 52804 9444 |
| KIM L GRAHAM | 1102 CONGRESSIONAL BLVD | | | SOMMERVILLE | SC | 29483 5023 |
| KIM L GRIFFIN | 5820 CHAPEL RD | | | MADISON | OH | 44057 1754 |
| KIM L HERITIER | 14651 COMMON RD | | | WARREN | MI | 48093 3375 |
| KIM L LIVERMORE | PO BOX 263 | | | SHAFTSBURG | MI | 48882 0263 |
| KIM L MC CANN AND | JOHN J MC CANN JTWROS | 2047 MENOLD DRIVE | | ALLISON PARK | PA | 15101 2837 |
| KIM L MESHANKO | 240 HAMPTON DRIVE | | | LANGHORNE | PA | 19047 1148 |
| KIM L OBOYLE | 4796 E TAFT RD | | | ST JOHNS | MI | 48879 9158 |
| KIM L OLIVER | 18710 NC209 HWY | | | HOT SPRINGS | NC | 28743 |
| KIM L OSTRANDER | 4751 W SAGINAW RD | | | VASSAR | MI | 48768 9510 |
| KIM L RUSH | 5151 MELWOOD DR | | | FLINT | MI | 48507 4529 |
| KIM L SPACY | 10420 EL COMAL DR | | | SAN DIEGO | CA | 92124 1005 |
| KIM L TERRIO AND | ROBERT F TERRIO JTWROS | 15 HUNTER COURT | | BELMONT | NH | 03220 3109 |
| KIM L WHITE | 10540 BALLAH RD | | | ORIENT | OH | 43146 9014 |
| KIM LAKE | 34413 18TH CT. SW | | | FEDERAL WAY | WA | 98023 |
| KIM LANE-TORREZ | 3900 E MEADOW DR | | | DULUTH | GA | 30096 5206 |
| KIM LANSING HONAN | 201 WILLS LANE | | | ALPHARETTA | GA | 30004 1834 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KIM LANZONE | TOD NAMED BENEFICIARY | SUBJECT TO STA TOD RULES | 12157 QUILTING LANE | | BOCA RATON | FL | 33428 | 4636 |
| KIM LE | 1608 PALA RANCH CIRCLE | | | | SAN JOSE | CA | 95133 | 0900 |
| KIM LEDGER | 3424 N. 4TH ST | | | | HARRISBURG | PA | 17110 | 1415 |
| KIM LOVE PER REP | EST FLOYD I SILLS | 10826 MONTICELLO | | | GREAT FALLS | VA | 22066 | |
| KIM LU | 2580 DORAL DR | | | | DULUTH | GA | 30096 | 6065 |
| KIM LUA | 1106 BROOKS ST | 2 | | | ANN ARBOR | MI | 48103 | |
| KIM M BARNAS | N9463 ROSEBUD LN | | | | APPLETON | WI | 54915 | |
| KIM M BOWREN | 10910 230TH AVE | | | | BIG RAPIDS | MI | 49307 | 9435 |
| KIM M CARNEY | 260 BRIDGEHAMPTON ST | | | | SANDUSKY | MI | 48471 | 1267 |
| KIM M CASHMAN | 2048 EVINGTON RD | | | | EVINGTON | VA | 24550 | 4104 |
| KIM M CRIPE | 8149 E ROSELLA ST | | | | SYRACUSE | IN | 46567 | 9795 |
| KIM M CULVER & | DAVID W CULVER JT TEN | 1558 BUCKINGHAM | | | LINCOLN PARK | MI | 48146 | 3502 |
| KIM M FORTNEY | MATTHEW G FORTNEY | UNTIL AGE 21 | 626 CLARENCE LN | | ESCONDIDO | CA | 92029 | |
| KIM M GAVIN | PO BOX 47 | | | | ELKO | MN | 55020 | |
| KIM M HOY-BAKER | 39 HOYER RD | | | | HURLEY | NY | 12443 | 6029 |
| KIM M KELLY | 117 SOUTHFIELD RD | | | | BAITING HOLLOW | NY | 11933 | 1451 |
| KIM M LOBDELL & | ALAN C LOBDELL | JT TEN WROS | 5722 KILKENNY PL | | FITCHBURG | WI | 53711 | 5881 |
| KIM M MARSHALL | 492 LAKEVIEW RD | | | | LEVERING | MI | 49755 | 9748 |
| KIM M NEENAN | 40 HARMON ST | | | | LONG BEACH | NY | 11561 | 2708 |
| KIM M OPIE | 9511 CHERRYWOOD RD | | | | CLARKSTON | MI | 48348 | 2507 |
| KIM M SHEREMETA | BARRY J SHEREMTA | JTWROS | 520 BASKET ROAD | | WEBSTER | NY | 14580 | 9610 |
| KIM M WALKER | 2301 BEGOLE ST | | | | FLINT | MI | 48504 | 3119 |
| KIM M WINELAND | 400 LILY LN | | | | GOLDEN | CO | 80403 | 1925 |
| KIM MAE STANCZUK | 10136 HADLEY RD | | | | CLARKSTON | MI | 48348 | 1916 |
| KIM MALONEY | CUST JO ANNE MALONEY | UTMA KS | 14103 ENGLAND ST | | OVERLAND PARK | KS | 66221 | 2147 |
| KIM MANLEY ORT | 7565 CHABLIS CIRCLE | | | | INDIANAPOLIS | IN | 46278 | 1539 |
| KIM MARIE DRUSHEL | 1024 PINE TREE DR | | | | GIRARD | PA | 16417 | 1040 |
| KIM MARIE HEMINGER | 2443 YARMOUTH LANE | | | | CROFTON | MD | 21114 | 1134 |
| KIM MARIE RAHILL | 6 ASHLEY DR | | | | FLANDERS | NJ | 07836 | 4309 |
| KIM MARIE WELCH | 11320 EDENDERRY DR | | | | FAIRFAX | VA | 22030 | 5441 |
| KIM MAURER | 2004 BOULDER DR | | | | PLANO | TX | 75023 | 6536 |
| KIM MAY | 1726 HENLEY LANE | | | | CHARLESTON | SC | 29412 | 8438 |
| KIM MC KELL | 110 REED BLVD | | | | MILL VALLEY | CA | 94941 | |
| KIM MC KELL | 110 REEDBLVD | | | | MILL VALLEY | CA | 94941 | 2409 |
| KIM MCCANT | 69 BRADSTREET AVE, #2 | | | | REVERE | MA | 02151 | |
| KIM MCRAE | 9475 HIGH MEADOWS RANCH RD. | | | | DURANGO | CO | 81301 | |
| KIM MERRICK | 2321 LEIGH LN | | | | HARVEY | LA | 70058 | |
| KIM MEYERS | 99 CATHERINE ROAD | | | | SCARSDALE | NY | 10583 | 6918 |
| KIM MEYERSON-ADLER | 7 FARMINGDALE AVE | | | | BLOOMFIELD | NJ | 07003 | |
| KIM MILLER | CHARLES SCHWAB & CO INC CUST | 20637 N 17TH WAY | | | PHOENIX | AZ | 85024 | |
| KIM MINERVINI (IRA) | FCC AS CUSTODIAN | 79 BEARFORT RD | | | W MILFORD | NJ | 07480 | |
| KIM MITCHELL | 1440 W STREET NW | 107 | | | WASHINGTON | DC | 20009 | |
| KIM NAUJOCK | 2486 TOPSIDE RD | | | | LOUISVILLE | TN | 37777 | 4149 |
| KIM NEGRON | 3407 ROCKY RIVER DRIVE | | | | CLEVELAND | OH | 44111 | 2938 |
| KIM NEWMAN IRA | FCC AS CUSTODIAN | 2113 REDWOOD DRIVE | | | MONROE | LA | 71201 | 3629 |
| KIM NGUYEN | 1569 ADOLFO DR | | | | SAN JOSE | CA | 95131 | |
| KIM NUNNERMACKER | 16 MOHAWK AVE | | | | ROCKAWAY | NJ | 07866 | |
| KIM OI WONG | WAH HIN WONG MARITAL TRUST | 1042 ILIMA DR APT A | | | HONOLULU | HI | 96817 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KIM OLSEN | 2569 WEST 1800 NORTH | | | | FARR WEST | UT | 84404 |
| KIM ONEIL | PO BOX 93 | | | | WINDSOR | VT | 05089 | 0093 |
| KIM ONN WONG | 630 SAN MARINO AVE | | | | SAN MARINO | CA | 91108 |
| KIM P CHU | 176 HOBART AVE | | | | GREENWICH | CT | 06831 |
| KIM P HAYNES & | KRISTIN FAUST HAYNES | 2056 WILLIAMSTOWN DR | | | SAINT PETERS | MO | 63376 |
| KIM P KOCH | 110 KILKEE DR | APT H | | | PADUCAH | KY | 42003 | 5781 |
| KIM P LIND | 7390 RIVER PINES TRAIL | | | | BRIGHTON | MI | 48116 | 6215 |
| KIM P STANSBURY | APLC PENSION PLAN & TRUST | DTD 08-29-84 | KIM P STANSBURY, TTEE | P O BOX 3225 | MORGAN CITY | LA | 70381 |
| KIM P STANSBURY | P O BOX 3225 | | | | MORGAN CITY | LA | 70381 |
| KIM PATRICK WOOD | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 5705 TAU ST | | LA MESA | CA | 91942 |
| KIM PAWLOWSKI | 5305 ROWCROP DRIVE | | | | ARLINGTON | TX | 76017 |
| KIM PETER THOMSEN | 86 S MAIN ST | | | | HOMER | NY | 13077 | 1622 |
| KIM PETERSEN | 117 19 150 AVE | | | | SO OZONE PK QUEENS | NY | 11420 | 4020 |
| KIM PFALZ TTEE | ARLENE T CUMMINGS TERMINATING TRUST | U/T/A DTD 10/22/2003 | 24 PARK HILL CIRCLE | | LAKE ST LOUIS | MO | 63367 | 2079 |
| KIM R AVERY | 7043 FAIRGROVE DRIVE | | | | SWARTZ CREEK | MI | 48473 | 9408 |
| KIM R BARNES | 220 EAST 2ND STREET | | | | BENICIA | CA | 94510 | 3247 |
| KIM R BLOING | PO BOX 326 | | | | GLADWIN | MI | 48624 | 0326 |
| KIM R CHILDERS | 465 N ELM GROVE RD | | | | LAPEER | MI | 48446 | 3546 |
| KIM R DUDAL | 39936 RENVILLE CT | | | | STERLING HEIGHTS | MI | 48313 | 5669 |
| KIM R GARRETT | P O BOX 1798 | | | | SPRING HILL | TN | 37174 |
| KIM R GINDRAT | 2801 LAKE BROOK COURT | | | | HIGHLAND VILL | TX | 75077 |
| KIM R HARRY | 7550 W COUNTY ROAD 950 N | | | | MIDDLETOWN | IN | 47356 | 9371 |
| KIM R HAWKINSON ACF | ANDREW CISCO U/IL/UTMA | 358A W HURON ST | | | CHICAGO | IL | 60654 | 3414 |
| KIM R HERZOG | 5594 BRENDLYNN DR | | | | SUWANEE | GA | 30024 |
| KIM R KASLING | 117 N 3RD AVE | | | | COLD SPRING | MN | 56320 | 1618 |
| KIM R LORBER | 371 FORT WASHINGTON AVE APT 3A | | | | NEW YORK | NY | 10033 |
| KIM R SCHNEIDER | 324 KEMP DRIVE | | | | WENTZVILLE | MO | 63385 | 4681 |
| KIM R SPENCER & | NANCY SPENCER JT TEN | 2811 VALENTINE RD | | | LAPEER | MI | 48446 | 9054 |
| KIM R ST CLAIR & | ROBERT M ST CLAIR TEN COM | 3009 WYNDROCK DRIVE | | | ABILENE | TX | 79606 | 1947 |
| KIM R STONER | 3193 S GENESEE | | | | BURTON | MI | 48519 | 1421 |
| KIM R YOUNG R/O IRA | FCC AS CUSTODIAN | 5371 DUNTEACHIN DRIVE | | | ELLICOTT CITY | MD | 21043 | 1338 |
| KIM REAGAN | 6 ANDERSON CT | | | | EAST BRUNSWICK | NJ | 08816 | 5602 |
| KIM RESSO | 3227 GRAND VIEW AVE | | | | OROVILLE | CA | 95966 |
| KIM RIVERS | AUSTIN M RIVERS | UNTIL AGE 21 | 9253 TIBET POINTE CIR | | WINDERMERE | FL | 34786 |
| KIM RIVERS | KORI K RIVERS | UNTIL AGE 21 | 9253 TIBET POINTE CIR | | WINDERMERE | FL | 34786 |
| KIM ROBERTS | 372 BARTON LANE | | | | VILLA RICA | GA | 30180 |
| KIM ROBINSON & | JOHN ROBINSON JT TEN | 2260 SHORE VIEW WAY | | | SUWANEE | GA | 30024 | 2513 |
| KIM ROCHELLE MALCOM | 699 RACQUET CLUB CIR | | | | ROHNERT PARK | CA | 94928 |
| KIM ROESCH | 153 SOUTHGATE DRIVE | | | | MASSAPEQUA PK | NY | 11762 | 3821 |
| KIM RUSSELL BACON | CHARLES SCHWAB & CO INC CUST | 1286 THERESA DR | | | FENTON | MI | 48430 |
| KIM S BARBRET | 52301 BRIGGS COURT | | | | SHELBY TOWNSHIP | MI | 48316 | 3319 |
| KIM S BONNER | CHARLES SCHWAB & CO INC CUST | PO BOX 771546 | | | STEAMBOAT SPRINGS | CO | 80477 |
| KIM S BOOKER | 16374 CORKTREE CT | | | | ROMULUS | MI | 48174 | 2976 |
| KIM S BUTLER | 1978 CARSON SALT SPRINGS RD | | | | WARREN | OH | 44481 |
| KIM S FALATIC | 2236 ROBINWOOD BLVD | | | | NEWTON FALLS | OH | 44444 | 9400 |
| KIM S HOBBS & | LANCE A HOBBS JTTEN | 10806 CAMELOT DR | | | FRISCO | TX | 75035 | 7194 |
| KIM S THORNTON | 26501 JACINTO DR | | | | MISSION VIEJO | CA | 92692 | 3921 |
| KIM S WEINGARTEN | 5306 HORNBEAM RD | | | | FAYETTEVILLE | NC | 28304 | 5820 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KIM SAPP | 3436 THAMES PL | | | | HEPHZIBAH | GA | 30815 | |
| KIM SCHARNINGHAUSEN | 1608 MONITOWOC | | | | SO MILWAUKEE | WI | 53172 | 2910 |
| KIM SCHESNACK | 33802 COPPER LANTERN ST | | | | DANA POINT | CA | 92629 | 2466 |
| KIM SEALE TTEE | U/W UW OSCAR MILES SEALE TRT A | PO BOX 451293 | | | GARLAND | TX | 75045 | 1293 |
| KIM SHAFFER | 8872 HERBISON RD | | | | EAGLE | MI | 48822 | |
| KIM SHOEMAKER COOPER | 904 MONROE MANOR RD | | | | STEVENSVILLE | MD | 21666 | 2218 |
| KIM SHULMAN | CUST BRODY MAX SHULMAN | UTMA FL | 19111 COLLINS AVE | APT 2602 | SUNNY ISL BCH | FL | 33160 | 2384 |
| KIM SIMPSON | 2845 FM 1643 | | | | WINNSBORO | TX | 75494 | |
| KIM SPEICHER KAISER | 3 JOHN CLENDON ROAD | | | | GLENS FALLS | NY | 12804 | 1007 |
| KIM STROUP | 3284 BOOKER FARM RD | | | | MT PLEASANT | TN | 38474 | 3017 |
| KIM SUBER & | KERRI ROUWHORST | TR ROUWHORST FAMILY TRUST | UA 12/03/03 | 13676 GREEN ST | GRAND HAVEN | MI | 49417 | 9705 |
| KIM SULLIVAN | 5535 FIFER LANE | | | | KELSEYVILLE | CA | 95451 | |
| KIM SUTHERLAND | 739 GLENGROVE ST | OSHAWA ON  L1J 5C5 | CANADA | | | | | |
| KIM SWORD | 204 THATCHER LN | | | | MONROE | LA | 71203 | 6539 |
| KIM SZ GAYER | R R 1 | PO BOX 254 | | | INWOOD | IA | 51240 | 9757 |
| KIM T GLOVER | 6385 EAST ST | | | | SAGINAW | MI | 48601 | 9771 |
| KIM T LE | 2081 ASPEN RIDGE CT | | | | DAYTON | OH | 45459 | 8431 |
| KIM T SCHOOLEY | SIMPLE IRA-PERSHING LLC CUST | 40 HILKERT RD | | | DANVILLE | PA | 17821 | 6870 |
| KIM T VARGA | 16078 PENN DRIVE | | | | LIVONIA | MI | 48154 | 1040 |
| KIM TEACHOUT | CUST SARAH M BELFORD | UGMA MI | 10512 MCKINLEY RD BOX 38 | | MONTROSE | MI | 48457 | 9131 |
| KIM TESSIN | 36 IDLEWILD AVE | | | | CORNWALL ON HUDSON | NY | 12520 | |
| KIM THANH T HO | 7555 MEDFORD COURT | | | | ANNANDALE | VA | 22003 | 5610 |
| KIM THOA NGUYEN | 11000 BELLE ROSE CIRCLE | | | | SHREVEPORT | LA | 71104 | |
| KIM THOMAS | 2903 ST. CHARLES DRIVE | | | | MANSFIELD | TX | 76063 | |
| KIM UHRICH LARSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 37 PINCH BROOK DR | | FLORHAM PARK | NJ | 07932 | |
| KIM V HARRIS | 324 NW 16TH PL | | | | POMPANO BEACH | FL | 33060 | 5126 |
| KIM W ALLEN | 1095 DYER PLACE | | | | LAGUNA BEACH | CA | 92651 | 3016 |
| KIM W BROADWATER | 6265 GRACE K | | | | WATERFORD | MI | 48329 | 1330 |
| KIM W HEINE | 2850 LONE OAK ROAD SUITE #5 | | | | PADUCAH | KY | 42003 | |
| KIM W HICKS | 18460 MURRAY HILL | | | | DETROIT | MI | 48235 | 3041 |
| KIM W HITCHNER | 380 JEFFERSON RD | | | | ELMER | NJ | 08318 | 2678 |
| KIM W RICHARDSON ROTH IRA | FCC AS CUSTODIAN | 1028 NE 103RD AVE | | | OKEECHOBEE | FL | 34974 | 8244 |
| KIM W ROTH | 1601 PIERCE RD | | | | SAGINAW | MI | 48604 | 9729 |
| KIM W SCHOEPPACH | 3582 MERRITT LAKE DR | | | | METAMORA | MI | 48455 | 8919 |
| KIM WAH CHOW | FLAT C, 15/F, BLOCK 3 | RHINE GARDEN | 38 CASTLE PEAK ROAD | SHAM TSENG, N.T. HONG KONG | | | | |
| KIM WALKER HARRIS | 301 DAYTONA DR | | | | MCDONOUGH | GA | 30253 | 8671 |
| KIM WASHINGTON | CUST LYDIA M WARY UTMA IN | 8137 BISON CT | | | INDINAPOLIS | IN | 46268 | 3739 |
| KIM WEBER | 1008 N. OAK ST | | | | FENTON | MI | 48430 | |
| KIM WEIGMAN - POST | 24 VASSAR TRAIL | | | | HOPATCONG | NJ | 07843 | |
| KIM WESTFALL & MARGO WESTFALL | WESTFALL FAMILY TRUST | 18520 MURPHY SPRINGS CT | | | MORGAN HILL | CA | 95037 | |
| KIM WESTRUP | 26 LITTLE FOX LN | | | | WESTPORT | CT | 06880 | 1403 |
| KIM WITHORN | 423 KNOB HILL DR | | | | BRISTOL | TN | 37620 | 4132 |
| KIM WOLFSON | CUST JARED WOLFSON UNDER THE CA | U-T-M-A | 25491 PRADO DE ORO | | CALABASAS | CA | 91302 | |
| KIM WOLFSON | CUST JENNIFER WOLFSON UNDER THE CA | U-T-M-A | 1859 SWAN FALLS ST | | SIMI VALLEY | CA | 93065 | |
| KIM WOLFSON | CUST REBECCA WOLFSON UNDER THE CA | U-T-M-A | 5241 ROUND MEADOW ROAD | | HIDDEN HILLS | CA | 91302 | |
| KIM WONG | 35 HOBART AVE | | | | PORT CHESTER | NY | 10573 | |
| KIM WOOD | KIM WOOD TRUST | 2102 ASPEN DR | | | TRAVERSE CITY | MI | 49686 | |
| KIM Y DOUGLAS | 4421 STONEVIEW | | | | W BLOOMFIELD | MI | 48322 | 3497 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KIM Y SHERMAN | 105 BOWMAN ST | | | | ROCHESTER | NY | 14609 | 7319 |
| KIM YEE & | FOOK DAI YEE | 21 LUCIANNA RD | | | EAST HANOVER | NJ | 07936 |
| KIM-LOAN T NGUYEN | SHIMAO RIVIERA | UNIT 48E BLD 8 | LANE 1 WEI FANG XI RD | PU DONG, SHANGHAI P.R.C. 20010 CHINA(PEOPLES R | | | |
| KIM-NOVIA DAVIS | 1982 COMSTOCK AVENUE | | | | NORTH CHARLESTON | SC | 29405 |
| KIM-PHONG ROBINSON | CUST CALVIN NGUYEN | UGMA CA | 18411 SANTIAGO BLVD | | VILLA PARK | CA | 92861 | 2753 |
| KIM-TUYEN T TRAN | 14110 AVONGATE LANE | | | | HOUSTON | TX | 77082 |
| KIMANI GRAYS | 384 COLLIER CRESCENT | | | | SUFFOLK | VA | 23434 |
| KIMANI KIMBROUGH | 400 FIELDSTONE RD | | | | SILVER SPRING | MD | 20905 |
| KIMANI LONG | 12336 COPPER MOUNTAIN BLVD | | | | CHARLOTTE | NC | 28277 |
| KIMARIE MCDONALD | 6 ASHLEY DR | | | | FLANDERS | NJ | 07836 | 4309 |
| KIMARIE RAHILL | 6 ASHLEY DR | | | | FLANDERS | NJ | 07836 | 4309 |
| KIMBAL C. GORDON, II | 3912 POPLAR AVE. | | | | MEMPHIS | TN | 38111 |
| KIMBAL H RAGAN & | JULIE B RAGAN JT TEN | 230 FIVEPINES CT | | | CLAYTON | OH | 45315 | 9636 |
| KIMBAL RAGAN | CUST ANTHONY BRYCE RAGAN | UTMA OH | 230 FIVEPINES CT | | CLAYTON | OH | 45315 | 9636 |
| KIMBAL RAGAN | CUST KYLE HUGH RAGAN | UTMA OH | 230 FIVEPINES CT | | CLAYTON | OH | 45315 | 9636 |
| KIMBALL E RUBIN | SCHUR TRUST UAD 9/25/84 | 25550 CHAGRIN BLVD STE 305 | | | BEACHWOOD | OH | 44122 | 4640 |
| KIMBALL K HOOVER & | RAGINA HOOVER JT TEN | 89 TRINITY STREET | | | OCEANSIDE | CA | 92057 | 6017 |
| KIMBALL P MARSHALL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 1555 | | NATCHEZ | MS | 39121 |
| KIMBER C BETTIKER | 3080 RIDGE RD N E | | | | CORTLAND | OH | 44410 | 9480 |
| KIMBER G BOGGS | 304 APPLEGATE | | | | UNION | OH | 45322 | 3106 |
| KIMBER L GFREENLEE | 4596 THURLBY RD | | | | MASON | MI | 48854 | 9698 |
| KIMBER LEE ZIMMERS | 1330 CLEVELAND AVE | | | | HAMILTON | OH | 45013 | 1478 |
| KIMBER MOORE | 106 | PRATT STREET | | | LUNENBURG | MA | 01462 |
| KIMBER PEARCE | 330 TALL SHIPS LANE | | | | HAMPSTEAD | NC | 28443 |
| KIMBERELY A RAY | & NATHAN C RAY JTTEN | 458 CHATFIELD LN | | | GRAND JUNCTION | CO | 81504 |
| KIMBERL STICKELMAN | 115 DAY RD | | | | E NORTHPORT | NY | 11731 |
| KIMBERLDY RAVENEL | 1683 SANRIDGE WIND LANE | | | | CHARLOTTE | NC | 28262 |
| KIMBERLE ANN WEISS | ATTN KIMBERLEE ST CYR | 9293 PARK PLACE | | | SWARTZ CREEK | MI | 48473 | 8530 |
| KIMBERLE D CARBIN IRA | FCC AS CUSTODIAN | 109 SATURN DR | | | GODFREY | IL | 62035 | 2379 |
| KIMBERLE E STEFFANINA & | RONALD STEFFANINA JT TEN | 405 BAKER DR | | | ALIQUIPPA | PA | 15001 | 1703 |
| KIMBERLEE A DICKINSON | 10 NOOKS HILL RD | | | | CROMWELL | CT | 06416 | 2037 |
| KIMBERLEE A TETI | 423 CONESTOGA RD | | | | ST DAVIDS | PA | 19087 | 4811 |
| KIMBERLEE ANN DANIEL | 87 GREENDALE DR | | | | OAK RIDGE | NJ | 07438 | 8975 |
| KIMBERLEE C CARR | 6409 WILANDER ST | | | | LEESBURG | FL | 34748 |
| KIMBERLEE GRAVITZ | 14 BOSEMAN LANE | | | | CHICKAMAUGA | GA | 30707 |
| KIMBERLEE H GRAY | STAR ROUTE 73 1187-W | | | | SPRINGBORO | OH | 45066 |
| KIMBERLEE J PIERCE A MINOR | UNDER GUARDIANSHIP OF WATSON | B PIERCE | 12790 14 MILE ROAD | | GREENVILLE | MI | 48838 | 8311 |
| KIMBERLEE JONES | 5665 W GALVESTON STREET | 35 | | | CHANDLER | AZ | 85226 |
| KIMBERLEE MAE LEWIS | 5868 BEAR CREEK DR | | | | SYLVANIA | OH | 43560 | 9540 |
| KIMBERLEE MILLER | 2500 WOODLAND COURT | | | | PORT HURON | MI | 48060 | 1733 |
| KIMBERLEE MITCHELL | 3312 NORTH CLAIBORNE AVENUE | | | | NEW ORLEANS | LA | 70117 |
| KIMBERLEE ROCCASANTA | 100 CEDAR TREE DRIVE | | | | HIGHLAND LAKES | NJ | 07422 |
| KIMBERLEE T CARTER | CUST SPENCER A CARTER UTMA CA | 305 RUBICON VALLEY COURT | | | SAN RAMON | CA | 94583 | 5127 |
| KIMBERLEE T CARTER | CUST TREVOR A CARTER UTMA CA | 305 RUBICON VALLEY COURT | | | SAN RAMON | CA | 94583 | 5127 |
| KIMBERLEY A ARVIN | 233 IDEAL ST | | | | MILAN | MI | 48160 | 1324 |
| KIMBERLEY A HEJCL | 6424 CAMERON FOREST LN APT 2D | | | | CHARLOTTE | NC | 28210 | 5055 |
| KIMBERLEY A HUECKER | PO BOX #133 | | | | PORTLAND | MO | 65067 | 0133 |
| KIMBERLEY A PAPINEAU | RICHARD A PAPINEAU SR JT TEN | 3252 KRAFT RD | | | FORT GRATIOT | MI | 48059 | 3826 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KIMBERLEY A PRITCHETT | 6484 N 800 W | | | | DELPHI | IN | 46923 | 8485 |
| KIMBERLEY A ROSE | 405 WEST TILDEN DR | | | | BROWNSBURG | IN | 46112 | 1542 |
| KIMBERLEY A SHAFER | CUST JENNIFER SHAFER UTMA CA | 10371 HOLMES WAY | | | RANCHO CURDOVA | CA | 95670 | 2016 |
| KIMBERLEY ANNE BROWN | 563 MELTON STREET | PEMBROKE ON  K8A 6Y3 | CANADA | | | | |
| KIMBERLEY HODGES | 902 CRANSTON DRIVE | | | | WOODLAND | CA | 95776 |
| KIMBERLEY J CICARDI | 5 BRADFORD DR | | | | SARATOGA SPGS | NY | 12866 | 8569 |
| KIMBERLEY JOHNSEN OSWALD | 8551 SW LUCILLE COURT | | | | TIGARD | OR | 97223 |
| KIMBERLEY JOHNSON-HUGHES | 849 SPARKLE RAY AVENUE | | | | LAS VEGAS | NV | 89123 |
| KIMBERLEY K CALLOWAY | 2770 LONG MEADOW DR | | | | WELLINGTON | FL | 33414 | 7056 |
| KIMBERLEY KRISTEN FOX & | MICHAEL GARRETT O'REILLY JT | TEN | CDC BOX 68 | US EMBASSY BANGKOK | APO AP | AP | 96546 |
| KIMBERLEY L WRIGHT | 377 VANDEVENTER ST | | | | OCEANSIDE | CA | 92058 |
| KIMBERLEY M DONTJE | 7062 PORTER RD | | | | GRAND BLANC | MI | 48439 | 8574 |
| KIMBERLEY MULVIHILL | CHARLES SCHWAB & CO INC CUST | 1359 SNOW BERRY ST | | | PARK CITY | UT | 84098 |
| KIMBERLEY ORTEGA | 222 W. BROWN RD #89 | | | | MESA | AZ | 85201 |
| KIMBERLEY P DUNN | MARK W DUNN JT WROS | 209 GARDEN BLVD | | | BELLEVILLE | IL | 62220 | 3808 |
| KIMBERLEY S JARED | 2137 MAXWELL RD | | | | PETOSKEY | MI | 49770 | 8852 |
| KIMBERLEY STEWART | 4262 CUESTA DRIVE | | | | IRVING | TX | 75038 |
| KIMBERLEY V FLOW | CGM EDUCATION SAVINGS ACCOUNT | FBO WYATT DOUGLAS FLOW | 155 LITTLE CHEYENNE TRAIL | | WILDERVILLE | OR | 97543 | 9120 |
| KIMBERLEY WALKER | 28 JEFFERSON RD | | | | STATHAM | GA | 30666 |
| KIMBERLEY WILSON | 1910 HWY 113 | | | | PITKIN | LA | 70656 |
| KIMBERLI KALMER (IRA) | FCC AS CUSTODIAN | 2492 BABYLON ROAD | | | ALLEGAN | MI | 49010 |
| KIMBERLI M MOORE | 44505 WILLOW ROAD | | | | BELLEVILLE | MI | 48111 | 9157 |
| KIMBERLI MICHELLE STICE-CRUZ | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 1045 HARRIMAN DR | | SAGINAW | TX | 76131 |
| KIMBERLIE J KLEIST | PO BOX 2011ST | | | | ENGLEWOOD | FL | 34295 | 2011 |
| KIMBERLIE JEZIK | 5143 ISLAND DATE STREET | | | | SARASOTA | FL | 34232 |
| KIMBERLY A ALLEN | 79 HOSPITAL ST | | | | CADIZ | KY | 42211 | 7970 |
| KIMBERLY A ALVAREZ | 446 LOCUST DR | | | | BRIDGEPORT | WV | 26330 | 1662 |
| KIMBERLY A AUSTIN & | DANIEL F AUSTIN JT TEN | 30400 OAKDALE | | | WILLOWICK | OH | 44095 | 4939 |
| KIMBERLY A BASSETT | 5014 29TH AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55417 | 1329 |
| KIMBERLY A BATCHELOR | 850 DAVIS ST | | | | KALAMAZOO | MI | 49008 | 1171 |
| KIMBERLY A BERLIN | 1240 OTTER ST | | | | FRANKLIN | PA | 16323 | 1374 |
| KIMBERLY A BORROR | 601 FOWLER ST | PO BOX 211 | | | MILLINGTON | IL | 60537 |
| KIMBERLY A BRACCOLINO | 5723 GLENMERE LANE | | | | SPRING | TX | 77379 | 7845 |
| KIMBERLY A BRENNAN & | BRIAN C BRENNAN & | HELEN B DOODIKE | 1536 SYLVIA LANE | | NEWPORT BEACH | CA | 92660 |
| KIMBERLY A BREWER | 2817 HAZELWOOD AV | | | | DAYTON | OH | 45419 | 1943 |
| KIMBERLY A BUCKMASTER | CHARLES SCHWAB & CO INC CUST | 921 6TH ST | | | SPRINGFIELD | OR | 97477 |
| KIMBERLY A CHRISTENSON | 14018 SUNNY GLN | | | | SAN ANTONIO | TX | 78217 | 1552 |
| KIMBERLY A COUMOU | CUST ASHLEY C COUMOU | UTMA NY | 852 ARLBERG CIR | | WEBSTER | NY | 14580 | 1788 |
| KIMBERLY A COUMOU | CUST LINDSEY KATHLEEN COUMOU | UTMA NY | 852 ARLBERG CIR | | WEBSTER | NY | 14580 | 1788 |
| KIMBERLY A CREASON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 7500 LOVE CIR | | FORT WORTH | TX | 76135 |
| KIMBERLY A DAVIS | & KIRK A DAVIS JTTEN | 25078 COTTON BLOSSOM LN | | | STEVENSON RANCH | CA | 91381 |
| KIMBERLY A DELPICO | 86 OAKDALE ST | | | | BROCKTON | MA | 02301 | 3319 |
| KIMBERLY A DOUGLAS | 28 LINDEN AVE | | | | WESTFIELD | MA | 01085 | 3621 |
| KIMBERLY A ENGLESE | CUST KRYSTAL J ENGLESE UGMA NJ | 4 OMAHA DRIVE | | | CRANFORD | NJ | 07016 | 3318 |
| KIMBERLY A FRIEDERS | 95 COLONIAL RD | | | | NEW CANAAN | CT | 06840 | 2408 |
| KIMBERLY A GEURINK & | EDINA M GEURINK JT TEN | 1614 DUFFTON LN | | | PAINESVILLE | OH | 44077 | 4743 |
| KIMBERLY A GLASS | BOX 167 | MAIN ST | | | LIGHTSTREET | PA | 17839 | 0167 |
| KIMBERLY A GROUSSET | 125 NORWOOD AVE | | | | UPPER MONTCLAIR | NJ | 07043 | 1957 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KIMBERLY A HAMM | 504 FRIES RD | | | | TONAWANDA | NY | 14150 |
| KIMBERLY A HELLEIN & | JOHN R HELLEIN JTTEN | 316 BLACKBIRD STATION ROAD | | | TOWNSEND | DE | 19734 | 9260 |
| KIMBERLY A HENNING & | NOREEN A HENNING JT TEN | ATTN KIMBERLY A HUGHES | 13668 HEATHERWOOD | | STERLING HEIGHTS | MI | 48313 | 4326 |
| KIMBERLY A HERBEL | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 2207 HOLYOKE AVE | | BRADENTON | FL | 34207 |
| KIMBERLY A HODER | ATTN KIMBERLY A WISNIEWSKI | 45076 TURNBERRY CT | | | CANTON TOWNSHIP | MI | 48188 | 3216 |
| KIMBERLY A HOLLAND | 31905 CROSS BOW ST | | | | BEVERLY HILLS | MI | 48025 | 3510 |
| KIMBERLY A HOOPER | 78 SPRING LANE | | | | HACKETTSTOWN | NJ | 07840 | 5644 |
| KIMBERLY A IVANICK | CHARLES SCHWAB & CO INC.CUST | 2225 WILHELMINA CIR | | | LAS VEGAS | NV | 89128 |
| KIMBERLY A JARA | 1003 WAKEMAN AVENUE | | | | WHEATON | IL | 60187 | 3725 |
| KIMBERLY A JELLEY | 437 WEDINGTON CT | | | | ROCHESTER | MI | 48307 | 6036 |
| KIMBERLY A JONES | 14000 KLAUSMEIER RD | | | | WRIGHT CITY | MO | 63390 | 2218 |
| KIMBERLY A JONES | 169 MAGNOLIA WAY | | | | JUPITER | FL | 33469 | 2113 |
| KIMBERLY A KIZYMA | 2471 SHARMA LANE | | | | HOWELL | MI | 48843 | 8930 |
| KIMBERLY A KOOISTRA & | JEREMY KOOISTRA | 1094 RIVER ISLE DR | | | MEMPHIS | TN | 38103 |
| KIMBERLY A KRAMER | 4583 DARTMOUTH | | | | SAGINAW | MI | 48603 | 6212 |
| KIMBERLY A KUBINA | 709 GENESEE AVE NE | | | | WARREN | OH | 44483 | 4207 |
| KIMBERLY A KUNKLE TTEE | THE KIM KUNKLE TRUST U/A | DTD 10/31/2007 | POST OFFICE BOX 155 | | LOS OLIVOS | CA | 93441 | 0155 |
| KIMBERLY A LA DUKE | 31648 N RIVER RD | | | | HARRISON TWP | MI | 48045 | 1468 |
| KIMBERLY A LAND | 2648 ZEPHYR DR | | | | COLORADO SPRINGS | CO | 80920 | 3825 |
| KIMBERLY A LIVELLARA | 2864 BULL RUN ROAD | | | | NORTHFIELD | VT | 05663 | 6170 |
| KIMBERLY A MANN | 36092 UNION LAKE RD | | | | HARRISON TWP | MI | 48045 |
| KIMBERLY A MARROQUIN | CHARLES SCHWAB & CO INC CUST | 6503 CARRIZO FALL CT | | | HOUSTON | TX | 77041 |
| KIMBERLY A MARTIN | 758 S 5TH ST | | | | PHILADELPHIA | PA | 19147 | 3036 |
| KIMBERLY A MCARDLE | 323 KENSINGTON RD | | | | LANSING | MI | 48910 |
| KIMBERLY A MCCALLUM & | CHRISTOPHER R MCCCALLUM JT TEN | 31821 STEVEN WAY | | | CONIFER | CO | 80433 | 8805 |
| KIMBERLY A MCENDREE | 3537 FAIRLAWN DR | | | | MINNETONKA | MN | 55345 | 1220 |
| KIMBERLY A MERBETH CUST | DYLAN K MERBETH UTMA/WI | N56 W27072 CTY HWY K | | | SUSSEX | WI | 53089 |
| KIMBERLY A MERBETH CUST | MACKENZIE G MERBETH UTMA/WI | N56 W27072 CTY HWY K | | | SUSSEX | WI | 53089 |
| KIMBERLY A MERBETH CUST | MORGAN C MERBETH UTMA/WI | N56 W27072 CTY HWY K | | | SUSSEX | WI | 53089 |
| KIMBERLY A MOON | 5715 BANCROFT AVE | | | | SAINT LOUIS | MO | 63109 | 1536 |
| KIMBERLY A MOSS | CUST GRETCHEN A MOSS UTMA OH | 101 WINTHROP ROAD | | | COLUMBUS | OH | 43214 | 3630 |
| KIMBERLY A MOTALA SEP IRA | FCC AS CUSTODIAN | 730 EASTLAKE TRAIL | | | OXFORD | MI | 48371 | 6800 |
| KIMBERLY A MULL | 103 CHIPAWAY RD | | | | E FREETOWN | MA | 02717 | 1405 |
| KIMBERLY A MURPHY & | STEVEN D MURPHY JT TEN | 27 SEAVEY ROAD | | | WINDHAM | NH | 03087 | 1240 |
| KIMBERLY A NIEHAUS & | DALE A NIEHAUS JT TEN | 1582 CLARK MILLS | | | WATERPORT | NY | 14571 | 9747 |
| KIMBERLY A NORTON | 2219 CAROL LN | | | | NORRISTOWN | PA | 19401 | 2018 |
| KIMBERLY A POMAVILLE | 27728 DELTON ST | | | | MADISON HEIGHTS | MI | 48071 | 3320 |
| KIMBERLY A RAY | 33809 HARDESTY RD | | | | SHAWNEE | OK | 74801 | 3200 |
| KIMBERLY A REINBOLD | PO BOX 311 | | | | OAK GROVE | MO | 64075 | 0311 |
| KIMBERLY A REINBOLD & | GAIUS REINBOLD JT TEN | PO BOX 311 | | | OAK GROVE | MO | 64075 | 0311 |
| KIMBERLY A SALK | 9353 RIDGE RD | | | | GOODRICH | MI | 48438 | 9448 |
| KIMBERLY A SANTILLI | 812 SHANNON AVE | | | | CUYAHOGA FALLS | OH | 44221 | 5014 |
| KIMBERLY A SEITZ | 723 TEMESCAL WA | | | | EMERALD HILLS | CA | 94062 | 4031 |
| KIMBERLY A SETZER | 8409 STONE RD | | | | MEDINA | OH | 44256 | 7710 |
| KIMBERLY A SHEPHERD | 1517 RODMAN STREET | | | | PHILADELPHIA | PA | 19146 | 1628 |
| KIMBERLY A SHOOK | 8416 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458 | 8945 |
| KIMBERLY A SINCLAIR & | DOUGLAS R SINCLAIR JT TEN | 6015 LYNNE HOLLOW DR | | | COMMERCE TWP | MI | 48382 | 1299 |
| KIMBERLY A SINGER | 2418 KING ST | | | | JANESVILLE | WI | 53546 | 5932 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KIMBERLY A SLABINSKI | 5906 LOCH LEVEN DR | | | | WATERFORD | MI | 48327 | 1843 |
| KIMBERLY A SMITH | 21940 KINSLEY CT | | | | PLAINFIELD | IL | 60544 | 7028 |
| KIMBERLY A SMITH | 4321 LOVELAND DRIVE | | | | LIVERPOOL | NY | 13090 | 6878 |
| KIMBERLY A STODDARD | 9701 SHORE DR | | | | SAND POINI | MI | 48755 | 9675 |
| KIMBERLY A TRETHEWAY | 404 TALON CT | | | | LAWRENCEVILLE | NJ | 08648 | 2535 |
| KIMBERLY A URICK | TOD ACCOUNT | 1727 OAKDALE NW | | | WARREN | OH | 44485 | 1833 |
| KIMBERLY A WELCH | TR KIMBERLY A WELCH TRUST | UA 12/16/99 | 4680 MIRROR LAKE DR | | WEST BLOOMFIELD | MI | 48323 | 1527 |
| KIMBERLY A WILES | PO BOX 5176 | | | | COCHITUATE | MA | 01778 | 6176 |
| KIMBERLY A ZEEK | 8980 QUAIL CT | | | | ST BONIFACIUS | MN | 55375 | 1222 |
| KIMBERLY A. CALLARY ACF | KYLE J. MCCARTHY U/IL/UTMA | 9852 S. HOMAN | | | EVERGREEN PARK | IL | 60805 | 3040 |
| KIMBERLY A. GUIDA | 27 DICKINSON CROSSING | | | | FAIRPORT | NY | 14450 | 8819 |
| KIMBERLY A. THOMAS ACF | JUSTINE M. THOMAS U/MI/UGMA | 7276 ARDSLEY LANE | | | CLARKSTON | MI | 48348 | 5057 |
| KIMBERLY A. YOUNT & | MANIANA PUCKETT JT TEN | 10926 ARAPAHO BASIN ST | | | LAS VEGAS | NV | 89179 | 1235 |
| KIMBERLY AKERS BARNES | 4704 CLERMONT MILL RD | | | | PYLESVILLE | MD | 21132 | 1800 |
| KIMBERLY ALBERS | 1112 FEDERAL AVE E | | | | SEATTLE | WA | 98102 | 4315 |
| KIMBERLY AMBER WENTZEL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4816 W MILKY WAY | | CHANDLER | AZ | 85226 | |
| KIMBERLY ANN BASSETT | P O BOX 669332 | | | | CHARLOTTE | NC | 28266 | 9332 |
| KIMBERLY ANN CHUDLER | TOD BENEFICIARY ON FILE | 1569 SODON LAKE DR | | | BLOOMFIELD HILLS | MI | 48302 | 2361 |
| KIMBERLY ANN COLFER | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 2102 OTTER ST | | WARREN | MI | 48092 | |
| KIMBERLY ANN CONCORDIA | 146 CAMBRIDGE RD | | | | KING OF PRUSSIA | PA | 19406 | 1908 |
| KIMBERLY ANN CRAGGS | 1083 E 1000 NORTH RD | | | | TAYLORVILLE | IL | 62568 | 8122 |
| KIMBERLY ANN DONAHUE | 31954 ALINE DRIVE | | | | WARREN | MI | 48093 | |
| KIMBERLY ANN FARINA | 480 MAIN STREET | REAR 2ND FLOOR | | | ARCHBALD | PA | 18403 | |
| KIMBERLY ANN GRAY | 203 NORTH 2ND STREET | | | | HUTSONVILLE | IL | 62433 | |
| KIMBERLY ANN HAMES | 1129 N WILSON | | | | ROYAL OAK | MI | 48067 | 1464 |
| KIMBERLY ANN HOLSTINE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 10 BROOKLINE WAY | | NEW CITY | NY | 10956 | |
| KIMBERLY ANN HOWELL | 2311 E LIBBIE | | | | LANSING | MI | 48917 | 4414 |
| KIMBERLY ANN HUECKEL | CHARLES SCHWAB & CO INC CUST | 9447 DILLON CT | | | DURHAM | CA | 95938 | |
| KIMBERLY ANN HUGHES | CUST SEAN MICHAEL HUGHES UGMA MI | 13668 HEATHERWOOD | | | STERLING HEIGHTS | MI | 48313 | 4326 |
| KIMBERLY ANN HUTH-ZIEGLER & | MICHAEL SEAN ZIEGLER | 15824 ROBINS DRIVE | | | DENVER | CO | 80239 | |
| KIMBERLY ANN JACKSON IRA | FCC AS CUSTODIAN | 4821 SW 31ST DRIVE | | | PORTLAND | OR | 97239 | 1237 |
| KIMBERLY ANN JONES | CHARLES SCHWAB & CO INC CUST | 13120 SCOTTIE CT | | | ANCHORAGE | AK | 99515 | |
| KIMBERLY ANN KEEGAN | 3324 SETON HILL DRIVE | | | | BELLBROOK | OH | 45305 | 8845 |
| KIMBERLY ANN LOVE | 3280 JULIO AVE | | | | SAN JOSE CA | CA | 95124 | 2431 |
| KIMBERLY ANN MICHALSKI | 29 STONEGATE DRIVE | | | | VALPARAISO | IN | 46385 | |
| KIMBERLY ANN MIMNAUGH | 15811 MOORE | | | | ALLEN PARK | MI | 48101 | 1515 |
| KIMBERLY ANN MITMAN CUST FOR | JOSHUA MARK MITMAN | UND PA UNIF TRANSFERS | TO MIN ACT | 709 OVERLOOK DRIVE | BETHLEHEM | PA | 18017 | 2314 |
| KIMBERLY ANN MURRAY | 10298 ALLMANDA BLVD | | | | PALM BEACH GARDENS | FL | 33410 | 5216 |
| KIMBERLY ANN ODOM | CHARLES SCHWAB & CO INC CUST | 10257 LENOX CT | | | HUNTLEY | IL | 60142 | |
| KIMBERLY ANN PENDERGRAFT & | J PENDERGRAFT | 465 CAPITAL ST APT D | | | OAKLAND | CA | 94610 | |
| KIMBERLY ANN RANLY | 3237 CHELTENHAM RD | | | | TOLEDO | OH | 43606 | 1819 |
| KIMBERLY ANN STREETER | 5599 BELLA VILLA DR | | | | ALMONT | MI | 48003 | 9728 |
| KIMBERLY ANN TARABAY & | TANIOS TARABAY | 2238 CARMELITA DR | | | SAN CARLOS | CA | 94070 | |
| KIMBERLY ANN WILLIAMS | POST OFFICE BOX 65 | | | | PRAGUE | OK | 74864 | 0065 |
| KIMBERLY ANNE GIBSON & | JOY MARIE ALBANO JT TEN | 2237 PLATTIN RD | | | FESTUS | MO | 63028 | 3963 |
| KIMBERLY ANNE KEMPER | 9051 N SHADOW ROCK DR | | | | TUCSON | AZ | 85743 | 1113 |
| KIMBERLY ANNE WATSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 712 COLLEEN CT | | GRANTS PASS | OR | 97527 | |
| KIMBERLY ARLINE MORRISON | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 105 ROCKINGHAM CT | | LONGWOOD | FL | 32779 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KIMBERLY B HARRIS | THE KIMBERLY BALL HARRIS TRUST | 3301 MONUMENT AVE | | | RICHMOND | VA | 23221 | 1040 |
| KIMBERLY B NEWBERRY & | ANNETTE J BURCH JT TEN | 2072 STIRLING DR | | | TROY | MI | 48085 | 1040 |
| KIMBERLY B ROBINSON | 1568 HARBOURTON ROCKTOWN RD | | | | LAMBERTVILLE | NJ | 08530 | 3001 |
| KIMBERLY BARLOW | 476 N WASHINGTON ST | | | | N. ATTLEBORO | MA | 02760 | |
| KIMBERLY BARTHOLOMAE | 152 WINDING WAY | | | | CAMILLUS | NY | 13031 | |
| KIMBERLY BATES | 10553 MCNALLY RD | APT 103 | | | WHITMORE LAKE | MI | 48189 | 9348 |
| KIMBERLY BATTENFIELD | 105 N WHITAKER | | | | PRYOR | OK | 74361 | 7228 |
| KIMBERLY BEARD | 23515 RUSSELL ST | | | | SOUTHFIELD | MI | 48075 | |
| KIMBERLY BECK | 4904 N 135TH ST | | | | OMAHA | NE | 68164 | |
| KIMBERLY BECKLEY | 1071 MAPLE WOODS COURT | | | | LIBERTY | MO | 64068 | |
| KIMBERLY BEININGN | 25676 481ST AVE | | | | GARRETSON | SD | 57030 | |
| KIMBERLY BELL | 1108 BELMONT DRIVE | | | | ALPHARETTA | GA | 30022 | |
| KIMBERLY BETH BENJAMIN | 245 8TH AVE # 288 | | | | NEW YORK | NY | 10011 | |
| KIMBERLY BETZ | 3457 RED LION DR | | | | PLANO | TX | 75025 | |
| KIMBERLY BITTERMAN | DESIGNATED BENE PLAN/TOD | 129 STONECLIFF RD | | | PRINCETON | NJ | 08540 | |
| KIMBERLY BLACKWOOD | 201-06-119AVE | ST. ALBANS | | | NEW YORK | NY | 11412 | |
| KIMBERLY BOGAR | 286 OLD KEENE ROAD | | | | WALPOLE | NH | 03608 | |
| KIMBERLY BRABSON JR & | NANCY F BRABSON | JT TEN | 759 WOODLEA RD | | ROSEMONT | PA | 19010 | 1138 |
| KIMBERLY BRABSON JR IRA | FCC AS CUSTODIAN | UAD 3/28/89 | 759 WOODLEA RD | | ROSEMONT | PA | 19010 | 1138 |
| KIMBERLY BRATTENSBORG & | MICHAEL BRATTENSBORG | 7117 EMERALD LN | | | EDEN PRAIRIE | MN | 55346 | |
| KIMBERLY BROWN | 12426 N 130TH LN | | | | EL MIRAGE | AZ | 85335 | 2206 |
| KIMBERLY BUCKL | WBNA CUSTODIAN TRAD IRA | 26 CRESCENT RIDGE RD | | | BOONTON | NJ | 07005 | 9504 |
| KIMBERLY BUDROW | 10270 SILVA CIR # B | | | | GILROY | CA | 95020 | 9264 |
| KIMBERLY BUSHAR | 214 MILL CREEK AVE | | | | POTTSVILLE | PA | 17901 | |
| KIMBERLY C BLACKLAW | MATTHEW C BLACKLAW | UNTIL AGE 21 | 617 W 58TH ST | | WESTMONT | IL | 60559 | |
| KIMBERLY C BRINGLE & | RICHARD BRINGLE JT TEN | 301 NICHOLS AVE | | | WILMINGTON | DE | 19803 | 2590 |
| KIMBERLY C KENNEY | 87 WATER STREET | | | | BOSCAWEN | NH | 03303 | 2616 |
| KIMBERLY C KEY | CUST MEGHAN KIMBERLY KEY UGMA MI | 600 DRURY CT | | | FLUSHING | MI | 48433 | 1472 |
| KIMBERLY C MALLORY | 414 FIVE FARMS DR | | | | STEVENSVILLE | MD | 21666 | |
| KIMBERLY C MARKEY | 4700 ERIN COURT | | | | ANN ARBOR | MI | 48105 | 9790 |
| KIMBERLY C RUBY | 20 NAPLES ROAD | | | | MELROSE | MA | 02176 | 5510 |
| KIMBERLY C RYAN | 1441 SUNNYSIDE RD | | | | SMYRNA | DE | 19977 | 3615 |
| KIMBERLY CAROL WILSON | CUST JULIAN GREAVES WILSON III | UTMA TN | 3274 PATCHES | | BARTLETT | TN | 38133 | 3804 |
| KIMBERLY CAROL WILSON | CUST KEEGAN ASHE WILSON | UTMA TN | 3274 PATCHES | | BARTLETT | TN | 38133 | 3804 |
| KIMBERLY CAROL WILSON | CUST KELSI MARTIN WILSON | UTMA TN | 3274 PATCHES | | BARTLETT | TN | 38133 | 3804 |
| KIMBERLY CARPENTER | 13803 S. LARKIN ROAD | | | | VALLEYFORD | WA | 99036 | |
| KIMBERLY CARSON | 4564 BUCKNALL RD | | | | SAN JOSE | CA | 95130 | |
| KIMBERLY CARY | 17975 W. PRIDESVILLE ROAD | | | | AMELIA | VA | 23002 | |
| KIMBERLY CHRISTENSEN | 7376 S. QUINTERO CIRCLE | | | | FOXFIELD | CO | 80016 | |
| KIMBERLY CLARK INCENTIVE INV PL | FBO BENNIE R SMALL | US BANK AS TRUSTEE | PO BOX 265 | | HATFIELD | IN | 47617 | 0265 |
| KIMBERLY CLARK INCENTIVE INV PL | FBO DAVID B OSBORN | US BANK AS TRUSTEE | PO BOX 285 | | DRUMRIGHT | OK | 74030 | 0285 |
| KIMBERLY CLARK INCENTIVE INV PL | FBO DAVID R FINLEY | US BANK AS TRUSTEE | 9 FLAT TRAIL CT | | AIKEN | SC | 29803 | 6916 |
| KIMBERLY CLARK INCENTIVE INV PL | FBO GERALD S BESSER | US BANK AS TRUSTEE | 86 RUSSELLVILLE ROAD | | SOUTHAMPTON | MA | 01073 | 9338 |
| KIMBERLY CLARK INCENTIVE INV PL | FBO JAMES D WATSON | US BANK AS TRUSTEE | 1672 COUNTRY RD 250 | | NIOTA | TN | 37826 | 2212 |
| KIMBERLY CLARK INCENTIVE INV PL | FBO JAMES M CLARK | US BANK AS TRUSTEE | 260 MIDLAND DR | | GRANITEVILLE | SC | 29829 | 4007 |
| KIMBERLY CLARK INCENTIVE INV PL | FBO KEN L JOHNSON | US BANK AS TRUSTEE | 3554 SHENANDOAH TRL | | NEENAH | WI | 54956 | 9035 |
| KIMBERLY CLARK INCENTIVE INV PL | FBO RICHARD L ROTHE | US BANK AS TRUSTEE | 629 E DOTY AVE | | NEENAH | WI | 54956 | 2949 |
| KIMBERLY CLARK INCENTIVE INV PL | FBO WILLIAM F BOWLES | US BANK AS TRUSTEE | 1728 HUCKLEBERRY DR. | | AIKEN | SC | 29803 | 5814 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KIMBERLY CLARK RETIRE/CONT PL | FBO BARRY W CLOCKER | US BANK AS TRUSTEE | 11573 S 251ST E AVE | | BROKEN ARROW | OK | 74014 | 4205 |
| KIMBERLY CLARK RETIRE/CONT PL | FBO DAVID E YOUNG | US BANK AS TRUSTEE | 14950 STEEKEE RD | | LOUDON | TN | 37774 | 3833 |
| KIMBERLY CLARK RETIRE/CONT PL | FBO GARY J BEHNKE | US BANK AS TRUSTEE | 1106 KERNAN AVE | | MENASHA | WI | 54952 | 8813 |
| KIMBERLY CLARK RETIRE/CONT PL | FBO JEFFREY D GREGORY | US BANK AS TRUSTEE | 193 LONGSTREET CROSSING | | NORTH AUGUSTA | SC | 29860 | 8136 |
| KIMBERLY CLARK RETIRE/CONT PL | FBO MARVIN E SMITH | US BANK AS TRUSTEE | 844 S MAIN ST | | SEYMOUR | WI | 54165 | 1643 |
| KIMBERLY CLARK RETIRE/CONT PL | FBO SALVADOR C RAMIREZ | US BANK AS TRUSTEE | 4333 STORM BRANCH RD | | AIKEN | SC | 29803 | 9320 |
| KIMBERLY CLARK RETIRE/CONT PL | FBO TIMOTHY K MAHNKE | US BANK AS TRUSTEE | W. 5950 EASTER LILLY DR. | | APPLETON | WI | 54915 | |
| KIMBERLY CLOUGH & | MARK CLOUGH JT TEN | 1717 E. KING ST | | | CORUNNA | MI | 48817 | 1557 |
| KIMBERLY COLE | 210 COMMERCE DR | | | | BLAIRSVILLE | GA | 30512 | 8912 |
| KIMBERLY COLLINS | 2439 NORTH THIRD ST | | | | HARRISBURG | PA | 17110 | |
| KIMBERLY COLLINS | 2730 PAXTON ST | | | | FERNDALE | MI | 48220 | |
| KIMBERLY CONNERY & | THOMAS V CONNERY III | 330 E BEECH DR | | | SCHAUMBURG | IL | 60193 | |
| KIMBERLY COUMOU | CUST ASHLEY C COUMOU | UGMA MI | 852 ARLBERG CIRCLE | | WEBSTER | NY | 14580 | 1788 |
| KIMBERLY COUMOU | CUST DAVID J COUMOU | UGMA MI | 852 ARLBERG CIRCLE | | WEBSTER | NY | 14580 | 1788 |
| KIMBERLY COUMOU | CUST DAVID JUSTIN COUMOU | UGMA MI | 852 ARLBERG CIR | | WEBSTER | NY | 14580 | 1788 |
| KIMBERLY COUMOU | CUST DAVID JUSTIN COUMOU | UTMA NY | 852 ARLBERG CIR | | WEBSTER | NY | 14580 | 1788 |
| KIMBERLY COUMOU | CUST LINDSEY K COUMOU | UGMA MI | 852 ARLBERG CIRCLE | | WEBSTER | NY | 14580 | 1788 |
| KIMBERLY COUMOU TTEE | FBO RONALD J LEFROIS | U/A/D 10/02/00 | 852 ARLBERG CIRCLE | | WEBSTER | NY | 14580 | 1788 |
| KIMBERLY CRAIG | 8190 BALLASH RD | | | | MEDINA | OH | 44256 | |
| KIMBERLY CUFFEE | 247 PLYMOUTH RD | | | | FELTON | DE | 19943 | |
| KIMBERLY D BUHL | 3488 SHADY CREEK DR | | | | HARTLAND | MI | 48353 | 2126 |
| KIMBERLY D CHAPMAN | 2730 WOODSTOCK DR | | | | DETROIT | MI | 48203 | 1065 |
| KIMBERLY D CHAPMAN | 829 CUNNINGHAM RD | | | | SALEM | OH | 44460 | 9405 |
| KIMBERLY D KRESS | 5526 BULLFINCH DR | | | | WESTERVILLE | OH | 43081 | 8607 |
| KIMBERLY D LEWIS | 46 NESBIT PLACE | | | | ALPHARETTA | GA | 30022 | 5393 |
| KIMBERLY D MILLER | 1375 EASTGATE CT SE | | | | ATLANTA | GA | 30316 | 2071 |
| KIMBERLY D MULFORD | 2212 DOVE HOLLOW DR | | | | SHREVEPORT | LA | 71118 | 5211 |
| KIMBERLY D PADOLL | 4459 PORT AUSTIN RD | | | | CASEVILLE | MI | 48725 | 9632 |
| KIMBERLY D SHELLY | 2474 GREAT BIRCH DR | | | | OCOEE | FL | 34761 | 7649 |
| KIMBERLY D SMITH | 4505 LUERSSEN AVE | | | | BALTIMORE | MD | 21206 | 5509 |
| KIMBERLY D STAGG | BOBBY R STAGG JT TEN | 3306 STONEHAVEN DR | | | N CHARLESTON | SC | 29420 | 8747 |
| KIMBERLY D WILLIAMS | TR HELEN H DUNSMOOR LIVING TR | UA 02/26/93 | 13613 TIMBERLAKE COURT | | MIDLOTHIAN | VA | 23114 | 3325 |
| KIMBERLY DAVIS | 823 N 11TH ST | | | | PANAMA CITY | FL | 32404 | |
| KIMBERLY DELAVEGA | 802 JEROLEMAN | | | | DUNLAP | IA | 51529 | |
| KIMBERLY DEMONACO | 56540 CHESAPEAKE TRAIL | | | | SHELBY TOWNSHIP | MI | 48316 | |
| KIMBERLY DESCHENE | PO BOX 5024 | | | | MISSOULA | MT | 59806 | |
| KIMBERLY DIANE FLOWERS | 3208 RIVER PLACE DRIVE | | | | BELTON | TX | 76513 | 1016 |
| KIMBERLY DIONNE JONES | 271 EBB MACK RD | | | | SALUDA | SC | 29138 | 7634 |
| KIMBERLY DONAHUE | 342 HILLCREST AVENUE | | | | BLACKWOODE | NJ | 08012 | |
| KIMBERLY E BURKHARDT | 6361 CREST FOREST CT W | | | | CLARKSTON | MI | 48348 | 1816 |
| KIMBERLY E DECLARK TRUSTEE | KIMBERLY E HIPPLER TRUST | U/A DATED 04/27/05 | 3797 N ADAMS | | BLOOMFIELD | MI | 48304 | 3710 |
| KIMBERLY E ELLER AND | ROBERT F ELLER | JT TEN | 12025 HALLER | | LIVONIA | MI | 48150 | 2375 |
| KIMBERLY E FRISCH | 21 COUNTRY CLUB PL | | | | BLOOMINGTON | IL | 61701 | 3486 |
| KIMBERLY E JAGODA | 14 FOREST RD | | | | ASHEVILLE | NC | 28803 | |
| KIMBERLY E KEE | 148 DEER POINT RD | | | | UNIONVILLE | TN | 37180 | 8500 |
| KIMBERLY E SCRUGGS | 8114 POLO CROSS AVE | | | | SACRAMENTO | CA | 95829 | |
| KIMBERLY E YOUNG | 5950 PINE VISTA SE | | | | KENTWOOD | MI | 49548 | 6884 |
| KIMBERLY ELIZABETH PANDELL | C/O MS SHOCK | 20700 FRAZHO | | | ST CLAIR SHORES | MI | 48081 | 3408 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KIMBERLY ERDWEIN CUST | ERIC ERDWEIN JR UTMA NJ | 1271 ELK RD | | | MONROEVILLE | NJ | 08343 | |
| KIMBERLY EVE HAMMERL | 16 FOX TRACE | | | | LANCASTER | NY | 14086 |
| KIMBERLY F BELL-BRYANT | 5922 EDINBURGH ST APT 104 | | | | CANTON | MI | 48187 | 4578 |
| KIMBERLY F GURALCZYK | TR KRISTEN MARIE GURALCZYK LIVING | TRUST UA 06/13/00 | 2265 COLE RD | | LAKE ORION | MI | 48362 | 2109 |
| KIMBERLY F MACDONALD | 2312 LEE RD | | | | LEE | ME | 04455 | 4409 |
| KIMBERLY F WOODS | 221 SCHOONER DR | | | | LANSING | MI | 48917 | 3447 |
| KIMBERLY FALLIS WILKINS | 3563 MICHAELS COVE | | | | LEXINGTON | KY | 40509 | 2029 |
| KIMBERLY FAY LACKEY TTEE | KIMBERLY FAY LACKEY REV | TRUST UAD 04/29/98 | 4018 E ASHLER HILLS DR | | CAVE CREEK | AZ | 85331 | 5413 |
| KIMBERLY FENNER | 5282 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458 | 9730 |
| KIMBERLY FITZPATRICK | 4611 RIVERFOREST DR | | | | ARLINGTON | TX | 76017 |
| KIMBERLY FORD | 2500 ASPEN AVENUE | | | | HUNTSVILLE | AL | 35810 |
| KIMBERLY FOWLER | 1030 52ND ST SE | | | | KENTWOOD | MI | 49508 | 6006 |
| KIMBERLY FOX MILLSAPS | 4726 REMBERT DR | | | | RALEIGH | NC | 27612 | 6234 |
| KIMBERLY FROST | RYAN FROST | 6209 E SHALLOWFORD CT | | | SUFFOLK | VA | 23435 | 3163 |
| KIMBERLY FRY | 8075 PINE LAKE ROAD | | | | DENVER | NC | 28037 |
| KIMBERLY FULLER | 2009 TSUSHIMA ST | | | | HERCULES | CA | 94547 |
| KIMBERLY G COOPER & | DONALD W COOPER JT TEN | 11021 SE 270TH STREET | | | KENT | WA | 98031 | 7211 |
| KIMBERLY G HAERING | 9614 MOORFIELD CIR | | | | LOUISVILLE | KY | 40241 | 3019 |
| KIMBERLY G WILHELM & | ROBERT P WILHELM | 12112 GLENBAUER RD | | | KINGSVILLE | MD | 21087 | 1534 |
| KIMBERLY G. WALKER | 4538 PERSHING PL | | | | ST LOUIS | MO | 63108 | 1906 |
| KIMBERLY GILL | 3511 LIMA SANDUSKY ROAD | | | | SANDUSKY | OH | 44870 | 8301 |
| KIMBERLY GLOVER | 155 BRENTWOOD DR. NE | | | | CEDAR RAPIDS | IA | 52402 |
| KIMBERLY GLYNN | 6343 MACQUARIE DRIVE | | | | KATY | TX | 77449 |
| KIMBERLY GRAFFIUS | 10901 SHADOW WOOD LANE | | | | CANFIELD | OH | 44406 |
| KIMBERLY GRANT | 722 EAST 91ST PLACE | | | | CHICAGO | IL | 60619 |
| KIMBERLY GRIFFIN | 9330 CLIFFORD DRIVE | | | | WHITE PLAINS | MD | 20695 |
| KIMBERLY GRIGGS | 4381-6 VILLAGE PKWY CIR W | | | | INDIANAPOLIS | IN | 46254 |
| KIMBERLY GRIMM | 7850 WEST LAKE ROAD | | | | TWIN LAKE | MI | 49457 |
| KIMBERLY GRZEBINSKI & | THOMAS GRZEBINSKI JT TEN | 6949 ACADEMY LANE | | | LOCKPORT | NY | 14094 |
| KIMBERLY H MAIER | 14 DELNO DRIVE | | | | DANBURY | CT | 06811 | 3423 |
| KIMBERLY H MILLER | 9216 59TH DR NE | | | | MARYSVILLE | WA | 98270 | 2743 |
| KIMBERLY H SHERWIN | PO BOX 236 | | | | CELESTE | TX | 75423 |
| KIMBERLY H STODDARD | 2135 MEARES RD | | | | CHAPEL HILL | NC | 27514 | 2033 |
| KIMBERLY HANKS | 38 N. WAVY OAK CIR | | | | THE WOODLANDS | TX | 77381 |
| KIMBERLY HANSON | 9611 NW 87TH TERRACE | | | | KANSAS CITY | MO | 64153 | 1475 |
| KIMBERLY HARRISON SMITH | 127 RIVER REACH DR W | | | | SWANSBORO | NC | 28584 | 8527 |
| KIMBERLY HAVENNER | 117 SYLVAN LANE | | | | HARPERS FERRY | WV | 25425 |
| KIMBERLY HENDERSON | 1312 ROPER RD LOT 151 | | | | SCOTT | LA | 70583 |
| KIMBERLY HINSON CARTER | 458 BELK STREET | | | | LANCASTER | SC | 29720 |
| KIMBERLY HOGAN | 1901 SUN VALLEY PARKWAY | | | | MUNCIE | IN | 47303 |
| KIMBERLY HOLGATE & | DOREN F HOLGATE JT TEN | 1070 SCUFFLE CREEK RD | | | BRADFORDVILLE | KY | 40009 | 8612 |
| KIMBERLY HOPKINS | 604 KING ROAD | | | | WEST CHESTER | PA | 19380 |
| KIMBERLY HOWARD (SIMPLE IRA) | FCC AS CUSTODIAN | P.O. BOX 976 | | | JACKSON | KY | 41339 |
| KIMBERLY HUGHES | CUST BRANDON KENNETH HUGHES | UGMA MI | 13668 HEATHERWOOD | | STERLING HEIGHTS | MI | 48313 | 4326 |
| KIMBERLY HUGHLEY | 975 MILLER ST SW | | | | WARREN | OH | 44485 |
| KIMBERLY HULLFISH | 3 LOCUST LANE | | | | WOOLWICH | NJ | 08085 |
| KIMBERLY HURSCHIK | 1901 PRAIRIE RIDGE DRIVE | | | | PLAINFIELD | IL | 60586 | 6195 |
| KIMBERLY I WEBER | 26347 MEADOWVIEW DR | | | | FARMINGTON HILLS | MI | 48331 | 4123 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KIMBERLY IRENE MCENANEY | CHARLES SCHWAB & CO INC CUST | 13780 GREEN MEADOW CT | | | PLATTE CITY | MO | 64079 |
| KIMBERLY J AMSPACHER | 20932 FLORA | | | | ROSEVILLE | MI | 48066 | 4589 |
| KIMBERLY J CAMUSO | 313 DUNN DR | | | | GIRARD | OH | 44420 | 1226 |
| KIMBERLY J CARMONY | 4184 CALVIN DR | | | | ADRIAN | MI | 49221 | 1002 |
| KIMBERLY J DIRKS | 5066 BEECHWOOD RD | | | | AVON | IN | 46123 |
| KIMBERLY J DIRKS & | DENNIS S DIRKS JT TEN | 5066 BEECHWOOD RD | | | AVON | IN | 46123 |
| KIMBERLY J FORBES | PO BOX 688 | | | | WESTFIELD | IN | 46074 | 0688 |
| KIMBERLY J GORNEY & | STEPHEN GORNEY JT TEN | 206 SUNBURY DRIVE | | | ST CHARLES | IL | 60175 | 4631 |
| KIMBERLY J GRZEBINSKI | 6949 ACADEMY LANE | | | | LOCKPORT | NY | 14094 | 5322 |
| KIMBERLY J JACKSON | P.O. BOX 1405 | | | | GLASGOW | KY | 42142 | 1405 |
| KIMBERLY J LARSEN | 2240 W. PORTER AVE | | | | CHESTERTON | IN | 46304 | 1960 |
| KIMBERLY J MCDADE | 110 E 13TH ST | APT 2A | | | NEW YORK | NY | 10003 | 5344 |
| KIMBERLY J NELSON | 11702 BROWNINGSVILLE RD | | | | IJAMSVILLE | MD | 21754 | 9125 |
| KIMBERLY J PIERSON & | DEBORAH H KOVAL JT TEN | 7397 CARROLL LN | | | SWARTZ CREEK | MI | 48473 |
| KIMBERLY J PRIMATIC | CHARLES SCHWAB & CO INC CUST | 18 GROVE FARM RD | | | PITTSTOWN | NJ | 08867 |
| KIMBERLY J PRINCE | 4424 CRABAPPLE STREET | | | | FORT WORTH | TX | 76137 | 1119 |
| KIMBERLY J REDBOURN | 19 HUDDERSFIELD PL | WINNIPEG MB  R3R 3G7 | CANADA | | | | |
| KIMBERLY J THOMPSON-EVERETT | 23210 LILAC | | | | FARMINGTON | MI | 48336 | 3349 |
| KIMBERLY JACKSON | 2842 REDWING GROVE WAY | | | | HOUSTON | TX | 77038 |
| KIMBERLY JANE DANIELSON | 8271 GREEN TOWER LN | | | | RYE | CO | 81069 | 8711 |
| KIMBERLY JEAN BELL | 9564 TRITON COURT | | | | BOCA RATON | FL | 33434 | 5622 |
| KIMBERLY JEAN GAGNON | 4304 MANZANITA DR | | | | SAN DIEGO | CA | 92105 | 4612 |
| KIMBERLY JEAN KOVARIK ROTH IRA | FCC AS CUSTODIAN | 239 CRESTVIEW ROAD | | | COLUMBUS | OH | 43202 | 2207 |
| KIMBERLY JEAN WIGGINS | CHARLES SCHWAB & CO INC CUST | 35464 JEFFERS CT | | | HARRISON TOWNSHIP | MI | 48045 |
| KIMBERLY JO CARLSON | 1647 ANGELA DR | | | | BETHLEHEM | PA | 18017 | 3271 |
| KIMBERLY JO FICHTER | 1848 STONER AVE NE | | | | MASSILLON | OH | 44646 | 4875 |
| KIMBERLY JO JENNINGS | 10563 W PEAKVIEW PLACE | | | | LITTLETON | CO | 80127 | 5563 |
| KIMBERLY JO ORD | 10420 SWIFT STREAM PL APT 205 | | | | COLUMBIA | MD | 21044 |
| KIMBERLY JO STUNDEN & | ROBERT J STUNDEN | 12021 41 ST. E | | | EDGEWOOD | WA | 98372 | 5407 |
| KIMBERLY JOHNSON | 7006 W. MERCER LN | | | | PEORIA | AZ | 85345 |
| KIMBERLY JOHNSON | 817 NORTHWOOD RD | | | | FORT WORTH | TX | 76107 |
| KIMBERLY JOINER CUST FOR | JOHN CHRISTOPHER JOINER UTMA/FL | UNTIL AGE 21 | 20488 SWEETWATER LOOP | | SEMINOLE | AL | 36574 | 2790 |
| KIMBERLY JORDAN | 1117 BAYOU DR | | | | CHANNELVIEW | TX | 77530 | 3034 |
| KIMBERLY JOY BROOKS & | DANIEL FRANCIS BROOKS | 1911 FOOTHILL DRIVE | | | VISTA | CA | 92084 |
| KIMBERLY K BROOKS | 16304 DAVIS RD | | | | ATHENS | AL | 35611 | 8104 |
| KIMBERLY K BURTON AND | BRUCE A BURTON JTWROS | 2 REGAL COURT | | | STAFFORD | VA | 22554 | 8835 |
| KIMBERLY K CASH | 12249 SW 13TH ST | | | | YUKON | OK | 73099 | 7007 |
| KIMBERLY K CERNY | 1633 CHENEY RD | | | | KNOXVILLE | TN | 37922 | 5853 |
| KIMBERLY K CONRAD | 8900 BATH RD | | | | LAINGSBURG | MI | 48848 | 9362 |
| KIMBERLY K FISHER | TOD ACCOUNT | 1038 RIDDLE RD. | | | BOTAVIA | OH | 45103 | 2312 |
| KIMBERLY K JOHNSON | PSC 76 BOX 5531 | | | | APO | AP | 96319 |
| KIMBERLY K KROEHLER | 8127 WALDEN GLEN CT | | | | INDIANAPOLIS | IN | 46278 | 5014 |
| KIMBERLY K KURTH CUST | LACEY K KURTH UTMA/IA | 307 S CLEVELAND ST | | | ANAMOSA | IA | 52205 |
| KIMBERLY K KURTH CUST | LAURA J KURTH UTMA/IA | 307 S CLEVELAND ST | | | ANAMOSA | IA | 52205 |
| KIMBERLY K LONG | 6079 MIDDLE LAKE RD | | | | CLARKSTON | MI | 48346 | 2047 |
| KIMBERLY K MIYASAKI | 1369 KAWELOKA ST | | | | PEARL CITY | HI | 96782 | 1942 |
| KIMBERLY K MONTNEY | 6073 STATLER DR | | | | CALEDONIA | MI | 49316 | 9739 |
| KIMBERLY K RASMUSSEN | 2411 FAIRWOOD DRIVE | | | | FORT WAYNE | IN | 46816 | 3821 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KIMBERLY K TALMAN & | JESSE P TALMAN III JT TEN | 4204 THALIA FOREST LANE | | | VIRGINIA BCH | VA | 23452 | 1851 |
| KIMBERLY K TAYLOR | 2426 REDBUD TRAIL DR | ALSO KNOWN AS KIMBERLY T MILLER | | | GERMANTOWN | TN | 38139 | 6428 |
| KIMBERLY K TRITES ROGERS | TR WILKIN CHILDREN TRUST | UA 8/16/01 | 16886 8 MILE RD | | STANWOOD | MI | 49346 | 9310 |
| KIMBERLY K WOODS | 4433 W HINSDALE AV | | | | LITTLETON | CO | 80128 | 2513 |
| KIMBERLY K. SMITH | CHARLES SCHWAB & CO INC CUST | 220 ROCK SPRINGS DR | | | NEW BRAUNFELS | TX | 78130 | |
| KIMBERLY KAY GRAFF | 8332 MISTY MD | | | | GRAND BLANC | MI | 48439 | 7427 |
| KIMBERLY KAY NASH | SEP-IRA DTD 01/30/87 | 2630 ALVARADO LANE N | | | MINNEAPOLIS | MN | 55447 | |
| KIMBERLY KAY SHURLOW | 75 GRENIER ST UNIT 8888 | | | | HANSCOM AFB | MA | 01731 | |
| KIMBERLY KEEGAN | 4 DEN ROAD | | | | NEW HARTFORD | CT | 06057 | |
| KIMBERLY KELLY MCCONAUGHY & | D MCCONAUGHY | 25 SPOTTSWOOD LN | | | NEWPORT NEWS | VA | 23606 | |
| KIMBERLY KENNEDY | 93 S JACKSON ST #11128 | | | | SEATTLE | WA | 98104 | 2818 |
| KIMBERLY KIMBLE | 210 FALLAWATER WAY | | | | SUFFOLK | VA | 23434 | |
| KIMBERLY KLINE | PO BOX 12986 | | | | BERKELEY | CA | 94712 | 3986 |
| KIMBERLY KNOWLE | 2524 SKAGWAY DRIVE | | | | NORTHWOOD | OH | 43619 | 2020 |
| KIMBERLY KUTCH | 1108 BRASHEAR LANE | | | | CEDAR PARK | TX | 78613 | |
| KIMBERLY L CEDERQUIST | 149 HAYES N W | | | | COMSTOCK PARK | MI | 49321 | 9712 |
| KIMBERLY L COLES | CUST CRYSTAL R COLES UGMA MI | 5463 ROBIN DRIVE | | | GRAND BLANC | MI | 48439 | 7925 |
| KIMBERLY L COLES | CUST JOSHUA F COLES UGMA MI | 5463 ROBIN DRIVE | | | GRAND BLANC | MI | 48439 | 7925 |
| KIMBERLY L COWAN | 22 DAVID CT | | | | DAYTON | NJ | 08810 | 1301 |
| KIMBERLY L DRAUDT | CHARLES SCHWAB & CO INC CUST | 1004 CHIPPEWA ST | | | GRAFTON | OH | 44044 | |
| KIMBERLY L LES CAMELA & | DAVID ALAN LESCAMELA JT TEN | 15962 PATRIOT DR | | | MACOMB | MI | 48044 | 4958 |
| KIMBERLY L LESCAMELA | 15962 PATRIOT DR | | | | MACOMB | MI | 48044 | 4958 |
| KIMBERLY L LOPINA | 7 CALLE AGUA | | | | SAN CLEMENTE | CA | 92673 | 2749 |
| KIMBERLY L MASON-BUCKA | 506 HUNTERS RUN DR | | | | BELAIR | MD | 21015 | 6195 |
| KIMBERLY L MAXEY | TOD ACCOUNT | 2001 S. MEYERS ROAD | #301 | | OAKBROOK TERRACE | IL | 60181 | |
| KIMBERLY L MCGILL | 1761 MOUNTAIN ASH DR | | | | W BLOOMFIELD | MI | 48324 | 4004 |
| KIMBERLY L PAVIA-KLIMA | 2317 SCOTTWOOD AVE | | | | TOLEDO | OH | 43620 | 1107 |
| KIMBERLY L RUSSETT | 8527 E LINDNER AVE | | | | MESA | AZ | 85209 | 4375 |
| KIMBERLY L SELLERS & | MICHAEL SELLERS JT TEN | 1746 THRUSH DRIVE | | | WATERLOO | IA | 50701 | 9269 |
| KIMBERLY L WEST | 1100 E KURTZ | | | | FLINT | MI | 48505 | 1512 |
| KIMBERLY L ZEMAN & | BRUCE C ZEMAN | 1023 SE 15TH AVE | | | DEERFIELD BEACH | FL | 33441 | |
| KIMBERLY LACKEY | 114 SOMERSET DRIVE | | | | DAVENPORT | FL | 33897 | |
| KIMBERLY LAGOWSKI | 120 E 3RD STREET | | | | LEHIGH ACRES | FL | 33936 | |
| KIMBERLY LANSFORD | 1700 MANOR BROOK WAY | | | | SNELLVILLE | GA | 30078 | |
| KIMBERLY LEBLANC | 855 W PEACHTREE ST NW | UNIT 1513 | | | ATLANTA | GA | 30308 | |
| KIMBERLY LEDOUX | 502 BOYLSTON STREET | | | | LOWELL | MA | 01852 | |
| KIMBERLY LEGARD | 140 64 1/2 WAY NE | | | | FRIDLEY | MN | 55432 | |
| KIMBERLY LEIGH | 6388 SLEDDS LAKE ROAD | | | | MECHANICSVILLE | VA | 23111 | |
| KIMBERLY LIPARI | 8112 VIA BELLAGIO | | | | POLAND | OH | 44514 | 5365 |
| KIMBERLY LOKE TSUTSUI | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1071 MADRONE AVE | | VALLEJO | CA | 94592 | |
| KIMBERLY LYNN NESTER | 460 2ND AVE | | | | NEW EAGLE | PA | 15067 | 1432 |
| KIMBERLY LYNN SCHROEDER | 265 UNION DRIVE | | | | ROCHESTER HLS | MI | 48307 | |
| KIMBERLY M ABOUD RAMSEY | TOD REGISTRATION | 8738 E SAN MARCOS DR | | | SCOTTSDALE | AZ | 85258 | 2616 |
| KIMBERLY M BOSSLEY | 7516 BLOOMINGTON AVE | | | | BURBANK | CA | 91504 | |
| KIMBERLY M CHECK | C/O KIMBERLY CHECK-FRANKLIN | 123 OCEAN BLVD | | | CLIFFWOOD BEACH | NJ | 07735 | 6060 |
| KIMBERLY M FISCHER | 318 LARAMIE LANE | | | | KOKOMO | IN | 46901 | 4048 |
| KIMBERLY M GLYNN | 6343 MACQUARIE DR | | | | KATY | TX | 77449 | 7316 |
| KIMBERLY M HENGY | 43325 INTERLAKEN DR | | | | STERLING HGTS | MI | 48313 | 2369 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KIMBERLY M JONES | 229 W MC CLELLAN STREET | | | | FLINT | MI | 48505 | 6618 |
| KIMBERLY M KEMPER | 750 LOGAN CUT | | | | CAVE JUNCTION | OR | 97523 | 9861 |
| KIMBERLY M KEMPER | 750 LOGAN CUT RD | | | | CAVE JUNCTION | OR | 97523 | 9861 |
| KIMBERLY M KORY & | STEVEN M KORY | TR KIMBERLY M KORY LIVING TRUST | UA 02/03/95 | 1121 RUSTIC RIDGE DRIVE | JOPLIN | MO | 64804 | 3677 |
| KIMBERLY M MILLIKEN | 407 WEST ST | | | | FRANKLIN | KY | 42134 | 1755 |
| KIMBERLY M MILNER | 33 MARINA DR | | | | HULL | MA | 02045 | 1322 |
| KIMBERLY M OLIVER | 426 HARRIS DR | | | | WATERTOWN | NY | 13601 | 4206 |
| KIMBERLY M OWENS (IRA) | FCC AS CUSTODIAN | 1142 S BRITAIN RD | | | SOUTHBURY | CT | 06488 | 1137 |
| KIMBERLY M SMITH | 57 S EMERSON ST | | | | DENVER | CO | 80219 | |
| KIMBERLY M WARREN AND | BRUCE F WARREN JR JTWROS | 214 KINGSTON CIR | | | GOLDSBORO | NC | 27530 | 7754 |
| KIMBERLY M WATSON | 8151 CARIBOU LAKE LANE | | | | CLARKSTON | MI | 48346 | 1984 |
| KIMBERLY M WOOD | 3824 STAYSAIL LANE | | | | HOLIDAY | FL | 34691 | |
| KIMBERLY M. CHAPMAN | 919 CARRIE LANE | | | | HIXSON | TN | 37343 | 2201 |
| KIMBERLY MACDONALD | 441 ANGELA DR | | | | HAILEY | ID | 83333 | |
| KIMBERLY MARIE CESAL & | DAVID S CESAL | DESIGNATED BENE PLAN/TOD | 6517 N 26TH ST | | PHOENIX | AZ | 85016 | |
| KIMBERLY MARIE SCHROEDER | CHARLES SCHWAB & CO INC CUST | 2384 E 140TH PL S | | | BIXBY | OK | 74008 | |
| KIMBERLY MARSHALL | 7220 S. SOUTH SHORE DR. | APT. 302 | | | CHICAGO | IL | 60649 | |
| KIMBERLY MARTINOD | 37 SKYLINE DR | | | | GROTON | CT | 06340 | 5427 |
| KIMBERLY MATSUMOTO | 1412 ALA LEIE PL | | | | HONOLULU | HI | 96818 | 1550 |
| KIMBERLY MAXON | 917 HOOSICK ROAD | | | | TROY | NY | 12180 | |
| KIMBERLY MAY | 266 ELMWOOD AVENUE | | | | EAST ORANGE | NJ | 07018 | |
| KIMBERLY MC COIN | 3280 PATTON BRANCH RD | | | | GOODLETTSVILLE | TN | 37072 | 8468 |
| KIMBERLY MCKEE | 820 HANOVER RD | | | | GETTYSBURG | PA | 17325 | |
| KIMBERLY MCNAMARA | 25 WOODRIDGE ROAD | | | | DURHAM | NH | 03824 | 2917 |
| KIMBERLY MELISSA GLANOWSKI & | STEPHEN A GLANOWSKI | 1001 BOWEN CT | | | GREAT FALLS | VA | 22066 | |
| KIMBERLY MICHELLE BAXTER-BROWN | 1088 TAHOE TRL | | | | FLINT | MI | 48532 | |
| KIMBERLY MICHELLE CAROTENUTO | 19040 MONTEREY AVE | | | | EUCLID | OH | 44119 | 1610 |
| KIMBERLY MICHELLE COOK | 3311 OAK GROVE RD | | | | NORTH BRANCH | MI | 48461 | 8879 |
| KIMBERLY MILILLO | 70 EAST BROADWAY | | | | STATEN ISLAND | NY | 10306 | |
| KIMBERLY MILLER | ATTN KIMBERLY M LACEY | 37 FILBERT ST | | | MEDFORD | NJ | 08055 | 2621 |
| KIMBERLY MINEK | 18277 ROWELL RD | | | | WELLINGTON | OH | 44090 | 9120 |
| KIMBERLY MITCHELL | 2097 WEXFORD CIR | | | | WHEATON | IL | 60187 | 6167 |
| KIMBERLY MORFORD | 14947 NORTHVIEW DR | | | | URBANDALE | IA | 50323 | 2405 |
| KIMBERLY MOSEY | 350 S. AVERY | | | | WATERFORD | MI | 48328 | |
| KIMBERLY MOSS | 817 MANNING WAY | | | | MARIETTA | GA | 30064 | |
| KIMBERLY N BRIGHT | PO BOX 1100 | | | | PINEDALE | WY | 82941 | 1100 |
| KIMBERLY N NORSWING & | ROBERT S NORSWING JR | JT TEN | P O BOX 1227 | | COEUR D'ALENE | ID | 83816 | 1227 |
| KIMBERLY NEWBERRY | 2072 STIRLING DR | | | | TROY | MI | 48085 | 1040 |
| KIMBERLY NICOLE HOVANEC | 5196 OXLEY PLACE | | | | WESTLAKE VLG | CA | 91362 | 4741 |
| KIMBERLY NOEL SULLIVAN | 14 MICHAEL DRIVE | | | | SARATOGA SPRINGS | NY | 12866 | 5927 |
| KIMBERLY NORTON | 3859 LOG CABIN RD | | | | CLINTON | WA | 98236 | |
| KIMBERLY OLIVA | 1000 LINCOLN RD | SUITE H | | | YUBA CITY | CA | 95991 | |
| KIMBERLY OLSON | 18630 OIX RD TRLR 48 | | | | MELVINDALE | MI | 48122 | |
| KIMBERLY P BOWDEN | 2525 N WILSON AVE | | | | ROYAL OAK | MI | 48073 | 4275 |
| KIMBERLY PAIGE JEFFRIES | 8702 GREYSTONE PL | | | | ALEXANDRIA | VA | 22309 | 2560 |
| KIMBERLY PALEN PARKER | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 26 VALLEY RD | | LAKEVILLE | CT | 06039 | |
| KIMBERLY PASSO | 838 MERRIMAC ST | | | | CARY | IL | 60013 | |
| KIMBERLY PERL | 4040 MALTBY ROAD | PO BOX 135 | | | ELBA | NY | 14058 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KIMBERLY PESENTI | 1463 AVON PARK TER | | | LOS ANGELES | CA | 90026 | |
| KIMBERLY PESENTI | 1942 LEMOYNE STREET | | | LOS ANGELES | CA | 90026 | 1824 |
| KIMBERLY PICCIONE | 12 PEARY AVE | | | LYNN | MA | 01904 | |
| KIMBERLY PIERCE GILLENWATER | 1884 OAKRIDGE DRIVE | | | AKRON | OH | 44313 | 5412 |
| KIMBERLY PONTON | 3661 BARRY AVE. | | | LOS ANGELES | CA | 90066 | 3201 |
| KIMBERLY PORTER | 4812 CHALET DR. #10 | | | CINCINNATI | OH | 45217 | |
| KIMBERLY QUINN | 568 GRANT STREET | | | NEWTOWN | PA | 18940 | |
| KIMBERLY R AUSTEN-MANKOWSKI | 1042 ELTSNER | | | MT MORRIS | MI | 48458 | |
| KIMBERLY R BOYLE | 24 UNDERWOOD ROAD | | | MONTVILLE | NJ | 07045 | 9325 |
| KIMBERLY R GABLE | 4944 MONROE DR | | | BROOKHAVEN | PA | 19015 | 1025 |
| KIMBERLY R GORNIAK GUAY | 1235 WEATHERSTONE CT | | | RESTON | VA | 20194 | 1350 |
| KIMBERLY R KELLEY HARPER MD | CHARLES SCHWAB & CO INC CUST | ANESTHESIA RESOURCES INC I401K | 361 ILIAINA ST | KAILUA | HI | 96734 | |
| KIMBERLY R LENTZ & | WILLIAM J LITTLE JR. JT TEN | P. O. BOX 927 | | GULFPORT | MS | 39502 | 0927 |
| KIMBERLY R LEWIS | 2900 CHERRY ST | | | WILMINGTON | DE | 19805 | 2303 |
| KIMBERLY R MANNEY | 8073 CROSS HILL | | | DAVIS BURGH | MI | 48350 | 2401 |
| KIMBERLY R TEDERICK | PO BOX 1034 | | | HEDGESVILLE | WV | 25427 | 1034 |
| KIMBERLY R WILLIAMS | 411 W BROAD ST | | | PALMYRA | NJ | 08065 | |
| KIMBERLY R WINKLE | 2697 TAYLORSVILLE RD | | | HILLSBORO | OH | 45133 | 6744 |
| KIMBERLY R WOOD | 509 W MAPLE AVE | | | STERLING | VA | 20164 | 4718 |
| KIMBERLY RAVENEL | 1683 SANRIDGE WIND LANE | | | CHARLOTTE | NC | 28262 | |
| KIMBERLY REBECCA ROGAN & | JOHN EDWARD ROGAN | 1535 CRESS WAY | | MARYSVILLE | CA | 95901 | |
| KIMBERLY RENA BROWN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 204 LIVE OAK LN | BURLESON | TX | 76028 | |
| KIMBERLY RENE ATHEARN | CHARLES SCHWAB & CO INC CUST | 10130 BODIE DR | | RENO | NV | 89508 | |
| KIMBERLY REX | 226-26 UNION TURNPIKE | APT 4E | | BAYSIDE | NY | 11364 | |
| KIMBERLY RIDDICK | 3464 HELEN ST | | | PHILADELPHIA | PA | 19134 | |
| KIMBERLY ROBERSON | 112020 SOLDIERS CT | | | MANASSAS | VA | 20109 | |
| KIMBERLY ROCHETTE | 133 HIGHVIEW AVE | | | NEW BRITAIN | CT | 06053 | 2326 |
| KIMBERLY ROGOSKY | 3650 MORRIS FARM DR | | | GREENSBORO | NC | 27409 | 8944 |
| KIMBERLY RON HICKS | PO BOX 294 | | | MOULTONBOROUGH | NH | 03254 | 0294 |
| KIMBERLY ROYSTER | 48050 BELMONT CT | | | MACOMB | MI | 48044 | |
| KIMBERLY S BARNO | 1695 SWEETGUM DR | | | GREENWOOD | IN | 46143 | |
| KIMBERLY S CARREON | 5216 EAGLE ROCK BLVD | | | LOS ANGELES | CA | 90041 | 1117 |
| KIMBERLY S CLAPP | 2032 CRESTLINE DR | | | BURTON | MI | 48509 | 1340 |
| KIMBERLY S CORLL | ATTN KIMBERLY S DUFF | 5111 FRENCHLINE RD | | MARLETTE | MI | 48453 | 9706 |
| KIMBERLY S FRANCIS | 2620 NE 19TH AVE | | | LGHTHSE POINT | FL | 33064 | 7726 |
| KIMBERLY S KAUFMANN | 6825 CRAPO ROAD | | | ASHLEY | MI | 48806 | 9336 |
| KIMBERLY S LANDIS | PO BOX D-11 | | | HARMAN | WV | 26270 | 0211 |
| KIMBERLY S MC DONOUGH | 14415 MORNING MOUNTAIN WAY | | | ALPHARETTA | GA | 30004 | 4520 |
| KIMBERLY S SHAAI | 2127 WEST 22ND PLACE | | | YUMA | AZ | 85364 | 8860 |
| KIMBERLY S ST CLAIR | PO BOX 4133 | | | PARKERSBURG | WV | 26104 | 4133 |
| KIMBERLY S TURNER TR U/A DTD 06/06/02 | KIMBERLY S TURNER TTEE | PREFERRED ADVISOR NON DISCRETIONARY | 15326 RIVIERA SHORES DR | HOLLY | MI | 48442 | |
| KIMBERLY S WINTER | CUST ROBERT M WINTER | UGMA DE | 310 STAMFORD DR | NEWARK | DE | 19711 | 2761 |
| KIMBERLY S YOUNGBLOOD | 1306 NIAGARA AVENUE | | | NIAGARA FALLS | NY | 14305 | 2746 |
| KIMBERLY S. HSIANG  & | EDWARD B. HSIANG JT WROS | 19 RAYNOLD ROAD | | MOUNTAIN LAKES | NJ | 07046 | |
| KIMBERLY SANDERS | 3570 DONOVAN DR | | | CRETE | IL | 60417 | 1532 |
| KIMBERLY SEARFASS | 522 HELTON DR | | | CLARKSVILLE | TN | 37042 | 3733 |
| KIMBERLY SHAPPEE | 1030 COOPER STREET | | | MISSOULA | MT | 59802 | |
| KIMBERLY SHERMAN | 5 GOOSEBERRY LANE | | | HADLEY | MA | 01035 | 9551 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KIMBERLY SIMPSON | 1511 W JOPPA RD | | | TOWSON | MD | 21204 | 3621 |
| KIMBERLY SMITH | 369 HERMAN ST | | | BUFFALO | NY | 14211 | |
| KIMBERLY SMITH | 813 STANBRIDGE ST | | | NORRISTOWN | PA | 19401 | 3661 |
| KIMBERLY SNIPES | 1445 CR 81 | | | NEW ALBANY | MS | 38652 | |
| KIMBERLY SOLL CLARK & | MERRILL CLARK | 6 LANSBURY LN | | ANDOVER | MA | 01810 | |
| KIMBERLY SPARKMAN | 5607 GRAND AVENUE | | | RIVERSIDE | CA | 92504 | |
| KIMBERLY SPEER | 10360 BARBARA | | | PINCKNEY | MI | 48169 | |
| KIMBERLY SPENCER | 85 EDWARDS ST. APT 2B | | | ROSLYN HTS | NY | 11577 | 1297 |
| KIMBERLY STERLING | 3939 BRIARGROVE LANE | APT. 2211 | | DALLAS | TX | 75287 | |
| KIMBERLY STOLL KIERNAN | 6809 WILLOW CREEK DR | | | CANTON | MI | 48187 | 3063 |
| KIMBERLY STONE FREEMAN | TIM FREEMAN JTWROS | 463 CR 5341 | | NACOGDOCHES | TX | 75961 | |
| KIMBERLY STOWERS MORELAND | 14894 SW 116TH PLACE | | | TIGARD | OR | 97224 | 2763 |
| KIMBERLY SUE BEARUP | 11401 S BLAIR RD | | | ELSIE | MI | 48831 | 9505 |
| KIMBERLY SUE MERCER | DAVIS CONSULTING | 315 ROBIN WAY | | RICHARDSON | TX | 75080 | |
| KIMBERLY SUE STROH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 343 W. CIMMARRON WAY | ERDA | UT | 84074 | |
| KIMBERLY SULIPECK | 1236 WALTER AVE | | | CRESTVIEW | FL | 32539 | |
| KIMBERLY SUSAN GRIMM & | KEVIN FREDERICK GRIMM | 2138 SANCHEZ DR | | CAMARILLO | CA | 93010 | |
| KIMBERLY SWEENEY KOGER | 62 HERRICK RD | | | NEWTON CENTER | MA | 02459 | 2220 |
| KIMBERLY SZANTO | PO BOX 11274 | | | ZEPHYR COVE | NV | 89448 | |
| KIMBERLY SZPARA | 190 WILLIAM ST | | | LITTLE FALLS | NJ | 07424 | |
| KIMBERLY THIERS BLACK | 306 BENSON CIRCLE | | | PITTSBURGH | PA | 15227 | 1502 |
| KIMBERLY TICHENOR | 817 E ARDMORE | | | PHOENIX | AZ | 85042 | |
| KIMBERLY TUCKER QUINN | RR 2 BOX 168A | | | SAINT JOHN | KS | 67576 | 9400 |
| KIMBERLY V BALTIERRA | 8598 NANCY AVE | | | UTICA | MI | 48317 | 5336 |
| KIMBERLY V MOORE | 314 AVALON | | | WARREN | OH | 44484 | 2165 |
| KIMBERLY V STUKAS | 31 NORTH LANE | | | HUNTINGTON | NY | 11743 | 4710 |
| KIMBERLY VAUGHN | 1403 BALMORHEA LANE | | | ROUND ROCK | TX | 78664 | |
| KIMBERLY VICK | 2720 E. GARY WAY | | | PHOENIX | AZ | 85042 | |
| KIMBERLY VIDONI | 420 MIESQUE COURT | | | RENO | NV | 89521 | |
| KIMBERLY W ALLISON | 279 NORMAL AVENUE | | | SLIPPERY ROCK | PA | 16057 | 1226 |
| KIMBERLY W QUALLS | 19947 N 94TH WAY | | | SCOTTSDALE | AZ | 85255 | 5575 |
| KIMBERLY WAHL | 10985 ALBEE RD | | | BURT | MI | 48417 | |
| KIMBERLY WALTON | 12204 HAZEL HILL CIRCLE | | | FORT WASHINGTON | MD | 20744 | |
| KIMBERLY WARD | 880 TYRONE AVE | | | WATERFORD | MI | 48328 | 2667 |
| KIMBERLY WATSON | CUST TYLER WATSON | UTMA CA | 15273 HERRING AVE | SAN JOSE | CA | 95124 | 3429 |
| KIMBERLY WAYNE RICE | CUST NOAH LEVY RICE | UTMA FL | 11303 KNOT WAY | COOPER CITY | FL | 33026 | 1361 |
| KIMBERLY WHITE | 1717 S HOLLYWAY | | | LANSING | MI | 48910 | |
| KIMBERLY WHITEHEAD HAYES | 21569 NW 105TH AVE | | | LAKE BUTLER | FL | 32054 | |
| KIMBERLY WILKINSON | 1009 WARREN AVE | | | CHEYENNE | WY | 82007 | |
| KIMBERLY WILSON | 3701 HEATHERWOODS DR | | | VALDOSTA | GA | 31605 | |
| KIMBERLY WILSON | 538 DONNA MARIE DR | | | WENTZVILLE | MO | 63385 | |
| KIMBERLY WOEHL | 389 WASHINGTON STREET | APT 21G | | JERSEY CITY | NJ | 07302 | |
| KIMBERLY WOLFE NOLTE | 2400 CANDLEMAKERS LN | | | MAINEVILLE | OH | 45039 | 8703 |
| KIMBERLY Y FLANIGAN | 994 GLASGOW DR | | | CINCINNATI | OH | 45240 | 2348 |
| KIMBERLY YAGER MARKOWITZ | CHARLES SCHWAB & CO INC CUST | 5477 ARDON CT | | WEST BLOOMFIELD | MI | 48323 | |
| KIMBERLY YARBROUGH | 420 HORNE ST | PO BOX 606 | | NORMAN PARK | GA | 31771 | |
| KIMBERLY ZATKOFF | 24529 EASTWOOD VILLAGE DR. | APT. 102 | | CLINTON TOWNSHIP | MI | 48035 | |
| KIMBERLYN C CUNNINGHAM | 32461 ARLESFORD DR | | | SOLON | OH | 44139 | 4402 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KIMBERLYN GOSSETT | 2458 AMY WAY | | | | ALAMO | CA | 94507 |
| KIMBERLYN VAIL DE BUHR | 900 N LAKE SHORE DR | APT 511 | | | CHICAGO | IL | 60611 1597 |
| KIMBLE C CAMP | 4451 BUCKINGHAM RD | | | | ROYAL OAK | MI | 48073 6223 |
| KIMBLEY JACKSON | 12-50 35TH AVENUE, APT. 1H | | | | LONG ISLAND CITY | NY | 11106 |
| KIMBROS BEVERLY | 6208 STATION WAY DR | APT 517 | | | FORT WORTH | TX | 76131 1371 |
| KIMBROUGH H MATHEWS | GENERAL DELIVERY | | | | SYRIA | VA | 22743 9999 |
| KIMCHI LONG | CUST MICHAEL A LONG UTMA CA | 30417 VIA VICTORIA | | | RANCHO PALOS VERDE | CA | 90275 4443 |
| KIMELA S STEIGER | CUST BO A FOWLER UTMA IN | 8044 S CO RD ZERO | | | CLAYTON | IN | 46118 9394 |
| KIMHENG MEAS | 7 DORIC COURT | | | | COVENTRY | RI | 02816 |
| KIMHONG TAING | PO BOX 3434 | | | | KIRKLAND | WA | 98083 |
| KIMI MARIE SINGH | CHARLES SCHWAB & CO INC CUST | PO BOX 880505 | | | PUKALANI | HI | 96788 |
| KIMIKO K WILLIAMS | 67 BELLAIR DR | | | | DOBBS FERRY | NY | 10522 3501 |
| KIMIKO L DONALDSON | 1012 WILLOWGROVE CT | | | | ROCHESTER HLS | MI | 48307 2544 |
| KIMIO HIRANO | CHARLES SCHWAB & CO INC.CUST | 330 MERRAVAY DR | | | FLORENCE | KY | 41042 |
| KIMKE NGUYEN | 12295 DONALD REED LN | | | | GARDEN GROVE | CA | 92840 3255 |
| KIMLANG NHEP | 7301 HUNTSMEN CIR. UNIT C | | | | ANCHORAGE | AK | 99518 |
| KIMLIN LEE | 3001 WABASH ST | | | | NEW ORLEANS | LA | 70114 |
| KIMMERLEY J WHALEN | R ROUTE 1 | PORT HOPE ON  L1A 3V5 | CANADA | | | | |
| KIMMERLEY J WHALEN | R ROUTE 1 | PORT HOPE ON  L1A 3V5 | CANADA | | | | |
| KIMMERLY D KIDD | 6116 TWYCKENHAM DRIVE | | | | INDIANAPOLIS | IN | 46236 7368 |
| KIMMIE S MILES | 7211 SCOTT HWY | | | | BLISSFIELD | MI | 49228 9621 |
| **KIMMO K SASI** | **KAUPPAKATU 16 A 16** | **33210 TAMPERE 21** | **FINLAND** | | | | |
| KIMMO SASI | KAUPPAKATU 16 A 16 | 33210 TAMPERE | FINLAND | | | | |
| KIMMY L CAGLE | 1624 LONG BRANCH LN | | | | MOUNT PLEASANT | TN | 38474 3200 |
| KIMMY TUCKER | 2671 PEREGRINE | | | | BLANCHARD | OK | 73010 |
| KIMOELA CATO | 2622 BERRYWOOD LANE | | | | UPPER MARLBORO | MD | 20774 |
| KIMON L WOOD | CHARLES SCHWAB & CO INC CUST | 18119 SETTLEMENT WAY | | | SAN ANTONIO | TX | 78258 |
| KIMPANGA ERIC SENGA | 8909 TALC DR. APT. #3 | | | | BALTIMORE | MD | 21237 2164 |
| KIMTI RAJ SEKHRI | 1301 POTOMAC HEIGHTS DRIVE | | | | FORT WASHINGTON | MD | 20744 |
| KIN CHEUNG FUNG | 24000 OAK KNOLL CIR | | | | LOS ALTOS | CA | 94022 |
| KIN FAI LUK & | YUK WAN LUK | 8563 AQUARIUS DR | | | SAN DIEGO | CA | 92126 |
| KIN G CHUNG | 1775 32ND AVE | | | | SAN FRANCISCO | CA | 94122 4101 |
| KIN HAW TANG | 20 CAMBRIDGE WAY | | | | WAYSIDE | NJ | 07712 |
| KIN HO LEE & | PEILING LEE | 5471 SUMMERFIELD DR | | | ANTIOCH | CA | 94531 |
| KIN KWON YEE | 1747 63RD STREET | | | | BROOKLYN | NY | 11204 |
| KIN KWON YEE | 1747 63RD STREET | | | | BROOKLYN | NY | 11204 2802 |
| KIN M TONG | & MEI M WONG JTTEN | 2091 WENDOVER LN | | | SAN JOSE | CA | 95121 |
| **KIN MING WONG** | **2326 JULIE LANE** | | | | **SOUTH SAN FRANCISCO** | **CA** | **94080** |
| KIN MUNE & | JEAN A MUNE | 1047 SUMMERDALE DR | | | SAN JOSE | CA | 95132 |
| KIN T MOY | 891 WEST CALIFORNIA #P | | | | SUNNYVALE | CA | 94086 4840 |
| KIN U LAWRENCE CHAN | C2, 17/F, BEVERLY HILL, | 6 BROADWOOD ROAD, | HAPPY VALLEY | HONG KONG | | | |
| KIN WAH KWAN & | SUK KUEN WONG | A4, 15/F, KINGSLAND VILLA | 19 MAN FUK ROAD, HOMANTIN | KOWLOON HONG KONG | | | |
| KIN-PHONG NGUYEN | 18411 SANTIAGO BLVD | | | | VILLA PARK CITY | CA | 92861 2753 |
| KIN-PING MOY | 358 AIRPORT RD | | | | WARREN | OH | 44481 9410 |
| KINA CRUZ | 6416 WILLOW WOOD CT. | | | | TAMPA | FL | 33634 4726 |
| KINCH M VARNER JR | C/O K MORGAN VARNER III | 303 PEACHTREE STREET NE | 2800 SUNTRUST PLAZA | | ATLANTA | GA | 30308 3201 |
| KINCHENG LEI-CROWE | 5005 TOTEM CT | | | | ANTIOCH | CA | 94531 |
| KINCS FAMILY TRUST | U/A DTD 08/23/2006 | JOHN K KINCS & ELAINE L | KINCS TTEE | 26226 450TH ST | GUTHRIE | MN | 56461 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KINDRED STATE BANK | 401K & PSP DTD 01/01/84 | FBO DARYL J LAHREN | FRANK PEARSON TTEE | BOX 128 | KINDRED | ND | 58051 | 0128 |
| KINDRED STATE BANK 401K | PSP DTD 1/1/84 | FBO DEAN ANDVIK | FRANK PEARSON TTEE | 411 ELM STREET | KINDRED | ND | 58051 | 4001 |
| KINESHA BERFECT | 6915 HAMA DR | | | | FAIRBURN | GA | 30213 |
| KINETIK I T | 7744 E MONTEBELLO AVE | | | | SCOTTSDALE | AZ | 85250 | 6164 |
| KINETTE D INGRAM | 1949 ELDERLEAF | | | | DALLAS | TX | 75232 | 3305 |
| KING & KING MANAGEMENT | INDIVIDUAL(K)-PERSHING AS CUST | FBO JAMES KING TTEE | 7495 MORGAN RD | | WOODBINE | MD | 21797 | 8807 |
| KING A HAGEY | 344 BLUFF CITY HWY | | | | BRISTOL | TN | 37620 | 4644 |
| KING C GIN | 4500 HARBOUR POINTE BLVD APT 225 | | | | MUKILTEO | WA | 98275 |
| KING C JEUNG | FUNG HO JEUNG JTWROS | 1458 E GUNHILL RD | | | BRONX | NY | 10469 | 3037 |
| KING C POOLE | 26872 OLD HIGHWAY 20 | | | | MADISON | AL | 35756 | 5538 |
| KING C YEE  & | MO KIT LUM YEE JT WROS | 11 JOHN STREET | | | MASSAPEQUA | NY | 11758 | 7350 |
| KING D HATCHETT | 4605 INDUSTRIAL | | | | FLINT | MI | 48505 | 3620 |
| KING D WALKER | 338 S 7TH ST | | | | SAGINAW | MI | 48601 | 1823 |
| KING E DAWSON | 7500 WINDY STREAM | | | | DAYTON | OH | 45414 | 2096 |
| KING F LEUNG | 919 SE OSCEOLA ST | | | | STUART | FL | 34994 |
| KING H ROBERSON | 3824 AGNES | | | | KANSAS CITY | MO | 64128 | 2539 |
| KING HOO WONG | 35 HERNON DRIVE | | | | MILL VALLEY | CA | 94941 | 3264 |
| KING HUANG | 19 CLEARVIEW ROAD | | | | EAST BRUNSWICK | NJ | 08816 |
| KING K YEE | 21760 MEYERHOLZ CT | | | | CUPERTINO | CA | 95014 |
| KING KAY KWONG | 2185 HERCULES DR | | | | LOS ANGELES | CA | 90046 | 2016 |
| KING L HOWE | 414 BRENTWOOD DRIVE | | | | WILMINGTON | DE | 19803 | 4308 |
| KING L WONG | 5 OVERLOOK OVAL | | | | CORTLANDT MANOR | NY | 10567 | 6421 |
| KING LIVING TRUST TRUST | JOHN C KING TTEE | CAROL A KING TTEE | U/A DTD 06/14/1999 | 6436 CRAINE LAKE RD | HAMILTON | NY | 13346 | 2207 |
| KING MAC LELLAN | 119 SOUTH SCOTCH PLAINS AVE | | | | WESTFIELD | NJ | 07090 | 4435 |
| KING MOY | KAM MOY JT TEN | 2604 211TH ST | | | BAYSIDE | NY | 11360 | 2521 |
| KING OF GLORY EVANGELICAL | LUTHERAN CHURCH | 6012 RIVER RD | | | FLUSHING | MI | 48433 | 2508 |
| KING RICHARD KEOUGH | SMITH BARNEY ADVISOR ACCOUNT | 127 S. OCEAN AVE. | | | DAYTONA BEACH | FL | 32118 | 4321 |
| KING S BAZEMORE | 154 BUSHY AVE | | | | YONKERS | NY | 10710 | 5508 |
| KING S HARRIS | 178 LUTHER ST | | | | PONTIAC | MI | 48053 |
| KING S WALKER | 3163 E AMBER RIDGE WAY | | | | PHOENIX | AZ | 85048 | 7785 |
| KING SUN YU & | CHUNG SUI YU | 1 NASSAU ST UNIT 1309 | | | BOSTON | MA | 02111 |
| KING SZETO | 78 ORSI CIR | | | | SAN FRANCISCO | CA | 94124 | 3011 |
| KING WEYANT | 7001 142ND AVE #40 | | | | LARGO | FL | 33771 |
| KING WILSON | CUST KORIE WILSON UGMA NY | MAIN ROAD | | | ORIENT | NY | 11957 |
| KING Y LEUNG | 73-23 177TH ST | | | | FLUSHING | NY | 11366 | 1520 |
| KING YU LIU & | CHIN YU LIU | ROOM 1406 ARGYLE CENTRE 1 | 688 NATHAN RD. MONGKOK | KOWLOON HONG KONG | | | |
| KING-YU YUNG | 411 FERNWOOD DR | | | | WESTMONT | IL | 60559 | 2808 |
| KINGA REVESZ R/O IRA | FCC AS CUSTODIAN | 7910 PARK OVERLOOK DRIVE | | | BETHESDA | MD | 20817 | 2719 |
| KINGCHIAO CHEN LEE & | SYWN-TIEN SHIRLEY HSIAO | 1217 KEEL DRIVE | | | CORONA DEL MAR | CA | 92625 |
| KINGMAN B BROWN | ANN M BROWN | JTWROS | 8903 BELLS MILL ROAD | | POTOMAC | MD | 20854 | 2220 |
| KINGSLEY C LANGTRY | 1107-120 GRANT CARMAN DRIVE | NEPEAN ONTARIO ON  K2E 1C8 | CANADA | | | | |
| KINGSLEY C MACMADU JR | 900 HICKORY STREET | | | | MORGANTOWN | WV | 26505 | 2600 |
| KINGSLEY INC RETIREMENT PL FOR | KAUFMAN FAMILY DTD 12/1/87 | L KAUFMAN & M KAUFMAN TTEES | C/O SATCO INC-ATTN L KAUFMAN | 110 HEARTLAND BLVD | BRENTWOOD | NY | 11717 | 8364 |
| KINGSLEY L DAVIS | 289 GOLF COURSE DR #2-16 | | | | WHITNEY | TX | 76692 | 7580 |
| KINGSLEY M FRANCO | 119 AUSTIN ST | APT 409 | | | KEPPHIKAN | AK | 99901 | 5944 |
| KINGSLEY NZEADIBE | CUST UGOCHUKWU KINGSLEY NZEADIBE | UNDER LA UNIFORM TRANSFERS TO MI | NORS ACT | 10503 PAVONIA DR | HOUSTON | TX | 77095 | 5428 |
| KINGSLEY SAWYERS | 2004 W. LUNT AVE. | | | | CHICAGO | IL | 60645 |
| KINGSLEY W WESTON | 403 ANTHWYN RD | | | | NARBERTH | PA | 19072 | 2301 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| KINGSTON BAY SUPERANNUATION | PTY LTD | &LT;KINGSTON BAY S/FUND A/C&GT; | PO BOX 454 | FREMANTLE WA 6160 ,AUSTRALIA | | | | |
| KINGSTON CHAN | 2655 WASHINGTON BLVD | | | | FREMONT | CA | 94539 | 5040 |
| KINGSTON OLINGER | 728 SUMMITT ROAD | | | | BRADFORD | PA | 16701 | 3469 |
| KINGSTON TONG | 1850 - 9TH AVE | | | | SAN FRANCISCO | CA | 94122 | |
| KINGSWAY REALTY LLC/ SCHIK | C/O JERRY MILLER | 1293 EAST 5TH STREET #1G | | | BROOKLYN | NY | 11230 | 4654 |
| KINLEE R KINCAID | 2100 S 50TH ST | | | | KANSAS CITY | KS | 66106 | 2411 |
| KINNETH R WASHINGTON | 1766 PUTNAM | | | | DETROIT | MI | 48208 | 2021 |
| KINNEY W BYRD | 2502 A EMERALD DR | | | | EMERALD ISLE | NC | 28594 | 6521 |
| KINNIE R BRITT | 3106 CREEK DR SE APT 1A | | | | KENTWOOD | MI | 49512 | |
| KINO LY | 3408 CEDER FALLS LN | | | | PLANO | TX | 75093 | |
| KINSEY BONNEAU JR | PO BOX 22161 | | | | BEACHWOOD | OH | 44122 | 0161 |
| KINSEY H TANNER SR & | SARA D TANNER JT TEN | 4700 E MAIN ST | #1245 | | MESA | AZ | 85105 | 0718 |
| KINSEY HARPER | 1002-D TAYLOR BLVD | | | | KILLEEN | TX | 76542 | |
| KINSTON WALTER R SABISTON | TR HEAD & NECK PHYSICIANS & | SURGEONS PROFIT SHARING | PLAN & TRUST 04/01/77 | 1550 ROBERTS RD | NEWPORT | NC | 28570 | |
| KINUE B PERKINS | 429 FERN HILL LANE | | | | WEST CHESTER | PA | 19380 | 4703 |
| KINZE WILLIAMS | 11003 - 192 STREET | | | | COUNCIL BLUFFS | IA | 51503 | |
| KIP ANDERSON TTEE | PAUL W GEIGENMULLER SUC | TRUST U/A DTD 3/10/72 | AMENDED 5/15/73 | 207 LEWISTON RD | GROSSE PT FM | MI | 48236 | 3519 |
| KIP BARNES | TOD SHAUNA L BARNES | 746 E 4800 S | | | MURRAY | UT | 84107 | |
| KIP C HIETT | 2848 GLEN EAGLE DR | | | | MONTROSE | CO | 81401 | 5389 |
| KIP E BLANCHARD AND | SUSAN E BLANCHARD JTWROS | 6846B STATE HIGHWAY 11 | | | POTSDAM | NY | 13676 | 3131 |
| KIP KENNETH LAWSON & | SANDRA LYNNE LAWSON | 617 COURAGEOUS LN | | | FORISTELL | MO | 63348 | |
| KIP M ELLIOT | CHARLES SCHWAB & CO INC CUST | 28103 N RIVER ESTATES DR | | | CHATTAROY | WA | 99003 | |
| KIP N TODERAN & | CAROL A TODERAN JT TEN | 874 BALDWIN DR | | | TROY | MI | 48098 | 5600 |
| KIP R WILLIAMS | 584 PLEASANT DR | | | | GREGORY | MI | 48137 | 9580 |
| KIP SKEELS | 713 RYAN AVE | | | | SUMNER | WA | 98390 | |
| KIP SPENCER GARWOOD-TULL | DESIGNATED BENE PLAN/TOD | 16245 EDWARDS AVE | | | SOUTHFIELD | MI | 48076 | |
| KIP SPENCER GARWOOD-TULL & | ROG FULLER GARWOOD | 16245 EDWARDS AVE | | | SOUTHFIELD | MI | 48076 | |
| KIP WACKERLE | PATRICIA WACKERLE | 2975 FRASER RD | | | KAWKAWLIN | MI | 48631 | 9115 |
| KIPHANI ALLEN | 1319 CALVERT DR. | | | | CEDAR HILL | TX | 75104 | |
| KIPP A LANMAN & | DANA MINANDO TR UA 07/06/93 | LANMAN TRUST | FBO BARBARA LANMAN | 104 SHADEWELL DR | DANVILLE | CA | 94506 | |
| KIPP A REINHARDT | 3447 NORTHWOOD | | | | COLUMBIAVILLE | MI | 48421 | 8926 |
| KIPP KEOWN | 601 BROADWAY STREET | | | | BIRMINGHAM | AL | 35209 | |
| KIPPIE LYNN REICHELDERFER | CUST KURT REICHELDERFER | UTMA OH | 12578 PLEASANT VALLEY RD | | CHILLICOTHE | OH | 45601 | 4020 |
| KIPPY BRYANT | 36718 CHANCEY RD | | | | ZEPHYRHILLS | FL | 33541 | |
| KIPSEY RIDDLE | 241 P CROMER RD | | | | ABBEVILLE | SC | 29620 | 3380 |
| KIRA GRISHFOFF | 11A HEATH DR | 2ND FLOOR | LONDON NW3 7SN | UNITED KINGDOM | | | | |
| KIRA MICHAEL REMY | CUST PEARL M TISCHLER | UGMA NY | BOX 3 | | CHEASEPEAKE BEACH | MD | 20732 | 0003 |
| KIRA ROMOV | IRA DCG & T TTEE | 9023 STREAMVIEW LANE | | | VIENNA | VA | 22182 | 1726 |
| KIRAN ASHRANI | CHARLES SCHWAB & CO INC CUST | 6134 OSTENBERG DR | | | SAN JOSE | CA | 95120 | |
| KIRAN C TAMIRISA IRA | FCC AS CUSTODIAN | 516 RIVERSIDE DRIVE | | | ROSSFORD | OH | 43460 | 1055 |
| KIRAN GADA | 119 ROYAL DR APR 489 | | | | PISCATAWAY | NJ | 08854 | |
| KIRAN KUMAR CHEVIREDDY | 861 BERKLEY ST | APT A | | | NEW MILFORD | NJ | 07646 | |
| KIRAN MALATHI MATHUR BENE IRA | AMITABH MATHUR DECD | FCC AS CUSTODIAN | 3597 INVERNESS BLVD | | CARMEL | IN | 46032 | 9382 |
| KIRAN PULINTHITTA | 63 CAMPUS DR. EAST | | | | AMHERST | NY | 14226 | |
| KIRAN SHRESTHA | 633 ORCHARD DR | | | | MADISON | WI | 53711 | |
| KIRANSINH CHANDRAKANT BHATIA & | BINDU K BHATIA | 11601 CEDAR CHASE RD | | | HERNDON | VA | 20170 | |
| KIRBY A WICKS | 14639 186TH ST | | | | CARPENTER | SD | 57322 | |
| KIRBY B LE BLANC | 413 ST FRANCIS STREET | | | | LAFAYETTE | LA | 70506 | 4330 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KIRBY C REED | 30 MONTAGUE CIRCLE | | | | WINCHESTER | VA | 22601 | 4425 |
| KIRBY C WILLIAMS | 204 E IOWA | | | | EVANSVILLE | IN | 47711 | |
| KIRBY CLIFTON JR | ATTN KIRBY CLIFTON CONST | 845 SPRINGFIELD HWY #4 | | | GOODLETTSVILLE | TN | 37072 | 1130 |
| KIRBY D SMITH | 16221 VIA LOS ROBLES ST | | | | SAPULPA | OK | 74066 | |
| KIRBY D SMITH | CHARLES SCHWAB & CO INC CUST | 16221 VIA LOS ROBLES ST | | | SAPULPA | OK | 74066 | |
| KIRBY E WILLEMS | 414 N SYCAMORE ST | | | | NEW WINDSOR | IL | 61465 | |
| KIRBY G JAMISON | 361 S LINDA ST | | | | PAHRUMP | NV | 89048 | 4590 |
| KIRBY GLENN MCLAMB | 19 COMPTON DR | | | | ASHEVILLE | NC | 28806 | 2002 |
| KIRBY HOPKINS HOPKINS | 20061 TIMBERIDGE | | | | HARRAH | OK | 73045 | |
| KIRBY HUFF | 81 SUCCESS DR | | | | BOLTON | MS | 39041 | 9647 |
| KIRBY J WALLS | 417 JERSEY AVE | | | | SPRING LAKE | NJ | 07762 | 1436 |
| KIRBY K CORRELL & | ALICE FAYE CORRELL JT TEN | 3160 COUNTY ROAD 25 | | | KILLEN | AL | 35645 | 5206 |
| KIRBY K JOHNSTONE TR | UA 03/31/2003 | KIRBY K JOHNSTONE REV TRUST | 280 SANDERLING AVE | | GEORGETOWN | SC | 29440 | |
| KIRBY K. KUDZIA | CHARLES SCHWAB & CO INC CUST | 1604 VAN BUREN | | | SAN MATEO | CA | 94403 | |
| KIRBY L HEDRICK | PO BOX 1307 | | | | PINEDALE | WY | 82941 | 1307 |
| KIRBY L STRAYER | 1250 DAYTON GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327 | 1148 |
| KIRBY MOY & | MELVYN MOY CO-EXECUTORS | EST OF FREDERICK J MOY | 14982 PORTOFINO CIRCLE | | SAN LEANDRO | CA | 94578 | 1817 |
| KIRBY NISH | 6230 PURSIA ROAD | | | | CARSON CITY | NV | 89701 | |
| KIRBY P HOLT | 31511 RUSH | | | | GARDEN CITY | MI | 48135 | 1757 |
| KIRBY R CARTWRIGHT | 3360 KINGSTON RD | | | | YORK | PA | 17402 | 4233 |
| KIRBY R PRUITT | & NANCY L PRUITT JTWROS | 12807 SPRINGVALE DR | | | AUSTIN | TX | 78729 | |
| **KIRBY RIDDICK** | **4917 SIGNAL DRIVE** | | | | **LAS VEGAS** | **NV** | **89130** | **0193** |
| KIRBY S DERRICK III | 136 STATE LINE ROAD | | | | HAZEL GREEN | AL | 35750 | 9769 |
| KIRBY S POTTER | 8240 COUNTY ROAD 20 | | | | MANSFIELD | OH | 44904 | 9203 |
| KIRBY SIMCOX | 209 S CHESTNUT ST | | | | MILL HALL | PA | 17751 | 1307 |
| KIRBY T HART JR EX | EST GEORGE ANNE L HART | 10669 JOHNSON RD | | | PETERSBURG | VA | 23805 | |
| KIRBY W BLACKMON | 1488 NEWHALL PKWY | | | | CONCORD | CA | 94521 | 3012 |
| KIREN E CHAMBERLAIN | 5 JAMES STREET | | | | BEACON | NY | 12508 | 3203 |
| KIRI BORG | PO BOX 2035 | | | | EAST HAMPTON | NY | 11937 | |
| KIRIAKI KAIAFAS | 1569 LONDON AVE | | | | LINCOLN PARK | MI | 48146 | 3521 |
| KIRIAKI KOTSOGIANNIS | 6681 S SENECA WAY | | | | GILBERT | AZ | 85297 | 4034 |
| KIRIBALA KANAYSON | 1359 BUCKINGHAM DR | | | | THOUSAND OAKS | CA | 91360 | |
| KIRIL H STOJANOV | 7851 GRANDLEY CT | | | | REYNOLDSBURG | OH | 43068 | |
| KIRILL ILALOV | 210E 22ND STREET | APT 4H | | | NEW YORK | NY | 10010 | |
| KIRIT J BHANSALI & | JUDITH LYNN BHANSALI JT TEN | 809 57TH STREET | | | PORT TOWNSEND | WA | 98368 | |
| KIRIT M SHAH | CHARLES SCHWAB & CO INC CUST | 11403 BLOOMFIELD DR | | | CHARLOTTE | NC | 28277 | |
| KIRIT T PATEL | CHARLES SCHWAB & CO INC CUST | PO BOX 1911 | | | TAMPA | FL | 33601 | |
| KIRK & CINDY KEENE | 2001 LAMBETH WAY | | | | CARMICHAEL | CA | 95608 | |
| KIRK A AINGER | 6686 KENSINGTON WAY | | | | WORTHINGTON | OH | 43085 | 7200 |
| KIRK A CRONIN | 6460 N RIVER RD | | | | FREELAND | MI | 48623 | 9202 |
| KIRK A DEVORE | 15530 MCCOMB CIRCLE | | | | PORT CHARLOTTE | FL | 33981 | 3200 |
| KIRK A FREY | 631 N FIFTH AVE | | | | ANN ARBOR | MI | 48104 | 1020 |
| KIRK A GUTMANN | 22595 HALIFAX LN | | | | NOVI | MI | 48374 | 3532 |
| KIRK A JOHNSON | 16040 OLD SEWARD | | | | ANCHORAGE | AK | 99516 | 4801 |
| KIRK A JORGENSEN | 2706 LAKELAND DRIVE | | | | URBANDALE | IA | 50322 | 4218 |
| KIRK A KREIKEMEIER | 4365 LAWN AVE STE 2 | | | | WESTERN SPRGS | IL | 60558 | |
| KIRK A KULICK | 88 LAW 138 | | | | RAVENDEN | AR | 72459 | |
| KIRK A MAHARG | 4606 CENTER ST | | | | WILLOUGHBY | OH | 44094 | 5846 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KIRK A MICHAEL | 1829 E SAGEBRUSH AVE | | | | ALEXANDRIA | IN | 46001 | 8857 |
| KIRK A SOWRY | 32 N JAY ST | | | | WEST MILTON | OH | 45383 | 1635 |
| KIRK A YAUKEY | 20383 MILL POND TERRACE | | | | GERMANTOWN | MD | 20876 | 6033 |
| KIRK ALAN BOYD | EMILY CAROLINE BOYD | UNTIL AGE 18 | 9812 THUNDERHILL CT | | GREAT FALLS | VA | 22066 | |
| KIRK ALAN MARANGI | R MARANGI ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 1948 FLETCHER AVE | | SOUTH PASADENA | CA | 91030 | |
| KIRK ALAN NEWTON | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 167 SABLE TRACE TRL | | ACWORTH | GA | 30102 | |
| KIRK ALEXANDER & | DONNA ALEXANDER JT TEN | 9 COLONIST LANE | | | ROCHESTER | NY | 14624 | 4978 |
| KIRK ALLAN JUDKINS | 559 SPRINGFIELD AVE | | | | BERKELEY HEIGHTS | NJ | 07922 | 1012 |
| KIRK ANDERSON | 1322 SYRACUSE STREET | | | | DENVER | CO | 80220 | |
| KIRK ASHCRAFT | CUST KARL GEORGE ASHCRAFT | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 3030 6TH ST | BOULDER | CO | 80304 | 2506 |
| KIRK AYERS & | SUMMER AYERS | JT TEN | 67 EMERALD FOREST DR | | ODESSA | TX | 79762 | 8420 |
| KIRK B CORSON | 6662 RUFFED GROUSE RD | | | | LINO LAKES | MN | 55014 | |
| KIRK BLAINE HAGER | 136 TIMBERTOP RD | | | | NEW IPSWICH | NH | 03071 | 3017 |
| KIRK BRIAN SMITH | 4 PIN OAK CT | | | | TABERNACLE | NJ | 08088 | 8514 |
| KIRK BROWN | 400 CAMP MIKELL RD | | | | TOCCOA | GA | 30577 | |
| KIRK BUMGARNER | 695 E 1200 N BOX 522 | | | | SHELLEY | ID | 83274 | 0522 |
| KIRK C KEMMER | 2214 7TH ST | | | | BAY CITY | MI | 48708 | 6807 |
| KIRK C SUTTERFIELD & | M SUTTERFIELD | 182 COVERED BRIDGE TRL SW | | | SMYRNA | GA | 30082 | |
| KIRK C. BROWN | CGM IRA ROLLOVER CUSTODIAN | 4900 EAST HENRIETTA RD. | APT. C | | HENRIETTA | NY | 14467 | 8935 |
| KIRK CARR | BABETTE J CARR JT TEN | 1551 MCDONALD ROAD | | | HURON | SD | 57350 | 3474 |
| KIRK CARROLL | 280 MAIN ST | | | | PRESQUE ISLE | ME | 04769 | |
| KIRK D BENNION | 20936 COREY DRIVE | | | | MACOMB | MI | 48044 | 2114 |
| KIRK D BRIGGS | 2390 MILLER HWY | | | | OLIVET | MI | 49076 | 9653 |
| KIRK D FOETHER | 3730 WHISPERING PINE DR | | | | GLADWIN | MI | 48624 | 9795 |
| KIRK D GERWIN | 2576 ARBUTUS COURT | | | | MIDLAND | MI | 48642 | 8822 |
| KIRK D HARRIS | 7490 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848 | 9402 |
| KIRK D LUCAS | 201 LITTLE ACORN | | | | CLINTON | MI | 49236 | 9743 |
| KIRK D PETERS | 504 SUMTER CT | | | | SAINT JOSEPH | IL | 61873 | 8454 |
| KIRK D SMITH | 5191 LONSBERRY RD | | | | COLUMBIAVILLE | MI | 48421 | 9105 |
| KIRK D SUTHERLAND | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 611 W 123RD AVE UNIT 4208 | | DENVER | CO | 80234 | |
| KIRK D VELETT | 1845 SUMMIT AVE | | | | ST PAUL | MN | 55105 | 1428 |
| KIRK D VELETT & | LAURIE C VELETT | 1845 SUMMIT AVE | | | SAINT PAUL | MN | 55105 | |
| KIRK D WILSON | 195 STUEWE RD | | | | GETZVILLE | NY | 14068 | 1396 |
| KIRK DAVID ALLISON | ELLEN VIRGINIA ALLISON | UNTIL AGE 21 | 2737 VISTA DEL RIO | | FALLBROOK | CA | 92028 | |
| KIRK DAVID ALLISON | OLIVIA FRANCE ALLISON | UNTIL AGE 21 | 2737 VISTA DEL RIO | | FALLBROOK | CA | 92028 | |
| KIRK DAVID HUNTSMAN & | TINA JOY HUNTSMAN | 132 BUCCANEER LOOP | | | CLOVIS | NM | 88101 | |
| KIRK E KRAFT | 816 N 13TH ST | | | | CLEAR LAKE | IA | 50428 | |
| KIRK E RETTGER | 164 RAYMALEY RD | | | | HARRISON CITY | PA | 15636 | |
| KIRK EDWARD LYBECKER  & | ANNETTA J LYBECKER JT WROS | 836 NE 125TH | | | PORTLAND | OR | 97230 | 2013 |
| KIRK F DALE | 5515 COOPER | | | | MARLETTE | MI | 48453 | 9740 |
| KIRK F ZWETSCH | 2 CRAIG HILL DR | | | | BROCKPORT | NY | 14420 | 9420 |
| KIRK FRANK KLEY | KELSEY V KLEY | UNTIL AGE 21 | 353 LITTLE QUARRY ROAD | | GAITHERSBURG | MD | 20878 | |
| KIRK FRANK KLEY & | KAREN M KLEY | 353 LITTLE QUARRY ROAD | | | GAITHERSBURG | MD | 20878 | |
| KIRK G BROWN | 14 SAWMILL CREEK DR W | | | | HURON | OH | 44839 | 1029 |
| KIRK GARY WILLETT & | J CHANDLER WILLETT | 845 EDGEWATER DRIVE | | | NAPERVILLE | IL | 60540 | |
| KIRK H HERRICK | 1400 LENWOOD DR | | | | SAGINAW | MI | 48638 | 6309 |
| KIRK INGRAM | DEBORA LYNN INGRAM | 5137 CR 14050 | | | BLOSSOM | TX | 75416 | 9785 |
| KIRK J DAVIS | 2521 GRANDVIEW DR | | | | PLANO | TX | 75075 | 8105 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KIRK J HANSEN | CHARLES SCHWAB & CO INC CUST | HANSEN GROUP OF COLORADO LLC I | PO BOX 5025 | | VAIL | CO | 81658 |
| KIRK J HANSEN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 5025 | | VAIL | CO | 81658 |
| KIRK J JACKSON | 16102 ATKINSON AVENUE | | | | GARDENA | CA | 90249 4818 |
| KIRK J WESSMAN | 1604 AUDUBON ST | | | | NEW ORLEANS | LA | 70118 5502 |
| KIRK J. KRUG | 111 SPRING ROAD | | | | SCOTIA | NY | 12302 2700 |
| KIRK JACOBSON | 44715 OAK FOREST DR | | | | NORTHVILLE | MI | 48167 4439 |
| KIRK JOHN HADDAD & | GENNA LYNN HADDAD | 13740 WELLSTEAD DR | | | ROGERS | MN | 55374 |
| KIRK K KNELLER | R D 1 | BOX 263 | | | GHENT | NY | 12075 9801 |
| KIRK K TAMBORNINI | 1108 KING ST STE 201 | | | | CHRISTIANSTED | VI | 00820 |
| KIRK KEYSER | 8303 E. ELK CHATTAROY ROAD | | | | CHATTAROY | WA | 99003 |
| KIRK KILIAN AND | MARY PHAM JTWROS | 14795 JEFFREY ROAD #104 | | | IRVINE | CA | 92618 0417 |
| KIRK KOWALSKI | 46 HURLEY COMMONS | | | | BRISTOL | CT | 06010 5220 |
| KIRK KUMFERT | 3350 SKIPPACK PIKE | | | | LANSDALE | PA | 19446 |
| KIRK L BARKEL | 4034 FOUR LAKES AVE | | | | LINDEN | MI | 48451 9480 |
| KIRK L BARKEL & | PAMELA S BARKEL JT TEN | 4034 FOUR LAKES AVE | | | LINDEN | MI | 48451 9480 |
| KIRK L BROWN | 18761 BALTA RD | | | | RUSSELL | KS | 67665 |
| KIRK L DAVID | CGM IRA ROLLOVER CUSTODIAN | 2935 REGENE WAY | | | WEST VALLEY CITY | UT | 84119 5241 |
| KIRK L HARMON | 3730 SIMOT RD | | | | EATON RAPIDS | MI | 48827 9672 |
| KIRK L JOHNSON | 29 INDIAN CAVE RD | | | | RIDGEFIELD | CT | 06877 5804 |
| KIRK L KLUNGNESS | JENNIFER A KLUNGNESS JT TEN | 221 SUNFLOWER | | | CASPER | WY | 82604 3805 |
| KIRK L TREADWELL | 30 PARK RIDGE DRIVE APT 14 | | | | SAN FRANCISCO | CA | 94131 |
| KIRK L TUCKER | 4841 BAKEY SETTLEMENT ROAD | | | | SUN PRAIRIE | WI | 53590 |
| KIRK LARKIN | 1607 ALEXANDER DR | | | | WAXAHACHIE | TX | 76165 |
| KIRK LAROCHE IRA | FCC AS CUSTODIAN | 1407 11TH STREET | | | BAY CITY | MI | 48708 6633 |
| KIRK M BOOTH & | CAROL A BOOTH JT TEN | 106 LEROY AVE | | | TARRYTOWN | NY | 10591 4621 |
| KIRK M HART | MARY H HART JT TEN | 725 S MARGRAVE | | | FORT SCOTT | KS | 66701 2852 |
| KIRK M KIRBY | WBNA CUSTODIAN TRAD IRA | 2500 HALLIE MILL RD | | | COLLEGE PARK | GA | 30349 4910 |
| KIRK M TOOLEY | 17473 HERRICK | | | | ALLEN PARK | MI | 48101 1412 |
| KIRK M TSAI & | SHAW YING TSAI JT WROS | 4043 GLENCASTLE DR | | | TROY | MI | 48098 6342 |
| KIRK MAC LENNAN | 11520 CLEARVIEW DR | | | | DELPHOS | OH | 45833 8940 |
| KIRK MATTHEW MAASEN | CHARLES SCHWAB & CO INC CUST | 10739 TENNYSON WAY | | | WESTMINSTER | CO | 80031 |
| KIRK MCNAMARA | CUST DAVID MCNAMARA | UTMA CA | 1511 6TH ST | | MANHATTAN BEACH | CA | 90266 6345 |
| KIRK MICHAEL FREDERICK MILES | 4 LUPINE CT | | | | SAN RAFAEL | CA | 94901 |
| KIRK MICHAEL FREDERICK MILES | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4 LUPINE CT | | SAN RAFAEL | CA | 94901 |
| KIRK MICHAEL ROWAN | 2120 WHISPERING HILLS DR | | | | CHESTER | NY | 10918 |
| KIRK N ANDREAS | 1346 UNDERWOOD AVE | | | | WILTON | IA | 52778 9316 |
| KIRK N CRAYMER & | MALINDA J CRAYMER JT TEN | 15682 KITCHEL LN | | | GRAND HAVEN | MI | 49417 2965 |
| KIRK NELSON BOWMAN & | KATHERINE M BOWMAN | 999 S QUINCY CIR | | | ANAHEIM | CA | 92807 |
| KIRK NEUMANN | 20 ELLINGTON CIRCLE | | | | ROCHESTER | NY | 14612 |
| KIRK ODEGAARD | 24 SUNFLOWER RD | | | | SOMERSET | NJ | 08873 7153 |
| KIRK P PRICE | 8 BLISS ST | | | | WESTFIELD | NY | 14787 |
| KIRK P STUTZ | 7583 W. BATES RD | | | | TRACY | CA | 95376 |
| KIRK PATRICK STUTZ | SEP-IRA DTD 04/17/95 | 7583 W. BATES RD | | | TRACY | CA | 95376 |
| KIRK PETERMAN | 332 SWEETGUM DR | | | | FARRAGUT | TN | 37934 |
| KIRK POWELL | PO BOX 368 | | | | GREEN FOREST | AR | 72638 0368 |
| KIRK R BLANDFORD | 11044 CLAR EVE DRIVE | | | | OTISVILLE | MI | 48463 9434 |
| KIRK R BRIMHALL | 15962 WICKLOW LANE | | | | HUNTINGTON BEACH | CA | 92647 |
| KIRK R GEISTER | CGM IRA ROLLOVER CUSTODIAN | 3291 GERNADA DR | | | CLIO | MI | 48420 1912 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KIRK R GILLUM AND | MARCELE W GILLUM JTWROS | 11 RED SNAPPER LN | | | PONTE VEDRA | FL | 32082 | 2053 |
| KIRK R MASSEY | 721 RAVEN DR | | | | SAGINAW | TX | 76131 |
| KIRK R MOYER | 419 RIVERSIDE DR | | | | PORTLAND | MI | 48875 | 1722 |
| KIRK R SMOLIK | 8677 FEE RD | | | | ORWELL | OH | 44076 | 9319 |
| KIRK R VANDERLINDEN | 18370 DEWEY AVE | | | | ELKHORN | NE | 68022 |
| KIRK R WESTON | SHARON L WESTON JT TEN | 353 CHAUCER DR | | | IRWIN | PA | 15642 | 4605 |
| KIRK RANDALL HOFFMAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 102 STEEPLECHASE CT | | NICHOLASVILLE | KY | 40356 |
| KIRK RITCHIE | 21208 YALE ST | | | | ST CLAIR SHORES | MI | 48081 |
| KIRK ROBISON | MARY ROBISON | 12206 PEBBLEBROOK DR | | | HOUSTON | TX | 77024 | 4242 |
| KIRK ROSIEK | 8660 S DUTCHESS DR | | | | BRUCE | MI | 48065 | 4348 |
| KIRK S BOWLES | 11304 FARRAND ROAD | | | | OTISVILLE | MI | 48463 | 9753 |
| KIRK S MORISATO & | SUSANNE MORISATO JT TEN | 1995 IWI WAY | | | HONOLULU | HI | 96816 | 3947 |
| KIRK S WATKINS | 947 N PENNSYLVANIA | APT 209 | | | INDIANAPOLIS | IN | 46204 | 1031 |
| KIRK SENKOWSKI | 6758 SOUTH POINTE CT SW | | | | BYRON CENTER | MI | 49315 | 8218 |
| KIRK SIMPKINS CUST FOR | KYLE SIMPKINS UTMA/MD | UNTIL AGE 21 | P.O. BOX 550 | | PRINCESS ANNE | MD | 21853 | 0550 |
| KIRK SIMPKINS CUST FOR | THOMAS SIMPKINS UTMA/MD | UNTIL AGE 21 | P.O. BOX 550 | | PRINCESS ANNE | MD | 21853 | 0550 |
| KIRK STELLER | 91556 DONNA RD | | | | SPRINGFIELD | OR | 97478 | 9799 |
| KIRK STEVEN BERNHOESTER | CHARLES SCHWAB & CO INC CUST | 12132 DIANE MARIE DR | | | MARYLAND HEIGHTS | MO | 63043 |
| KIRK STEVENS | 115 WARREN AVE N | APT 304 | | | SEATTLE | WA | 98109 | 4998 |
| KIRK STEWART SCOTT | CHARLES SCHWAB & CO INC CUST | 4340 MACQUEEN ST | | | WEST BLOOMFIELD | MI | 48323 |
| KIRK STEWART SCOTT | DESIGNATED BENE PLAN/TOD | 4340 MACQUEEN ST | | | WEST BLOOMFIELD | MI | 48323 |
| **KIRK SULLIVAN** | **2406 CHERRY DR** | | | | **OSCEOLA** | **WI** | **54020** |
| KIRK T MILLER | 133NORWICH CT | | | | WALLED LAKE | MI | 48390 | 1236 |
| KIRK T WALDA | 4126 BALLARD AVE | | | | CINCINNATI | OH | 45209 | 1720 |
| KIRK TANAKA | 471 NIPO STREET | | | | WAILUKU | HI | 96793 |
| KIRK TARABOKIA | 913 W. ELM ST. | | | | LINDEN | NJ | 07036 |
| KIRK THOMAS | 1209 FAIR HOPE DRIVE NE | | | | TOWNSEND | GA | 31331 |
| KIRK VANOS | DESIGNATED BENE PLAN/TOD | 1890 CLAY ST APT 405 | | | SAN FRANCISCO | CA | 94109 |
| KIRK VIEHLAND | 5436 S. HAZEL AVE. | | | | SPRINGFIELD | MO | 65810 | 2933 |
| KIRK W CHAPO | 1339 SHARON ST | | | | WESTLAND | MI | 48186 | 5044 |
| KIRK W DAILEY & | LISETTE C DAILEY JT TEN | 341 OAKDALE AVE | | | LAKE FOREST | IL | 60045 | 3941 |
| KIRK W EMERSON | 8412 CRABAPPLE DR | | | | TEMPERANCE | MI | 48182 | 9119 |
| KIRK W FETZER | PO BOX 63 | | | | KALEVA | MI | 49645 | 0063 |
| KIRK W KELLY | 513 W MAIN | | | | PITTSBORO | IN | 46167 | 9169 |
| KIRK W SCHLOTZHAUER | PATRICIA L SCHLOTZHAUER JT TEN | 411 W BOCK ST | | | PILOT GROVE | MO | 65276 | 1108 |
| KIRK W SCHOOLEY | 2580 SAND WEDGE LN | | | | PINCKNEY | MI | 48169 | 9185 |
| KIRK W. BECKMAN | CGM IRA CUSTODIAN | 415 CONSHOHOCKEN STATE ROAD | | | BALACYNWYD | PA | 19004 | 2620 |
| KIRK W. BECKMAN AND | AMY L. BECKMAN JTWROS | 415 CONSHOHOCKEN STATE ROAD | | | BALACYNWYD | PA | 19004 | 2620 |
| KIRK WALLIS | 333 15TH STREET | | | | NEWPORT | MN | 55055 |
| KIRK WARNER & | HOPE WARNER JT TEN | 1400 WILSON | | | ARKADELPHIA | AR | 71923 | 4661 |
| KIRK WELDON WEBER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 630 NORTH MCKEAN ST | | KITTANNING | PA | 16201 |
| KIRK WILLIAM CURREY | REBECCA CURREY | UNTIL AGE 25 | 12439 GOLDEN EAGLE DR | | EAGLE RIVER | AK | 99577 |
| KIRK WRIGHT | 6829 E JAVALINA WAY | | | | FLORENCE | AZ | 85232 | 8027 |
| KIRK ZAMZOW | 720 JULIA ELIZABETH DR. | | | | WENTZVILLE | MO | 63385 |
| KIRK'S REALTY LLC | 9555 AIRLINE HWY | | | | BATON ROUGE | LA | 70815 | 5557 |
| KIRKE P WILSON | 172 HANCOCK STREET | | | | SAN FRANCISCO | CA | 94114 | 2531 |
| KIRKEM BENT | 29 PINE STREET | | | | CHATHAM | NJ | 07928 | 1627 |
| KIRKLAN HAWES | 490 WINDY HILL RD | APT 1317 | | | SMYRNA | GA | 30082 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KIRKLAND SHOULTS & | MARY LOU SHOULTS JT TEN | PO BOX#223 | | | | LEXINGTON | MI | 48450 | 0223 |
| KIRKLAND THOMPSON | 17326 BELAND ST | | | | | DETROIT | MI | 48234 | 3834 |
| KIRKLEY LEE RUSSELL | 785 BRIGGS RD | | | | | SALISBURY | NC | 28147 | 9539 |
| KIRKLIN D HALL SR | 3208 RAYNELL | | | | | LANSING | MI | 48911 | 2861 |
| KIRKLIN H HOBOLTH | 9107 KELLY LAKE DR | | | | | CLARKSTON | MI | 48348 | 2587 |
| KIRKO MARTINOVSKI & | VIOLETA MARTINOVSKA JTWROS | 13091 AZURE DR | | | | SHELBY TWP | MI | 48315 |
| KIRKWOOD PARTNERSHIP | 2911 N 14TH STREET SUITE 101 | | | | | BISMARCK | ND | 58503 | 0659 |
| KIRKWOOD TR | THOMAS W KIRKWOOD TTEE | U/A DTD 01/30/1992 | 2001 W RUDASILL RD APT 1312 | | | TUCSON | AZ | 85704 | 7810 |
| KIRMON MCPAYTEN | 15809 PALAI TURN | | | | | BOWIE | MD | 20716 |
| KIRO BOSNJAKOVSKI | 18808 IRVING | | | | | LIVONIA | MI | 48152 | 4900 |
| KIRON U KOTHARI | CHARLES SCHWAB & CO INC CUST | KOTHARI BUSINESS CONSULTING PS | 2100 N DUCK LAKE RD | | | HIGHLAND | MI | 48356 |
| KIRRA M CRUISE-STREAT | PO BOX 682221 | | | | | FRANKLIN | TN | 37068 | 2221 |
| KIRSEN DOOLITTLE AND | MATTHEW DOOLITTLE | 1252 HEARTHSTONE COURT | | | | HOLLAND | MI | 49423 | 8002 |
| KIRSTA L SHERIDAN | 21014 OAKLEY HILL CT | | | | | RICHMOND | TX | 77469 |
| KIRSTEN A ENGLISH | 802 E CALLE LAURELES | | | | | SANTA BARBARA | CA | 93105 | 2048 |
| KIRSTEN A KENNEDY IRREVOCABLE | TR U/A DTD 05/30/2006 | CURTIS L KENNEDY JR TRUSTEE | 12755 ASHLEIGH COURT | | | FAIRFAX | VA | 22030 |
| KIRSTEN A MCLEOD | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 196 LEWIS ROBERT LN | | | WILLIAMSBURG | VA | 23185 |
| KIRSTEN A NELSON | 15851 RICA VISTA WAY | | | | | SAN JOSE | CA | 95127 | 2735 |
| KIRSTEN A OLSEN LIVI N G TRUST | 13 A ALGONQUIN LA | | | | | STRATFORD | CT | 06614 |
| KIRSTEN A PANNEK | 320 SKYRIDGE DR | | | | | DUNWOODY | GA | 30350 | 4514 |
| KIRSTEN A VADEN | 4110 CREST ROAD | | | | | PEBBLE BEACH | CA | 93953 | 3009 |
| KIRSTEN B SMITH | C/O WILLIAM J BEARD | 177 JOHN WISE AVE | | | | ESSEX | MA | 01929 | 1064 |
| KIRSTEN B WILSON | 11 HOBBS RD | | | | | LEE | NH | 03861 |
| KIRSTEN BENTLEY | 1028 HOLLY SPRING LN | | | | | GRAND BLANC | MI | 48439 |
| KIRSTEN BLOK | 2200 GROVE | WINDSOR ON  N9B 1P9 | CANADA | | | | | |
| KIRSTEN C WOLF | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 517 FERN STREET | | | NEW ORLEANS | LA | 70118 |
| KIRSTEN E MAHONEY | 4417 BELKNAP RD | | | | | CHARLOTTE | NC | 28211 | 3828 |
| KIRSTEN G SAUTER | 39 GREAT PLAINS RD | | | | | VINEYARD HAVEN | MA | 02568 | 7500 |
| KIRSTEN GLANTZ | CUST ISABEL GLANTZ UTMA NY | 10 E 85TH ST APT 3B | | | | NEW YORK | NY | 10028 |
| KIRSTEN JEAN KLINDWORTH | 301 LITTLE GABRIEL RIV | | | | | LIBERTY HILL | TX | 78642 |
| KIRSTEN JOHANSEN IN TRUST | TR REVOCABLE TRUST | 02/08/84 U-A EGAR JOHANSEN & | KIRSTEN JOHANSEN | 1278 LOYOLA DR | | SANTA CLARA | CA | 95051 | 3951 |
| KIRSTEN JURAN CHRISTENSEN | 4522 WOLVERINE WAY | | | | | ANTIOCH | CA | 94531 |
| KIRSTEN K BALLARD C/F | AUTUMN R YOUNG UTMA/AK | 4810 CAROUSEL CIR | | | | ANCHORAGE | AK | 99502 | 1357 |
| KIRSTEN L IBIA | 905 MORSE ST | | | | | SAN JOSE | CA | 95126 | 1413 |
| KIRSTEN L SABIN | 2635 COOK TRL | | | | | ORTONVILLE | MI | 48462 | 9237 |
| KIRSTEN M ADAMS | 7844 GRASSLAND DR | | | | | FT WORTH | TX | 76133 | 7924 |
| KIRSTEN M SAPE | 2044 KNOLL CIRCLE | | | | | ELLICOTT CITY | MD | 21043 |
| KIRSTEN M SAXE | 2944 KNOLL CIRCLE | | | | | ELLICOTT CITY | MD | 21043 | 3325 |
| KIRSTEN M SHAMMAS | 12947 CROWLEY ST | | | | | PACOIMA | CA | 91331 |
| KIRSTEN MARIE OLSON | 922 MAPLE ST | | | | | EAU CLAIRE | WI | 54703 | 2770 |
| KIRSTEN ODONNELL | 822 SW 47TH TER | #210 | | | | CAPE CORAL | FL | 33914 |
| KIRSTEN SCHISON | 33 S GRANT AVE | | | | | COLUMBUS | OH | 43215 |
| KIRSTIE PRIMUS | 23 HOLSTEIN DR | | | | | PARKESBURG | PA | 19365 |
| KIRSTIN A JOHNSON | 841 SUDBERRY LN | | | | | EAGAN | MN | 55123 | 1939 |
| KIRSTIN EHRLICH | RHINSTR 6 | 12305 BERLIN | GERMANY | | | | | |
| KIRSTIN H DAEN | 34 LEGARE ST | | | | | CHARLESTON | SC | 29401 |
| KIRSTIN J CHAPMAN | 1010 EAST MAUREEN RD | | | | | GREENSBURG | IN | 47240 | 2351 |
| KIRSTIN K FASBENDER | 1135 N 153RD AVE | | | | | OMAHA | NE | 68154 | 3711 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KIRSTIN MAGUIRE | 2233 ELM STREET | | | | COLUMBUS | IN | 47201 |
| KIRSTIN RAE HOLTAN | CHARLES SCHWAB & CO INC CUST | 24116 ALBERS ST. | | | WOODLAND HILLS | CA | 91367 |
| KIRT BRIAN MEURLOT | 2333 FLORIAN AVE | | | | DECATUR | IL | 62526 3037 |
| KIRT MACMANUS | 6 WOLF CREEK TRL | | | | SAINT PETERS | MO | 63376 1752 |
| KIRT MALLOY | 248 TREMONT AVE | | | | ORANGE | NJ | 07050 3039 |
| KIRT THOMAS | 1236 UNION ST | APT 3B | | | BROOKLYN | NY | 11225 |
| KIRT W HUFFMAN | 400 TEAGUE DR | | | | ELM GROVE | LA | 71051 |
| KIRTHI N NARASIMHAN | 3102 SUMMER BAY DR | | | | SUGAR LAND | TX | 77478 4451 |
| KIRTI K PANCHOLI | CHARLES SCHWAB & CO INC CUST | 1476 DUNSTER LN | | | POTOMAC | MD | 20854 |
| KIRTLEY BELL | 147 COUNTY ROAD 2700 | | | | WALNUT SPRINGS | TX | 76690 |
| KISALYN MICHAEL | 700 E. 134TH STREET 2B | | | | BRONX | NY | 10454 |
| KISHA BAILEY | 212 KELLI DR | | | | ATHENS | GA | 30606 |
| KISHA BARNES | 904 JAMESVIEW LANE | | | | BOWIE | MD | 20721 |
| KISHA MCPHERSON | 4967 CAMPUS HILL DR B101 | | | | OKEMOS | MI | 48864 |
| KISHEK INT INC PPS | PLAN DTD 12/31/1999 | 3420 BRISTOL ST | SUITE #370 | | COSTA MESA | CA | 92626 7136 |
| KISHIN BANANI | PUSHPA BANANI JT TEN | 29 DALLAS AVE | | | NEW HYDE PARK | NY | 11040 3951 |
| KISHIN BHAGCHANDANI | 740 WHITEHAVE CRESCENT | LONDON ON  N6G 4V6 | CANADA | | | | |
| KISHIN BHAGCHANDANI | 740 WHITEHAVE CRESCENT | LONDON ON  N6G 4V6 | CANADA | | | | |
| KISHINCHAND BHATIA | TOD REGISTRATION | 254 HAMPTON PLACE | | | JUPITER | FL | 33458 8129 |
| KISHOR PAREKH & | SUSHMA PAREKH TEN ENT | 578 S.W. SANCTUARY | | | PORT SAINT LUCIE | FL | 34986 2044 |
| KISHORCHANDRA P PATEL & | DAYABEN K PATEL REVOCABLE | LIVING TRUST DTD 5/5/2005 | 3553 MILLAY | | TROY | MI | 48083 5208 |
| KISHORE I KAPOOR | 81 CENTERBROOK RD | | | | HAMDEN | CT | 06518 |
| KISHORE KOTHA | 5902 MEMORIAL HWY  APT 208 | | | | TAMPA | FL | 33615 5050 |
| KISHORE PALUGULLA | 6885 PEACHTREE DUNWOODY RD NE | APT #301 | | | ATLANTA | GA | 30328 |
| KISHORE SUBNANI AND | SARIKA SUBNANI JTWROS | 1921 CLARICE STREET | | | ALICE | TX | 78332 4146 |
| KISHORE V. ASARPOTA & | JAYSHREE ASARPOTA | 16 BRACKENWOOD DR | | | NASHUA | NH | 03062 |
| KISSICK FAMILY TRUST | UAD 11/03/97 | HUGH KISSICK & JACKIE KISSICK | TTEES | PO BOX 557 | BRAWLEY | CA | 92227 0557 |
| KISSINGER JEAN-POIX | 334 MAIN STREET | | | | BRIDGEWATER | MA | 02324 |
| KISSLER & CO INC | 770 CENTRAL BOULEVARD | | | | CARLSTADT | NJ | 07072 3009 |
| KISSU CHIN | 12 WOODLAND DR | | | | PERU | NY | 12972 2612 |
| KIT CARSON | BOX 742 | | | | REHOBOTH BEACH | DE | 19971 0742 |
| KIT CHAN | CHARLES SCHWAB & CO INC CUST | 36 CHELSEA PL | | | RIDGEWOOD | NJ | 07450 |
| KIT CHING YU | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 9431 MARIS LN | | ELK GROVE | CA | 95624 |
| KIT CLARK KILLINGSWORTH | 1002 HOPE ST #147 | | | | STAMFORD | CT | 06907 2104 |
| KIT CRAIG CRIDER & | LISA MARIE CRIDER | 5350 CHEROKEE WAY | | | ANTIOCH | CA | 94531 |
| KIT E KIMES & | DYANN M KIMES JTTEN | 41 GREENFIELD RD | | | MONTGOMERY | IL | 60538 2313 |
| KIT HANSEN CLARKE | 7171 9TH ST S | | | | ST PETERSBURG | FL | 33705 6218 |
| KIT HANSEN CLARKE | CUST BRANDON CHAMBERLAIN CLARKE | UTMA FL | 7171 9TH ST S | | ST PETERSBURG | FL | 33705 6218 |
| KIT HAR LEE TR | UA 08/24/93 | KIT HAR LEE REVOCABLE TRUST | 8303 JEFFERSON AVE | | MUNSTER | IN | 46321 |
| KIT I LIROT | 3404 LORRAINE AVE | | | | KALAMAZOO | MI | 49008 2006 |
| KIT M ALLEY | 129 GILBERT LANE | | | | MARTINEZ | CA | 94553 5752 |
| KIT MARIE QUINN | 23 VINCENT ST | | | | NANUET | NY | 10954 3134 |
| KIT N WISE | 450 EAST RIVER RD | | | | MUSKEGON | MI | 49445 8568 |
| KIT TU | 9652 WILSHIRE DRIVE | | | | GLEN ALLEN | VA | 23060 |
| KIT WELSH | 415 CORREAS ST. | | | | HALF MOON BAY | CA | 94019 1892 |
| KITISRI SUKHAPINDA & | JACOB SECOR | 1414 BUENA VISTA AVE | | | MC LEAN | VA | 22101 |
| KITSY AMRHEIN | 2016 N. 20TH ST | | | | SPRINGFIELD | IL | 62702 |
| KITTIE E WILLIAMS | 867 SMITHSON AVE | | | | ERIE | PA | 16511 2069 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KITTIE M FLACK | 21660 WHITMORE ST | | | | OAK PARK | MI | 48237 | 2615 |
| KITTIE PELHAM NORMENT | TOD DTD 10/28/2008 | 314 POINCIANA DR | | | HOMEWOOD | AL | 35209 | 4128 |
| KITTLEMAN FAMILY TRUST | UAD 08/11/94 | DONALD L. KITTLEMAN & | MARLENE G. KITTLEMAN TTEES | 2995 NORTHWOOD DRIVE | ALAMEDA | CA | 94501 | 1670 |
| KITTY A BOSWELL | 2607 WOLFLIN AVE APT 113 | | | | AMARILLO | TX | 79109 |
| KITTY D WEAVER | 40820 JOHN HOSBY HWY | | | | ALDIE | VA | 20105 | 2820 |
| KITTY D WEAVER | 40820 JOHN MOSBY HWY | | | | ALDIE | VA | 20105 | 2820 |
| KITTY H CHALKER | 2483 RIVER OAK DRIVE | | | | DECATUR | GA | 30033 | 2801 |
| KITTY HOTT SWICK | HC 34 BOX 3 | | | | BLOOMERY | WV | 26817 | 9701 |
| KITTY JACOBS & | JACK JACOBS | 1701 THORNWOOD LN | | | HIGHLAND PARK | IL | 60035 |
| KITTY K SIU & | LAWRENCE W SIU | 930 LEO WAY | | | OAKLAND | CA | 94611 |
| KITTY L VICKERS | CUST DYLAN E VICKERS | UGMA MI | 7107 MYERS DRIVE | | DAVISON | MI | 48423 | 2366 |
| KITTY L WILLIAMS AND | DARRELL WILLIAMS TEN IN COM | 7618 HOLLY COURT ESTATES | | | HOUSTON | TX | 77095 | 3576 |
| KITTY LAM | CUST CHERRY LAM UNDER THE FLORIDA | GIFTS TO | MINORS ACT | 299 NE 31ST ST | BOCA RATON | FL | 33431 | 6723 |
| KITTY LI | 555 PIERCE ST # 624 | | | | ALBANY | CA | 94706 |
| KITTY LOU HILL | PO BOX 553 | | | | KINGWOOD | WV | 26537 | 0553 |
| KITTY LYN JERVIS | 13387 JOHN MARSHALL HW | | | | LINDEN | VA | 22642 |
| KITTY M AINSCOUGH | ATTN KITTY M SEVERANCE | 12 SUPERIOR TRL | | | SWARTZ CREEK | MI | 48473 | 1614 |
| KITTY PARK PATTERSON | 3928 NAPANEE ROAD | | | | LOUISVILLE | KY | 40207 |
| KITTY S COATS | 5000 US HWY 17 STE 18 | | | | ORANGE PARK | FL | 32003 | 8250 |
| KITTY T CASTLE | TOD DTD 03/18/2009 | PO BOX 185 | | | LEBANON | VA | 24266 | 0185 |
| KITTY WILLIAMS | 18722 9TH AVE E | | | | SPANAWAY | WA | 98387 |
| KIUMI AKINGBEHIN | PO BOX 32737 | | | | DETROIT | MI | 48232 | 0737 |
| KIYOKO USUI | 90 DUNCAN DRIVE | PO BOX 11240 | | | GREENWICH | CT | 06831 | 1240 |
| KIYOMASA ISHIDO | 21 49 OGAWAHIGASHI 1 | AKIRUNO TOKYO | JAPAN | | | | |
| KIYOMI KAY OZAKI | KIYOMI OZAKI REVOCABLE TRUST | 529 SPRUCE STREET | | | SAN FRANCISCO | CA | 94118 |
| KIYOMI OKITA | 412 FRANKLIN RD | | | | DENVILLE | NJ | 07834 | 3602 |
| KIYONG CHOI | 1255 POST ST STE 915 | | | | SAN FRANCISCO | CA | 94109 |
| KIYONO H AU TTEE | FBO KIYONO H AU LIVING TRUST | U/A/D 09-09-1997 | 1350 ALA MOANA BLVD APT 1701 | | HONOLULU | HI | 96814 | 4212 |
| KIYOSHI HAMABATA & | SATUKI HAMABATA | THE HAMABATA REVOCABLE TRUST | 15739 LA SUBIDA #6 | | HACIENDA HEIGHTS | CA | 91745 |
| KIYOSHI MURANAKA & | OGINO T MURANAKA JT TEN | 95-666 MAKAUNLILALI ST | | | MILILANI | HI | 96789 |
| KIYOSHI TAKAHARA | 11625404 SAIDO KOUNAN KU | YOKOHAMA 233008 | JAPAN | | | | |
| KIYOSHI TSUJI & | MARY M TSUJI | TR UA 07/16/90 | 210 MARINE VIEW DR | | CAMARILLO | CA | 93010 | 1646 |
| KIYOSHI YAMASHITA & | DENNIS J YAMASHITA | 2085 TAPSCOTT AVE | | | EL CERRITO | CA | 94530 |
| KIYOYUKI K OKUYAMA | VIA SAPPONE 4 | TORINO | ITALY | | | | |
| KIZHIYATH PRASAD NAIR | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 6317 POE RD | | WEST BETHESDA | MD | 20817 |
| KIZIAH T LYLES | 1624 NICHOL AVE | | | | ANDERSON | IN | 46016 | 3262 |
| KIZZIE MAE SANDERS | 636 KENTUCKY AVE | | | | SAN ANTONIO | TX | 78201 | 6216 |
| KJA KATCHADURIAN TOD | JAMES KATCHADURIAN | SUBJECT TO STA RULES | 8 WINTER RIDGE ROAD | | SANDY HOOK | CT | 06482 | 1099 |
| KJELL AC BERGSTROEM | CARLANDERS PLATSEN 6 | GOTEBORG | SE 41255 | SWEDEN | | | |
| KJELL AC BERGSTROEM | CARLANDERSPLATSEN 6 | GOTEBORG | SE 41255 | SWEDEN | | | |
| KJELL H. OVALE | 901 VAN NESS AVE | | | | SAN FRANCISCO | CA | 94109 | 6911 |
| KJELL-AKE ERIKSSON | RYRVAGEN 25 A | TROLLHATTAN 46155 | SWEDEN | | | | |
| KK TANLAN LEE TRUST | UAD 02/15/94 | SARAH LIN TTEE | 9 QUINCY LANE | | WHITE PLAINS | NY | 10605 | 5431 |
| KKC LLC | 1915 BEST LANE | | | | EUGENE | OR | 97401 | 5090 |
| KL FENIX CORPORATION | 19401 S MAIN ST #301 | | | | GARDENA | CA | 90248 |
| KLAAS HAITSMA | 2193 WEST 250 SOUTH | | | | LA PORTE | IN | 46350 |
| KLAAS J BOSKER | 30160 RICHMOND HILL | | | | FARMINGTON HILLS | MI | 48334 | 2335 |
| KLAAS J BOSKER & | MARGARET F BOSKER JT TEN | 30160 RICHMOND HILL | | | FARMINGTON HILLS | MI | 48334 | 2335 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KLAAS R VAN HEEL | P.O. BOX 1359 | | | | MADISON | CT | 06443 |
| KLAIR W LEMON & | MRS ROSEMARY LEMON JT TEN | 3217 CALLE MARIPOSA | | | SANTA BARBARA | CA | 93105 | 2744 |
| KLAM LP | C/O J SCOTT KILLOUGH | 5812 FOXCROFT RD | | | TYLER | TX | 75703 | 4517 |
| KLARA K HANSBERGER | 1305 HARRISON BLVD | | | | BOISE | ID | 83702 | 3445 |
| KLARA LANTOS TTEE LASZLO LANTOS & | KLARA LANTOS TRUST | U/A DTD 06/22/2001 | 6698 10TH AVE. NORTH APT 407 | | LAKE WORTH | FL | 33467 | 1963 |
| KLARA USHER | 15785 FOREST DRIVE | | | | MONTGOMERY | TX | 77356 |
| KLARA YEROHAM & | ROSE JERICHO | PO BOX 146 | | | GLEN HEAD | NY | 11545 |
| KLARE S SUNDERLAND REV TRUST | UAD 08/13/98 | KLARE S SUNDERLAND TTEE | 6691 CARLISLE PIKE | | MECHANICSBURG | PA | 17050 | 1707 |
| KLARI K STRATTON | ATTN KLARI K FREDERICK | 7369 HAVILAND BEACH DR | | | LINDEN | MI | 48451 | 8721 |
| KLARK J WALLACE | 3808 PARKWAY DR D | | | | SHREVEPORT | LA | 71104 | 5165 |
| KLAS JOHNSSON | CHARLES SCHWAB & CO INC CUST | 106 FULTON BLVD. | | | COMMACK | NY | 11725 |
| KLAUDIA K LIPFORD | P.O.BOX 634 | | | | KING GEORGE | VA | 22485 | 0634 |
| KLAUDIA MARTINI | ANTON-VON-RIEPPELSTR 11C | 83707 | BAD WIESSEE GERMAN | GERMANY | | | |
| KLAUDIE K GROVES | 250 S PINCH RD | | | | ELKVIEW | WV | 25071 | 9379 |
| KLAUS B TRAPP | LILIENWEG 8 | D-64560 RIEDSTADT | GERMANY | | | | |
| KLAUS B TRAPP | LILIENWEG 8 | D-64560 RIEDSTADT | GERMANY | | | | |
| KLAUS BERND TRAPP | LILIENWEG 8 | D-64560 RIEDSTADT | GERMANY | | | | |
| KLAUS BUICK | LINDENSTRASSE #33 | 65468 TREBUR | GERMANY | | | | |
| KLAUS D KIRSTEIN | 10303 BURNT STORE RD UNIT 130 | | | | PUNTA GORDA | FL | 33950 | 7980 |
| KLAUS D VOGES | MERSEBURGER STR 5 | D-67663 KAISERSLAUTERN | GERMANY | | | | |
| KLAUS D VOGES | MERSERBURGER STR 5 | D-67663 KAISERSLAUTERN | GERMANY | | | | |
| KLAUS DIETER ESCH & | KARLA K ESCH | 212 SOVEREIGN CT | | | ROCKWALL | TX | 75032 |
| KLAUS DIETER GRUNDMANN TOD | NIKKI GRUNDMANN | SUBJECT TO STA TOD RULES | 5747 WALSH RD | | GAGETOWN | MI | 48735 | 9756 |
| KLAUS DIETER SCHNELLER & | ELEANOR YOUNG SCHNELLER | 155 RAJADAMRI ROAD | BANGKOK 10110 | THAILAND | | | |
| KLAUS DIETER VOGES | KLAUS-DIETER VOGES | MERSEBURGER STR 5 | D-67663 KAISERSLAUTERN | GERMANY | | | |
| KLAUS G H PETERS | 06849 DESSAU | MITTELBREITE 6 | | | | | |
| KLAUS G KOCH & LEE KOCH JT TEN | 900 SADDLEBROOK DRIVE | | | | COLLEYVILLE | TX | 76034 | 3827 |
| KLAUS GLUECK | CHARLES SCHWAB & CO INC CUST | 585 CLIFFTVIEW RD | | | BOLIVAR | TN | 38008 |
| KLAUS GLUECK & | NORMA JEAN GLUECK | 585 CLIFFTVIEW RD | | | BOLIVAR | TN | 38008 |
| KLAUS H NEUMANN MD | TR KLAUS H NEUMANN MD INC FIXED | COST PENSION PLAN | 9/1/72 | 19205 PEARL RD APT 319 | CLEVELAND | OH | 44136 | 6905 |
| KLAUS HELBIG | PAUL HESSEMER STS 86 | 65428 RUESSELSHEIM | GERMANY | | | | |
| KLAUS HIERONIMUS | MIERENDORFFSTR 21 | 64625 BENSHEIM 64625 | GERMANY | | | | |
| KLAUS HIERONIMUS | MIERENDORFSTR 21 | D-64625 BENSHEIM | GERMANY | | | | |
| KLAUS J . SUNDER | AND MONIKA V . SUNDER | AS TRUSTEES OF THE SUNDER TRUS | DATED OCT 23,1985 | 20045 GYPSY LN | WOODLAND HLS | CA | 91364 | 4709 |
| KLAUS KERNBACH | 977 KINGWOOD ST. | | | | SANTA ROSA | CA | 95401 |
| KLAUS KONRAD FUNK | IN DEN ROEDERN 54 | 64297 DARMSTADT | GERMANY | | | | |
| KLAUS KONRAD FUNK | INDENROEDERN 54 | D 64297 DARMSTADT | REPL OF | GERMANY | | | |
| KLAUS LAUTENSCHLAEGER | 424 WARREN RD | | | | COLDWATER | MI | 49036 | 7516 |
| KLAUS LEYDECKER | ALBERT ROSENKRANZSTR 2 | D 55543 BAD KREUZNACH | GERMANY | | | | |
| KLAUS MOTH KIBSGAARD | 7 PINECOTE DRIVE | SAN JOSE | SUNNINGDALE SL5 9PS | UNITED KINGDOM | | | |
| KLAUS MURER | KLAUS MURER REVOC TRUST | 25 BRET HARTE TER | | | SAN FRANCISCO | CA | 94133 |
| KLAUS NOTTBOHM | SAP LABS ATT K NOTTBOHM TD08 | 3475 DEER CREEK RD | | | PALO ALTO | CA | 94304 |
| KLAUS P HUBRICH | DESIGNATED BENE PLAN/TOD | PO BOX 118 | | | GLIDE | OR | 97443 |
| KLAUS PRAGER | KOENIGSFELDER STR 5 | 58256 ENNEPETAL | GERMANY | | | | |
| KLAUS R JUSKA | 182 KIRKSWAY LN | | | | LAKE ORION | MI | 48362 | 2275 |
| KLAUS SCHLECHNER | 13310 PAYTON | | | | IRVINE | CA | 92620 |
| KLAUS SCHMIDT | CYNTHIA A BELL | 7627 MAIN ST | | | KANSAS CITY | MO | 64114 | 1902 |
| KLAUS THOMER | KOENIGSBERGER STR 96 | D55268 NIEDER-OLM | GERMANY | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KLAUS U WOHLFEIL | SIEGERTWEG 13 | BERLIN 12101 | GERMANY | | | | | |
| KLAUS W BESEL | 66482 ZWEIBRUCKEN | EXTERSTRASSE 9 | GERMANY | | | | | |
| KLAUS W THOMER | ADAM OPEL AG | IPC 42-30 | RUSSELSHEIM | GERMANY | | | | |
| KLAUS W THOMER | KOENIGSBERGER STR 96 | D-55268 NIEDER-OLM | GERMANY | | | | | |
| KLAUS WEICHSLER | DOKTOR BOECKLER STRASSE 1 | D-65474 | BISCHOFSHEIM | GERMANY | | | | |
| KLAUS WEICHSLER | DR BOECKLER STRASSE 1 | D-65474 BISCHOFSHEIM | GERMANY | | | | | |
| KLAUS-DIET BRAUN | BAUMSTRASS 3 | D-55543 BAD KREUZNACH | GERMANY | | | | | |
| KLAUS-DIETER VOLGMANN | AHORNSTRASSE 8 | D-15366 | NEUENHAGEN | GERMANY | | | | |
| KLAUSEN SURVIVOR'S TR | LEON KLAUSEN TTEE | U/A DTD 01/10/2000 | 12150 CARMEL PARK DR. | | SAN DIEGO | CA | 92130 | 2211 |
| KLEAH JACQUES & | SHARON THURMAN JT TEN | 17 CLASON PT | | | CROSSVILLE | TN | 38558 | 2755 |
| KLEARCHOS THEOFANIDES | 5841 S OAK PARK AVE | | | | CHICAGO | IL | 60638 | 3231 |
| KLEBER SANTOS | CHRISTIAN DIEGO SANTOS | UNTIL AGE 21 | 1328 APPEAL AVE | | ELMONT | NY | 11003 | |
| KLEENAIRE CORPORTION | 2117 JEFFERSON STREET | | | | STEVENS POINT | WI | 54481 | 3821 |
| KLEHR, HARRISON, HARVEY, BRANZBURG & ELLERS | ATTY FOR MANUFACTURERS AND TRADERS TRUST C | ATT: MORTON R. BRANZBURG & BRIAN T. CROWLEY | 260 S. BROAD STREET | | PHILADELPHIA | PA | 19102 | |
| KLEIN FAMILY SURVIVOR'S TRUST | PETER KLEIN TTEE | U/A DTD 06/17/1994 | 3001 LATHAM DRIVE | | SACRAMENTO | CA | 95864 | 5645 |
| KLEON HOWELL | 279 HERMAN LOOP CR191 | | | | VAN VLECK | TX | 77482 | |
| KLICK LEWIS INC. | 720 EAST MAIN STREET | | | | PALMYRA | PA | 17078 | 1910 |
| KLINE LOCHER & | FRANCES B LOCHER | 2023 HEREFORD DR | | | SUN CITY CENTER | FL | 33573 | |
| KLINT KEESLING & | RACHEL KEESLING JTWROS | 850 BIMINI LIN | | | PUNTA GORDA | FL | 33950 | |
| KLINT P KNABLE | CHARLES SCHWAB & CO INC CUST | 470 S PINE ST | | | INDIANAPOLIS | IN | 46203 | |
| KLINT SAMUELS | 874 CORBY RD | | | | PLYMOUTH | PA | 18651 | 4015 |
| **KLINTON JON WEIDINGER** | **CHARLES SCHWAB & CO INC CUST** | **PO BOX 227** | | | **LIMA** | **MT** | **59739** | |
| KLINTON JON WEIDINGER | PO BOX 227 | | | | LIMA | MT | 59739 | |
| KLITAYA SAVANAPREDI WAHLQUIST | CHARLES SCHWAB & CO INC CUST | 8109 HASTINGS AVE | | | PLAYA DEL REY | CA | 90293 | |
| KLONDA RICHEY | 31 E BRUCE AVE | | | | DAYTON | OH | 45405 | 2602 |
| KLP KAPITALFORVALTNING ASA A/C BLOCK | KARL JOHANS GATE 41 | | | N-0162 OSLO | | | | |
| KMS TRUST | NANCY S CHAMBERLAIN TTEE UA | DTD 06/02/98 | 70 LANGLEY RD | | NEWTON | MA | 02459 | 1960 |
| KNAAK FAMILY REAL | ESTATE HOLDINGS LLC | 413 PINE AVENUE | | | EGG HARBOR TP | NJ | 08234 | 7133 |
| KNACK, PAVLOFF & COMPANY, LLP | 401K PSP - D.KNACK, A.PAVLOFF, | E.LOARCA TTEES, U/A DTD 8/1/06 | FBO KATHERINE J. RAMSAY | PO BOX 135 | LIVINGSTN MNR | NY | 12758 | 0135 |
| KNAPP CHEVROLET | 815 HOUSTON AVENUE | | | | HOUSTON | TX | 77007 | |
| KNARF S NEWBY | 478 LANCASTER ROAD | | | | LANCASTER | TN | 38569 | 5211 |
| KNECHTEL LIVING TRUST | UAD 04/20/06 | DONALD P KNECHTEL & | JOANN E KNECHTEL TTEES | 1142 ARLINGTON DR. | LANSING | MI | 48917 | 3916 |
| KNEZ OIL PROPERTIES, INC. | 9048 S. MAPLE | | | | BURR RIDGE | IL | 60527 | 6427 |
| KNIGHT EQUITY MARKETS L.P. | OTCBB - SAGEDER, ROBERT | 545 WASHINGTON BLVD 2ND FL | | | JERSEY CITY | NJ | 07310 | 1607 |
| KNIGHT EQUITY MARKETS L.P. | OTCBB- TABACK, MATT | 545 WASHINGTON BLVD. #2ND FL | | | JERSEY CITY | NJ | 07310 | 1607 |
| KNIGHT EQUITY MARKETS L.P. | TRADING ACCOUNT | ATTN: IAHF UNIT | 545 WASHINGTON BLVD 2ND FL | | JERSEY CITY | NJ | 07310 | 1607 |
| KNIGHT EQUITY MARKETS L.P. | TRADING ACCOUNT#2096 | ECN BREAK ACCT | 545 WASHINGTON BLVD. #2ND FL | | JERSEY CITY | NJ | 07310 | 1607 |
| KNIGHT EQUITY MARKETS LP | ATTN: LOU JULIANO | 545 WASHINGTON BLVD | | | JERSEY CITY | NJ | 07310 | 1607 |
| KNIGHTS OF COLUMBUS | C/O P DODD | PO BOX 2111 | | | ALAMEDA | CA | 94501 | 0209 |
| KNIGHTS OF COLUMBUS MOUNT | EVERETT COUNCIL # 513 | PO BOX 513 | | | GREAT BARRINGTON | MA | 01230 | 0513 |
| KNIPFER INVESTMENTS | AN INVESTMENT CLUB | 4583 RFD | | | LONG GROVE | IL | 60047 | |
| KNITTING FEVER INC | SION ELALOUF | 22 LONGWOOD ROAD | | | SANDS POINT | NY | 11050 | 1260 |
| KNOLLEN T NLEYA | 132 EVERETT PARK DR | | | | MOORESVILLE | NC | 28115 | 7918 |
| KNOPS FAMILY TRUST | UAD 03/27/06 | WAYNE A KNOPS TTEE | 34457 LEGEND TRL PKWY 2018 | | SCOTTSDALE | AZ | 85262 | 4429 |
| KNOWLEDGE ENGINEERS LIMITED | A PARTNERSHIP | PO BOX 1401 | | | CAREFREE | AZ | 85377 | |
| KNOWLES B CORNWELL | 11819 BROOKHILL LN | | | | DALLAS | TX | 75230 | |
| KNOWLES B CORNWELL | 11819 BROOKHILL LN | | | | DALLAS | TX | 75230 | 2363 |
| KNOX E TUMLIN | 1913 LAUREL STREET | | | | NEW ORLEANS | LA | 70130 | 4919 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KNOX EWERS | 5121 LABRADOR LANE | | | | ORLANDO | FL | 32818 |
| KNOX F SALONEN | N 11142 STATE HIGHWAY M-64 | | | | MARENISCO | MI | 49947 9733 |
| KNOX LLC | 5747 CHELTON DR | | | | OAKLAND | CA | 94611 |
| KNOX LOVELL | 53 MARK ST | NEW FARM QUEENSLAND 4005 | AUSTRALIA | | | | |
| KNOXVILLE EMERGENCY PHYSICIANS | DOUGLAS HOLLAND | 10304 TAN RARA DR | | | KNOXVILLE | TN | 37922 4115 |
| KNS ENTERPRISE INC. | EYTAN SELLA | 1608 PONCE DE LEON, STE 204 | | | SAN JUAN | PR | 00909 1853 |
| KNUD OLSEN | RUGVEJ 22 | DK 4040 JYLLINGE | DENMARK | | | | |
| KNUD Q DALBY | 7470 MILLER RD | | | | SWARTZ CREEK | MI | 48473 1430 |
| KNUT GEBHARDT | AN DEN WEIDEN 130 | D 65428 RUSSELSHEIM | GERMANY | | | | |
| KNUT KONGELBECK | 10064-7 LARWIN AVE | | | | CHATSWORTH | CA | 91311 7856 |
| KNUTH SEXAUER | MERIANSTR 6 | HEPPENHEIM | GERMANY | | | | |
| KO CHUAN CHI | 422 SOUTH SEFTON AVE | APT G | | | MONTEREY PARK | CA | 91755 3442 |
| KOA-TEI CHEN & | CHENG-CHIN CHEN | 6 VIENNE | | | IRVINE | CA | 92606 |
| KOBI ZAKEN | 355 NEW BRIDGE RD | | | | NEW MILFORD | NJ | 07646 2434 |
| KOBI ZAKEN | 355 NEW BRIDGE RD | | | | NEW MILFORD | NJ | 07646 |
| KOBKIJH TAPASANANTANA | 5 BEECHVUE CT | | | | SILVER SPRING | MD | 20906 |
| KOBUS VAN BEEST & | PAMELA RAMEY BROADLEY | JT TEN TOD ACCOUNT | 110 STARK HILL ROAD | | CANAAN | NH | 03741 7567 |
| KOBY K KILLION | TRACIE L KILLION | 2 LONDON LN | | | BRECKENRIDGE | TX | 76424 5004 |
| KOCK NYAIN HWEE & | KAM FUND HWEE JT TEN | APT# 14I | 20 CATHERINE SLIP | | NEW YORK | NY | 10038 1327 |
| KOCK PING GEE & | MRS PUI YUNG GEE JT TEN | 2 WALTIE CT | | | WEST BABYLON | NY | 11704 6725 |
| KODY SMITH | 2627 KILBY RD. #G206 | | | | PARK CITY | UT | 84098 |
| KOEBEL PRICE | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 2030 M ST NW STE 500 | NDI | WASHINGTON | DC | 20036 |
| KOENRAAD SMALBILL | PO BOX 136 | SYDENHAM ON  K0H 2T0 | CANADA | | | | |
| KOETTER REVOCABLE TRUST | U/A DTD 08/21/2000 | FREDERICK W KOETTER & FRANCES | B KOETTER TTEE | 17803 N 137TH DR | SUN CITY WEST | AZ | 85375 |
| KOFOWOROLA OGUNYANKIN | 1133 N.DEARBORN ST #1909 | | | | CHICAGO | IL | 60610 |
| KOHAR BERBERIAN | 315 SUDBURY ST | | | | MARLBOROUGH | MA | 01752 |
| KOHEI HASHIMOTO | 44-3 MAKIBA-CHO | EBETSU-SHI | HOKKAIDO, 0670005 | JAPAN | | | |
| KOHL GORDON KINNERUP | 8777 W FRIER DR | | | | GLENDALE | AZ | 85305 |
| KOHLAN J FLYNN & | LINDA B FLYNN | JT TEN | 327 ALPINE DRIVE | | HENDERSONVILLE | NC | 28791 4607 |
| KOHLER-FABIAN FAMILY TRUST | U/A DTD 12/19/2008 | RENEE A KOHLER & TONY B | FABIAN TTEE | 5045 WHITNEY BLVD | ROCKLIN | CA | 92677 |
| KOHRMAN JACKSON & KRANTZ, PLL | ATTY FOR SUNNYSIDE AUTOMOTIVE VI, LLC | ATT: JAMES W. EHRMAN, ESQ. | ONE CLEVELAND CENTER, 20TH FLOOR | 1375 EAST NINTH STREET | CLEVELAND | OH | 44114 1793 |
| KOHRMAN, JACKSON & KRANTZ TAX | ARI JAFFE | 2330 MILTON RD | | | UNIVERSITY HT | OH | 44118 3940 |
| KOIDE GILMORE CLEVELAND | HILL FARRER BURRILL HILL | FARRER BURRILL AFFIL COS EMP | PSP 401K   KEVIN BROGAN | 300 S GRAND AVE STE 37 | LOS ANGELES | CA | 90071 |
| KOJI SEGUCHI | CGM ROTH IRA CUSTODIAN | 1102 HACKBERRY CIR | | | ROCHESTER HILLS | MI | 48309 1772 |
| KOJI SONOYAMA | 1249 E ELSMERE DR | | | | CARSON | CA | 90746 2637 |
| KOK B KOH | 19373 AVENIDA DEL SOL | | | | WALNUT | CA | 91789 |
| KOK HUNG H AU | 6 WINDERMERE COURT | BLACKBURN VIC 3130 | | AUSTRALIA | | | |
| KOK HUNG LI | 97 MENLO AVE | | | | DALY CITY | CA | 94015 |
| KOK PING REALTY | 5309 206TH ST | | | | FLUSHING | NY | 11364 1713 |
| KOK-WAH TAN | 59 SOO CHOW WAY | SINAPORE 575340 | SINGAPORE | | | | |
| KOKES AND CO | A PARTNERSHIP | PO BOX 683 | | | EAGLE | CO | 81631 |
| KOKILA N PATEL | 1268 TERRELL COURT | | | | CANTON | MI | 48187 3466 |
| KOKOMO MORNING MUSICALE | 1101 S ARMSTRONG ST | | | | KOKOMO | IN | 46902 6304 |
| KOKONA NITSA RAY | CHARLES SCHWAB & CO INC CUST | 605 E 39TH AVE | | | SAN MATEO | CA | 94403 |
| KOLAWOLE AGAGU | 5219 MAXSON APT 0-11 | | | | SAGINAW | MI | 48603 |
| KOLAWOLE ASATOLA | 1492 BELLEMEADE FARMS ROAD | | | | MARIETTA | GA | 30008 |
| KOLBE HOOPER | 17618 LINCOLN AVE | | | | HOMEWOOD | IL | 60430 1031 |
| KOLENE F DILL | 1300 13TH STREET NW, APT B 203 | | | | CEDAR RAPIDS | IA | 52405 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KOLIN C LANGLEY | 149 LORING COMMERCE RD LOT 14 | | | | LIMESTOWN | ME | 04750 | 6361 |
| KOLLEEN D DUFFY & | KATHLEEN L CLARK & | HELEN M O'DELL JT TEN | 11903 HIGHLAND DR | | WARREN | MI | 48089 | 4626 |
| KOLODY LIVING TR | MARY KOLODY | DR PHILIP KOLODY CO-TTEES UA | DTD 03/08/00 | 31925 STAMAN CT | FARMINGTN HLS | MI | 48336 | 1867 |
| KOLOMAN BENDY TTEE | ELEANOR P. BENDY TTEE | U/A/D 06/05/03 | FBO BENDY FAMILY TRUST | 7800 NEMCO WAY # 339 | BRIGHTON | MI | 48116 | 9463 |
| KOLOMAN GRABAR | 3311 NORTH MAIN STREET | | | | HOLLEY | NY | 14470 | 9328 |
| KOLTON W LATIMORE | 13970 N OLD OTTO COURT | | | | CAMBY | IN | 46113 | |
| KOLYNDE BOWEN MINOR | 469 VENTURA LANE | | | | WHITEWATER | WI | 53190 | 1548 |
| KOMGRIT CHUKIERT | CHARLES SCHWAB & CO INC CUST | 89 GENESEE ST | | | NEW HARTFORD | NY | 13413 | |
| KOMI KLU | 181 GREENS BRANCH LANE | | | | SMYRNA | DE | 19977 | |
| KOMI KLU | 181 GREENS BRANCH LN | | | | SMYRNA | DE | 19977 | 1098 |
| KOMLAN SEGBEDJI | 10826 TOPBRANCH LN | | | | COLUMBIA | MD | 21044 | |
| KOMORSKY MASON ROTHSTEIN & ASSOC | PROFIT SHARING PLAN | GARY MASON & PAUL ROTHSTEIN & | VINCENT NIGRO TTEES | 331 NO MAIN STREET | NEW CITY | NY | 10956 | 4307 |
| KONA SCENIC LAND, INC. | POST OFFICE BOX 727 | | | | KEALAKEKUA | HI | 96750 | 0727 |
| KONDA K OBERLANDER | ATTN KONDA K THOMAS | 7010 E 106TH ST | | | FISHERS | IN | 46038 | 2603 |
| KONDIAH EVANI & | VENKATASUBBAMMA EVANI & | SUNDERRAMAMURTHY EVANI | 604 EVERGREEN FOREST BLVD | | AVENEL | NJ | 07001 | |
| KONG CHOU HO | CHARLES SCHWAB & CO INC CUST | 978 CLYMOUTH AVE. | | | SAN FRANCISCO | CA | 94112 | |
| KONG CHUNG LUI | 1401 W PACES FERRY RD | APT 3314 | | | ATLANTA | GA | 30327 | 2454 |
| KONG JIMMIE HOM & | SUE SIM HOM JT TEN | 4405 SANTA MONICA BLVD | | | L A | CA | 90029 | 2013 |
| KONG PING CHEN & | JIAN SUN | 10503 STREAMVIEW CT | | | POTOMAC | MD | 20854 | |
| KONG T LOH | CUST ALAN ETON LOH UGMA NY | 50 E PORTOLA AVE | | | LOS ALTOS | CA | 94022 | 1240 |
| KONG-CHEN CHEN | 7012 ANJOU CREEK CIRCLE | | | | SAN JOSE | CA | 95120 | |
| KONGRIT TIENGERD | & THERESA D TIENGERD JTTEN | 3391 GRANITE PEAK AVE | | | SIMI VALLEY | CA | 93065 | |
| KONNI A ROACH | ATTN KONNI A MCMURRAY | 1600 MORGANTON RD LOT Y-72 | | | PINEHURST | NC | 28374 | 6606 |
| KONNI K LARSON-BEHOUNEK | 1404 WELLAND DR | | | | ROCHESTER HILLS | MI | 48306 | |
| KONNIE J MARSHALL | 2511 BRIGGS RD | | | | CENTERVILLE | OH | 45459 | 6643 |
| KONNY THOMPSON | 322 W. MANSFIELD | | | | SPOKANE | WA | 99205 | |
| KONRAD BORYS | 10416 WINNERS DR | | | | IRVING | TX | 75063 | 5926 |
| KONRAD DAVID DICK | 2908 YELLOWSTONE DR. | | | | LAWRENCE | KS | 66047 | 2726 |
| KONRAD G FUELLHART | 7 SONOMA LANE | | | | MIDDLETOWN | CT | 06457 | |
| KONRAD H SPICKER | 10205 E SPRING CREEK RD | | | | SUN LAKES | AZ | 85248 | 6843 |
| KONRAD I GRUSON | 330 E 70TH ST APT 5D | | | | NEW YORK | NY | 10021 | |
| KONRAD J KREISELMEIER | CUST CHRISTINE M KREISELMEIER | UGMA OH | 4652 GRAYTON ROAD | | CLEVELAND | OH | 44135 | 2357 |
| KONRAD J KREISELMEIER | CUST NORMAN E KREISELMEIER UGMA OH | 4652 GRAYTON ROAD | | | CLEVELAND | OH | 44135 | 2357 |
| KONRAD NABER | 762 WEST JASMINE CIRCLE | | | | SANTA ROSA | CA | 95407 | |
| KONSTADINOS KAVATHAS | 649 AURORA ST | | | | LANCASTER | NY | 14086 | 3208 |
| KONSTANCE O'KEEFFE | 8418 WINDSOR RIDGE DR | | | | CHARLOTTE | NC | 28277 | 6557 |
| KONSTANTI JOHN NISKI | CHARLES SCHWAB & CO INC CUST | 311 THIRD AVENUE | | | SAINT JAMES | NY | 11780 | |
| KONSTANTIN KISSNER | 8383 GLENWOOD AVE | | | | BOARDMAN | OH | 44512 | 6554 |
| KONSTANTIN MANOLAKOUDIS | 5712 COULSON CT | | | | LANSING | MI | 48911 | 5018 |
| KONSTANTIN N KAPPATOS | 11516 BRIDGETENDER DR | | | | RICHMOND | VA | 23233 | 1782 |
| KONSTANTIN R KUSCHNIR | 1212 PEARL RD | | | | BRUNSWICK | OH | 44212 | 5404 |
| KONSTANTIN SAKHERZON | 2 GOLD ST | APT. 1008 | | | NEW YORK | NY | 10038 | |
| KONSTANTIN T KIOUSIS | 4877 WESTLAND STREET | | | | DEARBORN | MI | 48126 | 4112 |
| KONSTANTINAS JANULIS | 118 HARRISON AVE | | | | ROSELAND | NJ | 07068 | |
| KONSTANTINO PLAITIS | 17 LEONA STREET | | | | STATEN ISLAND | NY | 10314 | 1619 |
| KONSTANTINOS A SYRENGELAS | 6812 AMY AVENUE | | | | GARDEN GROVE | CA | 92845 | 1414 |
| KONSTANTINOS J ATSALIS | CUST FOR JOHN K ATSALIS | UNDER THE NH UNIF TRSF | TO MINORS ACT | 2 PUMKIN CIRCLE | EXETER | NH | 03833 | 3129 |
| KONSTANTINOS KOULOURAS & | SOPHIE KOULOURAS JT TEN | TOD ACCOUNT | 2314 DEBORAH DRIVE | | PUNTA GORDA | FL | 33950 | 8132 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KONSTANTINOS MARSELIS & | FOTINY ALEX JT TEN | 513 BATCHEWANA | | | CLAWSON | MI | 48017 | 1804 |
| KONSTANTINOS PALIOGIANNIS | 1739 PROSPECT AVE | | | | EAST MEADOW | NY | 11554 | 2930 |
| KONSTANTINOS PANIKIDIS & | PANAGIOTA PANIKIDIS | 3257 44TH ST | | | ASTORIA | NY | 11103 |
| KONSTANTINOS PETINOS & | FRANCES PETINOS | 14-16 158 ST | | | BEECHHURST | NY | 11357 |
| KONSTANTINOS PILIOURAS | VASILIKI DARILAS PILIOURAS | JT TEN | TOD DTD 10/27/2008 | 2823 MCKINLEY ST | HOLLYWOOD | FL | 33020 | 2934 |
| KONSTANTINOS ROUSSIS | 8 PHEASANT HILL DR | | | | WEST HARTFORD | CT | 06107 | 3327 |
| KONSTANTINOS SAITES & | POLYXENI SAITES JT TEN | 6308 KINGS POINTE CIR | | | GRAND BLANC | MI | 48439 | 8702 |
| KONSTANTINOS SPETSARIS | 40 ACQUA HOUSE 41 | MELLISS AVENUE | LONDON UK TW94BY | | SAN FRANCISCO | CA | 94127 |
| KONSTANTINOS VARDAKASTANIS & | GEORGIA VARDAKASTANIS | 762 JOOST AVE | | | SAN FRANCISCO | CA | 94127 |
| KONSTANTINOS ZOTOS | 208-07 53RD AVE | | | | OAKLAND GDNS | NY | 11364 | 1110 |
| KOO CONSTRUCTION INC FBO | KEITH ODISTER 401K PLAN | 3901 FAIR OAKS BLVD | | | SACRAMENTO | CA | 95864 | 7217 |
| KOO D CHANG | 19515 KILFINAN ST | | | | NORTHRIDGE | CA | 91326 | 4003 |
| KOOI W CHAN | 72 DANBURY LN | | | | IRVINE | CA | 92618 |
| KOOK WHA KOH & | KWANG K KOH | 14707 KEEL ST | | | PLYMOUTH | MI | 48170 |
| KOON C YOUNG & | MRS SIUFUN HUI YOUNG JT TEN | 39-20 GRANT ST | | | FAIRLAWN | NJ | 07410 | 4910 |
| KOON FUNG | 1140 ROANOKE DRIVE | | | | TOMS RIVER | NJ | 08753 |
| KOON M YU | CONNIE P CHAN YU JTWROS | 2435 DELANOY AVE | | | BRONX | NY | 10469 | 6200 |
| KOON PAO HO CHUI | KOON PAO HO CHUI'S SURVIVOR TR | 343 GOLD MINE DR | | | SAN FRANCISCO | CA | 94131 |
| KOON S TSE | TIFFANY C TSE ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 1108 EUCLID AVE | | SAN GABRIEL | CA | 91776 |
| KOON S TSE & | JUN YI CHOW | 1108 EUCLID AVENUE | | | SAN GABRIEL | CA | 91776 |
| KOON-HO JOSEPH TAM | SERAMONT APT 1032 | 2500 STATE HIGHWAY 121 | | | EULESS | TX | 76039 |
| KOOROS PARSA | PMK MEDICAL GROUP INC PSP | 3844 GALE WAY | | | VENTURA | CA | 93003 |
| KOOROSH C SHARIAT | 5889 FOLIGNO WAY | | | | SAN JOSE | CA | 95138 |
| KOOROSH ROSTAMI | 30 1 HAMPTON PARK BLVD | | | | CAPITOL HEIGHTS | MD | 20743 |
| KOOROSH SAII | CHARLES SCHWAB & CO INC CUST | 18801 LOREE AVE | | | CUPERTINO | CA | 95014 |
| KOOROUSH SAEIAN | SAEIAN JOINT REVOCABLE TRUST | 35306 PABST RD | | | OCONOMOWOC | WI | 53066 |
| KOOSHA SAII | YALDA ALEXANDRA SAII | UNTIL AGE 25 | 3639 GLEASON AVE | | SAN JOSE | CA | 95130 |
| KOPDEK VENTURES | 18 OAK AVE | | | | BELMONT | MA | 02478 |
| KOPER FAMILY INTERVIVOS TRUST | MARION A KOPER TTEE | U/A DTD 07/29/1997 | 4330 MCCORSLEY AVE | | LITTLE RIVER | SC | 29566 | 8236 |
| KOPPEL'S REALTY CORPORATION | MKT: STATE STREET GLOBL | 129 WOODMERE BLVD SOUTH | | | WOODSBURGH | NY | 11598 |
| KORBETT PATRICK | 1032 RED OAK DRIVE | | | | BRANDON | MS | 39042 |
| KORBY PROPERTIES | /LIMITED PARTNERSHIP/ | PO BOX 105 | | | FERGUS FALLS | MN | 56538 | 0105 |
| KOREA SECURITIES DEPOSITORY | FBO GOOD MORNING SHINHAN SEC | --OMNIBUS ACCOUNT-- | YOUIDO-DONG YUNG DEUNG PO GU | SEOUL 150-712 KOREA | | | |
| KOREA SECURITIES DEPOSITORY | FBO LEADING INVESTMENT AND SEC | --OMNIBUS ACCOUNT-- | W SAVING BANK BLDG 3RD FL | GANGNAM-GU NON HYUN-DONG 90-7 ,SEOUL SOUTH | | | |
| KOREN HOHENFORST | 300 FOREST AVE | | | | AMSTERDAM | NY | 12010 | 2710 |
| KOREN ZUPKO ORANSKY | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 50 E ZELLER ST | | NORTH LIBERTY | IA | 52317 |
| KOREY DOLL | 4938 LEDGE AVE | | | | NORTH HOLLYWOOD | CA | 91601 | 4830 |
| KOREY GILLIS & | KAREE GILLIS JT TEN | 1955 THOMAS | | | BUTTE | MT | 59701 | 5721 |
| KOREY PHIPPS | 20020 COLTSFOOT TER | APT 203 | | | ASHBURN | VA | 20147 | 2321 |
| KOREY SAHR | 1333 N 1ST AVE | | | | WAUSAU | WI | 54401 |
| KORI JONES | 12953 TAXI DRIVE | | | | WOODBRIDGE | VA | 22193 |
| KORIN JONES | 416 PROMENADE CT | | | | MARIETTA | GA | 30064 |
| KORINE COON & | ALLAN B COON TR | UA 10/06/08 | COON FAMILY TRUST | 1940 MANCHESTER DR | LAPEER | MI | 48446 |
| KORKI PANICHKUL | 8440 MONTANA AVE | | | | BUENA PARK | CA | 90621 | 3630 |
| KORNELIA TAMARA MILOSTAN | 4228 HIGHCREST DR | | | | BRIGHTON | MI | 48116 | 7709 |
| KORNELIE BERGER | 2615 NE FIRST COURT | APT 404 | | | BOYNTON BEACH | FL | 33435 | 2011 |
| KOROGODON, ANDRE | 57 NORTH ST STE 405 | | | | DANBURY | CT | 68105 | 0629 |
| KORRY ARDELL | 4032 HWY 32 | | | | ELKHART LAKE | WI | 53020 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KORRY SIPP | 4200 HORIZON NORTH PARKWAY | 935 | | | DALLAS | TX | 75287 | |
| KORS H VAN MOURIK JR | 23195 BUSH | | | | SOUTHFIELD | MI | 48424 |
| KORTNEY K BOYD | G | 11059 N LEWIS RD | | | CLIO | MI | 48420 | 7952 |
| KORTY S.A. | 53192 PUNTA DEL ESTE | | URUGUAY | | | | |
| KORVER EAR NOSE & THROAT LLC | 909 LINCOLN CIR SE STE 2 | | | | ORANGE CITY | IA | 51041 |
| KORY D. LEE | INVESTMENT ACCOUNT | 10203 CHASTAIN DRIVE NE | | | ATLANTA | GA | 30342 | 4190 |
| KORY GUYNUP | 212 NORTH MONROE ST. | | | | BUTLER | PA | 16001 |
| KORY HORTON | 8729 S.E. JOHN STREET | | | | SOUTH COLBY | WA | 98384 |
| KORY L LARIVE | 2645 WOODCREEK LN | | | | DAVISBURG | MI | 48350 | 2140 |
| KORY MCLAUGHLIN | 1128 MYRTLE AVENUE | | | | NEW ALBANY | IN | 47150 |
| KORY SPIROFF | 30 FRANK LLOYD WRIGHT DRIVE | | | | ANN ARBOR | MI | 48105 |
| KORY THORNBERG | 2028 STONEGLEN LANE | | | | RALEIGH | NC | 27603 |
| KORY WHITE | 4313 RUGER | | | | PUEBLO | CO | 81008 |
| KORYNNE PERRY | PERSHING LLC AS CUSTODIAN ESA | R/I DOUGLAS J PERRY | 209 N PINE STREET | | SAINT LOUIS | MI | 48880 | 1430 |
| KOSARAJU RAO | CHARLES SCHWAB & CO INC CUST | K.R.R RAO MD I401K PLAN | 51517 W PARK DR | | GRANGER | IN | 46530 |
| KOSHY ALEXANDER & | PREETHY ALEXANDER JT TEN | 104 SAWGRASS CIRCLE | | | LUFKIN | TX | 75901 | 7423 |
| KOSICH INSURANCE AGENCY PSP | KENNETH KOSICH TTEE | U/A DTD 12/15/1987 | FBO KENNETH KOSICH | 3435 MT. DIABLO BLVD. | LAFAYETTE | CA | 94549 | 7181 |
| KOSS C EDDILMAN | 21045 HWY 82 B | | | | TAHELQUAH | OK | 74464 | 6361 |
| KOSSICK FAMILY TRUST | JOHN KOSSICK TTEE | ROSE KOSSIK TTEE | U/A DTD 10/06/1994 | 14 E SHAKESPEARE DR | MIDDLETOWN | DE | 19709 | 1651 |
| KOSTA L ANDREAU | 2516 SPRUCE RD R 3 | | | | EATON RAPIDS | MI | 48827 | 9361 |
| KOSTAG MIHAL & | MARGUERITE C MIHAL JT TEN | 3438 WEST 117 ST | | | CLEVELAND | OH | 44111 | 3617 |
| KOSTAKY SAVVA | 164 PARK AVE | | | | LONG BEACH | CA | 90803 |
| KOSTAS ATZOUTZOULAS | POLYMNIAS 12-14 | HOLARGOS ATHENS TT 15561 | GREECE | | | | |
| KOSTAS FERGADIS & | DIMITRI FERGADIS | 539 E VILLA ST APT 22 | | | PASADENA | CA | 91101 |
| KOSTAS FORAKIS | 625 S MACON ST | | | | BALTO | MD | 21224 | 4413 |
| KOSTAS GEORGIADIS | 36-35 168ST | | | | FLUSHING | NY | 11358 |
| KOSTAS MATULIS | 6525 W 63RD ST APT 2A | | | | CHICAGO | IL | 60638 | 4149 |
| KOSTAS PARIANOS & | MICHAEL K PARIANOS JT TEN | 8467 W 85TH AVENUE | | | SCHERERVILLE | IN | 46375 | 2505 |
| KOSWARA TJANDRA &/OR TJEN TJOEN NIO | 1 KIM SENG WALK #28-04 TIARA | | SINGAPORE 239403 | | | | |
| KOTZ, SANGSTER, WYSOCKI AND BERG, P.C. | ATTY FOR APPLIED MANUFACTURING TECHNOLOGIE | ATTN: FREDERICK A. BERG & JAYSON M. MACYDA, E | 400 RENAISSANCE CENTER, SUITE 3400 | | DETROIT | MI | 48243 |
| KOU VANG | 466 E 9TH ST | | | | FOND DU LAC | WI | 54935 |
| KOU-NAIN JAMES KO | CHARLES SCHWAB & CO INC CUST | 321 COYLE AVE | | | ARCADIA | CA | 91006 |
| KOULA ANDREOPOULOS | CUST IOANNA ANDREOPOULOS UGMA MI | 5219 VINEYARDS CT | | | TROY | MI | 48098 | 6205 |
| KOULA DEMOPOLIS | 18270 STEPHENS DR | | | | EASTPOINTE | MI | 48021 | 1939 |
| KOUROSH AKHAVAN | & ROSEMARY AKHAVAN JTTEN | 17927 TOUCAN ST | | | CANYON COUNTRY | CA | 91387 |
| KOUROSH C SHOKOUI | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1015 OAK HILL RD | | RICKMAN | TN | 38580 |
| KOUROSH RAZINEJAD | 2033 FITZGERALD WAY | | | | BRENTWOOD | CA | 94513 |
| KOURTNEY VOIGT | 15949 W 159TH TERRACE | | | | OLATHE | KS | 66062 |
| KOUSI PATHI | ASHOK T PATHI | UNTIL AGE 25 | 4141 GREENBRIER LN. | | TARZANA | CA | 91356 |
| KOUSI PATHI | CHARLES SCHWAB & CO INC CUST | 4141 GREENBRIER LN | | | TARZANA | CA | 91356 |
| KOUSI PATHI | KOUSI PATHI LIVING TRUST | 4141 GREENBRIER LN | | | TARZANA | CA | 91356 |
| KOVER M HUDSON JR | 117 YEARSLEY DRIVE | PARKWOOD | | | WILMINGTON | DE | 19808 | 2346 |
| KPAKU S PALAY | 510 S MAIN ST | | | | FARMERSVILLE | TX | 75442 | 2720 |
| KRAIG A MALSTROM | 110 MESSER PL | | | | MURPHY | NC | 28906 | 6489 |
| KRAIG A VINCKE | 15650 BUECHE RD | | | | CHESANING | MI | 48616 | 9769 |
| KRAIG D DRAGGOO | 3393 SERENITY RD | | | | OAKLAND | MI | 48363 | 2740 |
| KRAIG DURGAN | 3230 CASPAR COURT | | | | CHICO | CA | 95973 | 5818 |
| KRAIG E STAPLES & | ANNE M STAPLES JT TEN | 9394 W  BRISTOL RD | | | SWARTZ CREEK | MI | 48473 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KRAIG EDWARD STAPLES | 9394 W BRISTOL RD | | | | SWARTZ CREEK | MI | 48473 |
| KRAIG EDWARD STAPLES | CUST KARRIE ELIZABETH STAPLES | UGMA MI | 5923 EAGLES WAY | | HASLETT | MI | 48840 | 9761 |
| KRAIG GALLAGHER | 948 WEST 2ND STREET | | | | MADISON | IN | 47250 |
| KRAIG K JENSON & | SUSAN K JENSON | TR UA 12/01/89 JENSON FAMILY TRUST | 3408 N COTTONWOOD LN | | PROVO | UT | 84604 | 7402 |
| KRAIG KALLIOINEN | 212 IRON ST. | | | | NEGAUNEE | MI | 49866 |
| KRAIG KWILINSKI | 305 CARDINAL AVE | | | | SEBRING | FL | 33872 |
| KRAIG L BANKS | SHERRY J BANKS | 5993 BENNETT RD | | | HUBBARD LAKE | MI | 49747 | 9606 |
| KRAIG LE FEVRE | 111 SHAWNEE DR | | | | DAYTON | TN | 37321 |
| KRAIG MICHAEL BUTRUM | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 1672 BEEKMAN PL NW APT B | | WASHINGTON | DC | 20009 |
| KRAIG N STROM | 2945 STONEWALL DR | | | | CORONA | CA | 92882 | 6051 |
| KRAIG PIGARSCH | #202 | 2005 S FINLEY RD | | | LOMBARD | IL | 60148 | 4826 |
| KRAMER E WILLIAMSON | 609 N GRANT ST | | | | PALMGRA | PA | 17078 | 1202 |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTY FOR THE OFFICIAL UNSECURED CREDITORS C | ATTN: THOMAS MOERS MAYER, KENNETH H. ECKSTE | 1177 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 |
| KRAMER LIVING TRUST | TIM KRAMER TTEE | BETH KRAMER TTEE | U/A DTD 12/10/2008 | 2255 MUEGGE RD | SAINT CHARLES | MO | 63303 | 4330 |
| KRAMER W OLSEN | 7400 YORK AVE S #223 | | | | EDINA | MN | 55435 | 5631 |
| KRAMPORT FAMILY LIMITED | PARTNERSHIP   KAREN K. | PORTO GENERAL PARTNER | 530 WARREN AVENUE | | ST. LOUIS | MO | 63130 | 4154 |
| KRANTHI KUMAR KATTA BALARAM | 163 N LOMBARD AVE | APT#1 | | | OAK PARK | IL | 60302 |
| KRASNOFF DOMESTIC GROWTH FUND, | 111 WORLIDGE CT APT 4 | | | | PRINCETON | NJ | 08540 |
| KRAUS THIMM | CUST KORNELIUS WALTER FRIEDRICH THIMM | UGMA MA | WIETERALLEE 20 | D 341 NORTHEIM GERMANY | | | |
| KRAUSE TRUST B | UAD 02/06/08 | FREDERICK A KRAUSE & | FRANCES B KRAUSE TTEES | 5465 N. ESTELLE DR | TUCSON | AZ | 85718 | 4714 |
| KRAY & CO | C/O MIDWEST SECURITIES TRUST | COMPANY | 1 FINANCIAL PLACE | | CHICAGO | IL | 60605 | 1028 |
| KRAY & CO | C/O MIDWEST SECURITIES TRUST CO | 1 FINANCIAL PLACE | 440 SOUTH LASALLE STREET | | CHICAGO | IL | 60605 | 1028 |
| KREG GOAD | 118 HILLTOP AVE. | | | | VALDESE | NC | 28690 |
| KREGER D EMRY | 2900 27TH AVENEUE | | | | ROCK ISLAND | IL | 61201 |
| KREGG AUSTIN ZULKESKI | 2 MIDWOOD ROAD | | | | NORWALK | CT | 06851 |
| KREIG MCKEE | 8028 ROYAL BIRKDALE CIR | | | | BRADENTON | FL | 34202 | 2533 |
| KREMLIN-HILLSDALE SR | 4-H CLUB | ATTN BECKY KUCERA | 130 E ROBERTSON RD | | ENID | OK | 73701 | 6830 |
| KREMZAC INC. | ERNESTO & ANABELLA ZACHRISSON | AVE LA REFORMA 3-48 | ZONA 9, OFIC. 701, EDIF. ANEL | GUATEMALA,GUATEMALA | | | |
| KRETE LISHERNESS TOD | SHANNA MARIE LISHERNESS | SUBJECT TO STA RULES | 120 124TH ST SW UNIT C-1 | | EVERETT | WA | 98204 | 5754 |
| KRIKOR A. MAHDESSIAN | VEHAN MAGHDESSIAN TTEE | U/A/D 11/22/99 | FBO MAGHDESSIAN FAMILY TRUST | 119 W. 154TH STREET | GARDENA | CA | 90248 | 2201 |
| KRIKOR FERMANIAN | 9030 BALBOA | | | | NORTHRIDGE | CA | 91325 |
| KRIKOR SALMASTLIAN & | KARINE SALMASTLIAN | 2486 HALLMARK DR | | | BELMONT | CA | 94002 |
| KRIPA SIJAPATI | ROHIT BHARTIA | 382 E CALIFORNIA BLVD APT 206 | | | PASADENA | CA | 91106 | 3761 |
| KRIS A ACCARDO | 9311 MARINUS | | | | FENTON | MI | 48430 | 8713 |
| KRIS A MCLEAN & | DOUGLAS L MCLEAN JT TEN | 7222 MEADOW VIEW DR | | | LOCKPORT | NY | 14094 | 6266 |
| KRIS A PARKER | 204 HAZEY MORN CT | | | | ORTONVILLE | MI | 48462 | 9466 |
| KRIS A SCHAFER AND | LISA A SCHAFER JT TEN | 1351 DUNLAP DR | | | PRINCETON | IN | 47670 |
| KRIS AARON MAYER | 3070 WESTMAN COURT | | | | BLOOMFLDHILLS | MI | 48304 | 2062 |
| KRIS ALLAN ZIMMER | 1108 SARA MATHEWS LN | | | | CHESTERFIELD | MO | 63005 |
| KRIS BOWMAN | 1551 PAR CT | | | | VERO BEACH | FL | 32966 | 2506 |
| KRIS BROCCHINI | 11200 E MONCURE RD | | | | RIPON | CA | 95366 | 9630 |
| KRIS C WEINSHILBOUM | P O BOX 271 | | | | LOPEZ ISLAND | WA | 98261 |
| KRIS D KELLER | 7515 SHADY LN | | | | SAN ANTONIO | TX | 78209 |
| KRIS D KEMPER | 20091 N 200 E | | | | EATON | IN | 47338 | 9217 |
| KRIS DORJATH | 23315 ROSALIND AVE | | | | EASTPOINTE | MI | 48021 | 1981 |
| KRIS EDWARD JOHN | CHARLES SCHWAB & CO INC CUST | CAPSTONE FILMS I401K PLAN | 109 TIPPERARY DR | | PHOENIXVILLE | PA | 19460 |
| KRIS ELY | CUST PAIGE MARIE JUBECK | UTMA MI | 7020 S KREPPS RD | | ST JOHNS RD | MI | 48879 | 9119 |
| KRIS F HARRIS | 21678 RATHLONE | | | | NORTHVILLE | MI | 48167 | 2819 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KRIS GLASER | 25 MANOR AVE | | | | WHITE PLAINS | NY | 10605 |
| KRIS HAWKES BLAUER | CHARLES SCHWAB & CO INC CUST | SARSEP-IRA | 12154 SOUTH 2920 WEST | | RIVERTON | UT | 84065 |
| KRIS J BRINKMAN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 1003 3RD ST SE | | WAVERLY | IA | 50677 |
| KRIS J NORWICK & | SUSAN E NORWICK | JTTEN | 14865 132ND AVE | | GRAND HAVEN | MI | 49417 9764 |
| KRIS JENSEN & | LYNN ANN JENSEN | 215 ALEXANDER AVE | | | REDWOOD CITY | CA | 94061 |
| KRIS JOAN GREENE | 1406 MIAMI COURT N | | | | PLAINFIELD | IN | 46168 |
| KRIS JON JUNGREN | CHARLES SCHWAB & CO INC CUST | 8227 S 20TH ST | | | LINCOLN | NE | 68512 |
| KRIS K NEWVILLE | 1762 CROMWELL AVE | | | | CLOVIS | CA | 93611 7355 |
| KRIS KAKKAR | 41196 VAN TEL LANE | | | | TEMECULA | CA | 92701 |
| KRIS KAONIS | 3821 LELAND ST | | | | SAN DIEGO | CA | 92106 |
| KRIS L ANDERSON | 22972 CABRILLO AVE | | | | TORRANCE | CA | 90501 |
| KRIS L JONES & | LUCRETIA A JONES | 20011 LA ARBRE LN | | | SPRING | TX | 77388 |
| KRIS L MATTERS | 616 ORIOLE LN | | | | MOUNT PROSPECT | IL | 60056 |
| KRIS L SORENSEN | CHARLES SCHWAB & CO INC CUST | 408 EAST ST T | | | PARKER CITY | IN | 47368 |
| KRIS L WILSON | 8846 MACKINAW | | | | DETROIT | MI | 48204 2372 |
| KRIS LUTZ | 5594 MOCERI LANE | | | | GRAND BLANC | MI | 48439 4362 |
| KRIS LYNN HARRINGTON | 2486 SADDLEWOOD LNR N | | | | PALM HARBOR | FL | 34685 2512 |
| KRIS M ROBERTS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 888 7TH ST # 225 | | SAN FRANCISCO | CA | 94107 |
| KRIS M WALDECKER | 611 WACCAMAW RIVER RD | | | | MYRTLE BEACH | SC | 29588 7407 |
| KRIS MARSHALL | 3321 ASHWORTH RD | | | | WAUKEE | IA | 50263 |
| KRIS NELSON | 632 ALLEY OOP | | | | RENO | NV | 89509 3668 |
| KRIS NORWICK JR | 18310 GLENWOOD-THORNTON | | | | GLENWOOD | IL | 60425 1337 |
| KRIS OLSEN | 12472 BRIANWOOD DR. | | | | RIVERSIDE | CA | 92503 |
| KRIS OWEN STODDARD & | DAWN ELLA STODDARD | 80 SOUTH 860 EAST | | | SPRINGVILLE | UT | 84663 |
| KRIS R ADAMS | 2236 W STANLEY ST | | | | ALLENTOWN | PA | 18104 |
| KRIS R PFAEHLER | CHARLES SCHWAB & CO INC CUST | 14 LAKESIDE CT | | | GROSSE POINTE | MI | 48230 |
| KRIS R STARK | 5286 ARAPAHO WAY | | | | CARMEL | IN | 46033 8845 |
| KRIS R WINCHAK | 34229 PHEASANT RUN CIRCLE | | | | WILDOMAR | CA | 92595 |
| KRIS RATAY | 616 TWIN RIVER DR | | | | FORKED RIVER | NJ | 08731 |
| KRIS RICKS | CUST CHRISTIAN RICKS UTMA VA | 13005 SAXONY BLVD | | | FISHERS | IN | 46037 6259 |
| KRIS RIPLEY ROTH IRA | FCC AS CUSTODIAN | 26804 102ND AVE SE | | | KENT | WA | 98030 7676 |
| KRIS ROBINSON | PAM ROBINSON JT TEN | 1584 STATE HWY H | | | STEELE | MO | 63877 8310 |
| KRIS TALSANIA | 620 S LYNN ST | | | | FOUNTAIN HILL | PA | 18015 4411 |
| KRIS TESKA & | STEVEN TESKA | JT TEN WROS | 27851 W GRASS LAKE RD | | ANTIOCH | IL | 60002 7114 |
| KRIS V STOCKHAMMER | WBNA CUSTODIAN TRAD IRA | 15 AARON CIR | | | ORMOND BEACH | FL | 32174 |
| KRIS VAAGE | 1799 MINTER LANE | | | | CASTLE ROCK | CO | 80104 |
| KRIS WALLACE | 458 GARRISON ROAD | | | | MONROEVILLE | NJ | 08343 |
| KRIS-TENA ALBERS | ATTN KRIS T SAMUELLS | 5523 HAMPTON WOODS WAY | | | TALLAHASSEE | FL | 32311 8106 |
| KRISHAN K SANT | 410 71ST ST | | | | DARIEN | IL | 60561 4057 |
| KRISHAN K SANT & | ANJALI SANT JT TEN | 410 71ST ST | | | DARIEN | IL | 60561 4057 |
| KRISHAN KAPUR | CUST POOJA MALHOTRA | UTMA NJ | 66 CAMPBELL RD | | HILLSBOROUGH | NJ | 08844 4271 |
| KRISHAN KAPUR | THE CHURCHILL | 300 E 40TH ST APT 31G | | | NEW YORK | NY | 10016 2009 |
| KRISHAN KUMAR SANT TTEE | KRISHAN K SANT TRUST | U/A DTD 4-6-99 | 410 71 ST STREET | | DARIEN | IL | 60561 4057 |
| KRISHAN KUMAR TUTEJA | CHARLES SCHWAB & CO INC CUST | KKT CONSULTING INC I401K PLAN | 2464 BASSWOOD DR | | SAN RAMON | CA | 94582 |
| KRISHAN PARKASH VATS | CHARLES SCHWAB & CO INC CUST | 7373 FALLENLEAF LANE # 15 | | | CUPERTINO | CA | 95014 |
| KRISHAN PATEL | 2180 IMBODEN PLACE | | | | DECATUR | IL | 62521 |
| KRISHAN S. TARNEJA AND | SUSHMA TARNEJA, JTWROS | 364 OAKLAND AVE. | | | PITTSBURGH | PA | 15213 4022 |
| KRISHEL TAYLOR | 5432 LAFAYETTE DR. | | | | FUQUAY VARINA | NC | 27526 9392 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KRISHNA B RAJANGAM & | SHRIMATHY RAJANGAM JT TEN | 239 MAYNARD RD | | | | FRAMINGHAM | MA | 01701 | 2505 |
| KRISHNA BALWALLI & | ARCHANA K BALWALLI | 749 PICKFAIR TER | | | | LAKE MARY | FL | 32746 |
| KRISHNA BHAT | CGM SEP IRA CUSTODIAN | 1310 CANDLESTICK | | | | BEAUMONT | TX | 77706 | 3304 |
| KRISHNA C COLE | ROTH IRA DCG & T TTEE | 828 NW 118TH TERRACE | | | | GAINESVILLE | FL | 32606 | 0400 |
| KRISHNA CHANDRASEKHAR | 5104 BRAEBURN DR | | | | | BELLAIRE | TX | 77401 |
| KRISHNA DILEEP PARAMESWAR | DESIGNATED BENE PLAN/TOD | 7522 MAIN ST | | | | DARIEN | IL | 60561 |
| KRISHNA K SAWHNEY & | PAMELA SAWHNEY | 3618 WALBRI DR | | | | BLOOMFIELD HILLS | MI | 48304 |
| KRISHNA KANDARPA MD | 94 SEARS RD | | | | | SOUTHBOROUGH | MA | 01772 |
| KRISHNA KISHORE PARITALA | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 186 CAPRICORN DR # 10 | | | HILLSBOROUGH | NJ | 08844 |
| KRISHNA KOOL | 46 DEENIE DR | | | | | BIDWELL | OH | 45614 |
| KRISHNA KUMAR | 4100 ONI PL | | | | | KALAHEO | HI | 96741 |
| KRISHNA KUMAR | 718 W 12TH STREET | | | | | COOKEVILLE | TN | 38501 |
| KRISHNA KUMAR | CHARLES SCHWAB & CO INC CUST | KRISHNA KUMAR MD, | 4100 ONI PL | | | KALAHEO | HI | 96741 |
| KRISHNA KUMAR DAS & | NARENDRA KHARIWALA | TR UA 06/18/93 MANISHA | KHARIWALA IRREVOCABLE TRUST | 3136 GLENGROVE DR | | ROCHESTER | MI | 48309 | 2735 |
| KRISHNA KUMAR DAS & | NARENDRA KHARIWALA | TR UA 06/18/93 SAMIR KHARIWALA | IRREVOCABLE TRUST | 6620 MINNOW POND | | W BLOOMFIELD | MI | 48322 | 2659 |
| KRISHNA N BHATT & | NARENDRA C BHATT | 731 S FOXDALE LN | | | | ANAHEIM | CA | 92807 |
| KRISHNA PARAMESWAR MD & | PREMA PARAMESWAR JT TEN | 2243 LOTUS COURT | | | | NAPERVILLE | IL | 60565 | 8894 |
| KRISHNA R BOMMIREDDY | 35 ROMAINE AVENUE | | | | | JERSEY CITY | NJ | 07306 | 5603 |
| KRISHNA RAMCHANDRA SARAF & | GITA KRISHNA SARAF | 397 W HUDSON AVE | | | | ENGLEWOOD | NJ | 07631 |
| KRISHNA SHANKAR & | RADHIKA SHANKAR | 950 CORTE DEL SOL | | | | FREMONT | CA | 94539 |
| KRISHNAKUMAR MUTHUSELVAN | 7305 HAGEN CT APT 1505 | | | | | CHARLOTTE | NC | 28262 | 4043 |
| KRISHNAN BABU & | UDAYA BANU JAGADEESAN | 15 PENDLETON LANE | | | | LONGMEADOW | MA | 01106 |
| KRISHNAN CHALLAPPA | 711,FOXFIRE ROAD | | | | | ELIZABETHTOWN | KY | 42701 |
| KRISHNAN RAMAN | CHARLES SCHWAB & CO INC CUST | 5095 MONACO DR | | | | PLEASANTON | CA | 94566 |
| KRISHNAPILLIA THAVARAJAH | 22030 PARK | | | | | DEARBORN | MI | 48128 |
| KRISINE GILBERT SPENCE & | BRAD SPENCE JT TEN | 930 SYRACUSE CT | | | | DENVER | CO | 80230 |
| KRISITINE WISEMAN-PATZKE | 200 N STATE ST STE 101 | | | | | LAKE OSWEGO | OR | 97034 |
| KRISLORD ESTONINA | 7045 N 7TH ST APT 257 | | | | | PHOENIX | AZ | 85020 |
| KRISS L ABNEY | 1612 KINGSTON RD | | | | | KOKOMO | IN | 46901 | 5279 |
| KRISS L SCHROEDER | 7811 DUNBARTON AVE | | | | | LOS ANGELES | CA | 90045 | 1031 |
| KRISS W BARNES | 5-55 ORDONEZ LESSA Y CEDROS | EDF MONTECARTO AP 1101 | CUENCA | ECUADOR | | | | |
| KRISSA ANN BARRACLOUGH | C/O H L VAN VARICK | 30 GEORGE STREET | | | | WEST MILFORD | NJ | 07480 | 3416 |
| KRISSTINA KING | 5309 SULTANA DR | | | | | CINCINNATI | OH | 45238 |
| KRISTA ABDUL HAMEED | 365 ELMHURST | FLOOR 1 | | | | HIGHLAND PARK | MI | 48203 |
| KRISTA ANN KAMENSKI | 10000 SOUTHHAMPTON COMMONS DR | | | | | CHARLOTTE | NC | 28277 |
| KRISTA ANNE DABBAS | PO BOX 118 | | | | | GORMAN | CA | 93243 |
| KRISTA AUYER | ATTN KRISTA B CAYEA | 23 DEER FIELD RD | | | | BOICEVILLE | NY | 12412 | 5113 |
| KRISTA B DONAHUE | 165 HAWKRIDGE DRIVE | | | | | MADISON | MS | 39110 |
| KRISTA D LATULIP | 16581 WILSON | | | | | EASTPOINTE | MI | 48021 | 3360 |
| KRISTA DELORENZO | 8478 AUSTIN STREET | | | | | KEW GARDENS | NY | 11415 |
| KRISTA E KING | ATTN KRISTA E WOOD | 6289 ARROWPOINT DR | | | | LOVELAND | OH | 45140 | 7519 |
| KRISTA GRANITE | 319 TINSMAN DR | | | | | PERKASIE | PA | 18944 |
| KRISTA GREEN | 903 ST PAUL STREET | APT. 2F | | | | BALTIMORE | MD | 21202 |
| KRISTA J VAN PATTER | 2319 CALLE BALANDRA | | | | | SAN CLEMENTE | CA | 92673 | 3631 |
| KRISTA JANE STEWART | 2400 N NOTTINGHAM ST | | | | | ARLINGTON | VA | 22207 |
| KRISTA KATHLEEN PEMBERTON | 2913 BREE HILL RD | | | | | OAKTON | VA | 22124 |
| KRISTA L ENGLISH | TR KRISTA L ENGLISH LIVING TRUST | UA 12/16/03 | 20111 EVERGREEN MEADOWS | | | SOUTHFIELD | MI | 48076 | 4222 |
| KRISTA L MEIKLE | 2823 GALENA STREET | | | | | DENVER | CO | 80238 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KRISTA L NEVIL | 470 WEST SAUGERTIES RD | | | | SAUGERTIES | NY | 12477 | 3638 |
| KRISTA L PICKENS | 955 E HOLLYWOOD | | | | SALT LAKE CITY | UT | 84105 | |
| KRISTA LEE COLLUM | 6574 JULIA DR | | | | MILTON | FL | 32570 | 3454 |
| KRISTA M CARMAN | 1105 N PITT ST APT 2B | | | | ALEXANDRIA | VA | 22314 | 1460 |
| KRISTA M JOHNSON | 103 COTTAGE STREET | | | | MERRILL | WI | 54452 | 2233 |
| KRISTA M PORTER | CGM IRA ROLLOVER CUSTODIAN | 12114 BAYLA ST | | | NORWALK | CA | 90650 | 1812 |
| KRISTA MARIE MEEHAN | 10281 OVERHILL DR | | | | SANTA ANA | CA | 92705 | |
| KRISTA MARIE TUCCIARONE | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 12144 BENT BROOK RD | | ST. LOUIS | MO | 63122 | |
| KRISTA MARY LINTHICUM | 402 ELM ST | | | | FREDERICK | MD | 21701 | 4924 |
| KRISTA MURPHY | 30 GARDINER AVE | APT 4 | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| KRISTA NEVILLE | 1629 WHISPERING WIND DR. | | | | TRACY | CA | 95377 | |
| KRISTA PARKER PAPPAS | 1297 SPRINGWOOD COURT | | | | HOWELL | MI | 48843 | 7032 |
| KRISTA PEKSA | 91-1003 KAIKALA ST | | | | EWA BEACH | HI | 96706 | |
| KRISTA PIGARSCH | 2005 S FINLEY RD | APT 202 | | | LOMBARD | IL | 60148 | 4826 |
| KRISTA POLL | 7214 IVY WAY | | | | CINCINNATI | OH | 45244 | |
| KRISTA R FELKLEY | CUST ALLISON K FELKLEY | UNDER THE OH TRAN MIN ACT | 321 E PEACH ORCHARD | | DAYTON | OH | 45419 | 2645 |
| KRISTA R FELKLEY | CUST AUDRA K FELKLEY | UTMA OH | 321 E PEACH ORCHARD | | DAYTON | OH | 45419 | 2645 |
| KRISTA STATEN | 2807 BEECHWOOD DRIVE | | | | DURHAM | NC | 27707 | 4045 |
| KRISTA WHITED | 1432 ASTER TRAIL | | | | WOODSTOCK | IL | 60098 | |
| KRISTAL LESTRANGE | 17801 HWY. 128 | | | | CALISTOGA | CA | 94515 | |
| KRISTAL MENEFEE | 5464 WEXFORD PASS | | | | COLLEGE PARK | GA | 30349 | |
| KRISTAN A PHILLIPS & | JAMES P MILLER | 2351 EAGLE WOOD DR | | | MOUNT AIRY | MD | 21771 | 8731 |
| KRISTAN GLASS | 840 MONTGOMERY AVENUE | APT. #506 | | | BRYN MAWR | PA | 19010 | 3329 |
| KRISTAN J NICHOLS | 4099 CANTERBERRY COMMONS | | | | BRIGHTON | MI | 48114 | 8176 |
| KRISTAN VENEGAS | 12029 HALLWOOD DR | | | | EL MONTE | CA | 91732 | 1517 |
| KRISTAN WHEATON | 1135 CHESTNUT HILL DR | | | | ERIE | PA | 16509 | 2115 |
| KRISTEEN E FARBERG | 6820 N FOX RD | | | | JANESVILLE | WI | 53545 | 8823 |
| KRISTEEN I SHELLBERG | 15 SPRINO CREEK RD | | | | VICTORIA | TX | 77904 | 1658 |
| KRISTEEN L JAMES | 11557 COUNTY RD N | | | | LYONS | OH | 43533 | |
| KRISTEEN M HARRISON | 184 OXFORD ROAD | | | | GRIFFIN | GA | 30223 | 6659 |
| KRISTEEN M ORTMANN | 434 BARNES PL | | | | LOVELAND | CO | 80537 | 4653 |
| KRISTEL ANNE SELLMAN CARTER | 6403 TIFFANY OAKS LANE | | | | ARLINGTON | TX | 76016 | 2058 |
| KRISTEL ANNE SICAM | 1404 SIMPLICITY | | | | IRVINE | CA | 92620 | |
| KRISTELL LEE PENN | & JOSEPH FLOYD PENN JTTEN | 26880 HAILEYS MNR | | | KINGWOOD | TX | 77339 | |
| KRISTEN A COURTNEY TRUSTEE | KRISTEN A COURTNEY REV TRUST | U/A DTD 9/24/92  SEPARATE ACCT | 1298 SILVERWOOD DRIVE | | OKEMOS | MI | 48864 | 3092 |
| KRISTEN A DOLL & | LINDA A DOLL JT TEN | 19573 MILL POND | | | MACOMB TWP | MI | 48044 | 3599 |
| KRISTEN A KOHLER | TOD TRACY L DALZELL | SUBJECT TO STA TOD RULES | 2013 RACIMO DRIVE | | SARASOTA | FL | 34240 | 9428 |
| KRISTEN ABELE COGGIN | 588 W JAMISON PL | | | | LITTLETON | CO | 80120 | 4267 |
| KRISTEN ANN CARBONE & SARAH | NICOLE CARBONE CO-TEES | WILLIAM C CARBONE TR | U A DTD 12/31/75 | 1496 S. LOCUST ST. | DENVER | CO | 80224 | 1955 |
| KRISTEN ANN KINGFIELD KEARNS | 779 KELMORE ST | | | | MOSS BEACH | CA | 94038 | 9710 |
| KRISTEN ANN RAETER | CHARLES SCHWAB & CO INC CUST | 7 BAYLOR PL | | | WEST WINDSOR | NJ | 08550 | |
| KRISTEN B MAYER | 49962 PLYMOUTH WAY | # 134 | | | PLYMOUTH | MI | 48170 | 6420 |
| KRISTEN BABCOCK | 8 ROSETOWN RD | | | | TOMKINS COVE | NY | 10986 | 1214 |
| KRISTEN BELLO | 1008 CHEROKEE SUNSET ROAD | | | | APEX | NC | 27502 | |
| KRISTEN BEYER | 4861 PEEBLES RD | | | | LOWVILLE | NY | 13367 | |
| KRISTEN C GARRITY & | JOHN R GARRITY JT TEN | P O BOX 277 | | | CAPSHAW | AL | 35742 | |
| KRISTEN CIESEMIER | 19825 HWY 157 | | | | KIRKSVILLE | MO | 63501 | |
| KRISTEN COLLINS | 108 TERRACE DRIVE | | | | STAFFORD | VA | 22554 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| KRISTEN COOPER | 11420 E GRACE AVE | | | | SPOKANE | WA | 99206 | |
| KRISTEN CRAIG | 155 BROOKVALLEY DRIVE | | | | ELYRIA | OH | 44035 | |
| KRISTEN D TREMBLE | 175 BLOSSOM ST UNIT 406 | | | | BOSTON | MA | 02114 | 2625 |
| KRISTEN DEWEY PALMER | 4971 RED ROCK LN | | | | FLOWER MOUND | TX | 75022 | 6420 |
| KRISTEN DOBKOWSKI | 7362 CARMONA TERRACE | UNIT 402 | | | BOCA RATON | FL | 33433 | 4861 |
| KRISTEN E CLARKE | 31 TULIP DRIVE | | | | BREWSTER | NY | 10509 | 2822 |
| KRISTEN E MAAG | 5553 SENOUR DR | | | | WEST CHESTER | OH | 45069 | 1134 |
| KRISTEN E SARGIS | 21 FARMHILL DR | | | | PLAINVILLE | CT | 06062 | 1014 |
| KRISTEN E USICH | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 21 MEADOW SWEET RD | | WEST NEWBURY | MA | 01985 | |
| KRISTEN E WORTLEY | 1000 GREEN HILL COVE | | | | BRENTWOOD | TN | 37027 | 8710 |
| KRISTEN ELIZABETH AHLSTROM | 23332 W WATKINS ST | | | | BUCKEYE | AZ | 85326 | 3844 |
| KRISTEN ELIZABETH COLE | 2516 WATERVIEW CT | | | | SARASOTA | FL | 34231 | 5171 |
| KRISTEN EVANS VOELKER | 2814 BOMBRIDGE COURT | | | | ANN ARBOR | MI | 48104 | 6718 |
| KRISTEN FASOLINO MASCH | CUST LAURA MARIE MASCH UGMA TX | 7616 ORRICK DRIVE | | | AUSTIN | TX | 78749 | 2600 |
| KRISTEN GINZBURG | 455 WASHINGTON STREET | | | | SPRINGDALE | PA | 15144 | |
| KRISTEN GORDON | 1828 MICHELLE LANE | | | | LAKELAND | FL | 33813 | 3238 |
| KRISTEN GYBEN | 16 PHILLIPSBURG | | | | IRVINE | CA | 92620 | 3264 |
| KRISTEN H COOGAN & | JAMES J COOGAN JR JT TEN | 7 STONE TOWER LN | | | BARRINGTON | RI | 02806 | 4913 |
| KRISTEN HAGOPIAN | WBNA CUSTODIAN TRAD IRA | 114 NEW ROAD | | | ELVERSON | PA | 19520 | 9166 |
| KRISTEN HANSEN BRAKEMAN | CHARLES SCHWAB & CO INC CUST | 5396 HARTER LN | | | LA CANADA-FLINTRIDGE | CA | 91011 | |
| KRISTEN HUDY | 11426 ROCKLAND | | | | REDFORD | MI | 48239 | |
| KRISTEN HUSBY | 3769 PRIMROSE LANE | | | | CASTLE ROCK | CO | 80109 | |
| KRISTEN I DILL | 12708 ALPERN CT | | | | RALEIGH | NC | 27614 | 9008 |
| KRISTEN IRION | 4720 GIFFORD AVE. | | | | CLEVELAND | OH | 44144 | |
| KRISTEN J FRANZEN | 4194 WINDY HILL DRIVE | | | | MONROVIA | MD | 21770 | 9027 |
| KRISTEN J NADOLSKI & | MICHAEL T NADOLSKI JTWROS | 28965 VIA PASATIEMPO | | | LAGUNA NIGUEL | CA | 92677 | 7614 |
| KRISTEN J NIEMIERA | 8 HORSESHOE DR | | | | WEST TOWNSEND | MA | 01474 | |
| KRISTEN JANE GARABEDIAN | 6918 SAN FELIPE RD | | | | HOLLISTER | CA | 95023 | |
| KRISTEN JANE MILLER | CUST LINDSEY RAE MILLER UGMA | NEB | 690 ISLAND WAY APT 509 | | CLEARWATER | FL | 33767 | 1927 |
| KRISTEN K COLLINS | 326 PLAZA DR | | | | PRESCOTT | AZ | 86303 | 5552 |
| KRISTEN K SANFORD | SHARP REES-STEALY MG INC | 15464 HARROW LN | | | POWAY | CA | 92064 | |
| KRISTEN K URBAN | 1286 BROOKLAWN RD NE | | | | ATLANTA | GA | 30319 | 1608 |
| KRISTEN KENNEDY SHOWALTER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2517 W CONLEY AVE | | TAMPA | FL | 33611 | |
| KRISTEN KERR | 227 E. 149TH ST. | | | | GLENPOOL | OK | 74033 | |
| KRISTEN KIRKJAN & | GREG PAUL KIRKJAN | 45645 CIELITO DR | | | INDIAN WELLS | CA | 92210 | |
| KRISTEN KUBACH | 2505 NOYES ST | | | | EVANSTON | IL | 60201 | 2172 |
| KRISTEN KUNTTU | 5793 TILTON RD | | | | EAST SYRACUSE | NY | 13057 | 3033 |
| KRISTEN L HANLEY | PO BOX 1041 | | | | TROY | MT | 59935 | 1041 |
| KRISTEN L LAEACE | 8012 RIGEGATE WEST DR | | | | INDIANAPOLIS | IN | 46268 | 1828 |
| KRISTEN L MARTALOCK | 7016 E RYAN RD | | | | MILTON | WI | 53563 | 9705 |
| KRISTEN L MEBIUS | CUST LAUREN ELIZABETH MEBIUS | UTMA PA | 325 LAMPLIGHT LN | | LEWISBURG | PA | 17837 | 9009 |
| KRISTEN L MIKARTS | 1092 SENECA RD | | | | VENICE | FL | 34293 | 6605 |
| KRISTEN L MONAT | 3503 COVENTRY DR | | | | JANESVILLE | WI | 53546 | 9664 |
| KRISTEN L POULOS | CUST NICHOLAS D POULOS UGMA MI | 31680 FIVE MILE RD | | | LIVONIA | MI | 48154 | 3124 |
| KRISTEN L SNODDY | 1002 DEER RUN DR | | | | KOKOMO | IN | 46901 | 9770 |
| KRISTEN LABADIE | 2386 HAMPTON LN | | | | TROY | MI | 48084 | 1315 |
| KRISTEN LANGSTON | 8615 125TH ST CT E | | | | PUYALLUP | WA | 98373 | |
| KRISTEN LASICA | W248N7865 KATHLEEN AVE | | | | SUSSEX | WI | 53089 | 1949 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KRISTEN LEE BARNOW | 2386 HAMPTON LANE | | | TROY | MI | 48084 | 1315 |
| KRISTEN LEE FEENSTRA | 16803 SHREWSBURY CT | | | LIVONIA | MI | 48154 | 3155 |
| KRISTEN LEE SCHULTZ | PO BOX 137 | | | BODEGA | CA | 94922 | 0137 |
| KRISTEN LYNN ESSMAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2934 NW 132ND CT | URBANDALE | IA | 50323 | |
| KRISTEN M ADAMSON | 528 CARROLLTON AVE | | | METAIRIE | LA | 70005 | 3514 |
| KRISTEN M ANDERSON | 8470 SENTINAE CHASE DR | | | ROSWELL | GA | 30076 | |
| KRISTEN M CORNEJO | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 1748 MAEVE CIRCLE | WEST MELBOURNE | FL | 32904 | |
| KRISTEN M GENOVESE | CUST CHERYL M GENOVESE | UGMA NY | 841 THE CIRCLE | LEWISTON | NY | 14092 | 2050 |
| KRISTEN M HOWELLS | WBNA CUSTODIAN TRAD IRA | 3412 PADDOCK CIRCLE | | RALEIGH | NC | 27613 | 7013 |
| KRISTEN M IRWIN | 12708 ALPERN CT | | | RALEIGH | NC | 27614 | 9008 |
| KRISTEN M MULLER | 306 KINGSWOOD RD | TORONTO ON  M4E 3N9 | CANADA | | | | |
| KRISTEN M ORTLIEB | 9459 MORRISH RD | | | SWARTZ CREEK | MI | 48473 | 9126 |
| KRISTEN MALTESE | 9 EAST SADDLE RIVER ROAD | | | SADDLE RIVER | NJ | 07458 | 3204 |
| KRISTEN MCCAFFERTY | 305 CLYMER AVE | | | MORRISVILLE | PA | 19067 | |
| KRISTEN MILSTEAD | 2108 NE 4TH STREET | | | MOORE | OK | 73160 | |
| KRISTEN MOHUN | 8405 WINNINGHAME LANE | | | HOUSTON | TX | 77055 | 7531 |
| KRISTEN NICHOLE LUINSTRA | DESIGNATED BENE PLAN/TOD | 1936 N GRACE AVENUE CT | | ANDOVER | KS | 67002 | |
| KRISTEN NICOLE KELLY & | CHRISTOPHER MARTIN KELLY | 2215 CEDAR SPRINGS RD APT 713 | | DALLAS | TX | 75201 | |
| KRISTEN P KOWAL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 11120 MONET WOODS RD | WEST PALM BEACH | FL | 33410 | |
| KRISTEN PALMER | 13308 S. VALLEYHEART DRIVE #2 | | | SHERMAN OAKS | CA | 91423 | |
| KRISTEN PAPKE | 13065 TALL TREE DR S | | | JACKSONVILLE | FL | 32246 | 7022 |
| KRISTEN PARKER | 7323 TANGELO AVE. | | | PORT RICHEY | FL | 34668 | |
| KRISTEN PASCUCCI | CUST ALEXA PASCUCCI UTMA | 10 GLENORE CIRCLE | | NORTH ANDOVER | MA | 01845 | |
| KRISTEN PECK | 5837 TYREE RD | | | WINSTON | GA | 30187 | |
| KRISTEN POST WALTON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 104 WEST WILLIAM STREET | SALISBURY | MD | 21801 | |
| KRISTEN R BERTRAM | 491 OLD STATE RD | | | BINGHAMTON | NY | 13904 | 2608 |
| KRISTEN R HUTCHINS | 29 HILEE RD | | | RHINEBECK | NY | 12572 | 2349 |
| KRISTEN R LANCASTER | 775 ST CHARLES AVE | | | WARMINSTER | PA | 18974 | 2571 |
| KRISTEN REESE | 7662 ARBORY CT | | | LAUREL | MD | 20707 | |
| KRISTEN RICHELLE NEWHOUSE AND | JEFFERY A NEWHOUSE | JT TEN WROS | 610 EAST ST | THREE RIVERS | MI | 49093 | |
| KRISTEN RIESENBECK | 12604 TOWN & COUNTRY EST LANE | | | SAINT LOUIS | MO | 63141 | 8845 |
| KRISTEN S MAHIN | 1134 WEST HICKORY DRIVE | | | NEW CASTLE | IN | 47362 | 9766 |
| KRISTEN S MEHAN | PO BOX 4914 | | | EAGLE | CO | 81631 | |
| KRISTEN S YANCEY | 7611 RATHLIN CT | | | CHARLOTTE | NC | 28270 | 0335 |
| KRISTEN SANTORO | 16 WALTER ST | | | OLD TAPPAN | NJ | 07675 | 7116 |
| KRISTEN SCHEPP | 11821 128TH AVE NW | | | MINOT | ND | 58703 | |
| KRISTEN SIERAKOWSKI | 2212 GREENGOLD STREET | | | CREST HILL | IL | 60403 | |
| KRISTEN SMITHAM | 101 W MAIN STREET | | | ELVERSON | PA | 19520 | |
| KRISTEN STOKES PAULSEN & | MICHAEL STOKES PAULSEN JT TEN | 2436 HUMBOLDT AVE S | | MINNEAPOLIS | MN | 55405 | 2539 |
| KRISTEN W WHEELER TRUSTEE | U/A DTD 09/23/2008 | KRISTEN W WHEELER REV TR | 2482 ROYALVIEW CT | CINCINNATI | OH | 45244 | |
| KRISTEN WALLACE RUDOLPH | 206 RIDGEWOOD PLACE | | | MOBILE | AL | 36608 | 1414 |
| KRISTENA HOWARD | 7927 MANDAN ROAD | UNIT 203 | | GREENBELT | MD | 20770 | |
| KRISTENA MARIE PETTY ACF | COLBY TODD PETTY U/CA/UTMA | UNTIL AGE 25 | 5104 MILNE DRIVE | TORRANCE | CA | 90505 | 3346 |
| KRISTENE ANDREW KASHLAK | 1600 SHONNORA DR | | | GOTHA | FL | 34734 | 5216 |
| KRISTERFOR MASTRONARDI | 555 W 23RD ST APT S-10-C | | | NEW YORK | NY | 10011 | |
| KRISTERFOR MASTRONARDI | CUST THEODORE GRANT MAHLE CHAN | UTMA NY | 143 W 13TH ST APT 304 | NEW YORK | NY | 10011 | |
| KRISTI A BENGEL | 5511 STOKESWOOD COURT | | | CINCINNATI | OH | 45238 | |
| KRISTI ADAMS | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 1297 OLD VICTRON SCHOOL RD | HOSCHTON | GA | 30548 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KRISTI ALEX | 7724 W 157TH ST | | | | ORLAND PARK | IL | 60462 |
| KRISTI ANN KIEFER | 753 LONG ST | | | | BRIDGEPORT | WV | 26330 | 1145 |
| KRISTI BEJARANO | RICK BEJARANO JT TEN | 161 NEWINGTON CIRCLE | | | ANDERSON | SC | 29621 | 3646 |
| KRISTI BIONDO | CUST GIOVANNI CHRISTIAN BIONDO | UGMA MI | 56126 WALKER CT | | MACOMB TWP | MI | 48042 | 1143 |
| KRISTI CARFORA | 25 BUCK ROAD | | | | MIDDLETOWN | RI | 02842 |
| KRISTI DAHL | 30081 SIMPSO LANE | | | | FORT BRAGG | CA | 95437 |
| KRISTI E SILVA | 3438 ATWATER CT | | | | FREMONT | CA | 94536 | 3513 |
| KRISTI HADIX | 245 MAIN ST. | #209 | | | VENICE | CA | 90291 |
| KRISTI HECKELMAN | 4465 WILLOWGLEN | | | | ROCKLIN | CA | 95677 | 2355 |
| KRISTI HEWES | 195 CAPRIATI AVE | | | | LAS VEGAS | NV | 89183 |
| KRISTI K FIELDER | 4105 BEACH RD | | | | TROY | MI | 48098 | 4273 |
| KRISTI L AITKEN | PO BOX 2203 | | | | FREEDOM | CA | 95019 | 2203 |
| KRISTI L DARBY & | NICOLE S DARBY JT TEN | PO BOX 26 | | | VALLECITO | CA | 95251 | 0026 |
| KRISTI L KAISER & | REGINALD M KAISER JT TEN | 14604 S E 25TH STREET | | | VANCOUVER | WA | 98683 | 8442 |
| KRISTI L KUKKONEN | JOHN KAJANDER | 8922 MI STATE ROAD 52 | | | MANCHESTER | MI | 48158 | 9410 |
| KRISTI L MATHES ROTH IRA | FCC AS CUSTODIAN | 8 POST ROAD | | | MASON CITY | IA | 50401 | 2509 |
| KRISTI L SALVATORE | CHARLES SCHWAB & CO INC CUST | 1631 BRIDGEPORT CIR | | | ROCKLEDGE | FL | 32955 |
| KRISTI LANEY | 120 E 5TH | | | | MOLINE | KS | 67353 |
| KRISTI LEE KARLS & | JUNE C KARLS | 7517 DOLCE DRIVE | | | ANNANDALE | VA | 22003 |
| KRISTI PICARD | 22 SHIPPEE SCHOOLHOUSE RD | | | | FOSTER | RI | 02825 |
| KRISTI RENEE' BONVILLAIN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 9855 JEFFERSON HWY UNIT W1 | | BATON ROUGE | LA | 70809 |
| KRISTI S HOOD | 1406 STEEPLECHASE DRIVE | | | | BLOOMINGTON | IL | 61701 | 8300 |
| KRISTI SCHMIDT | 151 WILTON GANSEVOORT RD | | | | GANSEVOORT | NY | 12831 |
| KRISTI SHARP | 27220 CAMBRIDGE LANE | | | | FARMINGTON HILLS | MI | 48331 |
| KRISTI TURNER & MICHAEL | TURNER JT TEN | 1190 S 930 W | | | RICHFIELD | UT | 84701 |
| KRISTI WIDGERY | 1400 N LAKE SHORE DRIVE | 6L | | | CHICAGO | IL | 60610 |
| KRISTI ZEYEN | 894 KENWYN COURT | | | | COLUMBUS | OH | 43220 |
| KRISTIAN B RING | 2041 E 5TH ST | | | | CHARLOTTE | NC | 28204 | 3301 |
| KRISTIAN KRENTZ | 1008 SYCAMORE TREE DR | | | | FOND DU LAC | WI | 54935 |
| KRISTIAN L WALES | 2509 S BALFOUR BLVD | | | | SPOKANE VLY | WA | 99206 | 3369 |
| KRISTIAN M SUGDEN | 3304 RIDGE RD | | | | COLUMBIA | TN | 38401 | 1362 |
| KRISTIAN MARUCCI | 424 HINTON RD | | | | NEW PARIS | PA | 15554 |
| KRISTIAN R JOHNSON | 920 BRADLEY LN | | | | BELVIDERE | IL | 61008 | 1525 |
| KRISTIAN R KRENTZ | 1008 SYCAMORE TREE DR | | | | FOND DU LAC | WI | 54935 | 8016 |
| KRISTIAN W INGWERSEN | 6 KENSETT AVE | | | | WILTON | CT | 06897 |
| KRISTIANA T SPAULDING | PO BOX 678 | | | | LOTUS | CA | 95651 |
| KRISTIANTO HADIWIBOWO | 2636 MARCUS DR | | | | TROY | MI | 48083 |
| KRISTIE ANN GODIN | 8660 ENCINO AVE | | | | NORTHRIDGE | CA | 91325 | 3456 |
| KRISTIE ANN OYLER | PO BOX 963 | | | | SUNDOWN | TX | 79372 | 0963 |
| KRISTIE BARRINGER | 206 DARCEILLE ST | | | | LUFKIN | TX | 75901 |
| KRISTIE CARR | 841 TRAFALGAR CT | | | | VA BEACH | VA | 23462 |
| KRISTIE CONSALVO | 150 CHARLOTTE PL | | | | ENGLEWD CLFS | NJ | 07632 | 1618 |
| KRISTIE EASTMAN | 900 RIDGE WATER BLVD | | | | MOREHEAD CITY | NC | 28557 |
| KRISTIE J PELCHAT | 5551 N SQUEAK PLACE | | | | MARANA | AZ | 85653 |
| KRISTIE KAY KENNEDY | CUST JAMES GUY KENNEDY JR | UGMA SC | 410 CHURCH STREET | | MT PLEASANT | SC | 29464 | 5304 |
| KRISTIE KOTASKA | 6346 WILDFLOWER COURT | | | | PLACERVILLE | CA | 95667 |
| KRISTIE L DREBENSTEDT | C/F NATHAN DREBENSTEDT | UNDER TEH AR UNIF TRSF | TO MINORS ACT | 218 BRANDON ROAD | EUREKA SPRGS | AR | 72632 | 9688 |
| KRISTIE L FORZANO | 5687 ANDOVER | | | | TROY | MI | 48098 | 2314 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KRISTIE L KELLY | 3249 AVALON | | | | ROCHESTER HILLS | MI | 48309 | 3958 |
| KRISTIE L WILKENS | 1765 RIVER SHR | | | | KINGS MILLS | OH | 45034 | 9742 |
| KRISTIE M GARCIA | 2585 CHESTER AVE | | | | NEW SMYRNA BEACH | FL | 32168 | |
| KRISTIE MARIE LACELL | 2365 HAMILTON PARC LN | | | | BUFORD | GA | 30519 | |
| KRISTIE MURPHY | 307 BRIARWOOD DR | | | | DOUGLASSVILLE | PA | 19518 | |
| KRISTIE N BECKER | 117 FOX RUN DRIVE | | | | SCHENECTADY | NY | 12303 | 5181 |
| KRISTIE PILLING GDN | CHARLIE D PILLING | PO BOX 733 | WATROUS SK  S0K 4T0 | CANADA | | | | |
| KRISTIE PILLING GDN | CHARLIE DALE PILLING | BOX 733 | WATROUS SK  S0K 4T0 | CANADA | | | | |
| KRISTIE PILLING GDN | SAMUEL M PILLING | BOX 733 | WATROUS SK  S0K 4T0 | CANADA | | | | |
| KRISTIE PILLING GDN | SARAH C PILLING | BOX 1240 | WATROUS SK  S0K 4T0 | CANADA | | | | |
| KRISTIE PILLING GDN | SARAH CATHERINE PILLING | BOX 733 | WATROUS SK  S0K 4T0 | CANADA | | | | |
| KRISTIE R BRIDGES IRA | FCC AS CUSTODIAN | 10230 BECKLEY ROAD | | | SPANISHBURG | WV | 25922 | 8930 |
| KRISTIE S BOTELLO | 513 FOOTE ST | | | | CHARLOTTE | MI | 48813 | 1272 |
| KRISTIE SHOUP | 1304 N. MULBERRY STREET | | | | HARTFORD CITY | IN | 47348 | |
| KRISTIE T SCHAVEY | 6801 TROPICAL SHORE WAY | | | | TAMPA | FL | 33615 | |
| KRISTIE WILLIAMS CUST | MELANIE WILLIAMS UTMA MI | | | | MACOMB | MI | 48042 | |
| KRISTIINA MIILU | 1813 MASS AVE | PO BOX 261 | | | MASS CITY | MI | 49948 | |
| KRISTIN A BERGREN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2572 CANTERBURY RD | | CLEVELAND HEIGHTS | OH | 44118 | |
| KRISTIN A DAHLKE | CHARLES SCHWAB & CO INC.CUST | 1845 PFINGSTEN RD | | | NORTHBROOK | IL | 60062 | |
| KRISTIN A DESPIRITO | 2248 CLAYMONT DRIVE | | | | QUAKERTOWN | PA | 18951 | |
| KRISTIN A ERICKSON | CGM SEP IRA CUSTODIAN | 8313 E. HILLSDALE DR. | | | ORANGE | CA | 92869 | 2449 |
| KRISTIN A OLSON | 6760 13TH STREET | | | | SACRAMENTO | CA | 95831 | |
| KRISTIN A PELTON | 21 NEWPORT AV | | | | BUFFALO | NY | 14216 | 1508 |
| KRISTIN A ROSI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2377 SALISBURY CT | | LEWISVILLE | TX | 75056 | |
| KRISTIN A SECKER | 115 COURT YARD LN | | | | STORRS | CT | 06268 | 2285 |
| KRISTIN A THORESON | 418 CLOVERLY | | | | GROSSE POINTE | MI | 48236 | |
| KRISTIN ALISA STANFORD | 321 BRENTWOOD | | | | DEARBORN | MI | 48124 | |
| KRISTIN ALT | 624 GIDDINGS SE | | | | GRAND RAPIDS | MI | 49506 | |
| KRISTIN ANGELINA CAMP | PO BOX 539 | | | | PITTSFIELD | VT | 05762 | 0539 |
| KRISTIN ANN VANVEEN | 19413 E 49TH ST | | | | BROKEN ARROW | OK | 74014 | 1495 |
| KRISTIN ANNE HUNT RUNYON | & DAVID M RUNYON | JT TEN | 5404 LINCOLN HIGHWAY RD | | CHARLESTON | IL | 61920 | 8037 |
| KRISTIN ASKIN HUTTO | 130 1/2 DAVIS ROAD | | | | MARTINEZ | GA | 30907 | |
| KRISTIN B ZIMMERMAN | CHRISTOPHER C GREEN MD | 50723 HARBOUR VIEW DR S | | | NEW BALTIMORE | MI | 48047 | 4347 |
| KRISTIN BALDWIN | 9473 SHERRELWOOD LANE | | | | HIGHLANDS RANCH | CO | 80126 | |
| KRISTIN BERG | 1105 BUENA VISTA DR | | | | BLACK RIVER FALLS | WI | 54615 | 5989 |
| KRISTIN C CLARK | 121 PROSPEROUS PLACE | | | | LEXINGTON | KY | 40509 | 1800 |
| KRISTIN C FETIC & | ISAD FETIC | JT TEN | 1 RIDGE LANE | | COLONIA | NJ | 07067 | 3207 |
| KRISTIN C MCCRORY | R/O DCG & T TTEE | 2381 HIDDEN TIMBER DR. | | | PITTSBURGH | PA | 15241 | |
| KRISTIN C PRESTEGAARD | 8902 FAUNTLERCY WAY SW | | | | SEATTLE | WA | 98136 | 2444 |
| KRISTIN C VANCE | CHRISTOPHER M. VANCE | 23 MONTCALM ST | | | SAN FRANCISCO | CA | 94110 | 5323 |
| KRISTIN CARROLL SEGERSON | 895 HUNTER RIDGE | | | | FAIRLAWN | OH | 44333 | 3275 |
| KRISTIN CHALFANT | 6502 SILVER MESA DR | UNIT E | | | HGHLNDS RANCH | CO | 80130 | |
| KRISTIN CHARTIER | 2048 POINT COMFORT RD | | | | OSHKOSH | WI | 54902 | 7562 |
| KRISTIN CIECHON & | EDWARD J CIECHON III | 5 BARBAGALLO CT | | | WOOLWICH TOWNSHIP | NJ | 08085 | |
| KRISTIN CLARENBACH | ATTN KRISTIN MORAN | 172 PATERSON AVE | | | LODI | NJ | 07644 | 3121 |
| KRISTIN CLARK | 1325 AUSTIN WAY | | | | CEDAR FALLS | IA | 50613 | |
| KRISTIN COTTA PENDLETON | 1 BERRY PATCH LN | | | | COLUMBIA | IL | 62236 | 4325 |
| KRISTIN CURCIO | 3614 REDFIELD DR | | | | GREENSBORO | NC | 27410 | 2830 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KRISTIN D MAUND | 3501 NE 4 AVENUE | | | | BOCA RATON | FL | 33431 | 5907 |
| KRISTIN DAVIS | 670 QUAYSIDE CT | | | | LAS VEGAS | NV | 89178 | |
| KRISTIN DAWN MACURDA | 55 LAKE FORREST LANE | | | | ATLANTA | GA | 30342 | 3207 |
| KRISTIN E KLINT | CGM SEP IRA CUSTODIAN | 40 IRVING | | | ATHERTON | CA | 94027 | 2061 |
| KRISTIN E KUBAS | 4534 TALL MEADOW COVE | | | | BARTLETT | TN | 38135 | |
| KRISTIN E MCQUEENEY | PO BOX 135 | | | | HIGGANUM | CT | 06441 | |
| KRISTIN E. FORTUNE | 8177 SAILOR POINT AVE | | | | LAS VEGAS | NV | 89147 | 3766 |
| KRISTIN EKBLADH | 1704 SYCAMORE ST | | | | WILMINGTON | DE | 19805 | 4239 |
| KRISTIN ELISE MANNIKKO | CHARLES SCHWAB & CO INC CUST | 22427 S 177TH ST | | | GILBERT | AZ | 85297 | |
| KRISTIN EM MEREDITH ESQ. | 1335 CRESTHAVEN DR | | | | PASADENA | CA | 91105 | |
| KRISTIN ENNIS THALER | 901 HIGH POINT RIDGE RD | | | | FRANKLIN | TN | 37069 | |
| KRISTIN EYLER | 3641 CONQUISTA AVE | | | | LONG BEACH | CA | 90808 | 2809 |
| KRISTIN GESSELE | 1464 W LARK DR | | | | CHANDLER | AZ | 85286 | |
| KRISTIN GIVENS | 6262 142ND AVE N | APT 402 | | | CLEARWATER | FL | 33760 | 2769 |
| KRISTIN H RODRIGUEZ | 389 BRIDLEWOOD RD | | | | CLARKSVILLE | TN | 37042 | |
| KRISTIN H WEITZEL | 3933 DORADO DR | | | | JANESVILLE | WI | 53546 | |
| KRISTIN HANNIBAL | 715 BEAVER ST | | | | SEWICKLEY | PA | 15143 | 1743 |
| KRISTIN HENN | 1828 NORMAN STREET | | | | RIDGEWOOD | NY | 11385 | |
| KRISTIN HERSHEY | 820 HANOVER RD | | | | GETTYSBURG | PA | 17325 | |
| KRISTIN HICKS | 4349 NIGHTHAWK | | | | BRYAN | TX | 77808 | |
| KRISTIN HOFMANN | 8128 CHESTNUT HILL LANE | | | | WEST CHESTER | OH | 45069 | 2558 |
| KRISTIN HOPFENBECK | PO BOX 1236 | | | | SALT LAKE CITY | UT | 84110 | 1236 |
| KRISTIN HORNER | 172 W PALISADE AVE | | | | ENGLEWOOD | NJ | 07631 | |
| KRISTIN IPPOLITO | 453 LINDA DRIVE | | | | EAST MEADOW | NY | 11554 | |
| KRISTIN J DE VRIES | CHARLES SCHWAB & CO INC CUST | 2920 WOODFORD CIRCLE | | | ROCHESTER HILLS | MI | 48306 | |
| KRISTIN J JOEHL CUSTODIAN | FBO LOGAN L JOEHL | UTMA MO UNTIL AGE 21 | 20 FOX VALLEY COURT | | LAKE ST LOUIS | MO | 63367 | 6430 |
| KRISTIN J JOEHL CUSTODIAN | FBO RYAN C JOEHL | UTMA MO UNTIL AGE 21 | 20 FOX VALLEY COURT | | LAKE ST LOUIS | MO | 63367 | 6430 |
| KRISTIN J SCHULTZ | 5229 W MICHIGAN AVE | LOT 314 | | | YPSILANTI | MI | 48197 | 9168 |
| KRISTIN J STANBERRY | 7321 HEATHER TREE DR | | | | SACRAMENTO | CA | 95842 | |
| KRISTIN JANE SCHAPERKOTTER | CHARLES SCHWAB & CO INC.CUST | 5521 BEECH LANE | | | CHARLEVOIX | MI | 49720 | |
| KRISTIN JOEHL | CUST LOGAN LEE JOEHL | UTMA MO | 20 FOX VALLEY COURT | | LAKE SAINT LOUIS | MO | 63367 | 6430 |
| KRISTIN JOEHL | CUST RYAN CHRISTOPHER JOEHL | UTMA MO | 20 FOX VALLEY COURT | | LAKE SAINT LOUIS | MO | 63367 | 6430 |
| KRISTIN K JARVIS | 7096 OAKBAY DRIVE | | | | NOBLESVILLE | IN | 46062 | 9753 |
| KRISTIN K. HOSBEIN | CHARLES SCHWAB & CO INC CUST | 724 TRIPLE CROWN ROAD | | | MISHAWAKA | IN | 46544 | |
| KRISTIN KATHRYN HALEY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 7611 E WINDLAWN WAY | | PARKER | CO | 80134 | |
| KRISTIN KATHRYN HALEY & | ROBERT J HALEY | 7611 E WINDLAWN WAY | | | PARKER | CO | 80134 | |
| KRISTIN KEENE SCHMIDT | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 64 FOXTAIL LN | | DOVE CANYON | CA | 92679 | |
| KRISTIN KERR | 2150 JACKSON STREET #204 | | | | SAN FRANCISCO | CA | 94115 | |
| KRISTIN KERRIDGE | 1213 FOXCROFT RD | | | | HENRICO | VA | 23229 | 5903 |
| KRISTIN KILIAN | 12 SUFFOLK DR | | | | ST. CHARLES | MO | 63301 | |
| KRISTIN KUERBITZ | 141 THEO AVE. | | | | LANSING | MI | 48917 | |
| KRISTIN L BERGH | 3305 EVIE CT | | | | ARLINGTON | TX | 76016 | 5890 |
| KRISTIN L DOYLE & | MICHAEL E DOYLE JT TEN | 3 ELSIE CIR | | | CORNWALL HDSN | NY | 12520 | |
| KRISTIN L GAL | CUST ALEXANDER SANDOR GAL | UTMA IN | 11850 STEPPING STONE DR | | FISHERS | IN | 46038 | 3918 |
| KRISTIN L GETTER CUSTODIAN | JOSHUA P GETTER UTMAMI | 819 AMESBURY | | | DEWITT | MI | 48820 | 9256 |
| KRISTIN L GILGENBACH & | KARL R GILGENBACH | 2207 WENTWORTH | | | ROCHESTER | MI | 48307 | |
| KRISTIN L HEPPLER | CHARLES SCHWAB & CO INC CUST | 4533 E THISTLE LANDING DR | | | PHOENIX | AZ | 85044 | |
| KRISTIN L KALNOW | 2386 GRANDIN ROAD | | | | CINCINNATI | OH | 45208 | 3310 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KRISTIN L LAUER & | DARRELL L. LAUER | JT TEN | 305 RIVERSIDE DR APT 12A | | NEW YORK | NY | 10025 5213 |
| KRISTIN L MCKEE | 975 EASTWOOD PL | | | | LOS ALTOS | CA | 94024 5022 |
| KRISTIN L PAULSON | 151 15TH AVE NW | | | | NEW BRIGHTON | MN | 55112 7319 |
| KRISTIN L TANK | 8606 VIA GIARDINO | | | | BOCA RATON | FL | 33433 2211 |
| KRISTIN LEIGH YIENGST | 2451 MERWOOD LANE | | | | HAVERTOWN | PA | 19083 1505 |
| KRISTIN LISA LEWIS | 2981 FRIENDS RD | | | | ANNAPOLIS | MD | 21401 7221 |
| KRISTIN LOUISE KOCH | 145 E MOORE | | | | BERLIN | WI | 54923 1611 |
| KRISTIN LOUISE OHLSON | WEDBUSH MORGAN SEC CTDN | IRA CONT 9/11/3 | 2943 E OVERLOOK | | CLEVELAND | OH | 44118 |
| KRISTIN LOVITT | 3710 17TH ST | | | | COLUMBUS | NE | 68601 |
| KRISTIN LYNN RASOR | 69075 BROOKHILL DR | | | | ROMEO | MI | 48065 4207 |
| KRISTIN M BOHL | 33 8TH ST NE | | | | WASHINGTON | DC | 20002 |
| KRISTIN M COZZA | 45 LOTUS PL | | | | ASHEVILLE | NC | 28804 1421 |
| KRISTIN M LAWLER | PO BOX 503 | | | | WATERFORD | NY | 12188 0503 |
| KRISTIN M LEACH | 12630 52ND ST S | | | | WISC RAPIDS | WI | 54494 8580 |
| KRISTIN M LEE TOD | GRANT P J LEE | SUBJECT TO STA TOD RULES | 28101 NORTH CLEMENTS CIRCLE | | LIVONIA | MI | 48150 3280 |
| KRISTIN M LOVERING | SOUTHWEST SECURITIES INC | W166 N 11558 WESTMINSTER COURT | | | GERMANTOWN | WI | 53022 |
| KRISTIN M R LIEBERT | 85 MEADOW ST | | | | E HAVEN | CT | 06512 3510 |
| KRISTIN M RICE & | JAMES P RICE | 31210 LAMAR | | | FARMINGTON HILLS | MI | 48336 |
| KRISTIN M THORNTON | TOD DTD 10/27/2008 | 2370 DEER LAKE RD | | | ISHPEMING | MI | 49849 9757 |
| KRISTIN MARIA PALMER | CHARLES SCHWAB & CO INC CUST | 26 CHESHAM WAY | | | FAIRPORT | NY | 14450 |
| KRISTIN MARIE COSTELLO | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 13049 SILVER CREEK ST | | MOORPARK | CA | 93021 |
| KRISTIN MARTIN | 4020 JEFFERSON WOODS DRIVE | | | | POWHATAN | VA | 23139 |
| KRISTIN MAZZITELLI | 2915 60TH STREET WEST | | | | BRADENTON | FL | 34209 7038 |
| KRISTIN MICHALESKO | JOHN MICHALESKO JTWROS | 26433 S. LYNDSAY DRIVE | | | CHANNAHON | IL | 60410 5510 |
| KRISTIN MICHELE JABER | 18427 FOCH | | | | LIVONIA | MI | 48152 3812 |
| KRISTIN N HOEFAR | 2907 WINDY GORGE COURT | | | | KINGWOOD | TX | 77345 |
| KRISTIN NIELSEN | 806 TREEHOUSE LANE | | | | SACRAMENTO | CA | 95864 5362 |
| KRISTIN PINEDA | 19286 MINUET CT | | | | OREGON CITY | OR | 97045 |
| KRISTIN R MCDONALD & | PETER C MCDONALD | 1630 CORTE VIA | | | LOS ALTOS | CA | 94024 |
| KRISTIN R MCKENZIE | 3220 EDGERSTOUNE LN | | | | LITTLE ROCK | AR | 72205 4312 |
| KRISTIN R WILCOX & | SUZANNE L WILCOX JT TEN | 2190 WALTON BLVD | | | ROCHESTER HLS | MI | 48309 |
| KRISTIN REEMS | 80 W 100 N | | | | HYRUM | UT | 84319 |
| KRISTIN ROBERTS | PO BOX 5 | | | | COSBY | TN | 37722 0005 |
| KRISTIN S HUFF | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3213 COLORADO PL | | COSTA MESA | CA | 92626 |
| KRISTIN SCHANDER | 1987 W. RAWLES DRIVE | | | | FERNLEY | NV | 89408 |
| KRISTIN STANFORD | 321 BRENTWOOD DR | | | | DEARBORN | MI | 48124 |
| KRISTIN T ALLEY | 1329 VILLA LN | | | | APOPKA | FL | 32712 2131 |
| KRISTIN T KORNOWSKI | 3642 KAREN PKWY | APT 101 | | | WATERFORD | MI | 48328 4645 |
| KRISTIN THEIN LINEBACK | BOX 169 | | | | BELGRADE | MT | 59714 0169 |
| KRISTIN W. RATLIFF | 5721 N. VIA LIGERA | | | | TUCSON | AZ | 85750 1153 |
| KRISTIN WILLIAMS | CUST LOGAN KENNETH WILLIAMS | UTMA AL | 103 SPRING ST | | STEVENSON | AL | 35772 3553 |
| KRISTIN WINTER OLSSON | 11127 MIDWAY RD | | | | DALLAS | TX | 75229 4119 |
| KRISTIN WOMBLE | 5828 SOLITUDE WAY | | | | DURHAM | NC | 27713 |
| KRISTIN ZILBERSTEIN | CUST DANIELLE ZILBERSTEIN | UGMA TX | 2798 RED WING CIRCLE | | COSTA MESA | CA | 92626 |
| KRISTIN ZWOLAK & | KAREN O'LEARY ZWOLAK JT TEN | 311 RIVERHILLS DR | | | TEMPLE TERRACE | FL | 33617 7241 |
| KRISTINA A BURNS | 361 LOUDON RD | | | | LOUDONVILLE | NY | 12211 1701 |
| KRISTINA A CURLEY | 28200 DETROIT RD | A-2 | | | WESTLAKE | OH | 44145 |
| KRISTINA A KOWALCHUK | SPECIAL ACCOUNT | TOWN & COUNTRY APTS - #7 | 38 COUNTRY LANE | | POTSDAM | NY | 13676 3566 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KRISTINA ANN GRAHAM | 584 N LINCOLN ST | | | | ORANGE | CA | 92867 7045 |
| KRISTINA ANN MUELLER & | BRIAN MUELLER JT TEN | 605 CAPRICE DR | | | MIDDLEBURY | IN | 46540 9456 |
| KRISTINA B GIBBS | PO BOX 92143 | | | | SANTA BARBARA | CA | 93190 2143 |
| KRISTINA BUTLER | 4905 SE 58TH STREET | | | | OKC | OK | 73135 |
| KRISTINA CANNOY | 5612 TURTLE RD. | | | | TURNER | MI | 48765 |
| KRISTINA CHARLES CUST | CHASE CHARLES UTMA GA | 1028 SHADY VALLEY PLACE | | | ATLANTA | GA | 30324 |
| KRISTINA D POWERS | 1918 LIBERTY LANE | | | | JANESVILLE | WI | 53545 0918 |
| KRISTINA DORSEY | 4557 ST ANDREWS DR | | | | CHINO HILLS | CA | 91709 7967 |
| KRISTINA E CRAIG | 4150 SWEET GUM TRL | | | | KINGWOOD | TX | 77339 1002 |
| KRISTINA ELLEN DABROWSKI | 552 LINCOLN ST | | | | GROSSE POINTE CITY | MI | 48230 1218 |
| KRISTINA FAGUNDES | 1452 REVERE AVE. | | | | SAN JOSE | CA | 95118 |
| KRISTINA FETTERMAN | 1162 PORTER DRIVE | | | | CHARLOTTE | MI | 48813 |
| KRISTINA G MOZSARY | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 4490 GLEN CANNON DR | | FAIRFIELD | CA | 94534 |
| KRISTINA GARNER | CHARLES SCHWAB & CO INC CUST | 2411 FOREST HILL IRENE RD | | | GERMANTOWN | TN | 38139 |
| KRISTINA GREENO | 6032 ROSSMORE DRIVE | | | | BETHESDA | MD | 20814 |
| KRISTINA HALE | 14 BROKENBOW LANE | | | | ROLLING HILLS EST | CA | 90274 2401 |
| KRISTINA J FITTS HOPPE | 204 ROCKY RIDGE ROAD | | | | ST JOHNSBURY | VT | 05819 8849 |
| KRISTINA J GRANAHAN | 24514 118TH ST. | | | | TREVOR | WI | 53179 9245 |
| KRISTINA J LEONE | 281 GIOTTO | | | | IRVINE | CA | 92614 |
| KRISTINA J LOFTE | 24514 118TH ST | | | | TREVOR | WI | 53179 9245 |
| KRISTINA JANE ALLEN | 235 E 22ND ST APT 8J | | | | NEW YORK | NY | 10010 |
| **KRISTINA JOHNSON** | 100 KINGS POINT DR | APT 1816 | | | SUNNY ISLES BEACH | FL | 33160 |
| KRISTINA K MACEY | 1344 WEST DRAHNER RD | | | | OXFORD | MI | 48371 |
| KRISTINA K ROGGENKAMP | BOX 52 | | | | BOTKINS | OH | 45306 0052 |
| KRISTINA KARR | 5177 KELLER RIDGE DRIVE | | | | CLAYTON | CA | 94517 |
| KRISTINA KLEES LE BOEUF | 7280 S WINCHESTER | | | | ST LOUIS | MO | 63121 2621 |
| KRISTINA KOLB JOHNSON | BOND ACCOUNT | #16 WALNUT PLACE | | | COVINGTON | LA | 70433 5731 |
| KRISTINA KRAJACIC | 4255 MICHAEL SW AV | APT D | | | GRAND RAPIDS | MI | 49509 4330 |
| KRISTINA L FEKETE | 1624 W ONTARIO ST #1W | | | | CHICAGO | IL | 60622 6044 |
| KRISTINA L HEARNE | PO BOX 6264 | | | | LANCASTER | CA | 93539 |
| KRISTINA L SLATER | TR SLATER FAMILY TRUST UA 12/06/01 | 11377 LEGACY CANYON PL | | | SAN DIEGO | CA | 92131 3524 |
| KRISTINA L WOOLF | 76 W SURFSIDE DRIVE | | | | SANTA RSA BCH | FL | 32459 4546 |
| KRISTINA LEE GLEASON | 2245 RIVER RD | | | | WILLOUGHBY HILLS | OH | 44094 9685 |
| KRISTINA LEE MILLER | 10036 SW TRAPPER TER | | | | BEAVERTON | OR | 97008 |
| KRISTINA LOWERY | 17 CEDAR DR | | | | NORTH AURORA | IL | 60542 |
| KRISTINA M ETZWILER | 1540 BRIDGEWATER WAY SOUTH | | | | MANSFIELD | OH | 44906 3577 |
| KRISTINA M GEORGE | 63 LANDON CIRCLE | | | | WHEATON | IL | 60189 5914 |
| **KRISTINA M JOHNSON** | 2955 BELMONT AVE | | | | ARDMORE | PA | 19003 1826 |
| KRISTINA M KRISS | UA DTD 05/17/2006 | 7319 ROSEWOOD DR | | | PRAIRIE VLG | KS | 66208 2458 |
| KRISTINA M KRISS IRA | FCC AS CUSTODIAN | 7319 ROSEWOOD DR. | | | PRAIRIE VLG | KS | 66208 2458 |
| KRISTINA M RANTTILA | 7 NAVAJO TRAIL | | | | GIRARD | OH | 44420 3607 |
| KRISTINA M SHULKO | 1540 BRIDEWATER WAY SOUTH | | | | MANSFIELD | OH | 44906 3577 |
| KRISTINA M SPEERS | 67 DANELLA WAY | | | | HOWELL | NJ | 07731 8913 |
| KRISTINA M THOMPSON | 14205 LENOX ST | | | | NEW BERLIN | WI | 53151 3853 |
| KRISTINA M.O. BELFIORE | CHARLES SCHWAB & CO INC CUST | 1048 WASHINGTON PL E | | | SEATTLE | WA | 98112 |
| KRISTINA MAHER | 1570 I STREET | | | | PETALUMA | CA | 94952 |
| KRISTINA MARIE GOUTY | 2718 MORGAN DR | | | | BEDFORD | IN | 47421 |
| KRISTINA MARIE GUNDELACH & | JOHN WARREN GUNDELACH | 610 MAJIC WAY | | | MARENGO | IL | 60152 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KRISTINA MARIE WILLETT | 162 KRUTZ RD | | | | AMSTERDAM | NY | 12010 | 7024 |
| KRISTINA MCMILLION | 173 DEL MAR AVE | | | | COSTA MESA | CA | 92627 |
| KRISTINA MELNICHENKO | 14115 45TH PL. W | | | | LYNNWOOD | WA | 98087 |
| KRISTINA MILLS | 216 CHULA VISTA ST | | | | CHULA VISTA | CA | 91910 | 1825 |
| KRISTINA MINUTO | 295 EVERLY COURT | | | | MT LAUREL | NJ | 08054 | 3714 |
| KRISTINA MINUTO | CUST LAURA MEDWID | UTMA NJ | 295 EVERLY COURT | | MT LAUREL | NJ | 08054 | 3714 |
| KRISTINA OLSEN WASSERMAN | 1470 PUTNAM PIKE | | | | CHEPACHET | RI | 02814 |
| KRISTINA PHOTAKIS | 1075 NORWALK RD | | | | LEMONT | IL | 60439 |
| KRISTINA RAGO | 504 HILLCREST DRIVE | | | | PROSPECT HEIGHTS | IL | 60070 |
| KRISTINA RAIRIGH | 10066 IONIA ROAD | | | | VERMONTVILLE | MI | 49096 |
| KRISTINA RUEDA | 109 ENDICOTT ST | | | | BOSTON | MA | 02113 |
| KRISTINA S ALLEBE | 169 WHISPERING PINES DRIVE | LEE FORD ESTATES | | | WINCHESTER | TN | 37398 | 4334 |
| KRISTINA S CHAPIN | 209 ROBY DRIVE | | | | ANDERSON | IN | 46012 | 3250 |
| KRISTINA S EARDLEY | ATTN KRISTINA S HASENKAMP | 2077 MOORESVILLE PK | | | CULLEOKA | TN | 38451 | 2162 |
| KRISTINA S KOENIG | 833 LONG COVE RD | | | | GALES FERRY | CT | 06335 |
| KRISTINA SANDERS HAND | 576 GREEN OAKS LN | | | | COLLIERVILLE | TN | 38017 | 7341 |
| KRISTINA SAVACOOL | 506 EAST CENTRAL AVENUE | | | | ALPHA | NJ | 08865 |
| KRISTINA SCHUBERT | 2941 MONTANA AVE APT #3 | | | | CINCINNATI | OH | 45211 |
| KRISTINA SHAFER | 3652 STEINER | | | | TRENTON | MI | 48183 |
| KRISTINA STRAUSS | 13924 PIEDMONT COVE | | | | FT WAYNE | IN | 46845 |
| KRISTINA SUMMERS | 314 SEMINOLE CIR | | | | STATHAM | GA | 30666 | 2143 |
| KRISTINA SWANN | 8006 LAKECREST DR | | | | GREENBELT | MD | 20770 |
| KRISTINA SZOZDA | 5856 CABERNET DRIVE | | | | VALLEJO | CA | 94591 | 6310 |
| KRISTINA WART | 222 EAST BRIDGE ST | | | | OSWEGO | NY | 13126 | 2303 |
| KRISTINA WATSON | DESIGNATED BENE PLAN/TOD | 15944 MORGAN CT | | | CLINTON TOWNSHIP | MI | 48035 |
| KRISTINA WEBBER | 224 SALLY CIRCLE | | | | ELLIJAY | GA | 30536 |
| KRISTINA WIKANDER DECLARATION | OF TRUST | KRISTINA WIKANDER TTEE | U/A DTD 12/05/2001 | 24 NOD RD | RIDGEFIELD | CT | 06877 | 5813 |
| KRISTINA WING | 8920 BRIARWOOD | | | | PLYMOUTH | MI | 48170 |
| KRISTINE A BLACK  & | RANDY L BLACK JT WROS | 17250 FREMONT LANE | | | YORBA LINDA | CA | 92886 | 1786 |
| KRISTINE A COLES | 1505 CORTEZ AVE | | | | BURLINGAME | CA | 94010 | 4670 |
| KRISTINE A EDWARDS | 11230 GEDDES | | | | FREELAND | MI | 48623 | 8876 |
| KRISTINE A GEORGE | 63 LANDON CIRCLE | | | | WHEATON | IL | 60189 | 5914 |
| KRISTINE A HARRISON | 18015 WEST POND RIDGE CIRCLE | | | | GURNEE | IL | 60031 |
| KRISTINE A JACKSON | 193 NEWTON RD | | | | SPRINGFIELD | MA | 01118 | 1836 |
| KRISTINE A LANGAN | 3324 ROYAL RD | | | | JANESVILLE | WI | 53546 | 2214 |
| KRISTINE A SORENSEN | 15782 DURHAM WAY | | | | GRANGER | IN | 46530 | 6540 |
| KRISTINE A WATSON | 10320 13TH ST CT E | | | | EDGEWOOD | WA | 98372 | 1358 |
| KRISTINE A WHAPLES | CHARLES SCHWAB & CO INC CUST | SEP-IRA DTD 08/08/1996 | 131 CARMELLA DR | | CRYSTAL LAKE | IL | 60012 |
| KRISTINE A WILKINSON | U/GDNSHP OF KATHRYN A | WILKINSON | ATTN KRISTINE A MILLER | 169 FORSYTHIA DR N | LEVITTOWN | PA | 19056 | 1935 |
| KRISTINE A WRUCK | PO BOX 4164 | | | | MERIDEN | CT | 06450 | 0896 |
| KRISTINE ANN JENKINS | 94-530 KUPUOHI ST APT 206 | | | | WAIPAHU | HI | 96797 |
| KRISTINE ANN STIDHAM | 2236 SOUTHBRIDGE LANE | | | | NORTHBROOK | IL | 60062 | 6622 |
| KRISTINE B SEMANIC | CUST MICHAEL J SEMANIC UTMA IL | 8 STONEGATE LANE | | | STREAMWOOD | IL | 60107 | 1684 |
| KRISTINE BLOOMER | 15 FERN CASTLE LN | | | | SUGAR LAND | TX | 77479 | 5550 |
| KRISTINE BOWMAN SZESZULSKI | 1202 ADAMS COURT | | | | MIDLAND | MI | 48640 |
| KRISTINE BURNS | 11882 SIMPSON ROAD | | | | CLARKSVILLE | MD | 21029 |
| KRISTINE COLLINS | 10788 SORNOWAY LANE | | | | DUBLIN | CA | 94568 | 5517 |
| KRISTINE CUNNINGHAM | 6924 CORTEZ CT | | | | LAS VEGAS | NV | 89145 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KRISTINE D HELM | 19 COYOTE LANE | | | | TROY | NY | 12180 | 7805 |
| KRISTINE D MILLER | 3335 VIRGINIA DR | | | | COLUMBIAVILLE | MI | 48421 | 9305 |
| KRISTINE D MUNDT | 21 DEEPWOOD DR | | | | ROCHESTER | NY | 14606 | 3660 |
| KRISTINE DAHLEN-GEMMILL | 606 ORCHARD | | | | E LANSING | MI | 48823 | 3550 |
| KRISTINE DEES | 14650 LAKE OLIVE DR | | | | FORT MYERS | FL | 33919 | 8325 |
| KRISTINE DOAN | & TIANG T FOO JTTEN | 7100 GARDEN LAUREL CT | | | PLANO | TX | 75024 | |
| KRISTINE DORSEY | SPA RD | | | | PHILLIPSTON | MA | 01331 | |
| KRISTINE DUROS | CUST ALEXANDER EARLE DUROS UGMA WI | 2151 GLENDALEN RD | | | MOSINEE | WI | 54455 | 8830 |
| KRISTINE E JAHN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 321 SOMERSET | | SAGINAW | MI | 48638 | |
| KRISTINE E SOLOMON | 221 VINCENT RD | | | | PAOLI | PA | 19301 | 1126 |
| KRISTINE F STANICH TR | UA 07/01/2008 | KRISTINE F STANICH IRREVOCABLE | TRUST | 4717 N COUNTY RD 500 E | PITTSBORO | IN | 46167 | |
| KRISTINE FAILLA | 20 BURNWOOD ROAD | | | | EAST BRANCH | NY | 13756 | |
| KRISTINE FAUST MIKLUS | 5171 MADISON AVE | | | | TRUMBULL | CT | 06611 | 1131 |
| KRISTINE FAYE BOIKE | 8736 LOCH LOMOND BLVD | | | | BROOKLYN PARK | MN | 55443 | |
| KRISTINE FORSTBAUER PARKER | CUST LIAM JACKSON PARKER | UTMA NY | 27 KITCHAWAN RD | | POUND RIDGE | NY | 10576 | 1317 |
| KRISTINE FREY | 2041 WINNETKA AVE., N | | | | GOLDEN VALLEY | MN | 55427 | |
| KRISTINE G BAUMBACH | PO BOX 1126 | | | | BRECKENRIDGE | CO | 80424 | 1126 |
| KRISTINE G BUNDON & | BILLIE L BUNDON JT TEN | 14400 ROBINWOOD | | | PLYMOUTH | MI | 48170 | 2613 |
| KRISTINE G PROVENZA & | DANNY S PROVENZA JT TEN | 802 OSBORN AVE | | | LORAIN | OH | 44052 | 1222 |
| KRISTINE GAYLE JORDAN | 26235 BELLANGER | | | | ROSEVILLE | MI | 48066 | 3182 |
| KRISTINE GEMMILL | 606 ORCHARD | | | | EAST LANSING | MI | 48823 | 3550 |
| KRISTINE GILMARTIN WALLACE & | STEPHEN WALLACE JT TEN | 4119 RICE BLVD | | | HOUSTON | TX | 77005 | 2743 |
| KRISTINE GORDON KENDIG | 5041 BROOKSIDE AVE. | | | | FONTANA | CA | 92336 | 0752 |
| KRISTINE GREIFE | 1425 COUNTY RD 110 | | | | MINNETRISTA | MN | 55364 | 8921 |
| KRISTINE GRIESHEIMER | 811 SPRING CREEK DR | | | | RIPON | CA | 95366 | |
| KRISTINE H BRINDLE | 9491 SORREL ROAD | | | | CASTLE ROCK | CO | 80108 | 9118 |
| KRISTINE H CVAR AND | ANDREW CVAR JTWROS | 12 CAMARIN STREET | | | FOOTHILL RANCH | CA | 92610 | 1939 |
| KRISTINE HAN | 231 198TH PLACE SW | | | | BOTHELL | WA | 98012 | |
| KRISTINE HEARNE O'CONNELL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 10 MIDDLE COURT | | MILL VALLEY | CA | 94941 | |
| KRISTINE HIRSCH | 1312 WINDING COURT | | | | MOHEGAN LAKE | NY | 10547 | 2004 |
| KRISTINE J FORBING | 7154 COUNTY RD 11A | | | | AUBURN | IN | 46706 | 9561 |
| KRISTINE JO BOGESVANG | L BOGESVANG ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 14211 NE 186TH PL | | WOODINVILLE | WA | 98072 | |
| KRISTINE JULIE COFFEY IRA | FCC AS CUSTODIAN | 1551 PHOENIX AVENUE NW | | | ALBUQUERQUE | NM | 87107 | 1059 |
| KRISTINE K GREIFE | 1425 COUNTY RD 110 | | | | MINNETRISTA | MN | 55364 | 8921 |
| KRISTINE K REMARK | 2479 17TH ST | | | | CUY FALLS | OH | 44223 | 2053 |
| KRISTINE KARMAZON | 7816 N WOODLYNNE AVE | | | | TAMPA | FL | 33614 | |
| KRISTINE KAY JENSEN | 2712 LANCELOT LN NW | | | | CEDAR RAPIDS | IA | 52405 | |
| KRISTINE KELLIHER | CUST RYAN MCMULLEN UTMA CT | 1015 NEWGATE RD | | | WEST SUFFIELD | CT | 06093 | |
| KRISTINE KOZLOWSKI | 791 HAMPTON RD | | | | GROSSE POINTE WOODS | MI | 48236 | 1339 |
| KRISTINE KRYSTYNIAK GRIMES | 421 JEFFERSON AVE | | | | HATBORO | PA | 19040 | |
| KRISTINE KUPKA BUSHNELL & | JOHN STARKES BUSHNELL | 1805 CRAIN ST | | | EVANSTON | IL | 60202 | |
| KRISTINE L BROWER | 5420 JORDAN ST | | | | ALLENDALE | MI | 49401 | 8302 |
| KRISTINE L ECKERT | 63 CAPE COD WAY | | | | ROCHESTER | NY | 14623 | 5401 |
| KRISTINE L JACKSON | PO BOX 284 | | | | SPRING HILL | TN | 37174 | 0284 |
| KRISTINE L LEMIEUX | C/O KRISTINE PARKINSON | 9101 N MCKINLEY RD | | | MONTROSE | MI | 48457 | 9185 |
| KRISTINE L MILLER | 4339 RICHALVA COURT | | | | WATERFORD | MI | 48329 | 4035 |
| KRISTINE L TUGEL TTEE | EVELYN D MURRAY REV TRUST | U/A 9/18/02 | 747 N 117TH ST | | MILWAUKEE | WI | 53226 | 3618 |
| KRISTINE L VAN DAM | 4821 MEADOWVIEW CT | | | | HUDSONVILLE | MI | 49426 | 1622 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KRISTINE LYNN CARLSON | 350 BLEECKER ST APT 4V | | | | NEW YORK | NY | 10014 | 2636 |
| KRISTINE M ADALINE | 942 N TAWAS LAKE RD | | | | EAST TAWAS | MI | 48730 | 9772 |
| KRISTINE M ARAMAKI ROTH IRA | FCC AS CUSTODIAN | 1149 S 1500 E | | | BOUNTIFUL | UT | 84010 | 1544 |
| KRISTINE M BAUMBACH | PO BOX 1126 | | | | BRECKENRIDGE | CO | 80424 | 1126 |
| KRISTINE M BAUMBACH & | RUDOLPH BAUMBACH JT TEN | PO BOX 1126 | | | BRECKENRIDGE | CO | 80424 | 1126 |
| KRISTINE M CARLSON | 6 RIDGE ROAD | | | | CORTLANDT MANOR | NY | 10567 | 6708 |
| KRISTINE M ELLIOTT | 5492 KATHY DRIVE | | | | FLINT | MI | 48506 | 1550 |
| KRISTINE M FENSTERMAKER | ATTN KRISTINE CILONA | 2345 XAVIER DR SE | | | MASSILLON | OH | 44646 | |
| KRISTINE M GEHRING | 7330 STATE ROAD | | | | CINCINNATI | OH | 45230 | 2155 |
| KRISTINE M GORMSEN | PO BOX 1126 | C/O KRISTINE GORMSEN-BAUMBACH | | | BRECKENRIDGE | CO | 80424 | 1126 |
| KRISTINE M OLLOM | 627 DUMONT DRIVE | | | | RICHARDSON | TX | 75080 | |
| KRISTINE M RUDKIN | STIFEL INVESTOR ADVISORY PRGRM | 32 11TH AVENUE | | | SAN MATEO | CA | 94401 | 4309 |
| KRISTINE MAKAR | 8010 SADDLEWOOD DRIVE | | | | BRIDGEVILLE | PA | 15017 | |
| KRISTINE MARIE BOOTH | 7116 SAN BENITO | | | | SYLVANIA | OH | 43560 | 1128 |
| KRISTINE MARIE SHERMAN & | PAUL GALLAGHER | 80 W 41ST AVE | | | SAN MATEO | CA | 94403 | |
| KRISTINE MARTIN PAYNE & | DANIEL JAMES PAYNE JT TEN | 13333 WINCHESTER AVE | | | HUNTINGTON WOODS | MI | 48070 | 1728 |
| KRISTINE MEEK | 2405 MADRE DR. NE | | | | ALBUQUERQUE | NM | 87112 | |
| KRISTINE MOONEY | 3833 HI VILLA DRIVE | | | | LAKE ORION | MI | 48360 | 2454 |
| KRISTINE N O'NEIL | 2905 N STATE ROAD 9 | | | | COLUMBIA CITY | IN | 46725 | 9303 |
| KRISTINE NADOLNY | 26 HARDWOOD RD | | | | PLAINVILLE | CT | 06062 | 1210 |
| KRISTINE O'CONNOR | 5382 N GLEN OAK DR | | | | SAGINAW | MI | 48603 | 1728 |
| KRISTINE R CODY | 2822 RIDGEWAY AVE | | | | ROCHESTER | NY | 14626 | |
| KRISTINE R FRYE | 1514 BRAMOOR DR | | | | KOKOMO | IN | 46902 | 9500 |
| KRISTINE R MICHALOWICZ & | DOROTHY MICHALOWICZ JT TEN | 55119 HAGEN DR | | | SHELBY TOWNSHIP | MI | 48315 | 1053 |
| KRISTINE R VANIN | CHARLES SCHWAB & CO INC CUST | 31 MAGNOLIA DR | | | WESTWOOD | MA | 02090 | |
| KRISTINE S JERRETT | 3333 STARLING DRIVE | | | | AUGUSTA | GA | 30907 | 3502 |
| KRISTINE S NEWLIN | 309 SPINDLE LANE | | | | WEST CHESTER | PA | 19380 | 3871 |
| KRISTINE S STANLEY | 11345 WILSON RD | | | | MONTROSE | MI | 48457 | |
| KRISTINE SCHMITT | CUST SARA SCHMITT | UGMA MI | 1789 EL DORADO DR | | STEVENSVILLE | MI | 49127 | 9636 |
| KRISTINE SCHROCK | 9509 LEE ROAD | | | | JACKSON | MI | 49201 | |
| KRISTINE SEGERS | 4689 CARMEL STREET | | | | ORLANDO | FL | 32808 | |
| KRISTINE T SMITH | 132 GROVE ST | | | | SALINAS | CA | 93901 | |
| KRISTINE TUCKER | 1902 13TH AVE. | | | | VIENNA | WV | 26105 | |
| KRISTINE VENLET | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2746 GOLFBURY DR | | WYOMING | MI | 49509 | |
| KRISTINE WATSON | 1420 ARCHIE WARE RD | | | | TRENTON | SC | 29847 | 3549 |
| KRISTINE WHETSTINE | 2506 SMOULDERING WOOD DRIVE | | | | ARLINGTON | TX | 76016 | |
| KRISTL WALEK | 5984 THIRD LINE RD N | NORTH GOWER ON  K0A 2T0 | CANADA | | | | | |
| KRISTOFER A LAMBERT & | MACIEJ LAMBERT & | JOAN C LAMBERT JT TEN | 249 ST ANTHONYS DRIVE | | MOORESTOWN | NJ | 08057 | 2827 |
| KRISTOFER C KOWALYK | 625 FOUNTAIN ST | | | | SEWICKLEY | PA | 15143 | |
| KRISTOFER COOK | 11 UPTON CT | | | | DURHAM | NC | 27713 | |
| KRISTOFER JOHNSTON | 8147 TRAVERSE CT | | | | CINCINNATI | OH | 45242 | |
| KRISTOFER KAUFMAN | 21873 KENTUCKY COURT | | | | CLINTON TOWNSHIP | MI | 48035 | |
| KRISTOFER M PARSONS | 1640 S LARCHMONT DR | | | | SANDUSKY | OH | 44870 | 4367 |
| KRISTOFER MCQUEEN | 1259 SUSAN WAY | | | | SUNNYVALE | CA | 94087 | 1557 |
| KRISTOFER P YOUNG & | TORI C JANAYA TR | UA 12/05/1971 | MARY KRATKA CALDWELL TRUST | 407 DEL NORTE RD | OJAI | CA | 93023 | |
| KRISTOFFER ANDREW WILKE | 22057 SHOREPOINTE LN | | | | SAINT CLAIR SHORES | MI | 48080 | 3576 |
| KRISTOFFER D PETERSON | 27 MAGNOLIA ST | | | | CASPER | WY | 82604 | |
| KRISTOFFER GROSS | C/O SANDY VAN CISE | 8669 BENT ARROW CT | | | SPRINGFIELD | VA | 22153 | 3700 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KRISTOFFER KOCH | 1743 N. 33RD ST. | | | MILWAUKEE | WI | 53208 |
| KRISTOFFER LENNING | 153 PUNI HELE CT. | 101 | | WAHIAWA | HI | 96786 |
| KRISTOFFER LINDQUIST | 122 SATURN CT | | | PITTSBURG | CA | 94565 |
| KRISTOFFER QUINT | 2921 S. COMPTON AVE. | | | ST. LOUIS | MO | 63118 |
| KRISTOFFER WILLIAMS | 4208 SEASIDE DRIVE | | | CONWAY | SC | 29526 |
| KRISTOFOR HARRISON | 17579 SAINT MARYS | | | DETROIT | MI | 48235 |
| KRISTOFOR J BUE | 222 TROY CT | | | EVANSTON | WY | 82930 |
| KRISTOPHER ALVAREZ | 35920 BIRCH HOLLOW LANE | | | PURCELLVILLE | VA | 20132 |
| KRISTOPHER BROADHEAD | 2524 CARMEL ROAD | | | BIRMINGHAM | AL | 35235 |
| KRISTOPHER BULLA | 233 CAMELOT CIRCLE | | | RICHMOND | VA | 23229 |
| KRISTOPHER C HITE | 1825 CRESTMORE PL | | | FORT COLLINS | CO | 80521 |
| KRISTOPHER CASSIDY | 2419 FLORIAN | | | HAMTRAMCK | MI | 48212 |
| KRISTOPHER CHANCE DAVIS | TOD BENEFICIARY ON FILE | PO BOX 10782 | | BROOKSVILLE | FL | 34603 |
| KRISTOPHER D TOWNSEND | 304 E ALEXIS LOOP | | | NAMPA | ID | 83686 |
| KRISTOPHER ELLIOTT BENSON | 511 GARDEN DR | | | WORTHINGTON | OH | 43085 3820 |
| KRISTOPHER GERM | 1941 THORPE CIRCLE | | | BRUNSWICK | OH | 44212 |
| KRISTOPHER JACOB KLINEFELTER & | KENT KLINEFELTER | JT WROS | 15215 NOKOMIS RD | NOKOMIS | IL | 62075 4423 |
| KRISTOPHER JADE CONTE | 6501 OAK HOLLOW | | | MCKINNEY | TX | 75070 |
| KRISTOPHER K HEFTON | CHARLES SCHWAB & CO INC CUST | 3786 N. CALLE ENTRADA | | TUCSON | AZ | 85749 |
| KRISTOPHER KERN | 686 MARTINIQUE CT | | | ORANGE PARK | FL | 32003 |
| KRISTOPHER L ANDREWS & | AMY B ANDREWS | 2545 ARBOR VIEW LN | | LOMPOC | CA | 93436 |
| KRISTOPHER M LEPERE | 13150 S 202ND EAST AVE | | | BROKEN ARROW | OK | 74014 2943 |
| KRISTOPHER NICHOLS | 3449 VALLEYVIEW BLVD. | | | SAN ANGELO | TX | 76904 |
| KRISTOPHER OLISCHUK | 4535 GREENCOVE CIRCLE | | | BALTIMORE | MD | 21219 |
| KRISTOPHER P MARSH A MINOR | 11285 LAKELAND CIR | | | FORT MYERS | FL | 33913 |
| KRISTOPHER PIERSON | 4490 HIGHLAND MEADOWS CT. | | | HILLIARD | OH | 43026 |
| KRISTOPHER PULITO & | MARILYN J CLARK JT TEN | BOX 168 | | HOOSICK | NY | 12089 0168 |
| KRISTOPHER S HEBERLING | 8923 EDGEWOOD PARK DR | | | COMMERCE TWP | MI | 48382 4445 |
| KRISTOPHER SOJA | 2772 LANCASHIRE | APT 2 | | CLEVELAND HEIGHTS | OH | 44106 |
| KRISTOPHER T KLINE & | CYNTHIA K ASHER JTTEN | 3899 WILLOUGHBY RD | | HOLT | MI | 48842 9420 |
| KRISTOPHER T TOTTEN | 8210 BROWARD PLACE | | | TAMPA | FL | 33637 |
| KRISTOPHER THOMPSON | 205 N DOWLING | | | HALLETTSVILLE | TX | 77964 |
| KRISTOPHERJ DUELL | 126 PESH HOME TRL | | | BROCKPORT | NY | 14420 9464 |
| KRISTY A NELSON | 31-17 42ND ST 2ND FLR | | | ASTORIA | NY | 11103 |
| KRISTY ANNE DULZ | 78534 ANGLING | | | RICHMOND | MI | 48062 |
| KRISTY FIFELSKI | 2070 BLACK SAND DR | | | RENO | NV | 89521 |
| KRISTY FINCHER | 5600 COUNTRY DRIVE UNIT 159 | | | NASHVILLE | TN | 37211 6461 |
| KRISTY G GLASER | 51270 SANDSHORES DRIVE | | | SHELBY TOWNSHIP | MI | 48316 3843 |
| KRISTY GABRIELOVA | 4848 PIN OAK PARK | APT. 824 | | HOUSTON | TX | 77081 |
| KRISTY GEROSKY | 15844 KALISHER ST. | | | GRANADA HILLS | CA | 91344 |
| KRISTY HENDERSON | 8 SUGARBERRY ROAD | | | EGG HARBOR TOWNSHIP | NJ | 08234 |
| KRISTY HILTON | 79945 KINGSTON DR | | | BERMUDA DUNES | CA | 92203 1708 |
| KRISTY HOLCOMB | 3256 HORNET AVE | | | CLOVIS | CA | 93611 |
| KRISTY JEAN ZIMMERMANN | 4315 DUNCOMBE DRIVE | | | VALRICO | FL | 33594 7285 |
| KRISTY K HINDERS | 1216 WIGWAM DR | | | KOKOMO | IN | 46902 5480 |
| KRISTY KALLBACK-ROSE | 3201 E ST JAMES CT | | | BLOOMINGTON | IN | 47401 |
| KRISTY KAY BURKE | CASEY JAMES BURKE | UNTIL AGE 21 | 78425 VIA CALIENTE | LA QUINTA | CA | 92253 |
| KRISTY L BARBER | 10259 CHANEY AVENUE | | | DOWNEY | CA | 90241 2822 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KRISTY L IRELAND & | STEWART H IRELAND, JR. | JTTEN | 4167 MELDRUM | | RICHMOND | MI | 48064 | 2508 |
| KRISTY L. KEELING | CGM ROTH IRA CUSTODIAN | 11084 ALEXANDRIA LANE | | | DAVISON | MI | 48423 | 9010 |
| KRISTY LASKOWSKI | 202 WOODSIDE LANE | | | | BAY CITY | MI | 48708 | 5547 |
| KRISTY LYNN KOLP | C/O KRISTY TAYLOR | 885 WATERSIDE LN | | | BRADENTON | FL | 34209 | 7737 |
| KRISTY MARIE KREPOP | 10120 37TH COURT EAST | | | | PARRISH | FL | 34219 | 2024 |
| KRISTY MUNSON CREST | 1661 FRANCIS AVE | | | | UPLAND | CA | 91784 | 2077 |
| KRISTY W SMITH | 7460 SW 107 AVE # 102 | | | | MIAMI | FL | 33173 | |
| KRISTYN GALANE | 841 EAST TENNESSEE TR | | | | ST. JOHNS | FL | 32259 | |
| KRISTYNE KONDRAT | 355 SOUTHEND AVENUE | BLDG 200 APT 4F | | | NEW YORK | NY | 10280 | |
| KRISZTINA ROCCO | CUST TYLER WALLACE UTMA FL | 6401 PONDAPPLE RD | | | BOCA RATON | FL | 33433 | |
| KRITI AGARWAL | PO BOX 12093 | | | | CHANDLER | AZ | 85248 | |
| KRITI AGARWAL | PO BOX 12093 | | | | CHANDLER | AZ | 85248 | |
| KRSHNA AIREY | 20 ALADDIN | | | | LUMBERTON | TX | 77657 | 6913 |
| KRSTE E STEFANOFSKI | 48191 PRESTWYCK DR | | | | MACOMB | MI | 48044 | 6510 |
| KRUG NIELSON | 955 S BRANDT RD | | | | ORTONVILLE | MI | 48462 | 8421 |
| KRUGER BENSEN ZIEMER ARCH., | RETIRMNT TRST | 30 WEST ARRELLAGA STREET | | | SANTA BARBARA | CA | 93101 | |
| KRUKE FAMILY A TRUST | ANNA KRUKE TTEE | U/A DTD 12/11/1989 | 13373 PLAZA DEL RIO BLVD | APT 7725 | PEORIA | AZ | 85381 | 4873 |
| KRUME P PAVLOVSKI | 41427 LARIMORE LANE | | | | CANTON | MI | 48187 | 3919 |
| KRUNE TRAJKOVSKI | 5280 CRYSTAL CREEK LN | | | | WASHINGTON | MI | 48094 | 2671 |
| KRUNOSLAV CEROVECKI | 10 48TH AVENUE | | | | ISLE OF PALMS | SC | 29451 | 2656 |
| KRYSTAL D NOLEN | 501 E BEECH | | | | LA FOLLETTE | TN | 37766 | |
| KRYSTAL DINU | CUST SYBLEE DINU UGMA MI | 24275 LYNWOOD DR | | | NOVI | MI | 48374 | 2837 |
| KRYSTAL GOSNAY | 1051 N. JEFFERSON ST. | | | | LA GRANGE | TX | 78945 | |
| KRYSTAL M LAWRENCE | 23750 EDINBURGH | | | | SOUTHFIELD | MI | 48034 | 4890 |
| KRYSTAL MAXWELL | 20622 WEDGEWOOD DRIVE | | | | GROSSE POINTE WOODS | MI | 48236 | |
| KRYSTAL SILAGHI | 2753 E DUST DEVIL DR | | | | QUEEN CREEK | AZ | 85243 | |
| KRYSTAL VUONG TEE OF THE | VUONG CHILDREN TR DTD 12-07-94 | FBO DARLENE KHANH-LINH VUONG | 17 SKYCREST | | IRVINE | CA | 92603 | 3624 |
| KRYSTAL WEESS | 380 W SCHLEIER | | | | FRANKENMUTH | MI | 48734 | 1042 |
| KRYSTAL Y LIMBRICK | 30217 SPRING RIVER DRIVE | | | | SOUTHFIELD | MI | 48076 | 1046 |
| KRYSTAL Y MCDAVID | DEREK MCDAVID | 39032 CLOCKTOWER DR | | | ROMULUS | MI | 48174 | 5318 |
| KRYSTAN LORDAHL | 3450 N. LAKE SHORE DRIVE | APT 1615 | | | CHICAGO | IL | 60657 | |
| KRYSTAN QUINN | 3 PERSHING CIRCLE | | | | OFALLON | MO | 63366 | 3819 |
| KRYSTIN RAMOS | 410 CALICO ROAD | | | | OCEANSIDE | CA | 92058 | |
| KRYSTINA KARWOWSKI | SAWMILL RD | | | | PLYMOUTH | CT | 06782 | |
| KRYSTY SUNDERLAND | 2848 MOUNTAIN BLVD. | | | | SEVIERVILLE | TN | 37876 | |
| KRYSTYLLE L HODGE | 613 W SIERRA MADRE AVE | | | | GILBERT | AZ | 85223 | |
| KRYSTYN BUCKO | 28 FENWICK RD | | | | HASTINGS ON HUDSON | NY | 10706 | 3509 |
| KRYSTYNA A LEE & | LEONARD H LEE JT TEN | 27349 GILBERT | | | WARREN | MI | 48093 | 4492 |
| KRYSTYNA BORYCZEWSKI | 460 PARK RD | | | | PARSIPPANY | NJ | 07054 | 1753 |
| KRYSTYNA DZIEKONSKI | 9 AZALEA WAY | | | | TRENTON | NJ | 08690 | 1304 |
| KRYSTYNA GELLERT | 7511 ELEANOR PL | | | | WILLOWBROOK | IL | 60527 | 2320 |
| KRYSTYNA MURPHY | 9980 GREENTREE DR | | | | CLARKSTON | MI | 48348 | 1627 |
| KRYSTYNA POWERS | CHARLES SCHWAB & CO INC CUST | 11371 WALLINGSFORD RD | | | LOS ALAMITOS | CA | 90720 | |
| KRYSTYNA WOLFF | 12875 PASTURES WAY | | | | FORT MYERS | FL | 33913 | |
| KRYSTYNA Z POUCH | 44688 CRESTMONT DRIVE | | | | CANTON | MI | 48187 | 1818 |
| KRYSTYNE NEWCOMBE | 143 W CLYDESDALE | | | | MT MORRIS | MI | 48458 | 8886 |
| KRZYSZTOF HEJNA | 13204 WOOD DUCK DR | | | | PLAINFIELD | IL | 60544 | 7994 |
| KRZYSZTOF KUTYLA & | M WIEKOWSKI-KUTYLA | 63 WENDT LN | | | WAYNE | NJ | 07470 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KRZYSZTOF LABEDZKI | 7426 W 90TH ST | | | | BRIDGEVIEW | IL | 60455 | |
| KRZYSZTOF PODOLSKI | 43 EVERGREEN DRIVE | | | | HOLYOKE | MA | 01040 | |
| KRZYSZTOF SZTELIGA | 769 GUILDWOOD BLVD | LONDON ON  N6H 5G2 | CANADA | | | | | |
| KRZYSZTOF WASZKIEWICZ & | A WASZKIEWICZ | 7611 CALHOUN ST | | | DEARBORN | MI | 48126 | |
| KSENJA K T FLYNN | 7034 PEMBROKE WAY | | | | ROCKLIN | CA | 95677 | |
| KSENJA OBERLANDER | 5225 CALLE CRISTOBAL | | | | SANTA BARBARA | CA | 93111 | 2501 |
| KSR LIVING TRUST | UA DTD 10/14/99 | KENNETH S REX AND | JACQUELINE L REX  CO-TTEES | PO BOX 415 | CHADWICKS | NY | 13319 | 0415 |
| KU HEUNG LEE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2511 34TH AVE | | SAN FRANCISCO | CA | 94116 | |
| KUAI-LIN SUN | 47758 PAVILLON RD | | | | CANTON | MI | 48188 | 6288 |
| KUAN-HUI JENNIFER CHIANG ROTH | FCC AS CUSTODIAN | 131 FLEETWOOD DR | | | SAN CARLOS | CA | 94070 | 4270 |
| KUAN-RU CHEN SOO & | PAMELA C P S MOLL JT TEN | 8042 CAPTAINS CT | | | FREDERICK | MD | 21701 | 9345 |
| KUAN-TEH JEANG | 14104 ARCTIC AVE | | | | ROCKVILLE | MD | 20853 | |
| KUAN-TEH JEANG | 14104 ARCTIC AVENUE | | | | ROCKVILLE | MD | 20853 | |
| KUANG YU CHANG | CUST MICHAEL T CHANG U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 2153 HILLSTONE DR | SAN JOSE | CA | 95138 | 2412 |
| KUANG-BAO OU-YOUNG | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1362 WRIGHT AVE | | SUNNYVALE | CA | 94087 | |
| KUANG-YUAN TSOU | 34934 SILVERLOCK COURT | | | | FREMONT | CA | 94555 | |
| KUANG-YUAN TSOU & | MIMI N TSOU | 34934 SILVERLOCK COURT | | | FREMONT | CA | 94555 | |
| KUANG-YUEN C LOUIS | WAKE SIO LOUIS | 1015 AZALEA DR | | | SUNNYVALE | CA | 94086 | 6748 |
| KUBERAN TIRUMALASETTY | KUBERAN TIRUMALASETTY MD | 401K PSP PLAN DTD 12/17/07 | 473 MADISON AVENUE | | BROOKLINE | PA | 15825 | 1354 |
| KUCHARSKI CHARITABLE REMAINDER | UNITRUST OF 2001 JOHN M | KUCHARSKI MARILYN K KUCHARSKI | CO-TTEES UA DTD 10/18/01 | 38 DECATUR LN | WAYLAND | MA | 01778 | 2107 |
| KUCHARSKI INVESTMENT TRUST | JOHN M & MARILYN K KUCHARSKI | TTEES U/A DTD 12-20-06 | 38 DECATUR LANE | | WAYLAND | MA | 01778 | 2107 |
| KUDITIPUDI VENKATRAM RAO | 1410 REDWOOD DRIVE | | | | LOS ALTOS | CA | 94024 | 7251 |
| KUDIYIRIPPIL CLEATUS & | KUMARY CLEATUS JT TEN | 489 GREEN MEADOW | | | TALLMADGE | OH | 44278 | 2446 |
| KUDIYIRIPPIL V CLEATUS | 489 GREEN MEADOW | | | | TALLMADGE | OH | 44278 | 2446 |
| KUDJO AGLAGOH | 11612 BRIGIT CT | | | | BOWIE | MD | 20720 | |
| KUE JA KIM & | BYUNG YONG KIM | 4 WINCHESTER DR | | | MUTTONTOWN | NY | 11545 | |
| KUECKER FAMILY TR | KENNETH C KUECKER TTEE | U/A DTD 03/18/1982 | 23545 ADOLPH AVE | | TORRANCE | CA | 90505 | 4621 |
| KUEI CHEN LAI | 12F., NO.29, LANE 400, | CHUNG-HO RD., CHUNG-HO CITY, | | TAIPEI COUNTY, TAIWAN | | | | |
| KUEI XAPAKDY | 19375 N VENTANA LN | | | | MARICOPA | AZ | 85138 | 3020 |
| KUEI Y CHEN | 5994 AIMLESS ST | | | | HENDERSON | NV | 89011 | 1639 |
| KUEI YUAN KEN LIU | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 937 EDDYSTONE CIR | | NAPERVILLE | IL | 60565 | |
| KUEI-LIN CHEN & | SHI C CHEN JT TEN | 15163 STILLFIELD PL | | | CENTREVILLE | VA | 20120 | 3914 |
| KUEN C LEUNG | 3669 HOLLENSHADE DR | | | | ROCHESTER HILLS | MI | 48306 | 3725 |
| KUEN DON NG | 3197 GLENGROVE DR | | | | ROCHESTER HILLS | MI | 48309 | 2736 |
| KUEN K YEE | TR LIVING TRUST 05/08/85 U-A KUEN | K YEE | 261 BARCLAY AVE | | MILLBRAE | CA | 94030 | 2459 |
| KUEN KUEN YEE | TR REVOCABLE LIVING TRUST | 05/08/85 U-A KUEN KUEN YEE | 261 BARCLAY AVE | | MILLBRAE | CA | 94030 | 2459 |
| KUEN KUEN YEE | TR REVOCABLE LIVING TRUST U-A | KUEN KUEN YEE | 261 BARCLAY AVE | | MILLBRAE | CA | 94030 | 2459 |
| KUEN LEE & | SUSAN LEE | 2200 THORNE STREET | | | NEWBERG | OR | 97132 | |
| KUHNS FAMILY TRUST | WILLIAM A KUHNS | GERALDINE M KUHNS CO-TTEES | UA DTD 10/13/90 | 24 LAGOON RD | BELVEDERE | CA | 94920 | 2319 |
| KUK J CHUNG | 1683 ALLENDALE DRIVE | | | | SAGINAW | MI | 48603 | 4457 |
| KUK YING YEUNG FONG | 1256 FRANCISCO ST | | | | SAN FRANCISCO | CA | 94123 | 2304 |
| KULBIR S SABHARWAL | CHARLES SCHWAB & CO INC CUST | 9 SWAN CT | | | MARLBORO | NJ | 07746 | |
| KULBIR S. SABHARWAL & | KANWALJIT SABHARWAL | 9 SWAN CT | | | MARLBORO | NJ | 07746 | |
| KULDIP K SINGH R/O IRA | FCC AS CUSTODIAN | 9600 LOMITA CT APT 101B | | | ALTA LOMA | CA | 91701 | 6413 |
| KULDIP S DHESI & | SURINDER K DHESI | 1219 HEMP COURT | | | ROHNERT PARK | CA | 94928 | |
| KULDIP SINGH SANGHERA | 58 UXBRIDGE ROAD | SHEPHERDS BUSH | LONDON W12 8LP | UNITED KINGDOM | | | | |
| KULHANEK J MICHAEL & | RUTH ANNE KULHANEK JT TEN | 4107 N M 52 | | | OWOSSO | MI | 48867 | 9467 |
| KULMAN B SMITH | 1305 ROYAL LINKS DR | | | | MOUNT PLEASANT | SC | 29466 | 6960 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KULWANT S BHATIA | CUST VIKRAM S BHATIA UTMA TX | 21826 CANYON PEAK LANE | | | KATY | TX | 77450 | 1007 |
| KULWANT SINGH & | SURINDER SINGH JT TEN | 255 BUNTING LANE | | | BLOOMINGDALE | IL | 60108 | 1423 |
| KULWANT SINGH SRAN | CHARLES SCHWAB & CO INC CUST | 628 GIANT WAY | | | SAN JOSE | CA | 95127 | |
| KULYA PONEK | 25015 PEACHLAND AVENUE #145 | | | | NEWHALL | CA | 91321 | 2545 |
| KUM S GUY | 4100 DABISH DR | | | | LAKE ORION | MI | 48362 | 1072 |
| KUM S MOHR | 15508 207 TH PLACE SE | | | | RENTON | WA | 98059 | 9029 |
| KUMAR H MULCHANDANI | 3515 CREEKSTONE DR | | | | PEARLAND | TX | 77584 | 8727 |
| KUMAR K BHATT | 2831 WINTER | | | | TROY | MI | 48083 | 5797 |
| KUMAR PRADEEP & | P KORAMBETH | 188 DAVEY ST APT B | | | BLOOMFIELD | NJ | 07003 | |
| KUMAR SINGH | 27 APPLEWOOD CIR | | | | OXFORD | OH | 45056 | 2818 |
| KUMAR SRINIVASAN & | VASANTHA KUMAR JT TEN | 14012 TRAVILAH RD | | | ROCKVILLE | MD | 20850 | 3524 |
| KUMBA HINDS | 350 DAYTON RD | | | | TRUMBULL | CT | 06611 | |
| KUMEN REY CALL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 9809 ALGER TRCE | | ALPHARETTA | GA | 30022 | |
| KUMOLI RAMAKRISHNAN | CUST VARSHA C RAMAKRISHNAN | UTMA SD | 32207 PONDEROSA DR | | BURBANK | SD | 57010 | 7005 |
| KUMOLI RAMAKRISHNAN & | MALATHY RAMAKRISHNAN JT TEN | 32207 PONDEROSA DR | | | BURBANK | SD | 57010 | 7005 |
| KUMUD K CHAWLA & | VIJAY K CHAWLA JTTEN | 2317 STARLIGHT CT | | | ARLINGTON | TX | 76016 | 6425 |
| KUMUD SMITH | 3541 STEVENS WAY | | | | MARTINEZ | GA | 30907 | |
| KUMUDCHANDRA V GANDHI | CHARLES SCHWAB & CO INC CUST | 1911 ASHLEY GARDEN CT | | | SUGAR LAND | TX | 77479 | |
| KUMUDCHANDRA V GANDHI & | RASHMI K GANDHI | 1911 ASHLEY GARDEN CT | | | SUGAR LAND | TX | 77479 | |
| KUN HONG FU | 210 UNIVERSITY LN | | | | ELK GROVE VLG | IL | 60007 | |
| KUN HONG FU & | LILY FU JT TEN | 210 UNIVERSITY LN | | | ELK GROVE VLG | IL | 60007 | |
| KUNAAL SHAH | BATIMENT B, ETAGE 2G 55 RUE RAMEY | | | 75018 PARIS | | | | |
| KUNGSOO KIM & | CLAIRE M KIM | 46 COUNTRY LN | | | ROLLING HILLS ESTATES | CA | 90274 | |
| KUNGUN MATHUR | 1493 SHADWELL CIR | | | | HEATHROW | FL | 32746 | 4345 |
| KUNIKO KAWASAKI | 3625 DOGWOOD DR | | | | ANDERSON | IN | 46011 | 3013 |
| KUNIKO KAWASAKI & | KEN KAWASAKI JT TEN | 3625 DOGWOOD DR | | | ANDERSON | IN | 46011 | 3013 |
| KUNIKO NERN | 3032 STARR | | | | ROYAL OAK | MI | 48073 | 2228 |
| KUNIO ALEXANDER IWATA | 3767 RUETTE DE VILLE | | | | SAN DIEGO | CA | 92130 | 3508 |
| KUNITAKA T SHIOYA | THE KUNITAKA TAKA SHIOYA LIVIN | 284 W SUNNYOAKS AVE | | | CAMPBELL | CA | 95008 | |
| KUNIZO YAMADA | TOD ET AL | 1127 W 159TH ST | | | GARDENA | CA | 90247 | |
| KUNLE M. ADERONMU | A PROFESSIONAL LAW CORP | SMITH BARNEY, INC. MP PLAN | KUNLE M. ADERONMU TTEE | 437 36TH STREET | MANHATTAN BEACH | CA | 90266 | |
| KUNO J CRAMER | HELGA MEEHAN JT TEN | TOD ACCOUNT | 7020 HALF MOON CIRCLE | APT 203 | HYPOLUXO | FL | 33462 | 5434 |
| KUNO ROTH & | ELSE ROTH & | JOSEPH M ROTH | 467 VALLEY STREET APT 7E | | MAPLEWOOD | NJ | 07040 | |
| KUNTZ & KUNTZ | GENERAL PARTNERSHIP | PO BOX 489 | | | WHEELER | TX | 79096 | |
| KUNZAT FAMILY TRUST | UAD 05/31/95 | GEORGE J KUNZAT & AMELIA KUNZAT | TTEES | 23526 N ROCKLEDGE | NOVI | MI | 48375 | 3757 |
| KUO CHYUAN LEA | 2963 MOZART DR | | | | SILVER SPRING | MD | 20904 | 6801 |
| KUO HSIEN CHUANG & | MING HUNG CHUANG JT TEN | 6770 ANDOVER LANE | | | LOS ANGELES | CA | 90045 | 1095 |
| KUO MING CHEN & | ALICE A CHEN JT TEN | 1375 CHAPMAN DR | | | DARIEN | IL | 60561 | 5388 |
| KUO YORK CHYNN & | MRS MARIE NOELLE CHYNN JT TEN | 9 WOODHILL ROAD | | | TENAFLY | NJ | 07670 | 2219 |
| KUO YORK CHYNN & | MRS NOELLE CHYNN JT TEN | 9 WOODHILL ROAD | | | TENAFLY | NJ | 07670 | 2219 |
| KUO-HO KUO & | CHIU FONG-ER KUO | 17,ALLEY 6, LANE 4 | FU-HSIN ROAD, WUN-SAN DISTRICT | TAIPEI 11691 TAIWAN | | | | |
| KUO-HWEI HENRY CHEN & | SANDRA Y CHEN | THE CHEN FAMILY TRUST | 28853 GLENBROOK DR | | FARMINGTON HILLS | MI | 48331 | |
| KUO-KUANG CHEN | 1800 CHARM CT | | | | ROCHESTER | MI | 48306 | 3014 |
| KUO-PIN W WANG | SU-HWA L WANG JTWROS | 10 SELINE COURT | | | POTOMAC | MD | 20854 | 2871 |
| KUO-SHU HUANG | 18802 WINNWOOD LANE | | | | SANTA ANA | CA | 92705 | |
| KUO-TAN LI | 189 OSPREY HEIGHTS DR | | | | WINTER HAVEN | FL | 33880 | |
| KUOCHUN CHEN | CHRISTINE G CHEN JT TEN | 1755 HAMMOND CT | | | BLOOMFIELD | MI | 48304 | 2406 |
| KUOHUNG HSU & | PANGYEN S HSU | 830 CARNOUSTIE DR | | | BRIDGEWATER | NJ | 08807 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KUPELIAN ORMOND & MAGY, P.C. | ATTY FOR LA PRODUCTIONS, LLC | ATT: TERRANCE HILLER, DAVID BLAU, PAUL MAGY, M | 25800 NORTHWESTERN HIGHWAY, SUITE 950 | | SOUTHFILED | MI | 48075 |
| KUPFER FAMILY LIVING TRUST | U/A/D 12/30/99 | HENRY KUPFER & | SARAH M KUPFER TTEES | 14260 SHERWOOD ST | OAK PARK | MI | 48237 | 1365 |
| KUPPUSWAMY SRIKRISHNA & | CHITRA K BASKARAN | 10192 BILICH PL | | | CUPERTINO | CA | 95014 |
| KURINCHI KUMARAN | 5591 KIMBERLY ST | | | | SAN JOSE | CA | 95129 |
| KURITA LEWIS | 113 GRAY ST | | | | GULFPORT | MS | 39503 |
| KURT & PUG | 68250 HACIENDA AVE | | | | DESERT HOT SPRINGS | CA | 92240 |
| KURT A ADAMS & | DEBORAH J ADAMS | 986 ROOSEVELT ST | | | PLYMOUTH | MI | 48170 |
| KURT A BRADENBURG TTEE | SUSAN M BRADENBURG TTEE | BRADENBURG REV TR | U/A DTD 12/11/00 | 3528 70TH ST N | SAINT PETERSBURG | FL | 33710 | 1456 |
| KURT A BROWN | PO BOX 115 | | | | SHAWNEE MISSION | KS | 66201 | 0115 |
| KURT A CROFT | 194 SOOY PLACE ROAD | | | | TABERNACLE | NJ | 08088 | 3561 |
| KURT A DUPREY | 67 STAGE RD | | | | NOTTINGHAM | NH | 03290 | 5211 |
| KURT A FUCHS | 400 E PARKWOOD #341 | | | | FRIENDSWOOD | TX | 77546 | 5164 |
| KURT A HERINGHAUSEN | 1404 SYLVAN LN | | | | MIDLAND | MI | 48640 | 7209 |
| KURT A HOFSASS | 2356 COUNTY RD #24 | | | | SWAIN | NY | 14884 |
| KURT A HOFSASS | JUNE A HOFSASS JT TEN | 2356 COUNTY RD #24 | | | SWAIN | NY | 14884 |
| KURT A KRALOVICH & | GEORGE A KRALOVICH JT TEN | 37940 TURNBERRY CT | | | FARMINGTON HILLS | MI | 48331 | 2801 |
| KURT A KRISTENSEN | SOEHOLTPARKEN 77 | DK2660 BROENDBY STRAND | DENMARK | | | | |
| KURT A KRISTENSEN | SOEHOLTPARKEN 77 | DK2660 BROENDBY STRAND | DK2660 | DENMARK | | | |
| KURT A LABELLE | 4196 CROSBY RD | | | | FLINT | MI | 48506 | 1437 |
| KURT A LANG | 4807 JOYCE PL | | | | LIVERPOOL | NY | 13090 |
| KURT A MACLEOD | PACT | 1828 L STREET, NW | SUITE 300 | | WASHINGTON | DC | 20036 | 5104 |
| KURT A MASSIE | 110 CALICO LN | | | | BALLWIN | MO | 63011 |
| KURT A SCHARDT | 12540 BUECHE RD | | | | BURT | MI | 48417 | 9620 |
| KURT A SHELLEY | 6032 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458 | 9331 |
| KURT A WELLENKOTTER | 184 SHAGBARK | | | | ROCHESTER | MI | 48309 | 1815 |
| KURT A. SANDERS & | KAREN M. SANDERS | 355 BONNIE BRAE RD. | | | VIENNA | OH | 44473 |
| KURT AARON MANION | CHARLES SCHWAB & CO INC CUST | 6396 SKIPPING STONE DR | | | NEW ALBANY | OH | 43054 |
| KURT ADAM JANSSEN | 1210 CAMEO COURT | | | | HERNDON | VA | 20170 | 2437 |
| KURT ALAN KERN | CHARLES SCHWAB & CO INC CUST | 6316 FELDER DR | | | SAN JOSE | CA | 95123 |
| KURT ALLEN | 64 OLD OVERLOOK RD. | | | | POUGHKEEPSIE | NY | 12603 |
| KURT ALLEN HESSINGER | 5802 QUEBEC ST | | | | COLLEGE PARK | MD | 20740 |
| KURT ALLEN HIERSCHE | 9192 SW MORRISON ST | | | | PORTLAND | OR | 97225 |
| KURT ALLEN HIERSCHE & | LISA LORRAINE HIERSCHE | 9192 SW MORRISON ST | | | PORTLAND | OR | 97225 |
| KURT ANDRESS WINKLER | SUSAN JANE CLIFTON | 6 N MARKET STREET EXT | | | SEAFORD | DE | 19973 | 1504 |
| KURT ARON | 20882 SONRISA WAY | | | | BOCA RATON | FL | 33433 | 1745 |
| KURT AUTIN | 5221 YOAKUM | | | | HOUSTON | TX | 77006 |
| KURT B ACKERMAN | 2323 LINDEN AVE | | | | JANESVILLE | WI | 53545 | 2373 |
| KURT B ALLEN & | REBEKKA F ALLEN JT TEN | 14241 URANIUM STREET NW | | | RAMSEY | MN | 55303 | 4671 |
| KURT B BIEGALLE | 13510 MAIN ST | | | | BATH | MI | 48808 | 9464 |
| KURT B COBB & | VIOLA M COBB JT TEN | 9445 WILLARD RD | | | MILLINGTON | MI | 48746 | 9326 |
| KURT B FISCHER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 15 SCENIC DR APT P | | CROTON ON HUDSON | NY | 10520 |
| KURT B MOTT | 16850 ROOSEVELT HIGHWAY | | | | KENDALL | NY | 14476 | 9748 |
| KURT B SPOKAS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1600 S E 14 STREET | | FORT LAUDERDALE | FL | 33316 |
| KURT BAILLIE FALKENBERG | 2211 SE 8TH DRIVE | | | | RENTON | WA | 98055 | 3945 |
| KURT BELZER | 12520 MISTY WATER DRIVE | | | | HERNDON | VA | 20170 |
| KURT BENTON SCHMIDT R/O IRA | FCC AS CUSTODIAN | 23809 SE 253RD PL | | | MAPLE VALLEY | WA | 98038 | 8329 |
| KURT BERGMANN | CUST MARK BERGMANN A MINOR | U/ART 8-A OF THE PERSONAL | PROPERTY LAW OF N Y | 19374 OSSENFORT CT | GLENCOE | MO | 63038 | 1163 |
| KURT BICKLER | 1176 W. PALATINE ROAD | | | | PALATINE | IL | 60067 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KURT BIEDERWOLF | 8 DOLLYS WAY | | | | NORTH EASTON | MA | 02356 | 1134 |
| KURT BINVERSIE | 11607 SCHAD ROAD | | | | KIEL | WI | 53042 |
| KURT BREHM | 6678 WIMBLEDON DR | | | | ZIONSVILLE | IN | 46077 |
| KURT BRETZ | PAULA BRETZ JT TEN | 2102 CHERRY STREET | | | MORGANTOWN | WV | 26505 | 2906 |
| KURT C KOELLA | 13279 INDIGO DRIVE | | | | GRAND HAVEN | MI | 49417 | 9787 |
| KURT C MERCKEL IRA R/O | FCC AS CUSTODIAN | 1064 OLD VINCENNES TRAIL | | | O FALLON | IL | 62269 | 4113 |
| KURT C MILLER | PO BOX 456 | | | | DAVISON | MI | 48423 | 0456 |
| KURT C STEPPING | 14127 N IVY LAKE RD | | | | CHILLICOTHE | IL | 61523 | 9130 |
| KURT CADY | 2817 SENECA CREEK LN SE | | | | MARIETTA | GA | 30067 | 3940 |
| KURT CARTWRIGHT | 8500 N WINTER AVE | | | | KANSAS CITY | MO | 64153 |
| KURT CHAPMAN | 501 SCOTT BLVD#301 | | | | CASTLE ROCK | CO | 80104 |
| KURT D BAER | 900 N LAKE SHORE DR APT 2810 | | | | CHICAGO | IL | 60611 |
| KURT D BLAKE | 1982 RUSH MENDON ROAD | | | | RUSH | NY | 14543 | 9705 |
| KURT D BOLLMAN | 2715 ELM ST N | | | | FARGO | ND | 58102 |
| KURT D BROWN | 349 LEACH MEADLEY RD | | | | SPEEDWELL | TN | 37870 | 7012 |
| KURT D BUEHRER | CHARLES SCHWAB & CO INC.CUST | PO BOX 66343 | | | FAC O'HARE | IL | 60666 |
| KURT D CORELL | 77 POLK ST | | | | FREEPORT | NY | 11520 | 6223 |
| KURT D EDELMAN | 17 CONRAD PL | | | | DOVER | NJ | 07801 | 4801 |
| KURT D GARDINIER | CHARLES SCHWAB & CO INC CUST | 221 DRUMMOND DR | | | BALLSTON SPA | NY | 12020 |
| KURT D HARTMAN | 4808 LAKERIDGE CT | | | | VALPARAISO | IN | 46383 | 0822 |
| KURT D HARTMAN & | LAUREN D HARTMAN JT TEN | 4808 LAKERIDGE CT | | | VALPARAISO | IN | 46383 | 0822 |
| **KURT D KABEL** | 26 PHEASANT RUN | | | | **MERRIMACK** | **NH** | **03054** | **2615** |
| KURT D KORVER & | JANE ANN KORVER | 700 JUNEAU AVE SE | | | ORANGE CITY | IA | 51041 |
| KURT D MEYER | 3814 WINNEMAC AVE | | | | MADISON | WI | 53711 |
| KURT D NIEMANN | 15546 NIEMANN ROAD | | | | MOUNTAIN | WI | 54149 | 9727 |
| KURT D SHARP | & KAREN K SHARP JTTEN | 13690 PEREGRINE CIR | | | SHAKOPEE | MN | 55379 |
| KURT D YOUNGS | 51683 DARTMORE DR | | | | GRANGER | IN | 46530 | 7920 |
| KURT D YOUNGS SEP IRA | FCC AS CUSTODIAN | 51683 DARTMORE DR | | | GRANGER | IN | 46530 | 7920 |
| KURT DAVIS | 6865 LANDINGS DR. APT.210 | | | | LAUDERHILL | FL | 33319 |
| KURT DIEFENBACH & | BRENT DIEFENBACH JT TEN | 42 CLARENDON RD | | | SAVANNAH | GA | 31410 | 4105 |
| KURT DOMMERMUTH & | MRS PATRICIA DOMMERMUTH JT TEN | 58 WALDOBORO RD | | | WASHINGTON | ME | 04574 | 3600 |
| KURT DOUGLAS HOLLIBAUGH | CHARLES SCHWAB & CO INC CUST | 16225 JACKSON OAKS DR | | | MORGAN HILL | CA | 95037 |
| KURT E GERHARDSTEIN | 2158 BIRCH TRACE | | | | YOUNGSTOWN | OH | 44515 | 4907 |
| KURT E REEVES | 4138 OAK TREE CIRCLE | | | | ROCHESTER | MI | 48306 | 4661 |
| KURT E SCHRAMM | 251 BRYAN ST | | | | ROCHESTER | NY | 14613 | 1608 |
| KURT E SCHRAMM & | WENDY SUE C SCHRAMM JT TEN | 251 BRYAN ST | | | ROCHESTER | NY | 14613 | 1608 |
| KURT E VRAGEL JR | CHARLES SCHWAB & CO INC CUST | 2135 PRAIRIE ST | | | GLENVIEW | IL | 60025 |
| KURT E WRIGHT | 102 EASTWOOD AVE | | | | ITHACA | NY | 14850 | 6237 |
| KURT E. KRUGER | 6856 SANDALWOOD | | | | BLOOMFLD HLS | MI | 48301 | 3023 |
| KURT EDWARD DOMINIQUE & | TAMMY MARIE DOMINIQUE JT TEN | 3312 US ROUTE 9 LOT 1 | | | HUDSON | NY | 12534 |
| KURT ENZ | 239 NORTH CASTELLO | | | | FLORISSANT | MO | 63031 | 4811 |
| KURT EVANS | 6497 PRAIRIE CREEK CT | | | | DAYTON | OH | 45424 | 1381 |
| KURT F BERENZ | ADAM OPEL ITDC KURT BERENZ | IPC 42-60 BAHNHOFPLTZ 1 | RUESSELSHEIM GERM | GERMANY | | | |
| KURT F FISCHER | 200 FREDERICK LN | | | | LEONARD | MI | 48367 | 1751 |
| KURT F KOHLMAYER | 5520 WANDERING WAY | | | | MASON | OH | 45040 | 2988 |
| KURT F KOHLMAYER & | IRENE G KOHLMAYER JT TEN | 5520 WANDERING WEAY | | | MASON | OH | 45040 | 2988 |
| KURT F LINK & | MARIA R LINK | LINK LIVING TRUST | 222 MAYWOOD DR | | SAN FRANCISCO | CA | 94127 |
| KURT F OELMANN SR | 2205 CHESTNUT CT | | | | FINKSBURG | MD | 21048 | 1705 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KURT F REINWAND | PO BOX 32291 | | | | JUNEAU | AK | 99803 | 2291 |
| KURT F RIEBLING | 19904 KINLOCH | | | | REDFORD | MI | 48240 | |
| KURT F WEBER | 7563 CHERRY HILL DRIVE | | | | INDIANAPOLIS | IN | 46254 | 9548 |
| KURT F WEHKING & | HELGA L WEHKING JT TEN | 9259 CALLERO DR | | | NILES | IL | 60714 | 1346 |
| KURT F WOZNIAK | 9377 JUNIPER PL | | | | CLARENCE CTR | NY | 14032 | 9135 |
| KURT FAUDEL | TOD DTD 03/11/2009 | 10224 SW 72ND | | | HALSTEAD | KS | 67056 | 9321 |
| KURT FLOYD VANSTEENBURG | 7470 NEW HAMPSHIRE DRIVE | | | | DAVISON | MI | 48423 | 9512 |
| KURT FOLKERS | 178 GLANZ AVENUE | | | | NORTHVALE | NJ | 07647 | |
| KURT FORSYTH | 7 MESSENGER RD | | | | WEST GRANBY | CT | 06090 | |
| KURT FRANK | IRWINA FRANK JTWROS | 15250 MEADOW WOOD DRIVE | | | W PALM BCH | FL | 33414 | 9003 |
| KURT FRANZ BERENZ | ADAM OPEL AG | IPC A5-02 D-65423 | RUSSELSHEIM | GERMANY | | | | |
| KURT FREIDINGER | 218 NORTH CLEVELAND | | | | GOODFIELD | IL | 61742 | 9602 |
| KURT G BETAT | 8012 LAKE DRIVE | | | | PALMETTO | FL | 34221 | 8825 |
| KURT G DEPPISCH | 2018 STANHOPE | | | | GROSSE PTEWOODS | MI | 48236 | 1906 |
| KURT G ROBERTS | 2726 COUNTRYSIDE DR | | | | FORT WAYNE | IN | 46804 | 2715 |
| KURT G ZIMMERMAN | 7620 MINERAL SPRING CT | | | | SPRINGFIELD | VA | 22153 | 2307 |
| KURT GARBES | 288 HARMON LN | | | | LAKE CITY | TN | 37769 | |
| KURT GAWLEY SEP IRA | FCC AS CUSTODIAN | 1 N 265 FANCHON STREET | | | CAROL STREAM | IL | 60188 | 2368 |
| KURT GRUNAU | 1101 N ORANGE ST | | | | FREDERICKSBG | TX | 78624 | 3466 |
| KURT GUNTHER GEORG WOLFF III | CHARLES SCHWAB & CO INC CUST | 19130 HIGHLAND AVE | WAYZATA | | WAYZATA | MN | 55391 | |
| KURT H AFFHOLTER | 7474 COCHISEST | | | | WESTLAND | MI | 48185 | |
| **KURT H BETTIN** | 52 E CENTER | | | | ESSEXVILLE | MI | 48732 | 9775 |
| KURT H BRAUNE | 421 LANDWYCK LN | | | | FLOWER MOUND | TX | 75028 | 7147 |
| KURT H DOLESHAL | 112 MARLTON RD | | | | PILESGROVE | NJ | 08098 | 2720 |
| KURT H ENGEBRECHT | FBO KURT H ENGEBRECHT | EMPLOYEE BENEFIT TRUST | 66 S MAIN ST | | PITTSFORD | NY | 14534 | 1904 |
| KURT H KUHNE II & | RAMONA S KUHNE JT TEN | 1502 12TH FAIRWAY DRIVE | | | CONCORD | NC | 28027 | 9705 |
| KURT H LARSEN | 421 LEYDECKER RD | | | | WEST SENECA | NY | 14224 | |
| KURT H RINKER | 5400 VORHIES RD | | | | ANN ARBOR | MI | 48105 | 9521 |
| KURT H SCHAEFER | 12324 E MT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421 | 8808 |
| KURT H STARKE | 1209 PARK AVE | | | | BAY CITY | MI | 48708 | 6339 |
| KURT H WEILAND | 471 SO DREXEL AVE | | | | COLUMBUS | OH | 43209 | 2142 |
| KURT H. HULL | KURT H HULL TRUST | 3534 SWAN LANDING DRIVE | | | LAND O LAKES | FL | 34639 | |
| KURT HACKEL | 4995 RHONDA DRIVE | | | | SAN JOSE | CA | 95129 | |
| KURT HAGEN | 10471 NW 20TH COURT | | | | SUNRISE | FL | 33322 | |
| KURT HAIGHT | 2844 CAMBRIDGE AVE | | | | HEMET | CA | 92545 | 5314 |
| KURT HARMS | 4116 DEEPVALLEY DR | | | | DALLAS | TX | 75244 | |
| KURT HARTLEP & | JANET HARTLEP JT WROS | 20244 GARY LN | | | LIVONIA | MI | 48152 | 1184 |
| **KURT HEINE** | 4825 AMBASSADOR COURT | | | | DUBUQUE | IA | 52002 | 2609 |
| KURT HESSELINK IRA | FCC AS CUSTODIAN | 7006 BLADE BEAK LANE | | | MYRTLE BEACH | SC | 29588 | 4407 |
| KURT HESSINGER | 5803 CHESTNUT HILL ROAD | | | | COLLEGE PARK | MD | 20740 | |
| KURT HIETE | ONE WILSHIRE BOULEVARD | SUITE 2000 | | | LOS ANGELES | CA | 90017 | |
| KURT HIRSCH CREDIT TR | U/WILL DTD 6/27/05 | MIRIAM HIRSCH & | LORRAINE BERKSON TTEES | 640 FORT WASHINGTON AVE APT 4K | NEW YORK | NY | 10040 | 3923 |
| KURT HOGENTOGLER | ROTH IRA DCG & T TTEE | 27 HUCKLEBERRY HILL RD | | | AVON | CT | 06001 | 3117 |
| KURT J BERGSTROM | 60 ALGONQUIN ST | | | | BUZZARDS BAY | MA | 02532 | 4400 |
| KURT J HANSEN | BOX 524 | | | | HUGHSONVILLE | NY | 12537 | |
| KURT J JESCHKE | WBNA CUSTODIAN ROTH IRA | 1342 LINN ST | | | STATE COLLEGE | PA | 16803 | |
| KURT J JESCHKE | WBNA CUSTODIAN TRAD IRA | 1342 LINN ST | | | STATE COLLEGE | PA | 16803 | |
| KURT J JOHNSTON | 6452 STEWART LN | | | | ANN ARBOR | MI | 48105 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| KURT J LAUX | 4425 MCKENDRY RD | | | IONIA | MI | 48846 9548 |
| KURT J LINDEN | SUSAN M LINDEN | 17 KEITH RD | | WAYLAND | MA | 01778 4560 |
| KURT J LIPSKY | CHARLES SCHWAB & CO INC CUST | 19893 POLLYANNA | | LIVONIA | MI | 48152 |
| KURT J MC NEIL | 295 HENLEY ST | | | BIRMINGHAM | MI | 48009 5608 |
| KURT J POLING | 1473 DAYSPRING DR | | | WESCOSVILLE | PA | 18106 |
| KURT J SCHACHERER | 271 SUMMERTREE DR | | | LIVERMORE | CA | 94550 3975 |
| KURT J WEISS | 12280 SW LANSDOWNE LN | | | TIGARD | OR | 97223 |
| KURT JOSEPH BASH | DESIGNATED BENE PLAN/TOD | 315 ALVERSON BLVD | | EVERETT | WA | 98201 |
| KURT K KAMMERER | KURTIS K C KAMMERER | UNTIL AGE 21 | 16293 CALIFORNIA ST | OMAHA | NE | 68118 |
| KURT K KAMMERER | WILLIAM O KAMMERER | UNTIL AGE 21 | 16293 CALIFORNIA ST | OMAHA | NE | 68118 |
| KURT K KAUFMAN | 1069 KINGS CT | | | CANTON | MI | 48188 1126 |
| KURT K RAUPP | 31221 SEVEN MILE | | | LIVONIA | MI | 48152 3368 |
| KURT KADEN | 147 LYNN ST | | | PEABODY | MA | 01960 |
| KURT KAMINSKY | 23 HIGH ST | | | PHOENIXVILLE | PA | 19460 3215 |
| KURT KELLER SR & | THERESA J KELLER JT TEN | 211 OLD TOWN FARM RD | | WEST RUTLAND | VT | 05777 9438 |
| KURT KLEINMANN | 48 EDGEWOOD ROAD | | | OSSINING | NY | 10562 2710 |
| KURT KOEHLER | 6424 TOWNSEND RD | | | APPLEGATE | MI | 48401 9707 |
| KURT KOENIG TTEE | F/T K & R KOENIG REVOCABLE FAMILY | TRUST DTD 01-08-90 | 550 SAN FELICIA WAY | LOS ALTOS | CA | 94022 1755 |
| KURT KUKUK | 2564 BAYBERRY AVE | | | STILLWATER | MN | 55082 |
| KURT L ALBRIGHT | 15847 SE STARK ST #65 | | | PORTLAND | OR | 97233 3543 |
| KURT L ISAACSON | AND LINDA F ISAACSON JTTEN | 4820 RIVER WOOD DR | | SAVAGE | MN | 55378 |
| KURT L KAHL & | LINDA KAHL JT TEN | 155 HAWTHORN DR | | PENDLETON | IN | 46064 8944 |
| KURT L LION | 27 SEVERN WAY | | | MONROE TOWNSHIP | NJ | 08831 2672 |
| KURT L RITTER | 2117 GRANDVIEW AVENUE | | | MANHATTAN BCH | CA | 90266 2254 |
| KURT L ROGERS | 819 S LIBERTY DR | | | LIBERTY LAKE | WA | 99019 |
| KURT L SCRIVNER | 12501 MEADOW BRIDGE WAY | | | PARKER | CO | 80134 7430 |
| KURT L STRUCKMEYER | 1200 CLAYTON CT | | | GENEVA | IL | 60134 3986 |
| KURT LARSON | 1004 BEDFORD LANE | | | BALLWIN | MO | 63011 |
| KURT LAWRENCE FEINBERG | 135 GRANT DR N | | | KINGSTOWN | RI | 02852 3600 |
| KURT LEACOCK | 12630 VEIRS MILL ROAD, APT 1419 | | | ROCKVILLE | MD | 20853 |
| KURT LEMBACH | CGM IRA CUSTODIAN | 3633 ALBERT ST | | SAN DIEGO | CA | 92103 4514 |
| KURT LOUIS VAN VOORHIES | CHARLES SCHWAB & CO INC CUST | PO BOX 308 | | DE TOUR VILLAGE | MI | 49725 |
| KURT LUDELL SCHWANINGER | 8220 W 16 PL #3 | | | LAKEWOOD | CO | 80214 |
| KURT M ELLIOTT | 6485 E FRANCES RD | | | MT MORRIS | MI | 48458 9701 |
| KURT M KEISER IRA | FCC AS CUSTODIAN | 361 NORTH 475 WEST | | VALPARAISO | IN | 46385 9228 |
| KURT M LAMMERS & | MARILYN K LAMMERS JT TEN | 169 S OHIO ST | | MINSTER | OH | 45865 1247 |
| KURT M NELSON | 434 ARIA CT | | | EL DORADO HILLS | CA | 95762 |
| KURT M NEWMAN | 765 N BROADWAY | APT 14B | | HASTINGS HDSN | NY | 10706 1055 |
| KURT M SIPPEL ACF | KURT C. SIPPEL U/NY/UTMA | 2397 EAST 21ST STREET | | BROOKLYN | NY | 11229 4803 |
| KURT M WIESE | CUST BRITTANY P WIESE UGMA MI | 4645 GOODISON PLACE DR | | ROCHESTER | MI | 48306 1648 |
| KURT M WIESE | CUST BRYAN D WIESE UGMA MI | 4645 GOODISON PLACE DR | | ROCHESTER | MI | 48306 1648 |
| KURT M WIESE | CUST CHELSEA S WIESE UGMA MI | 4645 GOODISON PLACE DR | | ROCHESTER | MI | 48306 1648 |
| KURT M WIESE & | BARBARA S WIESE JT TEN | 4645 GOODISON PLACE DR | | ROCHESTER | MI | 48306 1648 |
| KURT MALOOF | 57 WOOLFORD RD | | | WRENTHAM | MA | 02093 |
| KURT MAYER | KURT MAYER REV LIV TRUST | SLFP LOANED SECURITY A/C | 9204 JANUARY DR | LAS VEGAS | NV | 89134 |
| KURT MAYER & EVA MAYER | & RONNY M MAYER | FARM & HOME INVESTMENTS | 9204 JANUARY DR | LAS VEGAS | NV | 89134 |
| KURT MCKENZIE | 236 YORKTOWN LANE | | | BELLE CHASSE | LA | 70037 |
| KURT MEYER | PO BOX 13443 | | | ARLINGTON | TX | 76094 0443 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KURT MICHAEL MOORE & | LACEY TRAYLOR MOORE | 4392 LIAM DR | | | FRISCO | TX | 75034 | |
| KURT MICHAEL SYMONS | O SYMONS ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 203 SE CRESTVIEW LN | | MADRAS | OR | 97741 | |
| KURT MOILANEN | CGM IRA CUSTODIAN | 3070 ARNS CT. | | | OAKLAND | MI | 48363 | 2700 |
| KURT MORRISON | 1827 52ND ST NE | | | | TACOMA | WA | 98422 | |
| KURT MORTON | 13740 WINCHESTER RD. | | | | FORT WAYNE | IN | 46819 | |
| KURT MUELLER | PO BOX 190 | | | | HARRISBURG | OH | 43126 | 0190 |
| KURT N BELSTEN | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | PO BOX 510255 | | MELBOURNE BEACH | FL | 32951 | |
| KURT N FIELBRANDT | 9736 FAIRGROVE RD | | | | REESE | MI | 48757 | 9513 |
| KURT N WYETH | 1419 BAGLEY | | | | DETROIT | MI | 48216 | 1985 |
| KURT NASSAUER & | GEORGIENNE G DEL BOSQUE | 1401 ASHLEY DR | | | ROUND ROCK | TX | 78664 | |
| KURT NEUBAUER & | IRMGARD FAUST | JT TEN WROS | 1907 CONNIE LN | | MT PROSPECT | IL | 60056 | 2817 |
| KURT NICHOLAS | 2215 IOWA AVE | | | | MUSCATINE | IA | 52761 | 3730 |
| KURT NICHOLAS BELSTEN | CHARLES SCHWAB & CO INC.CUST | PO BOX 510255 | | | MELBOURNE BEACH | FL | 32951 | |
| KURT NIECE | 8415 E SURREY TRAIL | | | | TUCSON | AZ | 85750 | 9738 |
| KURT O ABRAHAMSON & | MRS MILDRED G ABRAHAMSON JT TEN | 10233 PANGBORN AVE | | | DOWNEY | CA | 90241 | 2931 |
| KURT O HERTWIG | 165 THICKET TR | | | | MCDONOUGH | GA | 30252 | 2574 |
| KURT O SCHELLE | DESIGNATED BENE PLAN/TOD | PO BOX 210364 | | | AUKE BAY | AK | 99821 | |
| KURT O.D. CLEAVER & | ANNE M CLEAVER | 13 PATRIOT WAY | | | MOUNTAIN TOP | PA | 18707 | |
| KURT OSINSKY & | EDITH OSINSKY | 327 ROSS ROAD | | | PARAMUS | NJ | 07652 | |
| KURT P BEWERSDORF | 403 LILLY VIEW CT | | | | HOWELL | MI | 48843 | 6515 |
| KURT P LEUTHEUSER & | BONNIE H LEUTHEUSER | 5702 FOX RUN | | | SALINE | MI | 48176 | |
| KURT P LOSERT | ELISABETH H RIPPY JT TEN | 14 WHITE OAK RD | | | WELLESLEY HILLS | MA | 02481 | |
| KURT P SPIEGEL | HC1 BOX 1142 | | | | TAFTON | PA | 18464 | 9736 |
| KURT P WINSELMANN | 4236 N OCEAN DR | | | | HOLLYWOOD | FL | 33019 | 4000 |
| KURT PARLIMENT | 44 HENSHAW ST | | | | LEICESTER | MA | 01524 | 1232 |
| KURT PETERSEN & | ANGELA O PETERSEN JT TEN | 28 GRASSY KNOLL LANE | RANCHO SANTA | | MARGARITA | CA | 92688 | 5568 |
| KURT PETRUCCI | 1 DUNWICH ROAD | | | | TIMONIUM | MD | 21093 | |
| KURT PETTERSON | CHARLES SCHWAB & CO INC.CUST | 8017 SILVERJADE DRIVE | | | DENVER | NC | 28037 | |
| KURT PIERCE | 34957 WELBOURNE RD | | | | MIDDLEBURG | VA | 20117 | 3915 |
| KURT R ADAMS | CGM IRA CUSTODIAN | 8313 E. HILLSDALE DR. | | | ORANGE | CA | 92869 | 2449 |
| KURT R ANGELUCCI | CHARLES SCHWAB & CO INC CUST | SAR-SEP IRA DTD 09/01/1999 | 663 PROSPECT ST | | EAST LONGMEADOW | MA | 01028 | |
| KURT R BALLARD | 9285 N SUGAR FOOT DR | | | | TUCSON | AZ | 85743 | |
| KURT R BENGEL | 5400 S TALLMAN RD | | | | FOWLER | MI | 48835 | 9207 |
| KURT R BUDZINSKI (ROTH IRA) | FCC AS CUSTODIAN | 934 GARLINGTON CIRCLE | | | WEST CHESTER | PA | 19380 | 7213 |
| KURT R DRANKHAN | 5096 RIDGE TRL S | | | | CLARKSTON | MI | 48348 | 2180 |
| KURT R FINKBEINER & | ERIK J FINKBEINER JT WROS | 42648 STEEPLEVIEW ST | | | NORTHVILLE | MI | 48167 | |
| KURT R HALLER | 1180 TURTLE CREEK # 1220 | | | | NAPLES | FL | 34110 | |
| KURT R HANSON | 7258 CROW CANYON AVE | | | | LAS VEGAS | NV | 89179 | 1245 |
| KURT R KLUENDER | PO BOX 081403 | | | | RACINE | WI | 53408 | 1331 |
| KURT R MARKWARDT | 11967 MAXFIELD BLVD | | | | HARTLAND | MI | 48353 | 3533 |
| KURT R NELSON | 1252 WEST REID ROAD | | | | FLINT | MI | 48507 | 4669 |
| KURT R PALO | 14388 OAK LEAF TRAIL | | | | LINDEN | MI | 48451 | 8635 |
| KURT R PERRY & | DOROTHY D PERRY JT TEN | 8285 W SWAFFER RD | | | VASSAR | MI | 48768 | 9652 |
| KURT R SCHLOSS | 10704 BUTTON WILLOW DR | | | | LAS VEGAS | NV | 89134 | 7356 |
| KURT R SCHLOSS AND | STINA I SCHLOSS JTWROS | 10704 BUTTON WILLOW DRIVE | | | LAS VEGAS | NV | 89134 | 7356 |
| KURT R SNYDER | 13301 COMMON RD | | | | WARREN | MI | 48088 | 6805 |
| KURT R WASHBURN | 217 LIRIOPE CT | | | | MATTHEWS | NC | 28105 | 0206 |
| KURT R WEYANT | 1611 SPRUCE CT | | | | TEMPERANCE | MI | 48182 | 2226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KURT R WOUK | PO BOX 10882 | | | SPRINGFIELD | MO | 65808 | 0882 |
| KURT REA | 2017 SEQUOIA ST | | | SAN MARCOS | CA | 92069 | 5453 |
| KURT RIETEMA | 1218 W. 2ND ST. | | | PELLA | IA | 50219 | |
| KURT RIPPERDA | CHARLES SCHWAB & CO INC CUST | 13122 STOLLETOWN ROAD | | BREESE | IL | 62230 | |
| KURT ROBERT SULZMAN | CHARLES SCHWAB & CO INC CUST | 521 E SOUTHSIDE DR | | POLK CITY | IA | 50226 | 2279 |
| KURT ROBINSON | 14523 176 STREET | | | JAMAICA | NY | 11434 | |
| KURT ROSSMAN TRUSTEE | KURT ROSSMAN FAMILY TRUST | DTD 2-17-2009 | 359 FORT WASHINGTON APT 2H | NEW YORK | NY | 10033 | 6713 |
| KURT RUSSELL GROSSMAN | 1420 TRIMBLE AVE | | | KALAMAZOO | MI | 49048 | 1620 |
| KURT S KRAMER | 56751 BATES | | | CHESTERFIELD TWP | MI | 48051 | 1141 |
| KURT S LANG | FBO JENNIFER & JASON LANG | 3 CHAPIN PKWY | | BUFFALO | NY | 14209 | 1114 |
| KURT S OZINGA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 322 MEADOW BRIDGE DR | ROCHESTER HILLS | MI | 48307 | |
| KURT S TYRRELL & | LISA LARSON JT TEN | 4020 N DAMEN AVE | APT 403 | CHICAGO | IL | 60618 | 3081 |
| KURT S WIESNER | 4516 MIDAUGH | | | DOWNERS GROVE | IL | 60515 | 2762 |
| KURT S WILDERMUTH | 349 EAST 49TH ST | APT 5C | | NEW YORK | NY | 10017 | |
| KURT S.F JOHNSON | FLORINE M KNAUFF TRUST | 2732 PEEKSKILL AVE | | HENDERSON | NV | 89052 | |
| KURT SALM AND | HELEN SALM JTWROS | 11 WESTVIEW DRIVE APT A | | BLOOMFIELD | CT | 06002 | 3462 |
| KURT SAMUEL GOESCH | 1348 MARIGOLD ST NE | | | KEIZER | OR | 97303 | 3553 |
| KURT SANDERS | CUST KELLY SANDERS | UTMA AZ | 301 SOUTH QUAIL LN | GILBERT | AZ | 85233 | 6338 |
| KURT SANDERS | CUST SARA SANDERS | UTMA AZ | 301 SOUTH QUAIL LN | GILBERT | AZ | 85233 | 6338 |
| KURT SCHELLHAAS | CHARLES SCHWAB & CO INC CUST | 3608 EAST GRANDLAKE | | KENNER | LA | 70065 | |
| KURT SIPPEL ACF | OLIVIA SIPPEL U/NY/UTMA | 2397 EAST 21 STREET | | BROOKLYN | NY | 11229 | 4803 |
| KURT SKORCZEWSKI | C/O GLORIA CRUMB | 164 COMBS HILL RD | | PINE CITY | NY | 14871 | |
| KURT STAFFORD | 4742 WOOD ST | | | WILLOUGHBY | OH | 44094 | |
| KURT STEVEN LEWANDOWSKI | 381 FENLON BLVD | | | CLIFTON | NJ | 07014 | |
| KURT STIGLBAUER | 3 LORD NELSON CT | | | COLUMBIA | SC | 29209 | |
| KURT SUNDERMIER | 313 ITHACA CT | | | DELRAN | NJ | 08075 | 1179 |
| KURT T BALDERSON | 10002 PEAKE RD | | | PORTLAND | MI | 48875 | 9427 |
| KURT T EROH | 2036 ELK AVE | | | POTTSVILLE | PA | 17901 | |
| KURT T ROSSMAN | 359 FORT WASHINGTON AVENUE APT# 2H | | | NEW YORK | NY | 10033 | |
| KURT T VALENTIN | 10410 ARABIAN TRAIL | | | WOODSTOCK | IL | 60098 | 8489 |
| KURT T. WILLIAMS | CGM IRA CUSTODIAN | 52 SOMMERTON AVE | | KENMORE | NY | 14217 | 1624 |
| KURT THEEKE | 1236 9TH ST | | | GREEN BAY | WI | 54304 | 3257 |
| KURT THOMAS FIX | CUST MATTHEW GREGORY FIX | UGMA MI | 8641 ROCKLAND | DEARBORN HTS | MI | 48127 | 1146 |
| KURT TRIMAS | 33795 VISTA DR | | | FARMINGTN HLS | MI | 48331 | 2272 |
| KURT TURCHAN | 77 HOBIN ST | STITTSVILLE ON  K2S 1G8 | CANADA | | | | |
| KURT V SUNDERMAN & | ZACHARY V SUNDERMAN & | DEBORAH S SUNDERMAN JT TEN | 3080 FAIRVIEW SE | WARREN | OH | 44484 | 3215 |
| KURT V. FLOOD | KURT V FLOOD PS PLAN | PO BOX 726 | | HIGH ROLLS | NM | 88325 | 0726 |
| KURT VASITS | LISELOTTE VASITS JTWROS | 1343 BEN NEVIS | | BROOMFIELD | CO | 80020 | 2431 |
| KURT W BALLIEN | 7655 S HEMLOCK RD | | | SAINT CHARLES | MI | 48655 | |
| KURT W BELER | 7300 S RACCOON RD | | | CANFIELD | OH | 44406 | 8102 |
| KURT W FRANZ | 2030 N ADAMS ST #206 | | | ARLINGTON | VA | 22201 | 3737 |
| KURT W FRANZINGER | 7 HIGHLAND SHORE DRIVE | | | DANVILLE | IL | 61832 | 1347 |
| KURT W GHERING | 2387 BRIDLE TRL | | | MILFORD | MI | 48381 | 3170 |
| KURT W JOHNSON & | MARILYN L JOHNSON | JT TEN | 3808 DOTY RD | WOODSTOCK | IL | 60098 | 7577 |
| KURT W LANGBEIN | 1645 BELLE AVE | | | FLINT | MI | 48506 | 3378 |
| KURT W OTTEN | 1545 KEMMEN AVE | | | LA GRANGE PARK | IL | 60526 | |
| KURT W OTTO | 12320 BARKER CYPRESS | STE. 600 BOX 276 | | CYPRESS | TX | 77429 | 8329 |
| KURT W SUHRER | 13746 WINNER CIR | | | TYLER | TX | 75703 | 7264 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KURT W WUNDER | 805 WHARTON ST | | | | PHILA | PA | 19147 | 5014 |
| KURT WALTHER | 12407 CHANDLER BLVD | | | | NORTH HOLLYWOOD | CA | 91607 | |
| KURT WEIDEKAMP | 362 ARBORGLEN DR | | | | BROWNSBURG | IN | 46112 | |
| KURT WEIDEMAN | CUST CHRISTOPHER GOLDEN WEIDEMAN | UTMA CA | 3337 W 166TH ST | | TORRANCE | CA | 90504 | 1730 |
| KURT WERNER & | LYDIA S WERNER JT TEN | 1472 CARIBBEAN DR | | | MELBOURNE | FL | 32935 | 5302 |
| KURT WERNER TIETJEN | 5 TWIN BROOKS ROAD | | | | NEW MILFORD | CT | 06776 | 4629 |
| KURT WILLIAM MERIVIRTA | 5368 W COOK RD | | | | SWARTZ CREEK | MI | 48473 | 9106 |
| KURT WILLIAM WOLFGANG | PO BOX 2629 | | | | LAPLATA | MD | 20646 | 2629 |
| KURT WITTIG | CHARLES SCHWAB & CO INC CUST | 108 OAK VILLAGE BLVD | | | HOMOSASSA | FL | 34446 | |
| KURT WM JANSSEN | CHARLES SCHWAB & CO INC CUST | 15470 TURNBERRY DR | | | BROOKFIELD | WI | 53005 | |
| KURT WM JANSSEN | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 15470 TURNBERRY DRIVE | | BROOKFIELD | WI | 53005 | |
| KURT YACKEL | 8804 WANDERING WAY | | | | BALDWINSVILLE | NY | 13027 | |
| KURTIS A DELINE | 1422 W COOK RD | | | | GRAND BLANC | MI | 48439 | 9364 |
| KURTIS A HART | 2860 COVE CROSSING DR | | | | LAWRENCEVILLE | GA | 30045 | 8619 |
| KURTIS D ADAMS | 1705 HANSGEN MORGAN ROAD | | | | WHEELERSBURG | OH | 45694 | 8682 |
| KURTIS D WHEELER ROTH IRA | FCC AS CUSTODIAN | 13195 FISH LAKE RD | | | HOLLY | MI | 48442 | 8364 |
| KURTIS D ZAFIROFF | 5254 N BELSAY RD | | | | FLINT | MI | 48506 | 1675 |
| KURTIS FRANKLIN SR | 13333 DOS LOAS WAY | | | | VICTORVILLE | CA | 92392 | |
| KURTIS J LONDON | 70 ABBOTT AVE | | | | ELMSFORD | NY | 10523 | 2104 |
| KURTIS J PETROSKEY | C/O JUDY PETROSKEY | 6520 S WEST BAY SHORE DR | | | TRAVERSE CITY | MI | 49684 | 9206 |
| KURTIS JACOB HUSS | 336 S WYNONA AVE | | | | HOLYOKE | CO | 80734 | 1108 |
| KURTIS JOE KOSSEN | 420 EAST OHIO | APT 21D | | | CHICAGO | IL | 60611 | 4657 |
| KURTIS K SAUERMILCH | 7675 BIG HAND RD | | | | COLUMBUS | MI | 48063 | 3301 |
| KURTIS KONTUR | 111 EASTVIEW DRIVE | | | | NEW CONCORD | OH | 43762 | |
| KURTIS L KLECKER | 4020 S WHEATFIELD RD | | | | MAPLETON | IL | 61547 | |
| KURTIS L WYANT | PO BOX 985 | | | | CHELAN | WA | 98816 | 0985 |
| KURTIS P MILLIRON | 814 MAPLEWOOD AVE | | | | ANDERSON | IN | 46012 | |
| KURTIS R BROOKS | THE KURTIS R. BROOKS TRUST | 6860 MCCORD ST | | | COLUMBUS | OH | 43085 | |
| KURTIS R DURKOP | 3704 CORRINE LN | | | | MODESTO | CA | 95356 | |
| KURTIS SMITH | 2423 JOHN ST | 2423 JOHN.ST | | | FORT WAYNE | IN | 46803 | |
| KURTIS SMITH | 7662 GONZAGA PL | | | | WESTMINSTER | CA | 92683 | 6223 |
| KURTIS WESTRUP | 35966 COVINGTON DRIVE | | | | WILDOMAR | CA | 92595 | |
| KURTISS VERVYNCKT | 9114 ROSEDALE DR | | | | SAN DIEGO | CA | 91977 | |
| KUSH K SHAH | 3748 BRIARBROOKE LANE | | | | ROCHESTER | MI | 48306 | 4746 |
| KUSUM OHRI (IRA) | FCC AS CUSTODIAN | 1199 N PALO LOMA PL | | | ORANGE | CA | 92869 | 1443 |
| KVETA SIKORSKI | 24618 PATRICIA | | | | WARREN | MI | 48091 | 1742 |
| KW BUMGARNER | TR LIVING TRUST 10/07/88 U-A KW | BUMGARNER | 7320 E ROSE LN | | SCOTTSDALE | AZ | 85250 | 5511 |
| KWABENA AFRIYIE | 919 TAMARRON PKWY SE | | | | SMYRNA | GA | 30080 | |
| KWABENA EKUBAN AND | ABEBA G EKUBAN      JTWROS | 4006 MORRIS BURN DR | | | CONCORD | NC | 28027 | |
| KWABENA O SARPONG | PO BOX 740056 | | | | HOUSTON | TX | 77274 | 0056 |
| KWAI CHUK NG & | JANET CHEUCHU NG | 1461 26TH AVE | | | SAN FRANCISCO | CA | 94122 | |
| KWAI SUNG CHANG | LIVING TRUST | KWAI SUNG CHANG TTEE UA DTD | 08/21/85 | 4904 KILAUEA AVE APT 1 | HONOLULU | HI | 96816 | 5713 |
| KWAI SUNG CHANG | THE KWAI SUNG CHANG LVG TR | 4904-1 KILAUEA AVE | | | HONOLULU | HI | 96816 | 5713 |
| KWAK DAIK CHIN & | MEI SHEUNG CHIN JT TEN | 143-38 SANFORD AVE 2ND FLOOR | | | FLUSHING | NY | 11355 | 2044 |
| KWAKU MILLER | 1910 ALESSANDRO TRAIL | | | | VISTA | CA | 92084 | |
| KWAME AGYEMAN | FELECIA A KEARSE JTWROS | 50 WEST MINEOLA AVE | | | VALLEY STREAM | NY | 11580 | 5736 |
| KWAME HARPS | 4716 OXBOW RD | | | | ROCKVILLE | MD | 20852 | |
| KWAME TAWIAH | 240 PARKHILL AVE. APT 2T | | | | STATEN ISLAND | NY | 10304 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KWAN BEI JAN & | BRICE YUAN JAN | 3509 HERTFORD PL | | | ROWLAND HEIGHTS | CA | 91748 | |
| KWAN CHEN AND | ANN H CHEN JT TEN | 55 JERSEY ST | | | SAN FRANCISCO | CA | 94114 | 3915 |
| KWAN H WON | CHARLES SCHWAB & CO INC CUST | 135 SAMPLE BRIDGE RD | | | MECHANICSBURG | PA | 17050 | |
| KWAN S KIM | 3322 THACHER ROAD | | | | OJAI | CA | 93023 | 8300 |
| KWAN TAO YEUNG & MAO DINH | YEUNG    KWAN TAO YEUNG & | MAO DIHN YEUNG REV TRUST | 1328 OAKLAWN RD | | ARCADIA | CA | 91006 | |
| KWAN YAM CHU | 1653 W 11TH STREET | | | | BROOKLYN | NY | 11223 | |
| KWAN YAM CHU | CHARLES SCHWAB & CO INC.CUST | 1653 W 11TH ST | | | BROOKLYN | NY | 11223 | |
| KWAN-SUI MAO | CHARLES SCHWAB & CO INC CUST | KWAN-SUI MAO I401K PLAN | 469 ENA RD APT 1703 | | HONOLULU | HI | 96815 | |
| KWANE SINTIM-DAMOA | 30 EMPRESS CT | | | | FREEHOLD | NJ | 07728 | 4304 |
| KWANG H YI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1021 DORAS DR | | PFLUGERVILLE | TX | 78660 | |
| KWANG HO KIM | PAUL Y KIM | UNTIL AGE 21 | 18 SEWARD DR | | WOODBURY | NY | 11797 | |
| KWANG HO KIM AND | MYUNG SUN KIM JTWROS | 18 SEWARD DR | | | WOODBURY | NY | 11797 | 2609 |
| KWANG J HWANG | 3 WOODSBOROUGH CIRCLE | | | | HOUSTON | TX | 77055 | 7511 |
| KWANG J KIM | 12691 N STAR DR | | | | NORTH ROYALTON | OH | 44133 | 5946 |
| KWANG K KOH & KOOK-WHA KOH | CHRYSAN INDUSTRIES INC 401K | PLAN U/A DTD 09/01/1996   KO | 14707 KEEL ST | | PLYMOUTH | MI | 48170 | |
| KWANG NAM KIM & | KAREN-KYUNGJA KIM | 891 SIENA CT | | | GILROY | CA | 95020 | |
| KWANG SIK BAE & | SOON JIN BAE | 4818 RAINWATER | | | PASADENA | TX | 77505 | |
| KWANG SIK LEE | 7836 CAPE CHARLES DR | | | | RALEIGH | NC | 27617 | |
| KWANG-PING CHENG | CHARLES SCHWAB & CO INC CUST | CALIFORNIA STATE UNIVERSITY | DEPT OF PHYSICS | 800 N STATE COLLEGE BLVD | FULLERTON | CA | 92834 | |
| KWASI K BAYETE | 278 BURGESS AVE | | | | DAYTON | OH | 45415 | 2630 |
| KWEI-LIEN KOO | 3827 SHADOW TRACE CIR | | | | HOUSTON | TX | 77082 | |
| KWEIT MANTELL & CO PC | PROFIT SHARING PLAN | LEON A KWEIT TRUSTEE | 534 BROAD HOLLOW ROAD | | MELVILLE | NY | 11747 | 3673 |
| KWI C CLINE | 1018 LAKE ROAD | | | | BOWLING GREEN | KY | 42101 | 9339 |
| KWIK FAMILY TRUST | UAD 05/16/90 | ANTON KWIK & AN NIO KWIK TTEES | 3921 LOMA ALTA DR | | SAN DIEGO | CA | 92115 | 6712 |
| KWING WOO & | ROSE WOO | 767 44TH AVE | | | SAN FRANCISCO | CA | 94121 | |
| KWO-KUANG MAO | 21060 RED FIR CT | | | | CUPERTINO | CA | 95014 | |
| KWOK CHEE CHAU TSANG & | KWOK KEUNG TSANG | 175 LUCAS PARK DRIVE | | | SAN RAFAEL | CA | 94903 | |
| KWOK CHONG LEE | 42 DRUMCASTLE CT | | | | GERMANTOWN | MD | 20876 | 5632 |
| KWOK CHUEN SONG | P.O. BOX 70182 | KOWLOON | | HONG KONG | | | | |
| KWOK FAMILY REVOCABLE TRUST | UAD 06/03/00 | CHIN HUNG KWOK & GLORIA KWOK | TTEES | 4938 SEQUOIA AVE | DUBLIN | CA | 94568 | 7716 |
| KWOK H PHOON & | SIOW L PHOON | 3600 ADAVALE DR | | | PLANO | TX | 75025 | |
| KWOK KEUNG LUK | 18661 BARNHART AVE | | | | CUPERTINO | CA | 95014 | |
| KWOK KEUNG MAN | 1162 CARMEL CIR APT 310 | | | | CASSELBERRY | FL | 32707 | |
| KWOK KEUNG TSANG & | DOUGLAS KEI TAK TSANG | 175 LUCAS PARK DR | | | SAN RAFAEL | CA | 94903 | |
| KWOK KEUNG TSANG & | KESWICK KEI WAH TSANG | 175 LUCAS PARK DR | | | SAN RAFAEL | CA | 94903 | |
| KWOK KIN LAU | FLAT G, 45/F, PARADISE SQUARE | 3 KWONG WA ST | MONGKOK, KOWLOON | HONG KONG | | | | |
| KWOK LI | & YI HAN JTTEN | 3905 UNIVERSITY BLVD | | | HOUSTON | TX | 77005 | |
| KWOK M NGAI & | LILY S NGAI | 822 RAINTREE DR | | | NAPERVILLE | IL | 60540 | |
| KWOK MEI CHAN | 4110 RHODA AVE | | | | OAKLAND | CA | 94602 | 3443 |
| KWOK SHEUNG YU & | WANDA YU | 7 QUAIL RIDGE CT | | | PARKVILLE | MD | 21234 | |
| KWOK SUI CHUNG & | CAI FENG CHUNG JT TEN | 8 KELLY BLVD | | | STATEN ISLAND | NY | 10314 | 6127 |
| KWOK WAI TSE | CGM IRA CUSTODIAN | 870 BANBURY LANE | | | MILLBRAE | CA | 94030 | 1007 |
| KWOK Y WONG & | LAIMAN WONG JT TEN | 7 HIDDEN MEADOW | | | PENFIELD | NY | 14526 | |
| KWOK-CHI NG & | TSAI-PING LU | 3337 87TH ST | | | JACKSON HEIGHTS | NY | 11372 | |
| KWOKWAI YEUNG | PHILIP JUNLING YEUNG | 1940 20TH DR | | | BROOKLYN | NY | 11214 | |
| KWOKWAI YEUNG & | KAREN YEUNG | 1940 20 DRIVE | | | BROOKLYN | NY | 11214 | |
| KWON S TONG TTEE | KWON S TONG TRUST | U/A DTD 1/7/03 | C/O SIP CHUN JUE | 2230 GEARY ST., #8 | SAN FRANCISCO | CA | 94115 | 3478 |
| KWONG CHUI FONG | CUST EMILY LEE WONG UGMA NY | 51-61 CODWISE PL | | | ELMHURST | NY | 11373 | 4173 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KWONG H CHOW & | FLORA CHOW & JT WROS | CLARA CHOW & | SIMEON CHOW | 4612 LAVEROCK PL NW | WASHINGTON | DC | 20007 | 2544 |
| KWONG NAM HANG | 725 LIME ST | | | | FREMONT | OH | 43420 | 1522 |
| KWONG ON LUNG CO INC | 917 CALLE SIMPATICO | | | | GLENDALE | CA | 91208 | |
| KWONG SANG AU & | FIONA L C AU JT TEN | 17 PRISCILLA LANE | | | QUINCY | MA | 02169 | 1721 |
| KWONG SANG TAM & | MARY MALI TAM | 947 GRANT AVE | | | SAN FRANCISCO | CA | 94108 | |
| KWONG Y WONG | 3726 COMPOLINDO DR | | | | MORAGA | CA | 94556 | |
| KWONG YU WONG | SHARON WONG JT TEN | 110 BUENA VISTA RD | | | NEW CITY | NY | 10956 | 1306 |
| KYA E COOPER | 18661 BINDER | | | | DETROIT | MI | 48234 | 1946 |
| KYE CHIL KIM | 89 ST ARNAUD STREET | PORT COLBORNE ON  L3K 1L9 | CANADA | | | | | |
| KYE GRANT PALMER | 1716 WILLOW DR | | | | GLENDALE | CA | 91208 | |
| KYE H HA | 1435 TACOMA DR | | | | ROCHESTER HILLS | MI | 48306 | 3760 |
| KYLA GOFF & | CLARK T GOFF JTTEN | 2514 JAMACHA RD 502 11 | | | EL CAJON | CA | 92019 | 4366 |
| KYLA M MARTIN | 1615 ROSE VALLEY RD | | | | KELSO | WA | 98626 | |
| KYLE A ADERMAN | 16935 MOLINA PL | | | | PARKER | CO | 80134 | 9127 |
| KYLE A ALEXANDER | 5136 FAIRBANKS WAY | | | | CULVER CITY | CA | 90230 | 4905 |
| KYLE A BISHOP & | DONALD O BISHOP JT TEN | 68 GLENVIEW ST | | | UPTON | MA | 01568 | 1318 |
| KYLE A MCKENZIE | 21538 DEERFIELD | | | | WOODHAVEN | MI | 48183 | 5205 |
| KYLE A MORRIS | IRREVOCABLE TRUST UAD 03/01/07 | ROBERT DON MORRIS TTEE | 1700 GAILS LANE | | ROCKWALL | TX | 75087 | 2930 |
| KYLE A PENN | 12 CARLTON DR | | | | ORCHARD PARK | NY | 14127 | 4524 |
| KYLE A WARD | 1993 BETHEL CHURCH RD | | | | FOREST | VA | 24551 | 3408 |
| KYLE A WRIGHT | 5608 WINTERGREEN DR | | | | NEWARK | CA | 94560 | |
| **KYLE ADAM BERRY** | **5008 CALLE DE LUNA NE** | | | | **ALBUQUERQUE** | **NM** | **87111** | |
| KYLE ADAM JECKLIN | 1404 WEST 43RD STREET | | | | DAVENPORT | IA | 52806 | 4520 |
| KYLE ALAN KROMER & | KRISTEN LEE KROMER JT TEN | 107 WOODLAND DR | | | AUBREY | TX | 76227 | 6265 |
| KYLE ALEXANDER CASEY | 39913 S CLUBHOUSE DRIVE | | | | TUCSON | AZ | 85739 | 2438 |
| KYLE ALLEN HINSETH | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 23 S PINE ST | | VERMILLION | SD | 57069 | |
| KYLE ANDERSON | 10N180 RT.47 | | | | ELGIN | IL | 60124 | |
| KYLE ANDREW SCHICK | CUST LISA A SCHICK | UTMA OH | 255 KANUKU ST SE | | SALEM | OR | 97306 | 1935 |
| KYLE ANTHONY BROGAN | 4234 LANDINGS LANE | | | | SAINT JOSEPH | MI | 49085 | |
| KYLE ARNOLD | 468 FOX HILLS DRIVE, SOUTH #6 | | | | BLOOMFIELD HILLS | MI | 48304 | |
| KYLE AUGST | 15610 TRAPROCK ST. NW | | | | RAMSEY | MN | 55303 | |
| KYLE B LUTHER | TARA M LUTHER JTWROS | 6371 HALTER RD | | | BONNE TERRE | MO | 63628 | 3748 |
| KYLE B OLSON | CHARLES SCHWAB & CO INC CUST | 117 S COLUMBUS ST | | | ALEXANDRIA | VA | 22314 | |
| KYLE B THORN | 1100 TIMBERVIEW LANE | | | | RICHARDSON | TX | 75080 | 1534 |
| KYLE BARRETT | 2813-26TH | | | | LUBBOCK | TX | 79410 | |
| KYLE BOSTROM | 95 GREEN RIVER ROAD | | | | GREENFIELD | MA | 01301 | 9707 |
| KYLE CHILCOAT | 2605 LUCILLE AVE. | | | | ST. JOSEPH | MO | 64506 | |
| KYLE COBY PEWITT | 1913 AMBROSE DRIVE | | | | ROWLETT | TX | 75089 | 1936 |
| KYLE COLBERT | 5362 ABEL MERRIL RD | | | | COLUMBUS | OH | 43221 | |
| KYLE CURTIS | 3081 GLENWOOD DRIVE | | | | LEXINGTON | KY | 40509 | |
| KYLE CURTIS BENARD | R R 1 BOX 191 | | | | SIMPSON | IL | 62985 | 9611 |
| KYLE D BENESH | 7136 LEE RD | | | | LODI | WI | 53555 | 9553 |
| KYLE D BOYLES | 3000 S RANDOLPH ST APT 184 | | | | ARLINGTON | VA | 22206 | 2270 |
| KYLE D COOK | ANN M COOK | 105 SHAD RUN DR | | | MONETA | VA | 24121 | 2732 |
| KYLE D HOLST | 11038 MOUNTIAN ASH AVE | | | | GRAND RAPIDS | MI | 49534 | |
| KYLE D ODOM | 207 ROUND HILL RD | | | | KALAMAZOO | MI | 49009 | 1290 |
| KYLE D PHILLIPS | 144 HILLSWAY | | | | CROSSVILLE | TN | 38555 | 8453 |
| KYLE D RAKESTRAW | 14237 N 15TH PLACE | | | | PHOENIX | AZ | 85022 | 4432 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KYLE D SCHONEKAS | 205 MULBERRY DR | | | METAIRIE | LA | 70005 | 4016 |
| KYLE D STAHL | 7461 W CHADWICK RD | | | DEWITT | MI | 48820 | 8054 |
| KYLE D STOLLE | CHARLES SCHWAB & CO INC.CUST | 15432 CAPRI CIRCLE | | HUNTINGTON BEACH | CA | 92647 | |
| KYLE DANIEL TANNER | 6141 CRESWELL AVE. | | | SHREVEPORT | LA | 71106 | |
| KYLE DAVID WALDEN | 938 W MAIN ST | | | GREENFIELD | IN | 46140 | |
| KYLE DEMPSTER | 3080 GREENWOOD | | | ROCHESTER HILLS | MI | 48309 | |
| KYLE DENAUGHEL | 3800 S 1900 W # 231 | | | ROY | UT | 84067 | 3146 |
| KYLE DONNELLY | 1945 INDIANOLA AVE. | | | COLUMBUS | OH | 43201 | |
| KYLE DORR | 65 FOREST STREET | | | EAST HARTFORD | CT | 06118 | |
| KYLE DOUGLAS GREENE | 15 EAGLE ST | | | BUCKHANNON | WV | 26201 | |
| KYLE DOUGLAS MARLER | 4212 FAWN LN | | | SMYRNA | GA | 30082 | |
| KYLE DRUSHEL | P.O. BOX 512 | | | PORT OCONNOR | TX | 77982 | 0512 |
| KYLE DUNGEE | 402 HARRISON CT | | | BEL AIR | MD | 21014 | |
| KYLE DUTCHER | 8520 MISERY BAY ROAD | | | ALPENA | MI | 49707 | |
| KYLE E BOYD | 630 RAVENNA RD | | | NEWTON FALLS | OH | 44444 | 1527 |
| KYLE E COLLINS | 1202 N 600 WEST | | | ANDERSON | IN | 46011 | 9107 |
| KYLE E FRANZEN | 1801 NORTH 18TH STREET | | | PARAGOULD | AR | 72450 | 4897 |
| KYLE E FRASER | 6131 N KIRKWOOD AVE | | | CHICAGO | IL | 60646 | |
| KYLE EATON | 5213 KENTUCKY AVE N | | | CRYSTAL | MN | 55428 | 3926 |
| KYLE EBBETS | 68 SOUTH BAY AVE | | | HIGHLANDS | NJ | 07732 | |
| KYLE EDWARD PRYLON | 6441 ALDEN DR | | | WEST BLOOMFIELD | MI | 48324 | 2003 |
| KYLE F SIVERTS | 2014 W AUGUSTA BLVD # 1 | | | CHICAGO | IL | 60622 | |
| KYLE FAIRALL | 18960 QUAIL QT | | | FORT BRAGG | CA | 95437 | |
| KYLE FERRO | 102-18TH ST | | | BELLAIRE BEACH | FL | 33786 | 3314 |
| KYLE FINECY | 408 W CEDAR | | | DONIPHAN | NE | 68832 | |
| KYLE FLOETL | 1292 PLEASANT DRIVE | | | ELGIN | IL | 60123 | |
| KYLE FOX | 401 EDEN RD APT R1 | | | LANCASTER | PA | 17601 | 4254 |
| KYLE G STRAHAN | 432 BELVEDERE | | | BEAUMONT | TX | 77706 | 6205 |
| KYLE G VANDALE | 5721 E 102ND PLACE | | | TULSA | OK | 74137 | 7077 |
| KYLE GATES | 625 N 4TH ST | | | MOVILLE | IA | 51039 | 5002 |
| KYLE GENE MCLAUGHLIN | 111 E. MARKHAM ST. | APT. B405 | | LITTLE ROCK | AR | 72201 | |
| KYLE H HANLON | 100 E FILLMORE ST UNIT 207 | | | PHOENIX | AZ | 85004 | |
| KYLE H LEPERE | 4358 WAYNE ST | | | HILLIARD | OH | 43026 | |
| KYLE H. MCCARTY & | CARRIE L. MCCARTY JT TEN | 111 REAGAN DR | | EPHRATA | PA | 17522 | 1240 |
| KYLE H. MORRIS | 1075N CR1850E | | | VILLA GROVE | IL | 61956 | 9618 |
| KYLE HART | 841 ASPEN HILL RD | | | RICE | VA | 23966 | 2404 |
| KYLE HARTMAN | 1807 SPRUCE ST | | | HAMILTON | NJ | 08610 | 2234 |
| KYLE HEINY | 6647 GRANGER LANE | | | INDIANAPOLIS | IN | 46268 | 4452 |
| KYLE HENRY HALCOMB | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1120 BROMLEY RD | AVONDALE ESTATES | GA | 30002 | |
| KYLE HERON | KYLE HERON PROFIT SHARING PLAN | 2513 BARDOLINO LN | | MODESTO | CA | 95356 | |
| KYLE HILL | 971 TOPAZ CT | | | VALLEJO | CA | 94590 | |
| KYLE HODGES DUTTON | 206 W. GRAY #4113 | | | HOUSTON | TX | 77002 | |
| KYLE HOWARD | 1115 E. LEMON ST. APT. 128E | | | TEMPE | AZ | 85282 | |
| KYLE HUNT | 2010 FORESTWOOD DR | | | RICHARDSON | TX | 75081 | |
| KYLE HUNTER FORD | CHARLES SCHWAB & CO INC CUST | 1480 ETHEL AVE | | LINCOLN PARK | MI | 48146 | |
| KYLE HURD | 118 MAYAPPLE LANE | | | MOUNT HOPE | WV | 25880 | |
| KYLE J ABBOTT | ATAC TAX SHELTERED SAVINGS | 755 N MATHILDA AVE STE 200 | | SUNNYVALE | CA | 94085 | |
| KYLE J ABBOTT | ATAC TAX SHELTERED SAVINGS TRU | 1359 RIDGEMARK DR | | HOLLISTER | CA | 95023 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KYLE J ABBOTT | ATAC TAX SHELTERED SAVINGS TRU | 4558 LODOVICO CT | | | FREMONT | CA | 94555 | |
| KYLE J KROSTUE IRREVOC TRUST | U/A DTD 08/12/1988 | ROBERT L KROSTUE | & GWEN C KROSTUE TTEES | 260 N PARK AVE | NEENAH | WI | 54956 | |
| KYLE J KUCIK | SANDRA S KUCIK | 7527 KOBY CT | | | WHITE LAKE | MI | 48383 | 3054 |
| KYLE J TRUAX & | CAROLINE E TRUAX | 245 GATSBY PL | | | ALPHARETTA | GA | 30022 | |
| KYLE JAMES | 13018 COUNTY ROAD 1139 | | | | TYLER | TX | 75709 | |
| KYLE JAMES FORREST | 99 SUNSET BLVD | | | | HOUSTON | TX | 77005 | |
| KYLE JARCHOW | 111 RED MAPLE WAY | | | | NICEVILLE | FL | 32578 | 3742 |
| KYLE JAYE LUEDERS | CHARLES SCHWAB & CO INC CUST | 11722 PROVIDENCE PARK | | | HOUSTON | TX | 77024 | |
| KYLE JEFFREY TARR | 8389 BARTON DR | | | | STRONGSVILLE | OH | 44149 | 1016 |
| KYLE JOSEPH DONOVAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 809 5TH AVE N | | JACKSONVILLE BEACH | FL | 32250 | |
| KYLE K KINSEY | 10309 BENNETT LAKE RD | | | | FENTON | MI | 48430 | 8768 |
| KYLE K KUSZPIT | 10 HARVEST LN | | | | COLCHESTER | CT | 06415 | 1753 |
| KYLE K REAGAN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 271 THRONELL RD | | PITTSFORD | NY | 14534 | |
| KYLE KATCHKA | 23515 LINK LANE | | | | PLAINFIELD | IL | 60586 | |
| KYLE KILMER | 8 LYMAN STREET | | | | PELZER | SC | 29669 | 1776 |
| KYLE KLINGENBERG | 816 S STEPHENSON HWY | | | | ROYAL OAK | MI | 48067 | 4038 |
| KYLE KOCHISS | CUST AUSTIN OWEN UGMA CT | 3333 MAIN ST | | | STRATFORD | CT | 06614 | 4820 |
| KYLE KRAVICK | 627 GROVE ST. | | | | PORTAGE | WI | 53901 | |
| KYLE L ALLEN | 1990 STRUTHERS RD | | | | GRASS LAKE | MI | 49240 | 9613 |
| KYLE L ALLEN | CHARLES SCHWAB & CO INC.CUST | 5508 STOCKWELL CT | | | INDIANAPOLIS | IN | 46237 | |
| KYLE L BAKER | 5918 ALBION RD | | | | OAKFIELD | NY | 14125 | 9762 |
| KYLE L JOLLY | 618 NORTH ONTARE ROAD | | | | SANTA BARBARA | CA | 93105 | |
| KYLE L LLOYD | CHARLES SCHWAB & CO INC.CUST | 7117 LAKEHURST AVE | | | DALLAS | TX | 75230 | |
| KYLE L MCCOLLOM | CHRISTINA F MCCOLLOM JTWROS | 739 COUNTRY MANOR LANE | | | ST LOUIS | MO | 63141 | 6607 |
| KYLE L MOORE | 2217 JENNIE LINN DRIVE | | | | CHARLOTTE | NC | 28215 | 3036 |
| KYLE L PAYNE | 425 FOWLER DR | | | | DUNCAN | OK | 73533 | 2336 |
| KYLE L PEARCE | 1752 DOBLER ROAD | | | | STERLING | MI | 48659 | 9424 |
| KYLE L WAGONER | 616 SLACK DR | | | | ANDERSON | IN | 46013 | |
| KYLE L WILMETH | 2357 MOUNTAIN VIEW RD E | | | | PORT ORCHARD | WA | 98366 | 8320 |
| KYLE LATHON | 3040 E. SHEA BLVD #1035 | | | | PHOENIX | AZ | 85028 | |
| KYLE LEE | 404 BUCKINGHAM PL | | | | BLACKSBURG | VA | 24060 | 4027 |
| KYLE LEE GANNON | 4 HEINRICK CIR | | | | QUEENSBURY | NY | 12804 | 1970 |
| KYLE LEE VANDERHOEF | CHARLES SCHWAB & CO INC CUST | 5991 NW ZAMIA AVE | | | REDMOND | OR | 97756 | |
| KYLE LITTLE | 4039 E MT MORRIS | | | | MT MORRIS | MI | 48458 | 8960 |
| KYLE LOVELY | 495 TERESA LN. | | | | CANTON | GA | 30115 | |
| KYLE M DUFFEY | 1629 GILCREST AVE | | | | EAST LANSING | MI | 48823 | 1843 |
| KYLE M RYBERG | 6219 DUNBANE CT | | | | FAYETTEVILLE | NC | 28311 | |
| KYLE M SAUNDERS | 630 MICHIGAN BLVD | | | | SALEM | OH | 44460 | 1430 |
| KYLE M WARDLOW | 105 CHURCH ST | | | | DE KALB | MO | 64440 | 9602 |
| KYLE M. WHEELER ROTH IRA | FCC AS CUSTODIAN | 13195 FISH LAKE RD. | | | HOLLY | MI | 48442 | 8364 |
| KYLE MACK | 2250 VANGUARD WAY | APT J151 | | | COSTA MESA | CA | 92626 | 6512 |
| KYLE MANCHESTER | 65 SPRING ST | | | | SPRINGVILLE | NY | 14141 | |
| KYLE MARCUS EATON & | RACHEL KRISTINE EATON | 716 W MULBERRY ST #14 | | | DENTON | TX | 76201 | |
| KYLE MARCUS SWARD | CHARLES SCHWAB & CO INC CUST | 1309 COPPERFIELD CT | | | LEXINGTON | KY | 40514 | |
| KYLE MATAS | 719 SOUTH 23RD STREET | | | | QUINCY | IL | 62301 | |
| KYLE MINTER | 8888 TALLWOOD DR APT 3102 | | | | AUSTIN | TX | 78759 | 7598 |
| KYLE MORGAN | 525 HARLEY DR | APT 8 | | | COLUMBUS | OH | 43202 | |
| KYLE MORRISON | 124 MALVERN ROAD | | | | CROSSVILLE | TN | 38558 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| KYLE MURPHY | 182B BRYANT LN | | | NEW BEDFORD | MA | 02740 | 1814 |
| KYLE MYERS | 1395 E. BAKER RD | | | HOPE | MI | 48628 |
| KYLE N BERG | PO BOX 676 | | | LEWISTOWN | MT | 59457 |
| KYLE NELSON | 105 S FRANKLIN TURNPIKE | | | AMSEY | NJ | 07446 | 2547 |
| KYLE NEWCOMER | 2103-A HIDDEN HOLLOW CIR | | | BRYAN | TX | 77807 |
| KYLE NEWMAN | 710 SHILOH RD | | | CORINTH | KY | 41010 | 2348 |
| KYLE NIKI SHAFFER | 1845 ERIE ST | | | SAN DIEGO | CA | 92110 |
| KYLE NOBUI | 530 WOODWARD DRIVE | | | SUN PRAIRIE | WI | 53590 |
| KYLE O SKIVEN | 7784 WILLOW POINT DR | | | FALLS CHURCH | VA | 22042 |
| KYLE OLBERDING | 4923 HAWTHORNE DR | | | WEST DES MOINES | IA | 50265 |
| KYLE P CASPER IRA | FCC AS CUSTODIAN | 507 N MAIN STREET | | ADA | OH | 45810 | 1025 |
| KYLE P MAHONEY & | JACKIE L MAHONEY | 5109 ISABELLA ST | | MIDLAND | MI | 48640 |
| KYLE PARIS IRA | FCC AS CUSTODIAN | 11500 LAURIE LANE | | AMARILLO | TX | 79119 | 7677 |
| KYLE PETERSEN | 18801 TRIBUNE ST | | | NORTHRIDGE | CA | 91326 |
| KYLE PICO | 1404 1ST AVE | | | AVON | IL | 61415 |
| KYLE PLUMMER | 6453 CEDAR ST | | | OSCODA | MI | 48750 | 9734 |
| KYLE PRINCE | 31558 VICTORIA POINT | | | MALIBU | CA | 90265 | 2638 |
| KYLE R BARTEK & | MELISSA H BARTEK | JT TEN | 950 WINGED FOOT TRAIL | FAYETTEVILLE | GA | 30215 | 7829 |
| KYLE R EBBETS | 68 S BAY AVE | | | HIGHLANDS | NJ | 07732 | 1941 |
| KYLE R HITCH | 141 ESTHER DRIVE | | | COCOA BEACH | FL | 32931 | 3210 |
| KYLE R HURST | 1711 LANCASTER CIRCLE | | | NORMAN | OK | 73069 | 4416 |
| KYLE R KAYS | 69 KNOWLTON RD | | | COLUMBIA | NJ | 07832 | 2209 |
| KYLE R MCCORMICK | PO BOX 802 | | | VIVIAN | LA | 71082 |
| KYLE R MERRY & | AMANDA L MERRY JTTEN | 201 NORTH 10TH STREET | | CENTERVILLE | IA | 52544 | 1714 |
| KYLE R ROWEKAMP | 1815 VIOLA DR | | | ORTONVILLE | MI | 48462 | 8847 |
| KYLE RAY MARTIN & | DOROTHY JANE MARTIN JT TEN | 1806 VIDALIA CT | | GREENWOOD | IN | 46143 | 6648 |
| KYLE REED | 65 E. SHADY DR. | | | NEWARK | DE | 19713 |
| KYLE REED | 727 E THIRD ST | | | JENNINGS | LA | 70546 |
| KYLE RICE | 5802 EMERALD FOREST UNIT B | 5802 EMERALD FOREST UNIT B | | AUSTIN | TX | 78745 |
| KYLE RIISMANDEL | 3348 28TH ST | | | ASTORIA | NY | 11106 | 3402 |
| KYLE RILEY | 1415 WILKES B.VD. | | | COLUMBIA | MO | 65201 |
| KYLE ROBINSON | 1314 S LINDEN ST | | | WICHITA | KS | 67207 | 3650 |
| KYLE S DAOUST | N27W27461 WOODLAND DR | | | PEWAUKEE | WI | 53072 |
| KYLE S EDWARDS | 14565 CLOVERLAWN | | | DETROIT | MI | 48238 | 1809 |
| KYLE S MCGANN | 400 10TH AVE NE | | | MINOT | ND | 58703 |
| KYLE SAUNDERS | 640 LINDEN ST | | | PLATTEVILLE | WI | 53818 |
| KYLE SCHIEDERMAYER | 601 NORTH MAIN STREET | LOT #11 | | FALL RIVER | WI | 53932 |
| KYLE SCHNEIDER | 1844 E GLENROSA AVE | | | PHOENIX | AZ | 85016 |
| KYLE SCHOEN | 8231 JADE COAST ROAD | UNIT 138 | | SAN DIEGO | CA | 92126 |
| KYLE SCHULTZ | 12904 ASHTON OAKS DR. | | | FAIRFAX | VA | 22030 |
| KYLE SEROTA | 3595 BRIARBROOK LN | | | ROCHESTER | MI | 48306 |
| KYLE SLUTZ | 535 7TH ST | | | ZOAR | OH | 44697 |
| KYLE SMITH | 6114 HAIGHT STREET | | | HOUSTON | TX | 77028 | 4712 |
| KYLE SOFLIN | 7604 W. RIO RD. | | | LINCOLN | NE | 68505 |
| KYLE STONE | 2292 N. IROQUOIS LANE | | | ROUND LAKE HEIGHTS | IL | 60073 |
| KYLE SUMMERS | 11444 SILVERFIELD LANE | | | CHARLOTTE | NC | 28215 |
| KYLE T KIMIZUKA & | YOSHIE KIMIZUKA JT TEN | 104 W KANE ST | | KAHULUI | HI | 96732 | 2257 |
| KYLE T LENGYEL | 3672 DURHAM RD | | | NORTON | OH | 44203 | 6353 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KYLE TAYLOR | 1632 NE 182ND ST | | | NORTH MIAMI BEACH | FL | 33162 | 1422 |
| KYLE THAXTON ACF | KYLE THAXTON II U/SC/UTMA | 563 TEA HOUSE LANE | | MOUNT PLEASANT | SC | 29464 | 7802 |
| KYLE TOMLINSON | 5234 PIKES PEAK COURT | | | MARIETTA | GA | 30062 | 6550 |
| KYLE V JEFFREYS | 17197 SEWELL RD | | | ATHENS | AL | 35614 | 5543 |
| KYLE V. SCOTT AND | MARIE R.SCOTT JTTN. | 1686 BRIARFIELD ROAD | | HAMPTON | VA | 23669 | 3663 |
| KYLE VANDERHOOF | 108 1/2 N SOUTH ST | | | WARREN | PA | 16365 | 2763 |
| KYLE VANDUSEN | 257 AMHERST | | | JACKSON | MI | 49203 | |
| KYLE VINCENT KLOECKNER | 1209 WASHINGTON AVE STE 405 | | | SAINT LOUIS | MO | 63103 | |
| KYLE W BOWEN | 843 HEMLOCK | | | SLEEPY HOLLOW | IL | 60118 | 2607 |
| KYLE W CHAPPLE | 11493 TYRONE TRL | | | FENTON | MI | 48430 | 4024 |
| KYLE W CLARK | 8346 ST RT 123 | | | BLANCHESTER | OH | 45107 | |
| KYLE W GREEN | 1205 S SARASOTA | | | YORKTOWN | IN | 47396 | |
| KYLE W JACOBS | CUST WILLIAM H JACOBS UGMA WI | 5033 N IDLEWILD AVE | | MILWAUKEE | WI | 53217 | 5632 |
| KYLE W KASTEN | 256 W MAIN ST | | | CANFIELD | OH | 44406 | 1430 |
| KYLE W VINCENT | 14711 WHEATFIELD LANE | | | CARMEL | IN | 46032 | |
| KYLE W YOUNT | 1217 SW 114TH ST | | | OKLAHOMA CITY | OK | 73170 | 4443 |
| KYLE WILBUR | 1973 E WHITE AVE | APT 406 | | MOSCOW | ID | 83843 | |
| KYLE WILLIAM BLAKE | 3432 ROWLAND | | | TROY | MI | 48083 | 5677 |
| KYLE WILLIAMS | 1255 WILLIAMS RANCH RD | | | BAKERSFIELD | CA | 93308 | 9154 |
| KYLE WILSON | 13507 S. 42ND AVE | | | BELLEVUE | NE | 68123 | |
| KYLE WINDUS | 1430 MOUND ST. APTG2 | | | MADISON | WI | 53711 | |
| KYLE WOOTEN | 243 | LADSON SPRING TRAIL | | HORSE SHOE | NC | 28742 | |
| KYLE WROBLESKI | 5 WHITEHALL HILL ROAD | | | ANDOVER | NJ | 07821 | |
| KYLE YOUNG | 10190 N. 6650 W. | | | HIGHLAND | UT | 84003 | |
| KYLE YUKIO YUKUMOTO | 3433 ALA HINALO ST | | | HONOLULU | HI | 96818 | |
| KYLENE BECKER | 6252 E FRANCES RD | | | MT MORRIS | MI | 48458 | 9728 |
| KYLLE A JONAS | 443 RT 148 | | | KILLINGWORTH | CT | 06419 | |
| KYLLIKI AUERNIEMI | UMMELJOENTIE 45 | 46810 ANJALANKOSKI | FINLAND | | | |
| KYMBERLY J LEHOUILLIER | 525 S LAKE STARR BLVD | | | LAKE WALES | FL | 33898 | 7663 |
| KYNA L WHITE | 4016 JUSTIN CIR | | | ANCHORAGE | AK | 99507 | |
| KYNDALL M LOWRY | 2789 EL RANCHO RD | | | SIDNEY | NE | 69162 | 2491 |
| KYOICHI OKAMOTO | 2861 N LA CIENEGA DR | | | TUCSON | AZ | 85715 | 3532 |
| KYOKO ATKIN | 1100 E WILSON RD | | | CLIO | MI | 48420 | 7918 |
| KYONG CHA O | CHARLES SCHWAB & CO INC CUST | 1364 MYRTLE AVE | | EUREKA | CA | 95501 | |
| KYONG K DOUSTOU | 198 PEACEDALE STREET | | | BRISTOL | CT | 06010 | 9500 |
| KYONG S YUN | 6625 BRINT RD | APT 21 | | SYLVANIA | OH | 43560 | 3127 |
| KYONG SUN THOMPSON | CUST JIM S ANDROL UGMA MI | 25320 WINTON ST | | SAINT CLAIR SHORES | MI | 48081 | 3865 |
| KYOO YONG CHUNG | 176 CHAPIN PKWY APT 10 | | | BUFFALO | NY | 14209 | 1072 |
| KYOUNG SOOK LEE | CHARLES SCHWAB & CO INC CUST | 833 CENTAUR AVE | | LAS VEGAS | NV | 89123 | |
| KYOUNGSUK SHERIDAN | 1514 PACKWOOD AVENUE | | | DUPONT | WA | 98327 | |
| KYOUNGWON SEO | 1715 CHICAGO AVE 517 | | | EVANSTON | IL | 60201 | 6014 |
| KYRA A GAYDOS | 7586 WEBSTER ROAD | | | MIDDLEBURG HEIGHTS | OH | 44130 | 6676 |
| KYRA BUCH | 4151 VENTURA CANTON AVE | | | SHERMAN OAKS | CA | 91423 | |
| KYRA K MCCOY | CUST STEPHAN M MCCOY UTMA IN | 2615 INDIANAPOLIS RD | | LEBANON | IN | 46052 | 9691 |
| KYRA L MCCAULEY | 8637 BROOKCREST COURT | | | GALLOWAY | OH | 43119 | 9453 |
| KYRA MISHIMA HAYCOCK | CHARLES SCHWAB & CO INC.CUST | 307 PAINTED HILLS DRIVE | | IVINS | UT | 84738 | |
| KYRA WILSON-LONG | 198 KINGS CT | | | TEANECK | NJ | 07666 | |
| KYRIAKI T PERPERIDIS | 8531 SLEEP HOLLOW DRIVE NE | | | WARREN | OH | 44484 | 2049 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KYRIAKOS A PENTARIS | 15536 FARIS ST | | | | SAN LEANDRO | CA | 94579 | 2349 |
| KYRIAKOS GIANNAKAS  & | TESSIE GIANNAKAS JT WROS | 376 WILSON AVE. | | | FORT LEE | NJ | 07020 | |
| KYRIAKOS IOANNIDES MD | THE KYRIAKOS IOANNIDES LIVING | 633 VALLEY FORGE RD N | | | NEPTUNE BEACH | FL | 32266 | |
| KYRIAKOS STAVROPOULOS AND | AGLAIA STAVROPOULOS JT TEN | 3252 30TH STREET | | | ASTORIA | NY | 11106 | 2957 |
| KYRON JOHNSON | 26910 SIERRA HWY | D8-131 | | | SANTA CLARITA | CA | 91321 | |
| KYRUS B FRAMES | PO BOX 567542 | | | | ATLANTA | GA | 31156 | 7542 |
| KYSII INGRAM | 875 FRANKLIN ROAD | APT#1017 | | | MARIETTA | GA | 30067 | |
| KYU JIN LEE & | MI KYUNG LEE | 14719 EVERGREEN RIDGE WAY | | | HOUSTON | TX | 77062 | |
| KYU Y LEE | PO BOX 827 | | | | PUYALLUP | WA | 98371 | |
| KYU YEO | 2744 LOWREY AVE | | | | HONOLULU | HI | 96822 | |
| KYUNG HO YANG | 1611 DATE AVE | | | | TORRANCE | CA | 90503 | |
| KYUNG HOON KIM & | HYUN TAI HWANG JT TEN | AV DE LAS AMERICAS 7777 BIS | EC 717 - 083763 | CANELONES, ARGENTINA | | | | |
| KYUNG HWA SEO & | HAE JA YOON | 37 CENTRE VIEW DR | | | OYSTER BAY | NY | 11771 | |
| KYUNG MERRIGAN CUST | ELIZABETH MERRIGAN UTMA NJ | 59 HILLCREST AVE | | | MORRISTOWN | NJ | 07960 | |
| KYUNG S LEE | 3 SPRING CREEK RD | | | | MUSKOGEE | OK | 74401 | 1568 |
| KYUNG S WELLS | 862 AUTUMN LN | | | | CORONA | CA | 92881 | |
| KYUNG SOOK BAEK | CHARLES SCHWAB & CO INC CUST | 13434 40TH AVE NE | | | SEATTLE | WA | 98125 | |
| KYUNG T JUNG & | KRISTY K JUNG | 13653 SWEET WOODRUFF | | | CENTREVILLE | VA | 20120 | |
| KYUNG Y LEE | 40 LAUREL DRIVE | | | | BATTLE CREEK | MI | 49017 | 3324 |
| KYVAN RAZAGHI | 5632 VAN NUYS BLVD APT 394 | | | | VAN NUYS | CA | 91401 | |
| L & C HEDRICK INVESTMENTS,LTD. | 3508 TRAIL HEAD CT | | | | KERRVILLE | TX | 78028 | 8190 |
| L & N ASSOCIATES LP | A PARTNERSHIP | 13 WING FOOT CT | | | MONROE TWP | NJ | 08831 | 5136 |
| L A ALKOV | 16536 PARK LN CIRCLE | | | | LOS ANGELES | CA | 90049 | 1145 |
| L A BOYD | 8484 FULMAR RD | | | | MILLINGTON | MI | 48746 | 9502 |
| L A BURNS | 214 W PARKWAY | | | | FLINT | MI | 48505 | 2602 |
| L A COHEN & E R COHEN CO-TTEE | THE LARRY A AND EDITH R COHEN TRUST | U/A DTD 12/22/1996 | P O BOX 6888 | | ATHENS | GA | 30604 | 6888 |
| L A GIENGER & | HELEN L GIENGER JT TEN | PO BOX 3038 | | | BAY CITY | OR | 97107 | 3038 |
| L A GRAVELLE & S O GRAVELLE | TR L A & S O GRAVELLE REVOCABLE | TRUST UA 05/18/99 | 7900 N LA CANADA DRIVE #2221 | | TUCSON | AZ | 85704 | |
| L A LABRECQUE & R A | & T J BOLDUC TTEE JEAN L | BOLDUC FAM TR UAD 2/1/95 | 32 SILVERMOUNT STREET | | WATERVILLE | ME | 04901 | 5819 |
| L A LAFON | 8106 STILL MEADOW COURT | | | | LAREDO | TX | 78045 | 1978 |
| L A LEBIS & D LEBIS CO-TTEE | SAMUEL L LEBIS TEST TR U/WDTD | 11/18/1983FBO SUSAN FEUERBACHER | 569 S. COUNTRY CLUB ROAD | | LAKE MARY | FL | 32746 | 3917 |
| L A WALTERS | 1868 WYATT RD | | | | STANDISH | MI | 48658 | 9221 |
| L A WINSLADE | APT 2240 1245 CHEMIN STE-FOY | 1 PARC SAMUEL-HOLLAND QC | G1S 4P2 | CANADA | | | | |
| L A WOOD (WAPF) | CHARLES SCHWAB & CO INC CUST | PO BOX 565 | | | ALBURG | VT | 05440 | |
| L ABRAHAM & P ABRAHAM | ABRAHAM LIVING TRUST | 3125 KENSINGTON RD | | | AVONDALE ESTATES | GA | 30002 | |
| L ADAMS | 3416 KIRKFIELD CT | | | | THE COLONY | TX | 75056 | |
| L ADAMS & J ADAMS | ADAMS FAMILY TRUST | 23461 VIA CODORNIZ | | | TRABUCO CANYON | CA | 92679 | |
| L ALBERT GOUDREAU | DOROTHY A GOUDREAU JTWROS | 47 SWEENEY ROAD | | | SEEKONK | MA | 02771 | |
| L ALEXANDER LOVETT | 1018 PRESTON ST | STE 800 | | | HOUSTON | TX | 77002 | 1824 |
| L ALLENE CROSSMAN | 9304 SUNDANCE DR | | | | BRIDGEVILLE | PA | 15017 | 1184 |
| L AMEN & D AMEN | AMEN FAMILY 1990 REV TRUST | 7200 DOMINION CIRCLE | | | COMMERCE | CA | 90040 | |
| L AMEN & D AMEN | AMEN FAMILY 1990 REV TRUST | SLFP LOANED SECURITY A/C | 7200 DOMINION CIRCLE | | COMMERCE | CA | 90040 | |
| L AND D HANDBAGS & ACCESSORIES | 1 SHERMAN AVE | | | | JERSEY CITY | NJ | 07307 | |
| L ANDERSON & J DEAN | LOLA G ANDERSON REVOCABLE LIVI | 10331 N WILD CREEK DR | | | ORO VALLEY | AZ | 85742 | |
| L ANDERSON & R ANDERSON | LLOYD F ANDERSON REV.TRST | 16413 EAST 27TH TERRACE | | | INDEPENDENCE | MO | 64055 | |
| L ANDREW STAAT | 14052 PERNELL DR | | | | STERLING HTS | MI | 48313 | 5447 |
| L ANGELA BACKES HANDFORD | 20 CARIBBEAN CT | | | | MANDEVILLE | LA | 70448 | 4752 |
| L ANGELINI | 2200 WORLD PARKWAY BLVD | APT 22 | | | CLEARWATER | FL | 33763 | 3142 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| L ANN BISH | 2280 CAYUGA RD | | | | NISKAYUNA | NY | 12309 | 4720 |
| L ANN PETERSON REV LIV TRUST | U/A/D 12 19 78 | L ANN PETERSON TRUSTEE | 2934 HADDEN | | ROCHESTER | MI | 48306 | |
| L ANN TROY & | EDWARD J TROY JR | TR TROY FAM TRUST UA 08/16/90 | 2851 WALNUT ST | | PORT HURON | MI | 48060 | 2162 |
| L ANN TROY & EDWARD J | TROY TTEES TROY FAM REV | TRUST U/A DTD 9/21/99 | 2851 WALNUT ST. | | PORT HURON | MI | 48060 | 2162 |
| L ANNE SWEATT | 55 KENT LN | APT L220 | | | NASHUA | NH | 03062 | 2814 |
| L ANTHONY EDWARDS | WINCOTTS HILL FARM | WHICHFORD | SHIPSTON-ON-STOUR | WARWICKSHIRE CV36 5PQ UNITED KINGDOM | | | | |
| L AUSTIN GRAY | HCR 71 BOX 276 | | | | MACHIAS | ME | 04654 | 9510 |
| L B BURRELL | 2343 DASHWOOD AVE | | | | OAKLAND | CA | 94605 | 2726 |
| L B CALDWELL | 7395 DAYTON FARMERSVILLE RD | | | | DAYTON | OH | 45418 | 1309 |
| L B DALE | 2728 OPHELIA AVE | | | | SAN JOSE | CA | 95122 | 1317 |
| L B DANIELS | C/O LESLIE E DANIELS ECHOLS | 6846 CEDARBROOK DRIVE | | | BLOOMFIELD HILLS | MI | 48301 | 3017 |
| L B DIECKMAN & D D DIECKMAN CO-TTEE | DIECKMAN LIVING TRUST U/A | DTD 05/15/2000 | 24351 N. LAKEVIEW DRIVE | | RATHDRUM | ID | 83858 | 6636 |
| L B DOVE II | 927 VALLEYVIEW DRIVE | | | | WESTERVILLE | OH | 43081 | 3267 |
| L B ECHOLS | 10549 REMINGTON AVE | | | | CLEVELAND | OH | 44108 | 1320 |
| L B GANTZ & | MARJORIE ANN GANTZ | 730 E FAIRMOUNT RD | | | BURBANK | CA | 91501 | |
| L B HEARD | 1116 W 85TH ST | | | | LOS ANGELES | CA | 90044 | 3416 |
| L B HUNT | 67 CHESTNUT WAY CIR | | | | BARNEGAT | NJ | 08005 | 2001 |
| L B KNIGHT MOTOR COMPANY | P O BOX 228 | | | | GREENVILLE | KY | 42345 | 0228 |
| L B MOORE & | PINKIE M MOORE JT TEN | 1825 BENTON RD | | | CHARLOTTE | MI | 48813 | 9796 |
| L B N PARTNERS | A PARTNERSHIP | 330 W 45TH STREET | | | MIAMI BEACH | FL | 33140 | |
| L B WALKER | 2280 MEDFORD | | | | TRENTON | MI | 48183 | 2629 |
| L B WALKER & | EDNA MARIE WALKER JT TEN | 2280 MEDFORD | | | TRENTON | MI | 48183 | 2629 |
| L BACHARACH & M BACHARACH CO-TTEE | BACARACH REV LIV TRUST U/A | DTD 02/18/1992 | 1300 E KING ST C21 | | LANCASTER | PA | 17602 | 3238 |
| L BAKER D WHITE, & H BAKER TTEES | LESTER BAKER NON-MARITAL TRUST | U/A 7/26/2000 | 4625 LARCHWOOD AVENUE | | PHILADELPHIA | PA | 19143 | 2107 |
| L BALDELLI & D BALDELLI | MET-L-TEST LABORATORY INC PSP | 115 BROWNING ST | | | STRATFORD | CT | 06615 | |
| L BALDWIN & S BALDWIN | BALDWIN 2003 TRUST | 21096 SHADOW HILL LN | | | REDDING | CA | 96002 | |
| L BARBARA EHRBAR | 645 MOONDALE DR | | | | EL PASO | TX | 79912 | 4237 |
| L BERINSTEIN & A RIDDELL | NAOMI A. RUBIN RESTATED TRUST | 55 CHAPIN RD | | | NEWTON CENTER | MA | 02459 | 1806 |
| L BIALOBRZESKI | PO BOX 576 | | | | TOQUERVILLE | UT | 84774 | 0576 |
| L BOW PRITCHETT | 130 E THOMPSON DR | | | | WHEATON | IL | 60187 | 7432 |
| L BRAKE & B BRAKE | THE L B & BETTY JO BRAKE TRUST | 1154 E NINTH ST | | | POMONA | CA | 91766 | |
| L BRENT HOGGAN & | LACONNA P HOGGAN JT TEN | PO BOX 525 | | | LOGAN | UT | 84323 | 0525 |
| L BRENT RAMEY | 108 SYLVAN DRIVE | | | | KINGSPORT | TN | 37663 | 2635 |
| L BRIAN HAYHURST | 517 LAKEWOOD CIR | | | | WASHINGTON | WV | 26181 | 9518 |
| L BRODY & N BRODY | THE BRODY FAMILY TRUST | 1615 PORT STIRLING PL | | | NEWPORT BEACH | CA | 92660 | |
| L BURTON & R BURTON | BURTON LIVING TRUST | 411 JUANITA WAY | | | LOS ALTOS | CA | 94022 | |
| L BURTSCHI & H BURTSCHI | H & L BURTSCHI REV TRUST | PO BOX 433 | | | OAKDALE | CA | 95361 | |
| L BYRON YOUMANS & | LOUISE YOUMANS JT TEN | 1644 MT EVEREST LANE | | | TOMS RIVER | NJ | 08753 | 1429 |
| L C ALLEN | 6108 SADDLEHORSE DR | | | | FLOWERY BR | GA | 30542 | |
| L C BOYD | PO BOX 2163 | | | | ANDERSON | IN | 46018 | 2163 |
| L C BOYD | ROUTE 1 BOX 325 | | | | DUMAS | AR | 71639 | 9730 |
| L C CANTRELL | 5632 MINNICK ELBRIDGE RD | | | | OBION | TN | 38240 | 3226 |
| L C COZAD JR | PO BOX 562 | | | | ATOKA | OK | 74525 | 0562 |
| L C CRAIG | 9325 COYLE | | | | DETROIT | MI | 48228 | 2328 |
| L C DORSEY | 914 N HARVEY | | | | URBANA | IL | 61801 | 1514 |
| L C FITZPATRICK (SAR/SEP IRA) | FCC AS CUSTODIAN | 160 BASS POINT ROAD | | | NAHANT | MA | 01908 | 1527 |
| L C GOSA | 501 E NORTHSIDE DR APT 215 | | | | CLINTON | MS | 39056 | 3637 |
| L C GREER JR | 245 E MAIN ST | | | | NEW LEBANON | OH | 45345 | 1261 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| L C HAYNES | PO BOX 1182 | | | | SAGINAW | MI | 48606 | 1182 |
| L C HOLLAND & | MINA M HOLLAND JT TEN | 4035 TANNERS MILL RD | | | BRASELTON | GA | 30517 | 1111 |
| L C J ASSET COMPANY | A PARTNERSHIP | LEILA JANCZAREK | 16100 NORTH HAGGERTY RD | SUITE 131 | PLYMOUTH | MI | 48170 | 4857 |
| L C LUNDSTROM TTEE LOUIS | C & VELMA L LUNDSTROM | TR A UAD 5/10/93 | 10015 W ROYAL OAK ROAD | APT #225 | SUN CITY | AZ | 85351 | 3117 |
| L C LUNDSTROM TTEE LOUIS | C & VELMA L LUNDSTROM | TRUST B UAD 5/10/93 | 10015 W ROYAL OAK ROAD | APT #225 | SUN CITY | AZ | 85351 | 3117 |
| L C MONROE | 1117 REDAN TRACE | | | | STONE MOUNTAIN | GA | 30088 | 2934 |
| L C POLK | 27215 WALKER DR | | | | WARREN | MI | 48092 | 5147 |
| L C PROTHRO III | TR TESTAMENTARY TRUST UA | 05/06/84 L C PROTHRO JR | PO BOX 516 | | MANNING | SC | 29102 | 0516 |
| L C RICHARDSON | 110 PEARSALL DR APT 2D | | | | MOUNT VERNON | NY | 10552 | 3903 |
| L C RICHARDSON | 2619 S OUTER DRIVE | | | | SAGINAW | MI | 48601 | 6649 |
| L C STIITS | 704 E BROADWAY | | | | KOKOMO | IN | 46901 | 3003 |
| L C TUCKER | 305 WARREN AVE | | | | PORTAGEVILLE | MO | 63873 | 1450 |
| L C WILSON | 945 KETTERING | | | | PONTIAC | MI | 48340 | 3258 |
| L C, L K, & L B WILLIAMS CO-TTEES | THE WILLIAMS FAMILY SURVIVORS TR | TRUST A DTD 1/27/1988 | P.O. BOX 6130 | | SAN DIEGO | CA | 92166 | 0130 |
| L CARL GOAD | TOD | 302 SOUTH ELLEN | | | HOMER | IL | 61849 | 1313 |
| L CARL HARRIS TR FBO L CARL | HARRIS 1987 TR U/A DTD 5/13/87 | PO BOX 3203 | | | SUN VALLEY | ID | 83353 | 3203 |
| L CARMODY & J CARMODY | CARMODY FAMILY TRUST | 13813 STEEPLES RD | | | LEMONT | IL | 60439 | |
| L CAROL FINKELSTEIN | 10 CHASTAIN COVE NE | | | | ATLANTA | GA | 30342 | |
| L CAROL WHITED | 582 FROGTOWN ROAD | | | | LIVINGSTON | TN | 38570 | 8408 |
| L CARREKER | 4950 GOVERNORS DR APT 1220 | | | | FOREST PARK | GA | 30297 | 6147 |
| L CHARLES KNIGHT | 4494 ROLANDO BLVD | | | | SAN DIEGO | CA | 92115 | 5944 |
| L CHRISTOPHER LUND | CUST STEPHANIE LUND | UNDER THE OHIO TRANSFERS TO | MINORS ACT | 4736 FAY DR | SOUTH EUCLID | OH | 44121 | 3884 |
| L CLEMENT YANCEY | PO BOX 945 | | | | OXFORD | NC | 27565 | 0945 |
| L CLIFFORD ALMONEY & | MABEL D ALMONEY TEN ENT | 4210 CREST PL | | | ELLICOTT CITY | MD | 21043 | 5421 |
| L CLINTON HOST | HOST TRUST | 1200 E CULVER AVE | | | ORANGE | CA | 92866 | |
| L CLYDE SMITH JR | SANDRA C SMITH | 5000-3114 SW 25TH BLVD | | | GAINESVILLE | FL | 32608 | 8931 |
| L COHEN & S COHEN | COHEN FAMILY TRUST | 21441 LAKER COURT | | | CHATSWORTH | CA | 91311 | |
| L COLERICK & L COLERICK | LAWRENCE E COLERICK | 6888 N SUNSET VW | | | PRESCOTT VALLEY | AZ | 86315 | |
| L COOK & R COOK | LUCY W COOK REVOCABLE TRUST | 143 TERRAPIN TRL | | | JUPITER | FL | 33458 | |
| L COTTRELL & L COTTRELL CO-TTEE | ROY C YOUNG TRUST U/W | DTD 09/07/1980 | 5897 27TH AVE NORTH | | ST PETERSBURG | FL | 33710 | 3366 |
| L CRAWFORD & T CRAWFORD | CRAWFORD FAMILY TRUST | 1301 HAMBLEN WAY | | | COOL | CA | 95614 | |
| L CURTI TRUCK & EQUIPMENT INC | PO BOX 2030 | | | | REDLANDS | CA | 92373 | 0641 |
| L D FANE | 8100 GRATIOT | APT 1015 | | | DETROIT | MI | 48213 | 4105 |
| L D FERGUS & K J ERNST CO-TTEE | LESTER D & EMILY D FERGUS FAMILY TR | U/A DTD 11/23/1992 | 505 WALNUT ST UNIT 314 | | WAPAKONETA | OH | 45895 | 1868 |
| L D GRAY MRS BERNICE P GRAY & | MISS SHARON M GRAY JT TEN | 7656 SHERIDAN | | | MILLINGTON | MI | 48746 | 9619 |
| L D HARROD | 2147 SEDONA HILLS PARKWAY | | | | LAS CRUCES | NM | 88011 | 4135 |
| L D PARKS | 3448 COUNTY ROAD 4530 | | | | AVERY | TX | 75554 | 5665 |
| L D PAZARATZ | 789 HORTOP ST | OSHAWA ON  L1G 4N8 | CANADA | | | | | |
| L D PHILLIPS | 4191 MILL LAKE RD | | | | LAKE ORION | MI | 48360 | 1554 |
| L D SHEPPARD | 913 N LAWNDALE | | | | CHICAGO | IL | 60651 | 3946 |
| L D SMITH | 234 WEST LEYDEN ROAD | | | | LEYDEN | MA | 01337 | 9487 |
| L D TIDWELL | 4250 ELLENWOOD AVE | | | | ST LOUIS | MO | 63116 | 2506 |
| L D WHEELER | 15 COVERED BRIDGE LN | | | | NEWARK | DE | 19711 | 2062 |
| L D WILSON | 3938 GRACELAND AVE | | | | INDIANAPOLIS | IN | 46208 | 3904 |
| L DALE MAY | 1635 W BOSTON BLVD | | | | DETROIT | MI | 48206 | 1726 |
| L DANIEL WINGATE | PO BOX 561 | | | | WAYNESVILLE | NC | 28786 | 0561 |
| L DANIELLE EKIZIAN IRA | 900 GULF SHORE DRIVE, UNIT 3034 | | | | DESTIN | FL | 32541 | |
| L DANTZLER HALLMAN | 3512 DELREE ST | | | | W COLUMBIA | SC | 29170 | 2017 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| L DASZYNSKI & L DASZYNSKI | DASZYNSKI FAMILY TRUST | 7419 OAK MOSS DR | | | SARASOTA | FL | 34241 |
| L DAVID COLE | 336 S LAS PALMAS AVE | | | | LOS ANGELES | CA | 90020 4814 |
| L DEAN OLCOTT | CUST BRYAN ANDREW OLCOTT | UTMA MN | PO BOX 988 | | PINE ISLAND | MN | 55963 0988 |
| L DEAN SIMMONS | 173 PINE CREEK TRL | | | | MOUNT AIRY | NC | 27030 1907 |
| L DEAN SIMMONS | CAROL W SIMMONS | 173 PINE CREEK TRL | | | MOUNT AIRY | NC | 27030 1907 |
| L DELL & E DELL & J DELL | REPUBLIC ELEVATOR CO 9/28/88 | MGR: PARAMETRIC PORTFOLIO | 6503 CAMINO VETUROSO | | GOLETA | CA | 93117 |
| L DENNIS MCCABE | 6751 COUNTY RD 265 | | | | PALMYRA | MO | 63461 3506 |
| L DIANA MC AVAN | 2761 INDIAN PIPE DR | | | | LAKE HAVASU CITY | AZ | 86406 8521 |
| L DIANN JONES & STEVEN P JONES TTEE | L DIANN JONES REV TST DTD 1-20-99 | 57 BARKLEY PLACE | | | SAINT CHARLES | MO | 63301 4569 |
| L DIANNE BOSCHKEN TTEE | L DIANNE BOSCHKEN TRUST U/A | DTD 04/28/2005 | 16185 HILLVALE AVENUE | | MONTE SERENO | CA | 95030 4159 |
| L DIETRICK & N SANTOS | SCIENTEL WIRELESS LLC 401K | 1007 OAK CREEK DR | | | LOMBARD | IL | 60148 |
| L DIETRICK & N SANTOS | SCIENTEL WIRELESS LLC 401K | 9237 178TH ST | | | TINLEY PARK | IL | 60487 |
| L DIORIO & H OSTROWSKY | GOLUSES & CO 401K PROFIT SHARI | 310 RESERVOIR AVE | | | PROVIDENCE | RI | 02907 |
| L DISANZA & R DISANZA | DISANZA 2001 TRUST | 14945 S 182ND DR | | | GOODYEAR | AZ | 85338 |
| L DIXON & S DIXON | DIXON FAMILY TRUST | 8510 N 50TH DR. | | | GLENDALE | AZ | 85302 |
| L DOLL & E DOLL | ERIC & LILLA DOLL FAMILY TRUST | 4307 LELAND STREET | | | CHEVY CHASE | MD | 20815 |
| L DON SUTTLES | 2407 INDUSTRIAL RD | | | | LAS VEGAS | NV | 89102 |
| L DONALD CHEVIT & | ELEANOR L CHEVIT TR | UA 09/18/87 | CHEVIT TRUST | 12501 ULMERTON RD LOT 28 | LARGO | FL | 33774 |
| L DONALD HANDY & | JACQUELINE C HANDY JT TEN | PO BOX 506 | | | PAUL | ID | 83347 0506 |
| L DONALD STARLING | CUST L DONALD STARLING JR UGMA NC | 703 COHARIE DR | | | CLINTON | NC | 28328 3019 |
| L DOUGLAS DIBARTELO & | CHRISTINE DIBARTELO JT TEN | 6 REGENT CT | | | BURR RIDGE | IL | 60521 8308 |
| L DOUGLAS LIPPERT REV TR DTD | 6/6/89 BANK OF FLORIDA TR | SAM: STATE STREET GLOBL | 1185 IMMOKALEE RD | | NAPLES | FL | 34110 |
| L DOUGLAS MARTIN & | LONNIE D MARTIN JT TEN | 750 CANDLEWOOD DRIVE | | | PENDLETON | IN | 46064 9373 |
| L DUANE ANDREWS & | LOIS L ANDREWS | TR ANDREWS LIVING TRUST | UA 07/03/96 | 1522 PENNSYLVANIA AVE | PINE CITY | NY | 14871 9108 |
| L DUANE DOUGLASS TTEE | FBO L DUANE DOUGLASS | U/A/D 03/27/76 | 16877 BOULDER WAY | | MACOMB | MI | 48042 3513 |
| L DUNHAM | 6893 ARCHDALE ST | | | | DETROIT | MI | 48228 3559 |
| L DUPRE LONG | 4308 YELLOW ROSE | | | | AUSTIN | TX | 78749 |
| L E BUDDY WILSON | P O BOX 871012 | | | | STONE MTN | GA | 30087 0026 |
| L E FARMER | 5629 BRYNER DR | | | | JACKSONVILLE | FL | 32244 2172 |
| L E HARVILLE JR | TR U-A FOR THE L E HARVILLE JR | S-E-R-P | 2001 BROADWAY NE | BROADWAY SHOPPING CENTER | KNOXVILLE | TN | 37917 5838 |
| L E HOWARD & | MIKE SIGARS JT TEN | 20595 S RIDGEVIEW RD | | | SPRING HILL | KS | 66083 8781 |
| L E HOWARD & | SCOTT SEGARS JT TEN | 20595 S RIDGEVIEW RD | | | SPRING HILL | KS | 66083 8781 |
| L E INVESTMENT CLUB | AN INVESTMENT CLUB | PO BOX 552 | | | BASYE | VA | 22810 |
| L E KELLAM | 803 BERING WAY | | | | SUISUN CITY | CA | 94585 2167 |
| L E LARSON    JOINT TRUST | AGMT OF LAWRENCE E  LARSON & | MARLENE D LARSON DTD 05/03/06 | 1480 129TH AVE NW | | COON RAPIDS | MN | 55448 |
| L E MATTES & B G MATTES CO-TTEE | LAWRENCE & BARBARA MATTES REV TRUST | U/A DTD 04/30/1998 | 1480 E DOLLAR LAKE RD | | EAGLE RIVER | WI | 54521 8562 |
| L E MOODY | 250 LINWELL RD # 205 | ST CATHARINES ON  L2N 1S2 | CANADA | | | | |
| L E MOODY | 250 LINWELL ROAD UNIT 205 | ST CATHARINES ON  L2N 1S2 | CANADA | | | | |
| L E SMEAD JR | 2045 JEFFERSON AVE | | | | RED BLUFF | CA | 96080 2172 |
| L E SUMNER | 9 TAMAQUES WAY | | | | WESTFIELD | NJ | 07090 3620 |
| L E THOMAS | 15362 LINDSAY ST | | | | DETROIT | MI | 48227 |
| L E THOMAS & V W THOMAS CO-TTEE | ED & VIRGINIA THOMAS | REV TR U/A DTD 05/10/1990 | 2728 ROSS LN | | ESCONDIDO | CA | 92025 7311 |
| L E TRINKLE & S TRINKLE CO-TTEE | LESTER TRINKLE LIV TR U/A | DTD 10/29/1993 | P O BOX 148 | | RALSTON | OK | 74650 0148 |
| L E WORD | 20379 WHATLEY RD | | | | OKOLONA | MS | 38860 9405 |
| L EARL GRAY JR | CUST CLARK L GRAY UTMA NC | 111 TRINITY WOODS DR | | | RALEIGH | NC | 27607 4957 |
| L EARLE GOODALL JR | 2504 MONUMENT AVE | | | | RICHMOND | VA | 23220 2619 |
| L EARLENE STORER | 8605 CHIPSTONE COURT | | | | LOUISVILLE | KY | 40299 1003 |
| L EDGAR PRINA | 5901 MACARTHUR BLVD NW | APT 454 | | | WASHINGTON | DC | 20016 2550 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| L EDWARD NICHOLS & | ANNA MAE NICHOLS JTWROS | 7506 ELMBROOKE WAY | | | BRIGHTON | MI | 48116 6197 |
| L EGGLESTON | 799 WEST RAYMOND RD | | | | OWOSSO | MI | 48867 1512 |
| L ELAINE BURKE | TR UA 09/19/83 L ELAINE | BURKE AS GRANTOR L ELAINE BURKE | 35184 WEIDEMAN STREET | | CLINTON TWP | MI | 48035 2796 |
| L ELIZABETH WALTON | 2143 WILLOW BROOK RD | | | | BUMPASS | VA | 23024 |
| L ELSIE EASTERWOOD | CHARLES SCHWAB & CO INC CUST | 12229 92ND STREET NORTH | | | SEMINOLE | FL | 33773 |
| L ELWOOD COOPER & | PATRICIA M COOPER JT TEN | 6416 NORTHLAND RD | | | MANTECA | CA | 95336 8439 |
| L EMANUEL RISH | 103 RICHBOURG RD | | | | GREENVILLE | SC | 29615 1354 |
| L ERIK HOLMBERG | C/O DYLAN PAUL | 10580 N OLD GRANVILLE ROAD | | | ALBANY | IN | 47320 9713 |
| L EUGENE EZOP | JANICE K EZOP | 2250 N KEARNEY DR | | | SAGINAW | MI | 48603 3414 |
| L EUGENE SALYER | 677 E JEFFERY PL | | | | COLUMBUS | OH | 43214 1828 |
| L EVELYN CARPENTER & | SHIRLEY I BOILORE & MARION C CARYL & | PAMELA J WATHEN & | JOHN F CARPENTER JT TEN | 6911 N SPRINGRIDGE RD | WEST BLOOMFIELD | MI | 48322 3938 |
| L EVELYN IRBY | 460 PINEHURST TRACE DR | | | | PINEHURST | NC | 28374 8122 |
| L EVELYN RICHARDS | 547 MASSON ST | OSHAWA ON  L1G 5A2 | CANADA | | | | |
| L F BEASLEY TOD | BETTY BEASLEY BARBARA B SMITH | SUSAN B TAYLOR | BETH ANN CHANEY | 208 POINTE DR | FRANKLIN | KY | 42134 |
| L F BRAJKOVICH | 4611 OAK HILL RD | | | | OAKLAND | CA | 94605 4636 |
| L F HAYES JR | 2415 LARCHWOOD RD | | | | WILMINGTON | DE | 19810 3819 |
| L F W DUELL & R L DUELL CO-TTEE | DUELL FAMILY BY-PASS TRUST U/A | DTD 07/17/1992 | 23442 EL TORO RD APT. W-346 | | LAKE FOREST | CA | 92630 6932 |
| L F W DUELL & R L DUELL CO-TTEE | DUELL FAMILY SURVIVORS TRUST U/A | DTD 07/17/1992 | 23442 EL TORO RD APT. W-346 | | LAKE FOREST | CA | 92630 6932 |
| L F WOOD | 9873 VANS LANE | | | | FIFE LAKE | MI | 49633 9040 |
| L FARMER & L FURCHES CO-TTEE | 2007 FARMER FAMILY TR U/W | DTD 07/24/1999 | 3209 NORTHSHIRE CT SW | | ROANOKE | VA | 24014 1102 |
| L FAVRAT & T FAVRAT | FAVRAT FAMILY TRUST | 23 FORTUNA AVENUE | | | SAN FRANCISCO | CA | 94115 |
| L FERENCUHA & A FERENCUHA JT TEN | TOD J FERENCUHA, R FERENCUHA | SUBJECT TO STA RULES | 1524 SYCAMORE ST | | CONNELLSVILLE | PA | 15425 4953 |
| L FERRARESE & C FLEISCHMAN TTE | CHARLES FLEISCHMAN TRUST | 133 CRANE DR | | | SAN ANSELMO | CA | 94960 |
| L FERRERO & A FERRERO | THE LIBRO J FERRERO TRUST | 1734 PRATT LAKE RD | | | GLADWIN | MI | 48624 |
| L FILMORE CRITZER | BOX 2442 | PARK STATION | | | WAYNESBORO | VA | 22980 1177 |
| L FINKELSTEIN & J FINKELSTEIN | THE JAY AND LINDA FINKELSTEIN | 2719 PINEHURST | | | FORT LAUDERDALE | FL | 33332 |
| L FORD & E FORD | LAWRENCE & ELIZABETH FORD TRUS | PO BOX 25 | | | LAGUNITAS | CA | 94938 |
| L FORMAN & B FORMAN & M FORMAN | JT TEN | CASILLA DE CORRERO NO 16 | SUCURSAL CATALINAS CODIGO | POSTAL 1458 BUENOS AIRES ARGENTINA | | | |
| L FORTNER & R FORTNER | L & L FORTNER FAMILY TRUST | 9917 FOOTHILL BLVD | | | SYLMAR | CA | 91342 |
| L FRANCIS E FRANCIS CO-TTEE | LYNNE M. FRANCIS TRUST U/A | DTD 08/22/2001 | 1359 JOLIET PLACE | | DETROIT | MI | 48207 2833 |
| L FRANCIS DENARO III | 1112 MCCRAE DRIVE | | | | MONCKS CORNER | SC | 29461 8214 |
| L FRANKLIN STEINLE | 6205 STATE HWY 16 S | | | | JOURDANTON | TX | 78026 9601 |
| L FRED ZABEL | SARAH V ZABEL JT TEN | 1540 NORTH COTNER BLVD # 15 | | | LINCOLN | NE | 68505 1686 |
| L FRIEDLUND & J FRIEDLUND CO-TTEE | LOUISA FRIEDLUND TRUST U/A | DTD 10/24/1994 | 14803 PENASQUITOS DR | | SAN DIEGO | CA | 92129 1512 |
| L G JOE EUBANKS | SEP-IRA DTD 08/04/91 | 23 THORNCREEK CT | | | WOODLANDS | TX | 77381 |
| L G MURRELL & E MURRELL | L G MURRELL JR & E JOY MURRELL | 1523 RESACA BLVD | | | AUSTIN | TX | 78738 |
| L G WELLEN | 10404 MOONGLOW RD | | | | ROSCOE | IL | 61073 8175 |
| L GALANTAI & W GALANTAI | GALANTAI LIVING TRUST | 3209 GRAND BLVD | | | BALDWIN | NY | 11510 |
| L GASENDO & C GASENDO | GASENDO TRUST | 11238 LEISURE VILLAGE  # 11 | | | CAMARILLO | CA | 93012 |
| L GASTIS & G GASTIS   THE | GASTIS FAMILY TR DTD 2/1/02 | MKT: PARAMETRIC | 1789 S PENNSYLVANIA ST | | DENVER | CO | 80210 |
| L GAYLE REED | 96 SENECA DR | | | | PITTSBURGH | PA | 15228 1059 |
| L GENE BUYEA | PO BOX 181 | | | | ALTAMONT | NY | 12009 |
| L GENE STOHLER | 4821 CHIPPING GLEN | | | | BLOOMFIELD HILLS | MI | 48302 2307 |
| L GENEVIEVE WHITE | 2500 N PAULINE AV | | | | MUNCIE | IN | 47303 5375 |
| L GERALDINE CORDRY | DAVID D CORDRY IRREV QTIP | 6116 N 13TH AVE | | | PHOENIX | AZ | 85013 |
| L GERHARDT & W GLEESON | THE GERHARDT FAMILY TRUST | 6622 ALBATROSS ST | | | VENTURA | CA | 93003 |
| L GIANI & P GIANI | LUCY GIANI REVOCABLE LIVING TR | 315 E 80TH ST APT 4B | | | NEW YORK | NY | 10021 |
| L GINO SCARPELLI | MARY MARTHA SCARPELLI | 3034 SAINT JUDE DR | | | WATERFORD | MI | 48329 4356 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| L GLEASON ALLEN IRA | FCC AS CUSTODIAN | U/A DTD 6/30/86 | 531 WALLINGTON RD | | WILMINGTON | NC | 28409 | 2092 |
| L GODFREY & G GODFREY | GODFREY FAMILY REV LIVING TR | 15 HIDDEN VALLEY RD | | | LAFAYETTE | CA | 94549 |
| L GOLDMAN & S GOLDMAN | LEAH C GOLDMAN 1991 TRUST | 53 ANDREW ST. | | | NEWTON HIGHLANDS | MA | 02461 |
| L GORDON HELSBY & | LYNN HELSBY JT WROS | 1440 HERON RIDGE BLVD | | | GREENWOOD | IN | 46143 | 7890 |
| L GORDON HILGERS | 1712 SEQUOIA AVE | | | | RICHLAND | WA | 99352 | 7833 |
| L GOTTSCHALK M GOTTSCHALK AND M | GOTTSCHALK TTEES KARL GOTTSCHALK TR | UW DTD 6/2/86 FBO LIESEL GOTTSCHALK | 236 GLEN EDDY DRIVE | | NISKAYUNA | NY | 12309 | 4967 |
| L GRANT | 1955 2ND AVE #12G | | | | NEW YORK | NY | 10029 | 6315 |
| L GREEN & D GREEN | DELBERT R GREEN AND LOIS E GRE | 1208 SW MORNINGSIDE DR | | | BLUE SPRINGS | MO | 64015 |
| L GREG SWAN | DIANE R SWAN COMM PROP | 14359 BROADGREEN DR | | | HOUSTON | TX | 77079 | 6604 |
| L GREGORY BYRNES | 1801 COLLEGE AVE | | | | RACINE | WI | 53403 | 2773 |
| L GRIFFIN | THOMAS P GRIFFIN | UNTIL AGE 21 | 2318 BROOKSHIRE PLACE | | BIRMINGHAM | AL | 35213 |
| L GROTTA & C LONG | THE GROTTA-LONG TRUST | 2045 E TAHQUITZ CANYON WY | | | PALM SPRINGS | CA | 92262 |
| L GYURESKO | APT 4C | 16 HARBOR TERR | | | PERTH AMBOY | NJ | 08861 | 4828 |
| L H & S E GOODMAN TR 02/16/00 | MKT: PARAMETRIC | 27075 HIDDEN TRAIL RD | | | LAGUNA HILLS | CA | 92653 |
| L H BENNETT | 12 PHEASANT LN | | | | SAINT PETERS | MO | 63376 | 4202 |
| L H CHANG | 26551 EL MAR DR | | | | MISSION VIEJO | CA | 92691 |
| L H SIGMORE JR & | GERALDINE SIGMORE JT TEN | 1806 DIANE DR | | | TITUSVILLE | FL | 32780 | 3977 |
| L H THOMPSON | 2879 BRIARWOOD DRIVE | | | | SAGINAW | MI | 48601 | 5841 |
| L H TOMASZYCKI | 696 JEWELL | | | | FERNDALE | MI | 48220 | 2564 |
| L HARVEY & P WOGLOM CO-TTEE | WILLIAM VREELAND TRUST U/W | DTD 01/18/1985 | 42 SUNSET AVENUE | | LONG BRANCH | NJ | 07740 | 7874 |
| L HEINS & P HEINS | HEINS FAMILY TRUST | 87 SANDPIPER | | | IRVINE | CA | 92604 |
| L HELLSTROM & J HELLSTROM | LENNART M HELLSTROM & JOANN I | 1402 DURAND DR | | | TROY | MI | 48098 |
| L HERBERT SCHNEIDER | TR UA 02/14/92 L HERBERT | SCHNEIDER LIVING TRUST | 6023 N MONTICELLO AVE | | CHICAGO | IL | 60659 | 1110 |
| L HEULER & E F HEULER CO-TTEE | HEULER FAMILY TRUST U/A | DTD 10/10/1988 | 19191 HARVARD AVENUE UNIT 118-E | | IRVINE | CA | 92612 | 4658 |
| L HIURA & N HIURA | LLOYD HIURA & NAOMI HIURA REVO | 2933  WAWONA STREET | | | SAN FRANCISCO | CA | 94116 |
| L HOFFACKER & S HOFFACKER | SCOTT R. HOFFACKER TRUST | 7737 OHIO ST | | | MENTOR | OH | 44060 |
| L HOSTROP & R HOSTROP | RICHARD W & LEEONA S HOSTROP I | 700 E VEREDA SUR | | | PALM SPRINGS | CA | 92262 |
| L HUANG & Y HUANG CHEN | 5/F NO.8 ALLEY 8 LANE 217 | SEC.3 CHUNG-HSIAO EAST RD | TAIPEI 10643 | TAIWAN | | | |
| L I GARDNER | 1185 INA DR SW | | | | WARREN | OH | 44481 | 8636 |
| L IMBODEN & S IMBODEN | THE STEPHEN G AND LESLIE G IMB | 1400 N DUTTON AVE STE 22 | | | SANTA ROSA | CA | 95401 |
| L J BALLAS | 21 MT PLEASANT LANE | | | | E IRVINGTON | NY | 10533 | 1023 |
| L J CLARK | 5560 OLDE PLANTATION DR | | | | DOUGLASVILLE | GA | 30135 | 5156 |
| L J COURSER & | MARLENE L COURSER JT TEN | 1215 THOMAS L PKWY | | | LANSING | MI | 48917 |
| L J KHOURY | 1008 MOUNTAIN PINE RD | | | | MONCKS CORNER | SC | 29461 | 7314 |
| L J MARSHAK & L B MARSHAK CO-TTEE | LEWIS & LEATRICE MARSHAK LIVING TR | U/T/A DTD 10/16/1996 | 2130 W WOODBURY LANE | | GLENDALE | WI | 53209 | 1854 |
| L J MOORE & | DEBORAH DUKES MOORE COMMUNITY | PROPERTY | 118 STACIA ST | | LOS GATOS | CA | 95030 | 6242 |
| L J SHOATE | 6725 S BORNES AVENUE | | | | OKLAHOMA CITY | OK | 73159 | 2939 |
| L J WILSON | 8219 LAKEVIEW TERR | | | | RIVERDALE | GA | 30274 | 4113 |
| L JACK DINIUS | 17685 N PYRITE CT | | | | SURPRISE | AZ | 85374 | 6286 |
| L JACOB & P JACOB CO-TTEE | EVA JACOB U/W DTD 01/02/2003 | FBO LUDWIG JACOB | 640 OAK TREE ROAD #235 | | PALISADES | NY | 10964 | 1522 |
| L JAHNSEN & M JAHNSEN | JAHNSEN FAMILY TRUST | 1729 LYNOAK DR | | | CLAREMONT | CA | 91711 |
| L JAMES BINDER & | MARGERY BINDER | 12728 INVERNESS WAY | | | WOODBRIDGE | VA | 22192 |
| L JAMES STULL JR TTEE | STULL FAMILY TRUST | U/A DTD 03/17/93 | 11780 GRAY ST | | TREMPEALEAU | WI | 54661 | 8240 |
| L JANE CARR | 4245 PROVIDENCE POINT DR SE | | | | ISSAQUAH | WA | 98029 | 7217 |
| L JANE MCMINN | L JANE MCMINN REVOCABLE LIVING | 8816 BLUE JAY CIR | | | SALT LAKE CITY | UT | 84121 |
| L JANE NELSON-OTT | CHARLES SCHWAB & CO INC CUST | PO BOX 205 | | | HUTCHINSON | MN | 55350 |
| L JANE PARKER | 916 CHERRY LANE | | | | VESTAL | NY | 13850 | 2506 |
| L JANE THOMAS TR | UA 10/06/2003 | L JANE THOMAS SELF DIRECTED TRUST | 3203 W FAIRWAY DR | | MCHENRY | IL | 60050 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| L JANIK & M JANIK | MARY S. JANIK LIVING TRUST | 879 NORTH ST | | | SUFFIELD | CT | 06078 |
| L JANSSEN & J JANSSEN | THE JANSSEN TRUST | 1958 CABRILLO MESA CT | | | CAMARILLO | CA | 93010 |
| L JARED ABRAMSON | 3171 VIRGINIA ST | | | | MIAMI | FL | 33133 4545 |
| L JEAN ENGEL | 32 KINDER DRIVE | | | | KINDERHOOK | NY | 12106 2810 |
| L JEAN MUSGRAVE IRA | FCC AS CUSTODIAN | 400 W. HOBART AVE | | | FINDLAY | OH | 45840 1288 |
| L JEAN ONEIL | 302 FAIRWAYS DR | | | | VICKSBURG | MS | 39183 6905 |
| L JEAN SLOANE | 215 WAVERLY RD | | | | SOUTHAMPTON | PA | 18966 3352 |
| L JEAN WEAVER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 2098 | | KIRKLAND | WA | 98083 |
| L JEFFREY KEMBER | 45 ALBERTSON AVENUE | | | | BRIDGETON | NJ | 08302 1433 |
| L JERNIGAN & N FARAH | LEONARD T JERNIGAN PA 401K  PS | FIRST UNION CAP CENTER | PO BOX 847 STE 1910 | | RALEIGH | NC | 27602 |
| L JEROME PETRY | 319 PRENTICE DR | | | | NEW CARLISLE | OH | 45344 1324 |
| L JEROME SMALL III | 3818 DURNESS WAY | | | | GREENSBORO | NC | 27455 3364 |
| L JERRY CASSITY | 938 E 3450 N | | | | NO OGDEN | UT | 84414 |
| L JERRY HINCHLIFFE EX | UW ELLEN M HINCHLIFFE | 103 E DELAWARE AVE | | | WILINGHAM | DE | 19809 1510 |
| L JERRY WILLIAMS | 1410 HENDRICK RD | | | | MASON | TN | 38049 7012 |
| L JETER | 919 GLEN CROSSING | | | | GLEN | IL | 62034 8511 |
| L JOAN SOROBEY | 15227 85TH STREET | EDMONTON AB  T5E 6G6 | CANADA | | | | |
| L JOHN HARRINGTON | L. JOHN HARRINGTON REVOCABLE T | PO BOX 910 | | | CANNON BEACH | OR | 97110 |
| L JOHN MORTON & | MAE S MORTON JT TEN | 1319 GLICKSTEIN CT | | | NEPTUNE BEACH | FL | 32266 1504 |
| L JOHNSON & C JOHNSON | LEE R JOHNSON LIVING TRUST | 12 RAVENSWOOD RD | | | FLAT ROCK | NC | 28731 |
| L JONES,N FORD & B COYLE    S | RED BUG TRUST | 77 BLEECKER ST APT #1211 | | | NEW YORK | NY | 10012 |
| L JOSEPH PECHOUS | 4220 ROLLING SPRINGS DRIVE | | | | CARMEL | IN | 46033 3767 |
| L JOSEPH WITTENAUER | 4429 BASCULE BRIDGE DR | | | | DAYTON | OH | 45440 3169 |
| L JOSEPH WOODS | 679 FOREST AVE | | | | GLEN ELLYN | IL | 60137 4120 |
| L JR & J R LIEDMAN REV | TRUST TR | JOSEPHINE LIEDMAN TTEE | U/A DTD 05/03/1984 | 11932 BONIFAY LOOP | FALCON | CO | 80831 |
| L JUDSON GEARS TTEE | FBO L JUDSON GEARS REV TRUST | U/A/D 10-09-2000 | 102 SUNSHINE LANE | | MIDDLETOWN | DE | 19709 2176 |
| L JUHASZ | 180 W 26TH STREET | | | | BAYONNE | NJ | 07002 1719 |
| L K MUNDELL | 301 WEST STATE RD 28 | | | | MUNCIE | IN | 47303 9422 |
| L KADANE & M GUSTAFSON CO-TTEE | 4-K TRUST U/A DTD 02/28/1984 | 3878 OAK LAWN STE 575 | | | DALLAS | TX | 75219 4617 |
| L KAHL & R KAHL | LAVERNE M KAHL REVOCABLE TRUST | 7472 BRIGHTWOOD DR | | | AFFTON | MO | 63123 |
| L KASTEN COWIE | 31757 HONEY LOCUST RD | | | | JONESBURG | MO | 63351 2430 |
| L KENT KRETZLER | 279 BARCELONA ST | | | | PUNTA GORDA | FL | 33983 |
| L KOUO & L KOUO | LUCILLE H E KOUO REV TRUST | 2710 PLYMOUTH DR | | | CAPE GIRARDEAU | MO | 63701 |
| L KUSBER & A KUSBER | KUSBER FAMILY TRUST 2003 | 275 OLIVE HILL LN | | | WOODSIDE | CA | 94062 |
| L L BUCHHEIT | 1853 PRESCOTT RDG | | | | ST CHARLES | MO | 63303 5345 |
| L L DAVIS | PO BOX 228 11346 SR 771 | | | | LEESBURG | OH | 45135 |
| L L RIGGS | 2276 FIRST STREET | | | | GRAND ISLAND | NY | 14072 1518 |
| L L SHIESLEY | 3670 JULIE COURT | | | | N TONAWANDA | NY | 14120 1239 |
| L L SWETNAM & J J SWETNAM CO-TTEE | 1995 SWETNAM TRUST U/A | DTD 07/24/1995 | 4814 SE HARRISON ST | | PORTLAND | OR | 97215 3244 |
| L L WEBSTER, P M WEBSTER CO-TTEE | WEBSTER REVOCABLE LIVING TRUST U/A | DTD 02/29/1996 | P O BOX 730 | | LONG BEACH | WA | 98631 0730 |
| L LANNING SIGLER & | MRS REBECCA A SIGLER JT TEN | 6801 BRANDYWINE LP NE | | | ALBUQUERQUE | NM | 87111 1008 |
| L LARAE AUER & | ROBERT D AUER | 1977 S 700 E | | | BOUNTIFUL | UT | 84010 |
| L LARSON & P LARSON | LARSON FAMILY 2006 TRUST | P O BOX 805 | | | PEBBLE BEACH | CA | 93953 |
| L LAVERNE WARD | 147 BROOKWOOD | | | | DIBOLL | TX | 75941 |
| L LAWRENCE & H LAWRENCE | LLOYD AND HAZEL LAWRENCE REV | LIV TR   U/A DTD 02/20/1996 | 1742 23RD AVE | | SAN FRANCISCO | CA | 94122 |
| L LEBIS & S FEUERBACHER CO-TTEE | SALE TRUST U/A DTD 06/03/1985 | 333 PINE TREE ROAD | | | LAKE MARY | FL | 32746 3655 |
| L LEE HAMM III | 3525 RED OAK COURT | | | | NEW ORLEANS | LA | 70131 8423 |
| L LENKIN & M LENKIN | THE LENORE G LENKIN REVOCABLE | 12500 PARK POTOMAC AVE UNIT 10 | | | POTOMAC | MD | 20854 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| L LEONE HENDERSHOT TOD | DIANE H BUTTS | SUBJECT TO STA TOD RULES | 777 CARDINAL LANE | | BOONE | NC | 28607 | 8815 |
| L LEONG & S LEONG | LINTON LEONG & SUE LIN LEONG R | 2237 ULLOA STREET | | | SAN FRANCISCO | CA | 94116 | |
| L LEVESQUE & C LEVESQUE | LEVESQUE 2002 FAMILY TRUST | 2025 PALA VISTA | | | CAMARILLO | CA | 93012 | |
| L LEVINE & J LAFRANCE | CT EMERGENCY MED SPCLSTS LLC M | 211 S MAIN ST | | | WEST HARTFORD | CT | 06107 | |
| L LIGON | 1368 WEBSTER AVE | | | | BRONX | NY | 10456 | 1810 |
| L LINDSAY PIEJAK | 5628 PATTERSON | | | | TROY | MI | 48098 | 3924 |
| L LINK TTEE LELA A LINK | TR UAD 11/22/02 M W LINK | TTEE MILTON W LINK TRUST | UAD 11/22/02 TEN COM | 247 N LINCOLN | CARPENTERSVLE | IL | 60110 | 1717 |
| L LOCKE & K LOCKE | LOCKE LIVING TRUST | 501 E JETER RD | | | ARGYLE | TX | 76226 | |
| L LOEFFLER & D LOEFFLER | LOEFFLER 1992 JOINT REV TRUST | 1402 NW 122ND ST | | | OKLAHOMA CITY | OK | 73114 | 8027 |
| L LIU & J HUI | HUI TRUST | 4236 VIA ENTRADA | | | NEWBURY PARK | CA | 91320 | |
| L LUCTERHAND & L LUCTERHAND TT | LUCTERHAND LIVING TRUST | 1315 WALKER AVE NW APT 6309 | | | GRAND RAPIDS | MI | 49504 | |
| L LUDGUS & N LUDGUS | LUDGUS FAMILY TRUST | 101 1ST ST | | | LOS ALTOS | CA | 94022 | |
| L LYON & A BLOCH & J BLOCH TTE | MATILDA BLOCH FAMILY TRUST | 14 SEABREEZE DR | | | RICHMOND | CA | 94804 | |
| L M ELZY | 12322 W ROSEWOOD DR | | | | EL MIRAGE | AZ | 85335 | 6241 |
| L M FREUND-PENNY | 105 WESTFIELD | | | | DEFIANCE | OH | 43512 | 1433 |
| L M HOLLEY & | NORMA J HOLLEY | 13410 SO 125 E AVE | | | BROKEN ARROW | OK | 74011 | |
| L M MANGANELLA BENEFICIARY IRA | ROBERTA MANGANELLA (DECD) | FCC AS CUSTODIAN | PO BOX 12051 | | CHARLOTTE | NC | 28220 | 2051 |
| L M MAYS | 193 CHERRYWOOD LANE | | | | HAWKINS | TX | 75765 | |
| L M RUSSO | 11316 W REID RD | | | | SWATRZ CREEK | MI | 48473 | 8516 |
| L M SIMINO | 2921 SWEET FLAG CT | | | | O FALLON | MO | 63366 | 9734 |
| L M VALLI | 306 LAWRENCE AVE | | | | CHAPEL HILL | TN | 37034 | 3225 |
| L MADSEN & M MADSEN | MADSEN LIVING TRUST | 5 W CENTRAL RD APT 404 | | | MOUNT PROSPECT | IL | 60056 | |
| L MALCOLM HAMILTON | ROUTE 30 BOX 448 | | | | IRWIN | PA | 15642 | 9811 |
| L MARGUERITE STEVENS & | JOSHUA E STEVENS JT TEN | PO BOX 23 | | | DAGSBORO | DE | 19939 | 0023 |
| L MARIE CARR | TR UA 11/20/92 | THE L MARIE CARR TRUST | 61 KNOLLWOOD BLVD | | CLAWSON | MI | 48017 | 1237 |
| L MARIE PRICE & | DENNIS R PRICE JT TEN | 33991 N 2020 EAST RD | | | ROSSVILLE | IL | 60963 | 7048 |
| L MARIE SHEPPARD & | DIANE MARIE SHEPPARD JT TEN | 4349 SUNNYMEAD | | | BURTON | MI | 48519 | 1243 |
| L MARIE WINEBRENNER TR | UA 05/05/2003 | L MARIE WINEBREENER REVOCABLE | LIVING TRUST | PO BOX 80 205 BAUM ST | AVILLA | IN | 46710 | |
| L MARTIN KLEINPETER JR | CHARLES SCHWAB & CO INC CUST | 18787 PERKINS ROAD EAST | | | BATON ROUGE | LA | 70810 | |
| L MASON SHERWOOD | 100A E PLEASANT ST | SUITE 1 W2 | | | MILWAUKEE | WI | 53212 | 3961 |
| L MATHEWS & W WHITE | ALEXANDER PARTNERS INC 401(K) | 40 ANNAPOLIS TER | | | SAN FRANCISCO | CA | 94118 | |
| L MAX DULA | 2010 RIDGEWAY RD | | | | MEMPHIS | TN | 38119 | 6304 |
| L MAX NEWLIN | CUST ELIZABETH RENEE NEWLIN UGMA | IN | 657 ROOSEVELT ST | | AMERICAN FLS | ID | 83211 | 1343 |
| L MAX NEWLIN | CUST HEATHER MARIE NEWLIN UGMA IN | 657 ROOSEVELT ST | | | AMERICAN FLS | ID | 83211 | 1343 |
| L MAXINE WATERS | 151 MARANATHA TRAIL | | | | LAWRENCEVILLE | GA | 30045 | 6315 |
| L MAXINE WATERS | 151 MARANATHN TRAIL | | | | LAWRENCEVILLE | GA | 30045 | 6315 |
| L MCCORMICK-GOODHART | L H MCCORMICK-GOODHART RESID T | 7618 N FOWLER | | | PORTLAND | OR | 97217 | |
| L MCDONALD & F MCDONALD | THE LARRY AND FRANCIENE MCDONA | PO BOX 1764 | | | GEORGETOWN | TX | 78627 | |
| L MCGILL & S MCGILL | THE MCGILL FAMILY TRUST | 200 CANOVA DR | | | NEW SMYRNA BEACH | FL | 32169 | |
| L MCRAE HARPER & | ELIZABETH A HARPER JT TEN | 2516 BETTON WOODS DR | | | TALLAHASSEE | FL | 32308 | 0942 |
| L MERZ & J MERZ | LEANNE MERZ TRUST 92 | 2060 TWINBROOK ROAD | | | BERWYN | PA | 19312 | |
| L MERZ & J MERZ | LYNNE S MERZ TRUST 92 | 2060 TWINBROOK ROAD | | | BERWYN | PA | 19312 | |
| L MESSINA & J MESSINA | LOUIS MESSINA DECLARATION OF T | 2650 GREENWOOD TER APT G115 | | | BOCA RATON | FL | 33431 | |
| L MEYER & E MEYER | THE MEYER FAMILY TRUST | 5180 BUCKNALL ROAD | | | SAN JOSE | CA | 95130 | |
| L MICHAEL BLUMIN | 6944 SAINT ANDREWS CIR | | | | FAYETTEVILLE | NY | 13066 | 9737 |
| L MICHAEL RUZICKA | PO BOX 9 | | | | BELLEVILLE | MI | 48112 | 0009 |
| L MILES ELDRIDGE | L MILES ELDRIDGE TRUST | U/A DTD 07/21/1998 | 18361 NE ROY GOLDEN RD | | BLOUNTSTOWN | FL | 32424 | 4440 |
| L MILGRAM TR R MILGRAM H | BROWN & H TARLOW CO-TTEES UA | DTD 12/06/82 | FBO HARRIET TARLOW | 20 CONSHOHOCKEN SATE RD APT 507 | BALA CYNWYD | PA | 19004 | 3340 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| L MILLER & R MILLER | GEORGE E MILLER TRUST AGREEMEN | 1501 HIGHCREST CIR | | | | VALRICO | FL | 33596 | |
| L MILLUNCHICK & J MILLUNCHICK | JAMES R & LORI MILLUNCHICK | 1204 RINCON MEADOWS CT | | | | SANTA ROSA | CA | 95409 | |
| L MILTON MCCLURE & | D SUZANNE MCCLURE | JT TEN | 1 PINE LANE | | | BEARDSTOWN | IL | 62618 | 8019 |
| L MORGAN & D CECCHETTINI | TRAUMA TRUST 401K RET PL | 5311 N COMMERCIAL ST | | | | RUSTON | WA | 98407 | |
| L MORGAN & D CECCHETTINI | TRAUMA TRUST 401K RET PL | PO BOX 5299 | MS:315-J1-TRM | | | TACOMA | WA | 98415 | |
| L MORSE & B MORSE | THE MORSE FAMILY LIVING TRUST | 3945 W LARK ST | | | | SPRINGFIELD | MO | 65810 | |
| L MOSKOWITZ | 2 BETSY ROSS CT | | | | | S SETAUKET | NY | 11720 | 4613 |
| L MYERS & M MYERS | L D MYERS & M MYERS REVOCABLE | 146 BERMUDA WAY | | | | NORTH PORT | FL | 34287 | |
| L N COTSONIKA & | JOAN COTSONIKA | JT TEN WROS | 5401 BROOKSIDE LN | | | WASHINGTON | MI | 48094 | 2682 |
| L NADINE HUBER | CHARLES SCHWAB & CO INC CUST | 5508 GRANDEL BLVD | | | | LOUISVILLE | KY | 40258 | |
| L O'DONNELL & J O'DONNELL | JOHN E ODONNELL AND LUCY G. OD | 3620 CAMINO RIDGE DR. | | | | CAMINO | CA | 95709 | |
| L OLIVER & L OLIVER | LAMONTE G & LINDA OLIVER LIVIN | 1704 22ND AVE | | | | SAN FRANCISCO | CA | 94122 | |
| L ORTILLANO & R ORTILLANO | LOU & ROSE ORTILLANO LIVING TR | 13124 BAY MEADOW AVE | | | | CHINO | CA | 91710 | |
| L ORTIZ & S ORTIZ CO-TTEE | 2000 ORTIZ FAMILY TRUST U/A | DTD 05/30/2000 | 4644 MONTMARTRE PARK COURT | | | FREMONT | CA | 94538 | 5952 |
| L OSTRUS & B OSTRUS | OSTRUS FAMILY TRUST | 115 ORTEGA CT | | | | ERIE | CO | 80516 | |
| L OTIS TATE | 260 SCHORN DR | | | | | LAKE ORION | MI | 48362 | |
| L OZASLAN & K OZASLAN | OZASLAN FAMILY TRUST | 19683 CHARTERS AVE | | | | SARATOGA | CA | 95070 | |
| L P GUIHEEN & A GUIHEEN CO-TTEE | GUIHEEN FAMILY TRUST U/T/A | DTD 06/10/2005 FBO LAWRENCE P GUIHE | 1653 VISTA OAKS WAY | | | WESTLAKE VLG | CA | 91361 | 1549 |
| L P KAJBO | 29040 LONE-ELM STREET | | | | | SOUTHFIELD | MI | 48076 | 1719 |
| L P O'BRIEN JR | HC 64 BOX 95A | | | | | WELCH | WV | 24801 | 9604 |
| L P RUTHERFORD | LLOYD P RUTHERFORD LIV TR | 1823 RIDGEWOOD AVE APT 304 | | | | DAYTONA BEACH | FL | 32117 | |
| L PARMETER & A PARMETER | PARMETER FAMILY REV TRUST | 6353 N BARCUS AVE | | | | FRESNO | CA | 93722 | |
| L PATENAUDE & | G WHEELER | TR UA 06/21/01 | PATENAUDE-WHEELER FAMILY TRUST | 9786 E SLEEPY HOLLOW TRL | | GOLD CANYON | AZ | 85218 | |
| L PATENAUDE & G WHEELER | PATENAUDE-WHEELER FAMILY TRUST | 9786 E SLEEPY HOLLOW TRL | | | | GOLD CANYON | AZ | 85218 | |
| L PATRICK KASTNER | TR L PATRICK KASTNER TRUST | UA 03/14/94 | 135 W BURR OAK ST | PO BOX 129 | | CENTREVILLE | MI | 49032 | 0129 |
| L PAUL JOHNSON | JOHNSON & CO 401K PLAN | 1540 EUREKA RD STE 103 | | | | ROSEVILLE | CA | 95661 | |
| L PAUL STINE JR | 212 S GRAY RD | | | | | CONNERSVILLE | IN | 47331 | 1060 |
| L PE & J PE & L PE | LYPCO INTERNATIONAL PROFIT SHA | 840 HINCKLEY RD STE 230 | | | | BURLINGAME | CA | 94010 | |
| L PELLEGRINI & L PORFIDO | U/W LUCIAN L. PELLEGRINI | 5204 WILSON LN | | | | BETHESDA | MD | 20814 | |
| L PETTENGELL & K ROBINSON | LILA U PETTENGELL REV LIV TRUS | 9617 TWIN FALLS CT | | | | MINT HILL | NC | 28227 | |
| L PFEIL & C PFEIL | LINDA SUE PFEIL REVOCABLE TRUS | 3647 KNEFF FARM XING | | | | IMPERIAL | MO | 63052 | |
| L PHILLIPS & E PHILLIPS | THE PHILLIPS REV LVN TRUST | 476 CEDARLEAF DR | | | | DAYTON | OH | 45459 | |
| L PIERRE COMTOIS | 12345 FORT LORETTE | MONTREAL QC  H2C 3C9 | CANADA | | | | | | |
| L PLAWECKI & D PLAWECKI | THE DAVID A PLAWECKI LIVING TR | 25837 TIMBER TRL | | | | DEARBORN HEIGHTS | MI | 48127 | |
| L POWERS & T POWERS | THOMAS J. POWERS AND LORETTA M | 7012 S MAPLE DR | | | | COLOMA | MI | 49038 | |
| L PRACSIUS & A PRASCIUS | PRASCIUS LIVING TRUST U/A DTD | 10/17/95   B PRASCIUS   M | PRASCIUS | 27529 COSGROVE | | WARREN | MI | 48092 | |
| L PUGLISI & A PUGLISI | ALBERT J & LEE ANN PUGLISI | PO BOX 1433 | | | | RANCHO SANTA FE | CA | 92067 | |
| L PURPURA & J PURPURA | THE LOUISE L PURPURA LIVING TR | 1012 BELLEZA ST | | | | CAMARILLO | CA | 93012 | |
| L QUINLIVAN & J QUINLIVAN | QUINLIVAN FAMILY TRUST | 2327 N SHORE RD | | | | BELLINGHAM | WA | 98226 | |
| L R B D INVESTMENTS | 7624 NATIONAL PIKE | | | | | UNIONTOWN | PA | 15401 | |
| L R GARDNER TTEE | FBO GARDNER LIVING TRUST | U/A/D 07/09/87 | 5115 ASPEN | | | BELLAIRE | TX | 77401 | 4938 |
| L R GERWIN & L V GERWIN | TTEE LELAND R GERWIN & | LAURETTA V GERWIN JT | REV TRUST UAD 6-2-05 | 381 TIHAMI ROAD | | VENICE | FL | 34293 | 1734 |
| L R MCCLURE & | J L MCCLURE JT TEN | 11115 W 109TH ST | | | | OVERLAND PARK | KS | 66210 | 1289 |
| L R MUSAT | ELIZABETH K MUSAT | UNTIL AGE 21 | 1604 RANDEL RD | | | NICHOLS HILLS | OK | 73116 | |
| L R STIMSON | 211 W MAIN ST | | | | | OTISVILLE | MI | 48463 | 9438 |
| L R WHITAKER | 300 NW HILLSIDE PKWY | APT 122 | | | | MCMINNVILLE | OR | 97128 | 9568 |
| L RALPH MC NEW | 2516 PAMELA CT | | | | | ANDERSON | IN | 46012 | 4431 |
| L RALSTON & J MCBRIDE | CAPITOL BUILDING CO., LLC | PO BOX 1349 | | | | EAGLE | ID | 83616 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| L RAY WARREN | DONNA V WARREN TTEE | U/A/D 10/15/93 | FBO L RAY & DONNA WARREN TRUST | 14241 SAND HILL ROAD | POWAY | CA | 92064 | 2350 |
| L RENE WINTERBERGER | 955 CASTLE PINES DR | | | | BALLWIN | MO | 63021 | 4475 |
| L RHODES | 3811 N OAK DRIVE APT E21 | | | | TAMPA | FL | 33611 | |
| L RICHARD KOCHER & | VIRGINIA L KOCHER JT TEN | 459 ROSS RD | | | WHITEHALL | OH | 43213 | 1953 |
| L RICHARD MUSAT | 1604 RANDEL RD | | | | NICHOLS HILLS | OK | 73116 | |
| L RICHARD POPE | 1475 FOREST VW W | | | | PRESCOTT | AZ | 86305 | 5118 |
| L RISEMAN & P RISEMAN CO-TTEE | RISEMAN FAMILY TRUST U/A | DTD 08/06/2002 | 843 LEOPARD TRAIL | | WINTER SPGS | FL | 32708 | 4127 |
| L ROBERT LONG | ERIN D LONG JTWROS | PO BOX 970 | | | WEST FORK | AR | 72774 | 0970 |
| L ROBIN SLATE | 3973 DAY RD | | | | LOCKPORT | NY | 14094 | 9451 |
| L ROGER PULLEY JR | 33855 REYNOLDS RD | | | | RAYVILLE | MO | 64084 | 9085 |
| L ROMANO & A ROMANO | ROMANO FAMILY TRUST | 11216 LUND PL | | | KENSINGTON | MD | 20895 | |
| L RONALD NELSON | 140 FOX TRACE CT | | | | AIEKN | SC | 29803 | 2754 |
| L ROSE & S ROSE | LYNN M ROSE REVOCABLE LIVING | 7105 SE PLUM DR | | | PORTLAND | OR | 97222 | |
| L ROSS & | ANN M GARNER | TR UA GARNER REVOCABLE LIVING TRUST | 12/18/87 | 5922 NE SANDY BLVD | PORTLAND | OR | 97213 | 3961 |
| L ROSS CUMMINS | 200 STETSON RD #324 | | | | AUBURN | ME | 04210 | 6448 |
| L RUBEL & R RUBEL | ROBERT L RUBEL DDS PC RT | 47 KINGS AVE | | | ATLANTIC BEACH | NY | 11509 | |
| L RYAN & J RYAN | L E RYAN & J T RYAN TRUST | 14431 MIRANDA CT | | | LOS ALTOS HILLS | CA | 94022 | |
| L S BATES | 16191 OHIO ST | | | | DETROIT | MI | 48221 | 2953 |
| L S BERMAN & D H BERMAN CO-TTEE | LAWRENCE S. BERMAN REVOCABLE TRUST | U/A DTD 03/21/2005 | 11 NW 88TH TERRACE | | GAINESVILLE | FL | 32607 | 1454 |
| L S HICKS & S A HICKS CO-TTEE | LAWRENCE & SHARON HICKS LIVING TR | U/A DTD 12/14/1995 | 1205 LARNEL PLACE | | LOS ALTOS | CA | 94024 | 6722 |
| L S STEWART | 10219 PRINCE DR | | | | ST LOUIS | MO | 63136 | 5932 |
| L SAAB & G SAAB | SAAB LIVING TRUST | 77599 BURRUS CT | | | PALM DESERT | CA | 92211 | |
| L SALVESON & P PELLATON | SOFTWARE PURSUITS INC 401K PR | 1500 FASHION ISLAND BLVD | SUITE 205 | | SAN MATEO | CA | 94404 | |
| L SALVESON & P PELLATON | SOFTWARE PURSUITS INC 401K PR | 2835 SAN DIEGO RD | | | ALAMEDA | CA | 94501 | |
| L SAMANTHA GLOVER | 192 MARTIN ROAD | | | | HUGUENOT | NY | 12746 | |
| L SCHARRINGHAUSEN | 940 N. DUNTON AVE. | | | | ARLINGTON HTS | IL | 60004 | |
| L SCHILLER & B SCHILLER | SCHILLER LIVING TRUST | 2478 SOUTHVIEW DR | | | ALAMO | CA | 94507 | |
| L SCHOENFELD & S SCHOENFELD TT | LORRAINE M SCHOENFELD REV TRUS | 5930 GREAT STAR DR UNIT 202 | | | CLARKSVILLE | MD | 21029 | |
| L SCHOTIK & G SCHOTIK | SCHOTIK LIVING TRUST | 2970 SEAN DARIN CIRCLE | | | LAS VEGAS | NV | 89146 | |
| L SCOTT KELLY | 18 ELM ST | | | | PLYMOUT | MA | 02360 | |
| L SCOTT LEWIS | PO BOX 54 | | | | URSA | IL | 62376 | 0054 |
| L SCOTT LEWIS (SEP IRA) | FCC AS CUSTODIAN | PO BOX 54 | | | URSA | IL | 62376 | 0054 |
| L SCOTT MCNEILL | 1938 SANFORD | | | | MUSKEGON | MI | 49441 | 2517 |
| L SCOZZARI & A SCOZZARI | THE SCOZZARI FAMILY REVOCABLE | 1996 CHERRYWOOD ST | | | VISTA | CA | 92081 | |
| L SEARL JARRELL | 3229 LORAL DR | | | | ANDERSON | IN | 46013 | 2218 |
| L SENSING & W SENSING | THE WILBUR C SENSING JR TRUST | U/W KATHERINE M SENSING | PO BOX 293150 | | NASHVILLE | TN | 37229 | |
| L SETO & J SETO | L SETO&J SETO AS TES OF SETO F | 13410 LA CRESTA DR | | | LOS ALTOS HILLS | CA | 94022 | |
| L SHARFI & B SHARFI | BENJAMIN & LILA SHARFI REV TRU | 73 N. SEAWELL'S POINT ROAD | | | STUART | FL | 34996 | |
| L SHEARIER & R SHEARIER | RICHARD C AND LORI K SHEARIER | 23 OLDE PALTZER LN | | | APPLETON | WI | 54913 | |
| L SHEITELMAN & E SHEITELMAN TT | THE MART INC 401(K) PLAN | 9 KANES LN | | | MIDDLETOWN | NJ | 07748 | |
| L SHEITELMAN & E SHEITELMAN TT | THE MART INC 401(K) PLAN | 9 TALL OAKS DR | | | WARREN | NJ | 07059 | |
| L SHERWOOD LENNARTSON | 2129 MASONIC DRIVE | | | | SEWICKLEY | PA | 15143 | 2416 |
| L SHORT & J SHORT   LINDA & | JAMES SHORT REV TRUST 4/19/05 | MKT: APERIO GROUP | PO BOX 423 | | OAKVILLE | CA | 94562 | |
| L SIEBERT & J SIEBERT | JAMES W SIEBERT & ASSOC INC PS | 915 MERCER ST | | | SANTA FE | NM | 87505 | |
| L SILVA | CENTRAL COAST PRINTING 401K PL | 921 HUSTON ST | | | GROVER BEACH | CA | 93433 | |
| L SILVER & D VAN ESSEN | SILVER & VAN ESSEN PC P/S PLAN | 116 OTTAWA AVE NW | | | GRAND RAPIDS | MI | 49503 | |
| L SIMMONS | PO BOX 312 | | | | HUGER | SC | 29450 | 0312 |
| L SINGLETARY | 293 HOBSON ST STREET | | | | NEWARK | NJ | 07112 | 6241 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| L SMITH & B SMITH | THE SMITH FAMILY TRUST | 320 SOUTH AVE | | | ALAMO | CA | 94507 | |
| L SMITH & I SMITH | LEONARD & ISABELLE SMITH | 31 RUE GRAND VALLEE | | | NEWPORT BEACH | CA | 92660 | |
| L SMITH & S SMITH | SMITH LIVING TRUST | 220 RUBY AVE | BALBOA ISLAND | | NEWPORT BEACH | CA | 92662 | |
| L SMUTNIAK & F SMUTNIAK | SMUTNIAK LIVING TRUST | 11903 RIVERSHORE DRIVE | | | DUNKIRK | MD | 20754 | |
| L SPEERS & J SPEERS | LEORA A SPEERS REV TRUST | 12934 W PROSPECT DR | | | SUN CITY WEST | AZ | 85375 | |
| L ST G MOULDER & | MARY MOULDER JT TEN | PO BOX HM1074 | HAMILTON | HMEX BERMUDA | | | |
| L STEVE KIRSCHENBAUM | PO BOX 150308 | | | | SAN RAFAEL | CA | 94915 | |
| L STEWART & T STEWART | LARRY AND TAPOSHI STEWART U/I/ | 8 BROADVIEW FARM RD | | | CREVE COEUR | MO | 63141 | |
| L STRANG | 23 HATTERAS ST | | | | BERLIN | MD | 21811 | 3815 |
| L STROMEI & F STROMEI | THE FRANK / LINDA STROMEI FAMI | PO BOX 2050 | | | CORRALES | NM | 87048 | |
| L STUDER & C STUDER | JACKMAN-STUDER FAMILY TRUST | 445 ALISO ST | | | VENTURA | CA | 93001 | |
| L SUSAN ARNOLD | 3565 HEATHERSTONE RDG | | | | SUN PRAIRIE | WI | 53590 | 9332 |
| L SUSAN BLACKMAN | C/O SUSAN LUKAS | PO BOX 93597 | | | LAS VEGAS | NV | 89193 | 3597 |
| L SUSANA GOODBRED & | DEBORAH PAQUETTE & | JEFFREY HALL JT TEN | 604 NORTH SHORE DRIVE | | ST CLAIR SHORES | MI | 48080 | 1357 |
| L SUSANA GOODBRED & | DEBORAH PAQUETTE & | JEFFREY HALL JT TEN | 604 NORTH SHORE DRIVE | | ST CLAIR SHORES | MI | 48080 | 1357 |
| L SUZANNE SCHMIDT & | BRUCE H SCHMIDT TEN COM | 9932 MCKINSTRY MILL ROAD | | | NEW WINDSOR | MD | 21776 | 7917 |
| L T BOTKINS | PO BOX 143 | | | | PARAGOULD | AR | 72451 | 0143 |
| L TAYLOR WARD III | LAWTON T WARD JR IRREVOCABLE T | 210 SE MIZNER BLVD | | | BOCA RATON | FL | 33432 | |
| L TERRANCE SPENCER FINLEY | 681 CATALINA COURT | | | | LINDENHURST | IL | 60046 | 6741 |
| L THAMBIRAJAH | GAIATRI THAMBIRAJAH | UNTIL AGE 21 | 2608 MULBERRY CT | | POUGHKEEPSIE | NY | 12603 | |
| L THEISEN & H SCHULTZ | SITE DEVELOPMENT INC A/N SALA | 30850 STEPHENSON HWY | | | MADISON HEIGHTS | MI | 48071 | |
| L THOMAS SCHWARZ & | M CARYN SCHWARZ JT TEN | 540 SANDY HOOK RD | | | TREASURE ISLAND | FL | 33706 | 1213 |
| L THOMAS SCRANTON | 74 MEADOWVIEW LN | | | | VERNON | CT | 06066 | 2759 |
| L THOMAS SCRANTON | 74 MEADOWVIEW LN | | | | VERNON ROCKVL | CT | 06066 | 2759 |
| L TREU & L TREU | LAWRENCE L & LOUANEE G TREU RE | 711 SW MONTGOMERY AVE | | | LEES SUMMIT | MO | 64081 | |
| L TRIGGIANI & A TRIGGIANI | LEONARD V TRIGGIANI LIVING TRU | 419 LE PROVENCE CIR | | | NAPERVILLE | IL | 60540 | |
| L TURNER | 6223 YELLOW BIRCH COURT | | | | AVON | IN | 46123 | 8235 |
| L V COOK | 10721 DEHAVEN | | | | PACOIMA | CA | 91331 | 2008 |
| L V DISMUKES | 6345 TROPICAL PKWY | | | | LAS VEGAS | NV | 89130 | 1347 |
| L V FISHER | 1415 S LASCERNE CIRCLE | | | | MANSFIELD | OH | 44906 | 2713 |
| L V MC COLLUM | PO BOX 473 | | | | JAMESVILLE | NC | 27846 | 0473 |
| L V REX & | BARBARA A REX | TR UA 05/01/90 THE L V REX & BARBARA A | REX TRUST | 7570 SW FAIRMOOR | PORTLAND | OR | 97225 | 2740 |
| L V REX & BARBARA A REX TTEES FOR | THE L V REX & BARBARA A REX TRUST | DTD 5/1/90 A/C #2 | 7570 SW FAIRMOOR | | PORTLAND | OR | 97225 | 2740 |
| L V THURMAN | 1301 ENGLAND RD | | | | JACKSON | MS | 39209 | 9199 |
| L W MELTON JR | PO BOX 576 | | | | HENDERSON | TN | 38340 | 0576 |
| L W MERKER | 3643 SPRINGBUD DR | | | | LAS VEGAS | NV | 89147 | |
| L W WEIDERT FARMS INC | 1030 NW 12TH ST APT A | | | | PENDLETON | OR | 97801 | 1200 |
| L WAGMAN & B WAGMAN | THE WAGMAN FAMILY TRUST | 14927 ALTATA DR | | | PACIFIC PALISADES | CA | 90272 | |
| L WALKER & J WALKER | WALKER 2005 TRUST | 19212 BONNE FIN WAY | | | COTTONWOOD | CA | 96022 | |
| L WALLACE & A WALLACE | WALLACE LIVING TRUST | PO BOX 1929 | | | OCEAN CITY | WA | 98569 | |
| L WALLIS & S COLEMAN CO-TTEE | HAROLD PATRICK LAIR TR U/A | DTD 03/20/1958 | 273 AZALEA LN | | APPOMATTOX | VA | 24522 | 4055 |
| L WALTON, III INH IRA | BENE OF L ARTHUR WALTON JR | CHARLES SCHWAB & CO INC CUST | 6549 VANDA LN | | LAND O LAKES | FL | 34637 | |
| L WANG & A WANG | LEO L. WANG 2007 LIVING TRUST | 969-G EDGEWATER BLVD # 350 | | | FOSTER CITY | CA | 94404 | |
| L WANG & L SCHLATTER | WANG-SCHLATTER TRUST | 12313 GLENFIELD AVE | | | TAMPA | FL | 33626 | |
| L WARREN PATTERSON | 246 HINKLEYVILLE RD | | | | SPENCERPORT | NY | 14559 | 1019 |
| L WATERS & S WATERS | WATERS LIVING TRUST OF 2000 | 74 FREMONT PL | | | LOS ANGELES | CA | 90005 | |
| L WATKINS & A WATKINS | WATKIN FAMILY REVOCABLE 2004 T | 8284 MERCER WAY | | | FAIR OAKS | CA | 95628 | |
| L WAYNE GENTRY | SOLE & SEPARATE PROPERTY | 1429 E 20TH AVE | | | TORRINGTON | WY | 82240 | |

| Name | Entity | Address 1 | Address 2 | Address 3 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| L WEISS & E WEISS | ELIZABETH WEISS REVOLCABLE TRU | 320 E 42ND ST APT 3106 | | | NEW YORK | NY | 10017 | |
| L WENDELL BAKER & | FRANCES BAKER JT TEN | 295 VILLAGE LN | APT 217 | | GREENWOOD | IN | 46143 | 2473 |
| L WERNER Z FETTER | 366 FOREMAN RD | | | | ELIZABETHTOWN | PA | 17022 | 9757 |
| L WESLEY HAYDEN | 8333 S COUNTY LINE RD | | | | BURR RIDGE | IL | 60527 | 6411 |
| L WESLEY HAYDEN | 8333 S COUNTY LINE RD | | | | BURR RIDGE | IL | 60527 | 6411 |
| L WHITE | 6334 AMELIA | | | | ST LOUIS | MO | 63120 | 1502 |
| L WHITELEY & C WHITELEY & G | BURNTHORNE | WHITELEY,INC 401K RET PLAN | 2980 MARIE LN. | | MERCED | CA | 95340 | |
| L WHITLEY SIMMONS | 381 N 71ST ST | | | | HARRISBURG | PA | 17111 | 5204 |
| L WIENER & F WIENER | THE WIENER FAMILY TRUST | 12586 OAKS NORTH DR APT 7 | | | SAN DIEGO | CA | 92128 | |
| L WIKUM & J WIKUM | LOWELL A & JOYCE WIKUM LVG TRU | 11054 W CAMPANA DR | | | SUN CITY | AZ | 85351 | |
| L WILK & G JABURG | JARBURG & WILK PC 401K | 3200 N CENTRAL AVE STE 200 | | | PHOENIX | AZ | 85012 | |
| L WILK & G JABURG | JARBURG & WILK PC 401K PSP | 9514 N 49TH PL | | | PARADISE VALLEY | AZ | 85253 | |
| L WILLIAM BOYER & | LAURETA E BOYER JT TEN | 13119 SHADBERRY LN | | | HUDSON | FL | 34667 | 2713 |
| L WILLIAM HEINRICH JR | 12517 ARNSLEY CT | | | | HERNDON | VA | 20171 | 2550 |
| L WILLIAM KOHLMEYER JR | PO BOX 2915 | | | | CAREFREE | AZ | 85377 | 2915 |
| L WILLIAM PROCTOR JR & | HOLLY H PROCTOR JT WROS | 19635 SPRING CREEK RD | | | HAGERSTOWN | MD | 21742 | 2567 |
| L WILLIAMS   , LAWRENCE D | WILLIAMS GRANTOR RETAINED | ANNUITY TR NO 3 DTD 01/20/2009 | 12384 PINECREST DRIVE | | PLYMOUTH | MI | 48170 | |
| L WILMER ANDERSON JR | 1818 CHADBAURNE AVE | | | | MADISON | WI | 53705 | 4045 |
| L WINTERSTEEN | LAURENCE MCILHENNY WINTERSTEEN | 04/06/2005 MKT: APERIO GROUP | 484 BEACON ST | | BOSTON | MA | 02115 | |
| L WOJCIECHOWSKI & R CRABTREE T | WHALEN & COMPANY, CPAS PSP & T | 250 W OLD WILSON BRIDGE RD | | | WORTHINGTON | OH | 43085 | |
| L WONG & J CHINN & D WONG | LOLA F WONG TRUST A | 1123 CAMELIA ST | | | BERKELEY | CA | 94702 | |
| L WONG & S HEISLER | TJ CROSS ENGINEERS INC 401K PL | 330 BIGHORN MEADOW DR | | | BAKERSFIELD | CA | 93308 | |
| L WRIGHT & R WRIGHT | LORRAINE V WRIGHT REVOCABLE TR | 37 CLARK ST APT 5 | | | SARATOGA SPRINGS | NY | 12866 | |
| L YEAGER & M YEAGER | YEAGER FAMILY TRUST | 1431 CASTILLO AVENUE | | | BURLINGAME | CA | 94010 | |
| L YOUNG & L YOUNG | YOUNG FAMILY TRUST | PO BOX 2461 | | | ALAMEDA | CA | 94501 | |
| L YU & R YU | LARRY K N YU & ROSALINE H P YU | PO BOX 2828 | | | CASTRO VALLEY | CA | 94546 | |
| L ZEIGER & M ZEIGER | THE ZEIGER FAMILY TRUST | 4281 ROSE CREEK ROAD | | | ROSEVILLE | CA | 95747 | |
| L ZEKTSER & J ZEKTSER | LEON AND JESSICA ZEKTSER TRUST | 5977 SKYFARM DRIVE | | | CASTRO VALLEY | CA | 94552 | |
| L ZITKA & J ZITKA | JOSEPH & LYNDA ZITKA REVOCABLE | 816 BREEZEWAY DR | | | KNOXVILLE | TN | 37934 | |
| L&B CORBETT FAMILY LIMITED PAR | A PARTNERSHIP | 5005 LBJ FWY STE 920 | | | DALLAS | TX | 75244 | |
| L&S PACKING CO INC | MONEY PURCHASE PENSION TRUST | U/A DATED 12/1/76 | PO BOX 709 | | FARMINGDALE | NY | 11735 | 0709 |
| L&W PSP AND TRUST | GERALD B DARVER TTEE | ALAN M. DARVER TTEE | UA DTD 5/18/2005 | 5445 LA SIERRA DR. SUITE 100 | DALLAS | TX | 75231 | 3463 |
| L. BERT PRASEK AND | MARILOU B PRASEK TTEES | PRASEK FAM TRUST UAD 1-15-92 | FBO L B AND M B PRASEK | 430 NORTH UNION ROAD APT 162 | MANTECA | CA | 95337 | 4363 |
| L. C. RANCH, INC | 1061 S. 600 E. | | | | FOWLER | IN | 47944 | 8592 |
| L. DOUGLAS LIPPERT FAMILY IRR | L DOUGLAS LIPPERT   2/10/91 | SAM: STATE STREET LG CAP CORE | 4101 GULFSHORE BLVD PH3 | | NAPLES | FL | 34103 | |
| L. FAYE WALLACE | 4202 -- 92ND ST. | | | | LUBBOCK | TX | 79423 | 2910 |
| L. FRANK BRENNER (DECD) | 8170 INWOOD AVE | | | | DAYTON | OH | 45415 | 1615 |
| L. GENE STOHLER | REV. LIVING TRUST UAD 10/02/92 | L. GENE STOHLER TTEE | 26325 MAHOGANY POINTE CT. | | BONITA SPGS | FL | 34134 | 0761 |
| L. J. WITTE | 200 PARKVIEW DRIVE | | | | WAUKEE | IA | 50263 | 9602 |
| L. KEITH JAMES | 3705 DEER CREEK LN | | | | MILTON | FL | 32571 | |
| L. MONIQUE WILLIAMS | 5665 ARAPAHO ROAD | APT 2315 | | | DALLAS | TX | 75248 | |
| L. PIERSON HILDRETH JR | 95 ISLAND CREEK ROAD | | | | SOUTHAMPTON | NY | 11968 | 2253 |
| L. R. LEEBY ACF | CHASE LEEBY U/UT/UTMA | 380 VALLEY DRIVE | | | HEBER CITY | UT | 84032 | 1051 |
| L. ROBERT GUENTHNER III | 7800 SEARS TOWER | 233 S. WACKER DRIVE | ATTN: SONNENSCHEIN | | CHICAGO | IL | 60606 | 6306 |
| L. ROBERT LANGLEY | 5442 OAKLAND DR | | | | SUMTER | SC | 29154 | 1118 |
| L. SCHUYLER FERGUSON | 6112 ENSLEY DRIVE | | | | FLOURTOWN | PA | 19031 | |
| L. WARREN REED IRA FCC AS | CUSTODIAN U/A DTD 06-03-98 | 917 EDGEWATER DRIVE | | | NEWPORT NEWS | VA | 23602 | 8834 |
| L.A. PYATT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3725 CALIFORNIA TERRACE | | MEMPHIS | TN | 38122 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| L.A. SWYER CO. INC. | C/O JOHN J FOLEY | L A SWYER CO | 50 COLVIN AVE, STE 204 | | ALBANY | NY | 12206 | |
| L.C. HUBER & ASSOC. | DEFINED BENEFIT PLAN | 970 PASEO LA CRESTA | | | PALOS VERDES ESTATES | CA | 90274 | 2053 |
| L.N. SMITH & | COZETTE R SMITH | JTTEN | 2652 S EIGHT-MILE RD | | AUBURN | MI | 48611 | 9770 |
| LOUIS C FOWLER | 1428 ACE MCMILLIAN RD | | | | DACULA | GA | 30019 | 2554 |
| LOYD D REEVES | 8118 NORTH HIGH WAY 78 | | | | RAVENNA | TX | 75476 | |
| L14 PARTNERSHIP LTD | C/O MARY G LACY | 3207 CORNELL AVE | | | DALLAS | TX | 75205 | 2933 |
| LA A LAKKOLA | 1155 LEXWOOD DRIVE | | | | MANSFIELD | OH | 44907 | 2921 |
| LA CAPITAL EQUITY GROUP, INC | 11901 SANTA MONICA BLVD # 641 | | | | LOS ANGELES | CA | 90025 | |
| LA CROIX FAMILY TRUST | U/A DTD 11/4/2004 | CHARLES H. LA CROIX TTEE | CHRISTINE LA CROIX TTEE | 19034 DI CARLO COURT | LINDEN | CA | 95236 | |
| LA DEAN L COOK | TR COOK FAMILY TRUST | 10/06/86 | 11 VIA TORTUGA | | RANCH SANTA MARGAR | CA | 92688 | 1471 |
| LA DELVIN WALKER | 2113 BONBRIGHT | | | | FLINT | MI | 48505 | 4661 |
| LA DORIS H FRENCH & | DORA M VETTE JT TEN | 2049 BELLE MEADE DRIVE | | | DAVISON | MI | 48423 | 2001 |
| LA FAYE PERKINS | 5310 HWY 59 N | | | | LUFKIN | TX | 75901 | |
| LA FAYETTE HARRIS II | 1628 N FRANKLIN PL | APT 11 | | | MILWAUKEE | WI | 53202 | 2260 |
| LA FERN GLEICHAUF | 2421 W CREEDY RD | | | | BELOIT | WI | 53511 | |
| LA FONDITA DE JESUS | ENDOWMENT ACCOUNT | PO BOX 19384 | | | SAN JUAN | PR | 00910 | 1384 |
| LA HATCHER | 7006 STRATFORD | | | | SAINT LOUIS | MO | 63121 | 3253 |
| LA JEAN E NAGRANT | 37482 MEADOW HILLEAST | | | | NORTHVILLE | MI | 48167 | |
| LA KIA SMITH | 1315 5TH STREET NW #201 | | | | WASHINGTON | DC | 20001 | |
| LA LONGUE VUE LIMITED | 7303 STARRY NIGHT | | | | KATY | TX | 77494 | |
| LA MAR A MAC NUTT | 322 MAGNOLIA DRIVE | | | | CLEARWATER | FL | 33756 | 3836 |
| LA MENDOLA FAMILY PARTNERSHIP, | LP | 22 ROOSEVELT AVE | | | NORTH HALEDON | NJ | 07508 | |
| LA MINZEY | 5239 FONTAINE RD | | | | BLACK RIVER | MI | 48721 | 9734 |
| LA MOYNE ARLEN LIBERTY | 8971 E CALLE KUEHN | | | | TUCSON | AZ | 85715 | 5621 |
| LA NELLE MADDOX & | HENRY EARL MADDOX | JT TEN | 2032 SECOND KOLOMOKI RD | | BLAKELY | GA | 39823 | 5142 |
| LA PALOMA FINANCE S.A. | AGUSTINAS 1141 PISO 8-A | SANTIAGO | | CHILE | | | | |
| LA QUITA JORDAN | 450 W 80TH ST | | | | CHICAGO | IL | 60620 | 1136 |
| LA RUE ROBERTSON | BY LA RUE ROBERTSON | 208 SW 11TH ST | | | LINDSAY | OK | 73052 | 5006 |
| LA SALLE MC DONALD | 51 BOSTON CT | | | | NEWARK | NJ | 07103 | 3445 |
| LA STRADA GENERAL CONTRACTING CORP | PROFIT SHARING PLAN U/A 8/20/73 | FBO VINCENZO GUGLIELMI | 118-20 29TH AVE | | FLUSHING | NY | 11354 | 1061 |
| LA TANYA GAMBLE | 1108 ELK MOUND DRIVE | | | | FRISCO | TX | 75034 | |
| LA TONIA BRISON | 21718 CANYON TERRANCE LANE | | | | KATY | TX | 77450 | |
| LA UNA E BUTLER | 4835 W LAWTHER DR APT 501 | | | | DALLAS | TX | 75214 | 1851 |
| LA VANGE C WAITE | 7502 HESSLER DRIVE | | | | ROCKFORD | MI | 49341 | 9509 |
| LA VELANETTE MARKS & | BARNELL MARKS SR JT TEN | PO BOX 40194 | | | REDFORD | MI | 48240 | 0194 |
| LA VELL A BERG | & ELEANOR M BERG JTTEN | 8715 PORT ARTHUR RD | | | LADYSMITH | WI | 54848 | |
| LA VERNA FORD | 7601 ROSELAWN | | | | MENTOR | OH | 44060 | 7053 |
| LA VERNE C OSBORNE | TR UA OSBORNE FAMILY TRUST | 04/12/88 | 1807 CORRALITOS DR | | SAN LUIS OBISPO | CA | 93401 | 2609 |
| LA VERNE D BROWN | 5848 TIDEWOOD AVE | | | | SARASOTA | FL | 34231 | 3132 |
| LA VERNE E SCHATTNER | 11 ST JUDE DR | | | | COHOCTON | NY | 14826 | 9407 |
| LA VERNE J FREE | C/O L J FROMM | 10772 INSPIRATION DR | | | PARKER | CO | 80138 | 8532 |
| LA VERNE K LEY | 2314 LONGVIEW AVE | | | | DAYTON | OH | 45431 | 1916 |
| LA VERNE N KELLER | 2409 MASONIC DR | | | | SEWICKLEY | PA | 15143 | 2415 |
| LA VERNE OBERFIELD HAWKINS | 201 N JESSICA APT 245 | | | | TUCSON | AZ | 85710 | 2143 |
| LA VERNE R VOSS & | RUTH C VOSS | TR VOSS FAM LIVING TRUST | UA 06/25/96 | 18538 DOGWOOD LN | FRASER | MI | 48026 | 2134 |
| LA VERNE W KELLY | ROUTE 1 BOX 117 | | | | DECATUR | MI | 49045 | 9801 |
| LA VERNE YEAGER | 3968 SHADELAND AVE | | | | BEAVERCREEK | OH | 45432 | 2039 |
| LA VON BOWLING | 17352 HIGHLAND CTR RD | | | | DEFIANCE JUNCTION | OH | 43512 | 8924 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LA VONNA DORA KRAUS | CHARLES SCHWAB & CO INC CUST | 226 GEORGE RD | | | EXPORT | PA | 15632 |
| LA VONNE AEBLY | 3549 HICKORY GROVE RD | | | | DAKOTA | IL | 61018 | 9722 |
| LA VONNE E CONTRERAS | PO BOX 2882 | | | | BIG BEAR CITY | CA | 92314 | 2882 |
| LA VONNE L WILLIAMS | 19963 SCHAEFER | | | | DETROIT | MI | 48235 | 1541 |
| LA VONNE M NICAISE & | ADAM JOHN NICAISE JT TEN | 24970 HARRISON | | | HARRISON TOWNSHIP | MI | 48045 | 3319 |
| LA VONNE M REINHARDT | 2517 KATE ST | | | | WATERLOO | IA | 50701 |
| LA WANDA ESTIS | 1180 OAKHAVEN WAY | | | | ANTIOCH | CA | 94509 |
| LA WANDA G STRIEDEL | CUST JONATHAN K STRIEDEL | UGMA TX | 489 S GOLLY RD | | CUERO | TX | 77954 | 6678 |
| LA WANDA M BURGESS | 100 WHACK RD | | | | GREELEYVILLE | SC | 29056 |
| LA'BRENDA DEAN JONES | 2323 VALE CT | | | | WALDORF | MD | 20602 |
| LAARON LANE HOZAK | 312 PRIMROSE LN | | | | FLUSHING | MI | 48433 | 2611 |
| LABAN PHELPS JACKSON JR | 2365 HARRODSBURG RD | STE B 230 | | | LEXINGTON | KY | 40504 | 3371 |
| LABEL DULITZ | CUST ELCHANAN ISRAEL DULITZ | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 785 WASHBURN ST | TEANECK | NJ | 07666 | 2245 |
| LABELLE FROYD | 918 136TH LANE NE | | | | HAM LAKE | MN | 55304 |
| LABERTA K KOEHLER | 707 SHORESIDE COVE | | | | HASTINGS | NE | 68901 | 2531 |
| LABERTA KOEHLER | 707 SHORESIDE COVE | | | | HASTINGS | NE | 68901 | 2531 |
| LABIB I MIKHAIL | 157 MOUNTAINSIDE DR | | | | PALMDALE | CA | 93550 |
| LABKHAND KOSSARI | 10212 SHINING WILLOW DR | | | | ROCKVILLE | MD | 20850 |
| LABRANCHE FINANCIAL SERVICES | MARKET MAKING 1 | 33 WHITEHALL STREET 8TH FLOOR | | | NEW YORK | NY | 10004 | 2165 |
| LABRETA A NEAL | 739 LISBON RD | | | | MOUNT VERNON | IA | 52314 | 1543 |
| LABRETA NEAL | 739 LISBON RD | | | | MOUNT VERNON | IA | 52314 | 1543 |
| LABRONZ DAVIS | 6799 INGALLS CT | | | | GALENA | OH | 43021 | 8056 |
| LACEY ALLAMAN | 1105 MOCKINGBIRD LANE | | | | GARDEN CITY | KS | 67846 |
| LACEY HEBERT | 236 RAMONA REAL | | | | RAMONA | CA | 92065 |
| LACEY M DIRKSEN | 3280 AMES AVE | | | | TITONKA | IA | 50480 |
| LACEY O'QUINN JR | 1264 DEER RUN | | | | GRASS LAKE | MI | 49240 | 9379 |
| LACEY R PEARCE | 1071 REDWOOD DR | | | | BEAVERTON | MI | 48612 | 8730 |
| LACHELLE RAMSEY | 532 CRYSTAL AVENUE | | | | VINELAND | NJ | 08360 |
| LACHELLE STEWART | 293 KLINETOP DRIVE | | | | MCDONOUGH | GA | 30253 |
| LACHLAN MACKAY | 7362 NW 45TH AVENUE | | | | COCONUT CREEK | FL | 33073 |
| LACHMAN ABICHANDANI | LACHMAN K ABICHANDANI MD REV | LIV TR U/A DTD 9/30/91 | 1422 PACLAND PL | | CHERSTERFIELD | MO | 63005 |
| LACHON LOVE | 14020 DEANNA DRIVE | | | | BELLVILLE | MI | 48111 |
| LACHRISHA A HOWES | 15378 FIELDING | | | | DETROIT | MI | 48223 | 1617 |
| LACIE KATHLEEN VIGNEAUX | 512 NEBOBISH AVENUE | | | | BAY CITY | MI | 48708 |
| LACINE CAMARA | 277 29TH STREET | | | | OAKLAND | CA | 94611 |
| LACLAIN GUYTON | PO BOX 795 | | | | TERRY | MS | 39170 | 0795 |
| LACOLE BROOKS | 3240 FRIARS PT. RD. | | | | CLARKSDALE | MS | 38614 |
| LACORA D ROGERS | 22210 KOSTNER AVE | | | | RICHTON PARK | IL | 60471 | 1234 |
| LACORNES LITTLE | 3514 MEADOWRIDGE DR SW | | | | ATLANTA | GA | 30331 | 5404 |
| LACOURE VAUGHN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 70 ATKINSON RD | | DETROIT | MI | 48202 |
| LACRETIA LYNN VREDENBURGH | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5711 RAVENSPUR DR APT 305 | | RANCHO PALOS VERDES | CA | 90275 |
| LACUYETUNIA S. TODD (ROTH IRA) | FCC AS CUSTODIAN | 2550 N.W. 16TH COURT | | | FORT LAUDERDALE | FL | 33311 |
| LACY B MARTIN | 3701 BELLE VISTA DR | | | | ST PETE BEACH | FL | 33706 |
| LACY E EAGLE | 2181 LANDMARK DRIVE | | | | LAPEER | MI | 48446 |
| LACY E HARVILLE JR | 2001 BROADWAY N E | BROADWAY SHOPPING CENTER | | | KNOXVILLE | TN | 37917 | 5838 |
| LACY H SMITH | 3257 MORRISH RD | | | | SWARTZ CREEK | MI | 48473 | 9724 |
| LACY HILL | 26904 ANDOVER | | | | INKSTER | MI | 48141 | 3186 |
| LACY HILL & | JULIA HILL JT TEN | 26904 ANDOVER | | | INKSTER | MI | 48141 | 3186 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LACY HILL & | LACY HILL JT TEN | 26904 ANDOVER | | | INKSTER | MI | 48141 3186 |
| LACY HORTON | 3764 NIGHTINGALE DR | | | | CINCINNATI | OH | 45227 |
| LACY HUDSON | 1127 W MAPLE | | | | LANSING | MI | 48915 2131 |
| LACY J BREWER JR & | JOANNA BREWER JTTEN | 5040 BUTLER NURSERY ROAD | | | FAYETTEVILLE | NC | 28306 7330 |
| LACY L GREER | 930 BLACKBURN DRIVE | | | | LOVELAND | OH | 45140 8568 |
| LACY L LUCAS JR | PO BOX 3173 | | | | GREENSBORO | NC | 27402 3173 |
| LACY LEIGH LOWRY | TR LACY LEIGH LOWRY LIVING TRUST | UA 03/15/04 | BOX 1002 | | CLINTON | OK | 73601 1002 |
| LADARRELL HOPKINS & | JACQUELINE F HOPKINS JT TEN | 111 BLOOMFIELD DRIVE | | | KELLER | TX | 76248 5385 |
| LADD M ORR | CHARLES SCHWAB & CO INC CUST | 3438 CASA WOODS LANE | | | CLARKSTON | GA | 30021 |
| LADDIE A KASKA | 613 CLOVER PARK | | | | ARLINGTON | TX | 76013 1427 |
| LADDIE A VETROVEC & | EVELYN T VETROVEC | TR LADDIE A VETROVEC & EVELYN | VETROVEC REV TRUST UA 4/26/01 | 3200 S ELM AVE | BROOKFIELD | IL | 60513 1308 |
| LADDIE ANN FULLER | P O BOX 1511 | | | | HAILEY | ID | 83333 |
| LADDIE DAVIS | 873 WISTERIA DR | | | | BARBERTON | OH | 44203 4467 |
| LADDIE H SIDERS | WBNA CUSTODIAN ROTH IRA | 629 FAIRWAY RIDGE DRIVE | | | WEST JEFFERSON | NC | 28694 |
| LADDIE J BOK | 119 E VAN BUREN | | | | ELMHURST | IL | 60126 5112 |
| LADDIE L WILSON | CHARLES SCHWAB & CO INC CUST | 1267 WINDSOR DR | | | GALLATIN | TN | 37066 |
| LADDIE L WILSON(P) | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD | 1267 WINDSOR DR | | GALLATIN | TN | 37066 |
| LADEAN AKINS | 711 W STOCKDALE | | | | FLINT | MI | 48504 7200 |
| LADEAN NICKELS ROTH IRA | FCC AS CUSTODIAN | 5793 TANEY PLACE | | | MERRILLVILLE | IN | 46410 2167 |
| LADGER NEUSTAETER | BOX 1045 | SWIFT CURRENT SK  S9H 3X1 | CANADA | | | | |
| LADIES AUXILIARY OF | CHRISTIANA FIRE COMPANY NO | I | 2 E MAIN ST | | NEWARK | DE | 19702 |
| **LADISLAUS A CZOPEK** | **908 RIVERBANK ST** | | | | **LINCOLN PARK** | **MI** | **48146 4210** |
| LADISLAUS A SIKORA | 5 ROCHDALE AVE | | | | PEABODY | MA | 01960 8021 |
| LADISLAUS F BRENNER | 1848 ENTERPRISE AVE | | | | ST AUGUSTINE | FL | 32092 2421 |
| LADISLAUS F JASON | PO BOX 30572 | | | | CLEVELAND | OH | 44130 0572 |
| LADISLAUS L PETRUSKA | 7768 N VIA DE LA SOMBRE | | | | SCOTTSDALE | AZ | 85258 |
| LADISLAUS ROSKO & | MRS HELEN ROSKO JT TEN | 1901 ROCKSIDE ROAD | | | CLEVELAND | OH | 44131 1945 |
| LADISLAV F BEDNAR & | CAROLYN M BEDNAR TEN COM | 6335 FISHTRAP ROAD | | | DENTON | TX | 76208 1607 |
| LADISLAV FISHOF | 1424 EAST 9TH STREET | | | | BROOKLYN | NY | 11230 6405 |
| LADISLAV HLAVATOVIC | 20 KENDALL AVE | | | | NO TARRYTOWN | NY | 10591 2211 |
| LADISLAV HUZVAR | 410 MERIMAC CT | | | | ROSELLE | IL | 60172 1923 |
| LADISLAV MICHL | CUST GARY PATRICK MICHL UGMA IN | 8073 S R 63 | | | TERRE HAUTE | IN | 47802 9496 |
| LADISLAV SANDOR | 7725 E ROAMING WAY | | | | PRESCOTT VLY | AZ | 86314 1978 |
| LADISLAV VALOVIC | APT 143 | 37126 YORKSHIRE | | | STERLING HTS | MI | 48312 2401 |
| LADON E MARSHALL | 12917 RACINE | | | | WARREN | MI | 48093 3632 |
| LADON E MARSHALL & | CHARLES T MARSHALL JT TEN | 12917 RACINE | | | WARREN | MI | 48093 3632 |
| LADON HALL | 606 JAGERA WAY | | | | ARLINGTON | TX | 76002 |
| LADONNA D BLACK | 9186 POINTE CT | | | | FISHERS | IN | 46038 9573 |
| LADONNA D REGAN | GEORGE B REGAN JT TEN | TOD DTD 09/14/2007 | 315 75TH STREET NORTH | | ST PETERSBURG | FL | 33710 6727 |
| LADONNA D SANDERS & | EULAS H SANDERS & | ANNESIA D SANDERS JT TEN | 4202 E 40TH ST | | INDIANAPOLIS | IN | 46226 |
| LADONNA D STARKS | 5107 COURVILLE ST | | | | DETROIT | MI | 48224 2992 |
| LADONNA GRAYS | 735 SOUTH 25TH | | | | SAGINAW | MI | 48601 6521 |
| LADONNA H LARSON | 2974 FOSTER AVE NE | | | | GRAND RAPIDS | MI | 49505 3366 |
| LADONNA J FLOOR | 1191 LEASIDE DR | | | | PITTSBURGH | PA | 15207 2105 |
| LADONNA J LALICH | 3009 HIGH POINT | | | | LAKE ORION | MI | 48359 |
| LADONNA K MOULDER & | JAMES E MOULDER JT TEN | 1486 BEACONFIELD CT | | | CARMEL | IN | 46033 8506 |
| LADONNA K PEEK | 7397 MAPLE AVE | | | | GRAND BLANC | MI | 48439 9620 |
| LADONNA M CRANDALL | 10648 HURON ST | BUILDING 3 #303 | | | NORTHGLENN | CO | 80234 4045 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LADONNA M KOLESAR | 234 GREENFIELD ROAD | | | | PENNSYLVANIA FURN | PA | 16865 | 9434 |
| LADONNA R ROBINSON | PO BOX 505 | 5259 W BARNES RD | | | MILLINGTON | MI | 48746 |
| LADONNA SUE BENNE | SAR SEP-IRA DTD 03/15/93 | 10550 NW BAKER RD | | | PLATTE CITY | MO | 64079 |
| LADONNA SUE PLAPPERT | CHARLES SCHWAB & CO INC CUST | 3738 RECREATION LN | | | NAPLES | FL | 34116 |
| LADONNA T HARKINS | TR REVOCABLE TRUST 12/28/89 | U-A LADONNA T HARKINS | 9517 LINDEN LANE | | OVERLAND PARKS | KS | 66207 | 3355 |
| LADONNA WARD | 411 NASSAU DRIVE | | | | BATON ROUGE | LA | 70815 |
| LADOR ENTERPRISES LIMITED | ATTN BANK LEUMI NY AGENCY | 562 FIFTH AVE., 2ND FLOOR | HM-179280 | | NEW YORK | NY | 10036 | 4800 |
| LADORA B TURNER | 4258 HERNER CO LINE RD | | | | SOUTHINGTON | OH | 44470 | 9562 |
| LADORIS A NEUMANN | TR LADORIS A NEUMANN LIVING TRUST | UA 01/05/95 | 42470 KINGSLEY DR | | CLINTON TWP | MI | 48038 |
| LADSON M MASSEY TRUST | LADSON EVANS MASSEY TTEE | U/A DTD 07/17/2001 | 222 DEVON WAY | | ANDERSON | SC | 29621 | 4464 |
| LADUANA FITZPATRICK | 336 N. W. 118TH STREET | | | | OKLAHOMA | OK | 73114 |
| LADY BELLE PARTNERSHIP LLLP | A PARTNERSHIP | 7060 E STONE CANYON DR | | | TUCSON | AZ | 85750 |
| LADY WILLA GREGORY | KENDALL C KEITH-MCCRAY | UNTIL AGE 21 | 1015 WASHINGTON AVE APT 3G | | BROOKLYN | NY | 11225 |
| LAEL GIEBEL | 1098 SILKWOOD AVE. | | | | TARPON SPRINGS | FL | 34689 |
| LAEL M MEIXSELL | 34 BARTON DR | | | | SUDBURY | MA | 01776 | 2506 |
| LAEL M MEIXSELL   THE | MEIXSELL FAMILY LIVING TRUST | MEIXSELL | 34 BARTON DR | | SUDBURY | MA | 01776 |
| LAERCIO PUGGINA | 1650 CULVER AV | | | | DEARBORN | MI | 48124 | 5019 |
| LAETITIA BARNHILL LIVING TRUST | LAETITIA BARNHILL TRUSTEE | UAD 09/13/2004 | 605 W MAIN ST | | SALEM | VA | 24153 | 3515 |
| LAFANCE ELLISON | 2167 FOX HILL DR APT 6 | | | | GRAND BLANC | MI | 48439 | 5229 |
| LAFATA / ANDRETTA FAMILY TRUST | FBO CLAUDIA ANDRETTA | G LAFATA & R M ANDRETTA TTEES | UAD 12/08/1997 | 50883 HAYES | SHELBY TWP | MI | 48315 | 3236 |
| LAFATA / PARISI FAMILY TRUST | FBO PETER PARISI | GIOVANNI LAFATA & C PARISI TTE | UAD 12/08/1997 | 50883 HAYES | SHELBY TWP | MI | 48315 | 3236 |
| LAFATA / PARISI FAMILY TRUST | FBO SABRINA PARISI | GIOVANNI LAFATA & C PARISI TTE | UAD 12/08/1997 | 50883 HAYES | SHELBY TWP | MI | 48315 | 3236 |
| LAFATA / PARISI FAMILY TRUST | FBO SALVATORE PARISI | GIOVANNI LAFATA & C PARISI TTE | UAD 12/08/1997 | 50883 HAYES | SHELBY TWP | MI | 48315 | 3236 |
| LAFATA / VITALE FAMILY TRUST | FBO CARLA VITALE | G LAFATA & TERESA VITALE TTEES | UAD 12/08/1997 | 50883 HAYES | SHELBY TWP | MI | 48315 | 3236 |
| LAFATA / VITALE FAMILY TRUST | FBO MARCO VITALE | G LAFATA & TERESA VITALE TTEES | UAD 12/08/1997 | 50883 HAYES | SHELBY TWP | MI | 48315 | 3236 |
| LAFATA GIOVANNI LAFATA FAMILY | TRUST 12/14/04 GIOVANNI LAFATA | & CATHERINE PARISI TTEES | FBO SOFIA STEFANA LAFATA | 50883 HAYES | SHELBY TWP | MI | 48315 | 3236 |
| LAFATA/GIOVANNI LAFATA FAM TST | FBO GIANLUCA P. LAFATA | GIOVANNI LAFATA & C PARISI TTE | UAD 12/14/2004 | 50883 HAYES | SHELBY TWP | MI | 48315 | 3236 |
| LAFAY TERRY | 6575 ROYAL KING DR | | | | MEMPHIS | TN | 38135 | 6145 |
| LAFAYETTE EMBRY | 1190 STAMFORD | | | | YPSILANTI | MI | 48198 |
| LAFAYETTE N INGRAM III | TR HENRIETTA J INGRAM TRUST | UA 12/30/04 | 900 SIXTH AVENUE SO STE #302 | | NAPLES | FL | 34102 | 6745 |
| LAFAYETTE O ANDERSON | 6716 DANTE | | | | CINCINNATI | OH | 45213 | 1505 |
| LAFAYETTE P DALLAS JR & | ROSE T DALLAS JT TEN | 2057 BLACK OAK DR | | | SAPPHIRE | NC | 28774 | 8681 |
| LAFAYETTE P MERCHANT | 11911 WIMBLETON ST | | | | UPPR MARLBORO | MD | 20774 | 1639 |
| LAFAYETTE RICHARDS | 16 LASALLE AVE | | | | TRENTON | NJ | 08618 | 5106 |
| LAFERN GLEICHAUF | 2102 E DELAVAN DR | | | | JANESVILLE | WI | 53546 |
| LAFREDA ANDERSON | 3650 PALMYRA ROAD | | | | WARREN | OH | 44481 | 9703 |
| LAFREITA D WHITEHEAD TOD | DTD 10/15/2008 | 4332 DELL RD #R | | | LANSING | MI | 48911 | 8127 |
| LAFRITA M HUTTON | 210 GREENWOOD CUT-OFF ROAD | | | | WEATHERFORD | TX | 76088 | 8346 |
| LAGENE M MORGAN | 4710 PINEDALE | | | | CLARKSTON | MI | 48346 | 3755 |
| LAGORA M LIND | 5592 W 300 S | | | | NEW PALESTINE | IN | 46163 | 9729 |
| LAGRANT STARKS | 2473 LOTHROP | | | | DETROIT | MI | 48206 | 2550 |
| LAGROON REDMOND | 3094 HIRAM SUDIE RD | | | | HIRAM | GA | 30141 | 3029 |
| LAGUNA HONDA HOSPITAL | C/O FINANCE DEPARTMENT | 375 LAGUNA HONDA BLVD | | | SAN FRANCISCO | CA | 94116 | 1411 |
| LAHARI DAS | 9625 COMMONS EAST DRIVE | APT J | | | CHARLOTTE | NC | 28277 |
| LAHERI C MEHTA CUST FOR | KETAN BADANI UGMA/NJ | UNTIL AGE 21 | 5 HANSEN ROAD | | OLD BRIDGE | NJ | 08857 | 1814 |
| LAHIB RITA ELIAS | CHARLES SCHWAB & CO INC CUST | 2978 EAGLE DR | | | ROCHESTER HILLS | MI | 48309 |
| LAHOMA F BUCKLEY | 670 W LINWOOD RD | | | | LINWOOD | MI | 48634 | 9714 |
| LAI CHING LEE & | HELEN HIU LING CHOW | 1116 STOCKTON ST APT 3 | | | SAN FRANCISCO | CA | 94133 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAI F CHUNG (IRA) | FCC AS CUSTODIAN | 3400 NORRIS AVE | | | SACRAMENTO | CA | 95821 4045 |
| LAI HA WONG | 66 RIDGE DRIVE | | | | LIVINGSTON | NJ | 07039 3745 |
| LAI LEE WAN REVOCABLE TRUST | LAI LEE WAN TTEE (DEC'D) | DTD 3/19/1999 | LOURDES WAN TTEE | 174 CANAL ST APT 24 | NEW YORK | NY | 10013 4508 |
| LAI MEI LAI TSANG | SHING TSANG | JTWROS | 58-48 208 STREET | | OAKLAND GARDENS | NY | 11364 1735 |
| LAI MING LEE | 113 MULBERRY STREET APT 2 | | | | NEW YORK | NY | 10013 4646 |
| LAI NG & | SHEUNG-MAN CHAN & | KING-WANG CHAN | 24117 CORTE VALENTE | | MURRIETA | CA | 92562 |
| LAI SIM WONG | & XIANG Y SONG JTTEN | 16587 ROLANDO AVE | | | SAN LEANDRO | CA | 94578 |
| LAI SUN LEE | DESIGNATED BENE PLAN/TOD | 2883 TURK BLVD | | | SAN FRANCISCO | CA | 94118 |
| LAIA LI MISSON | 1905 E PREDMORE | | | | OAKLAND | MI | 48363 1721 |
| LAILA A AHMED | C/O NATIONAL BANK | FUJAIRAH BX2979 | DUBAI ARE | CANADA | | | |
| LAILA F SOROUR IRA | FCC AS CUSTODIAN | 1343 RIVERGATE DR | | | LODI | CA | 95240 0549 |
| LAILA MAALOUF AND | ANDREA MAALOUF JTWROS | 447 SHAWMUT AVE | | | BOSTON | MA | 02118 3862 |
| LAILA ROTHSTEIN | 2851 W BRYN MAWR AVE | | | | CHICAGO | IL | 60659 4810 |
| LAILA S YOUSSEF | HAFEZ N YOUSSEF | 11 SPRING DR | | | DAYTON | NJ | 08810 1635 |
| LAILA S YOUSSEF & | HAFEZ N YOUSSEF JT TEN | 11 SPRING DR | | | DAYTON | NJ | 08810 1635 |
| LAILA WOODARD | 194 PAULA REVERE DR | | | | MADISON | AL | 35758 |
| LAILAH HISCOCK | 201 W BIG BEAVER RD | STE 600 | | | TROY | MI | 48084 4161 |
| LAIMA KASIULIENE MORKUNAS TR | LAIMA KASIULIENE MORKUNAS TTEE | U/A DTD 06/01/1995 | 1731 BOULDER DRIVE | | DARIEN | IL | 60561 5922 |
| LAIMON L CANNON | 115 BOOKHAM LN | | | | GAITHERSBURG | MD | 20877 |
| LAINE E CIPOLLA | 8115 BUFFALO SPRINGS CT | | | | SUGAR LAND | TX | 77479 7010 |
| LAINEE CHEN | 1821 JONES ST | | | | SAN FRANCISCO | CA | 94109 2112 |
| LAINEY M BROWN | 2322 MACLAREN DR | | | | HIGHLAND | MI | 48357 5205 |
| LAINIE A STEWART & | JAMES SWEDLUND STEWART | 5606 94TH AVE N | | | GREENFIELD | MN | 55357 |
| LAINIE D MARCUM | PO BOX 854 | | | | KEARNEYSVILLE | WV | 25430 0854 |
| LAINIE GILFORD | 3848 BRITTANY RD | | | | NORTHBROOK | IL | 60062 2104 |
| LAIRD A BURKETT | 7033 NASH RD | | | | N TONAWANDA | NY | 14120 1275 |
| LAIRD A MOONEY | CUST ALANA LAIRD MOONEY | UTMA CA | 4475 CONRAD DR | | LA MESA | CA | 91941 6861 |
| LAIRD A MOONEY | CUST CLARE ELIZABETH MOONEY | UTMA CA | 4475 CONRAD DR | | LA MESA | CA | 91941 6861 |
| LAIRD B BRAUGHLER & | LUCILLE B BRAUGHLER JT TEN | 103 W PATTY LANE | | | MONROEVILLE | PA | 15146 3637 |
| LAIRD CLEIGHTON SCHROEDER | 1155 OAK LN | | | | PRESCOTT | AZ | 86303 |
| LAIRD GEARHART | LAIRD G. GEARHART | 103 MONICA DR., APT 10-A | | | GREENSBURG | PA | 15601 |
| LAIRD L PALMER | 20 N PEARTREE LANE | | | | ARLINGTON HEIGHTS | IL | 60004 6653 |
| LAIRD R SMITH | 10 SIBLEYVILLE LANE | | | | HONEOYE FALLS | NY | 14472 9024 |
| LAITH JOSEPH KHALIL | FLAT 5 RAVENSCAR LODGE | 22 THE DOWNS | WIMBLEDON VILLAGE | LONDON SW20 8HT UNITED KINGDOM | | | |
| LAITH M ROUMAYA | 20378 VINE DR | | | | MACOMB TWP | MI | 48044 6501 |
| LAJ' JOHNSTON (IRA) | FCC AS CUSTODIAN | 232 HEWLETT COURT | | | SAINT LOUIS | MO | 63141 8153 |
| LAJUAN H BARNES | 7804 N FAIRWAY PL | | | | MILWAUKEE | WI | 53223 4222 |
| LAJUAN JONES | 2401 15TH AVE | | | | NORTHPORT | AL | 35476 |
| LAJUANA J FOSTER | 3730 FAIRFIELD AVE. | UNIT 117 | | | SHREVEPORT | LA | 71104 4705 |
| LAKDAS NANAYAKKARA & | RANJIKA ARIYANI NANAYAKKARA JT | TEN | 2065 PARK CT | | BOCA RATON | FL | 33486 |
| LAKE COUNTY HUMANE SOCIETY | 626 N ASH ST | | | | WAUKEGAN | IL | 60085 3926 |
| LAKE EMPLOYEES TRUST TR | JIM MAZZU TTEE | U/A DTD 02/01/1955 | PO BOX 179 | | TYLER | TX | 75710 0179 |
| LAKE HOLCOMBE MARINA | 26250 COUNTY HIGHWAY M | | | | HOLCOMBE | WI | 54745 9433 |
| LAKE KIOWA VOLUNTEER FIRE | DEPARTMENT | 550 KIOWA DR W | | | LAKE KIOWA | TX | 76240 9592 |
| LAKE KNIGHT JR | 1725 DEMOREST RD | | | | COLUMBUS | OH | 43228 6441 |
| LAKE RETIREMENT FUND A | PARTNERSHIP | 3106 E BAYVIEW LANE | | | SANDUSKY | OH | 44870 5907 |
| LAKE WILLIAM TABOR & | CLARA M A TABOR JT TEN | 1110 BLANCHARD AVE | | | FLINT | MI | 48503 5304 |
| LAKEITA TATE | 1431 WOODROW AVE | | | | SAN DIEGO | CA | 92114 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LAKESHA CAREY | 4632 SOUTHGATE PARKWAY | | | MYRTLE BEACH | SC | 29579 |
| LAKESHA WORDLAW | 22445 COVENTRY WOODS LN | | | SOUTHFIELD | MI | 48034 |
| LAKESHIA NEAL | 205 E. 4TH ST | | | HUGHES SPRINGS | TX | 75656 |
| LAKEVIEW SALES INC | 9010 LAKEVIEW DR | | | OMAHA | NE | 68127 |
| LAKHMIR GREWAL & | BIRINDER K GREWAL & | ANUPAMA GREWAL | 1508 BENNINGTON COURT | STOCKTON | CA | 95209 |
| LAKHVINDER K SONI | WBNA CUSTODIAN ROTH IRA | 7301 PEPPERTREE CIRCLE S | | DAVIE | FL | 33314 6922 |
| LAKHVINDER K SONI | WBNA CUSTODIAN TRAD IRA | 7301 PEPPERTREE CIRCLE S | | DAVIE | FL | 33314 6922 |
| LAKHWANT S KOMAL & | RAJ K KOMAL | 3723 CHURCH ST | | EVANSTON | IL | 60203 |
| LAKIE MAE CLARK | 11505 MARTIN | | | WARREN | MI | 48093 4474 |
| LAKINDRA SHEFFIELD | 1820 LEDIEU ROAD | | | ROSWELL | GA | 30075 |
| LAKISHA BASTIAN | 5510 BULLARD AVE. | | | NEW ORLEANS | LA | 70128 |
| LAKISHA PATTERSON | 6138 NE 12TH | | | PORTLAND | OR | 97211 |
| LAKISHA WESTBERRY | 17383 NW 7 AVE | UNIT 107 | | MIAMI GARDENS | FL | 33169 |
| LAKISHIA MCDONALD | 11827 GARDEN TERRACE DR | | | DALLAS | TX | 75243 |
| LAKKI MCCONNELL | 13430 WHITE ASH STREET | | | ALPENA | MI | 49707 |
| LAKSHIT GAIND | 12320 OLD GUNPOWER ROAD SPUR | | | BELTSVILLE | MD | 20705 1072 |
| LAKSHMAN SRINIVASA AND | MAHUYA MUKHERJEE JTWROS | 706 BROKAW CT | | BRIDGEWATER | NJ | 08807 |
| LAKSHMANA R MADALA MD | 51 CORRAL DR | | | SAGINAW | MI | 48638 5815 |
| LAKSHMI A PRATAP & | SESHA S PRATAP TEN COM | 3475 SALISBURY DR | | DALLAS | TX | 75229 5925 |
| LAKSHMI B SHENAI | 5050 STONE OAK DR | | | JACKSON | MI | 49201 9780 |
| LAKSHMI J MIRANI | 165 LINGAY DR | | | GLENSHAW | PA | 15116 |
| LAKSHMI LIMITED PARTNERS | A PARTNERSHIP | 1277 S BERETANIA 2ND FL | | HONOLULU | HI | 96814 |
| LAKSHMI N KOLLURI | RADHA R KOLLURI JT TEN | 1066 AMERICA AVE | | WEST BABYLON | NY | 11704 4304 |
| LAKSHMI SUKUMARAN | 85-73 CHEVY CHASE STREET | | | JAMAICA | NY | 11432 2444 |
| LAL GOPAL BANERJI | BOX 2804 | | | FARMINGTON HILLS | MI | 48333 2804 |
| LAL ODHARMAL AKATRAI | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | PO BOX 22312 | LONG BEACH | CA | 90801 |
| LALA FABER  & | JOHN FABER JT WROS | 26 COPPER PENNY ROAD | | FLEMINGTON | NJ | 08822 5576 |
| LALA SHADKAMYAN | 17008 OROZCO ST | | | GRANADA HILLS | CA | 91344 |
| LALAGE SLAY DEANE | 7330 GALLANT GLEN LANE | | | HOUSTON | TX | 77095 1325 |
| LALAH D BROWNELL | 1259 N HAZE ROAD #212 | | | BEULAH | MI | 49617 9781 |
| LALAINE R KILBOURN | TOD DTD 04/07/2000 | PO BOX 912 | | GRAND BLANC | MI | 48480 0912 |
| LALINDA MIRSKY | 12209 CANOE ROAD | | | FRISCO | TX | 75035 |
| LALINE Y CASON | 43 WOODLAND CAMP RD | | | TEMPLE | GA | 30179 4704 |
| LALIT K CHOUHAN & | SEEMA L CHOUHAN | LALIT AND CHOUHAN REV LIVING | 1920 TOWER BRIDGE TERRACE | ST. LOUIS | MO | 63146 |
| LALIT ZAROO | 450 W FOOTHILL BLVD APT 13 | | | POMONA | CA | 91767 |
| LALITA GANDBHIR | CGM IRA CUSTODIAN | 65 OXFORD ROAD | | NEWTON | MA | 02459 2407 |
| LALITA KATHPALIA | 4190 ROCK CREEK CT | | | DANVILLE | CA | 94506 |
| LALITKUMAR PAI | 128 MAPLE B PRESTIGE GREENWOODS | NAGAVARAPALYA | 560093 BANGALORE KARNATAKA | INDIA | | |
| LALJI B PATEL | 385 CENTURY CIRCLE | | | DANVLLE | CA | 94526 |
| LALLIE CARTER | 1322 N 62ND PLACE | | | KANSAS CITY | KS | 66102 1328 |
| LAM BA LE & | DIEU-THUONG LE | 1112 STERLING GATE DR | | SAN JOSE | CA | 95120 |
| LAM CHAU-FUN | P.O. BOX 96368 | TSIM SHA TSUI POST OFFICE | KOWLOON | HONG KONG | | |
| LAM CHI HO | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 10245 KEMPWOOD DR STE C | HOUSTON | TX | 77043 |
| LAM K LIM & | MAXINE LIM | 1612 DEBRA DR | | WALDORF | MD | 20601 |
| LAM KONG MUI & | XIAO DAN MUI | 1757 BONAIRE CIR | | STOCKTON | CA | 95210 |
| LAM ON WU | 2320 S DIAMOND BAR BLVD UNIT L | | | DIAMOND BAR | CA | 91765 |
| LAM TRAN | 14721 MORAN STREET | | | WESTMISNTER | CA | 92683 |
| LAMAR B PEACOCK | 4275 OWENS RD., APT 1227 | | | EVANS | GA | 30809 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAMAR B STARNES | 4031 STATE ROUTE 925 | | | | HICKMAN | KY | 42050 | 7623 |
| LAMAR BAILES JR | PO BOX 915 | | | | WALHALLA | SC | 29691 | 0915 |
| LAMAR BROWN | 3906 SANDRA | | | | SHREVEPORT | LA | 71109 | 5122 |
| LAMAR C BECK & | ARLENE B BECK JT TEN | 6596 N MAIN ST | | | COOPERSBURG | PA | 18036 | 1007 |
| LAMAR C HIBBARD | 207 WATER ST | | | | BYRON | MI | 48418 | |
| LAMAR C PRUITT | 823 BRAD FORD RD | | | | TIGNALL | GA | 30668 | |
| LAMAR COOLER | 3462 CEDAR VALLEY COURT SE | | | | SMYRNA | GA | 30080 | 5659 |
| LAMAR D POWELL | 21863 KENTCKY CT | | | | CLINTON TWP | MI | 48035 | |
| LAMAR E BARNETT | 7200 POWERS AVE | APT 129 | | | JACKSONVILLE | FL | 32217 | 3724 |
| LAMAR E BREW | 3965 NARA DRIVE | | | | FLORISSANT | MO | 63033 | 3222 |
| LAMAR E EKBLADH & | ANITA B EKBLADH | JT TEN | 809 SNUFFMILL RD. | | WILMINGTON | DE | 19807 | 1035 |
| LAMAR E NELSON | 46183 SAULS RD | | | | CALLAHAN | FL | 32011 | 6510 |
| LAMAR GIBSON EXECUTOR | ESTATE OF JANET BRANTLEY ALLEN | P O DRAWER 1589 | | | WAYCROSS | GA | 31502 | 1589 |
| LAMAR HARRIS WADLINGTON JR | PO BOX 2648 | | | | JACKSON | MS | 39201 | |
| LAMAR HILL | 4103 FISCHER | | | | DETROIT | MI | 48214 | 1207 |
| LAMAR L BLECKLEY | 775 SHULTZ STREET | | | | SPARTA | MI | 49345 | |
| LAMAR L KNOX | 4825 OHCHI CT | | | | HOLT | MI | 48842 | 1595 |
| LAMAR L QUINTANILLA | 55360-2 ELK RUN | | | | FORT HOOD | TX | 76544 | |
| LAMAR LOVE | 1423 COTTINGHAM CT W | | | | COLUMBUS | OH | 43209 | |
| LAMAR M DURST | 2864 E C R 181 | | | | CLYDE | OH | 43410 | 9545 |
| LAMAR M GOGGANS | 6034 COBURN | | | | INDIANAPOLIS | IN | 46228 | 1228 |
| LAMAR NASH | PO BOX 570 | | | | COLBERT | GA | 30628 | 0570 |
| LAMAR NICK PERDICARIS | ELSE MARGARET PERDICARIS | 8800 NORTHCOTE AVE | | | MUNSTER | IN | 46321 | 2728 |
| LAMAR NOBLE | PO BOX 155 | | | | LOUVIERS | CO | 80131 | 0155 |
| LAMAR PETTIGREW & | FRANCES PETTIGREW JTWROS | 362 CR 1411 | | | NETTLETON | MS | 38858 | 8211 |
| LAMAR POOLE & | LINDA J POOLE JT TEN | 3445 HARTLEY BRIDGE ROAD | | | MACON | GA | 31216 | 5735 |
| LAMAR Q BALL III | 6365 LONG ISLAND DR | | | | ATLANTA | GA | 30328 | 3040 |
| LAMAR T JUDY | 2790 HILDA DR SW | | | | ORANGEBURG | SC | 29115 | 9258 |
| LAMAR TYER & | JUDITH SMITH TYER TEN COM | C/O JUDI SMITH JUDD | 204 WILCREST | | HOUSTON | TX | 77042 | 1004 |
| LAMAR V JOHNSON | 3046 N PARK | | | | INDIANAPOLIS | IN | 46205 | 3964 |
| LAMAR W WILLIAMS | 1147 MOUNTAINWOOD LANE SE | | | | BIRMINGHAM | AL | 35244 | 6707 |
| LAMAR WALLACE | 14603 TURNER WOOTTON PKWY | | | | UPPER MARLBORO | MD | 20774 | |
| LAMAR WOODRUFF | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3335 NANCY LN | | BARTLETT | TN | 38134 | |
| LAMARIAN JOLLEY | 7727 OAKVILLE DR | | | | DOUGLASVILLE | GA | 30134 | 3790 |
| LAMARK PLEASANT | 221 13TH TER N | | | | BIRMINGHAM | AL | 35204 | 2427 |
| LAMARR JOBE | 1038 BUCK ROAD | | | | NEW ULM | TX | 78950 | 5117 |
| LAMASIE MCMILLER | 1311 WASHINGTON N ROAD | | | | MANSFIELD | OH | 44903 | 8885 |
| LAMASTRA LIVING TRUST | DATED 08/17/2000 | 312 SINCLAIR PL | | | WESTFIELD | NJ | 07090 | 3024 |
| LAMATHA M FRAYER | 1919 SUNDOWN LANE | | | | FORT WAYNE | IN | 46808 | 1472 |
| LAMB & CO NOMINEE ACCOUNT | ATTN INVESTMENT SERVICES RECON | MAIL SUITE 4664 | 525 WASHINGTON BOULEVARD | | JERSEY CITY | NJ | 07310 | 1606 |
| LAMB FAMILY LIVING TR | GARY D LAMB TTEE | LYNN L LAMB TTEE | U/A DTD 08/15/1997 | 2230 BENSON AVE. | CAMBRIA | CA | 93428 | 4506 |
| LAMB FARROW | 6700 1/2 BOSTON AVE | | | | DUNDALK | MD | 21222 | |
| LAMBDA CHI ALPHA GILGAL INC | 2801 SUNSET DR | | | | FLINT | MI | 48503 | 5426 |
| LAMBDA CHI ALPHA-GILGAL | FRATERNITY INC | 2801 SUNSET DR | | | FLINT | MI | 48503 | 5426 |
| LAMBERT C CAUFIELD | 4737 WHEELER | | | | FREMONT | CA | 94538 | 1983 |
| LAMBERT FAMILY TR | UAD 08/19/98 | MARY A LAMBERT TTEE | 15 FENWAY CT | | WALNUT CREEK | CA | 94598 | 4116 |
| LAMBERT KEITH BRANDON & | HAZEL J BRANDON JTWROS | 1604 KEENLAND DR | | | MURRAY | KY | 42071 | |
| LAMBERT L TEN HOEVE | 507 HAMPTON | | | | MEDIA | PA | 19063 | 6010 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAMBERT LODGE #659 AF & AM | C/O WILLIAM O. MAYS, JR. | 2010 PRAIRIE | | | QUINCY | IL | 62301 | 4353 |
| LAMBERT LYNN MARSHALL JR | 1900 NORTH SPRUCE | | | | LITTLE ROCK | AR | 72207 | 4718 |
| LAMBERT M DYKEMA | 144 RAINBOW DRIVE | #4485 | | | LIVINGSTON | TX | 77399 | 1044 |
| LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C. | ATTY FOR LINAMAR CORP & MAHAR TOOL SUPPLY C | ATTN: ADAM D. BRUSKI, ESQ. | 916 WASHINGTON AVENUE, SUITE 309 | | BAY CITY | MI | 48708 |
| LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C. | ATTY FOR LINAMAR CORP & MAHAR TOOL SUPPLY C | ATTN: SUSAN M. COOK, ESQ. | 916 WASHINGTON AVENUE, SUITE 309 | | BAY CITY | MI | 48708 |
| LAMBERTINO PULLANO | 166 MANDARIN DR | | | | ROCHESTER | NY | 14626 | 3857 |
| LAMBERTO D ORTEGA | & LARINA M ORTEGA JTTEN | 206 HARTWOOD CT | | | SUGAR LAND | TX | 77479 |
| LAMBERTUS H VANVELDEN | 410 16TH ST | | | | HUNTINGTN BCH | CA | 92648 | 4208 |
| LAMBO YIP | CHARLES SCHWAB & CO INC CUST | 719 E MOSS CREEK LN | | | FRESNO | CA | 93720 |
| LAMBRINI SPAKIANAKIS | 5424 N BROADWAY | | | | CHICAGO | IL | 60640 | 1704 |
| LAMBROS E SIDERIDES MD | CHARLES SCHWAB & CO INC CUST | 50 WINDWARD LANE | | | STAMFORD | CT | 06903 |
| LAMIA KATBI | 1929 | REDWOOD LANE | | | MUNSTER | IN | 46321 |
| LAMIN CEESAY | 1881 WALTON AVENUE | APT.#3D | | | BRONX | NY | 10453 |
| LAMON BUCKINGHAM | 3042 S GREEN STREET | | | | TUPELO | MS | 38801 |
| LAMON THOMAS | 3009 MANSON | | | | SHREVEPORT | LA | 71108 |
| LAMONA JENKINS | 2815 136 PL SE | | | | BOTHELL | WA | 98012 | 5609 |
| LAMONE W CRANE | 12142 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415 | 9428 |
| LAMONICA A VAUGHN | 1353 WOODLAND DR | | | | INKSTER | MI | 48141 | 1741 |
| LAMONICA WILLIAMS | 3210 FALLMEADOW ST # 126A | | | | DENTON | TX | 76207 |
| LAMONT A SHIRK | 509 WEST CRANE | | | | NORTON | KS | 67654 | 1158 |
| LAMONT BINION | 1890 W COOK RD | | | | MANSFIELD | OH | 44906 | 3629 |
| LAMONT BOYER JR | 8799 BRYRONLIN RD | | | | MINERAL RIDGE | OH | 44440 | 8708 |
| LAMONT C BEGOLE | 261 EAST GRAND BLVD | | | | DETROIT | MI | 48207 | 3739 |
| LAMONT D AMES | 3173 EASTGATE ST | | | | BURTON | MI | 48519 | 1552 |
| LAMONT F DEAN | 8077 SPRINGWOOD RD | | | | HARRISON | MI | 48625 |
| LAMONT JASPER | 14 JACQUELINE COURT | | | | COPIAGUE | NY | 11726 |
| LAMONT LANE | 371 MACKINAW AVE | APT 3 | | | CALUMET CITY | IL | 60409 |
| LAMONT LUCAS | 527 PAGE ST | | | | SAN FRANCISCO | CA | 94117 |
| LAMONT RICHARDS JR | 6905 SO 1300 E #246 | | | | MIDVALE | UT | 84047 | 1817 |
| LAMONT V REEVES | 4165 TENANGO RD | | | | CLAREMONT | CA | 91711 |
| LAMONTE CHARLES IRA | FCC AS CUSTODIAN | P.O. BOX 143 | | | RIGBY | ID | 83442 | 0143 |
| LAMONTE NUNN | 975 MADISON | | | | YPSILANTI | MI | 48197 |
| LAMONTE R EDISON | CUST DOUGLAS M EDISON UGMA IN | 801 HILLSDALE DR | | | KOKOMO | IN | 46901 | 3646 |
| LAMONTE R EDISON | CUST TIMOTHY J EDISON UGMA IN | 801 HILLSDALE DR | | | KOKOMO | IN | 46901 | 3646 |
| LAMONTE R EDISON & | MARY F EDISON JT TEN | 801 HILLSDALE DRIVE | | | KOKOMO | IN | 46901 | 3646 |
| LAMONTE T LATOR | 4147 W HOWE RD | | | | DEWITT | MI | 48820 |
| LAMORA D FLORENCE-CARSWELL | 5234 FLAGLER STREET | | | | HOLLYWOOD | FL | 33021 | 8002 |
| LAMOTTA FAMILY PARTNERS LP | SHIMON WOLF GP | 69 BLACK BROOK ROAD | | | POUND RIDGE | NY | 10576 | 1444 |
| LAMPTON & OTT LLC | 1037 BICKHAM STREET | | | | FRANKLINTON | LA | 70438 |
| LAMPTON O WILLIAMS AND | NELOUISE F WILLIAMS TEN COM | STIFEL INVESTOR ADVISORY PRGRM | PO BOX 151 | | POPLARVILLE | MS | 39470 | 0151 |
| LAMURL T MORRIS | PO BOX 7106 | | | | ATHENS | GA | 30604 | 7106 |
| LAN A NELSON | 70 E LAKEVIEW DR | | | | POINTBLANK | TX | 77364 |
| LAN FANG ZHOU | CHARLES SCHWAB & CO INC CUST | 46722 CRAWFORD ST APT 19 | | | FREMONT | CA | 94539 |
| LAN FONG NG & | TIM FAT LEUNG & | P LEUNG | 8559 RALPH ST | | ROSEMEAD | CA | 91770 |
| LAN LIN | 7 FA HAI ROAD 4 #501 | FUZHOU | FUJIAN 350001 | CHINA(PEOPLES REP) * | | | |
| LAN MA | 151 STEVENS ROAD 04-07 | THE EQUATORIAL 257872 | | SINGAPORE | | | |
| LAN N TRAN | 6560 N ALBERTA COURT | | | | GLENDALE | WI | 53217 | 4021 |
| LAN NGUYEN | 281 S. ANNANDALE DR. | | | | LAKE IN THE HILLS | IL | 60156 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAN PING REN & | DONNA LEED | DESIGNATED BENE PLAN/TOD | 31 S HUMBOLDT ST | | SAN MATEO | CA | 94401 |
| LAN SHENG JAI & | RAYMOND B JAI | PO BOX 1294 | | | TEMPLE CITY | CA | 91780 |
| LAN T CAMP TTEE | FBO LAN T CAMP MARITAL TRUST | U/A/D 03/29/94 | 5513 SE 57TH ST | | OKLAHOMA CITY | OK | 73135 | 4517 |
| LAN T DUONG | 620 WAVERLY CIRCLE | | | | COPLEY TWP | OH | 44321 | 1272 |
| LAN W PERSHING | 8013 PINE OAK RD | | | | WAXHAW | NC | 28173 | 9356 |
| LANA A OLSON & | ELDEN W OLSON JT TEN | 4013-47TH ST | | | SIOUX CITY | IA | 51108 | 1107 |
| LANA ABLES | 3715 BIG PINEY DR | | | | KINGWOOD | TX | 77345 |
| LANA B PETERSEN | P O BOX 35 | | | | FT MYERS BCH | FL | 33931 | 1281 |
| LANA B TERRY & NICK A TERRY | LORDON ENG, 401K PSP U/A | 13527 DROXFORD STREET | | | CERRITOS | CA | 90703 |
| LANA C ROUNSAVILLE | 3832 S E 47 STREET | | | | OCALO | FL | 34480 | 7382 |
| LANA D BOOR | 3871 E POND CT | | | | ORION | MI | 48359 | 1472 |
| LANA D HOUSTON | 501 S MEADE ST APT 10 | | | | FLINT | MI | 48503 | 2289 |
| LANA D REICH | TR LANA D REICH TRUST | UA 12/05/01 | 5189 SPENCER ST | | LAS VEGAS | NV | 89119 | 2122 |
| LANA G MUTTER | 10297 WIMPLE RD | | | | ONSTED | MI | 49265 | 9728 |
| LANA HUFNAGEL | 1818 W WALKER RD | | | | ST JOHNS | MI | 48879 | 9707 |
| LANA J ADOMAITIS | 20522 PINE MEADOW DR | | | | CLINTON TOWNSHIP | MI | 48036 | 3802 |
| LANA J MICHALSKI | 16736 GLENMORE BLVD | | | | MACOMB | MI | 48044 | 5213 |
| LANA J SCHAAF | 7887 COOKE JONES ROAD | | | | WAYNESVILLE | OH | 45068 | 9729 |
| LANA J VANDE HEI | 7200 E ROTAMER RD | ROUTE 1 | | | MILTON | WI | 53563 | 9756 |
| LANA J. CHAPPELL IRA | FCC AS CUSTODIAN | 907 WOODCREST | | | ROYAL OAK | MI | 48067 | 1617 |
| LANA K HERSKOVITZ | CUST TOD KERSKOVITZ UTMA CA | 193 EXETER PL | | | SAINT PAUL | MN | 55104 | 5708 |
| LANA K MILLER | 210 E 12TH ST | | | | GEORGETOWN | IL | 61846 | 1115 |
| LANA K TAYLOR | 831 S MAIN ST | | | | KOKOMO | IN | 46901 | 5458 |
| LANA KINDLE | 1220 E 87TH ST | | | | LOS ANGELES | CA | 90002 |
| LANA L FRITTS | 3212 CAROLYN DR W | | | | UNIVERSITY PLACE | WA | 98466 | 2531 |
| LANA L HIRE TTEE | BETTY M. LOFGREN TRUST U/A | DTD 09/10/1999 | 3935 SPRING BLVD | | EUGENE | OR | 97405 | 4491 |
| LANA L WUNDERLIN | ATTN LANA L BAICH | 514 HIGH ST | | | LOCKPORT | NY | 14094 | 4716 |
| LANA LAROCHELLE | 563 CABOT DR | | | | HOCKESSIN | DE | 19707 |
| LANA LOUISE ZIMMERMAN | 228 MOREY PARK | | | | NASSAU | NY | 12123 |
| LANA M COLEMAN | 1801 N KESSLER BLVD | | | | INDIANAPOLIS | IN | 46222 |
| LANA M COLEMAN & | ALBERT COLEMAN JT TEN | 1801 N KESSLER BLVD | | | INDIANAPOLIS | IN | 46222 |
| LANA M EWING | 311 MARBLE STREET | | | | CADILLAC | MI | 49601 | 2609 |
| LANA M KNEZEK | ATTN LANA DUGAN | 11090 NAVES DR | | | SHELBY TOWNSHIP | MI | 48316 | 3751 |
| LANA M LIE | 6883 PINE BROOK DRIVE | | | | HUDSONVILLE | MI | 49426 | 9338 |
| LANA M PAPP TTEE | LANA M PAPP REVOCABLE TRUST | U/A DTD 08/16/01 | 300 SNOWY MOUNTAIN DRIVE | | LEWISTOWN | MT | 59457 |
| LANA N MAJERSKY | 2859 ANDERSON-ANTHONY ROAD | | | | WARREN | OH | 44481 | 9426 |
| LANA R HAGEN | 23405 SE 246TH PL | | | | MAPLE VALLEY | WA | 98038 | 8367 |
| LANA R ROTTMAN | 5990 TREAT HWY | | | | ADRIAN | MI | 49221 | 8612 |
| LANA S HARE & | WARREN C G HARE | 9592 POLLACK DR | | | HUNTINGTON BEACH | CA | 92646 |
| LANA SCHOBER MACMICHAEL | 7630 N CHARLES | | | | FRESNO | CA | 93711 |
| LANA STERNBERG | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 3546 CARIBETH DR | | ENCINO | CA | 91436 |
| LANA TUSCHMANN | 15510 CROOM AIRPORT ROAD | | | | UPPER MARLBORO | MD | 20772 | 8322 |
| LANA WECHSLER | 1125 PARK AVE | | | | NEW YORK | NY | 10128 | 1243 |
| LANA WOODSIDE | 1232 MAIN ST | | | | GRINNELL | IA | 50112 | 1636 |
| LANA Y MAJERSKY | 2859 ANDERSON ANTHONY RD | | | | WARREN | OH | 44481 |
| LANAE GRIFFITHS | P O BOX 771 | | | | OVERTON | NV | 89040 | 0771 |
| LANAE R ABNET | 631 E MAIN ST | | | | BERNE | IN | 46711 | 1606 |
| LANANH TRISHA TRAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1007 SLAUSON LN | | REDONDO BEACH | CA | 90278 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LANARY R CULPEPPER | PO BOX 1772 | | | | SAGINAW | MI | 48605 | 1772 |
| LANBERT B WEST | 9200 MCLENNAN AVENUE | | | | NORTHRIDGE | CA | 91343 | 3521 |
| LANCASTER LODGE INC | MALAGA 88 DPT 22 | LAS CONDES | SANTIAGO | CHILE | | | | |
| LANCE A CAMPBELL | BARBARA M CAMPBELL | 7900 WALNUT ST UNIT 18 | | | YOUNGSTOWN | OH | 44512 | 7734 |
| LANCE A GENTILE | LANCE A GENTILE MD PC PEN & PR | SH TR | 321 18TH STREET | | SANTA MONICA | CA | 90402 | |
| LANCE A GOLGATA | 38 LAKESHORE DR | | | | MARLBOROUGH | MA | 01752 | 4209 |
| LANCE A HARRIS | 3001 EAST J STREET | | | | TACOMA | WA | 98404 | 3220 |
| LANCE A HOUSTON | 5803 PEARSON RD | | | | HITCHCOCK | TX | 77563 | |
| LANCE A MORGAN | 18620 E CHELTON DR | | | | BEVERLY HILLS | MI | 48025 | 5219 |
| LANCE A NORRIS | 38564 FLORENCE | | | | WESTLAND | MI | 48185 | 8801 |
| LANCE A PENNINGTON | 19399 PEASE RD | | | | OREGON CITY | OR | 97045 | |
| LANCE A RIDDLE | 43609 EMERALD DUNES PL | | | | LEESBURG | VA | 20176 | 3969 |
| LANCE A SHILLINGBURG | & TRACI D SHILLINGBURG JTWROS | 104 RIO BRAVO ROAD | | | GEORGETOWN | TX | 78628 | |
| LANCE A THOMPSON | 10861 S. PROSPECT | | | | CHICAGO | IL | 60643 | |
| LANCE A WARNER | 10851 MYERS WAY S | | | | SEATTLE | WA | 98168 | |
| LANCE A WEAVER | 1356 E PUENTE ST | | | | COVINA | CA | 91724 | |
| LANCE A WEAVER | CHARLES SCHWAB & CO INC CUST | 1356 E PUENTE ST | | | COVINA | CA | 91724 | |
| LANCE A WENDT | 1318 LAFAYETTE AVE | NIAGRA FALLS | | | NIAGARA FALLS | NY | 14305 | |
| LANCE A WENTWORTH | 11505 GRASSLAND RD | | | | COLORADO SPRINGS | CO | 80925 | 9515 |
| LANCE A. GYORFI & | KATHERINE M GYORFI | THE GYORFI FAMILY TRUST | AGREEMENT U/A DTD 01/07/99 | 1730 MANZANITA DR | OAKLAND | CA | 94611 | |
| LANCE ADAMS & | MELINDA ADAMS JT TEN | 10158 RICE RD | | | DARDANELLE | AR | 72834 | 8394 |
| LANCE ASTON | 3520 RADCLIFFE RD | | | | THOUSAND OAKS | CA | 91360 | |
| LANCE B BERNARD | 2173 NORFOLD ROAD | | | | TORRINGTON | CT | 06790 | |
| LANCE B FREDRICKSON | CHARLES SCHWAB & CO INC CUST | 821 E 112TH PL | | | NORTHGLENN | CO | 80233 | |
| LANCE B JOHNSON | 40 PALATINE APT 119 | | | | IRVINE | CA | 92612 | |
| LANCE B LICKTEIG & | DELLA E LICKTEIG JT TEN | 17 BEECH ROAD | | | WICHITA | KS | 67206 | 2526 |
| LANCE B MARKOWITZ & | JULIE BERGHOLZ MARKOWITZ | 4810 PALM DR | | | LA CANADA | CA | 91011 | |
| LANCE B THORNTON & | JACQUELINE L THORNTON | JT TEN | 1507 PARIS DR | | GODFREY | IL | 62035 | 1649 |
| LANCE BAKER | 10402 EAST MILFORD COURT | | | | INDIANAPOLIS | IN | 46235 | 2427 |
| LANCE BEAM | CHARLES SCHWAB & CO INC CUST | 15405 E CAVEDALE DR | | | SCOTTSDALE | AZ | 85262 | |
| LANCE BERMAN AND | ILENE BERMAN JTWROS | 13724 DOUBLETREE TRL | | | WELLINGTON | FL | 33414 | 4019 |
| LANCE BROOKS | 37593 NEWBURGH PARK CIRCLE | | | | LIVONIA | MI | 48152 | |
| LANCE BROWNSWORTH | 15001 CRANBROOK CT. | | | | SHELBY TOWNSHIP | MI | 48315 | |
| LANCE BURKE | 228 WILLOW CREST | | | | CIBOLO | TX | 78108 | |
| LANCE C ESTES & | KIMBERLY SNYDER ESTES JT TEN | 2850 N APPLE VALLEY CT | | | ATWATER | CA | 95301 | 9459 |
| LANCE C HAINES | DESIGNATED BENE PLAN/TOD | 1333 CARPERS FARM WAY | | | VIENNA | VA | 22182 | |
| LANCE C MINOR III | 6 NICOLL DR | | | | ANDOVER | MA | 01810 | 6051 |
| LANCE C PEOPLES | 13577 HUNTLEY CT | | | | SOUTH LYON | MI | 48178 | 8150 |
| LANCE C SIMMONS | CHARLES SCHWAB & CO INC CUST | P O BOX 1810 | | | GLEN ROSE | TX | 76043 | |
| LANCE C THIBAULT | 1633 LONG LEAF | | | | SAINT LOUIS | MO | 63146 | |
| LANCE CHENEY | 48 HIGHFIELD RD | | | | GLEN COVE | NY | 11542 | 3518 |
| LANCE CLAXTON | 1643 E 33RD AVE | | | | HOBART | IN | 46342 | 1211 |
| LANCE CLAYTON TOWNSEND | CHARLES SCHWAB & CO INC CUST | 7959 HAMPTON PARK BLVD E | | | JACKSONVILLE | FL | 32256 | |
| LANCE COSTELLO | 21 HAMPSHIRE DR | | | | CONCORD | NH | 03301 | 5938 |
| LANCE D ATKINSON | 124 3RD ST | | | | MACON | GA | 31201 | 3404 |
| LANCE D BLACKCHIEF | 546 BLOOMINGDALE ROAD | | | | BASOM | NY | 14013 | 9753 |
| LANCE D MCGHEE | 18110 BIRCHCREST DR | | | | DETROIT | MI | 48221 | 2737 |
| LANCE D SCHMID | RR 2 BOX 82D | | | | CLINTON | IL | 61727 | 9584 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LANCE DAVID SMITH | 8314 GLEN ECHO | | | SAN ANTONIO | TX | 78239 | |
| LANCE E ADAMS | CHARLES SCHWAB & CO INC CUST | 2670 TALLAHASSE DRIVE | | ROCHESTER HILLS | MI | 48306 | |
| LANCE E BOLSON | CGM IRA CUSTODIAN | 13860 55TH STREET NE | | ST. MICHAEL | MN | 55376 | 3282 |
| LANCE E BROWN & | GLORIA C BROWN JT WROS | 5510 RANCHERO LN | | DALLAS | TX | 75236 | 1840 |
| LANCE E DIAL | 1119 N HAMILTON | | | MARISSA | IL | 62257 | 1146 |
| LANCE E KORTEN | 295 N 22ND ST | | | EL CENTRO | CA | 92243 | 5511 |
| LANCE E MERRIWETHER | 425 E PARKWAY | | | FLINT | MI | 48505 | 5213 |
| LANCE E RAYBOULD & | SALLIE S RAYBOULD JT TEN | 21716 LOCH HAVEN PASS | | LEESBURG | FL | 34748 | 7561 |
| LANCE E ROBINS | PO BOX 1015 | | | MARINA | CA | 93933 | 1015 |
| LANCE E SEIDEL | BARBARA L SEIDEL | 1022 RADLEY DR | | WEST CHESTER | PA | 19382 | 8089 |
| LANCE E SMITH | PO BOX 21 | | | BATESVILLE | IN | 47006 | 0021 |
| LANCE E STUDER | 135 SE HAZELWOOD DR | | | WAUKEE | IA | 50263 | |
| LANCE EDWARD BENOWITZ AND | DANIELLE N. BENOWITZ JTWROS | 4 PALMER COURT | | EAST BRUNSWICK | NJ | 08816 | 2879 |
| LANCE EITLAND | E6784 HWY 56 | | | VIROQUA | WI | 54665 | |
| LANCE ENGLE | 6404-82ND STREET NE | | | MARYSVILLE | WA | 98270 | |
| LANCE ENNEN | 308 ASBURY ST | | | GREENVILLE | IL | 62246 | |
| LANCE ERIC BODILY & | KELLY MARIE BODILY | 1649 DEGIORGIO ST | | OGDEN | UT | 84401 | |
| LANCE FISHER | BARBARA G FISHER JT TEN | 6870 ROLLING ACRES ROAD | | EXCELSIOR | MN | 55331 | 9679 |
| LANCE FRESARD | 1391 KINGSTON PLACE | | | PROVIDENCE | TX | 76227 | |
| LANCE FUSSELL | 3234 OAKWOOD VILLAGE LANE APT. C | | | CHAMBLEE | GA | 30341 | |
| LANCE G FERGUSON | 823 PENFIELD ST | | | BRONX | NY | 10470 | 1322 |
| LANCE G HOMAN & | JOANNE M HOMAN JT WROS | 646 HILDA ST | | EAST MEADOW | NY | 11554 | 5463 |
| LANCE G WATT | ROTH IRA DCG & T TTEE | 14 EAST CONCORD | | LEXINGTON | IL | 61753 | 1704 |
| LANCE GARVER | P.O. BOX 1122 | | | HERMOSA BEACH | CA | 90254 | |
| LANCE GEIST | 105 WESTOVER RD | | | GOLDSBORO | NC | 27534 | |
| LANCE GEUTHER | 746 7TH PL | | | LA SALLE | IL | 61301 | 1845 |
| LANCE GORDON DARIN | 145 CRESTLAKE DRIVE | | | SAN FRANCISCO | CA | 94132 | |
| LANCE GOUTHRO | 1413 COVENTRY RD | | | CONCORD | CA | 94518 | 1120 |
| LANCE GREGORY BIERMAN | SEP-IRA DTD 04/06/98 | 4251 67TH AVE W APT B | | TACOMA | WA | 98466 | |
| LANCE H CAMP & | SYLVIA S CAMP JT TEN | 29 TARRAGONA COURT | | ST AUGUSTINE | FL | 32086 | 7676 |
| LANCE HARTIGAN | CUST ADRIEN HARTIGAN | UGMA MI | 20352 OSMUS ST | LIVONIA | MI | 48152 | |
| LANCE HASLEM | 1366 W INDIAN HILLS DR. APT. 75 | | | ST. GEORGE | UT | 84066 | |
| LANCE HAYNES | 4672 MT. GAYWAS DR. | | | SAN DIEGO | CA | 92117 | |
| LANCE HEUSER | 102 SOUTH B AVE | | | GILMORE CITY | IA | 50541 | |
| LANCE HIETPAS | 4726 N ROSEDALE LN APT B | | | APPLETON | WI | 54913 | |
| LANCE HILDEBRAND | PO BOX 142313 | | | SAINT LOUIS | MO | 63114 | |
| LANCE J BATCHELOR | 3719 BEACON HILL DR | | | JANESVILLE | WI | 53546 | 2068 |
| LANCE J BRONNENKANT (IRA) | FCC AS CUSTODIAN | 222 MT VERNON ROAD | | BUFFALO | NY | 14226 | 4340 |
| LANCE J CHAMBERS | 360 CLAREMONT AVE | | | MOUNT VERNON | NY | 10552 | 2351 |
| LANCE J FLEISCHER | 5430 E. 111TH PLACE | | | TULSA | OK | 74137 | |
| LANCE J GARTH & | KATHLEEN T GARTH JT TEN | 174 ROCKLAND ST | | SOUTH DARTMOUTH | MA | 02748 | 2328 |
| LANCE J GARTH & | KATHLEEN T GARTH JWTROS | 174 ROCKLAND STREET | | SOUTH DARTMOUTH | MA | 02748 | 2328 |
| LANCE J HOFFMAN | CHARLES SCHWAB & CO INC CUST | 7104 44TH ST. | | CHEVY CHASE | MD | 20815 | |
| LANCE J MASKA | 6411 BURNHAM AVE APT 20 | | | BUENA PARK | CA | 90621 | |
| LANCE JAMES ASCHINGER | 4217 S. STONINGTON LANE | | | SPOKANE | WA | 99223 | |
| LANCE JAY OSHIER | 14114 VANGUARD WAY | | | ODESSA | FL | 33556 | 4314 |
| LANCE JOHNSON | 206 SMITHFIELD AVE | | | SUMMERVILLE | SC | 29485 | 8226 |
| LANCE JOSEPH MCGRAY | 797 HILL RD | | | HARWINTON | CT | 06791 | 2713 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LANCE JOSEPH MUSHUNG | 5909 MISTY MEADOW ST | | | | LEAGUE CITY | TX | 77573 | 4521 |
| LANCE JOSEPH VAN ARSDALE | CHARLES SCHWAB & CO INC CUST | 21 WINTERGREEN DR | | | MELVILLE | NY | 11747 |
| LANCE K BEIZER LIVING TR | LANCE K BEIZER TTEE | U/A DTD 03/07/1999 | PO BOX 1047 | | CANAAN | CT | 06018 | 1047 |
| LANCE K WILSON | 5961 MANISTIQUE | | | | DETROIT | MI | 48224 | 2927 |
| LANCE KUTZNER | 1512 HERITAGE DR | | | | VALRICO | FL | 33594 | 5113 |
| LANCE L ACKER | CUST ROSALYN M ACKER UGMA MI | 6814 CAIRN HGWY | | | KEWADIN | MI | 49648 | 9778 |
| LANCE L JOHNSON JR & | MARY J JOHNSON JT TEN | 24 BAINBRIDGE WAY | | | BLUFFTON | SC | 29910 | 9540 |
| LANCE L LYON | 1512 5TH ST | | | | CHETEK | WI | 54728 | 8916 |
| LANCE L ROBINSON | 4319 WALTON PL | | | | SAGINAW | MI | 48603 | 2074 |
| LANCE LARUE | 1151 OLD FARM ROAD | | | | LAWRENCE | PA | 15055 |
| LANCE LAWRENCE | 2367 UTAH CT | | | | YUBA CITY | CA | 95991 | B467 |
| LANCE LESTER | ESTATE ACCOUNT | 9509 N 13TH STREET | | | PHOENIX | AZ | 85020 | 2202 |
| LANCE LINDERMAN | 14843 N 59TH DR | | | | GLENDALE | AZ | 85306 | 3803 |
| LANCE LUCHINI | VYRLENE LUCHINI JT TEN | PO BOX 284 | | | CECIL | WI | 54111 | 0284 |
| LANCE LUCKENBILL | 1415 W. 8TH ST | | | | UPLAND | CA | 91786 |
| LANCE M DUARTE | 5380 ASHBY LN | | | | GRANITE BAY | CA | 95746 |
| LANCE M LACKEY | 9266 HILLCREST | | | | CLARKSTON | MI | 48348 |
| LANCE M OSADCHEY | CHARLES SCHWAB & CO INC CUST | 408 OLD STAGE COACH ROAD | | | BRADFORD | VT | 05033 |
| LANCE M SCHILLER & | MRS SHEILA Y SCHILLER JT TEN | 2711 W PETERSON AVE | | | CHICAGO | IL | 60659 | 3919 |
| LANCE M SMITH AND | PAULA E SMITH JT TEN | 120 SOUTH HOUSE ROCK DR | | | CEDAR CITY | UT | 84720 | 6716 |
| LANCE M TARD | 1257 LAUGHREN | | | | U CITY | MO | 63130 | 1538 |
| LANCE M ULRICH | 7018 FORBES WAY | | | | CITRUS HEIGHTS | CA | 95610 |
| LANCE MASER & | JENNIFER MASER JT TEN | 958 SANFORD LANE | | | AUGRES | MI | 48703 | 9517 |
| LANCE MCCAULEY | 13000 DOMINIQUE ESTATES LANE | | | | CATHARPIN | VA | 20143 |
| LANCE MICHALSKI | 4970 LESTER RIVER RD | | | | DULUTH | MN | 55804 |
| LANCE MONTGOMERY WILLIAMS | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 927 49TH AVE | | GREELEY | CO | 80634 |
| LANCE NORTHROP LYON | 1101 HIGHLAND RD. | | | | SANTA YNEZ | CA | 93460 |
| LANCE OWENS | 5310 BUCKINGHAM CIRCLE | | | | TOBYHANNA | PA | 18466 | 4018 |
| LANCE P DURBAN | C/O MANUTECH | 8181 NW 91 TERRACE #10 | | | MIAMI | FL | 33166 | 2135 |
| LANCE P DYAR | 3585 E NONCHALANI | | | | COLORADO SPGS | CO | 80917 |
| LANCE PHILIP MILLER | 97 EMMET AVENUE | | | | EAST ROCKAWAY | NY | 11518 |
| LANCE PIOTROWSKI | 10327 S 74TH AVE | | | | PALOS HILLS | IL | 60465 |
| LANCE QUICK | 191 MATT JAMES CT. | | | | LEWISVILLE | NC | 27023 |
| LANCE R HUSSER | 10 WOODSTOWN ALLOWAY RD | | | | WOODSTOWN | NJ | 08098 | 1040 |
| LANCE R JORDAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 840 ALLISON CIR | | ANCHORAGE | AK | 99515 |
| LANCE R MARCHKY | PO BOX 68 | | | | KELLEYS IS | OH | 43438 | 0068 |
| LANCE RAFF | 31 UNION ROAD | | | | PARSIPPANY | NJ | 07054 |
| LANCE RANDALL COOK | 3401 MARVO CT | | | | MIDLAND | MI | 48640 | 2220 |
| LANCE RAY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 25 VILLA ROMA | | LAKE ELSINORE | CA | 92532 |
| LANCE RICHARD WAGNER | 15315 LA ALAMEDA DR | | | | MORGAN HILL | CA | 95037 |
| LANCE S LERCH | 4263 SAINT FRANCIS CT | | | | AVON | OH | 44011 | 3728 |
| LANCE SCHILLER AND | SHEILA Y SCHILLER TTEES | SCHILLER BUILDING CORP PS PLAN | U/A/D 01/01/00 | 2709 W PETERSON | CHICAGO | IL | 60659 | 3919 |
| LANCE SCHREIBER | 2502 SW 38TH ST | | | | CAPE CORAL | FL | 33914 | 4807 |
| LANCE SCOTT BAUERLE | 4006 CULVER RD | | | | ROCHESTER | NY | 14622 | 1240 |
| LANCE SILVER | CHARLES SCHWAB & CO INC CUST | 27032 SE 154TH PL | | | ISSAQUAH | WA | 98027 |
| LANCE STAUB | 1616 WOODHUE AVE | | | | SANTA ROSA | CA | 95403 |
| LANCE STEELMAN | 176 EAST 500 NORTH | | | | OREM | UT | 84057 |
| LANCE STELLING | 5805 MCGEE | | | | KANSAS CITY | MO | 64113 | 2131 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LANCE T ARONSON | 218 OLDCHESTER RD | | | | ESSEX FELLS | NJ | 07021 1516 |
| LANCE T LE LOUP & | PAMELA K LE LOUP | 940 SW MONTA VISTA CIR | | | PULLMAN | WA | 99163 |
| LANCE THOMAS | 10401 CRAWFORD RD | | | | HOMERVILLE | OH | 44235 9755 |
| LANCE V LARSON | 4037 SLEEPING INDIAN RD | | | | FALLBROOK | CA | 92028 |
| LANCE VARON & | CHRISTINA L VARON | 19681 TOPEKA LN | | | HUNTINGTON BEACH | CA | 92646 |
| LANCE W ERICKSON | 2165 REGENT PARK DRIVE | | | | BELLBROOK | OH | 45305 1844 |
| LANCE W FLOYD | 19263 DEQUINDRE | | | | DETROIT | MI | 48234 1280 |
| LANCE W HADLOCK | 357 N 2500 W | | | | VERNAL | UT | 84078 8916 |
| LANCE W LEAR | BOX 167 | | | | CHALK HILL | PA | 15421 0167 |
| LANCE W LINDELL | 409 ENGLEWOOD AVE | | | | ROYAL OAK | MI | 48073 2669 |
| LANCE W WARRINER | TOD REGISTRATION | 1947 SIOUX CITY CT | | | HENDERSON | NV | 89052 7043 |
| LANCE W WARRINER (IRA) | FCC AS CUSTODIAN | 1947 SIOUX CITY CT | | | HENDERSON | NV | 89052 7043 |
| LANCE WHITNEY | CHARLES SCHWAB & CO INC CUST | PO BOX 124 | | | BETHANY | IL | 61914 0124 |
| LANCELOT BELL & | HARRIET L BELL | TR FAMILY LIVING TRUST 10/09/92 U-A | LANCELOT BELL & HARRIET BELL | 5712 BROOKBANK RD | DOWNERS GROVE | IL | 60516 1359 |
| LANCELOT ELARIONOFF | 5215 MANNING RD | | | | CHARLOTTE | NC | 28269 |
| LANCEN EUGENE FULLER | 1641 S KIRKMAN RD APT 396 | | | | ORLANDO | FL | 32811 |
| LANCER C C CHOW | 1389 W 7TH ST | | | | BROOKLYN | NY | 11204 4830 |
| LANCER R WEINRICH JR | 1605 GAGE DR | | | | MIDDLETOWN | OH | 45042 2801 |
| LAND OF ENCHANTMENT & CO | STATE OF NEW MEXICO | UNCLAIMED PROPERTY UNIT | MANUEL LUJAN DR BLDG | 1200 SOUTH ST FRANCIS DR | SANTA FE | NM | 87509 0001 |
| LANDAU EPHRAIM & DAVID RETTER | 5223 15TH AVE | | | | BROOKLYN | NY | 11219 |
| LANDAY FAMILY TRUST | UAD 04/10/68 | ROBERT BRUCE LANDAY & | NANON B WALLACE TTEES | 850 DELMAR DOWNS RD 327 | SOLANA BEACH | CA | 92075 2722 |
| LANDAZURI LTD. | P.O. BOX N-1576 | NASSAU | | BAHAMAS | | | |
| LANDELL T LAWSON | 11333 MERRIMAN | | | | LIVONIA | MI | 48150 2848 |
| LANDEN DANIELS  & | BARBARA B DANIELS JT WROS | 12030 PAUL COFFEE BLVD | | | ASHLAND | KY | 41102 9685 |
| LANDER GILYARD JR | 2038 SAINT IVES DR | | | | ALLEN | TX | 75013 2911 |
| LANDERS PRUITT JR | 3514 MIBOURNE AVE | | | | FLINT | MI | 48504 |
| LANDLORD SERVICES CO | 704 N KING STREET | SUITE 500-1031 | | | WILMINGTON | DE | 19801 3535 |
| LANDO MAYNARD | 7418 STATE ROUTE 3 | | | | CATLETTSBURG | KY | 41129 9644 |
| LANDON CARPENTER | 2871 SHIRLEY DR | | | | NEWBURY PARK | CA | 91320 3074 |
| LANDON COLVARD JR. | PO BOX 3549 | | | | CROSSVILLE | TN | 38557 |
| LANDON EDWIN ASH | 2201 LANE PARK ROAD | | | | MOUNTAIN BROOK | AL | 35223 1126 |
| LANDON GILBERT | 102 WILLOW CREEK | | | | HUNTSVILLE | TX | 77340 |
| LANDON KOHLER | 2422 CLOVERDALE | | | | ARLINGTON | TX | 76010 |
| LANDON M PERRY | 13130 CHRISTIANSBURG JACKSON | | | | ST PARIS | OH | 43072 9632 |
| LANDON MORGAN WEBER | 13092 SIMMONS AVE | | | | ORANGE | CA | 92868 |
| LANDON PALMER | CUST RICHARD LAFAYETTE PALMER | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 8661 ARCADIA PARK DR | KELLER | TX | 76248 6906 |
| LANDON R CARTER | APT H | 4220 CAMARGO DRIVE | | | DAYTON | OH | 45415 3315 |
| LANDON SHANE LOUGH | 1100 TELLURIDE CT | | | | MIDLAND | TX | 79705 |
| LANDON THANOI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 732 | | SCHERERVILLE | IN | 46375 |
| LANDRIA D TYLER | KYLE R TYLER | 1260 W CENTRAL RD | | | WETUMPKA | AL | 36092 6542 |
| LANDRU LIVING TRUST | DTD 8/12/1998 | JIMMY C LANDRU SR-TTEE | 11305 CTH - M | | CRANDON | WI | 54520 |
| LANDRY DALE | 1021 ASH STREET | | | | OSAGE | IA | 50461 |
| LANDSBERG FAMILY LLC | C/O MARJORIE GOLDSMITH | 535 E 86TH ST APT 3A | | | NEW YORK | NY | 10028 7533 |
| LANDSBURG REVOCABLE TRUST | UAD 09/30/94 | DAVID L LANDSBURG & | SAUNDRA K LANDSBURG TTEES | 10248 E PLACITA CRESTA MIA | TUCSON | AZ | 85749 9535 |
| LANDSMEN ASSOCIATES | A PARTNERSHIP | ATTN: HARVEY ROSEN | PO BOX 28 | | COLUMBIA | SC | 29202 0028 |
| LANDVIK REALTY CORP. | ATTN: RUTH E. KNUTSON | P.O. BOX 760 | | | HUNTINGTON | NY | 11743 0610 |
| LANDY BOYD DAVIS | 2922 HOSTETLER ST | | | | RALEIGH | NC | 27609 |
| LANE & LAWREN MASON | 5100 WESTLINE ROAD | | | | WILDORADO | TX | 79098 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LANE B SCHARICH | 1707 N RIVER RD | | | | BAY CITY | MI | 48708 9500 |
| LANE DAWSON MORGAN | 506-47TH AVE COURT | | | | EAST MOLINE | IL | 61244 4236 |
| LANE E CAREY | 428 BOYD'S CORNER ROAD | | | | MIDDLETOWN | DE | 19709 9743 |
| LANE E JENSEN | 3022 CORAL RD | | | | EDMORE | MI | 48829 8316 |
| LANE HEATON | 309 S MITCHELL ST | | | | WARRENSBURG | MO | 64093 |
| LANE JULIAN | 111 JOSEPH ST | | | | BAY CITY | MI | 48706 3933 |
| LANE K BUSCH | CHARLES SCHWAB & CO INC CUST | 5220 E INVERNESS DR | | | POST FALLS | ID | 83854 |
| LANE KAY MATTHEWS | PO BOX 540534 | | | | GREENACRES | FL | 33454 0534 |
| LANE KEYES | 61464 MOORES LANE | | | | CAMBRIDGE | OH | 43725 |
| LANE LEWIS | 5042 CREEKSIDE DR | | | | MURFREESBORO | TN | 37128 3809 |
| LANE O BLOBAUM | 1821 S 11TH ST | | | | NEBRASKA CITY | NE | 68410 3474 |
| LANE OLSEN | 9073 TORREY PINES LOOP | | | | EAGLE MOUNTAIN | UT | 84005 |
| LANE PARKER RAU | 425 ROBMONT RD | | | | CHARLOTTE | NC | 28270 |
| LANE RUTLEDGE | 4214 CLIFF RD | | | | BRYAN | TX | 77808 9442 |
| LANE S. LAWSON, JR. | PAMELA P. LAWSON TTEES | THE LAWSON FAMILY TRUST | DATED 8-26-1999 | 20 TARYN COURT | SCOTTS VALLEY | CA | 95066 3837 |
| LANE T ROBERTSON | CHARLES SCHWAB & CO INC CUST | 4514 SW TRAIL RD | | | TUALATIN | OR | 97062 |
| LANE V PECK | 40 L ST | | | | CHULA VISTA | CA | 91911 1440 |
| LANE VANDERHOEK | PATRICIA A VANDERHOEK | 3119 CHIPPING WEDGE | | | SANFORD | NC | 27332 8366 |
| LANE VOELCKER | 3920 COMANCHE DR. | | | | MINERAL WELLS | TX | 76067 |
| LANE WILLIAMS-RAGLAND | 1826 TERRACE CT | | | | FLINT | MI | 48507 |
| LANE WYMER | 800 MARITA DRIVE | | | | BOULDER CITY | NV | 89005 |
| LANE ZUCKERMAN | CUST BRIAN ZUCKERMAN UGMA NY | 49 EDWARD DR | | | FREEHOLD TOWNSHIP | NJ | 07728 1310 |
| LANEAL ERNEST | 3919 COLE AVE | APT 106 | | | DALLAS | TX | 75204 |
| LANELDA J BROWN | 80 GOLDEN RIDGE CT | | | | ST CHARLES | MO | 63304 |
| LANELL B GREGG | 6255 LOS ROBLES DR | | | | COLLEGE STA | TX | 77845 6103 |
| LANELL JARRETT | G-5485 DETROIT ST | | | | FLINT | MI | 48505 1243 |
| LANELLE C BELICEK | 2368 COUNTY ROAD 324 | | | | EDNA | TX | 77957 |
| LANELLE MILLER JALOWIEC | PO BOX 1006 | | | | LEBANON | NH | 03766 4006 |
| LANESHIA JORDAN | 715 S PARKS DR | | | | DESOTO | TX | 75115 |
| LANET L SCHISLER | 4090 THORNWOOD LANE | | | | WILLIAMSVILLE | NY | 14221 |
| LANETTE A SQUARE | 1024 STATE ROUTE 37 | | | | BOMBAY | NY | 12914 1825 |
| LANETTE DISS | 36 W SUGARMAPLE COURT | | | | BEVERLY HILLS | FL | 34465 |
| LANETTE L THOMAS | 12655 LAING ST | | | | DETROIT | MI | 48224 1093 |
| LANETTE R DAVIS & | LEANNE J SCHMIDT JT TEN | 3189 ALLEN RD | | | ORTONVILLE | MI | 48462 9034 |
| LANETTE WIGHT DAVIS | 3189 ALLEN RD | | | | ORTONVILLE | MI | 48462 9034 |
| LANETTE WIGHT DAVIS | LEANNE J SCHMIDT | 3189 ALLEN RD | | | ORTONVILLE | MI | 48462 9034 |
| LANEY F WALLACE | 2345 TERNESS | | | | WATERFORD | MI | 48329 3972 |
| LANG CHI NGUYEN | 10200 BOLSA AVE SPC 80 | | | | WESTMINSTER | CA | 92683 |
| LANG H REESE | 1401 JEFFERSON ST | | | | HYATTSVILLE | MD | 20782 3451 |
| LANG M ENTREKIN | 3913 WOODVALLEY DR | | | | AIKEN | SC | 29803 8855 |
| LANG PHAM | TOD ACCOUNT | 3227 S PARK AVE | | | JOPLIN | MO | 64804 4244 |
| LANGDON G CARICO TOD | RICHARD CARICO | SUBJECT TO STA TOD RULES | 600 ST FRANCIS ROAD | | BALTIMORE | MD | 21286 |
| LANGHORNE A MESSENGER | 64 WESTMINSTER DRIVE | | | | WEST HARTFORD | CT | 06107 3354 |
| LANGHORNE L ABRAMS (IRA) | FCC AS CUSTODIAN | 106 VIRGINIA ST | | | BECKLEY | WV | 25801 4310 |
| LANGLEY CORNWELL & | EDWIN LEE CORNWELL JT WROS | 123 WAPPOO LANDING CIR | | | CHARLESTON | SC | 29412 2145 |
| LANGLEY LIVING TRUST | NANCY L WILLIBY TTEE | UAD 01/31/2005 | 2310 TIMBERGROVE DR | | VALRICO | FL | 33596 7215 |
| LANGLEY WHITLEY MC KINNEY | 6920 WICK LANE | | | | ROCKVILLE | MD | 20855 1961 |
| LANGSTAFF PROPERTIES INC | PO BOX 824 | | | | BROOKFIELD | WI | 53008 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LANGSTAFF TRUST DATED 10/27/92 | U/W/O BRETT E LANGSTAFF FBO LINDA M | CARRINGTONLINDA & BARD LANGSTAFF TT | 49 MACCULLOCH AVE | | MORRISTOWN | NJ | 07960 | 5228 |
| LANGSTON ADAMS | DESIGNATED BENE PLAN/TOD | PO BOX 892 | | | PORT ARTHUR | TX | 77641 | |
| LANGSTON CLEVELAND | 4502 LEE ANNE DRIVE | DEER RUN SUBDIVISION | | | TIFTON | GA | 31793 | 0845 |
| LANGSTON GEORGE | 335 CATIVO DR SW | | | | ATLANTA | GA | 30311 | 2103 |
| LANGSTON R BURRELL | 215 EAST FRONT ST APT 507 | | | | TRENTON | NJ | 08611 | 1746 |
| LANI WALLIN SINCLAIR | CHARLES SCHWAB & CO INC CUST | 133 SAND DOLLAR DR. | | | VALLEJO | CA | 94591 | |
| LANI WASSERMAN SMITH | 603 RUE CHAVANIAC | | | | LAFAYETTE | LA | 70508 | 7321 |
| LANIE G LIGGINS | 221 SAGEMONT DR | | | | HOPKINS | SC | 29061 | 8656 |
| LANIEL DUBOSE | 317 KERSHAW ST NE | | | | AIKEN | SC | 29801 | 4432 |
| LANIER MCCASKILL | 3713 MIDLOTHIAN PL | | | | WALDORF | MD | 20602 | |
| LANIESIA S POWELL | 5209 SYCAMORE DR | | | | JACKSON | MS | 39212 | |
| LANIGAN FINANCE INC | RIO BRANCO 1359  OFICINA 807 | MONTEVIDEO | | URUGUAY | | | | |
| LANITA ADAMS | 1409 LIONHEART COURT | | | | FLOWER MOUND | TX | 75028 | |
| LANKA TOURS | ATTN CYNTHIA DIAS | 7 GLENWOOD AVE | | | EAST ORANGE | NJ | 07017 | 1055 |
| LANKTUM MIMS | 343 S 14TH ST | | | | SAGINAW | MI | 48601 | 1843 |
| LANNA B STONE | 4711 CLIFT HAVEN DR | | | | HOUSTON | TX | 77018 | 3219 |
| LANNA BEST STONE | 4711 CLIFT HAVEN | | | | HOUSTON | TX | 77018 | 3219 |
| LANNA FAYE ANDRE | CHARLES SCHWAB & CO INC CUST | 7201 SW 174TH ST | | | MIAMI | FL | 33157 | |
| LANNA J WOLFENBARGER | PO BOX 197 | | | | LEDBETTER | KY | 42058 | 0197 |
| LANNA R KERSEY | 5424 STATE RT 5 | | | | ASHLAND | KY | 41102 | 8507 |
| LANNALL Y CAMPBELL | 361 BEECHWOOD | | | | RIVER ROUGE | MI | 48218 | 1039 |
| LANNIE H SANDERS | 2654 SILAS MERCER RD | | | | CRAWFORDVILLE | GA | 30631 | 1913 |
| LANNY A DEVIEW | 147 LAKE RIDGE DR | | | | MASON | MI | 48854 | 9279 |
| LANNY A RAPER | 32130 BLOCK | | | | GARDEN CITY | MI | 48135 | 1503 |
| LANNY B LAMBERT | 799 DUNE RD | | | | WESTHAMPTON BEACH | NY | 11978 | 2948 |
| LANNY BEASLEY | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 10250 N. GRANITE RD. | | BAKERSFIELD | CA | 93308 | |
| LANNY CASEY | 1068 BOLING RANCH RD N | | | | AZLE | TX | 76020 | |
| LANNY CURTIS COX | 1210 HOME AVE | | | | WAYNESVILLE | MO | 65583 | |
| LANNY D ABNEY | 7528 WILLSEY LN | | | | PLAINFIELD | IN | 46168 | 8525 |
| LANNY D HALEY | 8293 SUNBURST DR | | | | CINCINNATI | OH | 45241 | 1476 |
| LANNY D SPROULL AND | CHERYL D SPROULL JTWROS | SB ADVISOR | 3215 COLUMBINE DR | | SAGINAW | MI | 48603 | 1925 |
| LANNY DUNIGAN | 7103 LUCY DR | | | | DEXTER | MI | 48130 | 9666 |
| LANNY E LEE | 5103 W COLDWATER RD | | | | FLINT | MI | 48504 | 1034 |
| LANNY E PERKINS | 5706 MONTICELLO | | | | DALLAS | TX | 75206 | 6121 |
| LANNY E PERKINS ATTORNEY PC | 3838 OAK LAWN AVE STE 400 | | | | DALLAS | TX | 75219 | 4506 |
| LANNY FETTERMAN | 2074 OLD READING ROAD | | | | CATAWISSA | PA | 17820 | |
| LANNY G LUMSDEN & | JANICE M SURIAN JT TEN | 9711 GEDDES RD | | | SAGINAW | MI | 48609 | 9210 |
| LANNY G WININGER | 1085 WITT ROAD | | | | BOWLING GREEN | KY | 42101 | 9693 |
| LANNY J GAYHEART & | PAMELA K GAYHEART JT TEN | 8400 HONEY CREEK RD | | | MUNCIE | IN | 47302 | 8154 |
| LANNY J WILLIAMS | 4661 ASHWOOD DR W | | | | SAGINAW | MI | 48603 | 1005 |
| LANNY J WILLIAMS & | LINDA L WILLIAMS JT TEN | 4661 ASHWOOD DR W | | | SAGINAW | MI | 48603 | 1005 |
| LANNY JUSTIANINGSIH | CHARLES SCHWAB & CO INC CUST | 4510 MEADOW GREEN DR | | | SUGAR LAND | TX | 77479 | |
| LANNY L BEAMAN | 31236 EDGEWORTH | | | | MADISON HGHTS | MI | 48071 | 1076 |
| LANNY L NICHOLAS | 3989 E COUNTY ROAD 900 N | | | | MOORELAND | IN | 47360 | 9794 |
| LANNY M MEISTER | 711 MEDFORD CTR | #PMB-274 | | | MEDFORD | OR | 97504 | 6772 |
| LANNY O WILSON IRA | FCC AS CUSTODIAN | 1334 COTTONWOOD BUTTE RD | | | COTTONWOOD | ID | 83522 | 5160 |
| LANNY R ADAMS | 28672 SIBLEY | | | | ROMULUS | MI | 48174 | 9745 |
| LANNY R BENSON | CUST LANNY ROSS BENSON JR UTMA FL | 120 OLD MILL CT | | | PONTE VEDRA | FL | 32082 | 4133 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LANNY R COOPER | 842 BRIARPATCH LN | | | | GREENWOOD | IN | 46142 | 3705 |
| LANNY R GILL | SUE GILL TEN COM | 357 CR 4680 | | | BOYD | TX | 76023 | 4410 |
| LANNY R MILLER | 900 DAMON ST | | | | AKRON | OH | 44310 | 3419 |
| LANNY R NEIGHORN | 7393 N DURAND RD | | | | NEW LOTHROP | MI | 48460 | 9719 |
| LANNY RIVERA | 20698 WATERFALL BRANCH TERRACE | | | | STERLING | VA | 20165 | |
| LANNY S WLODARSKI | 1097 FIENEMANN ROAD | | | | FARMINGTON | CT | 06032 | 3036 |
| LANNY SUN | 300 SUMMIT ST | | | | HARTFORD | CT | 06106 | |
| LANNY W RHOADS | 140 S RIDGEWOOD ROAD | | | | KENTFIELD | CA | 94904 | 2732 |
| LANNY ZUP | 204 ILLINOIS DRIVE | | | | BRYAN | OH | 43506 | 8950 |
| LANO T WILSON JR | 8095 SODERLUND | | | | MILLINGTON | TN | 38053 | 5826 |
| LANOKA A SAK | 30072 WHITE HALL CT | | | | FARMINGTON HL | MI | 48331 | 1915 |
| LANSDALE G SASSCER JR | 14507 ELM STREET | | | | UPPER MARLBORO | MD | 20772 | 3006 |
| LANSDEN MCCANDLESS JR | LANSDEN MCCANDLESS JR REV TR | 9 EDGEWOOD RD | | | LADUE | MO | 63124 | |
| LANSE GREGORY MARTIN & | TRENNA GLADYS MARTIN | 828 S NAPLES WAY | | | AURORA | CO | 80017 | |
| LANSING BOARD OF WATER & LIGHT | 401 PLAN  FBO | ROBERT A BOLTON | 2036 HASLETT RD | | HASLETT | MI | 48840 | 8602 |
| LANSING CITY RESCUE MISSION | 607 E MICH AVE | | | | LANSING | MI | 48912 | 1152 |
| LANSING DOWDELL | 136 WEST WALK | | | | WEST HAVEN | CT | 06516 | |
| LANSON STRATTON | PO BOX 905 | | | | COLFAX | CA | 95713 | 0905 |
| LANSTON G PATTERSON | 5871 49TH AVE N | | | | KENNETH CITY | FL | 33709 | 3558 |
| LANXTER WEBBER | ATTN VICTORIA P WEBBER | 3400 29TH AVE | | | TEMPLE HILLS | MD | 20748 | 1232 |
| LANYARD O CAREY | 19230 MC INTYRE | | | | DETROIT | MI | 48219 | 1859 |
| LANZA K COBB | 15143 GREENVIEW | | | | DETROIT | MI | 48223 | 2355 |
| LANZO WATSON | 4902 BEECHWOOD RD | | | | CINCINNATI | OH | 45244 | 1257 |
| LAO YANG | 372 W. NORTH AVE. | | | | FRESNO | CA | 93706 | |
| LAOTA MYERS | 3120 BAYOU SOUND | | | | LONGBOAT KEY | FL | 34228 | 3006 |
| LAP CORP | P O BOX 155 | | | | CONYERS | GA | 30012 | 0155 |
| LAP HING LEUNG | 14141 W NINE MILE RD | | | | OAK PARK | MI | 48237 | 2620 |
| LAP WAI CHAN | 88 WYCKOFF STREET APT 3E | | | | BROOKLYN | NY | 11201 | 6384 |
| LAP YICK CHAN | CHARLES SCHWAB & CO INC CUST | 1420 BALBOA ST | | | SAN FRANCISCO | CA | 94118 | |
| LAPEAR W NEAL | PO BOX 431213 | | | | PONTIAC | MI | 48343 | 1213 |
| LAPEARSON PITTMAN | 3709 BRILL STREET | | | | INDIANAPOLIS | IN | 46227 | 1204 |
| LAPHELIA J EDMONDSON | 5052 NORTH HENDERSON | | | | DAVISON | MI | 48423 | 8513 |
| LAPRINCESS SOLIS | 950 COUNTRY PIKE | | | | CANYON LAKE | TX | 78133 | |
| LAQUAN PHILLIPS | 28-30 19TH AVE | | | | NEWARK | NJ | 07103 | |
| LAQUICHA BENNETT | 329 JAMES LANE | | | | BEDFORD | TX | 76022 | |
| LAQUITA A RASNIC | 4805 HASSAN CIR | APT 16 | | | DAYTON | OH | 45432 | 1306 |
| LARA BARNES | 38200 E 275TH | | | | GARDEN CITY | MO | 64747 | |
| LARA CORDEIRO | DR PERCIVAL CHEE | 50 S BERETANIA ST STE C116 | | | HONOLULU | HI | 96813 | 2225 |
| LARA E ALLRED | 6027 RIDGE FORD DR. | | | | BURKE | VA | 22015 | 3650 |
| LARA E HEISTER | 2703 CROSSVINE CIRCLE | | | | SPRING | TX | 77380 | 1394 |
| LARA JESTER | 111 GREYSTONE DR | | | | DUNCANSVILLE | PA | 16635 | |
| LARA JO SCHMIDT & | NANCY JO SCHMIDT JT TEN | 59 HAWK DR | | | BEDFORD | NH | 03110 | 4805 |
| LARA L DOYLE-IANNETTA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6787 BUGLE CT | | BOULDER | CO | 80301 | |
| LARA M ANDERSON | 7890 SABALRIDGE DRIVE | | | | N CHARLESTON | SC | 29418 | |
| LARA MARIE DI LIBERTI | 7325 SE HARRISON CT | | | | PORTLAND | OR | 97215 | 4141 |
| LARA SANDERS | 4311 DALE AVENUE | | | | NASHVILLE | TN | 37204 | 4125 |
| LARA VAIDYA | 14905 DICKENS ST., #16 | | | | SHERMAN OAKS | CA | 91403 | |
| LARA WINTERS | 41 FOXWOOD RD. | | | | STAMFORD | CT | 06903 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| LARAE C BROWN | 216 LEMON DR # 224 | | | RENO | NV | 89506 |
| LARAE E HANSEN | 21122 49TH AVE SE | | | BOTHELL | WA | 98021 | 7972 |
| LARAE GROVES | 1305 WEST 45TH AVENUE | | | ANCHORAGE | AK | 99503 |
| LARAE HANKS | 17156 CANTARA ST | | | VAN NUYS | CA | 91406 |
| LARAINE D MILLER | DESIGNATED BENE PLAN/TOD | PO BOX 64 | | MILL VALLEY | CA | 94942 |
| LARAINE JONES | 1712 BRIGHTON WAY | | | DALTON | GA | 30721 | 8387 |
| LARAINE N GRIESS & | KENNETH W GRIESS JT WROS | 512 PENNYPACK CIR | | HATBORO | PA | 19040 | 3520 |
| LARANTE MOORE | 1261 BERRYHILL DR | | | LITHONIA | GA | 30058 |
| LARAYE I RODRIGUEZ & | DANIEL RODRIGUEZ JT TEN | 1420 NOTTINGHAM LANE | | HOFFMAN EST | IL | 60169 |
| LARCELLOUS WILLIAMS | 2129 WEST CONYERS ST | | | COVINGTON | GA | 30014 |
| LAREE F GALLAHER | 1459 W REID ROAD | | | FLINT | MI | 48507 | 4668 |
| LAREN HOLCOMB | 10900 QUEBEC AVENUE SOUTH | | | BLOOMINGTON | MN | 55438 |
| LAREN MCCORMACK | 4708 VICAR | | | NASHVILLE | TN | 37211 |
| LARENCE ECHOLS | 3676 E FERRY X | | | DETROIT | MI | 48211 | 3106 |
| LARENNA BAKER | 15393 15 MILE RD | APT 213 | | CLINTON TWP | MI | 48035 | 2196 |
| LARGE CAP 1000 | C/O UTAH RETIREMENT SYSTEMS | 540 EAST 200 SOUTH | | SALT LAKE CITY | UT | 84102 |
| LARGE CAP INDEX POOL | C/O UTAH RETIREMENT SYSTEMS | 540 EAST 200 SOUTH | | SALT LAKE CITY | UT | 84102 |
| LARI L MASTERS-WILMOTH | 4900 WASHINGTON AVE | | | LORAIN | OH | 44052 | 5722 |
| LARIE KUDO | ATTN MICHAEL T KUDO | 2237 W BELMONT AVE | | CHICAGO | IL | 60618 | 6420 |
| LARINA SHEPHERD | 1250 MANCHESTER CIRCLE | | | FALLON | NV | 89406 |
| LARISA RASHID | 4252 CORAL BERRY PATH 203 | | | GURNEE | IL | 60031 | 2173 |
| LARISA S SHAPIRO | 396 FRENCH RD | | | ROCHESTER | NY | 14618 | 4806 |
| LARISSA CHU CHEN | CHARLES SCHWAB & CO INC CUST | 1090 FUCHSIA DR | | SUNNYVALE | CA | 94086 |
| LARISSA KONDRATICK | 420 PLYMOUTH DR | | | SYRACUSE | NY | 13206 | 3166 |
| LARISSA M CONSOLAGIO | 247 BUTLER POND ROAD | | | QUEENSBURY | NY | 12804 | 8227 |
| LARISSA M SHEPARD & | CECILY SHEPARD BREIT & | MARK NICHOLAS SHEPARD JT TEN | 44 SIENA DRIVE | LAGUNA NIGUEL | CA | 92677 | 8634 |
| LARISSA SCHWARTZ | 16621 DENISE DR | | | AUSTIN | TX | 78717 | 3051 |
| LARISSA THORNTON | 5321 GREENVIEW DR | | | CLARKSTON | MI | 48348 | 3718 |
| LARK EANNACE PATTERSON | 728 ROSIN DRIVE | | | CHESTERTOWN | MD | 21620 | 2204 |
| LARK EANNACE PATTERSON IRA | FCC AS CUST U/A DTD 12/10/01 | 728 ROSIN DRIVE | | CHESTERTOWN | MD | 21620 | 2204 |
| LARK MICHELLE BARRETT & | JACK W BARRETT JT TEN | 6492 MIAMI LAKES DRIVE EAST | | MIAMI LAKES | FL | 33014 | 2756 |
| LARK P CARTER   BYPASS | 2069 WILDING LN | | | SAN LUIS OBISPO | CA | 93401 |
| LARKIN D ORSBURN | & HELENA J ORSBURN JTTEN | 216 S WILLOW ST | | MUENSTER | TX | 76252 |
| LARKIN LOUISE STRONG | 2920 WROXTON RD | | | HOUSTON | TX | 77005 |
| LARLENE F COLEGROVE | 2353 W 17TH ST #2FL | | | CLEVELAND | OH | 44113 | 4301 |
| LARNA BYRD | 1682 EAST 82ND ST | | | CLEVELAND | OH | 44103 | 3467 |
| LARNA F NEWCOMER & | DAVID E NEWCOMER TEN ENT | 19 DEVAN AVE | | UNIONTOWN | PA | 15401 | 4607 |
| LARNDELL MORGAN | 4005 W 192ND STREET | | | COUNTRY CLUB HILLS | IL | 60478 | 5700 |
| LARNELL GREEN | 64 W FAIRMOUNT AVE | | | PONTIAC | MI | 48340 |
| LARNELL R WATFORD | 4313 COUNTY ROAD 46 | | | DAWSON | AL | 35963 |
| LARNELL T BYRD | 29997 SPRING ARBOR | | | INKSTER | MI | 48141 | 1517 |
| LARO I THOMPSON | CUST GREGORY J THOMPSON U/THE PA | U-G-M-A | 501 N PROVIDENCE RD APT 610 | MEDIA | PA | 19063 | 2545 |
| LAROMAN GREEN | 235 MIDWICK DRIVE | | | MILPITAS | CA | 95035 |
| LARON CAMP | TOD ACCOUNT | ROUTE 1 BOX 83 | | GRANT | OK | 74738 | 9714 |
| LARON D WILKINSON | 4732 FAR HILLS | | | KETTERING | OH | 45429 | 2302 |
| LARON G HINTON | 10229 EAST 35TH PLACE | | | YUMA | AZ | 85365 | 6969 |
| LARON J CLARK JR | 94 BAST COLLEGE PLACE | | | HAMPTON | VA | 23669 |
| LARONDA CLYBURN | 23525 RENESSLAER | | | OAK PARK | MI | 48237 | 6802 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LARONDA NAGY | 2575 OAK CORNER RD. | | | | HAMERSVILLE | OH | 45130 | 9423 |
| LARONE JOHNSON | 301 GRANVILLE AVENUE | | | | BELLWOOD | IL | 60104 | |
| LARONE MURPHY | 4904 38TH WAY SOUTH | | | | ST PETERSBURG | FL | 33711 | |
| LARONNA MONTGOMERY & | LEONARD MONTGOMERY JTWROS | 601 LYNX LANE | | | JACKSONVILLE | AR | 72076 | |
| LARONNA PAUK BENT | CHARLES SCHWAB & CO INC CUST | 724 DUANE ST | | | GLEN ELLYN | IL | 60137 | |
| LAROY FURTON | 965 BRIARWOOD DR | | | | COOKEVILLE | TN | 38501 | 1546 |
| LARPHFELA ELLIS CLEMONS | 77 FERNHILL AVE | | | | BUFFALO | NY | 14215 | 3127 |
| LARQUIS E HILLARD & | AMY L HILLARD JT TEN | 3407 E 8TH STREET | | | ANDERSON | IN | 46012 | 4603 |
| LARR GREEN | ACCOUNT 2 | 6019 GHOSTTOWN TRAIL | | | LAS VEGAS | NV | 89118 | 2017 |
| LARRA EUGENIA RYAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 49 LAKESIDE DR | | CORTE MADERA | CA | 94925 | |
| LARRE A ROBERTS | 9437 56TH AVE | | | | HUDSONVILLE | MI | 49426 | 8627 |
| LARREA 2875 LOMAS DEL MIRADOR | | | | BUENOS AIRES, 1725 ARGENTINA | | | | |
| LARREL W HARRIS & | MARCELLA J HARRIS JT TEN | ROUTE 4 BOX 614 E | | | BUCKHANNON | WV | 26201 | 9353 |
| LARRIE C ANDERSON | CHARLES SCHWAB & CO INC CUST | PO BOX 1252 | | | VERNAL | UT | 84078 | |
| LARRIE C SMITH AND | TERESA A SMITH JTWROS | 1614 WALNUT BOTTOM RD | | | NEWVILLE | PA | 17241 | |
| LARRIE J LABELLE | 1700 E LANSING RD | | | | MORRICE | MI | 48857 | 9752 |
| LARRY & JOANNE HAWKINS | TTEE LARRY W HAWKINS & | JOANNE F HAWKINS REV TR | UAD 6/7/06 | 27319 EVELYN | TRENTON | MI | 48183 | 4870 |
| LARRY A ALLMON TTEE | LARRY A ALLMON REV | FAMILY TR. UAD 3-18-03 | 1942 WOODSTREAM RD. | | HARRISBURG | NC | 28075 | 8341 |
| LARRY A ANDERSON | 2001 CHARLES ST | | | | JANESVILLE | WI | 53545 | 0188 |
| LARRY A ATTKISSON | 227 PATRIOTS LANDING | | | | FILLMORE | IN | 46128 | 9477 |
| LARRY A AUERBACH & | JANET S BERNSTEIN | 1035 ROBIN LANE | | | ATLANTA | GA | 30306 | |
| **LARRY A BEADLE** | 5278 FISH LAKE RD | | | | N BRANCH | MI | 48461 | 9745 |
| LARRY A BENNETT | 4201 WEST BREWER | | | | OWOSSO | MI | 48867 | 9262 |
| LARRY A BERTSCH | CUST LANCE E BERTSCH UTMA IN | 1406 KENWOOD DR | | | BLUFFTON | IN | 46714 | 3818 |
| LARRY A BERTSCH | CUST LUKAS A BERTSCH UTMA IN | 1406 KENWOOD DR | | | BLUFFTON | IN | 46714 | 3818 |
| LARRY A BOELING | 3834 MAC DUFF | | | | OAKLAND | MI | 48363 | 1700 |
| LARRY A BOELING & | GERALD BOELING JT TEN | 3834 MAC DUFF | | | OAKLAND | MI | 48363 | 1700 |
| LARRY A BOLDMAN | 2100 CELINA RD | LOT 49 | | | SAINT MARYS | OH | 45885 | 1265 |
| LARRY A BOWEN & | CATHERINE B BOWEN | JTTEN | 21 W 511 OLDWOODS DR | | NAPERVILLE | IL | 60565 | 9227 |
| LARRY A BROWN & | CLAIRE M BROWN TTEE | THE BROWN FAMILY TRUST | DTD 02/12/90 | 12134 LAKESHORE SOUTH | AUBURN | CA | 95602 | 8260 |
| LARRY A BROWN JR | 3647 W COLONY RD | | | | SAINT JOHNS | MI | 48879 | 9463 |
| LARRY A BURNS | 68754 CORNERSTONE DR | | | | WASHINGTON | MI | 48095 | 2925 |
| LARRY A CAMERON | 14322 COUNTY ROAD 171 | | | | DEFIANCE | OH | 43512 | 9327 |
| LARRY A COHEN | 219 HOLLYWOOD AVE | | | | YOUNGSTOWN | OH | 44512 | 1226 |
| LARRY A CONWAY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3112 DALE STREET | | SAN DIEGO | CA | 92104 | |
| LARRY A COURTNEY | 1918 E 45TH ST | | | | ANDERSON | IN | 46013 | 2528 |
| LARRY A CRABTREE & | NANCY E CRABTREE JT TEN | 2464 DAILEY ROAD | | | NEW VIENNA | OH | 45159 | 9709 |
| LARRY A CRAWFORD | 1565 NOTE DAME DR | | | | BONNE TERR | MO | 63628 | 2918 |
| LARRY A DENIER | 1100 GLEN ANNIE ROAD | | | | GOLETA | CA | 93117 | 1413 |
| LARRY A DEVRIES | 4206 MOHAWK | | | | GRANDVILLE | MI | 49418 | 2451 |
| LARRY A DIEHL | JANET L DIEHL | 6190 BRIGHTON DR | | | NORTH OLMSTED | OH | 44070 | 4822 |
| LARRY A DUCKETT | 11443 ROUGET RD | | | | BLISSFIELD | MI | 49228 | 9536 |
| LARRY A DUNNING | 8494 STANLEY RD | | | | FLUSHING | MI | 48433 | 1175 |
| LARRY A EAKIN | 9992 LAINGSBURG ROAD | | | | LAINGSBURG | MI | 48848 | 9335 |
| LARRY A EHMAN | 3571 SOUTH 380 E | | | | ANDERSON | IN | 46017 | 9753 |
| LARRY A EVANS | RR 1 BOX 118 | | | | GIVEN | WV | 25245 | 9703 |
| LARRY A FALINSKI | 4150 S ATLANTIC AVE | APT 112D | | | NEW SMYRNA | FL | 32169 | 3761 |
| LARRY A FISH | 1645 WOODROW DR | | | | SPRINGFIELD | OH | 45504 | 1239 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LARRY A FORSCHLER | & LYNN O FORSCHLER COMPROP | TOD ET AL | 2120 N BITTER CHERRY DR | | TUCSON | AZ | 85715 |
| LARRY A FOX | 4015 S HAYES AVENUE | | | | SANDUSKY | OH | 44870 | 5326 |
| LARRY A FRENCH | 4214 E VIENNA RD | | | | CLIO | MI | 48420 | 9752 |
| LARRY A GABRIELSON & | PAMELA L GABRIELSON | JT TEN | S4168 NEWTON RD | | GENOA | WI | 54632 | 8741 |
| LARRY A GARFINKEL & | JOANN GARFINKEL TR UA 11/07/2007,LARRY A | GARFINKEL & JOANN GARFINKEL RESTATED AND | AMENDED REVOCABLE TRUST | 1785 BREAKERS POINTE WAY | WEST PALM BCH | FL | 33411 |
| LARRY A GARWOOD | 209 WOOD SIDE DRIVE | | | | W ALEXANDRIA | OH | 45381 | 9306 |
| LARRY A GATES & | JANICE E GATES JT TEN | 20885 DECATUR ST | | | CASSOPOLIS | MI | 49031 | 9313 |
| LARRY A GLICK | 8335 W BEARD RD | | | | PERRY | MI | 48872 | 9135 |
| LARRY A GRAHAM | 1302 CALIFORNIA ROAD | | | | WILLIAMSBURG | KS | 66095 | 8015 |
| LARRY A HAECK & | MARJOLAINE HAECK JT TEN | 9735A MASSACHUSETTS STREET | | | OSCODA | MI | 48750 |
| LARRY A HALL | PO BOX 451169 | | | | ATLANTA | GA | 31145 | 9169 |
| LARRY A HARRAH & MADGE HARRAH TTEES | U/A HARRAH LV/TST DTD 1-27-99 | 3620 HOLIDAY CT NE | | | ALBUQUERQUE | NM | 87111 | 5257 |
| LARRY A HAYDEN | 10424 SANDY RUN RD | | | | JUPITER | FL | 33478 | 9335 |
| LARRY A HEINLY | 839 SUNSET AVE | | | | VENICE | CA | 90291 | 2769 |
| LARRY A HEMRY | 2177 SOUTH CUSTER RD | | | | MONROE | MI | 48161 | 9701 |
| LARRY A HILL | ATTN ROSEMARY HILL | PO BOX 214140 | | | AUBURN HILLS | MI | 48321 | 4140 |
| LARRY A HITCHCOCK | 173 RAINBOW DR #7395 | | | | LIVINGSTON | TX | 77399 | 1073 |
| LARRY A HOUSE | ATTN JUDITH A FOLEY | 2966 MEDITERRANEAN LOOP | | | TAVARES | FL | 32778 |
| LARRY A HUNT | 6164 W US HIGHWAY 36 | | | | MIDDLETOWN | IN | 47356 | 9743 |
| LARRY A JEFFRIES SR & | SANDRA L GRANNIS JT TEN | 7118 OAK VILLAGE DR | | | HUMBLE | TX | 77396 | 2637 |
| LARRY A JESSE | 03932 GLENBURG RD | | | | NEY | OH | 43549 | 9785 |
| LARRY A JONES | 237 N LAKE CUNNINGHAM AVE | | | | SAINT JOHNS | FL | 32259 | 7941 |
| LARRY A JONES | 753 S MORGANTOWN RD | | | | MORGANTOWN | IN | 46160 | 9561 |
| LARRY A KAUFFMAN & | SANDRA D KAUFFMAN | TR KAUFFMAN LIVING TRUST | UA 01/16/98 | 620 E 90TH TERR | KANSAS CITY | MO | 64131 | 2918 |
| LARRY A KEARNS | 6602 TOWNSHIP ROAD 29 | | | | MANSFIELD | OH | 44904 | 9383 |
| LARRY A KEPNER | CATHERINE V KEPNER | 2105 S LAKE SHORE DR | | | HARBOR SPGS | MI | 49740 | 9115 |
| LARRY A KERN | 246 WILEMAN DR | | | | EDGERTON | WI | 53534 | 1642 |
| LARRY A KESTER | 4256 E COUNTY RD 400 S | | | | MIDDLETOWN | IN | 47356 | 9505 |
| LARRY A KINSEY & | CRYSTAL L KINSEY JT TEN | 308 WEST 4TH STREET | | | LAMPASAS | TX | 76550 | 2741 |
| LARRY A KIRKLAND | 4777 CHAMBLEE TUCKER RD | | | | TUCKER | GA | 30084 | 2504 |
| LARRY A KJELDSEN | 441 HEMLOCK CT | | | | NOBLESVILLE | IN | 46060 | 8866 |
| LARRY A KOTOWSKI | DESIGNATED BENE PLAN/TOD | 1 STRIEGEL CT | | | NORMAL | IL | 61761 |
| LARRY A KOTWITZ | 7718 TOCOHO TRL | | | | EDGERTON | WI | 53534 | 9717 |
| LARRY A LARNER | 216 HARPERS WAY | | | | LANSING | MI | 48917 | 9610 |
| LARRY A LEE | 3938 TIMBER LN | | | | YOUNGSTOWN | OH | 44511 | 2537 |
| LARRY A LEGAUX & | ANN G LEGAUX JT TEN | 9431 MORRISON ROAD | | | NEW ORLEANS | LA | 70127 | 2218 |
| LARRY A LOECKEL | 34 MARGARET DR | | | | LAKESIDE | OH | 43440 | 2546 |
| LARRY A LOHR | 699 N HARDING | | | | HARRISON | MI | 48625 | 7403 |
| LARRY A LUTTIG | 213 N PINE ST | | | | FOWLER | MI | 48835 | 9291 |
| LARRY A MADDOX | 1424 GREENWICH ST | | | | SAGINAW | MI | 48602 | 1846 |
| LARRY A MARKS | 609 MARSHALL ST | | | | DEALE | MD | 20751 | 9711 |
| LARRY A MAY | 220 WEST BERKLEY | | | | MUNCIE | IN | 47303 | 1111 |
| LARRY A MOLINE AND | BEVERLY J MOLINE JTWROS | 3491 LINDAHL ROAD | | | PROCTOR | MN | 55810 | 9708 |
| LARRY A MORITZ | 26827 WOODLAND CT | | | | MILLBURY | OH | 43447 | 9792 |
| LARRY A MURPHY | 2874 W GARDENIA DR | | | | DUNNELLON | FL | 34434 |
| LARRY A NANCE | 6376 E 600 N | | | | WINDFALL | IN | 46076 | 9354 |
| LARRY A NELSON | 5430 RIDGE ROAD | | | | HALE | MI | 48739 | 9172 |
| LARRY A NIEMI & | JANE PATERSON TTEES OF THE | NIEMI ASSOCIATES INCRETIREMENT | TRUST DTD 07/01/96 | 105 W MADISON ST | CHICAGO | IL | 60602 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LARRY A NITZ | 2551 W AB AVE | | | | PLAINWELL | MI | 49080 9639 |
| LARRY A NYBERG TTEE | LARRY A NYBERG AND | PATSY A NYBERG TRUST | U/A/D 8/6/2002 | 201 COLFAX STREET | PLAINWELL | MI | 49080 1732 |
| LARRY A OLNEY & | BARBARA C OLNEY JT TEN | 11 SPARROW NEST POINT | | | DATAW ISLAND | SC | 29920 3076 |
| LARRY A OLSON | 12402 SO MERIDIAN | | | | PUYALLUP | WA | 98373 3416 |
| LARRY A OPRIS | 29715 WESTBROOK | | | | WARREN | MI | 48092 5430 |
| LARRY A ORNELAS | 7691 ANDERSON AVE NE | | | | WARREN | OH | 44484 1524 |
| LARRY A PALMER | 1554 DUFFUS NE | | | | WARREN | OH | 44484 1103 |
| LARRY A PALMER & | LINDA C PALMER JT TEN | 1554 DUFFUS NE | | | WARREN | OH | 44484 1103 |
| LARRY A PARKER | 420 RAMBLE ROAD | | | | WAVERLY | OH | 45690 1517 |
| LARRY A PARKER & | CLARENCE E PARKER JT TEN | 316 CALIFORNIA AVE #721 | | | RENO | NV | 89509 1650 |
| LARRY A PLEIMAN | 8880 N STAR-FT LORAMIE | | | | YORKSHIRE | OH | 45388 9750 |
| LARRY A PRIEBE | 18291 FIVE POINT | | | | REDFORD | MI | 48240 1710 |
| LARRY A PYKE | 6565 WALTON | | | | INDIANAPOLIS | IN | 46241 1044 |
| LARRY A QUEEN | 2370 ROCKINGHAM DR | | | | TROY | OH | 45373 9227 |
| LARRY A ROBERSON | 12638 CONDOR CT | | | | GRAND TERRACE | CA | 92313 5701 |
| LARRY A ROSS | 11316 WY CO RD 53 | | | | UPPER SANDUSKY | OH | 43351 |
| LARRY A RUTHERFORD | 4517 NOHL CREST DR | | | | FLOWERY BR | GA | 30542 4610 |
| LARRY A SAGERS | 478 CONCORD WAY | | | | XENIA | OH | 45385 5905 |
| LARRY A SALVADOR | 4475 JACKSON | | | | DEARBORN HGTS | MI | 48125 3011 |
| LARRY A SANDERS | PO BOX 66 | | | | CLARKSVILLE | AR | 72830 0066 |
| LARRY A SARVER | 9022 FAULK RD | | | | CROWLEY | LA | 70526 7606 |
| LARRY A SHAVER | 19 EXETER PL | | | | ROCHESTER | NY | 14623 4107 |
| LARRY A SHAWN IRA | FCC AS CUSTODIAN | 6623 REGAL BLUFF | | | DALLAS | TX | 75248 5431 |
| LARRY A SIPES | 6900 COMMANCHE COURT | | | | JOHNSTOWN | CO | 80534 |
| LARRY A SKRABUT | 1177 E 1710 S | | | | SPANISH FORK | UT | 84660 5913 |
| LARRY A SMITH | 19601 CHERRY HILL | | | | SOUTHFIELD | MI | 48076 5317 |
| LARRY A SMITH | 211 STATE | | | | FRANKLIN | IL | 62638 4910 |
| LARRY A SMITH R/O IRA | FCC AS CUSTODIAN | 18722 30TH ST | | | LUTZ | FL | 33559 3905 |
| LARRY A SPLINTER | 2204 MORELAND | | | | JANESVILLE | WI | 53545 0154 |
| LARRY A STAPLETON | 262 SUMMERFORD PL | | | | DAYTON | OH | 45458 4631 |
| LARRY A STEGE | 1001 STARKEY RD LOT 529 | | | | LARGO | FL | 33771 5421 |
| LARRY A STOVALL | RT 3 BOX 273-1 | | | | TECUMSEH | OK | 74873 9365 |
| LARRY A STRAUS | 230 HOVENKAMP | | | | KELLER | TX | 76248 3417 |
| LARRY A STREDNEY | 839 FREDERICK STREET | | | | NILES | OH | 44446 2719 |
| LARRY A SWANSEY | 8881 FOSTER RD | | | | CLARKSTON | MI | 48346 1966 |
| LARRY A TORKELSON | CUST MARY E TORKELSON | UTMA CA | 519 MICHEL PL | | PLACENTIA | CA | 92870 2020 |
| LARRY A TRACHI R/O IRA | FCC AS CUSTODIAN | 13930 SW BENCHVIEW TER | | | TIGARD | OR | 97223 5663 |
| LARRY A TRACHI REV LIVING | TRUST LARRY A TRACHI | SUSAN J TRACHI CO-TTEES UA DTD | 02/14/95 | 13930 SW BENCHVIEW TER | TIGARD | OR | 97223 5663 |
| LARRY A TVEDT | 120 ALICE ST | | | | TUSCUMBIA | AL | 35674 5997 |
| LARRY A WADKINS AND | MARYLOU WADKINS TEN IN COM | 1015 APPLELAND DR. | | | WENATCHEE | WA | 98801 3206 |
| LARRY A WAHL | 12345 LAKEFIELD RD | | | | ST CHARLES | MI | 48655 8566 |
| LARRY A WARCH | CUST LARRY A WARCH II UGMA MD | 2670 WALSTON ROAD | | | MOUNT AIRY | MD | 21771 8812 |
| LARRY A WARCH | CUST MICHAEL C WARCH UGMA MD | 2670 WALSTON ROAD | | | MOUNT AIRY | MD | 21771 8812 |
| LARRY A WAWRZYNIAK | CUST LAWRENCE T WAWRZYNIAK UTMA MA | 33543 MORRISON DR | | | STERLING HEIGHTS | MI | 48312 6559 |
| LARRY A WELTHER | 335 S CENTER | | | | SEBEWAING | MI | 48759 1410 |
| LARRY A WHITEFIELD & | PEGGY WHITEFIELD JT TEN | RT 2 BOX 58 | | | SOCORRO | NM | 87801 |
| LARRY A WHITFIELD | 140 QUEENS RD | | | | ATHENS | GA | 30606 3130 |
| LARRY A WILKINSON | 11241 MCENRUE | | | | SWARTZ CREEK | MI | 48473 8506 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LARRY A WILSON | 6992 N PRIVATE RD 50W | | | | BRAZIL | IN | 47834 8262 |
| LARRY A WING | 401 AVON ST | | | | FLINT | MI | 48503 1936 |
| LARRY A WITTIG | 709 ORCHARD RD | | | | ANDREAS | PA | 18211 3116 |
| LARRY A YAGER & | SUE E YAGER JT TEN | 8765 GLEN VIEW DR | | | HOWELL | MI | 48843 8112 |
| LARRY A ZARISKE & | KATHERINE A ZARISKE TEN ENT | 1568 PALOMINO DRIVE | | | SAGINAW | MI | 48609 |
| LARRY A ZECH | 2942 JASON DR | | | | SANTA ROSA | CA | 95405 8736 |
| LARRY ABRAHAM | 2126 E DODGE RD | | | | CLIO | MI | 48420 9746 |
| LARRY ABRAMS SR & | PEARL ALVA ABRAMS | JT TEN | 2514 WHETSTONE LN | | MYRTLE BEACH | SC | 29579 4200 |
| LARRY ADAMS | 180 7TH AVE #3C | | | | NEW YORK | NY | 10011 |
| LARRY ADAMS | 7607 VICAR PLACE | | | | NEW CARROLLTON | MD | 20784 |
| LARRY ADEBESIN & | DENISE B ADEBESIN JT TEN | 14207 CASTLEMOOR COURT | | | BURTONSVILLE | MD | 20866 2072 |
| LARRY ADRIAN MAYFIELD | 1806 CHERRY LANE | | | | FROSTBURG | MD | 21532 9708 |
| LARRY AHLADIS | 3730 SUNLAND LN | | | | ESTERO | FL | 33928 4319 |
| LARRY ALAN BERNHARD | 10767 DEXTER-CHELSEA RD | | | | DEXTER | MI | 48130 9774 |
| LARRY ALAN GOGOLICK | 501 CITIZENS BLDG | | | | CLEVELAND | OH | 44114 |
| LARRY ALAN HAEFNER IRA | FCC AS CUSTODIAN | 3432 CAMELLIA COURT | | | CINCINNATI | OH | 45211 5323 |
| LARRY ALAN HUGENOT | CHARLES SCHWAB & CO INC CUST | 2620 22 MILE RD | | | SEARS | MI | 49679 |
| LARRY ALAN NEUBER | 5531 BIRCH HOLLOW CT | | | | SYLVANIA | OH | 43560 4228 |
| LARRY ALAN STOKES & | ELIZABETH ANN STOKES | 8589 SKYLAND DR | | | LONGMONT | CO | 80503 |
| LARRY ALAN WEST | 540 SWEETWATER CREEK DRIVE | | | | CANTON | GA | 30114 |
| LARRY ALEXANDER | 10933 CEDAR BEND AVE | | | | BATON ROUGE | LA | 70814 |
| LARRY ALLAN WHITNACK & | AMBER LORRAINE WHITNACK | 5625 CRESTWOOD DR | | | OGDEN | UT | 84405 |
| LARRY ALLEN & | GAYLE J ALLEN JT TEN | 6675 CAMP TANUGA RD NE | | | KALKASJA | MI | 49646 9522 |
| LARRY ALLEN DRIY | 247 43RD ST SE | | | | GRAND RAPIDS | MI | 49548 |
| LARRY ALLEN GLASGOW & | LINDA MARIE GLASGOW | 2236 SNOWBIRD DRIVE | | | MANHATTAN | KS | 66502 |
| LARRY ALLEN KIMMEL | 111 SAND ISLAND DR | | | | CAMDEN | AL | 36726 3029 |
| LARRY ALLEN STANLEY | PO BOX 86 | | | | HEREFORD | AZ | 85615 |
| LARRY ALLEN WALKER | 3046 NANWICH DR | | | | WATERFORD | MI | 48329 3332 |
| LARRY ALLEN WILSON | CHARLES SCHWAB & CO INC CUST | 1505 CALVIN HAL LN | | | LAKE WYLIE | SC | 29710 |
| LARRY ALLEN WRIGHT | 780 WHITE AVE | | | | RAYMONDVILLE | TX | 78580 2823 |
| LARRY AMATO | 32 CHURCH HILL DRIVE | | | | CRANSTON | RI | 02920 |
| LARRY ANDERSON | TOD DTD 10/21/2008 | 3299 ANDERSON ROAD | | | BYRDSTOWN | TN | 38549 4543 |
| LARRY ANDERSON C/F | THOR JARROD ANDERSON UGMA/IA | 8960 NE MORGAN DR | | | BONDURANT | IA | 50035 |
| LARRY ANDRESS | CGM IRA CUSTODIAN | 3056 PERRIWINKLE WAY | | | DAVIE | FL | 33328 6703 |
| LARRY ANDREWS JR | 11701 SPINNAKER WAY | | | | FORT MYERS | FL | 33908 5255 |
| LARRY ANDRIGHETTI | 13017 BURNINGWOOD DR | | | | WASHINGTON | MI | 48094 1738 |
| LARRY ANTHONY LAVORGNA | CHARLES SCHWAB & CO INC CUST | 549 BATEMAN CIR | | | CORONA | CA | 92880 |
| LARRY ANTHONY LAVORGNA | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 549 W BATEMAN CIR | | CORONA | CA | 92880 |
| LARRY ARROWOOD | 6300 MURRAY LN | | | | BRENTWOOD | TN | 37027 |
| LARRY ARTHUR HARRIS JR | RR 4 BOX 227D | | | | HENDERSONVLLE | NC | 28739 9404 |
| LARRY ARUTI | LARRY ARUTI REVOCABLE TRUST | 451 N VILLAGE AVE | | | ROCKVILLE CNTR | NY | 11570 |
| LARRY B BICE | 425 TRUMBULL CT | | | | NEWTOWN | PA | 18940 1771 |
| LARRY B BLASDELL | PO BOX 67 | | | | BIRCH RUN | MI | 48415 0067 |
| LARRY B BOWLBY | 9308 SARASOTA DR | | | | KNOXVILLE | TN | 37923 2742 |
| LARRY B CAULDER | 2808 WILMINGTON CIR | | | | FORT MILL | SC | 29715 |
| LARRY B CLARK & | MARLENE A CLARK & | STACEY A ORBOVICH JT TEN | 5926 CALICO LANE | | CANFIELD | OH | 44406 9708 |
| LARRY B COFFEY | 2449 AROMORE MANOR | | | | WINSTON-SALEM | NC | 27103 4866 |
| LARRY B DANIEL | 1464 SOUTHWEST BLVD | | | | WARREN | OH | 44485 3964 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LARRY B DUNCAN | PO BOX 30027 | | | | BOWLING GREEN | KY | 42102 | |
| LARRY B DUTCH | 134 NEW ENGLAND RD | | | | SEARSMONT | ME | 04973 | 3610 |
| LARRY B HENDERSON | 7404 NW 113TH TER | | | | OKLAHOMA CITY | OK | 73162 | 2733 |
| LARRY B HERNANDEZ | 9688 RINCON AVE | | | | PACOIMA | CA | 91331 | 4151 |
| LARRY B HOWELL | 1319 2ND ST | | | | BEDFORD HEIGHTS | IN | 47421 | 1801 |
| LARRY B HUTCHINSON | 399 E 326TH STREET | | | | WILLOWICK | OH | 44095 | 3316 |
| LARRY B JONES | 5330 GOSHEN RD | LOT 256 | | | FORT WAYNE | IN | 46818 | 9033 |
| LARRY B KALMAR & | KATHLEEN M KALMAR JT TEN | 46651 WORCHESTER DR | | | MACOMB | MI | 48044 | 3979 |
| LARRY B KERR & A CORENE KERR | TTEES AND THE SUCCESSORS IN | TRUST OF THE KERR LIVING TRUST | U/A/D 10/25/93 | 8001 WILSHIRE RIDGE DRIVE | OKLAHOMA CITY | OK | 73132 | 3324 |
| LARRY B LATTA | 3912 | PENNER | STREET | | BAKERSFIELD | CA | 93312 | 3088 |
| LARRY B LEONARD | CHARLES SCHWAB & CO INC CUST | 915 E VALLEY LN | | | ARLINGTON HEIGHTS | IL | 60004 | |
| LARRY B MENOMINEE | 8130 EDWARD | | | | CENTERLINE | MI | 48015 | 1368 |
| LARRY B MITCHELL | 5354 BRIDGE E TR | | | | COMMERCE TOWNSHIP | MI | 48382 | 4857 |
| LARRY B MOORE | ATT | 3229 PR | | | METAMORA | MI | 48455 | |
| LARRY B MOSS | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 2671 CASABELLA DR | | REDDING | CA | 96002 | |
| LARRY B PETERSON | 3959 NW SIERRA DR | | | | CAMAS | WA | 98607 | 8537 |
| LARRY B PORTER | 4015 ELM GROVE ROAD | | | | ROWLETT | TX | 75089 | 9515 |
| LARRY B ROGERS & | AE CHA ROGERS | 110 MOYOCK RUN | | | YORKTOWN | VA | 23693 | |
| LARRY B RONDO | 4573 WALL | | | | SAGINAW | MI | 48603 | 4675 |
| LARRY B SINGLETON | 5445 STATLER DR | | | | BURTON | MI | 48509 | 1348 |
| LARRY B SPIERS & | LINDA J SPIERS JT TEN | 5254 W MELINDA LN | | | GLENDALE | AZ | 85308 | 9304 |
| LARRY B THOMPSON | 3126 SCHOOLHOUSE DRIVE | | | | DRAYTON | MI | 48020 | |
| LARRY B THOMPSON | 449 LAKE AVE | | | | LANCASTER | NY | 14086 | 9666 |
| LARRY B TURNER | 17501 NORWOOD RD | | | | SANDY SPRING | MD | 20860 | 1302 |
| LARRY B. WOODS | BERTHA N. WOODS | JT WROS | P.O. BOX 591 | | DALEVILLE | IN | 47334 | 0591 |
| LARRY BAGELL | TOD DTD 09/28/2007 | 138-18 28 ROAD | | | FLUSHING | NY | 11354 | 1847 |
| LARRY BAILEY | 1509 SUMMERSIDE DR. | | | | ALLEN | TX | 75002 | |
| LARRY BAKER | 1755 ACADEMY PLACE | | | | DAYTON | OH | 45406 | 4602 |
| LARRY BALAS | 2551 WOODWAY AVE | | | | DAYTON | OH | 45406 | 2153 |
| LARRY BALDWIN | 19706 OAKWOOD AVE | | | | LYNWOOD | IL | 60411 | 6332 |
| LARRY BARNETT | 4609 S MICHELLE ST | | | | SAGINAW | MI | 48601 | 6632 |
| LARRY BAUMER | 839 LEAVENWORTH STREET #310 | | | | SAN FRANCISCO | CA | 94109 | 6132 |
| LARRY BEACH | CMR 480, BOX 1844 | | | | APO | AE | 09128 | |
| LARRY BEAN | 1750 W CHRISTMAS RD | | | | CHRISTMAS | FL | 32709 | |
| LARRY BELIN | PO BOX #549 | | | | FLINT | MI | 48501 | 0549 |
| LARRY BENEDA | PO BOX 576809 | | | | MODESTO | CA | 95357 | |
| LARRY BEST & | KAREN BEST JTWROS | 8123 SANDLEFORD AVE NW | | | NORTH CANTON | OH | 44720 | 4977 |
| LARRY BETTS | 39 KELLY ST | | | | HAVERHILL | MA | 01832 | 3411 |
| LARRY BIEGANOWSKI | 17399 EASTLAND ST | | | | ROSEVILLE | MI | 48066 | 2020 |
| LARRY BILSKIE | CHARLES SCHWAB & CO INC CUST | 237 MORTON LN | | | WINTER SPRINGS | FL | 32708 | |
| LARRY BIZZOCO | 107 MAPLE AVE | | | | RYE | NY | 10580 | 1540 |
| LARRY BOGGS | 8942 EL CAPITAN | | | | FOUNTAIN VALLEY | CA | 92708 | |
| LARRY BOONE  & | MARY JO BOONE JT WROS | 4900 CAMBRIA RD | | | LOCKPORT | NY | 14094 | 9755 |
| LARRY BOONE CUST FOR | ADAM C BOONE | 4900 CAMBRIA RD | | | LOCKPORT | NY | 14094 | 9755 |
| LARRY BOOTH | 9508 188TH ST.N.W. | | | | STANWOOD | WA | 98292 | |
| LARRY BOWEN | 687 MCNAIR RD. | | | | PLYMOUTH | NC | 27962 | |
| LARRY BOWLING | 13404 S R 18 | | | | SHERWOOD | OH | 43556 | |
| LARRY BRACHFELD | DESIGNATED BENE PLAN/TOD | 113 HARBOR LAKE CIR | | | GREENACRES | FL | 33413 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| LARRY BRADFORD | 10252 CIMARRON TRL | | | FORNEY | TX | 75126 7477 |
| LARRY BRANDON | 559 ROOSEVELT AVE | | | FORREST CITY | AR | 72335 2320 |
| LARRY BREW | 6837 CHAMPAIGN | | | ST LOUIS | MO | 63033 5204 |
| LARRY BRIAN SORRELL | 6324 CLOVERDALE DR | | | COLUMBIA | SC | 29209 1800 |
| LARRY BRIGGS | 2400 FREDERICK AVENUE | # 306 | | ST JOSEPH | MO | 64506 |
| LARRY BRITT & | MARY ANN BRITT JTWROS | 233 HIGHWAY 6 EAST | | OXFORD | MS | 38655 8752 |
| LARRY BROOKINS | 5329 GAINBOROUGH CT | | | INDIANAPOLIS | IN | 46254 1794 |
| LARRY BROOKS JANICEK | 4956 W ST CHARLES AVE. | | | LAKE CHARLES | LA | 70605 |
| LARRY BRUCE MARR TOD M T MARR | R L MARR | SUBJECT TO STA RULES | 20855 KNOTT ROAD | BEND | OR | 97702 9547 |
| LARRY BRYAN TTEE | SUZANNE M SCHWEIGER 2006 IRREV TST | U/A DTD 02/07/2006 | 11720 NW 9TH STREET | PLANTATION | FL | 33325 1400 |
| LARRY BUCCIERO | 30520 AUSTIN | | | WARREN | MI | 48092 1830 |
| LARRY BUFORD JENKINS | 414 E BAKER | | | FLINT | MI | 48505 4359 |
| LARRY BURNS | 1663 HWY 275 77 | | | FREMONT | NE | 68025 7865 |
| LARRY BURNS | 5245 MOCERI LANE | | | GRAND BLANC | MI | 48439 4375 |
| LARRY BURRIS | 12902 N HIGH HAWK DR | | | MARANA | AZ | 85658 |
| LARRY BURRIS | 12902 N HIGH HAWK DR | | | MARANA | AZ | 85658 |
| LARRY BUTLER | P O BOX 10682 | | | JACKSON | MS | 39289 |
| LARRY BYERS | 23521 NORWOOD ST | | | OAKPARK | MI | 48237 |
| LARRY C BALLARD | 419 HEMLOCK DR | | | DAVISON | MI | 48423 1921 |
| LARRY C BALSLEY | THE TRUST OF LARRY C BALSLEY | 4930 CATALINA DR #1 | | RENO | NV | 89502 |
| LARRY C BALTHASER | VEDA N RIGGAN ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 59 LEE ANN CT | ENOLA | PA | 17025 |
| LARRY C BLOCKER | 1294 W 1000S CI | | | CLOVERDALE | IN | 46120 |
| LARRY C BOETTCHER | 8941 S 85TH CT | | | HICKORY HILLS | IL | 60457 1328 |
| LARRY C BONI | 9215 MAPLE RIDGE DR | | | NEWPORT | MI | 48166 9294 |
| LARRY C BROWN | 516 N 970 E | | | SPANISH FORK | UT | 84660 1691 |
| LARRY C BRUG | 20 SABOR DE SAL RD | | | ST AUGUSTINE BEACH | FL | 32084 6983 |
| LARRY C BURNS | 2619 MEADOW WAY | | | ANDERSON | IN | 46012 9451 |
| LARRY C BURROUGHS | 27084 HOFFMAN RD | | | DEFIANCE | OH | 43512 8979 |
| LARRY C BUSHMAN | 2543 GREENSIDE DR | | | DAYTON | OH | 45431 8601 |
| LARRY C BUSICK | CHARLES SCHWAB & CO INC CUST | 898 NAVY DR | | POCAHONTAS | AR | 72455 |
| LARRY C CALMES | 1593 JOLLY GREEN COURT | | | CONLEY | GA | 30288 |
| LARRY C COPELAND | CHARLES SCHWAB & CO INC CUST | 11950 CR 45 | | FINDLAY | OH | 45840 |
| LARRY C DEGENSHEIN & | JANE R DEGENSHEIN JT WROS | 14 ELMWOOD AVE | | WEST ORANGE | NJ | 07052 1807 |
| LARRY C ELKINS | 4271 MAHONING ROAD | | | DIAMOND | OH | 44412 9740 |
| LARRY C FADERER | 7819 BLAZER AVE | | | JUSTICE | IL | 60458 1321 |
| LARRY C FLETCHER | 3391 AUBURN CT | | | GREENWOOD | IN | 46143 9259 |
| LARRY C FLETCHER | 3391 AUBURN CT | | | GREENWOOD | IN | 46143 9259 |
| LARRY C FLETCHER & | ANN D FLETCHER JT TEN | 3391 AUBURN CT | | GREENWOOD | IN | 46143 9259 |
| LARRY C FULLHART | 900 HILLSDALE DR | | | KOKOMO | IN | 46901 3645 |
| LARRY C GERDES & | MARY ANN GERDES JT TEN | 2510 PARKVIEW DR | | GRAND ISLAND | NE | 68801 7570 |
| LARRY C GILL | 1426 FARIS | | | U CITY | MO | 63130 1803 |
| LARRY C GILLEM | 1905 13TH ST S | | | SAINT CLOUD | MN | 56301 4865 |
| LARRY C GROVES | 18 STEVENS DRIVE | | | DELEVAN | NY | 14042 9606 |
| LARRY C HATHORN IRA | FCC AS CUSTODIAN | P.O. BOX 7897 | | DIBERVILLE | MS | 39540 |
| LARRY C HENDRICKS | 24486 LORETTA AVE | | | WARREN | MI | 48091 4468 |
| LARRY C JACKSON | CHARLES SCHWAB & CO INC CUST | SEP-IRA DTD 08/18/2000 | 1220 KING PALM DR | SIMI VALLEY | CA | 93065 |
| LARRY C JACOBS | 708 SUGAR BAND DR | | | COLUMBIA | TN | 38401 6001 |
| LARRY C JOHNSON & | CAROLL A JOHNSON | JT TEN WROS | 2245 N LEMA DR | MESA | AZ | 85215 2619 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LARRY C JONES | 8430 WEBSTER RD | | | | CLIO | MI | 48420 8553 |
| LARRY C KINER | 6117 STONE RD | | | | MEDINA | OH | 44256 7701 |
| LARRY C KNOBEL | 12172 BENNINGTON PLACE | | | | MARYLAND HEIG | MO | 63043 1106 |
| LARRY C KOOGLER | 5211 CRESCENT RIDGE DR #5184 | | | | CLAYTON | OH | 45315 9681 |
| LARRY C KOWALSKI | 859 MORO LN | | | | DANVILLE | IN | 46122 8511 |
| LARRY C LACEBY | TOD NAMED BENEFICIARY | SUBJECT TO STA TOD RULES | 18703 E 106TH ST NORTH | | OWASSO | OK | 74055 8141 |
| LARRY C LASKY | CHARLES JOSEPH LASKY | UNTIL AGE 21 | 201 LAKE BLUFF DR | | COLUMBUS | OH | 43235 |
| LARRY C LASKY | EMMA FRADELLE LASKY | UNTIL AGE 21 | 201 LAKE BLUFF DRIVE | | COLUMBUS | OH | 43235 |
| LARRY C LUNDA | LARRY LUNDA 1998 REVOCABLE | SAM: PARAMETRIC PPA1-B | 909 HARRISON STREET | | BLACK RIVER FALLS | WI | 54615 |
| LARRY C LUNDA & | ANNE LUNDA | SAM: PARAMETRIC PPA1-B | 909 HARRISON STREET | | BLACK RIVER FALLS | WI | 54615 |
| LARRY C MCCOY | 15399 SOUTH 66 | | | | DEFIANCE | OH | 43512 6803 |
| LARRY C MORROW | 4310 BROOKTREE LN | | | | DALLAS | TX | 75287 6722 |
| LARRY C NEELY | R T R BOX 5461 | | | | CORNING | CA | 96021 5461 |
| LARRY C NELSON | CAROLE NELSON | 2417 KATHY LN | | | BARTONVILLE | IL | 61607 1574 |
| LARRY C POTTS & | PATRICIA A POTTS | TR LARRY C & PATRICIA A POTTS | REVOCABLE LIV TRUST UA 1/14/05 | 7410 W WILSON RD | MONTROSE | MI | 48457 9171 |
| LARRY C RAPER | CHARLES SCHWAB & CO INC CUST | 2105 67TH STREET CT E | | | BRADENTON | FL | 34208 |
| LARRY C RUNYON | 1281 HAWTHORNE AV | | | | YPSILANTI | MI | 48198 5943 |
| LARRY C SHERSTAD | 4836 NAHANE WAY | | | | JACKSONVILLE | FL | 32259 2177 |
| LARRY C STARKEL | PO BOX 1297 | | | | CRAWFORDVILLE | FL | 32326 1297 |
| LARRY C TEEGARDEN | TR GEORGE G TEEGARDEN TRUST | UA 06/03/98 | 1022 SW 4TH PLACE | | CAPE CORAL | FL | 33991 2524 |
| LARRY C TEST | 25228 ANNAPOLIS | | | | DEARBORN HTS | MI | 48125 1816 |
| LARRY C WAARA & | JANICE N WAARA | 47190 ELEVEN MILE RD | | | NOVI | MI | 48374 |
| LARRY C WALKER | 632 THOMAS ST SE | | | | GRAND RAPIDS | MI | 49503 5535 |
| LARRY C WRIGHT | 2068 CROW ROAD | | | | GAINESVILLE | GA | 30501 2072 |
| LARRY CALVIN GIBSON | BRENDA LOU GIBSON | P.O. BOX 30 | | | PATTONVILLE | TX | 75468 0030 |
| LARRY CAMPBELL | #4 MILAN COURT | | | | SAGINAW | MI | 48601 1239 |
| LARRY CANADA | 3235 FLOWERDALE LANE | | | | DALLAS | TX | 75229 |
| LARRY CARDONICK | CUST JENNIFER CARDONICK U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 106 SANDRINGHAM RD | CHERRY HILL | NJ | 08003 1533 |
| LARRY CARL JONES | 510 W 600 N | | | | ALEXANDRIA | IN | 46001 8210 |
| LARRY CARLISLE IRA | FCC AS CUSTODIAN | 1026 W. NEWPORT BEACH DR | | | GILBERT | AZ | 85233 6739 |
| LARRY CARROLL TR | UA 02/02/89 | LARRY CARROLL TRUST | 847 HAWKSBILL ISLAND DR | | SATELLITE BCH | FL | 32937 |
| LARRY CASTLE | 1350 E.HYDE PARK BLVD. | | | | CHICAGO | IL | 60617 |
| LARRY CATON & | DANA CATON JTWROS | 801 CHERRY LN. | | | SMITHVILLE | MO | 64089 7100 |
| LARRY CHAMBERS | 387 CASWELL AVE | | | | OAKLAND | CA | 94603 2105 |
| LARRY CHAPIN | 5100 WEDGEWOOD RD | | | | MEDINA | OH | 44256 8870 |
| LARRY CHAPMAN | 3800 SW BLVD | | | | FORT WORTH | TX | 76116 |
| LARRY CHAPMAN | DARLENE CHAPMAN JT TEN | 388 MEASURES | | | WEATHERFORD | TX | 76088 8776 |
| LARRY CHARLES ASHER | CHARLES SCHWAB & CO INC CUST | 617 N HARRISON AVE | | | SEDGWICK | KS | 67135 |
| LARRY CHARLES SITZE & | K SITZE | 1702 WILD HORSE CREEK RD | | | CHESTERFIELD | MO | 63005 |
| LARRY CHURCHWELL | CHARLES SCHWAB & CO INC CUST | L E CHURCHWELL PSP PART QRP | 189 GEORGE ROAD | | DAYTON | NJ | 08810 |
| LARRY CLARK DEGENSHEIN & | JANE RUTH DEGENSHEIN | 14 ELMWOOD AVE | | | WEST ORANGE | NJ | 07052 |
| LARRY CLAY JOYNER & | JENNIFER JOYNER | JT TEN | TOD ACCOUNT | 21875 E. HIGHWAY 12 | ROGERS | AR | 72756 7574 |
| LARRY COATES | 4753 RIVER ROAD | | | | FREELAND | MI | 48623 9437 |
| LARRY COHEN | 1089 HUDSON ST | L & A TRANSPORT | | | UNION | NJ | 07083 6812 |
| LARRY COLDWATER | 26737 COLDWATER RD | | | | ELWOOD | IL | 60421 9450 |
| LARRY COLE | 1249 JACQUELINE DRIVE | | | | CRETE | IL | 60417 |
| LARRY COLEMAN IRA | FCC AS CUSTODIAN | 4516 ALTON ST. | | | SHREVEPORT | LA | 71109 6808 |
| LARRY COLLINS | JUDY COLLINS | 4356 HIGHWAY 160 S | | | LITTCARR | KY | 41834 9000 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LARRY CONTOS | CUST COLIN CONTOS UGMA IN | 2103 MIMOSA LN | | | ANDERSON | IN | 46011 | 1069 |
| LARRY CONTOS | CUST COURTNEY CONTOS UGMA IN | 108 BEAUVOIR CIRCLE | | | ANDERSON | IN | 46011 | 1909 |
| LARRY COOK | PO BOX 606 | | | | GENESEE | MI | 48437 | 0606 |
| LARRY CORRADO PIERONI | 1227 LAKE ST | | | | MILLBRAE | CA | 94030 | |
| LARRY CORRIGAN & | KATHRYN CORRIGAN JT TEN | 5007 GALHOUSE RD | | | NORTH PORT | FL | 34286 | |
| LARRY CORY | 240 SHAWNEE DRIVE | | | | EAST STROUDSBURG | PA | 18302 | |
| LARRY COUCH | CHARLES SCHWAB & CO INC CUST | 142 EDGEWATER DR | | | NOBLESVILLE | IN | 46062 | |
| LARRY COVENTRY | PO BOX 236 | | | | QUITMAN | TX | 75783 | |
| LARRY COWDEN | 1532 FLORENCE DR | | | | AZLE | TX | 76020 | 4312 |
| LARRY CRAVEZ | 9995 SW 126TH TER | | | | MIAMI | FL | 33176 | |
| LARRY CROSS & | COLLEEN M CROSS JT TEN | 2 OLIVER DR | | | NEPTUNE CITY | NJ | 07753 | 6005 |
| LARRY CURTIS DENNISON | PO BOX 1726 | | | | WASHINGTON | MO | 63090 | |
| LARRY CUTLER | CUST SAMUEL CUTLER | UTMA PA | 842 WORRELL | | RYDAL | PA | 19046 | |
| LARRY D ADAMS IRA | FCC AS CUSTODIAN | 17763 IMPERIAL ROAD | | | SPARTA | WI | 54656 | 8068 |
| LARRY D ADKINS | 16183 MILTON AVE | | | | LAKE MILTON | OH | 44429 | 9601 |
| LARRY D ANDERSON | P O BOX 22 | | | | CALDWELL | OH | 43724 | 0022 |
| LARRY D ANDERSON AND | ZEINA ZAHAR-ANDERSON JTWROS | DATAPATH INC. | | | APO | AE | 09366 | |
| LARRY D ARMSTRONG | 2684 HARLAN RD | | | | WAYNESVILLE | OH | 45068 | 8766 |
| LARRY D ARNOLD | 903 N WALNUT ST | | | | DEXTER | MO | 63841 | 1271 |
| LARRY D ASHLEY | CHARLES SCHWAB & CO INC CUST | 1120 CONSTITUTION DR | | | EDINBURGH | IN | 46124 | |
| LARRY D AYERS | 7785 SERVICE AVE SE | | | | MASURY | OH | 44438 | |
| **LARRY D BALLA** | **222 LIBERTY AVE** | | | | **MARYSVILLE** | **MI** | **48040** | **2565** |
| LARRY D BARBOUR | 2656 OAK FOREST DR | | | | ANTIOCH | TN | 37013 | 1852 |
| LARRY D BARRATT | 318 E ATER ST | | | | PENDLETON | IN | 46064 | 1049 |
| LARRY D BAUER | POST OFFICE BOX 1282 | | | | BEDFORD | IN | 47421 | 1282 |
| LARRY D BEARD | 808 VIVIAN | | | | COLLINSVILLE | IL | 62234 | 3737 |
| LARRY D BENCH | TOD DTD 11/08/2008 | 203-205 HISTORIC RT 66W | | | WAYNESVILLE | MO | 60558 | |
| LARRY D BERENS | R ROUTE 1 | 10545 PEACH RIDGE AVE | | | SPARTA | MI | 49345 | 9736 |
| LARRY D BERNARD TOD | LINDA S BERNARD | SUBJECT TO STA TOD RULES | 9084 MUZETTE COURT | | MIAMISBURG | OH | 45342 | |
| LARRY D BILBREY | 8211 CAMPBELL | | | | TAYLOR | MI | 48180 | 2809 |
| LARRY D BISHOP | 2105 MERIATTA | | | | MUSCLE SHOALS | AL | 35661 | 2617 |
| LARRY D BLAIR | 1440 S W HEARTWOOD DR | | | | LEE'S SUMMIT | MO | 64081 | 2691 |
| LARRY D BOND | 800W | 8041 N CR | | | MIDDLETOWN | IN | 47356 | |
| LARRY D BRADLEY | 712 LESLIE ST | | | | LANSING | MI | 48912 | 2629 |
| LARRY D BRENKERT | 35729 WOODVILLA DRIVE | | | | STERLING HEIGHTS | MI | 48312 | 4464 |
| LARRY D BRENKERT & | KAREN M BRENKERT JT TEN | 35729 WOODVILLA DR | | | STERLING HEIGHTS | MI | 48312 | 4464 |
| LARRY D BRITT & | SHIRLEY A BRITT JTWROS | 361 S. 409 RD | | | EAST PRAIRIE | MO | 63845 | |
| LARRY D BROWN | 2013 BUCKINGHAM CT | | | | DEFIANCE | OH | 43512 | 8726 |
| LARRY D BROWN | 3429 LYRIC ST | | | | NORMAN | OK | 73071 | 1546 |
| LARRY D BRUCE | 1509 BESSIE AVE | | | | FULTONDALE | AL | 35068 | |
| LARRY D BURNSIDE | 4050 SAN MARINO ST | | | | KETTERING | OH | 45440 | 1316 |
| LARRY D BURR | 20 WATERPOINT PLAIN | | | | HAMILTON | OH | 45013 | 6312 |
| LARRY D CARPP & | JOANN M CARPP JT TEN | 335 NELSON ST NW | | | SPARTA | MI | 49345 | 1254 |
| LARRY D CARTER | 7522 SYCAMORE | | | | KANSAS CITY | MO | 64138 | 1269 |
| LARRY D CAYTON | 510 DITMAR AV | | | | PONTIAC | MI | 48341 | 2620 |
| LARRY D CHRISTENSEN | 1803 WESTVIEW | | | | DANVILLE | IL | 61832 | 1946 |
| LARRY D CLAYPOOL | 5405 S LEE ST | | | | OKLAHOMA CITY | OK | 73109 | 8023 |
| LARRY D CLEVELAND | 855 10TH STREET | | | | ROCHELL | IL | 61068 | 1358 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LARRY D CLINK | 1301 KNAPP AV | | | FLINT | MI | 48503 | 3237 |
| LARRY D COMBS | 313 S COPUS RD | | | LIMA | OH | 45805 | 4110 |
| LARRY D COMBS | 4971 HOLLOW OAK CT | | | HILLIARD | OH | 43026 | 9694 |
| LARRY D COOK | 2510 WESLEY AVE | | | JANESVILLE | WI | 53545 | 5705 |
| LARRY D COOPER | 10771 N COUNTY ROAD 675 W | | | MONROVIA | IN | 46157 | |
| LARRY D COOPER | 6912 COUNTY LINE RD | | | ONTARIO | NY | 14519 | 9334 |
| LARRY D COOPERSMITH | 707 LOS ARBOLES | | | WALLED LAKE | MI | 48390 | 2026 |
| LARRY D COTE | 29924 JEFFERSON | | | ST CLAIR SHR | MI | 48082 | 1843 |
| LARRY D COYLE | 1555 TURTLE CREEK | | | MILFORD | MI | 48380 | 1547 |
| LARRY D CRAVER | 126 RACHEL LN | | | INGRAM | TX | 78025 | 9325 |
| LARRY D CRAWFORD & | MARTHA JAN CRAWFORD | 6045 WILLOUGHBY OAK LN | | BARTLETT | TN | 38135 | |
| LARRY D CROSBY | 106 WISE ST | | | BRADFORD | OH | 45308 | 1056 |
| LARRY D CRUSE | 1141 W CURRY RD | | | GREENWOOD | IN | 46143 | 8674 |
| LARRY D CULBERSON | 9148 N INGRID PLACE | | | TUCSON | AZ | 85743 | 1165 |
| LARRY D DAY | 8479 N CO RD 400W | | | MIDDLETOWN | IN | 47356 | 9467 |
| LARRY D DELP & | SHERYL DIANN DELP | 1571 ORWIG RD | | NEW FREEDOM | PA | 17349 | 8709 |
| LARRY D DREWYOR | & SHIRLEY M DREWYOR JTWROS | PO BOX 417 | | PRUDENVILLE | MI | 48651 | |
| LARRY D DRUMMOND | 528 WARRIOR DR | | | MURFREES BORO | TN | 37128 | 5926 |
| LARRY D DUMOND | 11059 E CRONK RD | | | CORUNNA | MI | 48817 | 9741 |
| LARRY D DUNCAN | 6121 LANTERMAN RD | | | BETHALTO | IL | 62010 | 2273 |
| LARRY D DUNN | 1151 DEVENISH LN | | | FLINT | MI | 48532 | 3526 |
| LARRY D DYKE | 6262 BALSAM | | | HUDSONVILLE | MI | 49426 | 9007 |
| LARRY D EAGAN | 3203 RIDGE ROAD | | | WILLIAMS | IN | 47470 | |
| LARRY D ELLASHEK | 847 FLORIDA AVE | | | MCDONALD | OH | 44437 | 1609 |
| LARRY D ESTERLINE | 8671 HUNTERS CREEK DR | | | CLARKSTON | MI | 48348 | 2881 |
| LARRY D FARIS | 5315 W HANNA AVE | | | INDIANAPOLIS | IN | 46221 | 3001 |
| LARRY D FAULK | 23799 SOUTH ROAD | | | ATHENS | AL | 35613 | 3768 |
| LARRY D FISH | 2734 DARDY DRIVE | LOT 24 | | BROOKLYN | MI | 49230 | 9378 |
| LARRY D FLOYD | PO BOX 1141 | | | BELOIT | WI | 53512 | 1141 |
| LARRY D FORREST | 5507 EAST 77TH ST | | | INDIANAPOLIS | IN | 46250 | 2307 |
| LARRY D FORTNER | PO BOX 161224 | | | DULUTH | MN | 55816 | |
| LARRY D FOULKE | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 964 SE 10TH COURT | POMPANO BEACH | FL | 33060 | |
| LARRY D FOX & | GLORIA J FOX JTTEN | BOX 88 | | HUGOTON | KS | 67951 | 0088 |
| LARRY D FREEMAN | 3514 DAKOTA | | | FLINT | MI | 48506 | 3113 |
| LARRY D FRITTER | 7620 WINDSOR | | | PRAIRIE VILG | KS | 66208 | 4022 |
| LARRY D FRY SR | 7881 FIRST ST | | | MASURY | OH | 44438 | 1471 |
| LARRY D GARBER | 4662 WILD DEER CT | | | ROSCOE | IL | 61073 | 7429 |
| LARRY D GARRIS | MARY V GARRIS | 5341 FOREST ACRES DR | | NASHVILLE | TN | 37220 | 2103 |
| LARRY D GAZAWAY | 15300 SE 73RD ST | | | CHOCTAW | OK | 73020 | 5051 |
| LARRY D GEORGE | 15813 WISCONSIN ST | | | DETROIT | MI | 48238 | 1121 |
| LARRY D GETTEL & | BETTY A GETTEL JT TEN | 834 ALLEN ST | | CARO | MI | 48723 | 1486 |
| LARRY D GILKISON | 5548 N CO RD 850 W | | | MIDDLETOWN | IN | 47356 | 9726 |
| LARRY D GILLHAM | ROTH CONVERSION IRA | 5117 EAST STATE HIGHWAY  KK | | FAIR GROVE | MO | 65648 | |
| LARRY D GILLHAM & | WILLA JEAN GILLHAM | DESIGNATED BENE PLAN/TOD | 5117 E. STATE HWY. KK | FAIR GROVE | MO | 65648 | |
| LARRY D GONZALEZ | 11025 CRAWFORD ROAD | | | SPRINGPORT | MI | 49284 | 9725 |
| LARRY D GREEN  AND | MARILYN E GREEN | JT TEN WROS | 124 OGG LANE | BEREA | KY | 40403 | |
| LARRY D GRIFFITH & | JUDY A GRIFFITH | JT TEN | 01516 PINEHURST AVE. | MITCHELL | SD | 57301 | 5028 |
| LARRY D GUMFORY | 1651 ONA CIRCLE | | | SIMI VALLEY | CA | 93063 | 4540 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LARRY D GUSTKE | 110 HUNTER ST | | | | APEX | NC | 27502 1314 |
| LARRY D HALL | 1520 ROC DR | | | | WALLED LAKE | MI | 48390 3245 |
| LARRY D HANSCHE | 3485 OLD LANTERN DR | | | | REDDING | CA | 96003 2182 |
| LARRY D HARRIS | 1336 STATE ROUTE 534 SW | | | | NEWTON FALLS | OH | 44444 9520 |
| LARRY D HARRIS | 3608 LANDY LANE | | | | FORT WORTH | TX | 76118 5507 |
| LARRY D HAWKINS | 820 MOON COURT | | | | MIAMISBURG | OH | 45342 3421 |
| LARRY D HERING | 1612 SAWYER RD | | | | KENT | NY | 14477 9612 |
| LARRY D HOWELL | 11311 FOREST HILL DR | | | | FENTON | MI | 48430 8736 |
| LARRY D HUGHES | 5243 N STATE RD 1 | | | | FARMLAND | IN | 47340 9398 |
| LARRY D HULL | CHARLES SCHWAB & CO INC CUST | 3579 APACHE CT SW | | | GRANDVILLE | MI | 49418 |
| LARRY D HUNLEY | 680 ARLINGTON | | | | INKSTER | MI | 48141 4011 |
| LARRY D INGRAM | 3679 BETHLEHEM RD | | | | SPRINGFIELD | TN | 37172 6416 |
| LARRY D JACOBS | 19227 STATE AVE | | | | TONGANOXIE | KS | 66086 5240 |
| LARRY D JAMISON | 5605 S FLOYD DR | | | | MUNCIE | IN | 47302 8965 |
| LARRY D JENKINS | PO BOX 3887 | 312 LINGO RD | | | BERNICE | OK | 74331 7036 |
| LARRY D JENSEN | 5738 LENGWOOD DR | | | | CINCINNATI | OH | 45244 3866 |
| LARRY D JOHNSON | 13827 NORBY RD | | | | GRANDVIEW | MO | 64030 3691 |
| LARRY D JOHNSON | 922 HOLGATE DR | APT B | | | BALTIMORE | MD | 21221 4240 |
| LARRY D JOHNSON & | H JOYCE JOHNSON JT TEN | 38 TOELSIN ROAD | | | CHEEKTOWAGA | NY | 14225 3225 |
| LARRY D KILGORE | 8500 GURNEY CT | | | | CENTERVILLE | OH | 45458 2678 |
| LARRY D KINDER & | VIRGINIA C KINDER JT TEN | 1708 KENNELWOOD WAY | | | BOWLING GREEN | KY | 42104 |
| **LARRY D KINGSBURY** | **4595 WHIMBREL PL** | | | | **WINTER PARK** | **FL** | **32792 6359** |
| LARRY D KINSER | 1216 SOUTHERN AVE | | | | NEW CASTLE | IN | 47362 2838 |
| LARRY D KITTLE | 11400 CENTER ROAD | | | | GARRETTSVILLE | OH | 44231 9709 |
| LARRY D KLAPPENBACH AND | TIFFANY T KLAPPENBACH  JTWROS | 5029 WOODRUN ON TILLERY | | | MOUNT GILEAD | NC | 27306 9541 |
| LARRY D KOHENSKEY | 18 FIREFLY LN | | | | TROY | MO | 63379 5388 |
| LARRY D LAREW | 12750 MIDDLETOWN RD | | | | SALEM | OH | 44460 9695 |
| LARRY D LARSON | 1253 NIBLOCK ST NW | | | | WARREN | OH | 44485 2138 |
| LARRY D LARSON | CHARLES SCHWAB & CO INC CUST | 647 S MAIN AVE APT 306 | | | SIOUX FALLS | SD | 57104 |
| LARRY D LAULETTA | 1981 EAST HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48529 |
| LARRY D LEAVELL & | CAROLYN J LEAVELL JTTEN | 8826 STERLING GATE CIR | | | SPRING | TX | 77379 |
| LARRY D LEE | 512 CYNTHIA DR | | | | LONGVIEW | TX | 75605 3742 |
| LARRY D LEE & ALICE M LEE, | TTEES DATED 9-20-90 BY | LARRY D LEE & ALICE M LEE | 688 27TH ST | | SAN FRANCISCO | CA | 94131 1866 |
| LARRY D LEECH | 1816 OAKHOLLOW | | | | NORMAN | OK | 73071 1204 |
| LARRY D LEINONEN | 4240 HADLEY ROAD | | | | METAMORA | MI | 48455 9635 |
| LARRY D LETTS | 6447 CHICAGO RD | | | | FLUSHING | MI | 48433 9014 |
| LARRY D LUCAS | SUSAN K LUCAS | 8300 E 131ST ST | | | FISHERS | IN | 46038 3465 |
| LARRY D MANNING & | JOAN E MANNING JT TEN | 5199 E STATE RD #218 | | | LAFONTAINE | IN | 46940 9232 |
| LARRY D MARSH | 1232 HENRY RUFF RD | | | | GARDEN CITY | MI | 48135 1429 |
| LARRY D MARSHALL & | MARY A MARSHALL JT TEN | 340 OAK HARBOR MHP | | | HAINES CITY | FL | 33844 9624 |
| LARRY D MARTIN | 144 IROQUOIS DR | | | | NEGAUNEE | MI | 49866 1061 |
| LARRY D MARTIN | 258 TANNER RD | | | | DAWSONVILLE | GA | 30534 |
| LARRY D MAXWELL | 6574 W MAY RD | | | | BLOOMINGTON | IN | 47403 9547 |
| LARRY D MAYBERRY SR | 500 LANSDOWNE RD | | | | CHARLOTTE | NC | 28270 |
| LARRY D MC GRIFF | 13100 NORTHLAWN | | | | DETROIT | MI | 48238 3043 |
| LARRY D MC MINN | 2293 FOX RUN | | | | BURTON | MI | 48519 1703 |
| LARRY D MCELHANNON | 27 MANGER AVE | | | | BETHLEHEM | GA | 30620 2204 |
| LARRY D MCLAURIN | 823A ROSEDALE AVE | | | | BALTIMORE | MD | 21237 2722 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LARRY D MCNAMARA | 2900 MARTINBROOK DR | | | | JONESBORO | AR | 72401 |
| LARRY D MCNAMARA & | TOMMYE C MCNAMARA | 2900 MARTINBROOK DR | | | JONESBORO | AR | 72401 |
| LARRY D MERRILL | 2600 PARKER | | | | DETROIT | MI | 48124 3369 |
| LARRY D MITCHELL | PO BOX 540446 | | | | N SALT LAKE | UT | 84054 0446 |
| LARRY D MOONEY | 737 HWY KK | | | | TROY | MO | 63379 6607 |
| LARRY D MOORE | 1708 LINDSAY N LN | | | | ATHENS | AL | 35613 5218 |
| LARRY D MOORHEAD | 10016 DEVORE DR | | | | OKLAHOMA CITY | OK | 73162 6237 |
| LARRY D MORGAN | 2805 HOOD DR SW | | | | WARREN | OH | 44481 8617 |
| LARRY D MOTLEY | 2335 FLAGSTONE DR | | | | FLUSHING | MI | 48433 2583 |
| LARRY D MOWERY | 12159 N EARLS LN | | | | CAMBY | IN | 46113 |
| LARRY D MOWRY | 7728 W AKRON ROAD | | | | FAIRGROVE | MI | 48733 9750 |
| LARRY D NEAL | 17015 S LONE STAR DR | | | | LOCKPORT | IL | 60441 4006 |
| LARRY D NEAL | NO 105 | 790 NORTH MARINE DRIVE | TUMON 96911 | GUAM | | | |
| LARRY D NELSON | PO BOX 267 | | | | MARYVILLE | IL | 62062 0267 |
| LARRY D NORRIS SR | 5012 EMMERT DR | | | | INDIANAPOLIS | IN | 46221 |
| LARRY D PARKS | 720 BLACK MOAT PL | | | | MIAMISBURG | OH | 45342 2725 |
| LARRY D PELTZ IRA | FCC AS CUSTODIAN | 61310 KA DON DR | | | NEW CONCORD | OH | 43762 9532 |
| LARRY D PETERS | 1741 IRWIN DRIVE | | | | WATERFORD | MI | 48327 1934 |
| LARRY D PITTMAN | 4258 DESOTO AVE | | | | ST LOUIS | MO | 63107 1605 |
| LARRY D PLACE | 107 GRAND AVE | | | | LEIPSIC | OH | 45856 1343 |
| LARRY D POWELL | 11660E 100S | | | | GREENTOWN | IN | 46936 9173 |
| LARRY D PRICE | 6322 CHURCHVIEW LN | | | | W CHESTER | OH | 45069 1249 |
| LARRY D PROSSER & | VICKI J PROSSER JT TEN | 707 BRENTWOOD STREET | | | TILTON | IL | 61833 8008 |
| LARRY D RAMSEY | 1399 BELCHER RD S | LOT 253 | | | LARGO | FL | 33771 5227 |
| LARRY D RAMSEY | 8479 W 100 N | | | | FARMLAND | IN | 47340 9230 |
| LARRY D REESE | 210 GABRIEL ST | | | | VANDALIA | OH | 45377 1913 |
| LARRY D ROBERTS | 102 ROXBURY LN | | | | NOBLESVILLE | IN | 46062 9051 |
| LARRY D ROBERTS | BOX 601 | 305 N CIMARRON RD | | | TUTTLE | OK | 73089 9115 |
| LARRY D ROBINSON | 118 N CAYCE LN | | | | COLUMBIA | TN | 38401 5606 |
| LARRY D ROBINSON | PO BOX 55660 | | | | OKLAHOMA CITY | OK | 73155 0660 |
| LARRY D ROCKWELL | 2261 ROSEDOWN CT | | | | CLEBURNE | TX | 76033 5981 |
| LARRY D ROMINE | 7255 W US HIGHWAY 36 | | | | MIDDLETOWN | IN | 47356 9742 |
| LARRY D ROWE | 5379 S MORRISH RD | | | | SWARTZ CREEK | MI | 48473 7627 |
| LARRY D RUBIN | 8 N WARD AVE | | | | RUMSON | NJ | 07760 |
| LARRY D SALTSMAN | 114 SPRING AVENUE | | | | EDMONTON | KY | 42129 8104 |
| LARRY D SARGENT | 907 NEWARK ROAD | | | | GRANVILLE | OH | 43023 1454 |
| LARRY D SAUNDERS | 5054 N 25 W | | | | GREENFIELD | IN | 46140 7500 |
| LARRY D SCHAFER | 8586 TALLMAN RD | | | | FOWLER | MI | 48835 9735 |
| LARRY D SCHMIDT & | CATHERINE L SCHMIDT | 332 RIDGECREST RD | | | GEORGETOWN | TX | 78628 |
| LARRY D SCOTT | 2000 N MERIDIAN RD #188 | | | | TALLAHASSEE | FL | 32303 4927 |
| LARRY D SHARP | 409 SKY HARBOUR CT | | | | GRANBURY | TX | 76049 1377 |
| LARRY D SHEELY | 2512 E CARTER RD | | | | KOKOMO | IN | 46901 5736 |
| LARRY D SHERFIELD | 4582 K ROAD | | | | BARK RIVER | MI | 49807 9620 |
| LARRY D SHOEMAKER | 11051 S CO RD 600E | | | | SELMA | IN | 47383 9763 |
| LARRY D SIECK | CHARLES SCHWAB & CO INC CUST | 9694 BABAUTA RD | | | SAN DIEGO | CA | 92129 |
| LARRY D SIMPSON | PO BOX 1060 | | | | VAN HORN | TX | 79855 1060 |
| LARRY D SMITH | 1000 FREEDON TRAIL | PO BOX 291924 | | | KERRVILLE | TX | 78029 1924 |
| LARRY D SMITH | 3664 SHOAL | | | | WATERFORD | MI | 48329 2262 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LARRY D SMITH | 4279 OAKGUARD COURT | | | | WHITE LAKE | MI | 48383 1577 |
| LARRY D SMITH | WBNA CUSTODIAN TRAD IRA | 105 HOLBROOK DR | | | LAGRANGE | GA | 30240 6637 |
| LARRY D SMITH & | HELEN SMITH JT TEN | 1003 SCOTT ST BOX 444 | | | ELDORADO | IL | 62930 1136 |
| LARRY D SMITH & | SYLVIA S SMITH JT TEN | PO BOX 475 | | | CHEYENNE WELLS | CO | 80810 0475 |
| LARRY D SOWDER & | NANCY F SOWDER JT TEN | 6061 BARTLETTSVILLE RD | | | BEDFORD | IN | 47421 7964 |
| LARRY D SPANGLER & | COBY KAY SPANGLER JT TEN | 147 EMS D13 LN | | | SYRACUSE | IN | 46567 9314 |
| LARRY D SPEICHER | 1812 AUBURN AVE | | | | NAPERVILLE | IL | 60565 6700 |
| LARRY D SPEICHER & | BARBARA G SPEICHER JT TEN | 1812 AUBURN AVE | | | NAPERVILLE | IL | 60565 6700 |
| LARRY D SPENCER | 9458 HAMILL ROAD | | | | OTISVILLE | MI | 48463 9785 |
| LARRY D SPRANKLE | RD 5 BOX 428 | | | | DALLAS | PA | 18612 9805 |
| LARRY D STAFFORD | 1187 E RUSSELL AVE | | | | FLINT | MI | 48505 2321 |
| LARRY D STARK | PO BOX 209 | | | | BUTLER | MO | 64730 0209 |
| LARRY D STEVENS | HCR 67 BOX 99 | | | | WARSAW | MO | 65355 7810 |
| LARRY D STEWART | 21879 INDEPENDENCE DR | | | | SOUTHFIELD | MI | 48076 2362 |
| LARRY D STREETER | 11017 NEW LOTHROP | | | | DURAND | MI | 48429 9470 |
| LARRY D STROBRIDGE | 859 RUSTIC TAVERN RD | | | | HEDGEVILLE | WV | 25427 6127 |
| LARRY D STURGEON | CUST GREGORY A STURGEON UTMA OH | 1510 THORNBERRY RD | | | AMELIA | OH | 45102 1748 |
| LARRY D STURGEON | CUST KARI A STURGEON UTMA OH | 1510 THORNBERRY RD | | | AMELIA | OH | 45102 1748 |
| LARRY D SWANEY | 108 SHOREWOOD PL | | | | JOSHUA | TX | 76058 |
| LARRY D SWARENS | 18752 MARSHALL COURT | | | | MOKENA | IL | 60448 9439 |
| LARRY D SYKES | 10104 COUNTRYSIDE DRIVE | | | | DENTON | TX | 76207 6614 |
| **LARRY D TABOR** | 310 14TH ST VAN DYKE VILLAGE | | | | NEW CASTLE | DE | 19720 |
| LARRY D TACEY & | MARGARET M TACEY TEN ENT | 2821 E FISHER RD | | | BAY CITY | MI | 48706 3050 |
| LARRY D TADDIA & | DONNA L TADDIA | LARRY & DONNA TADDIA FAMILY | PO BOX 578 | | LAVEEN | AZ | 85339 |
| LARRY D TATE | 600 WHISPERING HILLS DR | APT K16 | | | NASHVILLE | TN | 37211 5287 |
| LARRY D TAYLOR | 1237 EDGEWOOD DRIVE | | | | CHARLESTON | WV | 25302 2903 |
| LARRY D TAYLOR | 6838 TOLAND DR APT 204 | | | | MELBOURNE | FL | 32940 5964 |
| LARRY D THAXTON | 201 TIMBERLANE RD | | | | BRISTOL | TN | 37620 6627 |
| LARRY D THOMAS | 238 CAMPBELL PK | | | | ROCHESTER | NY | 14606 1306 |
| LARRY D TRENT | 152 WINEDING RIDGE ROAD | | | | DOVER | DE | 19904 9457 |
| LARRY D TURMAN | 349 PENN AVE NW | | | | FLOYD | VA | 24091 2213 |
| LARRY D VINYARD | 3480 DAVISON LK RD | | | | ORTONVILLE | MI | 48462 9523 |
| LARRY D WADE | W145N5348 THORNHILL DRIVE | | | | MENOMONEE FALLS | WI | 53051 6861 |
| LARRY D WAGNER | TOD DTD 03/12/2009 | PO BOX 62 | | | MEXICO | MO | 65265 0062 |
| LARRY D WARD | 1003 PINE ST | | | | DEWITT | MI | 48820 9591 |
| LARRY D WELLS | 2751 N ROCK ISLAND RD | APT 306 | | | MARGATE | FL | 33063 1214 |
| LARRY D WILLIAMS | 955 HELTONVILLE E RD | | | | BEDFORD | IN | 47421 8184 |
| LARRY D WILMOTH | 3809 SEAWARD CIR | | | | YUKON | OK | 73099 3219 |
| LARRY D WILSON | 7932 ROSEDALE | | | | ALLEN PK | MI | 48101 1864 |
| LARRY D WINTERS | 936 DILLON TRL SE | | | | BOGUE CHITTO | MS | 39629 9733 |
| LARRY D WRIGHT | 4238 LAMIE HWY | | | | CHARLOTTE | MI | 48813 8873 |
| LARRY D WRIGHT & | PAULETTE T WRIGHT JT TEN | 28771 SANTA BARBARA DR | | | LATHRUP VILLAGE | MI | 48076 2533 |
| LARRY D WRIGHT AND | WANDA GAIL WRIGHT | 51 CROAKER LANE | | | HAZEL | KY | 42049 8770 |
| LARRY D YHARBOUGH | 9609 MARC | | | | ROMULUS | MI | 48174 1517 |
| LARRY D. BUTTERFIELD | 2088 WEST 13400 SOUTH | | | | RIVERTON | UT | 84065 6243 |
| LARRY D. CRY | 20253 WILLOWICK | | | | SOUTHFIELD | MI | 48076 1766 |
| LARRY D. FRAZIER | 35 TINDAL SPRINGS CT | | | | MONTGOMERY VLG | MD | 20886 |
| LARRY D. LORENZEN & | DIANNE G. LORENZEN JT TE | 1095 150TH ST. | | | BERWICK | IL | 61417 9631 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LARRY D. PARNELL AND | ELIZABETH ANN PARNELL JTWROS | 152 WEST VERNON CHURCH ROAD | | | | WINSTON-SALEM | NC | 27107 | 8615 |
| LARRY D. WOODSON | 3904 FENWICK STREET | | | | | RICHMOND | VA | 23222 | 1726 |
| LARRY D. WOODSON ACF | LARRY D. WOODSON II UVA/UTMA | 3904 FENWICK STREET | | | | RICHMOND | VA | 23222 | 1726 |
| LARRY DALE ALLSUP | 3611 BLACKHAWK RD | | | | | CADIZ | KY | 42211 | 9501 |
| LARRY DALE ANDERSON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 101 SOUTHVIEW DR NW | | | HUNTSVILLE | AL | 35806 |
| LARRY DALE HARMON | 2205 CHAPEL DOWNS DR | | | | | ARLINGTON | TX | 76017 | 4510 |
| LARRY DAMRON | 27772 OREGON RD | APT 5 | | | | PERRYSBURG | OH | 43551 |
| LARRY DANIEL ENRIGHT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 20606 MAITLAND RD | | | LEAD | SD | 57754 |
| LARRY DARNELL SPILLERS | CHARLES SCHWAB & CO INC CUST | 16506 WHEATFIELD DR | | | | HOUSTON | TX | 77095 |
| LARRY DAUWEN | 1201 HIGH ST | | | | | RAWLINS | WY | 82301 |
| LARRY DAVID ANGEL | CHARLES SCHWAB & CO INC CUST | P.O. BOX 282220 | | | | COLUMBUS | OH | 43228 |
| LARRY DAVID COLE | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 1200 LAKEVIEW AVE S | | | MINNEAPOLIS | MN | 55416 |
| LARRY DAVID STAMM | 517 CAROLYN DR | | | | | MIAMISBURG | OH | 45342 | 2615 |
| LARRY DAVIES | 204 CHELSEA DR. | | | | | FOREST | VA | 24551 |
| LARRY DAVIS | 2204 DORCHESTER CT | | | | | SCHAUMBURG | IL | 60194 | 2515 |
| LARRY DAVIS | 6201 SE 5TH ST | | | | | DES MOINES | IA | 50315 |
| LARRY DAVIS | PO BOX 478 | | | | | BARNESVILLE | MN | 56514 | 0478 |
| LARRY DAWKINS | 28073 ANNAPOLIS | | | | | WESTLAND | MI | 48186 | 5103 |
| LARRY DEAN | EMILY DEAN LIV TRUST | 10492 WELLINGTON WALK DR | | | | JACKSONVILLE | FL | 32256 |
| LARRY DEAN | PO BOX 1285 | | | | | LOVINGTON | NM | 88260 | 1285 |
| LARRY DEAN ANDERSON | 6490 N OLD ST RD 37 | | | | | BLOOMINGTON | IN | 47408 |
| LARRY DEAN BOWERS | 17331 SULPHUR SPRINGS RD | | | | | PARIS | IL | 61944 |
| LARRY DEAN BOWERS | CHARLES SCHWAB & CO INC CUST | 17331 SULPHUR SPRINGS RD | | | | PARIS | IL | 61944 |
| LARRY DEAN BURCHELL | 14023 GREGORY ST | | | | | SPRING HILL | FL | 34609 |
| LARRY DEAN CHASTON | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 1806 N DIXIE DOWNS RD UNIT 9 | | | ST GEORGE | UT | 84770 |
| LARRY DEAN DUNTZ | CHARLES SCHWAB & CO INC CUST | 7524 ROCKWOOD RD | | | | WICHITA | KS | 67206 |
| LARRY DEAN DUNTZ | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 7524 ROCKWOOD RD | | | WICHITA | KS | 67206 |
| LARRY DEAN HARRIS | 105 BROADWAY | | | | | BELLAIRE | MI | 49615 | 9576 |
| LARRY DEAN HAWKINS | CHARLES SCHWAB & CO INC CUST | 3079 KATHLEEN ST | | | | SAN JOSE | CA | 95124 |
| LARRY DEAN JANSSEN | CHARLES SCHWAB & CO INC CUST | CREATIVE ENERGY CONCEPTS PART | PSP QRP | 1958 CABRILLO MESA CT | | CAMARILLO | CA | 93010 |
| LARRY DEAN KESLER | 6131 BEACH RD | | | | | TROY | MI | 48098 | 2226 |
| LARRY DEBOARD | 14587 WILLOW CIRCLE | PO BOX 1385 | | | | SEWARD | AK | 99664 |
| LARRY DELANEY | 2429 WILLIAMS ROAD | | | | | BEDFORD | IN | 47421 | 8342 |
| LARRY DELANO COLEMAN | WINTER PARADISE RV PARK | 16108 HWY 19 | | | | HUDSON | FL | 34667 | 4303 |
| LARRY DENMAN | 16485 VISTA CONEJO DRIVE | | | | | MORENO VALLEY | CA | 92551 |
| LARRY DEVONNE LEWIS | PO BOX 1 | | | | | CHOCOWINITY | NC | 27817 | 0001 |
| LARRY DEVORMER | 10958 N VAN WAGONER | | | | | WALKERVILLE | MI | 49459 | 9620 |
| LARRY DEWITT FRANKLIN | CHARLES SCHWAB & CO INC CUST | 7105 STRUPWOOD CT | | | | KANSAS CITY | MO | 64133 |
| LARRY DEWITT FRANKLIN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 7105 STRUPWOOD CT | | | KANSAS CITY | MO | 64133 |
| LARRY DEWITT PAYNE & | SANDRA KAY PAYNE | 11704 CREST HILL ROAD | | | | HUME | VA | 22639 |
| LARRY DIAMOND & | MARIS R DIAMOND | 4910 HIDDEN MEADOW DR | | | | CUMMING | GA | 30040 |
| LARRY DICK IRA | FCC AS CUSTODIAN | 5223 E PLAYANO | | | | ORANGE | CA | 92867 | 3261 |
| LARRY DON EVANS | CHARLES SCHWAB & CO INC CUST | 52 DEAUVILLE CIR | | | | LITTLE ROCK | AR | 72223 |
| LARRY DON LAKIN | CHARLES SCHWAB & CO INC CUST | 250 RAINBOW DR # 15059 | | | | LIVINGSTON | TX | 77399 |
| LARRY DON LAKIN | DESIGNATED BENE PLAN/TOD | 250 RAINBOW DR # 15059 | | | | LIVINGSTON | TX | 77399 |
| LARRY DON LEUKHARDT AND | DEBORAH ANN LEUKHARDT JTWROS | 7060 ANNABELLE DRIVE | | | | SPARKS | NV | 89436 | 7475 |
| LARRY DOUGLAS JOHNSON | THE LARRY D. JOHNSON LIVING TR | 20360 WCR3 | | | | BERTHOUD | CO | 80513 |
| LARRY DRUTIS | TOD ACCOUNT | 202 DOVE PARK | | | | VERSAILLES | KY | 40383 | 1504 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LARRY DUANE FLAIRTY | 8911 Q STREET #309C | | | | OMAHA | NE | 68127 | |
| LARRY DUANE SMITH & | MRS LESA MELANIE SMITH JT TEN | 2400 KLINGER | | | ARLINGTON | TX | 76016 | 1143 |
| LARRY DUGAN & | CAROLINE DUGAN JTWROS | 3782 NW LINDEN LN | | | BREMERTON | WA | 98312 | 1407 |
| LARRY DUNCAN | 8349 CRETAN BLUE LN | | | | LAS VEGAS | NV | 89128 | 7470 |
| LARRY DUNHAM | SOUTHWEST SECURITIES, INC. | BOX 1072 | | | CONDON | MT | 59826 | |
| LARRY DURBIN | 4301 MAXLIN RD. | | | | KETTERING | OH | 45429 | |
| LARRY E ADCOX | 1011 VANIER COURT | | | | HENDERSON | NV | 89052 | 4910 |
| LARRY E ARNOLD & | RHONDA E ARNOLD JT TEN | 545 OLIVER RD | | | PROSPECT | VA | 23960 | 7935 |
| LARRY E BADTKE | 2140 S TERRACE | | | | JANESVILLE | WI | 53546 | 6120 |
| LARRY E BAKER | 112 MIDDLEBORO CIR | | | | FRANKLIN | TN | 37064 | 4931 |
| LARRY E BEDGOOD | 615 TICKNER ST | | | | LINDEN | MI | 48451 | 9072 |
| LARRY E BELVILLE | 4044 EDMUND ST | | | | WAYNE | MI | 48184 | 1724 |
| LARRY E BEVARD | TOD DTD 08/17/2007 | 4365 DOCKRAY DRIVE | | | NASHPORT | OH | 43830 | 9100 |
| LARRY E BLOOMFIELD | 4911 HURON ST | | | | CASS CITY | MI | 48726 | 9003 |
| LARRY E BROWN | 1040 CYPRESS DRIVE | | | | JENISON | MI | 49428 | 8334 |
| LARRY E BYNUM | 4207 E 400 S | | | | MIDDLETOWN | IN | 47356 | |
| LARRY E COCHRAN | 271 HIGHLAND DR P O BOX 472 | | | | BUTLER | OH | 44822 | 0472 |
| LARRY E CONYERS | 794 BROOKFIELD AVE | | | | MASURY | OH | 44438 | 1174 |
| LARRY E CROWLEY | 135 LORING AVE | | | | WEST DENNIS | MA | 02670 | 2916 |
| LARRY E CRUM | 4813 FREER ST | | | | ROCHESTER | MI | 48306 | 1706 |
| LARRY E CURRY | 104 HALL | | | | CHESTERFIELD | IN | 46017 | 1104 |
| **LARRY E DALTON** | **3853 ANGUS LANE** | | | | **MORAINE** | **OH** | **45439** | **1201** |
| LARRY E DECK REV TR | LARRY E DECK TTEE UA DTD | 03/08/93 | 14676 GREEN LAWN RD | | HUGHESVILLE | MO | 65334 | |
| LARRY E DEMARTE | 80 SPRING LANE | | | | ROCHESTER | NY | 14626 | 1312 |
| LARRY E DORIN | 12419 E GREENFIELD DRIVE | | | | LANSING | MI | 48917 | 8615 |
| LARRY E DUMAS | 324 HOTHOUSE VIEW | | | | MINERAL BLUFF | GA | 30559 | 7100 |
| LARRY E DUNKIN | 618 CAROL DR | | | | GREENWOOD | IN | 46143 | 1229 |
| LARRY E DUPUIS | 6327 N ELMS ROAD | | | | FLUSHING | MI | 48433 | 9002 |
| LARRY E ECKERT | 1913 HURON AVERY RD | | | | HURON | OH | 44839 | 2434 |
| LARRY E EDGAR & | CAROLYN S EDGAR JT TEN | 606 HIDDEN OAK COURT | | | HIGHLAND VILLAGE | TX | 75077 | 8629 |
| LARRY E FETTER | 17835 W HWY 40 | | | | RUDYARD | MI | 49780 | |
| LARRY E FISHER & | MARY A FISHER JT TEN | 10681 E OLD BLACK CANYON HWY | | | DEWEY | AZ | 86327 | 5324 |
| LARRY E FLEISCHMANN | 29612 JEFFERSON | | | | ST CLAIR SHORES | MI | 48082 | 1827 |
| LARRY E FLORA | 407 CHESTNUT ST BOX 104 | | | | LAURA | OH | 45337 | 0104 |
| LARRY E FOWLER JR | 272 ROURKS LANDING RD | | | | BOLIVIA | NC | 28422 | 7714 |
| LARRY E FRIEND | 1222 CHIPPER LN | | | | KEITHVILLE | LA | 71047 | 9388 |
| LARRY E GATES | 1410 14 MILE ROAD | | | | SPARTA | MI | 49345 | 9452 |
| **LARRY E GLAB** | **3306 S VERNON AVE** | | | | **BROOKFIELD** | **IL** | **60513** | **1445** |
| LARRY E GODWIN | 301 S CO RD 850 W | | | | YORKTOWN | IN | 47396 | |
| LARRY E GODWIN | 302 TARA DRIVE | | | | TROY | MI | 48098 | 3120 |
| LARRY E GRIMES | 15116 YALE | | | | LIVONIA | MI | 48154 | 5167 |
| LARRY E GRIMES & | JACQUELINE K GRIMES JT TEN | 15116 YALE | | | LIVONIA | MI | 48154 | 5167 |
| LARRY E GURIAN | LAWRENCE E GURIAN TRUST | 5043 SOUTH GLENHAVEN | | | SPRINGFIELD | MO | 65804 | |
| LARRY E HAUSE & | M JANE HAUSE JT TEN | 436 VERMONT AVE | | | HAGERSTOWN | MD | 21740 | |
| LARRY E HEGGEN | INGRID A HEGGEN JT TEN | 303 RAPIDAN ROAD | | | HAMPTON | VA | 23669 | 1428 |
| LARRY E HENSLEY | JAN F HENSLEY TEN COM | 1421 FRENCH AVENUE | | | ODESSA | TX | 79761 | 2210 |
| LARRY E HICKS | 1130 PEACH BLOSSOM CIRCLE | | | | BURTON | MI | 48509 | 2398 |
| LARRY E HOBACK | CHARLES SCHWAB & CO INC CUST | 709 E 13TH ST | | | CRETE | NE | 68333 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LARRY E HOBBS | 907 ZIRKLE RD | | | | DANDRIDGE | TN | 37725 | 4340 |
| LARRY E HOLMES | 7320 S NEW LOTHROP RD | | | | DURAND | MI | 48429 | 9459 |
| LARRY E HOLMES JR | 7320 S NEW LOTHROP RD | | | | DURAND | MI | 48429 | 9459 |
| LARRY E HOOD | 1835 WINDING MEADOWS DR | | | | MONROE | MI | 48162 | 5358 |
| LARRY E HOWARD | 2611 TICONDEROGA DR | | | | MARION | IN | 46952 | 9261 |
| LARRY E HURLEY JR | 1319 HICKORY PARK CT W | | | | ANTIOCH | TN | 37013 | 4335 |
| LARRY E HUTCHINSON | 324 15TH STREET | | | | OTSEGO | MI | 49078 | 9642 |
| LARRY E JOHNSON | PO BOX 28 | | | | BARDWELL | KY | 42023 | 0028 |
| LARRY E JONES | 309 DYER | | | | ODESSA | MO | 64076 | 1220 |
| LARRY E JONES TTEE | LARRY E JONES TRUST | U/A DTD 7/2/97 | 5446 DANFORTH | | ST. LOUIS | MO | 63129 | 3535 |
| LARRY E KELLEY | 610 COUNTY ROAD 14 | | | | PIEDMONT | AL | 36272 | 4535 |
| LARRY E KLAWITER | PO BOX 263 | | | | MENOMONIE | WI | 54751 | 0263 |
| LARRY E KNIFFIN & | MRS MARGUERITE E KNIFFIN JT TEN | RD 1 7 PIERSON DR | | | HOCKESSIN | DE | 19707 | 1005 |
| LARRY E LAIRD | 214 W WOODLAND | | | | KOKOMO | IN | 46902 | 6366 |
| LARRY E LAROWE | 24 HIDDEN ACRES | | | | GREENTOWN | IN | 46936 | 1052 |
| LARRY E LIPSCOMB | 2010 E 16TH ST | | | | MUNCIE | IN | 47302 | 4531 |
| LARRY E LUNDY JR & | LARRY EUGENE LUNDY | 19032 BEACONWOOD DR | | | BATON ROUGE | LA | 70817 | |
| LARRY E MADISON & | ELOISE I MADISON JT TEN | 3138 HURON | | | STANDISH | MI | 48658 | 9158 |
| LARRY E MAIKE | 17877 SHARON ROAD | | | | CHESANING | MI | 48616 | 9597 |
| LARRY E MARKS & | LINDA L MARKS JT TEN | 936 KINSALE DR | | | MANCHESTER | MO | 63021 | 7120 |
| LARRY E MARTINDALE & | VONDA J MARTINDALE | 9254 VANALDEN AVE | | | NORTHRIDGE | CA | 91324 | |
| **LARRY E MAY** | 7957 SIGLER | | | | S ROCKWOOD | MI | 48179 | 9518 |
| LARRY E MAY & | MRS DORIS V MAY JT TEN | 1181 COLBY CT | | | SAINT PETERS | MO | 63376 | 5521 |
| LARRY E MC CORD & | GLORIA A MC CORD | TR LARRY E MC CORD & GLORIA A | MC CORD TRUST UA 09/26/94 | 6403 W 100TH NORTH | NEW CASTLE | IN | 47362 | |
| LARRY E MCCANN | 1128 SOUTH RIDGE RD | | | | LANSING | MI | 48917 | 9511 |
| LARRY E MCGILL | 3309 MOORESVILLE RD | | | | INDIANAPOLIS | IN | 46221 | 2247 |
| LARRY E METZGER | CGM IRA CUSTODIAN | 5184 N. GEORGETOWN ROAD | | | GRAND BLANC | MI | 48439 | 8775 |
| LARRY E METZGER | JOYCE E METZGER TTEE | U/A/D 11/21/00 | FBO LARRY METZGER LIVING TRUST | 5184 N. GEORGETOWN ROAD | GRAND BLANC | MI | 48439 | 8775 |
| LARRY E MILAM | CHARLES SCHWAB & CO INC CUST | 316 BALD EAGLE WAY | | | MCDONOUGH | GA | 30253 | |
| LARRY E MILLER | 4490 E BRISTOL RD | | | | BURTON | MI | 48519 | 1410 |
| LARRY E MILLEVILLE | 1136 GREENYARD WAY | | | | NORCROSS | GA | 30093 | 4249 |
| LARRY E MINOTT | 2003 N GRANITE DR | | | | JANESVILLE | WI | 53548 | 8420 |
| LARRY E MONROE | 126 FRED NORTON ROAD | | | | HAWKPOINT | MO | 63349 | 2304 |
| LARRY E MORTON | 5221 STAUNTON AVE SE | | | | CHARLESTON | WV | 25304 | 2138 |
| LARRY E NEELY | 1609 PACKARD AVE | | | | FLOYD | IA | 50435 | 8072 |
| LARRY E OSTRANDER | 15777 BOLESTA RD | APT 227 | | | CLEARWATER | FL | 33760 | 3467 |
| LARRY E OTTEWELL | 5426 WEST MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458 | 9483 |
| LARRY E OTTEWELL & | DIANE K OTTEWELL JT TEN | 5426 WEST MOUNT MORRIS RD | | | MOUNT MORRIS | MI | 48458 | 9483 |
| LARRY E PARSONS | 2809 SWEETBRIAR DR | | | | SANDUSKY | OH | 44870 | 5659 |
| LARRY E PATTERSON | 92 ROCKLEDGE AVE | | | | MT VERNON | NY | 10550 | 4949 |
| LARRY E PATTERSON | PO BOX 61 | | | | BLAIRSVILLE | GA | 30514 | 0061 |
| LARRY E PAULEY | 2828 HOOP RD | | | | XENIA | OH | 45385 | 8612 |
| LARRY E PETERS | 2205 WHITTEMORE AVE | | | | BURTON | MI | 48529 | 1727 |
| LARRY E PETERSON | CGM IRA CUSTODIAN | 128 MARLOU PARKWAY | | | DES MOINES | IA | 50320 | 6932 |
| LARRY E POWELL AND | JANICE E POWELL, JTWROS | 1229 BRANCHWATER LANE | | | BIRMINGHAM | AL | 35216 | |
| LARRY E POWELL, IRA | 1229 BRANCHWATER LANE | | | | BIRMINGHAM | AL | 35216 | |
| LARRY E PROCHAZKA | 2985 N KREPPS RD | | | | SAINT JOHNS | MI | 48879 | 9089 |
| LARRY E PULLEN | 208 W SHERRY | | | | TROTWOOD | OH | 45426 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LARRY E RAY | 13305 INVERNESS | | | | UNIONTOWN | OH | 44685 | 9384 |
| LARRY E REED | 1653 N MAISH RD | | | | FRANKFORT | IN | 46041 | 8011 |
| LARRY E RICHARDSON & | SUELLEN RICHARDSON | JT TEN | 2924 RANIER DR | | SPRINGFIELD | IL | 62704 | |
| LARRY E RICHIE | 3324 DELBROOK DR | | | | DAYTON | OH | 45405 | 1129 |
| LARRY E ROBERTS | 1405 S MAPLE AVE | | | | FAIRBORN | OH | 45324 | 3534 |
| LARRY E ROE | 6312 SOUTHWEST RD | | | | CASTALIA | OH | 44824 | 9774 |
| LARRY E ROEDEL | 23123 JUDITH CT | | | | PLAINFIELD | IL | 60544 | 9635 |
| LARRY E RUNYAN | 1233 LOUISE ST | | | | CORUNNA | MI | 48817 | 1544 |
| LARRY E SCHMIDT AND | DIANE L SCHMIDT JTWROS | 18415 BIG CYPRESS DRIVE | | | SPRING | TX | 77388 | 5107 |
| LARRY E SCHRADER | LISA M SCHRADER TEN COM | 787 W KENWOOD | | | ROSEBURG | OR | 97471 | 2632 |
| LARRY E SHAW | 2215 N TOPANGA CYN BLVD | | | | TOPANGA | CA | 90290 | 4312 |
| LARRY E SHORTRIDGE | 6060 HAROLD | | | | TAYLOR | MI | 48180 | 1175 |
| LARRY E SMITH | 215 E PRAIRIE | | | | DANVILLE | IL | 61832 | 2456 |
| LARRY E SMITH | 780 CRICKET HILL TRAIL | | | | LAWRENCEVILLE | GA | 30044 | 7352 |
| LARRY E SMITH | CHARLES SCHWAB & CO INC CUST | 1574 N CENTER AVE | | | CASA GRANDE | AZ | 85222 | |
| LARRY E STUBBS | 202 MCCRIMMON RD | | | | FITZGERALD | GA | 31750 | 8343 |
| LARRY E STUBBS | 202 MCCRIMMON RD | | | | FITZGERALD | GA | 31750 | 8343 |
| LARRY E SUHRE | 6918 E COUNTY RD 500 N | | | | MICHIGANTOWN | IN | 46057 | 9652 |
| LARRY E TAYLOR | 25310 S 196TH WAY | | | | QUEEN CREEK | AZ | 85242 | 7660 |
| LARRY E TAYLOR | 9815 BELLAIRE | | | | KANSAS CITY | MO | 64134 | 1237 |
| LARRY E TEEPLE | 834 RILEY ST | | | | HUDSONVILLE | MI | 49426 | 9636 |
| LARRY E THOMAS | 4101 W HEATH DR | | | | MUNCIE | IN | 47304 | 6110 |
| LARRY E THOMAS & | JO ANN THOMAS JT TEN | 4101 W HEATH | | | MUNCIE | IN | 47304 | 6110 |
| LARRY E TOMLINSON | 5546 ISLAND VIEW DR | | | | CELINA | OH | 45822 | 8197 |
| LARRY E TOWERY | 8811 ORIOLE | | | | CARLISLE | OH | 45005 | 4252 |
| LARRY E TRAGESSER | 9000 KINGSTON PIKE | | | | KNOXVILLE | TN | 37923 | 5230 |
| LARRY E TREVETHAN & | PAMELA J TREVETHAN JT TEN | 3297 W SHIAWASSEE | | | FENTON | MI | 48430 | 1746 |
| LARRY E TSONTON & | CHRISTOPHER A TSONTON JTWROS | 2411 HUNTERS CREEK CIRCLE | | | HINCKLEY | OH | 44233 | 9342 |
| LARRY E TUTTLE | 6342 W MUNGER RD | | | | SAGINAW | MI | 48601 | 9611 |
| LARRY E ULERY | 1943 PINEDALE | | | | TOLEDO | OH | 43613 | 5630 |
| LARRY E VICK | 204 E JEFFERSON | | | | SWEET SPRINGS | MO | 65351 | 1410 |
| LARRY E WALKER | 1082 FARNHAM | | | | LINCOLN PARK | MI | 48146 | 2721 |
| LARRY E WALKER | 57 JUNIPER DR E | | | | DUNDEE | FL | 33838 | 4101 |
| LARRY E WARD | ROUTE 2 BOX 184 | | | | PORTAGEVILLE | MO | 63873 | 9520 |
| LARRY E WARFIELD | 104 REASOR ST | | | | CORBIN | KY | 40701 | 2934 |
| LARRY E WARKENTIEN & | ARLENE J WARKENTIEN | 49040 92ND AVE | | | DECATUR | MI | 49045 | |
| LARRY E WARNER | 1534 S ANDERSON ST | | | | ELWOOD | IN | 46036 | 2829 |
| LARRY E WATKINS | 43 BRADLEY AVE | | | | SHELBY | OH | 44875 | 1828 |
| LARRY E WATSON | 20633 ORANGELAWN | | | | DETROIT | MI | 48228 | 1571 |
| LARRY E WEAVER | 532 S MANITOU | | | | CLAWSON | MI | 48017 | 1830 |
| LARRY E WESTERFIELD | 45 WILLOW RD | | | | ANDERSON | IN | 46011 | 2276 |
| LARRY E WHEATLEY | 650 VISTA RIDGE MALL DRIVE | APT 113 | | | LEWISVILLE | TX | 75067 | |
| LARRY E WHITING & | BETTY J WHITING | 1743 SE 46TH ST | | | CAPE CORAL | FL | 33904 | |
| LARRY E WHITMAN | 8630 DELL RD | | | | SALINE | MI | 48176 | 9745 |
| LARRY E WIGHT & | NINA T WIGHT JT TEN | 6914 N KIMBERLY DR | | | PEORIA | IL | 61614 | 2615 |
| LARRY E WILSON | 1007 HUNTERS POINT | | | | CORDOVA | TN | 38018 | 8881 |
| LARRY E WINTERS | 1827 W 10TH STREET | | | | MARION | IN | 46953 | 1434 |
| LARRY E WYSONG & | JOYCE K WYSONG JT TEN | 445 MEADOWVIEW CT | | | VANDALIA | OH | 45377 | 1865 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LARRY E ZELUFF | 1231 SHERMAN STREET | | | | ADRIAN | MI | 49221 | 3129 |
| LARRY EARL PETERSON | PO BOX 2198 | | | | CARY | NC | 27512 | |
| LARRY EASTERLING | MCDOWELL ROAD | 1408 | | | CLANTON | AL | 35046 | |
| LARRY EDELSTEIN & | ESTHER C EDELSTEIN JT TEN | 610 SCHOOL LANE | | | WALLINGFORD | PA | 19086 | 6902 |
| LARRY EDINGER | 4498 BOX CANYON SPRINGS ROAD | | | | BILLINGS | MT | 59101 | |
| LARRY EDMONDS | 107 FAIRMONT DR. | | | | COLONIAL HEIGHTS | VA | 23834 | |
| LARRY EDON LEPPO | 6968 E CHESTNUT HILL ST | | | | HIGHLANDS RANCH | CO | 80126 | 5125 |
| LARRY EDWARD ANDERSON & | LYNDA MARIE ANDERSON | PO BOX 620925 | | | REDWOOD CITY | CA | 94062 | |
| LARRY EDWARD ARNOLD & | DONNA L ARNOLD | 23 TREESTAR PL | | | THE WOODLANDS | TX | 77381 | |
| LARRY EDWARD BOWMAN II | 1189 WOODWINDS DR | | | | WAXHAW | NC | 28173 | 7887 |
| LARRY EDWARD DAHL & | 5413 MARICOPA DR | | | | SIMI VALLEY | CA | 93063 | |
| LARRY EDWARD DAHL & | DAWN MARIE DAHL | 10400 LARWIN AVE | | | CHATSWORTH | CA | 91311 | |
| LARRY EDWARD MITZMAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 9060 YELLOWOOD CT | | INDIANAPOLIS | IN | 46260 | |
| LARRY EDWARD POTTER & | TANYA LEE FETZER POTTER JTWROS | 617 W INKSTER | | | KALAMAZOO | MI | 49008 | 2468 |
| LARRY EDWIN CADLE | 7389 MORRISH RD | | | | SWARTZ CREEK | MI | 48473 | 7624 |
| LARRY EDWIN SNYDER & | NANCY PETERS SNYDER | 106 WILLIAMS ST | | | GREENVILLE | NC | 27858 | |
| LARRY ELDRIDGE & | MRS BARBARA E ELDRIDGE JT TEN | 4024 OAKLAND DR | | | KALAMAZOO | MI | 49008 | 2818 |
| LARRY ELEY | 122 LAMBERT DR | | | | NEWPORT NEWS | VA | 23602 | |
| LARRY ELFORD | 214 905 1ST AVE S | SUITE 312 | LETHBRIDGE AB  T1J 4P6 | CANADA | | | |
| LARRY ELLERBROCK | 730 N DIX ST | | | | PAULDING | OH | 45879 | 1040 |
| LARRY ELLIOTT | 224 PRESTON STREET | | | | PAINTSVILLE | KY | 41240 | 0651 |
| LARRY ENGLEHART | 31497 MURRIETA RD. | | | | MENIFEE | CA | 92584 | |
| LARRY ERIC LAWSON | 243 RUE CHENE | | | | CROWLEY | LA | 70526 | 0847 |
| LARRY ERNEST BYSTROM & | KATHLEEN ANN BYSTROM | 190 NELMAR DR | | | PAINESVILLE | OH | 44077 | |
| LARRY ESPARZA | 605 CARDEN AVENUE | | | | ROSSVILLE | GA | 30741 | |
| LARRY EUGENE CARLSON & | DEBORAH CARLSON | 516 19TH ST SE | | | ROCHESTER | MN | 55904 | |
| LARRY EUGENE EDWARDS | CHARLES SCHWAB & CO INC CUST | 689 HORSE FARM RD | | | DAWSON | GA | 39842 | |
| LARRY EUGENE HIGGINBOTHAM | BOX 15187 | | | | SARASOTA | FL | 34277 | 1187 |
| LARRY EUGENE JONES | 9001 W TULIP TREE DR | | | | MUNCIE | IN | 47304 | 8936 |
| LARRY EUGENE LOGAN | 917 NW VALLEY LANE | | | | KANSAS CITY | MO | 64150 | 9682 |
| LARRY EUGENE LUNDY | CHARLES SCHWAB & CO INC CUST | 19032 BEACONWOOD DR | | | BATON ROUGE | LA | 70817 | |
| LARRY EUGENE LUNDY & | MARILYN M LUNDY | 19032 BEACONWOOD DR | | | BATON ROUGE | LA | 70817 | |
| LARRY EUGENE MCGUIRE | R ROUTE 1 | BOX 10 | | | LAGRO | IN | 46941 | 9801 |
| LARRY EVANS | 100 W. 27TH AVE. | #203 | | | SAN MATEO | CA | 94403 | |
| LARRY EWASKA | TOD KENNETH GARY NARAMORE | 5501 CHINA PT | | | LONG BEACH | CA | 90803 | |
| LARRY F ADERHOLD (IRA) | FCC AS CUSTODIAN | 45794 SD HWY 22 | | | CASTLEWOOD | SD | 57223 | 5348 |
| LARRY F ANDERSON | 8331 EAST BEND ROAD | | | | BURLINGTON | KY | 41005 | 8615 |
| LARRY F BAKER | 701 RIDGEDALE DR | | | | ROSCOMMON | MI | 48653 | 8575 |
| LARRY F BOWMAN & | LINDA A BOWMAN TR | UA 12/12/07 | HARDWORKER REVOCABLE TRUST | 19003 N HAWTHORN DR | SURPRISE | AZ | 85387 | |
| LARRY F CAMP | 11188 N BASS LAKE RD | | | | IRON | MI | 49644 | 9667 |
| LARRY F CAUPP | 2570 CLUSTER AVE | | | | DAYTON | OH | 45439 | 2908 |
| LARRY F CONGER | 9675 ORTONVILLE RD | | | | CLARKSTON | MI | 48348 | 1931 |
| LARRY F CRACRAFT | 510 RUDGATE LANE | | | | KOKOMO | IN | 46901 | 3816 |
| LARRY F DEBO | 8361 COLONIAL MILL MNR | | | | WEST CHESTER | OH | 45069 | 2764 |
| LARRY F EMMERLING | 11355 RUNNELLS DRIVE | | | | CLIO | MI | 48420 | 8222 |
| LARRY F FISCHER | TOD DTD 8/20/03 | 1308 S BOEKE RD | | | EVANSVILLE | IN | 47714 | 3120 |
| LARRY F FRUECHTE | CUST MATTHEW A FRUECHTE UNDER THE | MO TRANSFERS TO MINORS LAW | 201 BOURDELAIS | | SWANSEA | IL | 62226 | 1073 |
| LARRY F HAGERTY | 6299 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629 | 8306 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LARRY F HARTL | 4505 SOUTH PORTSMOUTH | | | BRIDGEPORT | MI | 48722 9743 |
| LARRY F LYMAN | 5800 NORTH STILLWELL ROAD | | | PIQUA | OH | 45356 8316 |
| LARRY F MC DERMOTT | 302 NORTH PROSPECT | | | YPSILANTI | MI | 48198 2933 |
| LARRY F MOLLER | 520 NE 104TH AVE | | | VANCOUVER | WA | 98664 |
| LARRY F MOODY | 1417 VERMILIA ST | | | FLINT | MI | 48507 1542 |
| LARRY F O'KIEF | HC 69 BOX 47 | | | WOOD LAKE | NE | 69221 |
| LARRY F O'RUSSA | CHARLES SCHWAB & CO INC CUST | 1193 SUNSET DR | | EAST PEORIA | IL | 61611 |
| LARRY F ONEAL | 1102 ROYAL HILL LN | | | ARLINGTON | TX | 76014 3328 |
| LARRY F PAUL | 333 S WARRINGTON RD | | | DES PLAINES | IL | 60016 3023 |
| LARRY F POPPLEWELL | 8619 DRAKE COURT | | | CHANHASSEN | MN | 55317 8700 |
| LARRY F ROBERTS | 4610 CLOVERLAWN | | | FLINT | MI | 48504 2060 |
| LARRY F RUDD | 707 MEADOWLARK DR | | | RAYMORE | MO | 64083 8264 |
| LARRY F SCHMAUS | 1878 CHAMPLAIN DR | | | CORONA | CA | 91720 7314 |
| LARRY F SMOLEN | 127 MEADOWLARK LN | | | COLUMBUS | OH | 43214 1171 |
| LARRY F SMYERS IRA | FCC AS CUSTODIAN | 300 E. 2ND AVE | | DUBOIS | PA | 15801 3144 |
| LARRY F SPEAR | 34224 ARMADA RIDGE | | | RICHMOND | MI | 48062 5319 |
| LARRY F SPIEGEL | 31370 COACHLIGHT LN | | | BIRMINGHAM | MI | 48025 4402 |
| LARRY F STOINSKI | 3692 SOUTH LAKE ROAD | | | BEAVERTON | MI | 48612 8858 |
| LARRY F TAYLOR | 3105 HARLEY RD | | | OXFORD | OH | 45056 8954 |
| LARRY F WARE | 341 HARBEN RD | | | DAWSONVILLE | GA | 30534 1604 |
| LARRY F WOOD | 1506 MIDLAND RD | | | SAGINAW | MI | 48638 4338 |
| **LARRY FANFA** | CHARLES SCHWAB & CO INC CUST | 4240 SILVER ST | | PLEASANTON | CA | 94566 |
| LARRY FARNEDA & | BORTOLO FARNEDA JT TEN | 8735 45TH PL | | LYONS | IL | 60534 1651 |
| LARRY FARRAR TOD | MARY FARRAR | SUBJECT TO STA RULES | 1710 7TH ST SW LOT 21 | RUSKIN | FL | 33570 5520 |
| LARRY FETTER | 105 LAKE SHORE CIRCLE | | | LEESBURG | FL | 34788 |
| LARRY FINGERHUT | 3001 SW WESTLAKE CIR | | | PALM CITY | FL | 34990 4615 |
| LARRY FINSTERWALD | CLAUDINE FINSTERWALD JT TEN | 712 REYNOLDS | | WHEELER | TX | 79096 |
| LARRY FITZGERALD JR | 1780 BYRON RD | | | LENNON | MI | 48449 |
| LARRY FLANAGAN | 10640 LINNELL | | | ST LOUIS | MO | 63136 5710 |
| LARRY FRANK KALESNIK | DESIGNATED BENE PLAN/TOD | 838 SUNSET CT | | ARDMORE | OK | 73401 |
| LARRY FRANK KALESNIK | DESIGNATED BENE PLAN/TOD | SLFP LOANED SECURITY A/C | 838 SUNSET CT | ARDMORE | OK | 73401 |
| LARRY FREDERICK KILBOURNE | 630 S CENTRAL AVE | | | BARTOW | FL | 33830 4627 |
| LARRY FRIEDMAN | 1707 S WOOSTER ST | | | LOS ANGELES | CA | 90035 4332 |
| LARRY FRIEDMAN | TOD HILARY SLOANE | SUBJECT TO STA TOD RULES | 85 BARROW ST APT 3O | NEW YORK | NY | 10014 3719 |
| LARRY FRYE | 65 FEECE DR | | | BATAVIA | IL | 60510 1614 |
| LARRY FUGATE | 5916 HUTCHINSON RD | | | BATAVIA | OH | 45103 |
| LARRY FUNK | 1479 TWP ROAD 35 | | | WOOSTER | OH | 44691 |
| LARRY G ACHILLE | 53 COBBLESTONE DR | | | ROCHESTER | NY | 14623 5439 |
| LARRY G ADKINS | PO BOX 351 | | | EMLYN | KY | 40730 0351 |
| LARRY G ALEXANDER | 4581 MERRITT | | | YPSILANTI | MI | 48197 9399 |
| LARRY G ALLEN | 1541 WELSH | | | MEMPHIS | TN | 38117 6731 |
| LARRY G AMICK | 1340 BLUEBIRD DR | | | GREENFIELD | IN | 46140 1156 |
| LARRY G ARNOLD | 6102 SW HIGH MEADOW BLVD | | | BENTONVILLE | AR | 72712 8456 |
| LARRY G ASKINS | 205 MICHAELS RD | | | TIPP CITY | OH | 45371 2205 |
| LARRY G BELISLE | PO BOX 749 | | | ORTONVILLE | MI | 48462 0749 |
| LARRY G BIGAM | 15381 BLAIN ROAD | | | MOUNT STERLING | OH | 43143 9030 |
| LARRY G BIRNEY IRA | FCC AS CUSTODIAN | 302 17TH STREET NE | | WATERTOWN | SD | 57201 2029 |
| LARRY G BRANNAGAN | JUDY A BRANNAGAN JT TEN | 1912 BRANDING IRON WAY | | ROSEVILLE | CA | 95661 3701 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LARRY G BRIGGS | TOD DTD 01/19/2006 | 423 CHARLOTTE ST | | | NEWARK | NY | 14513 | 2132 |
| LARRY G BROWN | 12109 WEST BETHEL | | | | MUNCIE | IN | 47304 | 9728 |
| LARRY G BUCHANAN | 1 SEMINARY ST | | | | GREENWICH | OH | 44837 | 1014 |
| LARRY G BUCK | 5671 WEAVER ROAD | | | | BERLIN CENTER | OH | 44401 | 9797 |
| LARRY G BULLINGTON & | JOY L BULLINGTON JT TEN | 26221 W CHICAGO | | | REDFORD | MI | 48239 | 2163 |
| LARRY G CHANEY | 1979 DRAKE DRIVE | | | | XENIA | OH | 45385 | 3913 |
| LARRY G COX | HC 82 BOX 54-A | | | | RAINELLE | WV | 25962 | 9510 |
| LARRY G COX & | CAROL A COX JT TEN | 3735 WEST MAPLEWOOD ST | | | SPRINGFIELD | MO | 65807 | 5426 |
| LARRY G CRAFT & | KATHRYN M CRAFT JT TEN | PO BOX 121 | | | SADORUS | IL | 61872 | 0121 |
| LARRY G CRATES | 620 N MAIN ST | | | | ARLINGTON | OH | 45814 | 9700 |
| LARRY G CROSS | 1804 S LINCOLN AVE | | | | SALEM | OH | 44460 | 4256 |
| LARRY G CURRIE & | DOROTHY A CURRIE JT TEN | 32641 PIERCE | | | GARDEN CITY | MI | 48135 | 1273 |
| LARRY G CURRY | 1238 10TH STREET | | | | MARTIN | MI | 49070 | 9725 |
| LARRY G DAVID | ANNE L DAVID | 322 W AVENIDA DE LAS FLORES | | | THOUSAND OAKS | CA | 91360 | 1805 |
| LARRY G DELAPLANE | 7477 WEST FREDERICK GARLAND | ROAD | | | UNION | OH | 45322 | 9622 |
| LARRY G DUBY | 7188 ALBOSTA DR | | | | SAGINAW | MI | 48609 | 5279 |
| LARRY G EDSON | 21880 GARFIELD | | | | NORTHVILLE | MI | 48167 | 9712 |
| LARRY G FANN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3749 COUNTY ROAD 91 | | ROGERSVILLE | AL | 35652 | |
| LARRY G FOSTER | 6217 MINUTEMAN LN | | | | ARLINGTON | TX | 76002 | 2715 |
| LARRY G GEBHART | 101 SUNSET AVE | | | | SHERWOOD | OH | 43556 | 9820 |
| LARRY G GEORGE | 35 SHADY LANE | | | | GONZALES | TX | 78629 | 6936 |
| LARRY G GEPFREY | PO BOX 9022 | | | | WARREN | MI | 48090 | 9022 |
| LARRY G GESCHWINT | 10456 ORION AVE | | | | MISSION HILLS | CA | 91345 | 2416 |
| LARRY G GLIDDEN | 7783 E MAHALASDILLE RD | | | | MORGANTOWN | IN | 46160 | |
| LARRY G GOODMAN | 19 PATTERSON AVE | | | | TITUSVILLE | NJ | 08560 | 1613 |
| LARRY G GOONTZ II | 609 JAMES ST | | | | NEW MARTINSVILLE | WV | 26155 | 2417 |
| LARRY G GROSSBAUER | 1833 SMITH RD | | | | LAPEER | MI | 48446 | 7716 |
| LARRY G GUNSELMAN | 123 HUNTINGTON CR | | | | ELYRIA | OH | 44035 | 1424 |
| LARRY G JOHNSON | 7901 STANLEY DR | | | | POWELL | TN | 37849 | |
| LARRY G JOHNSTON | 1160 APACHE DR | | | | WAUSEON | OH | 43567 | 1888 |
| LARRY G KAHLER | & MARGARET A KAHLER JTTEN | 401 COUNTY ROAD B2 W | | | ROSEVILLE | MN | 55113 | |
| LARRY G KEITH | 7611 EAST 50 N | | | | GREENTOWN | IN | 46936 | 1090 |
| LARRY G KING | PO BOX 454 | | | | GENESEE | MI | 48437 | 0454 |
| LARRY G KRUPP | 3323 EAST LAKE RD | | | | CLIO | MI | 48420 | 7931 |
| LARRY G LACKEY CUST | GABRIELLE J BEST UTMA MI | 2795 RAVEN GLASS RD | | | WATERFORD | MI | 48329 | |
| LARRY G LATHAM | 1034 GLENDALE AVE | | | | COLUMBUS | OH | 43212 | 3429 |
| LARRY G LEMONS | 3 STORM HAVEN CR | | | | ENON | OH | 45323 | 1549 |
| LARRY G LITTEN | PO BOX 695 | | | | ASHLAND | OH | 44805 | 0695 |
| LARRY G LOUVIERE | CGM IRA ROLLOVER CUSTODIAN | 14702 WEST MAIN | | | CUT OFF | LA | 70345 | 3360 |
| LARRY G LUEHRS & | SHEILA K LUEHRS | 30106 E MAJOR RD | | | GRAIN VALLEY | MO | 64029 | |
| LARRY G MARSHALL | 256 RAINBOW DR | # 15625 | | | LIVINGSTON | TX | 77399 | 2056 |
| LARRY G MASCHO | 3 MORRISON LAKE GDNS | | | | SARANAC | MI | 48881 | 9705 |
| LARRY G MASON & | ERNEST MASON JT TEN | 2005 ALICIA LANE | | | ROYAL OAK | MI | 48073 | 3949 |
| LARRY G MC GOUGH | 151 TRAILS END | | | | MCLOUD | OK | 74851 | 8096 |
| LARRY G MCKITRICK | 6421 E LANDERSDALE RD | | | | CAMBY | IN | 46113 | 8443 |
| LARRY G MEINKE | 31213 ST MARGARET | | | | SAINT CLAIR SHORES | MI | 48082 | 1202 |
| LARRY G MELLOTT (IRA) | FCC AS CUSTODIAN | 1582 STATE ROUTE 97 E | | | BELLVILLE | OH | 44813 | |
| LARRY G MILLER | 7348 BILTMORE DR | | | | SARASOTA | FL | 34231 | 7907 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LARRY G MORRISON (IRA) | FCC AS CUSTODIAN | 6020 FRONTIER LANE | | | PLANO | TX | 75023 | 4751 |
| LARRY G MUNRO | BOX 243 | | | | MORRICE | MI | 48857 | 0243 |
| LARRY G MYERS & | LORRAINE A MYERS JT TEN | 300 FLAMINGO CIR | | | MARBLE FALLS | TX | 78654 | 9787 |
| LARRY G NAVARRE | 4495 CROSBY RD | | | | FLINT | MI | 48506 | 1417 |
| LARRY G NICHOLSON IRA | FCC AS CUSTODIAN | 9161 WHITTAL AVE NE | | | ROCKFORD | MI | 49341 | 8374 |
| LARRY G NICKELL | 200 E ASH | | | | ATWOOD | IL | 61913 | 7087 |
| LARRY G NORTON | 6773 E 1140TH ROAD | | | | MARTINSVILLE | IL | 62442 | 2738 |
| LARRY G OESCH | P O # 1 550 BRITTANY LANE | | | | SALEM | OH | 44460 | 3613 |
| LARRY G ORT | 2431 W 800 N | | | | FREMONT | IN | 46737 | |
| LARRY G PACKER & | LINDA L PACKER | TR PACKER FAMILY TRUST UA 10/03/06 | 770 LEXINGTON ONTARIO RD | | MANSFIELD | OH | 44903 | 8791 |
| LARRY G PATTON | 547 JUANA AVE #A | | | | SAN LEANDRO | CA | 94577 | 5049 |
| LARRY G PENNINGTON | 34808 STEWART | | | | ROMULUS | MI | 48174 | 1541 |
| LARRY G REHKOPF | 9268 JULY LANE | | | | ST AUQUSTINE | FL | 32086 | 8631 |
| LARRY G RICHARDS | 127 SAINT ANDREWS | | | | CORTLAND | OH | 44410 | 8721 |
| LARRY G RILEY | 15728 STATE RD 9N | | | | SUMMITVILLE | IN | 46070 | 9624 |
| LARRY G RIZZARDI | 7417 WYNDHAM WAY | | | | WOODBURY | MN | 55125 | 4023 |
| LARRY G ROD | 38068 SOUTHTOWN LN | | | | PRAIRIE DU CHIEN | WI | 53821 | 8400 |
| LARRY G RODABAUGH | 4300 EAST MILLINGTON ROAD | | | | MILLINGTON | MI | 48746 | 9005 |
| LARRY G RYON | PO BOX 35 | | | | FLINT | MI | 48501 | 0035 |
| LARRY G SCHOEPHOERSTER | 2604 POWHATTAN PL | | | | KETTERING | OH | 45420 | 3912 |
| LARRY G SCOTT | LARRY G SCOTT TRUST | 4610 BENNETT VALLEY RD | | | SANTA ROSA | CA | 95404 | |
| LARRY G SHINGLETON | CHARLES SCHWAB & CO INC CUST | 403 17TH ST S | | | LA CROSSE | WI | 54601 | |
| LARRY G SIEBELINK | 2803 MEADOWVIEW AVE | | | | BOWLING GREEN | KY | 42101 | 0769 |
| LARRY G SIEFFERT & | JOANNA L SIEFFERT | 3851  1/8 LINE RD | | | WEST BRANCH | MI | 48661 | |
| LARRY G SITRON | 940 POWDERHORN DRIVE | | | | LANSDALE | PA | 19446 | 5557 |
| LARRY G SMITH | 323 MAYBERRY CT | | | | BEDFORD | IN | 47421 | 8902 |
| LARRY G SOULE | 346 N MERIDIAN RD | | | | MASON | MI | 48854 | 9640 |
| LARRY G STANDLEY | 5413 GUIDA DRIVE | | | | GREENSBORO | NC | 27410 | 5207 |
| LARRY G STARNES & | LOUIE V STARNES JT TEN | 24 DECAROLIS DR | | | TEWKSBURY | MA | 01876 | 3362 |
| LARRY G TAYLOR & | GAYLE D TAYLOR JTWROS | 108 MOUNT LAUREL CIRCLE | | | NEW MARKET | AL | 35761 | 7668 |
| LARRY G THOMAS | 5299 PROCTOR RD | | | | CASTRO VALLEY | CA | 94546 | 1540 |
| LARRY G THOMAS & | KAREN A THOMAS JT TEN | 13320 SW 57TH | | | TOPEKA | KS | 66610 | 9154 |
| LARRY G THORNTON | 17021 HWY 18 W | | | | RAYMOND | MS | 39154 | 9159 |
| LARRY G VALENTINE & | CAROL J VALENTINE JT TEN | 206 DUNCANNON RD | | | BEL AIR | MD | 21014 | 5627 |
| LARRY G VANDENBERG | 1034 LINCOLN | | | | LINCOLN PARK | MI | 48146 | 2736 |
| LARRY G VOLLMER | CHARLES SCHWAB & CO INC CUST | 16411 139TH AVENUE E | | | PUYALLUP | WA | 98374 | |
| LARRY G WALDEN | 507 SHADOWCREST CT | | | | NOBLESVILLE | IN | 46060 | 3880 |
| LARRY G WEATHERS | 707 CAMELIA AVE | | | | GADSDEN | AL | 35903 | 2915 |
| LARRY G WENDEL | 16609 MCKINLEY ST | | | | BELTON | MO | 64012 | 1632 |
| LARRY G WEST | 18906 CANDLE CREEK DR | | | | SPRING | TX | 77388 | |
| LARRY G WHITNEY | 929 GREENLEAF CIRCLE | OSHAWA ON  L1K 2W8 | CANADA | | | | | |
| LARRY G WILCOX | 4835 HOLLENBECK RD | | | | COLUMBIAVILL | MI | 48421 | 9362 |
| LARRY G WINCENTSEN | PO BOX 484 | | | | ESCALON | CA | 95320 | 0484 |
| LARRY G WINCENTSEN AND SHIRLEY A | WINCENTSEN TTEES OF THE LARRY AND | SHIRLEY WINCENTSEN RVCBL TR 5/20/01 | 3965 DAVIS AVE | | MODESTO | CA | 95357 | 1622 |
| LARRY G WYATT | 9 VICTOR DR | | | | MOORESVILLE | IN | 46158 | 1061 |
| LARRY G YOUNG | 6735 WESTFIELD RD | | | | MEDINA | OH | 44256 | 8507 |
| LARRY G. SMITH & | JACQUELINE SMITH | 2198 INDIAN SHOALS DR. | | | LOGANVILLE | GA | 30052 | |
| LARRY GALBREATH | 23 KIAWAH AVE | | | | FREEHOLD | NJ | 07728 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LARRY GALLAPOO & | ANDREA L GALLAPOO JT TEN | 218 S 25TH | | | ELWOOD | IN | 46036 | 2120 |
| LARRY GALLARDO | 6675 PINNACLE WAY | | | | MOORPARK | CA | 93021 |
| LARRY GAMBRELL | 13623 SAYBROOK AVENUE | | | | GARFIELD HEIGHTS | OH | 44105 | 7021 |
| LARRY GANSKO | AND LEOLA GANSKO JTTEN | 2408 MOCKINGBIRD CIRCLE | | | SIOUX FALLS | SD | 57103 |
| LARRY GANTVOORT | VIVIAN GANTVOORT JT TEN | 19912 HIGHWAY HH | | | LEBANON | MO | 65536 | 7451 |
| LARRY GARDNER | PMB 163 | 9580 OAK AVENUE PKWY STE 7 | | | FOLSOM | CA | 95630 | 9997 |
| LARRY GENE BALSTER | 10134 E CLINTON ST | | | | SCOTTSDALE | AZ | 85260 | 6339 |
| LARRY GENE ZOBRIST | 206 WINDRIDGE DR | ROUTE #1 | | | WASHINGTON | IL | 61571 | 9739 |
| LARRY GEORGE | 9 FOX LANE | | | | HEBER SPRINGS | AR | 72543 |
| LARRY GEORGE DIGHERA | PO BOX 26768 | | | | SANTA ANA | CA | 92799 |
| LARRY GIACCHINO C/F | BRIAN J GIACCHINO UGMA | 401 W DEER POINTE RD | | | WEST CHESTER | PA | 19382 |
| LARRY GIACCHINO C/F | JOSEPH C GIACCHINO UGMA | 401 W DEER POINTE RD | | | WEST CHESTER | PA | 19382 |
| LARRY GIANATTI | P.O. BOX 244 | | | | QUECHEE | VT | 05059 | 0244 |
| LARRY GILLIAM | 416 NORTHAMPTON CIRCLE | | | | FORT WALTON BEACH | FL | 32547 |
| LARRY GLEN SHERMAN | 4401 HIGH POINT CT | | | | EDMOND | OK | 73003 | 2335 |
| LARRY GOLDSTEIN | 270 WOODFIELD RD | | | | WESTWOOD | NJ | 07675 | 4846 |
| LARRY GORFINKEL | CUST H MARC GORFINKEL UGMA NY | 20 SILVER BIRCH DR | | | NEW ROCHELLE | NY | 10804 | 3810 |
| LARRY GREEN | 51 WILTSHIRE RD | | | | SCARSDALE | NY | 10583 | 4520 |
| LARRY GREEN | CUST LAURIE MICHELLE GREEN UGMA CA | 110 SILVA CT | | | FOLSOM | CA | 95630 | 5030 |
| LARRY GREENLY | 2916 JANE CT NE | | | | ALBUQUERQUE | NM | 87112 | 1638 |
| LARRY GREENMAN | LYNN GREENMAN TTEE | U/A/D 03-20-2002 | FBO THE GREENMAN FAMILY TRUST | 29 LIGHTNING W RANCH ROAD | WASHOE VALLEY | NV | 89704 | 8553 |
| LARRY GREGORY MILLER & | SHERRY KATHLEEN MILLER | 13089 RIPLEY RD | | | LINDEN | MI | 48451 |
| LARRY GUNDRUM | PO BOX 349 | 115 KETTLE MORAINE DR N | | | SLINGER | WI | 53086 | 0349 |
| LARRY GYRION | 206 E MAIN ST | | | | SILVER LAKE | IN | 46982 | 8824 |
| LARRY H ATKINS IRA | FCC AS CUSTODIAN | 1596 OCEAN NEIGHBORS BLVD | | | CHARLESTON | SC | 29412 | 9675 |
| LARRY H BROWN & | SHARON E BROWN JT TEN | 184 DAVIDSON ROAD | | | MARS | PA | 16046 | 3112 |
| LARRY H CHAPPEL | 3004 SPRING OAK AVE | | | | PALM HARBOR | FL | 34684 |
| LARRY H ELLIOTT | 3002 IVY HILL CI E | | | | CORTLAND | OH | 44410 | 9350 |
| LARRY H FOLDY | 217 FORESTRIDGE DR | | | | MANSFIELD | TX | 76063 | 8813 |
| LARRY H FORSTER | 5188 THREE MILE ROAD | | | | BAY CITY | MI | 48706 | 9004 |
| LARRY H GOLDMAN & | MARY GOLDMAN JT TEN | 6600 W 101 PLACE | | | OVERLAND PARK | KS | 66212 | 1708 |
| LARRY H GUMMERT | 305 GRANITE ST | | | | MARSHALLTOWN | IA | 50158 |
| LARRY H HAVENS | TOD LARRY H HAVENS LIV TRUST | 850 S ELK ST | | | HEMET | CA | 92543 |
| LARRY H HICKS IRA | FCC AS CUSTODIAN | 2570 MAPLEWOOD DRIVE | | | COLUMBUS | OH | 43231 | 4851 |
| LARRY H HITES & | KARI F HITES | 169 HIGH POINT STREET | | | HOLDEN BEACH | NC | 28462 |
| LARRY H HOWZE | 1247 CHATHAM RIDGE ROAD | | | | CHARLOTTESVLE | VA | 22901 | 3191 |
| LARRY H KATZUR | 2039 GERARD | | | | FLINT | MI | 48507 | 3511 |
| LARRY H LAWRENCE | 6615 ETZEL AVE | | | | SAINT LOUIS | MO | 63130 | 2609 |
| LARRY H LOHMAN | 1340 N GREAT NECK RD | STE 1272 | | | VIRGINIA BEACH | VA | 23454 | 2268 |
| LARRY H MAXEY | 3917 RICH RD | | | | MORNINGVIEW | KY | 41063 | 9684 |
| LARRY H MAYFIELD AND | D'ANNA L MAYFIELD JTWROS | 0197 COUNTY RD 23 | | | DEL NORTE | CO | 81132 | 9763 |
| LARRY H MC NEIL | 1308 BEARMORE DRIVE | | | | CHARLOTTE | NC | 28211 | 4712 |
| LARRY H MCNEIL & | CORNELIA B MCNEIL JT TEN | 1308 BEARMORE DRIVE | | | CHARLOTTE | NC | 28211 | 4712 |
| LARRY H RIDDLE | PO BOX 102 | | | | HOMEWORTH | OH | 44634 | 0102 |
| LARRY H RUBIN | 308 E MAIN ST | | | | NORTON | MA | 02766 | 2520 |
| LARRY H STOOKEY | 2096 CLEVELAND RD | | | | SANDUSKY | OH | 44870 | 4451 |
| LARRY H TUNE | 306 EDWARD ST | | | | AUBURN | MI | 48611 | 9454 |
| LARRY H WEAVER & | NANCY R WEAVER JT TEN | 32 SPRING ST | | | EVENING SHADE | AR | 72532 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LARRY H. HICKS | SPECIAL ACCOUNT | 2570 MAPLEWOOD DRIVE | | | COLUMBUS | OH | 43231 | 4851 |
| LARRY HAAK & | MARLA J HAAK JOINT TENANCY TRST | LARRY HAAK & MARLA HAAK TTEES | 22929 BURNHAM AVENUE | | SAUK VILLAGE | IL | 60411 | 5822 |
| LARRY HADDIX | 20981 HAWTHORN ROAD | | | | ROCHESTER | IN | 46975 | |
| LARRY HAHN | 3010 N 49TH ST | | | | PHOENIX | AZ | 85018 | 6502 |
| LARRY HAL BALDWIN | CHARLES SCHWAB & CO INC CUST | 433 SANDERLING DR | | | PATTERSON | CA | 95363 | |
| LARRY HALADA | 13645 UNDERWOOD RIVER PKWY | | | | ELM GROVE | WI | 53122 | |
| LARRY HALL GUARDIAN FOR | LORAL C HALL A MINOR | 115 BELL | | | ALAMOSA | CO | 81101 | 2429 |
| LARRY HAMPTON | PO BOX 151 | | | | REDMOND | UT | 84652 | |
| LARRY HANCOCK | 3348 PLYMOUTH DR | | | | CARSON CITY | NV | 89705 | |
| LARRY HAND | 43 BEACON ROAD | | | | HULL | MA | 02045 | |
| LARRY HANSON | 1109 LEFT BANK | | | | CARRABASSETT VALLEY | ME | 04947 | |
| LARRY HARDIN | 4790 PLYMOUTH ROCK PL | | | | FAYETTEVILLE | AR | 72704 | |
| LARRY HARMAN & | JULIE HARMAN JT TEN | 2323 BLUEWATER TRL | | | FORT WAYNE | IN | 46804 | 8403 |
| LARRY HART | PO BOX 959 | | | | CRENSHAW | MS | 38621 | 0959 |
| LARRY HAYDEN REYNOLDS & | JUDITH LYNN REYNOLDS JT TEN | PO BOX 841 | | | HOMEWOOD | IL | 60430 | 0841 |
| LARRY HEID & | MADELINE HEID JT TEN | PO BOX 5163 | | | ALBANY | NY | 12205 | 0163 |
| LARRY HELLER | 3104 WOLLAM DR | | | | MODESTO | CA | 95350 | 0338 |
| LARRY HELM SPALDING | 2256 COBB DRIVE | | | | TALLAHASSEE | FL | 32312 | 3170 |
| LARRY HENDREN | 1403 GRUBS | | | | JEFFERSONVILLE | IN | 47130 | 4207 |
| LARRY HENSLEY | 1030 HISLOP DR | | | | OGDEN | UT | 84404 | 5314 |
| LARRY HENSON | 11949 TAPESTRY | | | | MINNETONKA | MN | 55305 | 2942 |
| LARRY HESSELSCHWARDT | 20 HEDGEROW DRIVE | | | | MORRISVILLE | PA | 19067 | 5982 |
| LARRY HICKS | 2570 MAPLEWOOD DR | | | | COLUMBUS | OH | 43231 | 4851 |
| LARRY HIGGINS | 133 WEST MARKET STREET | SUITRE 215 | | | INDIANAPOLIS | IN | 46204 | |
| LARRY HILL | 7553 S LUELLA AVE | | | | CHICAGO | IL | 60649 | |
| LARRY HIRSCH | 315 W LINDEN ST | | | | ALLENTOWN | PA | 18101 | 1817 |
| LARRY HIRST & | SHERIDAN BRK | JTWROS | 10231 MEREDITH DRIVE | | HUNTINGTN BCH | CA | 92646 | 4928 |
| LARRY HOGLAND C/F | RYAN HOGLAND | U MO UTMA | 778 REDSTART | | BALLWIN | MO | 63021 | 4212 |
| LARRY HOLLADAY | 16625 SW 99 CT. | | | | MIAMI | FL | 33157 | |
| LARRY HOLLIS | 2683 ALLEN RD | | | | MACON | GA | 31216 | 6305 |
| LARRY HOOVER | YVONNE HOOVER JT TEN | 498 RIDGE ROAD N | | | COUNCIL BLFS | IA | 51503 | 0361 |
| LARRY HOPE | 10550 WESTERN #31 | | | | STANTON | CA | 90680 | |
| LARRY HORWITZ & | NAOMI PINCHUK | 30190 WESTBROOK PKWY | | | SOUTHFIELD | MI | 48076 | |
| LARRY HUDDLESTON | 1111 MOBLEY RD | | | | CEDAR HILL | TX | 75104 | |
| LARRY HUGHES | 362 N TURNER RD | | | | YOUNGSTOWN | OH | 44515 | 2148 |
| LARRY HUTSON | 103 TUPELO COURT | | | | LULING | LA | 70070 | |
| LARRY I BURTZ AND | CAROL R BURTZ | JT TEN WROS | 4100 CENTREVILLE AVE | | BELLEVILLE | IL | 62223 | |
| LARRY I FRYE | 367 VALENTINES BRK | | | | MUNROE FALLS | OH | 44262 | 1700 |
| LARRY I HARRIS | 41441 BELLRIDGE BLVD | APT 421 | | | BELLEVILLE | MI | 48111 | 1571 |
| LARRY I SMITH | 3033 CAROB ST | | | | NEWPORT BEACH | CA | 92660 | 3216 |
| LARRY I WHITE | 12408 OLD GREY MARE CT | | | | REISTERSTOWN | MD | 21136 | 1748 |
| LARRY IGNAS & | ROSA M IGNAS | 1177 QUEEN ST APT 1807 | | | HONOLULU | HI | 96814 | |
| LARRY ISCHE | CAROL ISCHE JT TEN | 8580 MAPLEWOOD ROAD | | | COLOGNE | MN | 55322 | 9198 |
| LARRY IVEY | 11038 LOSCO JUNCTION DRIVE | | | | JACKSONVILLE | FL | 32257 | 3301 |
| LARRY IZEN | 8615 BALBOA BLVD. #6 | | | | NORTHRIDGE | CA | 91325 | 3535 |
| LARRY J ABRAHAM | 5521 GLENWOOD RD | | | | BETHESDA | MD | 20817 | 3747 |
| LARRY J AINSLIE | 3110 WOODCREEK WY N | | | | BLOOMFIELD HILLS | MI | 48304 | 1866 |
| LARRY J ALLEN | 6 DAYTON ST | | | | OXFORD | MI | 48371 | 4679 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LARRY J ALSPAUGH | 7012 E 49 N | | | | FLORA | IN | 46929 9359 |
| LARRY J ANDERSON | 10320 CO RD 24 | | | | WATERTOWN | MN | 55388 |
| LARRY J ARMOUR | 4830 E 36TH ST | | | | INDIANAPOLIS | IN | 46218 1620 |
| LARRY J ASHCRAFT | 988 CHESAPEAKE BAY CT | | | | NAPLES | FL | 34120 2909 |
| LARRY J AYERS | 10211 EAST 18TH AVENUE | | | | SPOKANE | WA | 99206 6410 |
| LARRY J BALL | 7303 WITLING BLVD | | | | ROANOKE | IN | 46783 9311 |
| LARRY J BARTMAN | 3290 KEARSLEY LAKE DR | | | | FLINT | MI | 48506 |
| LARRY J BAUM ROTH IRA | FCC AS CUSTODIAN | 9817 HICKORY LANE | | | WICHITA | KS | 67212 4437 |
| LARRY J BAY | RR 1 BOX 57 | | | | SPRINGPORT | IN | 47386 9801 |
| LARRY J BAYS | ROUTE 34 BOX 29A | | | | HAMLIN | WV | 25523 |
| LARRY J BLADECKI | 5629 FIRETHORNE DR | | | | BAY CITY | MI | 48706 5631 |
| LARRY J BOLT | HC 70 BOX 239 | | | | WHITE SULPHUR SPRG | WV | 24986 9610 |
| LARRY J BOZE | 6404 ROBINHOOD DR | | | | ANDERSON | IN | 46011 |
| LARRY J BOZE & | CHRISTI A BOZE JT TEN | 1008 CITRUS TREE DR | | | ORANGE CITY | FL | 32763 |
| LARRY J BREMNER | 3381 W DRAHNER RD | | | | OXFORD | MI | 48371 5709 |
| LARRY J BRYANT | 1853 HADRIAN WAY | | | | LITHONIA | GA | 30058 7803 |
| LARRY J BUFFINGTON | 4437 CAIN ROAD | | | | GILLSVILLE | GA | 30543 2624 |
| LARRY J BURGESS | 399 EAGER RD | | | | HOWELL | MI | 48843 9794 |
| LARRY J BURK | 707 W CASS ST | | | | ST JOHNS | MI | 48879 1718 |
| LARRY J BURNS | 1636 W MILLINGTON RD | | | | FOSTORIA | MI | 48435 9725 |
| LARRY J CAMPBELL     ,FOOT IN | MOUTH PRODUCTIONS INC PROFIT | 9100 WILSHIRE BLVD #1000W | | | BEVERLY HILLS | CA | 90212 |
| LARRY J CATOR | 706 N BENTLEY AVE | | | | NILES | OH | 44446 5214 |
| LARRY J CHOPP | 7800 LAKE ST | | | | LINCOLN | NE | 68506 |
| LARRY J CHRISTAIN | BOX 379 | | | | WILLIAMSON | WV | 25661 0379 |
| LARRY J CLEMENTS | 5327 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473 1103 |
| LARRY J CLONTZ | 2468 N 100E | | | | BLUFFTON | IN | 46714 9703 |
| LARRY J COHEN | 17600 BURBANK BLVD | APT 319 | | | ENCINO | CA | 91316 1774 |
| LARRY J COLEMAN | 136 ASH KNOB RD | | | | HAYESVILLE | NC | 28904 9761 |
| LARRY J COOK | 7151 SAGINAW | | | | KALAMAZOO | MI | 49048 9546 |
| LARRY J CUMMINGS & | JOAN M CUMMINGS | 68 BANBRIDGE PLACE | | | PLEASANT HILL | CA | 94523 |
| LARRY J DAVIS | PATRICIA D DAVIS JT TEN | PO BOX 416 | | | ROGERSVILLE | AL | 35652 0416 |
| LARRY J DIEHL | 245 BURNING LEAF DR | | | | ST PETERS | MO | 63376 7048 |
| LARRY J DIMOCK & | DONNA L DIMOCK TTEES | DIMOCK FAMILY REVOCABLE | TRUST U/A DTD 6/24/98 | 4150 JALAMA ROAD | LOMPOC | CA | 93436 9500 |
| LARRY J DOIG | 1672 HERNDON FARM RD | | | | ROCK HILL | SC | 29732 9011 |
| LARRY J DONAT & | UVA M DONAT JT TEN | BOX 36 | | | DENVER | IN | 46926 0036 |
| LARRY J DOUGLAS | 234 W CEDAR CREEK PKWY | | | | SEVEN POINTS | TX | 75143 |
| LARRY J DRACH IRA R/O | FCC AS CUSTODIAN | 1520 CONGDON LANE | | | CORTLAND | NY | 13045 9512 |
| LARRY J DUCKERING | 4302 OAK HAVEN DR | | | | NIXA | MO | 65714 9816 |
| LARRY J DURRENBERGER | CHARLES SCHWAB & CO INC CUST | 102 ELM STREET | | | CHARLEVOIX | MI | 49720 |
| LARRY J EICKHOFF | 3305 CONNECTICUT ST | | | | BURTON | MI | 48519 1549 |
| LARRY J ELLIOTT | 1015 E DILL RD | | | | DEWITT | MI | 48820 9316 |
| LARRY J ELLIS | 1725 SPRAGUE ST | | | | OMAHA | NE | 68110 |
| LARRY J FERRIGAN TTEE | FBO LARRY J FERRIGAN | U/A/D 07/29/99 | 3520 E ST ANDREWS DRIVE | | AVON PARK | FL | 33825 6066 |
| LARRY J FLEMING | 12749 TUTTLE HILL RD | | | | WILLIS | MI | 48191 9631 |
| LARRY J FORAN | 707 EUCLID AVE | | | | WILLARD | OH | 44890 1241 |
| LARRY J FORMSMA | 5894 LEISURE SOUTH S E | | | | KENTWOOD | MI | 49548 6856 |
| LARRY J GACA | 4255 28TH STREET | | | | DORR | MI | 49323 9510 |
| LARRY J GAVRICH | 5 MILLSTONE DRIVE | | | | AVON | CT | 06001 2335 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LARRY J GEISELHART & | LEE ANN GEISELHART | JT TEN | 502 23RD AVE N | | FARGO | ND | 58102 | 1927 |
| LARRY J GEOHAGAN | 3616 HARDIN BLVD BOX 393 | | | | LAKELAND | FL | 33803 | |
| LARRY J GIBALA & | RUTH GIBALA JT TEN | 16270 GORDON | | | FRASER | MI | 48026 | 3220 |
| LARRY J GOLDEN | 4911 KENLAKE GROVE DR | | | | KINGWOOD | TX | 77345 | 1643 |
| LARRY J GRAI | 1710 SW BEVERLY TER | | | | STUART | FL | 34997 | 7196 |
| LARRY J GRANGER | 823 1/2 CONNER ST | | | | NOBLESVILLE | IN | 46060 | |
| LARRY J GRINDSTAFF AND | BETH P GRINDSTAFF JTWROS | P O BOX 844 | | | NORTH TAZEWELL | VA | 24630 | 0844 |
| LARRY J GROSS | 10209 DODGE RD | | | | MONTROSE | MI | 48457 | 9121 |
| LARRY J GULLETT | 2279 SUNNYRIDGE DR | | | | ARNOLD | MO | 63010 | 2288 |
| LARRY J HALES | & LAVERNE B HALES JTTEN | TOD CHRISTINE MOWER & L PAUL | HALES | 803 E 3350 N | NORTH OGDEN | UT | 84414 | |
| LARRY J HALEY | CGM SAR-SEP IRA CUSTODIAN | BRUCE FOSTER ASSOCS | 9604 PONCA PL | | FORT WASHINGTON | MD | 20744 | 6929 |
| LARRY J HALL | 5497 BROOKPOINT | | | | TOLEDO | OH | 43611 | 1402 |
| LARRY J HAMPTON | 310 W SEMINOLE | | | | SEMINOLE | OK | 74868 | |
| LARRY J HARN | 3100 WINDY HILL | | | | DENTON | TX | 76201 | 6207 |
| LARRY J HARPER | 7845 1ST ST | | | | MASURY | OH | 44438 | |
| LARRY J HAYS | 7401 PECK RD | | | | RAVENNA | OH | 44266 | 9797 |
| LARRY J HEDLEY | 1376 LOCKE | | | | PONTIAC | MI | 48342 | 1948 |
| LARRY J HENDERSON | 5163 E STATE RT 73 | | | | WAYNESVILLE | OH | 45068 | 9578 |
| LARRY J HEXAMER | 617 W 575 S | | | | PENDLETON | IN | 46064 | 9093 |
| LARRY J HIMES | 145 HOLCOMB PATH RD | | | | LYNCHBURG | VA | 24501 | 4820 |
| LARRY J HINKEL | 1449 CLOVERNOOK DRIVE | | | | HAMILTON | OH | 45013 | 3842 |
| LARRY J HOLDING | 417 S IOWA AVENUE | | | | EAGLE GROVE | IA | 50633 | 2115 |
| LARRY J HOOTON | 11872 HIGHLAND RD | | | | HIGHLAND | IL | 62249 | 1338 |
| LARRY J HOPPES | 37 COLONY RD | | | | ANDERSON | IN | 46011 | 2252 |
| LARRY J HOWELL | 1026 PINEHURST AVE | | | | ROYAL OAK | MI | 48073 | 3314 |
| LARRY J JACKSON | 5433 EASY ST | | | | BAY CITY | MI | 48706 | 3052 |
| LARRY J JACKSON & | LYNDA L JACKSON JT TEN | 5433 EASY ST | | | BAY CITY | MI | 48706 | 3052 |
| LARRY J JANSSEN SEP-IRA | FCC AS CUSTODIAN | 110 CINDY DR | | | LEXINGTON | IL | 61753 | 1708 |
| LARRY J JESS | 439 HAINES NECK RD | | | | SALEM | NJ | 08079 | |
| LARRY J JOHNSON | 78 COTTAGE ST | | | | EVERETT | MA | 02149 | 3607 |
| LARRY J KARIPIDIS | 3 ALCOTT WAY | | | | SUCCASUNNA | NJ | 07876 | 1160 |
| LARRY J KELLY | 13676 GRATIOT ROAD | | | | HEMLOCK | MI | 48626 | 8442 |
| LARRY J KITZMAN | W 8754 CHERRY RD | | | | DELAVAN | WI | 53115 | 2509 |
| LARRY J KUPSKEY | 1700 N OXFORD RD | | | | OXFORD | MI | 48371 | 2532 |
| LARRY J LAND | PO BOX 451 | | | | MIAMISBURG | OH | 45343 | 0451 |
| LARRY J LANE | 324 SE 58TH ST | | | | OKLAN CITY | OK | 73129 | 3824 |
| LARRY J LEAF & | MARTHA A LEAF JT TEN | 1709 KINGSLEY DR | | | ANDERSON | IN | 46011 | 1013 |
| LARRY J LEE | 8916 SPIDER BAY CT | | | | INDIANAPOLIS | IN | 46236 | 9037 |
| LARRY J LIBIS | PMB 373 | 1830 E PARKS HWY | STE A113 | | WASILLA | AK | 99654 | 7375 |
| LARRY J LIJEWSKI | 1332 W MIDLAND RD | | | | AUBURN | MI | 48611 | 9507 |
| LARRY J LINDER | 1164 N MIDDLE DR | | | | GREENVILLE | OH | 45331 | 3067 |
| LARRY J LOFTHOUSE | 2051 SAINT CLAIR DR | | | | HIGHLAND | MI | 48357 | 3335 |
| LARRY J LUXON | 720 GARY RAY DR | | | | DAVISON | MI | 48423 | 1012 |
| LARRY J MASON | 5075 SAVANNAH | | | | KALAMAZOO | MI | 49048 | 1040 |
| LARRY J MC INTOSH | 5249 N GALE RD | | | | DAVISON | MI | 48423 | 8956 |
| LARRY J MC NEIL | 1391 HOLTSLANDER AVE | | | | FLINT | MI | 48505 | 1782 |
| LARRY J MCBRIDE | 3402 TRAUM DRIVE | | | | SAGINAW | MI | 48602 | 3481 |
| LARRY J MCCOY | 2316 OAKWOOD DR | | | | ANDERSON | IN | 46011 | 2847 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LARRY J MCCOY & | JUDITH A MCCOY JT TEN | 2316 OAKWOOD DR | | | | ANDERSON | IN | 46011 | 2847 |
| LARRY J MCCULLOUGH | RR 2 BOX 88AA | | | | | PENNSBORO | WV | 26415 |
| LARRY J MCINTOSH & | DONNA M MCINTOSH JT TEN | 5249 N GALE ROAD | | | | DAVISON | MI | 48423 | 8956 |
| LARRY J MCKEAIGG | 5806 S 1250 W | | | | | MEDORA | IN | 47260 |
| LARRY J MIDOCK & | CAROLE A MIDOCK JT TEN | RD 3 BP X399 | | | | HOMER CITY | PA | 15748 | 9803 |
| LARRY J MILLER | 4701 CHRISTIANSEN RD | | | | | LANSING | MI | 48910 | 5187 |
| LARRY J MILLER | 8984 GARY RD ROUTE #3 | | | | | CHESANING | MI | 48616 | 8412 |
| LARRY J MINSHEW | 106 FIRECREST DRIVE | | | | | BRANDON | MS | 39042 | 1931 |
| LARRY J MINTER | 1269 N 950 E | | | | | CHURUBUSCO | IN | 46723 | 9519 |
| LARRY J MORRISON | 3668 NW 23RD BLVD | | | | | JENNINGS | FL | 32053 | 2728 |
| LARRY J MORTON | 1929 W 950 S | | | | | PENDLETON | IN | 46064 | 9365 |
| LARRY J MOWREY | 1516 WEST FOREST DRIVE | | | | | OLATHE | KS | 66061 | 5999 |
| LARRY J MULDOON | 895 HATCHET MOUNTAIN ROAD | | | | | HOPE | ME | 04847 |
| LARRY J NACHTWEIH | 3400 WINTERGREEN DR W | | | | | SAGINAW | MI | 48603 | 1952 |
| LARRY J NAGY | 2717 MILDA CT | | | | | BEAVER CREEK | OH | 45430 |
| LARRY J NARDECCHIA IRA | FCC AS CUSTODIAN | 21 MCKINLEY PL | | | | ARDSLEY | NY | 10502 | 2403 |
| LARRY J NICE | 4601 MAYWOOD DR | | | | | ARLINGTON | TX | 76017 | 1328 |
| LARRY J OLIVAS | 7480 NEPTUNE DR | | | | | CARLSBAD | CA | 92009 | 4697 |
| LARRY J ORDWAY | 751 N GRANDVIEW BEACH RD | | | | | INDIAN RIVER | MI | 49749 | 9776 |
| LARRY J OUIMET | 3051 BURLINGTON COURT | | | | | ROCHESTER | MI | 48306 | 3013 |
| LARRY J PALMER | 9067 BENNETT LAKE RD | | | | | FENTON | MI | 48430 | 9053 |
| LARRY J PARKER | 134 BANDERA CIRCLE | | | | | MABANK | TX | 75156 | 8920 |
| LARRY J PARKER | PO BOX 64 | | | | | WAUKOMIS | OK | 73773 | 0064 |
| LARRY J PASTERNOCK | LARRY J PASTERNOCK LIVING | 660 SHERMAN AVE | | | | MELROSE PARK | IL | 60160 |
| LARRY J PECK & | CYNTHIA A PERRY | SEL: PARAMETRIC PORTFOLIO | 3924 E TALOWA ST | | | PHOENIX | AZ | 85044 |
| LARRY J PHILIPS | PATRICIA F PHILIPS JT TEN | TOD DTD 07/05/2007 | 602 CRESTVIEW COURT | | | GIBSONIA | PA | 15044 | 8006 |
| LARRY J PHILIPS & | PATRICIA F PHILIPS JT TEN | 602 CRESTVIEW COURT | | | | GIBSONIA | PA | 15044 |
| LARRY J PIERLE & | CHARLENE A PIERLE JTWROS | 6722 MOSS CREEK PL | | | | INDIANAPOLIS | IN | 46237 |
| LARRY J PITTS | 9505 BLOM BLVD | | | | | SHREVEPORT | LA | 71118 | 4701 |
| LARRY J PLAMBECK | 47429 HENNINGS ST | | | | | NEW BALTIMORE | MI | 48047 |
| LARRY J PRIDE | 13983 ASBURY PARK | | | | | DETROIT | MI | 48227 | 1364 |
| LARRY J PROVOST | 0987 TANAGER TR | | | | | FIFE LAKE | MI | 49633 |
| LARRY J RICE & | SANDRA L RICE JT TEN | 90 LANTERN WAY | | | | NICHOLASVILLE | KY | 40356 | 9007 |
| LARRY J RICHARDS | 750 WICKLOW ROAD | | | | | CAMPOBELLO | SC | 29322 | 8422 |
| LARRY J RIPPLE & | SUZANN K RIPPLE JT TEN | 41556 GREENBRIAR LANE | | | | PLYMOUTH | MI | 48170 | 2626 |
| LARRY J RITCHIE & | MARY E RITCHIE COMMUNITY PROP | PO BOX 7120 | | | | VISALIA | CA | 93290 | 7120 |
| LARRY J ROMINGER | 813 NORTH 11TH | | | | | ELWOOD | IN | 46036 | 1202 |
| LARRY J ROWLAND | 368 PINEY WOODS DRIVE | | | | | WEDOWEE | AL | 36278 | 4224 |
| LARRY J SAMPEL | 7507 NORTH AVALON STREET | | | | | KANSAS CITY | MO | 64152 | 2226 |
| LARRY J SARVER | 2714 GING DRIVE | | | | | EATON | OH | 45320 | 9704 |
| LARRY J SCHWEHR AND | ROSE M SCHWEHR JTWROS | 7699 MILL CREEK ROAD | | | | WALLA WALLA | WA | 99362 | 8491 |
| LARRY J SCOTT | 50 N ELDER AVE | | | | | INDIANAPOLIS | IN | 46222 | 4516 |
| LARRY J SELLARS | 2649 VINEWOOD | | | | | SPEEDWAY | IN | 46224 | 3235 |
| LARRY J SHARPE | PO BOX 15 | | | | | MARENISCO | MI | 49947 | 0015 |
| LARRY J SIDBERRY | TOD DTD 03/01/05 | 819 SPRING CREST DR. | | | | FENTON | MO | 63026 | 3940 |
| LARRY J SIMON | 207 BIENVENUE CIR | | | | | LAFAYETTE | LA | 70501 | 3222 |
| LARRY J SIMON & | MARGARET D SIMON JT TEN | 207 BIENVENUE CIR | | | | LAFAYETTE | LA | 70501 | 3222 |
| LARRY J SLASINSKI | 6736 CRANVILLE DR | | | | | CLARKSTON | MI | 48348 | 4579 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LARRY J SLUITER & | PATRICIA J SLUITER JT TEN | 7160 HOWELL AVE | | | WATERFORD | MI | 48327 | 1531 |
| LARRY J SPARKS | 5975 WEST HOMESTEAD DRIVE | | | | FRANKTON | IN | 46044 | 9476 |
| LARRY J STOLL | & BECKY L STOLL JTWROS | 726 GREENBRIAR TERR | | | SAINT JOSEPH | MO | 64506 | 3322 |
| LARRY J STOUT | 4264 S 25 W | | | | TRAFALGAR | IN | 46181 | 9774 |
| LARRY J STRATTON | 1655 HUNT RD | | | | MAYVILLE | MI | 48744 | 9675 |
| LARRY J STRATTON | 5101 HARTLAND DR | | | | FLINT | MI | 48506 | 1660 |
| LARRY J SURBEY & | ELIZABETH SURBEY JTWROS | 10982 S ELM ST | | | BUNKER HILL | IN | 46914 | 9542 |
| LARRY J TANNER | 19213 SUMPTER ROAD | | | | WARRENSVILLE | OH | 44128 | 4326 |
| LARRY J VALENTINE | 330 W NORTH STREET | | | | ST CHARLES | MI | 48655 | 1127 |
| LARRY J VAN DRIESSCHE & | MARILYN F VAN DRIESSCHE | JT TEN | 1575 SCHWARTZ | | TURNER | MI | 48765 | 9773 |
| LARRY J VAN NOORD | 2151 PLEASANT POND DR SW | | | | BYRON CENTER | MI | 49315 | 9444 |
| LARRY J VERBOWSKI | CGM ROTH IRA CUSTODIAN | 1875 FREELAND RD | | | BAY CITY | MI | 48706 | 9342 |
| LARRY J WALTERS | 11079 N EAGLES NEST CT | | | | FAIRLAND | IN | 46126 | 9576 |
| LARRY J WARREN | 444 TORRINGFORD ST | | | | TORRINGTON | CT | 06790 | |
| LARRY J WASHINGTON | 1710 LAUREL DR | | | | MARION | IN | 46953 | 2905 |
| LARRY J WASHINGTON & | GLENDA J WASHINGTON JT TEN | 1710 LAUREL DR | | | MARION | IN | 46953 | 2905 |
| LARRY J WELCH | RR2 | 95 WAGNER ROAD | | | NEW MILFORD | PA | 18834 | 8155 |
| LARRY J WESLEY | 801 S 700 WEST | | | | LARWILL | IN | 46764 | 9522 |
| LARRY J WHITCOMB | TR WHITCOMB FAMILY TRUST | UA 07/24/96 | A-4752 142ND AVE | | HOLLAND | MI | 49423 | 9518 |
| LARRY J WILCOX | CUST JEFFREY B WILCOX UGMA PA | 1316 CLAYTON RD | | | LANCASTER | PA | 17603 | 2402 |
| LARRY J WILK | 2568 E RIVER RD | | | | NEWTON FALLS | OH | 44444 | 8730 |
| LARRY J WILLIAMS | 1056 VISTA POINTE CIRCLE | | | | SAN RAMON | CA | 94583 | |
| LARRY J WILLIAMS | PO BOX 60321 | | | | DAYTON | OH | 45406 | |
| LARRY J WILLIS & | MRS PAULA WILLIS TEN COM | 911 FILLMORE ST | | | DENVER | CO | 80206 | 3851 |
| LARRY J WILSON | 1296 WAGNER RD | | | | ESSEXVILLE | MI | 48732 | 9655 |
| LARRY J WILSON | KAREN K WILSON | 4634 S PALMER AVE | | | SPRINGFIELD | MO | 65804 | 7403 |
| LARRY J WINELAND & | CARLA WINELAND TR | UA 08/07/03 | WINELAND LIVING TRUST | 5464 SEYMOUR ROAD | SWARTZ CREEK | MI | 48473 | |
| LARRY J WOFFORD | 1256 FM 889 | | | | GEORGE WEST | TX | 78022 | 3548 |
| LARRY J WOLFE | 3371 AVON LAKE ROAD | | | | LITCHFIELD | OH | 44253 | 9516 |
| LARRY J WORKMAN | PO BOX 6266 | | | | MARTINSBURG | WV | 25401 | |
| LARRY J ZIEGLER | 9020 COUNTY ROAD | | | | CLARENCE CNTR | NY | 14032 | 9662 |
| LARRY J. COPELAND | 1560 MCCOY RD | | | | COLUMBUS | OH | 43220 | |
| LARRY J. FRANKLIN | 405 JEFFERSON AVE | | | | VOLGA | SD | 57071 | 9028 |
| LARRY J. KAUFMAN | 1516 ALEWA DRIVE | | | | HONOLULU | HI | 96817 | 1205 |
| LARRY J. MCNAMARA IRA | FCC AS CUSTODIAN | 2414 RIVERSIDE DR | | | PORT HURON | MI | 48060 | 2649 |
| LARRY J. WRIGHT | 11482 2 MILE RD | | | | CLIMAX | MI | 49034 | 9610 |
| LARRY JAMES | 12111 VICTORIAN OAKS | | | | SAN ANTONIO | TX | 78253 | |
| LARRY JAMES LEE | 1162 BRINSON RD | | | | BROOKLET | GA | 30415 | 6523 |
| LARRY JAMES MCDONALD | CHARLES SCHWAB & CO INC CUST | PO BOX 1764 | | | GEORGETOWN | TX | 78627 | |
| LARRY JAMES MUNDY | CHARLES SCHWAB & CO INC CUST | LARRY J MUNDY MD PA I401K PLAN | 24930 NORTHAMPTON FOREST DR | | SPRING | TX | 77389 | |
| LARRY JAMES QUEEN | 6336 HILLRISE DR. | | | | CARMICHAEL | CA | 95608 | |
| LARRY JASON ALSOP TTEE | FBO LARRY JASON ALSOP TRUST | U/A/D 12-25-2006 | 5755 KYLIE AVE | | WESTMINSTER | CA | 92683 | 2869 |
| LARRY JENKINS | 4421 GLEN EAGLE DR | | | | COLUMBIA | MO | 65203 | |
| LARRY JERNIGAN | 1731 NORTH LINDWOOD ST | | | | PHILADELPHIA | PA | 19131 | 3617 |
| LARRY JOE HAYDEN | 887 PWELL VALL | SHORES CIRCLE | | | SPEEDWELL | TN | 37870 | 8235 |
| LARRY JOE HUNSAKER | 4446 CUNNINGHAM | | | | WICHITA FALLS | TX | 76308 | 3550 |
| LARRY JOE PRUSZ | 2660 STONEWYCK DR | | | | BLACKLICK | OH | 43004 | 8534 |
| LARRY JOE SELLMAN | CHARLES SCHWAB & CO INC CUST | 1220 ALEXANDER DR | | | FESTUS | MO | 63028 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LARRY JOE SELLS & | BOBBIE SUE SELLS | 643 NICHOLAS DR | | | LEBANON | TN | 37087 |
| LARRY JOE VANDEWATER | 2112 STUART RD. | | | | GREENFIELD | IA | 50849 | 8204 |
| LARRY JOHN GUALANDI | CHARLES SCHWAB & CO INC CUST | LARRY GUALANDI | 568 HUNTERS RUN | | COAL CITY | IL | 60416 |
| LARRY JOHN LONG & | BETTE KAREN LONG JT TEN | 2584 FM 819 | | | DIBOLL | TX | 75941 | 4688 |
| LARRY JOHN MAGIERSKI | 86 SAINT FELIX AVE | | | | CHEEKTOWAGO | NY | 14227 | 1226 |
| LARRY JOHNSON | 3801 PASADENA | | | | DETROIT | MI | 48238 | 2699 |
| LARRY JOHNSON & | CAROLINE JOHNSON JT TEN | 101 LISA LANE | | | SAINT MARYS | GA | 31558 | 4522 |
| LARRY JOHNSON & | LYNN JOHNSON JT TEN | 3015 SIERRAMA DRIVE | | | SHINGLE SPGS | CA | 95682 | 8803 |
| LARRY JONES | 312 GOLF RD | | | | PLYMOUTH | NC | 27962 | 1114 |
| LARRY JONES | 9586 NORBROOK DR | | | | RCH CUCAMONGA | CA | 91737 | 1695 |
| LARRY JONES | CHARLES SCHWAB & CO INC CUST | 126 PROSPECT STREET | | | STATEN ISLAND | NY | 10304 |
| LARRY JOSEPH DERNAY | CHARLES SCHWAB & CO INC CUST | 405 S. LIBERTY DR. | | | BREMEN | IN | 46506 |
| LARRY JOSEPH DI VITO | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 871 COLLEGE AVE | | WHEATON | IL | 60187 |
| LARRY JOSEPH LAINO | BRITTANY DAWN LAINO | UNTIL AGE 18 | 1603 CALLE RANCHERO | | PETALUMA | CA | 94954 |
| LARRY JOSEPH LAINO | STEFAN JOSEPH LAINO | UNTIL AGE 18 | 1603 CALLE RANCHERO | | PETALUMA | CA | 94954 |
| LARRY JOSEPH LAINO & | DENISE MADELINE LAINO | 1603 CALLE RANCHERO | | | PETALUMA | CA | 94954 |
| LARRY JOSEPH LAZOR | 427 CHAMPION AVE W | | | | WARREN | OH | 44483 |
| LARRY JR GRAY SR | 6711 PARK HEIGHTS AVE A319 | | | | BALTIMORE | MD | 21215 |
| LARRY K ACUFF | CHARLES SCHWAB & CO INC CUST | 680 TURKEY TREE RD | | | GALENA | MO | 65656 |
| LARRY K ALEXANDER | PO BOX 933 | | | | WEST CHESTER | OH | 45071 | 0933 |
| LARRY K BAKER | 450 GROVE ST - PO BOX 3 | | | | WELDON | IL | 61882 |
| LARRY K BAKER | CHARLES SCHWAB & CO INC CUST | 450 GROVE ST - PO BOX 3 | | | WELDON | IL | 61882 |
| LARRY K BEYER | 12570 S 200 W | | | | KOKOMO | IN | 46901 |
| LARRY K BRAIDWOOD | NOREEN P H BRAIDWOOD | 4588 CO RD | | | ONAWAY | MI | 49765 |
| LARRY K BURTON | 4537 SNAKE CREED RD | | | | COLUMBIA | KY | 42728 | 9043 |
| LARRY K CARLSON | WHITNEY CARLSON | UNTIL AGE 21 | 2926 BALBOA DR | | IDAHO FALLS | ID | 83404 |
| LARRY K CARLSON & | JENNIFER KEMP CARLSON | 2926 BALBOA DR | | | IDAHO FALLS | ID | 83404 |
| LARRY K DICKERSON | 3819 N LAKESIDE DR | | | | MUNCIE | IN | 47304 | 6350 |
| LARRY K DIETZER | 731 LONGFELLOW | | | | ANDERSON | IN | 46011 | 1823 |
| LARRY K DULANEY & | KEVIN P DULANEY JT TEN | 500 AVALON DR | | | TROY | IL | 62294 | 2074 |
| LARRY K ERBES | 1407 NE GOLF CT RD | | | | PORTLAND | OR | 97211 |
| LARRY K FOULKE | 5541 SOUTH COUNTY ROAD 25 EAST | | | | CLOVERDALE | IN | 46120 | 9658 |
| LARRY K HARRIS & | LINDA HARRIS JTWROS | 2651 ROSETO CIRCLE | | | SPARKS | NV | 89434 | 2138 |
| LARRY K HARVEY | 12844 ROSE GROVE DR | | | | HERNDON | VA | 20171 | 1760 |
| LARRY K LEFTERIS | TOD BRENDA L LEFTERIS | 3950 OAKRIDGE CIR | | | NORCO | CA | 92860 |
| LARRY K MAY & | SHIRLEY L MAY | TR MAY FAMILY REVOCABLE TRUST | UA 01/10/01 | 1517 PAGE STREET | PORT CHARLOTTE | FL | 33952 | 2711 |
| LARRY K MCINTYRE | 42906 WOODHILL DR | | | | ELYRIA | OH | 44035 | 2055 |
| LARRY K MILLER | CUST DAVID L MILLER UGMA | NEB | 4035 S 224TH TER | | ELKHORN | NE | 68022 | 2414 |
| LARRY K MOWERS | CUST OF KERRY A MOWERS UGMA NY | 35 WEST MAIN ST | | | BROADALBIN | NY | 12025 | 2180 |
| LARRY K MOWERS | CUST OF KEVIN D MOWERS UGMA NY | 35 WEST MAIN ST | | | BROADALBIN | NY | 12025 | 2180 |
| LARRY K OYAMA | 41912 MERRIMAC | | | | MT CLEMENS | MI | 48038 | 2280 |
| LARRY K RICHMOND & | EULA IRENE RICHMOND | JT TEN | 393 TELFORD SCHOOL RD | | LIMESTONE | TN | 37681 | 2929 |
| LARRY K SALTERS | 7589 PINECREST LN | | | | ST LOUIS | MI | 48880 | 9484 |
| LARRY K SCHUH | 923 ROSE ST | | | | HOLLY | MI | 48442 | 1550 |
| LARRY K SCHWARTZ | CHARLES SCHWAB & CO INC CUST | 14945 N 78TH DR | | | PEORIA | AZ | 85381 |
| LARRY K SIMS | & CWEN M SIMS JTWROS | 37634 HARMONY RD | | | PAOLA | KS | 66071 |
| LARRY K WEBB | 1578 GREENE 624 RD | | | | PARAGOULD | AR | 72450 | 8042 |
| LARRY K WILKERSON | 4079 BUCKSMITH RD SW | | | | LOGANVILLE | GA | 30052 | 4288 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LARRY KACHELMIER | 900 29TH ST SE UNIT A2 | | | | AUBURN | WA | 98002 |
| LARRY KAJMOWICZ | 2735 N. KENMORE #3N | | | | CHICAGO | IL | 60614 |
| LARRY KALMAR | ELAINE M KALMAR | 25008 RICHARD ST | | | TAYLOR | MI | 48180 | 4519 |
| LARRY KALSCH | 4441 SE WITCH HAZEL ROAD | | | | HILLSBORO | OR | 97123 | 8467 |
| LARRY KASS | 14055 HYLAND DR | | | | BROOKFIELD | WI | 53005 | 2326 |
| LARRY KECK | 9985 ARROWHEAD LANE | | | | DEMOTTE | IN | 46310 |
| LARRY KEIHN | 1921 S 17TH STREET | | | | NILES | MI | 49120 |
| LARRY KELLY | LOIS ANN KELLY | 11898 N 80TH PL | | | SCOTTSDALE | AZ | 85260 | 5646 |
| LARRY KENT | 370 ASCOT RD | | | | WATERFORD | MI | 48328 |
| LARRY KEY | 9779 CF HAWN FREEWAY | | | | DALLAS | TX | 75217 | 7701 |
| LARRY KITCHEN | JUDITH C KITCHEN JTWROS | 257 MEADOWBROOK RD | | | ASHLAND | KY | 41102 | 7922 |
| LARRY KLANE    LARRY KLANE | SEL: PARAMETRIC PORTFOLIO | 3018 O ST NW | | | WASHINGTON | DC | 20007 |
| LARRY KLEINMAN | SALLY KLEINMAN | 14 SPRUCEWOOD LN | | | WESTPORT | CT | 06880 | 4023 |
| LARRY KNEIFEL | 2120 GREENWOOD RD | | | | ALLENTOWN | PA | 18103 | 2910 |
| LARRY KNIGHT | 256 GLOXINA ST | | | | ENCINITAS | CA | 92024 | 3321 |
| LARRY KNIPPELMIER | PO BOX 188 | | | | BLANCHARD | OK | 73010 | 0188 |
| LARRY KNOEPFEL | 311 SOUTH LOGAN ST | | | | GEORGETOWN | IL | 61846 | 1821 |
| LARRY KOPP | CAESAR CORPORATION 401K PLAN | 30 OVERLOOK RDG | | | OAKLAND | NJ | 07436 |
| LARRY KOSTYNIAK | CHARLES SCHWAB & CO INC CUST | 5016 BRIDGEWATER DR | | | ARLINGTON | TX | 76015 |
| LARRY KOULTOURIDES AND | NIKI KOULTOURIDES JTWROS | 151 BRIARWOOD DR. | | | SCHERERVILLE | IN | 46375 | 1103 |
| LARRY KOVACH | 42 TIMBER TRAIL DR | | | | GREENSBURG | PA | 15601 |
| **LARRY KREIDER** | CGM IRA CUSTODIAN | 50 SPRING RD | | | BERNVILLE | PA | 19506 | 8434 |
| LARRY KREIDER AND | CAROL LYNN KREIDER | 50 SPRING RD | | | BERNVILLE | PA | 19506 | 8434 |
| LARRY L & J FAYE HOLLEY REV | LV TR  U/A DTD 03/05/2003 | LARRY L & J FAYE HOLLEY TTEES | 17582 FOXTAIL RD | | LEBANON | MO | 65536 | 8123 |
| LARRY L ADAMS | 11674 8TH AVENUE | | | | GRAND RAPIDS | MI | 49544 | 3337 |
| LARRY L ADAMS | 3115 E 6TH ST | | | | ANDERSON | IN | 46012 | 3825 |
| LARRY L ADAMS | 642 RANVEEN STREET | | | | WHITE LAKE | MI | 48386 | 2857 |
| LARRY L AMMON | 2938 VIEJAS VIEW PLACE | | | | ALPINE | CA | 91901 | 3909 |
| LARRY L ANDRYKOVICH | 14260 LAKEVIEW DR | | | | FENTON | MI | 48430 | 1310 |
| LARRY L AYER | TOD JULIE C AYER | PO BOX 12 | | | NORDMAN | ID | 83848 |
| LARRY L BADER & | JACKY A BADER JT TEN | 6095 S STATE RD | | | VASSAR | MI | 48768 | 9210 |
| LARRY L BAUER | 2394 N UNION RD | | | | BAY CITY | MI | 48706 | 9295 |
| LARRY L BELUE | 925 S LINDEN AVE | | | | MIAMISBURG | OH | 45342 | 3443 |
| LARRY L BENNETT | 15201 S CORUNNA RD PO | | | | CHESANING | MI | 48616 | 9492 |
| LARRY L BEST | 1081 VALES MILL RD | | | | PULASKI | TN | 38478 | 5530 |
| LARRY L BOWLING | 2605 CATERHAM | | | | WATERFORD | MI | 48329 | 2611 |
| LARRY L BREWER | 2369 PORTER RD | | | | ATWATER | OH | 44201 | 9566 |
| LARRY L BROBERG | 3161 AMORUSO WAY | | | | ROSEVILLE | CA | 95747 |
| LARRY L CANNADAY | 11998 FLORIDA ROAD | | | | FORTVILLE | IN | 46040 | 9607 |
| LARRY L CHENAULT | 150 MERIDIAN ST | | | | BEDFORD | IN | 47421 |
| LARRY L CHILDS & | MARILYN J CHILDS JT TEN | 10801 SOUTH CR 419 EAST | | | MUNCIE | IN | 47302 | 8453 |
| LARRY L CHURCH AND | DONNA K CHURCH JTWROS | ROUTE 2 BOX 113A | | | CANUTE | OK | 73626 | 9650 |
| LARRY L COATS | 235 WESTBRIDGE RD | | | | FAIRBURN | GA | 30213 | 3713 |
| LARRY L COHOON | 19075 CARTER RD | | | | HILLMAN | MI | 49746 | 8717 |
| LARRY L COLEMAN | 14030 LAKESIDE BLVD N | APT 306 | | | SHELBY TWP | MI | 48315 | 6053 |
| LARRY L COLLEY | 1677 ELLIOTT AVENUE | | | | ASHLAND | KY | 41102 | 5506 |
| LARRY L CRAWFORD | 1585 NORTHWOOD DRIVE NE | | | | LANCASTER | OH | 43130 | 1116 |
| LARRY L CRUMBLEY | 65 WEATHER STONE WAY | | | | SHARPSBURG | GA | 30277 | 9250 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LARRY L CUNNINGHAM | & GLINDA K CUNNINGHAM COMPROP | P O BOX 166 | | | RANGER | TX | 76470 | 9052 |
| LARRY L DAUBY & | LYDIA S DAUBY | TR LARRY L DAUBY & LYDIA S DAUBY | REV LIVING TRUST UA 08/17/05 | 14501 SHADY VALLEY DR | EVANSVILLE | IN | 47725 | 9052 |
| LARRY L DAVIS | 304 N NELSON | | | | POTTERVILLE | MI | 48876 | 9735 |
| LARRY L DAVISSON | 1104 MEADOW DR | | | | DAYTON | OH | 45434 | 7034 |
| LARRY L DECKER | 5097 GRISWALD ST | | | | MIDDLEPORT | NY | 14105 | 9634 |
| LARRY L DEES | 7051 KESSLING | | | | DAVISON | MI | 48423 | 2443 |
| LARRY L DOUGHERTY SR TOD | 136 POINTER CIR | | | | GLEN BURNIE | MD | 21061 | 6201 |
| LARRY L DRAY | CHARLES SCHWAB & CO INC CUST | 1100 WATERSIDE WAY # 1317 | | | COHOES | NY | 12047 | |
| LARRY L DUMOND | 2495 W MASON RD | | | | OWOSSO | MI | 48867 | 9376 |
| LARRY L EIGHMEY & | DEBORAH L EIGHMEY JT WROS | RR 3 BOX 159 | | | COLUMBIA X RD | PA | 16914 | 9582 |
| LARRY L ERVIN | 2060 WINCHESTER | | | | ROCHESTER | MI | 48307 | 3878 |
| LARRY L ERVIN & | RUTH A ERVIN JT TEN | 2060 WINCHESTER | | | ROCHESTER | MI | 48307 | 3878 |
| LARRY L FARLIN | 12232 DAVISON RD | | | | DAVISON | MI | 48423 | 8161 |
| LARRY L FARRELL & | JOHN P FARRELL JT TEN | 2635 JONQUIL LN | | | WOODRIDGE | IL | 60517 | 3410 |
| LARRY L FARRINGTON | 4229 CUSTER AVE | | | | FLINT | MI | 48507 | 2794 |
| LARRY L FELSTOW & | ANN M FELSTOW | TR L & A FELSTOW TRUST | UA 09/27/99 | 34478 BEECHWOOD | FARMINGTON HILLS | MI | 48335 | 4005 |
| LARRY L FETTERS | 7275 SOUTH RANGELINE ROAD | | | | UNION | OH | 45322 | 9600 |
| LARRY L FETZER & | BARBARA K FETZER JT TEN | 1007 W OAKTON ST | | | ARLINGTON HTS | IL | 60004 | 4531 |
| LARRY L FETZER & | BARBARA K FETZER JT WROS | 1007 W OAKTON ST | | | ARLINGTON HTS | IL | 60004 | 4531 |
| LARRY L FLEMION & | KAREN E FLEMION | JT TEN | 4277 TACOMA | | OKEMAS | MI | 48864 | 2733 |
| LARRY L FOSTER | 116 BRYAN J DR | | | | HOUGHTON LAKE | MI | 48629 | 9360 |
| LARRY L GARD | CUST RYAN LEE GARD | UTMA FL | 916 HOFFMANN LN | | INVERNESS | FL | 34450 | 6023 |
| LARRY L GILLESPIE | 10337 CHAMPION CIRCLE | | | | GRAND BLANK | MI | 48439 | 9442 |
| LARRY L GILLIAM | 11348 BARAGA ST | | | | TAYLOR | MI | 48180 | 4265 |
| LARRY L GLUNT | 3857 MAPLEVIEW TRL | | | | ATWATER | OH | 44201 | |
| LARRY L GONZALES | 3359 HOSTETTER ROAD | | | | SAN JOSE | CA | 95132 | 2016 |
| LARRY L HAHN | 3293 GREENWICH RD | | | | WADSWORTH | OH | 44281 | 8300 |
| LARRY L HARRIS | TR LARRY L HARRIS TRUST | UA 07/17/97 | 3101 SPRINGBROOK DRIVE | | KALAMAZOO | MI | 49004 | 9673 |
| LARRY L HART | 6368 PINEWOOD | | | | FRANKENMUTH | MI | 48734 | 9531 |
| LARRY L HART & | LINDA L HART JT TEN | 6368 PINEWOOD | | | FRANKENMUTH | MI | 48734 | 9531 |
| LARRY L HEIMBACH | 1095 CHURCH RD | | | | EAST GREENVILLE | PA | 18041 | 2214 |
| LARRY L HEITMAN | 207 S BIRCH | | | | PLATTSBURG | MO | 64477 | 1401 |
| LARRY L HENDERSON | 9210 APPLEWOOD | | | | WHITE LAKE | MI | 48086 | |
| LARRY L HETZ | 11471 GOLDEN EAGLE PL | | | | BRYCEVILLE | FL | 32009 | |
| LARRY L HIPP | 1037 FRANCIS AVE | | | | TOLEDO | OH | 43609 | 1915 |
| LARRY L HOLT & | CAROL H HOLT JT TEN | 779 LEBANON AVE | | | PITTSBURGH | PA | 15228 | 1131 |
| LARRY L HOOD | PO BOX 22 | | | | PALOMA | IL | 62359 | |
| LARRY L HOWARD | 4020 BURWOOD DR | | | | ROANOKE | TX | 76262 | 3356 |
| LARRY L HOWSON | PO BOX 541 | | | | STERLING HEIGHTS | MI | 48311 | 0541 |
| LARRY L HOWSON & | MARGARET C HOWSON JT TEN | BOX 541 | | | STERLING HEIGHTS | MI | 48311 | 0541 |
| LARRY L HUNTINGTON | 8081 TASKER RD | | | | BELLEVUE | MI | 49021 | 8262 |
| LARRY L ICENBICE & | MRS LINDA L ICENBICE JT TEN | ROUTE 2 BOX 330 | 511 S W MILLS | | GREENFIELD | IA | 50849 | 9530 |
| LARRY L IFFLAND | 216 WHITE | | | | BLISSFIELD | MI | 49228 | 1344 |
| LARRY L JEZOWSKI | 6094 N VASSAR RD | | | | FLINT | MI | 48506 | 1236 |
| LARRY L JOHNSON | 4406 W FARNSWORTH | | | | INDPLS | IN | 46241 | 5636 |
| LARRY L JOLLIFF | 15880 W BRIHOU RD | | | | YUKON | OK | 73099 | |
| LARRY L JONES | 3647 W 9 MILE RD | | | | IRONS | MI | 49644 | 8635 |
| LARRY L JUNK | 2024 SKYMONT DR | | | | COOKEVILLE | TN | 38506 | 6479 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LARRY L KAPTURE | 7480 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473 9120 |
| LARRY L KILGORE | 136 W OAK | | | | ANDERSON | IN | 46012 2546 |
| LARRY L KIRK | RR#3 BOX 186A | | | | MITCHELL | IN | 47446 9521 |
| LARRY L LAUBACH IRA | FCC AS CUSTODIAN | 2507 PARANA | | | HOUSTON | TX | 77080 3821 |
| LARRY L LEE | 611 E 67TH ST N | | | | KANSAS CITY | MO | 64118 3411 |
| LARRY L LEE IRA R/O | FCC AS CUSTODIAN | 1415 BRIGGS RD S | | | MIDDLEVILLE | MI | 49333 8798 |
| LARRY L LESTER | 4509 S DYE | | | | SWARTZ CREEK | MI | 48473 8258 |
| LARRY L LEWIS | 29800 SIBLEY ROAD | | | | ROMULUS | MI | 48174 9230 |
| LARRY L LINSEMAN | PO BOX 511 | | | | CLIO | MI | 48420 0511 |
| LARRY L LITWILLER | PO BOX 148 | | | | ASHLEY | MI | 48806 0148 |
| LARRY L LOOSER | 25853 RD M RT 1 | | | | CLOVERDALE | OH | 45827 9267 |
| LARRY L LOSCHERT | 98 VILLAGE LANE | | | | MONETA | VA | 24121 6087 |
| LARRY L LUCAS | TOD DTD 02/09/05 | 4715 NW 87TH STREET | | | KANSAS CITY | MO | 64154 2805 |
| LARRY L MALONE | 293 PR 1501 | | | | BANDERA | TX | 78003 |
| LARRY L MCGEE | TOD DTD 02/06/2009 | 107 IRIS LN | | | TEXARKANA | TX | 75501 1331 |
| LARRY L MCHUGHES | 4217 SPYGLASS DR | | | | NORMAN | OK | 73072 8570 |
| LARRY L MIDDLETON | 6735 SHARP RD | | | | ALPENA | MI | 49707 8708 |
| LARRY L MILLS | 5417 MAJESTIC CT | | | | SWARTZ CREEK | MI | 48473 8938 |
| LARRY L MISCHKE (IRA) | FCC AS CUSTODIAN | 16206 S 17TH LANE | | | PHOENIX | AZ | 85045 |
| LARRY L MONDY & | CHARLES MONDY JT TEN | 1533 HOLCOMB BRIDGE RD APT C | | | NORCROSS | GA | 30092 3273 |
| LARRY L MORGAN & | MARY L MORGAN | 296 SUMMIT RIDGE DR | | | GREENWOOD | IN | 46142 |
| **LARRY L MURPHY TOD** | **NORMA J MURPHY** | **SUBJECT TO STA TOD RULES** | **RR 1 BOX 303** | | **GEFF** | **IL** | **62842** |
| LARRY L MYERS | 1525 N 200W | | | | PORTLAND | IN | 47371 8061 |
| LARRY L MYERS | 6975 HALLENBECK ROAD | | | | MANITOU BEACH | MI | 49253 9768 |
| LARRY L NEVIN | 2428 E 40TH ST | | | | ANDERSON | IN | 46013 2610 |
| LARRY L OCKELMANN IRA | FCC AS CUSTODIAN | 416 LAKEWOOD DRIVE | | | WILLIAMS BAY | WI | 53191 9507 |
| LARRY L OGDEN & | JACQUELINE S OGDEN JT TEN | 17251 KENTFIELD | | | DETROIT | MI | 48219 3480 |
| LARRY L ORR | 405 DAVID AVENUE | | | | LEWISBURG | TN | 37091 3605 |
| LARRY L OWENS | PO BOX 355 | | | | BELLS | TX | 75414 0355 |
| LARRY L PAYNE | 7687 PLEASANT MANOR DR | | | | WATERFORD | MI | 48327 3682 |
| LARRY L PAYTON | 977 COUNTY RD 12 | | | | BAY SPRINGS | MS | 39422 9820 |
| LARRY L PLUMMER | PO BOX 346 | | | | DEFIANCE | OH | 43512 0346 |
| LARRY L PORTER | PO BOX 503 | | | | FREMONT | IN | 46737 |
| LARRY L POWELL | 6362 SOAP HILL RD | | | | AURORA | IN | 47001 8902 |
| LARRY L RAST & | MARILYN L RAST JT TEN | 251 N TURKEY PINE LOOP | | | LECANTO | FL | 34461 |
| LARRY L REED | 3817 SAM BONEY DR | | | | NASHVILLE | TN | 37211 3708 |
| LARRY L RENZ | 12873 BROSSER RD | | | | SHERWOOD | OH | 43556 9786 |
| LARRY L RETHERFORD | 814 E 1450 N | | | | SUMMITVILLE | IN | 46070 9392 |
| LARRY L RICE | 12821 CHARLOTTE HWY | | | | PORTLAND | MI | 48875 9494 |
| LARRY L RICHARDSON | 1103 GARY TER | | | | ODESSA | TX | 79764 6633 |
| LARRY L RINKENBERGER | 13944 S COKE ROAD | | | | LOCKPORT | IL | 60441 7494 |
| LARRY L ROGERS | RR 3 BOX 6200 | | | | HAWKINSVILLE | GA | 31036 9293 |
| LARRY L ROGERS & | DENISE M ROGERS JT TEN | 317 SE 5 ST | | | DANIA | FL | 33004 4718 |
| LARRY L ROHOVIT | TOD DTD 09/24/2007 | 26209 E MILTON THOMPSON ROAD | | | LEES SUMMIT | MO | 64086 9565 |
| LARRY L RONAN | 4323 PAULDING ROAD | | | | FORT WAYNE | IN | 46816 4604 |
| LARRY L SANDMAN | PO BOX 138 | | | | SHELBYVILLE | IN | 46176 0138 |
| LARRY L SANTAMOUR | 3655 LAKESHORE DR | | | | GLADWIN | MI | 48624 7803 |
| LARRY L SAUNDERS & BETTY D | SAUNDERS TR U/A/D 04/17/1998 | FBO LARRY L SAUNDERS & | BETTY D SAUNDERS | 12242 TAVARES RIDGE CIR | TAVARES | FL | 32778 4474 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LARRY L SCHAFER | 12384 WEST GREENFIELD | | | | LANSING | MI | 48917 8613 |
| LARRY L SCHUBERT & | LARRY L SCHUBERT II JTWROS | 4924 WYLCIFF EAST DR | | | INDIANAPOLIS | IN | 46221 |
| LARRY L SCHUMAKER | 209 DERBY GLEN LN | | | | BRENTWOOD | TN | 37027 4869 |
| LARRY L SCHWARTZ | 381 W BEECHNUT PL | | | | SUN LAKES | AZ | 85248 6311 |
| LARRY L SHAFFER | 1936 W PARKS RD | | | | ST JOHNS | MI | 48879 9262 |
| LARRY L SHELL | 10120 BROOKS SCHOOL ROAD | | | | FISHERS | IN | 46037 |
| LARRY L SIMMONS & | TWALLA S SIMMONS | PO BOX 1418 | | | CLYDE | TX | 79510 |
| LARRY L SIMPSON & | CAROL L SIMPSON JT TEN | 6828 SOUTH POINT DR | | | DALLAS | TX | 75248 2226 |
| LARRY L SMITH | 3430 MEXICO ROAD | | | | HAMPSTEAD | MD | 21074 |
| LARRY L SMITH | 7176 MORGANTOWN RD | | | | MARTINSVILLE | IN | 46151 |
| LARRY L SNYDER & RANDALL N | SYNDER TTEE UA DTD 1/16/80 | NED L SNYDER REV FAMILY TRUST | 8642 GRANTWOOD TRAILS CT | | ST LOUIS | MO | 63123 1146 |
| LARRY L SPARKS | BEVERLY J SPARKS | 1926 PASSAGE DR | | | SHOW LOW | AZ | 85901 6899 |
| LARRY L SPENCER | 4596 MIDLAND AVE | | | | WATERFORD | MI | 48329 1835 |
| LARRY L STANGE | 11112 LATERN LANE | | | | FORT WAYNE | IN | 46845 |
| LARRY L STONE JR | 340 4TH ST S | APT 3 | | | ST PETERSBURG | FL | 33701 4229 |
| LARRY L STRAUSBORGER & | MARY G STRAUSBORGER JT TEN | 11212 ARMON DR | | | CARMEL | IN | 46033 3711 |
| LARRY L SUMWALT | 11171 N CR 525 W | | | | GASTON | IN | 47342 9717 |
| LARRY L SUTER | 2743 ROUND TABLE DR | | | | ANDERSON | IN | 46011 9051 |
| LARRY L SWAFFORD | 10089 BEECH | | | | HOWARD CITY | MI | 49329 9614 |
| LARRY L THAYER | 4858 APPACHE PATH | | | | OWOSSO | MI | 48867 9732 |
| LARRY L TRASKOS & | C FAYE TRASKOS JT TEN | 42884 BEMIS ROAD | | | BELLEVILLE | MI | 48111 8828 |
| LARRY L TRIPLETT & | NANCY S TRIPLETT | JT TEN | 10800 THIRD DR | | KNOXVILLE | TN | 37934 4943 |
| LARRY L TRUMBLE | 688 S MAIN ST | | | | VERMONTVILLE | MI | 49096 9408 |
| LARRY L URBANAWIZ | 1412 LYON | | | | SAGINAW | MI | 48602 2435 |
| LARRY L VAN HORN | 2792 CARPENTER RD | | | | LAPEER | MI | 48446 8913 |
| LARRY L VEACH | 3 STILLWELL COURT | | | | BRIDGEWATER | NJ | 08807 5635 |
| LARRY L WAGNER | 26141 BOWMAN RD | | | | DEFIANCE | OH | 43512 8996 |
| LARRY L WATKINS & | TERESA I WATKINS JT TEN | 3099 FLINT RIVER RD | | | COLUMBIAVILLE | MI | 48421 9310 |
| LARRY L WAYMAN & | ANNETTA M WAYMAN JT TEN | 15430 128TH AVE | | | INDIANOLA | IA | 50125 8626 |
| LARRY L WELSCH | G 5209 W COURT ST | | | | FLINT | MI | 48504 |
| LARRY L WHALEN | SIMPLE IRA DTD 08/18/97 | 2509 SUTTON RD | | | BARNHART | MO | 63012 |
| LARRY L WILEY | 100 ARROWRIDGE CT | | | | SUMMERVILLE | SC | 29485 6029 |
| LARRY L WILLIAMS & | MRS MARIE WILLIAMS JT TEN | 815 RALSTON DR | | | BLOOMINGTON | IN | 47403 3303 |
| LARRY L WITTE & | KATHLEEN A WITTE JT TEN | 556 SYCAMORE LN | | | DANVILLE | IN | 46122 |
| LARRY L WRIGHT | 7020 CAVINESS JORDAN RD | | | | CEDAR GROVE | NC | 27231 |
| LARRY L WYCKOFF | PO BOX 155 | | | | WATERLOO | IA | 50704 0155 |
| LARRY L YOUNG & | LEANNA H YOUNG JTWROS | 304 MINYARD ST | | | RAINBOW CITY | AL | 35906 |
| LARRY L BEDOW | 7345 WIGHTMAN ROAD | | | | FRIENDSHIP | NY | 14739 8722 |
| LARRY L. BOOMERSHINE TR | LARRY L BOOMERSHINE TTEE | JOYCE A BOOMERSHINE TTEE | U/A DTD 12/08/1998 | 11646 DAYTON-FARMERSVILLE RD | FARMERSVILLE | OH | 45325 8257 |
| LARRY L. COLLINS | 5229 PRUITT DRIVE | | | | THE COLONY | TX | 75056 1203 |
| LARRY L. LANIE | CGM IRA ROLLOVER CUSTODIAN | 26409 W. ESCUDA DR. | | | BUCKEYE | AZ | 85396 9271 |
| LARRY L. TRASKOS TRUST | UAD 05/02/00 | LARRY L. TRASKOS TTEE | 42884 BEMIS RD. | | BELLEVILLE | MI | 48111 8828 |
| LARRY LA ROI | 2244 HEATHERCLIFF DR | | | | LIBERTYVILLE | IL | 60048 1131 |
| LARRY LA ROUSA (IRA) | FCC AS CUSTODIAN | 3902 LOCH DR | | | HIGHLAND | MI | 48357 2232 |
| LARRY LAMAR HUDDLESTON | SOUTHWEST SECURITIES INC | 1111 MOBLEY RD | | | CEDAR HILL | TX | 75104 1523 |
| LARRY LAMBERT | CUST DAVID LAMBERT U/THE | COLORADO UNIFORM GIFTS TO | MINORS ACT | 427 S MOLINE | AURORA | CO | 80012 2233 |
| LARRY LAMSON & | CONNIE S LAMSON JT WROS | TOD REGISTRATION | 8565 LASSEN CIRCLE NW | | MASSILLON | OH | 44646 1478 |
| LARRY LAROUNIS | 7883 SUNDIAL HARBOR PT | | | | LAKE WORTH | FL | 33467 7058 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| LARRY LAROY | 2572 STRINGTOWN ROAD | | | | EVANSVILLE | IN | 47711 | |
| LARRY LARUE | 2114 SAN JUAN DRIVE | | | | LAKE HAVASU CITY | AZ | 86403 | |
| LARRY LASHINSKY & | SHIRLEY LASHINSKY JT TEN | 4702 MARTINIQUE DR | APT H2 | | COCONUT CREEK | FL | 33066 | 1457 |
| LARRY LAVERRIERE | 18 THATCHER BROOK LN | | | | BIDDEFORD | ME | 04005 | 9378 |
| LARRY LAWRENCE | 157 GROSBEAK RD | | | | KIRKSEY | KY | 42054 | |
| LARRY LAWRENCE MCKOANE & | BARBARA ANN MC KOANE | 10173 N SPANISH BAY | | | FRESNO | CA | 93720 | |
| LARRY LEE BASSETT | 201 N PINERIDGE CT | | | | MUNCIE | IN | 47304 | 6704 |
| LARRY LEE CARTHER | 1300 N GAVIN ST | | | | MUNCIE | IN | 47303 | 3319 |
| LARRY LEE CLERC | TOD REGISTRATION | 3940 MACKINAW RD | | | BAY CITY | MI | 48706 | 9404 |
| LARRY LEE KOZAK | 3338 GEORGE ANN CT | | | | CLIO | MI | 48420 | 1911 |
| LARRY LEE MEYERS | CHARLES SCHWAB & CO INC CUST | 36607 VIEW RIDGE DR | | | ELIZABETH | CO | 80107 | |
| LARRY LEE REBERT | 11602 LETCHES LN | | | | DELTON | MI | 49046 | 9546 |
| LARRY LEE SNOOK & | MURIEL SNOOK | 1714 CHIPPINGTON DR | | | SAN ANTONIO | TX | 78253 | |
| LARRY LEIZURE & DEBRA SEAY | TTEES W. RUBY TRUST | FBO NICOLE RUBY | U/A DTD 12/09/1993 | WEST MAIN STREET, BOX 397 | HILLSBOROUGH | NH | 03244 | 0397 |
| LARRY LEMMOND | 1358 COMMUNITY LANE | | | | HARTSELLE | AL | 35640 | 6804 |
| LARRY LEMMOND (IRA) | FCC AS CUSTODIAN | 1358 COMMUNITY LANE | | | HARTSELLE | AL | 35640 | 6804 |
| LARRY LEON PALMER | 4001 9TH ST N APT 1311 | | | | ARLINGTON | VA | 22203 | |
| LARRY LEON ROBERTS JR | 3117 CARUTH BLVD | | | | DALLAS | TX | 75225 | |
| LARRY LEONARD CORCORAN | 11119 HALL RD | | | | WHITMORE LAKE | MI | 48189 | 9768 |
| LARRY LERNER IRA CHASE CUSTODIAN | 5250 INDEPENDENCE AVENUE | | | | BRONX | NY | 10471 | 2826 |
| LARRY LESER | 458 PRINCE DRIVE | | | | GREENWOOD | IN | 46142 | |
| LARRY LEWIS | 1624 FLORIDA AVE | | | | LITTLE ROCK | AR | 72207 | |
| LARRY LEWIS IRA | FCC AS CUSTODIAN | 6004 KEEBLER OAKS DR | | | MARYVILLE | IL | 62062 | 6454 |
| LARRY LINDSTROM | CHARLES SCHWAB & CO INC.CUST | 11550 SW RIVERWOOD RD | | | PORTLAND | OR | 97219 | |
| LARRY LITCHFIELD | 6106 S. ADAMS | | | | BARTONVILLE | IL | 61607 | |
| LARRY LIVELY | PO BOX 194 | | | | SUMERCO | WV | 25567 | 0194 |
| LARRY LIZAKOWSKI | 3603 CHESTNUT ST | | | | GRAND FORKS | ND | 58201 | 7653 |
| LARRY LOWENTHAL | SEP-IRA DTD 11/26/96 | 11565 N QUAYSIDE DR | | | COOPER CITY | FL | 33026 | |
| LARRY LUEBCKE | 10350 DOUBLETREE DR S | | | | CROWN POINT | IN | 46307 | 9366 |
| LARRY LUMSDEN | 1650 EAST TREMAINE AVE | | | | GILBERT | AZ | 85234 | 8138 |
| LARRY LUSHINSKY | 9728 LISBON ROAD | | | | CANFIELD | OH | 44406 | 8425 |
| LARRY LYNN ODOM | CHARLES SCHWAB & CO INC CUST | 2441 PLAYER COURT | | | DULUTH | GA | 30096 | |
| LARRY LYONS | PO BOX 60752 | | | | DAYTON | OH | 45406 | 0752 |
| LARRY M ABSHIRE & | CLAUDIA R ABSHIRE JT TEN | 1013 VASBINDER | | | CHESTERFIELD | IN | 46017 | 1034 |
| LARRY M ANDERSON | 4489 E 1100 N | | | | ALEXANDRIA | IN | 46001 | 8487 |
| LARRY M ASHBY IRA ROLLOVER | FCC AS CUSTODIAN | 8209 OAK CREEK LANE | | | DENTON | TX | 76208 | 2184 |
| LARRY M AUBRY | 47526 CALLE ROSARITO | | | | INDIO | CA | 92201 | |
| LARRY M BELL & | PATSY A BELL TR UA DTD 03/29/1983 | LARRY M BELL REVOCABLE LIVING | TRUST | 8051 VICTORIA FALLS CIRCLE | SARASOTA | FL | 34243 | |
| LARRY M BEST | 1900 GLENGARY RD | | | | COMMERCE TOWNSHIP | MI | 48382 | 2132 |
| LARRY M BOLES | 3791 OHARA ROAD | | | | CARLETON | MI | 48117 | 9009 |
| LARRY M BRATTON JR | 688 DESERT GARDENS DR | | | | EL CENTRO | CA | 92243 | |
| LARRY M BRYANT | 208 ALMAND LN | | | | WASKOM | TX | 75692 | 5252 |
| LARRY M CARDIFF | 43180 BELL GREEN DRIVE | | | | ASHBURN | VA | 20147 | 4411 |
| LARRY M CATTIN | 2043 E WABASH ROAD | | | | PERU | IN | 46970 | 8658 |
| LARRY M COFFEE | 2575 MONACO PARKWAY | | | | DENVER | CO | 80207 | 3456 |
| LARRY M CONOVER AND | SANDRA J CONOVER JTWROS | 3137 EVAN | | | HURST | TX | 76054 | 2069 |
| LARRY M CRUTCHER & | GYPSY F CRUTCHER JTWROS | 3221 SOUTH KY HWY 15 STE 101 | | | HAZARD | KY | 41701 | |
| LARRY M DIXON | 820 GUADALUPE NW CI | | | | ALBUQUERQUE | NM | 87114 | 1710 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| LARRY M EDGAR | 2600 PICKETT DOWNS DR | | | | CHULUOTA | FL | 32766 | 8822 |
| LARRY M EMPSON | RR 2 BOX 62-A | | | | PLEASANTON | KS | 66075 | 9236 |
| LARRY M ERNST AND | GENIA CHARMAINE ERNST JTWROS | 725 INDIAN CT | | | WINTER SPRINGS | FL | 32708 | 4639 |
| LARRY M FERENZ | BU | 1069 CARLSON DR | | | BURTON | MI | 48509 | 2325 |
| LARRY M FOX R/O IRA | FCC AS CUSTODIAN | VTEL ROLLOVER-PIM ACCOUNT | 418 ROYAL LAKES MANOR BLVD. | | RICHMOND | TX | 77469 | |
| LARRY M FREEMAN | 180 ROCK RD | | | | HONEY BROOK | PA | 19344 | 1207 |
| LARRY M GIBSON | 1625 HILL ST | | | | ANDERSON | IN | 46012 | 2425 |
| LARRY M GOSS | 9310 N GALE RD | | | | OTISVILLE | MI | 48463 | 9423 |
| LARRY M HAKES | 1007 CHESTNUT BLVD | | | | CHESTERTON | IN | 46304 | 3125 |
| LARRY M HALL | 2990 GOLDEN EAGLE DRIVE | | | | TALLAHASSEE | FL | 32312 | 4049 |
| LARRY M HAYS | & CAROLYN J HAYS JTWROS | 19406 HIAWATHA RD | | | ODESSA | FL | 33556 | |
| LARRY M HESS | 9210 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473 | 1018 |
| LARRY M HIDALGO | 15988 SW INDIANWOOD CIR | | | | INDIANTOWN | FL | 34956 | 3628 |
| LARRY M KARVONEN | 10099 ROBERTS RD | | | | GREGORY | MI | 48137 | 9413 |
| LARRY M KOON | 6200 BERCHWOOD AVE | | | | TUSCALOOSA | AL | 35405 | |
| LARRY M KOZIK | 584 W CHADWICK DR | | | | NORTH MUSKEGON | MI | 49445 | 2326 |
| LARRY M MCKEE | WBNA CUSTODIAN TRAD IRA | PO BOX 487 | | | NEWLAND | NC | 28657 | 0487 |
| LARRY M MCMILLAN | PO BOX 197 | | | | SULPHUR SPGS | TX | 75483 | 0197 |
| LARRY M MILLS & | VIRGINIA B MILLS JT TEN | 1424 GREYSTONE DRIVE | | | PENSACOLA | FL | 32514 | 9565 |
| LARRY M MURPHY | 1385 PAULSON ROAD | | | | HOLLANDALE | WI | 53544 | 9358 |
| LARRY M NAGY | 12239 DEER CREEK RUN | | | | PLYMOUTH | MI | 48170 | 2861 |
| LARRY M NORMAN | 450 STONE RUN RD | | | | FLATWOODS | WV | 26621 | 9704 |
| LARRY M OLIVER | 960 LIVINGSTON DRIVE | | | | XENIA | OH | 45385 | 9783 |
| LARRY M OLSEN | 2775 MESA VERDE DR APT M 206 | | | | COSTA MESA | CA | 92626 | 7205 |
| LARRY M PAYNE | 1498 PEBBLE CR | | | | METAMORA | MI | 48455 | 8729 |
| LARRY M PORTH | 375 TWISTING RD | | | | LEXINGTON | SC | 29072 | 8704 |
| LARRY M RADAKOVITZ | 14543 WILLOW | | | | ORLAND PARK | IL | 60462 | 2693 |
| LARRY M RANEY - IRA | 3272 PARKWOOD DR | | | | ROCHESTER HILLS | MI | 48306 | |
| LARRY M REUTER & | ELOISE REUTER JT TEN | 13934 NORTH CABANA ST | | | CRP CHRISTI | TX | 78418 | |
| LARRY M ROSE | 2208 EMERSON LANE | | | | DENTON | TX | 76209 | |
| LARRY M SALO & | GRETCHEN M SALO COMMUNITY PROPERTY | PO BOX 555 | | | CLEMENTS | CA | 95227 | 0555 |
| LARRY M SHINE & | DONNA J SHINE JT TEN | 2 BALTIMORE ST | | | LITTLE ROCK | AR | 72206 | 3611 |
| LARRY M STEWART | 8600 W CO RD 400 S | | | | YORKTOWN | IN | 47396 | 9501 |
| LARRY M TALLEY SR | 4104 BROOKSIDE OAKS | | | | OWINGS MILLS | MD | 21117 | 5165 |
| LARRY M THOMPSON | 227 JEFFERSON TERRACE | | | | ROCHESTER | NY | 14611 | 3311 |
| LARRY M TINKER | 21545 HIGHVIEW DRIVE | | | | CLINTON TWP | MI | 48036 | 2554 |
| LARRY M TURNAGE & | SUSAN J TURNAGE JT TEN | 9316 COUNTRY CLUB LN | | | DAVISON | MI | 48423 | 8357 |
| LARRY M VIEROW REVOCABLE TRUST | DTD 6/30/00 | LARRY M VIEROW TTEE AND | HELEN L VIEROW TTEE | 6085 SE MARINER SANDS DRIVE | STUART | FL | 34997 | 8029 |
| LARRY M WALLACE | PO BOX 2866 | | | | DECATUR | AL | 35602 | 2866 |
| LARRY M WELDON | 10427 TRAILWOOD | | | | PLYMOUTH | MI | 48170 | 3856 |
| LARRY M WILLIAMS | 420 W 4TH STREET REAR | | | | LEWISTOWN | PA | 17044 | 2013 |
| LARRY M WILSON | 1545 CANYONLANDS CT | | | | RENO | NV | 89521 | 3050 |
| LARRY M WOLFORD | 83 AUTUMN DAY ST | | | | HENDERSON | NV | 89012 | 2608 |
| LARRY M. SLONE ROTH IRA | 6812 N WILSHIRE DRIVE | | | | PEORIA | IL | 61614 | |
| LARRY M. STANFORD | TOD ACCOUNT | P.O. BOX 218 | | | MILTON | FL | 32572 | 0218 |
| LARRY MADDOX | 1789 E. NILES | | | | FRESNO | CA | 93720 | |
| LARRY MANEER | 2805 CLEVELAND ST. | | | | MCKEESPORT | PA | 15132 | |
| LARRY MANUEL | 4250 EXECUTIVE SQUARE SUITE 700 | | | | LA JOLLA | CA | 92037 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LARRY MARC LEVEY | 3690 N SAN SEBASTIAN | | | | TUCSON | AZ | 85750 |
| LARRY MART & | KATHLEEN MART JT TEN | 160 S FRAUNFELTER | | | LIMA | OH | 45807 | 9406 |
| LARRY MARTIN | 3718 FRIAR RIDGE DR | | | | RICHMOND | VA | 23237 |
| LARRY MARTIN JR | 4248 DOUGLAS RD | | | | TOLEDO | OH | 43613 | 3837 |
| LARRY MARTIN TICHAUER | WEDBUSH MORGAN SEC CTDN | IRA CONTRIBUTORY 08/15/08 | 511 LA LUNA DR | | LA PALMA | CA | 90623 |
| LARRY MATHEW THOMAS & | MARIE HATTIE THOMAS | 3828 REDBUD LN | | | HARVEY | LA | 70058 |
| LARRY MAURIELLO | 2410 BARKER AVE APT 19D | | | | BRONX | NY | 10467 | 7637 |
| LARRY MAYBON | 168 GREENWOOD DR | | | | LOVELAND | CO | 80537 |
| LARRY MC INTYRE | 4523 RADNOR RD | | | | INDIANAPOLIS | IN | 46226 | 2151 |
| LARRY MCDONALD | 24472 TYRONE STREET | | | | HEMPSTEAD | TX | 77445 | 7378 |
| LARRY MCGREGOR | 1005 W ELSIE AVE | | | | MUNCIE | IN | 47303 | 1749 |
| LARRY MCINTOSH | 909 DOLAN DR | | | | GRIMES | IA | 50111 |
| LARRY MCKINNEY | 20472 ARDMORE | | | | DETROIT | MI | 48235 |
| LARRY MCLAIN | CUST SARA JANE MCLAIN UGMA MI | 45115 TURTLEHEAD DR | | | PLYMOUTH | MI | 48170 | 3868 |
| LARRY MCMAHON | BY LARRY MCMAHON | 806 GREEN CIR | | | VENICE | FL | 34285 | 2920 |
| LARRY MCNEILL | 1602 COVENTRY WOODS CT | | | | GREENSBORO | NC | 27405 | 3772 |
| LARRY MCNERTHNEY | MILDRED MCNERTHNEY | P.O. BOX 6830 | | | TACOMA | WA | 98417 |
| LARRY MEADE | 2319 JENNAS WAY SE | | | | CONYERS | GA | 30013 |
| LARRY MELAMED | 6005 DAVENPORT RD | | | | DALLAS | TX | 75248 |
| LARRY MELVIN PARSKY TTEE | FBO LARRY M. PARSKY REV LIV TR | U/A/D 02-08-2006 | 8818 LAGUNA ROYALE POINTS | | LAKE WORTH | FL | 33467 | 6915 |
| LARRY MEYER  AND | RONA MEYER  CO TRUSTEES | U/A DTD 10/26/95 | MEYER FAMILY TRUST | 730 VILLITA LANE | LADY LAKE | FL | 32159 |
| **LARRY MICHAEL DAY** | **CHARLES SCHWAB & CO INC CUST** | **4950 SE FIRWOOD CREST LANE** | | | **HILLSBORO** | **OR** | **97123** |
| LARRY MICHAEL DAY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 4950 SE FIRWOOD CREST LANE | | HILLSBORO | OR | 97123 |
| LARRY MICHAEL HIGH | 10203 TOPEKA DRIVE | | | | CHARLOTTE | NC | 28227 |
| LARRY MICHAEL TREADWELL | ELISA TREADWELL | JTWROS | PO BOX 24 | | PHOENIX | NY | 13135 | 0024 |
| LARRY MILLER | CUST GERALD MILLER UGMA MI | 8152 W PARKWAY | | | DETROIT | MI | 48239 | 4202 |
| LARRY MILLER & ANDREA MILLER CO-TTE | THE MILLER FAMILY TRUST | DTD 05/31/2007 | 16 HIDEAWAY COURT | | TROPHY CLUB | TX | 76262 | 5101 |
| LARRY MILLS (IRA) | FCC AS CUSTODIAN | 44 LOXLEY LN | | | CROSSVILLE | TN | 38558 | 5810 |
| LARRY MILNER | CHARLES SCHWAB & CO INC.CUST | 1760 RYDERS LANE | | | HIGHLAND PARK | IL | 60035 |
| LARRY MITCHELL | 4730 ST RT. 122 | | | | FRANKLIN | OH | 45005 |
| LARRY MOLES | CGM IRA CUSTODIAN | 8851 S GRANTLAND AVE | | | FRESNO | CA | 93706 | 9382 |
| LARRY MOLTER | JOANNE H MOLTER | 12839 BIG SUR DR | | | TAMPA | FL | 33625 | 4109 |
| LARRY MONROE | 7261 BOWLING GREEN ROAD | | | | SCOTTSVILLE | KY | 42164 | 8306 |
| LARRY MOORE | 13703 SABLESPRINGS LANE | | | | HOUSTON | TX | 77014 |
| LARRY MORGAN | 1101 EAST FLETCHER AVENUE | | | | TAMPA | FL | 33612 |
| LARRY MORRIS | PO BOX 6172 | | | | SHREVEPORT | LA | 71136 | 6172 |
| LARRY MOUNTFORD | 1877 BAHAMA RD | | | | LEXINGTON | KY | 40509 | 9537 |
| **LARRY MOY** | 44 SARLES LN | | | | PLEASANTVILLE | NY | 10570 | 1920 |
| LARRY MUDD | 3601 ALAMEDA ST | | | | NORMAN | OK | 73026 | 0809 |
| LARRY MULLER | 1309 N. 16TH ST | | | | OTSEGO | MI | 49078 |
| LARRY N ALLEN | 6675 CAMP TANUQA RD NE | | | | KAIKASKA | MI | 49646 | 9522 |
| LARRY N BIRCHMEIER | 8585 N MCKINLEY RD | | | | FLUSHING | MI | 48433 |
| LARRY N BRODEUR | 8 ORCHARD ROAD | | | | CLAREMONT | NH | 03743 | 3152 |
| LARRY N BURDEN | 6128 WEYBRIDGE DR | | | | TROTWOOD | OH | 45426 | 1440 |
| LARRY N BUSS | CHARLES SCHWAB & CO INC CUST | 8001 PEMBROKE AVE | | | BAKERSFIELD | CA | 93308 |
| LARRY N COLEMAN | 5623 TWP RD 173 | | | | CARDINGTON | OH | 43315 | 9368 |
| LARRY N CORNEIL | 48946 DEERFIELD PARK SOUTH DR | | | | MACOMB | MI | 48044 | 2230 |
| LARRY N GEARHEART | 844 SHADOWOOD LN SE | | | | WARREN | OH | 44484 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LARRY N HUNT | PO BOX 484 | | | | RIPLEY | TN | 38063 | 0484 |
| LARRY N ICE | CHARLES SCHWAB & CO INC CUST | 1549 SHORE RD | | | RURAL HALL | NC | 27045 | |
| LARRY N KEMPHER & | LORETTA G KEMPHER TR UA 05/03/2007 | LARRY & LORETTA KEMPHER REVOCABLE | LIVING TRUST | 20386 GIBRALTAR RD | TRENTON | MI | 48183 | |
| LARRY N KIMMEL | 616 OLD FAYETTEVILLE RD | | | | FREEBERG | IL | 62243 | 1802 |
| LARRY N KING | 1117 E 900 N | | | | ALEXANDRIA | IN | 46001 | 8331 |
| LARRY N KISER | PO BOX 1565 | | | | BRISTOL | TN | 37621 | |
| LARRY N LEVINE | 1824 MONTEREAU AVE | ORLEANS ON  K1C 5X1 | CANADA | | | | | |
| LARRY N MARTIN AND | GAIL ZEHNER MARTIN JTWROS | 10622 TAVERNAY PARKWAY | | | CHARLOTTE | NC | 28262 | 4453 |
| LARRY N MCPHERSON | 5144 PINE KNOB TRL | | | | CLARKSTON | MI | 48346 | 4126 |
| LARRY N REAMAN | 525 S HORON SHORES DR | | | | HARRISVILLE | MI | 48740 | 9583 |
| LARRY N SCARTZ II | CUST LARRY N SCARTZ III | UTMA MD | 21641 FRAME SQUARE | | ASHBURN | VA | 20148 | 5014 |
| LARRY N SMITH | 5968 VOICE RD | | | | KINGSLEY | MI | 49649 | 9792 |
| LARRY N THOMPSON | 8218 S EVENING DR | | | | PENDLETON | IN | 46064 | 9461 |
| LARRY N YOUNGINER & | VIVIAN W YOUNGINER JT/WROS | 280 NORTH DR | | | FAIRBURN | GA | 30213 | 3499 |
| LARRY N. FREY | CGM IRA CUSTODIAN | 3529 HILL FOREST TRAIL | | | ACWORTH | GA | 30101 | 4466 |
| LARRY NAZIMEK | 3743 HOHMAN AVENUE | | | | HAMMOND | IN | 46327 | |
| LARRY NEIL JOHNSTON | TTEE F/T JOHNSTON LIV TR | U/A/D 02/07/01 | 1201 REMBRANDT AVE | | SUNNYVALE | CA | 94087 | 2851 |
| LARRY NELSON | LARRY NELSON & IRMA NELSON | PO BOX 585 | | | KINGSTON | WA | 98346 | |
| LARRY NEWELL | 6940 S. OGLESBY | APT 1E | | | CHICAGO | IL | 60649 | |
| LARRY NICHOLS | 34554 QUAKER VALLEY RD | | | | FARMINGTON HILLS | MI | 48331 | |
| LARRY NIRENBERG & | SANDRA NIRENBERG JT TEN | 8 SPRINGFIELD RD | | | EAST BRUNSWICK | NJ | 08816 | 2640 |
| **LARRY NISKERN &** | **MILDRED NISKERN TTEES F/T** | **NISKERN REV LIV TR DTD 1-27-93** | **712 PIO PICA AVENUE** | | **STOCKTON** | **CA** | **95210** | **1157** |
| LARRY NOBLE | 12617 W CERCADO LN | | | | LITCHFIELD PARK | AZ | 85340 | |
| LARRY O BLAIN | 106 VELVET ST | | | | INTERLACHEN | FL | 32148 | 3644 |
| LARRY O DUNN  AND | SUSAN A DUNN | JT TEN | 1855 NORTH WALMONT | | JACKSON | MI | 49203 | |
| LARRY O GIFFORD | ATTN NOXON | 13261 EA AVE W | | | PEARBLOSSOM | CA | 93553 | 3201 |
| LARRY O KERR | 2387 FOREST OAK TRL | | | | WILLIAMSTON | MI | 48895 | 9032 |
| LARRY O KLEIN | 31053 GROVE | | | | FRASER | MI | 48026 | |
| LARRY O MCCORMICK & | PENNY A MCCORMICK JT TEN | 2583 ST ANDREW DR | | | JACKSON | MO | 63755 | 3336 |
| LARRY O SHUFELDT | 153 MAVERICK RD | | | | WOODSTOCK | NY | 12498 | 2500 |
| LARRY O SPEARS | VIRGINIA G SPEARS | 107 LIVE OAK PL | | | ROANOKE RAPID | NC | 27870 | 3256 |
| LARRY O TRAMMELL | 132 THORPE ST | | | | PONTIAC | MI | 48341 | 1372 |
| LARRY O WALKER | 5841 OLD STATE RT 68 | | | | RIPLEY | OH | 45167 | 9711 |
| LARRY O WEEKS TTEE | WALLACE H AND RUBY A WEEKS TRUST B | U/A DTD 12/06/1996 | 2776 PRIMO WAY | | SACRAMENTO | CA | 95833 | 1402 |
| LARRY OCANAS | CHARLES SCHWAB & CO INC CUST | 11708 CAPROCK ST | | | SAN ANTONIO | TX | 78230 | |
| LARRY OIUM & | ROSEMARY OIUM JT TEN | 2286 N RANGELINE RD | | | HUNTINGTON | IN | 46750 | 9094 |
| LARRY ONEIL | 2277 HWY 1 NORTH | | | | GREENVILLE | MS | 38703 | |
| LARRY OPPEN | CHARLES SCHWAB & CO INC CUST | 9228 70TH ST | | | KENOSHA | WI | 53142 | |
| LARRY ORTINBERG | 3210 5TH AVE | | | | BEAVER FALLS | PA | 15010 | 3508 |
| LARRY OSTERBERG | 912 CALIFORNIA NW | | | | GRAND RAPIDS | MI | 49504 | 6365 |
| LARRY P ANDERSON | 4288 FIELDBROOK ROAD | | | | W BLOOMFIELD | MI | 48323 | 3210 |
| LARRY P ANGELI & | TERRY T ANGELI | TR ANGELI TRUST | UA 09/18/95 | 2084 HILLSIDE CIRCLE | SAN LEANDRO | CA | 94577 | 6346 |
| LARRY P BROOKS | 2004 E LE GRANDE | | | | INDIANAPOLIS | IN | 46203 | 4160 |
| LARRY P BYRSKI & | HENRY J BYRSKI JT TEN | PO BOX 28 | | | BLACKLICK | OH | 43004 | |
| LARRY P CHARNESKI & | MARLENE CHARNESKI | TR CHARNESKI LIVING TRUST | UA 01/19/06 | 3324 E 15TH AVE | SPOKANE | WA | 99223 | 3603 |
| LARRY P COOK & | BARBARA A COOK JT TEN | 9412 E COLDWATER RD | | | DAVISON | MI | 48423 | |
| LARRY P EDINGTON | 1909 W MANITOU DR | | | | OWOSSO | MI | 48867 | |
| LARRY P FOLLICK | 5615 OLIVER | | | | KANSAS CITY | KS | 66106 | 3137 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LARRY P GATREL | 348 SEARS DR | | | | MAYSVILLE | GA | 30558 | 5804 |
| LARRY P HARDING | 12800 SHANER | | | | CEDAR SPRINGS | MI | 49319 | 8551 |
| LARRY P HEGSTAD & | PATSY A HEGSTAD JT TEN | 302 E ELM ST | | | CALDWELL | ID | 83605 | |
| LARRY P HENRY | CUST CAMERON RAY HEANEY | UTMA CA | 225 N LOAIA STREET | | ANAHEIM | CA | 92800 | |
| LARRY P HENRY & | CAROL L HENRY | TR HENRY FAMILY LIVING TRUST | UA 04/18/88 | 225 N LOARA STREET | ANAHEIM | CA | 92800 | |
| LARRY P HOWARD | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 8814 S 66TH EAST AVE | | TULSA | OK | 74133 | |
| LARRY P JEFFREY & | DEBORAH L JEFFREY JT TEN | 12400 LADONNA DR | | | OKLAHOMA CITY | OK | 73170 | |
| LARRY P KOZIKOWSKI & | LINDA L KOZIKOWSKI JT TEN | 1046 ASBEN LANE | | | RODGERS CITY | MI | 49779 | 9616 |
| LARRY P LADE | 106 PARKHAVEN DR | | | | AMHERST | NY | 14228 | 3467 |
| LARRY P LAVINE | CHARLES SCHWAB & CO INC CUST | 2948 STAGECOACH RD | | | PLACERVILLE | CA | 95667 | |
| LARRY P MILLER | 1950 SCHWILK ROAD | | | | LANCASTER | OH | 43130 | 9496 |
| LARRY P NIEMAN | 1079 MAYWOOD DR | | | | SAGINAW | MI | 48603 | 5668 |
| LARRY P RANSOM | 4350 EMMAUS RD | | | | FRUITLAND PARK | FL | 34731 | 5917 |
| LARRY P SCHRAMM & | JOYCE A SCHRAMM JT TEN | 3298 SUMMIT RIDGE DR | | | ROCHESTER | MI | 48306 | 2956 |
| LARRY P SHROUT | 1359 PURSELL AVE | | | | DAYTON | OH | 45420 | 1946 |
| LARRY P SILVER | 6682 BERRYWOOD DR | | | | BRIGHTON | MI | 48116 | 2038 |
| LARRY P SIMPSON | 2124 HOWARD AVE | | | | FLINT | MI | 48503 | 5809 |
| LARRY P SISSEN | 32463 SOMERSET ST | | | | WESTLAND | MI | 48186 | 5246 |
| LARRY P STAPLES & | DEBRA L STAPLES | 14769 FAIRTREE TERRACE | | | POWAY | CA | 92064 | |
| LARRY PAPAROZZI | 124 JAMES ST. | | | | LODI | NJ | 07644 | |
| LARRY PARKER NEWBERT | 735 E POND RD | | | | NOBLEBORO | ME | 04555 | |
| LARRY PATIN JR | 1500 CROW HAVEN LN | | | | HUNTINGTOWN | MD | 20639 | |
| LARRY PATRICK | 7194 WITMER ROAD | | | | N. TONAWANDA | NY | 14120 | 1016 |
| LARRY PAUL GAINES | 9237 N 200 W | | | | ALEXANDRIA | IN | 46001 | 8291 |
| LARRY PAUL WALTERS | 106 WALTERS LANE | | | | EVANS CITY | PA | 16033 | 3820 |
| LARRY PETRINA | 9034 LACASITA AVE | | | | FOUNTAIN VALLEY | CA | 92708 | |
| LARRY PETRUCELLI | CGM IRA ROLLOVER CUSTODIAN | ACCOUNT A | 25903 CREST ROAD | | TORRANCE | CA | 90505 | 7317 |
| LARRY PETTIBONE | 22212 PHILLIP DRIVE | | | | LITTLE ROCK | AR | 72206 | |
| LARRY PHILLIPS | 7221 LORAIN AVE. #3 | | | | CLEVELAND | OH | 44102 | |
| LARRY PINNEY | 3820 KINGS WAY | | | | SACRAMENTO | CA | 95821 | |
| LARRY PLOTKIN & | MARGARET PLOTKIN JT TEN | 1117 STRATFORD AVE | | | ELKINS PARK | PA | 19027 | 3028 |
| LARRY POLK | 5917 NW LISTON CT | | | | KANSAS CITY | MO | 64151 | 2887 |
| LARRY PORTNOY | 8420 INDIGO ROW | | | | CHARLOTTE | NC | 28277 | 3292 |
| LARRY PREGLIASCO & | AANA L PREGLIASCO | 1885 ANNE WAY | | | SAN JOSE | CA | 95124 | |
| LARRY PROUT & | VICTORIA PROUT JTWROS | 5042 DANIELS | | | TROY | MI | 48098 | 3002 |
| LARRY Q ELDER | 5112 COULSON DRIVE | | | | DAYTON | OH | 45418 | 2035 |
| LARRY Q ROBINSON & | VIOLA A ROBINSON JT TEN | 8440 W SAINT JOHN RD | | | PEORIA | AZ | 85382 | 8032 |
| LARRY R ALLMAN | 27 N SADLIER | | | | INDIANAPOLIS | IN | 46219 | 5027 |
| LARRY R APPLEGATE | 2112 COBLE MEADOWS DR | | | | LEWISBURG | TN | 37091 | |
| LARRY R ARNOLD | 2368 GREENWOOD | | | | LAPEER | MI | 48446 | 9466 |
| LARRY R BAARCK | 3317 CULBERTSON | | | | ROCHESTER HILLS | MI | 48307 | 5608 |
| LARRY R BATISTA | 1254 GERALD ST | SAINT PABLO | | | SAN PABLO | CA | 94806 | |
| LARRY R BECKERMAN | 406 URBAN ST | | | | ALLENDALE | IL | 62410 | 9520 |
| LARRY R BENNETT | 950 W | 4462 N COUNTY RD | | | SHIRLEY | IN | 47384 | |
| LARRY R BERSON & | RENEE BERSON | 5 NANCY RD | | | MARLBORO | NJ | 07746 | |
| LARRY R BLAKEMORE | 3140 FENTON ROAD | | | | HOLLY | MI | 48442 | 9102 |
| LARRY R BLAKEMORE & | JUDITH L BLAKEMORE JT TEN | 3140 FENTON RD | | | HOLLY | MI | 48442 | 9102 |
| LARRY R BLOMSTER & | TERRY J BLOMSTER JT TEN | | | | BUFFALO CENTER | IA | 50424 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LARRY R BOSWELL | 11635 N GASBURG ROAD | | | | MOORESVILLE | IN | 46158 6751 |
| LARRY R BOWEN | 4844 CHIMNEY DRIVE | | | | CHARLESTON | WV | 25302 4805 |
| LARRY R BOWSER | 1077 WALLEY RUN DR | | | | LEEPER | PA | 16233 9720 |
| LARRY R BRADLEY | 14240 LIVONIA CRESCENT | | | | LIVONIA | MI | 48154 |
| LARRY R BRETT | 106 HICKOVY HILL RD | | | | WILLISTON | VT | 05495 |
| LARRY R BROWN | 6841 ROBY DR | | | | WATERFORD | MI | 48327 3861 |
| LARRY R BRYANT | 2601 W RIGGIN ROAD | | | | MUNCIE | IN | 47304 1020 |
| LARRY R BRYANT & | EUNICE O BRYANT JT TEN | 2601 W RIGGIN ROAD | | | MUNCIE | IN | 47304 1020 |
| LARRY R CALDWELL  & | PATRICIA A CALDWELL JT WROS | 844 OLD MCGINLEY DRIVE | | | MARYVILLE | TN | 37803 7350 |
| LARRY R CARSON | 3291 E BAY ARENAC LINE | | | | PINCONNING | MI | 48650 8412 |
| LARRY R COOK | PO BOX 606 | | | | GENESEE | MI | 48437 0606 |
| LARRY R COULTER | RR 1 BOX 145F | | | | ODESSA | MO | 64076 9801 |
| LARRY R CROFF & | BEVERLY J CROFF JT TEN | 7675 WARNER ST | | | ALLENDALE | MI | 49401 8760 |
| LARRY R CRUZ | 1411 SOUTH ORCHARD | | | | JANESVILLE | WI | 53546 5464 |
| LARRY R CUMMINGS | 115 PERCY RD | | | | CHURCHVILLE | NY | 14428 9716 |
| LARRY R CURRY | 2394 BURGUNDY WAY | | | | PLAINFIELD | IN | 46168 |
| LARRY R CUSHIST | 3031 HUNTINGTON PK DR | | | | WATERFORD | MI | 48329 4530 |
| LARRY R DARNER | 3820 LEFEVRE DR | | | | KETTERING | OH | 45429 3338 |
| LARRY R DASENBROCK IRA | FCC AS CUSTODIAN | 15657 N SNAKE TRAIL RD | | | EFFINGHAM | IL | 62401 4612 |
| LARRY R DEZEE IRA | FCC AS CUSTODIAN | U/A DTD 4-15-94 | 373 WILCOX RD | | AUSTINTOWN | OH | 44515 4200 |
| LARRY R DIETZ | 1354 MALCOLM | | | | WATERFORD | MI | 48327 4126 |
| **LARRY R DONAGHY** | **1165 MICHIGAN ROAD** | | | | **PORT HURON** | **MI** | **48060 4671** |
| LARRY R DONELSON & | SHARON A DONELSON | DONELSON FAMILY TRUST | 14215 S CANYON DR | | PHOENIX | AZ | 85048 |
| LARRY R DOWNS & | SUZANNE M CROUCH JT TEN | BOX 3646 | | | EVANSVILLE | IN | 47735 3646 |
| LARRY R DURRANCE | 7281 ST CLAIR ROAD | | | | ST JOHNS | MI | 48879 9138 |
| LARRY R EUDY | 316 N DEERFIELD | | | | LANSING | MI | 48917 2909 |
| LARRY R FISHER | 27731 JOY RD | | | | WESTLAND | MI | 48185 5525 |
| LARRY R FLOOD | 4495 S BELSAY | GRAND BLANC MI | | | GOODRICH | MI | 48439 9120 |
| LARRY R GIFFORD | 702 LANGLEY ST | | | | CLAWSON | MI | 48017 1386 |
| LARRY R GISI | 12079 COLONIAL DR | | | | MARYLAND HGTS | MO | 63043 1379 |
| LARRY R GLIDDEN | 611 REED CT | | | | GREENWOOD | IN | 46143 8429 |
| LARRY R GONZALEZ | 3041 DOYLE RD | | | | OAKLEY | CA | 94561 2841 |
| LARRY R HAMILTON | 15336 CHARBONO STREET | | | | FISHERS | IN | 46037 |
| LARRY R HAMPTON | 2589 SAWMILL RD | | | | BLOUNTSVILLE | AL | 35031 3973 |
| LARRY R HAMPEL | 2150 E SANILAC RD | | | | CARO | MI | 48723 9556 |
| LARRY R HARTLEY | CUST CINDY SUE HARTLEY U/THE | CALIF UNIFORM GIFTS TO | MINORS ACT | 5021 COWELL BLVD | DAVIS | CA | 95616 4406 |
| LARRY R HARTLEY | CUST JULIE ANN HARTLEY U/THE | CALIF UNIFORM GIFTS TO | MINORS ACT | 5021 COWELL BLVD | DAVIS | CA | 95616 4406 |
| LARRY R HENDERSHOT | 5150 COLE RD | | | | BANCROFT | MI | 48414 9779 |
| LARRY R HOLT | CHARLES SCHWAB & CO INC CUST | LARRY R HOLT DDS PART QRP PSP | 13126 ODELL HEIGHTS DRIVE | | MINT HILL | NC | 28227 |
| LARRY R HOOVER | 1210 OREGON WAY | | | | ANDERSON | IN | 46012 5513 |
| LARRY R HORNBECK | 5021 S RANGELINE RD | | | | ANDERSON | IN | 46017 2123 |
| LARRY R HORNING | 16712 YARDARM LANE | | | | CORNELIUS | NC | 28031 |
| LARRY R HUTCHINGS | 769 PINE SHORES CIRCLE | | | | NEW SMYRNA BEACH | FL | 32168 6176 |
| LARRY R JACQUES | 208 TERRACE ST | | | | FLUSHING | MI | 48433 2117 |
| LARRY R JEFCOAT | 2842 HWY 29N | | | | SOSO | MS | 39480 5024 |
| LARRY R JOHNSON (IRA) | FCC AS CUSTODIAN | 21603 WEST LAKEVIEW PKWY | | | MUNDELEIN | IL | 60060 9629 |
| LARRY R KANE | CUST GREGORY A KANE UGMA | 135 S LA SALLE ST 36 | | | CHICAGO | IL | 60603 4110 |
| LARRY R KIMBALL | 15102 EAST 38TH ST | | | | INDEPENDENCE | MO | 64055 3522 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LARRY R KINGSBURY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 11033 FREMONT AVE N | | SEATTLE | WA | 98133 |
| LARRY R KIRK | 118 TOBIAS RD | | | | BERNVILLE | PA | 19506 | 9338 |
| LARRY R KIRSCH | 67 STUTZMAN RD | | | | BOWMANSVILLE | NY | 14026 | 1047 |
| LARRY R KLICK | TOD CHRISTINA GHEGAN | 2210 HOPE LN | | | CINNAMINSON | NJ | 08077 | 3264 |
| LARRY R KLINGLER | 36 CENTER STREET | #140 | | | WOLFEBORO | NH | 03894 |
| LARRY R KONIECZKA | 233 MAVERICK LN | | | | LAPEER | MI | 48446 | 8758 |
| LARRY R KREMER & | BONNIE CROWSON JT TEN | 10161 MERIDIAN ROAD | | | BANNISTER | MI | 48807 | 9502 |
| LARRY R KREYER | 2116 EUCLID AVE | | | | BELOIT | WI | 53511 | 5707 |
| LARRY R LABEL | 830 EUCALYPTUS AVE | | | | NOVATO | CA | 94947 |
| LARRY R LAMPTON | TOD ACCOUNT | 723 BIRD STREET | | | HANNIBAL | MO | 63401 | 3472 |
| LARRY R LANE | 15653 HARTFORD RD | | | | SUNBURY | OH | 43074 | 9726 |
| LARRY R LAURIA | 1565 SOUTH NOLET ROAD | | | | MUNGER | MI | 48747 | 9757 |
| LARRY R LINDLEY | 2310 S INDIANA AVE | | | | KOKOMO | IN | 46902 | 3345 |
| LARRY R MALONE | 15288 BRANT RD BOX 6 | | | | BRANT | MI | 48614 | 0006 |
| LARRY R MARTIN | 13101 COUNTY ROAD J 13 | | | | MOUNTPELIER | OH | 43543 | 9612 |
| LARRY R MATNEY | 5980 GOSHEN RD | | | | GOSHEN | OH | 45122 | 9428 |
| LARRY R MC KENZIE | 1859 OXFORD LANE | | | | THE VILLAGES | FL | 32162 | 1618 |
| LARRY R MC MULLEN | RR4 BOX 85C | | | | SHELBYVILLE | IL | 62565 | 9324 |
| LARRY R MCBRIDE & | ANN A MCBRIDE JTTEN | 715 NE 16TH | | | CANBY | OR | 97013 | 2317 |
| LARRY R MERSFELDER | 4409 SULLIVAN | | | | CINCINNATI | OH | 45217 | 1716 |
| LARRY R MESSENGER | 1401 PEPPERMILL RD | | | | LAPEER | MI | 48446 | 3241 |
| **LARRY R MOORE** | PO BOX 101 | TRENT RIVER ON  K0L 2Z0 | CANADA | | | | |
| LARRY R MORRISON | 10921 HIGHWAY 52 | | | | VERSAILLES | MO | 65084 | 4917 |
| LARRY R MULLENNIX | LARRY R MULLENNIX TRUST #1 | 3944 CAMINITO SILVELA | | | SAN DIEGO | CA | 92122 |
| LARRY R MYERS | 500 KEDDLE | | | | HOWELL | MI | 48843 | 8893 |
| LARRY R NADOLSKI | 1615 GREEN MEADOWS DR | | | | BRIGHTON | MI | 48114 |
| LARRY R OSBORNE | 100 COUNTY ROAD 1100 | | | | WEST SALEM | OH | 44287 | 9607 |
| LARRY R PATTERSON | 1550 OLD 27 LOT 283 | | | | CLEWISTON | FL | 33440 | 5344 |
| LARRY R PHILLIPPI | 171 DOVENSHIRE DRIVE | | | | FAIRFIELD GLADE | TN | 38558 | 8899 |
| LARRY R POBOCIK | 1452 W MAPLE AVENUE | | | | FLINT | MI | 48507 | 5614 |
| LARRY R POOL | 8419 STONEWALL DR | | | | INDIANAPOLIS | IN | 46231 | 2558 |
| LARRY R POPE | 2200 PARADISE DR | | | | LEWISBURG | TN | 37091 | 4537 |
| LARRY R POSTON | SANDRA K POSTON | JT TEN | 12515 E BUNNYFARM RD | | MT VERNON | IL | 62864 | 6540 |
| LARRY R POWERS | 135 HEATHERSETT DRIVE | | | | FRANKLIN | TN | 37064 | 4920 |
| LARRY R PRICE | 345 LEVEL CREEK RD | | | | BUFORD | GA | 30518 | 4688 |
| LARRY R PRICE | 853 SOUTH GRAND AVE | | | | OWOSSO | MI | 48867 | 4515 |
| LARRY R PURCIEL & | CAROL S PURCIEL TR | UA 02/22/1990 | PURCIEL FAMILY TRUST | 16330 GIBBONEY LN | GRASS VALLEY | CA | 95949 |
| LARRY R REISING | 1841 TAMARACK CT | | | | WESTLEY CHAPEL | FL | 33543 | 5402 |
| LARRY R RICHARDS | 2324 LILY DR | | | | LOVELAND | CO | 80537 | 3336 |
| LARRY R ROSSINI | CHARLES SCHWAB & CO INC CUST | 1412 PAXTON DR | | | KNOXVILLE | TN | 37918 |
| LARRY R ROSSINI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1412 PAXTON DR | | KNOXVILLE | TN | 37918 |
| LARRY R RYDER | 9281 SW 102 PLACE | | | | OCALA | FL | 34481 | 9542 |
| LARRY R RYMER | 4536 AUGUSTA ST | | | | THE COLONY | TX | 75056 | 3504 |
| LARRY R SARGENT | 3333 RAVENSWOOD RD | LOT #100 | | | MARYSVILLE | MI | 48040 | 1101 |
| LARRY R SCHEERENS | 18 SUNNYSIDE LN | | | | NORTH CHILI | NY | 14514 | 1126 |
| LARRY R SCHULTE | 13800 WEST GRAND RIVER | | | | EAGLE | MI | 48822 | 9601 |
| LARRY R SCROGGINS AND | HEIDI J SCROGGINS JTWROS | 4323 N HOLMES | | | KANSAS CITY | MO | 64116 | 2142 |
| LARRY R SHAVER & | CAROL A SHAVER | TR LARRY R SHAVER LIVING TRUST | UA 07/14/05 | 274 E LIVINGSTON RD | HIGHLAND | MI | 48356 | 3100 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LARRY R SHERMAN | 43 SHADOW LN | | | | ROCHESTER | NY | 14606 4359 |
| LARRY R SHIMMELL | 11315 HILLSIDE DR | | | | PINKNEY | MI | 48169 9753 |
| LARRY R SHORT | 1512 N PALMETTO DR | | | | SURFSIDE BCH | SC | 29575 4253 |
| LARRY R SHUMATE | 1769 SHUMATE MOUNTAIN ROAD | | | | HAYS | NC | 28635 9235 |
| LARRY R SIMMONDS | 9816 DITCH RD | | | | CHESANING | MI | 48616 9705 |
| LARRY R SMITH | 365 THOMPSON RD | | | | NEEDMORE | PA | 17238 9214 |
| LARRY R STRIMPLE | 1458 KELSO BLVD | | | | WINDERMERE | FL | 34786 7504 |
| LARRY R STUHRBERG | 811 E SILVER LAKE ROAD | | | | LINDEN | MI | 48451 9002 |
| LARRY R STURGELL | 770 NORWICH RD | | | | VANDALIA | OH | 45377 1630 |
| LARRY R SWARTZLANDER | 7306 PRINCETON AVE | | | | COLLEGE PARK | MD | 20740 3317 |
| LARRY R SWINK | 9604 W MUNCIE STREET | | | | SELMA | IN | 47383 |
| LARRY R TAWNEY | 5917 GIDDINGS RD | | | | ROOTSTOWN | OH | 44272 9745 |
| LARRY R TAYLOR & | MARY L TAYLOR JT TEN | 7510 BRENEL | | | CONCORD TWP | OH | 44060 7250 |
| LARRY R THOMPSON | & LINDA D THOMPSON JTTEN | 16050 FM 1954 | | | WICHITA FALLS | TX | 76310 |
| LARRY R THOMPSON  & | BRYCE R THOMPSON JT WROS | 1028 WINTER HAVEN | | | MORTON | IL | 61550 3050 |
| LARRY R TIDWELL | 200 CINDY STREET SOUTH | | | | KELLER | TX | 76248 2340 |
| LARRY R UPDIKE | SOUTHWEST SECURITIES INC | 47539 SUNFLOWER ST | | | KENAI | AK | 99611 5700 |
| LARRY R VERNER | 4361 PLANTATION TRAIL | | | | BELLBROOK | OH | 45305 1475 |
| LARRY R WALLIS | 648 S ELBA RD | | | | LAPEER | MI | 48446 2775 |
| LARRY R WATERHOUSE | 1005 COPPERFIELD DR | OSHAWA ON  L1K 3C6 | CANADA | | | | |
| LARRY R WATERHOUSE | 1005 COPPERFIELD DR | OSHAWA ON  L1K 3C6 | CANADA | | | | |
| LARRY R WEAVER | 5950 BUTTONWOOD DR | | | | NOBLESVILLE | IN | 46060 9129 |
| LARRY R WHISENHUNT | PO BOX 156143 | | | | FORT WORTH | TX | 76155 1143 |
| LARRY R WILLS | 6133 OLD BEATTIE RD | | | | LOCKPORT | NY | 14094 9504 |
| LARRY R WOOD | 1405 CRAWFORD | | | | DEFORD | MI | 48729 |
| LARRY R WOOD | ALBERTA D WOOD JT TEN | 2911 RT 85 | | | HOME | PA | 15747 7821 |
| LARRY R WOOD & | ALBERTA D WOOD JT TEN | 2911 RTE 85 | | | HOME | PA | 15747 7821 |
| LARRY R WOODMAN | 2340 MAGUIRE N E | | | | GRAND RAPIDS | MI | 49525 9604 |
| LARRY R WRIGHT | 20 TERRELL DR | | | | WASHINGTON CROSSIN | PA | 18977 |
| LARRY R ZEEK | JOAN H ZEEK | 9710 MARBY GRANGE WAY | | | BAKERSFIELD | CA | 93312 5606 |
| LARRY R ZELLER | 405 S 24 ST | | | | LEXINGTON | MO | 64067 1918 |
| LARRY R. JONES | P.O. BOX 184 | | | | BONO | AR | 72416 0184 |
| LARRY R. WILCOX AND | LARRY WILCOX JR. JTWROS | 11851 N.E. 108TH STREET | | | ARCHER | FL | 32618 7060 |
| LARRY RATLIFF | PO BOX 441 | | | | STEPHENVILLE | TX | 76401 0026 |
| LARRY RATLIFF & | MARY CARTER CO-TTEES | MARY B RATLIFF TRUST | U/A DTD 7-16-86 | 3226 EAST 150 NORTH | KOKOMO | IN | 46901 3518 |
| LARRY RAY ALLEY | 8221 ETIENNE | | | | CORPUS CHRISTI | TX | 78414 |
| LARRY RAY MYLES | CHARLES SCHWAB & CO INC CUST | PO BOX 404 | | | RAYNE | LA | 70578 |
| LARRY RICHARDSON | 5468 ASPEN CIR | | | | GRAND BLANC | MI | 48439 3510 |
| LARRY RITCHIE | PO BOX 48 | | | | LAKE CITY | MI | 49651 0048 |
| LARRY RIVERA SOLIS | 234 CAMINO DEL REY | | | | BROWNSVILLE | TX | 78520 4810 |
| LARRY ROBERT COTNER & | SUSAN COTNER | 86 SAYBRIDGE MANOR PKWY | | | LAKE SAINT LOUIS | MO | 63367 |
| LARRY ROBERT MEEK | 309 EATHAN ALLEN AVE | APT 211 | | | COLCHESTER | VT | 05446 3326 |
| LARRY ROBERT SMITH | PO BOX 1774 | | | | ANADARKO | OK | 73005 1774 |
| LARRY ROBERTSON | KAREN H ROBERTSON | 3232 WINDERLY PINE CV | | | MEMPHIS | TN | 38125 1711 |
| LARRY ROCCISANA & | ALICE ROCCISANA JT TEN | 5140 MAMONT RD | | | MURRYSVILLE | PA | 15668 9323 |
| LARRY ROME | 215 GRANDVIEW DR | | | | GLASTONBURY | CT | 06033 3943 |
| LARRY ROMERO | 201 MULBERRY DR. | | | | LAFAYETTE | LA | 70506 |
| LARRY RONALD CHAFFIN | 22005 VILLAGE CT | | | | WOODHAVEN | MI | 48183 3750 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LARRY ROSENBERG & | S ROSENBERG | 737 OTHELLO AVE | | | FRANKLIN SQUARE | NY | 11010 | |
| LARRY ROSS MILLER | 3922 DUNDEE DR | | | | INDIANAPOLIS | IN | 46237 | 1323 |
| LARRY ROSS TERRILL | CHARLES SCHWAB & CO INC CUST | 12342 MATTHEWS LN | | | SAINT LOUIS | MO | 63127 | |
| LARRY ROWLAND | 29660 REED DR. | | | | FLAT ROCK | MI | 48134 | |
| LARRY ROYDS & | DEBORAH A ROYDS | 6781 GOLF CLUB DR | | | LONGMONT | CO | 80503 | |
| LARRY S ATTAWAY | 5504 87TH ST | | | | LUBBOCK | TX | 79424 | |
| LARRY S BAKER | 4468 BURR OAK | | | | LINCOLN | MI | 48742 | 9534 |
| LARRY S BANKS AND | MICHELLE BANKS JTWROS | 2604 ELDERDALE DR | | | HAMPTON COVE | AL | 35763 | 8426 |
| LARRY S BARAS | 6828 RIDGE CREEK DR | | | | OOLTEWAH | TN | 37363 | 8725 |
| LARRY S BARKER | 17852 BEAR RIVER CT | | | | RENO | NV | 89506 | 5004 |
| LARRY S BARTOS | 1044 OAK TREE LN | | | | BLOOMFIELD HILLS | MI | 48304 | 1176 |
| LARRY S BENSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2543 S SANTA BARBARA | | MESA | AZ | 85202 | |
| LARRY S BISHOP | 9439 S JENNINGS RD | | | | GRAND BLANC | MI | 48439 | 9360 |
| LARRY S BREWER | 747 FILLMORE RD | | | | FITZGERALD | GA | 31750 | 6120 |
| LARRY S CARR | 1309 W SHORT AVE | | | | INDEPENDENCE | MO | 64050 | 3533 |
| LARRY S COOPER | 204 SHAWN DR | | | | BENTON | KY | 42025 | 6763 |
| LARRY S COX | 1881 W 1000N | | | | FORTVILLE | IN | 46040 | 9353 |
| LARRY S CRAIN | 5690 TAMARIX LN | | | | SAGINAW | MI | 48603 | 2812 |
| LARRY S DALTON & | AUDREY A TINDALL JT TEN | 5000 GARDEN AVE | | | WEST PALM BCH | FL | 33405 | 3116 |
| LARRY S DAVIS & | JANICE B DAVIS TR | UA 11/09/06 | DAVIS FAM TRUST | 15255 COLLEGE AVE | ALLEN PARK | MI | 48101 | |
| LARRY S DORN | 4304 TERRA HILL COURT | | | | ENGLEWOOD | OH | 45322 | 2549 |
| LARRY S ELLERBROCK TOD | PER BENEFICIARY DESIGNATION | U/A DTD 8/6/04 | 730 N DIX ST | | PAULDING | OH | 45879 | 1040 |
| LARRY S FINLEY | 297 HAMILTON RD | | | | BELLVILLE | OH | 44813 | 9370 |
| LARRY S FRENCH | CUST LARRY S FRENCH II | UTMA CT | 8 HUBBARD ST | | MIDDLEFIELD | CT | 06455 | 1218 |
| LARRY S GOULD | 2918 WRIGHT ST | | | | PORT HURON | MI | 48060 | 8529 |
| LARRY S GREER | & CAROL A GREER JTWROS | 5501 192ND AVE E | | | LAKE TAPPS | WA | 98391 | 8962 |
| LARRY S GREER & | CAROL A GREER JT TEN | LARRY S GREER | 5501 192ND AVE E | | LAKE TAPPS | WA | 98391 | |
| LARRY S HEDRICK | 709 COLLINGWOOD CT | | | | DAVISON | MI | 48423 | |
| LARRY S INAMINE & | GLADYS K INAMINE | TR INAMINE JOINT TRUST | UA 02/15/92 | 2134 APIO LANE | HONOLULU | HI | 96817 | 1762 |
| LARRY S JONES | 534 THOMSON STREET | | | | FLINT | MI | 48503 | |
| LARRY S JONES | 830 CRANDALL AVE | | | | YOUNGSTOWN | OH | 44510 | 1215 |
| LARRY S KEITH | 1220 EAST SEMINOLE | | | | MCALESTER | OK | 74501 | 6056 |
| LARRY S KING | 710 GRACE ST | | | | OWOSSO | MI | 48867 | 4337 |
| LARRY S KRAMER | 10 CONCORD RD | | | | MILFORD | DE | 19963 | 2116 |
| LARRY S LAWTHER | NORA L LAWTHER | 9878 E PARK AVE | | | HOUMA | LA | 70363 | 3879 |
| LARRY S MAXWELL | 2631 KEENAN | | | | DAYTON | OH | 45414 | 4909 |
| LARRY S MC CRARY | 511 HILDALE | | | | DETROIT | MI | 48203 | 4565 |
| LARRY S MELZER | DOROTHY B MELZER | PO BOX 2083 | | | MIDLAND | TX | 79702 | 2083 |
| LARRY S MERKLE | 7880 SALT ROAD | | | | CLARENCE | NY | 14032 | 9205 |
| LARRY S MIHALKO | 33730 HUNTERS POINTE | | | | FARMINGTON HILLS | MI | 48331 | 2721 |
| LARRY S PALMER IRA | FCC AS CUSTODIAN | 726 32ND ST SW | | | WYOMING | MI | 49509 | 3007 |
| LARRY S RODEKOHR IRA | FCC AS CUSTODIAN | 1283 OCEAN BREEZE ST | | | SAN MARCOS | CA | 92078 | 5400 |
| LARRY S ROGERS | CHARLES SCHWAB & CO INC CUST | 3737 ROYAL COVE | | | DALLAS | TX | 75229 | |
| LARRY S SACKS | 2355 STONEY LANE | | | | GRAFTON | WI | 53024 | 9361 |
| LARRY S SAVAGE & | LINDA B SAVAGE | JT TEN | 12 LAUREL COVE ROAD | | HARPSWELL | ME | 04079 | 4132 |
| LARRY S SCHWARTZ AS CUSTODIAN | UGMA/FL | TAIR M SCHWARTZ | 1801 S OCEAN DR PH 39 | | HALLANDALE | FL | 33009 | 4948 |
| LARRY S STRUG | CGM IRA CUSTODIAN | ASSET ONE (B) | 906 MARLOWE ROAD | | CHERRY HILL | NJ | 08003 | 1508 |
| LARRY S VARNER | & DIANNE S VARNER JTWROS | 6435 WHITE PINES LANE | | | PFAFFTOWN | NC | 27040 | 9408 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LARRY S WEHNER | 5797 BIRCHREST DR | | | | SAGINAW | MI | 48603 5902 |
| LARRY S WODNICKI | 2207 HARROWGATE DR | | | | INVERNESS | IL | 60010 5428 |
| LARRY S WOLFORD | 1034 APPLE GROVE SCHOOL RD | | | | CAMDEN WY | DE | 19934 4111 |
| LARRY S YUHASZ | 42 E PINELAKE DR | | | | WILLIAMSVILLE | NY | 14221 8311 |
| LARRY SAMPEL | 7507 NORTH AVALON STREET | | | | KANSAS CITY | MO | 64152 2226 |
| LARRY SANTI | 8985 NW BEAVER DR | | | | JOHNSTON | IA | 50131 1906 |
| LARRY SATTERTHWAITE | 82 ELYSIAN FIELDS DR | | | | OAKLAND | CA | 94605 4938 |
| LARRY SAVOY | INDIVIDUAL(K)-PERSHING AS CUST | 60 HEARN ROAD | | | SACO | ME | 04072 9625 |
| LARRY SAVOY AND JOAN SAVOY | JTWROS | 60 HEARN ROAD | | | SACO | ME | 04072 9625 |
| LARRY SAWYERS DAVIS | 530 SAN MARCO DR | | | | FT LAUDERDALE | FL | 33301 2546 |
| LARRY SAYEG | 13560 WILBUR AVE | | | | CHINO | CA | 91710 |
| LARRY SAZANT | 3802 NE 207TH STREET | TOWNHOUSE #3 | | | AVENTURA | FL | 33180 4704 |
| LARRY SCHIEBER | 517 SYCAMORE DRIVE | | | | CIRCLEVILLE | OH | 43113 1137 |
| LARRY SCHINDLER & | ETHEL SCHINDLER JT TEN | 916 LAMERTSON | | | SILVER SPRING | MD | 20902 3039 |
| LARRY SCHMIDT & | PATTI SCHMIDT JT TEN | 308 EUCLID AVE | | | MANASQUAN | NJ | 08736 3706 |
| LARRY SCHNABEL | 251 ORADELL AVE | | | | PARAMUS | NJ | 07652 |
| LARRY SCHNEIDER | 13026 229TH AVE S.E. | | | | ISSAQUAH | WA | 98027 |
| LARRY SCHOENEMANN & | CORLISS SCHOENEMANN JT WROS | 708 PALM VALLEY DRIVE EAST | | | HARLINGEN | TX | 78552 8954 |
| LARRY SCHROEDER | 4537 51ST STREET | | | | DES MOINES | IA | 50310 |
| LARRY SCOTT | 3204 STONEBRIDGE DRIVE | | | | BLOOMINGTON | IL | 61704 |
| LARRY SCOTT HILL | 1070 LASK DR | | | | FLINT | MI | 48532 3633 |
| **LARRY SCOTT HINKEL** | **CUST VALENTINA M HINKEL** | **UTMA IN** | **2213 ROBINHOOD** | | W LAFAYETTE | IN | 47906 5030 |
| LARRY SCOTT HINKEL | CUST VARYA ELISE HINKEL | UTMA IN | 2213 ROBINHOOD LANE | | W LAFAYETTE | IN | 47906 5030 |
| LARRY SCOTT TARWATER | & JULIE ANTLE TARWATER JTWROS | 2728 EAST 39TH PL | | | TULSA | OK | 74105 |
| LARRY SELIG & | ALAN SELIG JT WROS | 1030 N. STATE #38E | | | CHICAGO | IL | 60610 |
| LARRY SELIG AND | ALAN SELIG TENCOM | 1030 N STATE STREET STE 38E | | | CHICAGO | IL | 60610 2836 |
| LARRY SEVCIK | 2284 250TH ST | | | | TOLEDO | IA | 52342 |
| LARRY SHAKLEY | PO BOX 8189 | | | | WEST CHESTER | OH | 45069 8189 |
| LARRY SHRANK | CGM ROTH IRA CUSTODIAN | 1075 SHADOWLAWN DRIVE | | | GREEN BROOK | NJ | 08812 1743 |
| LARRY SHUFF | 2518 COX RD | | | | WESTLAKE | LA | 70669 |
| LARRY SIEBERT | 6929 JENNINGS RD | | | | ANN ARBOR | MI | 48105 9699 |
| LARRY SIMONENKO | 8783 MARGO | | | | BRIGHTON | MI | 48114 8941 |
| LARRY SINGER | CUST ERIC SINGER UGMA MI | 7609 LOCKLIN | | | WEST BLOOMFIELD | MI | 48324 3836 |
| LARRY SLATTER IRA | FCC AS CUSTODIAN | 112 DORAL DRIVE | | | JEROME | ID | 83338 6482 |
| LARRY SMITH | 71 GROVE AVE | | | | SALEM | NH | 03079 |
| LARRY SMITH | LINDA S SMITH | 25021 HADLOCK DR | | | NOVI | MI | 48374 2553 |
| LARRY SMITH & | ALEXA LENKIN SMITH | 9630 EAGLE RIDGE DRIVE | | | BETHESDA | MD | 20817 3918 |
| LARRY SNYDER | 236 RIDGEWAY ROAD | | | | HUEYTOWN | AL | 35023 |
| LARRY SNYDER | 696 KINDERHAVEN RD | | | | ARNOLD | MD | 21012 1155 |
| LARRY SOBEL & | DALE SOBEL JT TEN | 7375 MARBELLA ECHO DR | | | DELRAY BEACH | FL | 33446 5619 |
| LARRY SOJI NAKANISHI | 4667 FLAMINGO PARK CT | | | | FREMONT | CA | 94538 4035 |
| LARRY SPELLMAN | 2010 WOODLAND HILLS | | | | MISSOURI CITY | TX | 77489 |
| LARRY SPILBELER | 2520 ROCKCREEK DRIVE | | | | BLOOMINGTON | IN | 47401 6824 |
| LARRY STALLINGS | 2601 NORTH JOHN B. DENNIS HWY | APT. 1509 | | | KINGSPORT | TN | 37660 |
| LARRY STANFILL & | SHIRLEY STANFILL JT WROS | 1460 COUNTY ROAD 468 | | | JACKSON | MO | 63755 7443 |
| LARRY STARNER | 60 SWAINFORD DR | | | | HEATH | OH | 43056 |
| LARRY STEENWYK | 11978 WILLOW WOOD N | | | | HOLLAND | MI | 49424 8939 |
| LARRY STEFFENS | 1595 SAINT AUGUSTINE CIR | | | | HUBERTUS | WI | 53033 9480 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LARRY STEINBERG IRA | FCC AS CUSTODIAN | 23 APPLEY COURT | | | CHERRY HILL | NJ | 08002 | 1854 |
| LARRY STEPHEN WOLFSON | TOD | SUBJECT TO ACCESS TOD RULES | 450 SHORE ROAD BLDG A APT 8A | | LONG BEACH | NY | 11561 | 5326 |
| LARRY STONE | 2091 PILOT WESTFIELD ROAD | | | | PILOT MOUNTAIN | NC | 27041 | 9589 |
| LARRY STONE | 444 W BROAD ST | | | | NEWTON FALLS | OH | 44444 | 1208 |
| LARRY STRICKLAND TTEE | UW JEWEL F STRICKLAND | FBO JEWEL F STRICKLAND TRUST | 4419 LILLY VALLEY | | SHAWNEE | OK | 74804 | 1995 |
| LARRY SULLIVAN | 227 DOGWOOD ST | | | | LOUISVILLE | OH | 44641 | |
| LARRY T BODACK | WBNA CUSTODIAN ROTH IRA | 7300 QUAIL HILL RD | | | CHARLOTTE | NC | 28210 | |
| LARRY T BOWLIN | 740 EMILY AVE | | | | LANSING | MI | 48910 | 5602 |
| LARRY T BOYER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 40410 VISTA RD | | HEMET | CA | 92544 | |
| LARRY T BRANTLEY | 3201 SAN ANDREAS DR | | | | UNION CITY | CA | 94587 | |
| LARRY T BRENT & | ELAINE M BRENT | 1005 BRIARCREEK DR | | | ARLINGTON | TX | 76012 | |
| LARRY T BURNETT | WHITNEY S BURNETT JT TEN | 2105 CAVALIER ROAD | | | RINGGOLD | VA | 24586 | 2903 |
| LARRY T CARTER | 1935 BENSON DRIVE | | | | DAYTON | OH | 45406 | 4405 |
| LARRY T CHARNESKY | 1265 CONSER DRIVE | | | | SALEM | OH | 44460 | 4117 |
| LARRY T DAVIS | 1084 MISTY MORN CIR | | | | SPRING HILL | TN | 37174 | 7404 |
| LARRY T ELROD | 1380 TRI-COUNTY RD | | | | WINCHESTER | OH | 45697 | 9452 |
| LARRY T FINKBEINER | TOD ACCOUNT | 1540 WETTERS RD | | | KAWKAWLIN | MI | 48631 | 9478 |
| LARRY T FINKBEINER & | NANCY FINKBEINER JT TEN | 1540 WETTERS RD | | | KAWKAWLIN | MI | 48631 | 9428 |
| LARRY T FORD | 2635 ELMWOOD DR | | | | COLUMBIA | TN | 38401 | 7468 |
| LARRY T GANGELL AND | KATHLEEN L GANGELL JTWROS | 181 CLEARVIEW AVENUE | | | HARWINTON | CT | 06791 | 1603 |
| LARRY T GILBREATH | 13303 RR 2243 | | | | LEANDER | TX | 78641 | |
| **LARRY T HILBURN** | **3402 CUBA BLVD** | | | | **MONROE** | **LA** | **71201** | **2045** |
| LARRY T HILBURN & | PATRICIA A HILBURN JT TEN | 3402 CUBA BLVD | | | MONROE | LA | 71201 | 2045 |
| LARRY T JIROVSKY | CUST LAUREN E JIROVSKY UTMA NE | 16198 CAPITOL AVE | | | OMAHA | NE | 68118 | 2011 |
| LARRY T JIROVSKY | CUST MORGAN G JIROVSKY UTMA NE | 16198 CAPITOL AVE | | | OMAHA | NE | 68118 | 2011 |
| LARRY T JOHNSON | 301 EAST GRAND | | | | GALLATIN | MO | 64640 | 1121 |
| LARRY T JONES | 7897 BANNER | | | | TAYLOR | MI | 48180 | 2146 |
| LARRY T KELLER | 4828 STURBRIDGE LN | | | | MEMPHIS | TN | 38141 | 8550 |
| LARRY T KOEPKE & | MAUREEN A KOEPKE JT TEN | 3403 FILMORE LN | | | DAVENPORT | IA | 52806 | |
| LARRY T KONYVES & | MARILYN C KONYVES | 1224 CLOVERNOOK AVE | | | BENSALEM | PA | 19020 | |
| LARRY T KONYVES & | MARILYN C KONYVES JT TEN | 1224 CLOVERNOOK AVE | | | BENSALEM | PA | 19020 | 5254 |
| LARRY T LEGUE | 4770 S SHERIDAN | | | | VASSAR | MI | 48768 | 8932 |
| LARRY T LOGAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 13952 W CHICAGO BLOOMINGTON TR | | HOMER GLEN | IL | 60491 | |
| LARRY T MARTIN & | PEGGY M MARTIN | 221 WHITE TAIL CIR | | | SHEPHERDSVILLE | KY | 40165 | |
| LARRY T MATTHEWS & | NANCY H MATTHEWS | TR THE MATTHEWS JOINT LIVING TRUST | UA 04/30/96 | 1404 BENT TWIG CT | MYRTLE BEACH | SC | 29579 | 6524 |
| LARRY T MC PHERSON | 3079 GEHRING DR | | | | FLINT | MI | 48506 | 2259 |
| LARRY T NEELY | 6841 N 25 W | | | | WHITELAND | IN | 46184 | 9547 |
| LARRY T NICHOLSON | 5977 W WILLIS RD | | | | GEORGETOWN | IN | 47122 | 9120 |
| LARRY T NOE | 3410 APPLEWOOD | | | | LINCOLN PARK | MI | 48146 | 4602 |
| LARRY T NOEL | 1332 S AIRPORT RD | | | | SAGINAW | MI | 48601 | 9483 |
| LARRY T PATTERSON | 350 MAXWELL RD | | | | INDIANAPOLIS | IN | 46217 | 3438 |
| LARRY T SINGLETON | 3883 RAINTREE DRIVE | | | | TROY | MI | 48083 | 5348 |
| LARRY T SMITH | 108 ATKINS AVE | | | | SHREVEPORT | LA | 71104 | |
| LARRY T SMITH | 3915 PARAGON ROAD | | | | MARTINSVILLE | IN | 46151 | 9461 |
| LARRY T SMITH | 48835 SYKES RIDGE RD | | | | CLARINGTON | OH | 43915 | 9544 |
| LARRY T SWAFFORD & | CONNIE S SWAFFORD JT TEN | 2512 CASCADE DR | | | BLOOMINGTON | IN | 47404 | 1805 |
| LARRY T WING | PO BOX 23 | | | | DANSVILLE | MI | 48819 | 0023 |
| LARRY T WOODS AND | MATTHEW L WOODS JTWROS | 39105 SALEM DRIVE | | | CLINTON TWP | MI | 48038 | 2856 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LARRY T. CLARK & | DAWN M. CLARK JT WROS | 9416 PICKFORD PLACE | | | ST. LOUIS | MO | 63136 |
| LARRY TATE | 1174 SYCAMORE SPRINGS RD | | | | MOUNTAIN HOME | AR | 72653 | 8584 |
| LARRY TAYLOR | 6355 HYDE PARK CIRCLE | | | | JACKSONVILLE | FL | 32210 |
| LARRY TAYLOR | 700 TANAGER LANE | | | | WEST CHICAGO | IL | 60185 |
| LARRY THAYER | 101 WASHINGTON SUITE 207 | | | | GRAND HAVEN | MI | 49417 | 1354 |
| LARRY THOMAS JOHNSON | 4265 OLD COLONY RD | | | | MULBURRY | FL | 33860 | 7520 |
| LARRY THOMISON | PO BOX 25464 | | | | COLORADO SPGS | CO | 80936 | 5464 |
| LARRY TIMMONS | 18521 N VILLA BELLA DR | | | | SURPRISE | AZ | 85374 |
| LARRY TOSH | 113 CLUBHOUSE DR. | PO BOX 1163 | | | ELK CITY | OK | 73648 |
| LARRY TRIMBLE | 279 FIRST STREET S W | | | | WARREN | OH | 44485 | 3821 |
| LARRY TURLEY | AND LINDA TURLEY | JTWROS | 836 GRATTON STREET | | BURLINGTON | IA | 52601 | 2722 |
| LARRY TYREE | 1176 FRAGALA ST | | | | RAYVILLE | LA | 71269 | 5567 |
| LARRY V BROWN | P O BOX 158 | | | | CARNESVILLE | GA | 30521 | 0158 |
| LARRY V BURRIS | MEGAN MURIE BURRIS | 4650 CRYSTAL SPRINGS DR NE | | | BAINBRIDGE ISLAND | WA | 98110 |
| LARRY V BURRIS | RYAN VINCENT BURRIS | 4650 CRYSTAL SPRINGS DR | | | BAINBRIDGE ISLAND | WA | 98110 |
| LARRY V BURRIS & | SUSAN M BURRIS | 4650 CRYSTAL SPRINGS DR | | | BAINBRIDGE ISLAND | WA | 98110 |
| LARRY V FINLEY | RR 1 BOX 484 | | | | DUNLOW | WV | 25511 | 9729 |
| LARRY V GUMAER | 192 MAY RD | | | | POTSDAM | NY | 13676 | 3205 |
| LARRY V GUTHRIE | 272 GUTHRIE BEND | | | | BEDFORD | IN | 47421 | 7743 |
| LARRY V HALL | 3697 MAPLEBROOK DR NW | | | | GRAND RAPIDS | MI | 49534 | 2709 |
| LARRY V LOFTON | 1401 BARBARA DR | | | | FLINT | MI | 48505 | 2534 |
| LARRY V ODER & | SUSAN M ODER JT TEN | 14200 188TH PL NE | | | WOODINVILLE | WA | 98072 | 9345 |
| LARRY V POWELL | R R 1 BOX 116 | | | | GREENTOWN | IN | 46936 | 9801 |
| LARRY V PUCKETT | PO BOX 99 | | | | TALMO | GA | 30575 | 0099 |
| LARRY V RODGERS | CGM IRA CUSTODIAN | 236 RICHMOND HILL DRIVE | | | ASHEVILLE | NC | 28806 | 3917 |
| LARRY V ROWE | 444 WASHINGTON AVE | | | | URBANA | OH | 43078 | 1733 |
| LARRY V SNIDER | 6810 VINTAGE DR | | | | HUDSONVILLE | MI | 49426 | 9241 |
| LARRY V THIEL TTEE | MARLENE A THIEL TTEE | U/A/D 01/24/94 | FBO THIEL TRUST | 1328 RIDGE DRIVE | LAUREL | MT | 59044 | 1816 |
| LARRY V YOUNGER | PO BOX 690517 | | | | ORLANDO | FL | 32869 | 0517 |
| LARRY V. STEINBERG & | JACQUELINE J. STEINBERG | JT TEN | 23 APPLEY COURT | | CHERRY HILL | NJ | 08002 | 1854 |
| LARRY VANDERLAAN | 6857 EASTERN AVE SE | | | | GRAND RAPIDS | MI | 49508 | 7473 |
| LARRY VANDERZAND ROTH IRA | FCC AS CUSTODIAN | 12597 BLUE LAKE PT | | | SAND LAKE | MI | 49343 | 9255 |
| LARRY VARGO & | DIANE MARIE VARGO JT TEN | 21562 TENNY | | | DEARBORN | MI | 48124 | 2919 |
| LARRY VAUGHN | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 14853 SE LOWELL LN | | SHERWOOD | OR | 97140 |
| LARRY VENTURA (IRA) | FCC AS CUSTODIAN | 942 RANCHO ARROYO PKWY | | | FREMONT | CA | 94536 | 2683 |
| LARRY VICTOR GUMAER & | CAROLENE E GUMAER JT TEN | 192 MAY RD | | | POTSDAM | NY | 13676 | 3205 |
| LARRY VIRDELL | BEVERLY B VIRDELL JTTEN | 3452 SPRING VALLEY RD | | | DECATUR | GA | 30032 | 6820 |
| LARRY VISOS | 6454 ROCK HOLLOW LN | | | | CLIFTON | VA | 20124 |
| LARRY VISOS CUST | NICHOLAS VISOS UTMA VA | 6454 ROCK HOLLOW LN | | | CLIFTON | VA | 20124 |
| LARRY VITTORI (IRA) | FCC AS CUSTODIAN | 2552 ALAN DRIVE | | | WICKLIFFE | OH | 44092 | 1206 |
| LARRY W ANDERSON | 8960 NE MORGAN DR | | | | BONDURANT | IA | 50035 |
| LARRY W ASHLAND | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 134 MILLTHWAIT DRIVE | | MARTINEZ | CA | 94553 |
| LARRY W ATHERTON | 5104 RAYMOND AVE | | | | BURTON | MI | 48509 | 1934 |
| LARRY W BACK | 6924 BEATTYVILLE RD | | | | JACKSON | KY | 41339 | 9115 |
| LARRY W BAKER | CUST BROOKE ASHTON BAKER UTMA OH | 302 BISHOPSBRIDGE DR | | | CINCINNATI | OH | 45255 | 3947 |
| LARRY W BARNES | 14873 W HWY 12 | | | | GENTRY | AR | 72734 | 9766 |
| LARRY W BARNES | 6729 AUTUMN GLEN DR | | | | W CHESTER | OH | 45069 | 4708 |
| LARRY W BEALS & | FOSTINE BEALS JT TEN | 21595 DUNBAR RD | | | SHERIDAN | IN | 46069 | 9726 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LARRY W BEARD EX | EST JERRY L SPRADLIN | 14337 NOLAN DR | | FISHERS | IN | 46038 |
| LARRY W BENNETT | 1604 N BUCKEYE RD | | | MUNCIE | IN | 47304 9681 |
| LARRY W BOLEN | 7406 FOREST PARK DR | | | INDIANAPOLIS | IN | 46217 4131 |
| LARRY W BOONE | CUST KATHERINE LE ANN BOONE UGMA | TN | 973 W TREE DR | COLLIERVILLE | TN | 38017 1326 |
| LARRY W BRASHER | 242 W GOLD HARBOR PATH | | | INVERNESS | FL | 34450 |
| LARRY W BRASHER & | BARBARA P BRASHER JT TEN | 242 W GOLD HARBOR PATH | | INVERNESS | FL | 34450 |
| LARRY W BROWN | APT D-103 | 1906 W ALEXIS RD | | TOLEDO | OH | 43613 2278 |
| LARRY W BROWN IRA | FCC AS CUSTODIAN | P O BOX 357 | | MORTON | WA | 98356 0357 |
| LARRY W BRUCE | 1808 GUENTHER RD | | | CHELSEA | MI | 48118 9633 |
| LARRY W BRYANT | CGM IRA ROLLOVER CUSTODIAN | 4626 TERRY ST | | SANTA FE | TX | 77517 4054 |
| LARRY W BUCHANAN | TOD DESIGNATION | AMA ACCOUNT | 2116 LYNN DR | KOKOMO | IN | 46902 6506 |
| LARRY W BULLER | 7165 EDGEWATER DR | | | MANDEVILLE | LA | 70471 7431 |
| LARRY W BUSCH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 9833 N CIRCLE DR | HAYDEN | ID | 83835 |
| LARRY W BUSCH | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 9833 N CIRCLE DR | HAYDEN | ID | 83835 7471 |
| LARRY W CHITWOOD | 4953 WOMACK AVE NW | | | ACWORTH | GA | 30101 4081 |
| LARRY W CLEAVER | 4335 BECKETT PL | | | SAGINAW | MI | 48603 2005 |
| LARRY W CORKE | 13819 ROOT RD | | | ALBION | NY | 14411 9522 |
| LARRY W COUCH | 3315 COUNTY RD 940 | | | CULLMAN | AL | 35057 5843 |
| LARRY W COX | 990 CONGRESS PARK DR | | | DAYTON | OH | 45459 4028 |
| LARRY W CREECH | 7541 KATHERINE | | | TAYLOR | MI | 48180 2596 |
| LARRY W CROSE | 6532 THOROUGHBRED LOOP | | | ODESSA | FL | 33556 1860 |
| LARRY W CUMMINS | 608 N MANHATTAN AVE | | | MUNCIE | IN | 47303 4206 |
| LARRY W CURL | 3047 N RACEWAY RD | | | INDIANAPOLIS | IN | 46234 1643 |
| LARRY W DARNELL AND | SADIE M DARNELL | JT TEN WROS | 4086 CLARKS RUN RD | MAYSVILLE | KY | 41056 |
| LARRY W DAVIS | 1909 PROSPECT RD | | | LAWRENCEVILLE | GA | 30043 2763 |
| LARRY W DAVIS | 6289 WEST 100 SOUTH | | | NEW PALESTINE | IN | 46163 9799 |
| LARRY W DEMITTER | 23004 ANGELRIDGE ROAD | | | PECK | ID | 83545 8061 |
| LARRY W DISE | 1590 FROMM | | | SAGINAW | MI | 48603 4406 |
| LARRY W DOYLE | PO BOX 237 | | | ALBERTON | NC | 28508 0237 |
| LARRY W DUDLEY | 19366 E GREENWOOD PL | | | AURORA | CO | 80013 3744 |
| LARRY W EATON | 4997 SHIELDS RD | | | LEWISBURG | OH | 45338 8007 |
| LARRY W ETHERIDGE | 1175 VZ COUNTY ROAD 2317 | | | CANTON | TX | 75103 8425 |
| LARRY W FALCONE | 164 FAYETTE AVE | | | WAYNE | NJ | 07470 |
| LARRY W FILLMORE | 10247 S VAN VLEET ROAD | | | GAINES | MI | 48436 9780 |
| LARRY W FISBECK | 1924 GREENWOOD | | | NEWCASTLE | OK | 73065 5754 |
| LARRY W FITCHETT | 24221 INKSTER RD | | | NEW BOSTON | MI | 48164 9764 |
| LARRY W FLOWERS | 2113 NICHOLBY DRIVE | | | WILMINGTON | DE | 19808 4230 |
| LARRY W FRANK & | THERESA E FRANK | JT TEN | 854 REGALWOOD LANE | DEBARY | FL | 32713 1925 |
| LARRY W FREEMAN | 340 GENEVA | | | NORTHLAKE | IL | 60164 1807 |
| LARRY W FRENCH | 946 BELMONT RD | | | BROOKSVILLE | KY | 41004 7922 |
| LARRY W GALBRAITH | 12451 N LINDEN RD | | | CLIO | MI | 48420 8240 |
| LARRY W GRAVES  & | NANCY P GRAVES JT WROS | 843 GAZEBO WAY | | GREENWOOD | IN | 46142 5679 |
| LARRY W HAAS | 2630 MEYETTE RD | | | PINCONNING | MI | 48650 8304 |
| LARRY W HALL | 17209 LAFAYETTE TRAILS DR | | | WILDWOOD | MO | 63038 1390 |
| LARRY W HAMMOND | 3411 SOUTH RIVER ROAD | | | FRANKLIN | GA | 30217 6607 |
| LARRY W HANES | 300 N REDBIRD LN | | | PLATTSBURG | MO | 64477 1583 |
| LARRY W HARRIS TRUST | LARRY W HARRIS TTEE | U/A DTD 02/12/1998 | 946 S LAKESHORE DRIVE | VALDOSTA | GA | 31605 6424 |
| LARRY W HARRISON | 1056 UNION POINT RD | | | CRAWFORD | GA | 30630 2632 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LARRY W HELSING | PO BOX 43 | | | | OJIBWAO | WI | 54863 | 0042 |
| LARRY W HILL | 4155 E BLUE RIDGE RD | | | | SHELBYVILLE | IN | 46176 | 5000 |
| LARRY W HITESMAN | NANCY HITESMAN JTWROS | 299 SULPHUR ROAD | | | MUNCY | PA | 17756 | 5691 |
| LARRY W HOLLOWAY | 10213 S 250 E | | | | MARKLEVILLE | IN | 46056 | 9725 |
| LARRY W HORN | 10365 DENTON CREEK DRIVE | | | | FENTON | MI | 48430 | 3522 |
| LARRY W HUDSON | PO BOX 431 | | | | PERRYVILLE | MO | 63775 | 0431 |
| LARRY W HUMPHREY | 599 BACON FLATS | | | | PEEBLES | OH | 45660 | 9708 |
| LARRY W HUNDLEY | 3432 CRANDON DR | | | | DAVISON | MI | 48423 | 8588 |
| LARRY W IVY | DORENE IVY JT TEN | 433 HIGH BLUFF CT | | | MILLEDGEVILLE | GA | 31061 | 5022 |
| LARRY W JACOBSON | 456 GARLAND DR | | | | NILES | OH | 44446 | 1107 |
| LARRY W JENNINGS | DIANE M JENNINGS | 1442 FRED ST | | | WHITING | IN | 46394 | 2033 |
| LARRY W JOHNSON | 20757 OLD ELKMONT RD | | | | ATHENS | AL | 35614 | 5649 |
| LARRY W JOHNSON | JULIE A JOHNSON JT TEN | 16390 HWY 78 | | | MELBA | ID | 83641 | 4151 |
| LARRY W JONES | 1242 WEST 700 NORTH | | | | ALEXANDRIA | IN | 46001 | 8226 |
| LARRY W JONES | 8912 ROSEWOOD LN | | | | SHREVEPORT | LA | 71118 | 2755 |
| LARRY W KININMONTH | 2947 TALPING ROW | | | | INDIANAPOLIS | IN | 46268 | 1271 |
| LARRY W KRAUTER | 5841 W SPLENDOR VALLEY DR | | | | JANESVILLE | WI | 53548 | 8669 |
| LARRY W LANGVARDT | CHARLES SCHWAB & CO INC.CUST | 20820 NE 31ST PL | | | AVENTURA | FL | 33180 | |
| LARRY W LATHAM | 16790 W PIMLICO DR | | | | LOXAHATCHEE | FL | 33470 | |
| LARRY W LEE | 4420 HEDGETHORN CT | | | | BURTON | MI | 48509 | 1215 |
| LARRY W LEE & | JOYCE L LEE JT TEN | 4420 HEDGETHORN COURT | | | BURTON | MI | 48509 | 1215 |
| LARRY W LOGUE | JULIE R LOGUE JT TEN | 16610 SW LEE BLVD | | | CACHE | OK | 73527 | 3023 |
| LARRY W LUTZ & | MARGARET LUTZ JT TEN | 2209 POTTER RUN RD | | | VOLANT | PA | 16156 | |
| LARRY W LYKINS | 1694 CARRIGALLEN LN | | | | LINCOLN VILLAGE | OH | 43228 | |
| LARRY W MAGAW | PO BOX 203 | | | | HOLLY | MI | 48442 | 0203 |
| LARRY W MANBECK & | ROSE M MANBECK JT TEN | 340 ORCHARD ROAD | | | FLEETWOOD | PA | 19522 | 9024 |
| LARRY W MARTIN | 315 OLD TABERNACLE RD | | | | BELTON | SC | 29627 | 8750 |
| LARRY W MASHBURN | 3054 PATTON RD | | | | GRIFFIN | GA | 30224 | 7380 |
| LARRY W MASSIE & | ADELE MARIE DOUGHTY | 900 W ELLA DR | | | CORRALES | NM | 87048 | |
| LARRY W MASTERS | 325 N 5TH ST | | | | MIDDLETOWN | IN | 47356 | 1001 |
| LARRY W MCCAFFERTY | 475 JERUSALEM RD | | | | BREMEN | OH | 43107 | 9416 |
| LARRY W MCKENZIE | 760 WAYSIDE RD | | | | CARROLLTON | GA | 30116 | 9062 |
| LARRY W MEACHAM SR | PO BOX 265 | | | | NEW LOTHROP | MI | 48460 | 0265 |
| LARRY W MESNARD | 1272 HIGHLAND COVE | | | | BEAVERTON | MI | 48612 | 8506 |
| LARRY W MILLS | 918 PARK DRIVE | | | | LEBANON | IN | 46052 | 1539 |
| LARRY W MOBLEY | 375 PANSY RD | | | | OCILLA | GA | 31774 | 2546 |
| LARRY W MOFFITT | 4141 SNOOK RD | | | | METAMORA | MI | 48455 | 9630 |
| LARRY W MOLSEED | 128 KENNETH ST | | | | SANTA CRUZ | CA | 95060 | 2456 |
| LARRY W MORGAN | BOX 33 HWY 41 | | | | ADDISON | AL | 35540 | 0033 |
| LARRY W MYERS | 7013 GLENWOOD AVE | | | | BOARDMAN | OH | 44512 | 4849 |
| LARRY W NALETT | 4504 S LUND RD | | | | SHERDIAN | MI | 48884 | 9319 |
| LARRY W NORMAN & | JACQUELYN P NORMAN JT TEN | 1445 SCOONIE POINT DR | | | CHESAPEAKE | VA | 23322 | |
| LARRY W NORTON | 131 SWITZER DRIVE | OSHAWA ON  L1G 3J6 | CANADA | | | | | |
| LARRY W OKONIEWSKI | 4858 W LAKE RD | | | | LAPEER | MI | 48446 | 9039 |
| LARRY W ORAM | 7889 CHARRINGTON DR | | | | CANTON | MI | 48187 | 1859 |
| LARRY W OSTERHOUT | 121 LYMAN DRIVE | | | | TORRINGTON | CT | 06790 | 4114 |
| LARRY W PARKER & | RUTH PARKER JT TEN | 433 S CONCORD AVE | | | WATERTOWN | WI | 53094 | 7307 |
| LARRY W PEMBERTON | 21 W STRATHMORE AVE | | | | PONTIAC | MI | 48340 | 2771 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LARRY W PETERS | PO BOX 18794 | | | FAIRFIELD | OH | 45018 | 0794 |
| LARRY W PHILO | 407 MAPLEGROVE DR | | | FRANKLIN | TN | 37064 | 5121 |
| LARRY W PLATT | 884 THREE CHOPT RD | | | MANAKIN SABOT | VA | 23103 | 2150 |
| LARRY W RANKINS | 19325 AMBER WAY | | | NOBLESVILLE | IN | 46060 | |
| LARRY W REID | & BEVERLY J REID JTTEN | 43101 N JACKRABBIT RD | | QUEEN CREEK | AZ | 85240 | |
| LARRY W RENNINGER | 33 VILONE RD | | | WILMINGTON | DE | 19805 | 2050 |
| LARRY W RERICK | 322 S L ST | | | LAKE WORTH | FL | 33460 | 4514 |
| LARRY W REYNOLDS | 2315 HARRINGTON | | | ATTICA | MI | 48112 | 9215 |
| LARRY W RONE | 972 FAIRVIEW POINT RD | | | ELM GROVE | LA | 71051 | 8630 |
| LARRY W ROSENCRANS | 87 SIMS LN | | | HILLSBORO | TN | 37342 | 3918 |
| LARRY W ROUSE | 2710 W 60TH ST | | | INDIANAPOLIS | IN | 46228 | 1158 |
| LARRY W RUPERT | 521 GARRETTS RUN RD | | | KITTANNING | PA | 16201 | 3637 |
| LARRY W SCHIRPIK | & LINDA M SCHIRPIK JTWROS | 1808 OAK FOREST DR | | ROUND ROCK | TX | 78681 | |
| LARRY W SCHNELL | PO BOX 75 | | | NEW LOTHROP | MI | 48460 | 0075 |
| LARRY W SCOTT | 1100 SPRINGWAY CT | | | SHELBYVILLE | IN | 46176 | 3268 |
| LARRY W SEDLOW | 2991 BLADES ROAD | | | BEAVERTON | MI | 48612 | 9187 |
| LARRY W SEYMOUR | 7553 LIONS GATE PKWY | | | DAVISON | MI | 48423 | 3194 |
| LARRY W SHOEMAKER | LINDA S SHOEMAKER JTWROS | 17981 N 4000 DR | | BARTLESVILLE | OK | 74006 | |
| LARRY W SILBER | CGM IRA ROLLOVER CUSTODIAN | RT 2 BOX 239 | | RIDGELEY | WV | 26753 | 9615 |
| LARRY W SIMPSON | 8308 WAVERLY RD | | | MARTINSVILLE | IN | 46151 | 7617 |
| LARRY W SKIDGEL | TOD DTD 12/04/2008 | 2200 NO 18TH | | OZARK | AR | 72949 | 3638 |
| LARRY W SKOVER | JACQUELINE M SKOVER | UNTIL AGE 18 | 47557 VAN DYKE AVE | SHELBY TWP | MI | 48317 | |
| LARRY W SKOVER & | HONORENE SKOVER | 47557 VAN DYKE AVE | | SHELBY TWP | MI | 48317 | |
| LARRY W SMITH | RR 1 BOX 245 | | | ADRIAN | MO | 64720 | 9720 |
| LARRY W SNODGRASS | 43 FAIRWAY ROAD | | | JACKSONVILLE BEACH | FL | 32250 | 2634 |
| LARRY W SNYDER & | BARBARA A SNYDER JT TEN | 2655 KISSEL HILL ROAD | | LITITZ | PA | 17543 | 9227 |
| LARRY W SOUTAR | 8904 W 500 S | | | RUSSIAVILLE | IN | 46979 | 9113 |
| LARRY W SPILLMAN | SEP IRA DCG & T TTEE | 129 ST ANDREWS | | KERRVILLE | TX | 78028 | 6442 |
| LARRY W SPILLMAN & | SUZANNE H SPILLMAN COMM PROP | 129 ST ANDREWS | | KERRVILLE | TX | 78028 | 6442 |
| LARRY W ST. AUBIN SEP IRA | FCC AS CUSTODIAN | 13 BUTLER TERRACE | | CLAREMONT | NH | 03743 | 4401 |
| LARRY W STREIB | 4556 HIGHGATE DR | | | DELRAY BEACH | FL | 33445 | 3558 |
| LARRY W STURGEON | 6011 THOMAS RD | | | INDIANAPOLIS | IN | 46259 | 1045 |
| LARRY W SWEET & | LEAH M SWEET | JTWROS | 8257 M52 | MANCHESTER | MI | 48158 | 9409 |
| LARRY W TAYLOR | P O BOX 892 | | | CHEROKEE VLG | AR | 72525 | 0892 |
| LARRY W TROUT | 2093 W US 36 | | | PENDLETON | IN | 46064 | 9089 |
| LARRY W TRUITT | 14667 HOYLE ROAD | | | BERLIN CENTER | OH | 44401 | 9746 |
| LARRY W WALES | 127 GARFIELD AVENUE | | | E PALESTINE | OH | 44413 | 1929 |
| LARRY W WEBB | 13040 CUSSEWAGO BEACH | | | FENTON | MI | 48430 | 1109 |
| LARRY W WEBB | 624 ROOME CT | | | FLINT | MI | 48503 | 2249 |
| LARRY W WEBSTER | PO BOX 47 | | | SCHOOLEYS MOUNTAIN | NJ | 07870 | 0047 |
| LARRY W WEEKS | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 7600 KIMBERLY AVE | BAKERSFIELD | CA | 93308 | |
| LARRY W WHEATLEY | 202 SMOKEY DR | | | COLUMBIA | TN | 38401 | 6125 |
| LARRY W WHITLOCK | 68 SUZANNE DR | APT 21 | | LAPEER | MI | 48446 | 2490 |
| LARRY W WILSON | 12430 METRIC BLVD APT 9303 | | | AUSTIN | TX | 78758 | |
| LARRY W WITTKOP | 92 MICHIGAN AVE | | | SOUTH HAVEN | MI | 49090 | 1106 |
| LARRY W WOEHLKE | TR LARRY & MARTHA WOEHLKE TRUST | UA 09/25/02 | 5479 CRANBROOK | DEARBORN HEIGHTS | MI | 48125 | 2336 |
| LARRY W. CLARK AND | BARBARA L. CLARK JTTEN | P.O. BOX 146 | | SPANAWAY | WA | 98387 | 0146 |
| LARRY W. COX | WILLIAM L. COX | JUDY L. COX JT TEN | 3615 W. DRAHNER RD. | OXFORD | MI | 48371 | 5715 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LARRY W. VIRTUE TTEE | FBO LARRY W. VIRTUE LIV TR | U/A/D 09-12-2007 | 32447 DUNFORD | | FARMINGTON HILLS | MI | 48334 | 2725 |
| LARRY WADE RAY & | NANCY ELLEN RAY JTWROS | 30983 CENTENNIAL | | | NOVI | MI | 48377 | |
| LARRY WARD | 10101 W SAM HOUSTON PARKWAY S | APT 408 | | | HOUSTON | TX | 77099 | |
| LARRY WARD | 4460 CLAIRMONT AVE | | | | BIRMINGHAM | AL | 35222 | 3756 |
| LARRY WARGO | 413 RED STORE ST | | | | WESTVILLE | IL | 61883 | 6065 |
| LARRY WARY | 33 S MAIN ST | | | | SNYDERTOWN | PA | 17877 | |
| LARRY WATKINS | 7837 DIXBORO RD | | | | SOUTH LYON | MI | 48178 | 7008 |
| LARRY WAYNE BAKER | CUST BETHANY MARGARET BAKER | UTMA OH | 302 BISHOPSBRIDGE DR | | CINCINNATI | OH | 45255 | 3947 |
| LARRY WAYNE BAKER | CUST WYATT LOGAN BAKER UTMA OH | 302 BISHOPSBRIDGE DR | | | CINCINNATI | OH | 45255 | 3947 |
| LARRY WAYNE BECK | KATHY JONES BECK JT TEN | 1701 EDDINGER DR | | | THOMASVILLE | NC | 27360 | 3318 |
| LARRY WAYNE BECK JR | 1152 PILOT SCHOOL ROAD | | | | THOMASVILLE | NC | 27360 | 0068 |
| LARRY WAYNE MC COY | 9124 LEE | | | | BRIGHTON | MI | 48116 | 2225 |
| LARRY WAYNE PIKE | 300 LANTANA DR | | | | GRANBURY | TX | 76049 | |
| LARRY WAYNE PIKE | CHARLES SCHWAB & CO INC CUST | 300 LANTANA DR | | | GRANBURY | TX | 76049 | |
| LARRY WAYNE RALSTON | CHARLES SCHWAB & CO INC CUST | 3581 N TRIPLE RIDGE PL | | | EAGLE | ID | 83616 | |
| LARRY WAYNE RALSTON & | KATRINA M RALSTON | 3581 N TRIPLE RIDGE PL | | | EAGLE | ID | 83616 | |
| LARRY WAYNE SHOEMAKER IRA | FCC AS CUSTODIAN | 17981 N 4000 DR | | | BARTLESVILLE | OK | 74006 | 0297 |
| LARRY WAYNE STIFFLER | CHARLES SCHWAB & CO INC CUST | 470 FILLMORE ST #1 | | | SAN FRANCISCO | CA | 94117 | |
| LARRY WAYNE WHISTLER | 9049 ERNEST LANE | | | | INDIANAPOLIS | IN | 46234 | |
| LARRY WEAVER & | CAROLYN WEAVER JT TEN | PO BOX 902 | | | QUITNAM | TX | 75783 | 0902 |
| LARRY WEEDEN | 217 LOTTIE LANE | | | | HARKER HEIGHTS | TX | 76548 | |
| **LARRY WEINER** | CUST TODD WEINER UGMA | KAN | 11201 MEADOW | | LEAWOOD | KS | 66211 | 3077 |
| LARRY WEINSTEIN | 1102 WINDSOR PARK CT | | | | ENGLEWOOD | NJ | 07631 | |
| LARRY WEISBART | 18810 DUNCAN STREET | | | | RESEDA | CA | 91335 | |
| LARRY WEISS | 15408 C R 1860 | | | | LUBBOCK | TX | 79424 | |
| LARRY WHIPKER | 300 S HINMAN | | | | COLUMBUS | IN | 47201 | 6929 |
| LARRY WHITE | 981 NORTH SNYDER RD | | | | TROTWOOD | OH | 45427 | 1429 |
| LARRY WHITE | BOX 69 | | | | PENDLETON | SC | 29670 | 0069 |
| LARRY WHITE INVESTMENT CO. | ATTN: LARRY WHITE | P.O. BOX 3489 | | | REDMOND | WA | 98073 | 3489 |
| LARRY WHITMAN | 6103 WEST AVE K9 | | | | LANCASTER | CA | 93536 | |
| LARRY WHITMAN | WBNA CUSTODIAN TRAD IRA | PO BOX 1024 | 159 HUBERT STREET | | NEWLAND | NC | 28657 | 1624 |
| LARRY WILLIAM FISCHER | PAULA MARIE FISCHER JT TEN | 4482 LAKESHORE TERR | | | EAGAN | MN | 55122 | 2474 |
| LARRY WILLIAMS | 14088 APRIL LN | | | | WARREN | MI | 48093 | 3281 |
| LARRY WILLIAMS | 225 TRANQUIL LAKE DRIVE | | | | CHINA GROVE | NC | 28023 | |
| LARRY WILLIAMS | 229 SUNLYN STREET | | | | BROWNSVILLE | TN | 38012 | |
| LARRY WILLIAMS | 3510 E. CECELIA LN. | | | | YUMA | AZ | 85365 | |
| LARRY WILLIAMS IRA R/O | FCC AS CUSTODIAN | 53368 COUNTY MURRAY DR | | | GRANGER | IN | 46530 | 1713 |
| LARRY WILNER DDS & | HANNAH WILNER JT WROS | 3620 N 54TH AVE | | | HOLLYWOOD | FL | 33021 | 2340 |
| LARRY WINTERS | CUST DANIEL WINTERS UGMA CA | 11594 OTSEGO ST | | | NORTH HOLLYWOOD | CA | 91601 | 3625 |
| LARRY WINTERS | CUST MATTHEW WINTERS UGMA CA | 13663 LAURELHURST RD | | | MOORPARK | CA | 93021 | 2317 |
| LARRY WITT | 5997 KNAPP RD | | | | RAVENNA | OH | 44266 | 8809 |
| LARRY WM LOBENSTEIN | MARLA S LOBENSTEIN | 6907 COLESHILL DR | | | SAN DIEGO | CA | 92119 | 1920 |
| LARRY WOIAK | 14235 FOREST BLVD N | APT 110 | | | HUGO | MN | 55038 | 8389 |
| LARRY WOLFE | 4114 GARRETT RD | | | | DREXEL HILL | PA | 19026 | |
| LARRY WONG | 3039 ALEMANY BLVD | | | | SAN FRANCISCO | CA | 94112 | |
| LARRY WOOD | 135 PINETTA COURT | | | | MIDWAY | WV | 25878 | 0479 |
| LARRY WOODARD | 205 DAVIS AVE | | | | WHITE PLAINS | NY | 10605 | 3215 |
| LARRY WOODRUFF - IRA | 7440 HEARTHSTONE WAY | | | | INDIANAPOLIS | IN | 46227 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LARRY YOUNG | 10136 ABERDEEN DR | | | | GRAND BLANC | MI | 48439 | 9574 |
| LARRY ZAHN | 2811 SW PACIFIC BLVD | | | | ALBANY | OR | 97321 | |
| LARRY ZEHNDER | 16904 E 42ND TER S | | | | INDEPENDENCE | MO | 64055 | 1992 |
| LARRY ZIEGLER & | EMILY ZIEGLER | JT TEN | 1188 HAZELWOOD DRIVE | | MANSFIELD | OH | 44905 | 1557 |
| LARRY ZIEGLER IRA | FCC AS CUSTODIAN | 9020 COUNTY ROAD | | | CLARENCE | NY | 14032 | 9662 |
| LARRY ZIMMERMAN | CUST HELAYNE ZIMMERMAN U/THE | CALIFORNIA UNIFORM GIFTS TO MINORS ACT | 73450 COUNTRY CLUB DR | SPC 249 | PALM DESERT | CA | 92260 | 8616 |
| LARRY ZIMMERMAN | CUST TERRY ZIMMERMAN U/THE | CALIFORNIA UNIFORM GIFTS TO MINORS ACT | 73450 COUNTRY CLUB DR | SPC 249 | PALM DESERT | CA | 92260 | 8616 |
| LARS AARNES | LARS AARNES BALDERS VEI 6 | 2005 RAELINGEN | NORWAY | | | | | |
| LARS BLOM | 32863 HWY 43 | | | | INDEPENDENCE | LA | 70443 | |
| LARS C HOUSKE CUST | FOR SIGRID SOPHIA HOUSKE | UNDER CALIFORNIA UNIFORM | TRANSFERS TO MINORS ACT | 10107 E DAY MOUNT SPOKANE RD | MEAD | WA | 99021 | 7782 |
| LARS CHARLES ANKERSEN | LARS ANKERSEN TRUST | 2934 JASON ST | | | CARMEL | IN | 46033 | |
| LARS DANIELSON | LILJEVAGEN 32 | VENERSBORG 46261 | SWEDEN | | | | | |
| LARS DANIELSON | SAAB AUTO | 461 80 TROLLHATTAN | SWEDEN | | | | | |
| LARS E LARSON | & JEAN E LARSON JTTEN | 5785 LADUES END COURT | | | FAIRFAX | VA | 22030 | |
| LARS E WINQUIST & | LINDA J WINQUIST | 6714 SCHILLER ST | | | HOUSTON | TX | 77055 | |
| LARS G EDWALL | MIMERGATAN 1 A | S-72214 VASTERAS | SWEDEN | | | | | |
| LARS G EDWALL | MIMERGATAN 1 A | S-72214 VASTERAS | SWEDEN | | | | | |
| LARS J FISCHER | 400 E BIRCHWOOD RD | | | | DERBY | KS | 67037 | 3107 |
| LARS JAMES PARKHURST | 3060 S 58TH ST | | | | LINCOLN | NE | 68506 | 4029 |
| LARS KRAGH | 23 CAMELOT CT | | | | STAMFORD | CT | 06907 | 1140 |
| LARS L NELSON | LAKE SUNAPEE BANK CUSTODIAN | PO BOX 29 | | | NEWPORT | NH | 03773 | 0029 |
| LARS LOWELL PIERCE | 211 CYPRESS PARK | | | | SANTA CRUZ | CA | 95060 | |
| LARS LUNDBERG | 2166 SURREY CIR | | | | TAYLORSVILLE | UT | 84118 | |
| LARS NEIL PETERSON | 4660 NW 5TH LN | | | | BOCA RATON | FL | 33431 | 4620 |
| LARS NIEL WALKER | 12828 S 6000 WEST | | | | HERRIMAN | UT | 84065 | |
| LARS OLSON | 44874 150TH AVENUE | | | | ZUMBROTA | MN | 55992 | |
| LARS OSTMAN | CHARLES SCHWAB & CO INC CUST | W4038 MAPLEWOOD LN | | | FOND DU LAC | WI | 54935 | |
| LARS P ERICKSON | ALEK GORDON ERICKSON | UNTIL AGE 21 | 802 N 49TH AVE | | OMAHA | NE | 68132 | |
| LARS PEEREBOOM | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 5981 SHOEMAN RD | | HASLETT | MI | 48840 | |
| LARS PETER ZABEL | APT 26 | 200 S MONROE | | | ALBION | MI | 49224 | 1779 |
| LARS WALTON | 3136 PAULINE DRIVE | | | | SEBASTOPOL | CA | 95472 | |
| LARSEN JONES ASSOCIATES P.C. | PROFIT SHARING PLAN & TRUST | DRS KENNETH T LARSEN & DEBRA | L LARSEN TTEES DTD 1/1/96 | 10599 WARLAND RD | MARSHALL | VA | 20115 | 2365 |
| LARSEN L GREGORY | 984 TIMBER CREEK LN | | | | GREENWOOD | IN | 46142 | 5064 |
| LARSON CAPITAL MANAGEMENT INC | ATTN W D LARSON | 301 BROADWAY AVE S | | | WAYZATA | MN | 55391 | |
| LARSON FAMILY REV LIV TRUST | U/A DTD 04/18/2002 | GRANT C LARSON & MARALYN H | LARSON TTEE | PO BOX 3490 | JACKSON | WY | 83001 | |
| LARSON KING | 411 LYNDA DRIVE | | | | VIDALIA | GA | 30474 | 4928 |
| LARSON M BLAND & | BEVERLY J BLAND | 2638 ISLAND VIEW DR | | | PANAMA CITY | FL | 32405 | |
| LARUE A WELCH | 25039 US 12 225 | | | | STURGIS | MI | 49091 | 9293 |
| LARUE GRAHAM BEST JR | 218 KELSO CT | | | | CARY | NC | 27511 | 6549 |
| LARUE H PETERS & | DELORIS P BARTOD & | DON M PETERS JT TEN | 4252 HESTERTOWN RD | | MADISON | GA | 30650 | 2531 |
| LARUE I CROWDER | 5580 AUTUMN LEAF DRIVE | | | | TROTWOOD | OH | 45426 | 1368 |
| LARUE MASON | 1828 NORFOLK AV | | | | YPSILANTI | MI | 48198 | 3648 |
| LARUE ROBERTSON | CGM IRA CUSTODIAN | 208 SW 11TH | | | LINDSAY | OK | 73052 | 5006 |
| LARUNAH NAPIER | 19 LYME CT | | | | MIDDLEBURG | FL | 32068 | 4834 |
| LARY BARTLETT | 2256 BENDWAY DRIVE | | | | PORT CHARLOTTE | FL | 33948 | 1957 |
| LARY D HORTON | 7492 GREEN MEADOW LN | | | | CANTON | MI | 48187 | 3681 |
| LARY DEANE RHODES | 765 N COUNTY ROAD 2675 E | | | | BROCTON | IL | 61917 | |
| LARY E PARKER | 11672 UNION GROVE ROAD | | | | UNION GROVE | AL | 35175 | 8642 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LARY G. CAHILL AND | JACQUELYN G. CAHILL JTWROS | 5601 GARNET ST | | | | GOLDEN | CO | 80403 | 2072 |
| LARY LEWMAN | 7100 SANNER ROAD | | | | | CLARKSVILLE | MD | 21029 |
| LARY STEPHENS | 10338 GREENSBOROST | | | | | DETROIT | MI | 48224 | 2577 |
| LARY W LORD | TOD ACCOUNT | 162 PAGET ROAD | | | | CORNISH | NH | 03745 | 4304 |
| LARYSSA SHERMAN | 8224 GUMWOOD DR | | | | | TAMPA | FL | 33619 | 7146 |
| LASA SOCIEDAD DE BOLSA S.A. | 25 DE MAYO # 277, PISO 4-A, | CAPITAL FEDERAL, BUENOS AIRES, | | ARGENTINA 1002 | | | | |
| LASALLE STREET SECURITIES CUST | FBO HANNAH EDWARDS IRA | 3508 WILLIAMS DR | | | | KOKOMO | IN | 46902 |
| LASALLE THOMPSON JR | 1805 W 65TH PL | | | | | INDIANAPOLIS | IN | 46260 | 4450 |
| LASARO OLIVARES | 635 VICTORIA | | | | | TAFT | TX | 78390 | 2722 |
| LASER EXHIBITOR SERVICE | LASER EXHIBITOR SERVICE | 60 E BURTON AVE | | | | SALT LAKE CITY | UT | 84115 |
| LASHANDA BATTS | 231 EAST ELIZABETH AVENUE | APARTMENT C6 | | | | LINDEN | NJ | 07036 |
| LASHANDA RODGERS | 6670 TATE MARSHALL ROAD | | | | | COLDWATER | MS | 38618 |
| LASHAWN ALLEN | 2615 BOWEN RD. SE | APT. #104 | | | | WASHINGTON | DC | 20020 |
| LASHAWN BAKER | 1208 WESTWOOD DR | | | | | FLINT | MI | 48532 |
| LASHAWN JONES | 312 W 22 ST | | | | | DEER PARK | NY | 11729 |
| LASHENDA GILDER | 7338 SONNET GLEN LANE | | | | | HOUSTON | TX | 77095 |
| LASHERI ROSEMAIRE WALLS | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 124 YORK DR | | | PITTSBURGH | PA | 15214 |
| LASHON JONES-WARREN | 11816 MURRE COURT | | | | | WALDORF | MD | 20601 |
| LASHONDA DAVIS | 8354 S. WINCHESTER | | | | | CHICAGO | IL | 60620 |
| LASHONDA NELSON | 4813 VALLEY SPRINGS TRAIL | | | | | KELLER | TX | 76248 |
| LASHONDA REESE | 2916 CLAIRMONT RD NE | APT 3413 | | | | ATLANTA | GA | 30329 |
| LASHONDA RENEE TOLIVER | 12805 EAST STATE FAIR ST | | | | | DETROIT | MI | 48205 |
| LASKASKA LIVING TRUST | GREGORY M LASKASKA AND | AUDREY LASKASKA TTEES | UAD 12/03/93 | 38267 WABASH | | ROMULUS | MI | 48174 |
| LASLIE C BAER | 34665 NOTTINGHAM WAY | | | | | FRANKFORD | DE | 19945 | 3323 |
| LASLIE C BAER & | LAURA BAER JT TEN | 34665 NOTTINGHAM WAY | | | | FRANKFORD | DE | 19945 | 3323 |
| LASMI MANYAM | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 28244 QUEEN'S CT | | | WARREN | MI | 48093 |
| LASONJA DANIELS | 3512 LANE ROAD, APT # 8 | | | | | PANAMA CITY | FL | 32404 |
| LASSARO TRIGO | 3130 LUCIE STREET | | | | | LANSING | MI | 48911 |
| LASSIE M MARTIN TRUSTEE | OF THE LASSIE M MARTIN TRUST | DTD 12/11/03 | 3504 TOURIST DRIVE | | | FORT WORTH | TX | 76117 | 3367 |
| LASSIE M WOOLDRIDGE | 6855 JAMAICA RD | | | | | MIAMISBURG | OH | 45342 | 1521 |
| LASSIE O LAPOLE | 744 EAST CHANNEL DR | | | | | COLDWATER | MI | 49036 |
| LASSITER THOMPSON | TR LASSITER THOMPSON 2ND | UA 01/04/67 WITH HELEN | LASSITER THOMPSON AS DONOR | 7304 GOOD SAMARITAN CT #BDG3-5 | | EL PASO | TX | 79912 | 1602 |
| LASSITER THOMPSON II | 5890 BANDOLERO DR #1009 | | | | | EL PASO | TX | 79912 | 6603 |
| LASTER A DAWKINS | 3891 WHIPPOORWILL RD | | | | | WALNUT | MS | 38683 | 0016 |
| LASZLO CSAKY | 2184 MYERSVILLE RD | | | | | AKRON | OH | 44312 | 4946 |
| LASZLO CSISZAR | 747 CALICO | | | | | PORTAGE | MI | 49002 | 7015 |
| LASZLO HERMANN | SARLOTA HERMANN JT TEN | 672 US HIGHWAY 206 | | | | HILLSBOROUGH | NJ | 08844 | 1511 |
| LASZLO J JUHASZ | 791 GOSHEN ROAD | | | | | TORRINGTON | CT | 06790 | 2638 |
| LASZLO J KISS | CUST BRANDON L KISS | UTMA FL | 1203 HAWLEY CT | | | VALRICO | FL | 33594 | 4904 |
| LASZLO JUHASZ | PAAL LASZLO U 13-15 | | | H-2483 GARDONY HUNGARY | | | | |
| LASZLO L GALISZ | 3949 WEST ALEXANDRA RD | BUILDING 37 APT 1213 | | | | NORTH LAS VEGAS | NV | 89032 | 2906 |
| LASZLO MARIAHAZY | 5405 ALTON PARKWAY | #102 | | | | IRVINE | CA | 92604 |
| LASZLO NAGY | 482 LAKE FOREST DR | | | | | ROCHESTER | MI | 48309 | 2238 |
| LASZLO STERN & | ROCHELLE STERN JTWROS | 2751 SOUTH OCEAN DR # 1101 SO | | | | HOLLYWOOD | FL | 33019 | 2721 |
| LASZLO STUMPFHAUSER & | JANICE STUMPFHAUSER JT TEN | 4045 SW PRAIRIE CREEK RD | | | | BENTON | KS | 67017 | 9072 |
| LASZLO SZABO | 1252 SUMMIT DR | | | | | CLEVELAND | OH | 44124 |
| LASZLO TAKACS | 4329 TOMBERRA WAY | | | | | DALLAS | TX | 75220 | 5094 |
| LASZLO UR | 675 OLD POST RD | | | | | EDISON | NJ | 08817 | 4837 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LASZLO Z HELLER | 127 LAIRD AVENUE | | | | BUFFALO | NY | 14207 | 1559 |
| LATA KANAIYALAL DESAI | 8991 SCOTT ST | | | | SPRINGFIELD | VA | 22153 | |
| LATANYA A TRIMBLE | 15752 FREELAND | | | | DETROIT | MI | 48227 | 2915 |
| LATANYA GARY IRA | FCC AS CUSTODIAN | 3658 WORTHINGTON CT | | | ROCHESTER | MI | 48309 | 1180 |
| LATANYA HUDGINS | 27310 SELKIRK STREET | | | | SOUTHFIELD | MI | 48076 | |
| LATANYA KELLEY | 5172 WEBB | | | | DETROIT | MI | 48204 | |
| LATANYA R JOHNSON | 19302 HEALY ST | | | | DETROIT | MI | 48234 | 2154 |
| LATARSHA TOWNSEND | 3525 LONDONVILLE LN. | | | | RALEIGH | NC | 27604 | |
| LATASHA HUDGENS | 5535 OAKMAN | | | | DETROIT | MI | 48204 | |
| LATASHA Y GIDDINGS | 605 MEADOW HEATH CIR | | | | DALLAS | TX | 75232 | 2030 |
| LATASHIA CRITINA SATTERFIELD | 715 BERRYMANS LN | | | | REISTERSTOWN | MD | 21136 | 6006 |
| LATE BLOOMERS INVESTMENT CLUB | ATTN: STEPHANIE TURNER | 427 DARTMOUTH LANE | | | SCHAUMBURG | IL | 60193 | 2572 |
| LATHA H SEMONES | CUST CHARLES ROY SEMONES | U/THE VIRGINIA UNIFORM GIFTS | TO MINORS ACT | 4616 TIMBER RIDGE DR | MONTCLAIR | VA | 22026 | 1057 |
| LATHAI RATANAVONGSA | 3620 E. 22ND ST | | | | TUCSON | AZ | 85713 | |
| LATHAM & WATKINS LLP | ATTY FOR ALLISON TRANSMISSION, INC., FKA CLUTC | ATTN: ROBERT J. ROSENBERG & ADAM J. GOLDBERC | 885 THIRD AVENUE, SUITE 1000 | | NEW YORK | NY | 10022 | 4068 |
| LATHAM LAMBERT | ATTN MRS J LAFFIN | 104 HATHEWAY DR | | | WEST WARWICK | RI | 02893 | 5419 |
| LATHEN G DEFOOR | 1607 ROBBINS AVE APT 29 | | | | NILES | OH | 44446 | 3952 |
| LATHEN O CANNON | 900 BAY ST | | | | PONTIAC | MI | 48342 | 1904 |
| LATHERYAN BERRY | 45 FOREST AVENUE | | | | CINCINNATI | OH | 45220 | 1357 |
| LATHOR CONSULTING INC | P. O. BOX 0819-06455 | PANAMA | | PANAMA | | | | |
| LATICE GUSTAVIS | 3406 WEST IMPERIAL HWY. | | | | INGLEWOOD | CA | 90303 | |
| LATIE N HARRIS | 6842 STRATHMORE RD | | | | RICHMOND | VA | 23237 | 1125 |
| LATIEEKA CORBIN | 2007 BRIAR RIDGE WAY | | | | ATLANTA | GA | 30331 | |
| LATIM INVESTMENT LTD | AVENIDA RUI BARBOSA, 364/601 | RIO DE JANEIRO | | RJ, 22250-020 BRASIL | | | | |
| LATISHA CATOE | 206 MARKET STREET | | | | STATEN ISLAND | NY | 10310 | |
| LATISHA CATOE | CUST LYNESHA AUSTIN | UTMA NY | 200 W 147TH APT 8C | | NEW YORK | NY | 10039 | 3639 |
| LATISHA WILLIAMS | 1075 W CALLE PUESTA DEL SOL | | | | SAHUARITA | AZ | 85629 | |
| LATISSHA MOORE | 323 CLEARFIELD AVENUE 1A | | | | TRENTON | NJ | 08618 | |
| LATOGOS MCHANEY | 187 EARLMORE | | | | PONTIAC | MI | 48341 | 2747 |
| LATOICE JOHNSON | 20247 FIELDTREE | | | | HUMBLE | TX | 77338 | |
| LATONIA BRIDGES | 3761 RED CEDAR DR | | | | COLORADO SPRINGS | CO | 80906 | 5064 |
| LATONIA ROBINSON | 5314 BAYWATER DRIVE | | | | TAMPA | FL | 33615 | |
| LATONJA AL-HEDAITHY | 5840 CAMERON RUN TERRACE | APT 109 | | | ALEXANDRIA | VA | 22303 | |
| LATONYA BAILEY | 602 GRANGER LN | | | | CLARKSVILLE | TN | 37042 | |
| LATONYA BURRELL | 2311 LEXINGTON WOODS DR | | | | SPRING | TX | 77373 | |
| LATONYA D ROZIER | 183 ROOSEVELT AVENUE | | | | ELYRIA | OH | 44035 | 3945 |
| LATONYA HUBBARD | 4115 CHARLESTON ROAD | | | | MATTESON | IL | 60443 | |
| LATONYA KENNEDY | 3330 BROKER LANE | | | | WOODBRIDGE | VA | 22193 | |
| LATONYA MURRAY | 1306 HALSTEAD RD | | | | PARKVILLE | MD | 21234 | |
| LATOSHA BROCK | 5724 LANIER AVE | | | | SUITLAND | MD | 20746 | |
| LATOYA COLLINS | 12 SOMERSET AVE | | | | POCOMOKE | MD | 21851 | |
| LATOYA DINKINS | 320 WOODWORTH AVE | | | | YONKERS | NY | 10701 | 2220 |
| LATOYA EDWARDS | PSC 80 BOX 15581 | | | | APO | AP | 96367 | |
| LATOYA GREEN | PO BOX 251 | | | | MIDDLETOWN | DE | 19709 | 0251 |
| LATOYA LATRICE MITCHELL & | DERRICK DEWAN BROOKS | 12815 PACIFICA PL | | | TAMPA | FL | 33625 | |
| LATOYA VASS-CALVO | 3239 URSA WAY | | | | HAYWARD | CA | 94541 | |
| LATOYA WELLBORN | 6009 WOODRUN CT | | | | MONTGOMERY | AL | 36117 | 5011 |
| LATRENA J HILL | 3460 WALDON RD | | | | LAKE ORION | MI | 48360 | 1623 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LATRESSA RICHMOND | 13744 GOLDEN EAGLE COURT | | | | CORONA | CA | 92880 |
| LATRICA DAVIS | 814 N. BELMONT | | | | WICHITA | KS | 67208 |
| LATRICE J TOWNS | 2141 E 96TH ST | | | | CHICAGO | IL | 60617 | 4744 |
| LATRICE PLUMMER | 1401 FORD AVE | | | | TARRANT | AL | 35217 |
| LATRICE SALES | 4931 SUNSCAPE CIRCLE | APT 1905 | | | INDIANAPOLIS | IN | 46237 |
| LATRICIA D BROWN | 21823 HIDDEN RIVER DR NO | | | | SOUTHFIELD | MI | 48075 | 1035 |
| LATRICIA JONES | 15252 HAWK ST | | | | FONTANA | CA | 92336 |
| LATTIE M MOORE | PO BOX 7676 | | | | WILMINGTON | NC | 28406 | 7676 |
| LATWAN CARPENTER | 1717 HOLLADAY ST | | | | PORTSMOUTH | VA | 23704 |
| LAU ENTERPRISES LLC | ATTN CHRISTINE LAU/KAM LAU | 12700 GREENBRIER ROAD | | | POTOMAC | MD | 20854 | 6327 |
| LAU SEI KEUNG | ATTNTRIANGLE MOTORS LTD | 12/F UNION PARK CENTRE | 771-775 NATHAN RD | KOWLOON HONG KONG JAPAN | | | |
| LAUDINE COOK | 6812 AMMONS STREET | | | | ARVADA | CO | 80004 | 1931 |
| LAUER CUSTOM SERVICES | A PARTNERSHIP | 5118 N.E. 42ND ST | | | KANSAS CITY | MO | 64117 | 2014 |
| LAUGHLIN HEALTH CARE FOUNDATION | 1420 TUSCULUM BLVD | | | | GREENEVILLE | TN | 37745 | 4279 |
| LAUNA K NUTTMAN | TOD ASHLEY KNIGHT, TALBOT, | GARRET & JORDAN NUTTMAN | SUBJECT TO STA TOD RULES | 5310 CALLE DE RICARDO | TORRANCE | CA | 90505 | 6219 |
| LAUNCE WILLIAMS | PO BOX 2823 | | | | HARVEY | IL | 60426 | 8823 |
| LAUNCELOT RAFE SANDES | CHARLES SCHWAB & CO INC CUST | 20550 EARL ST SPC 3 | | | TORRANCE | CA | 90503 |
| LAUNIE M BROWN & | BERTHA A BROWN | JT TEN | PO BOX 102 | | WILMOT | NH | 03287 | 0102 |
| LAURA  BARTLETT | JOSEPH C BARTLETT | UNTIL AGE 21 | 120 WILD HORSE COURT | | MONROE | CT | 06468 |
| LAURA A & ANDREW L JOHNSON | LIVING TRUST U/A/D 6 18 92 | LAURA A JOHNSON TRUSTEE | 683 OLD BARN ROAD | | BARRINGTON | IL | 60010 | 1724 |
| LAURA A ALCALA-MARFIL | 1842 S REED CT | | | | LAKEWOOD | CO | 80232 | 6961 |
| LAURA A BANKS | 1508 WATERCREEK DR | | | | NORTH LAS VEGAS | NV | 89032 | 3104 |
| LAURA A BARRON | 4069 MAXANNE DRIVE | | | | KENNESAW | GA | 30144 | 2178 |
| LAURA A BARTON | 66600 DIAMOND RIDGE ROAD | | | | HOMER | AK | 99603 | 9229 |
| LAURA A BIRKENHAUER | 1843 WHISPERING TRAILS | | | | UNION | KY | 41091 | 9539 |
| LAURA A BRYCZ | KARL BRYCZ | 5790 WARWICK ST | | | DETROIT | MI | 48228 | 3955 |
| LAURA A BUMP TTEE | LAURA A BUMP TRUST | U/A DTD 10-14-02 | 179 HANOVER CT | | DELAWARE | OH | 43015 | 3310 |
| LAURA A CARRICO | 14653 STONEWALL DR | | | | SILVER SPRING | MD | 20905 | 5857 |
| LAURA A CLARK | 612 W BARNES AVE | | | | LANSING | MI | 48910 | 1421 |
| LAURA A CLAYTON TTEE | LAURA A CLAYTON TRUST U/A | DTD 03/03/1993 | 4513 CLEARVIEW DR | | CLARKSTON | MI | 48348 | 4005 |
| LAURA A COFFELL | 1616 N BELMONT ST | | | | WICHITA | KS | 67208 | 2111 |
| LAURA A DENNY | 4897 BENTBROOK DRIVE | | | | NOBLESVILLE | IN | 46062 | 9662 |
| LAURA A DIMICHELE | 101 STONEHILL ROAD | | | | EAST LONGMEADOW | MA | 01028 | 1374 |
| LAURA A DOCKERY | 29172 FLORENCE ST | | | | GARDEN CITY | MI | 48135 |
| LAURA A DUKSTA & | CAROLE S DUKSTA JT TEN | 425 BAYSHORE DR #16 | | | FT LAUDERDALE | FL | 33304 | 4223 |
| LAURA A DUNEK | 2536 KARAKUL CT | | | | MADISON | WI | 53711 | 5481 |
| LAURA A EAVES | PO BOX 1529 | | | | MC CAMCY | TX | 79752 | 1529 |
| LAURA A EBERST | 95 ABBEY GATE RD | | | | COTUIT | MA | 02635 | 3028 |
| LAURA A EDELSTEIN | 56 MEADOWBROOK RD | | | | CHESTNUT HILL | MA | 02467 |
| LAURA A ELIOTT | 283 BEATTIE AVE | APT 2 | | | LOCKPORT | NY | 14094 | 5642 |
| LAURA A ELLIS | 1424 WHITTIER RD | | | | VA BEACH | VA | 23454 |
| LAURA A ENDRIZZI | CUST ROBERT J ENDRIZZI JR UTMA NY | 416 MORRIS AVE | | | ROCKVILLE CENTRE | NY | 11570 | 2424 |
| LAURA A FAGAN | CGM IRA CUSTODIAN | 3 DAVID PLACE | | | FLANDERS | NJ | 07836 | 9746 |
| LAURA A FLOYD | 2419 N 57TH TERRACE | | | | KANSAS CITY | KS | 66104 | 2814 |
| LAURA A FREY | 121 BROOKSIDE LANE | | | | BALLWIN | MO | 63021 | 5041 |
| LAURA A HARTBRODT & | RICK HARTBRODT JT TEN | 11431 SADDLE RD | | | MONTEREY | CA | 93940 |
| LAURA A HAUSMANN | 1416 RUFFNER RD | | | | ALEXANDRIA | VA | 22302 | 4217 |
| LAURA A HAYES | 342 LANDS AVE | | | | BRIDGETON | NJ | 08302 | 6106 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAURA A HEIN | 5859 MURFIELD DR | | | | ROCHESTER HILLS | MI | 48306 | 2362 |
| LAURA A HOFFMAN | 5665 VANATTA RD | | | | CENTERBURG | OH | 43011 | 9476 |
| LAURA A HUDAK | 5248 SILVERWOOD COURT | | | | WEST CHESTER | OH | 45069 | 1070 |
| LAURA A HUDAK & | RAYMOND L HUDAK JT TEN | 5248 SILVERWOOD COURT | | | WEST CHESTER | OH | 45069 | 1070 |
| LAURA A HUGHLETT | 203 KOSER RD | | | | LITITZ | PA | 17543 | 9270 |
| LAURA A HUMPHREY | 723 W BLUFF DR | | | | ENCINITAS | CA | 92024 | 5837 |
| LAURA A JEFFREY | 10831 WHITE OAK AVE | | | | GRANADA HILLS | CA | 91344 | 4615 |
| LAURA A JEWELL | 5121 SHREWSBURY DR | | | | TROY | MI | 48098 | 3280 |
| LAURA A KENZIG | 14125 PLACID | | | | STRONGSVILLE | OH | 44136 | 5140 |
| LAURA A LANMAN | 268 LOCUST ST | | | | HAMMOND | IN | 46324 | 1417 |
| LAURA A LIND | 220 RIVERSIDE AVE | | | | RIVERSIDE | CT | 06878 | |
| LAURA L LOPEZ & | CARLOS LOPEZ JTWROS | 611 CENTER STREET | | | WAUKEGAN | IL | 60085 | 3829 |
| LAURA A MC FARLANE | 27 VALLEY PARK DR | | | | SPENCERPORT | NY | 14559 | 1500 |
| LAURA A MCCARTHY | 2121 S OCEAN BLVD | #204 | | | POMPANO BEACH | FL | 33062 | 8003 |
| LAURA A MCINTYRE | 12 VERANDA RD | | | | BRAINTREE | MA | 02184 | 1208 |
| LAURA A MCMULLEN | 2744 W 230TH ST | | | | TORRANCE | CA | 90505 | 2956 |
| LAURA A MILLER, TTEE | LINDA K WILLIAMS, TTEE AND | GAYNEL S KENDRICK, TTEE | LAURA A MILLER TRUST 1/24/94 | 2380 THIRD ST | LA VERNE | CA | 91750 | 4919 |
| LAURA A MOLEK | 2406 HENN-HYDE RD | | | | CORTLAND | OH | 44410 | 9446 |
| LAURA A MUICH | 2340 LANGSWORTH CT | | | | ST LOUIS | MO | 63129 | 3623 |
| LAURA A MUTSCHLER | 6005 RUPLE PKY | | | | BROOK PARK | OH | 44142 | |
| LAURA A NALLS & | LAWRENCE L NALLS SR JT TEN | 1631 PERRYMAN RD / BOX 65 | | | PERRYMAN | MD | 21130 | 0065 |
| LAURA A NATALE TOD | ANDREW J SUSCO | SUBJECT TO STA TOD RULES | 95 MCVEY PLACE | | SPRINGBORO | OH | 45066 | |
| LAURA A NATALE TOD | STEPHEN N SUSCO | SUBJECT TO STA TOD RULES | 95 MCVEY PLACE | | SPRINGBORO | OH | 45066 | |
| LAURA A NEUDORF & | LINDA J ADAIR & | JANICE L BROCKLESBY-SCHINDEL JT TEN | 423 WHITESHORE COURT | SASKATOON SK  S7J 4G3 CANADA | | | | |
| LAURA A NORRIS | 543 WEST GRANT | | | | PITTSFIELD | IL | 62363 | 1719 |
| LAURA A PAYNTER | 8397 NW 46TH ST | | | | OCALA | FL | 34482 | 2095 |
| LAURA A RAPPAPORT & | MICHAEL RAPPAPORT JT TEN | 1543 SUNSET PLAZA DR | | | L A | CA | 90069 | 1343 |
| LAURA A READ | 4414 GORMAN DRIVE | | | | LYNCHBURG | VA | 24503 | 1906 |
| LAURA A RYBSKI | 5258 SOUTH MCVICKER | | | | CHICAGO | IL | 60638 | 1425 |
| LAURA A SAFIE | 61112 WEDGEWOOD DR. | | | | WASHINGTON | MI | 48094 | 1576 |
| LAURA A SATORI | 1 PADDOCK LANE | | | | CINNAMINSON | NJ | 08077 | 4543 |
| LAURA A SHULL | 3421 BUCKEYE RUN | | | | FORT WAYNE | IN | 46814 | 8972 |
| LAURA A SIMMONS | 4600 WOODWARD AVE APT 205 | | | | DETROIT | MI | 48201 | 1893 |
| LAURA A SMITH | BOX 261 | | | | STATE LINE | PA | 17263 | 0261 |
| LAURA A SWIFT | 10588 V F W ROAD | | | | EATON RAPIDS | MI | 48827 | |
| LAURA A WANIUK | 8105 145TH CT NE | | | | REDMOND | WA | 98052 | |
| LAURA A WANIUK | MELODY PURA DONAIS | UNTIL AGE 18 | 8105 145TH CT NE | | REDMOND | WA | 98052 | |
| LAURA A WANIUK | PASSION KRISTY DONAIS | UNTIL AGE 18 | 8105 145TH CT NE | | REDMOND | WA | 98052 | |
| LAURA A WETZEL | 5536 COUNTY LINE RD | | | | KANSAS CITY | KS | 66106 | 3105 |
| LAURA A WHITEMAN | 702 SW GLEN CREST WAY | | | | STUART | FL | 34997 | 7256 |
| LAURA A WORLINE | 32489 S RIVER RD | | | | HARRISON TWP | MI | 48045 | |
| LAURA A YORK | CHARLES SCHWAB & CO INC CUST | 1812 WINTHROP | | | IRVING | TX | 75061 | |
| LAURA AANN STAHL | 277 PHILLIPS RD | | | | WEBSTER | NY | 14580 | 9710 |
| LAURA AHEARN | 20967 ROOTSTOWN TER | | | | ASHBURN | VA | 20147 | 4841 |
| LAURA ALBANY | 26840 165TH PL SE | | | | COVINGTON | WA | 98042 | |
| LAURA ALLEN | 5202 WOOLTON CT | | | | ELKRIDGE | MD | 21075 | 5505 |
| LAURA ALSTON SCHAFFER | CGM IRA ROLLOVER CUSTODIAN | 814 BEN LOMOND DRIVE | | | TEMPLE TERRACE | FL | 33617 | 4220 |
| LAURA ANDERSON | RYAN ANDERSON JT TEN | 1157 LOWELL DR | APT 4 | | OCONOMOWOC | WI | 53066 | 4349 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAURA ANGLEY WOOD | 410 HAMMOND ST | | | | BANGOR | ME | 04401 | 4647 |
| LAURA ANICICH | 17 CHERRY HILLS CT | | | | ALAMO | CA | 94507 | 2203 |
| LAURA ANN COLEMAN BIBLE | 3440 REFLECTING DR | | | | CHATTANOOGA | TN | 37415 | 5653 |
| LAURA ANN COLLETTI-MANN | 2327 WORDSWORTH | | | | HOUSTON | TX | 77030 | 2027 |
| LAURA ANN COOK & | MARK W COOK III | PO BOX 334 | | | HAYES | VA | 23072 | |
| LAURA ANN CORBET | 302 BRIELLE AVENUE | | | | BRIELLE | NJ | 08730 | 1906 |
| LAURA ANN DRAKE | CHARLES SCHWAB & CO INC CUST | 2314 E STRATFORD CT | | | SHOREWOOD | WI | 53211 | |
| LAURA ANN ELMENDORF | 5 BIRCHWOOD CT | | | | ALBANY | NY | 12211 | 2057 |
| LAURA ANN ENNEY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 14433 INCA COURT | | WESTMINSTER | CO | 80020 | |
| LAURA ANN HENNAN & | FLOYD ARTHUR HENNAN | 133 JAMESTOWN RD | | | ABILENE | TX | 79602 | |
| LAURA ANN JANDRUCKO | 9 BIBLE ST | | | | COS COB | CT | 06807 | |
| LAURA ANN LENAWAY | 4549 BUTLER | | | | TROY | MI | 48085 | |
| LAURA ANN MAHAN | CHARLES SCHWAB & CO INC CUST | 345 HIDDEN FRST | | | LONGVIEW | TX | 75605 | |
| LAURA ANN NEWHOUSE | C/O LAURA A HAMMER | 4 RED MAPLE CT | | | BUFFALO | NY | 14228 | 3457 |
| LAURA ANN PALMER & | ROBERT R PALMER JT TEN | 2006 DEER PATH TRAIL | | | COMMERCE TWP | MI | 48390 | 1876 |
| LAURA ANN PARK | 3 WAY HOLLOW RD | | | | SEWICKLEY | PA | 15143 | 1192 |
| LAURA ANN RAIMONDI | 834 VALLEY ROAD | | | | GLENCOE | IL | 60022 | 1450 |
| LAURA ANN REEDER | 5950 GARY DRIVE | | | | WELCOME | MD | 20693 | 3202 |
| LAURA ANN REYNOLDS | CHARLES SCHWAB & CO INC CUST | 1221 NE WAVERLY WAY | | | BENTONVILLE | AR | 72712 | |
| LAURA ANN STACKO | 6950 RAVENSWOOD DR | | | | PARMA | OH | 44129 | 6200 |
| LAURA ANN STEBBINS ACF | RILEY GRACE STEBBINS U/IL/UTMA | 1015 N WEBSTER | | | NAPERVILLE | IL | 60563 | 2644 |
| LAURA ANN THOMAS | 5405 RIDGE OAK DRIVE | | | | AUSTIN | TX | 78731 | 4815 |
| LAURA ANN WALDO | 20769 BLUERIDGE MOUNTAIN RD | | | | PARIS | VA | 20130 | 1709 |
| LAURA ANNE ABBOTT | CHARLES SCHWAB & CO INC CUST | 4434 GALWAY DR | | | SARASOTA | FL | 34232 | |
| LAURA ANNE BEACH | 173 NORTH MUNROE ROAD | | | | TALLMADGE | OH | 44278 | 2060 |
| LAURA ANNE GARNER | 515 WEST END AVE | #15 D | | | NEW YORK | NY | 10024 | 4345 |
| LAURA ANNE JOHNSON | 3149 ASHBURY LANE | | | | REX | GA | 30273 | 2445 |
| LAURA ANNE SCOVILLE | 21277 N LAKE | ZURICH ROAD | | | BARRINGTON | IL | 60010 | |
| LAURA ANNE WEISS | 5502 THUNDERBIRD LN | | | | LA JOLLA | CA | 92037 | |
| LAURA ANNE WHEELER | ATTN LAURA A W GEER | 64 HITCHING POST LN | | | MILFORD | CT | 06460 | 8900 |
| LAURA ARENAS | 1653 S HILL BLVD | | | | BLOOMFIELD | MI | 48304 | 1189 |
| LAURA B BROVET | 2112 MIRIAM | | | | ARLINGTON | TX | 76010 | 8011 |
| LAURA B BYRNE | 163 LEXINGTON WOODS DR | | | | GRANVILLE | OH | 43023 | 9055 |
| LAURA B CATCHOT | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 4026 HARLINGTON CIR | | EL DORADO HILLS | CA | 95762 | |
| LAURA B DAVIS | 264 NORTHAMPTON | | | | BFLO | NY | 14208 | 2303 |
| LAURA B J BURKS | 8106 WHITTING DR | | | | MANASSAS | VA | 20112 | 4726 |
| LAURA B KERNES | 422 E 10TH ST | | | | ROME | GA | 30161 | |
| LAURA B LAMMERS | BEA LAMMERS JT TEN | 11004 CROWN POINT DR | | | KNOXVILLE | TN | 37934 | 4013 |
| LAURA B MUNGER | 13113 LOG CABIN PT | | | | FENTON | MI | 48430 | 1138 |
| LAURA B SCHLEICHER | 7901 BENT GRASS TRAIL | | | | HOWELL | MI | 48843 | 9160 |
| LAURA B SCISNEY | 3322 N ADAMS ST | | | | INDIANAPOLIS | IN | 46218 | 2174 |
| LAURA B SHELL | 5232 RIMPARK LN | | | | SAN DIEGO | CA | 92124 | 1814 |
| LAURA B SMITH | 109 UNIVERSITY ST BOX 322 | | | | SOUTH LYON | MI | 48178 | 0322 |
| LAURA BAMFORD THOMAS | 5984 ESTATES DR | | | | OAKLAND | CA | 94611 | |
| LAURA BARNES | 11519 S. WALLACE | | | | CHICAGO | IL | 60628 | |
| LAURA BARTELS | 8336 ALBIA STREET | | | | DOWNEY | CA | 90242 | 2539 |
| LAURA BEA NICKLES | 2833 TURKEY NECK ROAD | | | | SWANTON | MD | 21561 | 1156 |
| LAURA BEAL | 361 STANBRIDGE CIRCLE | | | | ROSEVILLE | MN | 55113 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAURA BELL KIRSCHT & | DAVID L KIRSCHT JT TEN | 236 E 6TH STREET | | | WALSENBURG | CO | 81089 | 2022 |
| LAURA BENNETT | PO BOX 5 | | | | STEAMBURG | NY | 14783 | 0005 |
| LAURA BENTON | 10547 HARPER RD | | | | DARIEN CENTER | NY | 14040 | 9719 |
| LAURA BERGER | 1574 BEDFORD TER | | | | SPRINGDALE | AR | 72764 | |
| LAURA BERNHARDT | 202 S UNION RD APT 4 | | | | WILLIAMSVILLE | NY | 14221 | 6517 |
| LAURA BETH CRAWFORD | C/O LAURA CRAWFORD BUCKLEY | 287 LIONS MOUTH RD | | | AMESBURY | MA | 01913 | 5317 |
| LAURA BETHE BRADY | CHARLES SCHWAB & CO INC CUST | 7882 WINANS LAKE RD | | | BRIGHTON | MI | 48116 | |
| LAURA BLOUNT STEPHENSON | 165 JACKSON ST | | | | FLORA | MS | 39071 | 9654 |
| LAURA BOERSEN | 7763 WALNUT ST | | | | JENISON | MI | 48428 | |
| LAURA BONARDI | 13228 N 39TH STREET | | | | PHOENIX | AZ | 85032 | |
| LAURA BOSH WRATHALL | 44598 BROADMOOR CIRCLE N | | | | NORTHVILLE | MI | 48168 | 8632 |
| LAURA BRADFORD | 2811 PERFECT PLACE | | | | LANCASTER | CA | 93536 | |
| LAURA BREEDLOVE BENE IRA | JEAN S GOGGENDORF (DECD) | FCC AS CUSTODIAN | 10615 WEST EDDLEMAN ROAD | | HANNA CITY | IL | 61536 | 9626 |
| LAURA BRIDGMAN | 1080 HWY 1258 | | | | MONTICELLO | KY | 42633 | |
| LAURA BRINK SHELL | 5232 RIMPARK LANE | | | | SAN DIEGO | CA | 92124 | |
| LAURA BRONZ RUSSELL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 621 NE 23RD AVE | | PORTLAND | OR | 97232 | |
| LAURA BRUDZINSKI | 94 167 HAAA STREET | | | | WAIPAHU | HI | 96797 | 1402 |
| LAURA BURMEISTER & | RANDALL J BURMEISTER JT TEN | 845 ROWLINSON LANE | | | ORTONVILLE | MI | 48462 | 8559 |
| LAURA BURNHAM LOVE | 196 VICTORY LANE | | | | RONDA | NC | 28670 | |
| LAURA BUTLER | 9506 GROVE CREST LANE | APT #627 | | | CHARLOTTE | NC | 28262 | |
| LAURA BUTLER | PO BOX 5404 | | | | SAVANNAH | GA | 31414 | 5404 |
| LAURA C BECK & | JANET E PODGORSKI JT TEN | 7831 WATER VALLEY CT | | | SPRINGFIELD | VA | 22153 | 3017 |
| LAURA C BELL & | STEPHEN H BELL JTWROS | 660 ANDOVER CIRCLE | | | WINTER SPGS | FL | 32708 | 6108 |
| LAURA C BRINSMAID | 30 STONINGTON PL | | | | MARIETTA | GA | 30068 | 3769 |
| LAURA C CORONA | 119 WOODLAND DRIVE | | | | DENHAM SPRINGS | LA | 70726 | 5540 |
| LAURA C CRAWFORD & | REBECCA J ROCK | 210 MOUNT PLEASANT DR APT 114 | | | MONROE | OH | 45050 | |
| LAURA C CRAWFORD & | WILLIAM J CRAWFORD | 210 MOUNT PLEASANT DR APT 114 | | | MONROE | OH | 45050 | |
| LAURA C GRANT | 11005 RUNNING TIDE COURT | | | | INDIANAPOLIS | IN | 46236 | 8427 |
| LAURA C HARGITT | 47996 MANORWOOD DRIVE | | | | NORTHVILLE | MI | 48167 | 8480 |
| LAURA C HWANG & | STEVE Y HAN | 390 S SEPULVEDA BVD | UNIT 303 | | LOS ANGELES | CA | 90049 | |
| LAURA C KENDRICK | 1030 BLAKE AVE | | | | GLENWOOD SPGS | CO | 81601 | 3628 |
| LAURA C KENNY | 21395 LUJON DR | | | | NORTHVILLE | MI | 48167 | 9330 |
| LAURA C LANGELLO AND | LAWRENCE LANGELLO JTWROS | 75 HARRISON ROAD | | | CHESHIRE | CT | 06410 | 3570 |
| LAURA C MCDERMOTT | 8006 SE 32ND AVE | | | | PORTLAND | OR | 97202 | 8559 |
| LAURA C MOORE & | JOSEPH L MOORE JT TEN | 35 HALSEY ROAD | | | HYDE PARK | MA | 02136 | 3315 |
| LAURA C PAGEL | 777 WEST STROOP RD | | | | KETTERING | OH | 45429 | 1333 |
| LAURA C PRICE | 4766 LOGAN ARMS DR | | | | YOUNGSTOWN | OH | 44505 | 1217 |
| LAURA C SHUFELT | 177 MANSION STREET | | | | COXSACKIE | NY | 12051 | 1004 |
| LAURA C SIPES | C/O LAURA SIPES BROWN | 640 SUNLIGHT DR | | | ROCHESTER HILLS | MI | 48309 | 1384 |
| LAURA C STRAUS & | FRANK V STRAUS JT TEN | 35528 LEON | | | LIVONIA | MI | 48150 | 2549 |
| LAURA CAPTAIN MCATEE & | JOHN JEFFREY MCATEE JT TEN | 41 LEATHERWOOD DRIVE | | | COLLEGEVILLE | PA | 19426 | 3903 |
| LAURA CARLSON | PO BOX 25934 | | | | ALEXANDRIA | VA | 22313 | 5934 |
| LAURA CARPENTER | 2212 E. 14TH | | | | ODESSA | TX | 79761 | |
| LAURA CARREKER KILGORE | 951 TRADITIONS WAY | | | | JEFFERSON | GA | 30549 | |
| LAURA CARTER | 133 OLD POST ROAD | | | | OSWEGO | IL | 60543 | |
| LAURA CARTER | CGM IRA ROLLOVER CUSTODIAN | 13617 ARBOR CREST CIRCLE | | | LOUISVILLE | KY | 40245 | 7428 |
| LAURA CATHLEEN LUTH | 904 RIVERS ARCH | | | | CARROLLTON | VA | 23314 | |
| LAURA CATHLEEN LUTH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 904 RIVERS ARCH | | CARROLLTON | VA | 23314 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAURA CHECKETT | 1625 MORGAN DRIVE | | | | IMPERIAL | MO | 63052 |
| LAURA CHIOCCHI | 10 AVON DRIVE | | | | FREEHOLD | NJ | 07728 |
| LAURA CHRISTINE FALBO | APT 206 | 12000 W BLUEMOUND | | | MILWAUKEE | WI | 53226 | 3854 |
| LAURA CHRISTINE TROUT | 25228 FRANKLIN TERRACE | | | | SOUTH LYON | MI | 48178 | 1021 |
| LAURA CHURCH | 318 W 3RD ST | | | | MOORESTOWN | NJ | 08057 | 2304 |
| LAURA COATES | 893 EASTWICKE CRES | COMOX BC  V9M 1B2 | CANADA | | | | |
| LAURA COCHIKAS | 1463 POULSON ST | | | | WANTAGH | NY | 11793 |
| LAURA COMANDINI | CUST JOSEPH COMANDINI UGMA CT | 130 WENTWORTH ST | | | BRIDGEPORT | CT | 06606 | 4151 |
| LAURA COMMACK KLOCK | 3801 GRAIL | | | | WICHITA | KS | 67218 | 3005 |
| LAURA CONIGLIONE-LEE | VINCENT DIMARTINO | F/B/O SALVATORE J. CONIGLIONE | 12 CEDAR RD | | E NORTHPORT | NY | 11731 | 4032 |
| LAURA CORRELL | 4021 BRIDAL VEIL CT | | | | MODESTO | CA | 95356 |
| LAURA CORTRIGHT | 8254 SILVER SHORE DRIVE | | | | EAGLE RIVER | WI | 54521 |
| LAURA CRAIG HARTNETT | 330 YEAGER LN | | | | COUNCE | TN | 38326 |
| LAURA CULBERG | 3718 13TH AVE S | | | | SEATTLE | WA | 98144 | 7310 |
| LAURA D BRABBS & | JOHN BRABBS JT TEN | 2062 WOODLAND PASS | | | BURTON | MI | 48519 | 1324 |
| LAURA D COOPER | 1875 AUSTINTOWN WRN ROAD SW | | | | WARREN | OH | 44481 |
| LAURA D EWALD | 9213 WILLARD RD | | | | MILLINGTON | MI | 48746 | 9311 |
| LAURA D GLAS | PO BOX 82 | WEEDS ROAD | | | WALKER VALLEY | NY | 12588 | 0082 |
| LAURA D GLENN | 1108 FOWLER AVE | | | | EVANSTON | IL | 60202 | 1023 |
| LAURA D GRISWOLD | PO BOX 227 RT 116 | | | | PURDYS | NY | 10578 |
| LAURA D KERSTING | ANN K MITCHELL | 2979 SPARKLEBERRY DR | | | MIDDLEBURG | FL | 32068 | 8241 |
| LAURA D KOEHLER | TR GEORGE E KOEHLER & | LAURA D KOEHLER LIVING TRUST | UA 06/12/96 | 1633 CLEVELAND AVE | WYOMISSING | PA | 19610 | 2309 |
| LAURA D PHILIPP | 20406 RUTLEDGE BLUFF WAY | | | | CORNELIUS | NC | 28031 | 6836 |
| LAURA D RAMSEY | 329 MONTEREY ST | | | | SANTA CRUZ | CA | 95060 |
| LAURA D REIDSEMA | 330 NISTON | | | | MOUNT AIRY | NC | 27030 | 8604 |
| LAURA D SIEGRIST | 5 FAWN CREST DR | | | | NEW FAIRFIELD | CT | 06812 | 3114 |
| LAURA D TRAVIS | 141 12TH ST NE APT 7 | | | | WASHINGTON | DC | 20002 | 6457 |
| LAURA D WOOLPERT | SAMUEL E SLOTNICK | UNTIL AGE 21 | 52 PLYMOUTH AVE | | MILTON | MA | 02186 |
| LAURA D. ROWAN TTEE | RICHARD GREEN TRUST | C/O ARMSTRONG AGENCY INC. | 112 E HIGH P O BOX 116 | U/A/D 07/31/82 | HICKSVILLE | OH | 43526 | 0116 |
| LAURA DAVIES CODMAN | BOX 1558 | | | | MANCHESTER | MA | 01944 | 0863 |
| LAURA DAVIES FERGUSON & | JANE D F CODMAN | TR UW ANNA K CODMAN | BOX 1558 | | MANCHESTER | MA | 01944 | 0863 |
| LAURA DAVIS KING | 6004 GREENBRIAR FOREST CIR | | | | TEXARKANA | TX | 75503 |
| LAURA DE CRISTOFARO | 12 DEER HOLLOW DR | | | | HOWELL | NJ | 07731 | 1607 |
| LAURA DEAK PHILIPP | 20406 RUTLEDGE BLUFF WAY | | | | CORNELIUS | NC | 28031 | 6836 |
| LAURA DEAK PHILIPP ACF | ROGER DEAK PHILIPP U/NC/UTMA | 20406 RUTLEDGE BLUFF WAY | | | CORNELIUS | NC | 28031 | 6836 |
| LAURA DEAN WINDLE | 1348 GIBSON ROAD | | | | LOVELAND | OH | 45140 | 9476 |
| LAURA DEASON | 200 SOUTH DEW STREET | P O BOX 36 | | | SUMMERFIELD | IL | 62289 |
| LAURA DEFEO | 242 OAK STREET | | | | AUDUBON | NJ | 08106 | 1534 |
| LAURA DELESKI | 103 SW 5TH STREET | | | | WILLMAR | MN | 56201 |
| LAURA DENABURG | 2222 WEDGEWOOD DR | | | | UNION CITY | TN | 38261 | 5734 |
| LAURA DENIZ R/O IRA | FCC AS CUSTODIAN | PO BOX 1207 | | | ELVERTA | CA | 95626 | 1207 |
| LAURA DENTI | 221 AZALEA COURT | | | | TOMS RIVER | NJ | 08753 |
| LAURA DIANE RONALD | SKYE ELLEN RONALD | UNTIL AGE 21 | BOX 131 | | STOCKTON | MO | 65785 |
| LAURA DIOSSA | CUST JENNIFER DIOSSA | UTMA CA | 980 SUNSET AVE | | VENICE | CA | 90291 | 2837 |
| LAURA DONOVAN EX EST JOSEPH | RAYMOND REED SR | 290 FAWN LAKE DR | | | MILLINGTON | TN | 38053 | 6804 |
| LAURA DOZIER & | LEON R DOZIER SR JT TEN | 42 SECOND AVE | | | BEREA | OH | 44017 | 1244 |
| LAURA DRAGA & | ARTUR DRAGA JTWROS | 4034 E BRIARFOREST RD | | | JACKSONVILLE | FL | 32277 | 1632 |
| LAURA DUCROS | 2395 CALISTOGA DR | | | | COLORADO SPRINGS | CO | 80915 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAURA DULGARIAN | 7141 TRACY AVE | | | | WESTMINSTER | CA | 92683 | 6132 |
| LAURA DUNN | 804 ENGLEMAN PLACE | | | | LOVELAND | CO | 80538 | 1905 |
| LAURA E ALLISON | 76 DAVIS RD M2 | | | | PLYMOUTH | NH | 03264 | 3001 |
| LAURA E ASIALA | 2505 CENTER AVE | | | | BAY CITY | MI | 48708 | 6382 |
| LAURA E ATKINSON | DESIGNATED BENE PLAN/TOD | 9294 NOTTINGHAM WAY | | | MASON | OH | 45040 | |
| LAURA E AUSTIN | 42 ACADEMY ST | | | | SKANEATELES | NY | 13152 | 1210 |
| LAURA E BURTON | 11464 MOFFETT CT | | | | FENTON | MI | 48430 | 8810 |
| LAURA E CARPENTER | 1627 WAGONER RD | | | | PATRIOT | OH | 45658 | 9243 |
| LAURA E CUMBERWORTH | 1060 HAYFIELD RD | | | | ROCHESTER HILLS | MI | 48306 | 3947 |
| LAURA E DAWSON | BRAD C DAWSON | 127 CAMBRIDGE AVE | | | DECATUR | GA | 30030 | 3502 |
| LAURA E DOWD-ROSKEY & | TRACY M ROSKEY JT TEN | 36955 VALLEY VIEW | | | EASTLAKE | OH | 44095 | 1327 |
| LAURA E FIRCZUK | 4 DAISEY DR | | | | DURHAM | NH | 03824 | 3212 |
| LAURA E FORTINE | 10 PINE CONE DR | | | | CANFIELD | OH | 44406 | 8207 |
| LAURA E FRYER | 5288 WINDFLOWER CT | | | | HILLIARD | OH | 43026 | 9404 |
| LAURA E GRIESS 2006 TRUST | GEORGE F HAMMERSMITH JR TTEE | U/A DTD 09/01/2006 | 5870 COUNTY ROAD 140 | | WESTCLIFFE | CO | 81252 | 9624 |
| LAURA E HERING | 23233 30 MILE RD | | | | RAY | MI | 48096 | 2100 |
| LAURA E HEYE | 11 LAKEWOOD DRIVE | | | | ROCHESTER | NY | 14616 | 3937 |
| LAURA E INGRAHAM | JUDITH V STRAAYER | 20 HAMILTON LN | | | DARIEN | CT | 06820 | 2809 |
| LAURA E IRWIN & | DIANE E RUFFINO | TR IRWIN FAMILY TESTAMENTARY TRUST | UA 06/24/01 | 626 EAGLE PKWY | BROWNSBURG | IN | 46112 | 9780 |
| LAURA E JARMON | 38217 HURON POINTE | | | | MOUNT CLEMENS | MI | 48045 | 2836 |
| LAURA E JOHNSON | 431 LINDA VISTA | | | | PONTIAC | MI | 48342 | 1745 |
| LAURA E KATZMAN | 20618 PARK BEND DR | | | | KATY | TX | 77450 | 4214 |
| LAURA E KERSTETTER | CUST MOLLY R KERSTETTER UTMA PA | 105 HURON DRIVE | | | CARNEGIE | PA | 15106 | 1826 |
| LAURA E KERSTETTER | CUST ZACHARY T KERSTETTER UTMA PA | 105 HURON DR | | | CARNEGIE | PA | 15106 | 1826 |
| LAURA E KLISKEY | 2183 STREETSBORO RD | | | | HUDSON | OH | 44236 | 3462 |
| LAURA E LANTRY | 623 COUNTY RT 42 | | | | FORT COVINGTON | NY | 12937 | |
| LAURA E LAWSON | 16672 KARENINA CT | | | | MACOMB | MI | 48044 | 2639 |
| LAURA E LERNER | 6350 N LAKEWOOD AVE | | | | CHICAGO | IL | 60660 | |
| LAURA E LOCK TTEE | LAURA E LOCK TRUST | DTD 8-16-90 | 4740 NEPTUNE DR | | ALEXANDRIA | VA | 22309 | 3133 |
| LAURA E LYNCH | 75 TEMI RD | | | | BELLINGHAM | MA | 02019 | |
| LAURA E MACDONALD & | KENNETH SCOTT MACDONALD JT TEN | 7246 COPPERFIELD CIR | | | LAKE WORTH | FL | 33467 | 7131 |
| LAURA E MARIANEK | 560 LAMBOURNE RD | | | | WORTHINGTON | OH | 43085 | 2419 |
| LAURA E MCNULTY | 115 PARK PL | | | | POMPTON LAKES | NJ | 07442 | 1038 |
| LAURA E MINCKS | 1737 W 14TH1 | | | | SPOKANE | WA | 99204 | 4121 |
| LAURA E NORDMAN & | CRAIG E STEDMAN JT TEN | 208 WEST MAIN ST | | | WESTBOROUGH | MA | 01581 | |
| LAURA E PRINCIPATO (IRA) | FCC AS CUSTODIAN | ROLLOVER IRA | 5286 GLEN OAKS WAY | | W DES MOINES | IA | 50266 | 6667 |
| LAURA E ROBINS | 4321 MARGARITA | | | | IRVINE | CA | 92604 | 2252 |
| LAURA E SCHWARZKOPF | 26312 TARRASA LN | | | | MISSION VIEJO | CA | 92691 | 4829 |
| LAURA E SHERMAN | 602 SHADOW HILL DR | | | | CLINTON | MO | 64735 | 9100 |
| LAURA E SIGMAN | 330 GRAND STREET | APT 404 | | | HOBOKEN | NJ | 07030 | 8709 |
| LAURA E SIGMAN | TOD DTD 07/11/2005 | 330 GRAND STREET | | | HOBOKEN | NJ | 07030 | 2728 |
| LAURA E WEIL | 104 HILLSIDE COURT | | | | ARCHDALE | NC | 27263 | 3096 |
| LAURA E WERRY | 1252 PIERCE | | | | BIRMINGHAM | MI | 48009 | 3651 |
| LAURA E WIEDEBUSCH | TR LAURA E WIEDEBUSCH REVOCABLE | LIVING TRUST | UA 11/11/96 | 2155 WHITETAIL DR | CADILLAC | MI | 49601 | |
| LAURA E WILLIAMS | 30334 HANOVER | | | | WESTLAND | MI | 48186 | 7327 |
| LAURA E WILSON YOUNG TRUST #1 | LAURA W YOUNG TTEE | U/A DTD 08/22/1997 | 15093 SPRINGVIEW RIDGE | | BRISTOL | VA | 24202 | 4569 |
| LAURA E WOOLLEY | 1165 WENDY | | | | ANN ARBOR | MI | 48103 | 3175 |
| LAURA E. CHEW | CHARLES SCHWAB & CO INC CUST | 545 S EUCLID AVE APT 1 | | | PASADENA | CA | 91101 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAURA ELIZABETH JONES | 824 HUNTINGTON | | | | BOWLING GREEN | KY | 42103 | 6224 |
| LAURA ELIZABETH NOWELL | 570 CENTER DR | | | | PALO ALTO | CA | 94301 |
| LAURA ELIZABETH SHALLAT-BENSON | TRUST U/W/O SONIA RAPAPORT | J SHALLAT P & F RAPAPORT TTEE | U/A DTD 06/08/1982 | 4 RIDINGS GATE | NORTHPORT | NY | 11768 | 2250 |
| LAURA ELIZABETH THYNG | 19565 TOP O THE MOOR | | | | MONUMENT | CO | 80132 |
| LAURA ELIZABETH WILDERMAN | 1526 18TH ST | | | | CODY | WY | 82414 | 4436 |
| LAURA ELLEN MORDOFF | 17921 MARSHALL MILL ROAD | | | | HAMPSTEAD | MD | 21074 | 2922 |
| LAURA ELLEN TOMASETTI | 50 VOSE ST | | | | FRAMINGHAM | MA | 01702 | 8421 |
| LAURA ELLIS | 1424 WHITTIER ROAD | | | | VIRGINIA BEACH | VA | 23454 | 1630 |
| LAURA EMILY HIGGINS | GEORGE E PIETEREK TRUST | 826 MERRIMAC ST | | | CARY | IL | 60013 |
| LAURA ENO SMITH | PO BOX 322 | | | | SOUTH LYON | MI | 48178 | 0322 |
| LAURA ETTER | 4066 CHOWNINGS COURT | | | | WALDORF | MD | 20601 | 4277 |
| LAURA EVERSOLE | 6880 W 100 N | | | | GREENFIELD | IN | 46140 | 9614 |
| LAURA F GRABOWSKI | LAURA F GRABOWSKI TRUST | 5132 W 101ST ST | | | OAK LAWN | IL | 60453 |
| LAURA F KOESTLER & | STEVE J KOESTLER | 400 SPRINGWOOD | | | ROSELLE | IL | 60172 |
| LAURA F SLUSHER | 1315 S LAKE WILMER DR #301 | | | | SANDSUKY | OH | 44870 | 5711 |
| LAURA F STOLTE | 1494 LINDEN ROAD | | | | CHAMBERSBURG | PA | 17201 | 8809 |
| LAURA F VINES | 1605 BILBO STREET, APT B | | | | LAKE CHARLES | LA | 70601 |
| LAURA FARR | CHARLES SCHWAB & CO INC CUST | 52 OLD HOMESTEAD RD | | | PORT JEFFERSON | NY | 11777 |
| LAURA FEE REES | P O BOX 1373 | | | | ROSS | CA | 94957 | 1373 |
| LAURA FERNANDEZ-MACGREGOR | 1409 BUCKHEAD ROAD | | | | VESTAVIA | AL | 35216 |
| LAURA FERRIER AND | BRIAN O'LEAR JTWROS | 200 OLD FIELD ROAD | | | CENTERPORT | NY | 11721 | 1726 |
| LAURA FISCHER-GUEX | 127 PLUMMER CRT | | | | NEENAH | WI | 54956 |
| LAURA FLAX | 245 W 104ST #8B | | | | NEW YORK CITY | NY | 10025 | 4279 |
| LAURA FLYNN-LAGIN | 6421 E SWEETWATER AVENUE | | | | SCOTTSDALE | AZ | 85254 |
| LAURA FORD PETRASH TTEE | LAURA FORD PETRASH | REVOCABLE TRUST | U/A DTD 12/16/93 | 2115 JASON CIR. | SHERMAN | TX | 75092 | 3035 |
| LAURA FRANCOMB | 980 GREENHOUSE LANE | | | | SECANE | PA | 19018 |
| LAURA G BAKER | 6023 DERRY HILL PLACE | | | | CHARLOTTE | NC | 28277 | 2536 |
| LAURA G CARON | 3692 HIGHLANDER WAY E | | | | ANN ARBOR | MI | 48108 | 9325 |
| LAURA G CHIRA | 6832 YOUNGSTOWN | | | | HUDSONVILLE | MI | 49426 | 9362 |
| LAURA G DEXTER & | H EUGENE DEXTER JT TEN | 8156 N NEW LOTHROP RD | | | NEW LOTHROP | MI | 48460 | 9701 |
| LAURA G FORD | 1548 SCHENONE COURT APT E | | | | CONCORD | CA | 94521 | 3221 |
| LAURA G KENNEDY & | ROBERT K KENNEDY JT TEN | 49737 EDINBOROUGH | | | CHESTERFIELD | MI | 48047 |
| LAURA G MAGLIOCCHETTI | MASSIMO A MAGLIOCCHETTI | UNTIL AGE 21 | 9 LYONS ST | | HAVERHILL | MA | 01832 |
| LAURA G PRINCIPE | 1134 ETON CROSS RD | | | | BLOOMFIELD | MI | 48304 | 2924 |
| LAURA G SMITH ACF | EMMA GRAY SMITH U/CA/UTMA | 34416 CALLE NARANJA | | | CAPISTRANO BEACH | CA | 92624 | 1036 |
| LAURA G WESTER | 10 STEVEN PLACE | | | | SMITHTOWN | NY | 11787 | 5423 |
| LAURA G ZEMSZAL | 741 LINCOLN AVE | | | | LOCKPORT | NY | 14094 | 6153 |
| LAURA G ZEMSZAL | 741 LINCOLN AVENUE | | | | LOCKPORT | NY | 14094 | 6153 |
| LAURA G. MCCASKILL IRA | FCC AS CUSTODIAN | 4284 E CROSS TIMBERS | | | SPRINGFIELD | MO | 65809 | 3506 |
| LAURA GAIL FLANNIGAN & | JAMES C FLANNIGAN JTTEN | 8970 LISMORE CT | | | WEEKI WACHEE | FL | 34613 | 5147 |
| LAURA GALEN CASS | 2801 VISTA ELEVADA | | | | SANTA BARBARA | CA | 93105 |
| LAURA GARRETT | 208 W MAIN ST #1 | | | | MADISON | OH | 44057 |
| LAURA GERDES EHRHART | MICHELMANN STEEL 401K P/S PLAN | 137 N 2ND ST, P.O. BOX 609 | | | QUINCY | IL | 62306 |
| LAURA GIBSON | 94 MOFFETT AVE | | | | WARRENTON | VA | 20186 |
| LAURA GILLAIN | 39200 VENETIAN DRIVE | | | | HARRISON TWP | MI | 48045 | 5714 |
| LAURA GLEN COFFIN | ATTN KOCH | 6005 LESLEE LN | | | EDINA | MN | 55436 | 1212 |
| LAURA GOFF DAVIS | PO BOX 707 | | | | CLARKSBURG | WV | 26302 | 0707 |
| LAURA GOLDENKRANZ & | ROBERT GOLDENKRANZ JT TEN | 27 SANDALWOOD DRIVE | | | LIVINGSTON | NJ | 07039 | 1438 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LAURA GRABISCH | CHARLES SCHWAB & CO INC CUST | 84-01 MAIN STREET | | | | BRIARWOOD | NY | 11435 |
| LAURA GRABISCH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 84-01 MAIN STREET | | | JAMAICA | NY | 11435 |
| LAURA GROSS | C/O R HIGGINS | PO BOX 556 | | | | NORTH FALMOUTH | MA | 02556 | 0556 |
| LAURA GUHL | 10781 KNIGHT DRIVE | | | | | CARMEL | IN | 46032 |
| LAURA GUILLEN ROSS | CUST GERI GUILLEN ROSS | UTMA FL | 10960 SW 70TH TER | | | MIAMI | FL | 33173 | 2145 |
| LAURA GUILLEN ROSS | CUST GERI GUILLEN ROSS | UTMA FL | 10960 SW 70TH TER | | | MIAMI | FL | 33173 | 2145 |
| LAURA GUILLEN ROSS | CUST GERI GUILLEN ROSS UTMA FL | 10960 SW 70TH TER | | | | MIAMI | FL | 33173 | 2145 |
| LAURA GUNTHER LAUCKNER | 50 NEW ST | | | | | WAYNE | NJ | 07470 | 5909 |
| LAURA GWEN STERN | 1728 MICHAEL WILLIAM ROAD | | | | | MERRICK | NY | 11566 | 2522 |
| LAURA H HOWERY | & JEFFREY B HOWERY JTTEN | 1918 MASON BLUFF CT | | | | WILMINGTON | NC | 28411 |
| LAURA H KUTNIOWSKI | 6445 PEMBROOK DR | | | | | WESTLAND | MI | 48185 | 7762 |
| LAURA H MC KINLEY | 37 KINGS N HW | | | | | WESTPORT | CT | 06880 | 3002 |
| LAURA H NELSON | 2120 CHESTNUT ST | | | | | BALDWIN | NY | 11510 | 2512 |
| LAURA H PAPA | LAURA H PAPA REVOCABLE TRUST | 31770 CROSS BOW ST | | | | BEVERLY HILLS | MI | 48025 |
| LAURA H SIEGEL | 6305 S GENEVA CIR | | | | | ENGLEWOOD | CO | 80111 | 5437 |
| LAURA H STROUD | DESIGNATED BENE PLAN/TOD | 220 SEAVIEW CT APT 108 | | | | MARCO ISLAND | FL | 34145 |
| LAURA H THOMAS | 1100 GRANTLEY RD | | | | | YORK | PA | 17403 | 3675 |
| LAURA H WARNOCK | 11010 BERRYPICK LN | | | | | COLUMBIA | MD | 21044 | 2905 |
| LAURA H WHITEHEART | 1210 W 4TH STREET | | | | | WINSTON SALEM | NC | 27101 | 3604 |
| LAURA HAHN | 700 WILLOWBANK ST | | | | | BELLEFONTE | PA | 16823 | 2821 |
| LAURA HARDING TTEE | LAURA HELENE HARDING | INHERITANCE TRUST UAD | 7-3-08 | 3624 TUCKAHOE RD | | BLOOMFLD HLS | MI | 48301 | 2456 |
| **LAURA HARRIS** | 22406 BEECH ST | | | | | DEARBORN | MI | 48124 |
| LAURA HARTMAN | 30 DRINKWATER ROAD | | | | | EXETER | NH | 03833 |
| LAURA HAWKINS | 1820 PERO LAKE RD | | | | | LAPEER | MI | 48446 | 9093 |
| LAURA HELEN LAPCZYNSKI CUST | BRANDON THRASHER PIERCE UTMA IL | 2311 OVERLOOK COURT | | | | NAPERVILLE | IL | 60563 | 4055 |
| LAURA HELEN WESSON | 204 BRIDGE ST | | | | | ITHACA | NY | 14850 | 6122 |
| LAURA HEPNER | MARCIA HEPNER JT TEN | 8053 PARKLAND | | | | DETROIT | MI | 48239 | 1115 |
| LAURA HERTSENBERG | 459 KITTY LANE | | | | | CINCINNATI | OH | 45238 |
| LAURA HESS | 484 HIGH MEADOW CIRCLE | | | | | VALPARAISO | IN | 46383 | 9741 |
| LAURA HICKS | 8229 D RIDGE CLIFF DR | | | | | CHARLOTTE | NC | 28269 |
| LAURA HOOVEN | CUST JAMES HOOVEN UGMA NJ | 2082 HEATHER RD | | | | FOLCORFT | PA | 19032 | 1609 |
| LAURA HOOVEN | CUST MICHAEL HOOVEN UGMA NJ | 2082 HEATHER RD | | | | FOLCORFT | PA | 19032 | 1609 |
| LAURA HOPPEL | TOD ACCOUNT | 37 LEWIS STREET | | | | GROTON | CT | 06340 | 2405 |
| LAURA HORNE | 3678 N MODOC | | | | | KERMAN | CA | 93630 | 9517 |
| LAURA HOSFORD | 5 GROESBECK PL | | | | | DELMAR | NY | 12054 | 1101 |
| LAURA HUGHES & | EDWARD A HUGHES | 4100 BATTLES LN | | | | NEWTOWN SQUARE | PA | 19073 |
| LAURA I COMPTON TOD | 540 FALCON CREST DR APT 121 | | | | | SPEARFISH | SD | 57783 | 3252 |
| LAURA I FINNEY | 3211 STEEPLECHASE CT | | | | | FLINT | MI | 48532 | 3751 |
| LAURA I IANNUCCI-PACONE | MICHAEL A PACONE | 2 BALLARO DRIVE | | | | SHELTON | CT | 06484 |
| LAURA I KARL | SEPARATE PROPERTY | PO BOX 12680 | | | | SEATTLE | WA | 98111 |
| LAURA I VAZQUEZ | 807 FONTANA AVE | | | | | RICHARDSON | TX | 75080 | 3003 |
| LAURA INGRAFFEA | DOMINIC D INGRAFFEA | 24 FOXHILL LANE | | | | RINGWOOD | NJ | 07456 | 2717 |
| LAURA INSERRA | JAMES DERENZE | 147 FORGE LN | | | | CORAM | NY | 11727 | 3226 |
| LAURA INVINSKI CUST | PAIGE K IVINSKI UGMA NJ | 105 MEADOWBROOK RD | | | | RANDOLPH | NJ | 07869 |
| LAURA ISBERG | 2611 LILAC STREET | | | | | FAIRFIELD | CA | 94533 |
| LAURA IVINSKI CUST | CHLOE M IVINSKI UGMA NJ | 105 MEADOWBROOK RD | | | | RANDOLPH | NJ | 07869 |
| LAURA J AUSTIN | 112 PRENTICE ST | | | | | LOCKPORT | NY | 14094 | 2122 |
| LAURA J BARTLING | 8119 HIGH OAKS DR | | | | | LAMBERTVILLE | MI | 48144 | 9329 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAURA J BENNETT | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1173 MINERAL CREEK DRIVE | | VALDEZ | AK | 99686 |
| LAURA J BENNETT | TOD DTD 11/04/2008 | 11319 RIVER RUN LANE | | | BERLIN | MD | 21811 3288 |
| LAURA J BERNARD & | RICHARD A BERNARD | 4065 SHILOH CT. | | | MIDLOTHIAN | TX | 76065 |
| LAURA J BINGAMAN | 427 PARKSIDE TRAIL | | | | MACEDON | NY | 14502 8761 |
| LAURA J BRAMMERLO | TR ALLEN A BRAMMERLO DECLARATION | OF TRUST UA 10/26/93 | 605 BUSH STREET | | DEKALLB | IL | 60115 4031 |
| LAURA J BRAMMERLO | TR LAURA J BRAMMERLO DECLARATION | TRUST UA 10/26/93 | 605 BUSH ST | | DEKALE | IL | 60115 4031 |
| LAURA J BRASOV | 14363 WATERSIDE LN | | | | BROOMFIELD | CO | 80023 4526 |
| LAURA J CLEMENT | 3605 STARLIGHT LANE | | | | LANSING | MI | 48911 1456 |
| LAURA J CUNNINGHAM | 11 WHISPER LANE | | | | WANTAGH | NY | 11793 |
| LAURA J DERRICK | TOD ACCOUNT | 1027 S WELLER | | | SPRINGFIELD | MO | 65804 0157 |
| LAURA J EVANS | 7750 ROSWELL RD | APT 11C | | | ATLANTA | GA | 30350 4851 |
| LAURA J FEREGRINO | 330 HOWLAND AVE | | | | CARY | NC | 27513 4214 |
| LAURA J GUTHRIE AND | DAVID B GUTHRIE JTWROS | 4125 WINDWOOD CIRCLE | | | CHARLOTTE | NC | 28226 7931 |
| LAURA J HAAG-GALLIN | CUST JOHN W HAAG-GALLIN UTMA CA | 1070 HAVILAND TERRACE | | | SEASIDE | CA | 93955 6022 |
| LAURA J HAWKINS | 4854 THURLBY | | | | MASON | MI | 48854 9773 |
| LAURA J HOLT | 6790 GOLD YARROW ST | | | | LAS VEGAS | NV | 89148 4810 |
| LAURA J INKELES | DAVID M INKELES | 24 CRESTWOOD TRL | | | SPARTA | NJ | 07871 1633 |
| LAURA J JACOBS | TR UA 01/31/94 THE LAURA A JACOBS | 1510 W MYRTLE AVE | | | VISALIA | CA | 93277 2337 |
| LAURA J JANA-YERO | CUST SAMANTHA YERO | U/A UTMA IL | 610 W TROTTER CT | | COAL CITY | IL | 60416 |
| LAURA J JEVNIKAR | 16 N CHERRY GROVE AVE | | | | ANNAPOLIS | MD | 21401 3332 |
| LAURA J KRAUSE | N28 W29803 SHOREWOOD RD | | | | PEWAUKEE | WI | 53072 4214 |
| LAURA J KRENKE | APT B | 1280 BARNWOOD COURT | | | BOWLING GREEN | KY | 42104 4817 |
| LAURA J LABROPULOS | 1122 N CLARK ST APT 2509 | | | | CHICAGO | IL | 60610 |
| LAURA J LAWSON | 4101 LUXOR LN | | | | GRANITE BAY | CA | 95746 6439 |
| LAURA J LEONARD | CHARLES SCHWAB & CO INC.CUST | 7721 BELLINGRATH DR. | | | ELVERTA | CA | 95626 |
| LAURA J LINCOLN | 80 TARRAGON DR | | | | EAST HAMPTON | CT | 06424 1756 |
| LAURA J LITTLE | 217 KING GEORGE ROAD | | | | GREENVILLE | NC | 27858 5615 |
| LAURA J LUMMIS & | MICHAEL G LUMMIS JT TEN | 88 SIRIUS LN | | | KEY WEST | FL | 33040 6321 |
| LAURA J MC LAUGHLIN | PO BOX 304 | | | | GREENVILLE | MO | 63944 0304 |
| LAURA J MCCARTY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 520 NW SILVERADO DR | | BEAVERTON | OR | 97006 |
| LAURA J MCLELLAN | 410 ESSEX AVE | | | | BEACH HAVEN | NJ | 08008 1500 |
| LAURA J MEIER | 91 CLAY ST APT 614 | | | | QUINCY | MA | 02170 2741 |
| LAURA J MICHAEL | 19571 PURNELL AVE | | | | ROCKY RIVER | OH | 44116 2724 |
| LAURA J MICHAEL | CUST NATALIE LYNN MICHAEL UGMA OH | 19571 PURNELL AVE | | | ROCKY RIVER | OH | 44116 2724 |
| LAURA J MILLER | LAURA J MILLER REV LIVING TRUS | 19519 RIVERSIDE DR | | | BEVERLY HILLS | MI | 48025 |
| LAURA J MINOTTI | PO BOX 2722 | | | | STATELINE | NV | 89449 2722 |
| LAURA J RETAR & | JOHN A RETAR JT TEN | 29431 VALLEY VIEW DR | | | WICKLIFFE | OH | 44092 2030 |
| LAURA J RIDDLE | 9186 RICHFIELD RD | | | | DAVISON | MI | 48423 |
| LAURA J ROGERS | 3102 JEWELL ROAD | | | | HOWELL | MI | 48843 8974 |
| LAURA J ROSS | 3553 PORT COVE DR | APT 47 | | | WATERFORD | MI | 48328 4572 |
| LAURA J ROSS | 412 SPRAY LANE | | | | PORT CHARLOTT | FL | 33954 3748 |
| LAURA J RUIZ | 450 CONEJO ROAD | | | | SANTA BARBARA | CA | 93103 1644 |
| LAURA J RUPP-GYORI | 8861 LEE RD | | | | BRIGHTON | MI | 48116 2031 |
| LAURA J RUSHTON | 303 N REVENA BLVD | | | | ANN ARBOR | MI | 48103 3635 |
| LAURA J RUSSELL | 4461 E 79TH ST | | | | INDIANAPOLIS | IN | 46250 1607 |
| LAURA J SCHLIENTZ | 7821 LAKE AVE | APT 409 | | | CLEVELAND | OH | 44102 6401 |
| LAURA J SHEPHERD | TR UA 03/06/90 LAURA J | SHEPHERD REVOCABLE TR | 2901 EMBASSY DRIVE | | WEST PALM BEACH | FL | 33401 1039 |
| LAURA J SIGGENS | 35535 PALMER RD | | | | WESTLAND | MI | 48186 4243 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAURA J SISSON | 144 MAPLES LANE | | | | AMHERST | VA | 24521 2916 |
| LAURA J STEVENS | 5128 BERNEDA DRIVE | | | | FLINT | MI | 48506 1588 |
| LAURA J STURAITIS & | ARCH A STURAITIS JT TEN | 1515 NORTH VICTORIA PARK ROAD | | | FT LAUDERDALE | FL | 33304 1319 |
| LAURA J WARNING | CUST LAURA J WARNING UTMA | 59 SHADY DELL RD | | | MILLBROOK | NY | 12545 5561 |
| LAURA J WILLIAMS | APT 211 | 5911 LITTLE BROOK WAY | | | COLUMBUS | OH | 43232 9412 |
| LAURA J. REIMAN AND | ALLAN REIMAN JTWROS | 1404 SHIRE COURT | | | HOWELL | MI | 48843 8505 |
| LAURA JAMESON LOWRY | 5980 LITTLE SUGAR CREEK RD | | | | DAYTON | OH | 45440 4057 |
| LAURA JANE EASTMAN | 20288 LEOPARD LANE | | | | ESTERO | FL | 33928 2025 |
| LAURA JANE EGAN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 170 LESTERTOWN RD | | GROTON | CT | 06340 |
| LAURA JANE GRIGORIAN | 17947 UNIVERSITY PARK DRIVE | | | | LIVONIA | MI | 48152 3929 |
| LAURA JANE GROFF TR | UA 12/22/1999 | RICHARD D GROFF REVOCABLE TRUST | 12408 TAMPICO WAY | | SILVER SPRING | MD | 20904 |
| LAURA JANE KIRSH | 487 NORFINCH DR | TORONTO ON  M3N 1Y7 | CANADA | | | | |
| LAURA JANE TINDALL | CGM SEP IRA CUSTODIAN | 3780 A ROAD | | | LOXAHATCHEE | FL | 33470 3866 |
| LAURA JEAN ANDRES | 117 ELIZABETH STREET | | | | FLORAL PARK | NY | 11001 2128 |
| LAURA JEAN BENNETT | PO BOX 714 | | | | WARREN | AR | 71671 0714 |
| LAURA JEAN BERNECKER | 2615 TRANSIT RD | | | | NEWFANE | NY | 14108 9502 |
| LAURA JEAN HOGAN | 10561 ART ST | | | | SUNLAND | CA | 91040 1301 |
| LAURA JEAN MEYER | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 1976 NUTMEG LN | | NAPERVILLE | IL | 60565 |
| LAURA JEAN REIMAN | 1404 SHIRE COURT | | | | HOWELL | MI | 48843 8505 |
| LAURA JEAN ROBINSON | 11862 N 134TH WAY | | | | SCOTTSDALE | AZ | 85259 |
| LAURA JEAN SIMON | ATTN LAURA JEAN PHILLIPS | 84 SHARON WOODS RD | | | WADSWORTH | OH | 44281 9730 |
| LAURA JEANINE HOUGH SMITH | 1605 OAKLAWN AVE | | | | GREENVILLE | NC | 27858 4626 |
| LAURA JENNIENE BRASOV | 14363 WATERSIDE LN | | | | BROOMFIELD | CO | 80023 4526 |
| LAURA JOAN ELLIOTT & | MARK E PACKUS JR | 13451 BROUGHAM DR | | | STERLING HEIGHTS | MI | 48312 |
| LAURA K AMIN TTEE FBO | LAURA K AMIN LIV TRST | DTD 6-26-98 | 7281 BOND STREET | | ST LEONARD | MD | 20685 2944 |
| LAURA K BRANDT | 1739 RIDGE RD | | | | WHITE LAKE | MI | 48383 1787 |
| LAURA K COGSWELL | BOX 248A | | | | NEWPORT | NH | 03773 0248 |
| LAURA K GIAMO | DESIGNATED BENE PLAN/TOD | 16130 SHANNONDELL DR | | | AUDUBON | PA | 19403 |
| LAURA K GONYEA | 5378 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473 1108 |
| LAURA K GRAHAM | 705 ALDEN NASH AVE | | | | LOWELL | MI | 49331 |
| LAURA K HAGINS | PO BOX 318 TOWN MOUNTAIN ROAD | | | | HAZARD | KY | 41702 0318 |
| LAURA K JACK | 2713 N 109 AVE | | | | AVONDALE | AZ | 85323 5900 |
| LAURA K KELLER | 12 TOKENEKE TRAIL | | | | DARIEN | CT | 06820 |
| LAURA K NEWELL | ATTN LAURA COLLINS | 2549 LORI ANN DR | | | BELOIT | WI | 53511 1928 |
| LAURA K NOWAKOWSKI | C/O MURPHY | 14457 CHERRY RIDGE ROAD | | | CARMEL | IN | 46033 9177 |
| LAURA K OKAMURA | PO BOX 827 | | | | KEALAKEKUA | HI | 96750 0827 |
| LAURA K REED | 542 PEARSALL | | | | PONTIAC | MI | 48341 2663 |
| LAURA K WALSH | 11133 WICKES LN | | | | STERLING HEIGTS | MI | 48312 3867 |
| LAURA K. NIXON | 6512 NEWHALL ROAD | | | | CHARLOTTE | NC | 28270 5920 |
| LAURA KATHLEEN HAYNES | 332 RUMSTICK RD | | | | BARRINGTON | RI | 02806 4935 |
| LAURA KATHRYN MERRITT | 579 FRANKLIN AVE SW | | | | DELANO | MN | 55328 |
| LAURA KAUFMAN | 2963 COOPERS HAWK LOOP | | | | LINCOLN | CA | 95648 |
| LAURA KAWECKI HARDING | 3624 TUCKAHOE RD | | | | BLOOMFIELD VILLAGE | MI | 48301 2456 |
| LAURA KAY RIVISTO | 7340 165TH ST E | | | | PRIOR LAKE | MN | 55372 9316 |
| LAURA KAY WECKLER & | EILEEN WECKLER CLARE JT TEN | 2401 MANCHESTER DR | | | CARROLLTON | TX | 75006 2641 |
| LAURA KEARNEY | 28 BELL ROAD | | | | EAST HAMPTON | NY | 11937 |
| LAURA KEEGAN LITTEL | CHARLES SCHWAB & CO INC.CUST | 8009 GREENSBORO DR | | | PLANO | TX | 75025 |
| LAURA KELLY KENNEDY | PO BOX 423 | | | | ROSWELL | NM | 88202 0423 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LAURA KELLY WALSH | 1251 BAY ST | | | | STATEN ISLAND | NY | 10305 | 3111 |
| LAURA KENNEDY | 1815 SATELLITE BLVD STE 504 | | | | DULUTH | GA | 30097 | 5239 |
| LAURA KIELY LIV TRUST | LAURA KIELY TTEE UA DTD | 05/05/87 | 241 NW 64TH ST | | BOCA RATON | FL | 33487 | 2912 |
| LAURA KIRSCH | ATTN LAURA SAFERSTEIN | 90 ROSE AVE | | | WOODCLIFF LAKE | NJ | 07677 | 7952 |
| LAURA KNIGHT | 214 NIAGARA DR. | | | | VOLO | IL | 60073 | |
| LAURA KUBINSKI AND | KEVIN KUBINSKI JTWROS | 214 MERIDIAN | | | DEARBORN | MI | 48124 | 5301 |
| LAURA KUPINSKI | 3123 N OCTAVIA AVE | | | | CHICAGO | IL | 60707 | |
| LAURA KURTENACKER | 2680 HUMBOLDT RD | APT 8 | | | GREEN BAY | WI | 54311 | 5768 |
| LAURA L ALLMACHER | DESIGNATED BENE PLAN/TOD | 42168 LOCHMOOR | | | CLINTON TOWNSHIP | MI | 48038 | |
| LAURA L ANDERSON | C/O LAURA BECKER | 1010 KANDIYOHI AVE SW | | | WILLMAR | MN | 56201 | 3163 |
| LAURA L BAKKEN | 43723 MIDDLEBROOK TERRACE | | | | ASHBURN | VA | 20147 | 5621 |
| LAURA L BARRETT | CHARLES SCHWAB & CO INC.CUST | 7133 CHESTERFIELD DR | | | WARRENTON | VA | 20187 | |
| LAURA L BATES | 5036 E 92ND ST | | | | NEWAYGO | MI | 49337 | 9279 |
| LAURA L BISHOP & | JANE L CSASZAR JT TEN | 8695 LOWER LAKE ROAD | | | BARKER | NY | 14012 | 9649 |
| LAURA L BLESSED | 558 SUNSET | | | | WHITE LAKE | MI | 48383 | 2863 |
| LAURA L BORGELD TRUSTEE | U/A/D 11/02/2006 | LAURA L BORGELD REV LIV TRUST | PO BOX 1060 | | BALDWIN | MI | 49304 | 1060 |
| LAURA L BRANDT TTEE | HELEN SCHOPP ROSS TR FOR | CHILDREN OF H R BRANDT | DTD 12-11-96 | PO BOX 135 | COVINGTON | LA | 70434 | 0135 |
| LAURA L BROWN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | PO BOX 630 | | HOLUALOA | HI | 96725 | |
| LAURA L BROWNLIE | 734 SUNSET DRIVE | | | | EDMOND | OK | 73003 | 5654 |
| LAURA L BRUMBAUGH | 1512 FAIRWAY DR | | | | KOKOMO | IN | 46901 | 9780 |
| LAURA L CHARLES | 3271 S OGEMAW TRL | | | | WEST BRANCH | MI | 48661 | 9733 |
| LAURA L CHASE | 311 E COURT ST | | | | CAMBRIDGE | IL | 61238 | 1306 |
| LAURA L CHERNOFF | CUST HAROLD K CHERNOFF UNDER THE | MISSOURI UNIFORM GIFTS TO | MINORS LAW | 13930 KENNARD DR | GLENELG | MD | 21737 | 9752 |
| LAURA L COATS | 1250 RICHFIELD ST | | | | AURORA | CO | 80011 | 7718 |
| LAURA L CONSTANCE | 6505 NELSON RD | LOT 82 | | | LAKE CHARLES | LA | 70605 | 0486 |
| LAURA L COPENHAVER | 3526 SWOBODA RD | | | | MIDDLETON | WI | 53562 | 5203 |
| LAURA L CORESSEL | 21572 HAMMERSMITH ROAD | | | | DEFIANCE | OH | 43512 | 9053 |
| LAURA L D'ANNA | 4815 FREDERICK AVE | | | | BALTIMORE | MD | 21229 | 4041 |
| LAURA L DAVIS | 2046 STEWART AVE | | | | YOUNGSTOWN | OH | 44505 | 3715 |
| LAURA L DUNCAN | 5600 KILDARE DR | | | | RICHMOND | VA | 23225 | 2702 |
| LAURA L DYSERT | 1627 MURRAY RD | | | | DANVILLE | MI | 48819 | 9753 |
| LAURA L FARRIS | 3481 HUNTERS HL | | | | YOUNGSTOWN | OH | 44514 | 5302 |
| LAURA L FOLTZ | CHARLES SCHWAB & CO INC CUST | 148 VALLEY RD | | | EIGHTY FOUR | PA | 15330 | |
| LAURA L FOX | 7334 SELMA | | | | FENTON | MI | 48430 | 9015 |
| LAURA L FURDERER | 3358 AVONLEY CT | | | | BELLBROOK | OH | 45305 | 9783 |
| LAURA L GARBER | 6314 42ND SW 205 | | | | SEATTLE | WA | 98136 | 1869 |
| LAURA L GILLAIN | 39200 VENETIAN DR | | | | HARRISON TOWNSHIP | MI | 48045 | 5714 |
| LAURA L GLASSBURN | 1009 E JEFFERSON | | | | TIPTON | IN | 46072 | 9498 |
| LAURA L GREIF | 322 NE 73RD AVE | | | | PORTLAND | OR | 97213 | 6306 |
| LAURA L HARRIS | 88 WOODLINE DRIVE | | | | FAIRMONT | WV | 26554 | 8349 |
| LAURA L HEITMEYER | HELEN R MUTTI REV TR | 1490 QUISENBERRY RD | | | SEDALIA | MO | 65301 | |
| LAURA L HERRICK | 501 CROSMAN CT | | | | PURCELLVILLE | VA | 20132 | 3448 |
| LAURA L HERRICK | TR UW MARJORIE A DERINGER | 501 CROSMAN CT | | | PURCELLVILLE | VA | 20132 | 3448 |
| LAURA L HORNE AND | JOHN J HORNE      JTWROS | 16056 HAYES LN | | | WOODBRIDGE | VA | 22191 | 4537 |
| LAURA L HUNTER | 39159 FOREST CREEK DRIVE | | | | WESTLAND | MI | 48185 | 4604 |
| LAURA L IUZZOLINO & | JOSEPH A IUZZOLINO JTWROS | 10610 EAST BAY ROAD | | | GIBSONTON | FL | 33534 | |
| LAURA L KAUFMAN TOD | JOAN D KAUFMAN | SUBJECT TO STA TOD RULES | 3100 CONNECTICUT AVE NW #124 | | WASHINGTON | DC | 20008 | 5100 |
| LAURA L KHACHAB | CGM IRA CUSTODIAN | 6815 EDGEWATER DRIVE, #206 | | | CORAL GABLES | FL | 33133 | 7037 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAURA L KREFT & | RICHARD M LANGE JTTEN | 9126 WINDGARDEN | | | WINDCREST | TX | 78239 | 1949 |
| LAURA L LEISRING | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1600 GRANBY ST APT 268 | | NORFOLK | VA | 23510 |
| LAURA L LOCASCIO | 1305 CHURCH STREET | | | | NORTHBROOK | IL | 60062 | 4503 |
| LAURA L MANSON | 130 N RIVER PARK DRIVE | | | | GUTTENBERG | IA | 52052 |
| LAURA L MATTHEWS | 20009 GREYDALE | | | | DETROIT | MI | 48219 | 1226 |
| LAURA L MC NAMARA | 20760 PRAIRIE BAPTIST RD | | | | NOBLESVILLE | IN | 46060 | 9267 |
| LAURA L MCNAMEE | 5722 W BEAVER CREEK DRIVE | | | | POWELL | TN | 37849 | 4917 |
| LAURA L MENIG | CUST CHRISTOPHER T MENIG UGMA MI | 4238 MEDOWLANE DR | | | BLOOMFIELD HILLS | MI | 48304 | 3240 |
| LAURA L MESSER TRUST | U/A/D 6/6/01 | LAURA L MESSER & | JAMES H MESSER TRUSTEES | 3402 BELGIAN CIRCLE | JACKSON | MI | 49203 |
| LAURA L MOSER | 8136 CRIMSON CIRCLE | | | | CLAY | NY | 13041 |
| LAURA L NIEMEIER | 2114 KENSINGTON ST | | | | JANESVILLE | WI | 53546 | 5752 |
| LAURA L PAGEL | 2175 VALLEY CREEK DR | | | | ELGIN | IL | 60123 | 2689 |
| LAURA L PALLAS | 4076 MINERVA | | | | LOS ANGELES | CA | 90066 |
| LAURA L PETRILLO | CUST ALEC J PETRILLO | UTMA PA | 355 DEERHAVEN WAY | | GLENMORE | PA | 19343 | 8922 |
| LAURA L RADEMACHER | C/O SULA DARLENE JEFFERS ESQ | 150 E MAIN ST PO BOX 625 | | | MANCHESTER | MI | 48158 | 0625 |
| LAURA L RAFFIANI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 24 CLAUDET WAY | | EASTCHESTER | NY | 10709 |
| LAURA L RATLIFF | CHARLES SCHWAB & CO INC CUST | 2121 HARRISON AVE APT H8 | | | PANAMA CITY | FL | 32405 |
| LAURA L RICHARDSON | 1661 WILTSHIRE BOULEVARD | | | | HUNTINGTON | WV | 25701 | 4132 |
| LAURA L ROMEO | 20090 RONSDALE DRIVE | | | | BEVERLY HILLS | MI | 48025 | 3856 |
| LAURA L SCOTT | PO BOX 752 | | | | CLAY | WV | 25043 | 0752 |
| LAURA L SEGAVE | PO BOX 395 | | | | NORTH CHILI | NY | 14514 | 0395 |
| LAURA L SETLIFF | 3420 S BATTLEFIELD BLVD | | | | CHESAPEAKE | VA | 23322 | 2401 |
| LAURA L SMITH | 2400 VENEZIA DRIVE | | | | DAVIDSON | MI | 48423 | 8630 |
| LAURA L TAYLOR | 2788 HADLEY ROAD | | | | LAPEER | MI | 48446 | 9743 |
| LAURA L TILSON | 138 ASHLEY CIR | | | | SWARTZ CREEK | MI | 48473 | 1176 |
| LAURA L TRAUTMANN | DESIGNATED BENE PLAN/TOD | 30744 ALGER | | | MADISON HEIGHTS | MI | 48071 |
| LAURA L TRZEBIATOWSKI & | GERARD J TRZEBIATOWSKI JTTEN | E1080 JOHNSON ROAD | | | IOLA | WI | 54945 | 9663 |
| LAURA L VAN HATTUM | 5587 BENT BROOK DR SE | | | | KENTWOOD | MI | 49508 | 6389 |
| LAURA L VAN LEUVEN | LAURA VAN LEUVEN REVOCABLE TRU | P.O. BOX 12738 | | | MILL CREEK | WA | 98082 |
| LAURA L WALLACE | 5640 SALLY RD | | | | CLARKSTON | MI | 48348 | 3030 |
| LAURA L WILLIAMS | 21139 GREEN LANE | | | | ROCK HALL | MD | 21661 | 1634 |
| LAURA L WING | 3181 ALLISON RD | | | | GIBSONIA | PA | 15044 | 8495 |
| LAURA L WISCHMEYER | 7924 MEADOW DR | | | | WATERFORD | MI | 48329 | 4619 |
| LAURA L ZAMORA | 1600 LA SALLE BLVD | | | | HIGHLAND | MI | 48356 | 2746 |
| LAURA L. DIETZ TTEE | FBO LAURA L. DIETZ TRUST | U/A/D 4/10/07 | 7875 FULTON AVENUE | | NORTH HOLLYWOOD | CA | 91605 | 1811 |
| LAURA L. MOORE | 615 HIGUERA ROAD | | | | BARRE TOWN | VT | 05641 | 8910 |
| LAURA L. SWORD & | TODD T. SWORD | 700 WOODRIDGE TRAIL | | | MCHENRY | IL | 60050 |
| LAURA LA FAVE | 1821 N HUDSON AVE # B | | | | CHICAGO | IL | 60614 | 5201 |
| LAURA LANGER | TOD BENEFICIARY ACCOUNT | 8 MOHAWK LANE | | | POMONA | NY | 10970 | 2712 |
| LAURA LASHLEY PERZ | CHARLES SCHWAB & CO INC CUST | 4389 ZACKARY CT | | | WILLOUGHBY | OH | 44094 |
| LAURA LAUBACHER | CUST SETH LAUBACHER | UTMA OH | 2307 AMBERWOOD CIR NE | | MASSILLON | OH | 44646 | 4888 |
| LAURA LAUER TTEE | FBO LAURA LAUER REV. TRUST | DTD 05-08-2008 | 3 ISLAND AVENUE #5-I | | MIAMI BEACH | FL | 33139 | 1300 |
| LAURA LE WATTS | 2819 RIVER MEADOW CIR | | | | CANTON | MI | 48188 |
| LAURA LEE | 214 BROCTON | | | | VICTORIA | TX | 77904 |
| LAURA LEE BORAM | 210 S WEST ST | | | | PENDLETON | IN | 46064 | 1154 |
| LAURA LEE CANNON | 1251 FOX GLEN | | | | NEW BRAUNFELS | TX | 78130 | 3021 |
| LAURA LEE COLLINS | 2209W STATE ST | | | | JANESVILLE | WI | 53546 | 5353 |
| LAURA LEE CONNELL-MORRIS | 402 HIGHLAND DR | | | | SEAFORD | DE | 19973 | 4831 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LAURA LEE DYER | 26228 GREYTHORNE TR | | | FARMINGTON HILLS | MI | 48334 4816 |
| LAURA LEE GRAHAM | 65 EXECUTIVE COURT | | | WESTERVILLE | OH | 43081 1465 |
| LAURA LEE KEHL CHADWICK | 1006 HIGH ST | | | BATH | ME | 04530 2261 |
| LAURA LEE LUNA | 6222 N FLORENCE AVE | | | LITCHFIELD PK | AZ | 85340 |
| LAURA LEE PETRUZZI | 8698 HOLLIS CT | | | BRECKSVILLE | OH | 44141 2029 |
| LAURA LEE RICHARDSON | 1661 WILTSHIRE BLVD | | | HUNTINGTON | WV | 25701 4132 |
| LAURA LEE SONATY | 10 FLEUTI DR | | | MORAGA | CA | 94556 1904 |
| LAURA LEN BLACK | CUST GRANT AUSTIN BLACK | UTMA NY | 2009 PLANTERS CT | LEXINGTON | KY | 40514 5916 |
| LAURA LEPORE & | JAMES LEPORE JT TEN | 82 GORDON AVENUE | | DUMONT | NJ | 07628 1515 |
| LAURA LERFALD | ATTN LAURA MONAHAN | 5312 MCCUE RD | | UNION | IL | 60180 9516 |
| LAURA LESNIAK | 28304 PALM BEACH | | | WARREN | MI | 48093 4943 |
| LAURA LESTER | 8311 SKI VIEW LANE SW | | | OLYMPIA | WA | 98512 |
| LAURA LEWIS | 18500 ILENE ST | | | DETROIT | MI | 48221 1980 |
| LAURA LIETZ | 1165 MANASSAS | | | PARMA | OH | 44134 5760 |
| LAURA LINDSTROM-CROOP | 22251 NE COURT | | | ORANGE SPRINGS | FL | 32182 |
| LAURA LIPKA | C/O LAURA LIPKA REISS | 285 COVE VIEW DR | | WATERFORD | MI | 48327 3782 |
| LAURA LIPSEY BRADLEY | 107 PHILIP RD | | | OXFORD | MS | 38655 2013 |
| LAURA LOMONICO | 88-07 MOLINE STREET | | | QUEENS VILLAGE | NY | 11427 |
| LAURA LOSCIALE | 300 NW 130TH AVE | | | PLANTATION | FL | 33325 2208 |
| LAURA LOUISE ARNOLD & | GENE ELLIS SPERLING | 2799 AUTUMN RIDGE DR | | THOUSAND OAKS | CA | 91362 |
| LAURA LOUISE DENT | CUST WILLIAM ALTON ANDERSON UGMA | MI | 552 LIDA ST | MANSFIELD | OH | 44903 1227 |
| LAURA LOUISE HANSEN | 10025 NUGGET CREEK RD | | | CONVERSE | TX | 78109 1641 |
| LAURA LOUISE ROCKWELL TRUSTEE | LAURA ROCKWELL REVOCABLE TRUST | PO BOX 241 | | ROSS | CA | 94957 |
| LAURA LOUISE SWEENEY | 606 OAK HAVEN DR | | | FALLS CHURCH | VA | 22046 2626 |
| LAURA LUCHSINGER | 1080 GRACEWIND COURT | | | CINCINNATI | OH | 45231 4603 |
| LAURA LUCILLE GILSTRAP WEST | 1023 LA FAYETTE ROAD S W | | | ROCKY FACE | GA | 30740 9745 |
| LAURA LYNN BURKE | 685 S GREEN BAY RD | | | LAKE FOREST | IL | 60045 3070 |
| LAURA LYNN CLINGMAN | 1109 FAIRBANKS DR | | | CARMEL | IN | 46033 2328 |
| LAURA LYNN CRUM | 3159 LE BRON RD. | | | MONTGOMERY | AL | 36106 2331 |
| LAURA LYNN GRAHAM | ROTH CONTRIBUTORY IRA | 3567 STALLION DR | | SANTA ROSA | CA | 95404 |
| LAURA LYNN PARKER | 2909 MAPLEWOOD AVE | | | LAKELAND | FL | 33803 |
| LAURA LYNN SCHUMPERT | CUST DANIEL JOSEPH SCHUMPERT | UTMA IL | 1712 MANDAN VILLAGE DR | PLAINFIELD | IL | 60544 |
| LAURA LYNN WALLACE | 5640 SALLY RD | | | CLARKSTON | MI | 48348 3030 |
| LAURA LYNN WINGENTER | CHARLES SCHWAB & CO INC CUST | 6810 W SANDPIPER WAY | | FLORENCE | AZ | 85232 |
| LAURA LYONS AND | SEAN B CAROLAN JTWROS | 910 ANTELOPE TRAIL | | WINTER SPGS | FL | 32708 4144 |
| LAURA M ABT | 4 CLEMSON PARK | | | MIDDLETOWN | NY | 10940 5447 |
| LAURA M ALLEN | C/O LAURA AYERS | 5426 LINDEN CREEK | | SWARTZ CREEK | MI | 48473 8275 |
| LAURA M APPLE ROTH IRA | FCC AS CUSTODIAN | 2520 W. GROVE ST | | MARQUETTE | MI | 49855 9640 |
| LAURA M BECKER | 418 VAN NOSTRAND AVE | | | JERSEY CITY | NJ | 07305 1309 |
| LAURA M BENSON GRAHAM | CHARLES SCHWAB & CO INC.CUST | 505 WOODVALE DR | | GREENSBORO | NC | 27410 |
| LAURA M BOREMAN | 7090 RICHMAN ROAD | | | SPENCER | OH | 44275 9738 |
| LAURA M BRONDUM | 1404 RUGBY RD | | | CHARLOTTESVILLE | VA | 22903 1249 |
| LAURA M BURROUGHS | 510 THOMAS AVE | | | ROCHESTER | NY | 14617 1433 |
| LAURA M CALABRO | TR LAURA M CALABRO TRUST | UA 11/30/00 | 30507 MOULIN | WARREN | MI | 48088 3149 |
| LAURA M CALKINS | 2503 56TH STREET | | | LUBBOCK | TX | 79413 4913 |
| LAURA M CAUDILL | DESIGNATED BENE PLAN/TOD | 21983 KNUDSEN DR | | GROSSE ILE | MI | 48138 |
| LAURA M CORRAL | CHARLES SCHWAB & CO INC CUST | 12585 SYCAMORE AVE | | SAN MARTIN | CA | 95046 |
| LAURA M DEL CAMPO & | MARGARITA M DEL CAMPO | 1601 SHRADER ST | | SAN FRANCISCO | CA | 94117 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAURA M DEL CAMPO & | MARGARITA M DEL CAMPO JT TEN | 1601 SHRADER ST | | | SAN FRANCISCO | CA | 94117 4253 |
| LAURA M DERRICK | 94 HOGATE BLVD | | | | SALEM | NJ | 08079 3332 |
| LAURA M DU PAGE & | DIANE PATTERSON & | DONNA HOWARD JT TEN | 5221 LAKE SHORE RD APT 309 | LAKE SHOREWOODS APTS | FORT GRATIOT | MI | 48059 |
| LAURA M DUDASH | 20265 THOROFARE RD | | | | GROSSE ILE | MI | 48138 1228 |
| LAURA M ESTRADA | BOX 1855 | | | | MARYSVILLE | CA | 95901 1855 |
| LAURA M FRANK | 1942 OSCAR FRYE ROAD | | | | PINNACLE | NC | 27043 |
| LAURA M GAGLIARDI & | JUDITH R GAGLIARDI & | MARIANNE S KOSHLAND JT TEN | PO BOX 7306 | | ARLINGTON | VA | 22207 0306 |
| LAURA M GUIMPEL | FRAY JUSTO SANTA MARIA DE ORO | 2721 8 A | 1425 BUENOS AIRES | ARGENTINA | | | |
| LAURA M GULL | 38 WOODS END RD N | | | | DIX HILLS | NY | 11746 5934 |
| LAURA M HALL | 37351 TENNESSE SCHOOL DRIVE | | | | LEBANON | OR | 97355 8900 |
| LAURA M HAYNES & | CHRISTOPHER A HAYNES JT TEN | 234 HIDDEN MEADOW LN | | | SWANTON | MD | 21561 |
| LAURA M HAYS | 7124 GOLFVIEW COURT | | | | YORKVILLE | IL | 60560 |
| LAURA M HILL | 340 E PULASKI AVE | | | | FLINT | MI | 48505 3355 |
| LAURA M HINKLE | W71N918 HARRISON CT | APT 204 | | | CEDARBURG | WI | 53012 3236 |
| LAURA M HOWARD | CUST ALISON TRACY HOWARD UGMA MI | 3422 WITHERBEE | | | TROY | MI | 48084 2714 |
| LAURA M JANUSZEK | 18926 SHADYSIDE | | | | LIVONIA | MI | 48152 3271 |
| LAURA M JENSEN | 7305 PIERCE CIRCLE | | | | BUENA PARK | CA | 90620 3831 |
| LAURA M JOHNSON | 2 EAGLETON COURT | | | | AUGUSTA | GA | 30909 1804 |
| LAURA M KINSEY | 10216 10TH AVENUE CIR S | | | | MINNEAPOLIS | MN | 55420 5402 |
| LAURA M KRUEGLER | 17 JOSHUA RD | | | | SARATOGA SPRINGS | NY | 12866 |
| LAURA M LA FOREST | JOYCE M BLANK | 865 173RD ST S | | | SPANAWAY | WA | 98387 8921 |
| LAURA M LABADIE | 525 W 162 STREET | | | | SOUTH HOLLAND | IL | 60473 |
| LAURA M LEWIS | 1392 KUMLER AVE | | | | DAYTON | OH | 45406 5929 |
| LAURA M MACFARLANE | LAURA M MACFARLANE REVOCABLE T | 110 MEADOW LN | | | GROSSE POINTE | MI | 48236 3803 |
| LAURA M MACFARLANE | TR LAURA M MACFARLANE TRUST | UA 12/17/96 | 110 MEADOW LN | | GROSSE POINTE | MI | 48236 3803 |
| LAURA M MARKLIN | 142 BELLEVIEW AVE | | | | BUTLER | NJ | 07405 |
| LAURA M MCMANAMA | 1621 N PLAZA DR | | | | TALLAHASSEE | FL | 32308 5335 |
| LAURA M MCTAGGART | 2018 MARKESE | | | | LINCOLN PARK | MI | 48146 2500 |
| LAURA M MEYERS | 3679 LOMOND CT | | | | APOPKA | FL | 32712 5697 |
| LAURA M MONDELL | 2714 MADISON RIDGE | | | | SEVIERVILLE | TN | 37876 7900 |
| LAURA M NABYWANIEC & | JAMES J NABYWANIEC JT TEN | 8432 SILVER SPRUCE CIR | | | LIVERPOOL | NY | 13090 1201 |
| LAURA M NICHOLAS | 1431 CEDARWOOD DR | | | | FLUSHING | MI | 48433 1875 |
| LAURA M NICOLET | 750 BLACKOAK ROAD | | | | EAU CLAIRE | WI | 54701 9349 |
| LAURA M OATES | S 6108 ANDERSON RIDGE RD | | | | DESOTO | WI | 54624 6181 |
| LAURA M PALMER | 506 CHESTNUT FOREST CV | | | | FORT WAYNE | IN | 46814 8927 |
| LAURA M PALMER | HANNAH R PALMER | UNTIL AGE 21 | PO BOX 394 | | BOZEMAN | MT | 59771 |
| LAURA M PATTON | 1026 LAKEPOINTE | | | | GROSSE POINTE | MI | 48230 1318 |
| LAURA M RESAR CUST FOR | JASON RESAR | UNDER THE FL UNIF TRSF | TO MINORS ACT | 40425 JONES ROAD | WILLINGTON | OH | 44090 9664 |
| LAURA M SHOOK | 722 WYTH STREET | | | | BLOOMINGTON | IN | 47404 |
| LAURA M STAFFORD | 314 GARY LEE DR | | | | GAHANNA | OH | 43230 2918 |
| LAURA M THOMPSON | 9859 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386 2727 |
| LAURA M TURNER | 24695 DONOVER ROAD | | | | WARRENSVL HTS | OH | 44128 5022 |
| LAURA M TYLER | 2121 DRAKE DR | | | | OAKLAND | CA | 94611 2610 |
| LAURA M WASHINGTON | 146 WESTWAY | | | | PONTIAC | MI | 48342 2568 |
| LAURA M WATTS | 11 FAWN CT. | | | | FREEHOLD | NJ | 07728 |
| LAURA M WOJCIK | 14066 CASTLE DR | | | | WARREN | MI | 48093 3233 |
| LAURA M. SCHAUTZ TRUST TR | DANIEL HENRY BONNER TTEE | U/A DTD 04/30/2001 | 4815 COPAS RD | | CORUNNA | MI | 48817 9410 |
| LAURA MAC NEIL | 200 MARKET ST | APT A1 | | | LOWELL | MA | 01852 1865 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAURA MAC QUEEN | 254 CIRCLEGATE RD | | | | NEW LENOX | IL | 60451 | 2690 |
| LAURA MACEIRAS | 330 GLENRIDGE RD | | | | KEY BISCAYNE | FL | 33149 |
| LAURA MACVICAR HOOKS | 9708 WEST FORRESTER COURT | | | | MEQUON | WI | 53097 | 3816 |
| LAURA MAE BALOUN | LAURA MAE BALOUN TRUST | 270 N COUNTRY CLUB DR | | | ADDISON | IL | 60101 |
| LAURA MANAUGH | 603 GASLIGHT DRIVE | | | | ALGONQUIN | IL | 60102 |
| LAURA MANCINI | 1861 N. WHITLEY AVE. | #208 | | | HOLLYWOOD | CA | 90028 |
| LAURA MARGOT STUART | 138 GRASSY SWAMP RD | | | | NARROWSBURG | NY | 12764 |
| LAURA MARIE BARDEN | PO BOX 702 | | | | MACOMB | IL | 61455 | 0702 |
| LAURA MARIE ERNST | 14116 PEDDLERS FORD | | | | FORT WAYNE | IN | 46814 |
| LAURA MARIE MACCHIA | PO BOX 500 | | | | ISLAND HGTS | NJ | 08732 | 0500 |
| LAURA MARIE OCHSENFELD | 45 BAYBERRY DR | | | | SOMERSET | NJ | 08873 | 4205 |
| LAURA MARIE OGRADY | 2718 DORMAN ST | | | | CAMARILLO | CA | 93010 |
| LAURA MARIE OWENS | 3534 DAWES ST | | | | MADISON | WI | 53714 | 2361 |
| LAURA MARIE PARKER | 68 ASHLEY CT | | | | BEDMINSTER | NJ | 07921 | 1440 |
| LAURA MARSIGLIA CUST FOR | ERIKA MARSIGLIA UTMA/NY | UNTIL AGE 21 | PO BOX 518 | | CROMPOND | NY | 10517 | 0518 |
| LAURA MCALLISTER | 6732 KILLICK PLACE | | | | TUSCALOOSA | AL | 35406 |
| LAURA MCCABE | 901 N. SUMNER AVE. | | | | SCRANTON | PA | 18504 |
| LAURA MCCURLEY | CHARLES SCHWAB & CO INC CUST | PO BOX 681604 | | | FRANKLIN | TN | 37068 |
| LAURA MCFADDEN | 8693 FOXWOOD LANE | | | | MACEDONIA | OH | 44056 |
| LAURA MCNAMARA SIGMAN | 349 MANCHESTER STREET | | | | MANCHESTER | NH | 03103 |
| LAURA MEI-YU WONG & | LARRY MORRIS MCGAHEY | 6092 N 8TH ST | | | KALAMAZOO | MI | 49009 |
| LAURA MELANO FLANAGAN | LAURA MELANO FLANAGAN TRUST | 172 E 90TH ST APT 1E | | | NEW YORK | NY | 10128 |
| LAURA META CONNORS | 8068 DONEGAL LANE | | | | SPRINGFIELD | VA | 22153 | 2361 |
| LAURA MEYER GREGORY | 5 EMBASSY LANE | | | | ANDOVER | MA | 01810 | 5705 |
| LAURA MICHELE DOWNS & | RICHARD WILLIAM BUKOWSKI JT | TEN | 101 MEADOW VIEW RD | | ORINDA | CA | 94563 |
| LAURA MINGAL | CUST JUSTIN LEWIS UGMA CA | 7215 NE 57 ST | | | GAINESVILLE | FL | 32609 | 1597 |
| LAURA MIRAGLIA TR | LAURA MIRAGLIA TTEE | U/A DTD 11/03/2004 | 507B PEMBROOK CT N | | CRYSTAL LAKE | IL | 60014 | 2717 |
| LAURA MOTTILLO | 12760 19TH AVENUE | MONTREAL QC  H1E 7N8 | CANADA | | | | |
| LAURA MULLEN | 1090 CLINTON RD | | | | CLINTON | PA | 15026 |
| LAURA MULROONEY | PO BOX 367 | CHESTER NS  B0J 1J0 | CANADA | | | | |
| LAURA MURPHY CUST | BRYANNA MURPHY UTMA/NY | 19 BROADWAY | | | HOLTSVILLE | NY | 11742 |
| LAURA MURRAY | 720 SOUTH LASALLE ST. | APARTMENT H | | | DURHAM | NC | 27705 |
| LAURA MURTHA AND | T. KEVIN MURTHA JTWROS | 20 GREENWICH AVE | | | BAYVILLE | NY | 11709 | 2347 |
| LAURA N BOYD | 12334 HAVERMALE RD | | | | FARMERSVILLE | OH | 45325 | 9233 |
| LAURA N GILCREST & | PHILIP N GILCREST JT TEN | 4106 36TH ST S | | | ARLINGTON | VA | 22206 | 1806 |
| LAURA N KEHOE & | CATHERINE A BERNARDI | TR LAURA N KEHOE TRUST | 2/2/00 | 2316 N QUANAH AVE | TULSA | OK | 74127 | 2706 |
| LAURA N SHASHY & | JOY M SHASHY JT TEN | 8407 BROOKEWOOD COURT | | | MCLEAN | VA | 22102 | 1749 |
| LAURA N SMITH | 33 OAKVIEW AVENUE | | | | MAPLEWOOD | NJ | 07040 | 2213 |
| LAURA NEMERSON | 398 CLAY PITTS RD | | | | EAST NORTHPORT | NY | 11731 |
| LAURA NICOLE MOYER & | LOUIS EDWARD MOYER | 549 PEABODY COURT | | | SELLERSVILLE | PA | 18960 |
| LAURA NOBLITT | 43101 PROVIDENCE LANE | | | | CANTON | MI | 48188 |
| LAURA O OSBORNE | 18721 WIMBLEDON CIR | | | | LUTZ | FL | 33549 | 5318 |
| LAURA OLIVA | 360 ASHLAND | | | | STATEN ISLAND | NY | 10309 |
| LAURA OTTEN | 630 KENILWORTH ROAD | | | | ARDMORE | PA | 19003 |
| LAURA P ABBE | 201 LAKE DR | | | | MYRTLE BEACH | SC | 29572 | 5626 |
| LAURA P FINLEY | 5119 LOUNSBURY DR | | | | DAYTON | OH | 45418 | 2042 |
| LAURA P FULLER | 11360 SWEETLEAF DR | | | | INDIANAPOLIS | IN | 46235 | 3574 |
| LAURA P FURLONG | 1353 CASTILLION NE | | | | WARREN | OH | 44484 | 1472 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAURA P GLENN | 3246 APOLLO TRL | | | | TALLAHASSEE | FL | 32309 | 1902 |
| LAURA P SCHUHMANN | 1432 N CLEVELAND RD | | | | LEXINGTON | KY | 40509 | 9003 |
| LAURA PARA | 2020 PARK ST | APT 1001 | | | JACKSONVILLE | FL | 32204 | 3861 |
| LAURA PARDEE | 6700 W. DORADO DRIVE #32 | | | | LITTLETON | CO | 80123 | |
| LAURA PARRISH HEYWARD | 416 MAPLE AVE | | | | RICHMOND | VA | 23226 | 2644 |
| LAURA PARRISH HEYWARD C/F | DANIEL CHANDLER HEYWARD, UGMA VA | 416 MAPLE AVE | | | RICHMOND | VA | 23226 | 2644 |
| LAURA PARRISH HEYWARD C/F | THOMAS BENTLY HEYWARD UGMA/VA | 416 MAPLE AVE | | | RICHMOND | VA | 23226 | 2644 |
| LAURA PATOYIAN | 16 FRANCESCA DR | | | | OYSTER BAY | NY | 11771 | 3712 |
| LAURA PATRICIA ERICKSON | 133 FASCO HILL TERRACE | | | | FAIRFIELD | CT | 06824 | |
| LAURA PATTERSON | 304 S 5TH ST E | | | | MISSOULA | MT | 59801 | 2716 |
| LAURA PAULI PASTERNAK | 608 SONATA WAY | | | | SILVER SPRINGS | MD | 20901 | 5001 |
| LAURA PECK FENNEMA | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 20 MALVINO CT | | BELVEDERE TIBURON | CA | 94920 | |
| LAURA PENCE | 1836 MAPLE ST | | | | DES MOINES | IA | 50316 | |
| LAURA PEREZ | 216 AVENUE B | | | | BAYONNE | NJ | 07002 | |
| LAURA PETERSON | 2480 GREEN ACRES LANE | | | | OAK HARBOR | WA | 98277 | 7415 |
| LAURA PETRANEK | 8850 FRAME RD | | | | BLUE MOUNDS | WI | 53517 | 9592 |
| LAURA PETTIT CRISWELL | 4716 BRENTHAVEN RD | | | | COLUMBIA | SC | 29206 | 1005 |
| LAURA PFEIFER | 1456 CHAPIN AVE | | | | MERRICK | NY | 11566 | 1939 |
| LAURA PHELAN | 706 WILSON COURT | | | | RIVER VALE | NJ | 07675 | |
| LAURA PIACENZA & | GEORGE WIERTEL JT TEN | 225 SHERIDAN AVE | | | HIGHWOOD | IL | 60040 | 1213 |
| LAURA PIERRO & | MICHAEL GIANNINI JT TEN | 1845 HOBART AVE | APT 8E | | BRONX | NY | 10461 | |
| LAURA PIEZZI SHIER | 9 CAROLINE PLACE | | | | GREENWICH | CT | 06831 | |
| LAURA PISANI | 2263 S 14TH AVE | | | | NORTH RIVERSIDE | IL | 60546 | 1069 |
| LAURA POE | ATTN LAURA PENNINGTON | 1851 IRONWOOD | | | FAIRBORN | OH | 45324 | 2864 |
| LAURA POLLAK | 204 KEMP RD W | | | | GREENSBORO | NC | 27410 | 6041 |
| LAURA POMEROY | 1200 HARBOR COVE | | | | WOODSTOCK | GA | 30189 | |
| LAURA POST THOMSON | 80 EARLY ST | | | | MORRISTOWN | NJ | 07960 | 3820 |
| LAURA POWELL | 9614 S BISHOP | | | | CHICAGO | IL | 60643 | 1312 |
| LAURA PUCCIO | 18 SOUTH SHORE COURT | | | | ISLIP | NY | 11751 | |
| LAURA QUAIN GALIA | 3612 FREDERICK DR | | | | ANN ARBOR | MI | 48105 | 2852 |
| LAURA QUINN | 11 LIPPINCOTT RD | | | | LITTLE SILVER | NJ | 07739 | 1704 |
| LAURA R BURCHETTE | 103 SYLVAN DR | | | | MONROE | MI | 48162 | |
| LAURA R DERVAES C/F | CHLOE A HAIGLEY | UNDER THE FL UNIF TRSF | TO MINORS ACT | 86152 SINATRA ST | YULEE | FL | 32097 | 3907 |
| LAURA R DERVAES C/F | ZACHARY A HAIGLEY | UNDER THE FL UNIF TRSF | TO MINORS ACT | 86152 SINATRA ST | YULEE | FL | 32097 | 3907 |
| LAURA R FISHMAN | 9840 HASTY | | | | DOWNEY | CA | 90240 | 3016 |
| LAURA R GANSEL | 79638 DELIGHT VALLEY SCHOOL RD | | | | COTTAGE GROVE | OR | 97424 | 9572 |
| LAURA R GUTTRIDGE | 152 BERKLEY RD | | | | WILLIAMSVILLE | NY | 14221 | 7103 |
| LAURA R HARRISON | CHARLES SCHWAB & CO INC.CUST | PO BOX 1134 | | | MURFREESBORO | TN | 37133 | |
| LAURA R HARTLEP | 917 E LAKE DRIVE | | | | WALLED LAKE | MI | 48390 | 3667 |
| LAURA R MOROSI | 125 N PENNSVILLE AUBURN RD | | | | PENNS GROVE | NJ | 08069 | |
| LAURA R NUSSBAUM (IRA) | FCC AS CUSTODIAN | 4346 EMPRESS AVE | | | ENCINO | CA | 91436 | 3507 |
| LAURA R OWEN | 3933 PLATTE DR | | | | FORT COLLINS | CO | 80526 | 5369 |
| LAURA R RADCLIFFE | CUST JOHN PAUL RADCLIFFE UTMA IL | 1177 ASH STREET | | | WINNETKA | IL | 60093 | 2103 |
| LAURA R SCHMIDT | 6684 CARRIAGE LANE AVE NE | | | | CANTON | OH | 44721 | 2581 |
| LAURA R VITALE | W 269 N 2713 LELAH AVENUE | | | | PEWAUKEE | WI | 53072 | 4419 |
| LAURA RAMSAY BROWNING | 255 NORTHGATE TRACE | | | | ROSWELL | GA | 30075 | 2329 |
| LAURA RANNE WU | 8401 N SPRINGFIELD AVE | | | | SKOKIE | IL | 60076 | |
| LAURA RAPPORT | 33 APPLEHILL ROAD | | | | WEST HARTFORD | CT | 06117 | 1102 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAURA RAU | 18816 PRESTON ROAD | | | | HAGERSTOWN | MD | 21742 |
| LAURA REED HECKENLIVELY | 2054 FORT JOHN COURT | | | | GOLD RIVER | CA | 95670 | 7761 |
| LAURA REISS | 8512 CASCADE ST | | | | COMMERCE TWP | MI | 48382 |
| LAURA RENTSCHLER & | MARK RENTSCHLER TTEES | LAURA RENTSCHLER TRUST | U/A DTD 05-11-2007 | 51400 46TH STREET | PAW PAW | MI | 49079 | 9626 |
| LAURA REYNOLDS TAYLOR | 107 VIOLET DRIVE | | | | KENNETT SQUARE | PA | 19348 |
| LAURA ROBERTA NICHOLS & | CHERYL ANNE WINSTON JT TEN | 1001 S CHESTNUT # 915 | | | ELLENSBURG | WA | 98926 | 3890 |
| LAURA ROBERTS | 200 BRADFORD RIDGE | | | | YOUNGSVILLE | NC | 27596 |
| LAURA ROBERTS | 22121 BELMONT RD | | | | RICHTON PARK | IL | 60471 | 1001 |
| LAURA ROBERTS | R R 3 | 2 CUSHMAN RD | | | AMHERRST | MA | 01002 | 9772 |
| LAURA ROMIG | 13265 SW THATCHER DR | | | | BEAVERTON | OR | 97008 |
| LAURA ROSE BOYLE STEFANSKI | IRREV TRUST | DOLORES M BOYLE TTEE | U/A DTD 12/15/2004 | 4546 E GULL LAKE DR | HICKORY CRNRS | MI | 49060 | 9769 |
| LAURA ROSE FRANDSEN | 721 MONTANA AVE | | | | EAST MISSOULA | MT | 59802 | 5530 |
| LAURA RUBIN | PO BOX 32175 | | | | PIKESVILLE | MD | 21282 | 2175 |
| LAURA RUSNAK | 2598 GRANDVIEW AVE | | | | AMBRIDGE | PA | 15003 | 1435 |
| LAURA RUTH BEER | 309 HIGH STREET | | | | NORWOOD | NJ | 07648 |
| LAURA RUTH NERGES | 21 SHIRK DR | | | | FREDERICKSBRG | PA | 17026 | 9504 |
| LAURA RUTH URBANIAK | 46458 KRAMER | | | | SHELBY TOWNSHIP | MI | 48315 |
| LAURA RUTLEDGE JOHNSTON & | ROBERT LOUIS JOHNSTON | 2214 RIVER FALLS DR | | | KINGWOOD | TX | 77339 |
| LAURA S BELL | 16200 ALDERSYDE DR | | | | CLEVELAND | OH | 44120 | 2510 |
| LAURA S BELL | 406 S DEER CREEK DR W | | | | LELAND | MS | 38756 | 3131 |
| LAURA S BRADSHAW CUSTODIAN FOR | WILLIAM OCONNOR BRADSHAW | UTMA VA 21 | 1025 PENNSYLVANIA AVENUE | | SUFFOLK | VA | 23434 | 6230 |
| LAURA S CHILDS | 10470 WIMPLE RD | | | | ONSTED | MI | 49265 | 9790 |
| LAURA S CONWAY & | PAMELA D CARLETON & | ERIC D ZEHNDER & | JOHN B ZEHNDER | 201 18TH ST | HUNTINGTON BEACH | CA | 92648 |
| LAURA S COPELAND | 4834 AUTUMN HILL CT | | | | W BLOOMFIELD | MI | 48323 | 2076 |
| LAURA S DAVIS | 4755 CAMPBELL BUSHNELL | | | | FOWLER | OH | 44418 |
| LAURA S DOBRUSIN | CUST DAVID J DOBRUSIN | UTMA AZ | 7406 E SAN JACINTO DR | | SCOTTSDALE | AZ | 85258 | 2096 |
| LAURA S HULL | 6 COFFEE RUN LANE | | | | WILMINGTON | DE | 19808 | 1510 |
| LAURA S HULL TOD | HENRY HEWES,JOHN H HEWES,WILL C HEW | SUBJ TO STA RULES | 6 COFFEE RUN LANE | | WILMINGTON | DE | 19808 | 1510 |
| LAURA S LEITCH | 2820 DUNBAR CT | | | | ARCATA | CA | 95521 | 5234 |
| LAURA S MACKENNA | 4 BOW CENTER ROAD F-4 | | | | BOW | NH | 03304 |
| LAURA S MASSIE | 62 JAMAICA ST | # 3 | | | JAMAICA PLAIN | MA | 02130 | 3820 |
| LAURA S MCGOLDRICK | 202 PRESCOTT ST | | | | READING | MA | 01867 |
| LAURA S MOORE TTEE | VERLE C & LAURA S | MOORE FAM TRUST B | UAD 5/15/90 | 1080 ARCADIA AVE # 254 | VISTA | CA | 92084 | 3227 |
| LAURA S MORENO | 72 UNION ST | APT 1A | | | HAMBURG | NY | 14075 | 4918 |
| LAURA S NEUBAUER | 89 BAYVIEW AVE | | | | MASSAPEQUA | NY | 11758 | 7221 |
| LAURA S SEASONGOOD | PREFERRED ADVISOR(NON-DISCRETIONARY) | 13017 CAMDEN CT. | | | MOORPARK | CA | 93021 |
| LAURA S SMITH | 314 S HESPERIAN | | | | SANTA ANA | CA | 92703 | 3711 |
| LAURA S SNYDER | 42 BEECH RD | | | | RANDOLPH | NJ | 07869 | 4525 |
| LAURA S WALTERS | 920 HORTONVILLE ROAD | | | | SWANSEA | MA | 02777 | 3649 |
| LAURA S WHITTAKER | 503 KING FARM BLVD | UNIT 208 | | | ROCKVILLE | MD | 20850 |
| LAURA S WORKMAN | 11433 MEATH DRIVE | | | | FAIRFAX | VA | 22030 | 5447 |
| LAURA S. BELGRAY | 450 WEST END AVENUE, APT 13B | | | | NEW YORK | NY | 10024 | 5343 |
| LAURA SAYERS | 2260 ROBERTS CUTOFF ROAD | | | | FORT WORTH | TX | 76114 |
| LAURA SAYERS ANGLE | 9927 BLARNEY LN | | | | RICHMOND | VA | 23236 | 1631 |
| LAURA SBRANA-SCHEUER | 70 BATTERY PLACE APT 803 | | | | NEW YORK | NY | 10280 | 1514 |
| LAURA SCARISBRICK | 340 2ND ST | | | | YOUNGSTOWN | NY | 14174 |
| LAURA SCHULER | 1418 REEDER SCHOOL RD | | | | FRANKLIN | KY | 42134 | 6130 |
| LAURA SCHUMACHER | 7909 HUNTERS PASS | | | | INDIANAPOLIS | IN | 46214 | 1535 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAURA SEIDEL TOD | JAMES C SEIDEL & JOHN C SEIDEL | SUBJECT TO STATE RULES | 17568 SW 28 CT | | MIRAMAR | FL | 33029 | 5564 |
| LAURA SELLMYER GDN OF | THE PERSON & ESTATE OF | JOSEPHINE SELLMYER | 22790 E 1900 NORTH RD | | PONTIAC | IL | 61764 | 2954 |
| LAURA SEVERT | 839 FLICKER STREET | | | | CONCORD | NC | 28027 | |
| LAURA SHEEDY | 23711 513TH AVE | | | | AUSTIN | MN | 55912 | |
| LAURA SHEMANSKI & | STEVEN SHEMANSKI | 314 KELLY DR | | | NESHANIC STATIO | NJ | 08853 | |
| LAURA SHOUN | P O BOX 2585 | | | | MIDLAND | MI | 48641 | 2585 |
| LAURA SICCONE | 17 DARLING AVE | | | | BLOOMFIELD | NJ | 07003 | 5405 |
| LAURA SINDLES | 369 MAPLEWOOD DR | | | | ANTIOCH | IL | 60002 | |
| LAURA SKINNER WEBB | 7415 SE MAIN ST | | | | PORTLAND | OR | 97215 | 2953 |
| LAURA SPOERRI & | PETER SPOERRI JT TEN | 15 BIRCH DR | | | NEW HAVEN | CT | 06515 | 2622 |
| LAURA STACEY GILLMAN | C/O THE GILLMAN COM | PO BOX 744905 | | | HOUSTON | TX | 77274 | 4905 |
| LAURA STARR | CHARLES SCHWAB & CO INC CUST | 7401 PINE TREE RD | | | LAKEVILLE | MN | 55044 | |
| LAURA STAWSKI | 22 RIDGE DRIVE | | | | BERKELEY HEIGHTS | NJ | 07922 | |
| LAURA STEFANUTTI WILLWERTH | 3759 PRINCETON CT | | | | BLOOMFIELD HILLS | MI | 48302 | 1248 |
| LAURA STEPHENSON | 6670 WILLOW BREAK RD | | | | BARTLETT | TN | 38135 | |
| LAURA STEWART HOOD | BRET MICHAEL HOOD | 3501 CANONGATE WAY | | | FORT SMITH | AR | 72908 | 9390 |
| LAURA STIMAC | 22257 HAYES | | | | TAYLOR | MI | 48180 | 2423 |
| LAURA STOHLMAN TTEE FBO | THE MARK SAIN FAMILY TRUST | DTD 01/08/2005 | 27713 BARNES ROAD | | DAMASCUS | MD | 20872 | 1530 |
| LAURA SUSAN NORMAN | 1908 BELLFLOWER BLVD | | | | LONG BEACH | CA | 90815 | 3003 |
| LAURA SUZANNE BROGAN | 12121 LEWIS RD | | | | CLIO | MI | 48420 | 7935 |
| LAURA T ATKINSON | CUST WILLIAM T ATKINSON U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 3743 DOROTHY LANE | WATERFORD | MI | 48329 | 1110 |
| LAURA T CROEN | 3306 TURNER LN | | | | CHEVY CHASE | MD | 20815 | 3218 |
| LAURA T SMITH | Z SMITH ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 182 SEASIDE AVE | | MILFORD | CT | 06460 | |
| LAURA TAYLOR | CUST BRADLEY H TAYLOR | UTMA AL | 1812 MAYFAIR DR | | HOMEWOOD | AL | 35209 | 4106 |
| LAURA TAYLOR | CUST SYDNEY K TAYLOR | UTMA AL | 1812 MAYFAIR DR | | HOMEWOOD | AL | 35209 | 4106 |
| LAURA TAYLOR MENIG | CUST ASHLEY A MENIG UGMA MI | 4238 MEADOW LANE DRIVE | | | BLOOMFIELD HILLS | MI | 48304 | 3240 |
| LAURA TAYLOR MENIG | CUST JOSHUA T MENIG UGMA MI | 4238 MEADOWLANE DR | | | BLOOMFIELD HILLS | MI | 48304 | 3240 |
| LAURA TAYLOR NEALE REV | TRUST TRUST | MARK MILTON NEALE TTEE | LAURA TAYLOR NEALE TTEE ET AL | 9002 WOOD SORREL COURT | RICHMOND | VA | 23229 | 7072 |
| LAURA THOMAS | 1532 E. WEST HWY | | | | SILVER SPRING | MD | 20910 | |
| LAURA THOMAS FAWCETT | TR UA 12/18/90 LAURA | THOMAS FAWCETT | 35 PAXON DR PENARTH | | WILMINGTON | DE | 19803 | 2001 |
| LAURA TIMM | 123 4TH AVE NW APT 134 | | | | PUYALLUP | WA | 98371 | |
| LAURA TOLIVER | 7446 PARKER RD | | | | HOUSTON | TX | 77016 | |
| LAURA TORRES | 1 LAKEWAY ST. | | | | CONROE | TX | 77304 | |
| LAURA TOWNSEND | 4325 RILEA WAY, #1 | | | | OAKLAND | CA | 94605 | |
| LAURA TRANIN  & | ALAN GREENSTEIN JT WROS | 10965 GRANADA LANE | STE 101 | | OVERLAND PARK | KS | 66211 | 1412 |
| LAURA TRAYLOR | 3811 HERMOSA | | | | KINGSLAND | TX | 78639 | |
| LAURA TROLLINGER HOLLAND | 911 AMITY RD | | | | ASHEBORO | NC | 27203 | 4401 |
| LAURA USER | 2909 E REPUBLICAN ST | | | | SEATTLE | WA | 98112 | |
| LAURA V ACOSTA | 3723 W 104TH ST | | | | CHICAGO | IL | 60655 | 3107 |
| LAURA V ESTOCK | 712 CEDAR TRACE | | | | LILBURN | GA | 30047 | 3118 |
| LAURA V LEWIS & | AUDREY J LEWIS JT TEN | 500 ARDUSSI AVE | | | SAGINAW | MI | 48602 | 2786 |
| LAURA V RUSSELL | 24122 HIGHWAY 14 | | | | MOUNTAIN VIEW | AR | 72560 | 7526 |
| LAURA VAN WYE & | NAT VAN WYE & | RAYMOND M VAN WYE JT TEN | 1502 ENGLEWOOD AVE | | ROYAL OAK | MI | 48073 | 2864 |
| LAURA VIALL  & | GILBERT ISAGUIRRE JT WROS | 9347 STEUBENVILLE AVE | | | ENGLEWOOD | FL | 34224 | 8558 |
| LAURA VIRGINIA MILLIS | GLEASON | 302 OAK ST | | | NORTHFIELD | MN | 55057 | 2351 |
| LAURA W AMOSS | 3758 E 140TH ST | | | | CLEVELAND | OH | 44128 | |
| LAURA W BERRY | & LEO B BERRY SR JTTEN | 2025 SPYGLASS TRL W | | | OXNARD | CA | 93036 | |
| LAURA W FISH | 875 LA PLAYA, #279 | | | | SAN FRANCISCO | CA | 94121 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LAURA W FRUIN | 2451 W WHITE OAKS DR APT 122 | | | | SPRINGFIELD | IL | 62704 | 7436 |
| LAURA W HANN | 3821 BENTWORTH LN | | | | COLUMBUS | OH | 43230 | 8489 |
| LAURA W JOHNSON | 12875 NEWSTEAD RD | | | | GRACEY | KY | 42232 | |
| LAURA W MCMULLEN TOD | HAYDEN C MCMULLEN | 3325 CAMERON AVE | | | TYLER | TX | 75701 | |
| LAURA W MOON | 25 EDGEWATER LANE | | | | ROCHESTER | NY | 14617 | 2010 |
| LAURA W MOON & | NEIL S MOON JT TEN | 25 EDGEWATER LANE | | | ROCHESTER | NY | 14617 | 2010 |
| LAURA W SCHUSTER | TR UA 02/04/93 THE LAURA W | SCHUSTER TRUST | 3170 DICKINSON RD | | CINCINNATI | OH | 45211 | 2702 |
| LAURA W WALKER REV TRUST | LAURA W WALKER TTEE | U/A DTD 4/22/02 | 5861 VASSAR DRIVE | | MEMPHIS | TN | 38119 | |
| LAURA W YOUNG | 15093 SPRINGVIEW RIDGE | | | | BRISTOL | VA | 24202 | 4569 |
| LAURA WACHOWSKI | 5624 W HENDERSON ST | | | | CHICAGO | IL | 60634 | |
| LAURA WALKER | 164 FRANKLIN RD | | | | PONTIAC | MI | 48341 | 2223 |
| LAURA WARE & | JASON WARE | JT TEN | 4220 SUNSHINE RD | | PEARCY | AR | 71964 | 9755 |
| LAURA WARNING | CUST MARGARET M WARNING | UTMA NY | 59 SHADY DELL RD | | MILLBROOK | NY | 12545 | 5561 |
| LAURA WASILOWSKI | CHARLES SCHWAB & CO INC CUST | 10824 S KEDZIE AVE | | | CHICAGO | IL | 60655 | |
| LAURA WELLS | 201 WESCHLER RD | | | | MIDDLETOWN | RI | 02842 | |
| LAURA WEST BORON AND | MICHAEL JOHN BORON | JT TEN | 444 SCHOOLHOUSE RD | | CHESAPEAKE | VA | 23322 | 1716 |
| LAURA WHITE TTEE | MARGERY CHAFFEE TRUST | U/A DTD 3-24-80 | 9120 BELVOIR WOOD PARKWAY | APT 226 | FT. BELVOIR | VA | 22060 | 2724 |
| LAURA WILCOX ROBERTS | 1618 JONES AVE | | | | GULFPORT | MS | 39501 | |
| LAURA WILLIAMSON | 12143 ROSEDALE TERRACE | | | | BOYNTON BEACH | FL | 33437 | |
| LAURA WILLIAMSON | 301 BRIDGEPOINT CIR | | | | BOSSIER CITY | LA | 71111 | 8163 |
| LAURA WNUK | 112 MURRAY CT | | | | MARINE CITY | MI | 48039 | 1551 |
| LAURA WOLFE BURCH TTEE | LAURA WOLFE BURCH | REV LIV TR DTD 06/08/06 | 10450 LOTTSFORD RD APT 143 | | MITCHELLVILLE | MD | 20721 | 2741 |
| LAURA WORTZEL | 747 ARDMORE RD | | | | WEST PALM BEACH | FL | 33401 | 7629 |
| LAURA Y. CHOCK | BY LAURA Y. CHOCK | 555 NANIAKEA ST | | | HILO | HI | 96720 | 5448 |
| LAURA YASSANYE-VAN ROSSUM | 1900 HILLCREST DRIVE | | | | VENTURA | CA | 93001 | 2328 |
| LAURA YEE | TR MOON PARK YEE & LAURA YEE | TRUST UA 10/29/90 | 804 STANYAN ST | | SAN FRANCISCO | CA | 94117 | 2726 |
| LAURA YESUL | 152 DUDICAN RD | | | | WOODBINE | NJ | 08270 | |
| LAURA YUM ALLEN | DESIGNATED BENE PLAN/TOD | 5733 BABBITT AVE | | | ENCINO | CA | 91316 | |
| LAURA Z JURY | 1589 SCENIC HOLLOW | | | | ROCHESTER HILLS | MI | 48306 | 3247 |
| LAURABELLE OATIS | 870 BIRCHWOOD PARK DR | | | | MIDDLE ISLAND | NY | 11953 | 2606 |
| LAURABELLE S TULLOCK | PO BOX 384 | | | | KENNET SQ | PA | 19348 | 0384 |
| LAURAINE DUGAT | PO BOX 1271 | | | | PORTLAND | TX | 78374 | 1184 |
| LAURAL PORTER HOULIHAN | 2932 NE 32ND AVENUE | | | | PORTLAND | OR | 97212 | |
| LAURALEA T GOODALL | 2 BYFORD COURT | | | | CHESTERTOWN | MD | 21620 | 1642 |
| LAURALEE A RALSTON | TOD ET AL | PMB 133 | PO BOX 439060 | | SAN DIEGO | CA | 92143 | |
| LAURALEE E COCKERHAM | 6306 PORTER AVE | | | | EAST LANSING | MI | 48823 | 6205 |
| LAURALEE KENNEDY | PO BOX 176 | POINTE AU BARIL ON  P0G 1K0 | CANADA | | | | | |
| LAURALYN BULANDR & | PETER BULANDR JT TEN | 5272 PINEHAM CT | | | LONG GROVE | IL | 60047 | 5214 |
| LAURALYN E BELL | 17805 LOWELL ST | | | | ROSEVILLE | MI | 48066 | 2892 |
| LAURAN HODERS | TOD DTD 12/10/2007 | 2 BONNYBROOK RD | | | NORWALK | CT | 06850 | 2722 |
| LAURAN J LARSON | 10250 HIGHWAY 20 | | | | CALVIN | ND | 58323 | 2307 |
| LAURAN TATE MCNEILL | 2420 F KING RICHARD CT | | | | GREENVILLE | NC | 27858 | 5472 |
| LAURANCE C BEAUDOIN | 3906 SW JERALD WAY | | | | PORTLAND | OR | 97221 | 4064 |
| LAURANCE D NICHOLS | & ANGELIQUE B NICHOLS JTTEN | 1505 FIELD VIEW ROAD | | | WILMINGTON | NC | 28411 | |
| LAURANCE D TRAYLOR | 3421 CARRIAGE | | | | FOREST HILLS | TX | 76140 | |
| LAURANCE G HENDERSHOT | 2150 E TERRITORIAL | | | | RIVES JCT | MI | 49277 | 9720 |
| LAURANCE LEM LEE | 3816 FULTON ST | | | | SAN FRANCISCO | CA | 94118 | 3526 |
| LAURANCE S EBERSBACH AND | SARAH C EBERSBACH | JT TEN WROS | P O BOX 147 | | SYRACUSE | OH | 45779 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAURANCE W NEUBAUER | 5402 CANYON TRAIL | | | | WEST PALM BEACH | FL | 33405 | 3253 |
| LAURANE MENDELSOHN | 5536 N DELAWARE | | | | INDIANAPOLIS | IN | 46220 | |
| LAURAY BERRY MCCORD | 4316 LONDON COURT | | | | ANDERSON | IN | 46013 | 4431 |
| LAURAYE LYN WHITE | MR GRANVILLE WHITE JR AND | LYNNE POWELL WHITE JTWROS | 236 OTIS BASSETT RD. | | VINEYARD HAVEN | MA | 02568 | 7512 |
| LAURE A BERINSTEIN | CUST GABRIELA BERINSTEIN | UTMA MA | 55 CHAPIN RD | | NEWTON | MA | 02459 | 1806 |
| LAURE A HILLEBRAND | PEABODY CLIFFORD A | PEABODY JTTEN | TOD ACCOUNT | 1602 HOLLYWOOD AVE | GROSSE POINTE | MI | 48236 | 1310 |
| LAURE A STANCZAK | 15103 RIVENDELL DR | | | | STERLING HEIGHTS | MI | 48313 | 5757 |
| LAUREANNE MELANSON | CHARLES SCHWAB & CO INC CUST | PO BOX 153 | | | HOLMDEL | NJ | 07733 | |
| LAUREANO M ATIENZA | 28045 ONEIL | | | | ROSEVILLE | MI | 48066 | 2652 |
| LAUREE H ALLEN | 616 OXHILL DR | | | | WHITE LAKE | MI | 48386 | |
| LAUREEN B FENSKE | 4107 HUNSINGER LANE | | | | LOUISVILLE | KY | 40220 | 3226 |
| LAUREEN C. BOWMAN | 35460 HERITAGE | | | | FARMINGTON | MI | 48335 | 3134 |
| LAUREEN J FREEMAN | KEVIN R CLARK | 5169 CHELSEA ST | | | LA JOLLA | CA | 92037 | 7909 |
| LAUREEN M MCGUIRE | LAUREEN M MCGUIRE REV TRUST | 1005 S CLEVELAND AVE | | | PARK RIDGE | IL | 60068 | |
| LAUREEN R OCONNOR | PO BOX 437 | | | | STOCKTON | AL | 36579 | 0437 |
| LAUREEN SARLES | 23 OAKLAND AVE | | | | WEST CALDWELL | NJ | 07006 | 7910 |
| LAUREL A GALLISON | CHEMICAL RD | | | | WARNER | NH | 03278 | |
| LAUREL A KOCH | 721 STONY POINT RD | | | | SPENCERPORT | NY | 14559 | |
| LAUREL A LIDDELL | 1221 ANZIO | | | | FLINT | MI | 48507 | 4001 |
| LAUREL A SANTMIRE | DESIGNATED BENE PLAN/TOD | 199 COOLIDGE AVE #903 | | | WATERTOWN | MA | 02472 | |
| LAUREL A SANTMIRE | LAUREL SANTMIRE TRUST | 199 COOLIDGE AVE #903 | | | WATERTOWN | MA | 02472 | |
| LAUREL A ZLOTNICK | ATTN LAUREL Z CHEVLEN | 1383 VIRGINIA TRAIL | | | YOUNGSTOWN | OH | 44505 | 1642 |
| LAUREL ANN LAIN & | BARBARA L CRANE JT TEN | 22681 SINGINGWOOD NE PL | | | KINGSTON | WA | 98346 | 8242 |
| LAUREL B MONAGHAN | 945 BUCKRUN RD | | | | E FALLOWFIELD | PA | 19320 | |
| LAUREL B O'CONNELL | 11 LAMANCHA WAY | | | | ANDOVER | MA | 01810 | 4205 |
| LAUREL B PTOLEMY | 3210 HIGHWAY 7A | BLACKSTOCK ON  L0B 1B0 | CANADA | | | | | |
| LAUREL BAKER | 6974 RESERVOIR RD | | | | NAPLES | NY | 14512 | 9513 |
| LAUREL BANSEK | 3376 COOPERS TRAIL | | | | LORAIN | OH | 44053 | |
| LAUREL BURGDOERFER | MILFORD C HILL | 11 BROOKS LN | | | BROOKFIELD | CT | 06804 | 3301 |
| LAUREL COHEN | 9840 LEMONWOOD COURT | | | | BOYNTON BEACH | FL | 33437 | 5450 |
| LAUREL D BIDLE & | PATRICIA L BIDLE JT TEN | 140 N ROGERS ST | | | MASON | MI | 48854 | 1230 |
| LAUREL D THEISE GOUVEIA | 1300 ALBANY POST RD | | | | CROTON HDSN | NY | 10520 | 1557 |
| LAUREL E FAIRCHILD | 11295 34 MILE RD | | | | ROMEO | MI | 48065 | 3109 |
| LAUREL E FENSTERER & | TIMOTHY P DAVIS JTTEN | 3418 FREDERICKSBURG TPKE | | | WOODFORD | VA | 22580 | 3500 |
| LAUREL E FLORA | CLAIRE JEAN MITCAM | PO BOX 241405 | | | CHARLOTTE | NC | 28224 | 1405 |
| LAUREL E GARDIN | 9509 DUNHAM LAKE DR | | | | SIREN | WI | 54872 | 8824 |
| LAUREL E LEARMONTH | 331 2ND AVE S | STE 710 | | | MINNEAPOLIS | MN | 55401 | |
| LAUREL E WEATHERFORD JR | 7171 BRITTWOOD LA | | | | FLINT | MI | 48507 | 4621 |
| LAUREL E.T. MORROW & | STEPHEN K MORROW | 9091 ESTEBURY CIR | | | COLORADO SPRINGS | CO | 80920 | |
| LAUREL EIHUSEN | SARA K EIHUSEN JT TEN | 2335 STROEBE ISLAND | | | APPLETON | WI | 54914 | 8705 |
| LAUREL F JACOBS | 6445 N KOLMAR AVE | | | | LINCOLNWOOD | IL | 60712 | 3438 |
| LAUREL FEFFERMAN AND | ALLAN FEFFERMAN JTWROS | 1130 MELBROOK AVE | | | MUNSTER | IN | 46321 | 3007 |
| LAUREL G BURKE CUST | HUGH H BURKE UTMA/MN | 11920 WELTERS WAY | | | EDEN PRAIRIE | MN | 55347 | |
| LAUREL G RAAB | 104 NEILSON ST | | | | TUSTIN | MI | 49688 | |
| LAUREL GRABOIS RUBIN | 30931 COUNTRY RIDGE CIRCLE | | | | FARMINGTON HILLS | MI | 48331 | 1115 |
| LAUREL I PISARZEWSKI | 15664 HELEN | | | | SOUTHGATE | MI | 48195 | 2019 |
| LAUREL IRENE MCCAULEY CLAYTON | 1909 GRAND AVE | | | | SANTA BARBARA | CA | 93103 | |
| LAUREL ISTA  & | RICHARD G ISTA JT WROS | 202 1ST ST E | | | ADA | MN | 56510 | 1301 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAUREL J BARTLETT & | ROBERT A BARTLETT JT TEN | 1292 BRAEBURN DR | | | LAWRENCEVILLE | GA | 30044 8109 |
| LAUREL J BLOCK & | ANDREA J BAKOS JT TEN | 205 TEXKNOLL CT | | | BRIGHTON | MI | 48116 2440 |
| LAUREL J BLY | 2215 DUCK POND CIRCLE | | | | MORRISVILLE | NC | 27560 8742 |
| LAUREL J LINNEMEIER | 7379 E US HIGHWAY 20 | | | | ANGOLA | IN | 46703 8296 |
| LAUREL J MILLER | 24 HOWARD AVE | | | | LOCKPORT | NY | 14094 2514 |
| LAUREL J RODGERS | 196 NORTH ROAD | | | | GROTON | CT | 06340 |
| LAUREL K SISSON | 432 FISHEL AVENUE | BOX 1266 | | | RIVERHEAD | NY | 11901 0913 |
| LAUREL K YOUNG CHILDERS | 17875 MADISON AVE | | | | CASTRO VALLEY | CA | 94546 1625 |
| LAUREL KATHLEEN CHILDERS | 17875 MADISON AVE | | | | CASTRO VALLEY | CA | 94546 |
| LAUREL KITCHEN | 120 OCEAN PINES TERR | | | | JUPITER | FL | 33477 9665 |
| LAUREL L JONAS | TR LAUREL L JONAS TRUST | UA 9/16/04 | 1859 SMITH ST | | DIGHTON | MA | 02715 1008 |
| LAUREL LEAVITT-GRUBERGER | 10 EDITH DRIVE | | | | LAWRENCEVILLE | NJ | 08648 |
| LAUREL LEVY | 13825 CEDAR RD # 101 | | | | SOUTH EUCLID | OH | 44118 2356 |
| LAUREL M CHARLES | 1805 EAST HYACINTH AVE | | | | ST PAUL | MN | 55119 4514 |
| LAUREL M GRANT | 2191 CHURCH ST | # 209 | | | EAST TROY | WI | 53120 1308 |
| LAUREL M MCCARTHY | 1376 150TH ST | | | | DUNDEE | IA | 52038 |
| LAUREL M MCKINLEY & | GAIL M HYZET & | NORINE A JASTER JT TEN | 300 N LEMEN ST | | FENTON | MI | 48430 1921 |
| LAUREL MAE PRICE | 510 RIGGS ST | | | | FENTON | MI | 48430 2301 |
| LAUREL MORTON | 1220 S BUSSE RD | | | | MT PROSPECT | IL | 60056 4511 |
| LAUREL O'LEARY MANCARI & | ERNESTINE O'LEARY JT TEN | 608 COLONIAL DR | | | HIGH POINT | NC | 27262 3740 |
| LAUREL OTTE & | JENNIFER L OTTE JT TEN | 307 DICKINSON AVE | | | SWARTHMORE | PA | 19081 2002 |
| LAUREL OTTE & | JESSICA A OTTE JT TEN | 307 DICKINSON AVE | | | SWARTHMORE | PA | 19081 2002 |
| LAUREL PLAGENS | 29821 TRAIL CREEK | | | | NEW BOSTON | MI | 48164 7800 |
| LAUREL QUICKENTON | 10683 E. 38TH PLACE | | | | YUMA | AZ | 85365 |
| LAUREL S GORDON | 21 DEER HILL DR | | | | RIDGEFIELD | CT | 06877 5307 |
| LAUREL SCHAEFER TRENT IRA | FCC AS CUSTODIAN | 521 CONGO ST | | | SAN FRANCISCO | CA | 94131 2805 |
| LAUREL SUMMERHAYS MCGHIE | CHARLES SCHWAB & CO INC.CUST | 4575 RUSSELL ST | | | HOLLADAY | UT | 84117 |
| LAUREL SUZANNE LUONGO & | JOSEPH ANTHONY LUONGO JT WROS | 46743 PIPER CT | | | SHELBY TOWNSHIP | MI | 48315 6105 |
| LAUREL T SINN | 414 OAK HERITAGE DR | | | | VENICE | FL | 34292 2437 |
| LAUREL W BLOOD | 204VALLEY VIEW DRIVE | | | | MERIDEN | CT | 06450 4720 |
| LAUREL W DAVIS | 32842 23RD AVE S W | | | | FEDERAL WAY | WA | 98023 2806 |
| LAURELL EARL COKER | 3022 OAK MOUNTAIN TRAIL | | | | SAN ANGELO | TX | 76904 7423 |
| LAURELL W THOMAS | 618 MAYWOOD WAY | | | | UPLAND | CA | 91786 5000 |
| LAURELLA CLEMMER & | HARRY C CLEMMER JT TEN | 217 FALLEN TIMBERS RD | | | POINT MARION | PA | 15474 1371 |
| LAUREN A DAVIS | 4220 LYNN POINT LANE APT G | | | | RALEIGH | NC | 27613 |
| LAUREN A JENNINGS | 7 TELLURIED CT | | | | SHAMONG | NJ | 08088 8985 |
| LAUREN A MATTHEWS | 1024 ROBIN DR | | | | THOMASVILLE | GA | 31792 3831 |
| LAUREN A OFLAHERTY | ROTH IRA DCG & T TTEE | 27291 VICTORIA RD | | | NOVI | MI | 48374 1001 |
| LAUREN A SHAKELY & | GERRIT A HILHORST JT TEN | 347 CLINTON ST | | | BROOKLYN | NY | 11231 3701 |
| LAUREN A SWANSON | 3444 HUNTERS RUN LN | | | | TAMPA | FL | 33614 2775 |
| LAUREN A TERINGO | 8571 SEATON PLACE | | | | MENTOR | OH | 44060 |
| LAUREN ALAINE MCCOLLUM | 524 11TH ST | | | | SANTA MONICA | CA | 90402 |
| LAUREN ALFARO | STRUCTURED 10 PORTFOLIO | 114 GLENSIDE AVENUE | | | LINWOOD | NJ | 08221 2424 |
| LAUREN ANN PERRY | 1001 S FLAGLER DR | APT 301 | | | WEST PALM BCH | FL | 33401 6522 |
| LAUREN ASHLEY GELIA | 5454 CENTER PINE LN | | | | WILLIAMSVILLE | NY | 14221 2878 |
| LAUREN ASHLEY SMITH | 1610 N 3RD ST | | | | CLINTON | IA | 52732 2859 |
| LAUREN B BREWER AND | PAUL W BREWER JT WROS | 3335 BLUE RIDGE BLVD. | | | INDEPENDENCE | MO | 64052 1066 |
| LAUREN B GIBEAULT | PO BOX 366572 | | | | BONITA SPRINGS | FL | 34136 6572 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LAUREN B NEUMAN | 1460 CLAYTON ST | | | DENVER | CO | 80206 2411 |
| LAUREN B ROBERTS | 3900 LEO HANSEN ROAD | | | FLORENCE | MT | 59833 |
| LAUREN B WINSLOW | 9787 EASY STREET | | | HAYDEN LAKE | ID | 83835 9086 |
| LAUREN BAKER RICHMAND | 3 MANHATTANVILLE RD | | | PURCHASE | NY | 10577 2116 |
| LAUREN BARAD | 4902 HAZELWOOD RD | | | HAMPTON | VA | 23605 |
| LAUREN BARR | 48 SKYLINE DRIVE | | | CLARK | NJ | 07066 |
| LAUREN BEARDEN | 4149 PIPPIN RD. | | | PLANT CITY | FL | 33567 |
| LAUREN BERBERIAN | PO BOX 503 | | | WHITE HSE STA | NJ | 08889 0503 |
| LAUREN BOESEN | 33351 SWAN LAKE COURT | | | ROMULUS | MI | 48174 |
| LAUREN BOLIN | 18 S CURLEY ST | | | BALTIMORE | MD | 21224 |
| LAUREN BRIANNE SPRAGGINS | 13002 SOUTH HOYNE | | | BLUE ISLAND | IL | 60406 2510 |
| LAUREN C FIGUEROA | 1790 W MEMORY LN | | | PORTERVILLE | CA | 93257 |
| LAUREN C GOLD ROTH IRA | FCC AS CUSTODIAN | 4723 DON PIO DR | | WOODLAND HLS | CA | 91364 4208 |
| LAUREN C RAINEY | P O BOX 3160 | | | MERIDIAN | MS | 39303 3160 |
| LAUREN CALRK BRAXTON & | JOHN MARSHALL BRAXTON | TR UW J MARSHALL BRAXTON TRUST | A | PO BOX 722185 | HOUSTON | TX | 77272 2185 |
| LAUREN CAMARA | 609 DORY RD | #203 | | OCEAN CITY | MD | 21842 |
| LAUREN COHEN | CGM ROTH IRA CUSTODIAN | GATEWAY CENTER | 2750 NE 185TH STREET | STE 301 | AVENTURA | FL | 33180 2877 |
| LAUREN CONTINI | & ROBERT A CONTINI JTTEN | 1535 YSRELLA AVE | | SIMI VALLEY | CA | 93065 |
| LAUREN CROW | 622 RIVARD | | | GROSSE POINTE | MI | 48230 |
| LAUREN D GLOVER | 1905 PARKSIDE DRIVE | | | MITCHELLVILLE | MD | 20721 4239 |
| LAUREN D JOHNSON | 10804 SEA CLIFF CIRCLE | | | BOCA RATON | FL | 33498 6357 |
| LAUREN DALE MEISTER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 337 WESTBOURNE DR | WEST HOLLYWOOD | CA | 90048 |
| LAUREN DARLENE PITTS | 165 CEDAR ST | | | FLORENCE | MS | 39073 9733 |
| LAUREN DICARLO R/O IRA | FCC AS CUSTODIAN | 24 HUNTERS RIDGE RD | | SAGAMORE BCH | MA | 02562 2710 |
| LAUREN DOTY | 2321 SAXON ST | | | MARTINEZ | CA | 94553 |
| LAUREN E ADAMIK | 308 WABASH AVE | | | CHESTERTON | IN | 46304 |
| LAUREN E ALEXANDER | 3103 BELLEVIEW | | | CHEWVERLY | MD | 20785 1212 |
| LAUREN E DAETWILER | 215 SILVER LEAF LANE | | | BALDWIN CITY | KS | 66006 6003 |
| LAUREN E DILLARD | 1516 SE KNAPP ST | | | PORTLAND | OR | 97202 6008 |
| LAUREN E EDWARDS | WBNA CUSTODIAN TRAD IRA | 58 MCDONALD RD | | ARDEN | NC | 28704 8717 |
| LAUREN E HENSHAW | 177 CHURCH ST | | | LAKE RONKONKOMA | NY | 11779 |
| LAUREN E LOCHER | 10650 PINEWALK FOREST CIRCLE | | | ALPHARETTA | GA | 30022 4749 |
| LAUREN E MC MULLAN & | MYLES F FALKENHAINER | 195 N VILLAGE AVE APT 2G | | ROCKVILLE CENTRE | NY | 11570 |
| LAUREN E MERRIAM III | 3010 SE 22ND AVE | | | OCALA | FL | 34471 |
| LAUREN E PALCHO | 285 W VALLEY RD | | | WAYNE | PA | 19087 2450 |
| LAUREN E PERRY | 16 BROOKSIDE DRIVE | | | GOSHEN | NY | 10924 5215 |
| LAUREN E QUINN | 11 THORNBROOK LANE | | | BEDFORD | NY | 10506 |
| LAUREN E SCHUMAN | CHARLES SCHWAB & CO INC CUST | 241 MONTE LANE | | JEFFERSON | GA | 30549 |
| LAUREN EDSALL | 36 TOMAK RD | | | CANDOR | NY | 13743 |
| LAUREN EDWARDSON | TOD REGISTRATION | 6280 BARCLAY AVE | | SPRING HILL | FL | 34609 8714 |
| LAUREN ELIZABETH BOCK | 820 S 5TH AVE | | | LIBERTYVILLE | IL | 60048 3432 |
| LAUREN ELIZABETH BURA | 92 FRANKLIN ST | | | VERONA | NJ | 07044 1923 |
| LAUREN ELIZABETH DAVID | 82 BALFOUR AVE | T M R PROVINCE QC  H3P 1L6 | CANADA | | | |
| LAUREN ELIZABETH DOREMUS | 2820 CANAL DRR CIR | | | PANAMA CITY | FL | 32405 1610 |
| LAUREN ELIZABETH TURNER | 5956 VETERANS PKWY | | | COLUMBUS | GA | 31909 4662 |
| LAUREN ELYAR ROTH IRA | FCC AS CUSTODIAN | 41 HEMLOCK WAY | | FREEHOLD | NJ | 07728 4145 |
| LAUREN ERCK | 914 CRAIN STREET | BUILDING B | 2N | EVANSTON | IL | 60202 |
| LAUREN FRAZZA | C/O GEORGE FRAZZA | JOHNSON & JOHNSON | 100 ALBANY STREET #200 | NEW BRUNSWICK | NJ | 08901 2179 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAUREN FRIED | 6 THOREAU RD | | | | HAMILTON SQUARE | NJ | 08690 | 2117 |
| LAUREN FULKS | 5993 MULBERRY DR | | | | STERLING HTS | MI | 48314 | 1491 |
| LAUREN G MARSHALL | 3430 SUSSEX COURT | | | | ANN ARBOR | MI | 48108 | 1743 |
| LAUREN G RACE | 34 CRESTWOOD LANE | | | | CHARLESTOWN | RI | 02813 | |
| LAUREN GEDDES | 354 KIRBY ST. | | | | MANASSAS PARK | VA | 20111 | |
| LAUREN GLEIS | 311 PICKETT LN | | | | MEBANE | NC | 27302 | |
| LAUREN GROMEN | 439 VALLEY RUN DR | | | | CHERRY HILL | NJ | 08002 | 2440 |
| LAUREN GUESWEL | 4738 W COUNTY RD 15 | | | | ERIE | CO | 80516 | |
| LAUREN H LONG & | LOIS A LONG JT WROS | PO BOX 708 | | | INGLIS | FL | 34449 | 708 |
| LAUREN H. COOPER | 72 FAIRVIEW AVENUE | | | | WOODCLIFF LAKE | NJ | 07677 | 7936 |
| LAUREN HALFORD | 9364 ACME RD. | | | | SEVILLE | OH | 44273 | |
| LAUREN HASSELRIIS-GHOM | 2 MORRIS ST | | | | LEXINGTON | MA | 02420 | 1140 |
| LAUREN HEATHER RICHMAN & | MICHAEL RAYMOND RICHMAN | 11943 N 119TH ST | | | SCOTTSDALE | AZ | 85259 | |
| LAUREN HEIY | 704 WASHINGTON | | | | MARSEILLES | IL | 61341 | |
| LAUREN HELENE DUBIN | BY RALPH STEIN | 38 CORNWALL LN | | | SANDS POINT | NY | 11050 | 1345 |
| LAUREN HERZ | 47400 HIDDEN MEADOWS DRIVE | | | | MACOMB | MI | 48044 | |
| LAUREN HEYMAN | LAUREN G. HEYMEN REVOCABLE TRU | MGR: PARAMETRIC PORTFOLIO | 7909 GREENTREE RD | | BETHESDA | MD | 20817 | |
| LAUREN HIDEMI HAYASHIBARA & | E HAYASHIBARA | 3361 MC LAUGHLIN AVE | | | LOS ANGELES | CA | 90066 | |
| LAUREN HONG | 1554 LOS ALTOS DRIVE | | | | BURLINGAME | CA | 94010 | 5941 |
| LAUREN J STEPHAN ACF | ALYSSA JADE STEPHAN U/VA/UTMA | 4005 SUNRISE COURT | | | WILLIAMSBURG | VA | 23188 | 1437 |
| LAUREN J STEPHAN ACF | KRISTINA G. STEPHAN U/VA/UTMA | 4005 SUNRISE COURT | | | WILLIAMSBURG | VA | 23188 | 1437 |
| LAUREN J TORNOW | TR LAUREN J TORNOW TRUST | UA 01/24/03 | 111 CLARK ST | | WALNUT | IL | 61376 | 9375 |
| LAUREN J VITELLO | 423 NORTH LAKE BLVD | | | | MAHOPAC | NY | 10541 | |
| LAUREN J WHITE & | ROBERT A WHITE | 727 CURECANTI CIRCLE | | | GRAND JUNCTION | CO | 81503 | |
| LAUREN JANE SHANER | IRREVOCABLE TR | JAMES L SHANER TTEE | U/A DTD 11/13/2000 | 5320 HIGHLANDS DRIVE | LONGMONT | CO | 80503 | 8013 |
| LAUREN JANSEN | 18 STUYVESANT OVAL | APT 12G | | | NEW YORK | NY | 10009 | |
| LAUREN JILL ALTER | CHARLES SCHWAB & CO INC CUST | SEP-IRA DTD 08/16/1996 | 115 KNOLLWOOD DR | | CHERRY HILL | NJ | 08002 | |
| LAUREN JOSEPHINE PIERCE & | CAROL J PIERCE | 1500 WILLOW CREEK LANE | | | DARIEN | IL | 60561 | |
| LAUREN K GREER | CUST QUINTEN A GREER UTMA TX | 9103 OAK ARBOR DR | | | CANROE | TX | 77384 | 4677 |
| LAUREN K LUCAS & | JEFFEY N COLLINS JT TEN | 7698 N SOMBRERO PEAK DRIVE | | | TUCSON | AZ | 85743 | 6018 |
| LAUREN KAY ATTINELLO | APT 1 | 319 W 103RD ST | | | NEW YORK | NY | 10025 | 4487 |
| LAUREN KAY BAUER & | LUCILLE E SCHULZ JT TEN | 5322 134TH AVE SE | | | BELLEVUE | WA | 98006 | 4236 |
| LAUREN KEILLOR | 792 BLAIRMONT LN | | | | LAKE MARY | FL | 32746 | |
| LAUREN KOOSHOIAN EX | UW HELEN KOOSHOIAN | 80 HAVERHILL ST | | | READING | MA | 01867 | 1966 |
| LAUREN L BOWLER | 1045 TIMBERLAKE DRIVE | | | | BLOOMFIELD HILLS | MI | 48302 | 2848 |
| LAUREN L CROWL CUSTODIAN | FBO HENRY MICHAEL CROWL | UTMA CT UNTIL AGE 21 | 416 NORTH ANGUILLA ROAD | | PAWCATUCK | CT | 06379 | 1248 |
| LAUREN L MASSEY | 2 MIDWOOD DR | | | | BINGHAMTON | NY | 13903 | 1922 |
| LAUREN L MITCHELL TOD | JUDI G HERNANDEZ | SUBJECT TO STA RULES | 916 DELAWARE APT 3 O | | BUFFALO | NY | 14209 | 1837 |
| LAUREN LAMBERT | 1520 CARDINAL STREET | | | | LOS BANOS | CA | 93635 | |
| LAUREN LAVOIE | 60 PINE AVE | | | | FLORAL PARK | NY | 11001 | 2321 |
| LAUREN LUDWIG | 209 IRVINGTON PL | | | | HAMILTON | NJ | 08610 | 3912 |
| LAUREN M BOLYARD AND | DONALD JAMES BOLYARD JTWROS | 459 EAGLES NEST LANDING RD | | | TOWNSEND | DE | 19734 | 9739 |
| LAUREN M DAVIS | CHARLES SCHWAB & CO INC CUST | 56 SOUNDVIEW ROAD | | | GREAT NECK | NY | 11020 | |
| LAUREN M DEANE | 414 PLUSHMILL RD | | | | WALLINGFORD | PA | 19086 | 6025 |
| LAUREN M E SCANDRETT | PO BOX 447 | | | | HOHENWALD | TN | 38462 | 0447 |
| LAUREN M FLIPP | CUST KYLE P FLIPP UGMA MA | 6 PERRY ST | | | MIDDLEBOROUGH | MA | 02346 | 3116 |
| LAUREN M HALLOCK | 3797 RTE 51 | | | | HANNACROIX | NY | 12087 | |
| LAUREN M LAFFERTY | 8268 AURORA PEAK AVE | | | | LAS VEGAS | NV | 89131 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAUREN M MCCUTCHEON | 2109 PINEY BRANCH CIRCLE APT 4 | | | | HANOVER | MD | 21076 | 1859 |
| LAUREN M MOONEY | 11861 HULLBRIDGE CT | | | | ORLANDO | FL | 32837 |
| LAUREN M SANSONE  & | CAMILLE MORDAUNT JT WROS | 3525 MIDDLEPOST LANE | | | ROCKY RIVER | OH | 44116 | 3937 |
| LAUREN M WILLIAMS | 60 N. BERETANIA ST. | UNIT 2609 | | | HONOLULU | HI | 96817 | 4761 |
| LAUREN M. HENRY | PO BOX 45 | | | | WINAMAC | IN | 46996 |
| LAUREN MARIE YAGIELA | 19524 FRY ROAD | | | | NORTHVILLE | MI | 48167 |
| LAUREN MCELVAINE ITZKOWITZ | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 3904 SAUL RD | | KENSINGTON | MD | 20895 |
| LAUREN MIMUN TTEE | FBO CLOE E. MIMUN IRREVOCABLE | TRUST U/A/D 05-25-2006 | 1144 N. OCEAN BLVD. | | PALM BEACH | FL | 33480 | 3200 |
| LAUREN MIMUN TTEE | FBO CODI I MIMUN IRREVOCABLE | TR U/A/D 05-25-2006 | 1144 N. OCEAN BLVD. | | PALM BEACH | FL | 33480 | 3200 |
| LAUREN MIRKIN | 1309 EVERIT PLACE | | | | HEWLETT HARBOR | NY | 11557 | 2728 |
| LAUREN MUELLER | 21088 MAUVE | | | | MISSION VIEJO | CA | 92691 | 6660 |
| LAUREN MULRYNE | 355 FARNSWORTH AVE | | | | BORDENTOWN | NJ | 08505 | 1760 |
| LAUREN N STRICKLAND | 34372 ORSINI DR | | | | STERLING HEIGHTS | MI | 48312 | 5773 |
| LAUREN NICHOLE SHURTLEFF & | PAUL FRANCIS SHURTLEFF JT TEN | 88 N HILLSIDE PL | | | RIDGEWOOD | NJ | 07450 | 3003 |
| LAUREN NICOLE HANNA | CHARLES SCHWAB & CO INC CUST | PO BOX 3098 | | | HINSDALE | IL | 60522 |
| LAUREN NOLTE | 7424 SANDYWOODS CT | | | | FORT WORTH | TX | 76112 | 5925 |
| LAUREN O'NEILL | 16731 GREENBRIAR RD | | | | LAKE OSWEGO | OR | 97034 | 5726 |
| LAUREN P EDWARDSON | 6280 BARCLAY AVE | | | | BROOKSVILLE | FL | 34609 | 8714 |
| LAUREN P JONES | 20 HIGHLAND AVE | | | | NORWALK | CT | 06853 | 1508 |
| LAUREN PAIGE ZWACK & | GREGORY CHARLES ZWACK JT TEN | 4610 SOUTHPARK BLUFF DR | | | ANCHORAGE | AK | 99516 | 4841 |
| LAUREN PALMER SECRIST | 43490 SPINKS FERRY RD | | | | LEESBURG | VA | 20176 | 5632 |
| LAUREN PAVELKA TRUST | DATED 10/16/1991 | ROBERT PAVELKA TTEE | 4805 PRINCESS ANNE LANE | | JACKSONVILLE | FL | 32210 |
| LAUREN PETERS CALENDA & | FRED CALENDA JT TEN | 7 WOODLAND AVE | | | VERONA | NJ | 07044 | 2821 |
| LAUREN PINCOT C/F | DOMINIQUE D PINCOT UTMA CA | 633 WOODBRIDGE COURT | | | SANTA MARIA | CA | 93455 | 3660 |
| LAUREN PIPPIN | 9911 GROVEDALE DR. | | | | WHITIER | CA | 90603 |
| LAUREN POLLET | 230 N. THOMAS STREET | APARTMENT 3 | | | ARLINGTON | VA | 22203 |
| LAUREN R BROWN | CHARLES SCHWAB & CO INC CUST | 6042 E DALE LANE | | | CAVE CREEK | AZ | 85331 |
| LAUREN R COHEN | TR MAUREN R COHEN TRUST | UA 09/29/05 | 1600 SOUTH BEVERLY DRIVE | | LOS ANGELES | CA | 90035 | 3006 |
| LAUREN R FRYXELL | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 2022 N LISA LN | | FAYETTEVILLE | AR | 72703 |
| LAUREN R LEVALLEY | 3800 BENFIELD DR | | | | KETTERING | OH | 45429 |
| LAUREN R LEYSON & | REBECCA A LEYSON JT TEN | 423 PREAKNESS RUN | | | NEW ARC | DE | 19702 | 2031 |
| LAUREN R MC GUIRE | 19811 WILDWOOD WEST DR | | | | PENN VALLEY | CA | 95946 | 9547 |
| LAUREN R NIELSEN | 1876 LEDBURY DRIVE | | | | BLOOMFIELD HILLS | MI | 48304 | 1253 |
| LAUREN RENEE FORD | CHARLES SCHWAB & CO INC CUST | 738 WHALERS COVE PLACE | | | SMITHFIELD | NJ | 08201 |
| LAUREN RENEE PHELAN | 5945 OAKLAND PARK DR | | | | BURKE | VA | 22015 |
| LAUREN ROTHSTEIN | 733 NORTH KINGS ROAD | | | | LOS ANGELES | CA | 90069 | 5910 |
| LAUREN S BAKER | 10 N KELLY AVE | | | | BEL AIR | MD | 21014 | 3618 |
| LAUREN S BORRERO | PO BOX 84 | | | | VACAVILLE | CA | 95696 | 0084 |
| LAUREN S POLANSKY TRUST | C POLANSKY TTEE UAD 02/11/07 | CYNTHIA POLANSKY TTEE | 15 STANSON WAY | | MILL VALLEY | CA | 94941 | 1421 |
| LAUREN SCHACK CLARK  & | DALE R CLARK JT WROS | 4508 PETER TRAIL | | | JONESBORO | AR | 72401 | 7955 |
| LAUREN STAGNITTO | 13109 BRIDGER DR | | | | GERMANTOWN | MD | 20874 | 3964 |
| LAUREN STRANO | 6484 NW 78TH DR | | | | PARKLAND | FL | 33067 | 2466 |
| LAUREN STYLES & | ELIZABETH STYLES JTTEN | 1910 SUNSHINE DRIVE | | | CONCORD | CA | 94520 | 4046 |
| LAUREN STYPA | 3 COLUMBINE RD. | | | | WHITEHOUSE STATION | NJ | 08889 |
| LAUREN SUTER | 11050B VILLARIDGE CT | | | | RESTON | VA | 20191 |
| LAUREN THERSE TOPEL | 498 BRIMHALL ST | | | | SAINT PAUL | MN | 55116 | 1507 |
| LAUREN THOMPSON | 1291 MINERS WAY | | | | ROSEVILLE | CA | 95661 | 7046 |
| LAUREN THOMPSON & | KATHRYN THOMPSON JT TEN | 1291 MINERS WAY | | | ROSEVILLE | CA | 95661 | 7046 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| LAUREN TRACY | 7063 CROSSCREEK DR | | | | MAUMEE | OH | 43537 | 1015 |
| LAUREN TRACY | 7063 CROSSCREEK DR | | | | MAUMEE | OH | 43537 | |
| LAUREN VOLK | FCC AS CUSTODIAN | KENNETH S VOLK, GUARDIAN | ESA | PMB 314 2462 STANTONSBURG RD | GREENVILLE | NC | 27834 | 7210 |
| LAUREN W LITTLE | 96 FOX ST | | | | ROCHESTER | NY | 14615 | 3222 |
| LAUREN WEINGARTEN | 1877 MCCRAREN RD | | | | HIGHLAND PARK | IL | 60035 | 2226 |
| LAUREN Y AUSTIN | 23 TUCKER CREEK ROAD | | | | CONWAY | AR | 72032 | 2972 |
| LAUREN YANCEY | 240 OAKMONT ST | | | | CINCINNATI | OH | 45216 | 1421 |
| LAURENA M HOLLAND | TR LAURENA M HOLLAND LIVING TRUST | UA 11/26/04 | 6696 KNOLLWOOD CIR W | | WEST BLOOMFIELD | MI | 48322 | 3947 |
| LAURENCE A BERG | CUST JESSICA CARRIE BERG UGMA MI | 6701 SPRUCE DR | | | BLOOMFIELD | MI | 48301 | 3057 |
| LAURENCE A FOLKOFF | 7341 MAPLE MILL CT | | | | WEST BLOOMFIELD | MI | 48323 | 4004 |
| LAURENCE A MILLER | 12284 JENNINGS ROAD | | | | CLIO | MI | 48420 | 8218 |
| LAURENCE A MOOSE | 3668 STONETRACE CIRCLE | | | | BARTLETT | TN | 38135 | 3089 |
| LAURENCE A PRICE | TR LAURENCE A PRICE REVOCABLE TRUST | UA 01/21/98 | 745 N WILLIAMSBURY ROAD | | BLOOMFIELD HILLS | MI | 48301 | 2521 |
| LAURENCE A RENO | 13372 BARNETT WA | | | | GARDEN GROVE | CA | 92843 | 2606 |
| LAURENCE A ROGERS A MINOR | U/GDNSHIP OF JAMES R ROGERS & | MABEL E ROGERS | 4800 V STREET N W | | WASHINGTON | DC | 20007 | 1509 |
| LAURENCE A ST. ONGE | 27 ROCKFORD DR | | | | WEST NYACK | NY | 10994 | |
| LAURENCE A TUROFF | 4 HAZELTON DR | | | | SCARSDALE | NY | 10583 | 7410 |
| LAURENCE ABELOVE PHD | PSP-PERSHING LLC AS CUSTODIAN | PSP FBO LAURENCE ABELOVE | LAURENCE ABELOVE TTEE | 81 EMMET AVE | EAST ROCKAWAY | NY | 11518 | 2228 |
| LAURENCE ALFRED BROWN JR | 1290 BRIGANTINE COURT | | | | VIRGINIA BEACH | VA | 23454 | 2011 |
| LAURENCE ALLEN BONHAUS | 780 CONGRESS AVE GLENDALE NATIONAL | HISTORIC DISTRICT | | | CINCINNATI | OH | 45246 | |
| LAURENCE ALLEN HILDENBRAND | CHARLES SCHWAB & CO INC CUST | 43 RIP VAN WINKLE DR #2088 | | | ATHENS | NY | 12015 | |
| LAURENCE ANTHONY DAVIS | 647 A ST NE | | | | WASHINGTON | DC | 20002 | 6029 |
| LAURENCE B GRODIN | 23 WATERGATE DR | | | | AMAWALK | NY | 10501 | 1102 |
| LAURENCE B LURIO | 703 FOREST | | | | OAK PARK | IL | 60302 | 1504 |
| LAURENCE B OPPENHEIMER | CUST ELIZABETH ANN OPPENHEIMER | UGMA NY | 55 FAIRLAWN DR | | BUFFALO | NY | 14226 | 3421 |
| LAURENCE B OPPENHEIMER | CUST MADELINE OPPENHEIMER | UGMA NY | 55 FAIRLAWN DR | | BUFFALO | NY | 14226 | 3421 |
| LAURENCE B WEDDEL | 788 UPTON CT | | | | SAN JOSE | CA | 95136 | |
| LAURENCE BERGMAN | BERMAN-GREEN TRUST | | | | CINCINNATI | OH | 45242 | |
| LAURENCE BIRRELL | 9153 MANDON | | | | WHITE LAKE | MI | 48386 | 4263 |
| LAURENCE BROWN | 120 N. MAPLE LANE | | | | ASH GROVE | MO | 65604 | |
| LAURENCE C BAKER TTEE | LAURENCE C BAKER TRUST | U/A/D 11/11/2005 | 6219 BURNING TREE | | BURTON | MI | 48509 | 2610 |
| LAURENCE C CHANEY | 3405 RUNNING OAK PL | | | | WALDORF | MD | 20601 | 2326 |
| LAURENCE C GEBELOFF | 33 DOGWOOD CT | | | | ROCKY HILL | CT | 06067 | 1868 |
| LAURENCE C GRIESEMER | 46B LONGMEADOW ST | | | | LONGMEADOW | MA | 01106 | 1015 |
| LAURENCE C JACKSON & | YOSHIKO JACKSON JT WROS | 18 POLO DR | | | COLORADO SPGS | CO | 80906 | 3141 |
| LAURENCE C MCCARTER | 8440 LIBERTY BLVD | | | | WESTLAND | MI | 48185 | 1734 |
| LAURENCE C ROSS SR | 5432 EDGEWOOD DR | | | | LORAIN | OH | 44053 | 3332 |
| LAURENCE C SZETELA SEP IRA | FCC AS CUSTODIAN | 31 MACDONALD DRIVE | | | NASHUA | NH | 03062 | 1855 |
| LAURENCE CHEN | 530 SHOWERS DR #7 | APT PMB112 | | | MOUNTAIN VIEW | CA | 94040 | 1457 |
| LAURENCE CULVER | 21521 CAMERON WAY | | | | GRASS VALLEY | CA | 95949 | |
| LAURENCE D CAVANAUGH | 23648 BARFIELD | | | | FARMINGTON HILLS | MI | 48336 | 3406 |
| LAURENCE D CODER JR | 2956 LAURIA ROAD | | | | KAWKAWLIN | MI | 48631 | 9103 |
| LAURENCE D GROSSMAN IRA | FCC AS CUSTODIAN | 650 LA MARINA DRIVE | | | CAMARILLO | CA | 93010 | 8481 |
| LAURENCE D LAISKONIS | 366 LAKE DR SE | | | | CALHOUN | GA | 30701 | 4625 |
| LAURENCE D MC CULLOUGH | 313 E RIDGEWAY | | | | FLINT | MI | 48505 | 5215 |
| LAURENCE D OBERMILLER | 4445 THREE MILE ROAD | | | | BAY CITY | MI | 48706 | 9288 |
| LAURENCE D PITSENBERGER | CGM IRA ROLLOVER CUSTODIAN | 333 HAWAII AVE., NE, SUITE 200 | | | WASHINGTON | DC | 20011 | |
| LAURENCE D SMITH | ATTN LOUISE SMITH | 6644 S TALMAN AVE #1 | | | CHICAGO | IL | 60629 | 1740 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAURENCE D STEPHENS | 2785 TURNPIKE ROAD | | | | LEXINGTON | VA | 24450 6644 |
| LAURENCE D STEPHENS JR | SUSAN F STEPHENS | 3319 GREENBRIER DR | | | DALLAS | TX | 75225 4818 |
| LAURENCE D WEDEMAN AND | LAURENCE WEDEMAN JTWROS | 2116 TIMBER LANE | | | SEBRING | FL | 33872 4065 |
| LAURENCE D WRIGHT | 1003 POST OFFICE RD | | | | SANFORD | NC | 27330 0220 |
| LAURENCE DAVIS CHITLIK | 4416 UPLAND DR | | | | ALEXANDRIA | VA | 22310 |
| LAURENCE DEAN TYRRELL | 300 KRISTMONT AVE | | | | LODI | CA | 95240 |
| LAURENCE DIAMOND | 608 BEACH 19TH ST | | | | FAR ROCKAWAY | NY | 11691 4352 |
| LAURENCE E BLOSE | 1630 YORK DR SE | | | | EAST GRAND RAPIDS | MI | 49506 |
| LAURENCE E BROWN & | MARILYN BROWN JT TEN | 3712 S 78TH | | | LINCOLN | NE | 68506 4720 |
| LAURENCE E CONLY | 2540 VANTAGE WAY | | | | DEL MAR | CA | 92014 2943 |
| LAURENCE E HICKS | 12 KINDERKEMACK RD | | | | PARKRIDGE | NJ | 07656 2133 |
| LAURENCE E KAROSEN | VINCENT A SIANO TTEE | U/W/O MALCOLM HALL | FBO LYNNE MORRIS HALL | 112 BROAD STREET | BLOOMFIELD | NJ | 07003 2576 |
| LAURENCE E LILLEY | PO BOX 670 | | | | WILLIAMSTON | NC | 27892 0670 |
| LAURENCE E SCOFIELD | 28 CENTER ST | | | | HOMER | NY | 13077 1519 |
| LAURENCE E THOMAS JR AND | WENDY A THOMAS JTWROS | 22393 TROON DRIVE | | | ATHENS | AL | 35613 8138 |
| LAURENCE E THOMAS TR | UA 11/16/89 | THOMAS FAMILY TRUST | 8822 MISTY CREEK DR | | SARASOTA | FL | 34241 |
| LAURENCE E VANDER ROEST | 10450 SIX MILE RD #137 | | | | BATTLE CREEK | MI | 49014 |
| LAURENCE E WAGNER | 90 TRANSYLVANIA ROAD | | | | ROXBURY | CT | 06783 2107 |
| LAURENCE EDWARD PEAREN | 10690 FOREST HILL RD | | | | DEWITT | MI | 48820 9135 |
| LAURENCE F DENHAM | MELODEE L KOPA TTEE | U/A/D 10-18-2005 | FBO MARGARETTA R DENHAM IRR LV | 4761 SACANDAGA RD | GALWAY | NY | 12074 2605 |
| LAURENCE F WHITE | TR LUCY M WHITE REVOCABLE TRUST | MARITAL SHARE A | UA 7/7/93 | 346 MEDINA ST | ST LOUIS | MO | 63122 1426 |
| LAURENCE FRUDDEN & | LESLIE A FRUDDEN | JT TEN | 10340 SPUNN RD. | | JACKSON | CA | 95642 9509 |
| LAURENCE FRYE | 952 CREEK DRIVE | | | | ANNAPOLIS | MD | 21403 |
| LAURENCE G BEAUVAIS III & | ELLEN B TODD EXECUTORS OF | ESTATE OF EFFIE L BEAUVAIS | 2424 WESTGATE | | HOUSTON | TX | 77019 6608 |
| LAURENCE G BLEDSOE (ROTH IRA) | FCC AS CUSTODIAN | 7134 CLOVER BLOSSOM LANE | | | BREMERTON | WA | 98311 3967 |
| LAURENCE G BYRNES | TR LAURENCE G BYRNES LIVING TRUST | UA 8/14/02 | 48 GIBSON RD | | ASHEVILLE | NC | 28804 1736 |
| LAURENCE G KIEFER | PO BOX 2170 | | | | BIGFORK | MT | 59911 |
| LAURENCE G MAYER | 8677 W CARO RD | | | | REESE | MI | 48757 9226 |
| LAURENCE G WOLF | 22750 WOODWARD AVE STE 204 | | | | FERNDALE | MI | 48220 1753 |
| LAURENCE GANS & | HELENE C GANS | TR LAURENCE GANS LIVING TRUST | UA 12/26/97 | 16864 RIVER BIRCH CIRCLE | DELRAY BEACH | FL | 33445 7055 |
| LAURENCE GARASCIA & | DOLORES GARASCIA JT TEN | 34322 JEFFERSON AVE | | | HARRISON TWP | MI | 48045 |
| LAURENCE GUSTIN SNIDER | 2429 NOBLE STREET | | | | ANDERSON | IN | 46016 4574 |
| LAURENCE H BAKER | 5533 KARAKUL LN | | | | ANN ARBOR | MI | 48105 9363 |
| LAURENCE H CARVER | 503 HOLLOW RIDGE RD | | | | DURANGO | CO | 81301 7254 |
| LAURENCE H FORBES | 3381 LAMBERT AVE | | | | SPRING HILL | FL | 34608 4059 |
| LAURENCE H GARASCIA JR | 24444 MIDDLE FORK ROAD | | | | BARRINGTON | IL | 60010 |
| LAURENCE H GARASCIA SR TR | UA 04/08/2009 | LAURENCE H GARASCIA SR REVOCABLE | LIVING TRUST | 34322 JEFFERSON | HARRISON TWP | MI | 48045 |
| LAURENCE HIROTA | & WENDY S HIROTA JTTEN | 24130 MARIANO ST | | | WOODLAND HILLS | CA | 91367 |
| LAURENCE HOLLAND BECK | VILLA 35 | 1194 HILLSBORO MILE | | | HILLSBORO BEACH | FL | 33062 1531 |
| LAURENCE HOWARD MILLER | CHARLES SCHWAB & CO INC CUST | 16 HICKORY CREEK DR | | | LITTLE ROCK | AR | 72212 |
| LAURENCE I ADY & | MRS NANCY L ADY JT TEN | 2495 TRENTWOOD BLVD | | | BELLE ISLE | FL | 32812 4833 |
| LAURENCE I GUTHMANN | TR U-A-O 12/06/84 RICHARD | GUTHMANN | 13770 PARC DR | | PALM BCH GDNS | FL | 33410 1200 |
| LAURENCE I TOMAR | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 6104 HARPERS XING | | LANGHORNE | PA | 19047 |
| LAURENCE IACUEO | 372 CENTRAL PARK WEST | #17J | | | NEW YORK | NY | 10025 8211 |
| LAURENCE J BERGERON | CGM IRA ROLLOVER CUSTODIAN | 8632 ROUTE 5 & 20 | | | BLOOMFIELD | NY | 14469 9566 |
| LAURENCE J BERGERON AND | NORMA A BERGERON JTWROS | 8632 ROUTE 5 & 20 | | | BLOOMFIELD | NY | 14469 9566 |
| LAURENCE J CHAPULIS & | MRS BARBARA M CHAPULIS JT TEN | 33 COLONIAL ROAD | | | SUTTON | MA | 01590 2519 |
| LAURENCE J COLAVITO | 101 INTERLAKEN AVENUE | | | | NEW ROCHELLE | NY | 10801 1100 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAURENCE J KEENAN | PO BOX 77 | | | | DURHAMVILLE | NY | 13054 | 0077 |
| LAURENCE J LENICZEK | 34615 ESPER DRIVE | | | | STERLING HEIGHTS | MI | 48312 | 5028 |
| LAURENCE J LENICZEK & | LOUISE LENICZEK JT TEN | 34615 ESPER DR | | | STERLING HEIGHTS | MI | 48312 | 5028 |
| LAURENCE J MUIR | 397 WHITTIER ROAD | | | | SPENCERPORT | NY | 14559 | 9746 |
| LAURENCE J NIENHOUSE | 11N380 MUIRHEAD | | | | ELGIN | IL | 60123 | |
| LAURENCE J RALEIGH & | MEREDITH RALEIGH JT TEN | 1005 SAMANTHA LANE | UNIT 103 | | ODENTON | MD | 21113 | |
| LAURENCE J ROSENFELD | 251 GLENN EAGLES RD | | | | STATESVILLE | NC | 28625 | |
| LAURENCE J SABO | 6480 BEACHDELL DR | | | | MIDDLEBURG HTS | OH | 44130 | 2696 |
| LAURENCE J SAUTER JR | 4811 N 16TH RD | | | | ARLINGTON | VA | 22207 | 2026 |
| LAURENCE J SCHMIT & | ELIZABETH E SCHMIT | TR SCHMIT FAM LIVING TRUST | UA 11/21/95 | 16255 N ASPEN DR | FOUNTAIN HILLS | AZ | 85268 | 1417 |
| LAURENCE J WAGNER | W5399 WAGNER LANE | | | | JEFFERSON | WI | 53549 | 9787 |
| LAURENCE J WEBER | 5409 COMANCHE WAY | | | | MADISON | WI | 53704 | 1023 |
| LAURENCE J ZWISOHN | TOD MERYL MARSHAK | 1340 S BEVERLY GLEN BLVD #316 | | | LOS ANGELES | CA | 90024 | 5224 |
| LAURENCE JOHN DELCOURT & | CONSTANCE ANNE DELCOURT | 11140 KILARNEY | | | WASHINGTON | MI | 48095 | |
| LAURENCE K AZUS & | PATRICIA K AZUS | 6039 CLUBHOUSE LN | | | MUKILTEO | WA | 98275 | |
| LAURENCE K LINDAUER | 4944 EAST C AVE | | | | KALAMAZOO | MI | 49004 | 8617 |
| LAURENCE L ANDERSON & | LOIS L ANDERSON TR THE LAURENCE & | LOIS L ANDERSON LIV TR UA | 12/23/92 | 10205 HAWTHORNE RD | FORISTELL | MO | 63348 | 2410 |
| LAURENCE L DANTZER | 3125 SO COUNTY 55 RD | | | | ASHFORD | AL | 36312 | |
| LAURENCE L DANTZER LIV TR | LAURENCE L DANTZER PHYLLIS P | DANTZER CO-TTEES UA DTD | 02/04/91 | 3125 S COUNTY 55 RD | ASHFORD | AL | 36312 | |
| LAURENCE L FRICKE | 2665 NORTH BRANCH RD | | | | NORTH BRANCH | MI | 48461 | 9344 |
| LAURENCE L FRICKE & | JANE M FRICKE JT TEN | 2665 NORTH BRANCH RD | | | NORTH BRANCH | MI | 48461 | 9344 |
| LAURENCE L SAJDAK | TR LAURENCE L SAJDAK TRUST | UA 07/29/93 | 1300 E ST | | ANCHORAGE | AK | 99501 | 4428 |
| LAURENCE L STONE | 725 EAGLE FARM ROAD | | | | VILLANOVA | PA | 19085 | 2035 |
| LAURENCE LEPAULE | 1720 VIRGINIA ST | | | | BERKELEY | CA | 94703 | |
| LAURENCE LONGACRE | 1899 RESERVE BLVD | #138 | | | GULF BREEZE | FL | 32653 | |
| LAURENCE LUCKMAN | 201 E. 66TH STREET, APT. 2H | | | | NEW YORK | NY | 11520 | |
| LAURENCE M BOUZAS CUST | JUSTIN M BOUZAS UGMA MI | 18335 STAMFORD | | | LIVONIA | MI | 48152 | |
| LAURENCE M BRAUNSTEIN | 1111 STERLING BLVD | | | | ENGLEWOOD | NJ | 07631 | 4828 |
| LAURENCE M BUTLER | 332 MINNESOTA ST STE E1420 | | | | SAINT PAUL | MN | 55101 | 1384 |
| LAURENCE M GIBNEY | CHARLES SCHWAB & CO INC CUST | PO BOX 6065 | | | HIGH POINT | NC | 27262 | |
| LAURENCE M HASELEY | 7090 OLD ENGLISH ROAD | | | | LOCKPORT | NY | 14094 | 5410 |
| LAURENCE M SMITH | 9716 N LIMA RD | | | | YOUNGSTOWN | OH | 44514 | 3230 |
| LAURENCE MARZARI | 228 W ANAPAMU ST | | | | SANTA BARBARA | CA | 93101 | 3668 |
| LAURENCE MAY | 99 OAK ST | | | | AVENEL | NJ | 07001 | 1850 |
| LAURENCE MICHAEL GRAM & | LYNN MARIE GRAM | 11310 W UPHAM AVE | | | HALES CORNERS | WI | 53130 | |
| LAURENCE MILLETT & | MRS FAY MILLETT JT TEN | HIGHBANK | STENNER LANE | DIDSBURY MANCHESTER M20 2RQ | UNITED KINGDOM | | | |
| LAURENCE MISCALL JR & | FRANCES KAY MISCALL | TR MISCALL FAMILY TRUST | UA 05/13/01 | 3634 GENISTA PL | FALLBROOK | CA | 92028 | 8142 |
| LAURENCE MOONEY | 5804 PERRY DR | | | | ANCHORAGE | AK | 99504 | |
| LAURENCE NOONAN | 3988 BEEMAN RD | | | | WILLIAMSTON | MI | 48895 | 9350 |
| LAURENCE P PARMER IRA | FCC AS CUSTODIAN | APT 83D FAIRWAY VILLAS | FAIRWAY COURT | | LAKEWOOD | NJ | 08701 | 7238 |
| LAURENCE P WOLF | PO BOX 1470 | | | | TRUCKEE | CA | 96160 | 1470 |
| LAURENCE P WOLF & | DONNA K WOLF JT TEN | 10827 TORREY PINE ROAD | | | TRUCKEE | CA | 96161 | 2027 |
| LAURENCE PARESI | 111 EMERSON AVE | | | | FLORAL PARK | NY | 11001 | 1220 |
| LAURENCE PATRUSEVICH | 24 DELTA COURT | | | | NORTH BRUNSWICK | NJ | 08902 | 1352 |
| LAURENCE PHILLIPS | 65 MT. HOPE PL. APT#2F | | | | BRONX | NY | 10453 | |
| LAURENCE PRITCHARD | CONNIE PRITCHARD JT TEN | 5351 E HONOR AVE | | | DEMOTTE | IN | 46310 | 8881 |
| LAURENCE QUINN | 768 CENTRAL ST | | | | EAST BRIDGEWATER | MA | 02333 | 2179 |
| LAURENCE R BERGER | LAURENCE R BERGER LIVING TRUST | 329 W WARREN WAY | | | ARCADIA | CA | 91007 | |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|
| LAURENCE R CONNELL | 1004 OLD BALTIMORE PIKE | | | NEWARK | DE | 19702 | 1202 |
| LAURENCE R DITTMEIER | LAURENCE R DITTMEIER REVOCABLE | 1115 SHEFFIELD MANN CT | | TOWN & COUNTRY | MO | 63017 | |
| LAURENCE R GRIFFITHS | 2349 AUSTINTOWN-WARREN RD | | | WARREN | OH | 44481 | 9698 |
| LAURENCE R MADDOX | 1218 E KIOWA | | | MCALESTER | OK | 74501 | 6048 |
| LAURENCE R SALAMEY | 110 SCHOOLHOUSE ROAD | | | UTICA | NY | 13502 | 1142 |
| LAURENCE R SNOVER | CHARLES SCHWAB & CO INC.CUST | 55 N MAIN ST | | HATFIELD | PA | 19440 | |
| LAURENCE R VALTERZA | CHARLES SCHWAB & CO INC.CUST | 1724 41ST STREET | | SACRAMENTO | CA | 95819 | |
| LAURENCE R VALTERZA | T R VALTERZA & E VALTERZA RESI | 1724 41ST STREET | | SACRAMENTO | CA | 95819 | |
| LAURENCE R WIGGINS JR | 7 COLTON DR | | | PLYMOUTH MEETING | PA | 19462 | 2309 |
| LAURENCE RITOW | 189 BEACON DRIVE | | | HARRISBURG | PA | 17112 | 4124 |
| LAURENCE ROBERT SAUNDERS | 139 NELSON ROAD | | | HARRISVILLE | NH | 03450 | 5405 |
| LAURENCE ROSENTHAL | 106 1/2 N SWEETZER AVE | | | LOS ANGELES | CA | 90048 | |
| LAURENCE S DELYNN  & | JEAN DELYNN JT WROS | 2 WATERFRONT PLACE | SUITE 1502 | MORGANTOWN | WV | 26501 | 5968 |
| LAURENCE S FRUMAN | 4740 SEMINOLE AVE | | | FEASTERVILLE TREVO | PA | 19053 | 4829 |
| LAURENCE S HAUTAU | 15776 EUCLID AVE NE | | | BAINBRIDGE ISLAND | WA | 98110 | |
| LAURENCE S SLOVIN & | SUSAN SLOVIN | 3 BUCKINGHAM DR | | EAST BRUNSWICK | NJ | 08816 | |
| LAURENCE SCOTT LEVEY & | JAMIE BETH LEVEY JT TEN | 50 DEBORAH ROAD | | NEWTON | MA | 02459 | 2838 |
| LAURENCE T DUNCAN | 3052 KINGSTON ROAD | | | KINGSTON | MI | 48741 | 9706 |
| LAURENCE T HELLER | 2164 BATES RD | | | MT MORRIS | MI | 48458 | 2660 |
| LAURENCE T MC HARGUE | 606 MERIDIAN AVE | | | SOUTH PASADENA | CA | 91030 | 2522 |
| LAURENCE THOMSON | 5924 N CARNATION DR | | | BEVERLY HILLS | FL | 34465 | 2253 |
| LAURENCE THOMSON | PAULINE THOMSON | 5924 N CARNATION DR | | BEVERLY HILLS | FL | 34465 | 2253 |
| LAURENCE TOBIN TOD CAROLE TOBIN & | CHARLES TOBIN SUBJECT TO STA RULES | 916 N WEST KNOLL DRIVE | | WEST HOLLYWOOD | CA | 90069 | 4716 |
| LAURENCE TORSIELLO | 155 S. OCEAN AVENUE | | | BAYPORT | NY | 11705 | 2213 |
| LAURENCE V JONES | CUST IAN L JONES UGMA NY | PO BOX 150 | | MALDEN | NY | 12453 | 0150 |
| LAURENCE V ROSA | 16445 PUTTER CIRCLE | | | BURLINGTON | WA | 98233 | 3802 |
| LAURENCE W BISSINGER TTEE | FBO BISSINGER FAMILY TRUST | DTD 5/19/98 | 1509 CHESAPEAKE DRIVE | PLANO | TX | 75093 | 5086 |
| LAURENCE W CHAPMAN | 2209 ARDAUGH AVE | | | CREST HILL | IL | 60435 | |
| LAURENCE W HANCOCK | P. O. BOX 305 | | | RAVENSWOOD | WV | 26164 | 0305 |
| LAURENCE WEDEMAN | 35945 BLACK MARLIN DR | | | LEWES | DE | 19958 | 5035 |
| LAURENCE WILLIAM DOTSON | 431 S MTN GLEN RD | | | ANAHEIM | CA | 92807 | |
| LAURENE A MANHARD | 12080 ROLLING HILLS RD | | | MONMOUTH | OR | 97361 | 9758 |
| LAURENE A MUZZILLO | 730 GREENLEAF VILLAGE DR | | | SPRINGBORO | OH | 45066 | 9585 |
| LAURENE B CASWELL | 3690 SCHMIDT RD | | | GLADWIN | MI | 48624 | 8914 |
| LAURENE BIANCULLI | 67 SHINBONE LANE | | | COMMACK | NY | 11725 | 5524 |
| LAURENE J WILSON TTEE | LAURENE J JOHNSON REV | TRUST U/A DTD 1-7-00 | 236 AZALEA DRIVE | HOBART | IN | 46342 | 6649 |
| LAURENE JUDITH VAN SICKLE | 435 GOLF VIEW DR | | | SANDUSKY | MI | 48471 | 9619 |
| LAURENE M KANDOW | 32570 LEHER RD | | | BEVERLY HILLS | MI | 48025 | |
| LAURENE M PAPPAS | DEAN PAPPAS | 426 RIDGEWOOD RD | | DULUTH | MN | 55804 | 1853 |
| LAURENE P WAGNER & | JOSEPH R WAGNER JT TEN | 8459 LESLIE | | STERLING HEIGHTS | MI | 48314 | 1669 |
| LAURENE S SCHIEVE | 1609 W CADDINGTON DR | | | RANCHO PAL VER | CA | 90275 | 1809 |
| LAURENE SWEENEY | PO BOX 604 | | | LEWISTON | ID | 83501 | 0604 |
| LAURENKAY URBANEK | 510 N MACIE CRT APT 9 | | | ADDISON | IL | 60101 | |
| LAURENS L HENDERSON III | 1243 E CAPTAIN DREYFUS AVE | | | PHOENIX | AZ | 85022 | 4939 |
| LAURENS S ROBINSON | & STEFANIE U HANISCH JTTEN | 74 PRAIRIEWOOD DR S | | FARGO | ND | 58103 | |
| LAURENT F DION | & FLORENCE L DION JTTEN | 4549 E VILLA RITA DR | | PHOENIX | AZ | 85032 | |
| LAURENT F JUNG | CHARLES SCHWAB & CO INC CUST | 168 WESTFIELD DRIVE | | HOLLISTON | MA | 01746 | |
| LAURENT L FOUR | 426 WAYNE AVENUE | | | SPRINGFIELD | PA | 19064 | 3313 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAURENT LOUIS MORINIERE | & GISELE M MORINIERE | JT TEN | 950 SPANISH CAY DRIVE | | MERRITT ISLND | FL | 32952 | 4182 |
| LAURENT MAINVILLE | 5564 PLAMONDON | BOSSARD QC  J4W 1G8 | CANADA | | | | |
| LAURENT P DANDENEAU | PROSPECT ST | | | | MILLVILLE | MA | 01529 | |
| LAURENT R RHEAUME | 368 PROSPECT ST | | | | WOONSOCKET | RI | 02895 | 1949 |
| LAURENT VACHON | 173 KEYWORTH AVE | OTTAWA ON  K1Y 0E8 | CANADA | | | | |
| LAURENTIAN BANK SECURITIES | NSCC LAYOFF ACCOUNT | 1981 MCGILL COLLEGE AVE STE 100 | MONTREAL QC H3A 3K3 | CANADA | | | |
| LAURENTIU RESTEMAN | 4474 MADISON | | | | DEARBORN HGTS | MI | 48125 | |
| LAURETTA A SPRYS | 19060 MARISA DR | | | | CLINTON TOWNSHIP | MI | 48038 | |
| LAURETTA BORTOLON | 3154 MIRANDA AVE | | | | ALAMO | CA | 94507 | |
| LAURETTA C CESARIO | 300 SAND HILL CIR | APT 104 | | | MENLO PARK | CA | 94025 | 7101 |
| LAURETTA C SINGER | 2801 LONG MEADOW DR | | | | WEST PALM BEACH | FL | 33414 | 7056 |
| LAURETTA C TAYLOR | 31 PARKVIEW DRIVE | | | | FINLEYVILLA | PA | 15332 | 9419 |
| LAURETTA E COLLINS TOD | CRAIG TOMASKI MILDRED KOENIG | HELEN ANTONUCCIOSUBJ STA RULES | 5591 HEMINGWAY COURT | | FORT PIERCE | FL | 34982 | 7911 |
| LAURETTA H. LEE TTEE OF THE | ROBERT E. LEE AND LAURETTA H. | LEE TRUST U/A/D 3/7/90 | 1720 BROOKFIELD AVENUE | | LA HABRA | CA | 90631 | 3309 |
| LAURETTA J BAUER | 8218 BURPEE RD | | | | GRAND BLANC | MI | 48439 | 7419 |
| LAURETTA J BURTON | 6997 WIND RUN WAY | | | | STONE MOUNTAIN | GA | 30087 | 5451 |
| LAURETTA J FLYNN | 6930 PRINCESS LANE | | | | AVON | IN | 46123 | 8935 |
| LAURETTA J MULLENIX | 11677 SPINK RD | | | | ROSCOMMON | MI | 48653 | 9628 |
| LAURETTA V GERWIN | 381 TIHAMI ROAD | | | | VENICE | FL | 34293 | 1734 |
| LAURETTA WARSHAUER | CUST JANE WARSHAUER | U/THE N J UNIFORM GIFTS TO | MINORS ACT | 160 LAKE HILLS RD | PINEHURST | NC | 28374 | 9628 |
| LAURETTE H WOOD | N812 4TH AVE | | | | COLOMA | WI | 54930 | 9049 |
| LAURETTE J LOCKE | 115 NAVAJO ST | | | | SATSUMA | FL | 32189 | |
| LAURETTE L DE VICTORIA & | JERALD N DE VICTORIA JT TEN | 1241 ORD GROVE AVE | | | SEASIDE | CA | 93955 | 3119 |
| LAURETTE L ZIMMER | 3470 HOMESTEAD AVE | | | | WANTAGH | NY | 11793 | 2600 |
| LAURETTE LANGLAIS | 513 AVE CARROL | LA SALLE QC  H8P 2V5 | CANADA | | | | |
| LAURETTE M KNOWLTON | 19448 SANTA ROSA | | | | DETROIT | MI | 48221 | 1736 |
| LAURETTE VERMEULEN | 1179 BIRDIE LN | | | | HOLLAND | MI | 49423 | |
| LAURETTE WENMAN | 26135 W LAKEVIEW AVE | | | | INGLESIDE | IL | 60041 | 9699 |
| LAUREY COSOWSKY | 8 OVER RIDGE CT APT 4031 | | | | BALTIMORE | MD | 21210 | |
| LAURI E DAVIS & | MICHAEL S DAVIS | JTTEN | 905 DONMAR | | HOUGHTON | MI | 49931 | 1738 |
| LAURI E LUCE | 267 HOLLISTER CT | | | | SAN LEANDRO | CA | 94577 | 2007 |
| LAURI ELLIAS R/O IRA | FCC AS CUSTODIAN | 5221 S PEBBLECREEK | | | W BLOOMFIELD | MI | 48322 | 4178 |
| LAURI HAMILTON | 326 FAIR ST | | | | SYCAMORE | IL | 60178 | |
| LAURI J MILLER | 6510 BULL HILL CT | | | | COLORADO SPGS | CO | 80919 | 1909 |
| LAURI L TRAPP & | DAVID D TRAPP JT TEN | 11631 NORTHSHORE | | | WHITMORE LK | MI | 48189 | 9125 |
| LAURI MADNICK | 10938 SALT TREE LANE | | | | PORT RICHEY | FL | 34668 | |
| LAURI PINE | 1025 E. VETERANS HWY. | | | | JACKSON | NJ | 08527 | |
| LAURI VENEMAN | 3381 LORETTA VW SE | | | | CALEDONIA | MI | 49316 | 9077 |
| LAURI WASHINGTON | CGM IRA CUSTODIAN | 20889 ANTIQUE COURT | | | SOUTHFIELD | MI | 48075 | 3228 |
| LAURIANN M TAMBONE | 31 DEBRA DRIVE | | | | TEWKSBURY | MA | 01876 | 2708 |
| LAURIANO CISNEROS | 1985 CHELAN STATION RD | | | | CHELAN | WA | 98816 | |
| LAURIANO QUINONES | 100-8 ERSKINE PL | | | | BRONX | NY | 10475 | 5732 |
| LAURICE E TEMPLE & | ANTHONY R DUFF | 8216 PINE BLUFF CT | | | DARIEN | IL | 60561 | |
| LAURICE M SCHOFIELD | 206 PROSPECT PARK WEST | | | | BROOKLYN | NY | 11215 | 5748 |
| LAURICE YOUSSEF & | EDWARD YOUSSEF JT TEN | 11 HILL AND TREE CT | | | MELVILLE | NY | 11747 | 1928 |
| LAURIE A BLANCHARD | 7 ONEIDA PL | | | | HUDSON | MA | 01749 | 2854 |
| LAURIE A BRUCKER | 43 DELRAY CT | | | | SAINT PETERS | MO | 63376 | 2653 |
| LAURIE A BURDICK | 14296 EASTVIEW DR | | | | FENTON | MI | 48430 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAURIE A CALL | 16375 LOCHERBIE AVE | | | | BEVERLY HILLS | MI | 48025 | 4211 |
| LAURIE A CARROLL | 1103 LAKEMONT DRIVE | | | | PITTSBURGH | PA | 15243 | |
| LAURIE A CREAMER | 1621 MAYWOOD RD | | | | SOUTH EUCLID | OH | 44121 | 4103 |
| LAURIE A CRIMENI | 48 LACE LANE | | | | WESTBURY | NY | 11590 | 6315 |
| LAURIE A CUMMINS | 1925 LITTLE FAWN CT | | | | LEWISVILLE | TX | 75067 | 5543 |
| LAURIE A EGBERT | 517 BOWEN ST | | | | LONGMONT | CO | 80501 | 5333 |
| LAURIE A ENNEN | 3000 CRAWFORD STREET | | | | TERRE HAUTE | IN | 47803 | 2850 |
| LAURIE A ENTWISTLE | 5408 SHACKLETON RD | | | | BRIDGE PORT | NY | 13030 | |
| LAURIE A FINDLAY | 94 ALGONQUIN DR | | | | WALLINGFORD | CT | 06492 | 3035 |
| LAURIE A FLORIDIA & | PAUL V FLORIDIA JT TEN | 1452 WHITESPIRE CT | | | NAPERVILLE | IL | 60565 | 2031 |
| LAURIE A GAMBLE | PO BOX 184 | | | | HIGHLAND | MI | 48357 | 0184 |
| LAURIE A GAMBLE | TR UW CATHERINE P HARRISON | FBO CAITLIN GAMBLE | PO BOX 184 | | HIGHLAND | MI | 48357 | 0184 |
| LAURIE A GREIG & | MARY JANE GREIG JT TEN | 1181 US HIGHWAY 45 | | | ONTONAGON | MI | 49953 | 9701 |
| LAURIE A KAWALER-BITTEN | JAMES B BITTEN JTWROS | 4434 RUSHFORD DR | | | HAMBURG | NY | 14075 | 3076 |
| LAURIE A KENFIELD & | MICHAEL D KELLEHER JT TEN | 281 GATESBY RD | | | RIVERSIDE | IL | 60546 | 1613 |
| LAURIE A KUBIAK | CUST MICHAEL J KUBIAK | UTMA OH | 4328 WOOSTER RD | | FAIRVIEW PARK | OH | 44126 | 3420 |
| LAURIE A LANDERS & | BRIAN LANDERS JT TEN | 18 UNICORN CIR | | | AMESBURY | MA | 01913 | 1014 |
| LAURIE A LARSEN | 14925 BAINBRIDGE | | | | LIVONIA | MI | 48154 | 3639 |
| LAURIE A LUCCHINA | 112 MOUNT VERNON ST | | | | BOSTON | MA | 02108 | |
| LAURIE A LUCE & | NANCY J BANKSON | JT TEN | 2216 BRANDYWINE LN | | PORT HURON | MI | 48060 | 1870 |
| LAURIE A MACKENZIE | 1227 SOMERVILLE DR | LONDON ON  N6K 5R2 | CANADA | | | | | |
| LAURIE A MOORE-SWAIN | 3100 WOODWARD AVE # 208 | | | | DETROIT | MI | 48201 | 2740 |
| LAURIE A ROSE | 3411 SCHOOLHOUSE RD | | | | DOVER | PA | 17315 | 3353 |
| LAURIE A ROSSIN | CHARLES SCHWAB & CO INC CUST | 4628 WESTWOOD LN | | | EAGAN | MN | 55122 | |
| LAURIE A ROSSIN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4628 WESTWOOD LN | | EAGAN | MN | 55122 | |
| LAURIE A RUSSEAN | 6594 DEER RIDGE | | | | CLARKSTON | MI | 48348 | 2806 |
| LAURIE A SCHADE | 83 E MAIN ST | | | | MARLTON | NJ | 08053 | 2139 |
| LAURIE A SHELDON & | JEFFREY A SHELDON JT TEN | 2441 MOUNT VERNON AVE | | | JANESVILLE | WI | 53545 | 2227 |
| LAURIE A SHERMAN | 8700 N 64TH ST | | | | BROWN DEER | WI | 53223 | 2824 |
| LAURIE A SMITH | 7131 ALBOSTA DR | | | | SAGINAW | MI | 48609 | 5290 |
| LAURIE A STEPANIAN | 110 RITTSWOOD DRIVE | | | | BUTLER | PA | 16001 | 2139 |
| LAURIE A STIRLING | CUST ANDREW C STIRLING UGMA MI | 108 CHANTICLEER | | | LANSING | MI | 48917 | 3005 |
| LAURIE A SWINFORD | & DONALD A SWINFORD JTTEN | 804 E 2ND ST | | | UNION MILLS | IN | 46382 | |
| LAURIE A THOMPSON | 6906 BYRON LAKES DR SW | APT 1A | | | BYRON CENTER | MI | 49315 | 9753 |
| LAURIE A WELTON | P.O. BOX 13999 | | | | SOUTH LAKE TAHOE | CA | 96151 | |
| LAURIE A WILDE | 10912 LEVEE ROAD | | | | COLUMBIA | IL | 62236 | 3716 |
| LAURIE A WOZNIAK | 145 STEEPLECHASE NORTH | | | | COLUMBIA | SC | 29209 | 4826 |
| LAURIE A YOUNGLOVE | 2474 OAKRIDGE DR | | | | FLINT | MI | 48507 | 6211 |
| LAURIE AINSWORTH | 5 GENESEO CIR | | | | MILFORD | MA | 01757 | 1008 |
| LAURIE ANN CARTER & | DAVID ALLEN CARTER JT TEN | 5350 BARKLEY ST | | | COMMERCE TOWNSHIP | MI | 48382 | 2816 |
| LAURIE ANN COKE | PO BOX 1015 | | | | AROMAS | CA | 95004 | 1015 |
| LAURIE ANN HOOKS | 906 WILDWOOD RD | | | | AIKEN | SC | 29801 | 3063 |
| LAURIE ANN MCCAIG | CUST LAUREN MICHAEL MCCAIG | UTMA PA | 216 FOX RUN DRIVE | | VENETIA | PA | 15367 | 1428 |
| LAURIE ANN MILLING | 1915 HAMPTON DR | | | | WHEATON | IL | 60187 | 1021 |
| LAURIE ANN MOELLER | CUST SHAUN MICHAEL MOELLER UGMA NY | 14401 E BROADWAY AVE | | | SPOKANE VLY | WA | 99216 | 2029 |
| LAURIE ANN PERL | J PERL CUST ROTH CONT IRA | CHARLES SCHWAB & CO INC CUST | 12414 ENGLISH GARDEN CT | | OAK HILL | VA | 20171 | |
| LAURIE ANN PERL | JONATHAN SAMUEL PERL | UNTIL AGE 21 | 12414 ENGLISH GARDEN CT | | OAK HILL | VA | 20171 | |
| LAURIE ANN SCHWARTZ | 34 VASSAR ST | | | | WORCESTER | MA | 01602 | 1508 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAURIE ANN WEST | 2987 WOODS EDGE WAY | | | | FITCHBURG | WI | 53711 |
| LAURIE ANNE KALMAN WICKHAM | 6130 CREEKSIDE TRL | | | | JUPITER | FL | 33458 | 2408 |
| LAURIE B MELANSON | 12 BROOK ST | | | | HOLLISTON | MA | 01746 | 1304 |
| LAURIE B RAICER | PO BOX 467 | | | | NIWOT | CO | 80544 | 0467 |
| LAURIE B RIDL | 405 BENTON | | | | ROSSVILLE | IL | 60963 | 1006 |
| LAURIE BATES WOODY TRUSTEE | LAURIE BATES WOODY REV LIV TR. | U/A/D 4/4/95 | 2531 RIVER ROAD S.W. | | MOORE HAVEN | FL | 33471 | 6433 |
| LAURIE BEN-AMI | 22 HANOVER PL | | | | WAYNE | NJ | 07470 | 3650 |
| LAURIE BERINSTEIN | CUST SOFIA BERINSTEIN UTMA MA | 55 CHAPIN ROAD | | | NEWTON | MA | 02459 | 1806 |
| LAURIE BETH BROWN | 6151 MALCOLM DR | | | | SAN DIEGO | CA | 92115 | |
| LAURIE BROWNELL | 1901 SPRUCE ST | APT 5 | | | PHILADELPHIA | PA | 19103 | 5711 |
| LAURIE BRUMMETT & | RUSS BRUMMETT JT TEN | 2601 BLARNEY STONE LN | | | BLOOMINGTON | IL | 61704 | 8413 |
| LAURIE BRUNETTO | CUST CHRISTOPHER BRUNETTO | UGMA CT | 60 CALICO LN | | FAIRFIELD | CT | 06430 | 7114 |
| LAURIE BURG MINERBI | WALTER C MINERBI TRS | THE LAURIE B MINERBI REVOC TRUST | U/A DTD 02/07/2007 | 5015 RIVER HILL RD | BETHESDA | MD | 20816 | 2239 |
| LAURIE BUSKE | TOD DTD 7/12/2001 | PO BOX 220 | | | FISH CREEK | WI | 54212 | 0220 |
| LAURIE C BLEDSOE | 3718 E 47 ST | | | | TULSA | OK | 74135 | 1916 |
| LAURIE C FEINBERG | P O BOX 827 | | | | PLATTSBURGH | NY | 12901 | |
| LAURIE C GRAHAM | MKT: PARAMETRIC | 29527 LISAVIEW DR | | | BAY VILLAGE | OH | 44140 | |
| LAURIE C GROSS | CUST ALEXANDER GEORGE GROSS | UTMA OH | 4125 NANTUCKET | | TOLEDO | OH | 43623 | 3222 |
| LAURIE C GROSS | CUST SAMUEL MARCUS GROSS | UTMA OH | 4125 NANTUCKET | | TOLEDO | OH | 43623 | 3222 |
| LAURIE C MITCHELL | 6298 SUMMERHILL COURT | | | | FLINT | MI | 48532 | 2155 |
| LAURIE C WESTERINEN | 15400 18 MILE RD | APT B 103 | | | CLINTON TOWNSHIP | MI | 48038 | 5828 |
| LAURIE CALLENDER | 14804 CARTER STREET | | | | OVERLAND PARK | KS | 66221 | |
| LAURIE CALLENDER | 14804 CARTER STREET | | | | OVERLAND PARK | KS | 66221 | |
| LAURIE CAROEN | BOX 1323 | | | | DELEON SPRINGS | FL | 32130 | 1323 |
| LAURIE CHURCHILL | 34640 JENNIFER DR | | | | WILDOMAR | CA | 92595 | 8697 |
| LAURIE CLARK | CUST RILEY JOHN CLARK | UTMA WI | 7046 EAST BINGHAM RD | | MILTON | WI | 53563 | |
| LAURIE COX ROBINSON | 112 ROCKVIEW LANE | | | | MORGANTON | NC | 28655 | 4203 |
| LAURIE D LEMIEUX & | PAUL L LEMIEUX JT TEN | 10 NIQUETTE COURT | | | WINOOSKI | VT | 05404 | |
| LAURIE D SCHRANZ | DESIGNATED BENE PLAN/TOD | 85-75 66TH RD | | | REGO PARK | NY | 11374 | |
| LAURIE DAWSON | 416 TURN PIKE DR | | | | FOLSOM | CA | 95630 | 8090 |
| LAURIE DAWSON | 416 TURN PIKE DR | FOLSOM CA 95630-8090 | | | FOLSOM | CA | 95630 | 8090 |
| LAURIE DELL BJORNESTAD | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2663 CAMBRIDGE RD | | GRAND JUNCTION | CO | 81506 | |
| LAURIE DETTELBACK | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 9821 SUNSTAR CIR | | HUNTINGTON BEACH | CA | 92646 | |
| LAURIE DIANE STIRLING | CUST KATHERINE REBECCA | STIRLING UGMA MI | 108 CHANTICLEER TRAIL | | LANSING | MI | 48917 | 3005 |
| LAURIE DOXSEE SLOBODY | 55 CUTLER ROAD | | | | WEST BROOKFIELD | MA | 01585 | |
| LAURIE DRAGEL | 1 EAST DELAWARE PL APT 19C | | | | CHICAGO | IL | 60611 | |
| LAURIE DRESSLER | 9842 79TH ST | FORT SASKATCHEWAN AB  T8L 3G8 | CANADA | | | | | |
| LAURIE E BROWN | ATTN LAURIE B INOKUMA | 110 PASCACK RD | | | PEARL RIVER | NY | 10965 | 1625 |
| LAURIE E CZARNECKI | 25407 MONTEBELLO DRIVE | | | | WOODHAVEN | MI | 48183 | |
| LAURIE E JANKOWER | 405 SAINT JOSEPH STREET | | | | LAFAYETTE | LA | 70506 | 4564 |
| LAURIE E KRAUSS | 11 WATERS EDGE | | | | KINNELON | NJ | 07405 | 2866 |
| LAURIE E MILLER | 3894 MEETING ST | | | | DULUTH | GA | 30096 | 3197 |
| LAURIE E MORGENS | 552 HICKORY BLF | | | | COLUMBUS | OH | 43213 | 7306 |
| LAURIE E NEGROTTO | 4901 ELMWOOD PKWY | | | | METAIRIE | LA | 70003 | 2628 |
| LAURIE E NEMES FAMILY TRUST | LAURIE N NEMES TTEE UA DTD | 01/17/02 | 1509 CHAMBOLLE CT | | LAS VEGAS | NV | 89144 | 1137 |
| LAURIE E RANSFORD IRA | FCC AS CUSTODIAN | 1599 MCKINNON BRIDGE RD | | | PONCE DE LEON | FL | 32455 | 4043 |
| LAURIE E ROOT | 8220 WEST AB AVE | | | | OTSEGO | MI | 49078 | 9509 |
| LAURIE E STOCKER | 525 WEST 13TH AVE-APT #903 | VANCOUVER BC  V5Z 1N6 | CANADA | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAURIE ELLEN COSKEY | DESIGNATED BENE PLAN/TOD | 4720 EDGEWARE RD | | | SAN DIEGO | CA | 92116 | 4001 |
| LAURIE ELLEN HARRIS | 127 OLD SOUTH RD | | | | LITCHFIELD | CT | 06759 | 4001 |
| LAURIE ENDLAR LEE | 35 BITTERSWEET LANE | | | | WESTON | MA | 02493 | 1903 |
| LAURIE F DICKLER | JAY A DICKLER JTWROS | 1400 REED DR | | | EAST MEADOW | NY | 11554 | 4807 |
| LAURIE F KAY | 2635 GOOSE CREEK BYPASS | | | | FRANKLIN | TN | 37064 | 1203 |
| LAURIE F KAY & | DAVID A KAY JT TEN | 2635 GOOSE CREEK BY PASS | | | FRANKLIN | TN | 37064 | 1203 |
| LAURIE F KEYSER & | FRANCIS W KEYSER JT TEN | 307 N GEORGIA AVE | | | MARTINSBURG | WV | 25401 | 2024 |
| LAURIE F LIEBERMAN | 3500 OLD MILL ROAD | | | | HIGHLAND PARK | IL | 60035 | 1011 |
| LAURIE F MATAMOROS & | FRANCISCO J MATAMOROS JT TEN | 311 CORA LOOP | | | WILMINGTON | DE | 19808 | |
| LAURIE FAWCETT | 8062 N 61 STREET | | | | BROWN DEER | WI | 53223 | |
| LAURIE FLANAGAN | TR CHRISTINE M KOCH TRUST | UA 04/01/99 | 1618 BROADRUN RD | | LANDENBERG | PA | 19350 | 1331 |
| LAURIE FLYNN | 1928 SEAMAN COURT | | | | TOMS RIVER | NJ | 08753 | 3118 |
| LAURIE FOSTER | 4220 CLARET COURT | | | | PALMDALE | CA | 93552 | |
| LAURIE FRASHER ABURDENE | 25 LONDON LN | | | | LEWISBURG | PA | 17837 | 6516 |
| LAURIE G BASFORD IRA | FCC AS CUSTODIAN | 9715 SOTHERLOCH LAKE DR | | | SPRING | TX | 77379 | 3687 |
| LAURIE G MARENGO TTEE | FBO MARENGO FAMILY TRUST | U/A/D 05-26-1993 | 4237 JACINTO DRIVE | | FREMONT | CA | 94536 | 4656 |
| LAURIE G WOOD | 3150 HONEY VALLEY RD | | | | DALLAS TOWN | PA | 17313 | 9649 |
| LAURIE GAERTIG | 41 MARACAY | | | | SAN CLEMENTE | CA | 92672 | 6051 |
| LAURIE GIANGREGORIO | 6847 S LA POSADA PLACE | | | | HEREFORD | AZ | 85615 | |
| LAURIE GOODFELLOW TTEE | U/A DTD 7/09/2003 | LAURIE GOODFELLOW IND REV TR | 9117 PARK HAVEN LANE | | SAINT LOUIS | MO | 63126 | 2933 |
| LAURIE GRAVES | 706 ROLLING WIND DR | | | | O FALLON | MO | 63366 | 4095 |
| LAURIE GREENBERG | 365 ELMORE AVENUE | | | | EAST MEADOW | NY | 11554 | |
| LAURIE GRONSKEI | 9409 E 68TH STREET | | | | RAYTOWN | MO | 64133 | |
| LAURIE H MILLER | 413 INVERNESS LN | | | | SAINT PETER | MN | 56082 | |
| LAURIE H MILTON | 438 US ROUTE 1 | | | | YARMOUTH | ME | 04096 | |
| LAURIE H MORRIS | C/O PAPA | 31770 CROSS BOW ST | | | BINGHAM FARMS | MI | 48025 | 3505 |
| LAURIE HACKBARTH | CUST HEATHER J HACKBARTH UTMA WI | 5204 61ST ST | | | KENOSHA | WI | 53142 | 3038 |
| LAURIE HACKBARTH | CUST HEIDI L HACKBARTH UTMA WI | 5204 61ST ST | | | KENOSHA | WI | 53142 | 3038 |
| LAURIE HAGGERTY | CHARLES SCHWAB & CO INC CUST | 1302 RIMROCK DR | | | SAN JOSE | CA | 95120 | |
| LAURIE HALBERT LANDON CUST | SKYE LEA LANDON | UNIF GIFT MIN ACT NY | NINE ANN BLVD. | | CHESTNUT RIDGE | NY | 10977 | 6316 |
| LAURIE HARRISON | 8 DERRY WAY APT 23 | | | | DERRY | NH | 03038 | |
| LAURIE HEDWALL | 13850 SE 119TH DR | | | | CLACKAMAS | OR | 97015 | |
| LAURIE HERRICK WESTDAHL | AFS TRINITY PWR CORP 401K PSP | 524 COLUMBIA CREEK DR | | | SAN RAMON | CA | 94582 | |
| LAURIE HONE EFRAM | 18185 MARTINGALE RD | | | | MONUMENT | CO | 80132 | 8767 |
| LAURIE HUNTER | 305 ANITA DRIVE | | | | PASADENA | CA | 91105 | 2101 |
| LAURIE HUNTER | CUST JUDY HUNTER UGMA NJ | 14 EAST POND | | | EAST PORT | NY | 11941 | 1303 |
| LAURIE J BERG | CGM MONEY PURCHASE CUSTODIAN | PO BOX 21404 | | | JUNEAU | AK | 99802 | 1404 |
| LAURIE J BERG | PO BOX 21404 | | | | JUNEAU | AK | 99802 | |
| LAURIE J COSTELLO | 6309 SHIMER DR | | | | LOCKPORT | NY | 14094 | 6405 |
| LAURIE J DRAZEK | 85 GROVE ST | | | | PAXTON | MA | 01612 | |
| LAURIE J DUNCAN | 1933 NW BENTON ST | | | | CAMAS | WA | 98607 | 1036 |
| LAURIE J FULCHER | 4046 MEADOWDALE | | | | WILLIAMSTON | MI | 48895 | 9631 |
| LAURIE J KURILLA | 1463 CANTERA AVE | | | | SANTA BARBARA | CA | 93110 | |
| LAURIE J MAHLOW | 337 BUTTON ROAD | | | | OKEMOS | MI | 48864 | 4301 |
| LAURIE J MCHENRY | 1261 SIOUX TRAIL | | | | FORT ATKINSON | WI | 53538 | |
| LAURIE J RUDY | 8420 NORTHCOTE AVE | | | | MUNSTER | IN | 46321 | 2024 |
| LAURIE J THOMPSON | 7166 POPPLEWOOD DRIVE | | | | DAVISON | MI | 48423 | 9545 |
| LAURIE J TRITTEN & | ROBERT R TRITTEN JT TEN | 9217 TIMBERLINE DR | | | GRAND BLANC | MI | 48439 | 8334 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LAURIE J VONK | 3531 PERRY ST | | | | HUDSONVILLE | MI | 49426 | 9657 |
| LAURIE J WESTER | PO BOX 15 | | | | CONESUS | NY | 14435 | 0015 |
| LAURIE J WITTE | 3894 EAST 40TH STREEET S W | | | | GRANDVILLE | MI | 49418 | 2402 |
| LAURIE J WITTE & | HERMAN WITTE JT TEN | 3894 EAST 40TH STREET S W | | | GRANDVILLE | MI | 49418 | 2402 |
| LAURIE J ZACKHEIM | 428 ASHLAND AVE | | | | BUFFALO | NY | 14222 | 1543 |
| LAURIE JEAN CHASE | 218 LAVENDER OASIS | | | | PEACHTREE CITY | GA | 30269 | 3039 |
| LAURIE JEAN MONKMAN | 17960 SQUIRREL HAVEN LANE | | | | MEADOW VISTA | CA | 95722 | 9446 |
| LAURIE JEAN WILDES & | SCOTT S WOOD | 9 BEACH AVE | | | LONG ISLAND | ME | 04050 | |
| LAURIE JO HUFFMAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2550 20 MILE RD NE | | CEDAR SPRINGS | MI | 49319 | |
| LAURIE JO SIMMONS | CUST HOLLY JEAN SIMMONS UTMA FL | 409 AVENUE B | | | MELBOURNE BEACH | FL | 32951 | 2214 |
| LAURIE JO SIMMONS | CUST ROSS NAIRN SIMMONS UTMA IL | 409 AVE B | | | MELBOURNE BEACH | FL | 32951 | 2214 |
| LAURIE K FRANK | 124 PEARL ST | | | | WAYLAND | MI | 49348 | 1240 |
| LAURIE K JOHNSON | 5858 CEDAR PL | | | | FERNDALE | WA | 98248 | 9301 |
| LAURIE K LEE | 351 S ZUNIS AVE | | | | TULSA | OK | 74104 | |
| LAURIE K WAY | 4100 YEAGER RD | | | | COLUMBIA | MO | 65202 | 8487 |
| LAURIE KADAH | 134 SOMERSET ROAD | | | | SYRACUSE | NY | 13224 | 1962 |
| LAURIE KAMAIKO | 132 E 35TH ST | APT 16J | | | NEW YORK | NY | 10016 | |
| LAURIE KATHERINE LAU-SICKON | CHARLES SCHWAB & CO INC CUST | 169 STONETREE CIR | | | ROCHESTER HILLS | MI | 48309 | |
| LAURIE KAY BORNSTEIN | 4012 CHRISTOPHER WAY | | | | PLANO | TX | 75024 | |
| LAURIE KAY BORNSTEIN | CHARLES SCHWAB & CO INC CUST | 4012 CHRISTOPHER WAY | | | PLANO | TX | 75024 | |
| LAURIE KAY CLARK | CUST PATRICK L CLARK UTMA WI | 7046 EAST BINGHAM RD | | | MILTON | WI | 53563 | |
| LAURIE KAY DAVIES | 8806 SW 61ST AVE | | | | GAINESVILLE | FL | 32608 | |
| LAURIE KAYE GLASER & | ROBERT CHARLES GLASER | 1461 E VIA COTORRA | | | TUCSON | AZ | 85718 | |
| LAURIE KECMAN | 2928 PICTON PLACE DR | MISSISSAUGA ON  L5M 5S9 | CANADA | | | | | |
| LAURIE KELLY | CATHERINE KELLY | 2217 OLD SANDERS RD | | | LITTLE RIVER | SC | 29566 | 7578 |
| LAURIE KESANEN & | FREDRIC B KESANEN JT TEN | 2474 OAKRIDGE DR | | | FLINT | MI | 48507 | 6211 |
| LAURIE L JULIAN | CUST ROBERT A JULIAN UTMA CA | 7348 FULLBRIGHT AVE | | | CANOGA PARK | CA | 91306 | 3116 |
| LAURIE L KESKES | 12076 JEFFERS LN | | | | FENTON | MI | 48430 | 2497 |
| LAURIE L KITCHEN | 6961 MILESTRIP RD | | | | ORCHARD PARK | NY | 14127 | 1640 |
| LAURIE L MOULDER & | SHERIDAN L MOULDER | JT TEN | 959 A C R 2306 | | MONTALBA | TX | 75853 | |
| LAURIE L ROLAND | 28587 CLOVER LANE | | | | EVERGREEN | CO | 80439 | 8416 |
| LAURIE L ROMERO | CHARLES SCHWAB & CO INC CUST | 14835 E SHEA BLVD STE 103 | PMB 489 | | FOUNTAIN HILLS | AZ | 85268 | |
| LAURIE L STREIB | 13607 E 264TH ST | | | | PECULIAR | MO | 64078 | 8420 |
| LAURIE LEE HAYDEN | 2953 FARMERS CREEK RD | | | | METAMORA | MI | 48455 | 9708 |
| LAURIE LEE HAYDEN-MOSHER | 2942 FENNER ST | | | | MARLETTE | MI | 48453 | 1028 |
| LAURIE LOEBER | 50 ENGLEWOOD RD | | | | CLIFTON | NJ | 07012 | 2113 |
| LAURIE LOU KOLAKOWSKI | 6010 JUMILLA AVE | | | | WOODLAND HILLS | CA | 91367 | 5608 |
| LAURIE LOWE & | JUNE RAYNER JT TEN | 515 LONG DR | | | PITTSBURGH | PA | 15241 | |
| LAURIE LYNN SAVITT | CUST DANIEL J SAVITT | UTMA NJ | 501 N ROADRUNNER PKWY | APT 801 | LAS CRUCES | NM | 88011 | 2012 |
| LAURIE M BAGBY & | TIMOTHY BAGBY | 1409 WESTWIND DR | | | MANHATTAN | KS | 66503 | |
| LAURIE M BEAUCHAMP | 25129 ROAN DR | | | | WARREN | MI | 48089 | 4572 |
| LAURIE M BODRIE | 6 AVENIDA REFEXION | | | | SAN CLEMENTE | CA | 92673 | 6828 |
| LAURIE M BODRIE | 6 AVENIDA REFLEXION | | | | SAN CLEMENTE | CA | 92673 | |
| LAURIE M HESS | CGM IRA CUSTODIAN | 2124 FOX GLEN DRIVE | | | FAIRFIELD | CA | 94534 | 1055 |
| LAURIE M LOVE | 43 EAST PITMAN ST | | | | PENNS GROVE | NJ | 08069 | 1440 |
| LAURIE M PALM | 6391 VANGUARD | | | | GARDEN GROVE | CA | 92845 | 1709 |
| LAURIE M W BLAKENEY | 85 AUBURN STREET | | | | CONCORD | NH | 03301 | 3047 |
| LAURIE M WIGMAN | 3200 LORIENT | | | | MCHENRY | IL | 60050 | 6115 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAURIE M WOLL | 9369 CENTRAL | | | | MONCLAIR | CA | 91763 2420 |
| LAURIE M. BELAND | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 76 MOUNT KEMBLE AVE | | MORRISTOWN | NJ | 07960 |
| LAURIE M. LEVY-PAGE | 9500 MICHAELS COURT | | | | BETHESDA | MD | 20817 2214 |
| LAURIE MCCREA | PO BOX 21265 | | | | TALLAHASSEE | FL | 32316 1265 |
| LAURIE MCGUIRE (IRA) | FCC AS CUSTODIAN | 549 E 234TH STREET APT 5C | | | BRONX | NY | 10470 2440 |
| LAURIE MEZZALINGUA | MGR: PARAMETRIC PORTFOLIO | 6906 SHALIMAR WAY | | | FAYETTEVILLE | NY | 13066 |
| LAURIE MICHELLE JOHNSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2766 SUNFLOWER DR | | MADISON | WI | 53711 |
| LAURIE MIGHILL ATWATER | CHARLES SCHWAB & CO INC CUST | PO BOX 15 | | | PLAINFIELD | NH | 03781 |
| LAURIE MILLER | 5642 PALO PINTO DR | | | | TYLER | TX | 75707 |
| LAURIE MITCHELL | CUST MICHAEL MITCHELL | UTMA OH | 377 WINDWARD WAY | | AVON LAKE | OH | 44012 2468 |
| LAURIE MOLLOY ADMINISTRATOR | EST OF ALBERT D'ANTONI | PO BOX 4580 | | | SARATOGA SPGS | NY | 12866 8028 |
| LAURIE N BENDER | 1678 NORTH GATE | | | | MERRICK | NY | 11566 4820 |
| LAURIE NASH | 8631 OAK CHASE CIRCLE | | | | FAIRFAX STA | VA | 22039 3331 |
| LAURIE NELDBERG WEESEN | CUST TYLER S WEESEN UGMA MI | 430 BRICKYARD RD | | | MARQUETTE | MI | 49855 8800 |
| LAURIE OBRIEN | 16555 WREN RD. | #H | | | CHAGRIN FALLS | OH | 44023 |
| LAURIE OSTROWSKI IRREV TRUST | ROBERT J OSTROWSKI TTEE | U/A DTD 10/31/2005 | 65 BUTLER ST | | KINGSTON | PA | 18704 |
| LAURIE OTIS | 1335 RIO VISTA AVE | | | | FORT MYERS | FL | 33901 |
| LAURIE P A FOULDS | (BRUSSELS) P O BOX 9022 | | | | WARREN | MI | 48090 9022 |
| LAURIE P. MCGILL IRA | FCC AS CUSTODIAN | 249 MOSSBOROUGH DRIVE | | | LEXINGTON | SC | 29073 7490 |
| LAURIE PAULLIN | 583 LAKE FOREST DR. | | | | BAY VILLAGE | OH | 44140 |
| LAURIE PAULLIN | 583 LAKE FOREST DRIVGE | | | | BAY VILLAGE | OH | 44140 |
| LAURIE PRICE | 12627 SW WINTERLAKE DRIVE | | | | TIGARD | OR | 97223 |
| LAURIE R ADAMS | 222 BRAILSFORD RD | | | | SUMMERVILLE | SC | 29483 |
| LAURIE R APPLEGATE SR | CUST SCOTT H APPLEGATE | U/THE N J UNIFORM GIFTS TO | MINORS ACT | 432 EDKEN AVE | TOMS RIVER | NJ | 08753 5535 |
| LAURIE R KATZ | 360 E 72ND ST APT A1205 | | | | NEW YORK | NY | 10021 |
| LAURIE R MILLER | 2572 LAKE GEORGE RD | | | | OAKLAND | MI | 48363 2130 |
| LAURIE RAY HARRELL | 3 JOHNSON RD | | | | CHARLESTON | SC | 29407 |
| LAURIE REGAN | 874 MILL STREET | | | | WATERTOWN | NY | 13601 |
| LAURIE REUSINK | 13627 LARKBROOK | | | | SAN ANTONIO | TX | 78233 |
| LAURIE REUTER | 7115 SNOW APPLE DR | | | | CLARKSTON | MI | 48346 1646 |
| LAURIE RICHARDSON | WEDBUSH MORGAN SEC CTDN | IRA CONT 01/31/2007 | PO BOX 200 | | DOBBINS | CA | 95935 |
| LAURIE RJASKO | 1187 N ALSTOTT DR | | | | HOWELL | MI | 48843 8853 |
| LAURIE ROBINSON | 401 MONTE VISTA AVE #401 | | | | OAKLAND | CA | 94611 4509 |
| LAURIE ROGERS | 1109 NEW DALLAS HWY #7 | | | | WACO | TX | 76705 |
| LAURIE ROSE BOSIN | 7830 BAY SHORE DR | | | | INDIANAPOLIS | IN | 46240 2823 |
| LAURIE ROSENWASSER | CGM IRA CUSTODIAN | STRATEGIC 10 PORTFOLIO | 2855 JOPPA AVENUE S. | | ST. LOUIS PARK | MN | 55416 4103 |
| LAURIE RUKAT | 57829 CIDER MILL DR | | | | NEW HUDSON | MI | 48165 9482 |
| LAURIE RUTKOSKI-MASTERS | 156 S MARLIN DRIVE | | | | GRAND ISLAND | NY | 14072 2928 |
| LAURIE S DOLLARD T O D | 2908 TARRAGON LN | | | | BOWIE | MD | 20715 2009 |
| LAURIE S MILLAR & | TODD W MILLAR JT TEN | 312 SHARON RD | | | WEST LAFAYETTE | IN | 47906 1629 |
| LAURIE S SCHULZ | 1548 7 PINES RD | APT A1 | | | SCHAUMBURG | IL | 60193 2161 |
| LAURIE S. MOSCOWITZ CUST FOR | ARIELLE FRANZ MOSCOWITZ UMUGMA | P O BOX 252284 | | | WEST BLOOMFIELD | MI | 48325 2284 |
| LAURIE SCHMIDT AND | SCOTT SCHMIDT JTWROS | 798 BRANDYWINE RD | | | DOWNINGTOWN | PA | 19335 3903 |
| LAURIE SCOTT  & | GINA SWITZER JT WROS | 799 CRANDON BLVD | UNIT 1402 | | KEY BISCAYNE | FL | 33149 2557 |
| LAURIE SMITH | 1135 GALWAY DR | | | | BEAUMONT | TX | 77706 4023 |
| LAURIE SNOW | 11011 PLEASANT COLONY DR | APT 2622 | | | HOUSTON | TX | 77065 |
| LAURIE STERBCOW & | PAUL STERBCOW JT TEN | 429 LOWERLINE STREET | | | NEW ORLEANS | LA | 70118 3709 |
| LAURIE STEWART | 58 GROVE HILL PARK | | | | NEWTON | MA | 02460 2304 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAURIE STIRLING | CUST JESSICA LAUREN STIRLING | UGMA MI | 108 CHANTICLEER | | LANSING | MI | 48917 | 3005 |
| LAURIE STOLNACK | 2370 REDBUD DR | | | | HOWELL | MI | 48855 | |
| LAURIE STRICKLAND | C/O CAPE ANN CREATIONS, LLC | 388 ESSEX AVENUE | | | GLOUCESTER | MA | 01930 | |
| LAURIE SUE GORDON | ATTN LAURIE GORDON-SHAW | 2422 N JANSSEN AVE | | | CHICAGO | IL | 60614 | 2017 |
| LAURIE SUE STEINBERG MILLER | 55 WOODMONT DRIVE | | | | RANDOLPH | NJ | 07869 | 3739 |
| LAURIE SWANSON | 14708 S MACKSBURG ROAD | | | | MOLLALA | OR | 97038 | |
| LAURIE T KRYSA | 17773 MAPLEWOOD DR | | | | BOCA RATON | FL | 33487 | 2172 |
| LAURIE THERESE CRAFTS & | GLENN ROBERT CRAFTS | PO BOX 909 | | | CHEPACHET | RI | 02814 | |
| LAURIE TROMBELLA | PO BOX 106 | | | | FARMINGTON | CA | 95230 | |
| LAURIE ULRICH | CUST IRA J ULRICH UTMA IL | 610 ARMSTRONG CT | | | BUFFALO GROVE | IL | 60089 | 1823 |
| LAURIE VAN AUKEN & | MATTHEW VAN AUKEN JT TEN | 13 GREENBRAE CT | | | EAST BRUNSWICK | NJ | 08816 | 4104 |
| LAURIE VON DOLLEN | 683 104TH AVE N | | | | NAPLES | FL | 34108 | 3228 |
| LAURIE W WINCKEL | 2274 DOWNEY TERR | | | | ELLISVILLE | MO | 63011 | 1996 |
| LAURIE WAGNER C/F | AMY L WAGNER | UNDER OR UTMA | 9915 SW MELNORE ST | | PORTLAND | OR | 97225 | |
| LAURIE WALLACE CUST | TIM WALLACE JR UTMA ID | 3834 S GIDEON PL | | | MERIDIAN | ID | 83642 | |
| LAURIE WEISS KING AND | HENRIETTA WEISS JTWROS | 4559 PIUTE PLACE | | | SAN DIEGO | CA | 92117 | 3830 |
| LAURIE WHALEN | 1433 BUTTERFIELD RD | | | | SAN ANSELMO | CA | 94960 | 1008 |
| LAURIE WIDENER KLEM | CGM IRA BENEFICIARY CUSTODIAN | BEN OF JOHN WIDENER (DECEASED) | 681 SUNSET LAKES DRIVE | | MERRITT ISLAND | FL | 32953 | 8029 |
| LAURIE WINTER MILLACI | 17 FORESTDALE DR | | | | WHITE HSE STA | NJ | 08889 | 3381 |
| LAURIE WOOLVERTON | 2635 W ALBION AVE | | | | CHICAGO | IL | 60645 | 5032 |
| LAURIE ZIMMER | 1016 VAIL CR | | | | SIOUX FALLS | SD | 57103 | |
| LAURIER JACQUES | 1048 MIDDLE ROAD | | | | RIVERHEAD | NY | 11901 | 2033 |
| LAURIESTA GORDON | 18442 NADOL DR | | | | SOUTHFIELD | MI | 48075 | 5881 |
| LAURIN A CUTAIO-FAAS | LUKE WILLIAM HNATT | UNTIL AGE 21 | 470 BAY OAK DR | | BRICK | NJ | 08723 | |
| LAURIN A CUTAIO-FAAS | MITCHELL J HNATT | UNTIL AGE 21 | 470 BAY OAK DR | | BRICK | NJ | 08723 | |
| LAURIN A CUTAIO-FAAS | NICHOLAS S PISTOLAKIS | UNTIL AGE 21 | 470 BAY OAK DR | | BRICK | NJ | 08723 | |
| LAURIN A PETERSON | CHARLES SCHWAB & CO INC CUST | 128 E 800 S | | | SALT LAKE CITY | UT | 84111 | |
| LAURIN A WINTERLEE | 412 SHARON DR | | | | FLUSHING | MI | 48433 | 1507 |
| LAURINE F MARGRIF | 6038 CARPENTER RD | | | | FLUSHING | MI | 48433 | 9020 |
| LAURINE GEIGLEIN & | LAURINE GEIGLEIN GUARDIAN | FBO JULIET MARY DARR JTWROS | PO BOX 320184 | | COCOA BEACH | FL | 32932 | 0184 |
| LAURINE H CAMPER | 2720 HAWSON DR | | | | ST LOUIS | MO | 63125 | 4024 |
| LAURINE J MCGHEE | 929 TROSPER RD SW #204 | | | | TUMWATER | WA | 98512 | 6960 |
| LAURINE K JESSEN | 4049 MAYBERRY LN | | | | CHARLOTTE | NC | 28212 | |
| LAURINE K JESSEN | CHARLES SCHWAB & CO INC CUST | 4049 MAYBERRY LN | | | CHARLOTTE | NC | 28212 | |
| LAURINE WINNER | CHARLES SCHWAB & CO INC.CUST | 255 N LYLE AVE | | | ELGIN | IL | 60123 | |
| LAURINE WINNER | LAURINE WINNER DECL OF TRUST | 255 N LYLE | | | ELGIN | IL | 60123 | |
| LAURIS C KELLY | HPM ACCOUNT | 610 SO. CANTON ROAD | | | POTSDAM | NY | 13676 | 3161 |
| LAURIVA LOTTISH DAY & | RONALD WAYNE DAY | PO BOX 330686 | | | FORT WORTH | TX | 76163 | |
| LAURNA M KAATZ | 2400 CHERRYRIDGE BLVD | | | | ENGLEWOOD | CO | 80110 | 6004 |
| LAURO F CAVAZOS TTEE | ANNA MICHELLE COHEN IRREV TR NO 1 | U/A DTD 03/15/1996 | 3055 SCIOTO ESTATES CT | | COLUMBUS | OH | 43221 | 4927 |
| LAURO GUTIERREZ | 11427 KIRK VALLEY | | | | HOUSTON | TX | 77089 | 2229 |
| LAURO JAMES MOSSO | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 389 CERRITO AVE | | REDWOOD CITY | CA | 94061 | |
| LAURO P ROCHINO (IRA) | FCC AS CUSTODIAN | 12710 BUCKINGHAM DR | | | BOWIE | MD | 20715 | 2462 |
| LAURO S AGUILA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3686 DEVON WAY | | EL DORADO HILLS | CA | 95762 | |
| LAURO V CHICO | 1023 DUNCAN LN | | | | PITTSBURGH | PA | 15236 | 1661 |
| LAURO VAGNINI | 8 RUTHELLEN RD | | | | FRAMINGHAM | MA | 01701 | 3841 |
| LAURY JANE WILSON | 1001 BRIARWOOD DRIVE | | | | LAKEWOOD | NY | 14750 | 9688 |
| LAURY SENDEK | 4921 N 17TH ST | | | | ARLINGTON | VA | 22207 | 2083 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAURYL CLARK | 1213 FOXX COURT | | | | SUDLERSVILLE | MD | 21668 | |
| LAURYL SCHRAEDLY | 1940 N. SHEFFIELD, APT. 1 | | | | CHICAGO | IL | 60614 | |
| LAURYN SALTZMAN | 20542 WILLOUGHBY SQUARE | | | | STERLING | VA | 20165 | 4749 |
| LAUX GST EXEMPT TRUST | JOSEPH E KLUGER   U/A DTD | 2/7/07 MGR:STATE STREET GLOBAL | 600 THIRD AVE | | KINGSTON | PA | 18704 | |
| LAVADA ACKER | 208 TERRACE WAY | | | | LAKELAND | FL | 33813 | 1070 |
| LAVADA C GALYEAN | 1640 STABLE CIRCLE | | | | INDIANAPOLIS | IN | 46239 | 8841 |
| LAVADA J WOOD & | TINA M PARKER & | SHEILA J WOOD JT TEN | 4104 WEST DR | | ST PETERS | MO | 63376 | 6637 |
| LAVADA M WILLIAMS | THE FORUM | 5055 W. PANTHER CREEK DR. | APT.#5313 | | THE WOODLANDS | TX | 77381 | 3500 |
| LAVAL PERRY & | PATRICIA A LUCAS JT WROS | 4494 WARWICK CIRCLE DR | | | GRAND BLANC | MI | 48439 | 8337 |
| LAVAN AIKMAN | 300 FISHER AVE | | | | WHITE PLAINS | NY | 10606 | 2711 |
| LAVANIA P MILLIGAN | 7 PONDEROSA LN | | | | RLLNG HLS EST | CA | 90274 | 1522 |
| LAVAR L WINTER | 521 N CEDAR | | | | COLORADO SPRINGS | CO | 80903 | 6116 |
| LAVAUGHN D CRUM | TR REVOCABLE LIVING TRUST | 07/25/90 U-A LAVAUGHN D CRUM | 4412 N MEMPHIS RD | | CLAREMONT | IL | 62421 | 2419 |
| LAVAUGHN MARQUARDT & | EDWIN J MARQUARDT JT TEN | 8879 9TH AVE NE | | | BOTTINEAU | ND | 58318 | 7217 |
| LAVEDA BAILEY & | GLENN BAILEY JT TEN | 25225 BULLFORK RD | | | OLDENBURG | IN | 47036 | 8701 |
| LAVEDA CONE & | NORMAN P CONE JR JT TEN | 1180 FISH HATCHERY RD | | | GRANTS PASS | OR | 97527 | 9599 |
| LAVEDA FOWLER | 28 EUCLID AVE | | | | WEBSTER GRVS | MO | 63119 | |
| LAVEDA RAYMOND | 904 HERRIN | | | | NEWTON | TX | 75966 | |
| LAVELL RICH | 27010 CARLYSLE | | | | INKSTER | MI | 48141 | 2554 |
| LAVELLE J NEVELS | 5420A BECKLEY RD #148 | | | | BATTLE CREEK | MI | 49015 | 4123 |
| LAVELY, JOHN HILLMAN, JR | 3197 TOPPINGTON DR | | | | BEVERLY HILLS | CA | 90210 | 1125 |
| **LAVENA B HITT &** | **DEBRA A HITT BAILIE JT TEN** | ROUTE 3 BOX 10833 | | | **DONIPHAN** | MO | 63935 | 9437 |
| LAVENA TAYLOR | 6819 COOK RD | APT 402 | | | HOUSTON | TX | 77072 | |
| LAVENDA I COHAGEN | 2124 FIRESTONE STREET | | | | COLUMBUS | OH | 43228 | 9623 |
| LAVENDIER FAMILY TRUST | DTD 06/26/2001 | JOSEPH LAVENDIER & PATRICIA | LAVENDIER CO-TTEES | 96 PINNACLE | PLAINVILLE | CT | 06062 | 1426 |
| LAVERA B FLOYD | 8560 CODY CT | | | | DAYTON | OH | 45424 | 1245 |
| LAVERA MIRACLE | 13831 COUNTY ROAD 173 N | | | | KILGORE | TX | 75662 | 1245 |
| LAVERA P JONES | 5 BLOSSOMWOOD CT | | | | FLORISSANT | MO | 63033 | 5202 |
| LAVERD C GINGRICH & | MAY E GINGRICH JT TEN | 70 CAMBRIDGE DRIVE | | | HERSHEY | PA | 17033 | 2183 |
| LAVERD C GINGRICH & | MAY E GINGRICH TEN ENT | 70 CAMBRIDGE DRIVE | | | HERSHEY | PA | 17033 | 2183 |
| LAVERE R HOOPES | 1163 N BLACKMOOR DR | | | | MURRELLS INLET | SC | 29576 | 8909 |
| LAVERE R HOOPES | 1163 N BLACKMOOR DR | | | | MURRELLS INLT | SC | 29576 | 8909 |
| LAVERGNE M KAMPHAUSEN | TR UNDER TRUST | AGREEMENT 02/17/89 | 555 FOXWORTH BLVD UNIT 510 | | LOMBARD | IL | 60148 | 4876 |
| LAVERIA DENT | 5029 RAINTREE DRIVE | | | | JACKSON | MS | 39272 | |
| LAVERN A BOYLAN | 6900 WHITE RD | | | | CONESUS | NY | 14435 | 9540 |
| LAVERN A WARD | 10815 STATE ROUTE 49 | | | | PAYNE | OH | 45880 | 9145 |
| LAVERN A WAY | 15 DORAL CT | | | | E AMHERST | NY | 14051 | |
| **LAVERN A WAY** | **15 DORAL CT** | E AMHERST NY 14051-1225 | | | **E AMHERST** | NY | 14051 | 1225 |
| LAVERN B FRERICH & | DENNIS M FRERICH JT TEN | 9193 LIPPINCOTT | | | DAVISON | MI | 48423 | 8330 |
| LAVERN C GUDITH | 3071 OAKLAND DR | | | | CLARE | MI | 48617 | 9420 |
| LAVERN D COBLE | 3550 W PECK LAKE RD | | | | SARANAC | MI | 48881 | 9762 |
| LAVERN D FISHER | BOX 5 | | | | WEST MINERAL | KS | 66782 | 0005 |
| LAVERN D TAYLOR | 5201 BIG BEND DRIVE | | | | DAYTON | OH | 45427 | 2716 |
| LAVERN E ANDERSON & MARY F | ANDERSON CO-TTEES LAVERN E | ANDERSON AND MARY F ANDERSON | 109 JEFFERSON AVE | | JANESVILLE | WI | 53545 | 4128 |
| LAVERN E GIBBS | 569 W DEXTER TRAIL | | | | MASON | MI | 48854 | 9665 |
| LAVERN ELLIS | 331 MARLAY RD | | | | DAYTON | OH | 45405 | 1856 |
| LAVERN G KIEL | 3723 PORTMAN LN SE | | | | GRAND RAPIDS | MI | 49508 | 8748 |
| LAVERN G TEEPLES & | LOUISE V TEEPLES JT TEN | 9264 W CARPENTER RD | | | FLUSHING | MI | 48433 | 1063 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAVERN G TEEPLES & | LOUISE V TEEPLES JT TEN | G9264 W CARPENTER RD | | | FLUSHING | MI | 48433 |
| LAVERN GRAINGER | P O BOX 87 | | | | LEXINGTON | SC | 29071 | 0087 |
| LAVERN H SPOLARICH | 13202 FRENDSCHO | | | | CHESANING | MI | 48616 | 9440 |
| LAVERN HEIN & | JUDITH KAY HEIN | JT TEN | 6060 E 141ST AVENUE | | CROWN POINT | IN | 46307 | 9074 |
| LAVERN HEIN IRA | FCC AS CUSTODIAN | 6060 E 141ST AVE | | | CROWN POINT | IN | 46307 | 9074 |
| LAVERN J BUTLER | PO BOX 374 | | | | MAGEE | MS | 39111 | 0374 |
| LAVERN L ANDERSON | 1365 S VAN DYKE | | | | MARLETTE | MI | 48453 | 9709 |
| LAVERN L CLEASBY | 2909 SPAULDING AVE | | | | JANESVILLE | WI | 53546 | 1180 |
| LAVERN L GROSS | 8554 VOLKMER RD | | | | CHESANING | MI | 48616 | 9790 |
| LAVERN L JOHNSON | 1745 NELSON ROAD | | | | MORRIS | IL | 60450 |
| LAVERN LAPOTA TTEE | LAVERN LAPOTA | LIVING TRUST | U/A DTD 12/28/98 | 1570 LEABROOK LANE | WHEATON | IL | 60189 | 7253 |
| LAVERN LEO WAGNER II | 23394 OLD STATE HWY 28 | | | | PIKEVILLE | TN | 37367 |
| LAVERN M BAUMGRAS | PO BOX 99 | | | | MORRICE | MI | 48857 | 0099 |
| LAVERN M CORNISH TTEE FOR THE | LAVERN M CORNISH REVOCABLE LIV | TRUST DTD 11/20/90 | 9915 W ROYAL OAK ROAD | GH#1088 | SUN CITY | AZ | 85351 | 3163 |
| LAVERN M LAWRENCE | 808 SANDS RD | | | | ORTONVILLE | MI | 48462 | 8897 |
| LAVERN MORRIS | 277 RUSTIC RD | | | | STOCKBRIDGE | GA | 30281 | 3957 |
| LAVERN P OLSON | 717 N LYNDALE AVE | | | | SPRING VALLEY | MN | 55975 | 1003 |
| LAVERN PINDER | & BERTHENIA PINDER TEN COMM | 4114 24TH AVE | | | TEMPLE HILLS | MD | 20748 |
| LAVERN R BOOMS & | LUCILLE A BOOMS | TR LAVERN R BOOMS & LUCILLE A | BOOMS TRUST UA 07/06/06 | 5299 OAKRIDGE DR | BEAVERTON | MI | 48612 | 8592 |
| LAVERN R DINGMAN | 4320 MAYA LN | | | | SWARTZ CREEK | MI | 48473 | 1593 |
| LAVERN R LOVE | 526 W BERRY AVE | | | | LANSING | MI | 48910 | 2911 |
| LAVERN SCHRODER | CHARLES SCHWAB & CO INC CUST | 6857 DUDLEY CIR | | | ARVADA | CO | 80004 |
| LAVERN STEVENSON | BY TRAXINGER IRREV TST OF 1996 | 1714 NW 199TH ST | | | SHORELINE | WA | 98177 | 2236 |
| LAVERN TAYLOR | 18 WALL | | | | PONTIAC | MI | 48342 | 3156 |
| LAVERN V ALBERT | 15921 BUECHE ROAD ROUTE NO 3 | | | | CHESANING | MI | 48616 | 9770 |
| LAVERN W STAMMEN (IRA) | FCC AS CUSTODIAN | 505 WEST ELIZABETH | | | COLDWATER | OH | 45828 | 1208 |
| LAVERN WATSON | 414 E STEWART | | | | FLINT | MI | 48505 | 3422 |
| LAVERNA C GALLIHER | 8200 N BOUNDARY RD | | | | BALTIMORE | MD | 21222 | 3412 |
| LAVERNA J. FORD | TOD ACCOUNT | 7601 ROSELAWN DRIVE | | | MENTOR | OH | 44060 | 7053 |
| LAVERNA NAPIER | 5682 JACKSONBURG ROAD | | | | TRENTON | OH | 45067 | 9669 |
| LAVERNA SUE BRANDEL | 18202 FRANCISCO DR | | | | VILLA PARK | CA | 92667 |
| LAVERNE A ALLENSWORTH | 1824 EUCLID DR | | | | ANDERSON | IN | 46011 | 3937 |
| LAVERNE A ANDERSON | TR UA 04/12/88 | 5013 SOMERBY DR | | | HUNTSVILLE | AL | 35802 | 1266 |
| LAVERNE A HART & | JOAN L HART JT TEN | 13321 ATWELL RD | | | EMMETT | MI | 48022 | 4005 |
| LAVERNE A HENSON | PO BOX 93 | | | | SULLIVAN | OH | 44880 | 0093 |
| LAVERNE A LANG | 4603 W 87TH ST APT 2 | | | | HOMETOWN | IL | 60456 | 1016 |
| LAVERNE A MAZAC | 19120 ALTENBURG RD | | | | HARVARD | IL | 60033 |
| LAVERNE B STENSETH | CHARLES SCHWAB & CO INC CUST | 14282 PENINSULA POINT DR | | | SAVAGE | MN | 55378 |
| LAVERNE BAILEY | 1331 CANFIELD AVE | | | | DAYTON | OH | 45406 | 4310 |
| LAVERNE BENDERMAN | TR BENDERMAN TRUST | UA 07/06/90 | 7898 CALIFORNIA AVE 116 | | RIVERSIDE | CA | 92504 | 2543 |
| LAVERNE BOWERS | 14315 ARCHDALE ST | | | | DETROIT | MI | 48227 | 1352 |
| LAVERNE BULLOCK | 546 HOWLAND | | | | PONTIAC | MI | 48341 | 2766 |
| LAVERNE BURTON | 4821 READING RD | APT 32 | | | CINCINNATI | OH | 45237 | 6062 |
| LAVERNE C JONES | 1227 MAIN S W | | | | WARREN | OH | 44483 | 6513 |
| LAVERNE C MAZZILLI | TR DONALD A MAZZILLI AND LAVERNE C | MAZZILLI TRUST A | UA 1/23/87 | 2530 DOUGLAS ROAD | STOCKTON | CA | 95207 | 3337 |
| LAVERNE C MAZZILLI | TR DONALD A MAZZILLI AND LAVERNE C | MAZZILLI TRUST B | UA 1/23/87 | 2530 DOUGLAS ROAD | STOCKTON | CA | 95207 | 3337 |
| LAVERNE COLLIER WELLS | 201 DEARING DR | | | | KNIGHTDALE | NC | 27545 | 9719 |
| LAVERNE D FUCHS | 1923 W AVALON RD | | | | JANESVILLE | WI | 53546 | 8984 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LAVERNE D KLAVER & | VIVIAN A KLAVER JT TEN | 1635 GRAYFRIARS | | | | HOLT | MI | 48842 | 2059 |
| LAVERNE DAWKINS | 3929 PA AVE. SE | | | | | WASHINGTON | DC | 20020 | 1101 |
| LAVERNE DICE | VIRGINIA R DICE | 21222 1ST AVE S | | | | DES MOINES | WA | 98198 | 3002 |
| LAVERNE E BORNER | DESIGNATED BENE PLAN/TOD | 18915 CICERO AVE | | | | COUNTRY CLUB HILLS | IL | 60478 | |
| LAVERNE E DORSEY | 437 LYNCH | | | | | PONTIAC | MI | 48342 | 1954 |
| LAVERNE E DUNN | 298 GOLFWOOD DRIVE | | | | | W CARROLLTON | OH | 45449 | 1571 |
| LAVERNE E WANAMAKER & | VERONICA WANAMAKER | 8506 161ST PL | | | | TINLEY PARK | IL | 60477 | |
| LAVERNE E. DOOLEY | 228 CIRCLE DRIVE | | | | | ATHENS | TN | 37303 | 4125 |
| LAVERNE E. QUATE LIVING TRUST | UAD 09/30/08 | LAVERNE E. QUATE TTEE | 2508 DELAWARE ST | | | WICKLIFFE | OH | 44092 | 1212 |
| LAVERNE EASTERLING | 864 FRALEY DR | | | | | MOREHEAD | KY | 40351 | 8886 |
| LAVERNE EDWARD SMITH | 513 E ROLSTON RD | | | | | LINDEN | MI | 48451 | 9462 |
| LAVERNE G CARTER | 884 DOCK LATHEM TRL | | | | | BALL GROUND | GA | 30107 | 4852 |
| LAVERNE GLUCK | 254 ASHDALE PLACE | | | | | LOS ANGELES | CA | 90049 | |
| LAVERNE GUY | 1208 FRENCH AVE | | | | | ODESSA | TX | 79761 | |
| LAVERNE H ARGERSINGER | 2260 E FRENCH ROAD | | | | | ST JOHNS | MI | 48879 | 9441 |
| LAVERNE H BOSS | LAVERNE H BOSS TRUST | PO BOX 304 | | | | GRANDVILLE | MI | 49468 | |
| LAVERNE H CASTLEMAN | 2711 E 2ND ST | | | | | ANDERSON | IN | 46012 | 3259 |
| LAVERNE H LINDBERG | 39939 ARGONAUT WAY | | | | | FREMONT | CA | 94538 | 1307 |
| LAVERNE HOWELL & | RONALD L HOWELL JT TEN | 9200 ESTRADA AVE | | | | LAS VEGAS | NV | 89129 | 6159 |
| LAVERNE J BREIDECKER & | JANET B CLARK JT TEN | 1726 EMERALD CREEK DR | | | | FLORISSANT | MO | 63031 | 2047 |
| LAVERNE J JACOBI | MARY B JACOBI | 2660 STANTON RD | | | | OXFORD | MI | 48371 | 5824 |
| LAVERNE J JACOBI | PO BOX 1442 | | | | | CASEVILLE | MI | 48725 | |
| LAVERNE J KREMER | RR 1 BOX 57 | | | | | GLENWOOD | MO | 63541 | 9702 |
| LAVERNE J KREMER & | ELLYN G KREMER JTTEN | 1465 W MACON ST | | | | DECATUR | IL | 62522 | 2751 |
| LAVERNE J LEFFEL | 108 GOLDEN DR | | | | | ANDERSON | IN | 46012 | 1428 |
| LAVERNE J NEWMAN | 212 GERONIMO RD | | | | | KNOXVILLE | TN | 37922 | 4644 |
| LAVERNE J PFOUTS | 3454 WARREN MEADVILLE ROAD | | | | | CORTLAND | OH | 44410 | 9434 |
| LAVERNE J REHRAUER | TOD ET AL | 2000 KELLNER ST APT 302 | | | | MANITOWOC | WI | 54220 | |
| LAVERNE J SWEET | 8 COVENTRY DR | | | | | SPENCERPORT | NY | 14559 | |
| LAVERNE JONES | 19 GRASMERE AVE | | | | | PONTIAC | MI | 48341 | 2819 |
| LAVERNE JONES | CUST DANIEL LOGAN UGMA MI | 19 GRASMERE AVE | | | | PONTIAC | MI | 48341 | 2819 |
| LAVERNE JONES | CUST HANESHA MCCLELLAN UGMA MI | 19 GRASMERE AVE | | | | PONTIAC | MI | 48341 | 2819 |
| LAVERNE JONES | CUST JOHN E MCCLELLAN UGMA MI | 19 GRASMERE AVE | | | | PONTIAC | MI | 48341 | 2819 |
| LAVERNE JONES | CUST JOSH LOGAN UGMA MI | 19 GRASMERE AVE | | | | PONTIAC | MI | 48341 | 2819 |
| LAVERNE JONES | CUST NEFFERTITI D MCCLELLAN UGMA | MI | 19 GRASMERE AVE | | | PONTIAC | MI | 48341 | 2819 |
| LAVERNE JONES | CUST SONEA LOGAN UGMA MI | 19 GRASMERE AVENUE | | | | PONTIAC | MI | 48341 | 2819 |
| LAVERNE JONES | CUST TENISHA FOWLER UGMA MI | 19 GRASMERE AVE | | | | PONTIAC | MI | 48341 | 2819 |
| LAVERNE JONES | CUST WHITNEY LOGAN UGMA MI | 19 GRASMERE AVE | | | | PONTIAC | MI | 48341 | 2819 |
| LAVERNE JOSEPH WALSER | 221 S MAIN ST | | | | | CHESANING | MI | 48616 | 1534 |
| LAVERNE K LEY | 2314 LONGVIEW AV | | | | | DAYTON | OH | 45431 | 1916 |
| LAVERNE K SUGGS | 2400 SHILOH DRIVE | | | | | MARIETTA | GA | 30064 | 4256 |
| LAVERNE K WHITEHEAD | 2033 HIDDEN VALLEY DRIVE | | | | | SANTA ROSA | CA | 95404 | 2526 |
| LAVERNE K WHITEHEAD | TR UA 03/15/89 LAVERNE K | WHITEHEAD TRUST | 2033 HIDDEN VALLEY DRIVE | | | SANTA ROSA | CA | 95404 | 2526 |
| LAVERNE KOMARA & | STEVEN LEHO JT TEN | 6845 S 224TH E AVE | | | | BROKEN ARROW | OK | 74014 | 6606 |
| LAVERNE L BRATT & | ANNETTE L BRATT | TR BRATT LIVING TRUST UA 7/21/99 | 131 INDIAN KNOLLS DR | | | OXFORD | MI | 48371 | 4745 |
| LAVERNE L SLADE | TR JOHN SLADE & LAVERNE SLADE | LIVING TRUST | UA 10/10/00 | 1517 W LUDINGTON CIR | | ROMEOVILLE | IL | 60446 | |
| LAVERNE LUTHER & | MARGARET ANN LUTHER JT TEN | 13954 N BUCKINGHAM DR | | | | TUCSON | AZ | 85737 | 5851 |
| LAVERNE M BRADLEY | 1911 EAST WATERBERRY DRIVE | | | | | HURON | OH | 44839 | 2298 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAVERNE M DOWNER | 400 KOLBERY CT | | | | VILLA PARK | IL | 60181 | 3499 |
| LAVERNE M FENNELL | PO BOX 395 | | | | ROCK CREEK | OH | 44084 | |
| LAVERNE M KARLING | 1854 NORTHGATE DR | APT 110 | | | BELOIT | WI | 53511 | 2602 |
| LAVERNE M POSPIECH | 660 CAMINO DE LOS MARES | UNIT 222 | | | SAN CLEMENTE | CA | 92673 | 1808 |
| LAVERNE M PREIS | 1121 W NOYES ST | | | | ARLINGTON HEIGHTS | IL | 60005 | 3539 |
| LAVERNE M SIGRIST | 8560 MYSTIC GREENS WAY B-4 | | | | NAPLES | FL | 34113 | 0606 |
| LAVERNE M. DEBEVEC | CGM IRA CUSTODIAN | 7704 W ARGENT | | | PASCO | WA | 99301 | 2092 |
| LAVERNE MARIE TUCKER | 37965 S BIRDIE DR | | | | TUCSON | AZ | 85739 | |
| LAVERNE OWENS | PO BOX 37087 | | | | RALEIGH | NC | 27627 | 7087 |
| LAVERNE PADGET | 2634 MEADOWDALE ST | | | | OTTUMWA | IA | 52501 | 1263 |
| LAVERNE PUGNER | 8 VERNON STREET | | | | PARLIN | NJ | 08859 | 1136 |
| LAVERNE R CLARK | 1300 TYLER RD SE | | | | KALKASKA | MI | 49646 | |
| LAVERNE R HAGGADONE | 215 W ALHEIDEN ROAD | | | | HARRISON | MI | 48625 | 8627 |
| LAVERNE R HEWITT & | LEOLA C HEWITT JT TEN | 2855 WOODLAND RD | | | WOODLAND | MI | 48897 | 9749 |
| LAVERN R KELLY CO-TTEE | MARY E KELLY CO-TTEE | U/T/D 06/21/89 | LAVERNE & MARY KELLY TRUST | 2318 KILGORE DRIVE | LARGO | FL | 33770 | 2808 |
| LAVERNE R MILLER & | JEAN M MILLER JTWROS | 640 RANCHVIEW | | | PLYMOUTH | MN | 55447 | 3747 |
| LAVERNE R MITCHELL | 3404 CHADBURY ROAD | | | | MOUNT LAUREL | NJ | 08054 | |
| LAVERNE R SKUTT | 3 RABBIT TRL | | | | WILDWOOD | FL | 34785 | 9393 |
| LAVERNE RECKARD | 2332 CHILTING LANE | | | | SYLVAN LAKE | MI | 48320 | |
| LAVERNE SETUM & | ANDREW SETUM | 3545 S IOWA | | | ST. FRANCIS | WI | 53235 | |
| LAVERNE STEVENS | 28182 UNIVERSAL DRIVE | | | | WARREN | MI | 48092 | 2432 |
| LAVERNE STROTHEIDE | TR LAVERNE STROTHEIDE TRUST | UA 06/05/95 | 16 KAESER CT | | HIGHLAND | IL | 62249 | 2630 |
| LAVERNE THOMPSON | 7243 MADISON | UNIT 322 | | | FOREST PARK | IL | 60130 | |
| LAVERNE VAN DYK | TR LAVERNE VAN DYK TRUST | UA 11/6/02 | 16225 COTTAGE GROVE | | SOUTH HOLLAND | IL | 60473 | 2300 |
| LAVERNE W CROSS & | MRS VIOLET M CROSS JT TEN | C/O CAROLE C RICHARDS | 3396 E WATER WELL | | SALINA | KS | 67401 | 9039 |
| LAVERNE W DYKSTRA & | ESTHER A DYKSTRA JT TEN | 4796 NORTH WINDSOR HILL DRIVE | | | HUDSONVILLE | MI | 49426 | 2902 |
| LAVERNE W HOLDER | 4545 BLACKSTONE DRIVE | | | | INDIANAPOLIS | IN | 46237 | 2501 |
| LAVERNE W TRONECKER | PO BOX 59 | | | | GENEVA | NY | 14456 | |
| LAVERNE WAGNER | 60 RIVER ST LOT 9 | | | | STAMFORD | NY | 12167 | 1047 |
| LAVERNE WELCH | 5535 SIR CHURCHILL DR | | | | LEESBURG | FL | 34748 | 2313 |
| LAVERNE WILKENING  & | MARY LOU WILKENING JT WROS | 409 NORTH WOLFE STREET | | | SANDWICH | IL | 60548 | 1575 |
| LAVERTIA E GAETZ | 509 SHORELAND DR | | | | RACINE | WI | 53402 | 3864 |
| LAVESTA EVELYN PELTON | 5980 WILLIAMSTON ROAD | | | | WILLIAMSTON | MI | 48895 | 9497 |
| LAVETA ABBOUD TRUST #2 | LAVETA ABBOUD TTEE | 7516 E ROCKWOOD | | | WICHITA | KS | 67206 | |
| LAVETA RAE BOEHM | CGM IRA CUSTODIAN | 9801 SIERRA VISTA ROAD | | | LONGMONT | CO | 80504 | 9430 |
| LAVETTA ADKISON | 5109 DAZZLE DRIVE | | | | DALLAS | TX | 75232 | 1913 |
| LAVETTA SHEPARD & | OPAL V HALLEY JT TEN | 231 SPARLING ROAD | | | HOT SPRINGS | AR | 71913 | 8838 |
| LAVETTE ANDERSON | 14112 GREENVIEW RD | | | | DETROIT | MI | 48223 | 2912 |
| LAVI FAMILY TRUST | U/A DTD 12/15/2003 | HAIM LAVI & HANNA LAVI TTEE | 10374 RIVA LARGO AVE | | LAS VEGAS | NV | 89135 | |
| LAVIDA RENAE SAMUEL | 908 WORDEN DR | | | | CEDAR HILL | TX | 75104 | |
| LAVIGNE FAMILY TRUST | UAD 10/05/94 | WARREN L LAVIGNE & | GERALD J LAVIGNE TTEES | 146 MILL RUN DR | ROCHESTER | NY | 14626 | 1183 |
| LAVINA B SULESKI | 5663 HOPKINS RD | | | | MENTOR | OH | 44060 | 2059 |
| LAVINA G WENZEL | 470 S GLEANER RD | | | | SAGINAW | MI | 48609 | 9603 |
| LAVINA M CHRISTIANSON | C/O LAVINA M BATES | 11548 S GATE ROAD | | | ROSCOE | IL | 61073 | 7511 |
| LAVINIA M RAMEY | 1763 RANSBURG AVE | | | | COLUMBUS | OH | 43223 | 2519 |
| LAVINIA SHEETS | 971 NE TILLAMOOK ST | | | | PORTLAND | OR | 97212 | |
| LAVINIA STEFANI | C/O STEFANO STEFANI | 110 LAUREL LN | | | AUSTIN | TX | 78705 | 2814 |
| LAVINIA T TRIMMER | PO BOX 175 | | | | CALIFON | NJ | 07830 | 0175 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LAVINNIA S REILLY | 315 WINNIPEG PLACE UNIT D | | | | LONG BEACH | CA | 90814 | 0548 |
| LAVIRA J ANDERSON | 4424 QUAIL HOLLOW DR | | | | PADUCAH | KY | 42001 | |
| LAVOISIER WASHINGTON | 11 VICTORY DR | | | | PONTIAC | MI | 48342 | 2562 |
| LAVON ANN ROTH IRA | FCC AS CUSTODIAN | 2727 S. LAKESHORE DR. | | | ST JOSEPH | MI | 49085 | 2982 |
| LAVON B STONER | 1108 BROOKSIDE DR | | | | LANSING | MI | 48917 | 9214 |
| LAVON E STAAB & | EDWARD M STAAB JT TEN | 1660 DARRAH AVE | | | SIMI VALLEY | CA | 93063 | 3312 |
| LAVON E STAAB & | LEISA A STEELE & | MICHAEL E STAAB & | EDWARD M STAAB JT TEN | 1660 DARRAH AVE | SIMI VALLEY | CA | 93063 | 3312 |
| LAVON E STAAB & | LEISA ANN STEELE JT TEN | 1660 DARRAH AVE | | | SIMI VALLEY | CA | 93063 | 3312 |
| LAVON E STAAB & | MICHAEL E STAAB JT TEN | 1660 DARRAH AVE | | | SIMI VALLEY | CA | 93063 | 3312 |
| LAVON FELTON | MICHELLE FELTON JT TEN | S6214 US HIGHWAY 27 | | | VIROQUA | WI | 54665 | 8652 |
| LAVON K WATSON | 2773 CHICAGO BLVD | | | | FLINT | MI | 48503 | 3458 |
| LAVON LEWELLEN & | WANDA L LEWELLEN JT TEN | BOX 123 | 514 E SOUTH ST | | EATON | IN | 47338 | 0123 |
| LAVON M HAMILTON | 3420 W 193 STREET | | | | STILWELL | KS | 66085 | 1108 |
| LAVON MOORE | 3899 WEST 21ST | | | | CLEVELAND | OH | 44109 | 2939 |
| LAVON R PUROLL | 1627 FONTAINE | | | | MADISON HTS | MI | 48071 | 4823 |
| LAVON R ROSS | 354 ROGERS RD | | | | ADRIAN | MI | 49221 | 1660 |
| LAVON R THIEROFF | 30297 STANDLEY RD | | | | HOLGATE | OH | 43527 | 9604 |
| LAVON R THIEROFF & | MARTHA A THIEROFF JT TEN | 30297 STANDLEY RD | | | HOLGATE | OH | 43527 | 9604 |
| LAVON V KALIL | 870 MOUNTAINSIDE DR | | | | LAKE ORION | MI | 48362 | 3470 |
| LAVONA J COLE | 9496 FENNER RD | | | | LAINGSBURG | MI | 48848 | 8760 |
| LAVONA ROBBINS GRAY | 2615 PEARL ST | | | | ANDERSON | IN | 46016 | 5357 |
| LAVONA WELLNITZ | 3300 BALD EAGLE LKRD | | | | ORTONVILLE | MI | 48462 | |
| LAVONA WELLNITZ IRA | FCC AS CUSTODIAN | 3300 BALD EAGLE LAKE RD | | | ORTONVILLE | MI | 48462 | 8427 |
| LAVONCE KNIGHT | 6606 RIME VILLAGE E | | | | BIRMINGHAM | AL | 35216 | |
| LAVONDA H PAULK | 1203 WHISPERING PINES RD | | | | ALBANY | GA | 31707 | 3551 |
| LAVONE I KNUTZEN | 867 SEABRIGHT LANE | | | | SOLANA BEACH | CA | 92075 | 1272 |
| LAVONE W WICHMAN | 7220 DUNHILL TERRACE N E | | | | ATLANTA | GA | 30328 | 1259 |
| LAVONNA J BROTHERS | 1032 WOLLENKCUPT DR | | | | VANDALIA | OH | 45377 | |
| LAVONNE A MURDOCK | CGM IRA CUSTODIAN | PO BOX 97 | EAST MAIN ST | | MILFORD | NY | 13807 | 0097 |
| LAVONNE BARGER | 1442 SOUTHFIELD FWY | | | | DEARBORN | MI | 48124 | 5015 |
| LAVONNE COOK BROKENSHIRE | 2231 COLERIDGE | | | | HOLT | MI | 48842 | 1207 |
| LAVONNE DILLON | 1400 N WOODLAWN 7D | | | | WICHITA | KS | 67208 | 2457 |
| LAVONNE HAMPTON | 9616 S KARLOV AVE 302 | | | | OAK LAWN | IL | 60453 | |
| LAVONNE HAZELRIGG | 1198 LINCOLN RD | | | | ALLEGAN | MI | 49010 | 9077 |
| LAVONNE KAISER | TOD ACCOUNT | 8772 S MOURNING DOVE LANE | | | HGHLNDS RANCH | CO | 80126 | 2163 |
| LAVONNE KOLDERMAN & | JOSEPH KOLDERMAN JT TEN | 4482 ORKNEY | | | FLINT | MI | 48507 | 3446 |
| LAVONNE L BOUGHMAN | 1905 LAKESIDE AVE NW | APARTMENT B | | | CANTON | OH | 44708 | 2930 |
| LAVONNE M CLARK | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 754 SOLANCO RD | | QUARRYVILLE | PA | 17566 | |
| LAVONNE M HAMMER | 718 MADISON ST | | | | BRIGHTON | MI | 48116 | 1310 |
| LAVONNE N HOLLAND | 6412 DREAM LANE | | | | FORT WORTH | TX | 76148 | 3309 |
| LAVONNE ODEN | 8205 SHORE LN | | | | FLINT | MI | 48504 | 1792 |
| LAVONNE P LOUGH | 23053 COLUMBIA | | | | DEARBORN | MI | 48124 | 3435 |
| LAVONNE S ETSLER | 2419 1/2 CRYSTAL ST | | | | ANDERSON | IN | 46012 | 1752 |
| LAVONNE SARMENTO | 5521 DEL ORO COURT | | | | SAN JOSE | CA | 95124 | 6110 |
| LAVONNE SEVERSON | 212 UNIVERSITY AVE. | APT. 37 | | | DES MOINES | IA | 50314 | 3100 |
| LAVONNE T PRIMBSCH | 683 MIDDLE RINCON RD | | | | SANTA ROSA | CA | 95409 | 3141 |
| LAVONZELLA WILLIAMS & | EDWARD EARL LEWIS JT TEN | 824 N M L KING BLVD | | | LANSING | MI | 48915 | |
| LAVUNN W MIMS | SEPARATE PROPERTY | 314 HAPPY TRAIL | | | SAN ANTONIO | TX | 78231 | 1432 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAW OFFICE OF GARY L DAVIS | 124 N ALMONT AVE | | | | IMLAY CITY | MI | 48444 | 1003 |
| LAW OFFICES OF GABRIEL DEL VIRGINIA | ATTY FOR HESS CORPORATION | ATT: GABRIEL DEL VIRGINIA, ESQ. | 488 MADISON AVE | | NEW YORK | NY | 10022 |
| LAW OFFICES OF ROBERT E. LUNA, P.C. | ATTY FOR CARROLLTON FARMERS BRANCH ISD & LE | ATT: ANDREA SHEEHAN, ESQ. | 4411 N. CENTRAL EXPRESSWAY | | DALLAS | TX | 75205 |
| LAW OFFICES OF ROBERT S SNYDER | 1000 2ND AVE | 30TH FL KEY TOWER | | | SEATTLE | WA | 98104 | 1046 |
| LAWAISSE | SINT JORISSTRAAT 6 | KORTRIJK B-8500 | BELGIUM | | | | |
| LAWAN M PLEIMAN | 275 N GARLAND AVE | | | | DAYTON | OH | 45403 | 1640 |
| LAWANA JOHNSON | TOD DTD 11/17/2008 | 119 E G MCMILLAN WAY | | | DAINGERFIELD | TX | 75638 | 1553 |
| LAWANA L STEPHENS | 199 FOOTE LANE RD | | | | ELDON | MO | 65026 | 4663 |
| LAWANA ROSE BALLENGER | 4567 NR 150 W | | | | KOKOMO | IN | 46901 |
| LAWANDA BERRY | 1324 CLEARDALE DRIVE | | | | DALLAS | TX | 75232 |
| LAWANDA C ASA | 117 WEST LAKEVIEW | | | | FLINT | MI | 48503 | 4123 |
| LAWANDA H FREY | C/O ROBINSON | PO BOX 10087 | | | SAINT PETERSBURG | FL | 33733 | 0087 |
| LAWANDA J WAGMAN | TR LAWANDA J WAGMAN TRUST | UA 10/2/98 | 3 NORTH TEALBROOK DR | | ST LOUIS | MO | 63141 | 7920 |
| LAWANDA L BIVENS | 22799 GROVE ST | # 28 | | | ST CLR SHORES | MI | 48080 | 1852 |
| LAWAYNE CIARELLA | 25806 FAIRBROOK LANE | | | | SPRING | TX | 77373 |
| LAWE JOINT LIVING TRUST | LAWE TRUST | JUNE LAWE TTEE | U/A DTD 09/28/2007 | 10105 E STANLEY ROAD | DAVISON | MI | 48423 |
| LAWERANCE T CARLSON | 4616 EMONTE CRISTO | | | | PHOENIX | AZ | 85032 |
| LAWERNCE AGUON | 2103 163RD ST EAST | | | | TACOMA | WA | 98445 |
| LAWLAND WILLIAM LONG | KALI ANN LONG | UNTIL AGE 21 | 398 HERMOSA CT | | LAFAYETTE | CA | 94549 |
| LAWRA BECK | 502 TANAGER RD | | | | NORTH AUGUSTA | SC | 29841 | 3127 |
| LAWRANCE JOSEPH KNOPF | 2 WINSLOW RD | | | | NEEDHAM JUNCTION | MA | 02192 | 1140 |
| LAWRANCE LEBLANC | CUST TIANA R LEBLANC UTMA LA | UNIF TRAN MIN ACT | 8618 HIGHWAY 955 EAST | | ETHEL | LA | 70730 | 4201 |
| LAWREN FAMILY TRUST | U/A DTD 01/21/2000 | GREGORY LAWREN & FLORINIA R | LAWREN TTEE | 4511 VILLAS DRIVE | BONITA | CA | 91902 |
| LAWRENCE & BEVERLY RAILEY TRS | RAILEY FAMILY LIVING TRUST | U/A DTD 8/4/97 | 2498 IVYWOOD DR | | BROOKSVILLE | FL | 34604 | 9216 |
| LAWRENCE & IDELL WEISBERG TR | UA 10/25/76 | LAWRENCE & IDELL WEISBERG FDN | 4771 S CHIPPING GLEN | | BLOOMFIELD HILLS | MI | 48302 | 2305 |
| LAWRENCE & NAOMI BERSON TTEES | U/A/D 04/17/96 | LAWRENCE BERSON TRUST | 2600 S FINLEY RD APT 3114 | | LOMBARD | IL | 60148 |
| LAWRENCE & V F LITTRELL TTEE | LAWRENCE R & VIRGINIA F | LITTRELL TR U/A 7/31/85 | PO BOX 116 | | FAWNSKIN | CA | 92333 | 0116 |
| LAWRENCE A BECKER & | DAVID S BECKER JT WROS | 4937 N RIDGEWAY AVE | | | CHICAGO | IL | 60625 | 6005 |
| LAWRENCE A BERBY | 2550 S ELLSWORTH RD | UNIT 3 | | | MESA | AZ | 85209 | 1198 |
| LAWRENCE A BREAUX | 6901 E LAKE MEAD BLVD | APT 1165 | | | LAS VEGAS | NV | 89156 | 1155 |
| LAWRENCE A BROWN | 12283 SNOWVIEW | | | | FREELAND | MI | 48623 | 9218 |
| LAWRENCE A BUCK | 1225 N BROADWAY UNIT 22 | | | | ESCONDIDO | CA | 92026 |
| LAWRENCE A BUDDE | TR UA 01/07/97 | 1884 MONTE CARLO WAY | | | CORAL SPRNGS | FL | 33071 | 7829 |
| LAWRENCE A CAMMAN | 90 WEST AVE | | | | BROCKPORT | NY | 14420 | 1306 |
| LAWRENCE A CAPPIELLO | MARIAN S CAPPIELLO | JT TEN | 7421 CANAL RD | | LOCKPORT | NY | 14094 | 9405 |
| LAWRENCE A CAROL | 5436 WATER'S EDGE | | | | GRAND BLANC | MI | 48439 | 9710 |
| LAWRENCE A CAROL & | VERONICA L CAROL JT TEN | 5436 WATER'S EDGE | | | GRAND BLANC | MI | 48439 | 9710 |
| LAWRENCE A CHADWICK | BOX 257 | | | | REMSENBURG | NY | 11960 | 0257 |
| LAWRENCE A CHAMBERS & | JEFFERY W CHAMBERS JT TEN | 1785 S NORWOOD | | | INDEPENDENCE | MO | 64052 | 3941 |
| LAWRENCE A CHIULLI SR | 1097 RUISDAEL CIR | | | | NOKOMIS | FL | 34275 | 4555 |
| LAWRENCE A CIAMPI & | PAULA CIAMPI JT TEN | 27 CANDLEBERRY LN | | | HARVARD | MA | 01451 | 1641 |
| LAWRENCE A CIAMPI & | PAULA CIAMPI JT/WROS | 27 CANDLEBERRY LN | | | HARVARD | MA | 01451 | 1641 |
| LAWRENCE A COLONNA & | ELIZABETH A COLONNA | TR UA 06/19/93 THE LAWRENCE & | ELIZABETH COLONNA | LIV TR 295 PORTWIND PLACE | BALLWIN | MO | 63021 | 5078 |
| LAWRENCE A D'OYLEY AND | BESSIE D D'OYLEY JTWROS | 3205 SKYLINE DR | | | WILMINGTON | DE | 19808 | 2711 |
| LAWRENCE A DARBY JR & | ANGELA E DARBY TEN ENT | PO BOX 192 | | | TUXEDO PARK | NY | 10987 | 0192 |
| LAWRENCE A DAY | DESIGNATED BENE PLAN/TOD | 23 BOURNDALE RD S | | | MANHASSET | NY | 11030 |
| LAWRENCE A DENIKE & | BETTINA GOLDSTEIN | CLASSIC MORTGAGE LLC | 25 E SPRING VALLEY AVE | | MAYWOOD | NJ | 07607 |
| LAWRENCE A DEVERO | 100 N 53RD ST | | | | FORT SMITH | AR | 72903 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAWRENCE A DEVITO | 1248 SHEPARD | | | | CRYSTAL | MI | 48818 |
| LAWRENCE A DOYLE | 5003 ROCKDALE COURT | | | | STERLING HEIGHTS | MI | 48310 6601 |
| LAWRENCE A DURFEE | 41-5 ANGLESIDE RD | | | | WALTHAM | MA | 02453 2616 |
| LAWRENCE A ELEUTERI SR | 2334 RIVERTON ROAD | | | | CINNAMINSON | NJ | 08077 3719 |
| LAWRENCE A FAIN & | LESLEY G FAIN | 1020 15TH ST STE 31J | | | DENVER | CO | 80202 |
| LAWRENCE A FALINSKI & | BEVERLY J FALINSKI JT TEN | 4150 S ATLANTIC AVE | APT 112D | | NEW SMYRNA | FL | 32169 3761 |
| LAWRENCE A FISHER | 5861 KING RD | | | | BRIDGEPORT | MI | 48722 9610 |
| LAWRENCE A FORTIER | C/O DIANE M AHLQUIST | 45070 TURTLEHEAD DRIVE | | | PLYMOUTH | MI | 48170 3864 |
| LAWRENCE A FOUTCH | 2906 WISNER | | | | FLINT | MI | 48504 2581 |
| LAWRENCE A FREESE | LAWRENCE A FREESE JR | 3934 SE FAIRWAY W | | | STUART | FL | 34997 6042 |
| LAWRENCE A FREESE | LAWRENCE A FREESE JR TTEE | U/A/D 01-25-1973 | FBO LAWRENCE A FREESE TRUST | 3934 S E FAIRWAY W | STUART | FL | 34997 6042 |
| LAWRENCE A FRIEND | LAWRENCE A. FRIEND REVOCABLE T | 11001 SEVEN HILL LN | | | POTOMAC | MD | 20854 |
| LAWRENCE A GERBER | SOUTHWEST SECURITIES INC | 1065 SAXONY DRIVE | | | HIGHLAND PARK | IL | 60035 |
| LAWRENCE A GINGAS | 50500 JEFFERSON | | | | NEW BALTIMORE | MI | 48047 2339 |
| LAWRENCE A GOLDSTEIN | PO BOX 80555 | | | | PHOENIX | AZ | 85060 0555 |
| LAWRENCE A GRABOWSKI | 3000 CRISPELL RD | | | | HORTON | MI | 49246 |
| LAWRENCE A GREGORY | 9596 N PRAIRIE RD | | | | SPRINGPORT | IN | 47386 9705 |
| LAWRENCE A GRIFFO | CUST CASSIE GRIFFO UGMA NY | 141 MAPLE RIDGE ROAD | | | MILFORD | PA | 18337 7742 |
| LAWRENCE A GUARINO | CHARLES SCHWAB & CO INC CUST | 18 DANCER LN | | | FREEHOLD | NJ | 07728 |
| LAWRENCE A GUTSCH | 730 SERENITY WAY | | | | GREENWOOD | IN | 46142 8443 |
| LAWRENCE A HAM | 4387 DILLON RD | | | | FLUSHING | MI | 48433 9771 |
| LAWRENCE A HARRIS | CHARLES SCHWAB & CO INC CUST | PO BOX 50546 | | | KNOXVILLE | TN | 37950 |
| LAWRENCE A HARTEL & | ROSEMARY HARTEL JT TEN | 17811 COTTONWOOD DRIVE | | | MACOMB | MI | 48042 3523 |
| LAWRENCE A HAUCK | CUST RYAN MATHEW HAUCK UTMA IL | 312 WIANNO LANE | | | SCHAUMBURG | IL | 60194 4154 |
| LAWRENCE A HELWIG & | MARLENE E HELWIG | LAWRENCE A HELWIG | 1645 WRIGHTSON DR | | MC LEAN | VA | 22101 |
| LAWRENCE A HETHERINGTON & | JANET L HETHERINGTON JT TEN | 1746 N HURON RD | | | PINCONNING | MI | 48650 7911 |
| LAWRENCE A HODAN | TOD | 10/21/08 | BOX 702 | | FRIENDSHIP | WI | 53934 0702 |
| LAWRENCE A HORNSBY | 1254 WHITTIER | | | | WATERFORD | MI | 48327 1638 |
| LAWRENCE A HUDSON | 16 RAWLINS ST | | | | BERLIN | NJ | 08009 9619 |
| LAWRENCE A HUMPHREY & | IRENE HUMPHREY | TR UA HUMPHREY FAMILY TRUST | 08/29/90 | 16041 JERSEY ST | GRANADA HILLS | CA | 91344 5327 |
| LAWRENCE A HUMPHREY & | IRENE HUMPHREY | TR UA HUMPHREY FAMILY TRUST | 08/29/91 | 16041 JERSEY ST | GRANADA HILLS | CA | 91344 5327 |
| LAWRENCE A JOHNSON | W151N8476 THOMAS DR | | | | MENOMONEE FAL | WI | 53051 3153 |
| LAWRENCE A KIDD | 9397 LAKE RD | | | | OTISVILLE | MI | 48463 9713 |
| LAWRENCE A KIEFER JR | 1606 PENN AVE | | | | READING | PA | 19610 2347 |
| LAWRENCE A KIESEL | 107 E COUNTRYSIDE DR | | | | BOILING SPRINGS | PA | 17007 |
| LAWRENCE A KISTLER | 3335 S PLACITA DE LA FABULA | | | | GREEN VALLEY | AZ | 85614 4680 |
| LAWRENCE A KOLITO | PO BOX 1185 | | | | CARMELIAN BAY | CA | 96140 1185 |
| LAWRENCE A LANTZ | 1163 BELMAR DRIVE | | | | MANSFIELD | OH | 44907 3010 |
| LAWRENCE A LARSON | BRIGID K. L. LARSON | 6004 RICKERHILL LN | | | AUSTIN | TX | 78739 1616 |
| LAWRENCE A LEMBERGER | 957 FEISE | | | | O'FALLON | MO | 63366 6927 |
| LAWRENCE A LENZ | 6 SPRING VIEW CT | | | | MECHANICSBURG | PA | 17050 7811 |
| LAWRENCE A LENZ | CUST JONATHAN W LENZ UGMA NY | 6 SPRING VIEW CT | | | MECHANICSBURG | PA | 17050 7811 |
| LAWRENCE A LENZ & | BEVERLY J LENZ JT TEN | 6 SPRING VIEW CT | | | MECHANICSBURG | PA | 17050 7811 |
| LAWRENCE A LIRA | PO BOX 624 | | | | GRATON | CA | 95444 0624 |
| LAWRENCE A MACHTINGER & | DORIS D MACHTINGER JT TEN | 2930 ALEXANDER CRESCENT | | | FLOSSMOOR | IL | 60422 1704 |
| LAWRENCE A MADDEN | CHARLES SCHWAB & CO INC CUST | 85 WIANNO CIR | | | OSTERVILLE | MA | 02655 |
| LAWRENCE A MAGID | 28126 FONTANA | | | | SOUTHFIELD | MI | 48076 2475 |
| LAWRENCE A MANICA AND | CHARLA M MANICA CO TTEES | LAWRENCE A MANICA TRUST | DTD 1/22/02 | 12670 PFLUMM ROAD #103 | OLATHE | KS | 66062 3894 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAWRENCE A MASSEY | 5775 LOTZ ROAD | | | | CANTON TWP | MI | 48187 4332 |
| LAWRENCE A MASSEY & | L. JOAN MASSEY JT TEN | 5775 LOTZ ROAD | | | CANTON TWP | MI | 48187 4332 |
| LAWRENCE A MCDERMOTT | 425 HILLCREST DR | | | | FONTANA | WI | 53125 1459 |
| LAWRENCE A MCFARLAND | 224 N CARPENTER RD | | | | BRUNSWICK | OH | 44212 1320 |
| LAWRENCE A MEIER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 24331 PINECREST ST | | NOVI | MI | 48375 |
| LAWRENCE A MOORE, JR & | CYNTHIA MOORE TTEES | MOORE LIVING TRUST | U/A DTD 1/2/98 | 414 BANYON STREET | SEBASTIAN | FL | 32958 4312 |
| LAWRENCE A NATTRASS | 4021 FINDLAK WAY | | | | LIVERMORE | CA | 94550 5003 |
| LAWRENCE A NEWMAN | CGM IRA CUSTODIAN | 4178 IMPERIAL ISLE DRIVE | | | LAKEWORTH | FL | 33449 8600 |
| LAWRENCE A PARKS | 6487 THORNEYCROFT DRIVE | | | | UTICA | MI | 48316 3348 |
| LAWRENCE A PEMBERTON | 14372 SOUTHGATE CT | | | | WOODBRIDGE | VA | 22193 3402 |
| LAWRENCE A PENNINGTON | 4221 WAYNE MADISON RD | | | | TRENTON | OH | 45067 9525 |
| LAWRENCE A PETERSON | 22936 SPRING HAVEN DR | | | | CENTREVILLE | MI | 49032 9754 |
| LAWRENCE A POLLACK | CUST KEVIN M POLLACK UTMA CA | 13934 HARTSOOK ST | | | SHERMAN OAKS | CA | 91423 1210 |
| LAWRENCE A POPE | 1884 POPLAR RIDGE | | | | LAWRENCEVILLE | GA | 30044 |
| LAWRENCE A POSTON | 216 BLUE RIDGE ROAD | | | | INDIANAPOLIS | IN | 46208 3622 |
| LAWRENCE A PUGSLEY | 4130 FERNWAY DR | | | | ANDERSON | IN | 46013 4350 |
| LAWRENCE A R ROSS & | RUTH J ROSS | THE ROSS LIVING TRUST | 1620 LA PRADERA DR | | CAMPBELL | CA | 95008 |
| LAWRENCE A RADCLIFFE | 955 LENEVE PLACE | | | | EL CERRITO | CA | 94530 2749 |
| LAWRENCE A RADCLIFFE & | MICHELE R MOTCHKAVITZ | RADCLIFFE JT TEN | 955 LANEVE PL | | EL CERRITO | CA | 94530 2749 |
| LAWRENCE A REINFELD | WBNA CUSTODIAN SEP IRA | 3940 SHERWOOD LN | | | DOYLESTOWN | PA | 18902 5620 |
| LAWRENCE A REISNER | 25638 PORTICO LANE | | | | NOVI | MI | 48375 1861 |
| LAWRENCE A REISNER | 870 SHERIDAN STREET | | | | UNION | NJ | 07083 6565 |
| LAWRENCE A RICCI | PO BOX 151498 | | | | SAN RAFAEL | CA | 94915 |
| LAWRENCE A SABO | 64 LIBERTY WAY | | | | PALM HARBOR | FL | 34684 1443 |
| LAWRENCE A SABOURIN | 31720 AVONDALE | | | | WESTLAND | MI | 48186 4993 |
| LAWRENCE A SANCHEZ | CHARLES SCHWAB & CO INC CUST | 9412 PARK BRANCH CT | | | CHESTERFIELD | VA | 23838 |
| LAWRENCE A SANDERS | 22 RENANN COURT | | | | NORTH MANKATO | MN | 56003 1543 |
| LAWRENCE A SAPP | 695 N MORRISON RD | | | | W BRANCH | MI | 48661 9517 |
| LAWRENCE A SKUPNY | 20290 ONEDIA | | | | MOUNT CLEMENS | MI | 48038 4458 |
| LAWRENCE A SLEZAK | 905 VAN BUREN NW | | | | GRAND RAPIDS | MI | 49504 4028 |
| LAWRENCE A SMITH | 11403 S MAY | | | | CHICAGO | IL | 60643 4531 |
| LAWRENCE A SMITH IRA | FCC AS CUSTODIAN | 3602 CHARLEMAGNE LN | | | ST CHARLES | IL | 60174 8621 |
| LAWRENCE A STROMBERG | 711 PARK AVE | | | | FALLS CHURCH | VA | 22046 3212 |
| LAWRENCE A TARN | LAWRENCE A TARN DDS PA PFTSHRG | 701 S. INDIANA AVE | | | ENGLEWOOD | FL | 34223 |
| LAWRENCE A THRALL | 6285 E SANILAC | | | | KINGSTON | MI | 48741 9743 |
| LAWRENCE A TIGUE SR | BOX 3583 | | | | KINGMAN | AZ | 86402 |
| LAWRENCE A TYO | 24 STANTON RD | | | | MASSENA | NY | 13662 3235 |
| LAWRENCE A VELLA & | MARGARET M VELLA JT TEN | 9120 LATHERS | | | LIVONIA | MI | 48150 4132 |
| LAWRENCE A WARN | 206 E NORTH LAKEVIEW DR | | | | EAST PEORIA | IL | 61611 1049 |
| LAWRENCE A WEIDNER | 310 CREIGHTON LN | | | | ROCHESTER | NY | 14612 2227 |
| LAWRENCE A WILSON | 4717 WINTERGREEN LN NW | | | | ROCHESTER | MN | 55901 5793 |
| LAWRENCE A WINKENHOWER | 500 MUSKINGUM PL | | | | PACIFIC PLSDS | CA | 90272 4256 |
| LAWRENCE A WISNIEWSKI | 2006 HARTWELL LN | | | | FORT MILL | SC | 29707 5951 |
| LAWRENCE A WITTCOP | 8403 CHESTNUT RIDGE ROAD | | | | GASPORT | NY | 14067 9347 |
| LAWRENCE A WOOD | 12 W HEATH ROAD | | | | ROSE CITY | MI | 48654 9557 |
| LAWRENCE A WROBEL | CHARLES SCHWAB & CO INC CUST | 9894 WEST 145TH STREET | | | ORLAND PARK | IL | 60462 |
| LAWRENCE A WYATT | 7423 WOODSMILL CT | | | | FORT WAYNE | IN | 46835 |
| LAWRENCE A WYSOCKI | 2171 N COLDSPRING RD | | | | ARLINGTON HEIGHTS | IL | 60004 7294 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE A YOUNG (IRA) | FCC AS CUSTODIAN | 1309 KIRKWAY | | | | BLOOMFIELD HILLS | MI | 48302 |
| LAWRENCE A ZINDER | 3200 N LAKE SHORE DR | | | | | CHICAGO | IL | 60657 | 3952 |
| LAWRENCE A ZYCHOWSKI & | MRS TERESA L ZYCHOWSKI JT TEN | 3427 AMESBURY LN | | | | BRUNSWICK | OH | 44212 | 2295 |
| LAWRENCE A. BAGBY | CHARLES SCHWAB & CO INC CUST | 12020 SHELDRAKE CT | | | | PICKERINGTON | OH | 43147 |
| LAWRENCE A. PADRON IRA | FCC AS CUSTODIAN | 908 MEANDERING WOODS | | | | KELLER | TX | 76248 | 8465 |
| LAWRENCE AARON VAN KUREN JR | 826 N 625 E | | | | | WESTVILLE | IN | 46391 | 9403 |
| LAWRENCE ADAMS | 5107 DUNHAM CREEK PLACE | | | | | BRANDON | FL | 33511 |
| LAWRENCE ALAN HOUGH | 11105 STUART MILL CT | | | | | OAKTON | VA | 22124 | 1039 |
| LAWRENCE ALEX HAUCK | CUST RYAN MATTHEW HAUCK UTMA IL | 312 WIANNO LN | | | | SCHAUMBURG | IL | 60194 | 4154 |
| LAWRENCE ALFRED FREESE JR | 18134 RIVERSIDE DRIVE | | | | | BEVERLY HILLS | MI | 48025 | 3116 |
| LAWRENCE ALLEN JONES | 1777 SKYLINE DRIVE | | | | | GREENWOOD | IN | 46142 |
| LAWRENCE ALLEN PECK | 2678 BYRON PL | | | | | LOS ANGELES | CA | 90046 | 1021 |
| LAWRENCE ALOIAN | CHARLES SCHWAB & CO INC CUST | 203 COLONIAL DRIVE EAST | | | | GRAND ISLAND | NY | 14072 |
| LAWRENCE ANDREW BUSH & | NANCY TAYLOR BUSH | PO BOX 425313 | | | | CAMBRIDGE | MA | 02142 |
| LAWRENCE ANDREW FRANK | 832 PALM AVE APT 306 | | | | | WEST HOLLYWOOD | CA | 90069 |
| LAWRENCE ANDREW ROSEBROCK | 9568 W 75TH PLACE | | | | | ARVADA | CO | 80005 | 4145 |
| LAWRENCE ARCHIE KRAMER & | CAROL MURRAY KRAMER | 5 YORKSHIRE | | | | BEDFORD | TX | 76021 |
| LAWRENCE AWALT | CHARLES SCHWAB & CO INC CUST | 918 RAVENSHEAD HILL | | | | SHERWOOD FOREST | MD | 21405 |
| LAWRENCE B BARNES JR | 24 NETTLECREEK ROAD | | | | | FAIRPORT | NY | 14450 | 3046 |
| LAWRENCE B BARNES JR & | BEVERLY D BARNES JT TEN | 24 NETTLECREEK ROAD | | | | FAIRPORT | NY | 14450 | 3046 |
| LAWRENCE B CHANDLER | 36740 COLBY AVE | | | | | BARSTOW | CA | 92311 |
| LAWRENCE B CHRISTIANSEN | 2441 HARN BLVD | | | | | CLEARWATER | FL | 33764 | 2908 |
| LAWRENCE B CREAMER | 175 MANNINGTON YORKETOWN RD | | | | | WOODSTOWN | NJ | 08098 |
| LAWRENCE B DIBASIO | CHARLES SCHWAB & CO INC CUST | 19249 FITZGERALD ST | | | | LIVONIA | MI | 48152 |
| LAWRENCE B DIBONA B S | DDS PC PFT SHG PL & | TRUST U/A DTD 8-1-79 | LAWRENCE B DIBONA TTEE | 169 WASHINGTON STREET | WELLESLEY | MA | 02481 | 3121 |
| LAWRENCE B FOX IRA | FCC AS CUSTODIAN | P.O. BOX 260636 | | | | ENCINO | CA | 91426 | 0636 |
| LAWRENCE B HUNT | 8-6-84 FBO LAWRENCE B HUNT | LAWRENCE B HUNT LIVING TRUST | 51 HEATHER DR | | | CHARLESTON | IL | 61920 | 3845 |
| LAWRENCE B KOCH | NANCY L RIEMANN POA | MASONIC HOME | 902 JACKSONVILLE ROAD | | | BURLINGTON | NJ | 08016 | 3814 |
| LAWRENCE B LANGE & | RUTH A LANGE JT TEN | 106 OGG ROAD | | | | SOMERDALE | NJ | 08083 | 2824 |
| LAWRENCE B LYNCH | 1704 CHAPEL GROVE RD | | | | | EVINGTON | VA | 24550 | 2088 |
| LAWRENCE B MATTHEWS | 11292 WINDHURST DR | | | | | WHITE LAKE | MI | 48386 | 3682 |
| LAWRENCE B OPPENHEIMER | CUST ELIZABETH ANN OPPENHEIMER | UNDER THE FLORIDA GIFTS TO | MINORS ACT | 55 FAIRLAWN DR | | BUFFALO | NY | 14226 | 3421 |
| LAWRENCE B OPPENHEIMER | CUST MADELINE OPPENHEIMER | UGMA NY | 55 FAIRLAWN DR | | | BUFFALO | NY | 14226 | 3421 |
| LAWRENCE B RICE & | DOROTHY M RICE JT TEN | 170 MANESS RD | | | | VENICE | FL | 34293 | 5745 |
| LAWRENCE B SLOTNIK TTEE | RACHEL L SLOTNIK TRUST | FBO RACHEL L SLOTNIK | DTD 1/21/91 | 7811 LINDER AVE | | MORTON GROVE | IL | 60053 | 3617 |
| LAWRENCE B SNYDER | 27 MALBY AVE | | | | | MASSENA | NY | 13662 | 2318 |
| LAWRENCE B STEWART | 80 GRANGE HALL RD | | | | | ORTONVILLE | MI | 48462 | 8836 |
| LAWRENCE B TRYGSTAD | GUARANTEE & TRUST CO TTEE | 4209 ALEMAN DR | | | | TARZANA | CA | 91356 |
| LAWRENCE B VANDER MOERE | 1891 ENGLEWOOD RD | LOT 153 | | | | ENGLEWOOD | FL | 34223 | 1843 |
| LAWRENCE B WALKER | 3090 AUSTIN BEARD RD | | | | | BUFORD | GA | 30518 | 1402 |
| LAWRENCE B WOODHOUSE SR | 4 LELAND RD | | | | | ROCHESTER | NY | 14617 | 3406 |
| LAWRENCE BABINEAUX C/F | 307 W MCNEESE ST | | | | | LAKE CHARLES | LA | 70605 | 5603 |
| LAWRENCE BACH | 1112 W 162ND ST | | | | | GARDENA | CA | 90247 |
| LAWRENCE BAKER | 2691 WILLOWICK WAY | | | | | ANDERSON | IN | 46012 | 9552 |
| LAWRENCE BARDELLI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6930 RED CLAY FORGE | | | ELKRIDGE | MD | 21075 |
| LAWRENCE BARFIELD IRA | FCC AS CUSTODIAN | 2126 KALMIA CIRCLE | | | | BOULDER | CO | 80304 | 1912 |
| LAWRENCE BARRY GRATT | CHARLES SCHWAB & CO INC CUST | 305 FERN GLN | | | | LA JOLLA | CA | 92037 |
| LAWRENCE BAUER | CGM IRA ROLLOVER CUSTODIAN | 18010 VILLA DEL RIO DRIVE | | | | ALVA | FL | 33920 | 3136 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE BEARD | PO BOX 321 | | | | NOTTINGHAM | PA | 19362 | 0321 |
| LAWRENCE BECKER | PO BOX 793701 | | | | DALLAS | TX | 75379 | |
| LAWRENCE BELLAND | 1113 MAPLEGROVE | | | | ROYAL OAK | MI | 48067 | |
| LAWRENCE BERDAN | 403 JACQUELINE DR | | | | HAVELOCK | NC | 28532 | 9453 |
| LAWRENCE BERNARD CHRYSLER | 1994 LAWRENCE BERNARD CHRYSLER | 1584 BENEDICT CYN DR | | | BEVERLY HILLS | CA | 90210 | |
| LAWRENCE BILSKI | 915 NORTHLAWN N E | | | | GRAND RAPIDS | MI | 49505 | 3719 |
| LAWRENCE BLACK & | PAMELA BLACK JT TEN | 7934 PETTYSVILLE RD | | | PINCKNEY | MI | 48169 | 8524 |
| LAWRENCE BLEEDA | 9651 W. CARTER RD. | | | | ST. HELEN | MI | 48656 | |
| LAWRENCE BLOCK | 484 W. 43RD STREET APT 37D | | | | NEW YORK | NY | 10036 | 6332 |
| LAWRENCE BONI | CUST DANIEL BONI U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 421 E MADISON ST | VILLA PARK | IL | 60181 | 3069 |
| LAWRENCE BOUTWELL | 14 MALBON MILL RD. | | | | SKOWHEGAN | ME | 04976 | |
| LAWRENCE BOYD | 28 W241 FLANDERS LN | | | | WINFIELD | IL | 60190 | 1748 |
| LAWRENCE BRADLEY | 293 DELLWOOD | | | | PONTIAC | MI | 48341 | 2738 |
| LAWRENCE BRAM | CHARLES SCHWAB & CO INC CUST | 201 TRAILS END | | | WEST PALM BEACH | FL | 33413 | |
| LAWRENCE BRATTON RAINEY | CHARLES SCHWAB & CO INC CUST | 104 HEMLOCK DR | | | BUTLER | TN | 37640 | |
| LAWRENCE BRENTLINGER | 947 TURNER LN | | | | CHESTER | SC | 29706 | 8550 |
| LAWRENCE BREWER | 2797 OLD YELLOW SPRINGS ROAD | | | | FAIRBORN | OH | 45324 | 2145 |
| LAWRENCE BRODY | CUST DAVID BRODY UGMA CT | 630 HAMMOND STREET | APT 302 | | CHESTNUT HILL | MA | 02467 | 2348 |
| LAWRENCE BROWN | 2545 SW 85TH COURT | | | | PORTLAND | OR | 97225 | |
| LAWRENCE BROWN J | 6306 E 110TH TER | | | | KANSAS CITY | MO | 64134 | 2615 |
| LAWRENCE BRUCE ABRAMSON | 1122 CLIFTON AVE | | | | CLIFTON | NJ | 07013 | 3622 |
| LAWRENCE BRUMER | 1838 CAMPOS AVE | | | | WOODLAND | CA | 95776 | 5326 |
| LAWRENCE BUHAGIAR | 9316 DIXIE HIGHWAY | IRA TOWNSHIP | | | FAIR HAVEN | MI | 48023 | |
| LAWRENCE BURPEE SEP IRA | FCC AS CUSTODIAN | LAWRENCE BURPEE SEP | 284 WOODCOCK COURT | | KIAWAH ISLAND | SC | 29455 | 5504 |
| LAWRENCE C BONKOSKI | 10575 BLACK BEAR RD NE | | | | KALKASKA | MI | 49646 | 9750 |
| LAWRENCE C BRAUNGARD TOD | EILEEN A BRAUNGARD | SUBJECT TO STA TOD RULES | PO BOX 6 | 219 CHURCH STREET | GREAT BEND | PA | 18821 | |
| LAWRENCE C BROWNFIELD | 3619 GREYSTONE AVE | | | | NAPERVILLE | IL | 60564 | 4648 |
| LAWRENCE C CLAPP | 5125 CR 177 | | | | CLYDE | OH | 43410 | 9780 |
| LAWRENCE C CORBAN JR & | JO B CORBAN | 452 ALICIA DRIVE | | | BILOXI | MS | 39531 | 2703 |
| LAWRENCE C CRISPIN | 1090 VALLEJO RD | | | | HELENA | MT | 59602 | 6552 |
| LAWRENCE C DE BELLIS | 1035 HILL ST APT 113 | | | | WATERTOWN | WI | 53098 | 3013 |
| LAWRENCE C DOKENDORF & | ROSELLA M DOKENDORF | DOKENDORF REVOCABLE TRUST | 12700 WHISPER CIRCLE | | BAYONET POINT | FL | 34667 | |
| LAWRENCE C EDWARDS | 1089  STONE CREEK CIR | | | | CRYSTAL LAKE | IL | 60014 | |
| LAWRENCE C FARRELL | 6637 ROUNDTREE CT | | | | INDIANAPOLIS | IN | 46214 | 1929 |
| LAWRENCE C FLINT | 2810 CUSTER-ORANGEVILLE RD | | | | BURGHILL | OH | 44404 | 9708 |
| LAWRENCE C FLYNN | 5183 MATTAWA | | | | CLARKSTON | MI | 48348 | 3123 |
| LAWRENCE C GEIS | 1116 STATE ROAD 1 | | | | WEST HARRISON | IN | 47060 | 9402 |
| LAWRENCE C GEIS & | NORMA J GEIS JT TEN | 1116 STATE ROAD 1 | | | WEST HARRISON | IN | 47060 | 9402 |
| LAWRENCE C GIBBS & | MARIAN M GIBBS | PO BOX 23730 | | | NEW ORLEANS | LA | 70183 | |
| LAWRENCE C GREENFIELD & | JOSEPHINE A GREENFIELD JT TEN | 7814 HUNTINGTON CIRCLE | | | YOUNGSTOWN | OH | 44512 | 8121 |
| LAWRENCE C GUTMAN | 204 SEAVIEW AVE | | | | ISLAND PARK | NY | 11558 | 2208 |
| LAWRENCE C HAMMER JR | PO BOX 244 | | | | SELMA | IN | 47383 | 0244 |
| LAWRENCE C HAMMOND & | TSUI-CHING HAMMOND JT TEN | 3365 SLEEPY HOLLOW LN | | | BROOKFIELD | WI | 53005 | 2837 |
| LAWRENCE C HAWORTH | 390 RIDGEWOOD RD | | | | BASSETT | VA | 24055 | 5510 |
| LAWRENCE C JACKSON | 1216 KING JAMES CT | | | | BEAR | DE | 19701 | 4743 |
| LAWRENCE C JENKINS & | PATSY JENKINS JT TEN | 3604 BOWMAN CIR NE | | | CLEVELAND | TN | 37312 | 5015 |
| LAWRENCE C KLIMCHALK | 4488 MERRICK | | | | DEARBORN HTS | MI | 48125 | 2856 |
| LAWRENCE C KLIMCHALK & | JOAN M KLIMCHALK JT TEN | 4488 MERRICK | | | DEARBORN HEIGHTS | MI | 48125 | 2856 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAWRENCE C LA VIOLA | 2208 PINEHURST CT | | | | GRAYSON | GA | 30017 1114 |
| LAWRENCE C LAM & | LILY HUI LAM | 500 N OLD RANCH RD | | | ARCADIA | CA | 91007 |
| LAWRENCE C LANDER III | CUST LAWRENCE P LANDER UTMA TX | 2517 GOLDSMITH | | | HOUSTON | TX | 77030 1815 |
| LAWRENCE C LEVEL | 426 PARKLAND CT | | | | ROCHESTER HLS | MI | 48307 3441 |
| LAWRENCE C LO | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 618 CLEARFIELD DR | | MILLBRAE | CA | 94030 |
| LAWRENCE C LOJE | 3157 PINEHILL PL | | | | FLUSHING | MI | 48433 2451 |
| LAWRENCE C LOUZON | 54459 COMET CT | | | | SHELBY TWP | MI | 48316 1608 |
| LAWRENCE C LOVEJOY | 876 ELY ST | | | | ALLEGAN | MI | 49010 |
| LAWRENCE C LUDWIG | CGM IRA CUSTODIAN | PO BOX 2510 | | | FAIR OAKS | CA | 95628 9510 |
| LAWRENCE C MAES & | GWEN C MAES JT TEN | 5168 PLEASANT HILL DR | | | FENTON | MI | 48430 9336 |
| LAWRENCE C MARSH | 6117 WARWICK | | | | DETROIT | MI | 48228 3956 |
| LAWRENCE C MC WHORTER & | LORRAINE J MC WHORTER JT TEN | 1011 GRANDVIEW ROAD | | | GLENDALE | WV | 26038 1011 |
| LAWRENCE C MURPHY | 26064 KINGS RD | | | | BONITA SPGS | FL | 34135 6558 |
| LAWRENCE C PETTIFORD | 490 W MIDLOTHIAN | | | | YOUNGSTOWN | OH | 44511 3260 |
| LAWRENCE C PIEJAK | 5628 PATTERSON DR | | | | TROY | MI | 48098 3924 |
| LAWRENCE C PRAZAK | 495 LONGCOMMON RD | | | | RIVERSIDE | IL | 60546 1767 |
| LAWRENCE C RAYGO | 1425 LINCOLN AVE | | | | OMRO | WI | 54960 1545 |
| LAWRENCE C ROSE | 6715 WINWARD CT | | | | BROWNSBURG | IN | 46112 8871 |
| LAWRENCE C SCOTT | PO BOX 220 | | | | COMSTOCK | MI | 49041 0220 |
| LAWRENCE C SMITH | 115 QUEENANN CT | | | | FT PIERCE | FL | 33450 |
| LAWRENCE C SPAHN JR & | PATRICIA C SPAHN JT TEN | 6420 RIVER RD | | | DEFOREST | WI | 53532 2470 |
| LAWRENCE C SPANN | 7212 CREEKSIDE LANE | | | | INDIANAPOLIS | IN | 46250 2826 |
| LAWRENCE C STEVENS | CUST RYAN STEVENS UTMA CA | 370 VIA COLINAS | | | WESTLAKE VILLAGE | CA | 91362 5023 |
| LAWRENCE C SUMNER & | MARILYN R SUMNER JT TEN | C/O SUMNER & SUMNER | 112 S HANLEY STE 200 | | SAINT LOUIS | MO | 63105 3418 |
| LAWRENCE C TYRELL | 10653 AMBASSADOR DR | | | | RNCHO CORDOVA | CA | 95670 2466 |
| LAWRENCE C WALLACE | 739 THORNHILL DR | | | | CLEVELAND | OH | 44108 2312 |
| LAWRENCE C WEHNER | 3015 VOORHEIS LAKE CT | | | | ORION | MI | 48360 1868 |
| LAWRENCE C WHIFFEN & | KATHRYN E WHIFFEN TR | UA 11/28/2006 | WHIFFEN REVOCABLE LIVING TRUST | 8205 W HONEY CREEK PKWY | MILWAUKEE | WI | 53214 |
| LAWRENCE C YOUNG | 13300 EAST 53RD TERRACE | | | | KANSAS CITY | MO | 64133 2695 |
| LAWRENCE C. HERBST TTEE | U/W/O HENRY HERBST | ARTICLE 4 | 88 SOUTH SHORE ROAD | | CUBA | NY | 14727 9732 |
| LAWRENCE CAMILLERI | 2060 MICHAEL | | | | STERLING HEIGHTS | MI | 48310 3571 |
| LAWRENCE CAMPBELL JR | 404 E MCCRIEGHT AVE | ROOM 310 | SPRINGFEILD | | SPRINGFIELD | OH | 45503 |
| LAWRENCE CARIGLIO & | MIKELANN CARIGLIO | 162 WESTCHESTER DR | | | AMHERST | OH | 44001 |
| LAWRENCE CARL WAGNER | 4405 BRIGADE CT | | | | PLANO | TX | 75024 |
| LAWRENCE CARTER JR | 2838 W HURON | | | | WATERFORD | MI | 48328 3630 |
| LAWRENCE CASAZZA | CHARLES SCHWAB & CO INC CUST | 1 NEWALL AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 |
| LAWRENCE CASEY | 619 EATON ST | | | | SAVANNA | IL | 61074 2605 |
| LAWRENCE CASEY | 619 EATON ST. | | | | SAVANNA | IL | 61074 2605 |
| LAWRENCE CASSERLY | 508 ZEILIN ST | | | | OCEANSIDE | CA | 92058 |
| LAWRENCE CATALANO & | MARIE CATALANO JTWROS | GROWTH ACCOUNT | 7 GALLO COURT | | EAST SETAUKET | NY | 11733 2652 |
| LAWRENCE CERVANTES | 1032 SCHADECK ST | | | | MANTECA | CA | 95336 5956 |
| LAWRENCE CHARLES CONCANNON | 1788 NW RIVERVIEW DRIVE | | | | ROSEBURG | OR | 97471 |
| LAWRENCE CHARLES MONTERO | CHARLES SCHWAB & CO INC CUST | PO BOX 39236 | | | DOWNEY | CA | 90239 |
| LAWRENCE CHESTER TERRY | PO BOX 68324 | | | | INDIANAPOLIS | IN | 46268 |
| LAWRENCE CIANCHETTA | FRANK CIANCHETTA JTWROS | 5100 DUPONT BLVD | APT. 9I | | FORT LAUDERDALE | FL | 33308 4339 |
| LAWRENCE CIESIELSKI | 623 GLEN SCOTT DR APT C | | | | GLENSHAW | PA | 15116 |
| LAWRENCE CIMINO AND | JOAN R CIMINO JTWROS | 210 WOODSTOCK RD | | | ROCHESTER | NY | 14609 7242 |
| LAWRENCE CINES | 13125 CLEVELAND DRIVE | | | | ROCKVILLE | MD | 20850 3725 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE CLARK | 8576 PIONEER DRIVE | | | | SEVERN | MD | 21144 | |
| LAWRENCE COCHRAN | 7714 PROSPECT | | | | KANSAS CITY | MO | 64132 | |
| LAWRENCE COHEN | BARBARA COHEN | 41 ABBOTTSFORD DR | | | PINEHURST | NC | 28374 | 9757 |
| LAWRENCE COLEMAN | 42315 H H RD | | | | WOODSFIELD | OH | 43793 | |
| LAWRENCE COMVALIUS | 811 BRONXRIVER RD | | | | BRONXVILLE | NY | 10708 | |
| LAWRENCE COOPER & | JUDITH COOPER JT TEN | 40 MORROW AV | | | SCARSDALE | NY | 10583 | 4652 |
| LAWRENCE CORNELL FELTON | CHARLES SCHWAB & CO INC CUST | 4091 CRANDALL CIR | | | SANTA CLARA | CA | 95054 | |
| LAWRENCE CRAIG DIETRICH & | JANET S DIETRICH | 716 CALLERY ROAD | | | EVANS CITY | PA | 16033 | 3010 |
| LAWRENCE CROWLEY & | NANCY CROWLEY JT TEN | 34 SHERWOOD AVE | | | DANVERS | MA | 01923 | 2323 |
| LAWRENCE CUPOLI | CUST NICHOLAS CUPOLI UGMA VT | 57 PIEDMONT POND RD | | | RUTLAND | VT | 05701 | |
| LAWRENCE CURTIS | 534 NORTH GREECE RD | | | | HILTON | NY | 14468 | 8975 |
| LAWRENCE D BILL | 775 KENMORE AVE APT A | | | | BUFFALO | NY | 14223 | 3157 |
| LAWRENCE D BOWER | 2708 EL OESTE DR | | | | HERMOSA BEACH | CA | 90254 | 2231 |
| LAWRENCE D BRADBURY IRA | FCC AS CUSTODIAN | 4075 N HARBOR CITY BLVD | | | MELBOURNE | FL | 32935 | 4818 |
| LAWRENCE D BROWN | PO BOX 486 | | | | CENTER HILL | FL | 33514 | 0486 |
| LAWRENCE D BULMER | 7177 CHESTNUT RIDGE ROAD | | | | LOCKPORT | NY | 14094 | 3518 |
| LAWRENCE D BURGER & | MURIEL M BURGER | TR LAWRENCE D & MURIEL M BURGER | 1997 REV TRUST UA 10/07/97 | 11020 LOUISE AVENUE | GRANADA HILLS | CA | 91344 | 4811 |
| LAWRENCE D BURRIS (IRA) | FCC AS CUSTODIAN | 289 CR 1128 | | | MAUD | TX | 75567 | |
| LAWRENCE D BUZZIE | 4731 S M33 | | | | ALGER | MI | 48610 | 9440 |
| LAWRENCE D CALLAN | 8205 LAUGHLIN DR | | | | NIAGARA FALLS | NY | 14304 | 2423 |
| LAWRENCE D CALNAN | PO BOX 253 | | | | BATAVIA | NY | 14021 | 0253 |
| LAWRENCE D CLARK | 4901 FERGUSON VALLEY RD | | | | MCVEYTOWN | PA | 17051 | 7507 |
| LAWRENCE D COOK & | BARBARA COOK JT TEN | 3424 MANSFIELD ROAD | | | FALLS CHURCH | VA | 22041 | 1427 |
| LAWRENCE D COOPERMAN | 20058 TUBA ST | | | | CHATSWORTH | CA | 91311 | |
| LAWRENCE D CRIPPS | 4551 CURTIS | | | | HIGHLAND | MI | 48357 | 2408 |
| LAWRENCE D DEBNAM | 316 RUFF ROAD | | | | RAYVILLE | LA | 71269 | 6139 |
| LAWRENCE D DELANY | 1820 S 75TH ST | APT 222 | | | MILWAUKEE | WI | 53214 | 5711 |
| LAWRENCE D DRUMM | 16118 S LOREL | | | | OAK FOREST | IL | 60452 | 3837 |
| LAWRENCE D DUEWIGER | 16 RAVENWOOD DR | | | | LANCASTER | NY | 14086 | 1153 |
| LAWRENCE D DUGGAN | 8705 VALLEY VIEW DR SE | | | | HUNTSVILLE | AL | 35802 | 3511 |
| LAWRENCE D DYER | 10790 68TH STREET SOUTHEAST | | | | ALTO | MI | 49302 | 8972 |
| LAWRENCE D EMPIE | 8732 KROUSE RD | | | | OVID | MI | 48866 | 9428 |
| LAWRENCE D ETCHER | 1323 FORELAND | | | | OXFORD | MI | 48371 | 6009 |
| LAWRENCE D FROST & | DEE T FROST JT TEN | 7295 E PONDEROSA CIR | | | PARKER | CO | 80138 | 8633 |
| LAWRENCE D GAMMELL | 37 LINCOLN DRIVE | | | | RITTMAN | OH | 44270 | 1349 |
| LAWRENCE D GILL | 10139 SOUTH PIEDMONT COURT | | | | HIGHLANDS RANCH | CO | 80126 | 5504 |
| LAWRENCE D HEALEY | 332 WEATHERFORD DR | | | | KING | NC | 27021 | 9317 |
| LAWRENCE D HEWITT JR | 883 GENERAL MOTORS ROAD | | | | MILFORD | MI | 48381 | 2223 |
| LAWRENCE D HOEY TRUST | U/A DTD 03/17/2005 | LAWRENCE D HOEY TTEE | 1131 C ST APT 521 | | SACRAMENTO | CA | 95814 | |
| LAWRENCE D HOFFMAN | 5473 PLEASANT LAKE DR | | | | W BLOOMFIELD | MI | 48322 | 4717 |
| LAWRENCE D HOFFMAN | 5473 PLEASANT LAKE DR | | | | WEST BLOOMFIELD | MI | 48322 | |
| LAWRENCE D HOGAN | CHARLES SCHWAB & CO INC CUST | 48622 STONERIDGE DR | | | NORTHVILLE | MI | 48168 | |
| LAWRENCE D HOGAN & | KAREN HOGAN | 48622 STONERIDGE DR | | | NORTHVILLE | MI | 48168 | |
| LAWRENCE D HORWITZ | 930 WOODLEA | | | | BIRMINGHAM | MI | 48009 | 2960 |
| LAWRENCE D HUBER & | LAUREL M HUBER | LAWRENCE & LAUREL HUBER LIVING | 831 E. FAIRMOUNT RD. | | BURBANK | CA | 91501 | |
| LAWRENCE D HUMES & | NANCY D HUMES JT TEN | 1640 LOVES POINT DR | | | LEESBURG | FL | 34748 | 6726 |
| LAWRENCE D JACKSON EX | EST ARTHUR D JACKSON | 313 OTTERBEIN AVENUE | | | DAYTON | OH | 45406 | 4556 |
| LAWRENCE D JAMES JR | PO BOX 911 | | | | PLACITAS | NM | 87043 | 0911 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAWRENCE D JAYROE | 1883 JAYROE DR | | | | JACKSON | MS | 39272 9603 |
| LAWRENCE D JENKINS & | CHRISTINE JENKINS JT TEN | RR 2 BOX 24A | | | TERRA ALTA | WV | 26764 9513 |
| LAWRENCE D JENSEN & | PATRICIA M JENSEN JT TEN | 2371 FISH CREEK PLACE | | | DANVILLE | CA | 94506 2062 |
| LAWRENCE D JOHNSON | 20 RUTGERS DRIVE | | | | DELRAN | NJ | 08075 1610 |
| LAWRENCE D KESSLER & | BARBARA KESSLER JT TEN | 2812 WOODVIEW DR | | | HATFIELD | PA | 19440 2036 |
| LAWRENCE D KIEFER | 7932 ASH STREET | | | | BIRCH RUN | MI | 48415 9234 |
| LAWRENCE D LYONS & | MRS HELEN LYONS JT TEN | 1471 CRESS CREEK COURT | | | NAPERVILLE | IL | 60563 1215 |
| LAWRENCE D MERRITT | 1709 CUNNINGHAM ROAD | | | | SPEEDWAY | IN | 46224 5336 |
| LAWRENCE D METZGER (BENE IRA) | F DALE METZGER DEC'D | FCC AS CUSTODIAN | 837 S 31ST ST | | SOUTH BEND | IN | 46615 2307 |
| LAWRENCE D MICHELI JR | 500 N ST 401 | | | | SACRAMENTO | CA | 95814 4331 |
| LAWRENCE D MILLER | 347 RIVER ISLE | | | | BRADENTON | FL | 34208 9048 |
| LAWRENCE D MILLIGAN JR | P.O. BOX 43519 | | | | CINCINNATI | OH | 45243 0519 |
| LAWRENCE D MILLIGAN JR | PO BOX 43519 | | | | CINCINNATI | OH | 45243 0519 |
| LAWRENCE D MORGAN | 2074 MORRISH ST | | | | BURTON | MI | 48519 1021 |
| LAWRENCE D MORPHY | 19014 KAILUA CIRCLE | | | | FORT MILL | SC | 29708 8515 |
| LAWRENCE D MYERS | 629 TWP RD 150 | | | | SULLIVAN | OH | 44880 9716 |
| LAWRENCE D NELSON | 208 NAPIER RD | | | | HOHENWALD | TN | 38462 5698 |
| LAWRENCE D OESTERLE | 2271 MUMFORD DR | | | | PINCKNEY | MI | 48169 9309 |
| LAWRENCE D PAULSELL | 37585 LAKEVILLE ST | | | | HARRISON TOWNSHIP | MI | 48045 2880 |
| LAWRENCE D PERSICK & | MRS MADELINE H PERSICK JT TEN | 1522 ULSTER WAY | | | WEST CHESTER | PA | 19380 6839 |
| LAWRENCE D PIOTROWSKI TTEE | FBO LAWRENCE D. PIOTROWSKI TRU | U/A/D 10-16-1997 #2 | 2414 RED MAPLE CT | | TROY | MI | 48098 2219 |
| LAWRENCE D PRICE | 2941 WOODSIDE DR | | | | JOLIET | IL | 60431 8823 |
| LAWRENCE D RESAR | 4640 BOSTON | | | | STRONGSVILLE | OH | 44149 |
| LAWRENCE D RICHARDSON | 2354 FOUNTAIN CREST LN | APT 22 | | | THOUSAND OAKS | CA | 91362 5771 |
| LAWRENCE D RICHARDSON | 29048 BONNIE | | | | WARREN | MI | 48093 3542 |
| LAWRENCE D SCOTT | 5733 N SHERIDAN RD APT 15A | | | | CHICAGO | IL | 60660 8727 |
| LAWRENCE D SUTHERLAND | 10885 TRAPPER LANE | | | | CANADIAN LAKES | MI | 49346 9797 |
| LAWRENCE D SWANSON | 11383 WILLOW AVE | | | | GRANT | MI | 49327 9770 |
| LAWRENCE D SWEDBERG | 5806 MASON DR | | | | SHAWNEE | OK | 74804 9363 |
| LAWRENCE D TUSCANY & | JANE A TUSCANY JT TEN | 30727 BLUEHILL | | | ROSEVILLE | MI | 48066 1464 |
| LAWRENCE D VOTH | 2918 PECK DR | | | | INDEPENDENCE | MO | 64055 2843 |
| LAWRENCE D WEISS | 320 E 42ND ST APT 3106 | | | | NEW YORK | NY | 10017 |
| LAWRENCE D WEISS | CHARLES SCHWAB & CO INC CUST | 320 E 42ND ST APT 3106 | | | NEW YORK | NY | 10017 |
| LAWRENCE D WETZEL | 3159 SOUTH RD | | | | CINCINNATI | OH | 45248 |
| LAWRENCE D WHEELER & | JACQUELINE C WHEELER JT TEN | 638 RADCLIFFE AVE | | | PACIFIC PLSDS | CA | 90272 4331 |
| LAWRENCE D WITT | 3229 N 84 PL | | | | KANSAS CITY | KS | 66109 |
| LAWRENCE D WRIGHT | 319 SHELBY DR. | | | | SPARKS | NV | 89436 |
| LAWRENCE D YOUNG | 32192 MONTCLAIR ST | | | | NEW HAVEN | MI | 48048 |
| LAWRENCE D'COSTA | 1275 WANTAGH AVE. | | | | WANTAGH | NY | 11793 |
| LAWRENCE D. BARNETT | P.O. BOX 271 | | | | ASH FORK | AZ | 86320 0271 |
| LAWRENCE D. CHANG | CGM IRA CUSTODIAN | 20646 LEONARD ROAD | | | SARATOGA | CA | 95070 4205 |
| LAWRENCE D. HASSELER, TTEE | ARTHUR C. STEVER III, TTEE | CONBOY,MCKAY,BACHMAN & KENDALL | PS PLAN FBO:MATTHEW DUNN | 1207 FAICHNEY DRIVE | WATERTOWN | NY | 13601 1878 |
| LAWRENCE DALL SCHONHOFEN | 6210 SPRING PARK ROAD | | | | CLEMMONS | NC | 27012 7414 |
| LAWRENCE DARRELL FOSTER | 12401 DUFFIELD RD | | | | GAINES | MI | 48436 |
| LAWRENCE DAVID | 5290 MOUNTAIN DR | | | | BRIGHTON | MI | 48116 9730 |
| LAWRENCE DAVID GODWIN | 122 WELCOME WAY BLVD W | APT 205A | | | INDIANAPOLIS | IN | 46214 3060 |
| LAWRENCE DAVID GORDON | 973 HILL HOLLOW CT | | | | MILFORD | MI | 48381 4721 |
| LAWRENCE DAVIS | 7106 WINTER HILL COVE | | | | WEST JORDAN | UT | 84084 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE DEMETER TOD K M DEMETER | L C DEMETER, K M DEMETER, | C A DEMETER SUB TO STA RULES | 25512 W WARREN | | DEARBORN HTS | MI | 48127 | 3838 |
| LAWRENCE DESOUZA | 7405 LILLIAN AVE. | | | | LA VISTA | NE | 68128 | |
| LAWRENCE DEVEREAUX LUCAS DELUCIA | 3256 E TERRA ALTA BLVD | | | | TUCSON | AZ | 85716 | 4540 |
| LAWRENCE DIMEGLIO | 213 W JACOBS WAY | PO BOX 697 | | | CECILTON | MD | 21913 | |
| LAWRENCE DOKA GAULTNEY & | HEIDI STANLEY GAULTNEY JT TEN | 123 BLACK OAK DR | | | ELKTON | MD | 21921 | 2021 |
| LAWRENCE DUANE ALLEN | BOX 491 S SYCAMORE | | | | LYNCHBURG | OH | 45142 | 0491 |
| LAWRENCE DUCA | 110 WASHINGTON AVE | | | | CLIFTON | NJ | 07011 | 2612 |
| LAWRENCE E ANDERSON | 7140 JOHNSON RD | | | | POTTERVILLE | MI | 48876 | 9717 |
| LAWRENCE E ARNOLD JR & | STACY SUE BILLINGSLEY & | LORI ANN WILLIAMS JT TEN | 1035 N PORTLAND ARCH RD | | COVINGTON | IN | 47932 | 8068 |
| LAWRENCE E BARTOCCI | 318 WINNIMAC AVE | | | | ENGLEWOOD | OH | 45322 | 1749 |
| LAWRENCE E BARTON & | LILLIAN BARTON | TR BARTON LIVING TRUST UA 2/26/91 | 29557 FOUNTAINWOOD ST | | AGOURA HILLS | CA | 91301 | |
| LAWRENCE E BEARES & | MRS ELIZABETH M BEARES JT TEN | 8815 GERST AVE | | | PERRY HALL | MD | 21128 | 9633 |
| LAWRENCE E BEAVER | 3380 S 950 WEST | | | | SOUTH WHITLEY | IN | 46787 | 9636 |
| LAWRENCE E BECKER & | MARILANE BECKER JT TEN | 1215 MCDOWELL ROAD | | | EVANSVILLE | IN | 47712 | 9123 |
| LAWRENCE E BIGNELL | 50 BRANT COURT | OSHAWA ON L1G 4M9 | CANADA | | | | | |
| LAWRENCE E BLUM TR | UA 11/07/01 | MARY C BLUM REVOCABLE TRUST | 2702 MAXWELL DRIVE | | APOPKA | FL | 32703 | |
| LAWRENCE E BLUMBERG | 10 WINGATE DR | | | | LIVINGSTON | NJ | 07039 | 3518 |
| LAWRENCE E BOE | YVONNE M BOE JT TEN | 335 GRUBB HILL RD | | | KENNEDY | NY | 14747 | 9562 |
| LAWRENCE E BOND | 1071 HWY 370 N | | | | DUMAS | MS | 38625 | 9616 |
| LAWRENCE E BOYD | 4204 DORNOCH DRIVE | | | | LAKE WALES | FL | 33859 | 5728 |
| LAWRENCE E BOYD | 528 SNOWGLEN DRIVE | | | | ENGLEWOOD | OH | 45322 | 1615 |
| LAWRENCE E BRAGG | 6524 OLDE FERRY LANDING | | | | HARRISON | TN | 37341 | 6915 |
| LAWRENCE E BRAULT JR | 18746 CARSON DR | | | | HOMEWOOD | IL | 60430 | 4067 |
| LAWRENCE E BROWN | 211 PALM ST | | | | INGLIS | FL | 34449 | 9449 |
| LAWRENCE E BROWN & | VELMA E BROWN | TR UA 05/18/93 THE BROWN FAMILY | TRUST | 2844A S HEATHER GARDENS WAY | AURORA | CO | 80014 | 3609 |
| LAWRENCE E CASWELL | 900 S WATER STREET | | | | CHESTERFIELD | IN | 46017 | 1656 |
| LAWRENCE E CAUTILLI & | MRS IRENE V CAUTILLI JT TEN | 9900 MANET RD | | | BURKE | VA | 22015 | 3806 |
| LAWRENCE E CHAMNESS IRA | FCC AS CUSTODIAN | 16764 CHRISTIAN DR | | | DEXTER | MO | 63841 | 8840 |
| LAWRENCE E CHRIST & | DOROTHY K CHRIST JT TEN | 1000 GULF BLVD APT 511 | | | INDIAN RK BCH | FL | 33785 | 2784 |
| LAWRENCE E COLLINS | 1128 SEMINOLE AVE | | | | BALTO | MD | 21229 | 1527 |
| LAWRENCE E CONNORS | 17 MILLBROOK ROAD | | | | NEWARK | DE | 19713 | 2552 |
| LAWRENCE E CONWAY | 906 FORWOOD CT | | | | BALTIMORE | MD | 21222 | 2864 |
| LAWRENCE E COOK | CUST SCOTT EDWIN COOK UGMA CO | 1150 2ND AVE S | | | CRAIG | CO | 81625 | |
| LAWRENCE E CRABBE | 6445 ALKIRE ROAD | | | | GALLOWAY | OH | 43119 | 9374 |
| LAWRENCE E CRAMER & | IRENE D CRAMER JT TEN | 1 KENNEDY DR | | | BLACKWOOD | NJ | 08012 | 2502 |
| LAWRENCE E CRAMER IRA | FCC AS CUSTODIAN | 1 KENNEDY DR | | | BLACKWOOD | NJ | 08012 | 2502 |
| LAWRENCE E DAVIDOW | 1601 VETERANS HWY | SUITE 330 | | | ISLANDIA | NY | 11749 | 1543 |
| LAWRENCE E DAVIS | 2991 JUDITH DR | | | | BELLMORE | NY | 11710 | 5310 |
| LAWRENCE E DEAL (IRA) | FCC AS CUSTODIAN | 17 ST ANDREWS DRIVE | | | CARTERSVILLE | GA | 30120 | 6932 |
| LAWRENCE E DEBNAR | 2245 PINEY POINT DR | | | | LANSING | MI | 48917 | 8640 |
| LAWRENCE E DECKANT | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | PO BOX 378 | | NORTH LIMA | OH | 44452 | |
| LAWRENCE E DEPALMA | 244 BROOKVIEW DR | | | | ROCHESTER | NY | 14617 | 4949 |
| LAWRENCE E DEVITA | 32 GLADSTONE RD | | | | NEW ROCHELLE | NY | 10804 | |
| LAWRENCE E DEWEY | 5122 WYNSTONE WAY | | | | CARMEL | IN | 46033 | 9544 |
| LAWRENCE E DUFRAIN | SLFP LOANED SECURITY A/C | 2469 COUNTY ROAD 422 | | | BARTLETT | TX | 76511 | |
| LAWRENCE E DUNN | G 1075 HOLTSLANDER AVE | | | | FLINT | MI | 48505 | |
| LAWRENCE E EARLY | 1804 N 5TH ST | | | | LANETT | AL | 36863 | |
| LAWRENCE E ECK | 1793 DOGTOWN ROAD | | | | GENESEE | PA | 16923 | 8748 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAWRENCE E EVENSON | 12075 DOANE RD | | | | SOUTH LYON | MI | 48178 8801 |
| LAWRENCE E FAULK | 702 S FULLER DR | | | | INDIANAPOLIS | IN | 46241 2234 |
| LAWRENCE E FINK | 38816 RIDGE CT | | | | HAMILTON | VA | 20158 3119 |
| LAWRENCE E FISHER | CUST MATTHEW J FISHER UTMA IL | 324 S EUCLID AVE | | | OAK PARK | IL | 60302 3508 |
| LAWRENCE E FOSTER | 5204 KNOLLWOOD LANE | | | | ANDERSON | IN | 46011 |
| LAWRENCE E FRAZIER | BOX 28 CENTER ST | | | | NAUBINWAY | MI | 49762 0028 |
| LAWRENCE E FRAZIER & | JUDTH G FRAZIER JT TEN | BOX 28 | | | NAUBINWAY | MI | 49762 0028 |
| LAWRENCE E FRISCH | 2203 OLD PINE TRAIL | | | | MIDLAND | MI | 48642 8840 |
| LAWRENCE E FRONCEK | 15319 CHESTNUT OAK LANE | | | | STRONGSVILLE | OH | 44149 8525 |
| LAWRENCE E GNIATCZYK | TR LAWRENCE E GNIATCZYK TRUST | UA 03/22/94 | 37419 FIORE TRAIL | | CLINTON TWP | MI | 48036 2038 |
| LAWRENCE E GOOD | WBNA CUSTODIAN TRAD IRA | 12317 MEDALIST PKWY | | | CARMEL | IN | 46033 8932 |
| LAWRENCE E GOODWIN | 1040 PLAYER RD | | | | JACKSONVILLE | FL | 32218 |
| LAWRENCE E HARMON JR | 50 PINE HILL RD | | | | BURLINGTON | CT | 06013 2303 |
| LAWRENCE E HARRIS | 1349 NORTH LINDEN ROAD | | | | FLINT | MI | 48532 2344 |
| LAWRENCE E HARRIS | PO BOX 444 | | | | HACKENSACK | NJ | 07602 0444 |
| LAWRENCE E HARTLE & | IRENE L HARTLE JT TEN | 2267 WEST LALOMA DRIVE | | | RNCHO CORDOVA | CA | 95670 3152 |
| LAWRENCE E HAYDEN & | THERESA R HAYDEN | TR UA 05/07/87 THE HAYDEN TRUST | 214R HIGHLAND RD | | TIVERTON | RI | 02878 4412 |
| LAWRENCE E HILL | CUST PAUL S HILL U/THE TEXAS | UNIFORM GIFTS TO MINORS ACT | 16319 HAZY PINES CT | | HOUSTON | TX | 77059 5576 |
| LAWRENCE E HILL | CUST SCOTT D HILL U/THE TEXAS | UNIFORM GIFTS TO MINORS ACT | 16319 HAZY PINES CT | | HOUSTON | TX | 77059 5576 |
| LAWRENCE E HOLISKY | 7818 ROLLER RD | | | | SALEM | OH | 44460 9241 |
| LAWRENCE E HOLLAND | 100 HARTSOUGH | | | | PLYMOUTH | MI | 48170 1915 |
| LAWRENCE E INGALL | TR LAWRENCE E INGALL & ELEANOR G | INGALL FAM TRUST UA 09/27/94 | 860 SE CENTRAL PKWY | APT 211 | STUART | FL | 34994 |
| LAWRENCE E JABARA & | JANICE K JABARA | 618 SHORT ST | | | WESTON | MO | 64098 |
| LAWRENCE E JACKSON | 83 SHAYS ST | | | | AMHERST | MA | 01002 2937 |
| LAWRENCE E JOHNSON | 5533 BLOOD RD | | | | METAMORA | MI | 48455 9338 |
| LAWRENCE E JOSEFOWSKI | 757 BLACK DIAMOND RD | | | | SMYRNA | DE | 19977 9665 |
| LAWRENCE E KENDRICK | 31755 DONNELLY | | | | GARDEN CITY | MI | 48135 1444 |
| LAWRENCE E KERR | RR 1 BOX 82 | | | | OSWEGATCHIE | NY | 13670 9745 |
| LAWRENCE E KOCH JR | 2416 HESS RD | | | | APPLETON | NY | 14008 9653 |
| LAWRENCE E KOVERMAN | NANCY L KOVERMAN | 1000 OLD EAGLE DR | | | BRUNSWICK | OH | 44212 3180 |
| LAWRENCE E KWIATKOWSKI | 934 WAGNER HILL RD | | | | HINSDALE | NY | 14743 |
| LAWRENCE E LACOMBE | 1220 STONEWAY LANE | | | | WEST PALM BEACH | FL | 33417 5626 |
| LAWRENCE E LANDRUM | 130 AZALEA DRIVE | | | | PEACHTREE CITY | GA | 30269 2003 |
| LAWRENCE E LASSMAN & | MRS DORIS J LASSMAN JT TEN | 903 SIOUX CT | | | VIENNA | VA | 22180 5973 |
| LAWRENCE E LAURAY | PO BOX 22553 | | | | INDIANAPOLIS | IN | 46222 0553 |
| LAWRENCE E LAZAROWICZ | 5109 NASHVILLE HWY | | | | CHAPEL HILL | TN | 37034 2071 |
| LAWRENCE E LEE | 60 RUMSON RD | | | | BUFFALO | NY | 14228 3046 |
| LAWRENCE E LELONEK | 212 GARLAND AVE | | | | BUFFALO | NY | 14206 2661 |
| LAWRENCE E LELONEK & | ARLENE LELONEK JT TEN | 212 GARLAND AVE | | | BUFFALO | NY | 14206 2661 |
| LAWRENCE E LEVINE | 210 3RD AVE NORTH | | | | NASHVILLE | TN | 37201 1604 |
| LAWRENCE E LINDELL & SHIRLEY L | LINDELL | TR LAWRENCE E LINDELL REVOCABLE | TRUST UA 7/03/98 | 316 POLLARD ST | CADILLAC | MI | 49601 2434 |
| LAWRENCE E LLOYD | 10537 BALROYAL CT | | | | FISHERS | IN | 46010 |
| LAWRENCE E LONG | 14203 FAIRFIELD MEADOWS CT | | | | LOUISVILLE | KY | 40245 7417 |
| LAWRENCE E LOVE | 3805 BROWN ST | | | | FLINT | MI | 48532 |
| LAWRENCE E MACK | 4167 POINT COURT | | | | LEWISTON | MI | 49756 |
| LAWRENCE E MACK & | CAROL A MACK JT TEN | 4167 POINT COURT | | | LEWISTON | MI | 49756 |
| LAWRENCE E MARSHALL | 5116 SHERRILL DRIVE | | | | FORT WAYNE | IN | 46806 3544 |
| LAWRENCE E MCCANN III | 611 OAK BROOK PLACE | | | | COLUMBUS | OH | 43228 2233 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE E MILLER | 4455 E LAPORTE | | | | FREELAND | MI | 48623 | 9446 |
| LAWRENCE E MIRRELL & | JOAN S MILLER JT TEN | 69 EDGEWOOD AVE | | | WYCKOFF | NJ | 07481 | 3454 |
| LAWRENCE E MILLER JR | 124 PHEASANT LN | | | | GRAND BLANC | MI | 48439 | 8188 |
| LAWRENCE E MINTON | 2072 AUBURN AVE | | | | DAYTON | OH | 45406 | 2909 |
| LAWRENCE E MINTON | 581 ARMAND DR | | | | TROY | OH | 45373 | 2788 |
| LAWRENCE E MOSKAL | 237 N RAY ST | | | | NEW CASTLE | PA | 16101 | 3418 |
| LAWRENCE E MURRELL | 3253 W 85TH STREET | | | | CHICAGO | IL | 60652 | 3726 |
| LAWRENCE E MYERS | 28203 HANOVER | | | | WESTLAND | MI | 48186 | 5109 |
| LAWRENCE E NALEWAK | 9 N WHITE HERON DR | | | | LA MARQUE | TX | 77568 | 6545 |
| LAWRENCE E NELSON | 209 GAPVIEW DR | | | | CHARLESTON | WV | 25306 | 6821 |
| LAWRENCE E NELSON | 55 PARROT ST | | | | S PORTLAND | ME | 04106 | |
| LAWRENCE E NOEL | 100 N WEATHERLOW ST | | | | SUSANVILLE | CA | 96130 | 3939 |
| LAWRENCE E O'BRIEN | DESIGNATED BENE PLAN/TOD | 24100 S WALDEN LANE | | | CRETE | IL | 60417 | |
| LAWRENCE E OMALLEY | 1026 AIRPORT RD NW | | | | WARREN | OH | 44481 | 9318 |
| LAWRENCE E PAWL | 515 MICHIGAN NE | | | | GRAND RAPIDS | MI | 49503 | 5721 |
| LAWRENCE E PEMBLETON JR & | ELIZABETH R PEMBLETON | 21 HOLLY DR. | | | OLATHE | KS | 66062 | |
| LAWRENCE E PENNINGTON & | RUTH E PENNINGTON TTEES | LAWRENCE E & RUTH E PENNINGTON | AGREEMENT OF TRUST DTD 10/28/93 | 2990 W TELLURIDE DRIVE | BRIGHTON | MI | 48114 | 7474 |
| LAWRENCE E PERLIN | 23142 GAINFORD ST | | | | WOODLAND HILL | CA | 91364 | 2726 |
| LAWRENCE E PETERS | 5979 S STATE RD 67 | | | | ANDERSON | IN | 46013 | 9755 |
| LAWRENCE E PETERS | 911 HICKORY CIR | | | | BELLEVUE | NE | 68005 | 4431 |
| LAWRENCE E POINDEXTER | 4350 N AUDUBON ROAD | | | | INDIANAPOLIS | IN | 46226 | 3321 |
| LAWRENCE E PONTON & | ELAINE S PONTON | TR PONTON FAMILY TRUST | UA 06/17/03 | PO BOX 146 | HOLTVILLE | CA | 92250 | 0146 |
| LAWRENCE E POWERS | 3502 S GRAND TRAVERSE | | | | FLINT | MI | 48507 | |
| LAWRENCE E QUICK | 2125 SHADYBROOK LANE | | | | HOOVER | AL | 35226 | 1831 |
| LAWRENCE E RAMALEY & | SHIRLEY A RAMALEY JT TEN | 4942 N MALCOLM CT | | | COLUMBIA CITY | IN | 46526 | 8900 |
| LAWRENCE E RAUSCH & | JACQUELINE RAUSCH JT TEN | 114 OXFORD AVE | | | CLARENDON HILLS | IL | 60514 | 1152 |
| LAWRENCE E REED | 17363 STRASBURG | | | | DETROIT | MI | 48205 | 3147 |
| LAWRENCE E REED | 4554 COOPER RD | | | | CINCINNATI | OH | 45242 | 5617 |
| LAWRENCE E REED II & | TAMELA J WORLEY-REED | JT TEN | 76 TWP RD. 1329 | | IRONTON | OH | 45638 | 8479 |
| LAWRENCE E RENNER | 12351 W JACKSON ST | | | | AVONDALE | AZ | 85323 | |
| LAWRENCE E REPPUHN | 2277 PAULINE | | | | WATERFORD | MI | 48329 | 3759 |
| LAWRENCE E RIDGEWAY | 2296 FLINT HILL DR | | | | WENTZVILLE | MO | 63385 | 2210 |
| LAWRENCE E RIVETT & | MIRIAM A RIVETT JT TEN | 5756 MARTELL | | | TROY | MI | 48098 | 3160 |
| LAWRENCE E ROBERTS | PO BOX 92 | | | | YAWKEY | WV | 25573 | 0092 |
| LAWRENCE E SAMMONS | 317 NORTH BEDFORD ST | | | | GEORGETOWN | DE | 19947 | 1103 |
| LAWRENCE E SAWYER & | SANDRA A SAWYER JT TEN | 1328 WRENNWOOD DR | | | TROY | MI | 48084 | 2688 |
| LAWRENCE E SCHUMAN | 9221 BALTIMORE PHILLIPSBURG RD | | | | BROOKVILLE | OH | 45309 | 9680 |
| LAWRENCE E SHEFFIELD | 6006 GOLDFINCH CIR | | | | AUDUBON | PA | 19403 | 1847 |
| LAWRENCE E SHEFFIELD & | MRS ROBERTA J SHEFFIELD JT TEN | 6006 GOLDFINCH CIR | | | AUDUBON | PA | 19403 | 1847 |
| LAWRENCE E SHURTZ SIMPLE IRA | FCC AS CUSTODIAN | 13623 MONTE VISTA | | | LAKE ELSINORE | CA | 92530 | 6570 |
| LAWRENCE E SIMON | 1592 COLUMBIA ROAD | | | | WESTLAKE | OH | 44145 | 2403 |
| LAWRENCE E SMOTHERS | 15249 DUFFIELD RD | | | | BYRON | MI | 48418 | 9027 |
| LAWRENCE E SOPER | 38230 WILLOWMERE ST | | | | HARRISON TWP | MI | 48045 | 5329 |
| LAWRENCE E SPENCE | 2103 SLASH CT | | | | NORTH AUGUSTA | SC | 29841 | 2138 |
| LAWRENCE E SPURLIN | 2374 TALUCAH RD | | | | VALHERMOSO SPRINGS | AL | 35775 | 7428 |
| LAWRENCE E STEWART | 509 N CHERRY ST | | | | MARTINSVILLE | IN | 46151 | 1011 |
| LAWRENCE E SWAIN | 1322 FLINTHILL RD | | | | LANDENBURG | PA | 19350 | 1140 |
| LAWRENCE E SWEENEY | 2227 214TH PL SW | | | | BRIER | WA | 98036 | 8913 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAWRENCE E SWIFT | 4116 FOREST RUN CIR | | | | MEDINA | OH | 44256 6444 |
| LAWRENCE E TAVERNIER & | KAREN A TAVERNIER | TR TAVERNIER FAMILY TRUST | UA 03/10/05 | 125 VINEWOOD | WYANDOTTE | MI | 48192 5108 |
| LAWRENCE E TAVERNIER & | KAREN A TAVERNIER JT TEN | 125 VINEWOOD | | | WYANDOTTE | MI | 48192 5108 |
| LAWRENCE E THATCHER & | WINSTON L THATCHER | TR VERNELL M THATCHER TR 301 | 12/21/59 | 582 LAND RUSH DR | MIDVALE | UT | 84047 4649 |
| LAWRENCE E THOMAS | 6281 ROYALIST DR | | | | HUNTINGTON BEACH | CA | 92647 3259 |
| LAWRENCE E TOFEL | 7 DEVONSHIRE ROAD | | | | LIVINGSTON | NJ | 07039 6203 |
| LAWRENCE E TOLERSON | 1408 N STATE ST | | | | NEWPORT | AR | 72112 2532 |
| LAWRENCE E TOWNSEND AND | PERPETUA N TOWNSEND JTWROS | 5793 WINDSOR HILL DR | | | PORT ORANGE | FL | 32128 3762 |
| LAWRENCE E TURNER | 6775 MCPHERSON ROAD | | | | PHILPOT | KY | 42366 9639 |
| LAWRENCE E VAN DERVOORT | 28 S CENTERVILLE RD | | | | MIDDLETOWN | NY | 10940 |
| LAWRENCE E VAN TASSEL | 1202 RIDGEWOOD AVE #230 | | | | DAYTONA BEACH | FL | 32117 |
| LAWRENCE E WALTON & | MARY K WALTON JT TEN | 13411 PERTHSHIRE | | | HOUSTON | TX | 77079 6027 |
| LAWRENCE E WARDLAW & | EMMA J WARDLAW JT TEN | 45723 CORTE RODRIGO | | | TEMECULA | CA | 92592 1230 |
| LAWRENCE E WARREN | 2002 TAMM LANE #78 | | | | HARLINGEN | TX | 78552 2044 |
| LAWRENCE E WAYTE (HR 10) | 6730 NORTH DOLORES | FRESNO CA 93711 | | | FRESNO | CA | 93711 |
| LAWRENCE E WEATHERFORD | KATHERINE K WEATHERFORD JTTEN | 20 EAST FOREST WAY | | | OXFORD | GA | 30054 2728 |
| LAWRENCE E WEINREIS | 902 TAHQUAMENON BLVD | | | | NEWBERRY | MI | 49868 |
| LAWRENCE E WELCH | 97 MISTY DR | | | | SOMERSET | KY | 42503 2452 |
| LAWRENCE E WEST JR | 1214 BEECHWOOD DR | | | | ANDERSON | IN | 46012 4518 |
| LAWRENCE E WIGGINS | 308 N MADISON BOX 516 | | | | PERRY | MI | 48872 0516 |
| LAWRENCE E WOLF & | K JANE WOLF JT TEN | 603 NE 4TH ST | | | ALEDO | IL | 61231 1352 |
| LAWRENCE E YUHAS | 1661 ROCHESTER RD | | | | LEONARD | MI | 48367 3540 |
| LAWRENCE E. AND LETA MASON | 24800 W FARMERS AVE | | | | WILDORADO | TX | 79098 |
| LAWRENCE E. CONNOR | CGM IRA CUSTODIAN | 17 MILLBROOK ROAD | | | NEWARK | DE | 19713 2552 |
| LAWRENCE E. DANLASKY | CGM IRA CUSTODIAN | 5530 W. 190TH STREET | APT. # 169 | | TORRANCE | CA | 90503 1043 |
| LAWRENCE EARL | PO BOX 744 | | | | HOWELL | NJ | 07731 0744 |
| LAWRENCE EARL HATFIELD | CHARLES SCHWAB & CO INC CUST | 333 LAS OLAS WAY APT 3109 | | | FORT LAUDERDALE | FL | 33301 |
| LAWRENCE EDINGER | 6619 LEONE | | | | ST LOUIS | MO | 63116 2831 |
| LAWRENCE EDWARD AUKER | 29497 BLOSSER RD | | | | LOGAN | OH | 43138 9506 |
| LAWRENCE EDWARD ECKERT | 9801 GWYNN PARK DR | | | | ELLICOTT CITY | MD | 21042 |
| LAWRENCE EDWARD HUGHES | CUST DAVID JAMES HUGHES | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 1037 BRENTFORD | COLUMBUS | OH | 43220 5005 |
| LAWRENCE EDWARD NICKERSON | 2425HAZE RD | | | | BEULAH | MI | 49617 9407 |
| LAWRENCE EDWARD PILGRIM & | GENEVA P PILGRIM JT WROS | PO BOX 790 | | | CLEVELAND. | GA | 30528 14 |
| LAWRENCE EDWARD PRYOR | 1311 SOUTH ELM STREET | | | | MUNCIE | IN | 47302 3341 |
| LAWRENCE EDWARD WIERS & | SHARON LYNN WIERS JT TEN | 25139 ARCANE CT | | | SPRING | TX | 77389 2959 |
| LAWRENCE ELAM | DELORES JANE ELAM | 10009 W MANZANITA DR | | | SUN CITY | AZ | 85373 1654 |
| LAWRENCE ELKIN | 55 MUSIKER AVE | | | | RANDOLPH | NJ | 07869 4602 |
| LAWRENCE ELTON MOORE JR & | DEBBIE B. MOORE | 3 ARCHSTONE CIRCLE | #110 | | READING | MA | 01867 |
| LAWRENCE ELWOOD VALENTINE | CHARLES SCHWAB & CO INC CUST | 2785 BROAD BAY RD | | | VIRGINIA BEACH | VA | 23451 1612 |
| LAWRENCE EPSTEIN & SYDELE | GOLSTON, TTEES | THE EPSTEIN INTER VIVOS TRUST | UAD 06/12/95 | 72 ROANOKE AVENUE | NEWARK | NJ | 07105 4308 |
| LAWRENCE ERNEST RACE | RD #1 | PO BOX 175 | | | NOXEN | PA | 18636 9766 |
| LAWRENCE ESPINOSA | 7404 S THOMAS | | | | BRIDGEVIEW | IL | 60455 |
| LAWRENCE EUGENE BRISKIN & | BENJAMIN JOSEPH BRISKIN | 880 FERNSHIRE DR | | | CENTERVILLE | OH | 45459 |
| LAWRENCE EUGENE YARBROUGH | CHARLES SCHWAB & CO INC CUST | 1306 HUNTSVILLE DR | | | WYLIE | TX | 75098 |
| LAWRENCE F BALICK & | LAWRENCE R BALICK JT TEN | 2101 CALUSA BLVD | | | NOKAMIS | FL | 34275 5348 |
| LAWRENCE F BECKER | 3230 DUCHESS PARK LANE | | | | FRIENDSWOOD | TX | 77546 5346 |
| LAWRENCE F BETZ & | BARBARA R BETZ | 47 MARINERS CT | | | CENTERPORT | NY | 11721 |
| LAWRENCE F BORGER | PO BOX 1058 | | | | BISBEE | AZ | 85603 2058 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE F BRAMMER | 10155 GULLEY | | | | TAYLOR | MI | 48180 | 3230 |
| LAWRENCE F BUCCERO & | JOAN BUCCERO JT TEN | 3044 W 118TH TERRACE | | | LEAWOOD | KS | 66211 | 3048 |
| LAWRENCE F BUNKE | 2950 WEST PARK DR APT 494 | | | | CINCINNATI | OH | 45238 | 3550 |
| LAWRENCE F CHESTER JR | 119 TALL TIMBER DRIVE | | | | FRUITLAND | MD | 21826 | 1318 |
| LAWRENCE F COMASCO | 1620 BROAD STET | | | | BLOOMFIELD | NJ | 07003 | |
| LAWRENCE F CROISDALE | PO BOX 202 | | | | NEWFANE | NY | 14108 | 0202 |
| LAWRENCE F DALY JR | PO BOX 118 | | | | LONDON | KY | 40743 | 0118 |
| LAWRENCE F DEGENNARO | 29235 BEECHWOOD DR | | | | WICKLIFFE | OH | 44092 | 2040 |
| LAWRENCE F DUKE | 2340 B RD | | | | LOXAHATCHEE | FL | 33470 | 4216 |
| LAWRENCE F FURNESS | TOD DTD 01/21/2009 | 224 MIDDLE STREET | | | BRAINTREE | MA | 02184 | 4844 |
| LAWRENCE F GERVAIS | 1908 ELMORE AVE | | | | DOWNERS GROVE | IL | 60515 | |
| LAWRENCE F GOLDEN JR | 47211 WEAR ROAD | | | | BELLEVILLE | MI | 48111 | 8678 |
| LAWRENCE F GOSSETT | 11433 LUCERNE | | | | REDFORD | MI | 48239 | 2281 |
| LAWRENCE F HALE | 6 CAVENDISH LANE | | | | PAWCATUCK | CT | 06379 | 1235 |
| LAWRENCE F HATTEN | 4612 COUNTY RD 456 | | | | MEREDIAN | MS | 39301 | 9023 |
| LAWRENCE F HOFFMAN | 7085 RANDEE ST | | | | FLUSHING | MI | 48433 | 8817 |
| LAWRENCE F KITCHEN | 6210 LINCOLN ST | | | | MAYVILLE | MI | 48744 | 9122 |
| LAWRENCE F KITCHEN & | GERALDINE KITCHEN JT TEN | 6210 LINCOLN ST | | | MAYVILLE | MI | 48744 | 9122 |
| LAWRENCE F KLIMA | CHARLES SCHWAB & CO INC CUST | 4301 N OCEAN BLVD PH 2A | | | BOCA RATON | FL | 33431 | |
| LAWRENCE F KOLIS & | NANCY J KOLIS JT TEN | 1331 NIGHTINGALE | | | DEARBORN | MI | 48128 | 1022 |
| LAWRENCE F KOPACZ | 6069 RIDDLE ROAD | | | | LOCKPORT | NY | 14094 | 9328 |
| LAWRENCE F KUBINSKI | 9556 BRUSHWOOD LN | | | | STRONGSVILLE | OH | 44136 | 2677 |
| LAWRENCE F LAMANIA | 1604 BRITTANY DR | | | | AMBLER | PA | 19002 | |
| LAWRENCE F LEE | 3535 SKYLINE DRIVE | | | | HAYWARD | CA | 94542 | 2503 |
| LAWRENCE F MACKIE | 1199 PINTAIL CIR | | | | BOULDER | CO | 80303 | 1465 |
| LAWRENCE F MALONEY | 4184 VERNOR ROAD | | | | ATTICA | MI | 48412 | 9393 |
| LAWRENCE F NUSSBAUMER & | MARY ANN NUSSBAUMER JT TEN | 14735 PECOS ST | | | WESTMINSTER | CO | 80020 | 8407 |
| LAWRENCE F RENO & | LOUISE G RENO | TR UA 01/29/93 LAWRENCE F RENO & | LOUISE G RENO REV TR | 46405 OAKLAWN ST # 1 | MACOMB | MI | 48042 | 5345 |
| LAWRENCE F RICHMAN | ROTH IRA | HSBC BANK USA TRUSTEE | PO BOX 25 | | LIBERTY | NY | 12754 | 0025 |
| LAWRENCE F RILLERA | 10 SHORELAND DR | | | | FT MYERS | FL | 33905 | |
| LAWRENCE F ROBERTS | 3170 CLIPPER CT | | | | OXFORD | MI | 48371 | 5404 |
| LAWRENCE F ROBERTS & | REBECCA S ROBERTS JT TEN | 3170 CLIPPER CT | | | OXFORD | MI | 48371 | 5404 |
| LAWRENCE F SCHERMERHORN | 8 DUNCASTER CIR | | | | GRANBY | CT | 06035 | 1918 |
| LAWRENCE F SMART JR TTEE | HELEN SPRANLEY SMART TEST TR | PO BOX 1670 | | | ST FRANCISVILLE | LA | 70775 | 1670 |
| LAWRENCE F SMITH | 7785 N CO RD 800 W | | | | MIDDLETOWN | IN | 47356 | 9722 |
| LAWRENCE F STOBBE | 26808 5 MILE RD | | | | REDFORD | MI | 48239 | 3145 |
| LAWRENCE F TAYLOR & | JEAN E TAYLOR TR UNDER A REVOCABLE TR | AGMT 02/22/84 WHEREIN | LAWRENCE F & JEAN E TAYLOR TR | 963 DOLLAR BAY DR | LAKE ORION | MI | 48362 | 2512 |
| LAWRENCE F TRIONFI | 12630 SHARON HOLLOW RD | | | | MANCHESTER | MI | 48158 | 9654 |
| LAWRENCE F TYNAN JR | 7301 LAURENS WAY | | | | PARSONSBURG | MD | 21849 | 2021 |
| LAWRENCE F WARDEN | 2679S & 750W | | | | RUSSIAVILLE | IN | 46979 | 9798 |
| LAWRENCE F. PUNG | ANNETTE M PUNG TTEE | FBO LAWRENCE & ANNETTE PUNG | LIVING TRUST U/A/D/ 11/28/06 | 4603 MALPASO | LANSING | MI | 48917 | 1583 |
| LAWRENCE FEHER | 24052 PEAR TREE CIRCLE | | | | PLAINFIELD | IL | 60544 | 6187 |
| LAWRENCE FELDMAN | 29 CONCOLOR AVE | | | | NEWTON | MA | 02458 | 2511 |
| LAWRENCE FELDSTEIN & | JEANNE FELDSTEIN JT TEN | PO BOX 230 | | | WEST DOVER | VT | 05356 | 0230 |
| LAWRENCE FELIX SMITH | 308 N. COLUMBIA STREET | | | | COVINGTON | LA | 70433 | 2918 |
| LAWRENCE FINE | 162 S MAIN ST | PO BOX 284 | | | ELLENVILLE | NY | 12428 | 0284 |
| LAWRENCE FLEMING | 15740 PREST | | | | DETROIT | MI | 48227 | 2325 |
| LAWRENCE FLINT | 15712 MC LAUGHLIN ROAD | INGLEWOOD ON  L7C 1N2 | CANADA | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAWRENCE FOGELBERG | HEUCHELHEIMER STR 39 | | | BAD HOMBURG D-61350 GERMANY | | | |
| LAWRENCE FOX | CGM IRA BENEFICIARY CUSTODIAN | BEN OF RALPH FOX | 32 TAMARACK WAY | | PLEASANTVILLE | NY | 10570 | 1516 |
| LAWRENCE FRANCES HOHL & | MARY HOHL JT TEN | 68 PARK AVENUE | | | WEBSTER | NY | 14580 | 3224 |
| LAWRENCE FRANK LIEBERMAN | 1380 SUNNYSIDE AVE | | | | HIGHLAND PARK | IL | 60035 | 2847 |
| LAWRENCE FREDERICK SHELTRAW | JR | 717 CLINTON ST | | | FLINT | MI | 48507 | 2540 |
| LAWRENCE FREDRICK IHRKE | 5850 TREASURER ROAD | | | | MAYVILLE | MI | 48744 | 9531 |
| LAWRENCE FRIEDLANDER | 112 HOLIDAY LANE | | | | RIVER VALE | NJ | 07675 | 5709 |
| LAWRENCE FRIEDMAN AND | JORDANA FRIEDMAN JTTEN | 82 SANDYHILL ROAD | | | WESTFIELD | NJ | 07090 | 2851 |
| LAWRENCE G BOURNE | 11587 CHIQUITA | | | | NORTH HOLLYWOOD | CA | 91604 | 2915 |
| LAWRENCE G BOURNE | 11587 CHIQUITA ST | | | | STUDIO CITY | CA | 91604 | 2915 |
| LAWRENCE G BOURNE | 11587 CHIQUITA STREET | | | | STUDIO CITY | CA | 91604 | 2915 |
| LAWRENCE G BRADEN | 10132 W MONTANA AVE | | | | WEST ALLIS | WI | 53227 | 3357 |
| LAWRENCE G BRADEN & | SHARON R BRADEN | TR BRADEN REVOCABLE LIVING TRUST | UA 10/27/04 | 10132 WEST MONTANA AVE | WEST ALLIS | WI | 53227 | 3357 |
| LAWRENCE G CAMERON | 15020 LENORE | | | | REDFORD | MI | 48239 | 3438 |
| LAWRENCE G CHRISTIAN | BONNIE GAY CHRISTIAN | 353 PEAR TREE LN | | | COLLINSVILLE | TX | 76233 | 1502 |
| LAWRENCE G COOPER | 59 BROMLEY RD | | | | PITTSFORD | NY | 14534 | 2937 |
| LAWRENCE G CRAWFORD LIVING TRUST | DATED 4/1/1994 | 1230 COUNTRY LANE | | | NORTHBROOK | IL | 60062 | |
| LAWRENCE G DANKO | 608 S MAPLE STREET | | | | PADEN | OK | 74860 | |
| LAWRENCE G DOTY | 5349 POOKS HILL RD | | | | BETHESDA | MD | 20814 | 2004 |
| LAWRENCE G ELDRIDGE | 12810 PARK ROYAL DR | | | | HOUSTON | TX | 77077 | 2248 |
| LAWRENCE G FITCH | 1818 8TH ST | | | | PORTSMOUTH | OH | 45662 | |
| LAWRENCE G FLANAGAN | 1313 CADILLAC DRIVE EAST | | | | KOKOMO | IN | 46902 | 2542 |
| LAWRENCE G FLANAGAN & | JUDITH M FLANAGAN JT TEN | 1313 CADILLAC DRIVE E | | | KOKOMO | IN | 46902 | 2542 |
| LAWRENCE G GIBSON & | NANCY M GIBSON JT TEN | 247 WEDGEWOOD DR | | | CHARLOTTE | MI | 48813 | 1042 |
| LAWRENCE G GOODE | A GOODE ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | PO BOX 2577 | | NANTUCKET | MA | 02584 | |
| LAWRENCE G GOODE | C GOODE ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | PO BOX 2577 | | NANTUCKET | MA | 02584 | |
| LAWRENCE G GOODE | M GOODE ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | PO BOX 2577 | | NANTUCKET | MA | 02584 | |
| LAWRENCE G GREENE JR | 29356 CR 52 | | | | NAPPANEE | IN | 46550 | 9470 |
| LAWRENCE G GRUENWALD | PO BOX 2810 | | | | PAHRUMP | NV | 89041 | 2810 |
| LAWRENCE G HARRIS & | SHARON HARRIS | 1722 W DUGDALE RD | | | WAUKEGAN | IL | 60085 | |
| LAWRENCE G HOUSEMAN | PO BOX 211 | | | | ELLENDALE | DE | 19941 | 0211 |
| LAWRENCE G JACOBSEN & | JENNIE C JACOBSEN | TR UA JACOBSEN FAMILY TRUST | 01/04/90 | 8134 BANNER | TAYLOR | MI | 48180 | 2128 |
| LAWRENCE G JONES | 50 TARLETON RD | | | | NEWTON CENTRE | MA | 02459 | 1733 |
| LAWRENCE G JONES | 7105 LINDEN DR | | | | INDIANAPOLIS | IN | 46227 | 5346 |
| LAWRENCE G JOSEPH SR | 312 WILLIAMS STREET | | | | NILES | OH | 44446 | 1741 |
| LAWRENCE G KACEL | PO BOX 288 | | | | LUPTON | MI | 48635 | 0288 |
| LAWRENCE G KARLOCK | ABBEY E KARLOCK | UNTIL AGE 18 | 75 SANDSTONE LN | | CANFIELD | OH | 44406 | |
| LAWRENCE G KELLER | 5907 LYONS HWY RTE 1 | | | | ADRIAN | MI | 49221 | 8744 |
| LAWRENCE G KUHN & | MRS NELLI KUHN JT TEN | 6347 E HARBOR DR | | | ELK RAPIDS | MI | 49629 | 9541 |
| LAWRENCE G LANE | 3 WEST MAIN ST., SUITE 104 | | | | ELMSFORD | NY | 10523 | 2414 |
| LAWRENCE G LANE & | CAROL ANN LANE JT TEN | 255 HUGUENOT ST | APT 1418 | | NEW ROCHELLE | NY | 10801 | 6392 |
| LAWRENCE G LEE | 516 BRIARWOOD CT | | | | JEFFERSON | WI | 53549 | 1938 |
| LAWRENCE G MILLER | PO BOX 532222 | | | | LIVONIA | MI | 48153 | 2222 |
| LAWRENCE G MOENART | 17381 BRADFORD | | | | DETROIT | MI | 48205 | 3107 |
| LAWRENCE G MYERS & | ROBERTA L MYERS JT TEN | 2402 N INDIANA | | | JOPLIN | MO | 64801 | 4932 |
| LAWRENCE G MYERS IRA | FCC AS CUSTODIAN | 2402 N INDIANA | | | JOPLIN | MO | 64801 | 4932 |
| LAWRENCE G PAHLKE & | LORI PAHLKE JT TEN | 1021 S HARRISON | | | PARK RIDGE | IL | 60068 | 4976 |
| LAWRENCE G PUDVAY | 9371 S BRAND AVE | | | | CLARE | MI | 48617 | 9656 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAWRENCE G REYNOLDS & | KAREN P REYNOLDS | TR REYNOLDS FAMILY INVESTMENT | TRUST UA 07/27/00 | 19 DRIFTWOOD RD | HAMPTON | NH | 03842 1907 |
| LAWRENCE G ROBISON | 39643 DETROIT RD | | | | AVON | OH | 44011 2130 |
| LAWRENCE G RODGERS | 4451 E BALDWIN ROAD | | | | HOLLY | MI | 48442 9316 |
| LAWRENCE G SMITH | 2030 WEDGEWOOD DR | | | | FLORISSANT | MO | 63033 1242 |
| LAWRENCE G SMITH & | MARGIE L SMITH | 6928 LAMARSH CT | | | RALEIGH | NC | 27617 |
| LAWRENCE G SMITH & | MRS PHYLLIS SMITH JT TEN | 2030 WEDGEWOOD DR W | | | FLORISSANT | MO | 63033 1242 |
| LAWRENCE G SOUDER | PO BOX 1345 | | | | AVA | MO | 65608 1345 |
| LAWRENCE G STEBBINS | 4997 W ISABELLA RD | | | | SHEPHERD | MI | 48883 9676 |
| LAWRENCE G THIEL | 13750 N SHARON RD | | | | CHESANING | MI | 48616 9406 |
| LAWRENCE G WALKER | 231 SPARLING RD | | | | HOT SPRINGS | AR | 71913 8838 |
| LAWRENCE G WALLACE AND | CHARLENE M WALLACE JTWROS | 5115 MOHR VALLEY LANE | | | BLOOMFIELD HILLS | MI | 48304 3755 |
| LAWRENCE G WEATHERS III & | ELISABETH A WEATHERS JT TEN | 25 GALLANT FOX DRIVE | | | MEDIA | PA | 19063 5260 |
| LAWRENCE G WRENN | T.O.D. ARCHDIOCESE OF HTFD | T.O.D. CATHOLIC RELIEF SVCS | SUBJECT TO STA TOD RULES | 8941 VERANDA WAY #522 | SARASOTA | FL | 34238 3372 |
| LAWRENCE G YOUNG JR | 21 MARY CARROLL CT | | | | BALTIMORE | MD | 21208 6335 |
| LAWRENCE GADE AND KAREN GADE | LIVING TRUST UAD 05/29/08 | LAWRENCE GADE & KAREN GADE TTEES | 17733 PEACOCK LANE | | TINLEY PARK | IL | 60487 5211 |
| LAWRENCE GARCZYNSKI | & ROSE MARIE GARCZYNSKI JTTEN | 1521 GOODMAN AVE | | | REDONDO BEACH | CA | 90278 |
| LAWRENCE GARFIELD | 11040 ROSSER RD | | | | DALLAS | TX | 75229 3914 |
| LAWRENCE GARSIDE & | JANET R GARSIDE JT TEN | N 5659 E CHANNEL DRIVE | | | SHAWANO | WI | 54166 6832 |
| LAWRENCE GATTONI | 863 ARBOR CIRCLE | | | | LA VERNE | CA | 91750 5752 |
| LAWRENCE GATTONI | SHARON GATTONI JT TEN | 863 ARBOR CIRCLE | | | LA VERNE | CA | 91750 5752 |
| LAWRENCE GERALD WALLACE | CHARLENE M WALLACE | 5115 MOHR VALLEY LN | | | BLOOMFIELD | MI | 48304 3755 |
| LAWRENCE GERBER & | LAURA GERBER | 1065 SAXONY DR | | | HIGHLAND PARK | IL | 60035 |
| LAWRENCE GERMANO | 6 STRATTON LANE | | | | STONY BROOK | NY | 11790 |
| LAWRENCE GIBBONS | 207 BLUE HERON DR | | | | NEWPORT | NC | 28570 |
| LAWRENCE GIBSON & | KATHRYN GIBSON JT TEN | 196 SONTAG DR | | | FRANKLIN | TN | 37064 5756 |
| LAWRENCE GILBERT | 103 NAUDAIN ST | | | | PHILADELPHIA | PA | 19147 2406 |
| LAWRENCE GILBERT | 515 EL PASEO DR | | | | OAKLAND | CA | 94603 3532 |
| LAWRENCE GIOIA | 48721 STONEBRIAR DR | | | | CANTON | MI | 48188 7905 |
| LAWRENCE GOZDECKI | 205 HARBOUR VIEW RD | | | | BRANDON | MS | 39047 |
| LAWRENCE GREENMAN | 8300 TALBOT STREET | APT. 7-H | | | KEW GARDENS | NY | 11415 3502 |
| LAWRENCE GREER | 10220 MEMORIAL # 32 | | | | HOUSTON | TX | 77024 |
| LAWRENCE GRIFFITH | 26 MCKINLEY ST | | | | DEADWOOD | SD | 57732 |
| LAWRENCE GROBMAN TTEE | MARCIA GROBMAN TRUST | U/A 5/3/07 | 3661 SOUTH MIAMI AVE | SOUTH 409 | MIAMI | FL | 33133 |
| LAWRENCE GROSS | 10979 STELLA COURT | | | | WALDORF | MD | 20603 |
| LAWRENCE GROSSBARD | MG ACCOUNT | 22 OAK LANE | | | WAYNE | NJ | 07470 |
| LAWRENCE GROSSGOLD & | MARGARET GROSSGOLD JT TEN | 718 REGENCY RESERVE CIRCLE | #3101 | | NAPLES | FL | 34119 2352 |
| LAWRENCE GROSSO R/O IRA | FCC AS CUSTODIAN | 8530 123RD ST | | | KEW GARDENS | NY | 11415 3317 |
| LAWRENCE GRUBBS | 5334 DRAYTON RD | | | | CLARKSTON | MI | 48346 3710 |
| LAWRENCE GUTMAN & | DANA GUTMAN JT WROS | 348 WOODLAWN AVE | | | RONKONKOMA | NY | 11779 5055 |
| LAWRENCE H & YVONNE B FISCHER TTEES | OF THE LAWRENCE H FISCHER & YVONNE | B FISCHER 1991 TRUST DTD 5/14/91 | 1417 DALLAS DRIVE | | ANAHEIM | CA | 92804 6044 |
| LAWRENCE H BAJOR | CHARLES SCHWAB & CO INC CUST | 1522 MUIRFIELD DR | | | BOWLING GREEN | OH | 43402 |
| LAWRENCE H BECK JR | 5546 LAKESHORE | | | | FORT GRATIOT | MI | 48059 2813 |
| LAWRENCE H BELZ | DESIGNATED BENE PLAN/TOD | 1232 CHESTNUT ST | | | POTTSTOWN | PA | 19464 |
| LAWRENCE H BOWMAN JR | 2497 JOHNSON ROAD | | | | LOGANVILLE | GA | 30052 2958 |
| LAWRENCE H DE SOLA AND MALIE S | DE SOLA TENANTS BY ENTIRETY | REVOCABLE TRUST DTD MAY 16, 2005 | 108 CYPRESS POINT | | ST SIMONS ISLAND | GA | 31522 2448 |
| LAWRENCE H DROBNY | 9 CAPTAINS LANE | | | | OLD SYBROOK | CT | 06475 4412 |
| LAWRENCE H FERGUSON & | JANIELLE H FERGUSON JT TEN | 300 MOUNT VERNON DR | | | BLUE SPRINGS | MO | 64014 5410 |
| LAWRENCE H GIBSON | APT 1029 | PARK SHELTON APTS | 15 E KIRBY | | DETROIT | MI | 48202 4047 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAWRENCE H GOLDBERG | 102 CHARLEMAGNE CT | | | | CARY | NC | 27511 6470 |
| LAWRENCE H GURSKE | 208 COLUMBUS AVE | | | | HURON | OH | 44839 1318 |
| LAWRENCE H HALE | TR LAWRENCE H HALE TRUST | AGREEMENT 01/07/87 | 1211 CRYSTAL DR | | FRANKFORT | MI | 49635 9507 |
| LAWRENCE H HARRIS | 120 OAK ST | | | | TELLICO PLNS | TN | 37385 5627 |
| LAWRENCE H HILL & | ESTELLE R HILL JT TEN | 5 CHIMNEY POT LANE | | | ARDSLEY | NY | 10502 1505 |
| LAWRENCE H KLEIN | 1328 DERMOND RD | | | | DREXEL HILL | PA | 19026 4904 |
| LAWRENCE H KUECHENMEISTER | 448 E BOLIVAR AVE | | | | MILWAUKEE | WI | 53207 5020 |
| LAWRENCE H KUKIELKA | 790 WHITE LAKE RD | | | | PLEASANT LAKE | MI | 49272 9626 |
| LAWRENCE H MALLERY | BELTRONE LIVING CENTER | 6 WINTER CIRCLE APT 546 | | | ALBANY | NY | 12205 5916 |
| LAWRENCE H MILLARD | PO BOX A51 | | | | OAKFORD | IN | 46965 |
| LAWRENCE H NOVAK JR & | SALLYANNE M NOVAK | 578 ROCKINGHAM ROAD | | | ORANGE PARK | FL | 32073 |
| LAWRENCE H OSHIRO | TR LAWRENCE OSHIRO REV TRUST | UA 11/30/87 | 847 PAPALALO PL | | HONOLULU | HI | 96825 2963 |
| LAWRENCE H PETERSON & | WILMA N PETERSON JT TEN | 2720 N 30 TH | | | TACOMA | WA | 98407 6332 |
| LAWRENCE H PFENT JR | CHARLES SCHWAB & CO INC CUST | 765 BONNIE BRAE BLVD | | | DENVER | CO | 80209 |
| LAWRENCE H POWELL | U/W PAUL B POWELL JR | 1619 CEMETERY HILL RD | | | CARROLLTON | TX | 75007 |
| LAWRENCE H ROLLER & | SUZANNE W ROLLER | TR LAWRENCE H ROLLER REVOCABLE | TRUST UA 03/09/94 | 94 651 KAUAKAPUU LOOP | MILILANI TOWN | HI | 96789 |
| LAWRENCE H RYNKOWSKI | 26620 BURG RD | APT 110 | | | WARREN | MI | 48089 1029 |
| LAWRENCE H SCHABATH | 813 ELLINGTON COURT | | | | INDIANAPOLIS | IN | 46234 2215 |
| LAWRENCE H SIMS | 4373 BROOKSTONE DR | | | | SAGINAW | MI | 48603 8641 |
| LAWRENCE H SMITH | 71 EVERGREEN LANE | | | | GLASTONBURY | CT | 06033 3705 |
| LAWRENCE H SMITH | 71 EVERGREEN LANE | | | | GLASTONBURY | CT | 06033 3705 |
| LAWRENCE H STRUCK JR & | NORMA J STRUCK JT TEN | 2234 HERMITAGE DR | | | DAVISON | MI | 48423 2069 |
| LAWRENCE H SULLIVAN | 14514 LYNN DRIVE | | | | NORTH HUNTINGDON | PA | 15642 1222 |
| LAWRENCE H SUTTON & | VICTORIA B SUTTON | JT TEN | 901 MEADOWGATE DRIVE | | GARLAND | TX | 75040 3643 |
| LAWRENCE H TAKAHASHI | 2145-C 10TH AVENUE | | | | HONOLULU | HI | 96816 3094 |
| LAWRENCE H THOMPSON | 6249 WATER FRONT LANE | | | | ZEPHYRHILLS | FL | 33540 6487 |
| LAWRENCE H TYDINGS | ACCOUNT #2 | 1231 MOORES HILLS ROAD | | | LAUREL HOLLOW | NY | 11791 9631 |
| LAWRENCE H VALADE & | HELEN E VALADE JT TEN | 48804 PARK PLACE DR | | | MACOMB | MI | 48044 2241 |
| LAWRENCE H VALENTINE | 96 FRANCK LANE | | | | BRACEY | VA | 23919 1815 |
| LAWRENCE H WARBURTON | 14115 ERIN CT | | | | SUGAR LAND | TX | 77498 2477 |
| LAWRENCE H WITTENBERG | TOD CAROL WITTENBERG | SUBJECT TO STA TOD RULES | 5767 WEST MAPLE | | WEST BLOOMFIELD | MI | 48322 4449 |
| LAWRENCE HALLWOOD | 3335 HANLAN RD | | | | MILLINGTON | MI | 48746 9308 |
| LAWRENCE HAMER EASTERLING JR | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 1681 ANDREAS STATES PLACE | | WATSONVILLE | CA | 95076 |
| LAWRENCE HARRIS | 4338 9TH ST APT 6 | | | | FT WAINWRIGHT | AK | 99703 |
| LAWRENCE HARRIS JR & ALICE L | HARRIS LIV TR U/A/D 12 21 99 | LAWRENCE HARRIS JR TTEE & | ALICE L HARRIS TTEE | 28631 NEWPORT DR | WARREN | MI | 48088 7814 |
| LAWRENCE HEINBACH | 680 FOX HOLLOW DR | | | | YARDLEY | PA | 19067 |
| LAWRENCE HENRY TYDINGS | 1231 MOORES HILL RD | | | | LAUREL HOLLOW | NY | 11791 9631 |
| LAWRENCE HILL | 854 ELK COURT SE | | | | SALEM | OR | 97317 |
| LAWRENCE HILL | TR UA 05/31/94 LAWRENCE HILL | REVOCABLE TRUST | 225 CROOKED LIMB DR | | LAPEER | MI | 48446 3138 |
| LAWRENCE HOLLAND & | RENNAE T HOLLAND JT TEN | 28055 FONTANA | | | SOUTHFIELD | MI | 48076 2450 |
| LAWRENCE HOLMAN | 419 W 6TH ST | | | | PORT CLINTON | OH | 43452 2101 |
| LAWRENCE HOWARD | 18099 GIPE ROAD | | | | JEY | OH | 43549 9728 |
| LAWRENCE HOWARD MESSMORE & | F MESSMORE | 29 HENDERSON DR | | | NAPLES | FL | 34114 |
| LAWRENCE HOWARD STOCKTON & | O HOWARD STOCKTON | 4420 UNIVERSITY DR | | | MIAMI | FL | 33146 |
| LAWRENCE HRIBAL | 301 ORCHARD HILL DR | | | | MT PLEASANT | PA | 15666 2029 |
| LAWRENCE HUBER | 10100 PAINT PONY TRAIL NORTH | | | | FORT WORTH | TX | 76108 |
| LAWRENCE HUDSON LOVELL | 9326 53RD STREET | | | | RIVERSIDE | CA | 92509 3835 |
| LAWRENCE HURVICH | 21 WYCHWOOD WAY | | | | WARREN | NJ | 07059 6943 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAWRENCE HYMAN BUDNER | 6506 LAKEHURST AVE | | | | DALLAS | TX | 75230 5202 |
| LAWRENCE I ABRAMS | 9905 BARSTOW CT | | | | POTOMAC | MD | 20854 2001 |
| LAWRENCE I BONIN | EDEE BONIN TRS | BONIN FAMILY TRUST | U/A DTD 03/12/1980 | 410 CORTO LN APT J | SAN CLEMENTE | CA | 92672 5220 |
| LAWRENCE I CLARK | 3320 DARLINGTON RD | | | | TOLEDO | OH | 43606 2436 |
| LAWRENCE I CRAIG TTEE | LAWRENCE I CRAIG REVOC TR | U/A DTD 07/21/08 | 813 E 1750 RD | | BALDWIN CITY | KS | 66006 7364 |
| LAWRENCE I DAVIS | 638 HARALSON DR SW | | | | LILBURN | GA | 30017 |
| LAWRENCE I GALLER | 5 MERCURY AVE | | | | MONROE | NY | 10950 5226 |
| LAWRENCE I HEATH | 14580 CORAM ST | | | | DETROIT | MI | 48205 1962 |
| LAWRENCE I HUTSON | 25 PARADISE LANE | | | | UNION HALL | VA | 24176 4034 |
| LAWRENCE I ROSENBERG & | IVY SHORE ROSENBERG JT TEN | 410 GRAVELBEND RD 8 | | | MCKEE CITY | NJ | 08234 4816 |
| LAWRENCE I VINCENT | 14061 IROQUOIS WOODS DR | | | | FENTON | MI | 48430 1639 |
| LAWRENCE INVESTORS INC | 100 E LENOX ST | | | | CHEVY CHASE | MD | 20815 |
| LAWRENCE IRA GREEN | 10368 BEDROCK LN | | | | SANDY | UT | 84092 4507 |
| LAWRENCE IWUAMADI SR | 1733 LIVE OAK TRIAL | | | | VIRGINIA BCH | VA | 23456 |
| LAWRENCE J & MARILYN L JAHNSEN | TR JAHNSEN FAMILY TRUST | UA 01/12/99 | 1729 LYOAK DR | | CLAREMONT | CA | 91711 2421 |
| LAWRENCE J ABRAMS | CHARLES SCHWAB & CO INC CUST | LAWRENCE ABRAMS TRADING | 1206 SANDHURST DRIVE | | BUFFALO GROVE | IL | 60089 |
| LAWRENCE J ALBAND & | REGINA C ALBAND | TR UA ALBAND FAMILY LIVING TRUST | 10/15/91 | 11043 WEDGEMERE DRIVE | TRINITY | FL | 34655 7117 |
| LAWRENCE J BAHLINGER | 2026 DAHLIA DR | | | | BATON ROUGE | LA | 70808 8831 |
| LAWRENCE J BANGHART & | PATRICIA E BANGHART JT TEN | 2621 BRETBY | | | TROY | MI | 48098 2154 |
| LAWRENCE J BARAVETTI & | CATHERINE BARAVETTI TTEES | BARAVETTI LIVING TRUST | DTD 03-21-2001 | 3352 S 19TH ST | MILWAUKEE | WI | 53215 4912 |
| LAWRENCE J BAUER | W3304 W CTY HYW B | | | | SARONA | WI | 54870 |
| LAWRENCE J BAUM | 1430 STEVENSON ROAD | | | | HEWLETT | NY | 11557 1717 |
| LAWRENCE J BAYARD | CUST RICHARD BAYARD UGMA NY | 7102 AYERS MEADOW LANE | | | SPRINGFIELD | VA | 22150 4915 |
| LAWRENCE J BERNARD | 5 MINUTEMAN CT | | | | ROCKVILLE | MD | 20853 1264 |
| LAWRENCE J BERNARD TTEE | LAWRENCE J BERNARD TRUST U/A | DTD 07/27/2004 | 5 MINUTEMAN COURT | | ROCKVILLE | MD | 20853 1264 |
| LAWRENCE J BRENNER TTEE | ARTHUR W BRENNER TTEE | FBO BRENNER FAMILY TRUST | U/A/D 8-31-1993 | 1250 E PINE STREET | STAYTON | OR | 97383 1419 |
| LAWRENCE J BRUBACH | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 2817 BENSON LANE | | FINKSBURG | MD | 21048 |
| LAWRENCE J BRUNER & | VIRGINIA R BRUNER JTWROS | 1015 FOURTH ST | | | CANONSBURG | PA | 15317 1909 |
| LAWRENCE J BUKOWSKI | 609 S LINCOLN RD | | | | BAY CITY | MI | 48708 9650 |
| LAWRENCE J BULLIS JR | 109 COUNTRY CLUB DRIVE | | | | SAVANNAH | GA | 31410 |
| LAWRENCE J BURNSIDE | KAREN R BURNSIDE JTWROS | TOD DTD 9/26/05 | 4462 MELLINGER RD | | CANFIELD | OH | 44406 9324 |
| LAWRENCE J BURROUGHS | 5209 CHILSON RD | | | | HOWELL | MI | 48843 9452 |
| LAWRENCE J BUSA JR | 293 SPENCER RD | | | | TORRINGTON | CT | 06790 2533 |
| LAWRENCE J BYRD | 10 ADLON | | | | DAYTON | OH | 45449 1504 |
| LAWRENCE J CALABRO | 1327 WARRIOR PATH | | | | MARYVILLE | TN | 37803 0801 |
| LAWRENCE J CAPONEGRO | 152 FIFTH ST | | | | HICKSVILLE | NY | 11801 5412 |
| LAWRENCE J CARPENTER JR | 3 MOBILE INFIRMARY CIR | | | | MOBILE | AL | 36607 3520 |
| LAWRENCE J CATALDO | CHARLES SCHWAB & CO INC CUST | 509 ARLENE ST | | | STATEN ISLAND | NY | 10314 |
| LAWRENCE J CHRISTIAN | 2232 BROOKFIELD | | | | CANTON | MI | 48188 1819 |
| LAWRENCE J CICH & | JANICE M CICH JT TEN | 304 E CEDERHOLM ST | PO BOX 47 | | CRESTON | IL | 60113 0047 |
| LAWRENCE J COLASURDO | C/O A COLASURDO | 93 BARNIDA DR | | | EAST HANOVER | NJ | 07936 1402 |
| LAWRENCE J CONNER | 153 PARK CIRCLE | | | | OLD HICKORY | TN | 37138 2641 |
| LAWRENCE J CZWERKO | 31173 LYNDON | | | | LIVONIA | MI | 48154 4352 |
| LAWRENCE J DAIELL | CHARLES SCHWAB & CO INC CUST | HC 88 BOX 333 | | | POCONO LAKE | PA | 18347 |
| LAWRENCE J DAVIS | 424 E PARK DR | | | | PESHTIGO | WI | 54157 1127 |
| LAWRENCE J DE MUTH | 1940 TAYLOR RD | | | | DAYTONA BEACH | FL | 32124 6639 |
| LAWRENCE J DELPORTO | TR DELPORTO FAMILY TRUST | UA 04/03/01 | 616 WEST GIBRALTAR LANE | | PHOENIZ | AZ | 85023 5243 |
| LAWRENCE J DION | CUST JAMES M DION U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 1307 EDINGTON ST | PORTAGE | MI | 49024 2605 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAWRENCE J DOLL JR | 3430 MC KEAN | | | | ST LOUIS | MO | 63118 | 2709 |
| LAWRENCE J DUPRE & | MRS DORIS B DUPRE JT TEN | 180 CREEK VIEW TRAIL | | | FAYETTEVILLE | GA | 30214 | 7228 |
| LAWRENCE J DUPUIS JR & | MARIE F DUPUIS | TR LAWRENCE J DUPUIS & MARIE F | DUPUIS TRUST UA 09/26/95 | 1817 CHALLENGER AVE | DAVENPORT | FL | 33837 | 6412 |
| LAWRENCE J EASTERDAY | 9353 ISLAND DR | | | | GOODRICH | MI | 48438 | 9408 |
| LAWRENCE J ELTON | 9012 AIRPORT ROAD W | | | | ST HELEN | MI | 48656 | 9729 |
| LAWRENCE J EVERS | 83 MURRAY ST | | | | AUGUSTA | ME | 04330 | 4818 |
| LAWRENCE J FIGVED | 5360 VALLEY WOODS DR | | | | INDEPENDENCE | OH | 44131 | 5242 |
| LAWRENCE J FITTS | 3152 OLD NATCHEZ RD | | | | HAZLEHURST | MS | 39083 | 9231 |
| LAWRENCE J FLORICH | 570 PRINCE ST | | | | WOODBURY | NJ | 08096 | 5714 |
| LAWRENCE J FORGET | 37 STERLING DR | | | | EASTHAMPTON | MA | 01027 | 2504 |
| LAWRENCE J FRIEDMAN | 67 GRASSLAND ST | | | | LEXINGTON | MA | 02421 | 7945 |
| LAWRENCE J GAGNON | 250 SANDERS ROAD | | | | BUFFALO | NY | 14216 | 1307 |
| LAWRENCE J GASKILL | 80 S BROADWAY | | | | PENNSVILLE | NJ | 08070 | 2050 |
| LAWRENCE J GATHYE JR | 20934 MCCLELLAN CIR | | | | GRETNA | NE | 68028 | |
| LAWRENCE J GILKEY | ALEXANDRIA PUGIO | UNTIL AGE 21 | 347 CHAMPIONS VIEW RD | | ALPHARETTA | GA | 30004 | |
| LAWRENCE J GLYNN JR & | MRS VERA P GLYNN JT TEN | 6 WESTMINSTER ST | | | WESTERLY | RI | 02891 | 2322 |
| LAWRENCE J GRAJA | 284 HOLLOW BRANCH LANE | | | | YARDLEY | PA | 19067 | |
| LAWRENCE J GRAJA | CUST ANDREW D GRAJA UGMA NJ | 284 HOLLOW BRANCH LANE | | | YARDLEY | PA | 19067 | 5791 |
| LAWRENCE J GRAJA | CUST DENISE L GRAJA UGMA NJ | 284 HOLLOW BRANCH LANE | | | YARDLEY | PA | 19067 | 5791 |
| LAWRENCE J GRIGAS & | MRS DONNA RAE GRIGAS JT TEN | 771 RADFORD DR | | | HIGHLAND HEIGHTS | OH | 44143 | 1901 |
| LAWRENCE J GUY | 519 VANSULL | | | | WESTLAND | MI | 48185 | 3694 |
| LAWRENCE J HALLORAN & | MARY K HALLORAN JT TEN | 31467 SUNSET DR | | | BEVERLY HILLS | MI | 48025 | 5108 |
| LAWRENCE J HANDY & | LORRAINE HANDY JT TEN | FOUR SMITH ST | | | SAINT ALBANS | VT | 05478 | 1656 |
| LAWRENCE J HEIN | 367 N PETERS AVENUE | | | | FOND DU LAC | WI | 54935 | 2046 |
| LAWRENCE J HELSTERN | 61 DUNCAN DRIVE | | | | BOURBONNAIS | IL | 60915 | |
| LAWRENCE J HELSTERN & | ALAN J. HELSTERN | 61 DUNCAN DRIVE | | | BOURBONNAIS | IL | 60915 | |
| LAWRENCE J HENRI & | LAURA L. HENRI JT TEN | TOD ACCOUNT | 17169 ENGLEWOOD | | ALLEN PARK | MI | 48101 | 1472 |
| LAWRENCE J HENRY & | MARY E HENRY JT TEN | 500 S COLUMBIA ST | | | FRANKFORT | IN | 46041 | 2430 |
| LAWRENCE J HOFFMAN | 3540 REYNOLDS RD | | | | JACKSON | MI | 49201 | 9384 |
| LAWRENCE J HOUSTON | 609 SKUNK HOLLOW ROAD | | | | CHALFONT | PA | 18914 | 1040 |
| LAWRENCE J HUCK | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 53612 JOEWOOD | | MACOMB | MI | 48042 | |
| LAWRENCE J HUMMEL SR | PROTOTYPE SEP-PERSHING AS CUST | 119 RACETRACK DR | | | TOWN BANK | NJ | 08204 | 2939 |
| LAWRENCE J IRWIN | 35 INTERLAKEN DRIVE | | | | EASTCHESTER | NY | 10709 | 1529 |
| LAWRENCE J JAHNSEN | CHARLES SCHWAB & CO INC CUST | P O BOX 91503 | | | PASADENA | CA | 91109 | |
| LAWRENCE J JONES JR | 32 BOULDER BROOK DR | | | | WILMINGTON | DE | 19803 | 4015 |
| LAWRENCE J KAPANOWSKI | 31012 GRENNADA | | | | LIVONIA | MI | 48154 | 4310 |
| LAWRENCE J KASMISKE | 524 N WILLARD AVE | | | | JANESVILLE | WI | 53545 | 2744 |
| LAWRENCE J KATZ & | MRS PAULA KATZ JT TEN | 45 FAIRLAWN DR | | | LATHAM | NY | 12110 | 1619 |
| LAWRENCE J KEENAN | BOX 77 | | | | DURHAMVILLE | NY | 13054 | 0077 |
| LAWRENCE J KEYS | 23979 BROADMOOR PARK LN | | | | NOVI | MI | 48374 | 3676 |
| LAWRENCE J KIEHL & | ROXANNE M KIEHL JT TEN | 226 E NEBRASKA ST | | | RAPID CITY | SD | 57701 | |
| LAWRENCE J KIERSTEIN | 13620 IRVINGTON DRIVE | | | | WARREN | MI | 48088 | 4318 |
| LAWRENCE J KIRCHHOEFER JR | 406 HENTSCHEL PL | | | | FERGUSON | MO | 63135 | 1542 |
| LAWRENCE J KONCZ | SEP-IRA DTD 04/14/94 | 7 CALVIN DRIVE | | | ORINDA | CA | 94563 | |
| LAWRENCE J KOSTER | 2326 HEIGHTS AVE | | | | LANSING | MI | 48912 | 3514 |
| LAWRENCE J KOWALSKI & | MARIE T KOWALSKI | 327 TORRINGTON DR | | | BLOOMINGDALE | IL | 60108 | |
| LAWRENCE J KULESZA | 1442 MAYBERRY LN | | | | FRANKLIN | TN | 37064 | 9648 |
| LAWRENCE J KYLE & | CAROLYN J KYLE | 1515 CLAY ST | | | BLACKSBURG | VA | 24060 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAWRENCE J LA VIOLETTE | 27 SEABREEZE | | | | HARRISON TOWNSHIP | MI | 48045 |
| LAWRENCE J LAHIFF | 23343 SHARON DR | | | | NORTH OLMSTED | OH | 44070 | 1677 |
| LAWRENCE J LEIBMAN | 31 MONCLAIR | | | | WEST HARTFORD | CT | 06107 | 1247 |
| LAWRENCE J LEMANSKI & | JOYCE LEMANSKI | 38417 SANTA BARBARA | | | CLINTON TWP | MI | 48036 |
| LAWRENCE J LESTER | 35901 MAPLEGROVE RD | | | | WILLOUGHBY HILLS | OH | 44094 | 6905 |
| LAWRENCE J LEWANDOWSKI & | MRS EDWINA D LEWANDOWSKI JT TEN | 411 ROCHELLE AVE | | | WILMINGTON | DE | 19804 | 2117 |
| LAWRENCE J LINES | 3454 SHAKESPEARE DR | | | | TROY | MI | 48084 | 1489 |
| LAWRENCE J LOCHOTZKI | 2704 HURON-AVERY ROAD | | | | HURON | OH | 44839 | 2452 |
| LAWRENCE J LORMAND | 5637 ROOSEVELT | | | | DEARBORN HTS | MI | 48125 | 2585 |
| LAWRENCE J LUKOWSKI | 803 18TH ST | | | | BAY CITY | MI | 48708 | 7232 |
| LAWRENCE J MACHLEIT | 1925 N CEDAR RD | | | | FOWLERVILLE | MI | 48836 | 8202 |
| LAWRENCE J MALAK & | CAROL I MALAK JT TEN | 13972 CITATION DR | | | ORLAND PARK | IL | 60467 | 1101 |
| LAWRENCE J MALTBY & | VIRGINIA L MALTBY JT TEN | PO BOX 404 | | | BOYNE FALLS | MI | 49713 | 0404 |
| LAWRENCE J MANNO | CUST CHRISTOPHER M MANNO UGMA NY | 47 REMINGTON RD | | | RIDGEFIELD | CT | 06877 | 4323 |
| LAWRENCE J MANNO & | ELIZABETH MANNO JT TEN | 47 REMINGTON RD | | | RIDGEFIELD | CT | 06877 | 4323 |
| LAWRENCE J MASSERANG & | DAVID T MAY JT TEN | 255 MAYER RD AT 225C | | | FRANKENMUTH | MI | 48734 | 1358 |
| LAWRENCE J MAYA | 5609 E 27TH | | | | KANSAS CITY | MO | 64127 | 4822 |
| LAWRENCE J MAYVILLE | 11 COUNTY ROUTE 42 | | | | FT COVINGTON | NY | 12937 | 9748 |
| LAWRENCE J MC CORMICK | CUST BRAD A MC CORMICK UGMA MI | 19520 W TOWNLINE RD | | | ST CHARLES | MI | 48655 | 9737 |
| LAWRENCE J MC CORMICK | CUST BRIAN M MC CORMICK UGMA MI | 19520 W TOWNLINE RD | | | ST CHARLES | MI | 48655 | 9737 |
| LAWRENCE J MC DONNELL | 12001 STATE HIGHWAY #59 | | | | EVANSVILLE | WI | 53536 |
| LAWRENCE J MC DONOUGH | PO BOX 550462 | | | | SOUTH LAKE TAHOE | CA | 96155 | 0008 |
| LAWRENCE J MCDERMOTT III & | CAROL L MCDERMOTT JT WROS | 402 MANAPAQUA AVE | | | LAKEHURST | NJ | 08733 | 2514 |
| LAWRENCE J MCKAY | 4490 EPWORTH CT | | | | POWDER SPRINGS | GA | 30127 | 8416 |
| LAWRENCE J MERSMANN & | RUTH A MERSMANN | 120 SUTHERLAND DR | | | WALNUT CREEK | CA | 94596 |
| LAWRENCE J MIHALOVICH | 2233 BOLLINGER N E | | | | CANTON | OH | 44705 | 3511 |
| LAWRENCE J MISITA | CRESTWOOD VILLAGE II | 11 A VERBENA COURT | | | WHITING | NJ | 08759 | 2917 |
| LAWRENCE J MLYNEK & | ELAINE L MLYNEK | TR UA 10/23/92 THE MLYNEK | REVOCABLE TRUST | 804 FAIRWAY DR | LAS VEGAS | NV | 89107 | 2013 |
| LAWRENCE J MORANIEC | 296 VILLA CREEK PKWY | | | | CANTON | GA | 30114 | 7025 |
| LAWRENCE J MUNZENMAIER JR & | MRS RACHEL A MUNZENMAIER JT TEN | 1622 S LAGO VISTA DR | | | PEARLAND | TX | 77581 | 7511 |
| LAWRENCE J MYNARCZYK | 3950 WEST 58TH STREET | | | | CHICAGO | IL | 60629 | 4431 |
| LAWRENCE J NEIL | 19859 N 110 LANE | | | | SUN CITY | AZ | 85373 | 3347 |
| LAWRENCE J NEWSOME | 3600 WICKERSHAM WAY | | | | RALEIGH | NC | 27604 | 4063 |
| LAWRENCE J NICASTRO & | MRS ANGELA M NICASTRO JT TEN | 829 REGINA ST | | | PHILADELPHIA | PA | 19116 | 2913 |
| LAWRENCE J NIEDOWICZ | 2765 DOUGLAS LANE | | | | THOMPSONS STATION | TN | 37179 | 5002 |
| LAWRENCE J NIKLAS TR | LAWRENCE J NIKLAS TTEE | U/A DTD 04/14/1999 | 3419 KATIES GREEN CT | | CINCINNATI | OH | 45211 | 2342 |
| LAWRENCE J NUGENT | 3 KINGS GRANT DR | | | | WSHNGTN XING | PA | 18977 | 1133 |
| LAWRENCE J ORSI | 3112 SO 145TH AVE | | | | OMAHA | NE | 68144 | 5475 |
| LAWRENCE J PARLIER | 3645 WRUCK ROAD | | | | MIDDLEPORT | NY | 14105 | 9751 |
| LAWRENCE J PATNOE | 6516 E T TOWNLINE RD | | | | BELOIT | WI | 53511 | 8957 |
| LAWRENCE J PATRITTO & | SUZANNE G PATRITTO JT TEN | 4754 MANUKA TRAIL | | | GAYLORD | MI | 49735 | 9674 |
| LAWRENCE J PECK & | JUDITH K PECK JT TEN | 10154 BORGMAN | | | HUNTINGTON WOODS | MI | 48070 | 1145 |
| LAWRENCE J PELKOWSKI AND | CYNTHIA PELKOWSKI    JTWROS | 5600 MORTON ROAD | | | ALPHARETTA | GA | 30022 |
| LAWRENCE J PETERSON | CHARLES SCHWAB & CO INC.CUST | 1127 22ND ROAD | | | WEST POINT | NE | 68788 |
| LAWRENCE J PETKUS | CHARLES SCHWAB & CO INC CUST | 6331 ORANGE ST APT 310E | | | LOS ANGELES | CA | 90048 |
| LAWRENCE J PFEIL | BREANA THOMPSON | UNTIL AGE 21 | 1340 MIRROR TERRACE NW | | WINTER HAVEN | FL | 33881 |
| LAWRENCE J PFEIL | GABRIELA G PROVENZA | UNTIL AGE 21 | 1340 MIRROR TER NW | | WINTER HAVEN | FL | 33881 |
| LAWRENCE J POLANOWSKI | 91 RANDALL TER | | | | HAMBURG | NY | 14075 | 5312 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAWRENCE J PRUSINOWSKI | 7323 ROSELANE | | | | JENISON | MI | 49428 8743 |
| LAWRENCE J ROBINSON | 1100 RUSH SCOTTSVILLE RD | | | | RUSH | NY | 14543 9737 |
| LAWRENCE J ROE | PO BOX 64 | | | | GAGETOWN | MI | 48735 0064 |
| LAWRENCE J ROMANEK | 280 LONG LAKE ROAD | | | | CRYSTAL FALLS | MI | 49920 9402 |
| LAWRENCE J SARNA & | CHAROLETTE R SARNA | DESIGNATED BENE PLAN/TOD | 3126 CIRCLEVIEW DR NW | | DOVER | OH | 44622 |
| LAWRENCE J SAUNDERS | 25200 WEST ELM | | | | OLATHE | KS | 66061 8819 |
| LAWRENCE J SCARBRO | 6316 HOLMES HWY | | | | EATON RAPIDS | MI | 48827 8507 |
| LAWRENCE J SCHIFFHAUER | 369 JONQUIL PL | | | | PITTSBURGH | PA | 15228 |
| LAWRENCE J SCHWARTZLOW | 121 CRAWFORD ST | | | | EVANSVILLE | WI | 53536 1216 |
| LAWRENCE J SCHWERIN | 921 MEADOW DR | | | | DAVISON | MI | 48423 1048 |
| LAWRENCE J SCOTT | CUST DANIEL W SCOTT UGMA NC | 7416 SAINT CLAIR DRIVE | | | CHARLOTTE | NC | 28270 9765 |
| LAWRENCE J SCOTT | CUST SARAH J SCOTT UGMA NC | 7416 SAINT CLAIR DRIVE | | | CHARLOTTE | NC | 28270 9765 |
| LAWRENCE J SEPCOT | 5017 31ST PLACE | | | | CICERO | IL | 60804 4020 |
| LAWRENCE J SIKORSKI | 8442 ANCHOR BAY DR | | | | ALGONAC | MI | 48001 3505 |
| LAWRENCE J SIKORSKI & | NANCY A SIKORSKI JT TEN | 8442 ANCHOR BAY DR | | | ALGONAC | MI | 48001 3505 |
| LAWRENCE J SINGERMAN | CHARLES SCHWAB & CO INC CUST | 3401 ENTERPRISE PKWY | SUITE 310 | | BEACHWOOD | OH | 44122 |
| LAWRENCE J SLOMINSKI & | MARY ELLEN SLOMINSKI JT TEN | TOD DTD 2/8/06 | 3344 N MICHIGAN | | SAGINAW | MI | 48604 2260 |
| LAWRENCE J SMITH & | BARBARA M SMITH JT WROS | 8 LUZERNE ROAD | | | TONAWANDA | NY | 14150 1414 |
| LAWRENCE J SPARKE | C/O G M HOLDENS LTD | BOX 1714 G P O | MELBOURNE 3001 | VICTORIA 3207 AUSTRALIA | | | |
| LAWRENCE J SPEIZMAN | CGM ROTH IRA CUSTODIAN | 7287 BALLANTRAE COURT | | | BOCA RATON | FL | 33496 1423 |
| LAWRENCE J SPERBERG | W7915 CT HWY MMM | | | | SHAWANO | WI | 54166 |
| LAWRENCE J STAHL | 195 E MAIN ST | | | | CORTLAND | OH | 44410 1239 |
| LAWRENCE J STEHBERGER JR | 13190 COUNTY ROAD G | | | | OSSEO | WI | 54758 |
| LAWRENCE J TIMKO | CHARLES SCHWAB & CO INC CUST | 1055 LAKEWOOD SOUTH DR | | | BROWNSBURG | IN | 46112 |
| LAWRENCE J TIMKO | DEBORAH A TIMKO JT TEN | 1055 LAKEWOOD SOUTH DR | | | BROWNSBURG | IN | 46112 1743 |
| LAWRENCE J TIMKO & | DEBORAH A TIMKO | 1055 LAKEWOOD SOUTH DR | | | BROWNSBURG | IN | 46112 |
| LAWRENCE J TOMCZAK | 2834 SECURITY LN | | | | BAY CITY | MI | 48706 3034 |
| LAWRENCE J TREVORROW | 2021 ARLINGTON | | | | FLINT | MI | 48506 3609 |
| LAWRENCE J VAN DRIESSCHE | 1575 SWARTZ RD | | | | TURNER | MI | 48765 |
| LAWRENCE J WAGREICH | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 849 BERKSHIRE RD | | RIVER VALE | NJ | 07675 |
| LAWRENCE J WHITE | BOX 85 | | | | LIBERTY CENTE | OH | 43532 0085 |
| LAWRENCE J WILCZAK | 18290 FOREST | | | | SPRING LAKE | MI | 49456 1523 |
| LAWRENCE J WILLIAMS | 7133 KESSLING ST | | | | DAVISON | MI | 48423 2445 |
| LAWRENCE J WOLFE | CUST NICHOLAS J WOLFE UTMA WY | 317 W 7TH AVE | | | CHEYENNE | WY | 82001 1255 |
| LAWRENCE J WOLFSON & | ALISON KATZ WOLFSON JTWROS | 1125 PARK AVE APT 11B | | | NEW YORK | NY | 10128 1243 |
| LAWRENCE J YATCH AND | JANICELYN K YATCH JTWROS | PO BOX 900 | | | WESTCLIFFE | CO | 81252 0900 |
| LAWRENCE J YBARRONDO | WEDBUSH MORGAN SEC CTDN | IRA CONT 02/12/09 | PO BOX 3399 | | JACKSON | WY | 83001 |
| LAWRENCE J YURICK | 17126 WATERS EDGE CIRCLE | | | | NORTH FORT MYERS | FL | 33917 3828 |
| LAWRENCE J ZILBERT | 24510 DUFFIELD RD | | | | BEACHWOOD | OH | 44122 3208 |
| LAWRENCE J ZIMMERMAN | JOLENE B ZIMMERMAN JT TEN | 1455 CREEK TRL | | | PRESCOTT | AZ | 86305 6430 |
| LAWRENCE J ZITO & | KATHRYN D ZITO JT WROS | 10466 DAR LN | | | GOODRICH | MI | 48438 9195 |
| LAWRENCE J ZUBRITSKI | 4343 SCHUMACHER ROAD | LOT 97E | | | SEBRING | FL | 33872 |
| LAWRENCE J. WHIMS - IRA | 12 COG HILL DR | | | | SIMPSONVILLE | SC | 29681 |
| LAWRENCE JACKSON | 14501 SOUTH UNION AVENUE | | | | RIVERDALE | IL | 60827 |
| LAWRENCE JACOBS | 2600 ECHO WOODS DR | | | | HARTSVILLE | SC | 29550 8023 |
| LAWRENCE JACOBS | 559 FAIRMONT ROAD | | | | WYCKOFF | NJ | 07481 |
| LAWRENCE JAMES | 29413 SANDBERG WAY | | | | HAYWARD | CA | 94544 6452 |
| LAWRENCE JAMES BEATY | 255 OAKBROOK DR | | | | WILLIAMSVILLE | NY | 14221 2517 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAWRENCE JAMES GATHYE JR CUST | CLAY JONATHAN GATHYE UNIF TFR MIN ACT NE | 20934 MCCLELLAN CIR | | | GRETNA | NE | 68028 | |
| LAWRENCE JAMES GATHYE JR CUST | COLE JAMES GATHYE UNIF TFR MIN ACT NE | 20934 MCCLELLAN CIR | | | GRETNA | NE | 68028 | |
| LAWRENCE JAMES KELLY | 1588 HARBOUR CLUB DR | | | | PONTE VEDRA | FL | 32082 | 3569 |
| LAWRENCE JAMES MALCHEFF | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 25839 FARMINGTON RD | | FARMINGTON | MI | 48336 | |
| LAWRENCE JAMES SIMONS | CHARLES SCHWAB & CO INC CUST | 1530 PASS DR | | | RENO | NV | 89509 | |
| LAWRENCE JAMES SIMONS & | WENETTE NICOLE SIMONS | 1530 PASS DR | | | RENO | NV | 89509 | |
| LAWRENCE JAMES TUCKER & | DENISE A TUCKER | DESIGNATED BENE PLAN/TOD | 2298 E RIVIERA BLVD | | OVIEDO | FL | 32765 | |
| LAWRENCE JASKOLKOWSKI | GAIL JASKOLKOWSKI | JTWROS | 2771 MORELAND ST | | YORKTOWN HEIGHTS | NY | 10598 | 2420 |
| LAWRENCE JASKOLKOWSKI & | DEANNA J JASKOLKOWSKI JT TEN | 2771 MORELAND ST | | | YORKTOWN HTS | NY | 10598 | 2420 |
| LAWRENCE JAY AGLER | 50 JOG HILL RD | | | | TRUMBULL | CT | 06611 | 3238 |
| LAWRENCE JAY KRAINES, ESQ. | 14235 DICKENS STREET,  SUITE 4 | | | | SHERMAN OAKS | CA | 91423 | 5846 |
| LAWRENCE JAY SALISBURY | MAJORS & FOX LLP A LAW PARTNER | 4631 MIRAMONTE ST | | | LA MESA | CA | 91941 | |
| LAWRENCE JAY SIEGEL INH IRA | BENE OF GEORGE SIEGEL | CHARLES SCHWAB & CO INC CUST | 76 WILLOW LN | | SPRING LAKE | NJ | 07762 | |
| LAWRENCE JOEL DROOKS | 7 ALPINE ROAD | | | | BOONTON | NJ | 07005 | 9761 |
| LAWRENCE JOHN CIPOLLA | CIPOLLA COMPANIES INC MONEY PU | 7021 COMANCHE CT | | | EDINA | MN | 55439 | |
| LAWRENCE JOHN GEISSE | 6811 CORRAL CIRCLE | | | | HUNTINGTON BEACH | CA | 92648 | 1534 |
| LAWRENCE JOHN HAUGLIE | 2761 MISSISSIPPI SHORES ROAD | | | | FORT RIPLEY | MN | 56449 | 1367 |
| LAWRENCE JOHN SMITH | 907 COUNTY ROUTE 4 | | | | FT COVINGTON | NY | 12937 | |
| LAWRENCE JOHN ZIELKE | CUST GINA A ZIELKE UTMA KY | 8901 CROMWELL HILL ROAD | | | LOUISVILLE | KY | 40222 | 5604 |
| LAWRENCE JOHN ZIELKE | CUST LAWRENCE J ZIELKE III UTMA KY | 8901 CROMWELL HILL RD | | | LOUISVILLE | KY | 40222 | 5604 |
| LAWRENCE JOHNSON | 195-60B PECK AVE. | APT 1B | | | FRESH MEADOWS | NY | 11365 | |
| LAWRENCE JOHNSON | 24203 PLANTATION DR NE | | | | ATLANTA | GA | 30324 | 2968 |
| LAWRENCE JOHNSON | 626 RIVERSIDE DR., APT. 7M | | | | NEW YORK | NY | 10031 | |
| LAWRENCE JOHNSON & | JANET M JOHNSON JT TEN | 2222 BADGER ST | | | MARQUETTE | MI | 49855 | |
| LAWRENCE JONG | 4482 LAWSON CT | | | | CONCORD | CA | 94521 | 4410 |
| LAWRENCE JOSEPH BERNARD | CHARLES SCHWAB & CO INC CUST | 5 MINUTEMAN CT | | | ROCKVILLE | MD | 20853 | |
| LAWRENCE JOSEPH HARTNETT | 14023 MAUGANSVILLE RD | | | | MAUGANSVILLE | MD | 21767 | 1005 |
| LAWRENCE JOSEPH LAPLANTE | CHARLES SCHWAB & CO INC CUST | 121 NORTH MAIN STREET | | | FRANKLIN | NH | 03235 | |
| LAWRENCE K ARY | PO BOX 364 | | | | SPRINGBORO | OH | 45066 | 0364 |
| LAWRENCE K CHUDY | TR LAWRENCE K CHUDY REV TRUST | UA 06/17/96 | 1757 MANALEE LANE | | OXFORD | MI | 48371 | 6229 |
| LAWRENCE K DAENZER | 2199 GRAY ROAD | | | | LAPEER | MI | 48446 | 9060 |
| LAWRENCE K DOYLE | 39 JUNE STREET | | | | DUDLEY | MA | 01571 | 5820 |
| LAWRENCE K DUSSLER JR | 1919 DEVERE LN | | | | BALTIMORE | MD | 21228 | 4847 |
| LAWRENCE K ENGEL & | ROBIN R ENGEL JT TEN | PO BOX 402 | | | REDMOND | WA | 98073 | |
| LAWRENCE K HENRY | 16 SHADY LANE | | | | ANNVILLE | PA | 17003 | 9300 |
| LAWRENCE K KIERNAN | 36436 REINA PLACE | | | | NEWARK | CA | 94560 | 2517 |
| LAWRENCE K LARSON | 1389 WOLVERINE LN | | | | BOZEMAN | MT | 59718 | 9450 |
| LAWRENCE K NAGY | 22865 GOLFVIEW DR | | | | SOUTHFIELD | MI | 48034 | 6651 |
| LAWRENCE K OSEI | PO BOX 540971 | | | | GRAND PRAIRIE | TX | 75054 | 0971 |
| LAWRENCE K ROSSI | 109 ROSEBUD TRAIL | | | | WEBSTER | NY | 14580 | 2571 |
| LAWRENCE K SENKO | 31709 MEADOWS | | | | MADISON HEIGHTS | MI | 48071 | 1064 |
| LAWRENCE K SENKO & | ANITA F SENKO JT TEN | 31709 MEADOWS | | | MADISON HTS | MI | 48071 | 1064 |
| LAWRENCE K SMITH | TR LAWRENCE K SMITH TRUST | UA 06/27/01 | 36616 TARPON | | STERLING HEIGHTS | MI | 48312 | 3077 |
| LAWRENCE K WALLEN | 2091 N LAKE SHORE DR | PO BOX 969 | | | GOOD HART | MI | 49737 | 0969 |
| LAWRENCE K Y LEE & | MAY R VAIL LEE JT TEN | 3460 UNICK RD | | | FERNDALE | WA | 98248 | 9516 |
| LAWRENCE KANO | 1218 E. 960 S. | | | | FRUIT HEIGHTS | UT | 84037 | |
| LAWRENCE KAPLAN & | PHYLLIS KAPLAN | 1001 HEATHSVILLE CT APT E | | | GLEN ALLEN | VA | 23060 | |
| LAWRENCE KAUFMAN | 1111 RIVER RD APT H6 | | | | EDGEWATER | NJ | 07020 | 1380 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAWRENCE KEITH PHIPPS | 4422 REED AVE | | | | LOWELL | AR | 72745 | 9276 |
| LAWRENCE KENYATTA MILLER | CHARLES SCHWAB & CO INC CUST | 509 RHAPIS DR | | | CHICO | CA | 95928 |
| LAWRENCE KESSLER CUSTODIAN | FBO JORDYN KESSLER | UTMA CT UNTIL AGE 21 | 89 DAVENTRY HILL ROAD | | AVON | CT | 06001 | 2600 |
| LAWRENCE KEVIN HEINTZ | LAWRENCE KEVIN HEINTZ REVOCABL | 4326 DELEMERE BLVD | | | ROYAL OAK | MI | 48073 |
| LAWRENCE KIEL & | DEANNA KIEL TEN ENT | 733 CRAIG WOODS DR | | | KIRKWOOD | MO | 63122 | 5516 |
| LAWRENCE KIENER | 18595 CARDONI | | | | DETROIT | MI | 48203 | 2107 |
| LAWRENCE KITCHUCK TR & | CAROL KITCHUCK TR | UA 07/24/07 | KITCHUCK FAMILY TRUST | 812 PIACENZA STREET | LIVERMORE | CA | 94551 |
| LAWRENCE KLEIN | #124 | 5201 SW 31 AVENUE | | | DANIA | FL | 33312 | 6921 |
| LAWRENCE KUPPERBERG | CUST DAVID KUPPERBERG UTMA MD | 11019 MIDDLESHIRE PL | | | ROCKVILLE | MD | 20852 | 3212 |
| LAWRENCE L BAILEY JR | CHARLES SCHWAB & CO INC CUST | 2006 NANTUCKET | | | RICHARDSON | TX | 75080 |
| LAWRENCE L BEARUP JR | 33766 LOUISE AVED | | | | CLINTON TWP | MI | 48035 |
| LAWRENCE L BRADY & | MARY E BRADY JT TEN | 913 W 28TH ST | | | LAWRENCE | KS | 66046 | 4625 |
| LAWRENCE L BRUNI & | MIRIAM A BRUNI JT TEN TOD | | SUBJECT TO STA TOD RULES | 96 ELEANOR DRIVE | KENDALL PARK | NJ | 08824 |
| LAWRENCE L COLVIS | 647 GARDENIA GLEN | | | | ESCONDIDO | CA | 92025 | 7902 |
| LAWRENCE L CRUM TRUST | LAWRENCE L CRUM TTEE UA DTD | 02/27/95 | 3920 SIERRA DR | | AUSTIN | TX | 78731 | 3912 |
| LAWRENCE L DEBUSSEY & | IRENE M DEBUSSEY JT TEN | 7093 BALTIC DRIVE SOUTHWEST | | | BYRON CENTER | MI | 49315 | 8162 |
| LAWRENCE L DIAZ | 6 CAROLINES WAY | | | | ORLEANS | MA | 02653 |
| LAWRENCE L DICKERSON | 12340 S DURKEE RD | | | | GRAFTON | OH | 44044 | 9117 |
| LAWRENCE L DOMOGALA | 36805 CHERRY HILL | | | | WESTLAND | MI | 48186 | 3471 |
| LAWRENCE L ELWELL | 2880 ST CLAIR | | | | ROCHESTER | MI | 48309 | 3126 |
| LAWRENCE L EVERT JR | 208 STONEBRIDGE CRT | | | | CLEVELAND | OH | 44143 |
| LAWRENCE L FEISSNER | LAWRENCE L FEISSNER II | 20 ANCHOR COURT | | | MARCO ISLAND | FL | 34145 |
| LAWRENCE L FIDGE | 33034 ANITA | | | | WESTLAND | MI | 48185 | 1514 |
| LAWRENCE L FRANK JR | 888 LONG POINT | | | | HOUGHTON LAKE | MI | 48629 | 9446 |
| LAWRENCE L FRYE | 7367 BATH RD | | | | BANCROFT | MI | 48414 | 9785 |
| LAWRENCE L GEORGE | CHARLES SCHWAB & CO INC CUST | 899 FURLONG DRIVE | | | SAN JOSE | CA | 95123 |
| LAWRENCE L GIBBS | TOD DTD 07/02/2008 | 1945 S.E. 36TH STREET | | | CAPE CORAL | FL | 33904 | 4457 |
| LAWRENCE L GRAHAM | PO BOX 123 | | | | EARLHAM | IA | 50072 | 0123 |
| LAWRENCE L GRANT | 3422 WOODHAMS | | | | PORTAGE | MI | 49002 | 7619 |
| LAWRENCE L HADLEY | 4197 SUTTON RD | | | | DRYDEN | MI | 48428 | 9737 |
| LAWRENCE L HAYES JR | 14869 STREET RT 78 | | | | CALDWELL | OH | 43724 | 9694 |
| LAWRENCE L HOZAK & | LINDA LOU HOZAK JT TEN | 5401 E HIBBARD RD | | | CORUNNA | MI | 48817 | 9511 |
| LAWRENCE L HYSLOP & | PATSEY HYSLOP JT WROS | 2081 BELLINGHAM ST | | | CANTON | MI | 48188 | 1880 |
| LAWRENCE L JAYCOX | 434 GREENWOOD CT | | | | ELYRIA | OH | 44035 | 8373 |
| LAWRENCE L JOHANNESEN | | | | | LONE ROCK | IA | 50559 |
| LAWRENCE L KERSTEN | MARY C KERSTEN JT TEN | 2555 WILD VALLEY DR | | | HIGH RIDGE | MO | 63049 | 1550 |
| LAWRENCE L KIETA | 8323 42ND AVE NO | | | | SAINT PETERSBURG | FL | 33709 | 3946 |
| LAWRENCE L KRAJEWSKI | 1890 WINIFRED ST | | | | CHEBOYGAN | MI | 49721 | 9133 |
| LAWRENCE L LANGAN | RUTH L LANGAN JT TEN | TOD DTD 01/12/2009 | 611 W PLAZA DR | | MARSHALL | MO | 65340 | 2442 |
| LAWRENCE L LEWIS | 5301 E 37 TH ST | | | | TULSA | OK | 74135 | 5503 |
| LAWRENCE L LINDSTROM | 2409 E SQUAW PEAK DRIVE | | | | PHOENIX | AZ | 85016 |
| LAWRENCE L LOCKE | 212 N CENTER ST | | | | EATON RAPIDS | MI | 48827 | 1307 |
| LAWRENCE L LOVE | 1800 W PARKS RD | | | | SAINT JOHNS | MI | 48879 | 9262 |
| LAWRENCE L LUCEUS | 7571 CORBIN DRIVE | | | | CANTON | MI | 48187 | 1815 |
| LAWRENCE L LYONS | 606 SE 19TH TERR | | | | CAPE CORAL | FL | 33990 | 2356 |
| LAWRENCE L MARCELL | 411 NW ENSIGN DR | | | | OAK HARBOR | WA | 98277 |
| LAWRENCE L MESCE | 14 WALNUT TERRACE | | | | BLOOMFIELD | NJ | 07003 | 5026 |
| LAWRENCE L MICHELMAN | CUST BONNIE SUE MICHELMAN | UGMA MA | 123 GLEZEN LANE | | WAYLAND | MA | 01778 | 1505 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE L PENNINGTON | 3763 MAIDEN | | | | WATERFORD | MI | 48329 | 1043 |
| LAWRENCE L PONSER | 23 HARBOR POINTE CIRCLE | | | | BLOOMINGTON | IL | 61704 | |
| LAWRENCE L PORTER | 5224 S 300W | | | | TRAFALGAR | IN | 46181 | 9068 |
| LAWRENCE L PRESTON | 973 WOODLAND CIRCLE | | | | ANNAPOLIS | MD | 21401 | 5328 |
| LAWRENCE L SAPHIER & | JOAN S SAPHIER | JT TEN | 150 SOUTHAMPTON PLACE S | | VENICE | FL | 34293 | 4282 |
| LAWRENCE L SAURO | 15 NELSON ST | | | | HOLLEY | NY | 14470 | 1203 |
| LAWRENCE L SHERIDAN IRA | FCC AS CUSTODIAN | 414 N BONFOY | | | COLORADO SPGS | CO | 80909 | 4602 |
| LAWRENCE L SMITH JR | PMB 4476 | PO BOX 2428 | | | PENSACOLA | FL | 32513 | 2428 |
| LAWRENCE L SPRINKLE | 3212 LINDALE AVE | | | | DAYTON | OH | 45414 | 5402 |
| LAWRENCE L STANLEY | PO BOX 93015 | | | | LOS ANGELES | CA | 90093 | 0015 |
| LAWRENCE L STEBBINS JR & | PATTI A STEBBINS JT TEN | 3944 SILAX DR | | | HAMILTON | OH | 45013 | 9554 |
| LAWRENCE L STIGNEY | THE STIGNEY FAMILY TRUST | 5466 TOLTEC DR | | | SANTA BARBARA | CA | 93111 | |
| LAWRENCE L TWEEDY & | HELEN E TWEEDY | TR TWEEDY FAMILY TRUST | UA 01/06/00 | 2979 E BARNETT RD APT 210 | MEDFORD | OR | 97504 | 8351 |
| LAWRENCE L WARREN | 4981 BURNLEY DR | | | | BLOOMFIELD HILLS | MI | 48304 | 3624 |
| LAWRENCE L WUTHRICH | 1748 WESTOVER LANE | | | | MANSFIELD | OH | 44906 | 3369 |
| LAWRENCE L ZUPPAN TTEE | WESTWIND TRUST | U/A 12/13/96 | 7350 W 46TH PLACE | | WHEAT RIDGE | CO | 80033 | 3420 |
| LAWRENCE L. LENNARD | 3205 138TH AVE NW | | | | ANDOVER | MN | 55304 | 7522 |
| LAWRENCE LADOCHI | 15830 HUNTCLIFF DR | | | | MACOMB | MI | 48044 | 3856 |
| LAWRENCE LAIKIN & | ELAINE LAIKIN | TR DAVID MARK LAIKIN UA 4/17/59 | 365 STONYBROOK ROAD | | TENAFLY | NJ | 07670 | |
| LAWRENCE LANCASTER | 1132 CARPENTIER ST | UNIT 208 | | | SAN LEANDRO | CA | 94577 | |
| LAWRENCE LANE & | MRS CAROL ANN LANE JT TEN | 255 HUGUENOT ST | APT 1418 | | NEW ROCHELLE | NY | 10801 | 6392 |
| LAWRENCE LANG & | JOSEPH LANG & | JENNIFER LANG JT TEN | 37683 CARPATHIA BLVD | | STERLING HEIGHTS | MI | 48310 | 3857 |
| LAWRENCE LANGELLO | 75 HARRISON ROAD | | | | CHESHIRE | CT | 06410 | |
| LAWRENCE LARSEN | 4716 ISLAND VIEW DRIVE | | | | MOUND | MN | 55364 | |
| LAWRENCE LAUGHTON | 5066 E ATHERTON RD | | | | BURTON | MI | 48519 | 1526 |
| LAWRENCE LE VAN | 29904 ELMGROVE | | | | ST CLAIR SHRS | MI | 48082 | 1867 |
| LAWRENCE LEE HENRY | 8116 W 97TH | | | | OVERLAND PK | KS | 66212 | |
| LAWRENCE LEGALLO | 30 HARBOR TOWN | | | | LAGUNA VISTA | TX | 78578 | |
| LAWRENCE LENTZ | 119 N SOUTHPORT | | | | MUNDELEIN | IL | 60060 | 2077 |
| LAWRENCE LEO STOPA | 3880 PAU KO TUK LN | | | | OSHKOSH | WI | 54902 | |
| LAWRENCE LEON NESBITT | 6102 PARK AVE NE | | | | ATLANTA | GA | 30342 | |
| LAWRENCE LEROY DAVIS SR | 3911 MADONNA RD | | | | JARRETTSVILLE | MD | 21084 | |
| LAWRENCE LEROY JORDAN | 41 AGATHA DR | | | | EDISON | NJ | 08817 | |
| LAWRENCE LEROY JORDAN | CHARLES SCHWAB & CO INC.CUST | 41 AGATHA DRIVE | | | EDISON | NJ | 08817 | |
| LAWRENCE LESLIE TWEEDY | 2979 E BARNETT RD APT 210 | | | | MEDFORD | OR | 97504 | 8351 |
| LAWRENCE LESTER GIFFORD II | 8432 BELLE CHASSE DR | | | | DAVISON | MI | 48423 | 2121 |
| LAWRENCE LETWIN LEVINE | 215 SEQUOYA RD | | | | LOUISVILLE | KY | 40207 | 1658 |
| LAWRENCE LEVIN REV TRUST | LAWRENCE LEVIN  TTEE | U/A DTD 03/17/2006 | 8777 COLLINS AVE APT 712 | | SURFSIDE | FL | 33154 | 3401 |
| LAWRENCE LEVINE | 4 EQUESTRIAN CT | | | | UPPER BROOKVILLE | NY | 11545 | 2638 |
| LAWRENCE LEVINE | CUST ALLAN MARK LEVINE UGMA NY | 4 EQUESTRIAN COURT | | | UPPER BROOKVILLE | NY | 11545 | 2638 |
| LAWRENCE LEVINE | CUST DEBRA K LEVINE U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 4 EQUESTRIAN COURT | UPPER BROOKVILLE | NY | 11545 | 2638 |
| LAWRENCE LEVY | LAWRENCE LEVY REVOC TR | 21105 VIA SOLANO | | | BOCA RATON | FL | 33433 | |
| LAWRENCE LEVY CUST | SAMANTHA BLAKE LEVY | UNIF GIFT MIN ACT NY | 512 FASHION AVE | C/O BRAETAN INC | NEW YORK | NY | 10018 | 4603 |
| LAWRENCE LEWICKI  AND | CHERYL LEWICKI | JT TEN WROS | 1308 MCCORMICK ST | | BAY CITY | MI | 48708 | |
| LAWRENCE LIDOV & | ROBERT LIDOV & | SUZANNE LIDOV BLOCK | A PARTNERSHIP | 134 N LASALLE STE 325 | CHICAGO | IL | 60602 | |
| LAWRENCE LIEBERFELD | 401 E 86TH ST | | | | NEW YORK | NY | 10028 | 6403 |
| LAWRENCE LIFSON | CUST ALAN LIFSON U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 9 REGINA RD | FARMINGDALE | NY | 11735 | 4420 |
| LAWRENCE LIOTTA JR | 214 DIANE LN | | | | BOLINGBROOK | IL | 60440 | 2016 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAWRENCE LISTOU | BOX 1268 | | | | CHINOOK | MT | 59523 | 1268 |
| LAWRENCE LITTLEJOHN | 552 STATE LINE RD | | | | GAFFNEY | SC | 29341 | 5513 |
| LAWRENCE LITTMAN | 47 LEWIS ST | | | | CRANFORD | NJ | 07016 | 2740 |
| LAWRENCE LOFFREDO | 214 S MAIN ST | | | | TELFORD | PA | 18969 | |
| LAWRENCE LONG III | VICTORIA A LONG | PO BOX 841 | | | LITTLE RIVER | SC | 29566 | 0841 |
| LAWRENCE LORMAN | CUST KENNETH LORMAN UGMA NJ | 5 PINE LANE | | | WAYSIDE | NJ | 07712 | 7243 |
| LAWRENCE M AUSTIN | 201 JOHNSON ST | | | | SAVANNAH | GA | 31405 | 5606 |
| LAWRENCE M AUSTIN | 201 JOHNSTON ST | | | | SAVANNAH | GA | 31405 | 5606 |
| LAWRENCE M AUSTIN JR | 201 JOHNSTON ST | | | | SAVANNAH | GA | 31405 | 5606 |
| LAWRENCE M AUSTIN JR | 8 PINEY POINT ROAD | | | | SAVANNAH | GA | 31410 | 3501 |
| LAWRENCE M AYRES | 10975 FOUR LAKES DRIVE | | | | SOUTH LYON | MI | 48178 | 9346 |
| LAWRENCE M BANASZAK | 213 CAROLINE ST | | | | ESSEXVILLE | MI | 48732 | 1142 |
| LAWRENCE M BAUMAN | & JULIETTE J BAUMAN JTWROS | 40777 RAYBURN | | | NORTHVILLE | MI | 48167 | |
| LAWRENCE M BAUMAN | SOUTHWEST SECURITIES INC | 40777 RAYBURN | | | NORTHVILLE | MI | 48167 | |
| LAWRENCE M BAXTER JR & | LUTRICIA A BAXTER JT TEN | PO BOX 1040 | | | WOODLAND PARK | CO | 80866 | 1040 |
| LAWRENCE M BECKETT | 51560 BETTS ROAD | | | | WELLINGTON | OH | 44090 | 9133 |
| LAWRENCE M BECKMAN | PO BOX 531 | | | | SUMMERFIELD | NC | 27358 | 0531 |
| LAWRENCE M BEMEL | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 18666 REDMOND WAY APT DD2032 | | REDMOND | WA | 98052 | |
| LAWRENCE M CADKIN MD, PLLC | FBO LAWRENCE M CADKIN | 120 DOGWOOD CT | | | ENDWELL | NY | 13760 | 2500 |
| LAWRENCE M CHISMARK | 20956 DELAWARE | | | | SOUTHFIELD | MI | 48034 | 5928 |
| LAWRENCE M CIRELLI | 343 MT VERNON DR | | | | ELLWOOD CITY | PA | 16117 | 1407 |
| LAWRENCE M CLARK | 7 PROSPECT ST | | | | MILFORD | CT | 06460 | 4802 |
| LAWRENCE M DAVIS | PO BOX 41614 | | | | FAYETTEVILLE | NC | 28309 | 1614 |
| LAWRENCE M DEPRIEST | CUST DANIELLE R DEPRIEST UGMA MI | 9152 DUNBARTON CT | | | KNOXVILLE | TN | 37923 | 3761 |
| LAWRENCE M DETTLAFF & | MICHELLE R DETTLAFF | JT TEN | 10290 GARDNER RD. | | BRUSSELS | WI | 54204 | 9646 |
| LAWRENCE M DICK | 11875 E DICK RD | | | | OAKTOWN | IN | 47561 | |
| LAWRENCE M DILWORTH | CHARLES SCHWAB & CO INC CUST | 19453 FITZGERALD ST | | | LIVONIA | MI | 48152 | |
| LAWRENCE M DONNELLY & | MARTHA A DONNELLY JT TEN | 5369 N GENESEE | | | FLINT | MI | 48506 | 4528 |
| LAWRENCE M DONOVAN | 231 WOOD RUN | | | | ROCHESTER | NY | 14612 | 2264 |
| LAWRENCE M DOYLE | 4 PINE GROVE DR | | | | NORTH SALEM | NY | 10560 | 3403 |
| LAWRENCE M DROMBOSKI | 108 LOCUST AVE | | | | TRENTON | NJ | 08620 | 1719 |
| LAWRENCE M DUNN | CUST LAWRENCE DUNN III UGMA IL | PO BOX 1253 | | | MONWMONT | CO | 80132 | 1253 |
| LAWRENCE M DUSTIN & | MARY ANN DUSTIN JT TEN | 11676 E AVE | PO BOX 132 | | MARILLA | NY | 14102 | 0132 |
| LAWRENCE M DUVALLE | PO BOX 2067 | | | | GRANBURY | TX | 76048 | 9067 |
| LAWRENCE M EHRLICH | PO BOX 5492 | | | | ORANGE | CA | 92863 | 5492 |
| LAWRENCE M FLACHS | 4247 WATSON ST | | | | HOLT | MI | 48842 | 1731 |
| LAWRENCE M GARLAND | 3367 HERITAGE PKWY | | | | DEARBORN | MI | 48124 | 3191 |
| LAWRENCE M GARRETT | JURAL J GARRETT TTEE | U/A/D 11-28-2007 | FBO THE GARRETT FAMILY TRUST | 400 E. NICOLE CT. | UPLAND | CA | 91784 | 1627 |
| LAWRENCE M GOLZ | 3824 VENTURA | | | | SAGINAW | MI | 48604 | 1825 |
| LAWRENCE M GRANATA & | MARY G GRANATA TTEE | UAD 6/29/07 | GRANATA FAMILY TRUST | 24835 AUDREY | WARREN | MI | 48091 | |
| LAWRENCE M GUARIGLIA | 20 CORNELL ROAD | | | | CRANFORD | NJ | 07016 | 1652 |
| LAWRENCE M HACKMAN | 1887 SHERWOOD DR | | | | DEFIANCE | OH | 43512 | 3429 |
| LAWRENCE M HALE | 1875 RIVERVIEW DR | | | | THREE RIVERS | MI | 49093 | 9391 |
| LAWRENCE M HANKIN | CUST MICHAEL T HANKIN UTMA FL | 406 MURILLO DRIVE | | | NOKOMIS | FL | 34275 | 1440 |
| LAWRENCE M HANKIN | PO BOX 2548 | | | | SARASOTA | FL | 34230 | 2548 |
| LAWRENCE M HERMAN JR | 472 CHARLES DR | | | | MANHEIM | PA | 17545 | 9187 |
| LAWRENCE M JAROSZ | 10133 JAMES HARBIN AVE | | | | LAS VEGAS | NV | 89129 | 5014 |
| LAWRENCE M KAPONER | 60-10 47TH AVENUE | APT 2A | | | WOODSIDE | NY | 11377 | 5640 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE M KENNEY | PO BOX 387 | | | | WHITEWATER | WI | 53190 | 0387 |
| LAWRENCE M KINSTLE | CUST KAREN A | KINSTLE UGMA MI | 9398 DOUG FIR DR | | ZEELAND | MI | 49464 | 9551 |
| LAWRENCE M KOOB | PO BOX 750 | | | | OQUOSSOC | ME | 04964 | 0750 |
| LAWRENCE M KULINSKI | 8135 SANFORD | | | | WESTLAND | MI | 48185 | 1566 |
| LAWRENCE M LE BLANC | 160 VENUS ST | | | | SAN FRANCISCO | CA | 94124 | |
| LAWRENCE M LESPERANCE | CGM SIMPLE IRA CUSTODIAN | 7600 RED RD #114 | | | S MIAMI | FL | 33143 | 5421 |
| LAWRENCE M LEWKOW AND | VICTORIA E LEWKOW JTWROS | TRADING ACCT | 3520 LANSDOWNE ROAD | | MIDLOTHIAN | VA | 23113 | 1365 |
| LAWRENCE M MACKOS | 1211 HURON | | | | FLINT | MI | 48507 | 2320 |
| LAWRENCE M MAGEE & | LAURIE WILDA MAGEE | DESIGNATED BENE PLAN/TOD | 458 N 1500 RD | | LAWRENCE | KS | 66049 | |
| LAWRENCE M MARTIN | LYDIA FISLER MARTIN | 166 E 61 ST #17K | | | NEW YORK | NY | 10065 | |
| LAWRENCE M MARTIN | PETER FISLER MARTIN TRUST | 166 E 61ST ST APT 17K | | | NEW YORK | NY | 10065 | |
| LAWRENCE M MARTINEZ | 11300 MAGNOLIA AVE APT 45 | | | | RIVERSIDE | CA | 92505 | 3633 |
| LAWRENCE M MASTRANGELO | 4048 WINDERLAKES DR | | | | ORLANDO | FL | 32835 | 2604 |
| LAWRENCE M MC QUIGG | 2349 N SEYMOUR RD | | | | FLUSHING | MI | 48433 | 9741 |
| LAWRENCE M MLAWSKI | 2570 HILLSIDE CT | | | | BALDWIN | NY | 11510 | |
| LAWRENCE M OXLEY | 8461 SE 137TH LOOP | | | | SUMMERFIELD | FL | 34491 | 7920 |
| LAWRENCE M PERLMUTTER | 15 COURT SQ | STE 200 | | | BOSTON | MA | 02108 | 2514 |
| LAWRENCE M PISANI | CGM IRA ROLLOVER CUSTODIAN | PO BOX 477 | | | MONROE | CT | 06468 | 0477 |
| LAWRENCE M PORTER, | MRS GLENORA F PORTER & | TOD TO NAMED BENEFICARY | 28 OCOA COURT | | FORT MYERS | FL | 33912 | 2170 |
| LAWRENCE M POSTUPAK & | ARLENE S POSTUPAK JT TEN | 600 S CRESCENT AVE | | | HAMBURG | PA | 19526 | 1429 |
| LAWRENCE M PUCCI | LAWRENCE M PUCCI REV TRUST | 333 N MICHIGAN AVE STE 205 | | | CHICAGO | IL | 60601 | |
| LAWRENCE M RUSHTON | PO BOX 271 | | | | VONORE | TN | 37885 | 0271 |
| LAWRENCE M RYGIEL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 12254 MORNINGSIDE CIRCLE | | GRAND BLANC | MI | 48439 | |
| LAWRENCE M RYGIEL & | NANCY A RYGIEL | 12254 MORNINGSIDE CIRCLE | | | GRAND BLANC | MI | 48439 | |
| LAWRENCE M SIRIANNI | 4161 ABBOTT | | | | LINCOLN PARK | MI | 48146 | 4019 |
| LAWRENCE M ST ONGE | PO BOX 361 | | | | PERRY | MI | 48872 | 0361 |
| LAWRENCE M STRAM | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 16630 AUGUSTA LN | | BURLINGTON | WA | 98233 | |
| LAWRENCE M SYLVESTRE & | ANNE JEANETTE SYLVESTRE | JT TEN | 4288 MARQUETTE DR | | MOBILE | AL | 36608 | 1838 |
| LAWRENCE M THURN & | CONSTANCE THURN JT TEN | 3138 LAKE SHORE DR E | | | DUNKIRK | NY | 14048 | 9766 |
| LAWRENCE M TOMASZEWSKI | 1700 PREDMORE | | | | OAKLAND | MI | 48363 | |
| LAWRENCE M TURNPAUGH | 3318 GERNADA | | | | CLIO | MI | 48420 | 1913 |
| LAWRENCE M WALTER | 890E SCRIBNER RD | | | | ROSE CITY | MI | 48654 | 9546 |
| LAWRENCE M WARD | 709 ROGERS RD | | | | ROMEOVILLE | IL | 60446 | 1108 |
| LAWRENCE M WEAVER | 659 WEBB DR | | | | SPARTANBURG | SC | 29303 | 2513 |
| LAWRENCE M WELLS | PO BOX 311021 | | | | FLINT | MI | 48531 | 1021 |
| LAWRENCE M WOOD | CUST ROBERT M WOOD U/THE | COLORADO UNIFORM GIFTS TO | MINORS ACT | 2399 YARROW STREET | LAKEWOOD | CO | 80215 | 1920 |
| LAWRENCE M WYNER | PO BOX 3067 | | | | CHARLESTON | WV | 25331 | 3067 |
| LAWRENCE M. EL-ATTRACHE | C/F SUMMER N EL-ATTRACHE | 1133 LEXINGTON AVE. | | | ABILENE | TX | 79605 | 3705 |
| LAWRENCE M. GROSSMAN | CGM IRA ROLLOVER CUSTODIAN | 1750 E. ENTRADA DOCE | | | TUCSON | AZ | 85718 | 4818 |
| LAWRENCE MACEACHERN & | LORRAINE SEXTON JTWROS | 09700 WHITEFIELD RD | | | EAST JORDAN | MI | 49727 | 9547 |
| LAWRENCE MACKO | 835 HUDSON DR | | | | YARDLEY | PA | 19067 | 4319 |
| LAWRENCE MADRON | 123 EASTWOOD DR | | | | LA FOLLETTE | TN | 37766 | 4846 |
| LAWRENCE MAGGUILLI | 23 NEWELL COURT | | | | MENANDS | NY | 12204 | |
| LAWRENCE MAHMOND RUSHDI & | MARIAM ABDUL RAHMAN | 16819 ROCKBEND | | | HOUSTON | TX | 77084 | |
| LAWRENCE MANN | 9765 JONES CREEK ROAD | | | | DITTMER | MO | 63023 | 2238 |
| LAWRENCE MANNING | 6830 OREGON AVE. N.W. | | | | WASHINGTON | DC | 20015 | |
| LAWRENCE MANNINO | CUST ALYSON MANNINO UGMA NJ | 13 BURRINGTON GORGE | | | WESTFIELD | NJ | 07090 | 3707 |
| LAWRENCE MANNINO | CUST LAUREN MANNINO UGMA NJ | 13 BURRINGTON GORGE | | | WESTFIELD | NJ | 07090 | 3707 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE MARCELLO JR | 238 MOSCOW RD | | | | HAMLIN | NY | 14464 | 9709 |
| LAWRENCE MARKUS & | LOIS MARKUS JT TEN | 1235 YALE PLACE #1010 | | | MINNEAPOLIS | MN | 55403 | 1946 |
| LAWRENCE MARKUS & | LOIS MARKUS JT TEN | 1235 YALE PLACE #1010 | | | MINNEAPOLIS | MN | 55403 | 1946 |
| LAWRENCE MARRA | ELSIE M MARRA | 1875 MASSACHUSETTS AVE | | | POLAND | OH | 44514 | 1642 |
| LAWRENCE MARSHALL | PO BOX 3870 | | | | RANCHO SANTA FE | CA | 92067 | 3870 |
| LAWRENCE MARTIN (IRA R/O) | FCC AS CUSTODIAN | 7309 TOWNLINE RD | | | VICTOR | NY | 14564 | 9140 |
| LAWRENCE MARVIN | 9124 VANCOUVER DRIVE | | | | SACRAMENTO | CA | 95826 | |
| LAWRENCE MATEY | 67 SCHLEY ST | | | | NEWARK | NJ | 07112 | 1124 |
| LAWRENCE MATTHEWS | 100 TIFFANY POINTE CIRCLE | | | | HUNTSVILLE | AL | 35811 | |
| LAWRENCE MCAULIFFE | 35 ZULAUF LANE | | | | OXFORD | NJ | 07863 | 3104 |
| LAWRENCE MCDOWELL | 1409 WAGGONER DR | | | | ARLINGTON | TX | 76013 | 1473 |
| LAWRENCE MCGLYNN | 244-39 90TH AVE | | | | BELLEROSE | NY | 11426 | 1505 |
| LAWRENCE MCGOWAN | 5 PYNGYP RD | | | | STONY POINT | NY | 10980 | |
| LAWRENCE MCKAY & | LINDA MCKAY | JT TEN | 1086 HIGHLAND DR | | SAINT CLAIR | MI | 48079 | 4294 |
| LAWRENCE MCNAIR JR | CHARLES SCHWAB & CO INC CUST | 4116 OLD CAHABA PKWY | | | HELENA | AL | 35080 | |
| LAWRENCE MCNAIR JR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4116 OLD CAHABA PKWY | | HELENA | AL | 35080 | |
| LAWRENCE MCQUEEN | 2104 WICHITA STR | | | | HOUSTON | TX | 77004 | |
| LAWRENCE MERRILL | 17 LEE DRIVE | | | | OLD LYME | CT | 06371 | 2113 |
| LAWRENCE MICELI | 3141 MYAKKA RIVER RD | | | | TAVARES | FL | 32778 | 5155 |
| LAWRENCE MICHAEL BURT | 12635 SCARSDALE APT 228 | | | | SAN ANTONIO | TX | 78217 | |
| LAWRENCE MICHAEL DUNN | 15387 WATERLOO RD | | | | AMISSVILLE | VA | 20106 | 1946 |
| LAWRENCE MICHAEL ERVIN | 238 EVERGREEN DRIVE | | | | LAKE PARK | FL | 33403 | 3410 |
| LAWRENCE MICHAEL GOLD & | JOAN CONSTANCE GOLD | TR THE GOLD FAMILY TRUST | UA 4/2/04 | 2155 BRIDGEGATE CT | WESTLAKE VILLAGE | CA | 91361 | 1711 |
| LAWRENCE MICHAEL LOWE | CHARLES SCHWAB & CO INC CUST | 4567 E ILLINOIS AVE | | | FRESNO | CA | 93702 | |
| LAWRENCE MICHAEL MC GINNIS | 14B | 285 RIVERSIDE DR | | | NEW YORK | NY | 10025 | 5228 |
| LAWRENCE MICHAEL MCRAE | 405 S BARNES ST | | | | MASON | MI | 48854 | |
| LAWRENCE MICHAEL MCRAE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 405 S BARNES ST | | MASON | MI | 48854 | |
| LAWRENCE MICHAEL MCRAE | CHARLES SCHWAB & CO INC.CUST | 405 S BARNES ST | | | MASON | MI | 48854 | |
| LAWRENCE MICHAEL SHOOT | 4830 SW 92 AVE | | | | MIAMI | FL | 33165 | 6505 |
| LAWRENCE MICHAEL SHOOT & | IDANIA SHOOT JT TEN | 4830 SW 92 AVE | | | MIAMI | FL | 33165 | 6505 |
| LAWRENCE MILLER & | SUSAN MILLER JT TEN | 8704 245TH AVE | | | SALEM | WI | 53168 | 9085 |
| LAWRENCE MINER AUSTIN JR | 8 PINEY POINT ROAD | | | | SAVANNAH | GA | 31410 | 3501 |
| LAWRENCE MITCHELL | 13114 MARITIME ST | | | | NEW ORLEANS | LA | 70128 | |
| LAWRENCE MITROVICH & | RADIUM MITROVICH JT TEN | 27795 DEQUINDRE ROAD | APT 330 | | MADISON HEIGHTS | MI | 48071 | 5718 |
| LAWRENCE MOON | 208 EUCLID AVE | | | | ROYAL OAK | MI | 48067 | 1360 |
| LAWRENCE MORGAN JR & | JOYCE E MORGAN JT TEN | PO BOX 6 | | | DENNISVILLE | NJ | 08214 | 0006 |
| LAWRENCE MORRISON | P.O. BOX 337 | | | | HOLLIS | NH | 03049 | 0337 |
| LAWRENCE MORROW & | CLARA D MORROW TEN COM | 3509 WINIFRED | | | FORT WORTH | TX | 76133 | 2124 |
| LAWRENCE MOSER | LAWRENCE MOSER SURVIVOR TRUST | 33991 NAUTICUS ISLE | | | DANA POINT | CA | 92629 | |
| LAWRENCE MOSLEY TRUSTEE | LAWRENCE MOSLEY TRUST | U/A DTD 12/17/1996 | 2700 NE 196TH TERRACE | | STARKE | FL | 32091 | 5348 |
| LAWRENCE MUIR ANSTEAD | 7326 YOSEMITE PARK WAY | | | | YOSEMITE NATIONAL PARK | CA | 95389 | |
| LAWRENCE MURPHY | P O BOX 761 | | | | OXFORD | FL | 34484 | 0761 |
| LAWRENCE MYERS | 8300 EL MUNDO ST | APT 516 | | | HOUSTON | TX | 77054 | |
| LAWRENCE MYRON MAYBACK | 202 CLAUDETTE COURT | | | | DEPEW | NY | 14043 | 1240 |
| LAWRENCE N ADAMS & | NANCY G ADAMS | 7847 N WINDING TRAIL | | | PRESCOTT VALLEY | AZ | 86314 | |
| LAWRENCE N BACKERT II | 80 RAMON DR | | | | GALT | CA | 95632 | 2315 |
| LAWRENCE N BELFER | CHARLES SCHWAB & CO INC CUST | 121 S LUCIA AVE | UNIT #03 | | REDONDO BEACH | CA | 90277 | |
| LAWRENCE N BROCKWAY & | LILLIAN S BROCKWAY JT TEN | PO BOX 80592 | | | CONYERS | GA | 30013 | 8592 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE N BRUEMMER | 4422 SEEDEN | | | | | WATERFORD | MI | 48329 | 4059 |
| LAWRENCE N GARGANO | 223 NIOBRARA LN | | | | | BEAR | DE | 19701 | 4805 |
| LAWRENCE N GIRARD | 1601 MORGAN ROAD | | | | | CLIO | MI | 48420 | 1866 |
| LAWRENCE N HANIBAL | DESIGNATED BENE PLAN/TOD | 438 DOANE AVE | | | | STATEN ISLAND | NY | 10308 | |
| LAWRENCE N HEWITT & | JACQUELINE A HEWITT JT TEN | 2786 E EUCLID AVE | | | | LITTLETON | CO | 80121 | 2904 |
| LAWRENCE N HJERSTED (IRA) | FCC AS CUSTODIAN | AGRO-IRON INC | 201 W CHRISTINA BLVD | SUITE 3 | | LAKELAND | FL | 33813 | 3508 |
| LAWRENCE N LEWIS & | PATRICIA G LEWIS | TR UA 10/10/91 THE LEWIS REVOCABLE | TRUST | 18410 N 108TH DR | | SUN CITY | AZ | 85373 | 1503 |
| LAWRENCE N MOEHRING | 5196 PETERSBURG RD | | | | | PETERSBURG | KY | 41080 | 9349 |
| LAWRENCE N PURCELL (IRA) | FCC AS CUSTODIAN | 206 VIOLA | | | | PROSPECT HEIGHTS | IL | 60070 | |
| LAWRENCE N SCHAEFFER | 3572 E CLARKSTON ROAD | | | | | OAKLAND | MI | 48363 | 1930 |
| LAWRENCE N SHANANAQUET | 490 CLOVER RDG AVE NW | APT 45 | | | | GRAND RAPIDS | MI | 49504 | 8025 |
| LAWRENCE N TATTON | 6202 ORMOND RD | | | | | DAVISBURG | MI | 48350 | 2903 |
| LAWRENCE N WEITZEL | 11319 HARTEL RD | | | | | GRAND LEDGE | MI | 48837 | 9164 |
| LAWRENCE NASH | LINDA NASH JTWROS | 2 WASHINGTON CIRCLE | | | | NEW CITY | NY | 10956 | 3734 |
| LAWRENCE NEWMAN | 105 SERPENTINE LN | | | | | ALBERTSON | NY | 11507 | 1114 |
| LAWRENCE NICHOLS | 14 MONKS RD | | | | | FAYETTEVILLE | TN | 37334 | 6006 |
| LAWRENCE NICKLE | CHARLES SCHWAB & CO INC.CUST | 187 NOYO DR | | | | SAN JOSE | CA | 95123 | |
| LAWRENCE NIX | 460 HILLCREST DRIVE | | | | | MARION | NC | 28752 | 3932 |
| LAWRENCE NMN RIPARI | 53462 SPURRY LN | | | | | CHESTERFIELD | MI | 48051 | |
| LAWRENCE NONNIE | 24261 WEST 103RD STREET | | | | | NAPERVILLE | IL | 60564 | 8016 |
| LAWRENCE NOVACCO | CUST MATHEW NOVACCO | UTMA CT | 16 ALLEN RD | | | BROOKFIELD | CT | 06804 | 1602 |
| LAWRENCE O BALD | 227 E WASHINGTON ST | | | | | SANDUSKY | OH | 44870 | 2612 |
| LAWRENCE O DROUILLARD | 209 SUPERIOR | | | | | SAGINAW | MI | 48602 | 1922 |
| LAWRENCE O ERICKSON & | HELEN ERICKSON JT TEN | 203 EDMUND | | | | ROYAL OAK | MI | 48073 | 2663 |
| LAWRENCE O ERICKSON & | HELEN L ERICKSON JT TEN | 203 EDMUND | | | | ROYAL OAK | MI | 48073 | 2663 |
| LAWRENCE O GALLAGHER | 923 KERNON DR | | | | | BELLEVILLE | IL | 62223 | 2825 |
| LAWRENCE O HAUGE | TOD REGISTRATION | 12600 MARION LN W #201 | | | | MINNETONKA | MN | 55305 | 1331 |
| LAWRENCE O JAMISON TRUST | UAD 03/27/03 | LAWRENCE O JAMISON TTEE | 4716 N 32ND PL | | | PHOENIX | AZ | 85018 | 3312 |
| LAWRENCE O MCCLURE | TOD BENEFICIARIES ON FILE | 271 E WASHINGTON ST | | | | ST HENRY | OH | 45883 | 9409 |
| LAWRENCE O RANSOM TOD | DOROTHY L RANSOM | SUBJECT TO STA TOD RULES | 7658 E DAYVIEW CIR | | | TUCSON | AZ | 85750 | 6474 |
| LAWRENCE O RICHARDSON | 2358 FOREST DR | | | | | JONESBORO | GA | 30236 | 4074 |
| LAWRENCE O SNEAG | 20 WINDSOR ROAD | | | | | GREAT NECK | NY | 11021 | |
| LAWRENCE O STULTS & | SHIRLEY A STULTS | TR LAWRENCE & SHIRLEY A STULTS | LIVING TRUST UA 10/04/93 | 19412-48 WEST APT 209 | | LYNNWOOD | WA | 98036 | |
| LAWRENCE O STULTS JR | 23411 LOCUST WAY | | | | | BOTHELL | WA | 98021 | |
| LAWRENCE O SWENSON | 17494 DRIFTWOOD LANE | | | | | PARK RAPIDS | MN | 56470 | 2739 |
| LAWRENCE O THOMPSON | 70 LOGAN STREET | | | | | CHARLESTON | SC | 29401 | 2412 |
| LAWRENCE O TURNER JR | 2349 NE 30TH CT | | | | | LIGHTHOUSE POINT | FL | 33064 | 8132 |
| LAWRENCE O WELCH | BARBARA A WELCH JT TEN | 61 EAST AVE | | | | FAIRPORT | NY | 14450 | 1430 |
| LAWRENCE O WHALEY | 1100 MEADOW BRANCH ROAD | | | | | WESTMINSTER | MD | 21158 | 3018 |
| LAWRENCE O'CONNOR | 8020 N INDIAN RIDGE RD | | | | | EAST DUBUQUE | IL | 61025 | 9656 |
| LAWRENCE OCONNEL | CUST STACI OCONNEL UGMA NY | 44 AVONDALE ST | | | | VALLEY STREAM | NY | 11581 | 1802 |
| LAWRENCE OCONNELL | CUST LORI OCONNELL UGMA NY | 44 AVONDALE ST | | | | VALLEY STREAM | NY | 11581 | 1802 |
| LAWRENCE OGLETREE | 1218 ROSSITER DR | | | | | DAYTON | OH | 45418 | 1964 |
| LAWRENCE OGRADY | 66B AMHERST LN | | | | | JAMESBURG | NJ | 08831 | 1548 |
| LAWRENCE ONEILL | 58 N. MAIN ST. #4 | | | | | UXBRIDGE | MA | 01569 | |
| LAWRENCE P BARCOME | 7935 ANTCLIFF RD | | | | | HOWELL | MI | 48843 | 9317 |
| LAWRENCE P BLAZINA | 215 E MAIN | | | | | GIRARD | OH | 44420 | 2652 |
| LAWRENCE P BRISSETTE | 8447 TIMBERLINE DR | | | | | SHELBY TWP | MI | 48316 | 4559 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAWRENCE P BURKE | 709 DEER ST | | | | PLYMOUTH | MI | 48170 | 1703 |
| LAWRENCE P BURROWS & | NANCY C BURROWS JT TEN | 741 BURNS | | | FLOSSMOOR | IL | 60422 | 1158 |
| LAWRENCE P CHAVIS | 5900 E THOMAS ROAD H-109 | | | | SCOTTSDALE | AZ | 85251 | 7519 |
| LAWRENCE P COMPS | 127 N JOSEPHINE AVE | | | | WATERFORD | MI | 48328 | 3741 |
| LAWRENCE P DANFORTH | 2158 FRANCISCO | | | | FLUSHING | MI | 48433 | 2530 |
| LAWRENCE P EHR | 11241 N ELMS RD | | | | CLIO | MI | 48420 | 9447 |
| LAWRENCE P FLANNERY | 2570 KALAKAUA AVE | | | | HONOLULU | HI | 96815 | 3663 |
| LAWRENCE P FONCE | 3782 ALLENWOOD SE | | | | WARREN | OH | 44484 | 2920 |
| LAWRENCE P FORD | 2734 TIMBER LANE DR | | | | FLUSHING | MI | 48433 | 3509 |
| LAWRENCE P HALL | 2 HOLDEN LANE | | | | POINT PLEASANT | WV | 25550 | |
| LAWRENCE P HAUBERT | BX 253 | | | | CALEDONIA | OH | 43314 | 0253 |
| LAWRENCE P HINMAN | 10745 N COOLIOGE AVE | | | | HARDISON | MI | 48625 | |
| LAWRENCE P JACOBS | 713 22ND ST | | | | WEST DES MOINES | IA | 50265 | 4803 |
| LAWRENCE P KERR | 78 HORAN RD | | | | VESTAL | NY | 13850 | 5927 |
| LAWRENCE P KERR MD & | CHERYL B KERR MD | 78 HORAN RD | | | VESTAL | NY | 13850 | |
| LAWRENCE P KRALIK | 3359 HELSEY FOSSELMAN ROAD | | | | SOUTHINGTON | OH | 44470 | 9738 |
| LAWRENCE P LEDGARD | 13017 WISTERIA DR # 393 | | | | GERMANTOWN | MD | 20874 | |
| LAWRENCE P LYNOTT & | DIANE P LYNOTT | 2324 S ROLFE ST | | | ARLINGTON | VA | 22202 | |
| LAWRENCE P MARKS | 887 FARMINGTON AVE #6J | | | | WEST HARTFORD | CT | 06119 | 1460 |
| LAWRENCE P MARTIN | 96 CORNWALL LANE | | | | GUILFOR | CT | 06437 | 1668 |
| LAWRENCE P MARTIN SR | 251 RARITAN | | | | SO AMBOY | NJ | 08879 | 1324 |
| LAWRENCE P MC KEAN & | MARTHA C MC KEAN JT TEN | 145 PINEVALLEY DRIVE | | | ATHENS | GA | 30606 | 4027 |
| LAWRENCE P MC NALLY & | SHEILA ANN NEWTON | 6667 VALLEY VIEW DR | | | FRANKSTON | TX | 75763 | |
| LAWRENCE P MCKEAN | CHARLES SCHWAB & CO INC CUST | 4838 CASTLEWOOD DR SW | | | LILBURN | GA | 30047 | |
| LAWRENCE P MCQUARTER | 2109 GARFIELD ROAD | | | | PINCONNING | MI | 48650 | 7471 |
| LAWRENCE P MILLS | 16730 OLE R R RD | | | | ATLANTA | MI | 49709 | |
| LAWRENCE P MURPHY & | ROBERT L MURPHY JT TEN | PO BOX 1014 | | | NOVI | MI | 48376 | 1014 |
| LAWRENCE P PIGG | 702 LANCASTER DR | | | | SPRING HILL | TN | 37174 | 2436 |
| LAWRENCE P QUINLAN | 321 E CURTIS ST | | | | LINDEN | NJ | 07036 | 2729 |
| LAWRENCE P REGO JR | 1267 MORNING SKYLINE CT | | | | HENDERSON | NV | 89052 | |
| LAWRENCE P REINARDY | 1961 KIRKLAND CT | | | | WIXOM | MI | 48393 | 1633 |
| LAWRENCE P SCASNY | 8944 WILDWOOD DRIVE | | | | HIGHLAND | IN | 46322 | 1856 |
| LAWRENCE P SCHAFER | 14300 DEXTER TRAIL | | | | WESTPHALIA | MI | 48894 | |
| LAWRENCE P SERIGHT | CHARLES SCHWAB & CO INC.CUST | 808 N OCEANBLUFF AVE | | | SAN DIMAS | CA | 91773 | |
| LAWRENCE P SERVINSKY & | ROSALIND A SERVINSKY | 610 2ND ST | | | CRESSON | PA | 16630 | |
| LAWRENCE P SMITH | 148 BAYVIEW AVE | | | | PORT WASHINGTON | NY | 11050 | |
| LAWRENCE P SUTHERLAND | TR UA SUTHERLAND FAMILY | TRUST 07/29/91 | 27619 NE 46TH ST | | CAMAS | WA | 98607 | 8782 |
| LAWRENCE P THOMPSON JR & | A SUE THOMPSON JT TEN | 1451 DICKERSON BAY | | | GALLATIN | TN | 37066 | 5512 |
| LAWRENCE P ZABIELSKI | 65 BROAD STREET | | | | WESTFIELD | MA | 01085 | 2924 |
| LAWRENCE P ZAVAGLIA | CHARLES SCHWAB & CO INC CUST | 806 TIMBERBROOK LN | | | HAMILTON | MT | 59840 | |
| LAWRENCE P ZIEGER SC | PSP-PERSHING LLC AS CUSTODIAN | 1550 E ROYAL PL | | | MILWAUKEE | WI | 53202 | 1869 |
| LAWRENCE P.C. CHEUNG | 7919 FALDO CT | | | | SACRAMENTO | CA | 95829 | |
| LAWRENCE PAGE | 127A PEREZ HEIGHTS | | | | TALOFOFO GUAM | GA | 96915 | |
| LAWRENCE PALKERT | GLADYS PALKERT | 5343 MATTERHORN CIR NE | | | FRIDLEY | MN | 55421 | 1331 |
| LAWRENCE PAPESH | 6221 SOUTH 12TH STREET | | | | PORTAGE | MI | 49024 | 1001 |
| LAWRENCE PATRICK DOYLE | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 363 WAWONA ST | | SAN FRANCISCO | CA | 94127 | |
| LAWRENCE PATRICK LUDLAM | 51 PATTERSON STREET | | | | EAST WEYMOUTH | MA | 02189 | 1458 |
| LAWRENCE PAUL ALBRECHT | 2058 STIRRUP PATH | | | | SEAFORD | NY | 11783 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE PAUL DUFOUR | CHARLES SCHWAB & CO INC CUST | PO BOX 35324 | | | | TUCSON | AZ | 85740 |
| LAWRENCE PAUL MASEK & | AMY FRANCES MASEK | 1720 BORMAN PL | | | | DOWNERS GROVE | IL | 60516 |
| LAWRENCE PAUL MC CREANOR | 9341 PLEASANT CHAPEL RD | | | | | HEATH | OH | 43056 | 9518 |
| LAWRENCE PAUL STICH | CHARLES SCHWAB & CO INC CUST | 19707 TURNBERRY WAY | PENTHOUSE K | | | MIAMI | FL | 33180 |
| LAWRENCE PAULUS | CUST ALEXIS K PAULUS | UGMA MI | 47252 WHIPPOORWILL DR | | | MACOMB TWP | MI | 48044 | 2827 |
| LAWRENCE PERRY | 6228 BEECH VIEW CIR | | | | | CINCINNATI | OH | 45213 | 1812 |
| LAWRENCE PETER LE HAN & | JEAN ROSE LE HAN | 34A OAK ST | | | | SMITHTOWN | NY | 11787 |
| LAWRENCE PETER MOLINARO | DESIGNATED BENE PLAN/TOD | 2224 PARK AVE | | | | RIVERSIDE | IL | 60546 |
| LAWRENCE PETKER | 233 PAWNEE DR. | | | | | ORMOND BEACH | FL | 32174 |
| LAWRENCE PEYSER | CUST MARC DAVID PEYSER U/THE N Y | UNIFORM GIFTS TO MINORS ACT | 1048 NEWFIELD AVENUE | | | STAMFORD | CT | 06905 | 2522 |
| LAWRENCE PIAS | 815 CRABTREE LANE | | | | | RACINE | WI | 53406 | 4105 |
| LAWRENCE PIEJAK & | LORRAINE PIEJAK JTWROS | 5628 PATTERSON | | | | TROY | MI | 48085 |
| LAWRENCE PLOTNICK & | ROSANNE PLOTNICK | 4300 WARRENS WAY | | | | WANAQUE | NJ | 07465 |
| LAWRENCE POTESHMAN & | ALISE POTESHMAN JT TEN | 924 CAROLINE CT | | | | DEERFIELD | IL | 60015 | 3157 |
| LAWRENCE POTWIN SEP IRA | FCC AS CUSTODIAN | 97 HIDDEN LANE | | | | WHITE RIVER J | VT | 05001 | 9670 |
| LAWRENCE POWELL | CUST ELAYNE F POWELL UTMA OH | 518 BOWERS CT | | | | CIRCLEVILLE | OH | 43113 | 1175 |
| LAWRENCE PROSSEN & | KATHLEEN DELY PROSSEN JT TEN | 1698 KINGSTON RD | | | | LONGWOOD | FL | 32750 | 6807 |
| LAWRENCE PUCHALSKI | 525 WEST HALL AVE | | | | | BUFFALO LAKE | MN | 55314 | 0294 |
| LAWRENCE R & CHERYL J ROTERT | LAWRENCE & CHERYL ROTERT | 1999 TRUST U/A DTD 07/19/1999 | 109 W ROBINHOOD DR | | | STOCKTON | CA | 95207 |
| LAWRENCE R & MARILYN R MCLAUGHLIN | CO-TTEES O/T MCLAUGHLIN FAMILY | TRUST DTD 4/6/05 | 2531 PLEASANT HILL ROAD | | | PLEASANT HILL | CA | 94523 | 2632 |
| LAWRENCE R ALLEN & | BARBARA PROCOPIO ALLEN JT/TEN | 221 MOUNTAIN VIEW LANE | | | | CLEMSON | SC | 29631 | 1030 |
| LAWRENCE R AMENDA | 225 HOWLAND AVE | | | | | ROCHESTER | NY | 14620 | 3171 |
| LAWRENCE R ARMITAGE | 1028 DOCKSER DR | | | | | CROWNSVILLE | MD | 21032 | 1226 |
| LAWRENCE R BANKS | CHARLES SCHWAB & CO INC CUST | 4529 E CAROB DR | | | | GILBERT | AZ | 85298 |
| LAWRENCE R BANN | 6433 WOODBURNE CT | | | | | GRAND BLANC | MI | 48439 | 9476 |
| LAWRENCE R BARUSCH | 729 HILLTOP ROAD | | | | | SALT LAKE CITY | UT | 84103 |
| LAWRENCE R BISKNER | BARBARA A BISKNER | 13639 BARFIELD DR | | | | WARREN | MI | 48088 | 1451 |
| LAWRENCE R BONEBRAKE & | GLORYANN BONEBRAKE JTTEN | 6704 NE 199TH ST | | | | VANCOUVER | WA | 98686 | 1752 |
| LAWRENCE R BOREK | TR BOREK REVOCABLE LIVING TRUST | 3060 S WAUKESHA RD | | | | W ALLIS | WI | 53227 | 2818 |
| LAWRENCE R BOTT & | LUCHA BOTT | 178 IGNACIO VALLEY CIR | | | | NOVATO | CA | 94949 |
| LAWRENCE R CAMERON | 2129 SCHLOTTHAUER RD | | | | | MARION | KS | 66861 | 9144 |
| LAWRENCE R CARMER | 6300 RIDGE ROAD | | | | | LOCKPORT | NY | 14094 | 1017 |
| LAWRENCE R CHANDLER | 148 FIRST RANGEWAY | | | | | WATERVILLE | ME | 04901 | 4613 |
| LAWRENCE R CHIRILLO | CHARLES SCHWAB & CO INC CUST | 27 FARGO RD | | | | HOLBROOK | MA | 02343 |
| LAWRENCE R CHRISTEN | 166 WALES AVENUE | | | | | RIVER EDGE | NJ | 07661 | 2208 |
| LAWRENCE R CICIGLINE REV TRUST | LAWRENCE R CICIGLINE TTEE | MARY ANN CICIGLINE TTEE | U/A DTD 05/16/2007 | 2721 WELSH BUSH RD | | FRANKFORT | NY | 13340 | 4727 |
| LAWRENCE R CODDENS & | MARY BALIS CODDENS | 11700 PASETTO LANE | #209 | | | FORT MYERS | FL | 33908 |
| LAWRENCE R COFFEY III | 1 CHARLETON PL | | | | | OAK BROOK | IL | 60523 | 1766 |
| LAWRENCE R COLEMAN AND | MARSHA L COLEMAN JT TEN | 13004 COLSAX ST | | | | CEDAR LAKE | IN | 46303 | 9572 |
| LAWRENCE R CURRY & | JACQUELINE CURRY JT TEN | 509 WICKSHIRE CIRCLE | | | | LITITZ | PA | 17543 | 7669 |
| LAWRENCE R CZECH | 46036 MICHIGAN AVE | # 128 | | | | CANTON | MI | 48188 |
| LAWRENCE R DANBERRY AND | LAURA E DANBERRY JTWROS | 32 WILLIAM STREET | | | | TRENTON | NJ | 08619 | 3426 |
| LAWRENCE R DAVENPORT | 8908 HIGH DR | | | | | LEAWOOD | KS | 66206 |
| LAWRENCE R DAVIS JR | PO BOX 594 | | | | | BARNESVILLE | MN | 56514 | 0594 |
| LAWRENCE R DEWEY JR & | MYRA KIM DEWEY JTWROS | PO BOX 1314 | | | | FAIRHOPE | AL | 36533 | 1314 |
| LAWRENCE R DOTEN | RT 3 BOX 70 | | | | | MC GREGOR | MN | 55760 |
| LAWRENCE R DOUGLAS | 2711 ALDER CREEK DR N | APT 4 | | | | N TONAWANDA | NY | 14120 | 1079 |
| LAWRENCE R DOYLE | 7 SHALLOO ROAD | | | | | BILLERICA | MA | 01821 | 5601 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LAWRENCE R EGAN | 7320 POTOMAC | | | CENTERLINE | MI | 48015 | 1297 |
| LAWRENCE R ELLIOTT & | CLAUDIA M ELLIOTT | TR UA 04/01/96 | 6353 LAURA LANE | FLINT | MI | 48507 | 4629 |
| LAWRENCE R EXL | 6507 CHASE DR | | | CLEVELAND | OH | 44143 | 3416 |
| LAWRENCE R FERGUSON | 8 WOODLAND WAY CIRCLE | | | GREENVILLE | SC | 29601 | 3824 |
| LAWRENCE R FICHTER | 500 SUN VALLEY DR SUITE F-4 | | | ROSWELL | GA | 30076 | 5688 |
| LAWRENCE R FICHTER CUSTODIAN | FBO LYLE D FICHTER | UTMA GA UNTIL AGE 21 | 118 VICTORY COMMONS DRIVE | ACWORTH | GA | 30102 | 1389 |
| LAWRENCE R FOREST JR | WEDBUSH MORGAN SEC CTDN | IRA SEP 4/22/04 | 2080 MACKINNON AVE | CARDIFF BY THE SEA | CA | 92007 | 1714 |
| LAWRENCE R GATES | 6263 NE 19 AVE | BLDG 9 APT 903 | | FORT LAUDERDALE | FL | 33308 | 1325 |
| LAWRENCE R GEBAR | 74 FAIRWAY BLVD | | | MONROE TWSP | NJ | 08831 | |
| LAWRENCE R GIBBONS | 141 BEAUMONT DR | | | BATTLE CREEK | MI | 49014 | 8276 |
| LAWRENCE R GILBRIDE | 2958 KELLY CT | | | LAWRENCEVILLE | GA | 30044 | 5718 |
| LAWRENCE R GLOWACKY | & TWYLA A GLOWACKY JTTEN | 9895 BUCKINGHAM DR | | EDEN PRARIE | MN | 55347 | |
| LAWRENCE R GOIKE | 1146 LAKE CHEMUNG DR | | | HOWELL | MI | 48843 | |
| LAWRENCE R GORETSKI | 7300 WEINGARTZ | | | CENTER LINE | MI | 48015 | 1463 |
| LAWRENCE R GORETSKI & | LORRAINE D GORETSKI JT TEN | 7300 WEINGARTZ | | CENTERLINE | MI | 48015 | 1463 |
| LAWRENCE R GREEN | 1530 KNOB HILL | | | MILFORD | MI | 48382 | 1916 |
| LAWRENCE R GREEN & | MISS DONNA MARIE GREEN JT TEN | 1530 KNOB HILL | | MILFORD | MI | 48382 | 1916 |
| LAWRENCE R HALVERSON & | MRS MILDRED A HALVERSON JT TEN | E5365 750TH AVE | | MENOMONIE | WI | 54751 | 5905 |
| LAWRENCE R HANSON & | ROBERT E HANSON JT TEN | FINE HILLS RETIREMENT COMMUNITY | APT 225 | HOT SPRINGS | SD | 57747 | 1365 |
| LAWRENCE R HARRIS | 2427 HEATHERSHIRE LANE | | | MATTHEWS | NC | 28105 | 4078 |
| LAWRENCE R HEATH | 7224 POPLAR RD | | | LAKE TOMAHAWK | WI | 54539 | 9221 |
| LAWRENCE R HERFORTH & | LORRAINE M HERFORTH | JT TEN | 43 GRASSMERE RD. | ELK GROVE VLG | IL | 60007 | 3603 |
| LAWRENCE R HERMAN & | CARROLL E HERMAN JT TEN | 4240 ALDER RD | | BETHLEHEM | PA | 18020 | 7805 |
| LAWRENCE R HOLLAND SR | 227 ONTARIO STREET | | | CANANDAIGUA | NY | 14424 | 1831 |
| LAWRENCE R HUNT & | SUE A HUNT JT TEN | 3325 SUMMIT PLACE DR | | LOGANVILLE | GA | 30052 | 5339 |
| LAWRENCE R HUTZLER TTEE | LAWRENCE R HUTZLER TRUST U/T/A | DTD 02/03/2006 | P.O. BOX 1654 | LAKEVILLE | CT | 06039 | 1654 |
| LAWRENCE R JANDERNOA | R #1 11990 KINLEY ROAD | | | FOWLER | MI | 48835 | 9758 |
| LAWRENCE R JORGENSEN JR | 6547 HUNTERS RDG | | | HOLLY | MI | 48442 | 8857 |
| LAWRENCE R KAISER | 4202 DAWSON | | | WARREN | MI | 48092 | 4317 |
| LAWRENCE R KENNEDY | 804 FORT MACLEOD TERRACE NE | | | LEESBURG | VA | 20176 | |
| LAWRENCE R KIEWERT & | JOANNA KIEWERT JT TEN | 41918 N SHERMAN RD | | DEER PARK | WA | 99006 | 8104 |
| LAWRENCE R KUBICKI | 739 N 83 TERR | | | KANSAS CITY | KS | 66112 | 1957 |
| LAWRENCE R LAMB | 617 E WASHINGTON | | | FAIRMOUNT | IN | 46928 | 1852 |
| LAWRENCE R LEHMANN TR | LEHMANN TRUST DTD 01-26-95 | 3752 SW WHISPERING SOUND DR | | PALM CITY | FL | 34990 | 7734 |
| LAWRENCE R LEVY | 6141 N WEST | | | FRESNO | CA | 93711 | |
| LAWRENCE R LOCHER | PO BOX 510296 | | | LIVONIA | MI | 48151 | 6296 |
| LAWRENCE R MALEY | 76 PARKWOOD LANE | | | PENFIELD | NY | 14526 | 1308 |
| LAWRENCE R MALEY & | FRANCES L MALEY JT TEN | 76 PARKWOOD LANE | | PENFIELD | NY | 14526 | 1308 |
| LAWRENCE R MARKS | 19280 PEBBLE BEACH PL | | | NORTHRIDGE | CA | 91326 | 1444 |
| LAWRENCE R MCGOVERN | 35 KENSINGTON CIRCLE | | | BELVIDERE | NJ | 07823 | 1714 |
| LAWRENCE R MCHENRY | 60672 ROCKY RD | | | HODGEN | OK | 74939 | 3177 |
| LAWRENCE R MCKAY | 10902 MIDDLEGATE DR | | | FAIRFAX | VA | 22032 | 3016 |
| LAWRENCE R MCKULLA | 25 LOS CERROS | | | ORINDA | CA | 94563 | 3802 |
| LAWRENCE R MEUERS | 411 VADNAIS LAKE DR | | | SAINT PAUL | MN | 55127 | 7140 |
| LAWRENCE R MILLER & | PAULA J MILLER | 181 SPILLWAY LANE | | BUTLER | PA | 16001 | 9575 |
| LAWRENCE R MILLS | 9 ESEK HOPKINS LANE | | | CUMBERLAND | RI | 02864 | 4242 |
| LAWRENCE R MLYNAREK | 28476 BARTON ST | | | GARDEN CITY | MI | 48135 | 2702 |
| LAWRENCE R MOSS & PENELOPE B MOSS | TTEES OF THE MOSS FAMILY 1995 TR | DTD 1-9-95 | 3458 OCEAN VIEW BLVD | GLENDALE | CA | 91208 | 1509 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAWRENCE R MUNDY & | WANDA J MUNDY JT TEN | 12 ROSEBUD | | | OKEECHOBEE | FL | 34974 9225 |
| LAWRENCE R MURPHY | 7485 DUTCH RD | | | | SAGINAW | MI | 48609 9582 |
| LAWRENCE R MURPHY & | CAROL A MURPHY JT TEN | 7485 DUTCH RD | | | SAGINAW | MI | 48609 9582 |
| LAWRENCE R NICKERSON | 305 CURIE STREET | | | | BEAVER DAM | WI | 53916 2711 |
| LAWRENCE R NIPPLE | 1108 W 15TH ST | | | | BRODHEAD | WI | 53520 1834 |
| LAWRENCE R OLLIFFE | 03076 LEISURE LN | | | | BOYNE CITY | MI | 49712 9265 |
| LAWRENCE R PETE | 3400 EASTWOOD DR | | | | ROCHESTER HLL | MI | 48309 3919 |
| LAWRENCE R PIMENTEL | 1671 BURKHART AVE | | | | SAN LEANDRO | CA | 94579 1915 |
| LAWRENCE R PIMENTEL & | ETHEL M PIMENTEL JT TEN | 1671 BURKHART AVE | | | SAN LEANDRO | CA | 94579 1915 |
| LAWRENCE R PRYLUCK | 4046 RINGNECK COURT | | | | AMISSVILLE | VA | 20106 2230 |
| LAWRENCE R ROOT | 3830 S LASALLE ST | | | | INDIANAPOLIS | IN | 46237 1245 |
| LAWRENCE R SCAGLIONE | 17527 DEERING ST | | | | LIVONIA | MI | 48152 3769 |
| LAWRENCE R SCARBOROUGH | 88 SUNNYBROOK CIRCLE | | | | HIGHLAND | NY | 12528 |
| LAWRENCE R SIEGEL | CGM IRA CUSTODIAN | 1802 YARDLEY RD | | | YARDLEY | PA | 19067 3205 |
| LAWRENCE R SMITH | 1008 TURNBRIDGE ROAD | | | | LEXINGTON | KY | 40515 5084 |
| LAWRENCE R SNYDER | 12480 COLBY LAKE RD | | | | LAINGSBURG | MI | 48848 9313 |
| LAWRENCE R SNYDER | 175 CEDAR HILL LANE | | | | SPRINGBORO | OH | 45066 9761 |
| LAWRENCE R SNYDER | 175 CEDAR HILL LANE | | | | SPRINGBORO | OH | 45066 |
| LAWRENCE R SONNER | 6880 LONDON GROVEPORT RD | | | | GROVE CITY | OH | 43123 9629 |
| LAWRENCE R STERPKA | 3781 NEVILLE DR | | | | KENT | OH | 44240 6637 |
| LAWRENCE R STEVENSON | CHARLES SCHWAB & CO INC CUST | 79 FEDERAL RD | | | KEZAR FALLS | ME | 04047 |
| LAWRENCE R STILES | 282 WILCOX RD | | | | YOUNGSTOWN | OH | 44515 4277 |
| LAWRENCE R STILES | 4590 SR 225 | | | | DIAMOND | OH | 44412 9717 |
| LAWRENCE R STILES & | LINDA L STILES JT WROS | 282 WILCOX RD | | | YOUNGSTOWN | OH | 44515 4277 |
| LAWRENCE R SULLIVAN & | LOUISE L SULLIVAN | 20620 PLUM CREEK CT | | | GAITHERSBURG | MD | 20882 |
| LAWRENCE R TRIBE | 13278 WEBSTER | | | | BATH | MI | 48808 9454 |
| LAWRENCE R TRUMPORE | CUST KEVIN E | TRUMPORE U/THE N J UNIFORM | GIFTS TO MINORS ACT | PO BOX 421 | HOPE | NJ | 07844 0421 |
| LAWRENCE R TURNER | 8400 S STATE ROAD 3 | | | | MUNCIE | IN | 47302 8710 |
| LAWRENCE R VLACH | 4879 E 95TH ST | | | | GARFIELD HTS | OH | 44125 2111 |
| LAWRENCE R WELSH & | JUDITH A WELSH JT TEN | 1081 HEDDING RD | | | COLUMBUS | NJ | 08022 2093 |
| LAWRENCE R WESSON | 616 FAIRGREEN AVE | | | | YOUNGSTOWN | OH | 44510 1426 |
| LAWRENCE R WILLIAMS | PO BOX 700614 | | | | SAINT CLOUD | FL | 34770 0614 |
| LAWRENCE R ZIGLER JR | 2688 MORENO DRIVE | | | | LANSING | MI | 48911 6460 |
| LAWRENCE R ZINK | GLORIA A ZINK | 53736 HUNTINGTON DR | | | SHELBY TWP | MI | 48316 2032 |
| LAWRENCE RAINES | 3305 ARLINGTON AVE APT#3 | | | | TOLEDO | OH | 43614 |
| LAWRENCE RAJU | 6942 CEDROS AVE | | | | VAN NUYS | CA | 91405 |
| LAWRENCE RANISZESKI & | BARBARA J RANISZESKI JT TEN | 1640 CALIPER | | | TROY | MI | 48084 1407 |
| LAWRENCE RASO AND | BECKY STEVENS RASO JT TEN | TOD DTD 03/14/06 | 2795 WOOD HOLLOW WAY | | BOUNTIFUL | UT | 84010 1229 |
| LAWRENCE RAY | 8 WOODHOLLOW RD | | | | NANTUCKET | MA | 02554 |
| LAWRENCE RAY DI PAGLIA | # 501 | 6929 N HAYDEN RD STE C4 | | | SCOTTSDALE | AZ | 85250 |
| LAWRENCE RESTUCHER | 200 MAPLE STREET | 125 | | | BILOXI | MS | 39530 |
| LAWRENCE RICH | 21620 EDMUNTON | | | | ST CLAIR SHORES | MI | 48080 |
| LAWRENCE RICHARD PARSONS | III | 213 HANCOCK STREET | | | NEW BERN | NC | 28562 5605 |
| LAWRENCE RICHARD PARSONS JR | CUST JULIA BYNUM PARSONS U/THE | NORTH CAROLINA | UNIFORM GIFTS TO MINORS ACT | 3213 RUFFIN ST | RALEIGH | NC | 27607 4023 |
| LAWRENCE RICHARD ZASTROW | PO BOX 220544 | | | | CHARLOTTE | NC | 28222 0544 |
| LAWRENCE RICHARDS | PO BOX 68 | | | | MINONG | WI | 54859 0068 |
| LAWRENCE RITNER | 8310 35TH AVE APT 1N | | | | JACKSON HEIGHTS | NY | 11372 |
| LAWRENCE RIZZUTTI | C/O ELIZABETH RIZZUTTI | 505 ASHTON LN | | | NEW CASTLE | DE | 19720 3959 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE ROACH & | SANDRA LEIGH ROACH JT WROS | 14584 POPLAR ST | | | | SOUTHGATE | MI | 48195 |
| LAWRENCE ROBERT BUNKER | 147 W HEMLOCK | | | | | SUNNYVALE | CA | 94085 |
| LAWRENCE ROBERT REDWINE & | ALICE KAYE REDWINE | 10633 NW 103RD PL | | | | YUKON | OK | 73099 |
| LAWRENCE ROBERTS | 1823 GROVE AVENUE | | | | | RICHMOND | VA | 23220 | 4505 |
| LAWRENCE ROBINSON | 9 POTOMAC STREET | | | | | YONKERS | NY | 10710 | 5312 |
| LAWRENCE ROGER CLARK | CHARLES SCHWAB & CO INC CUST | 15208 W ELLSWORTH DR | | | | GOLDEN | CO | 80401 |
| LAWRENCE ROQUEMORE | 208 MARTIN LUTHER ST | | | | | COLUMBIA | LA | 71418 | 3348 |
| LAWRENCE ROSE AND | SHARON G ROSE JTWROS | 3408 MIDFIELD RD | | | | BALTIMORE | MD | 21208 | 4407 |
| LAWRENCE ROSS REMENSNYDER & | LINDA S REMENSNYDER JT TEN | 251 KING MUIR RD | | | | LAKE FOREST | IL | 60045 | 2034 |
| LAWRENCE ROTHMAN | CUST CARL ROTHMAN | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 1545 CARROLL ST | | BROOKLYN | NY | 11213 | 5329 |
| LAWRENCE RUFFIN | 310 EAST LOUISIANA AVENUE | | | | | HAMMOND | LA | 70403 | 5117 |
| LAWRENCE RUGGERI IRA | FCC AS CUSTODIAN | 4549 FAIRFIELD DR. | | | | BETHESDA | MD | 20814 | 4703 |
| LAWRENCE RUTIGLIANO AND | ANN RUTIGLIANO TEN IN COM | 15 ANDERSON AVE | | | | DEMAREST | NJ | 07627 | 2302 |
| LAWRENCE RUTKOWSKI | 33825 CLIFTON DR | | | | | STERLING HEIGHTS | MI | 48310 |
| LAWRENCE RYCZKO | 2341 GREENWOOD LN | | | | | GRAND BLANC | MI | 48439 | 4386 |
| LAWRENCE S BALTES | & PEARL BALTES JTTEN | 4418 MACK RD | | | | HOWELL | MI | 48855 |
| LAWRENCE S BARRETT & | MARY B BARRETT | TR UA 12/10/90 LAWRENCE S BARRETT & | MARY B BARRETT TRUST | 78-6965 MAMALAHOA HWY | | HOLUALOA | HI | 96725 | 9741 |
| LAWRENCE S BAUMAN | 2733 LINDENMERE DR | | | | | MERRICK | NY | 11566 |
| LAWRENCE S BAYLOCK | 11 BRYANT AVE | | | | | ELMSFORD | NY | 10523 | 2117 |
| LAWRENCE S BLANK | 10 BONNER CT | | | | | PENNINGTON | NJ | 08534 | 5130 |
| LAWRENCE S BONOMO & | CHARLENE A BONOMO | 11386 SANDALWOOD DR | | | | FRANKFORT | IL | 60423 |
| LAWRENCE S BROWN | 72 NORTHVIEW DR | | | | | S WINDSOR | CT | 06074 | 3517 |
| LAWRENCE S BUONOMO | 3781 LINCOLN RD | | | | | BLOOMFIELD | MI | 48301 | 3960 |
| LAWRENCE S COPPOCK | 1809 W 7TH ST | | | | | ANDERSON | IN | 46016 | 2503 |
| LAWRENCE S DAVIS | 169 APPLEGATE DRIVE | | | | | WEST CHESTER | PA | 19382 | 5587 |
| LAWRENCE S DAVIS | CHARLES SCHWAB & CO INC CUST | 33 CALLE DEL SUR | | | | RANCHO SANTA MARGARITA | CA | 92688 |
| LAWRENCE S DICKINSON SR. | CHARLES SCHWAB & CO INC CUST | 1704 CHAMBERWOOD CT | | | | WAXHAW | NC | 28173 |
| LAWRENCE S ELLIOTT | 13130 ROSEWOOD GLEN DR | | | | | CYPRESS | TX | 77429 |
| LAWRENCE S FACELLI | 605 FERNDALE DR | | | | | ROCK HILL | SC | 29730 | 3813 |
| LAWRENCE S GEORGE & | MARY GEORGE TEN ENT | 14 BROOKDALE DR | | | | DOYLESTOWN | PA | 18901 | 5074 |
| LAWRENCE S GLASSMAN | CHARLES SCHWAB & CO INC CUST | 36 OLD PHILLIPS HILL RD | | | | NEW CITY | NY | 10956 |
| LAWRENCE S HENDRICKSON | NEWARK ROAD P O BOX 56 | | | | | LANDENBERG | PA | 19350 | 0056 |
| LAWRENCE S HENNINGER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 9540 GLADIOLUS PRESERVE CIR | | | FORT MYERS | FL | 33908 |
| LAWRENCE S HOFFMAN & | JOYCE M HOFFMAN JT TEN | 8241 W 30 MILE RD | | | | HARRIETTA | MI | 49638 | 9701 |
| LAWRENCE S JACOBS | 14346 CHESTERFIELD ROAD | | | | | ROCKVILLE | MD | 20853 | 1923 |
| LAWRENCE S JACOBSON TTEE | MARY JACOBSON SHEFF 2000 REV. | INTERVIVOS TRUST | U/A/D 03-30-2000 | 4627 25TH ST | | SAN FRANCISCO | CA | 94114 | 3528 |
| LAWRENCE S JASINSKI | 4591 SINGH DR | | | | | STERLING HEIGHTS | MI | 48310 | 5197 |
| LAWRENCE S KACALA | 43099 FERNWOOD DR | | | | | CANTON | MI | 48187 | 3310 |
| LAWRENCE S KAILIMAI & | HESTER D KAILIMAI JT TEN | 25821 TELEGRAPH RD LOT 61 | | | | BROWNSTOWN | MI | 48134 | 1059 |
| LAWRENCE S KATZ | 1658 BUTTONWOOD AVE | | | | | TOMS RIVER | NJ | 08755 | 0815 |
| LAWRENCE S KEEN | 2983 MATLOCK OLD UNION RD | | | | | BOWLING GREEN | KY | 42104 | 7412 |
| LAWRENCE S KRYNSKI | 10941 62ND ST | | | | | LA GRANGE | IL | 60525 | 7301 |
| LAWRENCE S LOCKSHIN | 84 POINT W DR | WINNIPEG MB  R3T 5N9 | CANADA | | | | | |
| LAWRENCE S LORD & | HILDA J LORD TTEE | LAWRENCE S LORD LIV TR | UAD 11/20/02 | 1260 AIRLINE RD | | ALEXANDER | ME | 04694 | 6107 |
| LAWRENCE S MIEREK & | CYNTHIA MIEREK JT TEN | 8485 CARMICHAEL HILL RD | | | | WESTERVILLE | NY | 13486 | 2009 |
| LAWRENCE S MURRAY | 822 97TH ST OCEAN | | | | | MARATHON | FL | 33050 | 3316 |
| LAWRENCE S MYERS TTEE | VICTOR & KATHRYN STOUT | REV TR UAD 7/21/94 | 14008 N COVENTRY CIRCLE | | | FOUNTAIN HILL | AZ | 85268 | 2729 |
| LAWRENCE S OTELL | 7 SPRING HOUSE RD | | | | | LUTHERVILLE | MD | 21093 | 4589 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE S PINSON | 7712 S MONITOR | | | | BURBANK | IL | 60459 | 1243 |
| LAWRENCE S PROVINCE | ROUTE 8 25 LAKE DR | | | | PARKERSBURG | WV | 26101 | 9240 |
| LAWRENCE S RISIO | 1287 94TH STREET | | | | NIAGARA FALLS | NY | 14304 | 2610 |
| LAWRENCE S SCHWARTZ | 7 OAKLAND RD | | | | MAPLEWOOD | NJ | 07040 | 2224 |
| LAWRENCE S SHANNON | 14631 ELBA CT | | | | DALE CITY | VA | 22193 | 2618 |
| LAWRENCE S SHARNOWSKI & | MARY ANN SHARNOWSKI JT TEN | 5538 HARTLEIN DR | | | WARREN | MI | 48092 | 3149 |
| LAWRENCE S SHULLER | 4129 CEDAR BLUFF CIRCLE | | | | DAYTON | OH | 45415 | 1906 |
| LAWRENCE S STEC | 2492 22ND ST | | | | WYANDOTTE | MI | 48192 | 4430 |
| LAWRENCE S STEINGOLD | CHARLES SCHWAB & CO INC CUST | 266 SPRING VALLEY DR | | | EAST GREENWICH | RI | 02818 | |
| LAWRENCE S STERN | AMY SWANSON TTEE | U/A/D 12-20-1993 | FBO JOHN GOLDSMITH REV TRUST | 4550 MONTGOMERY AVE #775N | BETHESDA | MD | 20814 | 3376 |
| LAWRENCE S TOMCZAK & | PATRICIA A TOMCZAK JT TEN | 8248 MONROE AVE | | | MUNSTER | IN | 46321 | 1606 |
| LAWRENCE S TOWNSEND | 148-45 87TH RD | | | | JAMAICA | NY | 11435 | 3113 |
| LAWRENCE S TROPP & | CAROL TROPP JT TEN | 6604 W 163RD PL | | | TINLEY PARK | IL | 60477 | 1716 |
| LAWRENCE S TROPP & | CAROL TROPP JT TEN | 6604 W 163RD PLACE | | | TINLEY PARK | IL | 60477 | 1716 |
| LAWRENCE S WASIK & | MARY E WASIK JT TEN | 23514 OUTER DR | | | ALLEN PARK | MI | 48101 | 3128 |
| LAWRENCE S WEBB | CHARLES SCHWAB & CO INC CUST | 33 CERVANTES | | | NEWPORT BEACH | CA | 92660 | |
| LAWRENCE S Y LEE & | KIM HUNG K LEE CO-TTEES | FBO LEE JOINT RLT | U/A/D 05/16/00 | 803 IHOLENA PLACE | HONOLULU | HI | 96817 | 2102 |
| LAWRENCE S YELLIN | 303 LAWNDALE | | | | AURORA | IL | 60506 | 3132 |
| LAWRENCE S YELLIN | CUST SUSAN YELLIN U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 303 LAWNDALE | AURORA | IL | 60506 | 3132 |
| LAWRENCE S YELLIN & | EVELYN YELLIN JT TEN | 303 LAWNDALE AVE | | | AURORA | IL | 60506 | 3132 |
| LAWRENCE S YELLIN & | MISS SUSAN YELLIN JT TEN | 303 LAWNDALE | | | AURORA | IL | 60506 | 3132 |
| LAWRENCE S YOO | 35459 SNEAD ST. | | | | BEAUMONT | CA | 92223 | |
| LAWRENCE S. SCHAFER AND | JUDITH M. SCHAFER JTWROS | 3646 CARLETON WEST ROAD | | | CARLETON | MI | 48117 | 9726 |
| LAWRENCE S. TORES AND | JANIS L. TORES JTWROS | 4200 LEVI GULCH ROAD | | | CARSON CITY | NV | 89703 | 9462 |
| LAWRENCE SAFFOLD | 5875 OCEAN VIEW DR | | | | OAKLAND | CA | 94618 | 1534 |
| LAWRENCE SAIED GHANNAM | LAWRENCE S. GHANNAM REVOCABLE | 35651 BENNETT ST | | | LIVONIA | MI | 48152 | |
| LAWRENCE SANSONE | CUST GREGORY SANSONE | UGMA NY | 1342 PARKS DRIVE | | HONOLULU | HI | 96819 | |
| LAWRENCE SANSONE | CUST MATTHEW SANSONE | UGMA NY | 1342 PARKS DRIVE | | HONOLULU | HI | 96819 | |
| LAWRENCE SANSONE | CUST TIMOTHY SANSONE | UGMA NY | 1342 PARKS DRIVE | | HONOLULU | HI | 96819 | |
| LAWRENCE SASSO | 379 RACEBROOK RD | | | | ORANGE | CT | 06477 | 3142 |
| LAWRENCE SASSO JR | 385 RACEBROOK ROAD | | | | ORANGE | CT | 06477 | 3134 |
| LAWRENCE SAVAGE | 4731 EAST 34TH ST | | | | INDIANAPOLIS | IN | 46218 | 2365 |
| LAWRENCE SCHELLHAMMER | 35 COTTAGE PLACE | | | | GILLETTE | NJ | 07933 | 1701 |
| LAWRENCE SCHIAVONE | PO BOX 590 | | | | NEWFIELD | NJ | 08344 | 0590 |
| LAWRENCE SCHRAMSKI | 6830 DICKSON DR | | | | GRAND LEDGE | MI | 48837 | 9121 |
| LAWRENCE SCHRONCE & | MARIA B SCHRONCE JT WROS | 139 COOPER RIVER RD | | | MYRTLE BEACH | SC | 29588 | 7424 |
| LAWRENCE SCINTO | 4311 KATHLEEN LN | | | | OAK LAWN | IL | 60453 | 5749 |
| LAWRENCE SCOTT KLINGBEIL JR & | CYNTHIA L KLINGBEIL JT TEN | 422 N RITA LN | | | CHANDLER | AZ | 85226 | 2917 |
| LAWRENCE SELIGMAN | 225 N LAKE MERCED HLS | | | | SAN FRANCISCO | CA | 94132 | 2907 |
| LAWRENCE SEMMERLING | 10687 AVILA CIR | | | | FORT MYERS | FL | 33913 | |
| LAWRENCE SHAPIRO | 10591 CASTINE AVE | | | | CUPERTINO | CA | 95014 | 1310 |
| LAWRENCE SHELTON | 2416 LOGAN | | | | DES MOINES | IA | 50317 | 2253 |
| LAWRENCE SHELTON BAHL & | MARY L BAHL | 1250 GLEBE RD | | | LOTTSBURG | VA | 22511 | |
| LAWRENCE SHUGARS | 1185 TANAGER LN | | | | KALAMAZOO | MI | 49009 | 2847 |
| LAWRENCE SIEGEL & | ARLENE S SIEGEL JT TEN | 11 HIGHET AVE | | | WOBURN | MA | 01801 | 2407 |
| LAWRENCE SILVA | PO BOX 1210 | | | | PAHRUMP | NV | 89041 | 1210 |
| LAWRENCE SIMMONS | 26269 ROSS | | | | INKSTER | MI | 48141 | 3259 |
| LAWRENCE SKAGEN | 3083 DOS LOMAS | | | | FALLBROOK | CA | 92028 | 9223 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAWRENCE SLYWKA | 351 HERITAGE PLACE SW | CALGARY AB  T3Z 3P3 | CANADA | | | | |
| LAWRENCE SMALL | 747 CITY VIEW | | | | AKRON | OH | 44307 |
| LAWRENCE SMITH | 8318 DAISY LN | | | | RIVERSIDE | CA | 92508 | 7101 |
| LAWRENCE SMITH & | TETYANA MATSUKA SMITH | 25327 BATTLE LK | | | SAN ANTONIO | TX | 78258 |
| LAWRENCE SOOS & | MARGARET SOOS JT TEN | 12407 NASSAU LN | | | LOUISVILLE | KY | 40243 | 1021 |
| LAWRENCE SPARGIMINO | 6801 W INDUSTRIAL RD | | | | GUTHRIE | OK | 73044 |
| LAWRENCE SPELLER, TERRY | PROPPER, STEVEN WOLF CO-TTEES | ENDODONTIC ASSOC PS PLAN | U/A DTD 01/01/1974 | 4027 HILLSBORO PIKE, STE. 805 | NASHVILLE | TN | 37215 | 2782 |
| LAWRENCE SPIELBERGER & | GRETA SPIELBERGER JT TEN | 201 EAST 77TH ST | | | NEW YORK | NY | 10021 | 2069 |
| LAWRENCE STARK | 4840 FOSTER UNIT 101 | | | | SKOKIE | IL | 60077 | 1306 |
| LAWRENCE STEVEN FEINSON | 1001 KENWOOD DRIVE | | | | NORTH WALES | PA | 19454 |
| LAWRENCE STINNETT | 4015 LEITCHES WHARF RD | | | | PRINCE FREDERICK | MD | 20678 |
| LAWRENCE SUCHMAN | 1550 MADRUGA AVE | | | | CORAL GABLES | FL | 33146 | 3039 |
| LAWRENCE SUCHOW | APT 2708 | 6 HORIZON ROAD | | | FORT LEE | NJ | 07024 | 6624 |
| LAWRENCE SUTER | 14 DEVOE PL | | | | HAWTHORNE | NJ | 07506 | 1004 |
| LAWRENCE SWANSON | 1821 184TH AVENUE | | | | SOMERSET | WI | 54025 | 7244 |
| LAWRENCE T BUDNICK & | MARY KAY BUDNICK JTWROS | 319 RUTH AVE | | | ST CHARLES | IL | 60174 | 4301 |
| LAWRENCE T BURKE | 6150 MAPLE RD | | | | FRANKENMUTH | MI | 48734 | 9586 |
| LAWRENCE T COGGINS | 23470 FILMORE | | | | TAYLOR | MI | 48180 | 2341 |
| LAWRENCE T FINLEY | PO BOX 333 | | | | HOLLY | MI | 48442 | 0333 |
| LAWRENCE T FITZPATRICK | 12805 NE 122 TER | | | | KEARNEY | MO | 64060 | 7138 |
| LAWRENCE T FOLEY AND | MARILYN A FOLEY JTWROS | 116 CHRISTOPHER DR | | | CLAYTON | NC | 27520 | 5503 |
| LAWRENCE T HELLSTROM | 2030 HOLLY DR | | | | CONCORD | CA | 94521 |
| LAWRENCE T LACH | & AMALIA M LACH JTTEN | 2314 FORBES AVE | | | CLAREMONT | CA | 91711 |
| LAWRENCE T LEVINE | 1302 CREAMERY COURT | | | | FREEHOLD | NJ | 07728 | 8544 |
| LAWRENCE T LONIGAN | CUST JOSEPH A LONIGAN | UTMA NY | 210 N MAIN ST | | LYNDONVILLE | NY | 14098 | 9601 |
| LAWRENCE T LONIGAN | CUST MARY E LONIGAN | UTMA NY | 210 N MAIN ST | | LYNDONVILLE | NY | 14098 | 9601 |
| LAWRENCE T LONIGAN JR | CUST FBO/MARY E LONIGAN | UGMA NY | 210 N MAIN ST | | LYNDONVILLE | NY | 14098 |
| LAWRENCE T LONIGAN JR | CUST MARY E LONIGAN | UTMA NY | 210 N MAIN ST | | LYNDONVILLE | NY | 14098 | 9601 |
| LAWRENCE T LOWEREE & | MARY ALICE LOWEREE JT TEN | 89 BALDWIN AVE | | | POINT LOOKOUT | NY | 11569 |
| LAWRENCE T MCDANIEL | 4833 FERN GROVE CT | | | | GROVEPORT | OH | 43125 | 9253 |
| LAWRENCE T MINER III | 204 MEADOW BEND ST | | | | LEAGUE CITY | TX | 77573 | 4311 |
| LAWRENCE T PIEKNIK | 8678 VALLEY VW | | | | S LYON | MI | 48178 | 9687 |
| LAWRENCE T POTTER | 7973 86TH WAY | | | | LARGO | FL | 33777 | 4233 |
| LAWRENCE T QUIRLES | 4197 DEVONSHIRE | | | | DETROIT | MI | 48224 | 3635 |
| LAWRENCE T SCRANTON | 74 MEADOWVIEW LANE | | | | VERNON | CT | 06066 | 2759 |
| LAWRENCE T SCRANTON | CUST MATTHEW L SCRANTON UGMA CT | 74 MEADOWVIEW LN | | | VERNON ROCKVL | CT | 06066 | 2759 |
| LAWRENCE T SCRANTON | CUST MEGAN SCRANTON UGMA CT | 74 MEADOWVIEW LN | | | VERNON ROCKVL | CT | 06066 | 2759 |
| LAWRENCE T SCRANTON | CUST MEGHAN S SCRANTON | UTMA CT | 74 MEADOWVIEW LN | | VERNON ROCKVL | CT | 06066 | 2759 |
| LAWRENCE T SCRANTON | CUST MEGHAN SCRANTON | UGMA CT | 74 MEADOWVIEW LN | | VERNON ROCKVL | CT | 06066 | 2759 |
| LAWRENCE T SHEPPARD | 3809 HUNT RD | | | | LAPEER | MI | 48446 | 2958 |
| LAWRENCE T YANDROFSKI JR | 421 E RIDGE ST | | | | NANTICOKE | PA | 18634 | 2914 |
| LAWRENCE T. EVANS & | AVA EVANS JTTEN | 112 PINEWOOD CIRCLE | | | PEARL RIVER | LA | 70452 | 5264 |
| LAWRENCE TALVE | 2088 EDGE RD | | | | MUTTONTOWN | NY | 11791 | 9617 |
| LAWRENCE TANDET | 879 E. ASTER AVE | | | | PALATINE | IL | 60074 |
| LAWRENCE TAYLOR | 129 WESLEY AVE | | | | BALTO | MD | 21228 | 3144 |
| LAWRENCE TERNES | 1522 PRATT RD | | | | METAMORA | MI | 48455 |
| LAWRENCE THOMAS CASON JR | 349 CYPRESS LAKE DRIVE | | | | GULF SHORES | AL | 36542 |
| LAWRENCE THOMAS HUBBARD & | MRS JOAN P HUBBARD JT TEN | 11 19TH AVE N | | | JACKSONVILLE BEACH | FL | 32250 | 7446 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE THOUIN | 2777 HILLENDALE | | | | ROCHESTER | MI | 48309 | 1924 |
| LAWRENCE TICKLE | 3720 BOSTIC DR | APT 305 | | | GREENVILLE | NC | 27834 | |
| LAWRENCE TIMOTHY KANE | 4348 24TH ST | | | | SAN FRANCISCO | CA | 94114 | |
| LAWRENCE TOOMBS | 3138 BASFORD RD | | | | FREDERICK | MD | 21703 | |
| LAWRENCE TORRES | 330 CIRCLEWOOD DR | | | | PARADISE | CA | 95969 | 5709 |
| LAWRENCE TOTHEROW | 1457 EAGLE BEND ROAD | | | | BLAIRSVILLE | GA | 30512 | 1816 |
| LAWRENCE TOWNSEND | 1030 UNIONVILLE PEACE RD | | | | RISON | AR | 71665 | 9390 |
| LAWRENCE TOWNSEND | 60 FIFE LICK RD | | | | CLAY CITY | KY | 40312 | 9636 |
| LAWRENCE TRAMMELL | 7366 OAKVILLE RD R 1 | | | | MILAN | MI | 48160 | |
| LAWRENCE TRINKO | 11079 MARYSVILLE ST | | | | SPRING HILL | FL | 34609 | 3738 |
| LAWRENCE TURNER | 245 LOUISIANA AVE | | | | ELYRIA | OH | 44035 | 3428 |
| LAWRENCE TURNER | 4576 VISTA ST. | | | | SAN DIEGO | CA | 92116 | |
| LAWRENCE V BOVA | PO BOX 968 | | | | BRIGHTON | MI | 48116 | 0968 |
| LAWRENCE V CARMINE | 42 KENMAR DRIVE | BROOKSIDE PARK | | | NEWARK | DE | 19713 | 2421 |
| LAWRENCE V CASHEN II | CHARLES SCHWAB & CO INC CUST | 8118 ANGELS GLENN DR | | | STOKESDALE | NC | 27357 | |
| LAWRENCE V EASTER & | EDNA JEAN EASTER JTTEN | 5912 MONTANA LANE | | | VANCOUVER | WA | 98661 | 6936 |
| LAWRENCE V GRANDBERRY | 6708 MANDERLAY DR | | | | CHARLOTTE | NC | 28214 | 2837 |
| LAWRENCE V GUARALDI & | SHARON A GUARALDI JT TEN | 21 BANK ST | | | LEBANON | NH | 03766 | 1701 |
| LAWRENCE V HAMMEL & | MARIANNE HAMMEL | TR HAMMEL LIVING TRUST | UA 04/01/98 | 27 DUDLEY CT | STERLING | VA | 20165 | 5776 |
| LAWRENCE V KENDALL | C/O HOWARD K WIIST | 1946 COUNTRY CLUB DRIVE | | | BONIFAY | FL | 32425 | 4603 |
| LAWRENCE V KRZESOWSKI | 21221 RIVER RD | | | | GROSS PTE WDS | MI | 48236 | 1258 |
| LAWRENCE V MC DONALD & | MRS KAREN N MC DONALD JT TEN | 4839 IRWINDALE | | | WATERFORD | MI | 48328 | 2009 |
| LAWRENCE V O'SHAUGHNESSY | 5431 GWYNNE RD | | | | MEMPHIS | TN | 38120 | 1908 |
| LAWRENCE V PULS | 1556 KELLOGG AVENUE | | | | CORONA | CA | 92879 | 2915 |
| LAWRENCE V PULS & | FLORENCE M PULS JT TEN | 1556 KELLOGG AVENUE | | | CORONA | CA | 92879 | 2915 |
| LAWRENCE V ROTH | 403 EAST VIENNA | | | | CLIO | MI | 48420 | 1426 |
| LAWRENCE V SAVINO CUST | JOHN JAMES SAVINO | UNIF GIFT MIN ACT NY | 5 HICKORY RD | | SLOATSBURG | NY | 10974 | 1841 |
| LAWRENCE V SHEAR JR | 4202 OAKLAND CIR | | | | ST JOSEPH | MO | 64506 | 2433 |
| LAWRENCE V VOIGHT | 49 ROSEMEAD LANE | | | | CHEEKTOWAGA | NY | 14227 | 1328 |
| LAWRENCE V WALRAVEN | 474 W RIDGE ROAD | | | | BAY CITY | MI | 48708 | 9188 |
| LAWRENCE VAN DER VLIET | 306 BAYSTONE DR | | | | HENDERSONVILLE | NC | 28791 | 1016 |
| LAWRENCE VAN DER VLIET | 306 BAYSTONE DR | | | | HENDERSONVILLE | NC | 28791 | 1016 |
| LAWRENCE VENTRESCA | 170 BROOKDALE LANE | | | | HARLEYSVILLE | PA | 19438 | |
| LAWRENCE VINTON KOEPKE | DESIGNATED BENE PLAN/TOD | 3460 RAMSTAD DR | | | SAN JOSE | CA | 95127 | |
| LAWRENCE VIVIANO | CHARLES SCHWAB & CO INC CUST | 127 SILVERADO CIR | | | ROSEVILLE | CA | 95678 | 1022 |
| LAWRENCE VOLLENWEIDER III | 12251 MONTICETO LANE | | | | STAFFORD | TX | 77477 | 1430 |
| LAWRENCE VON DOLTEREN | CHARLES SCHWAB & CO INC CUST | 4022 CLEARWATER OAKS DR | | | JACKSONVILLE | FL | 32223 | |
| LAWRENCE W ARMS | 3352 KLAM RD | | | | COLUMBIAVILLE | MI | 48421 | 9263 |
| LAWRENCE W BATES | 250 PALLSBRIAR PARK SW | CALGARY AB  T2V 5H6 | CANADA | | | | | |
| LAWRENCE W BIERLEIN | 4701 WILLARD AVE APT 1204 | | | | CHEVY CHASE | MD | 20815 | 4626 |
| LAWRENCE W BIERMAN | TR JOAN K BIERMAN U-W LAURA | COHEN | 26W050 MARION AVE | | WHEATON | IL | 60187 | 1318 |
| LAWRENCE W BOOHER IRA | FCC AS CUSTODIAN | 90 PAWLEY'S PLANTATION | | | XENIA | OH | 45385 | 9119 |
| LAWRENCE W BOWLES | 2685 BEACON HILL DR | APT 205 | | | AUBURN HILLS | MI | 48326 | 3745 |
| LAWRENCE W BOWLES & | GLORIA A BOWLES JT TEN | 2685 BEACON HILL DR | APT 205 | | AUBURN HILLS | MI | 48326 | 3745 |
| LAWRENCE W BRADFORD | 1412 CALLE FIDELIDAD | | | | THOUSAND OAKS | CA | 91360 | 6819 |
| LAWRENCE W BREGAR | 37674 LAUGHLIN RD | | | | LISBON | OH | 44432 | 9714 |
| LAWRENCE W BRENNAN | 16075 MESSENGER RD | | | | CHAGRIN FALLS | OH | 44023 | 9386 |
| LAWRENCE W BROOKS | 5 HOLLYHOCK WAY | | | | TRENTON | NJ | 08619 | 1415 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE W BROWN & | BETTY M BROWN | JT TEN WROS | 2710 APOLLO WAY | | RENO | NV | 89503 | 3240 |
| LAWRENCE W BURLING | 2195 PAULSEN DR | | | | WATERFORD | MI | 48327 | 1163 |
| LAWRENCE W BURSLEY | 182 E FRANKLIN ST BOX 124 | | | | WOODLAND | MI | 48897 | 9761 |
| LAWRENCE W BUSKE | 2316 KIRCHOFF RD | | | | ROLLING MEADOWS | IL | 60008 | |
| LAWRENCE W CLARKE | 31 MARION AVE | | | | ALBANY | NY | 12203 | |
| LAWRENCE W COHEN | TRUSTEE OF THE LAWRENCE W | COHEN DECLARATION OF TRUST | DATED 5/11/92 | 136 SOUTH POINSETTIA PLACE | LOS ANGELES | CA | 90036 | 2804 |
| LAWRENCE W DEVINE & | FLORENCE DEVINE JT TEN | 13800 W 116TH ST | APT 1403 | | OLATHE | KS | 66062 | |
| LAWRENCE W DOHLER | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 592 FOREST VIEW ROAD | | LINTHICUM | MD | 21090 | 2818 |
| LAWRENCE W DU BOIS | 7408 CATHEDRAL DR | | | | BLOOMFIELD | MI | 48301 | |
| LAWRENCE W ESTES | 3477 CLARK RD APT 176 | | | | SARASOTA | FL | 34231 | |
| LAWRENCE W FARY | U/W OF ALBERT L FARY SR | PO BOX 2002 | | | NORFOLK | VA | 23501 | |
| LAWRENCE W FERRIN & | CHRISTINE M FERRIN JT TEN | 355 MT VERNON | | | GROSSE POINTE FARM | MI | 48236 | 3438 |
| LAWRENCE W GEMMER | 201 W KING ST | | | | FRANKLIN | IN | 46131 | 1633 |
| LAWRENCE W GROSS & | CATHY GROSS JT TEN | 4854 N JACKSON | | | HARRISON | MI | 48625 | 9749 |
| LAWRENCE W GROVE | 14724 LEBLANC | | | | ALLEN PARK | MI | 48101 | 1064 |
| LAWRENCE W HAASE & | THERESA A HAASE JT TEN | 14847 MALLARD DR | | | TRAVERSE CITY | MI | 49686 | 8583 |
| LAWRENCE W HANCOCK | 9248 BLUEWATER HWY | | | | PEWAMO | MI | 48873 | 9711 |
| LAWRENCE W HARRY | LINDSEY MARIE HARRY | 5606 POPLAR CT W | | | COLLEYVILLE | TX | 76034 | |
| LAWRENCE W HARRY | MAXWELL L HARRY | UNTIL AGE 21 | 5606 POPLAR CT W | | COLLEYVILLE | TX | 76034 | |
| LAWRENCE W HEMENWAY JR EX | UW LAWRENCE W HEMENWAY SR | 507 SAN PEDRO DR | | | CHESAPEAKE | VA | 23322 | 8022 |
| LAWRENCE W HENKE | 3170 ALCO | | | | WATERFORD | MI | 48329 | 2202 |
| LAWRENCE W HENRICKSON JR | 15 CURTICE ST | | | | WINSTED | CT | 06098 | |
| LAWRENCE W HILL | 4155 E BLUE RIDGE RD | | | | SHELBYVILLE | IN | 46176 | 5000 |
| LAWRENCE W HILLPOT | 420 OAK CV | | | | COLLIERVILLE | TN | 38017 | 1739 |
| LAWRENCE W HIRSCHLER & | JANET N HIRSCHLER JT TEN | UNIT B | 1727 LAKESIDE DRIVE | | CHAMPAIGN | IL | 61821 | 5591 |
| LAWRENCE W HOLT | 3975 N RIVER RD | | | | FORT GRATIOT | MI | 48059 | 4151 |
| LAWRENCE W I'ANSON III | 214 WEST RD | | | | PORTSMOUTH | VA | 23707 | 1224 |
| LAWRENCE W JOHNSON | 115 E JOPLIN ST | | | | BENTON | IL | 62812 | 2021 |
| LAWRENCE W KAINER AND | MARY ANN KAINER JT TEN | 1469 CR 406 | | | EL CAMPO | TX | 77437 | 6853 |
| LAWRENCE W KANGAS | 1321 HARDROCK DR | | | | LK HAVASU CTY | AZ | 86404 | 1436 |
| LAWRENCE W KANSERSKI | 9109 DANIELS RD | | | | SEVILLE | OH | 44273 | 9525 |
| LAWRENCE W KARABELSKI | CGM SEP IRA CUSTODIAN | 12304 DEER CREEK CIRCLE | | | PLYMOUTH | MI | 48170 | 2854 |
| LAWRENCE W KULL | 3 GILBERT LN | | | | OCEAN CITY | NJ | 08226 | 2640 |
| LAWRENCE W LANG | 1290 DUCK CREEK LN | | | | ORTONVILLE | MI | 48462 | 9041 |
| LAWRENCE W LANG & | TRINA K LANG JT TEN | 1290 DUCK CREEK | | | ORTONVILLE | MI | 48462 | 9041 |
| LAWRENCE W LESKO & | ANNE K LESKO | 5013 W. 106TH STREET | | | BLOOMINGTON | MN | 55437 | |
| LAWRENCE W LIANG | 2408 VICTORY PARK LN | APT 1431 | | | DALLAS | TX | 75219 | |
| LAWRENCE W LIETZ & | JANET A LIETZ JT TEN | 28642 AUDREY | | | WARREN | MI | 48092 | 2380 |
| LAWRENCE W LOCKE | 1111 S MAIN ST | | | | EATON RAPIDS | MI | 48827 | 1735 |
| LAWRENCE W LOTHERY JR | 234 HARRIET STREET | | | | ROMEO | MI | 48065 | 4751 |
| LAWRENCE W MANDZIUK | 16151 CADBOROUGH | | | | CLINTON TOWNSHIP | MI | 48038 | 2741 |
| LAWRENCE W MARSHALL AND | SHARON R MARSHALL JTWROS | 570 CARMEL MESA DR. | | | HENDERSON | NV | 89012 | 4588 |
| LAWRENCE W MC MANN & | MRS PATRICIA A MC MANN JT TEN | 8340 EAST APAACG PLUME DRIVE | | | GOLD CANNON | AZ | 85218 | 2012 |
| LAWRENCE W MICHAL | CHARLES SCHWAB & CO INC CUST | 9018 MEADOW VISTA RD | | | CHARLOTTE | NC | 28213 | |
| LAWRENCE W MOORE | 6606 BOULEVARD VW | APT C2 | | | ALEXANDRIA | VA | 22307 | 6636 |
| LAWRENCE W MUMA & | HELEN A MUMA JT TEN | 18894 BEVERLY RD | | | BEVERLY HILLS | MI | 48025 | 4014 |
| LAWRENCE W NISBET JR | 2424 W TAMPA BAY BLVD UNIT M-208 | | | | TAMPA | FL | 33607 | 1336 |
| LAWRENCE W NUTT | 4014 PACKARD ST | | | | PARKERSBURG | WV | 26104 | 1422 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAWRENCE W ORANGE | 4947 WEST DEBORAH STREET | | | | INDIANAPOLIS | IN | 46224 | 2470 |
| LAWRENCE W PATTERSON | 1322 WAHINIWAY ROUTE 2 | | | | GALVESTON | TX | 77554 | 6197 |
| LAWRENCE W PHILLIPS | 2727 EPSILON TRAIL | | | | FLINT | MI | 48506 | 1846 |
| LAWRENCE W PHILLIPS & | GAIL M PHILLIPS JT TEN | 2727 EPLISON TR | | | FLINT | MI | 48506 | 1846 |
| LAWRENCE W RAIHA | 26529 WILLOW CV | | | | TRENTON | MI | 48183 | 4458 |
| LAWRENCE W RAY | CGM IRA CUSTODIAN | 70 KERBY ROAD | | | GROSSE POINTE | MI | 48236 | 3162 |
| LAWRENCE W ROCKWELL | 19 COULTER ROAD | | | | CLIFTON SPRINGS | NY | 14432 | 1175 |
| LAWRENCE W ROWE JR | 141 ROUTE 103 A | | | | NEW LONDON | NH | 03257 | 4407 |
| LAWRENCE W ROWE JR & | MARLENE C ROWE JT TEN | 1008 DEERFIELD DR | | | ELIZABETH | PA | 15037 | 2236 |
| LAWRENCE W ROWLETT | PO BOX 552 | | | | SOUTH BELOIT | IL | 61080 | 0552 |
| LAWRENCE W SALTZMAN | 102 MEADOW VIEW DRIVE | | | | NEWTOWN | PA | 18940 | 2718 |
| LAWRENCE W SCHENDEN & | ROSEMARY SCHENDEN JT TEN | 30365 STRATFORD CT | | | FARMINGTON HLS | MI | 48331 | 1609 |
| LAWRENCE W SCHODOWSKI & | SANDRA A SCHODOWSKI JT TEN | 4740 FLAMINGO PL | | | TOLEDO | OH | 43623 | 3737 |
| LAWRENCE W SHACKLETT | 38025 CIRCLE DRIVE | | | | MT CLEMENS | MI | 48045 | 2814 |
| LAWRENCE W SMITH | 3622 WYNBROOKE CIR | | | | LOUISVILLE | KY | 40241 | 3054 |
| LAWRENCE W SOUTHERLAND | 440 MEYERSON WAY | | | | WHEELING | IL | 60090 | 2102 |
| LAWRENCE W SUAN CUSTODIAN | KEYAN M SUAN UTMA/HI | 1440 D ALEWA DRIVE | | | HONOLULU | HI | 96817 | 1264 |
| LAWRENCE W WATSON | 407 W RUTH | | | | FLINT | MI | 48505 | 2641 |
| LAWRENCE W WEBB & FRANCINE B | WEBB TRFBO LAWRENCE WEBB & | FRANCINE B WEBB REV LIVING | TRUSTUA 04/21/99 | 14827 94TH AVE | FLORISSANT | MO | 63034 | 3125 |
| LAWRENCE W WOOD | 113 PINEBROOK DR | | | | HYDE PARK | NY | 12538 | 1856 |
| LAWRENCE W. WISZ | 1966 READING ROAD | | | | WEST FALLS | NY | 14170 | 9719 |
| LAWRENCE WALCZAK | 16816 GLENMOOR BLVD | | | | MACOMB | MI | 48044 | |
| LAWRENCE WALTER ROMANOW JR | 10931 W. BARRY AVE. | | | | MELROSE PARK | IL | 60164 | |
| LAWRENCE WAYNE WILBUR | 9297 MOUNT MORRIS ROAD | | | | FLUSHING | MI | 48433 | 9216 |
| LAWRENCE WEBER | CHARLES SCHWAB & CO INC CUST | 24 SADDLEBROOK LN | | | PHOENIXVILLE | PA | 19460 | |
| LAWRENCE WEISBERG TR | UA 12/23/86 | FAY ISSAK GIFT TRUST | C/O REMINGTON CLUB | 16925 HIERBA DR #109 | SAN DIEGO | CA | 92128 | |
| LAWRENCE WEISMAN | 3015 PORTSMOUTH | | | | TOLEDO | OH | 43613 | 4105 |
| LAWRENCE WELCH | 3033 TIMBERVIEW DR | | | | HIGH RIDGE | MO | 63049 | |
| LAWRENCE WENDELL PARSON | 7810 MULLIS LANE | | | | INDIANAPOLIS | IN | 46237 | |
| LAWRENCE WENTZELL | RUTH E WENTZELL JT TEN | 117 DAVIS HILL ROAD | | | PAXTON | MA | 01612 | 1043 |
| LAWRENCE WESLEY KENNEY & | DOLORES JEAN KENNEY JT TEN | 1005 E IRONWOOD COUNTRY | CLUB DRIVE | | NORMAL | IL | 61761 | 5236 |
| LAWRENCE WHALLEY & | BARBARA L WHALLEY JT TEN | 503 FOX GLOVE CT | | | PEACH TREE CITY | GA | 30269 | 3037 |
| LAWRENCE WHITE | UNIT 3 | 24931 87TH STREET | | | SALEM | WI | 53168 | 8939 |
| LAWRENCE WIDICK | 895 TYLER WY. | | | | SPARKS | NV | 89431 | 2173 |
| LAWRENCE WIENER & | JUDITH WIENER TEN ENT | 3981 N 32 TER | | | HOLLYWOOD | FL | 33021 | 2022 |
| LAWRENCE WILKINS | KRISTINA WILKINS | 5500 KING HILL RD | | | CAMPBELL | NY | 14821 | 9555 |
| LAWRENCE WILLIAM ADAMS | ATTN SANDRA OUDERKIRK | P O BOX 72 | | | CHASE MILLS | NY | 13621 | |
| LAWRENCE WILLIAM BUSER | 1466 HARBERT AVE | | | | MEMPHIS | TN | 38104 | 4903 |
| LAWRENCE WILLIAM GROVE JR | APT 445 | 7400 EAST GOLF LINKS ROAD | | | TUCSON | AZ | 85730 | 1159 |
| LAWRENCE WILLIAM JOHNSON | 7460 STATE HWY. 29 | | | | DOLGEVILLE | NY | 13329 | |
| LAWRENCE WILLIAM PELFREY | 4127 E 450 NORTH | | | | ALEXANDRIA | IN | 46001 | 8718 |
| LAWRENCE WILLIAMS | 35 COURT DRIVE | APT C | | | WILMINGTON | DE | 19805 | |
| LAWRENCE WING CHEUNG TAM | FLAT B, 12/F, TOWER 2, | NAN FUNG PLAZA, | 8 PUI SHING ROAD, | TSEUNG KWAN O, HONG KONG | | | | |
| LAWRENCE WIRTH | 410 EAST WISCONSIN AVE | | | | NEENAH | WI | 54956 | 2965 |
| LAWRENCE WOLFE | 4101 16 TH AVE SW #13A | | | | CEDAR RAPIDS | IA | 52404 | |
| LAWRENCE WOODEN | 8635 KENNEDY RD | | | | MUNITH | MI | 49259 | 9757 |
| LAWRENCE WOODS | 859 MARTINDALE RD | | | | VANDALIA | OH | 45377 | 9798 |
| LAWRENCE X CARTER | 2838 W HURON ST | | | | WATERFORD | MI | 48328 | 3630 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAWRENCE Y SHORNACK | 2011 BRACYRIDGE RD | | | | GREENSBORO | NC | 27407 | 2801 |
| LAWRENCE YAMAMOTO | 3449 DEL MESA CT | | | | SACRAMENTO | CA | 95821 | 4026 |
| LAWRENCE YARHAM | 1455 ROSEWOOD AVE. | | | | LAKEWOOD | OH | 44107 | |
| LAWRENCE YEE & | GWENDOLYN YEE | 2201 17TH AVE | | | SAN FRANCISCO | CA | 94116 | |
| LAWRENCE YELLEN | CUST SHARON YELLEN UGMA IL | 303 LAWNDALE AVE | | | AURORA | IL | 60506 | 3132 |
| LAWRENCE YEUNG & | CLAUDIA KOK JT TEN | 8902 GREENWOOD AVE | | | SAN GABRIEL | CA | 91775 | 1247 |
| LAWRENCE YOST | 1122 MEADOWCREST | | | | WATERFORD TOWNSHIP | MI | 48327 | |
| LAWRENCE Z GRANTO & | ANDREA A GRANTO JT TEN | 4211 TIMBERLINE BLVD | | | VENICE | FL | 34293 | 4262 |
| LAWRENCE ZELLER | 405 SOUTH 24TH ST | | | | LEXINGTON | MO | 64067 | |
| LAWRENCE& FLORENCE BLUM TRUST | UAD 03/17/03 | LAWRENCE & FLORENCE BLUM TTEE | 7311 BRAMBLEWOOD DRIVE | | PORT RICHEY | FL | 34668 | 6915 |
| LAWRENCE&MARY TROUT REV TRUST | MARY TROUT TTEES | UAD 03/29/95 | 1616 SECRETARIAT LANE | | INDIANAPOLIS | IN | 46217 | |
| LAWRENCE, KAMIN, SAUNDERS & | UHLENHOP RETIREMENT TRUST | ATTN RAYMOND SAUNDERS | 300 S WACKER DR STE 500 | | CHICAGO | IL | 60606 | 6758 |
| LAWRENCENE J CURRY | 4101 GRANDVIEW DR | | | | FLUSHING | MI | 48433 | 2365 |
| LAWRIE K GREEN & | ROBIN C GREEN JT TEN | 1157 SUMMIT DRIVE | | | SHELBYVILLE | KY | 40065 | |
| LAWRIE R DRENNEN | 19 MOUNT VERNON ST | | | | OXFORD | PA | 19363 | 1458 |
| LAWSON C FOX JR | 252 W RUTH AVENUE | | | | ROBESONIA | PA | 19551 | 1422 |
| LAWSON C SHEETS | 234 E MAIN ST | | | | JOHNSON CITY | TN | 37604 | 5708 |
| LAWSON D BROOKS | & SANDRA K BROOKS JTTEN | 901 ENGLEWOOD PARKWAY | N-108 | | ENGLEWOOD | CO | 80110 | |
| LAWSON D FETTERMAN | 55 FAIRMOUNT DRIVE | | | | LEWISBURG | PA | 17837 | 8836 |
| LAWSON D STACY | 1150 EBENEZER CHURCH RD | | | | RISING SUN | MD | 21911 | 2518 |
| LAWSON FINANCIAL CORP 401K | PROFIT SHARING PLAN DTD 1-1-93 | FBO PAUL J BALLON JR | 766 MOORE TERRACE | | THE VILLAGES | FL | 32162 | 3779 |
| LAWSON HARRIS | 2796 JOHNSON ROAD | | | | SCOTIA | NY | 12302 | 6242 |
| LAWSON HUGHES & | SUZANNE LAVIN HUGHES TTEES UTD 10/05/95 | FBO HUGHES FAM TR | FBO SUZANNE LAVIN HUGHES | 5316 TOPEKA DR | TARZANA | CA | 91356 | |
| LAWSON N CHAPPELL | 2780 BANKSTONE DR SW | APT 154 | | | MARIETTA | GA | 30064 | 4373 |
| LAWSON N KEY | CUST KOLLEEN ANNETE KEY UTMA AZ | 12821 S MORNINGVIEW | | | DALE | AZ | 85641 | 9532 |
| LAWSON N KEY | CUST KRISTINE S KEY UTMA AZ | 3700 S CICELY AVE | | | TUSCON | AZ | 85730 | 4475 |
| LAWSON N KEY | TR LAWSON N KEY TRUST UA | 02/22/77 | PO BOX 82293 | | PHOENIX | AZ | 85071 | 2293 |
| LAWSON P CALHOUN JR | 263 VILLAGE PARKWAY | | | | MARIETTA | GA | 30067 | 4063 |
| LAWSON P CALHOUN JR | CUST DANIEL CLAY CALHOUN A MINOR | UNDER LAWS OF GEORGIA | 1281 SWIMS VALLEY DR | | ATLANTA | GA | 30327 | 3809 |
| LAWSON P MOORE | 375 NW W-HWY | | | | KINGSVILLE | MO | 64061 | 9116 |
| LAWSON ROBINSON | 19793 SNOWDEN | | | | DETROIT | MI | 48235 | 1181 |
| LAWSON SMITH LOWREY | 39 OXEN LN | | | | BLUFFTON | SC | 29910 | 4733 |
| LAWSON WESLEY RODGERS | 11944 S 2780 W | | | | RIVERTON | UT | 84065 | 7619 |
| LAWSON WOOD | 401 HUNTERS WAY | | | | SANDUSKY | OH | 44870 | 7959 |
| LAWSTON THOMPSON | 12472 ORANGEBLOSSOM LANE | | | | RIVERSIDE | CA | 92503 | 7057 |
| LAWTHAN M AUSTIN JR & | WILLIE JO AUSTIN,   'S UNDER | 1595 SW DELLWOOD AVE | | | PORTLAND | OR | 97225 | |
| LAWTON BURDINE & CAROLYN GENTRY & | BETTY L BURDINE JT TEN | 879 VIA BREGANI | | | SAN LORENZO | CA | 94580 | 1409 |
| LAWTON CONNELLY | 5412 WEST APOLLO ROAD | | | | LAVEEN | AZ | 85339 | |
| LAWTON F CARNEY | RUTH E CARNEY JTWROS | 20 LOKER STREET | | | FRAMINGHAM | MA | 01702 | 6548 |
| LAWTON R COLEMAN | 19296 WAYAH RD | | | | TOPTON | NC | 28781 | 6554 |
| LAWTON R PINCKNEY JR & | IDA S PINCKNEY JT TEN | 446 FLAXHILL RD | | | NORWALK | CT | 06854 | 2314 |
| LAWYER B MILLER | 3434 E 140 ST | | | | CLEVELAND | OH | 44120 | 4026 |
| LAWYER EPPS JR | 223 HIGHLAND GARRISON | | | | RIDGELAND | MS | 39157 | 9791 |
| LAXMI C MEHTA & | SHEILA L MEHTA | 13 GREEN HILL RD | | | CHESTER | NJ | 07930 | |
| LAXMI PAMPATI | LAXMI PAMPATI LIVING TRUST | 1822 SUDBURY CT | | | ROCHESTER HILLS | MI | 48306 | |
| LAXMI PARK & PLAZA INC | ATTN MOHAN NADIPURAM PRES | 14 AUTUMN LANE | | | FREEHOLD | NJ | 07728 | 7747 |
| LAXMIPRASAD KOYADA | 43824 DODGE TERRACE | APT # 100 | | | ASHBURN | VA | 20147 | |
| LAYA T KRESSES | CUST MARSHALL KRESSES A MINOR UNDER | THE | LAWS OF GEORGIA | 1258 JODY LANE NE | ATLANTA | GA | 30329 | 3520 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAYLA HUDA HELOU | 4001 LENNOX BLVD | | | | NEW ORLEANS | LA | 70131 | 8339 |
| LAYLA HUDA HELOU | CGM IRA CUSTODIAN | 4001 LENNOX BLVD | | | NEW ORLEANS | LA | 70131 | 8339 |
| LAYLA HUDA HELOU USUFRUCT | JOHN M. HELOU NAKED OWNR | 4001 LENNOX BLVD | | | NEW ORLEANS | LA | 70131 | 8339 |
| LAYLA LLEWELYN | 9443 SW 140 CT | | | | MIAMI | FL | 33186 |
| LAYLA LOUTFI | CUST LEANNA FARINA LOUTFI LIM | UTMA MI | 24400 CUBBERNESS | | ST CLAIR SHORES | MI | 48080 | 1076 |
| LAYLA LOUTFI | CUST LINDOL LIM | UGMA MI | 24400 CUBBERNESS | | ST CLAIR SHORES | MI | 48080 | 1076 |
| LAYLE E BROOKS | 3947 VISALIA RD | | | | MORNING VIEW | KY | 41063 | 8726 |
| LAYLEN SWEET | 233 BALTIC ST | | | | BROOKLYN | NY | 11201 | 6403 |
| LAYMAN J MASSEY | 1085 PRESTON RD | | | | MARTINSVILLE | VA | 24112 | 7359 |
| LAYMAN J WILKINSON | JOSEPH L WILKINSON | 2417 KACIE LN | | | ST AUGUSTINE | FL | 32084 |
| LAYMAN MOORE | 223 SIOUX LN. | | | | LAMPE | MO | 65681 |
| LAYMAN O WOMACK | 4236 PASADENA | | | | DETROIT | MI | 48238 | 2657 |
| LAYMON BAILEY & | JULIE V BAILEY JT TEN | 1819 KING GEORGE LN SW | | | ATLANTA | GA | 30331 | 4913 |
| LAYMON E BRYAN | 6640 RATLIFF | | | | CAMBY | IN | 46113 | 9229 |
| LAYMON L GREEN | 24660 ANDOVER | | | | DEARBORN HEIGHTS | MI | 48125 | 1602 |
| LAYMOND L WILLIAMS | 70 FOREST TRAIL | | | | DANIELSVILLE | GA | 30633 | 5627 |
| LAYMOND LESLIE HOBBS | RR 3 SYCAMORE HI | | | | ELWOOD | IN | 46036 | 9803 |
| LAYNE BLANCH | 3656 W 4800 S | | | | ROY | UT | 84067 |
| LAYNE CHRISTOPHER ZIEBARTH | 3385 GRANGER AVE S. APT 71 | | | | BILLINGS | MT | 59102 |
| LAYNE D & WILMA KIDNEY TR | UA 01/31/06 | KIDNEY FAMILY REV TRUST | 1135 COUNTY HIGHLANDS DR | | HUBERTUS | WI | 53033 |
| LAYNE D BURCHETTE | LEON F SLOCOMB JR JT TEN | 1061 KERWOOD ROAD | | | WEST CHESTER | PA | 19382 | 7438 |
| **LAYNE D KIDNEY** | **1135 COUNTRY HIGHLANDS DR** | | | | HUBERTUS | WI | 53033 | 9671 |
| LAYNE FRANCE | 1818 S 124TH DR | | | | AVONDALE | AZ | 85323 | 3158 |
| LAYNE HARMS | 6242 N. HWY. 805 | | | | JENKINS | KY | 41537 |
| LAYNE JOHNSON | 28566 WESTWOOD RD. | | | | GRAND RAPIDS | MN | 55744 |
| LAYNE L MUNLEY | 7128 LORD CARRINGTON DR | | | | GLOUCESTER | VA | 23061 | 5249 |
| LAYNE NIELSON | 5375 CHESTNUT STREET | | | | LEHI | UT | 84043 |
| LAYNE O XENELIS | 80 CAPTAINS DR | | | | WESTBROOK | CT | 06498 | 1811 |
| LAYTON E WEHLING | 2905 DONALD DR | | | | BOSSIER CITY | LA | 71112 |
| LAYTON GRIER WILSON CUST FOR | BROOKE LYNNE WILSON | UND PA UNIF TRANSFERS | TO MIN ACT | 10011 PRESTWICH TERRACE | IJAMSVILLE | MD | 21754 | 9625 |
| LAYTON GRIER WILSON III | 10011 PRESTWICH TERRACE | | | | IJAMSVILLE | MD | 21754 | 9625 |
| LAYTON GRIER WILSON JR | 10011 PRESTWICH TER | | | | IJAMSVILLE | MD | 21754 | 9625 |
| LAYTON TURNER | 4249 RANDALL DR | | | | HAMILTON | OH | 45011 | 2356 |
| LAYU MUHAMMAD-FORD | 501 W. 15TH APT47 | | | | EDMOND | OK | 73013 |
| LAYUNA L MORGAN | 625 W 6TH ST | | | | MONROE | MI | 48161 | 1569 |
| LAZAR BALIC | Z P BIJELA S JOSICA | BOKA KOTORSKA | SERBIA | MONTENEGRO | | | |
| LAZAR COHN | CUST BRUCE WARREN COHN U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 3 LONDEL CT | EAST NORTHPORT | NY | 11731 | 5730 |
| LAZAR EINHORN | 1071 49TH ST | | | | BROOKLYN | NY | 11219 | 2928 |
| LAZAR HIRSCHEL & | MRS MINNA ALTE KLEIN JT TEN | 3400 FT INDEPENDENCE ST | | | BRONX | NY | 10463 | 4523 |
| LAZAR JOSEPH | 20 BUTTERNUT DRIVE | | | | NEW CITY | NY | 10956 |
| LAZAR KORUNOVSKI | 2878 OAK MEADOW DR | | | | HOWELL | MI | 48843 | 9485 |
| LAZAR R SION & | MARY LOU SION JT TEN | 10 WINDHAM RD | | | HUDSON | NH | 03051 | 3510 |
| LAZARA CABRERA & | JACQUELINE CABRERA | 21435 GRAYS PEAK DR | | | PARKER | CO | 80138 |
| LAZARO CARDENAS | 600 S BRIDGE #919 | | | | WESLACO | TX | 78596 |
| LAZARO CARDENAS & | CELIA E CARDENAS | 2059 E AROMA DR | | | WEST COVINA | CA | 91791 |
| LAZARO MENA | 21617 TURMERIC COURT | | | | SAUGUS | CA | 91350 |
| LAZARO MERZER | 1030 SW 23 AVE | | | | MIAMI | FL | 33135 |
| LAZARO RUIZ | PO BOX 513 | | | | E ELMHURST | NY | 11369 | 0513 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAZARO TAMAYO | 1562 S W 137 CT | | | | MIAMI | FL | 33184 | 2723 |
| LAZAROS G NEDELKOS | PO BOX 3854 | | | | MANSFIELD | OH | 44907 | 3854 |
| LAZAROS PAPAPETROS | 9431 HAYVENHURST AVE | | | | SEPULVEDA | CA | 91343 | 3625 |
| LAZAROS STEFANIDIS | 27 SURREY DRIVE | | | | NORWALK | CT | 06851 | |
| LAZARUS TRAVIS | 166 DOVE HILL DR | | | | MANHASSET | NY | 11030 | 4029 |
| LAZER RUBIN | 3871 POPLAR AVE | | | | BROOKLYN | NY | 11224 | 1301 |
| LAZETTE WELLS | 16 S WOLFE STREET | | | | BALTIMORE | MD | 21231 | |
| LAZINIA R ALTMAN | 202 RICHLIEU AVE | | | | NEW CASTLE | PA | 16101 | 3562 |
| LAZS R KING | PO BOX 655 | | | | NEWMAN | CA | 95360 | 0655 |
| LB AND LE B HACKENBERGER TTEE | WILLIAM R HACKENBERGER TR U/A | DTD 05/05/1994 | 1114 N DOLTON COURT | | WILMINGTON | DE | 19810 | 3004 |
| LB HOLDINGS LTD | 1101 WEST CYPRESS DRIVE | | | | POMPANO BEACH | FL | 33069 | |
| LBRIAN SHEPHERD | 14825 SW FARMINGTON ROAD, | APT. #9 | | | ALOHA | OR | 97007 | |
| LCHOOVER CAMPBELL | 536 LITTLE ELK CREEK RD | | | | OXFORD | PA | 19363 | |
| LDB FOUNDATION | 5004 HILL PLACE DRIVE | | | | NASHVILLE | TN | 37205 | 2705 |
| LDSD SECURITIES, LLC | ATTN STELLA M DEMPF | 236 WESTCHESTER DR SOUTH | | | DELMAR | NY | 12054 | 4233 |
| LDZ FAMILY, LP | A PARTNERSHIP | 618 PECAN CREEK DR | | | SUNNYVALE | TX | 75182 | |
| LE BERRY JR | 17221 BRADFORD | | | | DETROIT | MI | 48205 | 3168 |
| LE C EARSING | 40 CLIFTON ROAD | | | | CLIFTON | NY | 14428 | 9519 |
| LE C KIVI | 4117 S HATELY AVE | | | | ST FRANCIS | WI | 53235 | 5907 |
| LE GRAN A GRABKE | 409 W JENNY DR | | | | BAY CITY | MI | 48706 | 4343 |
| LE GRAND W PERCE 3RD | 232 S RICHARD ST | | | | BEDFORD | PA | 15522 | 1741 |
| LE GROUPE PLANOCAD INC. | 2014 RUE CYRILLE-DUQUET | | | QUEBEC QC G1N 4N6 | | | | |
| LE H SHARP | 5014 WEST BOGART ROAD | | | | SANDUSKY | OH | 44870 | 9649 |
| LE ILA J COLE | CGM IRA CUSTODIAN | 43 CREEKSIDE DRIVE | | | AMHERST | NY | 14228 | 2026 |
| LE J PUSEY | 5370 VINEYARD DR | | | | CLAY | NY | 13041 | 9142 |
| LE LANGHE SOCIETE ANONYME | OMAR HODGE BUILDING | SUCRE & SUCRE TRUST | ROADTOWN TORTOLA | BRITISH VIRGIN ISLANDS | | | | |
| LE M JARRAD | 3422 MORRISH RD | | | | SWARTZ CREEK | MI | 48473 | 9756 |
| LE MILS INC | C/O PM GLENNS | 345 E 56TH ST | | | NEW YORK | NY | 10022 | 3736 |
| LE NGOCOANH DAM | 451 SPRINGVIEW DR | | | | ROCHESTER | MI | 48307 | 1737 |
| LE ORA M BOYLE | 11109 BARE DR | | | | CLIO | MI | 48420 | |
| LE ROY A CHAPIN JR & | PATRICIA J CHAPIN JT TEN | 563 SMITHFIELD PL | | | THE VILLAGES | FL | 32162 | 3316 |
| LE ROY A LODER | CUST JAMES A LODER UGMA ND | 48 PAR LA VILLE ROAD | SUITE 763 | HAMILTON HM 11 BERMUDA | | | | |
| LE ROY BERT SHAW | 813 W FRIAR TUCK | | | | HOUSTON | TX | 77024 | 3639 |
| LE ROY BRUBAKER | 680 DONALD DR N | | | | BRIDGEWATER | NJ | 08807 | 1621 |
| LE ROY D FROMWILLER | 3720 N HOOVER AVE | | | | GLADWIN | MI | 48624 | 7300 |
| LE ROY G RONAN | 3453 SPRUCE ST | | | | JANESVILLE | WI | 53546 | 1113 |
| LE ROY H HARTMANN | 814 THE CIR | | | | LEWISTON | NY | 14092 | 2051 |
| LE ROY JOHN LEWANDOWSKI | 8030 W WINSTON WAY | | | | FRANKLIN | WI | 53132 | 9019 |
| LE ROY LE BERT | 1225 HIGHLAND GLEN RD | | | | WESTWOOD | MA | 02090 | 2706 |
| LE ROY R WOOLMAN & | DELORES J WOOLMAN JT TEN | 3310 SE 134TH PL | | | BELLEVIEW | FL | 34420 | 5646 |
| LE ROY T SEGNITZ & | LYNDALL D SEGNITZ JT TEN | 1104 MYRTLE AVE | | | WATERFORD | MI | 48328 | 3834 |
| LE ROY W HAYNES | 419 PEARL ST | | | | WOOSTER | OH | 44691 | 2921 |
| LE ROY W NYLANDER | 2906 BRYANT AVE N | | | | MINNEAPOLIS | MN | 55411 | 1439 |
| LE ROY WATTS | 5639 BENNINGTON AVE | | | | BATON ROUGE | LA | 70808 | 3502 |
| LE THANG | 2931 23RD AVE | | | | OAKLAND | CA | 94606 | 3505 |
| LE TRAN | 135 STEEPLECHASE DR | | | | DOYLESTOWN | PA | 18901 | |
| LE VERN P GAFFNEY | PO BOX 6904 | | | | SANTA BARBARA | CA | 93160 | 6904 |
| LE-BEN WAN | 519 WOODLAND TERRACE | | | | PHILADELPHIA | PA | 19104 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| LEA A COLEY | 1108 COPPERFIELD DR | | | EDMOND | OK | 73003 | 6185 |
| LEA A GILMAN TRUST | DTD 6-13-01 (REV LVG) | FBO LEA A GILMAN-TTEE | 7900 BLUEBERRY HILL COURT | RICHMOND | VA | 23229 | 6600 |
| LEA ANN GEORGE | CUST AMANDA JANE GEORGE UGMA OH | ATTN LEA ANN HAYES | 408 CARPENTER ROAD | DEFIANCE | OH | 43512 | 1721 |
| LEA ANN GEORGE | CUST STACY LEA GEORGE UGMA OH | 408 CARPENTER ROAD | | DEFIANCE | OH | 43512 | 1721 |
| LEA ANN GEORGE | CUST STEVEN M GEORGE UGMA OH | 3321 BURBANK DR | | ANN ARBOR | MI | 48105 | 1514 |
| LEA ARMSTRONG DRELL | 708 HAVEN LANE | | | JOLIET | IL | 60435 | 2996 |
| LEA CARYL WILSON | LEA CARYL WILSON REV TRUST | 12216 LADUE WOODS DR | | CREVE COEUR | MO | 63141 | |
| LEA CASSIDY | 145 W. LINDEN AVE | | | PUEBLO | CO | 81007 | |
| LEA D WOLFGANG | 185 MENDON STREET | | | BLACKSTONE | MA | 01504 | 1208 |
| LEA DEVINS | 9 ASH ROAD | | | BARDONIA | NY | 10954 | |
| LEA DORA L MC INTYRE | 10479 RENEE DR | | | CLIO | MI | 48420 | 1925 |
| LEA ELLIS | 5421 157TH DR NE | | | REDMOND | WA | 98052 | 5212 |
| LEA FOSS MARSHALL | PO BOX 1383 | | | STUART | VA | 24171 | 1383 |
| LEA G PERLITZ | PO BOX 1499 | | | BOERNE | TX | 78006 | |
| LEA H DUKET | 1167 LANIER BLVD NE | | | ATLANTA | GA | 30306 | 3567 |
| LEA J BROWN | M HUGH SCHWAB & LEA J BROWN | 1999 TRUST | 00308 WINCHUCK RIVER ROAD | BROOKINGS | OR | 97415 | |
| LEA J MORRISON | DESIGNATED BENE PLAN/TOD | 2515 MILTON LN | | FORT COLLINS | CO | 80524 | |
| LEA K WALLACE CUST | EVAN A WALLACE | 2313 HABERSHAM DR | | MARIETTA | GA | 30064 | |
| LEA L DODDS | 3484 SONORA WAY | | | GENESEO | NY | 14454 | 9316 |
| LEA M GUARASCI | 3337 MASION WAY | | | COLUMBUS | OH | 43221 | |
| LEA MC GOVERN BOYER | 1701 N KENT ST APT 201 | | | ARLINGTON | VA | 22209 | |
| LEA MCGINTY | 1015 ERMANDA DR | | | FLORISSANT | MO | 63033 | |
| LEA MUTH | 2744 NIGHT JASMINE DR | | | SIMI VALLEY | CA | 93065 | 1545 |
| LEA NANCY RESNICK | LEA N RESNICK TRUST | PO BOX 202 | | PLEASANT HILL | TN | 38578 | |
| LEA NIXON & | JAMES NIXON | JT TEN | 337 MAYAPPLE RD | STAMFORD | CT | 06903 | 1310 |
| LEA PISACANE | 108-24 67TH DR | | | FOREST HILLS | NY | 11375 | 2946 |
| LEA ROSSINI | 38740 WILDS ROAD | | | DADE CITY | FL | 33525 | |
| LEA SINGER | 67 HOWARD ST #511 | | | VINELAND | NJ | 08360 | 4831 |
| LEA SMITH | 1246 FLAG HARBOR BLVD. | | | SAINT LEONARD | MD | 20685 | |
| LEA V PIPER | 2801 WYCLIFF AVE APT 501 | | | DALLAS | TX | 75219 | 6625 |
| LEA V SWAYZEE TTEE | U/W FLORENCE AUGUR | 13575 BELLEWOOD | | SEMINOLE | FL | 33776 | |
| LEA W JUDD | EVELYN E JUDD | 9858 JUDDVILLE RD | | CORUNNA | MI | 48817 | 9796 |
| LEA WINTERS | LLOYD V WINTERS JTTEN | 1490 HEPBURN STREET | | TRACY | CA | 95376 | |
| LEABURT A ANDERSON | 469 ARNETT BLVD | | | ROCHESTER | NY | 14619 | 1101 |
| LEACY T WAHL & ARTHUR J WAHL TTEE | U/A 4/5/94 ARTHUR J WAHL & | LEACY T WAHL LIVING TRUST | 1618 MEADOWLARK ROAD | WYOMISSING | PA | 19610 | 2821 |
| LEAD INVESTMENTS FLP | 405 N CENTER RD | | | SAGINAW | MI | 48638 | 5801 |
| LEAENA N REYES, M.D. | CGM IRA CUSTODIAN | PROFESSIONALLY MANAGED ACCOUNT | 16212 BIMINI | HUNTINGTON BEACH | CA | 92649 | 2058 |
| LEAGIE G KINDRED | 214 WINDING WA | | | BATTLE CREEK | MI | 49014 | 4421 |
| LEAH A TURNER | 9129 RIVERSIDE DRIVE | | | GRAND LEDGE | MI | 48837 | |
| LEAH ALLEN HUGO | PO BOX 93 | | | NEW ALBANY | PA | 18833 | 0093 |
| LEAH ANN DALRYMPLE | CHARLES SCHWAB & CO INC CUST | 14 HODGES ST | | MANSFIELD | MA | 02048 | |
| LEAH ANN KLEIN | 80 EAST HARTSDALE AVE. #307 | | | HARTSDALE | NY | 10530 | 2812 |
| LEAH ATTIE | RAPHAEL ATTIE | JTWROS | 1931 HOMECREST AVE | BROOKLYN | NY | 11229 | 2709 |
| LEAH B MANN REVOCABLE TRUST | LEAH B MANN TTEE | U/A DTD 12/31/2002 | 7234 N SCRAMENTO | CHICAGO | IL | 60645 | 1132 |
| LEAH B MISIOLEK | 133 GREENFIELD OVAL | | | WARREN | OH | 44483 | 1100 |
| LEAH B MURPHY | 13305 HARTLIEN DRIVE | | | WARREN | MI | 48093 | 1339 |
| LEAH BARAM TR DAVID BARAM | TTEE UA DTD 03/08/88 | ABRAHAM & BENJAMIN BARAM | 18 E BEECH ST | LONG BEACH | NY | 11561 | 4118 |
| LEAH BETH WYLDE | 12300 JEFFREYS PLACE | | | ROLLA | MO | 65401 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LEAH BLUMENFELD | TR LEAH BLUMENFELD REVOCABLE TRUST | UA 5/23/97 | 3030 PARK AVE APT 6 N 4 | | BRIDGEPORT | CT | 06604 | 1180 |
| LEAH BROOKS | 121 WAUGH AVE | | | | NEW WILMINGTON | PA | 16142 | 1207 |
| LEAH C ABBOTT | 182 CEDAR ST | | | | E BRIDGEWATER | MA | 02333 | 1633 |
| LEAH C JACKSON | 200 E. 24TH ST | APT 205 | | | NEW YORK | NY | 10010 | 3918 |
| LEAH C PETERS | 5711 WARD RD | | | | EVANSVILLE | IN | 47711 | 2193 |
| LEAH C STERN | 6 ELDERBERRY CRT | | NORTH YORK ON M3H 5X4 | | | | | |
| LEAH CAREY | & KEITH A PETERSON JTTEN | 2126 SE 30TH AVE | | | PORTLAND | OR | 97214 | |
| LEAH CEPERLEY | 1993 PARKWOOD RD | | | | CHARLESTON | WV | 25314 | 2241 |
| LEAH CROMIE ACF | MICHAEL CROMIE UFL/UTMA | 9026 106TH COURT | | | VERO BEACH | FL | 32967 | 3125 |
| LEAH D LEPERE | 3363 MONTE HERMOSO | APT 2D | | | LAGUNA WOODS | CA | 92637 | 2964 |
| LEAH DRELL | CUST MURRAY ARMSTRONG DRELL | UTMA IL | 19838 BEACHCLIFF BLVD | | ROCKY RIVER | OH | 44116 | 1617 |
| LEAH DREMML | 1106 WENDELL WAY | | | | GARLAND | TX | 75043 | 1703 |
| LEAH DUNAIEF | CUST DANIEL HARRIS DUNAIEF UGMA NY | BOX 2842 | | | SETAUKET | NY | 11733 | 0864 |
| LEAH DUNAIEF | CUST JOSHUA LAWRENCE DUNAIEF | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | BOX 2842 | SETAUKET | NY | 11733 | 0864 |
| LEAH E CROSS | CHARLES SCHWAB & CO INC CUST | 2327 W ROCKWELL CT | | | CHANDLER | AZ | 85224 | |
| LEAH E EGEMO | 35621 IMPALA DR | | | | STERLING HEIGHTS | MI | 48312 | 3961 |
| LEAH E HUDSON | 631 S RADEMACHER ST | | | | DETROIT | MI | 48209 | 3055 |
| LEAH E ROBBINS | 2344 SALTVILLE HIGHWAY | | | | SALTVILLE | VA | 24370 | 4056 |
| LEAH FRIEDMAN | 4 POLO DRIVE | | | | OLD WESTBURY | NY | 11568 | 1043 |
| LEAH G DUNSTAN | 695 RABBIT BRANCH RD | | | | SHELBYVILLE | TN | 37160 | 6954 |
| LEAH G KEILSOHN | CUST WILLIAM A KEILSOHN | UTMA MD | 3718 MONITOR PLACE | | OLNEY | MD | 20832 | 2248 |
| LEAH G KEILSOHN C/F | ERICA N SCHUBERT | UND MD UNIF TRANS TO MIN ACT | 3718 MONITOR PL | | OLNEY | MD | 20832 | 2248 |
| LEAH G SPIRO | 570 FORT WASHINGTON AVE #61B | | | | NEW YORK | NY | 10033 | 2059 |
| LEAH GASENDO NISHIDA | CHARLES SCHWAB & CO INC CUST | 531 CELESTIAL PL | | | CAMARILLO | CA | 93012 | |
| LEAH GAYNOR | 1255 NE 171 TER | | | | NORTH MIAMI BEACH | FL | 33162 | 2755 |
| LEAH GRIFFIN | 6210 BRAMBLE AVE | | | | CINCINNATI | OH | 45227 | 2910 |
| LEAH HOLDINGS LLC | 53 CLOVER HILL ROAD | | | | FLEMINGTON | NJ | 08822 | |
| LEAH HUDSON | 69265 SUNDANCE DR | | | | EDWARDSBURG | MI | 49112 | |
| LEAH HYNANSKY | 912 N LAWRENCE ST | | | | PHILADELPHIA | PA | 19123 | 2167 |
| LEAH I MCCULLOUGH | 1009 WOOD CREEK DR | | | | CEDAR PARK | TX | 78613 | |
| LEAH J BUZZEE | CHARLES SCHWAB & CO INC CUST | PO BOX 227 | | | EASTHAMPTON | MA | 01027 | |
| LEAH J KITCHEN | 895 RANDALWOOD DR | | | | MANSFIELD | OH | 44906 | 1778 |
| LEAH J MAINZER | CUST STEPHEN L MAINZER A MINOR | U/SEC 2918-D 55 | SUPPLEMENT TO THE GENERAL | STATUTES OF CONN 137 GOWER RD | NEW CANAAN | CT | 06840 | 6631 |
| LEAH J MCMAKEN | 8030 MEADOWBROOK LN | | | | ORLAND PARK | IL | 60462 | 4973 |
| LEAH J PITTONI | 31 LOCUST ST | | | | GARDEN CITY | NY | 11530 | 6331 |
| LEAH J REUSCHE | 6078-A ESSEX HOUSE SQUARE | | | | ALEXANDRIA | VA | 22310 | 4318 |
| LEAH JACOBOWITZ & | ISRAEL JACOBOWITZ JT TEN | 729 BOWYER AVE | | | LONG BRANCH | NJ | 07740 | 5012 |
| LEAH JANE WEBSTER BOATRIGHT | 4605 LASSEN CT | | | | FORT WORTH | TX | 76132 | 2035 |
| LEAH JEAN DAVIS | 7651 JOHNNYCAKE RIDGE RD | | | | MENTOR | OH | 44060 | 5531 |
| LEAH K FAUST | 304 CHAPELWOOD LANE | | | | LUTHVLETIMONIUM | MD | 21093 | |
| LEAH KATZ | 71 WOODBURY CT | | | | WASHINGTON TOWNSHIP | NJ | 07676 | 4355 |
| LEAH KRINSKY | 1097 NOWITA PL | | | | VENICE | CA | 90291 | |
| LEAH L FOX | PO BOX 2060 | | | | BOLINGBROOK | IL | 60440 | 0054 |
| LEAH L PERRY | CGM IRA CUSTODIAN | 7937 HOLLOW ROAD | | | MIDDLETOWN | MD | 21769 | 7707 |
| LEAH M BIRGE & | DONALD L BIRGE JT TEN | 1110 TARA STREET | | | SAVANNAH | GA | 31410 | 1840 |
| LEAH M GRAY | 221 UPPER PIKE CREEK RD | | | | NEWARK | DE | 19711 | 5955 |
| LEAH M HOFFMAN | 2065 BECKEWITH TRAIL | | | | O'FALLON | MO | 63366 | 8577 |
| LEAH M MACKNIGHT & | ALEXANDER D MACKNIGHT JT TEN | 17 RANSOM ROAD | | | FRAMINGHAM | MA | 01702 | 5624 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LEAH M MURRAY | 931 SUMPTER | | | BELLEVILLE | MI | 48111 | 2910 |
| LEAH M NOLTE | 235 VERSAILLES RD | | | ROCHESTER | NY | 14621 | 1422 |
| LEAH M YOUNG (ROTH IRA) | FCC AS CUSTODIAN | PO BOX 667 | | MAGNOLIA | TX | 77353 | 0667 |
| LEAH MAE STUBER TTEE FOR THE | LEAH MAE STUBER FAMILY TRUST | DTD 2-29-88 | 84 S KNOLL RD | MILL VALLEY | CA | 94941 | 2410 |
| LEAH MEGAN REVELLE HALL | 14 HAROLD PLACE | OTTAWA ON  K1Z 7N5 | CANADA | | | |
| LEAH MERENSTEIN | 1155 E 10TH ST | | | BROOKLYN | NY | 11230 | 4705 |
| LEAH MERENSTEIN | 1155 EAST 10 ST | | | BROOKLYN | NY | 11230 | |
| LEAH MERENSTEIN | C/O DUCKLER | 1222 55TH ST | | BROOKLYN | NY | 11219 | 4118 |
| LEAH MOTSINGER | 15851 N. 24TH AVE | | | PHOENIX | AZ | 85023 | |
| LEAH N HECZKO | 1575 JOHN KNOX DR | APT P104 | | COLFAX | NC | 27235 | 9678 |
| LEAH P. DAVID | 13 VIRGINIA DRIVE | | | ELMONT | NY | 11003 | 1922 |
| LEAH R BALMER | 4 CAROLINE DRIVE | | | BROCKPORT | NY | 14420 | 1202 |
| LEAH R CERANKOWSKI | 42 MACALESTER RD | | | PUEBLO | CO | 81001 | |
| LEAH R MCMICHAEL | 4608 N COUNTY RD 400 E | | | CENTER POINT | IN | 47840 | 8106 |
| LEAH R MINGE | 5111 W WILSON RD | | | CLIO | MI | 48420 | 9461 |
| LEAH R SCHULTZ | PO BOX 6066 | | | COLORADO SPGS | CO | 80934 | 6066 |
| LEAH R SNOW | R/O IRA DCG & T TTEE | 915 COBB ST | | GROTON | NY | 13073 | 9601 |
| LEAH R TEVES | 327 GOLF COURSE PKWY | | | DAVENPORT | FL | 33837 | 5523 |
| LEAH RODE GROGGETT | 6611A FALCON DRIVE | | | FORT DRUM | NY | 13603 | |
| LEAH RODEBAUGH | 503 E EDGEWOOD BLVD | APT 416 | | LANSING | MI | 48911 | 5905 |
| LEAH S LIEBERMAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 30 TURNBERRY LN | DEARBORN | MI | 48120 | |
| LEAH S ROBERTSON | ZACHARY BROWN | 41 WOODMONT ST | | PORTLAND | ME | 04102 | 2708 |
| LEAH SCHWARTZ | 8333 E JOSHUA TREE LN | | | SCOTTSDALE | AZ | 85250 | 4809 |
| LEAH SILVERSTEIN | JOSSPH HAHN | 21910 CYPRESS DRIVE / APT 36E | | BOCA RATON | FL | 33433 | |
| LEAH SNYDER BLIZMAN | TOD PAUL J BLIZMAN | SUBJECT TO STA TOD RULES | 33228 W 12 MILE RD | FARMINGTON | MI | 48334 | 3309 |
| LEAH T LE BARON | 4120 FAIR OAKS BLVD | | | SACRAMENTO | CA | 95864 | 7221 |
| LEAH TILLA HALBERTAM | 1631 53RD ST | | | BROOKLYN | NY | 11204 | 1421 |
| LEAH UGELOW | TR UA 05/21/92 LEAH UGELOW TRUST | UNIT 188 E | 15450 PEMBRIDGE AVE | DELRAY BEACH | FL | 33484 | 4175 |
| LEAH VANPOELVOORDE | 4230 W. ELECTRA LANE | | | GLENDALE | AZ | 85310 | |
| LEAH VOLLBERG | 8522 SANTALIA AVENUE | | | JACKSONVILLE | FL | 32211 | |
| LEAH VOWELL | 5615 W. AVALON CT. | | | CHANDLER | AZ | 85226 | |
| LEAH WEISS | CUST HOWARD LAURENCE WEISS UGMA NJ | 278 UNDERHILL RD | | SOUTH ORANGE | NJ | 07079 | 1333 |
| LEAH WILLIAMSON | 2200 BROOKWOOD DR | | | FT COLLINS | CO | 80525 | 1904 |
| LEAH WRAY NIEHAUS | 15932 BROOKS MALOTT RD | | | MT ORAB | OH | 45154 | 8721 |
| LEAH Y DOLEMAN | 1657 RICHARD ALLEN DR | | | DECATUR | GA | 30032 | 3280 |
| LEAH Y LAMB | 8500 NEW HAMPSHIRE AVE | APT 415 | | SILVER SPRING | MD | 20903 | 3341 |
| LEAH YVONNE WICKLUND | CHARLES SCHWAB & CO INC CUST | 17225 CRANE ST SE | | TENINO | WA | 98589 | |
| LEAH YVONNE WICKLUND | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 17225 CRANE ST SE | TENINO | WA | 98589 | |
| LEALER B GOREE | PO BOX 3193 | | | ANDERSON | IN | 46018 | 3193 |
| LEALIA W ABRAMS | 605 NEBRASKA | | | PONTIAC | MI | 48341 | 2548 |
| LEAMON F JONES JR | 2731 E LARNED | | | DETROIT | MI | 48207 | 3908 |
| LEAMON JORDAN | 758 TIMBERWOOD DR | | | DAYTON | OH | 45430 | 1448 |
| LEAMON PERRY JR | 9190 S PUGSLEY RD | | | DALEVILLE | IN | 47334 | 8980 |
| LEAMON T BRUMLEY JR | 2028 READY AVENUE | | | BURTON | MI | 48529 | 2056 |
| LEANA D ESARY | 39115 MARISA COURT | | | PITTSBURGH | PA | 15239 | 2374 |
| LEANA RUPE | 145 BIRCH CT | | | NORTH LIBERTY | IA | 52317 | 9725 |
| LEAND WILLIAMS | 1006 N COLE | | | LIMA | OH | 45805 | 2002 |
| LEANDEA DAVIDSON | 3201 ROUSE DR | | | FAYETTEVILLE | NC | 28306 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LEANDER A KRALESKI & | ANNE MARIE I KRALESKI | 2135 GILL PORT LN | | | | WALNUT CREEK | CA | 94598 | |
| LEANDER B PAYNE | 4054 CLAY PL NE | | | | | WASHINGTON | DC | 20019 | |
| LEANDER E SMITH II | 766 HUNTERS TRAIL | | | | | KOKOMO | IN | 46901 | 3839 |
| LEANDER PATTERSON JR | 1497 UPPER MOUNTAIN RD | | | | | LEWISTON | NY | 14092 | 9738 |
| LEANDER POARCH | PO BOX 9122 | | | | | VIRGINIA BEACH | VA | 23450 | 9122 |
| LEANDER SMITH | 1127 WESTMORELAND AVE | | | | | LANSING | MI | 48915 | 2166 |
| LEANDER THOMAS HEWES | CHARLES SCHWAB & CO INC CUST | 15725 FAR NIENTE DR | | | | BAKERSFIELD | CA | 93314 | |
| LEANDER W LUCAS | TOD DTD 05/04/2009 | 8104 HIGHWOOD DR #G132 | | | | BLOOMINGTON | MN | 55438 | 3039 |
| LEANDRA J BRENNAN EX | EST DANIEL F BRENNAN | 2795 CLAIRMOUNT DR | | | | SAGINAW | MI | 48603 | 3102 |
| LEANDREA FERRELL | 2319 FORESTBROOK DR. | | | | | GARLAND | TX | 75040 | |
| LEANDRO B GUTIERREZ | 16216 SW 55TH TER | | | | | MIAMI | FL | 33185 | |
| LEANDRO J DE LA TORRIENTE | 106 OXFORD RD | | | | | SAVANNAH | GA | 31419 | 2717 |
| LEANDRO MORENO | 2851 W HUMPHREY RD | | | | | ITHACA | MI | 48847 | 9609 |
| LEANDRO RIOFLORIDO DINGLASAN | 15658 COUNTRY CLUB DR. | | | | | CHINO HILLS | CA | 91709 | |
| LEANET LEACH | 9201 BRODICK LANE | | | | | LITHIA SPRING | GA | 30122 | |
| LEANEUL A PARROTTE | 84 1/2 COURT ST | | | | | PLATTSBURGH | NY | 12901 | 2733 |
| LEANN BIRKHEIMER | TOD ACCOUNT | 1417 NOTTINGHAM NW | | | | WARREN | OH | 44485 | 2021 |
| LEANN C MOSBY | 7025 GRAMPIAN WAY | | | | | INDPLS | IN | 46254 | 4309 |
| LEANN CARR | 3717 CANDY CANE DR | | | | | INDIANAPOLIS | IN | 46227 | 7803 |
| LEANN D RAYBURN | 2927 FALMOUTH ROAD | | | | | CLEVELAND | OH | 44122 | 2840 |
| LEANN E JOHNSON | 14001 WHITEROCK RD | | | | | BURNSVILLE | MN | 55337 | |
| LEANN E OLEJNICZAK | 2491 DUNLAP RD | | | | | DUCK RIVER | TN | 38454 | 3431 |
| LEANN FALKENSTINE | 1034 DILL ST | | | | | ALTUS | OK | 73521 | |
| LEANN H ODELL & | JOY M SIMPSON TEN COM | 2601 BLACKMORE | | | | SAGINAW | MI | 48602 | 3579 |
| LEANN H STOKOE | 29 WOOLEY PASTURE RD | | | | | PLYMOUTH | NH | 03264 | 1321 |
| LEANN HARMS | 822 BRANDYLEIGH COURT | | | | | FRANKLIN | TN | 37069 | 8103 |
| LEANN J STRASSER & | DANIEL D STRASSER | 8605 BONNIE LA | | | | WATERFORD | WI | 53185 | |
| LEANN KAYE RECTOR | 515 N TYRONE DRIVE | | | | | MUNCIE | IN | 47304 | 3138 |
| LEANN MILLER | C/F EMILY LEANN MILLER | 411 MARY LN | | | | CANONSBURG | PA | 15317 | 2277 |
| LEANN MILLER | C/F KRISTINA MILLER | 411 MARY LN | | | | CANONSBURG | PA | 15317 | 2277 |
| LEANN ROBICHAUX ELLISOR | P.O. BOX 715 | | | | | COLDSPRING | TX | 77331 | 0715 |
| LEANNA CAROLLO | 4119 GISELLE COURT | | | | | SACRAMENTO | CA | 95821 | 2240 |
| LEANNA G GENDREAU | 222 BLOSSOM RD | | | | | WESTPORT | MA | 02790 | 3314 |
| LEANNA LAVONNE WYNECOOP & | JASON SCOTT WYNECOOP | 729 J ST | | | | CENTRALIA | WA | 98531 | |
| LEANNA M UPDIKE | SOUTHWEST SECURITIES INC | 47539 SUNFLOWER ST | | | | KENAI | AK | 99611 | 5700 |
| LEANNA RUTH PIPER | PO BOX 6932 | | | | | LOS OSOS | CA | 93412 | 6932 |
| LEANNE A KOZACZKA | 91 SUNRISE TERRACE | | | | | BUFFALO | NY | 14224 | |
| LEANNE A MC COMAS | 2420 WILLOW CREEK COURT | | | | | COOL | CA | 95614 | 2416 |
| LEANNE ANNETTE GAGLIARDI | 629 CHERRY LAUREL ST | | | | | MINNEOLA | FL | 34715 | 5708 |
| LEANNE B MURRAY | 641 FOUR WINDS WAY | MISSISSAUGA ON  L5R 3M4 | CANADA | | | | | | |
| LEANNE BRINDLE | 579 W SIXTH ST | | | | | PERU | IN | 46970 | 1836 |
| LEANNE CHRISTINE SAADE & | ELIE E SAADE | DESIGNATED BENE PLAN/TOD | 95 GRAND AVE | | | MERRICK | NY | 11566 | |
| LEANNE GROBAN | 1718 VIRGINIA RD | | | | | WINSTON-SALEM | NC | 27104 | 3253 |
| LEANNE K KUBINSKI | CUST CHRISTOPHER ANTHONY KUBINSKI | UTMA IL | 3304 BLANDFORD AVE | | | NEW LENOX | IL | 60451 | 9618 |
| LEANNE K STEELE | 129 GRAFTON STREET | | | | | CHEVY CHASE | MD | 20815 | |
| LEANNE KENNEDY | BOX 2683 | THREE HILLS | ALBERTA CAN AB  T0M 2A0 | CANADA | | | | | |
| LEANNE KRELL | 6095 GOLDFINCH DR | | | | | PLEASANT HILL | IA | 50327 | |
| LEANNE L. DOUGLASS & | MARK P. DOUGLASS SR. JT WROS | 3857 TYLER DRIVE | | | | CANFIELD | OH | 44406 | 9070 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LEANNE LAKE | 1608 WINDSOR CROSSING | | | | EAST GREENBUSH | NY | 12776 |
| LEANNE M COLLITON | 6047 KENILWORTH ST | | | | DEARBORN | MI | 48126 | 2154 |
| LEANNE M GRUBER | 720 46TH AVE | | | | WINONA | MN | 55987 | 1641 |
| LEANNE M LARKIN | 1731 TONAWANDA CREEK RD | | | | AMHERST | NY | 14228 |
| LEANNE M MURRAY | 4350 STERLING LANE | | | | BEAUMONT | TX | 77706 | 7469 |
| LEANNE M PALMISANO CUST | JERRY WORSHAM III UTMA/CO | 480 MAGNOLIA ST | | | DENVER | CO | 80220 |
| LEANNE M PALMISANO CUST | SHANNON WORSHAM UTMA/CO | 480 MAGNOLIA ST | | | DENVER | CO | 80220 |
| LEANNE M STEIN | CUST ZACHARY M STEIN | UTMA OH | 12320 KILE RD | | CHARDON | OH | 44024 | 9596 |
| LEANNE MICHELE MEADOWS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4440 DESERT VISTA CT | | SPARKS | NV | 89436 |
| LEANNE N SCOPE | 45244 VANKER | | | | UTICA | MI | 48317 | 5792 |
| LEANNE NICHOLLS | 514 W 1ST AVE | | | | FORT PIERRE | SD | 57532 |
| LEANNE POFFENBERGER | CUST PHILIP J MILLNER | UTMA PA | 160 LINCOLN AVE | | YARDLEY | PA | 19067 | 1304 |
| LEANNE R PIPER | PO BOX 6932 | | | | LOS OSOS | CA | 93412 |
| LEANNE READER | 35 MOSER ROAD | | | | DANVILLE | PA | 17821 | 7711 |
| LEANNE SCANNAVINO TTEE | G & L SCANNAVINO 1992 TR U/A | DTD 12-28-92 | 5463 CHEROKEE RD | | STOCKTON | CA | 95215 | 1128 |
| LEANNE SCOPE C/F | ALAINA CLAIR SCOPE | U/MI/UTMA | 45244 VANKER | | UTICA | MI | 48317 | 5792 |
| LEANNE SCOPE C/F | JACK SCOPE | U/MI/UTMA | 45244 VANKER | | UTICA | MI | 48317 | 5792 |
| LEANNE T MARTINSON | 305 W 28TH ST 9C | | | | NEW YORK | NY | 10001 | 7929 |
| LEANNETTE VANDERJAGT | 2818 COLTER AVE | | | | BOZEMAN | MT | 59715 | 6147 |
| LEANORE R COHEN | TR LEANORE R COHEN REV | LIVING TRUST UA 09/08/92 | 7208 MILLWOOD ROAD | | BETHESDA | MD | 20817 | 6147 |
| LEAR H PIGG | 6255 HILHAM RD | | | | COOKEVILLE | TN | 38506 | 7230 |
| LEARDREW L JOHNSON | 129 ELMDORF AVE | | | | ROCHESTER | NY | 14619 | 1819 |
| LEARIC CRAMER | 6256 APRIL BROOK CIRCLE | | | | COLUMBIA | MD | 21045 |
| LEARNEST LATIMORE | 498 WYOMING | | | | PONTIAC | MI | 48341 | 2561 |
| LEARTRA GORDEY & | L C GORDEY JT TEN | 1644 NORTHBROOK DR | | | LIMA | OH | 45805 | 1061 |
| LEARY POPE | 245 S PADDOCK ST | UNIT 42 | | | PONTIAC | MI | 48342 | 3182 |
| LEARY Q WOOD & | RUTH E WOOD JT TEN | 11 STILLWATER RD | | | WINTER HAVEN | FL | 33881 | 2630 |
| LEASA HOLSOMBECK | 164 OAKLYN HILLS DRIVE | | | | CHELSEA | AL | 35043 |
| LEASHA F PITTS | PO BOX 277662 | | | | SACRAMENTO | CA | 95827 |
| LEASING DIRECT, INC. | 1547 UNION ST | | | | BROOKLYN | NY | 11213 |
| LEASLIE L DEFOOR | 2381 N PARK AVE | | | | WARREN | OH | 44483 | 3443 |
| LEASTER JACKSON | 6624 SOUTH PEORIA STREET | | | | CHICAGO | IL | 60621 | 1820 |
| LEATHA A HUSSER | 10 ALLOWAY ROAD | | | | WOODSTOWN | NJ | 08098 |
| LEATHA AKINS TEVERBAUGH | 455 E OGDEN AVE | APT 914 | | | MILWAUKEE | WI | 53202 | 2585 |
| LEATHA GREEN | P O BOX 971126 | | | | YPSILANTI | MI | 48197 |
| LEATHA M KNIGHT | 12826 HUBBELL AVE | | | | DETROIT | MI | 48227 | 2817 |
| LEATHA SUE NORTON | PO BOX 207 | | | | NOVICE | TX | 79538 | 0207 |
| LEATRICE C SMEDBERG | LEATRICE C SMEDBERG | 8108 N OVERHILL AVE | | | NILES | IL | 60714 |
| LEATRICE DAMUS | 8145 SW 53RD AVE | | | | MIAMI | FL | 33143 | 8401 |
| LEATRICE ESTNER OSOFSKY | 28327 SAN NICOLAS DR | | | | RANCHO PALOS VERDE | CA | 90275 | 3160 |
| LEATRICE J GLENN | 18911 BRETTON DRIVE | | | | DETROIT | MI | 48223 | 1336 |
| LEATRICE J HYDRICK | 4905 TRUSSVILLE-CLAY RD | | | | TRUSSVILLE | AL | 35173 | 1515 |
| LEATRICE J MILLER & | GARY L MILLER JT TEN | 15820 TERRACE DR | | | OAK FOREST | IL | 60452 | 2949 |
| LEATRICE J MIZDRAK TTEE | LEATRICE J MIZDRAK REV | TRUST U/A DTD 2-12-99 | 541 N NEEPER STREET | | CAPAC | MI | 48014 | 3040 |
| LEATRICE L BOTKIN TTEE | BOTKIN FAMILY REV LIV | TRUST U/A DTD 5/18/05 | THE OAKS | 621 W. OAK ST. #148 | LEBANON | OR | 97355 | 1794 |
| LEATRICE LAUFGRABEN | 30 WELLINGTON ROAD | | | | EAST BRUNSWICK | NJ | 08816 | 1722 |
| LEATRICE R COTTON | CUST LINDA L COTTON U/THE MASS | U-G-M-A | ATTN LINDA L NORE | 15635 DONNINGTON DR | CHARLOTTE | NC | 28277 | 1694 |
| LEATRICE SEINFELD | 75 BEACON HILL DRIVE | | | | DOBBS FERRY | NY | 10522 | 2435 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEATRICE THOMAS | 4201 WANSTEAD DR | | | | HOLT | MI | 48842 2083 |
| LEATRICE WASHINGTON | 5170 HICKORY HOLLOW PKWY 221 | | | | ANTIOCH | TN | 37013 3058 |
| LEATTA MITCHELL | 2623 SKYVIEW SHADOW COURT | | | | HOUSTON | TX | 77047 |
| LEAUGEAY MC KEAN | 10500-H CR 13N | | | | SAINT AUGUSTINE | FL | 32092 8954 |
| LEAVI LEWIS | 4186 N 22ND ST. | | | | MILWAUKEE | WI | 53209 6704 |
| LEAVITT GOODWIN & | LINDA M GOODWIN | 35-B NORTH ROSCOE BLVD | | | PONTE VEDRA | FL | 32082 |
| LEAVY G NUGENT | PO BOX 450 | | | | PLAIN DEALING | LA | 71064 0450 |
| LEAZA S FERRERIA | 2558 W SAMPLE | | | | FRESNO | CA | 93711 1749 |
| LEBA JEAN GREEN TRUSTEE | U/A/D 1/24/1990 | LEBA JEAN GREEN SURVIVORS TR | 2274 LEISURE WORLD | | MESA | AZ | 85206 |
| LEBA L FRANK | PO BOX 7112 | | | | LOUISVILLE | KY | 40257 0112 |
| LEBANESE SWISS BANK S.A.L. | P.O.BOX 11-9552 | BEIRUT | | LEBANON | | | |
| LEBBUS GILBERT | 2096 HIRAM AND SUDIA RD | | | | HIRAM | GA | 30141 |
| LEBERN R PIERCE | 1646 N TEMPLE | | | | INDIANAPOLIS | IN | 46218 4360 |
| LEBERT J REED | 1638 S OAKDALE DR | | | | BLOOMINGTON | IN | 47403 3215 |
| LEBERTHA HORNADAY | 3424 S FELTON ST | | | | MARION | IN | 46953 4315 |
| LEBLANC FAMILY TRUST | ARTHUR G LEBLANC TTEE | UA DTD 01/31/04 | 73340 BROWN RABBIT DR | | PALM DESERT | CA | 92260 |
| LEBOWITZ FAMILY TRUST | U/A DTD 09/01/2002 | MARTIN S LEBOWITZ & DONNA G | LEBOWITZ TTEE | 873 W NOLAN WAY | CHANDLER | AZ | 85248 |
| LEBURN Y COONS IRA | FCC AS CUSTODIAN | 1 QUANTOCK HILLS LANE | | | BELLA VISTA | AR | 72715 2318 |
| LEC, LLC | LOUIS R. COPPOLA SR. | 246 UPPER STATE STREET | | | NORTH HAVEN | CT | 06473 1235 |
| LECH MARKOWSKI | 1846 TURNBERRY CT | | | | OXFORD | MI | 48371 5951 |
| LECHEE W YOULAND | 670 OLD STAGE | | | | WOOLWICH | ME | 04579 4347 |
| LECIA M KATSANDRIS | 15951 SADDLEWOOD LN | | | | CAPE CORAL | FL | 33991 |
| LECIA PORTER AND | DON PORTER JTTEN | 201 EAST COLLINS STREET | | | MIDLAND | MI | 48640 5486 |
| LECIL RAY HARPER | CHARLES SCHWAB & CO INC CUST | 27657 S BIG HOLLOW RD | | | PARK HILL | OK | 74451 |
| LECLAIRRYAN P.C | ATTY OF HONEYWELL INTERNATIONAL INC. | ATT: MICHAEL E. HASTINGS & MICHAEL T. CONWAY, ESQS. | 830 THIRD AVENUE, 5TH FLOOR | | NEW YORK | NY | 10022 |
| LECLAIRRYAN, PC | ATTY FOR TENNECO INC. | ATT: MICHAEL E. HASTINGS & MICHAEL T. CONWAY, ESQS. | 830 THIRD AVENUE, 5TH FLOOR | | NEW YORK | NY | 10022 |
| LECLUSTER SHERROD | 4250 EAST CT | | | | MARION | IN | 46952 8617 |
| LECO VAYIS | 5095 OLD HICKORY DR | | | | BRIGHTON | MI | 48116 9739 |
| LECTIA G HORVATH | APT C-6 | 325 HILLVIEW CT | | | TROTWOOD | OH | 45426 2850 |
| LEDA BARTOLOMEI | 466 TIMBERLAND DR | | | | DIXON | IL | 61021 8734 |
| LEDA BARTOLOMEI | TOD DTD 10/01/2008 | 466 TIMBERLAND DR | | | DIXON | IL | 61021 8734 |
| LEDA GALELLA | 40 DEPEYSTER ST | | | | NORTH TARRYTOWN | NY | 10591 2704 |
| LEDA R YATAROLA | 105 SAINT ALBANS WAY | | | | PEACHTREE CTY | GA | 30269 6502 |
| LEDA SANFORD | M SANFORD | UNTIL AGE 18 | 100 SOUTH ST APT 317 | | SAUSALITO | CA | 94965 |
| LEDA SILVERMAN | 622 GREENWICH ST | | | | N Y | NY | 10014 3305 |
| LEDA Y SMITH & | MEREDITH P SMITH | TR LEDA Y SMITH TRUST | UA 11/26/92 | 2200 NOBEHAR DR | VIENNA | VA | 22181 |
| LEDARRIN SMITH | 4833 BARNSTEAD DR. | | | | RIVERVIEW | FL | 33578 |
| LEDDREW R SMITH | 712 E STATE ST | | | | CASSOPOLIS | MI | 49031 1136 |
| LEDDY HENLEY FOWLER | CHARLES SCHWAB & CO INC CUST | 668 HCR 3304 | | | MALONE | TX | 76660 |
| LEDELL CASTLEBERRY | 1551 OLD CHATHAM DR | | | | BLOOMFIELD HILLS | MI | 48304 1041 |
| LEDFORD POWELL | 64 COUNTY RD 2050N | | | | SPRINGERTON | IL | 62887 2200 |
| LEDFORD TAYLOR | 160 OLD MAPLE CR RD | | | | WILLIAMSBURG | KY | 40769 9208 |
| LEDIA H LINDSAY | 4456 SUMMER WALK CT | | | | JACKSONVILLE | FL | 32258 1454 |
| LEDO B LUCIETTO | CGM IRA CUSTODIAN | STRATEGIC 10 A+ | 508 TRUMANS COURT | | BELVIDERE | IL | 61008 1487 |
| LEDRESTER BURTON | 3117 SYLVAN ST | | | | STERLING HEIGHTS | MI | 48310 3084 |
| LEDREW G BUSH | 2032 HURSTVIEW DR | | | | HURST | TX | 76054 2929 |
| LEDUVY PINA GOUVEA & | M GOUVEA | 111 ARMANDO P CAMARA STREET | APT 501, PONTO ALEGRE, RS | 90470-070 BRAZIL | | | |
| LEDWIN SHANAHAN MASON | 158 MAPLE AVE | | | | BETHPAGE | NY | 11714 2012 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LEE A ALLEN | 3403 WILLIAMS ST | | | | INKSTER | MI | 48141 | 3606 |
| LEE A ARNER & | CATHY M ARNER | 16 WOODLOT LN | | | HUNTINGTON | NY | 11743 | |
| LEE A BARKER | 401 TAMMY STREET SW | | | | DECATUR | AL | 35603 | 1603 |
| LEE A BASIL | CUST JOSEPH FRANCIS BASIL III UGMA | NY | 8851 FEDDICK RD | | HAMBURG | NY | 14075 | 7042 |
| LEE A BEER AKA LEE C BEER | U/W MARGARET A NANEJIAN | FBO GLADYS A GILMAN | 107 BEVELANDER PL | | WEST SAYVILLE | NY | 11796 | 1813 |
| LEE A BEYREIS & | DOLORES BEYREIS JT TEN | 1512 N 82ND TERR | | | KANSAS CITY | KS | 66112 | 1707 |
| LEE A BICKLEY | 1371 SUPERIOR AVE | | | | AKRON | OH | 44307 | 1153 |
| LEE A BURGESS | 9919 EAST MOLLER ROAD | | | | DURAND | MI | 48429 | 9453 |
| LEE A CANALE | 3 MARVIN PLACE | | | | BETHEL | CT | 06801 | 1620 |
| LEE A CARMON | 465 SNAPFINGER DR | | | | ATHENS | GA | 30605 | 4436 |
| LEE A CROSS | 133 BLUE BELL DR | | | | EATON | OH | 45320 | 2297 |
| LEE A DAVIS | 327 REDBUD RD | | | | EDGEWOOD | MD | 21040 | 3529 |
| LEE A DONALDSON C/F | CARMEN R DONALDSON UTMA WY | P O BOX 5 | | | KELLY | WY | 83011 | 0005 |
| LEE A DONALDSON C/F | LUCAS A DONALDSON UTMA WY | P O BOX 5 | | | KELLY | WY | 83011 | 0005 |
| LEE A DOUGHERTY | 7281 N OAK RD | | | | DAVISON | MI | 48423 | 9373 |
| LEE A DYKEMA | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 4824 FARINGDOM GROVE DR | | HUDSONVILLE | MI | 49426 | |
| LEE A FERRETTI | 930 HAWKSBRIDGE RD | | | | SALEM | NJ | 08079 | 4503 |
| LEE A FLECK | CHARLES SCHWAB & CO INC CUST | 435 N POND TRL | | | ROSWELL | GA | 30076 | |
| LEE A FOREMAN | CUST GREGG A FOREMAN U/THE | WASHINGTON UNIFORM GIFTS TO | MINORS ACT | 2913 SPRING ST | PT TOWNSEND | WA | 98368 | 5917 |
| LEE A FRANKS | 955 ELMIRA ST | | | | MOBILE | AL | 36604 | |
| LEE A FRANKS | 955 ELMIRA ST | | | | MOBILE | AL | 36604 | |
| LEE A GOREN (IRA) | FCC AS CUSTODIAN | 201 CENTER POINT LANE | | | LANSDALE | PA | 19446 | 5935 |
| LEE A HAGELBARGER | 1863 VILLAGE | | | | PIQUA | OH | 45356 | 7536 |
| LEE A HART | 3529 VICTOR | | | | ST LOUIS | MO | 63104 | 1735 |
| LEE A HATHCOCK | 1651 TEGGERDINE RD | | | | WHITE LAKE | MI | 48386 | 1746 |
| LEE A HUFF | 714 PINE RIDGE RD | | | | MEDIA | PA | 19063 | 1720 |
| LEE A JACKSON | TR UA 03/17/90 L & H JACKSON | TRUST | 6434 LOGAN AVE SO | | MINNEAPOLIS | MN | 55423 | 1155 |
| LEE A JOHNSON & | RUTH ANN SHAY | 8 LACEY LN | | | NORWALK | CT | 06854 | |
| LEE A KANE | 1010 BRANDON CIR | | | | EATON RAPIDS | MI | 48827 | 9362 |
| LEE A KAPPLER | 29704 BRETTON | | | | LIVONIA | MI | 48152 | 1873 |
| LEE A KEISER | 600 ELKINFORD | | | | WHITE LAKE | MI | 48383 | 2927 |
| LEE A KLUZ & | GRETCHEN G KLUZ JT TEN | 10530 WESTON AVE | | | RINGLE | WI | 54471 | |
| LEE A KNIGHTON | 6407 TERESE TERR | | | | JAMESVILLE | NY | 13078 | 9481 |
| LEE A KROENER & | MRS EILEEN M KROENER JT TEN | 38003 WOODCREST | | | MT CLEMENS | MI | 48036 | 4055 |
| LEE A LAIRD | 207 W NORTH ST | | | | ARCADIA | OH | 44804 | 9767 |
| LEE A LARNER | 2301 ROLF RD | | | | MASON | MI | 48854 | 9252 |
| LEE A LEAVY | 1830 HELEN | | | | DETROIT | MI | 48207 | 3600 |
| LEE A LEWIS | 345 HANGING MOSS CR | | | | JACKSON | MS | 39206 | 4602 |
| LEE A LODGE | 624 PINE BLUFF RD | | | | SALISBURY | MD | 21801 | 6725 |
| LEE A MIXSON | & LUCILE D MIXSON JTTEN | 11604 PROSPECT CURV | | | WOODBURY | MN | 55129 | |
| LEE A MUNDY | 11371 WHITE LAKE RD | | | | FENTON | MI | 48430 | 2481 |
| LEE A NAGLE | 100 BERRY RD | | | | DENMARK | ME | 04022 | |
| LEE A NICHOLS | ROSE A NICHOLS JT WROS | 29805 NEWPORT DR | | | WARREN | MI | 48088 | 3644 |
| LEE A PETERS | 12760 20 MILE RD | | | | TUSTIN | MI | 49688 | 8692 |
| LEE A PRATT | 33144 FOREST ST | | | | WAYNE | MI | 48184 | |
| LEE A RAWITSCHER | 70 EASTWOOD DRIVE | | | | SAN FRANCISCO | CA | 94112 | 1258 |
| LEE A REED | 207 DODGE ST | | | | DANVILLE | IL | 61832 | 2203 |
| LEE A ROBERSON | 1975 PROVIDENCE OAKS ST | | | | ALPHARETTA | GA | 30004 | 6807 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEE A RUSSELL | 5380 GERMANTOWN LIBERTY RD | | | | GERMANTOWN | OH | 45327 | 9653 |
| LEE A SCHAEFER | 5373 SOUNDVIEW AVE | | | | ST AUGUSTINE | FL | 32080 | 7238 |
| LEE A SCHUTZMAN | 396 SOPHIA TER | | | | ST AUGUSTINE | FL | 32095 | 6843 |
| LEE A SHIPLEY | ALEXA LYNN SHIPLEY | CERRADA DE LA PLATA NO 63 | FRACCIONAMIENTO VALLE BONITO | HERMOSILLO SONORA MEXICO | | | |
| LEE A SHIPLEY | KYLIE NICOLE SHIPLEY | CERRADA DE LA PLATA NO. 63 | FRACCIONAMIENTO VALLE BONITO | HERMOSILLO SONORA 83240 MEXICO | | | |
| LEE A SHIPLEY | LEE ALAN SHIPLEY | CERRADA DE LA PLATA NO 63 | FRACCIONAMIENTO VALLE BONITO | HERMOSILLO SONORA 83240 MEXICO | | | |
| LEE A SHIPLEY | MICHAEL ALAN SHIPLEY | CERRADA DE LA PLATA NO 63 | FRACCIONAMIENTO VALLE BONITO | HERMOSILLO SONORA MEXICO | | | |
| LEE A SKYLES | 11004 QUIRK RD | | | | BELLEVILLE | MI | 48111 | 1238 |
| LEE A SKYLES & | HELEN L SKYLES JT TEN | 11004 QUIRK ROAD | | | BELLEVILLE | MI | 48111 | 1238 |
| LEE A SPARKS | 2020 E PARK ROW | | | | ARLINGTON | TX | 76010 | 4762 |
| LEE A STENSAKER & | ANITA L STENSAKER | 9923 WESTLAND DR | | | KNOXVILLE | TN | 37922 | |
| LEE A STONE | 45 JENNIFER DR | | | | WRENTHAM | MA | 02093 | 1079 |
| LEE A STONE | 98 L L SELLES RD | | | | HAZLE HURST | GA | 31539 | 7948 |
| LEE A STOUSE | 2698 CANFIELD TRAIL | | | | BRIGHTON | MI | 48114 | 9442 |
| LEE A TAYLOR | MYRNA H TAYLOR | 5339 LONG COVE DR | | | IDAHO FALLS | ID | 83404 | 8329 |
| LEE A THON | 4028 18TH ST | | | | WYANDOTTE | MI | 48192 | 6921 |
| LEE A TURNER | 3239 N DETROIT AVENUE | | | | TOLEDO | OH | 43610 | 1042 |
| LEE A TWYMAN | GENERAL DEIVERY | | | | LOCUST DALE | VA | 22948 | |
| LEE A TYREE | 5520 HIGHWAY 9 S | | | | SALEM | AR | 72576 | 9462 |
| LEE A VALENTINO | 23 PEBBLE ROAD | | | | POOLER | GA | 31322 | 9000 |
| LEE A VENTURINO | FIRST PRINCIPLES INCORPORATED | 12701 MARBLESTONE DR STE 330 | | | WOODBRIDGE | VA | 22192 | |
| LEE A VISCI | 1873 VINSETTA BLVD | | | | ROYAL OAK | MI | 48073 | 3969 |
| LEE A WEDOFF | BY LEE A WEDOFF TRUST | 2103 N JUNIPER LN | | | ARLINGTON HTS | IL | 60004 | 3186 |
| LEE A WHEELER | CHARLES SCHWAB & CO INC CUST | 2813 S BAYSHORE DR | | | MILTON | DE | 19968 | |
| LEE A WILLIAMS | 1355 WOODSIDE | | | | SAGINAW | MI | 48601 | 6658 |
| LEE A. SCHULZE  D.C. | 2130 C AVE | #101 | | | GARWIN | IA | 50632 | 9600 |
| LEE AARON | 29 GRRENBROOK RD | | | | FAIRFIELD | NJ | 07004 | |
| LEE ADKINS | 5644 S. INGALLS ST. | | | | LITTLETON | CO | 80123 | |
| LEE AIMESBURY & | MARION D AIMESBURY | TR LEE AIMESBURY LIVING TRUST | UA 03/12/97 | 217 WEST WALK | WEST HAVEN | CT | 06516 | 5963 |
| LEE ALAN BRONSNICK | 65 EAST 3RD STREET, #1R | | | | NEW YORK | NY | 10003 | 0001 |
| LEE ALAN FRENCH | CHARLES SCHWAB & CO INC CUST | 36211 PICKWICK CT | | | STERLING HEIGHTS | MI | 48310 | |
| LEE ALAN GILROY | 1209 SILVERLEAF COURT | | | | NASHVILLE | TN | 37221 | 3346 |
| LEE ALAN MARC | LEE MARC SEPERATE PROPERTY TRU | 3438 CORTE SONRISA | | | CARLSBAD | CA | 92009 | |
| LEE ALAN MCDANIEL  & | ROBERT DEAN MCDANIEL JT WROS | 1551 WEST 10TH STREET | | | SAN PEDRO | CA | 90732 | 3701 |
| LEE ALAN SLOTKIN | 1553 STATE ROUTE 27 SUITE 3800 | | | | SOMERSET | NJ | 08873 | 3993 |
| LEE ALEXANDER NAZARIAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 12020 LINDEN BLVD | | SOUTH OZONE PARK | NY | 11420 | |
| LEE ALLAN PETTY | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 465 MAGNOLIA AVE | | LARKSPUR | CA | 94939 | |
| LEE ALLEN | 1624 NORTH 60TH STREET | | | | LINCOLN | NE | 68505 | |
| LEE ALLEN ATCHISON & | ELIZABETH CHRISTINA ATCHISON | 17202 163RD PL SE | | | RENTON | WA | 98058 | |
| LEE ALLERMAN | 33 PEARL PL | | | | BUTLER | NJ | 07405 | 1442 |
| LEE ALLERMAN | 33 PEARL PLACE | | | | BUTLER | NJ | 07405 | 1442 |
| LEE AMBLER DOUGLAS | 22 ORTON LN | | | | WOODBURY | CT | 06798 | 2710 |
| LEE ANDREW TOWNES JR & | MRS CAROLYN TOWNES JT TEN | BOX 279 | | | CHICAGO | IL | 60690 | 0279 |
| LEE ANDREW WILLIAMS | 1465 NORTH CORNELL | | | | FLINT | MI | 48505 | 1116 |
| LEE ANDREW WILLIAMS | DESIGNATED BENE PLAN/TOD | PO BOX 879489 | | | WASILLA | AK | 99687 | |
| LEE ANIE COLLINS | 20230 WESTMORELAND RD | | | | DETROIT | MI | 48219 | 1452 |
| LEE ANN BUSSONE & | ALBERT BUSSONE JTTEN | 633 VOLKL DR | | | ELDERSBURG | MD | 21784 | 8721 |
| LEE ANN COBURN | CUST ERIN RACHAEL COBURN UTMA MD | 15657 UNION CHURCH RD | | | FELTON | PA | 17322 | 8107 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEE ANN COBURN | CUST MELISSA JEAN COBURN UTMA MD | 15657 UNION CHURCH RD | | | FELTON | PA | 17322 | 8107 |
| LEE ANN COLE | 76 N MULBERRY ST | | | | MANSFIELD | OH | 44902 | 1241 |
| LEE ANN DIAL BADGER AND | DANIEL D BADGER JR JTWROS | 9 SOUTHWEST RD | | | UNIVERSAL CITY | TX | 78148 | 5640 |
| LEE ANN FOLDER | 1900 DEERFIELD ROAD | | | | CHATHAM | IL | 62629 | |
| LEE ANN GEVERCER | 20501 MACEL | | | | ROSEVILLE | MI | 48066 | 1109 |
| LEE ANN GRAHAM | 1000 N 19TH STREET | | | | ELWOOD | IN | 46036 | 1360 |
| LEE ANN HUSFELDT | 118 N 3RD ST | | | | GENEVA | IL | 60134 | 2231 |
| LEE ANN KOZAK | 193 BARBER LOOP | | | | MOORESVILLE | NC | 28117 | 5900 |
| LEE ANN KRAL | ATTN LEEANNE KRAL MCLEAN | 54 CHAMBERLAIN AVE | | | LITTLE FERRY | NJ | 07643 | 1830 |
| LEE ANN LEE | 228 DEARCOP DR | | | | ROCHESTER | NY | 14624 | 1731 |
| LEE ANN LEE IRA R/O | FCC AS CUSTODIAN | 3 YANDOW DR | | | S BURLINGTON | VT | 05403 | 7841 |
| LEE ANN MURDOCH | 423 MELVIN AVENUE | | | | RACINE | WI | 53402 | 4024 |
| LEE ANN PIERSON C/F | DOUGLAS J PIERSON | U/CA/UTMA | UNTIL AGE 21 | 657 CORTE LOREN | SAN MARCOS | CA | 92069 | 7318 |
| LEE ANN PITCOCK | ATTN LEE ANN CORNELISON | 245 PRIVATE ROAD 3705 | | | BRIDGEPORT | TX | 76426 | 4853 |
| LEE ANN SCHIEFELBEIN | C/O TINA GEORGEOU | 63 CANNON RD | | | WILTON | CT | 06897 | 2619 |
| LEE ANN SMITH | 4923 CHURCHILL CT | | | | MUNCIE | IN | 47304 | 5320 |
| LEE ANN STUTZ | 12235 PIN OAK DR | | | | MAGNOLIA | TX | 77354 | 6254 |
| LEE ANN VOHS | 49567 SCHOENHERR | | | | UTICA | MI | 48315 | 3866 |
| LEE ANN WATSON | 2801 CONNECTICUT AVE NW #9 | | | | WASHINGTON | DC | 20008 | 1554 |
| LEE ANN WHITLOW | 1461 W SILVER BELL RD | | | | ORION | MI | 48359 | 1347 |
| LEE ANN WICHMAN TTEE | LEE ANN WICHMAN REV LIV | TRUST U/A DTD 7/30/99 | 13860 SW 31ST CT | | BEAVERTON | OR | 97008 | 6103 |
| LEE ANN WOLFE | RD#3 BOX 348 | | | | TOWANDA | PA | 18848 | 9061 |
| LEE ANNE MARTINEZ | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | E 2520 HWY 302 | | BELFAIR | WA | 98528 | |
| LEE ANNE MARTYAK (IRA) | FCC AS CUSTODIAN | 4775 TOPPERHILL DR | | | HUBBARD | OH | 44425 | 3329 |
| LEE ANNE MCKINNEY IRA | FCC AS CUSTODIAN | 4210 LAKEHILL DR | | | ROWLETT | TX | 75089 | 7022 |
| LEE ARNOLD LANE & | LORENA MARY LANE | 3477 ABINGTON CT | | | BRUNSWICK | OH | 44212 | |
| LEE ARTHUR WALLACE & | VIRGINIA F WALLACE | 505 SE HAWTHORNE AVE | | | DALLAS | OR | 97338 | |
| LEE ARTIS | 222 HOUNDS CHASE | | | | YORKTOWN | VA | 23693 | |
| LEE B & CLAUDIA TREVINO TTEE | FBO TREVINO FAMILY TRUST | U/A/D 05/16/98 | AMC MANAGED - MASTER | 1901 W 47TH PLACE SUITE 200 | WESTWOOD | KS | 66205 | 1834 |
| LEE B BRAWNER | CUST ALLEN LEE BRAWNER U/THE | TEXAS UNIFORM GIFTS TO | MINORS ACT | 1909 NW 160TH PL | EDMOND | OK | 73013 | 1433 |
| LEE B BROWN | 8235 SNI A BAR RD | | | | KANSAS CITY | MO | 64129 | |
| LEE B DURHAM JR & | MRS ELIZABETH E DURHAM JT TEN | 1021 DAWSON COURT | | | GREENSBORO | GA | 30642 | 4804 |
| LEE B HEMPHILL | 77 GALAXY DRIVE | | | | GARDNER | NC | 27259 | |
| LEE B JENNINGS | 708 N KENILWORTH AVE | | | | OAK PARK | IL | 60302 | 1517 |
| LEE B MILLS | 1116 WENDELL AVE | | | | YPSILANTI | MI | 48198 | 3146 |
| LEE B OKERLUND & | REBECCA J OKERLUND | JT TEN | 506 NATURE STREET | | NORTHWOOD | IA | 50459 | 1072 |
| LEE B PECK | CUST JOEL D PECK UTMA IL | 9912 61/2 6 1/2 MILE RD | | | CERESCO | MI | 49033 | 9749 |
| LEE B PECK | CUST JONATHAN M PECK UTMA IL | 9912 61/2 6 1/2 MILE RD | | | CERESCO | MI | 49033 | 9749 |
| LEE B SCHIERLOH AND | MOLLY LANGAN SCHIERLOH JTWROS | 5129 CEDAR BROOK CT | | | SPRINGBORO | OH | 45066 | 7404 |
| LEE B SPRAGENS BENE IRA | JANET SPRAGENS DECD | FCC AS CUSTODIAN | 6440 W 6TH STREET | | LOS ANGELES | CA | 90048 | 4714 |
| LEE B THOMPSON | 1020 N OSBORNE AVE | | | | JANESVILLE | WI | 53548 | 2350 |
| LEE B WACHTER TTEE | LEE B WACHTER | FAMILY TRUST DTD 8/13/1999 | 811 BAY VIEW DRIVE | | DEALE | MD | 20751 | 9614 |
| LEE B YORTON | 5130 E MT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421 | 8999 |
| LEE B ZINK AND | PATRICIA P ZINK TTEES | FBO THE ZINK REV TRUST | DTD 3/27/01 | 3741 MT RAINIER NE | ALBUQUERQUE | NM | 87111 | 4399 |
| LEE BANTLE | 118 8TH AVE APT 7A | | | | BROOKLYN | NY | 11215 | 1528 |
| LEE BARDEN | 4775 HAVERFORD DR | | | | FRISCO | TX | 75034 | 2152 |
| LEE BARRETT | 2621 S ORANGE | | | | MESA | AZ | 85210 | 7564 |
| LEE BARRINGER | 818 VICTORIAN AVE | | | | WATERLOO | IL | 62298 | 3355 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEE BARTLEY | 2560 SW 19 TER | | | | MIAMI | FL | 33145 2520 |
| LEE BARTOL YOUNGBLOOD | 2116 CANDELERO STREET | | | | SANTA FE | NM | 87505 5603 |
| LEE BAUM | 111 PAGE RD | | | | VALLEY STREAM | NY | 11581 3448 |
| LEE BAY | 1400 WINDFLOWER CIRCLE | | | | JACKSONVILLE | FL | 32259 |
| LEE BENDER | 10303 AUTUMN CHASE | | | | HUNTSVILLE | AL | 35803 |
| LEE BENNETT | 1729 BILLY MITCHELL LOOP | | | | TAPMA | FL | 33621 |
| LEE BENNINGER | 2080 PORTZER ROAD | | | | QUAKERTOWN | PA | 18951 2202 |
| LEE BONNER | 31312 MARQUETTE | | | | GARDEN CITY | MI | 48135 3320 |
| LEE BONNER & | DANIEL J BONNER & | JUAN R GARCIA JT TEN | 31312 MARQUETTE | | GARDEN CITY | MI | 48135 3320 |
| LEE BOONE JR | 3600 COPLEY RD | | | | BALTIMORE | MD | 21215 7135 |
| LEE BOW HUNG | 70 BILLINGS ST | | | | QUINCY | MA | 02171 1944 |
| LEE BRADY | 9756 BERYLE DR. | | | | PEYTON | CO | 80831 |
| LEE BRANDON | ONE JUDITH STREET | | | | CHARLESTON | SC | 29403 |
| LEE BREWER & | CAROL L BREWER JT TEN | 1018 BRUSH RUN RD | | | WASHINGTON | PA | 15301 7126 |
| LEE BREWER JONES & | ALYSE W JONES JT TEN | 200 GALESBURG DR | | | LAWRENCEVILLE | GA | 30044 4870 |
| LEE BROTHERS | 8613 CIMARRON STREET | | | | LOSANGELES | CA | 90047 |
| LEE BROTHERS TRUCK BODY INC. | U/A/D 09/13/96 | RONALD LEE, TRUSTEE | 15707 SOUTH AVALON BLVD | | GARDENA | CA | 90248 2503 |
| LEE BROWING | 2240 REMINGTON WAY | | | | LEXINGTON | KY | 40511 2270 |
| LEE BROWN | 3345 GINGHAMSBURG FREDERICK RD | | | | TIPP CITY | OH | 45371 8920 |
| LEE BROWN | 3415 76TH DR. NE | | | | MARYSVILLE | WA | 98270 |
| LEE BUTLER | CUST BRIAN L BUTLER UTMA MO | 3801 CORINTH COURT | | | SAINT JOSEPH | MO | 64506 3343 |
| LEE C CHIROFF | 4720 S SUPREME CT APT 205 | | | | MILWAUKEE | WI | 53228 |
| LEE C COOK | 3363 ANADOR ST | | | | NORTH PORT | FL | 34287 5456 |
| LEE C CULLER TTEE | FBO LEE C CULLER | U/A/D 09/03/93 | PO BOX 1470 | | DAYTONA BEACH | FL | 32115 1470 |
| LEE C DANIELS | 8524 E 8TH STREET | | | | REED CITY | MI | 49677 8806 |
| LEE C DAVIS | 257 HIGH PARK BLVD | | | | AMHERST | NY | 14226 4271 |
| LEE C DOBLER JR | 10739 BABCOCK BLVD | | | | GIBSONIA | PA | 15044 8977 |
| LEE C GALLOWAY | 7401 ALGONA COURT | | | | DERWOOD | MD | 20855 |
| LEE C GATSON | 4835 MELDRUM | | | | DETROIT | MI | 48207 1337 |
| LEE C GIPSON | PO BOX 289101 | | | | CHICAGO | IL | 60628 9101 |
| LEE C HAYNES | 5343 CLEVELAND AV | APT 5126 | | | KANSAS CITY | MO | 64130 4009 |
| LEE C JACOBS | 16737 SAVOIE ST | | | | LIVONIA | MI | 48154 3321 |
| LEE C KANTROW | 1112 STEELE BLVD | | | | BATON ROUGE | LA | 70806 6933 |
| LEE C KASMAN | 1468 WASHINGTON VALLEY RD | | | | BRIDGEWATER | NJ | 08807 |
| LEE C LUCAS & | BARBARA J LUCAS JT TEN | 11613 NATCHEZ | | | WORTH | IL | 60482 2319 |
| LEE C LUTTRELL | 27741 JOHNSON ST | | | | GROSSEE ILE | MI | 48138 2016 |
| LEE C NELSEN | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 8952 CITATION CT | | ALTA LOMA | CA | 91737 |
| LEE C NYE | 10097 RED MAPLE LANE | | | | SHIPPENSBURG | PA | 17257 8940 |
| LEE C PETERSON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 4710 WEST ANNETTE CIRCLE | | GLENDALE | AZ | 85308 |
| LEE C PINKSTON | 1613 MCCORMICK DR | | | | FARMINGTON | MO | 63640 3611 |
| LEE C REVIERE | 313 HIDDEN CREEK CIRCLE | | | | SPARTANBURG | SC | 29306 6673 |
| LEE C RIDENOUR | 27 RAYMOND MARCHETTI | | | | ASHLAND | MA | 01721 1607 |
| LEE C RITCHIE | 3829 MARQUETTE | | | | DALLAS | TX | 75225 |
| LEE C SIEGEL JR | 5265 NORTH IRISH ROAD | | | | DAVISON | MI | 48423 8911 |
| LEE C SPEIGHTS | 5525 BERMUDA LANE | | | | FLINT | MI | 48505 1074 |
| LEE C TURNER | 19301 FENELON ST | | | | DETROIT | MI | 48234 2201 |
| LEE CALDWELL | 3510 WESTOVER RD | | | | DURHAM | NC | 27707 |
| LEE CALDWELL | PO BOX 3605 | | | | WILMINGTON | NC | 28406 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEE CARPENTER | 33 S WASHINGTON AVE | | | | NIANTIC | CT | 06357 | 3003 |
| LEE CARRELL (IRA) | FCC AS CUSTODIAN | 12064 JAMESBOROUGH DRIVE | | | FLORISSANT | MO | 63033 | 7810 |
| LEE CASLER | 1416 W GENESEE STREET RD | | | | AUBURN | NY | 13021 | 9562 |
| LEE CHAD JAMES | 350 DUBLIN DR | | | | IOWA CITY | IA | 52246 | 6013 |
| LEE CHAMPAGNE | PARTNERS IN CARE GUARDIAN | P O BOX 31149 | | | SEATTLE | WA | 98103 | 1149 |
| LEE CHARLES DEFORGE | RR 1 BOX 175B | | | | ATLANTIC MINE | MI | 49905 | |
| LEE CHARLES PORTER | 506 W ALMA | | | | FLINT | MI | 48505 | 2093 |
| LEE CHARLES ROSENTHAL | 1069 HUBERT ROAD | | | | OAKLAND | CA | 94610 | 2520 |
| LEE CHARLES ROSENTHAL & | JOAN D. BERZON | 1069 HUBERT ROAD | | | OAKLAND | CA | 94610 | |
| LEE CLARKE BUSBY | 1900 MIGNON AVE | | | | MEMPHIS | TN | 38107 | 5115 |
| LEE CLIFFORD IRA | FCC AS CUSTODIAN | 103 13 ST SE | | | WATERTOWN | SD | 57201 | 3824 |
| LEE CLINTON KEADLE JR | PO BOX 547 | | | | WAGENER | SC | 29164 | 0547 |
| LEE COHN | 105 BELVEDERE DR | | | | YONKERS | NY | 10705 | |
| LEE COLLINS | 603 E EUCLID ST | | | | DETROIT | MI | 48202 | 2216 |
| LEE CORBETT | 505 LARKINS BRIDGE DRIVE | | | | DOWNINGTOWN | PA | 19335 | 4544 |
| LEE D ANDERSON | 2981 N KIMBERLY CT | | | | DORAVILLE | GA | 30340 | 4320 |
| LEE D ANDERSON | CUST CLAY D ANDERSON | UTMA GA | 2981 N KIMBERLY CT | | ATLANTA | GA | 30340 | 4320 |
| LEE D ANDERSON | CUST MELANIE R ANDERSON | UTMA GA | 2981 N KIMBERLY CT | | ATLANTA | GA | 30340 | 4320 |
| LEE D ANDERSON | CUST PAIGE AYN ANDERSON | UTMA GA | 2981 N KIMBERLY CT | | ATLANTA | GA | 30340 | 4320 |
| LEE D ANDERSON | CUST TRAVIS L ANDERSON | UTMA GA | 2981 N KIMBERLY CT | | ATLANTA | GA | 30340 | 4320 |
| LEE D ANDREWS | PO BOX 21472 | | | | GREENSBORO | NC | 27420 | 1472 |
| LEE D BAGGETT | 257 SHAW AVE | | | | ELSMERE | KY | 41018 | 2426 |
| LEE D BARDWELL | W65 N424 WESTLAWN AVE | | | | CEDARBURG | WI | 53012 | 2339 |
| LEE D BIEBER & | JILL STEINBERG | 5824 NW 49TH LN | | | COCONUT CREEK | FL | 33073 | |
| LEE D BLUM & | RANDI D BLUM | 117 JEFFREY LANE | | | NEWINGTON | CT | 06111 | |
| LEE D CAMPBELL | 16825 RUTHERFORD | | | | DETROIT | MI | 48235 | 3519 |
| LEE D CAREY | 216 HUNTER AVE | | | | OAKLAND | CA | 94603 | 2033 |
| LEE D DAVIS | 12 HANDY LANE | P O BOX 1106 | | | AMAGANSETT | NY | 11930 | 1106 |
| LEE D DEBNAM | 22685 HANDY POINT RD | | | | CHESTERTOWN | MD | 21620 | 4018 |
| LEE D HILL | 33 STEWART STREET | | | | BROOKLYN | NY | 11207 | 1829 |
| LEE D HUNT | HOLLY A HUNT | 5780 E HIDDEN VALLEY DR | | | RENO | NV | 89502 | 9679 |
| LEE D KAUFFMAN | 371 LA GRANGE AVE | | | | ROCHESTER | NY | 14615 | 3813 |
| LEE D LEVERING | 8621 N DUFFER TERRACE | | | | CITRUS SPRINGS | FL | 34434 | 4886 |
| LEE D MAXSON | 11326 MARKHAM WESLEY RD | | | | GOWANDA | NY | 14070 | 9623 |
| LEE D MCCHESNEY | P O BOX 155 | | | | PAWLET | VT | 05761 | 0155 |
| LEE D MILLER TRUSTEE | LEE D MILLER SELF DECLARATION OF | TRUST NO 1 DTD 12-15-95 | 26222 W BOESCH | | INGLESIDE | IL | 60041 | 8409 |
| LEE D ROULSTON | 151 ARROYO DR | | | | GRANTS PASS | OR | 97527 | 8703 |
| LEE D SHARP & | CYNTHIA G SHARP | 6322 SHENANDOAH PL | | | STOCKTON | CA | 95219 | |
| LEE D VAGOS ROTH IRA | FCC AS CUSTODIAN | 526 MICHIGAN | | | EVANSTON | IL | 60202 | 3032 |
| LEE D VILLERS | 2684 GRIFFITH DR NE | | | | CORTLAND | OH | 44410 | 9655 |
| LEE DALE JOHNSON | 5401 NORGATE DRIVE | | | | NEW ORLEANS | LA | 70127 | 2921 |
| LEE DAVID SOCHAN & | ALEJANDRA SOCHAN | 6342 HARTFORD DR | | | MADISON | WI | 53719 | |
| LEE DEGUIBERT | 5030 N CAMINO DEL LAZO | | | | TUCSON | AZ | 85750 | |
| LEE DEMARY | 113 EAST FAIRVIEW DRIVE | | | | MURFREESBORO | NC | 27855 | |
| LEE DESCALZO | 1949 CORNER GLENN DRIVE | | | | ORLANDO | FL | 32780 | |
| LEE DEVELOPMENT CORPORATION | 4518 LEE ROAD | | | | TUSCALOOSA | AL | 35401 | |
| LEE DIANE GOLDMAN | ATTN LEE DIANE KIKEL | 5053 MEADOWRIDGE LN | | | GIBSONIA | PA | 15044 | 8235 |
| LEE DIESING & | SHARLA DIESING TR | UA 07/31/2006 | DIESING FAMILY LIVING TRUST | 57435 AMVETS DRIVE | NEW HAVEN | MI | 48048 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEE DODD | 13905 PONDEROSA PINE DR S | | | | JACKSONVILLE | FL | 32225 | |
| LEE DORNER | & LORETTA DORNER JTTEN | 5024 COUNTY ROAD R | | | DENMARK | WI | 54208 | |
| LEE DOSSIE ANDREWS | PO BOX 21472 | | | | GREENSBORO | NC | 27420 | |
| LEE DOUGLAS MARKHAM | 3521 CRECENT ST APT 2R | | | | ASTORIA | NY | 11106 | |
| LEE DOYLE | 1600 ROCK CREEK DRIVE | | | | ROUND ROCK | TX | 78681 | |
| LEE DRABEK & | ARLENE DRABEK JT TEN | 59 FOREST GATE CIRCLE | | | OAK BROOK | IL | 60523 | 2129 |
| LEE DRECHSLER | 41 HOLBROOK ST | | | | HARPSWELL | ME | 04079 | 4553 |
| LEE DRELICH & | IRIS DRELICH | DESIGNATED BENE PLAN/TOD | 5531 N UNIVERSITY DR STE 103 | | CORAL SPRINGS | FL | 33067 | |
| LEE DRUCE | 440 STEWARTS FERRY PIKE | | | | NASHVILLE | TN | 37214 | |
| LEE DRURY DECESARE | 15316 GULF BLVD, #802 | | | | MADEIRA BEACH | FL | 33708 | |
| LEE DUIS | 13 BRISTOL CT | | | | GLEN CARBON | IL | 62034 | 1375 |
| LEE E ADLER & | EVELYN ADLER JT TEN | 6800 S GRANITE AVE | APT 415 | | TULSA | OK | 74136 | 7044 |
| LEE E ALDRIDGE | RUTH E ALDRIDGE | JT TEN | 406 W CENTER AVE | | ROYAL CENTER | IN | 46978 | 8938 |
| LEE E ALLGOOD | CUST KATHRYN L ALLGOOD UGMA WI | 2332 MILL GROVE ROAD | | | PITTSBURGH | PA | 15241 | 2731 |
| LEE E ALLGOOD | CUST LAURA L ALLGOOD UGMA WI | 2332 MILL GROVE RD | | | PITTSBURGH | PA | 15241 | 2731 |
| LEE E ANDERSON | 84 ALLEN ROAD | | | | FAIRFIELD | CT | 06824 | |
| LEE E ASTORINO | CHARLES SCHWAB & CO INC CUST | 517 15TH ST | | | EUREKA | CA | 95501 | |
| LEE E ASTORINO & | ROBERT D SCHORER | CPWROS | 517 15TH ST | | EUREKA | CA | 95501 | |
| LEE E BAIER | 7 STIRRUP WAY | | | | PRINCETON | NJ | 08540 | 8643 |
| LEE E BEECHAM | 15461 MENDOTA | | | | DETROIT | MI | 48238 | 1036 |
| LEE E BODY | 17365 ASBURY | | | | DETROIT | MI | 48235 | 3504 |
| LEE E BRITTON | AGNES S BRITTON JT TEN | 6670 SCENIC SHORES DRIVE | | | HOLLAND | MI | 49423 | 8957 |
| LEE E CARKHUFF & | JACQUELYN A CARKHUFF | 10 NEEDLES LN | | | ORMOND BEACH | FL | 32174 | |
| LEE E CARRELL AND | LAKETIA W CARRELL | JT TEN | 12064 JAMESBOROUGH DR | | FLORISSANT | MO | 63033 | 7810 |
| LEE E COBB | PO BOX 212 | | | | WELLINGTON | MO | 64097 | 0212 |
| LEE E COLEMAN & | LUCIENNE A COLEMAN JT TEN | 4307 N E 142ND ST | | | VANCOUVER | WA | 98686 | 2209 |
| LEE E CORELLA | 1238 E VOGEL AVE #2 | | | | PHOENIX | AZ | 85020 | 2298 |
| LEE E CRAIG | RR 2 BOX 363 | | | | ELWOOD | IN | 46036 | 9614 |
| LEE E CRUMPTON | 5250 ALTER | | | | DETROIT | MI | 48224 | 2902 |
| LEE E CUTRONE | 5375 ANNUNCIATION ST | | | | NEW ORLEANS | LA | 70115 | 1955 |
| LEE E DAVIS | 230 CAMBRIDGE AVENUE | | | | BUFFALO | NY | 14215 | 3734 |
| LEE E EASTMAN | 3310 WHITESELL RD | | | | CULLEOKA | TN | 38451 | 8047 |
| LEE E ELLIOTT | 1304 N HICKORY LANE | | | | KOKOMO | IN | 46901 | 6425 |
| LEE E ELLWOOD & | BETTE J ELLWOOD JT TEN | 203 COOK ST | | | DURAND | MI | 48429 | 1509 |
| LEE E GARDNER | 1820 ST RT 534 | | | | SOUTHINGTON | OH | 44470 | 9525 |
| LEE E GROSSHANS | 7004 CARLTON LANE | | | | PLANO | TX | 75025 | 3410 |
| LEE E HALLADAY | 6771 EAST T AVE | | | | VICKSBURG | MI | 49097 | 9321 |
| LEE E HANSEN | 1331 SOUTH BLVD WEST | | | | TROY | MI | 48098 | 1743 |
| LEE E HART | 269 SORREL TREE PLACE | | | | OCEANSIDE | CA | 92057 | 6130 |
| LEE E HENDERSON | 234 W FEDERAL ST | | | | NILES | OH | 44446 | 5108 |
| LEE E HOLLAND TTEE OF THE | LEE E HOLLAND LIV TR | DTD 2/1/88 | 115 EAST DUNLAP | | NORTHVILLE | MI | 48167 | 1612 |
| LEE E LABROSSE | BOX 34 | 181 SHERMAN | | | VERMONTVILLE | MI | 49096 | 9705 |
| LEE E LARSON | CHARLES SCHWAB & CO INC CUST | 8357 LUCERNE DR | | | CHAGRIN FALLS | OH | 44023 | |
| LEE E MASTERS | 1365 JOY LANE | | | | BUTTE | MT | 59701 | 6910 |
| LEE E MATTEI & | RUTH S MATTEI TTEES | UTD 8/4/72 | FBO LEE E MATTEI FAM TR 3 | 3375 TRUMBULL ST | SAN DIEGO | CA | 92106 | |
| LEE E MC DANIEL III | 3804 WINDSOR WOODS BOULEVARD | | | | VIRGINIA BEACH | VA | 23452 | 2235 |
| LEE E MEADOWS | 1420 BARDSTOWN TRL | | | | ANN ARBOR | MI | 48105 | 2817 |
| LEE E MERKLE | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 189 CHERRY BLOSSOM DR | | CAMDEN | DE | 19934 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEE E MURRAY | 1620 TIMBER RIDGE LN | | | | ROANOKE | TX | 76262 |
| LEE E ROBERTS | PO BOX 519 | | | | HURRICANE | UT | 84737 | 0519 |
| LEE E SANFORD | 2312 GREENBUSH PLACE | | | | SAGINAW | MI | 48603 | 3841 |
| LEE E SCHNEIDER | 217 INVERNESS CIRCLE | | | | CHALFONT | PA | 18914 | 3919 |
| LEE E SCHRADER & | DONNA M SCHRADER JT TEN | 644 EAST AVE | | | LOCKPORT | NY | 14094 | 3304 |
| LEE E SEAR | 805 RUE ROYAL | | | | METAIRIE | LA | 70005 | 3465 |
| LEE E SHIPMAN | 507 N EMILY | | | | LUDINGTON | MI | 49431 | 1805 |
| LEE E SHULTZ TTEE | LEE E SHULTZ REV | TRUST U/A DTD 10/2/2008 | 813 JONES PARKWAY | | BRENTWOOD | TN | 37027 | 8532 |
| LEE E SMITH | 3160 CONNECTICUT ST | | | | BURTON | MI | 48519 | 1546 |
| LEE E SPARKS | 1501 CRYSTAL DR | APT 624 | | | ARLINGTON | VA | 22202 | 4124 |
| LEE E STILLABOWER & | MARY K STILLABOWER JT TEN | 2275 GODFREY AVENUE | | | SPRING HILL | FL | 34609 | 5352 |
| LEE E STOKES | 1018 SOUTH ST | | | | OWOSSO | MI | 48867 |
| LEE E TABIN | CHARLES SCHWAB & CO INC CUST | 2660 ROSLYN LN | | | HIGHLAND PARK | IL | 60035 |
| LEE E THELEN | BOX 79 500 W MAIN | | | | WESTPHALIA | MI | 48894 | 0079 |
| LEE E THOMAS | 5 WILLIAMS | | | | MASSENA | NY | 13662 | 2415 |
| LEE E TYNER | 925 CUNNINGHAM | | | | DANVILLE | IL | 61832 | 5305 |
| LEE E WALLACE | 720 LOUNSBURY ST | | | | PONTIAC | MI | 48340 | 2452 |
| LEE E WILEY | PO BOX 738 | | | | HARRISON | MI | 48625 | 0738 |
| LEE E WILLEY JR | 112 HAVEN TERR | | | | WINCHESTER | VA | 22602 | 6407 |
| LEE E WOOTEN | 2828 DUQUESNE RD | | | | JOPLIN | MO | 64804 | 3339 |
| LEE EBY | 32 TRACK LANE | | | | REEDSVILLE | PA | 17084 |
| LEE ECKERD, JEAN ECKERD & | LANCE E ECKERD JTWROS | 33 PROSPECT STREET | | | PLYMPTON | MA | 02367 | 1517 |
| LEE EDENS | 416 S GERRARD DR | | | | INDIANAPOLIS | IN | 46241 | 0740 |
| LEE EDMONSON | 20295 PREVOST STREET | | | | DETROIT | MI | 48235 | 2158 |
| LEE EDWARD EDMUNDSON | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 7998 FARMINGDALE RD | | GERMANTOWN | TN | 38138 |
| LEE EILBOTT | 183 HARBOR ISLE CIRCLE N | | | | MEMPHIS | TN | 38103 | 0841 |
| LEE EISENSTEIN | CUST MELANIE EISENSTEIN UGMA NY | 267 ROLLING HILL GREEN | | | STATEN ISLAND | NY | 10312 | 1818 |
| LEE EISENSTEIN | CUST SAMANTHA EISENSTEIN UGMA NY | 267 ROLLING HILL GREEN | | | STATEN ISLAND | NY | 10312 | 1818 |
| LEE ELDON CROUCH | BENEFICIARY IRA | MARY L CROUCH DECEASED | FCC AS CUSTODIAN | 15704 CRYSTAL VALLEY WAY | LOUISVILLE | KY | 40299 | 6908 |
| LEE ELLEN ARNOLD | CUST CARRIE B ARNOLD UTMA FL | 1077 KELLY CREEK CIRCLE | | | OVIEDO | FL | 32765 | 5704 |
| LEE ELLEN KUCERA | ACCOUNT 1 | 985 BALBOA AVE | | | LAGUNA BEACH | CA | 92651 | 3837 |
| LEE ELLISON | MARY ELLISON JT | 1040 N. CARNOT RD. | | | FORESTVILLE | WI | 54213 | 9789 |
| LEE ENGLISH | 37 CHESTNUT DR | | | | PUEBLO | CO | 81005 |
| LEE ESKENAZI | 5750 SOUTH EDDYSTREET | | | | SEATTLE | WA | 98118 | 3071 |
| LEE F BENDER | PO BOX 98 | | | | NEWTON | MS | 39345 | 0098 |
| LEE F BING | 922 ALDON ST SW | | | | WYOMING | MI | 49509 | 1922 |
| LEE F CARROLL & | JUDITH A CARROLL JT TEN | PO BOX F | | | GORHAM | NH | 03581 | 3090 |
| LEE F DEMITRY | 13626 OLD CHATWOOD PL | | | | CHANTILLY | VA | 20151 |
| LEE F ENGDAHL | 208 LINDEN PONDS WAY | UNIT 707 | | | HINGHAM | MA | 02043 |
| LEE F ERB | DOLORES M ERB JT TEN | RR 2 BOX 594 | | | BOYERTOWN | PA | 19512 | 7641 |
| LEE F FOHL | 35 AUGUST AVE | | | | WOLCOTT | CT | 06716 | 1549 |
| LEE F HALL | 13104 BELLERIVE FARM DR | | | | ST LOUIS | MO | 63141 | 6097 |
| LEE F HOUDE | 4605 S FRANK SMITH RD | | | | CHASE | MI | 49623 | 9768 |
| LEE F KLEIN | 4271 BEACH RIDGE ROAD | | | | NORTH TONAWANDA | NY | 14120 | 9575 |
| LEE F PHILPOTT | 2324 GROVEDALE DR | | | | SPRINGFIELD | OR | 97477 | 2104 |
| LEE F SWARTZ | 637 92ND ST | | | | NIAGARA FALLS | NY | 14304 | 3565 |
| LEE F TREKAS | 3118 E PUEBLO | | | | MESA | AZ | 85204 | 3908 |
| LEE F. MCCULLOCH | 2614 JARVIS ST. SW | | | | DECATUR | AL | 35603 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LEE FAMILY TRUST | STEPHEN M LEE AND | MARY G LEE TRUSTEES | DTD 08/27/2001 | 1108 LA MESA AVE | SPRING VALLEY | CA | 91977 | 4660 |
| LEE FANG CHEN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1400 TOLTECA CT | | FREMONT | CA | 94539 | |
| LEE FELFMAN | 856E 300N RD | | | | GIBSON CITY | IL | 60936 | |
| LEE FERGUSON | 1805 W SPRING CREEK PKWY | #OO4 | | | PLANO | TX | 75023 | |
| LEE FIOCCHI | 2739 OLD FARM DRIVE | | | | VINELAND | NJ | 08361 | |
| LEE FISHER | 7 HUNTLEY CT | | | | SIMPSONVILLE | SC | 29680 | 6293 |
| LEE FRANCES IRWIN | 89 WESTBOROUGH BLVD. | | | | SO SAN FRANCISCO | CA | 94080 | |
| LEE FREDRIC MEYER | 8025 S W 47TH COURT | | | | GAINESVILLE | FL | 32608 | 4477 |
| LEE FUGELSOE | 1020 ATLANTA HWY | | | | ROCKMART | GA | 30153 | |
| LEE G ALLISON | 9355 HWY 74 W | | | | PEACHLAND | NC | 28133 | 9573 |
| LEE G BAILEY | R 1 | | | | BUTLER | OH | 44822 | 9801 |
| LEE G DABBS | 983 FOREST HILL DR | | | | ATMORE | AL | 36502 | 3410 |
| LEE G EBERT AND | EMILY C EBERT | JTTEN | 3201 N TRINIDAD STREET | | ARLINGTON | VA | 22213 | 1309 |
| LEE G FLEMING | 352 LA BELLE | | | | HIGHLAND PK | MI | 48203 | 3019 |
| LEE G GIVENS | 2931 S 12TH AVENUE | | | | BROADVIEW | IL | 60153 | 4840 |
| LEE G KILLINGSWORTH | 65 BRANDYWINE DR | | | | ROSSVILLE | GA | 30741 | 8394 |
| LEE G MCCARTY | 51043 PLYMOUTH RIDGE DR | | | | PLYMOUTH | MI | 48170 | 6367 |
| LEE G MORRIS | 1500 MARK AVE | | | | BOSSIER CITY | LA | 71112 | 3024 |
| LEE G RICHMOND | 3674 HIDDEN RIVER ROAD | | | | SARASOTA | FL | 34240 | 8867 |
| LEE G SEIBERT | 53 SEBEK LANE | | | | ICKESBURG | PA | 17037 | 9623 |
| LEE G SELDEN | TR LEE G SELDEN REVOCABLE TRUST | UA 06/21/00 | 7220 HOGH DRIVE | | PRAIRIE VILLAGE | KS | 66208 | |
| LEE G WEINBERG | 34 BROOKSIDE RD | | | | WEST ORANGE | NJ | 07052 | 4844 |
| LEE G. DRAZNIN AND | REBECCA DRAZNIN JTWROS | 10716 BURR OAK WAY | | | BURKE | VA | 22015 | 2404 |
| LEE GAFFIGAN | 122 STATE STREET | APT 2 | | | BROOKLYN | NY | 11201 | |
| LEE GARNETT | 6124 NASSIF COURT NW | | | | ALBUQUERQUE | NM | 87120 | 2174 |
| LEE GEBHART | 33 S PLEASANT AVE | | | | FAIRBORN | OH | 45324 | 4710 |
| LEE GEHMAN | 510 W CEDAR ST | | | | NEW HOLLAND | PA | 17557 | |
| LEE GEISTER MOORE | CHARLES SCHWAB & CO INC CUST | N2370 SYLVAN LN | | | LAKE GENEVA | WI | 53147 | |
| LEE GILLIAM | APT 12 | 10 HIGH MEADOW LANE | | | WILLIAMSBURG | OH | 45176 | 1410 |
| LEE GLASGOW TTEE | THE GLASGOW FAMILY TRUST U/A | DTD 10/20/1995 | 3996 NEWCASTLE ROAD | | CONCORD | CA | 94519 | 1221 |
| LEE GLENDENING KOSS & | RICHARD ALLEN KOSS JR JT TEN | 11REEVE CIRCLE | | | MILLBURN | NJ | 07041 | 1913 |
| LEE GLENN EBERT ROTH IRA | FCC AS CUSTODIAN | 3201 N TRINIDAD STREET | | | ARLINGTON | VA | 22213 | 1309 |
| LEE GRANT | 29139 WELLINGTON RD E | APT 22 | | | SOUTHFIELD | MI | 48034 | 4518 |
| LEE GRANT | WBNA CUSTODIAN TRAD IRA | 155 HEARTHSTONE ROAD | | | PINEHURST | NC | 28374 | 7096 |
| LEE GUNN | 7020 BRACE ST. | | | | HOUSTON | TX | 77061 | |
| LEE H ARNDT | 1228 SOUTH MEADOW STREET | | | | ALLENTOWN | PA | 18103 | 3460 |
| LEE H BELLES & | LARRY M BELLES JT TEN | 4677 1ST ST | | | CHEBOYGAN | MI | 49721 | 9225 |
| LEE H BUSHIE & | CATHY E BUSHIE JT TEN | 712 CLIFF ST | | | JEFFERSON CTY | MO | 65101 | |
| LEE H CLARK & | MARGARET C CLARK JT TEN | 918 CORTINA CT | | | WALNUT CREEK | CA | 94598 | 4526 |
| LEE H COX | 6310 SUPERIOR DR | | | | BRIGHTON | MI | 48116 | 9584 |
| LEE H FLANAGAN | 4 BARRON PL | | | | RYE | NY | 10580 | 3149 |
| LEE H GREENACRE | 10131 DOVER RD | | | | CLARE | MI | 48617 | 9633 |
| LEE H JOHNSON | PO BOX 17 | | | | WOODACRE | CA | 94973 | 0017 |
| LEE H MCMICHAEL | 738 LYNN RAY ROAD | | | | PETAL | MS | 39465 | 9355 |
| LEE H METCALFE | & CHAKRIYA METCALFE JTTEN | 2268 DOGWOOD DR | | | ERIE | CO | 80516 | |
| LEE H MOREIN | 7877 E MISSISSIPPI AVE APT 903 | | | | DENVER | CO | 80247 | |
| LEE H MORGAN | 5733 ROOSEVELT PL | | | | ST LOUIS | MO | 63120 | 1013 |
| LEE H RABENBURG JR | ROSEMARIE E RABENBURG | 48 INDIAN PIPE DR | | | WYNANTSKILL | NY | 12198 | 7820 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEE H SCHILLINGER | 10720 SANTA FE DR | | | | COOPER CITY | FL | 33026 4959 |
| LEE H SCHLESINGER | CUST LEE C SCHLESINGER II A MINOR | UNDER THE | LA GIFTS TO MINORS ACT | 6133 PERRIER ST | NEW ORLEANS | LA | 70118 5942 |
| LEE H SIEGEL | 101 FOREST DR | | | | BEAVER | PA | 15009 9349 |
| LEE H STIEHL & | MARY T STIEHL JT TEN | 1752 CADWAY COURT | | | TRINITY | FL | 34655 7190 |
| LEE H STONE | CUST DEBORAH SUE STONE UGMA MI | 42837 LEDGEVIEW DR | | | NOVI | MI | 48377 2710 |
| LEE H SWOPE | 3945 CONRAD WEISEN PARKWAY | | | | WOMELSDORF | PA | 19567 1643 |
| LEE H TETWILER | CHARLES SCHWAB & CO INC CUST | PO BOX 501 | | | PAOLA | KS | 66071 |
| LEE H THOMPSON | 2510 WEAVER RD | | | | PORT AUSTIN | MI | 48467 9774 |
| LEE H TOLES | 91 HILL N DALE | | | | SHELBYVILLE | KY | 40065 9187 |
| LEE HARRIS & | JANET HARRIS JT TEN | 2565 NORWOOD | | | TRENTON | MI | 48183 |
| LEE HENGEN | BOX 32 SITE 2 RR2 | MORINVILLE AB  T8R 1P5 | CANADA | | | | |
| LEE HERBERT HELLERMAN | 16 HENHAWK RD | | | | KINGS POINT | NY | 11024 2107 |
| LEE HEWITT & | DONNA HEWITT JT TEN | 1180 CENTONI DRIVE | | | LAKE ZURICH | IL | 60047 2168 |
| LEE HILLWORTH & | SUZANNE P WALSH JT TEN | 8 HAWTHORNE LN | | | PLANDOME MANOR | NY | 11030 1505 |
| LEE HOBGOOD | 5901 E STASSNEY LN 402 | | | | AUSTIN | TX | 78744 |
| LEE HOFFMAN | 11514 CERRO DE PAZ | | | | LAKESIDE | CA | 92040 1002 |
| LEE HOOD | 5062 CAROL TERRACE | | | | TOBYHANNA | PA | 18466 |
| LEE HORACE LINDSEY | 6658 LYNDON B JOHNSON DR | | | | JACKSON | MS | 39213 2930 |
| LEE HOWARD | PO BOX 2326 | | | | DETROIT | MI | 48202 0326 |
| LEE HUDKINS | PO BO X 482 | | | | CAZADERO | CA | 95421 |
| LEE HUDSON | 492 JESSICA ST SE | | | | GRAND RAPIDS | MI | 49548 7630 |
| LEE HUGHES TURNER | 225 CHIMNEY HILL ROAD | | | | FELTON | DE | 19943 4747 |
| LEE HUNT | 4624 ZANE AVE. N. | | | | CRYSTAL | MN | 55422 |
| LEE I GIFFORD | 1509 BENNETT AVE | | | | FLINT | MI | 48506 3362 |
| LEE I TILDEN | 74447 LARSON RD | | | | RAINIER | OR | 97048 3007 |
| LEE J BACHMANN | 61041 DONNELL LAKE RD | | | | VANDALIA | MI | 49095 |
| LEE J BROWN | 40476 E 180TH ST | | | | RICHMOND | MO | 64085 8906 |
| LEE J BUNGE | 12928 A STREET | | | | LASALLE | MI | 48145 9634 |
| LEE J CARGILL | 5849 PENNY ROYAL RD | | | | ZEPHYRHILLS | FL | 33544 4149 |
| LEE J CHAPLIN | CHARLES SCHWAB & CO INC CUST | 71 ROYAL POINTE DR | | | HILTON HEAD | SC | 29926 |
| LEE J CHRISTOPHER & | MRS LYNN CHRISTOPHER JT TEN | 15200 MEMORIAL DR | APT 2504 | | HOUSTON | TX | 77079 |
| LEE J COMSTOCK | 9322 STONY CREEK RD | | | | YPSILANTI | MI | 48197 9365 |
| LEE J DEROSE | 8276 LEFFINGSWELL RD | | | | CANFIELD | OH | 44406 9786 |
| LEE J DOCKHAM | 19884 45TH AVE | | | | BARRYTON | MI | 49305 9733 |
| LEE J ESCHENWECK | 1245 CHESANING RD | | | | MONTROSE | MI | 48457 9367 |
| LEE J GOULET | 3677 N SUNSET WAY | | | | SANFORD | MI | 48657 9500 |
| LEE J GRZINCIC | 12791 GRATIOT | | | | SAGINAW | MI | 48609 9657 |
| LEE J HARPER | MIDDLETOWN STATION POST OFFICE | PO BOX 436746 | | | LOUISVILLE | KY | 40253 6746 |
| LEE J HARRER | 1908 SEAGULL DR | | | | CLEARWATER | FL | 33764 6622 |
| LEE J HERSKOWITZ | CHARLES SCHWAB & CO INC CUST | 15225 SW 133RD AVE | | | PORTLAND | OR | 97224 |
| LEE J JANOTTA | 10378 N CHURCH DR | | | | PARMA HEIGHTS | OH | 44130 4072 |
| LEE J JOHNSON | 5935 CHANDLERSVILLE ROAD | | | | CHANDLERSVILLE | OH | 43727 9633 |
| LEE J LATULIPE | 32 E MAHONEY RD | | | | BRASHER FALLS | NY | 13613 3245 |
| LEE J MANN | 529 CRAWLEY RUN # 104 | | | | CENTERVILLE | OH | 45458 |
| LEE J MOTAL | 2404 KATHY CV | | | | AUSTIN | TX | 78704 |
| LEE J PETERS | WBNA CUSTODIAN ROTH IRA | 101 MARBLETOWN RD | | | NEWARK | NY | 14513 9163 |
| LEE J POWERS | G4071 FENTON RD BOX 62 | | | | BURTON | MI | 48507 2470 |
| LEE J SAMUDIO | 6514 BELLE ISLE PL | | | | FORT WAYNE | IN | 46835 1355 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEE J VANBODEN | 7837 BROWN GULF RD | | | | MANLIUS | NY | 13104 | 9524 |
| LEE J WEASEL | PO BOX 273 | | | | DEERFIELD | MI | 49238 | 0273 |
| LEE J WOOLDRIDGE | 6291 MAYPINE FARM | | | | HIGHLAND HTS | OH | 44143 | 4508 |
| LEE J ZIGMANT | PO BOX 96 HILER STATION | 303 FAIRFIELD AVE | TOWN TONAWANDA | | BUFFALO | NY | 14223 | |
| LEE JACKSON ROTH IRA | FCC AS CUSTODIAN | 458 OXFORD STREET | | | AUBURN | MA | 01501 | 1959 |
| LEE JAMES DALLIN JR | 1536 S FRASER WAY | | | | AURORA | CO | 80012 | |
| LEE JAMES FARRETTA & | MARIE ELIZAGA FARRETTA | 83 DANBURY CT | | | ALAMO | CA | 94507 | |
| LEE JAMES MARTIN | CHARLES SCHWAB & CO INC CUST | 9368 LA ROSE CT | | | DURHAM | CA | 95938 | |
| LEE JO KLUMP | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 1300 NE 77TH TER | | KANSAS CITY | MO | 64118 | |
| LEE JOHN SOBERING | PO BOX 460254 | | | | SAN FRANCISCO | CA | 94146 | |
| LEE JONATHAN MUSHER | APT 101 | 15107 INTERLACHEN DRIVE | | | SILVER SPRING | MD | 20906 | 5626 |
| LEE JORDAN DENNIS | BOX 888 | | | | MILLEDGEVILLE | GA | 31061 | 0888 |
| LEE JOSEPH KRIEGSFELD | 6740 KENWOOD FOREST LANE | | | | CHEVY CHASE | MD | 20815 | 6502 |
| LEE K ANDERSON SR & | BARBARA A ANDERSON | ANDEL-J | 27 DURAN RD | | EQUINUNK | PA | 18417 | |
| LEE K AZZARA | 21407 WHITEHALL TER | | | | QUEENS VILLAGE | NY | 11427 | |
| LEE K CAHOON | 2795 REGIS DR | | | | BOULDER | CO | 80305 | 5324 |
| LEE K KESTER | 2018 W 91ST ST | | | | LEAWOOD | KS | 66206 | 1902 |
| LEE K KESTER & | PATRICK L DUNN JT TEN | 2018 W 91ST ST | | | LEAWOOD | KS | 66206 | 1902 |
| LEE K RATHBONE | 1993 SANDHILL ROAD R4 | | | | MASON | MI | 48854 | 9421 |
| LEE KAHN | 1950 S OCEAN DR APT 10M | | | | HALLANDALE | FL | 33009 | 5943 |
| LEE KAM HA & JOHN J SY | THE HA-SY FAMILY TRUST | 2545 FAIRFIELD PL | | | SAN MARINO | CA | 91108 | |
| LEE KAUFMAN JR | CUST MARTHA STERN KAUFMAN UNDER THE | MISSOURI UNIFORM GIFTS TO | MINORS LAW | 8921 MOYDALGAN RD | ST LOUIS | MO | 63124 | 1845 |
| LEE KENDALL MEY & | SHELLY RENAE MEY | 11774 W. 65TH.PL. | | | ARVADA | CO | 80004 | |
| LEE KIELEY & | CONNIE KIELEY JT TEN | 21 EASTWOOD | | | GRAFTON | ND | 58237 | 1265 |
| LEE L BETTENHAUSEN | KAY L BETTENHAUSEN | 4006 TRACEY CT | | | GLENVIEW | IL | 60025 | 2434 |
| LEE L ENGLISH | 2236 MORSE AVE | | | | SACRAMENTO | CA | 95825 | 7830 |
| LEE L HARMS | 11500 CHURCH ST | | | | LENZBURG | IL | 62255 | 1834 |
| LEE L HARP & | REBECCA A HARP | 131 RIVER BLUFF DRIVE | | | BOERNE | TX | 78006 | |
| LEE L HOLLANDER | P O BOX 3066 | | | | WARRENTON | VA | 20188 | 1766 |
| LEE L KIESLING TTEE | LEE L KIESLING LIVING TRUST | DTD 4/29/92 | 744 GARDEN RD | | ELMIRA | NY | 14905 | 1707 |
| LEE L KNOLL | 11682 W 36TH AVE | | | | WHEATRIDGE | CO | 80033 | 5322 |
| LEE L MOHNEY | 52721 PULVER | | | | THREE RIVERS | MI | 49093 | 9730 |
| LEE L SHAW | TR LEE L SHAW LIVING TRUST UA | 05/29/03 | 31 E GROVE ST #602 | | LOMBARD | IL | 60148 | 7205 |
| LEE LADD CORRIGAN | 113 RYAN AVENUE | | | | MOBILE | AL | 36607 | |
| LEE LEYBA & | MARIA L LEYBA | 12505 WILLSHIRE NE | | | ALBUQUERQUE | NM | 87122 | |
| LEE LICHTENSTEIN | 1288 STURLANE PL | | | | HEWLETT | NY | 11557 | 1206 |
| LEE LIGGETT | 354 ENGLEWOOD DRIVE | | | | KERRVILLE | TX | 78028 | |
| LEE LINDGREN | CUST RYAN LINDGREN UTMA NY | 21725 ROCKAWAY POINT BLVD | | | BREEZY POINT | NY | 11697 | 1551 |
| LEE LING WU | CUST DAI-I WU UGMA TX | 9623 TRIOLA LANE | | | HOUSTON | TX | 77036 | 5933 |
| LEE LIU CHIN | 10333 MINER PL | | | | CUPERTINO | CA | 95014 | |
| LEE LIU CHIN | CHARLES SCHWAB & CO INC CUST | 10333 MINER PL | | | CUPERTINO | CA | 95014 | |
| LEE LIVING TRUST | SONG DOW LEE TTEE | KAREN SHIOW LEE TTEE | U/A DTD 08/14/2007 | 132 FAIRLAWN RD. | TOPEKA | KS | 66606 | 2232 |
| LEE LUCAS | 1632 KANAWHA BLVD E | | | | CHARLESTON | WV | 25311 | 2115 |
| LEE LUCHS | 0535 SW FLORIDA ST | | | | PORTLAND | OR | 97219 | 2359 |
| LEE M ARRINGTON | 17160 BLOOM | | | | DETROIT | MI | 48212 | 1221 |
| LEE M COMER | 1370 VETERAN AVENUE # 319 | | | | LOS ANGELES | CA | 90024 | 4852 |
| LEE M CRONENWALT & | MRS LILLIAN CRONENWALT JT TEN | 339 E RIVER RD | | | FLUSHING | MI | 48433 | 2139 |
| LEE M DEVINE | 9022 MT TABOR ROAD | | | | MIDDLETOWN | MD | 21769 | 9217 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LEE M FLORA & | NELLY M FLORA TEN COM | 1722 VILLAGE TOWNHOME DR | | | | PASADENA | TX | 77504 |
| LEE M FOWLER | 232 FROSTWOOD DR | | | | | COLUMBIA | SC | 29212 | 1169 |
| LEE M GORAM | 3610 CARRIAGE WAY | | | | | EAST POINT | GA | 30344 |
| LEE M GORAM | 3610 CARRIAGEWAY | | | | | EAST POINT | GA | 30344 | 6020 |
| LEE M GREEN | 11630 S WATKINS ST | | | | | CHICAGO | IL | 60643 | 4918 |
| LEE M GURVEY & | SANDRA GURVEY JT TEN | 2050 GLENDENIN LN | | | | RIVERWOODS | IL | 60015 |
| LEE M HILLIARD | 114 FRIENDSHIP RD | PO BOX 616 | | | | SANTEE | SC | 29142 | 0616 |
| LEE M HORNE | 224 JUPITER RD | | | | | NEWARK | DE | 19711 | 3029 |
| LEE M LAND | 1382 BASS RD | | | | | MACON | GA | 31210 | 7506 |
| LEE M MADDOCKS TRUST U/A DTD 05/06/92 LE | E M MADDOCKS TTEE | 888 BLVD OF THE ARTS, #501 | | | | SARASOTA | FL | 34236 |
| LEE M MCKINNEY JR | PO BOX 8441 | | | | | FALLS CHURCH | VA | 22041 | B441 |
| LEE M MORRIS | PO BOX 441226 | | | | | FT WASHINGTON | MD | 20749 | 1226 |
| LEE M NORMAN | 186 HAWTHORNE DRIVE | | | | | DANVILLE | VA | 24541 |
| LEE M NORMAN IRA | 186 HAWTHORNE DRIVE | | | | | DANVILLE | VA | 24541 |
| LEE M OTTS | PO BOX 467 | | | | | BREWTON | AL | 36427 | 0467 |
| LEE M RODENBERG TOD | JENNIFER C RODENBERG | 534 WINSTEAD WAY | | | | EVANSVILLE | IN | 47712 |
| LEE M SCHNEIDER | 18990 8TH AVE | | | | | CONKLIN | MI | 49403 | 9718 |
| LEE M SHEPHERD & | ANNA SHEPHERD | TR LEE M & ANNA SHEPHERD REV | LIVING TRUST UA 09/08/93 | 20091 ROCKYCREST CT | | CLINTON TOWNSHIP | MI | 48038 | 4945 |
| LEE M SHEPHERD & | ANNA SHEPHERD | TR UA 09/08/93 THE LEE M SHEPHERD & | ANNA SHEPHERD | REV LIV TR 20091 ROCKYCREST CT | | CLINTON TOWNSHIP | MI | 48038 | 4945 |
| LEE M SISLEN | 4303 THORNAPPLE ST | | | | | CHEVY CHASE | MD | 20815 |
| LEE M SMITH JR | 5312 MUNCIE DR | | | | | KANSAS CITY | KS | 66102 | 3442 |
| LEE M SORENSEN | 1228 NW 126TH ST | | | | | SEATTLE | WA | 98177 | 4343 |
| LEE M SPILLER | CHARLES SCHWAB & CO INC CUST | 2111 PARKDALE DR | | | | KINGWOOD | TX | 77339 |
| LEE M WALLACE | 11000 BEL AIR PL | | | | | OKLAHOMA CITY | OK | 73120 | 7904 |
| LEE M WOODRUFF & | SHIRLEY A WOODRUFF JT TEN | 18215 SPINDLE DR | | | | GRAND HAVEN | MI | 49417 | 9343 |
| LEE MANDELL | 70 WYCKOFF AVE APT 1D | | | | | BROOKLYN | NY | 11237 | 3379 |
| LEE MARIE CARRUTHERS | 9 TWIN LANE NORTH | | | | | WANTAGH | NY | 11793 | 1909 |
| LEE MASCHLER | 129 BEDENS BROOK RD | | | | | SKILLMAN | NJ | 08558 | 2304 |
| LEE MATTSON | 11701 KUMQUAT | | | | | COON RAPIDS | MN | 55448 | 2336 |
| LEE MCGEORGE DURRELL | 4651 PEPPERTREE LANE | | | | | MEMPHIS | TN | 38117 | 3920 |
| LEE MCMINDES | 131 CAMERON ST. | B | | | | BURLINGTON | NC | 27215 |
| LEE MCNEW, JR | 9111 REDWING COURT | | | | | SHREVEPORT | LA | 71115 | 3605 |
| LEE MERRENBLUM | 7023 TOBY DRIVE | | | | | MT WASHINGTON | MD | 21209 | 1567 |
| LEE MICHAEL JELENIC | DESIGNATED BENE PLAN/TOD | 26475 MANDALAY CIR | | | | NOVI | MI | 48374 |
| LEE MILLER | 1651 WYNWOOD DR | | | | | CINNAMINSON | NJ | 08077 |
| LEE MILLS | 430 STORE ROAD | | | | | HARLEYSVILLE | PA | 19438 | 2502 |
| LEE MOHR | 130 N HIGHWAY 11 | | | | | BURWELL | NE | 68823 |
| LEE MURRAY | 9222 MAPLEWOOD DR | | | | | CLIO | MI | 48420 | 9765 |
| LEE MURRAY STEINBERG | 3916 HIGHLAND AVENUE | | | | | ARLINGTON HEIGHTS | IL | 60004 | 7919 |
| LEE N COOKENMASTER | 2640 NESTEL RD | PO BOX 650 | | | | PRUDENVILLE | MI | 48651 | 0650 |
| LEE N DUNBAR JR | 9950 GERALD AVE | | | | | SEPULVEDA | CA | 91343 | 1128 |
| LEE N GORDY | 2840 COLONADE DR | | | | | MT PLEASANT | SC | 29466 | 6716 |
| LEE N LEVICK | 430 ROSWELL HILLS PLACE | | | | | ROSWELL | GA | 30075 | 3554 |
| LEE N SISTRUNK | 14419 BRIDGESTONE ROAD | | | | | FORT WAYNE | IN | 46804 | 9143 |
| LEE NADLER | 720 GREENWICH ST. #6S | | | | | NEW YORK | NY | 10014 | 2578 |
| LEE NEIL FELD | 7 PARTRIDGE HILL LN | | | | | GREENWICH | CT | 06831 | 2716 |
| LEE NICHOLS | 29805 NEWPORT | | | | | WARREN | MI | 48088 | 3644 |
| LEE NICHOLS | CUST ANDREW L NICHOLS UTMA MI | 29805 NEPORT | | | | WARREN | MI | 48093 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEE NICHOLS | CUST STEPHANIE A NICHOLS UTMA MI | 29805 NEWPORT | | | WARREN | MI | 48093 3644 |
| LEE NICKOVICH | 1 WALDEN WOODS | | | | WASHINGTON | PA | 15301 |
| LEE O DAVIS | 5203 LYNDALE CIRCLE | | | | FOREST PARK | GA | 30297 2737 |
| LEE O GRANT | 202 BARTON ST | | | | NEWAYGO | MI | 49337 |
| LEE O UMPSTEAD & | RUTH M UMPSTEAD JT TEN | 550 ALPEANA | | | AUBURN HILLS | MI | 48326 1120 |
| LEE O VOGELSANG | 9933 ALGONQUIN DRIVE | | | | PINCKNEY | MI | 48169 9429 |
| LEE O WHITSETT | 7 DEERFIELD CT | | | | BERLIN | MD | 21811 1715 |
| LEE O YANCY | 108 WISNER ST | | | | SAGINAW | MI | 48601 4357 |
| LEE OH | 4715 FAIRWAY VIEW CT. | | | | DULUTH | GA | 30096 |
| LEE OLIVER HENRY | 9235 RUSTIC ACRES RD | | | | BASTROP | LA | 71220 7163 |
| LEE OLSEN (ET) | 8 HARRIS GLEN | | | | ATLANTA | GA | 30327 3842 |
| LEE ONG | 22962 LOVIOS | | | | MISSION VIEJO | CA | 92691 |
| LEE P ARELLANO | CHARLES SCHWAB & CO INC CUST | PO BOX 595 | | | LLANO | TX | 78643 |
| LEE P CURTES & | MELODEE A CURTES | 5899 SHANNON RD | | | HARTFORD | WI | 53027 |
| LEE P KRASNER | LEE KRASNER GROUP RETIREMENT | PL DTD 06/14/04   L ANDERSON | 10 DAVOL SQUARE | | PROVIDENCE | RI | 02903 |
| LEE P KRASNER | LEE KRASNER GROUP RETIREMENT | PL DTD 06/14/04   L KRASNER | 47 CARPENTER STREET | | REHOBOTH | MA | 02769 |
| LEE P MILLER | PO BOX 188 | | | | KINSMAN | OH | 44428 0188 |
| LEE P POELMA | 3184 GREENSBOROUGH DR | | | | HIGHLANDS RANCH | CO | 80129 |
| LEE P POELMA | CHARLES SCHWAB & CO INC CUST | 3184 GREENSBOROUGH DR | | | HIGHLANDS RANCH | CO | 80129 |
| LEE P SCHACTER TTEE | LEE P SCHACTER LIV | TRUST U/A DTD 04/17/2003 | 1003 ORIENTE AVE | | WILMINGTON | DE | 19807 2260 |
| LEE P SMITH | 124 CURTIS PKWY | | | | BUFFALO | NY | 14223 1729 |
| LEE P VOSS & SARA H VOSS | TR LEE P VOSS & SARA H VOSS TRUST | UA 9/6/01 | 9749 SW 99 AVE | | OCALA | FL | 34481 6550 |
| LEE P. THOMPSON | TOD ACCOUNT | 3402 MINNOW BUCKET ROAD | | | TOOMSUBA | MS | 39364 9689 |
| LEE PALMER | 2943 HALLECK ST | | | | DETROIT | MI | 48212 2701 |
| LEE PARKER | 233 MAEDER AVE | | | | DAYTON | OH | 45427 1936 |
| LEE PATRICK MILLS | CUST ASHLEE ROSE MILLS | UTMA NM | BOX 96 | | EAGLE NEST | NM | 87718 0096 |
| LEE PEARSON | 9212 PARK AVENUE | | | | MANASSAS | VA | 20110 |
| LEE PEMBERTON & | NANCY PEMBERTON JT TEN | 6284 67TH LN N | | | PINELLAS PARK | FL | 33781 |
| LEE PENNER & | LEANNA PENNER | 115 DRIFTWOOD DR | | | AURORA | NE | 68818 |
| LEE PETER ECHERT | PO BOX 771 | | | | EAST GRANBY | CT | 06026 0771 |
| LEE PLAISTED HANNA | C/O LEE H MOSBAUGH | 22 BLOSSOM ST | | | KEENE | NH | 03431 2803 |
| LEE POLISNER | 11594 BRIARWOOD CIR | APT 4 | | | BOYNTON BEACH | FL | 33437 1908 |
| LEE PRESTON SMITH | 2103 SUNBURY DRIVE | | | | PENSACOLA | FL | 32526 1520 |
| LEE PRINKKILA | 17921 LIV LANE | | | | EDEN PAIRIE | MN | 55346 |
| LEE R ANGLIN | 197 BLAND STREET | | | | COTTER | AR | 72626 9764 |
| LEE R ARNOLD | 5509 KATEY LN | | | | ARLINGTON | TX | 76017 6235 |
| LEE R BAKER | 24126 KAREN AVE | | | | WARREN | MI | 48091 3356 |
| LEE R BENNETT | 443 E PEBBLE CREEK ROAD | | | | PALATINE | IL | 60074 3850 |
| LEE R BOWMAN | 7576 OLIVE STREET | | | | KANSAS CITY | MO | 64132 2155 |
| LEE R BROWN | 6335 GERMANTOWN PIKE | | | | DAYTON | OH | 45418 1635 |
| LEE R CAPURRO | 164 WESTMINSTER DR | | | | YONKERS | NY | 10710 4221 |
| LEE R CLARK | C/O EARTHA M CLARK | 8514 W ARBELA ROAD | | | MILLINGTON | MI | 48746 9527 |
| LEE R COATS | RR 1 BOX 110B | | | | TUTTLE | OK | 73089 9758 |
| LEE R CUNNINGHAM | 315 FREY DR | | | | WEXFORD | PA | 15090 7333 |
| LEE R DOYLE (IRA) | FCC AS CUSTODIAN | 3304 CEDAR VALLEY ROAD | | | MOORE | OK | 73170 7929 |
| LEE R DRAKE | 41761 RTE 18 | | | | WELLINGTON | OH | 44090 9677 |
| LEE R DUNNINGTON | 2168 PELWOOD DRIVE | | | | CENTERVILLE | OH | 45459 5139 |
| LEE R FERRELL | 1653 NE 57TH AVE | | | | HILLSBORO | OR | 97124 6175 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEE R FORREST | 921 E.27TH ST. | | | | HOUSTON | TX | 77009 | 1015 |
| LEE R FRANDSEN | CHARLES SCHWAB & CO INC CUST | 7537 N VIA CAMELLO DEL SUR | | | SCOTTSDALE | AZ | 85258 |
| LEE R FULLER | 62 VERMONT AVE | | | | LOCKPORT | NY | 14094 | 5730 |
| LEE R HARRELL JR | 5211 MADISON LAKE CIRCLE | | | | TAMPA | FL | 33619 | 9697 |
| LEE R HEATH | LEE R. HEATH TRUST | 4074 FAIRWAY DR | | | LEWISTON | ID | 83501 |
| LEE R HESSBERG | 356 WELLINGTON RD | | | | DELMAR | NY | 12054 | 3111 |
| LEE R HICKEY & | SHELLY K HICKEY | 6711 BANCROFT RD | | | BANCROFT | MI | 48814 | 9729 |
| LEE R HUNTER | 15503 TAFT ST | | | | ROMULUS | MI | 48174 | 3233 |
| LEE R JACOBS | CHARLES SCHWAB & CO INC CUST | 358 ELM STREET | | | BENNINGTON | VT | 05201 |
| LEE R JONES | 5179 E COUNTY LINE RD | | | | CAMBY | IN | 46113 |
| LEE R KASH | 10 ASPEN WOODS DR | | | | SPRINGBORO | OH | 45066 | 9463 |
| LEE R KIDD | 32 PLEASANT VIEW | | | | PONTIAC | MI | 48341 | 2855 |
| LEE R KRAUT | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 551654 | | FORT LAUDERDALE | FL | 33355 |
| LEE R LOVEJOY | 3417 W 63RD | | | | CLEVELAND | OH | 44102 | 5557 |
| LEE R MAYER | 20877 FAIRPARK DR | | | | FAIRVIEW PARK | OH | 44126 | 2008 |
| LEE R MCGEHEE | 3437 SOUTH STATE RD 19 | | | | TIPTON | IN | 46072 | 8900 |
| LEE R MONTGOMERY | JOAN MONTGOMERY | JT TEN | PO BOX 204 | | WHITEHALL | MI | 49461 | 0204 |
| LEE R MOREHOUSE | 4581 ELMONT DR | | | | CINCINNATI | OH | 45245 | 1008 |
| LEE R NEAR | TR LEE R NEAR LIVING TRUST | UA 02/09/06 | 1855 S FENMORE RD | | MERRILL | MI | 48637 | 8705 |
| LEE R NOOTBAAR | 826 CHEYENNE LN | | | | NEW LENOX | IL | 60451 | 3258 |
| LEE R PEARSON | CHARLES SCHWAB & CO INC CUST | 138 MYRTLE TERRACE | | | GREENWOOD | IN | 46142 |
| LEE R PERLMUTTER | 2440 KAREN LANE | | | | HATBORO | PA | 19040 | 2932 |
| LEE R PITTS II | 12942 MEADOW LN | | | | KANSAS CITY | KS | 66109 | 1461 |
| LEE R SENESE & | RAMONA M LANDA | 18324 GIFFORD STREET | | | FOUNTAIN VALLEY | CA | 92708 |
| LEE R SHARP | PO BOX 643 | | | | OCEAN SPRINGS | MS | 39566 | 0643 |
| LEE R SMITH | 337 SUNSET LANE | | | | BEDFORD | IN | 47421 | 9097 |
| LEE R STEIGERWALT & | PHYLLIS N STEIGERWALT JT TEN | 24 ENDLICH AVENUE | | | READING | PA | 19606 | 2137 |
| LEE R SUTLIFF | 5051 N HOLLISTER RD | | | | ELSIE | MI | 48831 | 9720 |
| LEE R TILDEN | 48 WYCKOFF STREET | | | | GREENLAWN | NY | 11740 | 1204 |
| LEE R WAITES & | HELEN H WANG JT TEN | 765 CHANGHUA ROAD | NO3-23E | SHANGHAI 200060 CHINA | | | |
| LEE R WITCHER | 10311 ELMIRA | | | | DETROIT | MI | 48204 | 2573 |
| LEE R ZEIDMAN | 8440 CALLIE AVE UNIT 502 | | | | MORTON GROVE | IL | 60053 |
| LEE R. POUNCEY | CGM SAR-SEP IRA CUSTODIAN | 1212 CHATFIELD RD | | | HUGHES | AR | 72348 | 9569 |
| LEE RABKIN | 9 HAWTHORNE PLACE APT 16N | | | | BOSTON | MA | 02114 |
| LEE RACICOT | 970 W BROADWAY | STE 275 | | | JACKSON | WY | 83001 | 9475 |
| LEE RANGER | 301 NW 93 TERRACE | | | | PEMBROKE PINES | FL | 33024 | 6359 |
| LEE REEDY | 8115 BOHLEEN ROAD | | | | PEYTON | CO | 80831 | 7948 |
| LEE REGAN | DOUGLAS REGAN JT TEN | 5603 JAMES RD | | | NORTH LITTLE ROCK | AR | 72118 | 1486 |
| LEE RICE JOHNSON | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 12 RAVENSWOOD RD | | FLAT ROCK | NC | 28731 |
| LEE RICHARD TROVILLION | R R #1 BOX 193 | | | | SIMPSON | IL | 62985 | 9611 |
| LEE RICHARDS | 9 TERRACE DRIVE | | | | WINDHAM | ME | 04062 |
| LEE RIPPON FONTAINE | CHARLES SCHWAB & CO INC CUST | 2412 PLAYER CT | | | DULUTH | GA | 30096 |
| LEE ROBERT LEHTONEN | CHARLES SCHWAB & CO INC CUST | 1623 BRANCHVIEW CT | | | KELLER | TX | 76248 |
| LEE ROBERT SNYDER | CHARLES SCHWAB & CO INC CUST | N1634 DIAMOND CT | | | GREENVILLE | WI | 54942 |
| LEE RODGERS & | CHERYL RODGERS JTWROS | 2703 WOODSTREAM | | | MCKINNEY | TX | 75070 | 4333 |
| LEE ROGERS & | SARAH ROGERS JTWROS | 5 WEDGEWOOD DRIVE | | | RUSSELLVILLE | AR | 72802 |
| LEE ROY CHOAT | 2976 MADISON AVE | | | | GRANITE CITY | IL | 62040 | 3615 |
| LEE ROY CURRY | 930 CHARLENE LN | | | | ANDERSON | IN | 46011 | 1810 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEE ROY DE HOFF | 11423 US HIGHWAY 31 | | | | MONTAGUE | MI | 49437 9568 |
| LEE ROY DEAN JR | PO BOX 561 | | | | MALSCOTT | WV | 25871 0561 |
| LEE ROY FARRELL | 748 S PARK DRIVE | | | | SALISBURY | MD | 21804 5628 |
| LEE ROY GENTRY | 106 CHAMA | | | | VICTORIA | TX | 77904 3712 |
| LEE ROY MERVELDT | 602 MATHEWS | | | | EL RENO | OK | 73036 5658 |
| LEE ROY MIDDLEBROOK | 4709 JUDY DR | | | | SOUTH FULTON | TN | 38257 7918 |
| LEE ROY MILLER | 345 P CROMER RD | | | | ABBEVILLE | SC | 29620 3381 |
| LEE ROY SMITH | 337 SUNSET LN | | | | BEDFORD | IN | 47421 9097 |
| LEE ROY TAUTZ | 10592 MOSSROCK RUN | | | | LITTLETON | CO | 80125 |
| LEE ROY TAYLOR | PO BOX 461 | | | | DONIPHAN | MO | 63935 0461 |
| LEE RUBINROTH AND | SUSAN LEONARD JTWROS | 68-61 YELLOWSTONE BLVD. | APT. 604 | | FOREST HILLS | NY | 11375 3327 |
| LEE S CARPENTER | 9 LAKE AVENUE | | | | NIANTIC | CT | 06357 2411 |
| LEE S COLEMAN EX | EST VIRGINIA SHINN WILLIAMS | PO BOX 226 | | | WEST POINT | MS | 39773 |
| LEE S DERR | 300 CHANNEL ROAD | GORDON HEIGHTS | | | WILMINGTON | DE | 19809 2711 |
| LEE S ELLSWORTH & WINIFRED B | ELLSWORTH | TR LEE S ELLSWORTH & WINIFRED B | ELLSWORTH REVOCABLE TRUST UA 07/06/01 | 1101 JUNIPER STREET #904 | ATLANTA | GA | 30309 7662 |
| LEE S HAMMEL | 1762 LESA LIN DR | | | | MONROE | NC | 28112 9129 |
| LEE S HARRALSON | 1205 ASPEN DR | | | | SMITHVILLE | MO | 64089 8169 |
| LEE S JOHNSON & | CHRISTINE A JOHNSON | 1134 STUART CT | | | NAPERVILLE | IL | 60540 |
| LEE S OVITT | 10769 MERRY CANYON RD | | | | LEAVENWORTH | WA | 98826 8716 |
| LEE S PEARSON & | GLORIA PEARSON JT TEN | 9212 PARK AVE | | | MANASSAS | VA | 20110 4320 |
| LEE S PEREGOFF | 1005 GRANADA CT | | | | VIRGINIA BEACH | VA | 23456 4211 |
| LEE S REAVES | 117 NUMBER ONE HL | | | | BURDINE | KY | 41517 9001 |
| LEE S WALKER | 933 W ALMOND | | | | COMPTON | CA | 90220 2901 |
| LEE S ZIMMERMAN | 2 RAINDROP CIRCLE | | | | REISTERSTOWN | MD | 21136 3541 |
| LEE SAMUEL FIELDING | TIFFANY AUTUMN FIELDING | UNTIL AGE 21 | 1 RADCLIFFE CT | | SYOSSET | NY | 11791 |
| LEE SAMUEL FIELDING & | ELLEN ANDREA FIELDING | 1 RADCLIFFE CT | | | SYOSSET | NY | 11791 |
| LEE SAMUELSON | 166-40 POWELLS COVE BLVD | | | | WHITESTONE | NY | 11357 1547 |
| LEE SAYERS TTEE | U/W IRENE T PEPPERMAN FBO | EDWIN J SAYERS SPECIAL NEEDS | 1224 WASHINGTON AVENUE | SUITE 208 | SANDPOINT | ID | 83864 5055 |
| LEE SCHLENGER | 97 ORRIS ST | | | | MELROSE | MA | 02176 |
| LEE SCHREIBER | 17236 SOUTH LOCUST | | | | TINLEY PARK | IL | 60487 6117 |
| LEE SCOTT LOOMER | CHARLES SCHWAB & CO INC CUST | 1580 WINCHESTER | | | CAMPBELL | CA | 95008 |
| LEE SHAFFER | 516 BARBADOS LN. | | | | FOSTER CITY | CA | 94404 |
| LEE SILVER AND | BARBARA W SILVER JTWROS | 2262 CARLYLE COURT | | | BUFFALO GROVE | IL | 60089 4695 |
| LEE SMART JR | BOX 8008 | | | | PINE BLUFF | AR | 71611 8008 |
| LEE SMITH | 109 PROSPECT AVE | # A | | | BLACKWOOD | NJ | 08012 3031 |
| LEE SNOW | 2626 EUCLID AVE #4 | | | | CINCINNATI | OH | 45219 |
| LEE SPENCER, BRUCE SPENCER, | MARC SPENCER TTEES 12/03/98 | MELVIN SPENCER & YOLA SPENCER | IRREV.CHARITABLE LEAD UNITRUST | 127 VIA VERDE WAY | PALM BCH GARDENS | FL | 33418 6205 |
| LEE SPIEVACK | 5780 MIAMI ROAD | | | | CINCINNATI | OH | 45243 3605 |
| LEE STEPHEN BOWERS | CHARLES SCHWAB & CO INC CUST | 770 S WESTBOURNE RD | | | WEST CHESTER | PA | 19382 |
| LEE STERLING AND | KIM STERLING JTWROS | TOD NAMED BENE -- SUBJECT | TO STA TOD RULES -- SB ADV. | 13620 S.W. 73 AVENUE | MIAMI | FL | 33158 1202 |
| LEE STERNAL | 1219 W. GREENBRIAR | | | | PUEBLO WEST | CO | 81007 |
| LEE STEVENS | 9 CORNWALL COURT | | | | KATONAH | NY | 10536 2501 |
| LEE STOVER | 15 EAST WALDO RD | | | | WALDO | ME | 04915 3308 |
| LEE STRAHAN (IRA) | FCC AS CUSTODIAN | 4532 REDWOOD CT | | | IRVING | TX | 75038 6320 |
| LEE T CARRINO | #37 | THE VILLAGE OF PAVOREAL | 6711 E CAMELBACK RD | | SCOTTSDALE | AZ | 85251 2062 |
| LEE T DENNEHY | 4881 APPLE CT | | | | FREELAND | MI | 48623 8800 |
| LEE T GUZOFSKI | 32 GRAMERCY S PA 5J | | | | NEW YORK | NY | 10003 1709 |
| LEE T MEKKES | 4442 SERVICEBERRY DRIVE | | | | FAYETTEVILLE | AR | 72704 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEE T MEKKES & | EDITH M MEKKES JT TEN | 4442 SERVICEBERRY DRIVE | | | FAYETTEVILLE | AR | 72704 1110 |
| LEE T SWINGER | 331 S DURKIN DR | | | | SPRINGFIELD | IL | 62704 1110 |
| LEE T TITSWORTH | 5263 IROQUOIS CT | | | | CLARKSTON | MI | 48348 3013 |
| LEE TAI YU / LEE FUNG YIN LEE | FLAT E, 12/F TOWER ONE | RADIANT TOWER, 1 YUK NGA LANE, | | TSEUNG KWAN O, HONG KONG | | | |
| LEE TESTA | 173 CONOVER AVE | | | | NUTLEY | NJ | 07110 |
| LEE THEIS KIRNER | 113 WILLOW AVE | | | | NORTH PLAINFIELD | NJ | 07060 4530 |
| LEE TIPTON | 615 E 37TH STREET | | | | INDIANAPOLIS | IN | 46205 3507 |
| LEE TORNO | 820 CEDAR ST | | | | SAN CARLOS | CA | 94070 |
| LEE TRUST | 4754 WESLEY DRIVE | DELTA BC  V4M 1W8 | CANADA | | | | |
| LEE TWERSKY & | GALE GLASSNER TWERSKY | 32 ARDSLEY RD | | | MONTCLAIR | NJ | 07042 |
| LEE UNDERWOOD | 146 EXETER AVE | | | | LONGWOOD | FL | 32750 |
| LEE V DUKES | 1883 WELLBORN RD | | | | LITHONIA | GA | 30058 3527 |
| LEE V NOLEN | 25 TOM CLARK LN | | | | CUMBERLAND CITY | TN | 37050 6030 |
| LEE V RENSLEAR | 6580 TRIPP RD | | | | HOLLY | MI | 48442 9744 |
| LEE V SILER | 713 IVEY HOLLOW RD | | | | LAFOLLETTE | TN | 37766 7537 |
| LEE V STEWART | 12222 WEBSTER ROAD | | | | CLIO | MI | 48420 8209 |
| LEE V VANDERCOOK | 1891 ENGLEWOOD RD LOT 143 | | | | ENGLEWOOD | FL | 34223 1843 |
| LEE VANDERVLUCHT & LORETTA A | VANDERVLUCHT TTEE C/F | LEE & LORETTA A VANDERVLUCHT | REV TRUST DTD 06/04/99 | 492 E PARK   PO BOX 83 | FALMOUTH | MI | 49632 0083 |
| LEE VERNE WALKER & | RITA WALKER JT TEN | 8326 S DORCHESTER AVE | | | CHICAGO | IL | 60619 6402 |
| LEE VERRONE | 369 HAYWARD AVENUE | | | | MOUNT VERNON | NY | 10552 |
| LEE VICTOR KILLEN | 156 CAPTAIN DAVIS DR | | | | CAMDEN | DE | 19934 1746 |
| LEE W BARWICK AND | JUDITH M BARWICK | JT TEN WROS | N577 MORAINE DR | | CAMPBELLSPORT | WI | 53010 3144 |
| LEE W BEWLEY | 204 GOODNIGHT CI | | | | CIBOLO | TX | 78108 3782 |
| LEE W BLAIR & | PATRICIA L BLAIR | JT TEN | 2247 HOYT COURT | | DECATUR | IL | 62526 3011 |
| LEE W BROWNELL | 10196 ELK LAKE TRAIL | | | | WILLIAMSBURG | MI | 49690 |
| LEE W COLLINS | 37 RANCHO DELSOL | | | | CAMINO | CA | 95709 |
| LEE W DABAGIA IRA | FCC AS CUSTODIAN | 2211 ORIOLE TRAIL - L.B. | | | MICHIGAN CITY | IN | 46360 1528 |
| LEE W DABAGIA JR & | ANASTASIA DABAGIA TTEE | EVANGELEA DANA DABAGIA | TRUST U/A DTD 4/30/01 | 2211 ORIOLE TRAIL - L.B. | MICHIGAN CITY | IN | 46360 1528 |
| LEE W DABAGIA JR & | ANASTASIA DABAGIA TTEES | THESPINA MARY DABAGIA | TRUST U/A DTD 10/10/97 | 2211 ORIOLE TRAIL - L.B. | MICHIGAN CITY | IN | 46360 1528 |
| LEE W HAHN | 200 MAPLE AVE | | | | CLINTON | WI | 53525 9478 |
| LEE W HAMMOND | CHARLES SCHWAB & CO INC CUST | 344 S W RAINTREE DRIVE | | | LEES SUMMIT | MO | 64082 |
| LEE W HAYMON | 630 E MARENGO AVE | | | | FLINT | MI | 48505 3377 |
| LEE W JAFFKE | 2164 EASTMAN BLVD | | | | WEST BLOOMFIELD | MI | 48323 3811 |
| LEE W JOHNSON | 12441 BELLS FERRY RD | | | | CANTON | GA | 30114 8429 |
| LEE W JONES | 5223 ROBINWOOD AVE | | | | RIVERSIDE | OH | 45431 2835 |
| LEE W KLEVENS | 430 CRAWFORD RUN RD | | | | CHESWICK | PA | 15024 2404 |
| LEE W MITCHELL | 13031 TAYLORCREST | | | | HOUSTON | TX | 77079 6125 |
| LEE W MORRIS | CHARLES SCHWAB & CO INC.CUST | 12701 WEST AVE APT 1522 | | | SAN ANTONIO | TX | 78216 |
| LEE W SCHURGAST | 1791 LEWAY DR | | | | FAIRFIELD | OH | 45014 4757 |
| LEE W SHAW | 1346 PEACHWOOD | | | | FLINT | MI | 48507 5637 |
| LEE W TANNER & | DEBRA K TANNER | COMMUNITY PROPERTY WROS | 1705 E HEARN RD | | PHOENIX | AZ | 85022 4571 |
| LEE W WARE | 1238 EAST PINON DRIVE | | | | PRESCOTT | AZ | 86305 |
| LEE W. LAZARUS | CGM IRA ROLLOVER CUSTODIAN | 100 RHONDA DRIVE | | | MONETA | VA | 24121 3118 |
| LEE WADE FOSTER TTEE | WILLA CARLILE FOSTER TTEE | FBO FOSTER FAMILY TRUST | DATED 04/06/00 | 5258 WINCHESTER LANE | OGDEN | UT | 84403 1928 |
| LEE WALLACE & MARSHA WALLACE TTEES | LEE A WALLACE DVM PA PROFIT SHARING | PLAN | 115 CHESTNUT RIDGE ROAD | | MONTVALE | NJ | 07645 1707 |
| LEE WALTER EASTLAND | CHARLES SCHWAB & CO INC.CUST | 7013 BRENLEE DR | | | GEORGETOWN | IN | 47122 |
| LEE WARREN ZIEROTH | CHARLES SCHWAB & CO INC.CUST | 15184 WILLOWBROOK LN | | | MORRISON | CO | 80465 |
| LEE WELLS | 7420 E MIAMI RIVER RD | | | | CINCINNATI | OH | 45247 2436 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LEE WILLIAM ALBRIGHT | 1026 N 10TH ST | | | | VINCENNES | IN | 47591 | 3237 |
| LEE WILLIAMS | C/O WALL STREET WANTABES INVESTMENT CLUB | 123 EMMONS BOULEVARD | | | WYANDOTTE | MI | 48192 | |
| LEE WRIGHT | TOD ACCOUNT | W7130 450TH AVE | BOX 572 | | ELLSWORTH | WI | 54011 | 5015 |
| LEE XIONG & | TOU L MOUA JTTEN | 515 20 ST NE | | | ROCHESTER | MN | 55906 | 4288 |
| LEE YEN-CHU CHEN | 28 AUTUMNWOOD DR | | | | NEWARK | DE | 19711 | |
| LEE YOUNGBLOOD AND | WALTON YOUNGBLOOD JT TEN | 2116 CANDELERO | | | SANTA FE | NM | 87505 | 5603 |
| LEE Z HALL & | MARGARET P HALL | TR UA 05/20/93 LEE Z HALL LIVING | TRUST | 13123 BORGMAN | HUNTINGTON WOODS | MI | 48070 | 1003 |
| LEE ZARPAYLIC | 4360 LAKEMONT RD | | | | MELBOURNE | FL | 32934 | |
| LEE-CHUNG LU & | HSUEH-JUNG HUANG | 3FL. #23 LANE 581 | MING SHUI ROAD | TAIPEI 104 TAIWAN | | | | |
| LEEAN GUERIN | 4139 E SPUR DR | | | | CAVE CREEK | AZ | 85331 | 2643 |
| LEEANDRA L GRUBER | 7429 SWEETBRIAR | | | | W BLOOMFIELD | MI | 48324 | |
| LEEANDRA L GRUBER | EST EARL L GRUBER SR | 7429 SWEETBRIAR | | | W BLOOMFIELD | MI | 48324 | |
| LEEANN D GARZA | 4721 CHAREST | | | | WATERFORD | MI | 48328 | |
| LEEANN HARTLEY IRA | FCC AS CUSTODIAN | 2303 W. 6TH ST. | | | RUSSELLVILLE | AR | 72801 | 5531 |
| LEEANN LOCICERO | ELIJAH LOCICERO | UNTIL AGE 21 | 4605 BROKEN ARROW PATH | | GAINESVILLE | GA | 30506 | |
| LEEANN MENDOZA | #19736 RD 1038 | | | | OAKWOOD | OH | 45873 | 9074 |
| LEEANN NANCY KORTE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1635 W WEST MAPLE RD | | WALLED LAKE | MI | 48390 | |
| LEEANN PENDARVIS CUST | BAILEY POWERS PENDARVIS UTMA/GA | P.O. BOX 650 | | | EDGEFIELD | SC | 29824 | |
| LEEANN STEINBERG | 7283 MILLCREST TER | | | | DERWOOD | MD | 20855 | |
| LEEANN TALKINGTON | 110 CAMELOT APT B7 | | | | SAGINAW | MI | 48603 | 6476 |
| LEEANNA GLIDDEN | 610 S MAIN ST | | | | MARTINSVILLE | IN | 46151 | 2108 |
| LEEANNA J SPATH | 1115 W PORPHYRY ST | | | | BUTTE | MT | 59701 | 2127 |
| LEEANNA Z TRAVIS | CHARLES SCHWAB & CO INC CUST | 3101 OLD PECOS TRL UNIT 650 | | | SANTA FE | NM | 87505 | |
| LEEANNE FIERECK & | JOHN R FIERECK JT TEN | 25657 GREENBRIAR ROAD | | | PINE CITY | MN | 55063 | 4976 |
| LEEANNE G CULLEN | 28 ELSLEY COURT | GUELPH ON  N1C 1C8 | CANADA | | | | | |
| LEEANNE KILTY | LEEANNE KILLY REVOCABLE TRUST | 14117 EBY STREET | | | OVERLAND PARK | KS | 66221 | |
| LEEANNE LEVINE | 409 ABBEY ROAD | | | | MANHASSET | NY | 11030 | 2738 |
| LEEB FAMILY TRUST | THEODORE L LEEB AND | RUTH H LEEB TRUSTEES | DTD 8/14/02 | 4350 BOBOLINK TERRACE | SKOKIE | IL | 60076 | 2004 |
| LEEBA GLUCK | 2530A STATE ROUTE 208 | | | | WALDEN | NY | 12586 | 2816 |
| LEECHIA TAYLOR | 2204 MEADOWSTONE DRIVE | | | | CARROLLTON | TX | 75006 | |
| LEEDE FAMILY CORPORATION | ATTN RW CHUG LEEDE TREASURER | 8401 FREDERIC PLACE | | | EDMONDS | WA | 98026 | 5034 |
| LEEDS B BERRIDGE & | RUTH K BERRIDGE JT TEN | 1119 OAKRIDGE DR | | | STILLWATER | OK | 74074 | 1111 |
| LEELA PARULEKAR & | NIKHIL PARULEKAR & | SANGEETA PARULEKAR JT TEN | PO BOX 1244 | | CORBIN | KY | 40702 | 1244 |
| LEELA PARULEKAR - IRA | PO BOX 1244 | | | | CORBIN | KY | 40702 | |
| LEELA SURULI MD | P SURULI CO-TTEES | 1292 HIDDEN LAKE DR | | | BLOOMFIELD | MI | 48302 | 1955 |
| LEELAND V H BARKER & | EARSEL E D BARKER JT TEN | 21230 DOWESETT TRAIL | | | ATLANTA | MI | 49709 | 9698 |
| LEELIS T CARPENTER | TOD: NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 5131 DRAPER RD. | | JACKSON | MI | 49201 | 8790 |
| LEEMAN H JOHNSON & EDNA M | JOHNSON | TR LEEMAN H JOHNSON & EDNA M | JOHNSON LIVING TRUST UA 4/15/03 | 194 HEADLEY ROAD | WASHINGTON | PA | 15301 | 6424 |
| LEEMAN J BROWN | 464 63RD ST | | | | OAKLAND | CA | 94609 | 1339 |
| LEEMON BORDEN | 2117 EASTLAND DRIVE | | | | AUGUSTA | GA | 30904 | 5414 |
| LEEMOND R COBURN | 13102 SINTON LN | | | | AUSTIN | TX | 78729 | |
| LEENDERT KLUFT | CORNELIA KLUFT JT TEN | TOD DTD 03/24/2009 | W378N5832 FARMWOOD HTS | | OCONOMOWOC | WI | 53066 | 2216 |
| LEEROY BARTOSH | PO BOX G | | | | PRAGUE | OK | 74864 | 1035 |
| LEEROY H TEMROWSKI & | MARY C TEMROWSKI JT TEN | 829 LOCHMOOR | | | GROSSE POINTE WOOD | MI | 48236 | 1756 |
| LEEROY PORTER | 1041 LOUGHERY LANE | | | | INDIANAPOLIS | IN | 46228 | 1322 |
| LEEROY PRYOR | 1061 ATLANTIC AVENUE | | | | BROOKLYN | NY | 11238 | 2902 |
| LEEROY YORKS | 5114 LAHRING RD | | | | LINDEN | MI | 48451 | 9404 |
| LEES CROSSING AUTO SALES | 1745 W POINT RD | | | | LAGRANGE | GA | 30240 | 4084 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEESA A SHEM-TOV | CGM IRA CUSTODIAN | 16924 OLD COLONY WAY | | | ROCKVILLE | MD | 20853 | 1135 |
| LEETA A ROBBINS | CUST JARED D ROBBINS UTMA OH | 26011 HENDON RD | | | BEACHWOOD | OH | 44122 | 2419 |
| LEETA C CASTETTER | 2604 PINE MARSH DR | | | | GROVE CITY | OH | 43123 | 1866 |
| LEETA STEIER | KENNETH STEIER JT TEN | 651 PALM BEACH RD | | | DICKINSON | ND | 58601 | 7309 |
| LEETHA R ROBERTSON | PO BOX 8511 | | | | PITTSBURG | CA | 94565 | 8511 |
| LEEVERIA CLIFTON | 3620 GLOUCESTER ST | | | | FLINT | MI | 48503 | 4589 |
| LEEVI J LASTRAPES | CGM IRA BENEFICIARY CUSTODIAN | 4920 10TH AVENUE EAST | | | TUSCALOOSA | AL | 35405 | 5104 |
| LEFFIE D WALKER | 4580 WEBBER ST | | | | SAGINAW | MI | 48601 | 6659 |
| LEFLOYD WILSON | 3097 KETZLER DR | | | | FLINT | MI | 48507 | 1221 |
| LEFTER K VASSIL & | MS RAY P VASSIL TEN ENT TOD THEODORE | VASSIL SUBJECTO TO STA TOD | RULES | 1104 CEDAR GROVE RD | KNOXVILLE | TN | 37923 | 2013 |
| LEGA HOVELER & | ANTHONY T HOVELER JT TEN | 100 HAMDEN DR | | | SYRACUSE | NY | 13208 | 1937 |
| LEGACY FAMILY INVESTMENTS LLC | MKT: PARAMETRIC, PAA | 400 112TH AVE NE STE 230 | | | BELLEVUE | WA | 98004 | |
| LEGACY FOUNTAINS INC | 2800 DAVIS BLVD STE 105 | | | | NAPLES | FL | 34104 | |
| LEGARE B HAIRSTON JR | 1655 N GRAND TRAVERSE | | | | FLINT | MI | 48503 | 1158 |
| LEGARE H T ROBERTSON | TR LEGARE H T ROBERTSON REVOCABLE | TRUST UA 5/25/94 | 1155 OVERBROOK RD | | PETERSBURG | VA | 23805 | 1975 |
| LEGARE M LELAND & | JACKIE O LELAND | 161 DISHER ST | | | GEORGETOWN | SC | 29440 | |
| LEGARE R HOLE JR | 361 WESTWINDS DR | | | | PALM HARBOR | FL | 34683 | 1041 |
| LEGARE R HOLE,JR & | BEVERLY D HOLE | JT TEN | 361 WESTWINDS DRIVE | | PALM HARBOR | FL | 34683 | 1041 |
| LEGER D PARKER | 11911 FAIRWAY DR | | | | LITTLE ROCK | AR | 72212 | 3424 |
| LEGG MASON WOOD WALKER INC | 100 LIGHT ST 30TH FLOOR | | | | BALTIMORE | MD | 21202 | 1036 |
| LEGG MASON WOOD WALKER INC | C/O MARGARET HEFLIN | 100 LIGHT STREET | | | BALTIMORE | MD | 21202 | 1036 |
| LEGGAT INVESTMENTS LTD | 25-2220 LAKESHORE ROAD | BURLINGTON ON  L7R 4G7 | CANADA | | | | |
| LEGGE FAMILY LIVING TRUST | FRANK LEGGE TTEE | 6616 MIMMS DR | | | DALLAS | TX | 75252 | |
| LEGH W HIGGINS  & | JENNIFER P HIGGINS JT WROS | 440 LONESOME TRAIL | | | WATERBURY | VT | 05676 | 9108 |
| LEGINA FREEMAN | 1578 N. ROOSEVELT | | | | WICHITA | KS | 67208 | |
| LEGION ESCOBAR | 289 N. ECHO AVE | | | | FRESNO | CA | 93701 | |
| LEGION ESCOBAR | P. O. BOX 750761 | | | | PETALUMA | CA | 94975 | 0761 |
| LEHMAN A OVERMAN | 723 RIVERVIEW DRIVE | | | | NORTH AUGUSTA | SC | 29841 | 3253 |
| LEHMAN BARNWELL | 4236 COUNTY RD 11 | | | | DELTA | AL | 36258 | |
| LEHMAN C WHITE & ROSEMARY W WHITE | TTEES FOR THE WHITE REVOCABLE | LIVING TRUST DTD 5-16-89 | 3160 AGATE ST | | EUGENE | OR | 97405 | 4302 |
| LEHMAN E TIDWELL | 7740 W DOUGLAS CT | | | | FRANKFORT | IL | 60423 | 6961 |
| LEHMAN M DONAN | 9394 WORTH ROAD | | | | DAVISON | MI | 48423 | 9326 |
| LEHMAN R TATUM | 1531 WESTVIEW DR NE | | | | WARREN | OH | 44483 | 5254 |
| LEHRER REV FAMILY TRUST | SHELDON H LEHRER & | ANNA M LEHRER TTEES | UAD 11/23/83 | 20801 NORDHOFF ST | CHATSWORTH | CA | 91311 | |
| LEHUA HOUGH | PO BOX 893 | | | | LAHAINA | HI | 96767 | 0893 |
| LEI BAI | RM 602 BUILDING 5 NO.11 NAN YU | NAN TONG, JIANG SU 226001 | CHINA | | | | |
| LEI FAMILY TR | TEH-LING LEI TTEE | WAN LAN LEI TTEE | U/A DTD 04/28/1998 | 6532 FARINELLA DR | HUNTINGTN BCH | CA | 92647 | 4362 |
| LEI RAYMOND ZHANG | 20129 MEADOWBROOK LN | | | | WALNUT | CA | 91789 | |
| LEI SEAN HUNTER | 19338 LAUDER | | | | DETROIT | MI | 48235 | |
| LEI XIU ZHEN | 807 JACKSON ST APT 1 | | | | OAKLAND | CA | 94607 | |
| LEI YANG & | XIN ZHENG | 1280 LARPENTEUR AVE W APT 207 | | | SAINT PAUL | MN | 55113 | |
| LEI ZHANG | 23-2-301 JINHENAN DIST | XING LONG ST PANJIN CITY | LIAONING | 124010 CHINA | | | |
| LEIBER J MONTE | 313 MT ZOAR ST | | | | ELMIRA | NY | 14904 | 1233 |
| LEICESTER B BISHOP | 99 WINTER ST | | | | HOLLISTON | MA | 01746 | 1714 |
| LEICESTER C STOVELL & | AUDREY H STOVELL JT TEN | 2948 REGAL DRIVE N W | | | WARREN | OH | 44485 | 1246 |
| LEIDA L ORTIZ | 37 LEXINGTON | | | | PONTIAC | MI | 48342 | 2316 |
| LEIF & SIDNE BOLHOJ CO-TTEE | THE BOLHOJ JT LV TRUST U/A | DTD 02/20/1997 | 28150 AVENIDA MARAVILLA | | CATHEDRAL CTY | CA | 92234 | 3771 |
| LEIF C. FRY ACF | THOMAS C FRY U/MI/UGMA | 4964 GULLANE DR. | | | ANN ARBOR | MI | 48103 | 9750 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEIF CEDAR | 3695 GRAPE ST | | | | DENVER | CO | 80207 | 1141 |
| LEIF DE WOLF | 351 GWYNNWOOD AVE | | | | LA HABRA | CA | 90631 |
| LEIF FROST | 1335 SUNNYHILL DR. | | | | CAMDEN | SC | 29020 |
| LEIF G PISTOLE | 1359 WESTWOOD RD NW | | | | HUTCHINSON | MN | 55350 |
| LEIF H HENRIKSEN | BETTY L HENRIKSEN JT TEN | TOD DTD 02/27/2009 | 23711 N. LAKESHORE DR. | | GLENWOOD | MN | 56334 | 9371 |
| LEIF NICK | 3136 ROOSEVELT BLVD. | | | | KENNER | LA | 70065 |
| LEIF S ISAAC | 3806 SOUTH BANCROFT RD | | | | DURAND | MI | 48429 |
| LEIF S THORESON | 1301E DEBBIE LN | STE 102 | | | MANSFIELD | TX | 76063 | 3310 |
| LEIF W HANSEN | 20 BALL HOLLOW ROAD | | | | WEAVERVILLE | NC | 28787 | 6503 |
| LEIF WALLACE OLSEN | CHARLES SCHWAB & CO INC CUST | 84 DUNDEE DR | | | CHESHIRE | CT | 06410 |
| LEIF WOODAHL | 11754 CREEK BLUFF DR | | | | POWAY | CA | 92064 |
| LEIGH A BRISBIN | 199 BROOKSIDE DR | | | | FLUSHING | MI | 48433 | 2658 |
| LEIGH A BYRO | CUST KARELY R BYRO UGMA MI | 16803 SHREWSBURY CT | | | LIVONIA | MI | 48154 | 3155 |
| LEIGH A HEISINGER | 4142 CONCORD ROAD | | | | HAVANA | FL | 32333 | 4002 |
| LEIGH A NOSSER | 6017 CASTLE ROAD | | | | VICKSBURG | MS | 39180 | 9313 |
| LEIGH A PECHAUER | 2607 FAIRFIELD AV | | | | KALAMAZOO | MI | 49048 | 2600 |
| LEIGH A POWERS | 140 VALLEY VIEW DRIVE | | | | ELMA | NY | 14059 | 9261 |
| LEIGH A. LEIDIG | CHARLES SCHWAB & CO INC CUST | 2443 FAIR OAKS BLVD # 76 | | | SACRAMENTO | CA | 95825 |
| LEIGH A. REYNOLDS TAYLOR | CGM SEP IRA CUSTODIAN | 521 LAKE FRANCIS RD | | | LAKE PLACID | FL | 33852 | 6192 |
| LEIGH ADAMS | 40A MORRILL STREET | | | | BUCKFIELD | ME | 04220 |
| LEIGH ANN A SCANNELL | 2269 FARRAND ROAD | | | | CLIO | MI | 48420 |
| LEIGH ANN DURRENCE ACF | DANA LEE DURRENCE U/GA/UTMA | 796PM ODUM ROAD | | | GLENNVILLE | GA | 30427 | 3188 |
| LEIGH ANN FEENSTRA | 16803 SHREWSBURY STREET | | | | LIVONIA | MI | 48154 | 3155 |
| LEIGH ANN KLAUS | 2020 HUNTCLIFF DR | | | | GAMBRILLS | MD | 21054 | 2027 |
| LEIGH ANN KRASTIN & | CHARLES EDWARD KRASTIN | 76 EAST ST. | | | HANOVER | MA | 02339 |
| LEIGH ANN KRUSLICKY CUST | PETER JOHN KRUSLICKY UTMA PA | 511 W WHITE BEAR DR | | | SUMMIT HILL | PA | 18250 |
| LEIGH ANN LAYTON | 2063 ALDER SPRINGS LANE | | | | VICTOR | MT | 59875 | 9642 |
| LEIGH ANN M CARROLL | 5531 PENNINGTON PL | | | | WILLIAMSBURG | VA | 23188 |
| LEIGH ANN S SIMI & | GERALD J SIMI JT TEN | 1104 THOUSAND OAKS DR | | | BARTLETT | IL | 60103 | 1726 |
| LEIGH ANN WEINSTEIN | 1999 PULASKI DRIVE | | | | BLUE BELL | PA | 19422 |
| LEIGH B SPARKS | 220 HAVERFORD AVENUE | | | | SWARTHMORE | PA | 19081 | 1721 |
| LEIGH BRISBIN | 199 BROOKSIDE DR | | | | FLUSHING | MI | 48433 | 2658 |
| LEIGH BROWN | UNIT 15041 | | | | APO | AP | 96258 |
| LEIGH COLEMAN TAYLOR | 227 32 ROAD | | | | GRAND JUNCTION | CO | 81503 | 9403 |
| LEIGH D WOOD | 3521 NE LIBERTY ST | | | | PORTLAND | OR | 97211 | 7247 |
| LEIGH DENNISON | 3 PERSHING CIRCLE | | | | OFALLON | MO | 63366 | 3819 |
| LEIGH E HARRINGTON | PO BOX 261 | | | | CHERRY VALLEY | NY | 13320 | 0261 |
| LEIGH E WARE & | PATRICIA A WARE | 3510 SANDBURG RD | | | JACKSONVILLE | FL | 32277 |
| LEIGH ECKARD STILES | CUST LAURA ELIZABETH STILES UGMA | SC | 9567 WINNEPEG CT | | MECHANICSVILLE | VA | 23116 | 3007 |
| LEIGH EDWARD CLEVELAND | PO BOX 406 | | | | STRATFORD | CT | 06615 | 0406 |
| LEIGH ENTERPRISES | PREFERRED ADVISOR NON-DISCRETIONARY | P O BOX 9058 | | | COLUMBUS | MS | 39705 |
| LEIGH F BACCASH TTEE | LEIGH F BACCASH U/A DTD 08/05/1996 | 1020 GROVE ST APT 806 | | | EVANSTON | IL | 60201 | 4235 |
| LEIGH FREDHOLM | CGM SEP IRA CUSTODIAN | 15901 ARLA CV | | | AUSTIN | TX | 78717 | 5310 |
| LEIGH GIFFORD | 45 TWIN OAK ROAD | | | | SHORT HILLS | NJ | 07078 | 2257 |
| LEIGH H FURRH | 147 RIDGELAND WAY NE | | | | ATLANTA | GA | 30305 | 4343 |
| LEIGH H KLINGENSMITH | TR LEIGH H KLINGENSMITH TRUST | UA 06/20/00 | 4871 FLAGSTONE DR | | SARASOTA | FL | 34238 | 4397 |
| LEIGH H RIVERS & | LAURA L RIVERS COMM PROP | 3737 W GERONIMO ST | | | CHANDLER | AZ | 85226 | 4963 |
| LEIGH H WILLIAMS | 850 SUNNYSIDE RD | APT 206 | | | GREEN LAKE | WI | 54911 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEIGH H WILLIAMS | 850 SUNNYSIDE RD APT#206 | | | | GREENLAKE | WI | 54941 | 8814 |
| LEIGH HOUCK | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6189 FIELDSTONE DR | | LIVERMORE | CA | 94551 |
| LEIGH HOWELL | ATTN LEIGH HOWELL DAVIDSON | 8555 SPRUCE LEAF COVE | | | CORDOVA | TN | 38018 | 4353 |
| LEIGH J DUSHANE | 4063 FOX LAKE DR | | | | BLOOMFIELD | MI | 48302 | 1619 |
| LEIGH J MOTHERSHED TTEE | JACKSON FAM TRUST | U/A/D 8/13/02 | 423 SURREY DRIVE | | GULF BREEZE | FL | 32561 | 4150 |
| LEIGH J YARBROUGH & | EDWIN S YARBROUGH III TR | UA 12/12/2007 | LEIGH J YARBROUGH REVOCABLE TRUST | 12 CHANCERY PLACE | DURHAM | NC | 27707 |
| LEIGH K CALLAHAN & | LOEL A CALLAHAN JT TEN | PO BOX 151 | | | CORNISH FLAT | NH | 03746 |
| LEIGH K JOHNSON | 602 SNOWBIRD WAY | | | | BRANCHBURG | NJ | 08876 | 3511 |
| LEIGH K LYDECKER JR | 94 LONG HILL ROAD | | | | OAKLAND | NJ | 07436 | 2520 |
| LEIGH M COSTIGAN | CUST KEVIN C SMITH UGMA PA | 316 DAVIS ROAD | | | HAVERTOWN | PA | 19083 | 5318 |
| LEIGH M ERDOS | ROTH IRA DCG & T TTEE | 4730 LEAMINGTON | | | CHICAGO | IL | 60630 | 3815 |
| LEIGH M HALL | 4835 BELCHER RD | | | | EDEN | NY | 14057 |
| LEIGH M KORTHALS | 1621 S RIVER RD | | | | JANESVILLE | WI | 53546 | 5678 |
| LEIGH M NOJEIM | 814 VELASKO ROAD | | | | SYRACUSE | NY | 13207 | 1041 |
| LEIGH M STEJSKAL & | CONNIE J STEJSKAL JT TEN | 21251 COUNTY ROAD 13 | | | FAIRHOPE | AL | 36532 | 4742 |
| LEIGH M STEJSKAL & | LESLIE G STEJSKAL JT TEN | 21251 CO ROAD 13 | | | FAIRHOPE | AL | 36532 | 4742 |
| LEIGH MARSHA FREEMAN | 2410 WACO | | | | SAN ANGELO | TX | 76901 | 2414 |
| LEIGH MULLIGAN EXECUTRIX | U-W-O JUNE MULLIGAN | 2875 MILLERSPORT HIGHWAY | | | GETZVILLE | NY | 14068 | 1450 |
| LEIGH P SMITH JR | CGM SEP IRA CUSTODIAN | 5900 BLOOMFIELD GLENS RD | | | WEST BLOOMFIELD | MI | 48322 | 2505 |
| LEIGH P. WRIGHT | 203 FRISCO RD | | | | PENSACOLA | FL | 32507 | 1346 |
| LEIGH PARKER | 9582 OLD HIGHWAY 35 | RR 2 | ORONO ON  L0B 1M0 | CANADA | | | |
| LEIGH R HART | 17 BESS RD | | | | ENFIELD | CT | 06082 | 6012 |
| LEIGH REEVES CHUBER | WBNA CUSTODIAN TRAD IRA | PO BOX 1498 | | | DAVIDSON | NC | 28036 | 1498 |
| LEIGH ROMINE | 4535 HEREFORD | | | | DETROIT | MI | 48224 |
| LEIGH RUDNER | 440 S MAIN ST | | | | ANN ARBOR | MI | 48104 | 2304 |
| LEIGH S BISSELL | 5057 MT VERNON WAY | | | | DUNWOODY | GA | 30338 | 4624 |
| LEIGH S CASSIDY | 2365 SHARON OAKS DR | | | | MENLO PARK | CA | 94025 | 6816 |
| LEIGH S EDELMAN | BONNIE P EDELMAN | UNTIL AGE 21 | 4 KINGSLEY CT | | NEWTOWN | PA | 18940 |
| LEIGH S EDELMAN | TAYLOR L EDELMAN | UNTIL AGE 21 | 4 KINGSLEY CT | | NEWTOWN | PA | 18940 |
| LEIGH S LAYMAN | 1020 BALLARD CANYON ROAD | | | | SOLVANG | CA | 93463 |
| LEIGH S SHUMAN | CUST SUSANNA RUTH SHUMAN | UGMA PA | 1182 OAKMONT DR | | LANCASTER | PA | 17601 | 5079 |
| LEIGH S SHUMAN | CUST THOMAS PAUL SHUMAN | UGMA PA | 1182 OAKMONT DR | | LANCASTER | PA | 17601 | 5079 |
| LEIGH SCOTT | 1815 E. TAHQUAMENON COURT | | | | BLOOMFIELD | MI | 48302 |
| LEIGH SHINN | CUST KAITLYN L SHINN | UGMA VT | BOX 168 | | WILDER | VT | 05088 |
| LEIGH SHINN | CUST WALTER GREGORY SHINN | UGMA VT | BOX 168 | | WILDER | VT | 05088 |
| LEIGH THURSTON MYERS | CUST ELIZABETH LEIGH MYERS UNDER | NC UNFI TRANSFERS TO MINORS | ACT | 100 BRANDON PLACE | WINSTON SALEM | NC | 27104 | 1806 |
| LEIGH THURSTON MYERS | CUST KATHERINE BRADFORD MYERS | UTMA NC | 100 BRANDON PLACE | | WINSTON SALEM | NC | 27104 | 1806 |
| LEIGH WEBER-STRIMPLE & | BARRY J STRIMPLE JT TEN | 16521 RTE 31W | | | HOLLEY | NY | 14470 |
| LEIGH WEISSHAUPT | 1859 E SUNBURST LANE | | | | TEMPE | AZ | 85284 | 1770 |
| LEIGH-ANN LAYTON | TR UA 06/10/92 THE LEIGH-ANN | LAYTON TRUST | 2063 ALDER SPRINGS LN | | VICTOR | MT | 59875 | 9642 |
| LEIGHANDRA GLENZ | 77 QUAIL LANE | | | | ROCHESTER | NY | 14624 | 1062 |
| LEIGHANN CROSE | 3038 WEST 69TH STREET | | | | INDIANAPOLIS | IN | 46268 |
| LEIGHANNE MARTIN & | RICHARD A MARTIN JT TEN | 9426 PATRICIA DR | | | OTISVILLE | MI | 48463 | 9406 |
| LEIGHTON BULLEY | 26256 451ST AVE | | | | CANNISTOTA | SD | 57012 | 6515 |
| LEIGHTON E KOHN | 4369 E COLDWATER RD | | | | FLINT | MI | 48506 | 1053 |
| LEIGHTON G DUFFUS & | CHEN CHUN DUFFUS | TR UA 09/29/92 | PO BOX 7533 | | FREMONT | CA | 94537 | 7533 |
| LEIGHTON GATES | PO BOX 799 | | | | BALLINGER | TX | 76821 |
| LEIGHTON GRADY BUSH | 3227 EARHART ROAD | | | | HERMITAGE | TN | 37076 | 3710 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LEIGHTON H EMPEY & | JANET A EMPEY TEN COM | 4625 SHANNAMARA DRIVE | | | MATTHEWS | NC | 28104 | 2977 |
| LEIGHTON I THOMPSON | 1277 BOWDOIN STREET SE | | | | KENTWOOD | MI | 49508 | 6108 |
| LEIGHTON J ANNIS II | CGM SEP IRA CUSTODIAN | UNDER THE PLAN OF SUBURBAN | BROKERS INC | 164 DONNY BROOK DRIVE | ALLENDALE | NJ | 07401 | 1423 |
| LEIGHTON M BAYLESS & | ANN L BAYLESS JT TEN | 1402 22ND ST NE 522 | | | AUBURN | WA | 98002 | 1001 |
| LEIGHTON T KOHN | 5283 N LINDEN RD | | | | FLINT | MI | 48504 | 1107 |
| LEIGHTON W REISSENER | 4529 DEER LODGE RD | | | | NEW PORT RICHEY | FL | 34655 | |
| LEUHETTE OWENS | 377 WEATHERSTONE PL | | | | ALPHARETTA | GA | 30004 | 5705 |
| LEIL MARKLEY | TOD ACCOUNT | 8610 BRIAR PATCH DR. | | | PORT RICHEY | FL | 34668 | 1205 |
| LEILA A BAIR & | JOHN C BAIR JT TEN | 6 W THOMPSON AVENUE | | | PLEASANTVILLE | NJ | 08232 | 1144 |
| LEILA A BLOOMER | 1709 SMITHDALE RD | | | | MCCOMB | MS | 39648 | 2039 |
| LEILA A DRAKE | 1384 JOLSON | | | | BURTON SOUTHEAST | MI | 48529 | 2026 |
| LEILA A KELLY | DESIGNATED BENE PLAN/TOD | PO BOX 518 | | | CARDIFF BY THE SEA | CA | 92007 | |
| LEILA B PFENING | BY LEILA B PFENING TRUST | 2515 DORSET RD | | | COLUMBUS | OH | 43221 | 3043 |
| LEILA BISHOP MASTERSON & | JOHN B MASTERSON JTTEN | 11525 SW MEADLOWLARK CIRCLE | | | STUART | FL | 34997 | 2733 |
| LEILA BOYD TRUST, ALSTON WADE JR | ELIZABETH W LARKIN & FAY W | STEWART TTEE U/A DTD 9-28-64 | 5200 WALNUT GROVE | | MEMPHIS | TN | 38117 | 2876 |
| LEILA C DODGE | FAIRFIELD COURT | 2801 OLD GLENVIEW RD | APT 327 | | WILMETTE | IL | 60091 | 3081 |
| LEILA CLARE BISHOP | 11525 SW MEADOWLARK CIRCLE | | | | STUART | FL | 34997 | |
| LEILA ECKERT & | JOHN D ECKERT JT TEN | PO BOX 275 | | | JEFFERSONVILLE | IN | 47131 | 0275 |
| LEILA JAYSON | 22 SNOW LANE | | | | CHESTER GAP | VA | 22623 | |
| LEILA L TRUMBLE | 4961 TOWNLINE 16 ROAD | | | | RHODES | MI | 48652 | 9749 |
| LEILA M CHAPMAN & | RHONDA G JOHNSON JT TEN | 23150 PARK PLACE DR BLDG G | | | SOUTHFIELD | MI | 48033 | |
| LEILA R EPSTEIN TTEE | LEILA R EPSTEIN TRUST | U/A DTD 3-24-98 | 2606 S GREEN RD | | UNIV HEIGHTS | OH | 44122 | 1536 |
| LEILA R HEREFORD | 1921 WOODSMAN DR | | | | ORTONVILLE | MI | 48462 | 9024 |
| LEILA R MILLS | 311 JASMINE WAY | | | | CLEARWATER | FL | 33756 | 3819 |
| LEILA RAREDON & | SUSAN LEE NORTON JT TEN | 722 MANISTIQUE | | | MANISTIQUE | MI | 49854 | 1528 |
| LEILA ROSE CROSBY AND | SALLIE C VAUGHAN  JTWROS | 821 MERIWEATHER DR | | | SAVANNAH | GA | 31406 | 3267 |
| LEILA S DANIELSEN & | HERBERT DANIELSEN JT TEN | #4 CORK PLACE | | | FORKED RIVER | NJ | 08731 | 5603 |
| LEILA T LOWHORN | 10 SAN CARLOS | | | | BELLEVILLE | MI | 48111 | 2925 |
| LEILA V CLARK | 5160NW 81 TERRACE | | | | LAUDERHILL | FL | 33351 | |
| LEILA W LESTER | 410 EAST COLUMBUS DRIVE | | | | TAMPA | FL | 33602 | 1609 |
| LEILA YOONESSI | CGM IRA CUSTODIAN | 6790 CREST ROAD | | | RANCHO PALOS VERDES | CA | 90275 | 5495 |
| LEILANI GRIPPIN KARASAKI | 307 HAMAKUA DR | | | | KAILUA | HI | 96734 | |
| LEILANI S BRANDELAND | 1910 FOREST | | | | WATERLOO | IA | 50702 | 1716 |
| LEILANI SANSOME | 16454 TULLOCK ST | | | | FONTANA | CA | 92335 | |
| LEILI HAIN | 933 JILMAR | | | | CHESANING | MI | 48616 | 1367 |
| LEILON E MAULT | C/O RUTH MAULT | 698 N RICHARD DR | | | XENIA | OH | 45385 | 2618 |
| LEIPER R GERLACH REV TRUST | LEIPER GERLACH R TTEE | U/A DTD 09/17/02 | 311 S JEFFERSON ST | | PETERSBURG | VA | 23803 | 4307 |
| LEISA HARRISON | 8648 SHERATON DRIVE | | | | FAIR OAKS | CA | 95628 | |
| LEISA J CLYMER | 891 LAKE SHORE DR | | | | COLUMBUS | OH | 43235 | 1289 |
| LEISA M MARBURGER | 2760 RIDGE AVENUE SE | | | | WARREN | OH | 44484 | 2825 |
| LEISA R LING | 2440 WILDWOOD LN | | | | XENIA | OH | 45385 | 9366 |
| LEISA STOKES | PO BOX 361 | | | | KAMAS | UT | 84036 | |
| LEITA BIAS | 1379 NEFF BRATTON RD | | | | SOUTH WEBSTER | OH | 45682 | |
| LEITA M MAGEE | P.O. BOX 738 | | | | GAINESVILLE | TX | 76241 | 0738 |
| LEITHA A WATKINS | 275 N BROAD ST | | | | KENNET SQ | PA | 19348 | |
| LEITHA M JENNINGS | TR LEITHA M JENNINGS TRUST | UA 09/15/00 | 400 E MAIN ST | APT 129 | MIDLAND | MI | 48640 | 6504 |
| LEITHA TALMAGE | 184 HEDDING ROAD | | | | EPPING | NH | 03042 | 1522 |
| LEITNER TRUST | DTD 6/2/98 | LORIN LEITNER & | PATRICIA LEITNER TTEES | 12717 CHARTER OAK WAY | BAYONET POINT | FL | 34667 | 2310 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEIYANA WILSON | 3311 PARKFORD MANOR TERRACE | APT F | | | SILVER SPRING | MD | 20904 |
| LEIZER HEIMLICH | CUST DAVE HEIMLICH U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 4619-12TH AVE | BROOKLYN | NY | 11219 2513 |
| LEJ INVESTMENTS LLC | JAMES R CHESHIRE III | 511 UNION STREET SUITE 2100 | | | NASHVILLE | TN | 37219 1760 |
| LE.JOE JOHN | 3212 CLEARFORK TRL | | | | FRISCO | TX | 75034 |
| LEKHU K LALA | CHARLES SCHWAB & CO INC CUST | 501 WYCKOFF AVE | | | WYCKOFF | NJ | 07481 |
| LEKHU K LALA & | KAVITA LALA | 501 WYCKOFF AVE | | | WYCKOFF | NJ | 07481 |
| LEKKAS SELTSI DEDES | 7 FINCH RD | UNIT 8 | | | RAYNHAM | MA | 02767 1192 |
| LELA A HARRIS | 113 W COE DR | | | | MIDWEST CITY | OK | 73110 4501 |
| LELA ANN HARRINGTON INH IRA | BENE OF ROY MICHAEL HARRINGTON | CHARLES SCHWAB & CO INC CUST | 3301 SMOKEHOUSE AVE | | MODESTO | CA | 95356 |
| LELA BEANE | 4325 ELMHURST | | | | SAGINAW | MI | 48603 2017 |
| LELA C MARSHALL | 2524 S MACEDONIA | | | | MUNCIE | IN | 47302 5434 |
| LELA COXEN | 701 LINCOLN | | | | OSAGE CITY | KS | 66523 1539 |
| LELA D FOY | 7660 SKILLMAN STREET 704 | | | | DALLAS | TX | 75231 |
| LELA E YOUNGS TST #1 | DTD 6/4/1996 LELA E | YOUNGS TTEE | 919 LINCOLN | | ADRIAN | MI | 49221 |
| LELA J BRIGMAN | 7407 CRANE RD | | | | YPSILANTI | MI | 48197 9389 |
| LELA J BRIGMAN & | CLIFFORD L BRIGMAN JT TEN | 7407 CRANE RD | | | YPSILANTI | MI | 48197 |
| LELA J MURPHY | 1365 MARWOOD SE | | | | KENTWOOD | MI | 49508 4853 |
| LELA J STARKEY | 605 CASSVILLE ROAD | | | | KOKOMO | IN | 46901 5904 |
| LELA M CALDWELL | PO BOX 1221 | | | | DANVILLE | CA | 94526 8221 |
| LELA M JACOB | 617 KAMMER AVE | | | | DAYTON | OH | 45417 2329 |
| LELA M JACOB & | WILLIAM T JACOBS JT TEN | 617 KAMMER AVE | | | DAYTON | OH | 45417 2329 |
| LELA M JOHNSON | 2056 WHITTLSEY | | | | FLINT | MI | 48503 4349 |
| LELA M JOHNSON | 618 OXFORD DR | | | | BRYAN | OH | 43506 1939 |
| LELA M ROACH | 821 LAIRD | | | | LAKE ORION | MI | 48362 2038 |
| LELA MAE GISI | 407 NORTH SASSAFRAS ST | | | | DEXTER | MO | 63841 1940 |
| LELA MILLER | 5617 RIDGE RD | | | | LOCKPORT | NY | 14094 9463 |
| LELA P LADD | 8 SANDSTONE DR | | | | SPENCERPORT | NY | 14559 1126 |
| LELA S DIBBLE | 216 SPARTAN HGTS RD | | | | HENDERSONVILLE | NC | 28792 6520 |
| LELA SMITH | 4960 FOX CRK | APT 5 | | | CLARKSTON | MI | 48346 4907 |
| LELA SPONSEL | 4221 GREEN COURT | | | | DENVER | CO | 80211 1644 |
| LELA STRONG | 5015 SOUTH BUDLONG AVENUE | | | | LOS ANGELES | CA | 90037 |
| LELA Z SARNAT 08 ANNUITY TR A | GERARD SARNAT | 10/1/08: MGR: APERIO GROUP LLC | 198 DEGAS ROAD | | PORTOLA VALLEY | CA | 94028 |
| LELAN F CHURCH & | WILMA LORENA CHURCH | RR 1 BOX 102 | | | DILL CITY | OK | 73641 |
| LELAN R BELDEN | 23421 POWERS | | | | DEARBORN HTS | MI | 48125 2233 |
| LELAND A GRAHAM | 13003 GROVE WY | | | | BROOMFIELD | CO | 80020 5217 |
| LELAND A KEENEY | 3370 W MAIN ST RD | | | | STERLING | MI | 48659 9415 |
| LELAND A MOSES | 789 PARK AVE | | | | BINGHAMTON | NY | 13903 6012 |
| LELAND A MURPHY | 19 TURNER RD | | | | WELLESLEY | MA | 02482 4427 |
| LELAND A RUTTER | 417 S JACKSON | | | | JANESVILLE | WI | 53545 4720 |
| LELAND B CARTER | BOX 246 | | | | HARRISON | ME | 04040 0246 |
| LELAND B GORDON | 5829 BOUNTY CIR | | | | TAVARES | FL | 32778 9293 |
| LELAND B GORDON & | RITA S GORDON JT TEN | 5829 BOUNTY CIR | | | TAVARES | FL | 32778 9293 |
| LELAND BAENEN | 4527 CHAMPION RD | | | | NEW FRANKEN | WI | 54229 9742 |
| LELAND BARRINGER | CUST MICHAEL J BARRINGER UGMA MI | 28601 ELDORADO PLACE | | | LATHRUP VILLAGE | MI | 48076 7001 |
| LELAND BEVERAGE | 231 SOUTH ST | | | | MEDFIELD | MA | 02052 3108 |
| LELAND C BOWEN | 691 RED WING CIRCLE | | | | LARGO | FL | 33770 1590 |
| LELAND C CLARK JR | TR LELAND C CLARK JR TRUST | UA 2/12/99 | 218 GREENDALE AVE | | CINCINNATI | OH | 45220 1226 |
| LELAND C MALLETT | 20845 DRAKE RD | | | | STRONGSVILLE | OH | 44136 5848 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LELAND C MANG | 1420 HENDERSON CREEK DR | | | | NAPLES | FL | 34114 | 8741 |
| LELAND C MCFARREN | 1130 BRUSHMORE AVE NW | | | | N CANTON | OH | 44720 | |
| LELAND C MERRILL & | JOANNE S MERRILL JT TEN | 116 WHEELBRIGHT FARM | | | COHASSET | MA | 02025 | 1546 |
| LELAND C MERRILL & | SHARMANE M MERRILL JT TEN | 1316 DENIES AVE | | | BURTON | MI | 48509 | 2121 |
| LELAND C NULPH | 209 81ST ST | | | | NIAGARA FALLS | NY | 14304 | 4215 |
| LELAND CAGE WAVELL | 1310 COUNTY ROAD 2720 | | | | MICO | TX | 78056 | |
| LELAND CAGE WAVELL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1731 3RD ST | | CORPUS CHRISTI | TX | 78404 | |
| LELAND CAGE WAVELL | SLFP LOANED SECURITY A/C | 1310 COUNTY ROAD 2720 | | | MICO | TX | 78056 | |
| LELAND CHOI | CHARLES SCHWAB & CO INC CUST | 2301 18TH AVE | | | SAN FRANCISCO | CA | 94116 | |
| LELAND D BECKMAN | FOUNDATION | STEPHEN E MARTIN & | WILLIAM T HOLDEN TTEE | PO BOX 3189 | IDAHO FALLS | ID | 83403 | 3189 |
| LELAND D COBB JR | TOD DTD 03/26/2008 | PO BOX 658 | | | NORTH EASTHAM | MA | 02651 | 0658 |
| LELAND D FRANKLIN | 808 S FIRST ST TERRACE | | | | ODESSA | MO | 64076 | 1513 |
| LELAND D FREEMAN & | NANCY L FREEMAN JT TEN | 13969 E CHANANGO DRIVE | | | AURORA | CO | 80015 | 3909 |
| LELAND D HOWE JR REV | TRUST TRUST | LELAND D HOWE TTEE | U/A DTD 12/14/1994 | 1774 BLYTHEWOOD LOOP | THE VILLAGES | FL | 32162 | 7936 |
| LELAND D STOHR | CHARLES SCHWAB & CO INC CUST | 338 SYCAMORE AVE | | | MILL VALLEY | CA | 94941 | |
| LELAND D WHALEN | 117 W KANSAS | | | | LANSING | KS | 66043 | 1514 |
| LELAND DAVID BARRINGER | CUST DAVID LEE BARRINGER UGMA MI | 28601 ELDORADO PLACE | | | LATHROP VILLAGE | MI | 48076 | 7001 |
| LELAND DAVID BARRINGER | CUST MICHAEL J BARRINGER | UGMA MI | 28601 ELDORADO PL | | LATHRUP VILLAGE | MI | 48076 | 7001 |
| LELAND DEANE | 17 VAN WYCK LANE | | | | HUNTINGTON | NY | 11743 | 1724 |
| LELAND DECKER BENE IRA | BOBBIE MONTGOMERY DECD | FCC AS CUSTODIAN | 2006 MONTCLAIRE | | AUSTIN | TX | 78704 | 3908 |
| LELAND DEEHRING | 4539 N THONRHILL DR | | | | PEORIA | IL | 61615 | |
| LELAND DORAN | CO LEALAND DORAN | 2031 S HOLLAND | | | SPRINGFIELD | MO | 65807 | 2801 |
| LELAND DORRELL | 223 W. HOWELL AVE | | | | MARCELINE | MO | 64658 | |
| LELAND E BARKER | 2394 CALYPSO LANE | | | | LEAGUE CITY | TX | 77573 | 2795 |
| LELAND E CHRISTIANSEN | TOD ET AL | 227 ALLARD ST | | | GREEN BAY | WI | 54303 | |
| LELAND E COX | 1838 STATE RTE 28 | | | | BLANCHESTER | OH | 45107 | 7841 |
| LELAND E FRANKLIN | 3223 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012 | 9654 |
| LELAND E HOWELL | G-9485 N STATE RD | | | | OTISVILLE | MI | 48463 | |
| LELAND E SCHULTZ | 621 GOLD CT | | | | BRODHEAD | WI | 53520 | 9801 |
| LELAND E SZCZESNIAK | BARB SZCZESNIAK JT TEN | 148 THOMAS AVE | | | ALPENA | MI | 49707 | 1420 |
| LELAND E SZCZESNIAK & | BARBARA A SZCZESNIAK JT TEN | 148 THOMAS AVE | | | ALPENA | MI | 49707 | 1420 |
| LELAND E TAYLOR | 13018 BIRCH GLEN DR | | | | CYPRESS | TX | 77429 | |
| LELAND E TAYLOR & | MRS PATRICIA L TAYLOR JT TEN | 6237 WELTY WAY | | | SACRAMENTO | CA | 95824 | 3831 |
| LELAND E TRAINOR | 2350 SHELDON RD | | | | SANDUSKY | MI | 48471 | 9752 |
| LELAND E WHITE & | ELIZABETH K WHITE JT TEN | 60 WALNUT ROAD | | | HOLLISTON | MA | 01746 | 1584 |
| LELAND F BARKER | DORIS R BARKER | C/O CAMPANA DEL RIO | 1550 E RIVER RD APT 111 | | TUCSON | AZ | 85718 | 5894 |
| LELAND F DEBOARD TOD | ANTHONY DEBOARD & LELAND DEBOARD IV | SUBJECT TO STA RULES | 13015 BRIAR HILL | | CARLETON | MI | 48117 | 9744 |
| LELAND F DYKES | 230 HUMMINGBIRD LANE | | | | MITCHELL | IN | 47446 | |
| LELAND F TURRI | 6946 TAWNY DRIVE | | | | NIAGARA FALLS | NY | 14304 | 3024 |
| LELAND G BROWN | 12411 S MENLO AVE | | | | LOS ANGELES | CA | 90044 | 3845 |
| LELAND G KEESLING | 315 E 65TH ST | | | | ANDERSON | IN | 46013 | 3501 |
| LELAND G ORLOV | HERITAGE PROF PIZ #7 | 2601 ANNAND DRIVE | | | WILMINGTON | DE | 19808 | 3719 |
| LELAND G ORLOV & | MRS MARCIA ORLOV JT TEN | HERITAGE PROF PIZ #7 | 2601 ANNAND DRIVE | | WILMINGTON | DE | 19808 | 3719 |
| LELAND G PERRY | 311 KINGSLYN FARM CT | | | | OXFORD | MI | 48371 | 5544 |
| LELAND G RODGERS JR | 601 N RIVERSIDE | | | | SAINT CLAIR | MI | 48079 | 5477 |
| LELAND G RONAN | 5410 S DRIFTWOOD DR | | | | JANESVILLE | WI | 53546 | 8935 |
| LELAND GANNAWAY | 3271 E BATTLEFIELD ST STE 200 | | | | SPRINGFIELD | MO | 65804 | 4091 |
| LELAND GILDERSLEEVE | 14750 SW SPRINGHILL RD | | | | GASTON | OR | 97119 | 8558 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LELAND GRUBER | 7633 S. 40TH ST. | | | | PHOENIX | AZ | 85042 | |
| LELAND H BOZMAN | 1009 RUSSELL AVE | | | | SALISBURY | MD | 21801 | 6151 |
| LELAND H DELGER & | MRS DOROTHY G DELGER JT TEN | 2402 WILLOW ROAD | | | FARGO | ND | 58102 | 2135 |
| LELAND H HORTON & | PATRICIA A HORTON | HORTON TRUST | 212 SIVELL ROAD | | LA GRANGE | GA | 30241 | |
| LELAND H LEE | CUST NICHOLAS D LEE | UTMA CA | 736 SHORESIDE | | SACRAMENTO | CA | 95831 | 1417 |
| LELAND H RIEMAN | AUDREY H RIEMAN | 2634 CONNER DR | | | CHARLESTON | WV | 25302 | 4904 |
| LELAND HARDY | 259 WEST 138TH STREET | | | | NEW YORK | NY | 10030 | 2102 |
| LELAND HURT JR, IRA | PO BOX 2917 | | | | TUPELO | MS | 38803 | |
| LELAND J CLOTHIER | 2750 SWAFFER RD | | | | MILLINGTON | MI | 48746 | 9614 |
| LELAND J CREECY | 5020 CIMARRON ST | | | | LOS ANGELES | CA | 90062 | 2139 |
| LELAND J GASPER | 2471 CLAYWARD | | | | FLINT | MI | 48509 | 1057 |
| LELAND J ROACH JR & | CARMEN R ROACH JT TEN | 731 NORTH LAKE GEORGE RD | | | ATTICA | MI | 48412 | 9728 |
| LELAND K HOVATTER | 1643 CONOWINGO RD | | | | RISING SUN | MD | 21911 | 1433 |
| LELAND L ANDERSON | 7381 WEST FREMONT RD | | | | BLACHAND | MI | 49310 | 9771 |
| LELAND L ELLISON | IDA J ELLISON | 2014 ASHLAND AVE | | | SAINT JOSEPH | MO | 64506 | 2137 |
| LELAND L JOHNSON AND | NAOMI R JOHNSON JTWROS | 131 CHAMBWOOD LN | | | SHELBY | NC | 28152 | 9547 |
| LELAND L MOELLERING & | LONNA L MOELLERING | 2523 JAMES DR | | | DYER | IN | 46311 | |
| LELAND L PHILLIPS | 1560 WILLIAMS SIMMONS RD | | | | BOWLING GREEN | KY | 42101 | 9392 |
| LELAND L WESTPHALL | PO BOX 861 | | | | HARLINGEN | TX | 78551 | 0861 |
| LELAND LANKFORD TTEE | FBO LELAND LANKFORD REVOC. TR. | U/A/D 03-18-2008 | 6681 MARILYN DRIVE | | HUNTINGTON BEACH | CA | 92647 | 4366 |
| LELAND M LEWIS | 4 REDCOAT LANE | | | | WACCABUC | NY | 10597 | 1019 |
| LELAND M SNYDER | 3427 BERKSHIRE RD | | | | JANESVILLE | WI | 53546 | 2252 |
| LELAND MAIZE | 508 WILLOW LN | | | | MACON | MO | 63552 | 1818 |
| LELAND MATLOCK | 3876 COVENTRY VALLEY | | | | WATERFORD | MI | 48329 | 3920 |
| LELAND MOHR & | MARIJA MOHR JT TEN | 1783 PALESTINA | | | RIO RICO | AZ | 85648 | 6015 |
| LELAND N COHEA & | RUTH E COHEA JT TEN | 6828 CHAMPAIGNE DR | | | FLORISSANT | MO | 63033 | 5204 |
| LELAND P OREILLY & | MABEL J OREILLY JT TEN | PO BOX 289 | | | SAN LUIS OBISPO | CA | 93406 | 0289 |
| LELAND PARACHINI ET AL | 333 MARKET ST STE 2700 | | | | SAN FRANCISCO | CA | 94105 | 2128 |
| LELAND R JOHNSTONE & | MRS GLORIA M JOHNSTONE JT TEN | 4701 TERRA GRANADA #2A | | | WALNUT CREEK | CA | 94595 | 4096 |
| LELAND R KRUEGER | LELAND KRUEGER PROFIT SHARING | PO BOX 27 | | | TUSTIN | CA | 92781 | |
| LELAND R SMITH JR | 4408 W 25TH STREET | | | | ANDERSON | IN | 46011 | 4559 |
| LELAND R SRIGLEY | CUST KENNETH L SRIGLEY A MINOR | U/THE LAWS OF THE STATE OF | MICH | 2500 13TH AVE | VERO BEACH | FL | 32960 | 5036 |
| LELAND R STEWART | 1722 SOUTH G ST | | | | ELWOOD | IN | 46036 | 2453 |
| LELAND R VARNER | 5140 WINSHALL DRIVE | | | | SWARTZ CREEK | MI | 48473 | 1223 |
| LELAND R VARNER & | MARY B VARNER JT TEN | 5140 WINSHALL DR | | | SWARTZ CREEK | MI | 48473 | 1223 |
| LELAND ROBERT JESSEN OR | GENE NORA JESSEN | 630 S TIBURON AVE | | | MERIDIAN | ID | 83642 | |
| LELAND ROBERT VOSTI | CUST MATTHEW ANTHONY VOSTI UTMA CA | 17518 SUGARMILL RD | | | SALINAS | CA | 93908 | 1434 |
| LELAND ROBERT VOSTI | CUST MICHAEL LELAND VOSTI UTMA CA | 17518 SUGARMILL RD | | | SALINAS | CA | 93908 | 1434 |
| LELAND ROBINSON | 1882 PTARMIGAN LANE NW | | | | POULSBO | WA | 98370 | |
| LELAND ROSS PIERCE | 8906 RIDGE PL | | | | BETHESDA | MD | 20817 | 3364 |
| LELAND S GOODY | 29 BEDE CIRCLE | | | | HONESDALE | PA | 18431 | 7625 |
| LELAND S JARVIS | 215 HARALSON LN | | | | ATKINS | AR | 72823 | 7585 |
| LELAND SCHOOLEY | 107 S. BUCHANAN | | | | HEYWORTH | IL | 61745 | 7664 |
| LELAND SHULTZ | 1800 LEDO RD. | | | | ALBANY | GA | 31707 | |
| LELAND SMTIH | 2708 BUCKMINSTER DR | | | | ELK GROVE | CA | 95758 | |
| LELAND STEVENS | 3456 W 8TH ST | | | | THATCHER | AZ | 85552 | 5415 |
| LELAND T BRANUM | E 10 33RD AVE | | | | SPOKANE | WA | 99203 | 2607 |
| LELAND T FRYE | 4697 PARK BLVD | | | | OAKLAND | CA | 94602 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LELAND TURNER & | RUTHANNA TURNER JT TEN | 15 MICHICAN AVE | | | VERMILION | OH | 44089 |
| LELAND V EMLAW | 3536 COUNTY ROUTE 47 | | | | NORWOOD | NY | 13668 | 3178 |
| LELAND W BROWN & | DONNA J BROWN JT TEN | 5112 DOWNEY AVE | | | INDEPENDENCE | MO | 64055 |
| LELAND W HOSTETLER AND/OR | ANN M HOSTETLER CO-TTEES | HOSTETLER FAMILY REV LIV TRUST | U/A DTD 02/22/2000 | 7305 COLEBROOK CIR NW | N CANTON | OH | 44720 | 6034 |
| LELAND W HUDDLESTON | 6940 BELINDER | | | | MISSION HILLS | KS | 66208 | 2760 |
| LELAND W SCHWARTZ & | SUSAN SCWARTZ TRUST UAD 05/30/08 | LEAND W SCHWARTZ & | SUSAN C SCHWARTZ TTEES | 5046 GRIEB RD | WEBBERVILLE | MI | 48892 | 9251 |
| LELAND W. PARKER | 417 MAYWOOD | | | | MONROE | MI | 48162 | 3027 |
| LELAND WHITE | 7035 SANTA IRENE CIR. 24 | | | | BUENA PARK | CA | 90620 |
| LELAND WILSON | 55 S MCGEE ST | | | | DAYTON | OH | 45403 | 2123 |
| LELENE S THORNTON | 7011 ANTIOCH RD | | | | HAZLEHURST | MS | 39083 | 9311 |
| LELEUX (J LELEUX & CIE S.A.) | A/C LELEUX ASSOCIATED BROKERS | SWIFT STEP | RUE DE BOIS SAUVAGE 16/17B | BRUSSELS B-1000 BELGIUM ,BROKER DEALER CREDI | | | |
| LELIA ADELA THORPE | 706 TEA ST | | | | BOUND BROOK | NJ | 08805 | 1112 |
| LELIA C RONBACK | 6717 S BUCKNER TARSNEY RD | | | | OAK GROVE | MO | 64075 | 8298 |
| LELIA C. FRAME | TOD: NAMED BENEFICIARY | SUBJECT TO STA TOD RULES | 14076 HANOVER QUARTER ROAD | | HANOVER | VA | 23069 | 1551 |
| LELIA E LAPERRIERE | CUST ELENA A LAPERRIERE UGMA TX | 14610 SCOTT CIRCLE | | | CYPRESS | TX | 77429 | 3309 |
| LELIA E LAPERRIERE | CUST TRACY J LAPERRIERE UGMA TX | 14610 SCOTT CIRCLE | | | CYPRESS | TX | 77429 | 3309 |
| LELIA EVELYN GARDNER | 3411 RIVER LANE | | | | CHARLESTON | WV | 25306 | 6642 |
| LELIA F WRIGHT TTEE | LELIA F WRIGHT TRUST | SHARE CRAIGO FAMILY | TRUST U/A DTD 3/7/85 | 1531 HACKETT AVE | LONG BEACH | CA | 90815 | 4641 |
| LELIA FAYE GIVEN | 116 WALNUT ST | | | | NITRO | WV | 25143 |
| LELIA G HINEL | 379 BATTLEFIELD DRIVE | | | | DANDRIDGE | TN | 37725 | 4321 |
| LELIA G PURNELL | 4550 N BRETON CT SE | APT 230 | | | GRAND RAPIDS | MI | 49508 | 5267 |
| LELIA HUYETT WHITE | 402 S SAMUEL ST | | | | CHARLES TOWN | WV | 25414 | 1340 |
| LELIA INTERNATIONAL LTD | 2520 SW 22ND STREET | SUITE 2-298 | | | MIAMI | FL | 33145 | 1744 |
| LELIA M MOORE | 12803 W 81ST TER | | | | LENEXA | KS | 66215 | 2615 |
| LELIA M RAY | 3215A GLENMORE AVE | | | | HOUMA | LA | 70363 | 5335 |
| LELIA R LEAKE | 4300 ORANGEDALE RD | | | | CHAGRIN FALLS | OH | 44022 | 1439 |
| LELIA R MISNER | 79 INSKIP AVENUE | | | | OCEAN GROVE | NJ | 07756 | 1119 |
| LELIA S FARAH | 1003 JACKSONVILLE RD | | | | BURLINGTON | NJ | 08016 | 3801 |
| LELIA SINCLAIR BALDASSARI | 125 43RD AVENUE NORTH | | | | NASHVILLE | TN | 37209 | 4725 |
| LELJA GERSON | TR LELJA GERSON TRUST | UA 07/01/05 | C/O ANDERA MICHAELS | 13425 VENTURA BLVD #300 | SHERMAN OAKS | CA | 91423 | 3998 |
| LELLA T BURNSTRUM | 9382 E 300 N | | | | VAN BUREN | IN | 46991 | 9750 |
| LEM D GILMER | 22616 SUMMER LN | | | | NOVI | MI | 48374 |
| LEM FRYE JR | 1240 HOLMES RD | | | | YPSILANTI | MI | 48198 | 3956 |
| LEM GILMER | 22616 SUMMER LN | | | | NOVI | MI | 48374 |
| LEM H FAULKNER JR | 62 COTTON FALL DRIVE | | | | ATOKA | TN | 38004 |
| LEM T ANDERSON | 201 CLYDE STREET | | | | WILMINGTON | DE | 19804 | 2805 |
| LEM WONG & FLORENCE WONG | WONG FAMILY TRUST | 27147 SPRING CREEK RD | | | RANCHO PALOS VERDES | CA | 90275 |
| LEMAN HERRIDGE | CUST MICHELLE KIMBERLY DIENZ | UNIF TRANSM MIN ACT CA | 16742 LEW ALLEN CIR | | RIVERSIDE | CA | 92518 | 2909 |
| LEMAN L WIMBERLEY | 1592 COLUMBIA RD | | | | WESTLAKE | OH | 44145 | 2403 |
| LEMAN SAMPSON | 257STEGMANSTREET | | | | JERSEYCITY | NJ | 07305 |
| LEMARD CLARKE | 113 CLARK STREET | | | | HILLSIDE | NJ | 07205 |
| LEMAY JB LIONS CLUB - BUILDING | 701 S LACLEDE STATION RD | APT G03 | | | SAINT LOUIS | MO | 63119 |
| LEMEL CRASE | RT 1 17480 KINNER RD | | | | NEW BAVARIA | OH | 43548 | 9607 |
| LEMERL RIZZO | 371 HUDSON ST | | | | ROSSVILLE | GA | 30741 | 5683 |
| LEMMA K MILLER | 68 WASHINGTON STREET | | | | CANAL WINCHESTE | OH | 43110 |
| LEMMIE L MOSBY | 18635 FERGUSON | | | | DETROIT | MI | 48235 | 3014 |
| LEMOLE FAMILY TRUST | UAD 12/01/99 | SALVATORE LEMOLE & | PATRICIA LEMOLE TTEES | 447 MEETINGHOUSE LN | MEDIA | PA | 19063 | 1617 |
| LEMON HICKS | ATT MARY HICKS | 20506 ROSELAWN STREET | | | DETROIT | MI | 48221 | 1194 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEMON TREE LLC | 7207 BLOOMSBURY LANE | | | | SPOTSYLVANIA | VA | 22553 | 1944 |
| LEMOYNE A DUPAIX | VERNA R DUPAIX | 3766 ASH CIR | | | SALT LAKE CITY | UT | 84109 | 3724 |
| LEMOYNE O ADAMS | 168 HEDLEY | | | | BUFFALO | NY | 14208 | 1015 |
| LEMUEL A COLLINS JR | 204 ARCADIA PKWY | | | | MIDDLETOWN | DE | 19709 | 1332 |
| LEMUEL A GRAYSON | 5436 WELLS FARGO DR | | | | COLORADO SPRINGS | CO | 80918 | 5235 |
| LEMUEL A WELLS III & | JUDITH A WELLS JTWROS | 21859 HWY 161 | | | BOWLING GREEN | MO | 63334 | 4918 |
| LEMUEL C JACK | BOX 5 | | | | SOMERSET | IN | 46984 | 0005 |
| LEMUEL D SMITH JR & | PEGGY E SMITH JT TEN | 722 SEMINOLE WAY | | | PALO ALTO | CA | 94303 | 4722 |
| LEMUEL E MONTGOMERY II - IRA | P.O. BOX 303 | | | | PORT GIBSON | MS | 39150 | |
| LEMUEL E OWENS | 576 PEARSALL ST | | | | PONTIAC | MI | 48053 | |
| LEMUEL E PHELPS & | SANDRA N PHELPS JT TEN | 2028 BENEFIT RD | | | CHESAPEAKE | VA | 23322 | 3024 |
| LEMUEL E SENTZ III | PO BOX 91 | | | | STANLEY | ID | 83278 | 0091 |
| LEMUEL EDWIN MARTIN AND | SUSAN CLAIRE MARTIN JTWROS | TOD LANCE S. MARTIN SUBJ TO | STA TOD RULES | 14401 KEY RIDGE RD | NEW ALLA | OK | 74857 | 8686 |
| LEMUEL HILL | 4049 W 58TH PL | | | | LOS ANGELES | CA | 90043 | 3401 |
| LEMUEL J RIVERA | 539 ANISE CT | | | | KISSIMMEE | FL | 34759 | 5304 |
| LEMUEL J RIVERA & | EMMA I RIVERA JT TEN | LAKE MARION SHORES | 539 ANISE CT | | KISSIMMEE | FL | 34759 | 5304 |
| LEMUEL LIBUNAO | 4181 NEW HAMPSHIRE AVE | | | | CLAREMONT | CA | 91711 | 5806 |
| LEMUEL M BELL | LEWISVILLE ESTATES | 203 CHEROKEE PATH | | | FLOWER MOUND | TX | 75028 | 3444 |
| LEMUEL R JAMES | 535 EAST 35TH STREET | | | | WILMINGTON | DE | 19802 | 2817 |
| LEMUEL R WALLACE JR | 136 E MERCURY BLVD | | | | HAMPTON | VA | 23669 | 2460 |
| LEMUEL T ANDERSON JR | 2966 FRAZER RD | | | | NEWARK | DE | 19702 | 4810 |
| LEMUEL WATTS | 310 CAMBRIDGE | | | | MURRAY | KY | 42071 | |
| LEN E MEYER | 4048 ST RT 108 | | | | LEIPSIC | OH | 45856 | 9472 |
| LEN ESCHWEILER | 140 MONTEGO KY | | | | NOVATO | CA | 94949 | |
| LEN H GALLAGHER JR | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD | 3308 WILLOW RIDGE DR | | BRYAN | TX | 77807 | |
| LEN H JOHNSON | 4682 WESTVIEW DR | | | | SALT LAKE CTY | UT | 84124 | 5663 |
| LEN H JOHNSON | 4682 WESTVIEW DRIVE | | | | SALT LAKE CITY | UT | 84124 | 5663 |
| LEN H JOHNSON & | JENNIE L JOHNSON JT TEN | 4682 WESTVIEW DRIVE | | | SALT LAKE CITY | UT | 84124 | 5663 |
| LEN J GAWEL & KAY F GAWEL | LEN J GAWEL & KAY F GAWEL LIVI | 1601 MEADOWBROOK DR | | | PONCA CITY | OK | 74604 | |
| LEN KOZOKAS | RR 1 BOX 1254 | | | | FRIENDSVILLE | PA | 18818 | |
| LEN RENFRO | 720 PARKWOODS DR | | | | NOBLE | OK | 73068 | 9398 |
| LEN RICHARDSON TTEE FBO THE | MASTERS LOVING TR DTD 4/9/92 | P.O.BOX 282 | 220 LOWER WOLF CREEK RD. | | WOLF CREEK | OR | 97497 | 0282 |
| LEN W PICKETT & | FRANCES M PICKETT JT TEN | 905 BLUFF ST | | | KINGSFORD | MI | 49802 | 1224 |
| LENA A BROWN | 1903 KERRWOOD DR | | | | ANDERSON | IN | 46011 | 4058 |
| LENA A CIELUKOWSKI | TR LENA A CIELUKOWSKI TRUST | UA 09/28/98 | 45 HARBOR CIRCLE | | COCOA BEACH | FL | 32931 | 2414 |
| LENA A COTTRELL | 1903 KERRWOOD DR | | | | ANDERSON | IN | 46011 | 4058 |
| LENA A FRANKLIN | 1515 HOMEWOOD S E | | | | WARREN | OH | 44484 | 4912 |
| LENA A JUSTICE | 4824 HIGHWAY 49 W | | | | SPRINGFIELD | TN | 37172 | 5720 |
| LENA ALICE PROPPS & | JOHN DAVID PROPPS | 6216 LANSBROOK CT | | | OKLAHOMA CITY | OK | 73132 | |
| LENA ASCIOTI | 1213 MIDDLE ROAD | | | | RUSH | NY | 14543 | 9606 |
| LENA AYERS SIMPLE IRA | FCC AS CUSTODIAN | PO BOX 758 | | | BATTLE MTN | NV | 89820 | 0758 |
| LENA B JACKUBOSKI AND | KEVIN GAYLORD JTWROS | 71 LAUREL MOUNTAIN ROAD | | | BREVARD | NC | 28712 | 4307 |
| LENA B MERK | 301 FLAGSTONE DR | | | | BURLESON | TX | 76028 | |
| LENA BENDORF | 4207 CAT MOUNTAIN DR | | | | AUSTIN | TX | 78731 | 3704 |
| LENA BIZJAK | CUST LEWIS ALAN BIZJAK A MINOR | U/ART 8-A OF THE PERS | PROPERTY LAW OF N Y | 153-12 78TH AVE | FLUSHING | NY | 11367 | 3439 |
| LENA BIZJAK | CUST LOIS ANN BIZJAK A MINOR U/ART 8-A | OF THE PERS PROP LAW OF NEW | YORK | 153-12 78TH AVE | FLUSHING | NY | 11367 | 3439 |
| LENA BOHN | 29831 BROWN CRT | | | | GARDEN CITY | MI | 48135 | 2325 |
| LENA C GIORDANO AND | ROSE A GIORDANO JTTEN | 271 MONMOUTH RD | | | WEST LONG BRANCH | NJ | 07764 | 1114 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LENA C PULLELLA & | FRANK PULLELLA JT TEN | 3101 SWARTHMORE RD | | | WILMINGTON | DE | 19807 | 3101 |
| LENA C WYNN | 9 WILDERNESS LN | | | | DEFIANCE | MO | 63341 | 2401 |
| LENA CARATTO | 1632 BEACH ST | | | | SAN FRANCISCO | CA | 94123 | 1702 |
| LENA CAVANAUGH | 2902 ASPEN LN | | | | BLOOMFIELD | MI | 48302 | 1015 |
| LENA CHINTYAN | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1382 AMY STREET | | BURTON | MI | 48509 | 1802 |
| LENA COSENTINO | 504 MILL CREEK | | | | POMPTON PLNS | NJ | 07444 | 2115 |
| LENA COUNCIL | 2502 RIDDICK RD | | | | ELIZABETH CITY | NC | 27909 | 9023 |
| LENA COURTNEY | PO BOX 70 | | | | GERLACH | NV | 89412 | 0070 |
| LENA DALE BUELNA | WBNA CUSTODIAN TRAD IRA | PO BOX 277 | | | TRINITY | NC | 27370 | 0277 |
| LENA DEL VECCHIO | 8 WOOD RUN COMMONS | | | | ROCHESTER | NY | 14612 | 2260 |
| LENA DIXON | 8711 S HARVARD BLVD #548 | | | | LOS ANGELES | CA | 90047 | |
| LENA ELKHOURY | 26632 VALPARISO DR | | | | MISSION VIEJO | CA | 92691 | 3427 |
| LENA F DEEMER | THE HERMITAGE | PO BOX 148 | | | NEW CASTLE | DE | 19720 | 0148 |
| LENA F DI GESARE | BARBARA D DORN | 950 HOPKINS RD # K | | | WILLIAMSVILLE | NY | 14221 | 8317 |
| LENA F GARRETT | 6076 WALDEN CT | | | | MENTOR | OH | 44060 | 2220 |
| LENA F GERARD | 79 CHURCH AVE | | | | BALLSTON SPA | NY | 12020 | 1904 |
| LENA F IHLE | 1209 N MAIN RD | | | | JANESVILLE | WI | 53545 | 1564 |
| LENA F ILLIG | 3190 AMSTERDAM DR | | | | CLIO | MI | 48420 | 1495 |
| LENA F SOLOMON TTEE | U/W ITEM II SAMUEL SOLOMON | FBO LENA F SOLOMON | BUCKINGHAM SOUTH | 5450 ABERCORN ST #204 | SAVANNAH | GA | 31405 | 6920 |
| LENA G SIEKIERKA | 9100 SUSAN CI 11 | | | | NEWPORT | MI | 48166 | 9284 |
| LENA GIANINO & | WILLIAM GIANINO & | TERESA HARRIS & | ANNETTE VRANIAK JT TEN | 49277 PLUM TREE DRIVE | PLYMOUTH | MI | 48170 | |
| LENA H MC DONAGH | 275 MEDALLION BLVD | | | | MADEIRA BEACH | FL | 33708 | 1923 |
| LENA HAINES | 607 THORNAPPLE TRAIL | | | | LAWRENCEVILLE | GA | 30045 | 8890 |
| LENA HAMBY | C/O JAMES A MCLAUGHLIN | GOGUEN MCLAUGHLIN RICHARDS & | MAHANEY | 2 PLEASANT ST | NATICK | MA | 01780 | |
| LENA HARRELL | 1262 SAINT MICHAEL RD | | | | SOUTHSIDE | TN | 37171 | |
| LENA HUNTER SPEARS | P.O. BOX 2672 | | | | ROCKY MOUNT | NC | 27802 | 2672 |
| LENA J COOK | 722 W CR 575 SOUTH | | | | PENDLETON | IN | 46064 | 9158 |
| LENA J COOK & | WILBUR G BAUER JT TEN | 722 WEST 575 SOUTH | | | PENDLETON | IN | 46064 | |
| LENA J DAVIS | 62 WAMPLER AVENUE | | | | DAYTON | OH | 45405 | 5124 |
| LENA K KALFAYAN TTEE | SAM & LENA K KALFAYAN REV LIV TR | U/A DTD 01/18/2008 | 6117 N TEILMAN | | FRESNO | CA | 93711 | 1962 |
| LENA K WICKHAM | 2640 NYACK LANE | | | | DAYTON | OH | 45439 | 2937 |
| LENA KILBURN | RT 4 BOX 187 | | | | FALMOUTH | KY | 41040 | 9807 |
| LENA L ANDERSON TTEE | LENA L ANDERSON TRUST | U/A DTD 7/17/02 | FBO LENA ANDERSON | 2667 W. PRINCETON AVE. | STOCKTON | CA | 95204 | 2640 |
| LENA L BURGESS | 1369 PINGREE AVE | | | | LINCOLN PARK | MI | 48146 | 2064 |
| LENA L EISENBERG | 3706 BRETON WAY | | | | PIKESVILLE | MD | 21208 | 1707 |
| LENA LATIMER | 120 PITTSBURGH CIRCLE APT 1 | | | | ELLWOOD CITY | PA | 16117 | 2151 |
| LENA LEE RENAKER PRICE | 785 WELLINGTON WAY | | | | LEXINGTON | KY | 40503 | 2777 |
| LENA LESTER | 60 CHERRY HILL DR APT 1A | | | | BRIDGEPORT | CT | 06606 | |
| LENA M ANDERSON | 335 ACERO PL | | | | ARROYO GRANDE | CA | 93420 | 4608 |
| LENA M AYLING | 7511 SHALLOWFORD RD APT 228 | | | | CHATTANOOGA | TN | 37421 | 2694 |
| LENA M CHESTER | 2607 JANES | | | | SAGINAW | MI | 48601 | 1559 |
| LENA M DURKA | 7245 COOLIDGE | | | | CENTER LINE | MI | 48015 | 1004 |
| LENA M FOSTA TR | UA 11/04/2004 | LENA M FOSTA REVOCABLE | LIVING TRUST | 118 HOLIDAY LANE | COCOA BEACH | FL | 32931 | 3054 |
| LENA M HAYES | 1808 PINEHURST DR | | | | EUCLID | OH | 44117 | |
| LENA M KRANICH & | GEORGE J KRANICH JT TEN | 7263 JOY RD | | | BROOKFIELD | OH | 44403 | 9748 |
| LENA M LAGANA | 164 BIRCHWOOD CLOSE | | | | CHAPPAQUA | NY | 10514 | 3700 |
| LENA M PALAZZOLO | 26441 HIGGINS WAY | | | | FLAT ROCK | MI | 48134 | 8200 |
| LENA M RENATO | 200 ROBBIES RUN | | | | CORTLAND | OH | 44410 | 1919 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LENA M SISSELMAN | TOD DTD 02/06/2008 | 3530 PIEDMONT ROAD APT 5G | | | ATLANTA | GA | 30305 | 1525 |
| LENA M STEELE | 147 BURBANK ST | | | | CRESTON | OH | 44217 | 9629 |
| LENA M WRIGHT | 269 BUDDINGTON ROAD | | | | SHELTON | CT | 06484 | 5360 |
| LENA M. BOLING TTEE | LENA M. BOLING TRUST | DTD 01/27/93 | 1539 BELLFORD AVENUE | | PASADENA | CA | 91104 | 1628 |
| LENA MAE GRESHAM | 1051 WIMBERLY ROAD | | | | ATLANTA | GA | 30319 | 2634 |
| LENA MAE LAVAKE IRA | FCC AS CUSTODIAN | 2623 MATLOCK RD STE 101 | | | ARLINGTON | TX | 76015 | 2509 |
| LENA MARIE FOSTA | 118 HOLIDAY LANE | | | | COCOA BEACH | FL | 32931 | 3054 |
| LENA MASTERSON & | LAWRENCE J MASTERSON | 940 14TH ST APT D | | | SANTA MONICA | CA | 90403 | |
| LENA MC GRAW | 4034 23RD | | | | WYANDOTTE | MI | 48192 | 6903 |
| LENA MCKEITHEN | 667 BLAINE | | | | DETROIT | MI | 48202 | 2019 |
| LENA N GROVES & | WAYNE B DENNIS JT TEN | 11765 FREEMANS FORD RD | | | REMINGTON | VA | 22734 | 2016 |
| LENA N SMITH TOD | KATHLEEN S WARD | SUBJECT TO STA TOD RULES | 183 PERKINS PL | | WHITE RIV JCT | VT | 05001 | 9442 |
| LENA N SMITH TOD | SUSAN S BAILEY | SUBJECT TO STA TOD RULES | 183 PERKINS PL | | WHITE RIV JCT | VT | 05001 | 9442 |
| LENA NAILL SR. | 1738 RICHLAND DRIVE | | | | ABILENE | TX | 79603 | |
| LENA NICAL JOHNSON | CHARLES SCHWAB & CO INC CUST | 1245 SILVERMERE DR | | | INDIANAPOLIS | IN | 46239 | |
| LENA O DANTONIO | 880 W CYPRESS ST | | | | KENNETT SQUARE | PA | 19348 | 2218 |
| LENA P EASTMAN | 135 DALAKER DR | | | | ROCHESTER | NY | 14624 | |
| LENA R OSBORNE | 1322 MASSANETTA SPRINGS RD | | | | HARRISONBURG | VA | 22801 | 8385 |
| LENA S FUSON | 8430 WOOLFITT AVE | | | | MT MORRIS | MI | 48458 | 1322 |
| LENA S GIBSON | H W #75P O BOX 585 | | | | SANDY HOOK | KY | 41171 | 0585 |
| LENA S SMITH | 307 BUSHOAN RD L | | | | BRUNSWICK | GA | 31525 | 9448 |
| LENA STARR | 1125 E BROADWAY # 209 | | | | GLENDALE | CA | 91205 | |
| LENA T BREIDENBACH | 346 E MILLSTREAM RD | | | | CREAM RIDGE | NJ | 08514 | 2406 |
| LENA T STARR | 1516 WEST BROADWAY ST | | | | ALEXANDRIA | IN | 46001 | 8153 |
| LENA TERSILLO | 5019 41ST STREET | | | | SUNNY SIDE | NY | 11104 | |
| LENA V SIMON | 12177 SOUTH AVE | | | | NORTH LIMA | OH | 44452 | 9742 |
| LENA VETTER | 33 FRANKLIN ST | | | | PATCHOGUE | NY | 11772 | 2711 |
| LENA W HARRIS | 705 JEFFERSON AVE | | | | WAYNESBORO | VA | 22980 | 5638 |
| LENA W SPRAGUE | CHARLES SCHWAB & CO INC CUST | 4682 DORILEE DR | | | WEST JORDAN | UT | 84088 | |
| LENA W VERBEKE | 3558 DOLORES AVE | | | | WARREN | MI | 48091 | 1649 |
| LENA WARR | 145 E MORRIS AVE | | | | BUFFALO | NY | 14214 | 1828 |
| LENA Y SCHIRMER | 394 MOORE AVE | | | | OCEANSIDE | NY | 11572 | 4036 |
| LENA Z WILLIAMS | PO BOX 2452 | | | | PASADENA | CA | 91102 | 2452 |
| LENAIL PARKER | 566 WEST THIRD ST | | | | MANSFIELD | OH | 44906 | 2633 |
| LENALEE PRICE | 785 WELLINGTON WAY | | | | LEXINGTON | KY | 40503 | 2777 |
| LENARD C STEWARD | 1425 BELL CREEK DRIVE | | | | FLINT | MI | 48505 | 2545 |
| LENARD CORBETT | 5200 BOWLEYS LN #213 | | | | BALTIMORE | MD | 21206 | 6677 |
| LENARD FRANKEL | 4902 OAKWOOD VILLAGE | | | | FLANDERS | NJ | 07836 | |
| LENARD G HARGE | 313 E 141ST ST | | | | LOS ANGELES | CA | 90061 | 2119 |
| LENARD GREENBERG | 1925 DIAMOND AVENUE | | | | EVANSVILLE | IN | 47711 | 4003 |
| LENARD HENRY ORBIK | 2433 NOBLE ST | | | | ANDERSON | IN | 46016 | 4574 |
| LENARD L POWELL | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 4418 CR-124A | | WILDWOOD | FL | 34785 | |
| LENARD M PISANO | 2900 ROWAN BL | | | | WATERFORD | MI | 48329 | 2841 |
| LENARD M POTTS | 17525 PEERLESS LOOP ROAD | | | | NEHALEM | OR | 97131 | 9211 |
| LENARD O MAXWELL | 35631 BOOTH | | | | WESTLAND | MI | 48186 | 4282 |
| LENARD R BAILEY | 2544 TIMBERLINE DR | | | | FORT WORTH | TX | 76119 | 4651 |
| LENARD S GROVE | 9763 S AMERICA RD | | | | LA FONTAINE | IN | 46940 | 9146 |
| LENARD S SCIORTINO | 4447 W 100 S | | | | RUSSIAVILLE | IN | 46979 | 9440 |

| Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | ZIP4 |
|---|---|---|---|---|---|---|---|
| LENARD WATTS | 9470 POSTTOWN RD | | | DAYTON | OH | 45426 | 4347 |
| LENARD WILLIAMS | 21361 WEST NINE MILE RD | | | SOUTHFIELD | MI | 48075 | |
| LENARD WINOKER & | ROCHELLE E WINOKER JT TEN | 27618 SUGAR LOAF DRIVE | | WESLEY CHAPEL | FL | 33543 | 8637 |
| LENARDO A GAMBRIL | 25931 PRINCETON | | | INKSTER | MI | 48141 | 2491 |
| LENAY BERNICE KNEPPER | CHARLES SCHWAB & CO INC CUST | 24348 S. SKYLANE DR. | | CANBY | OR | 97013 | |
| LENDA RIVERA | 500 NE WAVECREST WAY | | | BOCA RATON | FL | 33432 | |
| LENDALL G BEBOUT | 1414 S OAK ST | | | HARRISBURY | IL | 62946 | 3256 |
| LENDELL D MARCH II | 156 COLLEGE WAY | | | AUBURN | CA | 95603 | 5104 |
| LENDELL STREETS | 3301 RANDOLPH N W | | | WARREN | OH | 44485 | 2529 |
| LENDEN F ROBINS | 263 OAKDALE RD | | | CAMDEN | TN | 38320 | 3017 |
| LENDON E CHAMBERS | 5481 DOOLEY DRIVE | | | LINDEN | MI | 48451 | 8901 |
| LENDON HUDGENS & | PHANSHON HUDGENS | JT TEN | 790 NE 1460 | ANDREWS | TX | 79714 | 9143 |
| LENDON T HEDGER & | ERDEEN G HEDGER JT TEN | 17943 E M-134 | | DE TOUR VILLAGE | MI | 49725 | 9538 |
| LENDON THOMAS HEDGER | 17943 E M-134 | | | DE TOUR VILLAGE | MI | 49725 | 9538 |
| LENDWOOD COLBERT | 2323 POLAR ROCK TER SW | | | ATLANTA | GA | 30315 | 6449 |
| LENEICE N WU | 6533 BAY TREE CT | | | FALLS CHURCH | VA | 22041 | |
| LENEL LAURA SROCHI | MEYERHOFF | 1003 POPLAR HILL RD | | BALTIMORE | MD | 21210 | 1223 |
| LENELL D HILL | 18180 CORAL GABLES AVE | | | LATHRUP VLG | MI | 48076 | 4502 |
| LENELL N REYNOLDS | 18919 SAINT AUBIN ST | | | DETROIT | MI | 48234 | 1291 |
| LENELL NORWOOD | 15670 GEORGE WASHINGTON | | | SOUTHFIELD | MI | 48075 | 6911 |
| LENELLE C CASTILLE | CHARLES SCHWAB & CO INC CUST | 1434 EL CERRITO DR. | | THOUSAND OAKS | CA | 91362 | |
| LENELLE M JUBAN | 2246 AUGUSTA LANE | | | DENHAM SPGS | LA | 70726 | 4932 |
| LENETA J BARBER | 941 SW 51 | | | OKLAHOMA CITY | OK | 73109 | |
| LENETTE BRADY | 4 DEBRA CIRCLE | | | CARTERSVILLE | GA | 30120 | 4017 |
| LENFORD E BURRELL (IRA) | FCC AS CUST | HC 69 BOX 343 | | HERNDON | WV | 24726 | 9705 |
| LENFORD E BURRELL AND | BOBBIE E BURRELL | JT TEN | HC 69 BOX 343 | HERNDON | WV | 24726 | 9705 |
| LENFORD E BURRELL SEP IRA | FCC AS CUST | U/A DTD 02/03/00 | HC 69 BOX 343 | HERNDON | WV | 24726 | 9705 |
| LENFORD L GRAMZE & | ROSE MARY GRAMZE JT TEN | 668 SHERBOURNE DR | | INKSTER | MI | 48141 | 1237 |
| LENI EISEMANN | 47 N GREEN STREET | | | EAST STROUDSBURG | PA | 18301 | 2207 |
| LENICE MOYNIHAN | CUST BRIDGIT TERESA MOYNIHAN UTMA | MD | 7213 TALL PINE WY | CLARKSVILLE | MD | 21029 | 1708 |
| LENIN M PONCE | 46 PERRIN DR | | | WAYNE | NJ | 07470 | |
| LENIN PELLIGRINO | 2550 N HALSTED ST FL 2 | | | CHICAGO | IL | 60614 | |
| LENIS E BOND & | JOANNE BOND JT TEN | 2136 WESTMINISTER DR | | FLINT | MI | 48507 | 3531 |
| LENIS LEE TERRY | 3905 100TH ST | | | LUBBOCK | TX | 79423 | 5715 |
| LENIS R BROADWAY | 380 DUSTY RD. | | | SOSO | MS | 39480 | |
| LENISE L PATRICK | 570 ZEPHYR CIR | | | DANVILLE | CA | 94526 | 5237 |
| LENISTIEN THORNTON III | 1802 WILLOW DR | | | DAYTON | OH | 45426 | 2066 |
| LENITA A GATES | ROTH CONVERSION IRA | 9260 RIDGE RD WEST | | BROCKPORT | NY | 14420 | |
| LENITH L BONURA | 35 QUAIL PATH | | | SAINT JAMES | NY | 11780 | 4240 |
| LENJOHN VANDERWEL | 1326 SE 17TH ST | | | FT LAUDERDALE | FL | 33316 | 1708 |
| LENKA GAGOFF | TOD ACCOUNT | 6511 EAST 83RD AVENUE | | CROWN POINT | IN | 46307 | 8561 |
| LENN E BRADLEY | 1815 MC PHAIL | | | FLINT | MI | 48503 | 4366 |
| LENN ROBINSON & | NELLIE C ROBINSON | 16617 ALEXANDER MANOR DR | | SILVER SPRING | MD | 20905 | |
| LENNART B JOHNSON | 1018 COLRAIN ST S W | | | GRAND RAPIDS | MI | 49509 | 2860 |
| LENNART H BECH | 18 RUE ALBERT GOSS | 1206 GENEVA | SWITZERLAND | | | | |
| LENNART LEEDBERG (ROTH IRA) | FCC AS CUSTODIAN | 181 GROTON RD | | N CHELMSFORD | MA | 01863 | 1206 |
| LENNART S LINDEGREN | CHARLES SCHWAB & CO INC CUST | 41 CALLE DEL SUR | | PALM COAST | FL | 32137 | |
| LENNART STAHL | FRUANGSGATAN 52A | NYKOPING | SWEDEN | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| LENNEL BROOKS | 4401 MAPLE LN | | | BOWLING GREEN | KY | 42101 0519 |
| LENNELL L DUMAS | PO BOX 2195 | | | DANVILLE | IL | 61834 2195 |
| LENNETTE NESBITT | 8417 LAURA LA | | | FORESTVILLE | MD | 20747 |
| LENNIE B EDWARDS | DESIGNATED BENE PLAN/TOD | 3637 VIRGINIA RD | | LOS ANGELES | CA | 90016 |
| LENNIE C MARTIN | 3537 EAST 153 STREET | | | CLEVELAND | OH | 44120 4907 |
| LENNIE H GAMAGE | 1116 STONEBRIDGE DR | | | DURHAM | NC | 27712 9779 |
| LENNIE ORLIK | 970 GROSSMONT CT APT A | | | CHULA VISTA | CA | 91913 |
| LENNING & CO INC PSP | RETIREMENT PLAN DTD 09/27/1987 | GERALD L LENNING TTEE | 13924 SEAL BEACH BLVD STE C | SEAL BEACH | CA | 90740 |
| LENNIS J HAYES JR | CHARLES SCHWAB & CO INC CUST | PO BOX 607 | | FENTON | MI | 48430 |
| LENNON E BOWEN | BOWEN RADON SCHROTH PA 401K | 2149 AVENUE C | | EUSTIS | FL | 32726 |
| LENNON E BOWEN III | BOWEN RADON SCHROTH PA 401K | 600 JENNINGS AVE | | EUSTIS | FL | 32726 |
| LENNON FAMILY TRUST | DTD 05/12/1995 | DORIS J LENNON TTEE | 6102 NW 68TH TERRACE | TAMARAC | FL | 33321 5677 |
| LENNON P COLE | 3900 BOSTON THETA RD | | | COLUMBIA | TN | 38401 8700 |
| LENNY A MITCHELL | 274 MORNING CREEK CIR | | | APOPKA | FL | 32712 8139 |
| LENNY A PHILLIPS | 11 ARBOR RD NE | | | MINERVA | OH | 44657 9756 |
| LENNY ALLEN KARK ACF | MICHAEL J KARK U/CO/UTMA | C/O MZKARK & ASSOCIATES | 1660 LINCOLN STREET STE 1660 | DENVER | CO | 80264 1601 |
| LENNY BURT PELLICCIA | 3211 SW 44TH ST APT 208 | | | FORT LAUDERDALE | FL | 33312 |
| LENNY D KLEM | 3628 S COUNTY ROAD D | | | JANESVILLE | WI | 53545 9216 |
| LENNY G TILLBERG | 37612 SE 86TH ST | | | SNOQUALMIE | WA | 98065 |
| LENNY J BORRISOVE | 6012 GORDON | | | WATERFORD | MI | 48327 1737 |
| LENNY J BORRISOVE & | J NADINE BORRISOVE JT TEN | 6012 GORDON | | WATERFORD | MI | 48327 1737 |
| LENNY J DISHAW | 740 BAY RD | | | BAY CITY | MI | 48706 1920 |
| LENNY J. KASPER ROTH IRA | FCC AS CUSTODIAN | 25725 S. HOOVER STREET | | MONEE | IL | 60449 8031 |
| LENNY LINARDAKIS | CUST EMILY A LINARDAKIS | UTMA NJ | 45 DAVOS RD | BRICK | NJ | 08724 4305 |
| LENNY MANNING | 820 W NOCTURNE DR | | | NASHVILLE | TN | 37207 |
| LENNY MOORE | 100 1ST ST APT 418 | | | ROCKVILLE | MD | 20851 |
| LENNY VINOKUR | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 140 SPRING HILL CIR | WAYNE | NJ | 07470 |
| LENNY W TAM | 187 ELEANOR AVE | HAMILTON ON  L8W 1C7 | CANADA | | | |
| LENO CODINO | 498 BARHYDT ROAD | | | SCOTIA | NY | 12302 6603 |
| LENO G VALENTINI | 334 JONES ST | | | UKIAH | CA | 95482 |
| LENO S BOSCHIAN | 2503 KAY LANE | | | CHARLESTON | WV | 25302 4315 |
| LENO S BOSCHIAN  & | ANNA F ENTERLINE JT WROS | 2503 KAY LANE | | CHARLESTON | WV | 25302 4315 |
| LENOLA MCFARLAND | 3673 GUAM COURT | | | CINCINNATI | OH | 45236 |
| LENON EVANS | PO BOX 1926 | | | GULFPORT | MS | 39502 1926 |
| LENOR B SEGNARI | DESIGNATED BENE PLAN/TOD | PO BOX 6542 | | WOODBRIDGE | VA | 22195 |
| LENOR D COPELAND EX | UW LENOR D COPELAND | 10757 BALFOUR RD | | DETROIT | MI | 48224 1883 |
| LENOR MIROCHNA | 250 BRIAR HILL LN | | | WOODBURY | NJ | 08096 5867 |
| LENORA A BILBREY | 3027 STATE ROUTE 132 100 | | | AMELIA | OH | 45102 2400 |
| LENORA A RIHM | 5415 POWELL RD | | | DAYTON | OH | 45424 4150 |
| LENORA AYERS-TATE | 16514 SENTINEL DR | | | HOUSTON | TX | 77053 5034 |
| LENORA B ALBUS & | RUTHANN C ALBUS-IRVIN JT TEN | 32981 ROSSLYN | | GARDEN CITY | MI | 48135 1024 |
| LENORA B ALLEN | 6108 SADDLEHORSE DRIVE | | | FLOWERY BR | GA | 30542 |
| LENORA B PICCOLO | TR LENORA B PICCOLO LIVING TRUST UA | 09/11/96 | 1910 SW 3RD DR | GRESHAM | OR | 97080 6709 |
| LENORA C CANNON TR | UA 9/24/99 | LENORA C CANNON DEC OF TRUST | 88 WEST SCHILLER ST - APT 2304 | CHICAGO | IL | 60610 |
| LENORA E WALDRON | 607 DAKOTA AVE | | | NILES | OH | 44446 1033 |
| LENORA ELSIE GAYNOR & | MARILYN NIZIOL & | DENISE ROBINSON JT TEN | 7160 BURNING BUSH LANE | FLUSHING | MI | 48433 2292 |
| LENORA HARRIS | 146 CLAIRE AVE. | | | PANAMA CITY | FL | 32401 |
| LENORA J BRITTAIN | 1731 TONAWANDA CREEK RD | | | AMHERST | NY | 14228 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LENORA J PATTERSON | 13 WELLSPRING PT | | | | HIRAM | GA | 30141 | 3406 |
| LENORA J VESCERA AND | DESIREE VESCERA-JACKSON | JTWROS | 242 N ST | | SEASIDE PARK | NJ | 08752 | 1331 |
| LENORA JONES WILLIAMS | 5950 REEVES ROAD | | | | E PETERSBURG | PA | 17520 | 1531 |
| LENORA L BOLIN | 9191 HALF ACRE | | | | WHITE LAKE | MI | 48386 | 3324 |
| LENORA L ROG | 136 MC CUTCHEON AVE | | | | SAYREVILLE | NJ | 08872 | 1053 |
| LENORA L SCHWAPPACH | TR LENORA L SCHWAPPACH LIVING TRUST | UA 09/23/02 | 12916 KIPWAY DR | | DOWNEY | CA | 90242 | 4621 |
| LENORA LEVERETT | 1316 PEARL ST | | | | YPSILANTI | MI | 48197 | |
| LENORA M ANDRE | P.O. BOX 88 | | | | BRONWOOD | GA | 39826 | 0088 |
| LENORA M ANDRE | PO BOX 88 | | | | BRONWOOD | GA | 31726 | 0088 |
| LENORA M CHAPEL & | PEGGY HUTCHINS JT TEN | 550 SELKIRK DR | | | MT MORRIS | MI | 48458 | 8920 |
| LENORA M COLLINS | 7375 WARREN RD | | | | ANN ARBOR | MI | 48105 | 9428 |
| LENORA M WU | 7 CANYON CT. | | | | NEWPORT BEACH | CA | 92660 | 5918 |
| LENORA M WU | CGM IRA CUSTODIAN | 7 CANYON COURT | | | NEWPORT BEACH | CA | 92660 | 5918 |
| LENORA MARIE PELLA | AMANDA DIAN PELLA | UNTIL AGE 21 | 7639 15TH ST S | | FARGO | ND | 58104 | |
| LENORA MARIE PELLA | BROOKE PELLA | UNTIL AGE 21 | 7639 15TH ST S | | FARGO | ND | 58104 | |
| LENORA MORAGNE | DESIGNATED BENE PLAN/TOD | 607 FOURTH STREET, SW | | | WASHINGTON | DC | 20024 | |
| LENORA R JENKINS | 29 CUYLER AVENUE | | | | TRENTON | NJ | 08609 | 1517 |
| LENORA ROBINSON & | JULIE ROBINSON JT TEN | 2305 BRIGHTON LANE | | | PLANO | TX | 75075 | 3372 |
| LENORA S GIBSON & | KENTON GIBSON | TR UA 06/26/90 | LENORA S GIBSON TRUST | 8322 KOUSA DR | INDIANAPOLIS | IN | 46234 | 1892 |
| LENORA W BINKLEY | 600 TUPPER DR | | | | GALLATIN | TN | 37066 | 3331 |
| LENORA W BRUNDAGE | 433 RAGGEDY POINT COURT | | | | ORANGE PARK | FL | 32003 | |
| LENORA WIESE | 409 N LAKE SHORE DRIVE | | | | PALATINE | IL | 60067 | |
| LENORD G IDLEWINE | 6372 W US 52 | | | | NEW PALESTINE | IN | 46163 | 9750 |
| LENORE A APOSTOLU | 91 KRYSTAL DR | | | | SOMERS | NY | 10589 | 3036 |
| LENORE A BRACKEN | 22587 PEACHTREE LN | | | | ROCKY RIVER | OH | 44116 | |
| LENORE A DEMEO | TOD REGISTRATION | 3549 FOUNDERS CLUB DR | | | SARASOTA | FL | 34240 | 1434 |
| LENORE A ENGEBRETSEN & | BRUNO F ENGEBRETSEN JT TEN | 691 WESTMERE RD | | | DES PLAINES | IL | 60016 | 2531 |
| LENORE A MARSHALL | 35 HARBOR HILL | | | | GROSSE POINTE FARM | MI | 48236 | 3747 |
| LENORE A OSBORN | 7896 BENTLEY HWY | | | | EATON RAPIDS | MI | 48827 | 9308 |
| LENORE A WEISSE | BOX 1A180 | | | | LACKAWAXEN | PA | 18435 | |
| LENORE B BARKLEY | CHARLES SCHWAB & CO INC CUST | 1222 FORREST ST | | | VICKSBURG | MS | 39180 | |
| LENORE BIEBEL | 14349 LYONS | | | | LIVONIA | MI | 48154 | 4690 |
| LENORE BRAVERMAN | CGM IRA CUSTODIAN | 309 B 143RD STREET | | | NEPONSIT | NY | 11694 | 1108 |
| LENORE D RITCHIE | 9676-80 N COUNTY ROAD 700 W | | | | MIDDLETOWN | IN | 47356 | 9330 |
| LENORE DAHL RITCHIE | 9680 N CO RD 700 W | | | | MIDDLETOWN | IN | 47356 | 9330 |
| LENORE E BARKER & JAMES N | BARKER TTEES OF THE | LENORE E BARKER TRUST | U/A DTD 04/29/1993 | 2600 MEADOWCREEK LANE | HOLLAND | MI | 49424 | 9282 |
| LENORE EDITH FOGELMAN REV TR | U/A/D 1 13 97 | LENORE EDITH FOGELMAN TRUSTEE | 4292 FOX POINTE DR | | WEST BLOOMFIELD | MI | 48323 | 2612 |
| LENORE F SEARS | 1000 CAMELOT DR GH6204 | | | | HARLINGEN | TX | 78550 | |
| LENORE FINE | C/O JULIAN L LAPIDES | 2 HAMILL ROAD, SUITE 332 | THE VILLAGE OF CROSS KEYS | | BALTIMORE | MD | 21210 | 1813 |
| LENORE FORSHAY | CUST AMANDA N FORSHAY | UTMA CA | 132 DERBY LANE | | MORAGA | CA | 94556 | 2155 |
| LENORE FORTUNE & | EARL J FORTUNE JT TEN | 7308 LAFAYETTE | | | DEARBORN HEIGHTS | MI | 48127 | 1789 |
| LENORE G HOROWITZ | 19 JOANN CIRCLE | | | | HAVERTOWN | PA | 19083 | 1706 |
| LENORE GERSTEL POLTRACK TTEE | LENORE GERSTEL POLTRACK LIV TR | U/A/D 10/16/00 | 7161 CATANIA DRIVE | | BOYNTON BEACH | FL | 33472 | 7364 |
| LENORE GRAMMATICO & | PAULO GRAMMATICO JT TEN | 44332 PENTWATER | | | CLINTON TOWNSHIP | MI | 48038 | 4468 |
| LENORE GROSS | 105 SUNSET CIRCLE | | | | MADISON | AL | 35758 | 2574 |
| LENORE H EISENSTEIN | 23545 RIBALTA | | | | MISSION VIEJO | CA | 92691 | 1833 |
| LENORE H GAUDET & | CHERYL A CARLEY TTEE | LEONARD W MARTIN TRUST | UAD 1/17/92 | 433 MOHAWK TRAIL | GREENFIELD | MA | 01301 | 9679 |
| LENORE H WEISS TTEE | FBO LENORE H WEISS | U/A/D 02/12/98 | 36 ST. MARY AVENUE | | MANAHAWKIN | NJ | 08050 | 2590 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LENORE HOCHMAN DECEASED | IRREVOCABLE TRUST | MARTIN HOCHMAN TTEE UA DTD | 12/05/01 | 13245 SW 71ST AVE | PINECREST | FL | 33156 | 6953 |
| LENORE HOOPER | 130 PR 1207 | | | | KOPPERL | TX | 76652 | |
| LENORE HROSSOWYC | CHARLES SCHWAB & CO INC.CUST | 64 COX RD | | | CARTERSVILLE | GA | 30121 | |
| LENORE J GAYNOR TTEE | FBO L. GAYNOR DECL OF TRUST | U/A/D 06/18/01 | 1665 CLEVELAND ROAD | | MIAMI BEACH | FL | 33141 | 1718 |
| LENORE JACOBSON | 710 OAKTON ST APT 404 | | | | EVANSTON | IL | 60202 | |
| LENORE K AIZENBERG IRA R/O | FCC C/F | 473 HARTNELL PLACE | | | SACRAMENTO | CA | 95825 | 6615 |
| LENORE K BODNER | 48079 COLONY FARM CIR | | | | PLYMOUTH | MI | 48170 | 3304 |
| LENORE K LEOFSKY & | RICHARD JOSEPH LEOFSKY | 6207 HIDDEN LAKES DR | | | KINGWOOD | TX | 77345 | |
| LENORE K. LEOFSKY & | RICHARD LEOFSKY JTWROS | 6207 HIDDEN LAKES DRIVE | | | KINGWOOD | TX | 77345 | 2202 |
| LENORE KING | TR LENORE KING NON EXEMPT TRUST | UA 3/6/85 | 5124 SUNSET BLVD | | HOLLYWOOD | CA | 90027 | 5708 |
| LENORE KOLHOFF | 11368 OREGON CIR | | | | FENTON | MI | 48430 | 2496 |
| LENORE KROL & | JULIAN KROL JT TEN | 4822 OGDEN ST | | | DETROIT | MI | 48210 | 2012 |
| LENORE L STRIGARI & | DONNA L STRIGARI JT TEN | 7112 LINCOLN DR | | | PHILADELPHIA | PA | 19119 | |
| LENORE L WEISENFELD | CUST JILL PAULA WEISENFELD U/THE NJ | U-G-M-A | 1420 LOCUST ST | APT 11E | PHILADELPHIA | PA | 19102 | 4208 |
| LENORE L WILSON | 18582 EMIT | | | | WYANDOTTE | MI | 48192 | 8308 |
| LENORE LADERMAN | 7 HEMLOCK CIRCLE | | | | WHITE PLAINS | NY | 10605 | 4616 |
| LENORE LYTLE STEINHARDT & | RAYMOND PAUL STEINHARDT JT TEN | P.O. BOX 2203 | | | WHITE CITY | OR | 97503 | 0203 |
| LENORE M CHAVEZ | JOSE J CHAVEZ | 413 LANCER DR | | | COLUMBIA | SC | 29212 | 1219 |
| LENORE M HEDEEN | CHARLES SCHWAB & CO INC CUST | 7821 NE 112TH ST | | | KIRKLAND | WA | 98034 | |
| LENORE M HEDEEN | DESIGNATED BENE PLAN/TOD | 7821 NE 112TH ST | | | KIRKLAND | WA | 98034 | |
| LENORE M IMMARINO | 10712 CHILLICOTHE RD | | | | KIRTLAND | OH | 44094 | 5101 |
| LENORE M KEMPSTER | TR UA 09/10/92 LENORE M | KEMPSTER GRANTOR | 19001 MERRIMAN | | LIVONIA | MI | 48152 | 3373 |
| LENORE M PACITTO | 1967 BRIGHTON RD | | | | HOWELL | MI | 48843 | 9426 |
| LENORE M SILVERS | 1703 WEST SOUTHFIELD CIRCLE | | | | CORDOVA | TN | 38016 | 8793 |
| LENORE M STRAUSS | 134 BERKSHIRE DR | | | | WHEELING | IL | 60090 | 3955 |
| LENORE MARKOWITZ AARON | 811 JACKSON ST | | | | DICKSON CITY | PA | 18519 | 1442 |
| LENORE MONACO | CUST JEFFREY TYLER MONACO | UTMA NY | 5 APPLE TREE LANE | | POUND RIDGE | NY | 10576 | |
| LENORE MONACO | CUST JESSICA LAUREN MONACO UTMA NY | 5 APPLE TREE LN | | | POUND RIDGE | NY | 10576 | 2338 |
| LENORE MONACO | CUST JUSTIN SCOTT MONACO UTMA NY | 5 APPLE TREE LN | | | POUND RIDGE | NY | 10576 | 2338 |
| LENORE MONACO & | JERRY MONACO JT TEN | 5 APPLE TREE LANE | | | POUND RIDGE | NY | 10576 | 2338 |
| LENORE MONACO CUST | LOGAN DEAN MONACO UTMA NY | 5 APPLE TREE LANE | | | POUND RIDGE | NY | 10576 | |
| LENORE N HOWLAND | 46 LEWIS ST | | | | READING | MA | 01867 | 3349 |
| LENORE P CERDA TOD | RAYMOND L CERDA III SUBJECT TO | STA TOD RULES | 15436 CENTRALIA | | REDFORD | MI | 48239 | 3808 |
| LENORE PITSTICK | 6567 SHAGBARK CT | | | | LISLE | IL | 60532 | 3322 |
| LENORE R CRAWFORD | TR UA 07/30/93 THE LENORE | R CRAWFORD LIVING TRUST | 1444 TREYBORNE CIRCLE | | COMMERCE TOWNSHIP | MI | 48390 | 2829 |
| LENORE R THOMPSON | 4727 NORTH BAILEY AVENUE | | | | AMHERST | NY | 14226 | 1347 |
| LENORE R YANT | 10050 SOUTH RIDGE DRIVE SE | | | | CALEDONIA | MI | 49316 | |
| LENORE R. ROUTMAN TTEE | LENORE R. ROUTMAN TRUST | U/A DTD 10/2/98 | 813 COLORADO CT. | | SPRINGFIELD | IL | 62711 | 8307 |
| LENORE REBHUN | DESIGNATED BENE PLAN/TOD | 142-14 26TH AVE APT 6B | | | FLUSHING | NY | 11354 | |
| LENORE RICHTER | 50 W 97TH ST APT 3F | | | | NEW YORK | NY | 10025 | 6005 |
| LENORE S MANKINS | 920 GLOUSTER COURT | | | | ANTIOCH | CA | 94509 | |
| LENORE S RICH & | BRIAN D RICH JT TEN | APT 108 | 29155 POINTE-O-WOODS | | SOUTHFIELD | MI | 48034 | 1247 |
| LENORE S RICH & | MISS MARCY E RICH JT TEN | APT 108 | 29155 POINTE O WOODS | | SOUTHFIELD | MI | 48034 | 1247 |
| LENORE SOIFERMAN | CUST DAVID JOSEPH SOIFERMAN UGMA | CA | 7905 WILLOW PINES PL | | LAS VEGAS | NV | 89143 | 1364 |
| LENORE STAIR | 4745 NORFOLK CIR | | | | PORTAGE | MI | 49024 | 3827 |
| LENORE STEWART | 1400 BERGEN ST #7D | | | | BROOKLYN | NY | 11213 | 1604 |
| LENORE STURM | TOD DTD 04/18/2008 | 185 QUAKER FARMS RD | | | OXFORD | CT | 06478 | 1760 |
| LENORE T WIEBER | 605 GRAPE ST | | | | PORTLAND | MI | 48875 | 1073 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LENORE TOBY SIMMONS | 3000 ISLAND BLVD APT 405 | | | | AVENTURA | FL | 33160 | 4928 |
| LENORE TOBY SIMMONS R/O IRA | FCC AS CUSTODIAN | 3000 ISLAND BLVD APT 405 | | | AVENTURA | FL | 33160 | 4928 |
| LENORE TRIPP | 2314 RAINBROOK DR | | | | MONROE | NC | 28112 | 8045 |
| LENORE W MAY | 10 BRADFORD ROAD | | | | SCARSDALE | NY | 10583 | 7601 |
| LENORE WALD ADM | EST SUSAN ISRAEL | C/O DONALD B COHEN ATTNY | 204 EAST 84TH STREET | | NEW YORK | NY | 10028 | |
| LENORE WALTON CLOSE | 26 INTERVALE RD | | | | DARIEN | CT | 06820 | 3825 |
| LENORE WITHERSPOON & | CATHY SUE NEWMAN & | STEVEN C WITHERSPOON JT TEN | 4399 WATERLOO | | WATERFORD | MI | 48329 | 1467 |
| LENOX DOYLE | 418 W MCCLELLAN ST | | | | FLINT | MI | 48505 | 6619 |
| LENOX G COOPER | 5032 ALLAN ROAD | | | | BETHESDA | MD | 20816 | 2720 |
| LENOX H BRAMBLE | SPECIAL ACCOUNT | 402 DAWNWOOD DRIVE | | | FAYETTEVILLE | NC | 28311 | 1168 |
| LENOX MC CLENDON HUTCHESON | 5415 JOHN DREAPER | | | | HOUSTON | TX | 77056 | 4230 |
| LENTIUS L WEST | 7940E FT LOWELL RD | | | | TUCSON | AZ | 85750 | 2824 |
| LENTIUS L WEST & | SUSAN A WEST JT TEN | 7940 E FORT LOWELL RD | | | TUCSON | AZ | 85730 | 2824 |
| LENTON A CARTER | 67 BELMONT AVENUE | | | | JERSEY CITY | NJ | 07304 | 3030 |
| LENTON A CARTER JR | 67 BELMONT AVE | | | | JERSEY CITY | NJ | 07304 | 3030 |
| LENUAL SCOTT | 1016 RIDGE AVE | | | | TUSCUMBIA | AL | 35674 | 4535 |
| LENVIL CALLEBS | ELLEN CALLEBS | 178 SUNRISE LN. | | | GIRDLER | KY | 40943 | 6418 |
| LENVIL HOWARD | 3342 RAVENWOOD RD | | | | FAIRBORN | OH | 45324 | 2245 |
| LENVIL R MCCULLAH | PO BOX 181 | | | | DEER LODGE | TN | 37726 | 0181 |
| LENVILLE V MASH | BY LENVILLE V MASH LVG TRUST | 2280 SYPHER RD | | | AKRON | OH | 44306 | 4231 |
| LENWOOD JACKSON JR | 3121 GREENRIDGE DRIVE | | | | LANCASTER | PA | 17601 | 1370 |
| LENWOOD JACKSON JR | CUST LENWOOD JACKSON III | UTMA PA | 3121GREENRIDGE DR | | LANCASTER | PA | 17601 | 1370 |
| LENWOOD TURNER | 127 GROVE TERRACE | | | | NEWARK | NJ | 07106 | 2057 |
| LENWORTH PRATT | 2 DUDLEY PL. | | | | YONKERS | NY | 10703 | |
| LENZIE HAWK | 7324 COPPERSIDE LN | | | | DAYTON | OH | 45415 | 1260 |
| LENZIE J HEDRICK | HC68 BOX 96 | | | | GLADY | WV | 26268 | |
| LENZY BLAKE | 245 FURLONG STREET | | | | ROCHESTER | NY | 14621 | 3914 |
| LEO & IRIS J NAUER JTWROS | TOD NAMED OF BENEFICIARIES | SUBJECT TO STA TOD RULES | CARVETH VILLAGE | 690 W MAIN ST #216 | MIDDLEVILLE | MI | 49333 | 8123 |
| LEO A & CAROL J STEVENS 1993 | REVOCABLE TRUST DTD 06/01/93 | LEO A & CAROL J STEVENS TRUSTEES | 3036 COBBLESTONE DR | | PACE | FL | 32571 | 8449 |
| LEO A BADGER | LEO A BADGER RETIREMENT PENSIO | 5005 LA MART DR STE 101 | | | RIVERSIDE | CA | 92507 | |
| LEO A BAUMAN | 12725 ROBINDALE DR | | | | ROCKVILLE | MD | 20853 | 3442 |
| LEO A BODNAR | 3561 LEASON | | | | STERLING HTS | MI | 48310 | 3729 |
| LEO A CECCHINI | 133 BIG OAK DR | | | | MAYLENE | AL | 35114 | 9779 |
| LEO A DIGRISTINA LIV TRUST | LEO A DIGRISTINA TTEE | CLARA L DIGRISTINA TTEE | U/A DTD 05/24/2007 | 2323 STATE ROUTE 5 | UTICA | NY | 13502 | 7716 |
| LEO A DONOHUE JR | 139 BLUE ANCHOR ROAD | | | | SICKLERVILLE | NJ | 08081 | 9323 |
| LEO A ELSER | 2996 MEADOW LN | | | | YOUNGSTOWN | OH | 44511 | 2056 |
| LEO A FATH | CHARLES SCHWAB & CO INC CUST | 235 E JENKINS AVE | | | COLUMBUS | OH | 43207 | |
| LEO A FATH | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 235 E JENKINS AVE | | COLUMBUS | OH | 43207 | |
| LEO A FENDICK | 3633 ARUBA COURT | | | | PUNTA GORDA | FL | 33950 | 8121 |
| LEO A FERRARA | & JANET L FERRARA JTTEN | 4907 NE 59TH CIR | | | VANCOUVER | WA | 98661 | |
| LEO A GALLAN | 161 KILDARE RD | | | | GARDEN CITY | NY | 11530 | 1120 |
| LEO A GEISER | UNIT #17 | 630 SAINT CLAIR AVE | | | HAMILTON | OH | 45015 | 3001 |
| LEO A GLODZIK | 1009 MORGAN DR | | | | WILKES BARRE | PA | 18705 | |
| LEO A GOLD | CUST ROBERT LAWRENCE GOLD U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 22601 PAUL REVERE DR | WOODLAND HILLS | CA | 91302 | 4811 |
| LEO A GORDON | CUST JASON HEATON GORDON UTMA CA | 5482 WILSHIRE BLVD # 1929 | | | LOS ANGELES | CA | 90036 | 4218 |
| LEO A GOYETT | 189 POPPS RD | | | | MIO | MI | 48647 | 9354 |
| LEO A HERGENREDER & | ANN F HERGENREDER | 1811 GROVE AVE | | | RICHMOND | VA | 23220 | |
| LEO A HEUSS & | LORETTA R HEUSS JT TEN | 1501 SEYMOUR DR | | | GRAND RAPIDS | MI | 49504 | 2690 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LEO A HOELLEN | TR UA 04/26/83 LEO A | HOELLEN TRUST | 1816 IMPERIAL GOLF COURSE BLVD | | NAPLES | FL | 34110 | 1010 |
| LEO A HOWRIGAN JR | 156 IDLEBROOK LANE | | | | MATAWAN | NJ | 07747 | 1747 |
| LEO A HULDERMAN | PO BOX 538 | | | | ONAWAY | MI | 49765 | 0538 |
| LEO A KALTENBRUN & | GLORIA M KALTENBRUN JT TEN | 2319 MAYFLOWER AVE | | | SHEBOYGAN | WI | 53083 | 3806 |
| LEO A KOVACH | CHARLES SCHWAB & CO INC.CUST | 4130 45TH AVE SW | | | SEATTLE | WA | 98116 | |
| LEO A KOVACH & | KARIN A KOVACH | 4130 45TH AVE SW | | | SEATTLE | WA | 98116 | |
| LEO A LANDERS JR | 4 SALT MARSH DR | | | | AMELIA ISLAND | FL | 32034 | 6434 |
| LEO A LENNOX | 2117 KIRKTON | | | | TROY | MI | 48083 | 1661 |
| LEO A MULDOON | 6851 ROSWELL ROAD NE | APT. H-1 | | | ATLANTA | GA | 30328 | 2400 |
| LEO A PUDUP & | JOSEPHINE B PUDUP JT TEN | 200 WHITE HAMPTON LANE | APT 923 | | PITTSBURG | PA | 15236 | 1553 |
| LEO A RASHKIN | 8600 SHORE FRONT PARKWAY | | | | ROCKAWAY BEACH | NY | 11693 | |
| LEO A RATTERMAN (IRA) | FCC AS CUSTODIAN | 8800 WALTHER BLVD #3310 | | | PARKVILLE | MD | 21234 | 9013 |
| LEO A ROBERSON II | 2671 MAPLEWOOD ST | | | | CUYAHOGA FALLS | OH | 44221 | 2610 |
| LEO A ROWELL | 5510 W MAPLE RAPIDS RD | | | | SAINT JOHNS | MI | 48879 | 8506 |
| LEO A SALAZAR | 3901 SW HIDDEN COVE DR | | | | LEES SUMMIT | MO | 64082 | 4636 |
| LEO A STILES, JR | 209 HEMLOCK STREET | | | | PEKIN | IL | 61554 | 2519 |
| LEO A SUTKUS JR | 1892 COLUMBIA FALLS | | | | COLUMBIA FALLS | MT | 59912 | |
| LEO A VANESSE | 5801 N ATLANTIC AVE | APT 302 | | | CPE CANAVERAL | FL | 32920 | 3932 |
| LEO A WILSON | CHARLES SCHWAB & CO INC CUST | 3676 DOUNE WAY | | | CLERMONT | FL | 34711 | |
| LEO A WIRTHMAN JR | 5800 HAVENS RD | | | | GAHANNA | OH | 43230 | 1927 |
| LEO A WIRTHMAN JR | CUST JOSEPH ALLEN WIRTHMAN | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 10123 ALSPACH RD | CANAL WINCHESTER | OH | 43110 | 9515 |
| LEO A ZBIKOWSKI & | MARION J ZBIKOWSKI JT TEN | 15215 COOPER ST | | | TAYLOR | MI | 48180 | |
| LEO A ZIENKOSKY & | MRS ISABEL ZIENKOSKY JT TEN | 8813 GRAND OAK DRIVE | | | SALT LAKE CITY | UT | 84121 | 6124 |
| LEO A. BUTTLER  & | SUZANNE L. BUTTLER JT WROS | 9 BAY STREET | | | BELLMORE | NY | 11710 | 3802 |
| LEO ABRAHAMS | 208 EAST BROADWAY APT 1804 | | | | NEW YORK | NY | 10002 | 5541 |
| LEO ADAMS | #9 N PINE WOOD DR | | | | TEXARKANA | TX | 75501 | 7833 |
| LEO ADAMS JR | 3569 RIDGE CLIFFE DR | | | | FLINT | MI | 48532 | 3740 |
| LEO ALAN BIENIEK | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 29750 KELLER | | WARREN | MI | 48093 | |
| LEO ASBERRY TTEE FBO THE | LEO ASBERRY LIVING TRUST | U/A/D 12/02/1994 | 4336 E 59TH PL | | LOS ANGELES | CA | 90043 | 3425 |
| LEO AZZARO | 135 MOTT ST | | | | TRENTON | NJ | 08611 | |
| LEO B ADAMS | 28 CHIPPEWA DR | | | | MILAN | OH | 44846 | 9762 |
| LEO B BAUMGARNER | TOD DTD 01/16/2009 | 511 BELVEDERE DR | | | BELLEVILLE | IL | 62223 | 3205 |
| LEO B LOVE JR | 7823 STATE ROUTE 298 | | | | KIRKVILLE | NY | 13082 | 9741 |
| LEO B OSIP & | DOROTHY B OSIP | TR LEO B & DOROTHY B OSIP REV | LIVING TRUST UA 12/12/02 | 34415 SPRING VALLEY DR | WESTLAND | MI | 48185 | 1453 |
| LEO B PIPER TTEE | MARY JO PIPER TTEE | FBO: LEO & MARY JO PIPER 1999 | FAMILY TRUST U/A/D 9/21/99 | 24 LOS LAURELES AVE | SALINAS | CA | 93901 | 4128 |
| LEO B RAMER | 7250 PLANTATION CIR | | | | GERMANTOWN | TN | 38138 | 3748 |
| LEO B SIMMONS | 13070 MAIN ST | | | | WILLISTON | SC | 29853 | 2322 |
| LEO B SMITH & | MRS GLORIA M SMITH JT TEN | 3151 BELVIDERE RD | | | PHILLIPSBURG | NJ | 08865 | 9584 |
| LEO BAILEY | 1001 MCCLELLAN | | | | FLINT | MI | 48504 | 2633 |
| LEO BANUELOS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2126 SHOSHONE CIR | | DANVILLE | CA | 94526 | |
| LEO BARKER | 3789 KNOLLWOOD DR | | | | DAYTON | OH | 45432 | 2219 |
| LEO BAZELEWSKI | 620 HILLCREST DRIVE | | | | BOLINGBROOK | IL | 60440 | 4869 |
| LEO BELOTTI R/O IRA | FCC AS CUSTODIAN | 106 RINALDI DR | | | TAYLOR | PA | 18517 | 9789 |
| LEO BERENSTAIN | MICHAEL BERENSTAIN | 4170 HILLSIDE CIR | | | DOYLESTOWN | PA | 18902 | 5606 |
| LEO BERTOLINI | 11641 SPINDRIFT LOOP | | | | HUDSON | FL | 34667 | |
| LEO BEZEK | 2738 ARROW HTS DR | | | | MARYLAND HIEGHTS | MO | 63043 | 1781 |
| LEO BEZEK TR | UA 05/05/2009 | LEO BEZEK & MARY BEZEK LIVING | TRUST | 2738 ARROW HEIGHTS DRIVE | MARYLAND HTS | MO | 63043 | |
| LEO BITZ | PATRICIA BITZ JT TEN | TOD DTD 04/03/2009 | 17188 SE 93RD YONDEL CIR | | THE VILLAGES | FL | 32162 | 1874 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LEO BOEKMAN | 35 FREDERICK LN | | | SCARSDALE | NY | 10583 | 6505 |
| LEO BOUDREAU | ARLINE BOUDREAU JT TEN | 11 FRANKLIN ST | | ATHOL | MA | 01331 | 3106 |
| LEO BOYEA | 15 HARRISON AVE. | | | CHATEAUGAY | NY | 12920 | |
| LEO BRODMAN | CUST JEFFREY N BRODMAN UGMA MI | 567 LOVERNOIS | | FERNDALE | MI | 48220 | 2303 |
| LEO BRONIECKI | 927 HOLLYWOOD BLVD | | | HOLLYWOOD | FL | 33019 | 1605 |
| LEO BRONIKOWSKI | 8648 HOLLY DRIVE | | | CANTON | MI | 48187 | 4250 |
| LEO BROZNOWICZ | 26 HYROPLANE DR | | | BALTIMORE | MD | 21220 | |
| LEO BUSER | W60N739 JEFFERSON AVENUE | | | CEDARBURG | WI | 53012 | |
| LEO C AINSWORTH | 6720 HEIDT RD RT 3BOX 97 | | | UNIONVILLE | MI | 48767 | 9427 |
| LEO C AUGLE & | JEANETTE G AUGLE JT TEN | 3171 WEST 115ST | #2 WEST | MARINETTE PARK | IL | 60803 | 4523 |
| LEO C BOTELER JR | 14028 TOMAKA RD | | | JACKSONVILLE | FL | 32225 | 2022 |
| LEO C CAMPAU & | ROSEMARY B CAMPAU & | LAUREN K BROWN JT TEN | 35839 HUNTER | WESTLAND | MI | 48185 | 6669 |
| LEO C CAMPAU & | ROSEMARY B CAMPAU & | LESLIE A CAMPAU JT TEN | 35839 HUNTER AVE | WESTLAND | MI | 48185 | 6669 |
| LEO C CAMPAU & | ROSEMARY B CAMPAU & | RENEE M VASILOFF JT TEN | 35839 HUNTER | WESTLAND | MI | 48185 | 6669 |
| LEO C CLANCY | 1419 WINTERS CREEK RD | | | PALM CITY | FL | 34990 | 8085 |
| LEO C EHRENREICH & | MARGARET A EHRENREICH JT TEN | 174 BREEZEWOOD CMN | | EAST AMHERST | NY | 14051 | 2218 |
| LEO C ENGEL | 5307 S RT 44 HWY | | | JERSEY SHORE | PA | 11740 | |
| LEO C FREIBURGER | 15156 LAKEVIEW DR | | | WOLVERINE | MI | 49799 | 9708 |
| LEO C FREIBURGER & | KATHERINE M FREIBURGER JT TEN | 15156 LAKEVIEW DR | | WOLVERINE | MI | 49799 | 9708 |
| LEO C GEARHART & | MARGARET A GEARHART JT TEN | 4170 LAHRING RD | | LINDEN | MI | 48451 | 9472 |
| LEO C HAGEMAN | 5632 BUCKLEY DR | | | EL PASO | TX | 79912 | 6420 |
| LEO C HARRINGTON & | MARCIA L HARRINGTON JT TEN | 500 FIRST ST NORTH | PARK CTR APT 213 | NEWTON | IA | 50208 | 3119 |
| LEO C HIATT II | 12793 CAROLYN WAY | | | DAVISBURG | MI | 48350 | 2553 |
| LEO C HIATT SR | 12793 CAROLYN WAY | | | DAVISBURG | MI | 48350 | 2553 |
| LEO C JEROME | CHARLES SCHWAB & CO INC CUST | 12728 ONEIDA WOODS TRL | | GRAND LEDGE | MI | 48837 | |
| LEO C JOHNSON | 3083 LEVERING RD | | | CHEBOYGAN | MI | 49721 | 9375 |
| LEO C KRAWCZAK & | BARBARA ANN KRAWCZAK JT TEN | 3438 LINGER LANE | | SAGINAW | MI | 48601 | 5621 |
| LEO C LEE & JERRY R LEE | LEO C LEE 1990 REV TRUST | 245 SHORELINE DR S.H. | | MALAKOFF | TX | 75148 | |
| LEO C LORENZ | 7439 N IRISH ROAD | | | OTISVILLE | MI | 48463 | 9465 |
| LEO C MATTEUCCI | 15448 W CYPRUS POINT DR | | | SUPRISE | AZ | 85374 | |
| LEO C MCAFEE JR | 3175 BIRCHWOOD CT | | | ANN ARBOR | MI | 48105 | 9270 |
| LEO C MILLER & | CHRISTINE L MILLER JT TEN | 11335 DEHMEL RD | | BIRCH RUN | MI | 48415 | 9707 |
| LEO C SMITH-JR | 307 MIDLAND AVE | | | EAST ORANGE | NJ | 07017 | 1835 |
| LEO C SWITZER | 20612 SIERRA DR | | | BEND | OR | 97701 | |
| LEO C ZINNIEL | N5452 COUNTY TRUNK K | | | FOND DU LAC | WI | 54935 | 9802 |
| LEO CARROS | R/O IRA DCG & T TTEE | 12220 LOMICA DR | | SAN DIEGO | CA | 92128 | 2717 |
| LEO CHARLES LUETTICKE | 8517 NO 46TH AVE | | | OMAHA | NE | 68152 | |
| LEO CHERRICK PERS REP | EST OF BETTE CHERRICK | 4508 GRETNA STREET | | BETHESDA | MD | 20814 | 3957 |
| LEO CISKIEWIC | 3056 MONROE AVE | | | NIAGARA FALLS | NY | 14303 | 2026 |
| LEO COHEN | 1334 GHENT COMMONS DR | | | NORFOLK | VA | 23517 | 2254 |
| LEO CONKLIN | 315 WIGGINS RD | | | FAIRMONT | NC | 28340 | |
| LEO CORONA | 2221 DIESEL AVE. | | | SANTA MARIA | CA | 93458 | |
| LEO CORRIGAN TOD | JUDITH GOTTSCHALLE | 4671 AZALEA LN | | NORTH OLMSTED | OH | 44070 | 2452 |
| LEO D ANDERSON | 10142 EAST 1000 NORTH | | | BROWNSBURG | IN | 46112 | |
| LEO D CASEY | 10773 MARSHALL RD | | | SOUTH LYON | MI | 48178 | 8844 |
| LEO D COLOSKY & | KERRY L LANG JT TEN | 3847 CALHOUN RD | | BEAVERTON | MI | 48612 | 9727 |
| LEO D FAJE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 15 W 664 DIVERSEY AVE | ELMHURST | IL | 60126 | |
| LEO D FAULMAN | C/O VIRGINIA P FAULMAN | 16 GOLFVIEW CT | | ROTONDA WEST | FL | 33947 | 2229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LEO D GOULD | 10076 N GENESEE RD | | | | MILLINGTON | MI | 48746 | 9760 |
| LEO D JONES | 105 HOBBS DR | | | | COLUMBIA | TN | 38401 | 2313 |
| LEO D LONG | 6384 DOWNS RD NW | | | | WARREN | OH | 44481 | 9462 |
| LEO D LUKA | 4131 LAVEROCK | | | | SPRING | TX | 77388 | 5738 |
| LEO D PUDUP | 23 TUXEDO DRIVE | | | | WAYNE | NJ | 07470 | 2727 |
| LEO D RUSK | 141 COUNTY ROAD 849 | | | | LOGAN | AL | 35098 | |
| LEO D RYAN & | MRS KATHLEEN L RYAN JT TEN | 710 SAN PABLO ST N E | | | ALBUQUERQUE | NM | 87108 | 2140 |
| LEO D STRICKLAND | 1809 E LOVERS LANE | | | | ARLINGTON | TX | 76010 | 5936 |
| LEO D TAFOLLA | P O BOX 2112 | | | | LAS VEGAS | NV | 89125 | |
| LEO DALE CORFITS & | HELEN EMMA CORFITS JT TEN | 233 NW 10TH ST | | | ROCHESTER | MN | 55901 | 3009 |
| LEO DELAROSA MRS LUZ | DELAROSA & | VIVIAN DELAROSA JT TEN | 9561 SW 25TH DRIVE | | MIAMI | FL | 33165 | 2624 |
| LEO DONATO | 8161 EDMOND | | | | MASURY | OH | 44438 | 1114 |
| LEO E ADAMS | 1230 RIVERSIDE DR | | | | HURON | OH | 44839 | 2630 |
| LEO E ATTARD | 15856 SCHULTZ | | | | MT CLEMENS | MI | 48038 | 4163 |
| LEO E BERARD | 3604 S LAPEER RD | | | | METAMORA | MI | 48455 | 8962 |
| LEO E COOK | 6705 W GATE DR R 3 | | | | LAINGSBURG | MI | 48848 | 9220 |
| LEO E CORR & | MRS FRANCIS CORR JT TEN | 822 E MT HOPE | | | LANSING | MI | 48910 | 3260 |
| LEO E DAILEY | 243 KRAFT ST | | | | BEREA | OH | 44017 | 1448 |
| LEO E DEWITT | 1242 LESLIE | | | | LANSING | MI | 48912 | 2512 |
| LEO E DORMON & | ALVRO W DORMON | 145 SO PARLIAMENT DR | | | VIRGINIA BEACH | VA | 23462 | |
| LEO E ELLIOTT | 550 FAIRWAY LANE | | | | SYCAMORE | IL | 60178 | 2308 |
| LEO E ESSEX | 1041 W CENTER RD | | | | ESSEXVILLE | MI | 48732 | 2007 |
| LEO E GOULDEN | 15701 ASHLAND DR | | | | LAUREL | MD | 20707 | 5401 |
| LEO E GOULDEN CUST | PATRICK DEAN GOULDEN UTMA MD | 15701 ASHLAND DR | | | LAUREL | MD | 20707 | 5401 |
| LEO E HARTUNG | 12876 WILDER RD | | | | REESE | MI | 48757 | 9306 |
| LEO E HYTINEN | 12690 BIG ISLAND DR | | | | GOWEN | MI | 49326 | 9760 |
| LEO E JEZIERSKI | 5867 PRINCESS | | | | TAYLOR | MI | 48180 | 1023 |
| LEO E JONES | 15874 ASHTON RD | | | | DETROIT | MI | 48223 | 1306 |
| LEO E KARL III | JANET P KARL | PO BOX 1146 | | | NEW CANAAN | CT | 06840 | 1146 |
| LEO E KRAEMER | 8168 MENGE | | | | CENTER LINE | MI | 48015 | 1652 |
| LEO E LAVALLEE | 551 WEST D STREET SOUTH | | | | DIXON | CA | 95620 | 2745 |
| LEO E LLOYD & | AVA R LLOYD JT TEN | 7418 SPRING VILLAGE DRIVE | APT 307 | | SPRINGFIELD | VA | 22150 | 4925 |
| LEO E LYNCH | 70 COUNTY RD 49 | PO BOX 336 | | | BRASHER FALLS | NY | 13613 | 0336 |
| LEO E MURPHY | 24 WYNDMERE RD | | | | MILTON | MA | 02186 | |
| LEO E NARODITSKY | PO BOX 857 | | | | ROBINSON | IL | 62454 | 0857 |
| LEO E NEWTON | 231 BARTMESS BLVD | | | | SPARKS | NV | 89436 | 6022 |
| LEO E OUELLETTE | 36SMITH STREET | | | | BRISTOL | CT | 06010 | 2933 |
| LEO E PENZ & | HELEN M PENZ JT TEN | 300 ROOSEVELT AVE | | | MC KEES ROCKS | PA | 15136 | |
| LEO E RUEGSEGGER | 102 E IONIA STREET | | | | BAY CITY | MI | 48706 | 5064 |
| LEO E SCHURGER | 4176E 600N | | | | DECATUR | IN | 46733 | 9125 |
| LEO E SHARP SR. | 303 FIR STREET | | | | MICHIGAN CITY | IN | 46360 | 4812 |
| LEO E SHILLINGLAW & | ROSE E SHILLINGLAW | 1604 S GOLF GLN UNIT F | | | MADISON | WI | 53704 | |
| LEO E ST MARTIN IRA | FCC AS CUSTODIAN | 3437 KAISER RD | | | PINCONNING | MI | 48650 | 7519 |
| LEO E THOMAS | 407 NEWTON DR | | | | LAKE ORION | MI | 48362 | 3342 |
| LEO E THOMPSON (IRA R/O) | FCC AS CUSTODIAN | 1349 W JEFFERSON AVENUE | | | NAPERVILLE | IL | 60540 | 5005 |
| LEO E WOLL | 907 5TH ST | | | | MERRILL | IA | 51038 | 5039 |
| LEO ENDRIES | CUST KEVIN ENDRIES UGMA WI | 12739 W PECK PLACE | | | BUTLER | WI | 53007 | 1807 |
| LEO EUGENE HOUCK | 33 SW 137TH AVE | | | | OCALA | FL | 34481 | 1187 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEO EUGENE LAMB | 169 S YOUNGS RD | | | | BUFFALO | NY | 14221 | 8400 |
| LEO F ALCORN | 3990 MAIDEN | | | | WATERFORD | MI | 48329 | 1047 |
| LEO F AURIT | 1146 WITHERING HILLS DRIVE | | | | JANESVILLE | WI | 53546 | 1760 |
| LEO F BEAUREGARD | PO BOX 1100 | | | | SLATERSVILLE | RI | 02876 | 0893 |
| LEO F CHAPDELAINE | 225 LINCOLN ST APT B2 | | | | DUXBURY | MA | 02332 | 3627 |
| LEO F CORPORON | 1544 S DAYTON AVE | | | | INDIANAPOLIS | IN | 46203 | 3517 |
| LEO F CRONIN | 28 MAIN STREET #102 | | | | MASHPEE | MA | 02649 | 2286 |
| LEO F DALCONZO & | ANNE L DALCONZO | TR UA 11/03/93 THE LEO F DALCONZO | TRUST | 12 BRIGHAM ROAD | BERLIN | MA | 01503 | 1620 |
| LEO F ENGEL SR | 6533 IDA CENTER RD | | | | IDA | MI | 48140 | 9751 |
| LEO F FERNANDES | 2048 PACIFIC AVE | | | | SAN LEANDRO | CA | 94577 | 3421 |
| LEO F FLYNN & | MRS ANN C FLYNN JT TEN | 12330 N SAGINAW ST | | | MT MORRIS | MI | 48458 | 1539 |
| LEO F GUZNICZAK | 11909 E NEWBURG | | | | DURAND | MI | 48429 | 9446 |
| LEO F HATCH | 186 SUNSET AVE | | | | MERIDEN | CT | 06450 | 4525 |
| LEO F JACKSON JR | 3815 BRIGHTON DR | | | | LANSING | MI | 48911 | 2126 |
| LEO F KENNEDY TTEE | FBO LEO F KENNEDY | U/A/D 10/19/89 | 842 NORTHGATE DRIVE | | EAST LANSING | MI | 48823 | 2148 |
| LEO F KENNEDY TTEE | LEO F KENNEDY LIVING | TRUST UAD 10/19/89 | 842 NORTHGATE DRIVE | | EAST LANSING | MI | 48823 | 2148 |
| LEO F LOTZ & | DOROTHY A LOTZ TEN ENT | 1912 W NORWEGIAN ST | | | POTTSVILLE | PA | 17901 | 2009 |
| LEO F MARIN | 180WILLIS STREET | | | | BRISTOL | CT | 06010 | 7200 |
| LEO F MARKEL | 3880 N VASSER RD | | | | REESE | MI | 48757 | 9349 |
| LEO F MCGILL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2150 SEA ISLAND PL | | SAN MARCOS | CA | 92078 | |
| LEO F MEDLEY JR | PO BOX 147 | | | | WHARTON | NJ | 07885 | 0147 |
| LEO F MEDLEY TOD | LEO F MEDLEY JR | PO BOX 871142 | | | CANTON | MI | 48187 | |
| LEO F NEVILLE TOD | JANET S NEVILLE SUBJ TO STA RULES | 7101 SW 93RD STREET ROAD | | | OCALA | FL | 34476 | 9231 |
| LEO F POMICTER | 7430 EVERGREEN | | | | DETROIT | MI | 48228 | 3269 |
| LEO F RASMUSSEN | 1131 N LEXINGTON DR | | | | JANESVILLE | WI | 53545 | 2122 |
| LEO F RUFFOLO & | ROSA RUFFOLO JT TEN | 4128 86TH STREET | | | KENOSHA | WI | 53142 | 5018 |
| LEO F SCHEER | 4620 TRAILS END TRL | | | | HOUSE SPRINGS | MO | 63051 | 2093 |
| LEO F SULLIVAN | 77 WINDWARD LN | | | | BRISTOL | RI | 02809 | 1546 |
| LEO F WEINZIERL | 1709 LAWRENCE ROAD | | | | MAYVILLE | MI | 48744 | 9604 |
| LEO F WHEELER | 6005 MUSTANG DR | | | | KINGSPORT | TN | 37664 | |
| LEO F ZELLER | PO BOX 607 | | | | CONCORDIA | MO | 64020 | 0607 |
| LEO F. LOPEZ | PO BOX 1762 | | | | DEMING | NM | 88031 | 1762 |
| LEO FANT | 4122 DELIA | | | | FLINT | MI | 48505 | |
| LEO FERNANDES | 14 SHERIDAN AVE | | | | RUMFORD | RI | 02916 | |
| LEO FLATT | 2535 W 900 N | | | | ALEXANDRIA | IN | 46001 | 8257 |
| LEO FRANCIS CAIN | 2741 OLIVIA HEIGHTS AVE | | | | HENDERSON | NV | 89052 | |
| LEO FRANCIS KARTHEISER | 3089 N W 25TH WAY | | | | BOCA RATON | FL | 33434 | 3643 |
| LEO FRANCO | CGM IRA ROLLOVER CUSTODIAN | 333 SOUTH BEDFORD DRIVE | | | BEVERLY HILLS | CA | 90212 | 3724 |
| LEO FRANK | 3101 N. SHERIDAN | APT 914 | | | CHICAGO | IL | 60657 | 4986 |
| LEO FREEMAN & | JANE F ODERBERG JT TEN | 6053 WONDER DRIVE | | | FT WORTH | TX | 76133 | 3647 |
| LEO FRENCH | 939 S R 503 NORTH | | | | W ALEXANDRIA | OH | 45381 | 9701 |
| LEO FYFFE | 3824 REBERT PIKE | | | | SPRINGFIELD | OH | 45502 | 9742 |
| LEO G ALVORD & | PATRICIA M ALVORD JT TEN | 64 S HIGHLAND AVE | | | WELLSVILLE | NY | 14895 | 1416 |
| LEO G DAHLEM | 924 BIRCH | | | | EUDORA | KS | 66025 | 9531 |
| LEO G DREYER | 4550 BUTLER HILL | | | | SAINT LOUIS | MO | 63128 | 3522 |
| LEO G MARKLEIN & | MARCELYN M MARKLEIN TTEE | LEO & MARCELYN MARKLEIN | TRUST UAD 12/29/98 | 1170 ONTARIO DRIVE | JANESVILLE | WI | 53545 | 1367 |
| LEO G MARTUCCI | 610 21ST PL | | | | SANTA MONICA | CA | 90402 | 3050 |
| LEO G PARISH & | JANET C PARISH JT TEN | 3054 PINEHURST AVE | | | PITTSBURGH | PA | 15216 | 2435 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEO G SCHLAUD | 5338 OLD STATE RD | | | | NORTH BRANCH | MI | 48461 | 9789 |
| LEO G SENIFF JR | 710 MAC DONALD | | | | FLINT | MI | 48507 | 2847 |
| LEO G SLANINKO & | DIANE M SLANINKO | 60 NORTH DR | | | EAST BRUNSWICK | NJ | 08816 |
| LEO G SMYTH & | JOAN M SMYTH | TR UA 3/7/00 THE SMYTH LIVING | TRUST | 498 1/2 MONMOUTH ST | JERSEY CITY | NJ | 07302 | 1572 |
| LEO G WITWER & | JEANNE M WITWER | TR WITWER FAMILY REVOCABLE TRUST | UA 10/28/98 | 407 CIRCLE DR | GREENVILLE | OH | 45331 | 2872 |
| LEO G WITWER & | JEANNE M WITWER | TR WITWER FAMILY REVOCABLE TRUST UA | 10/27/98 | 407 CIRCLE DR | GREENVILLE | OH | 45331 | 2872 |
| LEO GARABEDIAN | 605 COUNTRY CLUB DR | | | | EGG HARBOR CITY | NJ | 08215 |
| LEO GARTH | C/O MARY GARTH | 3978 EAST 188TH ST | | | CLEVELAND | OH | 44122 | 6761 |
| LEO GASIOROWSKI JR CUST | MATTHEW J GASIOROWSKI | UNIF GIFT MIN ACT NJ | 254 WILLIAM COOK BLVD | | MANAHAWKIN | NJ | 08050 | 3666 |
| LEO GERARD HART | 115 VAN BRACKLE RD | | | | MATAWAN | NJ | 07747 | 1811 |
| LEO GIUFFRE | VIA VITTORIO EMANUELE 200 | 98100 LIPARI ME | ITALY | | | |
| LEO GLASS | 20 HAMMOND STREET | | | | MONTICELLO | NY | 12701 | 1406 |
| LEO GODWIN | 115 COUNTRY LN | | | | JESSIEVILLE | AR | 71949 | 9281 |
| LEO GOLD | 143 HOYT STREET #6D | | | | STAMFORD | CT | 06905 | 5743 |
| LEO GOLDBERG CUST | BONNIE GOLDBERG A MINOR PURS | TO SECS 1339 /26 INCL OF REV | CODE OHIO | | CLEVELAND | OH | 44124 | 4246 |
| LEO GOLDBERG CUST ROBERT | GOLDBERG A MINOR PURS TO | SECT 1339 /26 INCL REV CODE | OF OHIO | 2539 CEDARWOOD RD | LYNDHURST | OH | 44124 |
| LEO GOLDENBERG | CHARLES SCHWAB & CO INC CUST | 311 PRINCETON LN | | 5200 RIVER TRAIL | GLENVIEW | IL | 60026 |
| LEO GOODMAN-MALAMUTH II | TR GOODMAN-MALAMUTH FAMILY | TRUST UA 12/22/93 | 47540 VIA MONTESSA | | LA QUINTA | CA | 92253 | 2132 |
| LEO GRAYS | 3248 WEST 29TH ST | | | | INDIANAPOLIS | IN | 46222 | 2116 |
| LEO GREEN & | CHARLES SCHWAB & CO INC CUST | 40 S 6TH ST | | | BROOKLYN | NY | 11211 |
| LEO GREEN & | SHEILA GREEN | 40 S 6TH ST | | | BROOKLYN | NY | 11211 |
| LEO GREGORY CHAUDOIR | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2108 ENSENADA WAY | | SAN MATEO | CA | 94403 |
| LEO GRUNBERG LIVING TRUST | LEO GRUNBERG | RITA S GRUNBERG | 6341 GRAYCLIFF DR APT C | | BOCA RATON | FL | 33496 |
| LEO H DEMERS | 22847 POPLAR BEACH | | | | ST CLAIR SHORES | MI | 48081 | 2614 |
| LEO H EIGNER JR | 14199 NICHOLS RD | | | | MONTROSE | MI | 48457 | 9433 |
| LEO H FLEURY | 1957 COUNTY D #3 | | | | OLIVEBRIDGE | NY | 12461 |
| LEO H MCDONALD | 122 SHAWNEE DRIVE | | | | BEDFORD | IN | 47421 | 5226 |
| LEO H WALTHERS | 813 DELHURST DRIVE | | | | MANCHESTER | MO | 63021 | 6733 |
| LEO HAMAJI & | NORA MAR JT TEN | 3226 HUNTER BOULEVARD SOUTH | | | SEATTLE | WA | 98144 | 7030 |
| LEO HARRIS | 12160 WAKEFIELD PLACE | | | | MARYLAND HEIGHTS | MO | 63043 |
| LEO HERMAN KEATING JR | 631 MAPLE VISTA ST | | | | IMLAY CITY | MI | 48444 | 1469 |
| LEO HORST | 5720 SW 203RD | | | | ALOHA | OR | 97007 | 3761 |
| LEO I AMORE | 28411 LACUSTGROWE RD | | | | MCARTHUR | OH | 45651 |
| LEO I BACHNER & | SARAH BACHNER JT TEN | 747 N MAIN ST | APT C1 | | WEST HARTFRD | CT | 06117 | 2406 |
| LEO I GEORGE | 50 BISCAYNE BLVD # 5310 | | | | MIAMI | FL | 33132 |
| LEO I ORMESHER | 1484 PARADISE VIEW ROA | | | | MANSFIELD | OH | 44905 | 1833 |
| LEO ISRAEL AND | DEBORAH ISRAEL, TTEES. | LEO ISRAEL REVOC LIV TR | DTD 12/7/98 | 35 HENRY DR. | GLEN COVE | NY | 11542 | 1739 |
| LEO J ALLARD | 4715 BISHOP ST | | | | MILLINGTON | MI | 48746 |
| LEO J BARANOWSKI | 438 ORLEANS AVE | | | | NAPERVILLE | IL | 60565 | 2638 |
| LEO J BELLER | C/O THOMAS T BELLER | 1235 S LAKE DR | | | NOVI | MI | 48377 | 1826 |
| LEO J BUKOWSKI JR | 155 JOHNSON AVENUE | | | | MERIDEN | CT | 06451 | 2739 |
| LEO J CARPA | 2662 MILITARY ST | | | | PORT HURON | MI | 48060 | 8136 |
| LEO J CARTIER JR | BOX 77 | BURNS HOLDEN ROAD | | | FT COVINGTON | NY | 12937 | 0077 |
| LEO J CHARLEY | DESIGNATED BENE PLAN/TOD | 1757 KINMOUNT | | | LAKE ORION | MI | 48359 |
| LEO J CUMMINGS & | CONNIE A CUMMINGS TEN ENT | 306 W 6TH ST | | | EMPORIUM | PA | 15834 | 1104 |
| LEO J CUMMINGS & | CONNIE CUMMINGS JT TEN | 306 W 6TH ST | | | EMPORIUM | PA | 15834 | 1104 |
| LEO J DEVITT | 2426 WEST ADAMS | | | | ST CHARLES | MO | 63301 | 1428 |
| LEO J DODIER | R/O IRA DCG & T TTEE | 9142 SW 22ND STREET APT B | | | BOCA RATON | FL | 33428 | 7734 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LEO J DRUM JR | 1436 MIDLANE CT | | | | MONTGOMERY | AL | 36106 | 2051 |
| LEO J DU BOIS & | MRS YVONNE M DU BOIS JT TEN | 28 MONTROSE AVE | | | LAWRENCE | MA | 01843 | 3327 |
| LEO J DUHAIME | 9386 N RIVER RD | | | | ALGONAC | MI | 48001 | 4008 |
| LEO J DUNKOWSKI | 55 BLICK ST | | | | BUFFALO | NY | 14212 | 2310 |
| LEO J FOSTER | 56 S FORGE MANOR DR | | | | PHOENIXVILLE | PA | 19460 | 2702 |
| LEO J FREY III | CUST JENNIFER L FREY UTMA NJ | 6 GRANDIN DR | | | ANNANDALE | NJ | 08801 | 3342 |
| LEO J GEHRIG & | MARILLYN M GEHRIG | TR LEO J GEHRIG LIVING TRUST | UA 07/19/96 | 4535 ALTON PL NW | WASHINGTON | DC | 20016 | 2023 |
| LEO J HEINEN | PO BOX 14 | | | | DAKOTA | IL | 61018 | 0014 |
| LEO J HOOGERHYDE & | HARRIET HOOGERHYDE JT TEN | 20708 US 27 NORTH | | | MARSHALL | MI | 49068 | 9490 |
| LEO J HURST | 1660 WINFORD RD | | | | BALTIMORE | MD | 21239 | 3610 |
| LEO J KARPINSKI | LEO KARPINSKI PROFIT SHARING P | 275 IRIS CT | | | PARAMUS | NJ | 07652 | |
| LEO J KEMPER | & BARBARA J KEMPER JTTEN | 3240 SPRAGUE | | | ANOKA | MN | 55303 | |
| LEO J KIEMEYER | 7662 W OLD COLONY DR | | | | NEW PALESTINE | IN | 46163 | 9198 |
| LEO J KILGO | 2234 MCLAREN ST | | | | BURTON | MI | 48529 | 2155 |
| LEO J KLINE | 713 GRAHAM ROAD | | | | CUYAHOGA FALLS | OH | 44221 | 1011 |
| LEO J LATINI | CUST BRENDA J LATINI UGMA IL | 125 GREAT POND RD | | | SIMSBURY | CT | 06070 | 1525 |
| LEO J LOGEL JR | 2060 FOX RUN RD | | | | CENTERVILLE | OH | 45459 | 3416 |
| LEO J LUNDERGAN & JOAN | E LUNDERGAN TTEES | LUNDERGAN FAMILY REV | TRUST U/A DTD 3/15/93 | 31 CLINTWOOD AVENUE | ENGLEWOOD | FL | 34223 | 2254 |
| LEO J MAHONEY | 3318 W 159TH ST | | | | CLEVELAND | OH | 44111 | 1946 |
| LEO J MCCOIN | 7413 NORTH 300 EAST | | | | MONTPELIER | IN | 47359 | 9617 |
| LEO J MCILLANEY JR | 508 S WOODBRIDGE | | | | BAY CITY | MI | 48706 | 3221 |
| LEO J MCMANUS & | MAXINE O MCMANUS | TR LEO J & MAXINE O MCMANUS TRUST | UA 08/26/04 | 4412 MORRISH RD | SWARTZ CREEK | MI | 48473 | 1323 |
| LEO J MURRAY | 56 GORDON ST | | | | SOMERVILLE | MA | 02144 | 1110 |
| LEO J NYE | 5829 E 300 S | | | | MARION | IN | 46953 | 9182 |
| LEO J PETRIDES | 505 JUNIPER DR | | | | DAVISON | MI | 48423 | 1840 |
| LEO J POLASIK | DOROTHY M POLASIK | JTWROS | 85 TORRANCE PLACE | | GOWANDA | NY | 14070 | 1419 |
| LEO J QUARTI | 2 ASTWOOD LANE | | | | BELLA VISTA | AR | 72714 | 4301 |
| LEO J RICHARD | CHARLES SCHWAB & CO INC CUST | 2101 N RAINBOW VISTA DR | | | TUCSON | AZ | 85712 | |
| LEO J ROCCANOVA | LEO ROCCANOVA REVOCABLE INTER | VIVOS TR | 1286 DALE COURT | | SEAFORD | NY | 11783 | |
| LEO J ROOD & | CHARLOTTE G ROOD JT TEN | 8724 GLADEDALE DRIVE | | | WOODWAY | TX | 76712 | 3543 |
| LEO J ROTH CORPORATION | PROFIT SHARING PLAN/PARAMETRIC | U/A/D 12/27/94 | ATTN: BRIAN O'SHELL | 841 HOLT RD | WEBSTER | NY | 14580 | 9103 |
| LEO J RUFFINI & | COLLEEN RUFFINI | TR LEO J RUFFINI & COLLEEN | RUFFINI TRUST UA 12/20/00 | 3921 WILSHIRE DR | SARASOTA | FL | 34238 | 2566 |
| LEO J SAMUELS | P O BOX 696 | | | | MOUNT POCONO | PA | 18344 | |
| LEO J SANICKI | 5267 WEST 52ND STREET | | | | PARMA | OH | 44134 | 1023 |
| LEO J SAUNDERS | BARBARA R SAUNDERS | 1310 LAKE MILLSITE DR W | | | WINTER HAVEN | FL | 33880 | 4809 |
| LEO J SAYLES | TR LEO J SAYLES & SHIRLEY K | SAYLES REVOCABLE TRUST | UA 08/13/04 | 296 COUNTY RD 281 BOX 5 | SULLIVAN | OH | 44880 | 9740 |
| LEO J SCHOMER | 22015 MIRAGE LA | | | | SUN CITY WEST | AZ | 85375 | 2205 |
| LEO J SHEETS | 4408 PINEGROVE DRIVE | | | | DRYDEN | MI | 48428 | 9715 |
| LEO J TARDY JR | 7501 E 20TH AVENUE | | | | ANCHORAGE | AK | 99504 | |
| LEO J UPHAM | 65 JASPER ST | | | | DAYTON | OH | 45409 | 2612 |
| LEO J VAN POUCKER | PO BOX 215 | | | | CASPIAN | MI | 49915 | 0215 |
| LEO J VINCENT | 2306 FIRST ST | | | | SANDUSKY | OH | 44870 | 3909 |
| LEO J WEBER | 600 E JEFFERSON AVE | | | | EFFINGHAM | IL | 62401 | 3405 |
| LEO J WELCH | ATT MARY WELCH | 34415 ZACHARY CT | | | CHESTERFIELD | MI | 48047 | 6124 |
| LEO J WOLKOWICZ & | FRANCES M HARLOW JT TEN | 3535 LAKESHORE DRIVE | | | NEWPORT | MI | 48166 | 9028 |
| LEO J YODOCK | KATHLEEN J YODOCK JT TEN | 44 DUKE OF GLOUCESTER ST | | | BLOOMSBURG | PA | 17815 | 8399 |
| LEO J ZARATTINI | 21114 PRESTANCIA DRIVE | | | | MOKENA | IL | 60448 | |
| LEO J. GORYNSKI ACF | MICHAEL E. GORYNSKI U/NY/UTMA | 48-11 215TH STREET | | | BAYSIDE | NY | 11364 | 1330 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEO JACKSON JR | 15028 MANOR | | | | DETROIT | MI | 48238 1619 |
| LEO JAKE IRA | FCC AS CUSTODIAN | 101 S GRACE ST | | | OLD FORGE | PA | 18518 1956 |
| LEO JAMES | 2555 HWY 6 E | | | | PONTOTOC | MS | 38863 7108 |
| LEO JAMES J AYOTTEE | 249 MAIN STREET | | | | SAINT AGATHA | ME | 04772 6145 |
| LEO JAMES LATAILLE | PO BOX 360 | | | | PASCOAG | RI | 02859 0360 |
| LEO JEROME | CUST CHRISTOPHER CARL JEROME UGMA | MI | 3165 E MICHIGAN AV | | LANSING | MI | 48912 4618 |
| LEO JOHN AMES | 8430 CLARK RD | | | | GRAND LEDGE | MI | 48837 9282 |
| LEO JOSEPH & ANN ZEMESKI TRUST | U/A/D 5 18 94 | LEO JOSEPH ZEMESKI & | ANN ZEMESKI TTEES | 8046 BALFOUR AVE | ALLEN PARK | MI | 48101 2206 |
| LEO JOSEPH HURLOW | 1683 RACCOON RD | | | | GALLIPOLIS | OH | 45631 |
| LEO JOSEPH VILLENEUVE | 391 ARBUCKLE POND RD | | | | COLTON | NY | 13625 4136 |
| LEO JOSEPH WESZKA | 8049 N OVERHILL | | | | NILES | IL | 60714 2819 |
| LEO K DOHRMAN | G3405 HAMMERBERG RD | | | | FLINT | MI | 48507 |
| LEO K PARTYKA | CUST LEE M PARTYKA UGMA CT | 376 MANSFIELD RD | | | NORTH HAVEN | CT | 06473 1214 |
| LEO K TRUMBLE | 7776 N SHAYTOWN RD RT #1 | | | | VERMONTVILLE | MI | 49096 9746 |
| LEO KAPUT | 7804 CRONIN | | | | JUSTICE | IL | 60458 1330 |
| LEO KIMMET | 517-4TH STREET SE | | | | CUT BANK | MT | 59427 3506 |
| LEO KINASIEWICZ & | LEO KINASIEWICZ JR JT TEN | 12988 TANEY STREET | | | CROWN POINT | IN | 46307 9766 |
| LEO KOGER | 2010 WABASH AVE | | | | FLINT | MI | 48504 2954 |
| LEO KOPPEL | PO BOX 390 | | | | FORT PLAIN | NY | 13339 0390 |
| LEO KRASNAHILL | 71 SPRUCE MEADOWS DRIVE | | | | MONROE TOWNSHIP | NJ | 08831 3102 |
| LEO KRAY & | CAROL KRAY JTTEN | 422 RYESIDE AVE. | | | NEW MILFORD | NJ | 07646 1341 |
| LEO KRUPP | 507 WICKSHIRE LN | | | | DURAND | MI | 48429 1429 |
| LEO KUNIGK | RUA OSSIAN TERCEIRO TELLES 445 | SAO PAULO | SP CEP 04649-000 | BRAZIL | | | |
| LEO KUNIGK NETO | 635 S SCOVILLE | | | | OAK PARK | IL | 60304 |
| LEO KUNIGK NETO | 635 S SCOVILLE AVE | | | | OAK PARK | IL | 60304 |
| LEO KUNIGK NETO | 635 S SCOVILLE AVE | | | | OAK PARK | IL | 60304 |
| LEO L ALTENHOFER JR & | EILEEN V ALTENHOFER | LEO L & EILEEN V ALTENHOFER | 413 S W 197TH STREET | | SEATTLE | WA | 98166 |
| LEO L ANDERSON & | NANCY R ANDERSON | JT TEN | 3131 CLIFTY HWY | | HINDSVILLE | AR | 72738 9168 |
| LEO L BITTCHER | 507 DORSEYVILLE RD | | | | PITTSBURGH | PA | 15238 1615 |
| LEO L BLIMKA | 8115 ENGLEWOOD DR | | | | CLARKSTON | MI | 48346 1112 |
| LEO L DOYLE | 2203 COWAN CREEK RD | | | | CLARKSVILLE | OH | 45113 9406 |
| LEO L GAY JR & | MARILYN C GAY JT TEN | 4411 OTTAWA | | | MIDLAND | MI | 48642 3531 |
| LEO L GRUDOSKY | 3524 STATE ROUTE # 183 | | | | ROOTSTOWN | OH | 44272 9797 |
| LEO L HEID & | DOROTHY J HEID JT TEN | 6410 KENWOOD AV | | | BALTIMORE | MD | 21237 1828 |
| LEO L HERZOG & | NANCY H HERZOG JT TEN | 435 WYNDHAM CRT | | | WILLIAMSPORT | PA | 17701 |
| LEO L KALIPS | 17 NOVELLA DR | | | | SAINT PETERS | MO | 63376 3056 |
| LEO L KALLER JR | 4468 E MALLORY AVE | | | | MEMPHIS | TN | 38117 6940 |
| LEO L KLEIN | 1637 N SLOCUM RD | | | | RAVENNA | MI | 49451 9554 |
| LEO L KURTENBACH | 1815 BURRY CIRCLE DR | | | | JOLIET | IL | 60435 2061 |
| LEO L LEBLANC | 158 SWANSON TERRACE | | | | STOUGHTON | MA | 02072 3154 |
| LEO L LOPEZ | 14700 SAN JOSE ST | | | | MISSION HILLS | CA | 91345 2236 |
| LEO L LOWENTRITT JR | TR JASON LOWENTRITT UA | 12/23/85 | 3311 PRESCOTT RD | STE 100 | ALEXANDRIA | LA | 71301 3917 |
| LEO L LOWENTRITT JR | TR JOSHUA EDWARD LOWENTRITT | UA 12/23/85 | 9400 SARA CT | | RIVER RIDGE | LA | 70123 |
| LEO L LYNN & | PATRICIA E LYNN TTEES FBO | THE LYNN FAMILY TRUST | U/A DTD 1-15-92 | P O BOX 20097 | RENO | NV | 89515 0097 |
| LEO L PATTERSON TTEE | PATTERSON FAM REV TRUST U/A | DTD 02/08/1993 | 601 FEATURE DRIVE #125 | | SACRAMENTO | CA | 95825 8321 |
| LEO L PEPPER JR | BOX 55 | 264 BROAD STREET | | | CLARKSVILLE | MI | 48815 0055 |
| LEO L RADER | 1018 LAKEVIEW | | | | WATERFORD | MI | 48328 3817 |
| LEO L REAMER | 5258 NECKEL | | | | DEARBORN | MI | 48126 3244 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEO L SKROBACZ & | MRS BERNICE M SKROBACZ JT TEN | 60 CHESTNUT HILL LN S | | | BUFFALO | NY | 14221 | 2605 |
| LEO L STATON | 204 ELM AVENUE | | | | SAC CITY | IA | 50583 | 1404 |
| LEO L STRAUSS | 5264 WORCHESTER DR | | | | SWARTZ CREEK | MI | 48473 | 1160 |
| LEO L TARTAMELLA | 23376 MELVILLE | | | | HAZEL PARK | MI | 48030 | 1619 |
| LEO L WESLEY | 155 DRIFTWOOD LANE | | | | ROCHESTER | NY | 14617 | 5341 |
| LEO L WOJTKOWICZ | 607 E MAIN ST | | | | FLUSHING | MI | 48433 | 2007 |
| LEO LAPENSEE | 1825 HIGHLAND CLUB LN | | | | PALM HARBOR | FL | 34684 | |
| LEO LE CLAIR JR | 4285 CONSEAR RD | | | | LAMBERTVILLE | MI | 48144 | 9741 |
| LEO LEIB | CUST ROBERT LEIB UGMA NY | 400 SPRING ST | APT 344 | | SAINT PAUL | MN | 55102 | 4449 |
| LEO LIANG HWA CHANG | JEFFREY CHANG | UNTIL AGE 21 | 5412 BLACKHAWK DR | | DANVILLE | CA | 94506 | |
| LEO LIPKOWITZ & | ELAINE LIPKOWITZ | JT TEN | 1280 OLD ROUTE 17 | | FERNDALE | NY | 12734 | 5414 |
| LEO LIPSEY | PO BOX 310781 | | | | FLINT | MI | 48531 | |
| LEO LONGORIA | 860 NW 86TH AVE APT 613 | | | | PLANTATION | FL | 33324 | |
| LEO LOPEZ | 711 OGDEN AVE | | | | WESTERN SPRINGS | IL | 60558 | |
| LEO LOUIS SKROBACZ | 60 CHESTNUT HILL LN S | | | | BUFFALO | NY | 14221 | 2605 |
| LEO LUKE CASTRO | CHARLES SCHWAB & CO INC CUST | 173A BAY SHORE AVE | | | LONG BEACH | CA | 90803 | |
| LEO M ALBERTS PER REP | EST FRED ALBERTS | 3742 BURR COURT | | | STERLING HTS | MI | 48310 | |
| LEO M BERNSTEIN | 3706 MILITARY ROAD NW | | | | WASHINGTON | DC | 20015 | |
| LEO M BRANCHAUD & | SHIRLEY S BRANCHAUD JT TEN | 219 WAKELAND DR | | | STEPHENS CITY | VA | 22655 | 2332 |
| LEO M HERMAN & | DONALD B HERMAN JT TEN | 5140 KENDALL DR | | | BURTON | MI | 48509 | 1900 |
| LEO M HERMAN & | HELENA EVANS JT TEN | 5140 KENDALL DR | | | BURTON | MI | 48509 | 1900 |
| LEO M HINES | 557 JADINE DR | | | | DEFIANCE | OH | 43512 | 1324 |
| LEO M JACKELS & | PATRICIA J JACKELS | 8509 50TH AVE N | | | NEW HOPE | MN | 55428 | |
| LEO M KOSIBA IRA | FCC AS CUSTODIAN | 21 GAGAMA CT | | | BREVARD | NC | 28712 | 9204 |
| LEO M MARTEL | 6836 TERRENO DR | | | | RNCHO MURIETA | CA | 95683 | |
| LEO M MONTGOMERY TOD | BETTY JANE MILLER | 29220 RIDGE RD | | | WICKLIFFE | OH | 44092 | |
| LEO M NEFF | LILLIAN R NEFF | 9100 BELVOIR WOODS PKWY # 323 | | | FORT BELVOIR | VA | 22060 | 2714 |
| LEO M PANKOK | CUST MARYBETH PANKOK A MINOR | UNDER P L 55 CHAPTER 139 OF | THE LAWS OF NEW JERSEY | 69 S LOCUST AVE | ELSINBORO | NJ | 08079 | 9622 |
| LEO M PANKOK | CUST MICHAEL LEO PANKOK A MINOR | U/P L 55 CHAP 139 OF THE | LAWS OF N J | 15 WATER ST | PENNSVILLE | NJ | 08070 | 1407 |
| LEO M PROPHET | 265 CAMELBACK RD #275 | | | | PLEASANT HILL | CA | 94523 | |
| LEO M ROSENSTEIN | 13201 PARKWOOD DR | | | | BURNSVILLE | MN | 55337 | 3937 |
| LEO M ROSENSTEIN | BENJAMIN E ROSENSTEIN JT TEN | 13201 PARKWOOD DR | | | BURNSVILLE | MN | 55337 | 3937 |
| LEO M VITO | 535 WARREN AVE | | | | FLUSHING | MI | 48433 | 1461 |
| LEO M ZIMMER | 5422 LOVE WARNER RD | | | | CORTLAND | OH | 44410 | 8620 |
| LEO MARTINEZ | 448 B STREET | | | | FILLMORE | CA | 93015 | 1215 |
| LEO MAZOWAY | CUST LAWRENCE L MAZOWAY U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | PO BOX 517 | YORK | ME | 03909 | 0517 |
| LEO MAZOWAY | CUST MICHAEL C MAZOWAY U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 128 CASTERBRIDGE LANE | BALDWINSVILLE | NY | 13027 | 1064 |
| LEO MICHAEL ANDRES | PO BOX 3174 | | | | DECATUR | GA | 30031 | |
| LEO MIGDAL | 1175 YORK AVE APT 2D | | | | NEW YORK | NY | 10065 | |
| LEO MILTON STONE | BOX 502 | 201 LAKE ST | | | HARRISVILLE | MI | 48740 | 9650 |
| LEO MOSLEY | 433 DEARBORN AVENUE | | | | DAYTON | OH | 45417 | 2001 |
| LEO MULE | 338 HAMLIN CENTER ROAD | | | | HILTON | NY | 14468 | 9164 |
| LEO N HUBBARD | 499 MARTIN LUTH KING BLVD N | | | | PONTIAC | MI | 48342 | |
| LEO N MILLER | 5261 HAROLD DRIVE | | | | FLUSHING | MI | 48433 | 2506 |
| LEO N SMITH | 1676 W PARK WOOD LANE | | | | TUCSON | AZ | 85746 | 1309 |
| LEO N. CUNNINGHAM TTEE | LEO N CUNNINGHAM LVG TR | U/A DTD 4/12/06 | 61517 ELDERBERRY LANE | | SOUTH BEND | IN | 46614 | 5809 |
| LEO NECHYBA | 30237 WARNER | | | | WARREN | MI | 48092 | 1850 |
| LEO NESTER | 35761 LUCERNE | | | | CLINTON TWP | MI | 48035 | 2746 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEO NEVILLE | 7101 SW 93RD ST RD | | | | OCALA | FL | 34476 9231 |
| LEO NG | CGM IRA CUSTODIAN | 1857 3RD ST E | | | ST PAUL | MN | 55119 3415 |
| LEO O STOEBER | TR LEO O STOEBER TRUST UA 04/24/86 | LEO O STOEBER | EVERGREEN PLACE | 801 GREGORY ST | NORMAL | IL | 61761 2444 |
| LEO OPERTI | 29567 GILCHREST ST | | | | FARMINGTON HILLS | MI | 48334 1613 |
| LEO OSTROWER | LEO OSTROWER REV. TRUST | 9811 65TH AVE APT 6C | | | REGO PARK | NY | 11374 |
| LEO P & HELEN S WIZNER TRUSTEE | U/A DTD 7/25/00 | WIZNER TRUST #1 | 2911 WICKLOW DRIVE | | SAGINAW | MI | 48603 |
| LEO P ALLISON | 2103 L PAVIA BLVD | | | | VENICE | FL | 34292 5328 |
| LEO P BAILEY | PO BOX 218 | | | | SATSOP | WA | 98583 0218 |
| LEO P BELLEFLEUR | 19 SLAYBACK DR | | | | PRINCETON JCT | NJ | 08550 1916 |
| LEO P CASTONGUAY | 14152 PURDY ST | | | | WESTMINSTER | CA | 92683 |
| LEO P COYNE & | JAMES A COYNE JT TEN | 468 CENTRE ST | | | MILTON | MA | 02186 4132 |
| LEO P DURHAM | G5438 W COURT ST | | | | FLINT | MI | 48504 |
| LEO P FELBER | 60 RUSKIN AVE | | | | WOONSOCKET | RI | 02895 5626 |
| LEO P GAFFNEY & LORETTA M | GAFFNEY JT TEN | 10350 WEBB RD | | | WALES | MI | 48027 |
| LEO P GOOD | 1251 LEESER AVENUE | | | | AKRON | OH | 44314 2516 |
| LEO P HOPKINS & | ANN A HOPKINS | TR HOPKINS 2004 TRUST | UA 05/20/04 | 298 GLENWOOD AVE | DALY CITY | CA | 94501 5303 |
| LEO P PATILLA | 603 EAST CHESTNUT ST | | | | DELMAR | MD | 21875 1714 |
| LEO P VERDICK | CUST STEVEN MARK VERDICK | U/THE CAL UNIFORM GIFTS TO | MINORS ACT | 575 N LILLIAN WAY | LOS ANGELES | CA | 90004 1105 |
| LEO P. BERGIN, SR. TTEE | FBO L. BERGIN, SR. REV. TRUST | U/A/D 11/25/96 | 2041 SPRINGMEADOW DR | | SPRINGHILL | FL | 34606 3770 |
| LEO PARSONS | TR LEO PARSONS TRUST | UA 09/24/93 | 801 MARINER COVE | | EATON | OH | 45320 2521 |
| LEO PATRICK BERGIN | 1555 RIVERTRACE DR | | | | ORANGE PARK | FL | 32003 7778 |
| LEO PLACENCIA | 656 BENSON | | | | PONTIAC | MI | 48342 2504 |
| LEO PRATT | CUST MICHAEL L PRATT U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 10500 N W 71ST PLACE | TAMARAC | FL | 33321 2210 |
| LEO R BALDIC | 26 MELENDY ROAD #2 | | | | MILFORD | NH | 03055 3466 |
| LEO R BOCK | 732 N W ROSACERE DR | | | | BLUE SPRINGS | MO | 64015 |
| LEO R CARTER | 307 PATRIOT WAY | | | | YORK TOWN | VA | 23693 4640 |
| LEO R COOK | 22460 KLINES RESORT RD LOT 213 | | | | THREE RIVERS | MI | 49093 8621 |
| LEO R COOPER | 12796 GEOGRIA AVE | | | | GRAND LEDGE | MI | 48837 1904 |
| LEO R CURRY | 600 PROSPECT | | | | EXCELSIOR SP | MO | 64024 3516 |
| LEO R DEBIEN JR | 564 COUNTY RTE 40 | | | | MASSENA | NY | 13662 3303 |
| LEO R DREW | 4 NEWKIRK RD | | | | LADERA RANCH | CA | 92694 0526 |
| LEO R DUBUC | 343 ELM ST | | | | BIDDEFORD | ME | 04005 3021 |
| LEO R GERVAIS | 24908 LEARNING LN | | | | GOETZVILLE | MI | 49736 |
| LEO R GRAYWACZ | 1079 PLYMOUTH ST | | | | WINDSOR | CT | 06095 3606 |
| LEO R IGNASIAK | 12341 DE GROVE | | | | STERLING HEIGHTS | MI | 48312 3128 |
| LEO R JONAS | 8504 N 400 WEST | | | | FAIRLAND | IN | 46126 9746 |
| LEO R KOCESKI | 868 N BEECH DALY RD | | | | DEARBORN HTS | MI | 48127 3474 |
| LEO R KORB | 1810 POINT OF ROCKS RD | | | | CHESTER | VA | 23836 6247 |
| LEO R LONG | 2727 DE ANZA RD | SHORE DR #39 | | | SAN DIEGO | CA | 92109 |
| LEO R LOWE | 7201 PEPPERTREE CIR S | | | | DAVIE | FL | 33314 6921 |
| LEO R LOWE & | VIVIEN C LOWE JT TEN | 7201 PEPPERTREE CIR S | | | DAVIE | FL | 33314 6921 |
| LEO R MAZUR | 215 LAFAYETTE | | | | WILLIAMSVILLE | NY | 14221 6413 |
| LEO R MOLISZEWSKI | 82 BRIDGETTE BL | | | | LAKE WORTH | FL | 33463 4320 |
| LEO R STACK & | ARLENE V STACK JT TEN | BOX 795 | | | PRUDENVILLE | MI | 48651 0795 |
| LEO R STUMPHY & | JANE M STUMPHY JT WROS | 16417 CO RD 153 | | | DEFIANCE | OH | 43512 9350 |
| LEO R VANSAW | 3060 POLLOCK RD | | | | GRAND BLANC | MI | 48439 8335 |
| LEO R WALDSCHMIDT | CHARLES SCHWAB & CO INC CUST | 5419 W YORK ST | | | WICHITA | KS | 67215 |
| LEO R WALDSCHMIDT & | JOYCE K WALDSCHMIDT | DESIGNATED BENE PLAN/TOD | 5419 W YORK ST | | WICHITA | KS | 67215 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LEO R WAUTERS & | DOLORES WAUTERS JT TEN | 5448 WILSON RD | | | INDIAN RIVER | MI | 49749 | 9322 |
| LEO RAFAIL | 20929 LEONARD RD | | | | LUTZ | FL | 33549 | 8359 |
| LEO RAYMOND SHONITSKY | 241 SOMERVILLE AVE | | | | TONAWANDA | NY | 14150 | 8707 |
| LEO RONDEAU | 15335 WARWICK ST | | | | DETROIT | MI | 48223 | 1720 |
| LEO S BARD | 1016 PARKVIEW AVENUE | | | | MCDONALD | OH | 44437 | 1659 |
| LEO S BRANDOLINE | C/O AGNES BRANDOLINE | C/O 900 REVLAND DR | TECUMSEH ON  N8N 5B2 | CANADA | | | | |
| LEO S GARDZIELEWSKI | TR LEO S GARDZIELEWSKI TRUST | UA 12/08/99 | 110 W MEADOW DR | | COUNTRY SIDE | IL | 60525 | 4733 |
| LEO S GOLEBIEWSKI | 22 TAMARK | | | | BUFFALO | NY | 14227 | 1242 |
| LEO S HINTZ | 138 CARDWELL | | | | GARDEN CITY | MI | 48135 | 3141 |
| LEO S JOHNSON | 1820 S 75TH ST | APT 118 | | | MILWAUKEE | WI | 53214 | 5710 |
| LEO S KWALIK JR | 11364 PFLUMM | | | | SHAWNEE MISSION | KS | 66215 | 4813 |
| LEO S SCHWARTZ | 4018 MICHILLINDA RD | | | | WHITEHALL | MI | 49461 | 9710 |
| LEO S SUPER | 7121 AITKEN ROAD | | | | LEXINGTON | MI | 48450 | 9314 |
| LEO SABAL | EAST VERNON AVENUE | | | | LOS ANGELES | CA | 90011 | |
| LEO SANDEL | LEO SANDEL LIVING TRUST | 155 COUNTRY CLUB DR | | | NOVATO | CA | 94949 | |
| LEO SCHAEFER | PO BOX 171 | | | | TERRYVILLE | CT | 06786 | 0171 |
| LEO SCHAEFFER | 1 KENT DRIVE | | | | FORKED RIVER | NJ | 08731 | 5617 |
| LEO SCOTT BRITT JR | BOX 346 | | | | GRAPEVIEW | WA | 98546 | |
| LEO SIEGEL | MARCELLA SIEGEL | 1633 2ND ST | | | HIGHLAND PARK | IL | 60035 | 5718 |
| LEO SILVESTRI & | CARLA T SILVESTRI | TR LEO SILVESTRI LIVING TRUST | UA 07/09/01 | 16723 FIELDSTONE RIDGE | MACOMB | MI | 48042 | 1114 |
| LEO SIMAS | PO BOX 4539 | FORD EUSTIS | | | FORT EUSTIS | VA | 23604 | 0539 |
| LEO SIMONE | CUST BRIGITTE DOLORES SIMONE UGMA | NY | PO BOX 121 | | COLTON | NY | 13625 | 0121 |
| LEO SIMONE | CUST MICHELLE JOYCE SIMONE UGMA NY | PO BOX 121 | | | COLTON | NY | 13625 | 0121 |
| LEO SITZMAN | 18312 RAYMOND AVE | | | | RICHMOND | MN | 56368 | 8503 |
| LEO SLEDGE & | BEATRICE SLEDGE | 9160 MT PLEASANT DRIVE | | | RENO | NV | 89523 | |
| LEO SMALL | 4501 S HELMS RD | | | | NASHVILLE | IN | 47448 | 9799 |
| LEO SMITH | 158 W 37TH ST | | | | BAYONNE | NJ | 07002 | 1941 |
| LEO SMITH | 158 W 37TH STREET | | | | BAYONNE | NJ | 07002 | 1941 |
| LEO SMITH | 208 N. CLEO STREET | | | | GARNITE QUARRY | NC | 28072 | |
| LEO SOBIESKI & | SUSAN M SOBIESKI JT TEN | 6420 N ELM TREE RD | | | MILWAUKEE | WI | 53217 | 4126 |
| LEO SOUKUP JR & | ELOUISE M SOUKUP JT TEN | 2200 N ELM AVE | | | HASTINGS | NE | 68901 | 7332 |
| LEO SPEROS BEZANIS & | CONNIE DEMET BEZANIS | 8050 KILDARE AVE | | | SKOKIE | IL | 60076 | |
| LEO STANTON | 15119 CORDARY AVE | | | | LAWNDALE | CA | 90260 | 2313 |
| LEO STEIN & | JOHANNA STEIN JT TEN | 9917 WOODSON DR | | | OVERLAND PARK | KS | 66207 | 2803 |
| LEO STIGLER | 1324 NICHOL AVE | | | | ANDERSON | IN | 46016 | 3353 |
| LEO STINSON | 12 BELLVIEW TERRACE | | | | PRINCETON | NJ | 08540 | 2216 |
| LEO T BEAUREGARD JR | 5110 FAIR VIEW AVE APT 108 | | | | DOWNERS GROVE | IL | 60515 | 5240 |
| LEO T GAJEWSKI & | PATRICIA P GAJEWSKI JT TEN | 215 SOUTH SIXTH STREET | | | ROGER CITY | MI | 49779 | 2010 |
| LEO T GRAY | 393 BIRDS NEST LN | | | | MASON | MI | 48854 | 1152 |
| LEO T MCCULLOUGH | 4048 EASTWAY | | | | TOLEDO | OH | 43612 | 1709 |
| LEO T RIVOLI TOD | CATHY D ENGLISH | SUBJ TO STA RULES | 19500 NE 17TH COURT | | RIDGEFIELD | WA | 98642 | 8901 |
| LEO T SAWYKO | 1570 EAST AVE | APT 708 | | | ROCHESTER | NY | 14610 | 1640 |
| LEO T STITT | 3141 S REED RD | | | | KOKOMO | IN | 46902 | 3758 |
| LEO T UPCHURCH | 2302 ELLSBERRY ST | | | | TUSKEGEE INSTITUTE | AL | 36088 | 2954 |
| LEO T ZAYAC | 6469 WEBB DR | | | | FLINT | MI | 48506 | 1744 |
| LEO THOMAS KELLY | CGM IRA ROLLOVER CUSTODIAN | 12240 ROUNDWOOD ROAD | APT. 104 | | TIMONIUM | MD | 21093 | 3238 |
| LEO TOBIAN | 01214 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49544 | |
| LEO TORPEY JR & | LUCILLE A TORPEY | TR UA 09/21/93 THE LEO TORPEY JR & | LUCILLE A TORPEY LIV | TR PO BOX 201 | SWARTZ CREEK | MI | 48473 | 0201 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LEO TORRES | 1824 DAVID AVE | | | | LAS VEGAS | NV | 89101 | 2221 |
| LEO TRAINOR | 127 BOG BROOK RD | | | | NEW BOSTON | NH | 03070 | |
| LEO TRUNCALLI | 81 RIDGE RD | | | | BRISTOL | CT | 06010 | 7361 |
| LEO TSOKALAS & RITA TSOKALAS | 20 GARDNER ST | | | | MANCHESTER | CT | 06040 | |
| LEO V HERBERS | 4849 E LOUISIANA AVE | | | | DENVER | CO | 80246 | 3540 |
| LEO V JOHNS | 2019 NUTE ST | | | | BAKERSFIELD | CA | 93312 | 3514 |
| LEO V JOHNS & | BETTY A JOHNS JT TEN | 2019 NUTE STREET | | | BAKERSFIELD | CA | 93312 | 3514 |
| LEO V PRUNEAU | PO BOX 506 | HARPERS ROAD WOODEND | VICTORIA 3442 | AUSTRALIA | | | | |
| LEO V RAFFLE | CUST EMILY ANNE RAFFLE UGMA NH | 13 MOCKINGBIRD HILL RD | | | WINDHAM | NH | 03087 | 1220 |
| LEO V TROPF | 2023 MARY AVE | | | | LANSING | MI | 48910 | 5275 |
| LEO VIRGA & | ETHEL M VIRGA JT TEN | 43244 LEELANAU DR | | | STERLING HTS | MI | 48314 | 1850 |
| LEO W ALLEY | 108 DUVAL DR | | | | SPARTANBURG | SC | 29307 | 3007 |
| LEO W BERNARD | 2202 PITRE ST | | | | WESTLAKE | LA | 70669 | 3208 |
| LEO W BERNARD | ROSABELLE R BERNARD | 2202 PITRE ST | | | WESTLAKE | LA | 70669 | 3208 |
| LEO W BLITZ | 32450 QUEENSBORO | | | | FARMINGTON HILLS | MI | 48334 | 1634 |
| LEO W BRANSTETTER | 5035 OSCEOLA STREET | | | | DENVER | CO | 80212 | 2626 |
| LEO W LE TOURNEAU & | ARDETH M LE TOURNEAU TEN ENT | 4526 GREENFIELD DR | | | BAY CITY | MI | 48706 | 2710 |
| LEO W PINARD II | 714 BUCHON | | | | SAN LUIS OBISPO | CA | 93401 | 4306 |
| LEO W RICKENBERG | RT 6 28353 HAGY RD | | | | DEFIANCE | OH | 43512 | 8940 |
| LEO W SMITH | 2603 DEWEY STREET | | | | ANDERSON | IN | 46016 | 4747 |
| LEO W TOBIN III | 4830 N 25TH ST | | | | ARLINGTON | VA | 22207 | 2619 |
| LEO W WAGNER II | 1125 BEAVER VALLEY ROAD | | | | BEAVERCREEK | OH | 45434 | 7013 |
| LEO W WERNIMONT & | COLETTE WERNIMONT JT TEN | 426 E THIRD ST | | | FONDA | IA | 50540 | 1017 |
| LEO WALKER | 205 COLUMBIA ST | | | | MINDEN | LA | 71055 | 5344 |
| LEO WANDERMAN | 69-37 UTOPIA PARKWAY | | | | FLUSHING | NY | 11365 | 3447 |
| LEO WATSON | PO BOX 644 | | | | SAVANNAH | GA | 31402 | 0644 |
| LEO WEISS & | ETHEL WEISS JT TEN | 1754 55TH STREET | | | BROOKLYN | NY | 11204 | 1933 |
| LEO WEISS TTEE | FBO LEO WEISS | U/A/D 01/10/97 | REV LVG TRUST | 8500 W 9 MILE RD. | OAK PARK | MI | 48237 | 2319 |
| LEO WELSH | 1311 APPLEBY AVE | | | | BALT | MD | 21209 | 3719 |
| LEO WHITE | 4173 RUSSELL BLVD | | | | ST LOUIS | MO | 63110 | 3611 |
| LEO WIELS | OPEL BELGIUM | NOORDERLAN 401 HAVEN 500 | ANTWERPEN | BELGIUM | | | | |
| LEO WIELS | OPEL BELGIUM NV | NOORDERLAAN 401 | B2030 ANTWERPEN | BELGIUM | | | | |
| LEO WILLIAM MORITZ | 15733 S LARAMIE | | | | OAK FOREST | IL | 60452 | |
| LEO WILLIAMS | 30 ELMWOOD DR | | | | SPRINGBORO | OH | 45066 | 1406 |
| LEO WILLIAMS | 8621 STEEL | | | | DETROIT | MI | 48228 | 4057 |
| LEO WILSON | 1195 E WALNUT | | | | CARBONDALE | IL | 62901 | 5089 |
| LEO WOODARD & | CARMELITA WOODARD | 2110 LAKE SEWARD DR | | | LAKELAND | FL | 33813 | |
| LEO WYRSCH | WYRSCH BYPASS TRUST | 1100 MAIN ST STE 200 | | | WOODLAND | CA | 95695 | |
| LEO X COOKE | C-604 | 80 W BALTIMORE AVE | | | LANSDOWNE | PA | 19050 | 2133 |
| LEO YEGIDIS & | KAREN YEGIDIS & | MICHAEL YEGIDIS | JTTEN | 11 HOOVER DRIVE | MIDDLETOWN | NY | 10940 | 4651 |
| LEO YOUNG | 26612 SHADOW WOOD DR | | | | RANCHO PALOS VERDES | CA | 90275 | |
| LEO ZABALA | 11326 INEZ ST | | | | WHITTIER | CA | 90605 | |
| LEOBA D DONAHUE | 50 TEMPLAR WAY | | | | SUMMIT | NJ | 07901 | |
| LEOBARDO M ARMENDARIZ | 8616 TURTLE CREEK BLVD APT 322 | | | | DALLAS | TX | 75225 | 4018 |
| LEOCADIA BRINKER | TR LEOCADIA BRINKER REV LIV TRUST | UA 12/28/93 | 483 W TIENKEN RD | | ROCHESTER HILLS | MI | 48306 | 4410 |
| LEOCADIA M LONSKI | 2208 SERRA DR | | | | STERLING HTS | MI | 48310 | 5248 |
| LEOCADIA SKIERKOWSKI | 3217 BARKWAY DRIVE | | | | STERLING HEIGHTS | MI | 48310 | 6918 |
| LEOCADIA T ALEKSA | 8337 W WESTCOTT DR | | | | PEORIA | AZ | 85382 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEOCADIO TORRES | 717 SAMUEL CHASE LANE | | | | WEST MELBOURNE | FL | 32904 7536 |
| LEODIS K WITCHER | 2103 BLADES | | | | FLINT | MI | 48503 5866 |
| LEOKADIA MARSHALL TTEE | LEOKADIA MARSHALL TRUST U/A | DTD 09/14/1994 | 45880 MEADOWS CIRCLE E | | MACOMB | MI | 48044 5347 |
| LEOLA A MC DONIEL | CHARLES F MC DONIEL TTEE | U/A/D 12-21-1993 | FBO LEOLA MC DONIEL TRUST | PO BOX 7 | HIGGINS LAKE | MI | 48627 0007 |
| LEOLA A WOLFGRAM | 1601 FIFTH AVENUE NW | | | | ROCHESTER | MN | 55901 2542 |
| LEOLA ANDREWS | 3517 TAMARACK TRAIL | | | | MT MORRIS | MI | 48458 8211 |
| LEOLA BURSON | 2252 GREEN FORREST DR | | | | DECATUR | GA | 30032 7175 |
| LEOLA C MORGAN | 7407 COUNTRY RUN PK | | | | ORLANDO | FL | 32818 8277 |
| LEOLA DIXON | 315 ROXBURY RD | | | | DAYTON | OH | 45417 1317 |
| LEOLA DOWNER | 20263 MARX ST | | | | DETROIT | MI | 48203 1343 |
| LEOLA E SHILLINGBURG | 2554 25TH STREET SW | | | | AKRON | OH | 44314 1638 |
| LEOLA F GRUTZIUS | 225 HIGHLAND DR | | | | CHICAGO HEIGHTS | IL | 60411 2005 |
| LEOLA H HANCOCK | 207 B SKYVIEW TERRACE | | | | FRIENDSWOOD | TX | 77546 3876 |
| LEOLA L. JUDSON | 611 NE BELLEVUE DR UNIT 207 | | | | BEND | OR | 97701 |
| LEOLA M BOLTON | 9221 MEREDITH GRADE | | | | HARRISON | MI | 48625 8847 |
| LEOLA M MORGAN | 7407 COUNTRY RUN PKWY | | | | ORLANDO | FL | 32818 8277 |
| LEOLA M. BURCH | 405 STERLING BRIDGE ROAD | | | | COLUMBIA | SC | 29212 1946 |
| LEOLA N WRIGHT & | JUDITH BRIDGES JT TEN | 2034 BELL RD | | | NILES | MI | 49120 4368 |
| LEOLA NELSON & | ELLIOT L NELSON JT TEN | 32610 W CHICAGO ST | | | LIVONIA | MI | 48150 3735 |
| LEOLA O DORSEY | 346 SHERIDAN DRIVE | | | | NEW CASTLE | DE | 19720 2161 |
| LEOLA PRINCE CARR | 325 ANNA GOODE WAY | | | | SUFFOLK | VA | 23434 |
| LEOLA R CRITTENDON | 19737 CHESTER FIELD RD | | | | DETROIT | MI | 48221 |
| LEOLA ROBBINS | 11847 N 900 W | | | | CARTHAGE | IN | 46115 |
| LEOLA S WINDLE & | WALTER T WINDLE JT TEN | 546 MAPLEWOOD RD | | | SPRINGFIELD | PA | 19064 |
| LEOLA T HILTON | 31 PINE LAKE RD | | | | TIFTON | GA | 31793 5504 |
| LEOLA WALKER | 11203 WAYBURN ST | | | | DETROIT | MI | 48224 1633 |
| LEOLA WARGO | 7690 S FORDNEY RD | | | | ST CHARLES | MI | 48655 9771 |
| LEOLA WASHINGTON | 95 STONE AVE | | | | WHITE PLAINS | NY | 10603 2150 |
| LEOLLA ROBINSON | 26218 MILBURN RD | | | | OAKWOOD VILLAGE | OH | 44146 5936 |
| LEOMA I SMITH | 1620 TOMLINSON | | | | MASON | MI | 48854 9257 |
| LEOMA L GABBARD AND | BECKY S GARLOCK JTWROS | 13219 WHITE MARSH LN UNIT 102 | | | FORT MYERS | FL | 33912 3853 |
| LEON & LUCILLE MILLER REVOCABLE | TRUST UAD 10/10/03 | LEON MILLER & LUCILLE MILLER | TTEES | 5126 E EMELITA CIR | MESA | AZ | 85206 2881 |
| LEON A BOBER & | SHERRY T BOBER | 202 KEATS AVE | | | ELIZABETH | NJ | 07208 |
| LEON A BRIGGS | 12353 W LAKE RD | | | | MONTROSE | MI | 48457 9408 |
| LEON A DEVER | 2328 LAKELINE DRIVE | | | | SALT LAKE CTY | UT | 84109 1462 |
| LEON A ELLIOT | 130 YAVAPAI TRAIL | | | | SEDONA | AZ | 86336 3507 |
| LEON A GILBERT | 18401 PLEASANT VALLEY | | | | ATLANTA | MI | 49709 9367 |
| LEON A KROETSCH | 11189 E TARPON CT | | | | FLORAL CITY | FL | 34436 2539 |
| LEON A KWEIT TRUST | LEON A KWEIT TTEE | U/A DTD 5/8/03 | 10382 STONEBRIDGE BLVD | | BOCA RATON | FL | 33498 6409 |
| LEON A LANN | BARBARA E LANN AND | DAVID K LANN JTWROS | 165 GRINDSTONE CREEK DRIVE | | CLARKESVILLE | GA | 30523 4330 |
| LEON A LAYAYE | 346 TERRACE DRIVE | | | | BRAWLEY | CA | 92227 3041 |
| LEON A MELLEN | 4805 WALDON RD | | | | CLARKSTON | MI | 48348 5017 |
| LEON A MELLEN & | JUDITH L MELLEN JT TEN | 4805 WALDON RD | | | CLARKSTON | MI | 48348 5017 |
| LEON A MONSON | 3673 W 6000 S | | | | ROY | UT | 84067 1020 |
| LEON A RAPUANO JR | 2508 KITTIWAKE DR BRKMEADE I | | | | WILMINGTON | DE | 19805 1048 |
| LEON A SCOTT | 547 SW 93RD ST #204 | | | | OKLAHOMA CITY | OK | 73139 4808 |
| LEON A SHOCKLEY (IRA) | FCC AS CUSTODIAN | 8167 CACHUMA CIR | | | BUENA PARK | CA | 90621 1354 |
| LEON A SIGWARTH | 23311 JAMES ROAD | | | | HOLY CROSS | IA | 52053 9510 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEON A SIVERHUS | 412 NORTHLAND AVE | | | | STILLWATER | MN | 55082 | 5258 |
| LEON A THOMAS | KEGHOUHI S THOMAS | ARAM L THOMAS | 801 MOORSIDE DR | | GLENDALE | CA | 91207 | 1135 |
| LEON A TRILLER | 608 CLAYMONT DR | | | | BALLWIN | MO | 63011 | |
| LEON A TUCHOLSKI | 597 WEST IRONWOOD | | | | CHANDLER | AZ | 85225 | 6540 |
| LEON A UMBERGER | 818 DORSEY AVE | | | | BALTIMORE | MD | 21221 | 3506 |
| LEON A WEBER | 11490 E DAVID HWY | | | | WESTPHALIA | MI | 48894 | |
| LEON A WHITNEY TR | LEON A WHITNEY TTEE | U/A DTD 06/25/1996 | 3507 INDIAN HILL DRIVE | | DAYTON | OH | 45429 | 1507 |
| LEON A WILBER | 422 SKOKIE BLVD | | | | WILMETTE | IL | 60091 | 3003 |
| LEON ABELON | 159 D GRAMERCY CT | | | | LAKEWOOD | NJ | 08701 | 6379 |
| LEON ABNEY JR | 9025 WILDCAT RD | | | | TIP CITY | OH | 45371 | 9134 |
| LEON ABRAMS | 1268 YELLOWWOOD DRIVE | | | | COLUMBUS | OH | 43229 | |
| LEON AGNEW | 1935 SILVERSTONE DRIVE | | | | LAWRENCEVILLE | GA | 30045 | 7274 |
| LEON AKSELRAD & | LISA AKSELRAD JT TEN | 960 LAWRENCEVILLE ROAD | | | PRINCETON | NJ | 08540 | 4320 |
| LEON ALFORD | 21515 MC CLUNG | | | | SOUTHFIELD | MI | 48075 | 3219 |
| LEON ALLAN HOCHMAN | 4215 VILLAGE COURT | | | | ORCHARD LAKE | MI | 48323 | 1674 |
| LEON ANTHONY VANDERLOOP | 462 WOODEN SHOE CIRCLE | | | | KAUKAUNA | WI | 54130 | 8703 |
| LEON ASHNER | 55 E 9 ST | | | | NEW YORK | NY | 10003 | 6311 |
| LEON AUGURSON | PO BOX 7116 | | | | MONROE | LA | 71211 | 7116 |
| LEON B COOKE | 1456 SMITHFIELD FOREST LN | | | | PLEASANT GROVE | AL | 35127 | 3529 |
| LEON B LEFLORE | 519 SINGLETON ST | | | | CANTON | MS | 39046 | 3325 |
| LEON B MARTIN | 2572 ASHCRAFT ROAD | | | | DAYTON | OH | 45414 | 3402 |
| LEON B PERKES | 467 E JUDICIAL | | | | BLACKFOOT | ID | 83221 | 2929 |
| LEON B PIVINSKI | 8 IVY LANE | MAPLE SQUARE | | | NEWARK | DE | 19713 | 1057 |
| LEON B RECKELHOFF | SUE J RECKELHOFF JT TEN | 336 E TIMBERLIN LN | | | JASPER | IN | 47546 | 7304 |
| LEON BAKER | PO BOX 351 | | | | LOOGOOTEE | IN | 47553 | 0351 |
| LEON BATES | 2603 GREENS MILLS ROAD | | | | COLUMBIA | TN | 38401 | 6183 |
| LEON BAUM | 1703 56TH STREET | | | | BROOKLYN | NY | 11204 | |
| LEON BECK & | ETHEL BECK JT TEN | 405 N OCEAN BLVD | APT 1403 | | POMPANO BEACH | FL | 33062 | 5153 |
| LEON BECOATS | 4298 HWY 41 S | | | | FAIRMONT | NC | 28340 | 9501 |
| LEON BERNT MALM JR | 607 WINDSOR RD | | | | ROUND ROCK | TX | 78664 | 7640 |
| LEON BLACKWELL JR | 84 RUDY RD | | | | MANSFIELD | OH | 44903 | 8967 |
| LEON BOND | 2908 N MAIN STREET | | | | MANSFIELD | OH | 44903 | 9737 |
| LEON BORODA & | DEBRA R BORODA | 5701 CHIMINEAS AVE | | | TARZANA | CA | 91356 | |
| LEON BORSUK | 9475 CHESAPEAKE DR | | | | CLEVELAND | OH | 44133 | 1528 |
| LEON BOSSET | 1341 NORTON AVE | | | | GLENDALE | CA | 91202 | |
| LEON BOYER | 818 12TH STREET #5 | | | | SANTA MONICA | CA | 90403 | |
| LEON BREEDEN JR | 610 NORTHPARK ST | | | | DETROIT | MI | 48215 | 4111 |
| LEON BURDANOWICZ | 3818 POLUMBO DR | | | | VALRICO | FL | 33594 | 7044 |
| LEON C BUNCH | CUST ALLISON A BUNCH | UGMA MI | 4548 BOXWOOD CT | | ANN ARBOR | MI | 48108 | 9786 |
| LEON C CRIBB & | PATRICIA L CRIBB JT TEN | 900 MODEL COURT | | | STONE MTN | GA | 30088 | 2311 |
| LEON C DAVIS | 967 PINBROOK DR | | | | LAWRENCEVILLE | GA | 30043 | 6705 |
| LEON C GLOWICKI | 4695 S ELM DR | | | | BAY CITY | MI | 48706 | 9407 |
| LEON C GREEN SIMPLE IRA | FCC AS CUSTODIAN | 10186 SOUTH HIGHLAND LN | | | OLATHE | KS | 66061 | 8403 |
| LEON C KENNEDY | 1265 SAGINAW ROAD | | | | MAYVILLE | MI | 48744 | 9603 |
| LEON C LANDIS | 640 WILLOW VALLEY SQ APT I105 | | | | LANCASTER | PA | 17602 | 4870 |
| LEON C SAWYER | 6121 CLARKSTON ROAD | | | | CLARKSTON | MI | 48348 | 4717 |
| LEON C STEINOCHER | PO BOX 523 | | | | HALLETTSVILLE | TX | 77964 | 0523 |
| LEON C TALLEY | 101 W GRAND AVE | # 6 | | | HARTFORD | KS | 66854 | 9421 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEON C TROUTNER | 11420 ONONDAGA RD | | | | ONONDAGA | MI | 49264 9606 |
| LEON C WRIGHT | 3104 DODGESON RD | | | | ALEXANDER | NY | 14005 |
| LEON C WULFE JR | 367 TERRELL ROAD | | | | SAN ANTONIO | TX | 78209 5951 |
| LEON CALDWELL & | AILEEN CALDWELL JT TEN | 10725 LEEBUR DR | | | ST LOUIS | MO | 63128 1530 |
| LEON CAPETANOS ACF | JOHN A CAPETANOS U/NC/UTMA | 3608 PINNACLE DRIVE | | | CARY | NC | 27518 8922 |
| LEON CARROLL | 68 MARY DAY | | | | PONTIAC | MI | 48341 1731 |
| LEON CASPER | TR LEON CASPER LIVING TRUST | UA 01/31/01 | 211 EAST 70 ST | APT 13A | NEW YORK | NY | 10021 5207 |
| LEON CHARLES SCOTT | SUN AIR CC | 21 PINE RUN | | | HAINES CITY | FL | 33844 9605 |
| LEON CICIL BRYDSON | 4101 MILBOURNE AVE | | | | FLINT | MI | 48504 3574 |
| LEON CUNNINGHAM CUSTODIAN FOR | JAMES W L MILLER | UNDER TN UNIF TRAN MIN ACT | 105 LONGWOOD PLACE | | NASHVILLE | TN | 37215 1926 |
| LEON D BUDZIAK | 706 DAVIS DRIVE | | | | BRENTWOOD | TN | 37027 6011 |
| LEON D ELLIOTT | 12295 SO NELSON | | | | OLATHE | KS | 66061 5532 |
| LEON D HORN & | INEZ S HORN JT TEN | 15627 PARK LN | | | LIVONIA | MI | 48154 2356 |
| LEON D KOSASKI | 32826 BEECHWOOD | | | | WARREN | MI | 48093 1553 |
| LEON D SANDERS | 494 S COUNTY ROAD 525 W | | | | PAOLI | IN | 47454 9695 |
| LEON D SHARGEL | 1535 CARALEIGH MILLS RD | APT 228 | | | RALEIGH | NC | 27603 6458 |
| LEON D SHEETS | LEON D SHEETS TR | 32 SILVER CREST DR | | | HAINES CITY | FL | 33844 |
| LEON D SMITH | 1435 LOGAN CIRCLE | | | | MARIETTA | GA | 30062 |
| LEON D SUTHERLAND | 9975 BARNUM RD | | | | WOODLAND | MI | 48897 9793 |
| LEON D WALKER | 4260 OLD HOBOKEN RD | | | | BLACKSHEAR | GA | 31516 4041 |
| LEON DANZIG | 75 WISTERIA CT | | | | HOLMDEL | NJ | 07733 2903 |
| **LEON DANZIG &** | **MRS SYLVIA DANZIG JT TEN** | **75 WISTERIA CT** | | | **HOLMDEL** | **NJ** | **07733 2903** |
| LEON DANZIGER | 930 E 22ND ST | | | | BROOKLYN | NY | 11210 |
| LEON DARNELL | 5212 LEMAY | | | | DETROIT | MI | 48213 3478 |
| LEON DAVENPORT | 9820 E 21ST ST | | | | INDIANAPOLIS | IN | 46229 1760 |
| LEON DAVIS | 6357 OTTERBEIN-ITHACARD | | | | ARCANUM | OH | 45304 |
| LEON DEAN | 1604 KNOLL HEIGHTS CT | | | | NORTH LAS VEAGS | NV | 89032 |
| LEON E AMEY | 6252 LUCAS RD | | | | FLINT | MI | 48506 1227 |
| LEON E ANDRESS | 277 MCKNIGHT RD | | | | CHASE MILLS | NY | 13621 3120 |
| LEON E ANDRESS & | JOAN F ANDRESS JT TEN | 277 MCKNIGHT RD | | | CHASE MILLS | NY | 13621 3120 |
| LEON E ARNOLD & | ELIZABETH A ARNOLD TEN ENT | 2370 HILLSIDE LANE | | | ASTON | PA | 19014 1613 |
| LEON E BAKER & | MARY M BAKER, JTWROS | 645 N STATE HIGHWAY | | | MT ZION | IL | 62549 |
| LEON E CROSS | 201 OAK ST | | | | LINDEN | MI | 48451 8902 |
| LEON E ECKSTEIN | 20186 HIGHWAY 167 | | | | DRY PRONG | LA | 71423 3420 |
| LEON E FELDHAKE | TR LEO E FELDHAKE LIVING TRUST UA | 01/30/96 | 2104 REDFERN DR | | INDIANAPOLIS | IN | 46227 4310 |
| LEON E GYSEGEM | BERNICE J GYSEGEM JT TEN | 144 REDDS MILL RD | | | CHARLEROI | PA | 15022 3502 |
| LEON E HICKERSON & | BARBARA M HICKERSON JT TEN | 3805 LINCOLNSHIRE | | | WATERFORD | MI | 48328 3541 |
| LEON E HICKERSON & | BARBARA M HICKERSON TEN ENT | 3805 LINCOLNSHIRE | | | WATERFORD | MI | 48328 3541 |
| LEON E JAMES & | DORIS J JAMES JT TEN | 9535 HURON DRIVE | | | SAINT LOUIS | MO | 63132 2018 |
| LEON E KUSSMAUL | 21 CLAYTON AVE | | | | LEHIGH ACRES | FL | 33936 6753 |
| LEON E LOONEY JR | PO BOX 90391 | | | | INDIANAPOLIS | IN | 46260 3430 |
| LEON E MOHALL & | MARY SHERIDAN MOHALL | 1075 NW 96TH AV | | | PLANTATION | FL | 33322 |
| LEON E MOORE | 637 SEAVIEW DRIVE | | | | DESTIN | FL | 32541 2421 |
| LEON E PIFER & | VIRGINIA L PIFER TR UA 3/28/2006 | LEON E PIFER & VIRGINIA L PIFER | REVOCABLE LIVING TRUST | 3032 E FRANCES RD | CLIO | MI | 48420 |
| LEON E SLOAN | 4 W MCLAUGHLIN AVE | | | | FAIRBORN | OH | 45324 3720 |
| LEON E SOPIARZ REVOCABLE TR | LEON E SOPIARZ TTEE | U/A DTD 04/06/2002 | 756 IRVINE STREET # 223 | | CHIPPEWA FLS | WI | 54729 |
| LEON E WALLACE & | IRENE WALLACE JT TEN | 4234 CASCADE FALLS DR | | | SARASOTA | FL | 34243 4269 |
| LEON E WELCH | 1606 FEDERAL | | | | SAGINAW | MI | 48601 1864 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEON E WIRTH & | EVELYN M WIRTH JT TEN | 4450 H ST | | | OMAHA | NE | 68107 | 1035 |
| LEON EARL RAY JR | 2990 RICHMOND DR | | | | MOBILE | AL | 36695 | |
| LEON ELEY | PO BOX 65 | | | | LUDLOW | MS | 39098 | 0065 |
| LEON F BECKER & | AULENE R BECKER JT TEN | 614 GRANT ST | | | FENTON | MI | 48430 | 2057 |
| LEON F CORCOS JR | 4780 LAKESIDE WAY | | | | FAIR OAKS | CA | 95628 | |
| LEON F DOANE | 1502 S BOULDER | | | | TULSA | OK | 74119 | 4037 |
| LEON F HICKS | 2110 WAVERLY RD | | | | EATON RAPIDS | MI | 48827 | 9737 |
| LEON F MAJ & | VIRGINIA MAJ JT TEN | 7412 BLUEWATER BLVD | | | LEXINGTON | MI | 48450 | 9758 |
| LEON F MANNERING | 520 LAKE DR | | | | MIDDLETOWN | DE | 19709 | 9682 |
| LEON F MOTAL & | BETTY E MOTAL JT WROS | 4171 TRAVIS COUNTRY CIR | | | AUSTIN | TX | 78735 | 6348 |
| LEON F SLOCOMB JR & | MARGARET M SLOCOMB JT TEN | 4001 PYLES FORD RD | | | WILMINGTON | DE | 19807 | 1757 |
| LEON F TETKOSKI | 737 S CONKLING STREET | | | | BALTIMORE | MD | 21224 | 4302 |
| LEON F TRIVITS | METHODIST MANOR HOUSE | 1001 MIDDLEFORD RD | APT 192 | | SEAFORD | DE | 19973 | 3638 |
| LEON F VAN METER & | LILLIAN E VAN METER JT TEN | 5809 WEST 59TH ST | | | CHICAGO | IL | 60638 | 3601 |
| LEON F VIAL INH IRA | BENE OF DAVID J VIAL | CHARLES SCHWAB & CO INC CUST | PO BOX 511 | | LULING | LA | 70070 | |
| LEON FAILS | 9655 OTSEGO ST | | | | DETROIT | MI | 48204 | 1626 |
| LEON FERN | 1932 WASHINGTON LANE | | | | MEADOWBROOK | PA | 19046 | 1138 |
| LEON FRAIDIN | PO BOX 590400 | | | | NEWTON | MA | 02459 | 0004 |
| LEON FRANCIS FOX | 5005 FORGE HAVEN DRIVE | | | | PERRY HALL | MD | 21128 | 9261 |
| LEON FRANCIS ROUSSEAU | 30820 STEPHEN COURT | | | | WESTLAND | MI | 48185 | 1740 |
| LEON FRENKEL | 1600 FLAT ROCK ROAD | | | | NARBERTH | PA | 19072 | 1230 |
| LEON FUEHNE | PO BOX 115 | | | | BARTELSO | IL | 62218 | 0115 |
| LEON G DEATON & | ROCHELLE R DEATON | 5250 S LA SALLE DR | | | NEW BERLIN | WI | 53151 | |
| LEON GARDNER JR | 161 SLADE ROAD | | | | ASHFORD | CT | 06278 | 1419 |
| LEON GENDREAU | ROSE GENDREAU | 32311 SEA RAVEN DR | | | RCH PALOS VRD | CA | 90275 | 6118 |
| LEON GILYARD | 4806 E 41ST STREET | | | | KANSAS CITY | MO | 64130 | 1633 |
| LEON GOLDBERG & | ELAINE GOLDBERG, JTWROS | 307 PENBREE TER. | | | BALA CYNWYD | PA | 19004 | 2333 |
| LEON GOLDBERG & | LILA R WEILAND | 9630 LAWLER AVE | | | SKOKIE | IL | 60077 | |
| LEON GOLDEN | 809 S ASTER AVE | | | | BROKEN ARROW | OK | 74012 | |
| LEON GOMEZ | 156 ERIE DR | | | | PONTIAC | MI | 48341 | 1903 |
| LEON GRABOW | 352 SEMINARY AVE | | | | RAHWAY | NJ | 07065 | |
| LEON GRIMES | 608 MAGNOLIA DR | | | | FRANKLIN | TN | 37064 | 2477 |
| LEON GROSZKOWSKI IRA | FCC AS CUSTODIAN | 5727BOWMILLER RD. | | | LOCKPORT | NY | 14094 | 9674 |
| LEON H BENNETT | 24 GARFIELD DRIVE | | | | NEWPORT NEWS | VA | 23608 | 2606 |
| LEON H DICKINSON | 12615 SUMMERLAND | | | | CLEVELAND | OH | 44111 | 5164 |
| LEON H HARDEN | 2013 WINONA | | | | FLINT | MI | 48504 | 2967 |
| LEON H INGLIS | 163 NELSON ST | | | | PONTIAC | MI | 48342 | 1538 |
| LEON H KOHLHOFF | 4224 PARK HILL DR | | | | EL PASO | TX | 79902 | 1356 |
| LEON H LEVINSON & | BEVERLY R LEVINSON | 5715 DUMFRIES | | | HOUSTON | TX | 77096 | |
| LEON H LITTLE | 1675 LOWER GILMORE | | | | CAMPTON | KY | 41301 | 9773 |
| LEON H MARQUARDT | 5448 FENWICK DR | | | | TOLEDO | OH | 43623 | 1771 |
| LEON H MARTIN | CUST KENT L MARTIN UGMA IN | 534 BALLWOOD DR | | | BALLWIN | MO | 63021 | 6306 |
| LEON H MARTIN & | BETTY JOAN MARTIN JT TEN | PO BOX 89 | | | DANVILLE | IN | 46122 | 0089 |
| LEON H MARTIN & | KATHLEEN A MARTIN JT TEN | 556 E ROAD 50 N | | | DANVILLE | IN | 46122 | 8676 |
| LEON H MARTIN ESTATE | ROBERT M DONOVAN EXECUTOR | P.O BOX 585 | | | DANVILLE | IN | 46122 | 0585 |
| LEON H SILENCE | 301 W JEFFERSON | | | | TIPTON | IN | 46072 | 1825 |
| LEON H STORM TTEE | U/A/D 3-31-2007 | STORM FAMILY TRUST | 16075 PINEHURST DRIVE | | BROOKFIELD | WI | 53005 | |
| LEON H SZCZEPANSKI | 22133 WHOLFIEL | | | | TAYLOR | MI | 48180 | 2735 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEON H WINKLER & | MARY C WINKLER JT TEN | 816 SUNSET DRIVE | | | QUINCY | FL | 32351 | 1648 |
| LEON HAHN | BOX 403 | | | | PARKER | AZ | 85344 | 0403 |
| LEON HANNAH | 4807 WALNUT PEAK DR | # 5 | | | FLINT | MI | 48532 | 2423 |
| LEON HAROLD HAMBLIN | 481 MAYFAIR COURT | | | | BOSSIER CITY | LA | 71111 | 2259 |
| LEON HERSKOWITZ IRA | FCC AS CUSTODIAN | 800 PALISADE AVE APT 1405 | | | FORT LEE | NJ | 07024 | 4120 |
| LEON HICKS | 27650 TUNGSTEN RD | APT 108A | | | EUCLID | OH | 44132 | |
| LEON HIGGINS | 15350 FIELDING STREET | | | | DETROIT | MI | 48223 | 1617 |
| LEON HOFFMAN & SANDRA HOFFMAN | TR HOFFMAN LIVING TRUST | UA 12/2096 | 145 TUNICFLOWER LN | | PRINCETON JUNCTION | NJ | 08550 | 2432 |
| LEON HURST GUYER | 2609 PINEBLUFF DR | | | | METAMORA | MI | 48455 | 8513 |
| LEON I CLARKE | 10290 MORETTI DR | | | | CUPERTINO | CA | 95014 | |
| LEON J BOUCHER & | MRS JEAN M BOUCHER JT TEN | 35 MAPLEWOOD RD | | | EAST MONTPELIER | VT | 05651 | 4185 |
| LEON J BURBANK AND | CELIA HESTER TEN IN COM | 498 OAK HILL ROAD | | | TANNERSVILLE | PA | 18372 | 9111 |
| LEON J BUSTRYCKI | 210 W SUNNYVIEW DR | APT 104 | | | OAK CREEK | WI | 53154 | 3863 |
| LEON J CORCORAN | 1062 COUNTY ROUTE 37 | | | | CENTRAL SQUARE | NY | 13036 | |
| LEON J DE BROUX | 42141 MOHAVE ROSE DR | | | | LANCASTER | CA | 93536 | 7342 |
| LEON J DUBILL | 80 PAMELA DR | | | | DEPEW | NY | 14043 | 2141 |
| LEON J FIFELSKI | 5400 W IRVING RD | | | | HASTINGS | MI | 49058 | 8230 |
| LEON J GLESER | 865 OLD HICKORY RD | | | | PITTSBURGH | PA | 15243 | 1111 |
| LEON J GREEN | 4399 E VIENNA RD | | | | CLIO | MI | 48420 | 9753 |
| LEON J LEVIN | 134 CASIMIR DR | | | | NEW CASTLE | DE | 19720 | 4521 |
| LEON J LEWIS | 3218 JACOB ST | | | | HAMTRAMCK | MI | 48212 | 3749 |
| LEON J LOUCHART JR | 418 HANCHETT | | | | ST CHARLES | MI | 48655 | 1860 |
| LEON J LUBKER | 7235 A DEVINNEY CT | | | | ARVADA | CO | 80005 | 5609 |
| LEON J LUSZCZ JR | 412 SKYVIEW DR | | | | CLEMSON | SC | 29631 | 1742 |
| LEON J MALCOMNSON | 1323 E MAPLE AVENUE | | | | BURTON | MI | 48529 | 2059 |
| LEON J MCGOVERN & | CHERYL M MCGOVERN JT TEN | 3890 SAVANNAHS TRAIL | | | MERRITT ISLAND | FL | 32953 | 8632 |
| LEON J MILES | 629 FAIRMONT AVENUE | | | | YOUNGSTOWN | OH | 44510 | 1435 |
| LEON J NICHOLAS | 12 STEPHEN DR | | | | STRATHAM | NH | 03885 | 2481 |
| LEON J PADLO JR & | KATHRYN M PADLO JT TEN | 100 CREIGHTON LANE | | | ROCHESTER | NY | 14612 | 2204 |
| LEON J PRUSACKI & | CONNIE PRUSACKI JT TEN | 8149 TEAL | | | TAMAROA | IL | 62888 | |
| LEON J ROBERTS | TOD DTD 10/10/2008 | 121 FEEDING HILLS | | | SOUTHWICK | MA | 01077 | 9588 |
| LEON J RUNG | 25 YOSEMITE DR | | | | NEW ORLEANS | LA | 70131 | 8619 |
| LEON J SCHWARTZ | LEON J SCHWARTZ TRUST | 7737 SPRINGWATER PL | | | BOYNTON BEACH | FL | 33437 | |
| LEON J SNYDER | 9003 E WALKER RD | | | | OVID | MI | 48866 | 9665 |
| LEON J SPIEGEL | 30715 PRIMROSE DRIVE | | | | WARREN | MI | 48093 | 5943 |
| LEON J SPIEGEL & | DIANE C SPIEGEL JT TEN | 30715 PRIMROSE DR | | | WARREN | MI | 48093 | 5943 |
| LEON J STEFANONI AND | JEAN M STEFANONI JTWROS | 325 E 2ND STREET | | | FLORENCE | NJ | 08518 | 1405 |
| LEON J VALVEKENS | KOHINGIN ASTRIDLAAN 105 A | 2550 KONTICH | BELGIUM | | | | | |
| LEON J VALVEKENS | KONINGIN ASTRIDLAAN 105 A | 2550 KONTICH | BELGIUM | | | | | |
| LEON J VALVEKENS | KONINGIN ASTRIDLAAN 105A | 2550 KONTICH | BELGIUM | | | | | |
| LEON J YOHO | 151 BELVOIR DR NE | | | | CANTON | OH | 44730 | 1235 |
| LEON J ZAFFER & | SANDRA K ZAFFER JT TEN | 149 S JEFFERSON | | | LOCKPORT | IL | 60441 | 2931 |
| LEON J ZENDER | 9868 TRAILS END ROAD | | | | PEQUOT LAKES | MN | 56472 | |
| LEON JAMES JR & | GLADYS JAMES JT TEN | 25112 SOUTHWOOD | | | SOUTHFIELD | MI | 48075 | 2031 |
| LEON JEFFERSON | 1129 COBBLEFIELD DRIVE | | | | MANSFIELD | OH | 44903 | 8256 |
| LEON JEFFERSON | 1460 WELLESLEY DRIVE | | | | INKSTER | MI | 48141 | 1522 |
| LEON JEROME ROBERTS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 139 GOAT RD. E | | TIFTON | GA | 31794 | |
| LEON JESS AREVALO | LEON JESS AREVALO TRUST | 6 CHURCH ST | | | GREENWICH | NY | 12834 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEON JOHNSON | 15 MATTESON RD | | | | N BENNINGTON | VT | 05257 9558 |
| LEON JOHNSON | 204 VANCE LN | | | | BOWLING GREEN | KY | 42101 7443 |
| LEON JOLSON | C/O NELCO SEWING MACHINE COMPANY | INC | 164 W 25TH ST | | N Y | NY | 10001 7400 |
| LEON JONES | 18206 ST. JAMES DR. | | | | CONYERS | GA | 30094 |
| LEON K BLANDFORD | 324 TAYLOR N W | | | | PEIDMONT | OK | 73078 9301 |
| LEON KARASEK & | BERTHA KARASEK | 133 RENSSELAER AVE | | | STATEN ISLAND | NY | 10312 |
| LEON KENNER | APT D-35 | 67-38 108TH STREET | | | FOREST HILLS | NY | 11375 2306 |
| LEON KIRSCHENMAN | ELIZABETH KIRSCHENMAN JT TEN | 28855 440TH AVE | | | FREEMAN | SD | 57029 7311 |
| LEON KNIGGA | RR 1 BOX 59 | | | | SUMMITVILLE | IN | 46070 9775 |
| LEON KRUSIEWICZ | 29670 HIVELEY | | | | INKSTER | MI | 48141 3400 |
| LEON KURCZYNSKI & | MRS EUGENIA KURCZYNSKI JT TEN | 39744 GLENVIEW COURT | | | NORTHVILLE | MI | 48167 3439 |
| LEON L BAILEY JR | ELIZABETH A BAILEY JT TEN | 1542 RABBIT DR | | | ELKTON | VA | 22827 2730 |
| LEON L BIXLER & | MARY H BIXLER TEN COM | 81 GLENDALE RD | | | EXTON | PA | 19341 1539 |
| LEON L BLACK | 7180 W CUTLER RD | | | | DEWITT | MI | 48820 9127 |
| LEON L CLARK JR | 499 GLASS ROAD | | | | ORTONVILLE | MI | 48462 |
| LEON L FRADY | 3159 CREEKWOOD DR | | | | REX | GA | 30273 2162 |
| LEON L GALLANT | 23015 BANNER SCHOOL RD | ROUTE 2 | | | DEFIANCE | OH | 43512 9786 |
| LEON L GORDON TR | UA 12/18/2002 | LEON L GORDON REVOCABLE TRUST | 300 KILDAIRE WOODS DR  APT #211 | | CARY | NC | 27511 |
| LEON L JOINER | 2418 34TH ST SE | | | | WASHINGTON | DC | 20020 1206 |
| LEON L KIEV | 1582 HALISPORT LAKE DR NW | | | | KENNESAW | GA | 30152 |
| LEON L LARANGE | 12469 COOLIDGE RD | | | | GOODRICH | MI | 48438 9704 |
| LEON L LONGMAN AND | JOAN S LONGMAN CO-TTEES | THE LONGMAN FAMILY REV TRUST | UDT DTD 02/03/2003 | 2226 CAMINO BRAZOS | PLEASANTON | CA | 94566 5813 |
| LEON L MESLER | 7450 COLDWATER RD | | | | FLUSHING | MI | 48433 1120 |
| LEON L STELLING | PO BOX 278 | | | | COLE CAMP | MO | 65325 0278 |
| LEON LANG | CUST MICHAEL LANG UGMA IL | 1858 OAK ST | | | SARASOTA | FL | 34236 |
| LEON LAPOINTE  AND | MICHELE J LAPOINTE | JT TEN WROS | 3911 STATION LANE | | COLUMBUS | IN | 47203 |
| LEON LAROCHE & | ANNA LAROCHE JT TEN | 37 LIGHTHOUSE RD | | | BABYLON | NY | 11702 4305 |
| LEON LASKI | R D 4 BOX 87 | | | | DALTON | PA | 18414 9717 |
| LEON LASKI | RD 4 BOX 87 | | | | DALTON | PA | 18414 9717 |
| LEON LAURY | 3730 HUNTLEY ROAD | | | | SAGINAW | MI | 48601 5135 |
| LEON LAWRENCE ROBERT JR | 13 WILSON RD #B | | | | WEST POINT | NY | 10096 1706 |
| LEON LEE HERBERT II AND | MARY A HERBERT JTWROS | 1246 E SUNNY OAKS CIRCLE | | | ALTADENA | CA | 91001 1543 |
| LEON LESHAY | NANCY LESHAY TTEE | FBO LEON LESHAY LIVING TRUST | U/A/D 8/12/1992 | 10095 DOVER CARRIAGE LANE | LAKE WORTH | FL | 33449 8115 |
| LEON LEVINE | 2023 JENNA PL | | | | ESCONDIDO | CA | 92029 5437 |
| LEON LEVY | 1141 PINE ST APT 10 | | | | SOUTH PASADENA | CA | 91030 4344 |
| LEON LEVY & RELO LEVY & | RUTH COHEN JT TEN | 235 S GALE DR APT 104 | | | BEVERLY HILLS | CA | 90211 3483 |
| LEON LICHTENSTEIN | 1288 STURLAND PL | | | | HEWLETT | NY | 11557 1206 |
| LEON LOCKLEAR | 19639 APPLE CREEK DR | | | | CLINTON TWP | MI | 48038 1407 |
| LEON LURIE | 1462 SOUTH SALEM WAY | | | | AURORA | CO | 80012 4349 |
| LEON LURIE | 1462 SOUTH SALEM WAY | | | | AURORA | CO | 80012 4349 |
| LEON M ARNOLD | 121 E 60TH ST | | | | NEW YORK | NY | 10022 1102 |
| LEON M BOWLIN & | CAROLYN F BOWLIN JT TEN | 10210 CORN RD | | | LONE JACK | MO | 64070 |
| LEON M GUFFEY | 1706 REEVER | | | | ARLINGTON | TX | 76010 7930 |
| LEON M KELLER | 5184 E 1100 S | | | | LADOGA | IN | 47954 7237 |
| LEON M LEVY & | CATHERINE J LEVY | 2112 N SEDGWICK ST | | | CHICAGO | IL | 60614 |
| LEON M MONROE | PO BOX 3 | | | | MILLS | PA | 16937 0003 |
| LEON M RUDOLPH & | MRS JANET RUDOLPH TEN ENT | PO BOX 900 | | | LEVITTOWN | PA | 19058 0900 |
| LEON M SZCZEPANSKI | 1617 W GERMAN RD | | | | BAY CITY | MI | 48708 9631 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEON M WAITE TTEE | LEON WAITE LIVING TRUST U/T/A | DTD 02/07/2007 | 9510 CHAMBERLAIN PASS | | DAPHNE | AL | 36526 6002 |
| LEON M WILLIAMS | 675 W FLINTLAKE CT | APT B | | | MYRTLE BEACH | SC | 29579 7589 |
| LEON M WYZYKOWSKI & | VIRGINIA WYZYKOWSKI JT TEN | 103 CHURCH STREET PO BOX 254 | | | HAGAMAN | NY | 12086 0254 |
| LEON MANNING | PO BOX 26293 | | | | INDIANAPOLIS | IN | 46226 0293 |
| LEON MARSHALL | 6508 TRAYMORE AVE | | | | BROOKLYN | OH | 44144 3749 |
| LEON MASSEY | 1515 E RENO RD | | | | AZLE | TX | 76020 6115 |
| LEON MATTEUCCI & DOLORES MATTEUCCI | TTEES LEON J & DOLORES M MATTEUCCI | TR U/A DTD 09/05/2001 | 12748 LARCHMONT | | POWAY | CA | 92064 2637 |
| LEON MC MILLAN & | PHYLLIS A MC MILLAN JT TEN | 480 LEE RD | | | NORTHBROOK | IL | 60062 2723 |
| LEON MILLER & | JANICE MILLER JT TEN | PO BOX 1555 | | | EL GRANADA | CA | 94018 1555 |
| LEON MOORE | 1022 CARSON | | | | FLINT | MI | 48503 1636 |
| LEON MORRIS JARRETT | 112 WINGATE AVE | | | | BUFFALO | NY | 14216 2508 |
| LEON MOZAROWSKY | 1280 PERRY LAKE RD | | | | ORTONVILLE | MI | 48462 9111 |
| LEON MURPHY | 5900 FAIRGROVE WAY | | | | DAYTON | OH | 45426 2112 |
| LEON N BRANTON | CUST LANCE A BRANTON U/THE PA | UNIFORM GIFTS TO MINORS ACT | 4932 ORCHARD RD | | SCHENECKSVILLE | PA | 18078 2554 |
| LEON N COHEN | 12 W 72ND ST APT 18BB | | | | NEW YORK | NY | 10023 |
| LEON N. HAMMOND AND | LINDA M. HAMMOND JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO MI TOD RULES | 4601 SARGENT RD. | JACKSON | MI | 49201 9660 |
| LEON NEHMAN | CUST TODD A NEHMAN UGMA NJ | 8806 ATLANTIC AVE | | | MARGATE | NJ | 08402 2559 |
| LEON NEUBAUER | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 215 MONTEREY AVE | | CHERRY HILL | NJ | 08003 |
| LEON O CHOWNING | 309 160TH TER | | | | REDINGTON BCH | FL | 33708 1649 |
| LEON O SMITH | VELIA M SMITH | 1626 187TH ST | | | HOMEWOOD | IL | 60430 3852 |
| LEON O TURNER C/F | CREEK GRIFFITH TURNER | UND VA UNIF TRANS TO MIN ACT | P O BOX 249 | | FINCASTLE | VA | 24090 0249 |
| LEON O TURNER C/F | LUKAS ALLEN WHITE UGMA VA | P O BOX 249 | | | FINCASTLE | VA | 24090 0249 |
| LEON O TURNER C/F | NOEL LEIGH TURNER | UND VA UNIF TRANS TO MIN ACT | P O BOX 249 | | FINCASTLE | VA | 24090 0249 |
| LEON O TURNER IRA R/O | FCC AS CUSTODIAN | U/A DTD 3/22/96 | PO BOX 249 | | FINCASTLE | VA | 24090 0249 |
| LEON OTT | 3221 BORDENTOWN AVE | | | | PARLIN | NJ | 08859 1138 |
| LEON OTT & | LEONA O DANIELS JT TEN | 321 BORDENTOWN AVE | | | PARLIN | NJ | 08859 |
| LEON P CORNELIUS | 15849 SPYGLASS DR | | | | NORTHVILLE | MI | 48167 8484 |
| LEON P DULAC | 90 ROBERTA AVE | | | | WOONSOCKET | RI | 02895 5732 |
| LEON P FOWLER IRA | FCC AS CUSTODIAN | 5402 CLINTON | | | ODESSA | TX | 79762 4378 |
| LEON P HANDT | 9306 DAVID FORT RD | | | | ARGYLE | TX | 76226 2957 |
| LEON P JOY | PO BOX 503 | | | | DEARBORN HTS | MI | 48127 0503 |
| LEON P KATZEN | TR UNDER DECLARATION OF TRUST | 09/14/93 | 217 WILLOW PARKWAY | | BUFFALO GROVE | IL | 60089 4638 |
| LEON P STONE & | RUTH J STONE | JT TEN TOD ACCOUNT | 2150 S. SAN JACINTO AVE. | #54 | SAN JACINTO | CA | 92583 6954 |
| LEON P. STONE | TOD ACCOUNT | 2150 S. SAN JACINTO AVE. | #54 | | SAN JACINTO | CA | 92583 6954 |
| LEON PAGE | 103 OAKLAND COURT | | | | FRANKLIN | KY | 42134 2401 |
| LEON PARETSKY | CUST PETER HOSEA PARETSKY UGMA NY | 3045 DRIFTWOOD LN | | | BELLMORE | NY | 11710 5115 |
| LEON PENNINGTON | RR 1 BOX 225B | | | | CATOOSA | OK | 74015 |
| LEON PERAHIA | FLORENCE PERAHIA | 14 RIDGE RD | | | ENGLEWD CLFS | NJ | 07632 1816 |
| LEON PHILLIPS | 9566 MUIRKIRK ROAD | APT 102 | | | LAUREL | MD | 20708 |
| LEON POWELL | 1401 LILLIAN DR | | | | FLINT | MI | 48505 2529 |
| LEON PRITCHETT | 1037 NORTH 8TH STREET | | | | SAGINAW | MI | 48601 1125 |
| LEON R BAKKA | PO BOX 70887 | | | | ROCHESTER HILLS | MI | 48307 |
| LEON R COUSER | 7007 ALTER ST | | | | BALTIMORE | MD | 21207 6417 |
| LEON R DASILVA | 48-33 65TH STREET | | | | WOODSIDE | NY | 11377 5808 |
| LEON R DICKSON JR & | ELEANOR M DICKSON JT TEN | 8511 WOODRIDGE DR | | | DAVISON | MI | 48423 8394 |
| LEON R FELLA | 62 CRANBERRY RD | | | | ROCHESTER | NY | 14612 1010 |
| LEON R HERALD JR | 1126 WOODRIDGE | | | | BROWNSBURG | IN | 46112 7987 |
| LEON R LEGER | 63 HAINEAULT | VALLEYFIELD QC  J6T 6B3 | CANADA | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEON R MYRICK & | CAROL E MYRICK JTWROS | 205 MANER RD | | | ROCKMART | GA | 30153 |
| LEON R OHANA | ELLA OHANA | 112-01 QUEENS BLVD #18C | | | FOREST HILLS | NY | 11375 | 5592 |
| LEON R PLANT | 2301 PURDUE RD | | | | BRADENTON | FL | 34207 | 5735 |
| LEON R SCHARTZER | 1501 CRESTVIEW DR | APT 88 | | | PETOSKEY | MI | 49770 | 8411 |
| LEON R SZLACHTA | CUST JAMES ANTHONY SZLACHTA UGMA | MI | 48238 REMER AVE | | SHELBY TWP | MI | 48317 | 3532 |
| LEON R SZLACHTA & | NANCY J SZLACHTA JT TEN | 5248 BELLE RIVER RD | | | CHINA | MI | 48054 |
| LEON R WATTS JR | LORRI WATTS JT TEN | 770 AMWELL RD | | | HILLSBOROUGH | NJ | 08844 | 3221 |
| LEON R WATTS JR & | LORRI WATTS JT TEN | 770 AMWELL RD | | | HILLSBOROUGH | NJ | 08844 | 3221 |
| LEON R WATTS JR C/F | CODY LEON WATTS UGMA NJ | 770 AMWELL ROAD | | | HILLSBOROUGH | NJ | 08844 | 3221 |
| LEON R WATTS JR C/F | CODY LEON WATTS UGMA NJ | 770 AMWELL ROAD | | | HILLSBOROUGH | NJ | 08844 | 3221 |
| LEON R YARBROUGH | 3086 ARGOT AVENUE | | | | MEMPHIS | TN | 38118 | 8015 |
| LEON RADINSKY, JR. | CHARLES SCHWAB & CO INC CUST | PO BOX 698 | | | GONZALES | TX | 78629 |
| LEON RAGSDALE | 2064 CR 193 | | | | CARROLLTON | MS | 38917 |
| LEON RAMSEY | PO BOX 14532 | | | | SAINT LOUIS | MO | 63178 |
| LEON RENAKER HAMPTON | 424 WEST 12TH | | | | ANDERSON | IN | 46016 | 1232 |
| LEON REX PAULEY | 14301 MCCRUMB RD | | | | EAGLE | MI | 48822 | 9765 |
| LEON REYNIER | QUARTIER LA COMBE | SAINT BONNET 05500 | FRANCE | | | | |
| LEON RIDDICK | 262 HARRISON ST APT 1B | | | | PASSAIC | NJ | 07055 | 6218 |
| LEON ROBERT PERREAULT | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 96 WATERBURY CIRCLE | | OSWEGO | IL | 60543 |
| LEON ROBINSON | 155 MILLER COUNTY 158 | | | | DODDRIDGE | AR | 71834 | 1721 |
| LEON ROBINSON | 5730 S WOOD ST | | | | CHICAGO | IL | 60636 | 1647 |
| LEON RODGERS | PO BOX 11032 | | | | LANSING | MI | 48901 | 1032 |
| LEON ROGERS | 1623 W 15TH ST | | | | ANDERSON | IN | 46016 | 3205 |
| LEON ROTHENBERG | PO BOX 1469 | | | | ROCKVILLE | MD | 20849 | 1469 |
| LEON ROUNDS JR | BOX 1422 | | | | LAWTON | OK | 73502 | 1422 |
| LEON RUMOHR | 19 ROSEVIEW BLVD. | | | | MT. CLEMENS | MI | 48043 |
| LEON S BRADSHAW | CLOSED ACCOUNT | 530 N LANG ST | | | SALISBURY | NC | 28144 | 4430 |
| LEON S GOLD & | GAIL G GOLD | 823 WASHINGTON ST | | | HOBOKEN | NJ | 07030 |
| LEON S KANON | 4906 E BROWN RD UNIT 7 | | | | MESA | AZ | 85205 |
| LEON S KIMBALL | 4815 BUTTERCUP LN | | | | OKEMOS | MI | 48864 | 1301 |
| LEON S MAYES JR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 104 BANBURY LN | | IDABEL | OK | 74745 |
| LEON SANDERS | 231 W GRAND BLVD | | | | HIGHLAND PARK | MI | 48203 | 3058 |
| LEON SAUNDERS | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 572 E ROYAL PALMS DR | | MESA | AZ | 85203 |
| LEON SAVAGE | 6718 MCCLELLAN LP. APT#4 | | | | FORT RILEY | KS | 66442 |
| LEON SCHMIDT & | BARBARA SCHMIDT TEN COM | 3920 BALCONES DR | | | AUSTIN | TX | 78731 | 5810 |
| LEON SCOTT EAGLESON | 1749 WHITESTONE CT | OSHAWA ON  L1K 1G0 | CANADA | | | | |
| LEON SENFELDS | 803 BLACKHAWK DRIVE | | | | FORT ATKINSON | WI | 53538 | 1020 |
| LEON SEQUEIRA | CAROL SEQUEIRA DISABILITY TRUS | PO BOX 12375 | | | KANSAS CITY | MO | 64116 |
| LEON SHARGEL | 1535 CARALEIGH MILLS RD | SUITE 228 | | | RALEIGH | NC | 27603 | 6458 |
| LEON SHAY | CGM IRA CUSTODIAN | 2679 TOMAHAWK CT | | | WATERFORD | MI | 48328 | 3184 |
| LEON SIDNEY ALLGOOD SR | 651 S 8OO WEST | | | | PAYSON | UT | 84651 |
| LEON SILVERMAN | CUST JEFFREY ALAN SILVERMAN U/THE | ILL UNIFORM GIFTS TO MINORS | ACT | 7932 ARCADIA AVE | MORTON GROVE | IL | 60053 | 1615 |
| LEON SILVERMAN | LEON SILVERMAN REVOCABLE DEC O | 7932 ARCADIA ST | | | MORTON GROVE | IL | 60053 |
| LEON SIMPSON | 20742 BROKEN BIT DR | | | | COVINA | CA | 91724 | 3822 |
| LEON SLATIN & | BETTY ANN SLATIN | TR UA 02/22/91 THE LEON & BETTY | ANN SLATIN TRUST | 4005 OAKRIDGE A | DEERFIELD BEACH | FL | 33442 | 1955 |
| LEON SLOANE | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1530 PALISADE AVENUE | #15R | FORT LEE | NJ | 07024 | 5422 |
| LEON SLUPSKI | CUST HOWARD ALLEN SLUPSKI | U/THE N J UNIFORM GIFTS TO | MINORS ACT | 147 LINCOLN AVE | ELIZABETH | NJ | 07208 | 1726 |
| LEON SOLOMON | 5234 MERSINGTON AVE | | | | KANSAS CITY | MO | 64130 | 3034 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEON SPIEGEL & | MYRLE T SPIEGEL JT TEN | 5219 FORBES AVE | | | PITTSBURGH | PA | 15217 | 1101 |
| LEON ST. MARIE | CHARLES SCHWAB & CO INC CUST | 345 VASSAR AVE | | | ELYRIA | OH | 44035 |
| LEON STEIN | ILSE STEIN | 11 WESTOVER RD | | | TROY | OH | 12180 |
| LEON STEPHENS | 9201 AUBURN STREET | | | | DETROIT | MI | 48228 | 1749 |
| LEON STEVEN HARRIS IRA | FCC AS CUSTODIAN | 331 CANTERHILL LANE | | | MONCKS CORNER | SC | 29461 | 7825 |
| LEON STRAUSS | 101 GARRISON FOREST RD | | | | OWINGS MILLS | MD | 21117 | 4107 |
| LEON STRONG REVOCABLE LIVING | TRUST DTD 10/4/06 | LEON STRONG TTEE | 1621 FAYETTE AVE | | BELOIT | WI | 53511 | 3605 |
| LEON SURDOWSKI | 15627 SUNNY CREST LN | | | | FORT MYERS | FL | 33905 | 2446 |
| LEON T BANAS & | PAULA J BANAS JT TEN | 76 CLOVER RD | | | BRISTOL | CT | 06010 | 2203 |
| LEON T BROOME | 9985 ELMAR ST | | | | OVID | MI | 48866 | 9504 |
| LEON T HUNT & | BARBARA C HUNT & | JAMES L HUNT JT TEN | 2353 S LACHANCE RD | | LAKE CITY | MI | 49651 | 8024 |
| LEON T LIN | TR LEON T LIN REVOCABLE TRUST | UA 10/06/97 | 13 KING JOHN DR | | INDIANAPOLIS | IN | 46227 | 2398 |
| LEON T TAYLOR | PO BOX 832075 | | | | STONE MTN | GA | 30083 | 0035 |
| LEON TASLITT | TOD ACCOUNT | 14051 BRANT POINT CIRCLE | #832 | | FT MYERS | FL | 33919 | 7766 |
| LEON TAWIL | 1301 OCEAN PKWY | | | | BROOKLYN | NY | 11230 |
| LEON THOMAS | 14224 INDIANA | | | | DETROIT | MI | 48238 | 2362 |
| LEON THORNTON  AND | BARBARA THORNTON | JT TEN | P O BOX 2868 | | FRANKLIN | KY | 42135 |
| LEON V BONNER | 547 FAIRBROOK | | | | NORTHVILLE | MI | 48167 | 1302 |
| LEON V FOSTER JR | 383 HUCKINS RD | | | | FREEDOM | NH | 03836 | 4418 |
| LEON V HEFFERNAN | 241 KING ST E | BOWMANVILLE ON  L1C 3K5 | CANADA | | | | |
| LEON V HOUSEHOLDER | 10 MOONLIGHT LANE | | | | HEDGESVILLE | WV | 25427 | 4235 |
| LEON V MCALLISTER JR AND | REBECCA C MCALLISTER JTWROS | 1307 HARRISON AVE | | | WILMINGTON | DE | 19809 | 1745 |
| LEON V MOORE | ANN F MOORE BYPASS TRUST | 13465 HAMMONS AVE | | | SARATOGA | CA | 95070 |
| LEON V MOORE & | MRS ANN F MOORE JT TEN | 13465 HAMMONS AVE | | | SARATOGA | CA | 95070 | 4913 |
| LEON V SKALSKI & | LILLIAN F SKALSKI JT TEN | 4177 PARDEE | | | DEARBORN HEIGHTS | MI | 48125 | 2409 |
| LEON V. KOERTH & | CONNIE KOERTH JT TEN | 2906 NORTH ARKANSAS | | | RUSSELLVILLE | AR | 72802 | 8987 |
| LEON VALENCIA & | NELLY VALENCIA | 2236 TALMADGE ST | | | LOS ANGELES | CA | 90027 |
| LEON W ADAMS | 1951 LESTER RD | | | | PHELPS | NY | 14532 | 9770 |
| LEON W DORMER SR & | SUE A FIGEL JT TEN | 16940 OAKLEY RD LOT 34 | | | CHESANING | MI | 48616 | 9509 |
| LEON W ENK & | COLLEEN ENK COMMUNITY PROPERTY | C/O CA BOTZUM & CO | 505 S MAIN ST SUITE 875 | | ORANGE | CA | 92868 |
| LEON W FLINCHPAUGH & | WARREN D FLINCHPAUGH JT TEN | 2980 FAIRVIEW DR | | | MEDFORD | OR | 97504 | 7743 |
| LEON W FRIESORGER | 3195 HURON RD | | | | PINCONNING | MI | 48650 | 9511 |
| LEON W HACKENBERG | 13777 HOFFMAN ROAD | | | | THREE RIVERS | MI | 49093 | 9704 |
| LEON W HAMRICK | 1502 YALE DR | | | | BRUNSWICK | OH | 44212 | 3547 |
| LEON W PAUL & | DOROTHY JANE PAUL JT TEN | 1416 PINE HILL RD | | | GARRETT | PA | 15542 | 8905 |
| LEON W PICKETT | 1341 VILLAGE VIEW CT | | | | ST PAUL | MO | 63366 | 4623 |
| LEON W POLITES | 37 SOUTH CHESTNUT ST | | | | MOUNT CARMEL | PA | 17851 | 2202 |
| LEON W ROBERTSON | 163 IRENE CT | | | | ROCKY MOUNT | NC | 27804 | 2311 |
| LEON W ROBERTSON | 163 IRENE CT | | | | ROCKY MOUNT | NC | 27804 | 2311 |
| LEON W SLATER & | NELLIE SLATER JT TEN | 1530 BEACON ST | APT 701 | | BROOKLINE | MA | 02446 | 2644 |
| LEON W. HENDERSON | 121 TRUELL ROAD | | | | WHITE RIVER JUNCTION | VT | 05001 | 9103 |
| LEON W. WEST | 101 PLATT STREET | | | | GLENS FALLS | NY | 12801 | 3210 |
| LEON WAGONER | 18526 MAINE ST | | | | DETROIT | MI | 48234 | 1419 |
| LEON WAGONER | PO BOX 223 | | | | TRENTON | MI | 48183 | 0223 |
| LEON WALLACE | 5607 HUGHES CT | | | | FREMONT | CA | 94537 |
| LEON WALTER | CUST BRENDA SUE WALTER U/THE | WISCONSIN UNIFORM GIFTS TO | MINORS ACT | W6578 COUNTY RD A | ELKHORN | WI | 53121 | 2860 |
| LEON WEARE PLUMER | 64 GLADIOLA ST | | | | NEW BRITAIN | CT | 06053 | 3003 |
| LEON WEINSTEIN & | IRENE WEINSTEIN JT TEN | 310 NORTHERN AVE | | | BOSTON | MA | 02210 | 2316 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEON WEINSTEIN TRUSTEE | GLOBE FISH RETIREMENT 401K PLAN | TRUST DTD 01-01-1995 | 310 NORTHERN AVENUE | | BOSTON | MA | 02210 2316 |
| LEON WESSON | 7013 CRANWOOD DR | | | | FLINT | MI | 48505 1907 |
| LEON WHITEHEAD | 1362 ST-HIGHWAY 253 | | | | WINFIELD | AL | 35594 5653 |
| LEON WILLIAM HEYMAN & | LUCY A HEYMAN | JT TEN | 19402 KUYKENDAHL RD | | SPRING | TX | 77379 3406 |
| LEON WILLIE STEWART | PO BOX 2751 | | | | W MONROE | LA | 71294 2751 |
| LEON WILSON | 9197 OAKWOOD DR | | | | NORWALK | IA | 50211 |
| LEON WINITSKY AND | LILLIAN WINITSKY JTWROS | 1810 HEMLOCK CIRCLE | | | ABINGTON | PA | 19001 4706 |
| LEON WOJCIK | 209 STONE CREEK COURT | | | | NAPERVILLE | IL | 60565 |
| LEON WRIGHT | 3002 SE FARLEY RD | | | | PORT SAINT LUCIE | FL | 34952 5849 |
| LEON ZACHARY | 7000 N MCCORMICK BLVD APT 235 | | | | LINCOLNWOOD | IL | 60712 2758 |
| LEON ZOLLER | RACHELLE Z. LEIBSOHN EXECS | ESTATE OF HARRY ZOLLER | 138 MONTROSE DRIVE | | DURHAM | NC | 27707 3930 |
| LEONA A BROWN | 1801 CEDARBROOK ST | | | | LAKE PLACID | FL | 33852 5854 |
| LEONA A BRYCE REV LIVING TRUST | UAD 10/03/97 AS AMENDED 6/03 | LEONA A BRYCE TTEE | 9011 MIDNIGHT PASS RD APT 325 | | SARASOTA | FL | 34242 2965 |
| LEONA A FRUM | 331 KILLDEER DR | | | | WOODSTOCK | IL | 60098 8214 |
| LEONA A JUREK | 5825 BRICKEL | | | | SAGINAW | MI | 48601 9221 |
| LEONA A KELLSTROM | PO BOX 9907 | | | | MOBILE | AL | 36691 0907 |
| LEONA A LANGLEY & | FREDERICK C LANGLEY & | CHARLES F LANGLEY JT TEN | PO BOX 244 | | CASEVILLE | MI | 48725 0244 |
| LEONA A OSTIPOW & | WILLIAM J OSTIPOW JT TEN | 688 N CRAM RD | | | OWOSSO | MI | 48867 |
| LEONA A PETERSON | C/O LEONA A MONROE | 4286 SPRINGBROOK DR | | | SWARTZ CREEK | MI | 48473 1706 |
| LEONA A SCHULTE REV LIV TRUST | U/A DTD 9/1/06 | LEONA A SCHULTE, TTEE | 2708 GOLF COURSE RD | | VICTORIA | KS | 67671 9535 |
| LEONA A SCHULTE TR | UA 09/01/2006 | LEONA A SCHULTE REVOCABLE LIVING | TRUST | 2708 GOLF COURSE RD | VICTORIA | KS | 67671 |
| **LEONA A WALLACE** | 5914 MORGANWOOD SQ | | | | HILLIARD | OH | 43026 |
| LEONA A WHITE | 3673 PLEASANT AVE | | | | HAMBURG | NY | 14075 4601 |
| LEONA A ZYBER | 30736 LUND DRIVE | | | | WARREN | MI | 48093 8019 |
| LEONA A ZYBER & | CYNTHIA A KOTCH JT TEN | 30736 LUND DRIVE | | | WARREN | MI | 48093 8019 |
| LEONA ACKERMAN TRUST | LEONA B ACKERMAN TTEE | U/A DTD 06/09/1992 | 4040 HIGLEY RD | | ROCKY RIVER | OH | 44116 3847 |
| LEONA ANGELICO | CGM IRA CUSTODIAN | 9056 DELPHIA STREET | | | DES PLAINES | IL | 60016 5188 |
| LEONA B HAMELINE | 808 NEWELL STREET | | | | UTICA | NY | 13502 5314 |
| LEONA BAILEY | 1420 N 12TH AV | | | | PENSACOLA | FL | 32503 5602 |
| LEONA BARA & | MARK BARA | JT TEN WROS | 49421 NORTHWOOD CT | | SHELBY TWP | MI | 48315 3840 |
| LEONA BREWER TRUST | LEONA BREWER TRUSTEE | U/A/D 3-3-93 | 28815 JAMISON #226 N | | LIVONIA | MI | 48154 4067 |
| LEONA BUDZEIKA | 7249 YINGER | | | | DEARBORN | MI | 48126 1336 |
| LEONA BYSKO | 6035 BROBECK ST | | | | FLINT | MI | 48532 4007 |
| LEONA C BRACKETT | TR LEONA C BRACKETT | REVOCABLE LIVING TRUST | 11/24/92 | 33131 PARDO | GARDEN CITY | MI | 48135 1167 |
| LEONA C CROMBACK | 36 SCENIC CIR | | | | ROCHESTER | NY | 14624 1070 |
| LEONA C RHODES | 3225 GREENBRIAR RD | | | | ANDERSON | IN | 46011 2303 |
| LEONA C SCHWETZ & | MARIAN A MARCH JT TEN | 115 CORAL REEF DR | | | NEWARK | DE | 19713 4201 |
| LEONA C SNYDER | 917 HENRY ST | | | | SAINT CLAIR | MI | 48079 4975 |
| LEONA COTRUVO | 12014 QUEENS PLACE SE | | | | HUNTSVILLE | AL | 35803 1822 |
| LEONA D BUSLEPP | 5233 LYONS CR S | | | | WARREN | MI | 48092 1768 |
| LEONA D HERSHEY | BOX 333 | | | | SPRINGTOWN | PA | 18081 0333 |
| LEONA D JACOBS & | JAMES STEPHEN YEAGER & | JUDY LEE YEAGER | 202 NE SHOREVIEW DR | | LEES SUMMIT | MO | 64064 |
| LEONA D MACK | 851 B FAIRDALE ROAD | | | | SALINA | KS | 67401 8430 |
| LEONA D SLANE AND | JENNIFER K SLANE | JT TEN | 415 S ILLINOIS AVE | | MARTINSBURG | WV | 25401 1929 |
| LEONA D WITIK & | ALEXANDER WITIK JT TEN | 93 SOUTH MAIN ST | | | TERRYVILLE | CT | 06786 6206 |
| LEONA E FREY | TR LEONA E FREY LIVING TRUST | UA 8/11/00 | 17664 WINSTON | | DETROIT | MI | 48219 3004 |
| LEONA E GIBBONS | 578 BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421 9750 |
| LEONA E HADLEY | 2222 SARATOGA | | | | KOKOMO | IN | 46902 2505 |

| Name | Address | | | | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| LEONA E HAMMERBECK | 1719 EAST 41ST ST | | | | HIBBING | MN | 55746 | 3264 |
| LEONA E LING | CUST MARGUERITE Y STEVENS | UTMA MA | 45 FELLS RD | | WINCHESTER | MA | 01890 | 1437 |
| LEONA E LING | CUST WILLIAM HSIANG LING STEVENS | UTMA MA | 45 FELLS ROAD | | WINCHESTER | MA | 01890 | 1437 |
| LEONA E MILLER | TR UA 11/02/90 LEONA E MILLER | TRUST | 3595 BRIARBROOK LANE | | ROCHESTER | MI | 48306 | 4704 |
| LEONA E SMITH & | JAMES SMITH JT TEN | 19416 N 73RD AVENUE | | | GLENDALE | AZ | 85308 | 5678 |
| LEONA E STEDMAN | 428 GOOSEBERRY ROAD | | | | WAKEFIELD | RI | 02879 | 5949 |
| LEONA EILEEN OSTRANDER | EIGEN TAL N7305 C T H M | | | | HOLMEN | WI | 54636 | |
| LEONA ELIZABETH FARRANT & | LEONA ELAINE STEDMAN JT TEN | 124 TWIN PENINSULA AVENUE | GREEN HILL ACRES | | WAKEFIELD | RI | 02879 | 6709 |
| LEONA F DEMPSEY | 90 CRIMSON LN | | | | OSHKOSH | WI | 54901 | 7297 |
| LEONA F HIND TOD R.HIND,A.JENKINS | THORNE, B.RIES SUB TO STA RULES | 255 MAYER ROAD APT 136M | | | FRAKENMUTH | MI | 48734 | 1772 |
| LEONA F MILLER | 304 STONEHAM DRIVE | | | | SUN CITY CENTER | FL | 33573 | 5855 |
| LEONA F NOWICKI | 3221 EAST BALDWIN ROAD | APT 225 | | | GRAND BLANC | MI | 48439 | 7355 |
| LEONA F PLACE | TR LEONA F PLACE TRUST | UA 05/06/02 | 5242 EXCHANGE DR | | FLINT | MI | 48507 | 2934 |
| LEONA F SINGLETON | TOD ACCOUNT | 1302 NORTH WILLOW LN | | | WICHITA | KS | 67208 | 2670 |
| LEONA FAYE GUNTER | PO BOX 2516 | | | | INGLEWOOD | CA | 90305 | 0516 |
| LEONA G BURGESS | 3212 S HURON RD | | | | BAY CITY | MI | 48706 | 1558 |
| LEONA G GREKO | TR LEONA G GREKO REVOCABLE LIVING | TRUST UA 03/10/95 | 8065 WINCHESTER CT | | SAGINAW | MI | 48609 | 9540 |
| LEONA G VINICH | 826 SHANNON RD | | | | GIRARD | OH | 44420 | 2046 |
| LEONA GALLANT & | ROBERT GALLANT JT TEN | 18992 BRENTWOOD | | | LIVONIA | MI | 48152 | 3544 |
| LEONA GLASS | CUST NANCY GLASS UGMA NY | 52 CLOVER ST | | | LARCHMONT | NY | 10538 | 1760 |
| LEONA GREENLOW | 8660 MACARTHUR BLVD | | | | OAKLAND | CA | 94605 | |
| LEONA H GOELZ | 1618 S 53RD ST | MILWAUKEE | | | BROOKFIELD | WI | 53005 | |
| LEONA H LANE | 15485 COLLINGHAM DR | | | | DETROIT | MI | 48205 | 1344 |
| LEONA H MONEYPENNY | 5740 EMERSON AVE N W | | | | WARREN | OH | 44483 | 1120 |
| LEONA HENDRICKSON HOLYK & | WOLODYMYR HOLYK | 6708 HORROCKS ST | | | PHILADELPHIA | PA | 19149 | |
| LEONA I BROWN | TR LEONA I BROWN REVOCABLE TRUST | UA 02/25/05 | 6780 N LANNING RD | | MANTON | MI | 49663 | 9033 |
| LEONA I HUNTER & | JAMES H HUNTER JT TEN | 1087 MALABAR LANE | | | MANSFIELD | OH | 44907 | |
| LEONA J ASCHERMAN | 2110 SPENCE AVE | | | | MARION | IN | 46952 | 3205 |
| LEONA J KELLEY & | CHARLES B KELLEY JT TEN | 3057 GEHRING DR | | | FLINT | MI | 48506 | 2259 |
| LEONA J LONDON | CUST KEITH SCOTT LONDON UGMA PA | 613 OLEANDER DR | | | HALLANDALE | FL | 33009 | 6531 |
| LEONA J MADDEN | 2203 SUMMERFIELD DR | | | | PLAINFIELD | IN | 46168 | 4746 |
| LEONA J MOHLER | 3842 REEVES LN | | | | MEDINA | OH | 44256 | 7054 |
| LEONA J PIETERS & | JACK C PIETERS JT TEN | 15654 QUARTER HORSE COURT | | | CLINTON TOWNSHIP | MI | 48035 | 1040 |
| LEONA JANE FLINT | 1055 N JEFFERSON ST | UNIT C | | | MEDINA | OH | 44256 | 1207 |
| LEONA K BARCZAK | 713 OLD PROSPECTORS TRL | | | | EAGLE | WI | 53119 | 2211 |
| LEONA K CALECA | 5284 VINEYARD LANE | | | | FLUSHING | MI | 48433 | 2438 |
| LEONA K TESKE | 1363 ROSS ROAD | NORTH VANCOUVER BC  V7K 2J1 | CANADA | | | | | |
| LEONA KOBLISH KUHN | 93 GAISLER ROAD | | | | BLAIRSTOWN | NJ | 07825 | 9670 |
| LEONA KORMOS | 26605 ALLEN RD | | | | WOODHAVEN | MI | 48183 | 4397 |
| LEONA L ALEXANDER | 28675 LA AZTECA | | | | LAGUNA NIGUEL | CA | 92677 | 7646 |
| LEONA L KERWIN | 154F HERITAGE VILLAGE | | | | SOUTHBURY | CT | 06488 | 1432 |
| LEONA L SHAVAT | TR LEONA L SHAVAT REVOCABLE | LIVING TRUST UA 3/9/99 | 48335 VALLEY FORGE DR | | MACOMB | MI | 48044 | 5520 |
| LEONA LEFLER | 827 WEST CENTER | | | | DECATUR | IL | 62526 | 3801 |
| LEONA LEVIN GDN | PERS/EST OF HANNAH L LEVIN | 10000 COLUMBIA AVE. APT 1206 | | | MUNSTER | IN | 46321 | 4046 |
| LEONA M ANDRZEJEWSKI | TR UA 05/03/93 LEONA M | ANDREZEJEWSKI TRUST | 1608 SOUTH KEISEL | | BAY CITY | MI | 48706 | 5240 |
| LEONA M BLAKE TRUST | LEONA M BLAKE TTEE | U/A DTD 06/13/2007 | 2714 S OLIVE AVE | | WEST PALM BCH | FL | 33405 | 1249 |
| LEONA M BLOND | 2314 W DAYTON | | | | FLINT | MI | 48504 | 7125 |
| LEONA M BRANCH | 5605 WALLING DRIVE | | | | WATERFORD | MI | 48329 | 3266 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEONA M BRANCH & | RALPH A BRANCH JT TEN | 5605 WALLING DRIVE | | | WATERFORD | MI | 48329 | 3266 |
| LEONA M COLBERT | 40661 BOGHOLLOW ROAD | | | | TITUSVILLE | PA | 16354 | 4301 |
| LEONA M DRINKHALL | 300 LOGAN RD | | | | IMPERIAL | PA | 15126 | 9628 |
| LEONA M DUMKA | TR LEONA M DUMKA TRUST | UA 06/04/98 | 30158 BOEWE | | WARREN | MI | 48092 | 1914 |
| LEONA M DYCUS | P O BOX 112 | | | | ELMIRA | MI | 49730 | 0112 |
| LEONA M DYCUS | P O BOX#112 | | | | ELMIRA | MI | 49730 | 0112 |
| LEONA M EZZO | 13408 STONERIDGE TRAIL | | | | STRONGVILLE | OH | 44136 | 8424 |
| LEONA M FALK | LEONA M RAMSEY | 407 MAIN ST | PO BOX 212 | | PANGBURN | AR | 72121 | 0212 |
| LEONA M FENCL | 16132 ALLAN CT NW | | | | BEMIDJI | MN | 56601 | 7869 |
| LEONA M HARRISON | 7 ROSS STREET | | | | NEW MARTINSVILLE | WV | 26155 | 2866 |
| LEONA M HEILMAN | 1915 AUBURN TRAIL | | | | SUGAR LAND | TX | 77479 | 6335 |
| LEONA M KASSION | 4127 CHARTEROAK DR | | | | FLINT | MI | 48507 | 5551 |
| LEONA M KEENAN | TR THOMAS L KEENAN & LEONA M | KEENAN INTERVIVOS TRUST | UA 09/26/91 | 100 HICKSON DR | MERRILL | MI | 48637 | 9759 |
| LEONA M KNIEPER | G-8522 CORUNNA ROAD | | | | FLINT | MI | 48532 |
| LEONA M KOCZAN | 26671 OAK | | | | ROSEVILLE | MI | 48066 | 3563 |
| LEONA M LEIWIG | 1443 ALEX ROAD | | | | DAYTON | OH | 45449 | 2146 |
| LEONA M MILEN | BOX 325 | | | | BRIDGEPORT | OH | 43912 | 0325 |
| LEONA M MULLINS | TR LIVING TRUST 01/11/91 | U-A LEONA M MULLINS | 990 E SHOOP RD | | TIPP CITY | OH | 45371 | 2621 |
| LEONA M OLIVER | 1124 LEISURE DR | | | | FLINT | MI | 48507 | 4010 |
| LEONA M RIVASI | 2150 INDIAN CREEK BLVD E | APT B224 | | | VERO BEACH | FL | 32966 |
| LEONA M RIVASI | TR REVOCABLE TRUST 07/03/89 | U-A LEONA M RIVASI | 2150 INDIAN CREEK BLVD E | APT B224 | VERO BEACH | FL | 32966 |
| LEONA M ROSTKOWSKI | 5015 CARAMAE LANE | | | | HOWELL | MI | 48855 | 6775 |
| LEONA M SCHULTZ | 726 GROVE ST | | | | MENASHA | WI | 54952 | 2557 |
| LEONA M SPERLIK | 3193 W 108TH ST | | | | GRANT | MI | 49327 | 9757 |
| LEONA MABIE TTEE | EDMUND L MABIE LVG TR U/T/A | DTD 07/20/1979 | 1508 HINMAN AVE | | EVANSTON | IL | 60201 | 4664 |
| LEONA MABIE TTEE | LIV TR OF LEONA D MABIE U/T/A | DTD 07/20/1979 | 1508 HINMAN AVE | | EVANSTON | IL | 60201 | 4664 |
| LEONA MAE RYAN | 1632 LINNET AVE | | | | COLUMBUS | OH | 43223 | 2825 |
| LEONA MAFFEI & DOROTHY MAFFEI | TTEE LEONA MAFFEI LIVING TRUST | U/A/D 01/20/92 | PO BOX 235 | | NEW KINGSTON | NY | 12459 | 0235 |
| LEONA MC GUAN & | DONALD POZYWIO & | NANCY BRUNO JT TEN | 10704 MARTINIQUE LN | | CROWN POINT | IN | 46307 | 9448 |
| LEONA MROZ | MOORINGS OF ARLINGTON HTS APT 328 | 811 E CENTRAL ROAD | | | ARLINGTON HTS | IL | 60005 | 3244 |
| LEONA N CHAMBERS | 9802 F M 730 S | | | | AZLE | TX | 76020 | 9273 |
| LEONA N COTEY | 28324 GRANT ST | | | | ST CLAIR SHORES | MI | 48081 |
| LEONA N KOZAN | 3391 MELWOOD | | | | MELVINDALE | MI | 48122 | 1266 |
| LEONA NEAL | 19311 FENELON | | | | DETORIT | MI | 48234 | 2201 |
| LEONA NEAL & | VERONICA NEAL JT TEN | 19311 FENELON | | | DETROIT | MI | 48234 | 2201 |
| LEONA NOWIKAS | 5 SYCAMORE LN | | | | RNDOLPH | NJ | 07869 | 3704 |
| LEONA P DRAPER | 79 RICH LANE | | | | BRISTOL | CT | 06010 | 4429 |
| LEONA P ROARK | BOX 625 | VENTURE ROAD | | | HOCKESSIN | DE | 19707 | 0625 |
| LEONA PATTERSON | 293 FERN ST | | | | PONTIAC | MI | 48053 |
| LEONA R KENNING & | FRANCIS W KENNING | TR LEONA RUTH TRUST UA 08/02/00 | 204 CATALINA DR | | DEFIANCE | OH | 43512 | 3011 |
| LEONA R MAKOSKY & FRANK N | MAKOSKY | THE LEONA MAKOSKY REVOCABLE | 3426 KILDARE DR | | BLUFF PARK | AL | 35226 |
| LEONA R OWENS | 12700 RIVERDALE | | | | DETROIT | MI | 48223 | 3081 |
| LEONA R PASSMORE HILL | 25020 ROOSEVELT RD | | | | SOUTH BEND | IN | 46614 | 9385 |
| LEONA R WISSINGER | 816 ROBERTS AVE | | | | DREXEL HILL | PA | 19026 | 4420 |
| LEONA RATH | 72 ROBINSON DR. | | | | NEWPORT NEWS | VA | 23601 |
| LEONA RUDIBAUGH | 400 NORTH WALNUT ST APT 301 | | | | WEST CHESTER | PA | 19380 |
| LEONA RUESSMAN TOD R W PHILLIPS | G W PHILLIPS | SUBJECT TO STA RULES | 11482 ANNA LISA | | STERLING HTS | MI | 48312 | 2106 |
| LEONA S MYERS & | MARIANNE MYERS JT TEN | 2916 SILVERSTONE | | | WATERFORD | MI | 48329 | 4537 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEONA S WIRT & | CONSTANCE W BASTIAN JT TEN | C/O JEFFREY W BASTIAN | 393 OIL WELL ROAD | | MIFFLINBURG | PA | 17844 |
| LEONA SCHWEDER | TR REVOCABLE LIVING TRUST OF | EDWARD A SCHWEDER AND LEONA | SCHWEDER UA 5/4/94 | PO BOX 225 | WASHINGTON | MI | 48094 | 0225 |
| LEONA SCOTT | 1607 VAN EPPS ST SE | | | | ATLANTA | GA | 30316 | 2147 |
| LEONA T MULVIHILL AND | ROBERT F MULVIHILL  JTWROS | 322 EAST NORTH AVE APT 3 | | | CRANFORD | NJ | 07016 | 2472 |
| LEONA THOMASON PISTOLE | ROUTE 1 BOX 81 | | | | BONE GAP | IL | 62815 | 9728 |
| LEONA W TOPPEL TTEE | BERT J TOPPEL TTEE | LEONA W TOPPEL TRUST | U/A/D 07-02-2007 | 845 TULIP LANE | NAPERVILLE | IL | 60540 | 7340 |
| LEONA WILBANKS | 135 BRITTAIN DR | | | | HARROGATE | TN | 37752 | 7019 |
| LEONA WILK | 53 SOUTH INMAN AVE | | | | AVENEL | NJ | 07001 | 1526 |
| LEONA WINSTON | 4143 GOLF RD | | | | SKOKIE | IL | 60076 | 1410 |
| LEONAL L BROWNING & | 1442 INWOODS CIRCLE | | | | BLOOMFIELD HILLS | MI | 48302 | 1307 |
| LEONAL L BROWNING & | NANCY A BROWNING JT WROS | 1442 INWOODS CIR | | | BLOOMFIELD HILLS | MI | 48302 | 1307 |
| LEONALD DEWANAGA | 3135 GOLDEN OAK | | | | DALLAS | TX | 75234 | |
| LEONALD R STERNE | 4089 DELL RD | | | | LANSING | MI | 48911 | 6102 |
| LEONAR H HOPKINS JR TOD | KAREN L HORNBECK | 3430 FOURTH ST | | | TRENTON | MI | 48183 | |
| LEONARD & BEVERLY | KRAUSKOPF FAMILY TRUST | BEVERLY E KRAUSKOPF TTEE | UAD 4/29/1998 | 2164 LONDON BRIDGE DRIVE | ROCHESTER HLS | MI | 48307 | 4231 |
| LEONARD & MALKA ROSENBAUM | 268 EAST B'WAY APT 601 | | | | NEW YORK | NY | 10002 | |
| LEONARD .ROSENKRANZ | RITA MOSKOWITZ TTEES | U/A/D 1/03/97 | THE ROSENKRANZ FAMILY TR #2B | 11 MIRIAM LANE | MONSEY | NY | 10952 | 2608 |
| LEONARD A BALLOSH | 6190 BIRCHVIEW DRIVE | | | | SAGINAW | MI | 48609 | 7003 |
| LEONARD A BONAVITO | 10675 BOYD DR | | | | CLARENCE | NY | 14031 | 2211 |
| LEONARD A BRISCOE | 8700 STEPHANIE RD | | | | RANDALLSTOWN | MD | 21133 | 4132 |
| LEONARD A BROWN | 1615 SARA LYNN DR | | | | SAN JOSE | CA | 95121 | 1647 |
| LEONARD A BRUMETT | 1028 S JADDEN ROAD | | | | MARION | IN | 46953 | 9764 |
| LEONARD A BRYANT | 111 SW 8TH | | | | LINDSAY | OK | 73052 | 5215 |
| LEONARD A CARLSON & MARGUERITE | P CARLSON REV TRUST | LEONARD A CARLSON & MARGUERITE | P CARLSON TTEES UAD 12/27/1993 | 3070 LAKESHORE ROAD | MANISTEE | MI | 49660 | 9219 |
| LEONARD A CHAPMAN | 248 CANADAIGUA RD | | | | PALMYRA | NY | 14522 | 9603 |
| LEONARD A CROSBY | 1645 W WESTGATE AVE | | | | COLUMBIA CITY | IN | 46725 | 8729 |
| LEONARD A DALY | 46 ESSEX RD | | | | GREAT NECK | NY | 11023 | 1534 |
| LEONARD A DATTILO | CUST LEONARD M DATTILO UGMA IN | 4474 EAGLE RIVER RUN | | | BROOMFIELD | CO | 80023 | |
| LEONARD A DATTILO | CUST LUCY ANN DATTILO UGMA IN | 1048 W MAIN ST | | | MADISON | IN | 47250 | 3012 |
| LEONARD A DATTILO | CUST STEVEN E DATTILO UGMA IN | PO BOX 103 | | | CHAMOIS | MO | 65024 | 0103 |
| LEONARD A DAVIS, TRUSTEE | ELEANOR A. DAVIS EDUC TRUST | U/A/D 12/23/91 | 820 O'KEEFE AVENUE | | NEW ORLEANS | LA | 70113 | 1125 |
| LEONARD A DEMOOR AND | LOIS M DEMOOR TTEES | DEMOOR FAMILY REV LIV TR | DTD 3/8/05 | 591 FIELDSTONE LANE | BALLWIN | MO | 63011 | 2638 |
| LEONARD A DIETZ | 6630 BENEDICT DRIVE | | | | MIDDLEBURG HTS | OH | 44130 | 7925 |
| LEONARD A FITCHLEE | 8958 CHESTNUT RIDGE ROAD | | | | MIDDLEPORT | NY | 14105 | 9661 |
| LEONARD A FITZ | 132 OAKWOOD ST | | | | GRAND LEDGE | MI | 48837 | 1255 |
| LEONARD A FLAGA | 2081 LINDELL | | | | STERLING HEIGHTS | MI | 48310 | 4884 |
| LEONARD A FLAGA & | BEATRICE J FLAGA JT TEN | 2081 LINDELL | | | STERLING HTS | MI | 48310 | 4884 |
| LEONARD A GAROFALO | 93 CREEKSIDE DR | APT 4 | | | AMHERST | NY | 14228 | 2050 |
| LEONARD A GORDON | 8070 AMSTERDAM CT | | | | GAINESVILLE | VA | 20155 | 2882 |
| LEONARD A GORDON & | MARIAN A GORDON JT TEN | 8070 AMSTERDAM COURT | | | GAINESVILLE | VA | 20155 | 2882 |
| LEONARD A GREY SEP IRA | FCC AS CUSTODIAN | 6992 LESLEE CREST | | | W BLOOMFIELD | MI | 48322 | 3724 |
| LEONARD A GROSSO & | ROSE A GROSSO | 205 VALLEY RD | | | MORRISVILLE | PA | 19067 | |
| LEONARD A HAM | WBNA CUSTODIAN TRAD IRA | 906 S SWAN CIRCLE | | | FLORENCE | SC | 29501 | 8420 |
| LEONARD A HARDELL | 5869 BOUNTY CIR | | | | TAVARES | FL | 32778 | 9299 |
| LEONARD A HARRAND | TAMMY H HARRAND JT TEN | TOD ACCOUNT | 4284 CEDAR LAKE ROAD | | TRAVERSE CITY | MI | 49684 | 9674 |
| LEONARD A HAWK & | EMILY HAWK JT TEN | 3940 WISTERIA COURT | | | LAKE IN THE HILLS | IL | 60102 | 4602 |
| LEONARD A HIGHTOWER | 6087 DETROIT ST | | | | MOUNT MORRIS | MI | 48458 | 2751 |
| LEONARD A HOGSETT | 918 BELLWOOD AVE | | | | BELLWOOD | IL | 60104 | 2107 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LEONARD A INGRAM | 20301 SE 39TH | | | | HARRAH | OK | 73045 | 6024 |
| LEONARD A JACOBS | 82 HIDDEN RIDGE DRIVE | | | | MONTICELLO | NY | 12701 | 3081 |
| LEONARD A JONES | 1341 HIATT ST | | | | INDIANAPOLIS | IN | 46221 | 1501 |
| LEONARD A JONES | EDNA JONES | 65 LONE PINE ST | | | HOMOSASSA | FL | 34446 | 5741 |
| LEONARD A LANG | 3505 THORNEHILL DR | | | | ANTIOCH | TN | 37013 | 2509 |
| LEONARD A LEVY | CUST MELISSA KAREN LEVY UGMA NY | 16 WOODBINE TRAIL | | | PARSIPPANY | NJ | 07054 | 1463 |
| LEONARD A LUCENTI & | SUSAN J LUCENTI | 114 THOMAS AVENUE | | | MAPLE SHADE | NJ | 08052 | |
| LEONARD A LYSTAD | 29546 NORMA DRIVE | | | | WARREN | MI | 48093 | 3585 |
| LEONARD A LYSTAD & | MARGARET L LYSTAD JT TEN | 29546 NORMA DR | | | WARREN | MI | 48093 | 3585 |
| LEONARD A MARTIN | SHERYLE A MARTIN JTTEN | 653 KING ST | | | TEMPERANCE | MI | 48182 | 1658 |
| LEONARD A MARTS JR | 8277 LEE RD | | | | ATCHISON | KS | 66002 | 4544 |
| LEONARD A MORRISON & | RUTH R MORRISON JT TEN | 2350 EDGEWOOD | | | FARWELL | MI | 48622 | 9752 |
| LEONARD A NUORALA | 2812 RAUCH RD | | | | TEMPERANCE | MI | 48182 | 9667 |
| LEONARD A PACIFICO JR | 7486 STONETRAIL WA | | | | REYNOLDSBURG | OH | 43068 | 4230 |
| LEONARD A PICKETT | 101 LONGFELLOW | | | | DETROIT | MI | 48202 | 1569 |
| LEONARD A POND | TOD DTD 12/18/2008 | 16 NEAL DRIVE | | | SIMSBURY | CT | 06070 | 2802 |
| LEONARD A PURDY | 6314 RIDGEWAY RD | | | | RICHMOND | VA | 23226 | |
| LEONARD A REA & | LESLE C REA | TR REA FAMILY TRUST | UA 03/23/99 | 1212 EL TORO WAY | SACRAMENTO | CA | 95864 | 3011 |
| LEONARD A REDER | 973 NINE MILE | | | | KAWKAWLIN | MI | 48631 | 9716 |
| LEONARD A REZLER | 2525 RIVER RD | | | | KAWKAWLIN | MI | 48631 | 9409 |
| LEONARD A RICHTER | 100 GALENA LN | | | | BRYAN | OH | 43506 | 9206 |
| LEONARD A RYAN | PO BOX 74 | | | | HACKBERRY | AZ | 86411 | 0074 |
| LEONARD A SEFTON | 11434 NAGEL ST | | | | HAMTRAMCK | MI | 48212 | 2909 |
| LEONARD A SILEO | 8 WOODED LANE | | | | ALLEN | TX | 75013 | |
| LEONARD A SIMON | 1007 BILLINGS BLVD | | | | SAN LEANDRO | CA | 94577 | 1321 |
| LEONARD A SITARSKI | 4034 GILLINGS RD | | | | PRESCOTT | MI | 48756 | 9632 |
| LEONARD A SOBOL | 1800 TEXAS AVE S | | | | ST LOUIS PARK | MN | 55426 | 1920 |
| LEONARD A SWARTZ | 11502 WAVERLY | | | | PLYMOUTH TWP | MI | 48170 | 4361 |
| LEONARD A TARGONSKI & | HELEN M TARGONSKI JT TEN | 4 FORT DINELSON RD | | | PENNSVILLE | NJ | 08070 | 3406 |
| LEONARD A VICCARO | C/O CONNIE WOOD | 162 MT RIDGE CIRCLE | | | ROCHESTER | NY | 14616 | 4844 |
| LEONARD A WEINGARTH | 1728 LEWIS LN | | | | BARNHART | MO | 63012 | |
| LEONARD A WEINGARTH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1728 LEWIS LN | | BARNHART | MO | 63012 | |
| LEONARD A WUCKERT | 8175 S RAUCHOLZ RD | | | | ST CHARLES | MI | 48655 | 9744 |
| LEONARD A ZELASKO | PO BOX 37 | | | | PALENVILLE | NY | 12463 | 0037 |
| LEONARD A. DAVIS | 304 WOODVINE AVENUE | | | | METAIRIE | LA | 70005 | 4146 |
| LEONARD ADCOCK TRUSTEE | U/W LEO SABEL | LEO SABEL COMPLEX RESIDUARY | TRUST FBO GILBERT S COHEN | 1113 BETHEL STREET | HOPKINSVILLE | KY | 42240 | |
| LEONARD ADLER & | MRS EILEEN ADLER JT TEN | 14 OAKLEY RD | | | WHITE PLAINS | NY | 10606 | 3710 |
| LEONARD AMALAHA | 46565 HARRY BYRD HWY.#321 | | | | STERLING | VA | 20164 | |
| LEONARD AND BEATRICE PELL JT | REV LIV TRUST  LEONARD & | BEATRICE L PELL  CO-TRUSTEES | U/A DTD 05/24/1995 | 12447 PLEASANT GREEN WAY | BOYNTON BEACH | FL | 33437 | 2053 |
| LEONARD AND GRETCHEN STANGL | LIVING TRUST LEONARD | STANGL & GRETCHEN STANGL TTEES | U/A DTD 09/30/2008 | 749 WOOD ST | CROWN POINT | IN | 46307 | 4910 |
| LEONARD ANDERA | BOX 286 | | | | CHAMBERLAIN | SD | 57325 | 0286 |
| LEONARD ANTHONY JEZYK | 1618 E LATIMER PLACE | CLELAND HEIGHTS | | | WILMINGTON | DE | 19805 | 4527 |
| LEONARD ANTOSIAK & | JANE ANTOSIAK | JT TEN | 4174 WOODCREEK | | YPSILANTI | MI | 48197 | 6020 |
| LEONARD APT | PO BOX 491664 | | | | LOS ANGELES | CA | 90049 | 8664 |
| LEONARD APT & | JEANNE RAPPAPORT JT TEN | P.O. BOX 491664 | | | LOS ANGELES | CA | 90049 | 8664 |
| LEONARD ARON | 1330 W MONROE ST | APT 203 | | | CHICAGO | IL | 60607 | 2501 |
| LEONARD ASSANTE | 40 STERLING AVE | | | | YONKERS | NY | 10704 | 4208 |
| LEONARD B ABUJA | 1410 FONGER NE | | | | SPARTA | MI | 49345 | 9445 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEONARD B ASTRUP | 1905 B BURR OAK DR | | | | AUSTIN | MN | 55912 2933 |
| LEONARD B BUSH & | RUTHANN BUSH | TR LEONARD B BUSH TRUST | UA 04/18/89 | 3897 E CALLECAYO | TUCSON | AZ | 85718 3338 |
| LEONARD B FAY | 230 FERNDALE RD | | | | SCARSDALE | NY | 10583 |
| LEONARD B GAYLE & | VIRGINIA DARE GAYLE JT TEN | 8329 VIRGINIA PARK ST | | | CENTER LINE | MI | 48015 1644 |
| LEONARD B JARC | 8412 NOLAN ST | | | | HARVARD | IL | 60033 9584 |
| LEONARD B JASINSKI & | PHYLLIS JASINSKI | TR LEONARD B JASINSKI & PHYLLIS | JASINSKI LVG TRUST UA 6/8/99 | 1405 W HENRY COURT | FLUSHING | MI | 48433 1586 |
| LEONARD B KAY & | DOROTHY F KAY JT TEN | 142 HETHERINGTON DR | | | SWANSEA | MA | 02777 2908 |
| LEONARD B KUK & | STEFANIA KUK | 31933 KRAKOW | O.S. CENTRUM:>D9/40 | POLAND | | | |
| LEONARD B LANE | 804 SHANNONDALE WAY | APT 412 | | | MARYVILLE | TN | 37803 5970 |
| LEONARD B LAWRENCE | 8022 SAN LAZARO CIR | | | | BUENA PARK | CA | 90620 2821 |
| LEONARD B LUKEN | MABLE IRENE LUKEN | 57 OFF SHR | | | HILTON HEAD | SC | 29928 5273 |
| LEONARD B MEYERS | CUST HARVEY PAUL MEYERS UGMA PA | 5857 SOLWAY ST | | | PITTSBURGH | PA | 15217 1228 |
| LEONARD B MOZINGO | 4032 CROSBY RD | | | | FLINT | MI | 48506 1411 |
| LEONARD B MUSHKIN | 213 ROCKY POINT CIRCLE | | | | RIDGEWAY | SC | 29130 8816 |
| LEONARD B PERZYK JR | 8004 MCKINLEY | | | | ALGONAC | MI | 48001 3314 |
| LEONARD B PIERCEY | 1509 PLUM SPRINGS ROAD | | | | BOWLING GREEN | KY | 42101 0745 |
| LEONARD B SHIPPY | 18464 S FISHER LAKE ROAD | | | | THREE RIVERS | MI | 49093 9051 |
| LEONARD B WAGNER | 4400 PELTON RD | | | | CLARKSTON | MI | 48346 3829 |
| LEONARD B WOOD | 11313 BROOKSIDE CT | | | | IJAMSVILLE | MD | 21754 8808 |
| LEONARD B YOUNGS | 6990 ACKER DRIVE | | | | LAINGSBURG | MI | 48848 9746 |
| LEONARD B. OLINGER TTEE | FBO LEONARD B. OLINGER FAMILY | TRUST D/T/D 03/06/92 | 603 NORTH BEDFORD | | BEVERLY HILLS | CA | 90210 3215 |
| LEONARD BACHMEIER | 8260 WILLOW ROAD NE | | | | MANDAN | ND | 58554 5412 |
| LEONARD BAILEY | 13334 BAILEY RD | | | | COKER | AL | 35452 4113 |
| LEONARD BAILEY & | MARGARET JUNE BAILEY JT TEN | CAMBERS CANNON HILL CLOSE | UPPER BRAY RD | BRAY BERKSHIRE UNITED KINGDOM | | | |
| LEONARD BARATTA | 2150 69TH STREET | | | | BROOKLYN | NY | 11204 5419 |
| LEONARD BARATTA & | ISABELLA BARATTA JTWROS | 2150 69TH STREET | | | BROOKLYN | NY | 11204 5419 |
| LEONARD BARKAN | 225 LINCOLN HWY | | | | FAIRLESS HILLS | PA | 19030 1103 |
| LEONARD BARNETT | 5710 LANKERSHIM BLVD | | | | NORTH HOLLYWOOD | CA | 91601 |
| LEONARD BARON | CUST SANDY BARON U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 10605 GLASS TUMBLER PATH | COLUMBIA | MD | 21044 4144 |
| LEONARD BARTIKOWSKY TTEE | MARILYN BARTIKOWSKY FAMILY TRUST | U/A DTD 10/25/1994 | 2680 TERRWOOD DR W | | MACUNGIE | PA | 18062 8478 |
| LEONARD BARTLUM WALKER | 10 SE CHINICA DR | | | | SUMMERFIELD | FL | 34491 4631 |
| LEONARD BECKER | PO BOX 605 | | | | DIABLO | CA | 94528 0605 |
| LEONARD BEINSTEIN | SABINA BEINSTEIN | 69 VALLEY VIEW DRIVE | | | STAMFORD | CT | 06903 |
| LEONARD BENTON | 42 HOLLOW POINT LN. | | | | COTTAGEVILLE | SC | 29435 |
| LEONARD BENTZ | 13408 DAMON CT | | | | BILOXI | MS | 39532 9519 |
| LEONARD BERENT | 2400 E BASELINE AVE #102 | | | | APACHE JUNCTION | AZ | 85219 5709 |
| LEONARD BERKOWICH | 31 PRENZLER DR | | | | BLOOMINGTON | IL | 61704 1299 |
| LEONARD BERMAN | 211 SUMNER ROAD | | | | ANNAPOLIS | MD | 21401 2236 |
| LEONARD BILLIAN | 10807 FALLS ROAD BOX 1264 | | | | BROOKLANDVL | MD | 21022 1264 |
| LEONARD BIZYAK & | LESLEY BIZYAK | 101 GEORGE ST | | | TURTLE CREEK | PA | 15145 |
| LEONARD BLAINE LAWSON | 290 MEADOW WOOD | | | | GREENEVILLE | TN | 37745 7055 |
| LEONARD BLONIARCZYK | 11821 ANDREWS ROAD | | | | SAINT CHARLES | MI | 48655 9674 |
| LEONARD BLUM & | MRS BARBARA BLUM JT TEN | 70 SOUNDVIEW DRIVE | | | PORT WASHINGTON | NY | 11050 1749 |
| LEONARD BOGDANOFF & | ARLENE BOGDANOFF JT TEN | 204 GLEN PL | | | ELKINS PARK | PA | 19027 1703 |
| LEONARD BOZZA | 5 RUBY LANE | | | | PLAINVIEW | NY | 11803 |
| LEONARD BRENNER | CGM IRA CUSTODIAN | 19355 TURNBERRY WAY #24GR | | | AVENTURA | FL | 33180 2543 |
| LEONARD BREWER | P O BOX 869 | | | | ORLEANS | MA | 02653 0869 |
| LEONARD BRODT | TOD REGISTRATION | 41 HIGHLAND VILLAGE | | | SHELBURNE FLS | MA | 01370 1233 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LEONARD BROERSMA | 1622 HWY #2 | COURTICE ON  L1E 2R6 | CANADA | | | | | |
| LEONARD BROWN | 4073 BUCHANAN ST | | | | GARY | IN | 46408 | 2533 |
| LEONARD BROWN | C/O BETTIE LUNDSTROM | 6080 STARDUST LN | | | ROSAMOND | CA | 93560 | 6477 |
| LEONARD BROWN & | CHARLOTTE STEELE JTWROS | 2 N LASALLE ST | MEZZ LEVEL | | CHICAGO | IL | 60602 | 3702 |
| LEONARD BUCKMAN | 15613 SEYMOUR ST | | | | DETROIT | MI | 48205 | 3557 |
| LEONARD BURDYLO & | SANDY BURDYLO | 5202 OAK VALLEY DR | | | MIDLAND | TX | 79707 | |
| LEONARD BURT JR | 12630 ABINGTON | | | | DETROIT | MI | 48227 | 1202 |
| LEONARD BYRNE | 19 DARIEN WAY | | | | GREENVILLE | SC | 29615 | 3236 |
| LEONARD C ANZEVINO | 2221 KIRK RD | | | | YOUNGSTOWN | OH | 44511 | 2211 |
| LEONARD C BLADE | 1207 N NOKOMIS ST NE | | | | ALEXANDRIA | MN | 56308 | 5030 |
| LEONARD C BOONE II | PO BOX 1078 | | | | DOYLESTOWN | PA | 18901 | 0019 |
| LEONARD C CANUP | 6116 NORTH RIDGE RD | | | | FT WORTH | TX | 76135 | 1342 |
| LEONARD C CHAMBERS | 29465 STEINHAUER ST | | | | INKSTER | MI | 48141 | 1042 |
| LEONARD C CHAPMAN | 750 TYWHISKEY RD | | | | PONTOTOC | MS | 38863 | 9625 |
| LEONARD C COOKE | 28 BURD ST | | | | NYACK | NY | 10960 | 3234 |
| LEONARD C COSENTINO | 2740 FLEGER DR | | | | PARMA | OH | 44134 | 6438 |
| LEONARD C DAVIS | 5822 N OXFORD | | | | INDIANAPOLIS | IN | 46220 | 2920 |
| LEONARD C DENSON | 22107 N TOURNAMENT DRIVE | | | | SUN CITY WEST | AZ | 85375 | 2219 |
| LEONARD C DENSON & | JO ANN D DENSON JT TEN | 22107 N TOURNAMENT DRIVE | | | SUN CITY WEST | AZ | 85375 | 2219 |
| LEONARD C DERLETH | 2444 DEERFIELD CRES | | | | CHESAPEAKE | VA | 23321 | 2413 |
| LEONARD C EPPARD & | FLORENCE MARGO EPPARD JT TEN | 6029 RIVER DR | | | MASON NECK | VA | 22079 | 4125 |
| LEONARD C ERLE | 2609 PONTIAC DR | | | | ALAMOGORDO | NM | 88310 | 3942 |
| LEONARD C FLESZAR | 4061 W SHANGRI LA ROAD | | | | PHOENIX | AZ | 85029 | 3838 |
| LEONARD C FOSTER | 7600 SC RD 200W | | | | MUNCIE | IN | 47302 | |
| LEONARD C FRUMIN & | MARION FRUMIN JT TEN | 15798 LOCH MAREE LANE | UNIT 3503 | | DELRAY BEACH | FL | 33446 | 3237 |
| LEONARD C GIUNTA | CHARLES SCHWAB & CO INC CUST | 401 W ASHBRIDGE STREET | | | WEST CHESTER | PA | 19380 | |
| LEONARD C GRIPH | 5556 SOUTH DISCH AVE | | | | CUDAHY | WI | 53110 | 2604 |
| LEONARD C HARBAUGH | 53167 STATE ROUTE 146 | | | | PLEASANT CITY | OH | 43772 | 9634 |
| LEONARD C HARMAN | 230 BETHANY RD UNIT 126 | | | | BURBANK | CA | 91504 | |
| LEONARD C JOHNSON | 1102 DIMONDALE DR | | | | CARSON | CA | 90746 | 3157 |
| LEONARD C LECOMPTE TTEE | FBO LEONARD C LE COMPTE U/A 7/28/9 | 24 SHELLBURNE DRIVE | | | WILMINGTON | DE | 19803 | 4946 |
| LEONARD C LINDGREN | TR LEONARD C LINDGREN REVOCABLE | LIVING TRUST UA 12/05/00 | 638 MULFORD CT | | INDIANAPOLIS | IN | 46234 | 2110 |
| LEONARD C MC GRATH & | LETITIA F MC GRATH | 8 SENATOR ROAD | | | WOBURN | MA | 01801 | |
| LEONARD C MOELAART (IRA) | FCC AS CUSTODIAN | 1918 VANZEE STREET | | | KALAMAZOO | MI | 49001 | 2868 |
| LEONARD C MORRELL | 1939 WATSON HULBERT ROAD | | | | MACEDON | NY | 14502 | 9203 |
| LEONARD C NORTHCUTT | ROXANNE M NORTHCUTT TTEE | U/A/D 01-06-1997 | FBO LEONARD C NORTHCUTT REV LI | PO BOX 10154 | ENID | OK | 73706 | 0154 |
| LEONARD C PADDICK | 22 ALAYNE CRESCENT | LONDON ON  N6E 2A3 | CANADA | | | | | |
| LEONARD C PATTERSON | 661 E MEETING STREET | | | | DANDRIDGE | TN | 37725 | 5004 |
| LEONARD C PLUDE & | BARBARA ANN PLUDE JT TEN | 7037 W BALDWIN RD | | | SWARTZ CREEK | MI | 48473 | 9134 |
| LEONARD C SNUFFER | 6301 MANDALAY DR | | | | PARMA HTS | OH | 44130 | 2921 |
| LEONARD C VAUGHN | 649 E PULASKI | | | | FLINT | MI | 48505 | 3382 |
| LEONARD C WEBB | 4533 FAIRLAWN CT | | | | ENGLEWOOD | OH | 45322 | 3773 |
| LEONARD C YEOMANS | 49 WAYSIDE RD | | | | WESTBOROUGH | MA | 01581 | 3622 |
| LEONARD C ZECK & | PATRICIA ANN ZECK JT TEN | 8404 COUNTRY FARM LN | | | LAINGSBURG | MI | 48848 | 9666 |
| LEONARD C ZULAWSKI | 2355 JACKSON ST | | | | FREMONT | CA | 94539 | 5121 |
| LEONARD C. DOBRZYCKI | KATHLEEN A. DOBRZYCKI TTEE | U/A/D 08/02/95 | FBO DOBRZYCKI F. LIVING TRUST | 1231 LEMONTREE DRIVE | LA HABRA | CA | 90631 | 6910 |
| LEONARD C. KONOPKA | 372 LYCEUM AVE | | | | PHILADELPHIA | PA | 19128 | |
| LEONARD CARBONE | CUST LEONARD GABRIEL CARBONE | UGMA NC | 205 WINDEL DR | | RALEIGH | NC | 27609 | 4441 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEONARD CARLTON MAY | CHARLES SCHWAB & CO INC CUST | 114 W LANSDOWN CIR | | | THE WOODLANDS | TX | 77382 |
| LEONARD CARLTON MAY & | PRISCILLA L MAY | 114 W LANSDOWN CIR | | | THE WOODLANDS | TX | 77382 |
| LEONARD CARRINGTON | 676 HARRISON AVENUE | | | | PEEKSKILL | NY | 10566 2219 |
| LEONARD CASSARETTO | THE LEONARD CASSARETTO FAMILY | PO BOX 24 | | | GROVELAND | CA | 95321 |
| LEONARD CATALDO JR | 2144 READING AVE | | | | WEST LAWN | PA | 19609 2031 |
| LEONARD CHIARAMONTE | 23 NANCY PLACE | | | | EAST MASSAPEQUA | NY | 11758 |
| LEONARD CHYLACK | 1122 NOTTINGHAM DRIVE | | | | WEST CHESTER | PA | 19380 4055 |
| LEONARD CIGICH & | PATRICIA A CIGICH JT TEN | 108 TWELVE OAKS DR | | | MCCORMICK | SC | 29835 2955 |
| LEONARD CLARK | 213 S ELM AVE | | | | JACKSON | MI | 49203 1915 |
| LEONARD CLINTON | 3706 LABYRINTH RD | | | | BALTIMORE | MD | 21215 1504 |
| LEONARD COCKERILL | 929 CONTOUR DR | | | | SAN ANTONIO | TX | 78212 1763 |
| LEONARD COHEN | CUST ARIELA COHEN UGMA NY | 24 GROVE ST | | | NEW PALTZ | NY | 12561 1105 |
| LEONARD COHEN | CUST ZEVI COHEN UGMA NY | 24 GROVE ST | | | NEW PALTZ | NY | 12561 1105 |
| LEONARD COHEN | JEAN COHEN | 14173 PULLMAN DR | | | SPRING HILL | FL | 34609 0857 |
| LEONARD COLOMBO & | PATRICIA COLOMBO | TOD DTD 07/18/2008 | 3011 BLANCKE | | WARREN | MI | 48093 |
| LEONARD CONSTANTINE JR | 34285 SAVANNAH CT | | | | CHESTERFIELD | MI | 48047 6100 |
| LEONARD COOPER | LEONARD COOPER REV. TRUST | 1955 E GROVERS AVE LOT 2 | | | PHOENIX | AZ | 85022 |
| LEONARD CORNELIUS | VANDERVOORT | 2874 BASELINE RD | | | GRAND ISLAND | NY | 14072 1309 |
| LEONARD CRANE & | SHEILA CRANE JT TEN | 8 JULLIARD DR | | | PLAINVIEW | NY | 11803 1213 |
| LEONARD CRIPPEN JR | 9909 MARRIOTTSVILLE RD | | | | RANDALLSTOWN | MD | 21133 1503 |
| LEONARD CRYSTAL | 9853 LEMONWOOD COURT | | | | BOYNTON BEACH | FL | 33437 |
| LEONARD D & KAZUKO CARVER TR | U TR | LEONARD D CARVER TTEE ET AL | U/A DTD 04/12/2002 | 2969 SOUTH PEORIA DRIVE | PERU | IN | 46970 7097 |
| LEONARD D BATES | 12253 HIGHWAY 81 | | | | RUSSELLVILLE | AL | 35654 9768 |
| LEONARD D BOOTH | 2806 BOOKERT DR | | | | BLATIMORE | MD | 21225 1306 |
| LEONARD D BURROWS (IRA) | FCC AS CUSTODIAN | 2292 ST. RT. 555 | | | LITTLE HOCKNG | OH | 45742 5051 |
| LEONARD D CHARETTE | 13385 THORNAPPLE | | | | PERRY | MI | 48872 8111 |
| LEONARD D COLLINS | 14182 METTETAL ST | | | | DETROIT | MI | 48227 1848 |
| LEONARD D EILMANN TOD | STEVEN D EILMAN & | DEBRA L EILMANN | 819 BELL ROAD | | WRIGHT CITY | MO | 63390 2107 |
| LEONARD D FOFFA | 335 WESTERVELT PL | | | | LODI | NJ | 07644 |
| LEONARD D HODERA | SPECIAL ACCOUNT | 34623 SEQUOIA DRIVE | | | MCHENRY | IL | 60051 9681 |
| LEONARD D HOLLINGSWORTH & | BETTE R HOLLINGSWORTH JT TEN | 1402 KIRK ROW | | | KOKOMO | IN | 46902 3978 |
| LEONARD D JOHNSON TOD | SANDRA K JOHNSON | 313 MICHIGAN AVE | | | ELYRIA | OH | 44035 |
| LEONARD D LIVENGOOD | 65671 STATE 15 RD | | | | GOSEN | IN | 46526 |
| LEONARD D LORD | PO BOX 481 | | | | GLENVILLE | NC | 28736 0481 |
| LEONARD D MASTROROCCO & | MRS CATHERINE M MASTROROCCO JT TEN | 651 E 14TH ST | | | NEW YORK | NY | 10009 3119 |
| LEONARD D MC LAREN | 5785 SNOVER RD | | | | DECKER | MI | 48426 9701 |
| LEONARD D MORRISON | 341 MONET PLACE | | | | NOKOMIS | FL | 34275 1374 |
| LEONARD D NANZER | 8524 KRAFT AVE SE | | | | CALEDONIA | MI | 49316 7678 |
| LEONARD D O'LEARY | 12007 HERCULES RD. | | | | WOODSTOCK | IL | 60098 9009 |
| LEONARD D PACIFICO | 107 DRAKE LANE | | | | DUNCANSVILLE | PA | 16635 |
| LEONARD D PAULK | 1203 WHISPERING PINES RD | | | | ALBANY | GA | 31707 3551 |
| LEONARD D PRISTOOP | 1259 BIRCH AVE | | | | BALTIMORE | MD | 21227 2622 |
| LEONARD D RADZINSKI & | MARY D RADZINSKI JT TEN | 562 MOORE ST | | | ALBION | NY | 14411 1149 |
| LEONARD D TESTA | 1709 VALLEY DR | | | | SYRACUSE | NY | 13207 2855 |
| LEONARD D WALLACE | 1370 PLANTATION RD | | | | MADISON | GA | 30650 3302 |
| LEONARD D WITHERS | 207 ASPEN CIRCLE | | | | LEESBURG | FL | 34748 8674 |
| LEONARD D WOJTYNA | 151 EAST HURON RIVER DR | | | | BELLEVILLE | MI | 48111 2757 |
| LEONARD D ZEMECK | 8628 TUTTLE COURT | | | | PALOS HILLS | IL | 60465 2111 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEONARD D'ALBERTI | 9660 ASTI LN | | | | LAKE WORTH | FL | 33467 7036 |
| LEONARD D'AMORE | 5409 W 99TH ST | | | | OAK LAWN | IL | 60453 |
| LEONARD DALENBERG | 2210 WEISER RD | | | | NILES | MI | 49120 8624 |
| LEONARD DALY | 46 ESSEX RD | | | | GREAT NECK | NY | 11023 1534 |
| LEONARD DAVIDSON | CUST RONALD E DAVIDSON U/THE CAL | UNIFORM GIFTS TO MINORS ACT | 521 MONTANA 207 | | SANTA MONICA | CA | 90403 1316 |
| LEONARD DEAN NEWTON & | LINDA JEAN NEWTON JT TEN | 13313 BEACHWOOD AVE | | | CLEVELAND | OH | 44105 6415 |
| LEONARD DEE STATON | 114 COUNTRYSIDE DR | | | | LENOIR | NC | 28645 |
| LEONARD DELAHOUSSAYE | LEONARD DELAHOUSSAYE REV LIV T | 6385 W FIREBIRD DRIVE | | | GLENDALE | AZ | 85308 |
| LEONARD DELMAN ABBOTT | 10051 CUTTY SARK | | | | HUNTINGTON BEACH | CA | 92646 4301 |
| LEONARD DENTON III | 1439 S MICHIGAN AV 610S | | | | CHICAGO | IL | 60605 2870 |
| LEONARD DI IORIO | 25 OVERHILL RD | | | | NEW ROCHELLE | NY | 10804 3904 |
| LEONARD DILLON JR | 1348 MENDELL DR | | | | UNIV CITY | MO | 63130 1515 |
| LEONARD DOUGLAS SCHNEIDER & | LINDA ELLEN SCHNEIDER TEN COM | 52 GANUNG DRIVE | | | OSSINING | NY | 10562 3936 |
| LEONARD DUB & | PATRICIA J DUB | 720 N MOSLEY RD | | | SAINT LOUIS | MO | 63141 |
| LEONARD DUDLEY FIELD III | 357 NORTHRIDGE HEIGHTS DRIVE | | | | HOWARD | OH | 43028 9679 |
| LEONARD E ABELA | 42059 QUEEN VICTORIA COURT | | | | CLINTON TWP | MI | 48038 4506 |
| LEONARD E ALLMON | 4452 E HILL RD | | | | GRAND BLANC | MI | 48439 7635 |
| LEONARD E ALLMON & | PRISCILLA ALLMON JT TEN | 4452 E HILL RD | | | GRAND BLANC | MI | 48439 7635 |
| LEONARD E BEAN | R R 3 | | | | CLOVERDALE | IN | 46120 9803 |
| LEONARD E BRABON | 3700 E D AVE | | | | KALAMAZOO | MI | 49009 6698 |
| LEONARD E BROWN | 7142 W SAGINAWHWY | | | | SUNFIELD | MI | 48890 9741 |
| LEONARD E BUCKLEW & | DORIS BUCKLEW JT TEN | 8815 SAN FRANCISCO NE | | | ALBUQUERQUE | NM | 87109 |
| LEONARD E BYRON | 141 LEEPER RD | | | | BELLE VERNON | PA | 15012 3904 |
| LEONARD E DRUMM AND | EARLINE F DRUMM JTWROS | PO BOX 1001 | | | COLUMBUS | TX | 78934 1001 |
| LEONARD E ELLINGER | 2168 BACK MAITLAND RD | | | | LEWISTOWN | PA | 17044 7311 |
| LEONARD E ELLISON | CHARLES SCHWAB & CO INC CUST | 19233 WOODSTON RD | | | DETROIT | MI | 48203 |
| LEONARD E FOX | 29731 WILDBROOK | | | | SOUTHFIELD | MI | 48034 7616 |
| LEONARD E FOX & | ALINE Y FOX JT TEN | 29731 WILDBROOK | | | SOUTHFIELD | MI | 48034 7616 |
| LEONARD E FOX & | ALINE Y FOX JT TEN | 29731 WILDBROOK DR | | | SOUTHFIELD | MI | 48034 7616 |
| LEONARD E FREEMAN | DOROTHY J FREEMAN JT TEN | 1676 N SHAFFER STREET | | | ORANGE | CA | 92867 3748 |
| LEONARD E GEIVETT | CUST DENNIS CRAIG GEIVETT | U/THE MO UNIFORM GIFTS TO | MINORS ACT | 15232 KINGSMAN CIR | CHESTERFIELD | MO | 63017 7412 |
| LEONARD E GUTOWSKI | 534 ATLANTA | | | | SAGINAW | MI | 48604 2243 |
| LEONARD E JACZYNSKI | 1166 N BRIDGE ST | | | | LINDEN | MI | 48451 8810 |
| LEONARD E JOHNSON JR | 3550 PARIS DRIVE | | | | MORAINE | OH | 45439 1224 |
| LEONARD E KELLER  TRUSTEE | U/A DTD 06/15/2007 | LEONARD E KELLER TRUST | 421 S ALVORD BLVD | | EVANSVILLE | IN | 47714 |
| LEONARD E KENT | 237 WHITTEN LN | | | | WYTHEVILLE | VA | 24382 4205 |
| LEONARD E KLEILEIN AND | KATHRYN E KLEILEIN TTEES | THE KLEILEIN FAMILY TRUST | U/A/D 01/07/2009 | 2513 MANSFIELD LUCAS ROAD | LUCAS | OH | 44843 9550 |
| LEONARD E KLOHN | 1613 DIETRICK ST | | | | SANDUSKY | OH | 44870 4487 |
| LEONARD E LAVERY | 1524 ROCKAWAY ST | | | | AKRON | OH | 44314 3366 |
| LEONARD E MAJESKE | 27436 HAVERHILL DR | | | | WARREN | MI | 48092 3025 |
| LEONARD E MARTIN | 2891 S DUCK CREEK | | | | NORTH JACKSON | OH | 44451 9661 |
| LEONARD E MEIER | 10 LEGENDARY RD | | | | HENDERSONVLLE | NC | 28739 9379 |
| LEONARD E MORICONI | 16358 EDWARDS AVENUE | | | | SOUTHFIELD | MI | 48076 5805 |
| LEONARD E MORRISSEY JR & | WINIFRED W MORRISSEY JT TEN | 121 MASCOMA ST | APT 252 | | LEBANON | NH | 03766 2634 |
| LEONARD E NEAL | 816 LAKESIDE DR | | | | KOKOMO | IN | 46901 7037 |
| LEONARD E NELSON & | CLARE B NELSON TEN ENT | 7007 BENNETT'S VALLEY HIGHWAY | | | DU BOIS | PA | 15801 4105 |
| LEONARD E PARKER | 439 GRANDVIEW DRIVE | | | | ALTOONA | AL | 35952 7986 |
| LEONARD E POPE | 855 E DAVID RD | | | | DAYTON | OH | 45429 5260 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEONARD E REED | 9 SIR BODWIN PLACE | MARKHAM ON  L3P 2X7 | CANADA | | | | |
| LEONARD E SENSKY | 21850 FULLER AVE | | | | EUCLID | OH | 44123 | 2761 |
| LEONARD E SHREVE | 227 MORNING STAR DRIVE | | | | HUNTSVILLE | AL | 35811 | 7830 |
| LEONARD E SIMON | 3325 FLORA AVE | | | | KANSAS CITY | MO | 64109 | 1960 |
| LEONARD E SKIPWORTH | 2407 N WOOD AVE | | | | FLORENCE | AL | 35630 | 1279 |
| LEONARD E SNOWDEN | TR LEONARD E SNOWDEN | FAMILY LIVING TRUST UA 5/18/99 | 2046 ADMIRAL PL | | SAN JOSE | CA | 95133 | 1124 |
| LEONARD E STURGILL | 4740 SHADYHILL LANE | | | | KETTERING | OH | 45429 | 5541 |
| LEONARD E TAMULE | 127 RIDGE ST | | | | BROCKTON | MA | 02302 | 1851 |
| LEONARD E TEYSSIER (IRA) | FCC AS CUSTODIAN | 3200 HIGHLAND AVENUE #B4-2 | | | NATIONAL CITY | CA | 91950 | 7452 |
| LEONARD E THOMAS | CUST SCOTT ROBERT | THOMAS U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 4021 RISEDORPH ST | BURTON | MI | 48509 | 1039 |
| LEONARD E THOMAS & | SHARON A THOMAS JT TEN | 4267 SPRINGBROOK DRIVE | | | SWARTZ CREEK | MI | 48473 | 1706 |
| LEONARD E WENDORF | 16180 SENECA LAKE CIRCLE | | | | CREST HILL | IL | 60435 | 1500 |
| LEONARD E YELINEK | 3820 POLK STREET | | | | OMAHA | NE | 68107 | |
| LEONARD E YOAP II TTEE | FBO LEONARD E YOAP II | LEONARD E YOAP II P/S/P | W5308 LOUCKS ROAD | | PESHTIGO | WI | 54157 | 9728 |
| LEONARD E. CARR JR. & | NORMA JEAN CARR | DESIGNATED BENE PLAN/TOD | 9215 W 112TH TER | | OVERLAND PARK | KS | 66210 | |
| LEONARD E. NELSON & | BARBARA A. NELSON | JT TEN | 97 NORTH RIVER RD. | | VENICE | FL | 34293 | 7509 |
| LEONARD E. WIELOCK | BARBARA A. WIELOCK | LEONARD E. AND BARBARA A. | WIELOCK TRUST, U/A/D 12/21/99 | P.O. BOX 185 | QUINEBAUG | CT | 06262 | 0185 |
| LEONARD EARP | 3524 19TH AVENUE NE | | | | TUSCALOOSA | AL | 35406 | 1560 |
| LEONARD EINHORN | CUST GARY EINHORN U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 5440 NESTLE AVE | TARZANA | CA | 91356 | 3615 |
| LEONARD ELBAUM & FAYE ELBAUM | TTEES LEONARD AND FAYE ELBAUM | LIV TR U/A DTD 07/14/1988 | 2412 CROMBIE CT | | LAKE SHERWOOD | CA | 91361 | 5323 |
| LEONARD ELLMAN | 98 HARPER TERRACE | | | | CEDAR GROVE | NJ | 07009 | |
| LEONARD ELMAN | ARLENE ELMAN JTWROS | 5021 OAK HILL LANE | #121 | | DELRAY BEACH | FL | 33484 | |
| LEONARD ELMAN | IRA DCG & T TTEE | 5021 OAK HILL LANE | #121 | | DELRAY BEACH | FL | 33484 | |
| LEONARD ENNIS | RR #4 4290 4TH CON | HARROW ON  N0R 1G0 | CANADA | | | | |
| LEONARD ENOS AND | GAIL-MARIE ENOS JTWROS | 35 CONNAT STREET | | | PROVINCETOWN | MA | 02657 | 1352 |
| LEONARD ESSELINK & | LOIS A ESSELINK JT TEN | 373 ABBEY WOOD DR | | | ROCHESTER | MI | 48306 | 2605 |
| LEONARD ESTES | 1872 N CO RD 900E | | | | AVON | IN | 46123 | 5369 |
| LEONARD EUGENE MC GEE | P O BOX 2863 | | | | CHICAGO | IL | 60690 | |
| LEONARD EVANS | 436 MONTEREY DR | | | | PEEBLES | OH | 45660 | |
| LEONARD EVANS | CUST CAITLIN M EVANS | UTMA WA | 1522 223RD PL NE | | SAMMAMISH | WA | 98074 | 4163 |
| LEONARD EVANS | CUST RYAN T EVANS | UTMA WA | 1522 223RD PL NE | | SAMMAMISH | WA | 98074 | 4163 |
| LEONARD EVANS | CUST TYLER C EVANS | UTMA WA | 1522 223RD PL NE | | SAMMAMISH | WA | 98074 | 4163 |
| LEONARD F BERMAN TTEE | ARNOLD L BERMAN TTEE | U/A/D 2004-06-29 | FBO HELEN S BERMAN IRREVOCABLE | 21-36 33RD ROAD | LONG ISLAND CITY | NY | 11106 | 4285 |
| LEONARD F DAVIDSON | CUST RONALD DAVIDSON A MINOR PURS TO | SECTIONS 1339 /26 INCL OF THE | REVISED CODE OF OHIO | 73444 IRONWOOD ST | PALM DESERT | CA | 92260 | 5593 |
| LEONARD F DORCHEK & | ALICE S DORCHEK JT TEN | 6225 S FRANCISCO AVE | | | CHICAGO | IL | 60629 | 2301 |
| LEONARD F ECKER | PO BOX 1759 | | | | RED LODGE | MT | 59068 | 1759 |
| LEONARD F FRANCIS | LEONARD F FRANCIS REVOCABLE TR | 2622 SHASTEN ST | | | GROVE | OK | 74344 | |
| LEONARD F GALLAND AND | JOSEPH M GALLAND JTWROS | 11411 PECOS RIVER DR | | | BAKERSFIELD | CA | 93312 | 5766 |
| LEONARD F GIFFORD & | ANNABEL G GIFFORD TEN ENT | RTE 2 BOX 501 | | | HEADLAND | AL | 36345 | 9425 |
| LEONARD F HANSON | CGM IRA ROLLOVER CUSTODIAN | 23 MOBILE ST. | | | MT. PLEASANT | SC | 29464 | 6683 |
| LEONARD F HELBIG | CUST JEANNE MARIE HELBIG UGMA PA | 208 HARVARD AVE | | | CLARKS GREEN | PA | 18411 | 1116 |
| LEONARD F HOLDEN | 3420 BOILING SPRINGS RD | | | | SPARTANBURG | SC | 29316 | 6010 |
| LEONARD F JURKIEWICZ & | FLORENTYNA A JURKIEWICZ JT TEN | 24 RANDOLPH DRIVE | | | MOUNT HOLLY | NJ | 08060 | 1105 |
| LEONARD F KAMINSKI & | NANCY J KAMINSKI | TR UA 06/16/94 THE LEONARD F | KAMINSKI & NANCY J | KAMINSKI REV LIV TR 10624 RUNYAN LAKE RD | FENTON | MI | 48430 | 2450 |
| LEONARD F KRASNOWSKI & | MRS PATRICIA L KRASNOWSKI JT TEN | 61 SURREY HILL CT | | | PALOS HEIGHTS | IL | 60463 | 1237 |
| LEONARD F LEN & | MARIAN E LEN | 3589 HENDEE RD | | | JACKSON | MI | 49201 | |
| LEONARD F LEN & | MARIAN E LEN | PLEDGED   CSB & ASSIGNS | 3589 HENDEE RD | | JACKSON | MI | 49201 | |
| LEONARD F LOFTIN | 2380 COIT DR NW | | | | WARREN | OH | 44485 | 1454 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEONARD F MATTIS | 5289 S BYRON RD | | | | DURAND | MI | 48429 | 1475 |
| LEONARD F MILEWSKI | 168 BROOKLEA RD | | | | ROSEMONT | PA | 19010 | |
| LEONARD F OKELLY & | ALBINA J OKELLY JT TEN | 208 BROOKSIDE LN #C | WILLOWBROOK | | CLARENDON HLS | IL | 60514 | 2906 |
| LEONARD F PETRUCELLI | 30 DAYBREAK LN | | | | SHELTON | CT | 06484 | 6116 |
| LEONARD F RAFFLER | 921 W AUBURN RD | | | | ROCHESTER HILLS | MI | 48307 | 4903 |
| LEONARD F RILEY AND | EVELYN T RILEY JTWROS | 2925 W HOUSTON | | | SPOKANE | WA | 99208 | 4541 |
| LEONARD F ROGALSKI | CUST BRIAN L ROGALSKI | UGMA IL | 1617 HIGH RIDGE PKWY | | WESTCHESTER | IL | 60154 | 4117 |
| LEONARD F SCHIAVINO IRA | FCC AS CUSTODIAN | U/A DTD 12/29/95 | 2457 HIETER RD | | QUAKERTOWN | PA | 18951 | 3816 |
| LEONARD F SONGER | PO BOX 842 | | | | YREKA | CA | 96097 | 0842 |
| LEONARD F STAUFER | 1160 SAND RUN ROAD | | | | TROY | MO | 63379 | 3428 |
| LEONARD F SZADLOWSKI | 949 N UNION ST | | | | OLEAN | NY | 14760 | 1429 |
| LEONARD F TRAVEIS MD | 30205 ONO BOULEVARD | | | | ORANGE BEACH | AL | 36561 | 3706 |
| LEONARD F VANAKIN | 821 CALLAN ST | | | | ENGLEWOOD | FL | 34223 | 2613 |
| LEONARD F WONG & | MAE S H WONG JT TEN | 2600 ARLINGDALE DR | | | PALATINE | IL | 60067 | 7342 |
| LEONARD FELDMAN & | JULIE SUZANNE FELDMAN JT WROS | 20630 NE 22ND PLACE | | | NO MIAMI BEACH | FL | 33180 | |
| LEONARD FELGNER & | CHARLENE FELGNER | 4510 E HURON RIVER DR | | | ANN ARBOR | MI | 48105 | |
| LEONARD FIELDS JR | 347 HOLLY GROVE CHURCH RD | | | | MAGNOLIA | KY | 42757 | 7715 |
| LEONARD FINLEY JR | 2356 HUDOSN RD | | | | ELBERTON | GA | 30635 | 5212 |
| LEONARD FLIGSTEN (IRA) | FCC AS CUSTODIAN | 56408 PALMS DR. | | | LA QUINTA | CA | 92253 | 8749 |
| LEONARD FORRAY | BETTY KOCH FORRAY | 451 IVES DAIRY RD # 201A | | | MIAMI | FL | 33179 | 5418 |
| LEONARD FRANCIS RUGGIERO | CHARLES SCHWAB & CO INC CUST | 34 PETTINGILL RD | | | ESSEX JUNCTION | VT | 05452 | |
| LEONARD FRANK WALKER | C/O JEANETTE M WALKER | 1164 E CORNELL AVE | | | FLINT | MI | 48505 | 1614 |
| LEONARD FRANKLIN | 421 MORNING SUN DRIVE | | | | NAMPA | ID | 83686 | |
| LEONARD FRENCH | CAROLYN ZIELINSKI | 4644 N KILBOURN AVE | | | CHICAGO | IL | 60630 | 4024 |
| LEONARD FROST II | 5841 SUNRISE DR | | | | YPSILANTI | MI | 48197 | |
| LEONARD FURMAN & | MRS FLORENCE B FURMAN JT TEN | 1807 SHEFFIELD TER | | | MARION | OH | 43302 | 6855 |
| LEONARD G BIFARO | 7386 WINBERT DR | | | | NO TORAWANDA | NY | 14120 | 1456 |
| LEONARD G BOUGHTON | 175 KINGS HWAY APT 934 | | | | PORT CHARLOTTE | FL | 33983 | 5220 |
| LEONARD G CYR JR | 1216 ST JOHNS AVE | | | | MATTHEWS | NC | 28104 | 6749 |
| LEONARD G ELAND | CHARLES SCHWAB & CO INC CUST | 50170 CARD RD | | | MACOMB | MI | 48044 | |
| LEONARD G FRANZEL | 2833 N BOWDEN RD | | | | AVON PARK | FL | 33825 | 8701 |
| LEONARD G GALLO AND | DOLORES V GALLO JTWROS | 163 LOCUST STREET | | | GARDEN CITY | NY | 11530 | 6533 |
| LEONARD G GENESEE & | ROSEMARY J GENESEE JT TEN | 73 HUNT RD | | | WALLKILL | NY | 12589 | 4723 |
| LEONARD G HILL III EX | 739 CALDERON AVE | | | | MOUNTAIN VIEW | CA | 94041 | |
| LEONARD G HOROWITZ | JOSEPHINE M HOROWITZ JTWROS | 26 CENTRAL DRIVE | | | PORT WASHINGTON | NY | 11050 | 2720 |
| LEONARD G LASOTA | 15012 CADILLAC | | | | SHELBY TOWNSHIP | MI | 48315 | 2515 |
| LEONARD G LENG | RR 2 | ZURICH ON  N0M 2T0 | CANADA | | | | | |
| LEONARD G LENG | RR 2 | ZURICH ON  N0M 2T0 | CANADA | | | | | |
| LEONARD G LOPEZ | 22115 BERNARD | | | | TAYLOR | MI | 48180 | 3654 |
| LEONARD G MILBURN | 5714 FENWICK PL | | | | CLARKSTON | MI | 48348 | 4718 |
| LEONARD G MILBURN & | LAUREEN P MILBURN JT TEN | 5714 FENWICK PL | | | CLARKSTON | MI | 48348 | |
| LEONARD G NICHOLS | 10911 MULBERRY ST | | | | SEBASTIAN | FL | 32958 | 8113 |
| LEONARD G NICHOLSON | 8670 VISTA DR | | | | NEWAYGO | MI | 49337 | 9287 |
| LEONARD G ROSSA | 3481 CEYLON CT | | | | ONEKAMA | MI | 49675 | |
| LEONARD G SEAHOLM & | VERNONA L SEAHOLM JT TEN | 3405 HILLCREST RD N | | | TILLAMOOK | OR | 97141 | 9764 |
| LEONARD G SIMS | SHEILA F SIMS | 2025 W WATTLES RD | | | TROY | MI | 48098 | 4223 |
| LEONARD G STARK | 477 WESCHESTER COURT | | | | BLUE SPRINGS | MO | 64014 | |
| LEONARD G TULLGREN | 6414 LAKE ATLIN AVE | | | | SAN DIEGO | CA | 92119 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LEONARD G VIGLIANO | PO BOX 307 | | | | WORCESTER | PA | 19490 | 0311 |
| LEONARD G WANTZ JR | 2210 TREVANION RD | PO BOX 331 | | | TANEYTOWN | MD | 21787 | 2932 |
| LEONARD G WANTZ JR & | A ELAINE WANTZ JT TEN | PO BOX 331 | | | TANEYTOWN | MD | 21787 | 0331 |
| LEONARD G WASSMER | CHARLES SCHWAB & CO INC CUST | 4620 GAIL BLVD | | | NAPLES | FL | 34104 | |
| LEONARD G ZACCAGNINO & | CONCETTA ZACCAGNINO | JT TEN | 176 LEONORE RD | | BUFFALO | NY | 14226 | 2038 |
| LEONARD G.A. RIFORGIATO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2300 S.W. 23 ST | | MIAMI | FL | 33145 | |
| LEONARD G.A. RIFORGIATO | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 2300 S.W. 23 ST | | MIAMI | FL | 33145 | |
| LEONARD GENCO | 3326 EVERGREEN GLADE DRIVE | | | | KINGWOOD | TX | 77339 | 2207 |
| LEONARD GEORGE WANTZ JR | P OBOX 331 | | | | TANEYTOWN | MD | 21787 | |
| LEONARD GERARD | 463 ARCOLA | | | | GARDEN CITY | MI | 48135 | 3129 |
| LEONARD GONSHOR | 830 LORETTA AVE | | | | TONAWANDA | NY | 14150 | 8739 |
| LEONARD GRACZYK | JOYCE GRACZYK CO-TTEES | FBO LEONARD & JOYCE GRACZYK REV | LIV TR U/A DTD 08/05/1998 | 1320 GARFIELD | BAY CITY | MI | 48708 | 7834 |
| LEONARD GRANOWSKY | 348 FERN DR | | | | WESTON | FL | 33326 | 1605 |
| LEONARD GRANT | PO BOX 090405 | | | | MILWAUKEE | WI | 53209 | 0405 |
| LEONARD GREEN | 626 WEST HOLBROOK | | | | FLINT | MI | 48505 | 2058 |
| LEONARD GREEN TTEE | THE LEONARD GREEN TRUST U/A | DTD 09/26/1991 | 21686 PALM CIRCLE # 11B | | BOCA RATON | FL | 33433 | 3125 |
| LEONARD GRIGSBY | 627 CAREFREE DR | | | | CINCINNATI | OH | 45244 | 1351 |
| LEONARD H AKERS & | VERNELL AKERS JT TEN | 3751 SAND LAKE RD | | | ALLEN | MI | 49227 | 9738 |
| LEONARD H BAXTER | 15091 POBEREZNY CT | | | | LINDEN | MI | 48451 | 9161 |
| LEONARD H BAXTER | DEBORA R BAXTER | 15091 POBEREZNY CT | | | LINDEN | MI | 48451 | 9161 |
| LEONARD H CHUMBLEY & | MRS MARION E CHUMBLEY JT TEN | 29 E WINANT AVE | | | RIDGEFIELD PARK | NJ | 07660 | 2016 |
| LEONARD H CLARK | BOX 157 | | | | ENCAMPMENT | WY | 82325 | 0157 |
| LEONARD H CREED & | JOANN M CREED JT TEN | 14326 U S 6 | | | PLYMOUTH | IN | 46563 | 9709 |
| LEONARD H DEMICHELE | 2424 W MONTROSE AVE | | | | CHICAGO | IL | 60618 | 1606 |
| LEONARD H DUCK | 114 IROQUOIS CT | | | | NEWARK | DE | 19702 | 1908 |
| LEONARD H GAFFGA | 93 HERONS BILL DR | | | | BLUFFTON | SC | 29909 | 7139 |
| LEONARD H GENTRY | 3217 MOUNDS ROAD | | | | ANDERSON | IN | 46016 | 5879 |
| LEONARD H HENRIQUES & | THELM B HENRIQUES JT TEN | 68 3604 ELE ELE ST | | | WAIKOLOA | HI | 96738 | |
| LEONARD H HERZOG | 916 DELANEY ST | | | | ANCHORAGE | AK | 99501 | |
| LEONARD H HUGHES | & JANICE L HUGHES JTTEN | 103 N 2700 W | | | PROVO | UT | 84601 | |
| LEONARD H NASS | 649 JEFFERSON DR | | | | HIGHLAND HTS | OH | 44143 | 2036 |
| LEONARD H NESTER | CHARLES SCHWAB & CO INC CUST | LEONARD H NESTER | 1501 COLLEGE AVE | | BLUEFIELD | WV | 24701 | |
| LEONARD H NESTER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | LEONARD H NESTER | 1501 COLLEGE AVE | BLUEFIELD | WV | 24701 | |
| LEONARD H NESTER & | EDITH F NESTER | LEONARD H NESTER | 1501 COLLEGE AVE | | BLUEFIELD | WV | 24701 | |
| LEONARD H POLLARD | 630 N 2 E | | | | LOGAN | UT | 84321 | 3304 |
| LEONARD H RAEMER | C/O AYELET NAFTALIYAHU | KIBBUTZ NIRIM | DN NEGEV | ISRAEL | | | | |
| LEONARD H RYBARCZYK | 510 MEADOWLAWN | | | | DANVILLE | IL | 61832 | |
| LEONARD H SAVALA | 874 ANDOVER COURT SE | | | | KENTWOOD | MI | 49508 | 4770 |
| LEONARD H SCHLEPP & | ANNA M SCHLEPP JT TEN | BOX 212 | | | BRADY | MT | 59416 | 0212 |
| LEONARD H SWEENEY JR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 6803 | | HARRISBURG | PA | 17112 | |
| LEONARD H URHAHN TTEE | LEONARD H URHAHN REV | TRUST U/A DTD 2/15/06 | P O BOX 84 | | BENTON | MO | 63736 | 0084 |
| LEONARD H WACHSMUTH & | MARILYN H WACHSMUTH | TR LEONARD H WACHSMUTH & MARILYN H | WACHSMUTH LIVING TRUST UA 07/11/95 | 3803 FOX HUNT WAY | GRAYSLAKE | IL | 60030 | 9360 |
| LEONARD H WARD | BLANCHE B WARD | 152 DEL MESA CARMEL | | | CARMEL | CA | 93923 | 7950 |
| LEONARD H WHITE | 18420 VEACH | | | | DETROIT | MI | 48234 | 3617 |
| LEONARD HABER TTEE | CELINE HABER & DARIUS HABER TR | U/A/D 02/06/93 | 1123 PINES LAKE DRIVE WEST | | WAYNE | NJ | 07470 | 6111 |
| LEONARD HALL | PO BOX 627 | | | | MILL CITY | OR | 97360 | 0627 |
| LEONARD HALSELL | 2836 AMBER WAVES LANE | | | | LANCASTER | TX | 75134 | |
| LEONARD HALUB | MARY JANE HALUB | 2099 MARYLAND | | | MUSKEGON | MI | 49441 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEONARD HAMELYNCK & | RAMONA HAMELYNCK JT TEN | 5400 GRANT ST | | | HOLLYWOOD | FL | 33021 | 5749 |
| LEONARD HAROLD WEHLING | WEHLING FAMILY TRUST | 7291 SE 171ST BROOKHAVEN PL | | | THE VILLAGES | FL | 32162 | |
| LEONARD HARRIS | 6920 VALLEY RIDGE CT | | | | RALEIGH | NC | 27615 | 7130 |
| LEONARD HAUSNER & | CAMILLE HAUSNER JT TEN | 1925 W EVERGREEN AVE | | | CHICAGO | IL | 60622 | 1933 |
| LEONARD HEADY | 2364 WINTHROP | | | | INDIANPOLIS | IN | 46205 | 4532 |
| LEONARD HENDRICKSON | CUST L ANDREW HENDRICKSON UGMA NJ | 10256 IDLE PINE LN | | | BONITA SPGS | FL | 34135 | 8107 |
| LEONARD HENRY LEE | 2604 CARMAN ST | | | | ROYAL OAK | MI | 48073 | 3722 |
| LEONARD HIATT | 5424 CLARK RD | | | | BATH | MI | 48808 | 9756 |
| LEONARD HICKS | 16835 LINWOOD | | | | DETROIT | MI | 48221 | 3126 |
| LEONARD HICKS | 2134 NOGGLE ROAD | | | | AU GRES | MI | 48703 | |
| LEONARD HOLM JENSEN | 15389 FISH LAKE RD | | | | HOLLY | MI | 48442 | 8343 |
| LEONARD HUGGINS | 5545 MCCANDLESS AVE | | | | PITTSBURGH | PA | 15201 | |
| LEONARD HUGGUP | 15 GRAMERCY DRIVE | | | | PISCATAWAY | NJ | 08854 | |
| LEONARD I CHAMBLISS | CGM IRA ROLLOVER CUSTODIAN | 8226 E HAZELWOOD | | | SCOTTSDALE | AZ | 85251 | 1729 |
| LEONARD I KAUFMAN & | GERTRUDE KAUFMAN JT TEN | 101 W 10TH AVE | | | ELLENSBURG | WA | 98926 | 2913 |
| LEONARD ISREAL DRYER | 2555 PIRATE COVE | | | | PORT HUENEME | CA | 93041 | 1570 |
| LEONARD J BARTON & | HILLERY M BARTON | TR FAMILY REVOCABLE TRUST 05/08/92 | U-A LEONARD J BARTON | 3625 - 29 VISTA OCEANA | OCEANSIDE | CA | 92057 | |
| LEONARD J BARTOTTI | 6361 LANSDOWN DR | | | | DIMONDALE | MI | 48821 | 9763 |
| LEONARD J BELDYGA | 4917 COLBY ROAD | | | | OWOSSO | MI | 48867 | 9713 |
| LEONARD J BERTELSMEYER TTEE | LEONARD J & ESTELEE O | BERTELSMEYER LIV TR INDENTURE | DTD 9/26/01 | 2535 CAMBRIDGE DRIVE | FLORISSANT | MO | 63033 | 1036 |
| LEONARD J BLUM & | NORI GOLDSMITH | 88 COUNTRY RIDGE DR | | | RYE BROOK | NY | 10573 | |
| LEONARD J BROZAK & | NANCY KLEIN | TR LEONARD J BROZAK TRUST | UA 07/27/97 | 85 KARRAT DR | ROCHESTER | NY | 14622 | 2100 |
| LEONARD J BROZAK JR | 85 KARRAT DR | | | | ROCHESTER | NY | 14622 | 2100 |
| LEONARD J CADA | CHARLES SCHWAB & CO INC CUST | 844 CRESCENT BLVD | | | GLEN ELLYN | IL | 60137 | |
| LEONARD J CARDINAL AND | SUSAN J CARDINAL JTWROS | 27 SILVER HOLLOW | | | NORTH BRUNSWICK | NJ | 08902 | |
| LEONARD J CARVEL | BOX 28 | | | | WINTHROP | NY | 13697 | 0028 |
| LEONARD J CIFONE JR | 57 BRENTWOOD RD | | | | BRISTOL | CT | 06010 | 2505 |
| LEONARD J COLLAMORE | 80 BENNINGTON ST | | | | SPRINGFIELD | MA | 01108 | 3504 |
| LEONARD J COMESS | 7436 KENSHIRE | | | | DALLAS | TX | 75230 | 2408 |
| LEONARD J COOK | 3218 DREXEL AVENUE | | | | FLINT | MI | 48506 | 1936 |
| LEONARD J DACEY | 7008 ROTHMORE STREET | | | | CHARLOTTE | NC | 28215 | 3757 |
| LEONARD J DEBERNARDIS | EVONNE L DEBERNARDIS JTWROS | 122 - 21ST AVENUE | | | ALTOONA | PA | 16601 | 4227 |
| LEONARD J DELARO | JOAN DELARO | 308 CHARLOTTE STREET | | | NEWARK | NY | 14513 | |
| LEONARD J DRAGER | TR LEONARD DRAGER TRUST | UA 08/17/00 | 15595 SANDALHAVEN DR | | MIDDLEBURG HTS | OH | 44130 | 3573 |
| LEONARD J DRENSKI | 901 MAHAN DENMAN NW | | | | BRISTOLVILLE | OH | 44402 | 9754 |
| LEONARD J DRUSCHBA & | JEAN S DRUSCHBA JTWROS | TOD DTD 04/18/2008 | 306 DONOVAN COVE RD | | SHELL LAKE | WI | 54871 | 8732 |
| LEONARD J EIGNER | 2156 BULLOCK RD | | | | BAY CITY | MI | 48708 | 9654 |
| LEONARD J EISENBERG | PO BOX 171 | | | | S DEERFIELD | MA | 01373 | 0171 |
| LEONARD J ELZINGA & | JOAN B ELZINGA JT TEN | 1901 OAKLEIGH WOODS DR NW | | | GRAND RAPIDS | MI | 49504 | 2590 |
| LEONARD J FALCONE CUST | LEONARDO S FALCONE UTMA NY | 150-45 CENTREVILLE ST | APT 1A | | OZONE PARK | NY | 11417 | 2944 |
| LEONARD J FERRANTINO & | MRS MARY ANNE FERRANTINO JT TEN | 35 ORIOLE RD | | | WESTWOOD | MA | 02090 | 3307 |
| LEONARD J FLATY | 4205 E 400S | | | | KOKOMO | IN | 46902 | 9371 |
| LEONARD J FLESHER III | CUST CHERYL LYNN FLESHER UGMA MN | 1463 WINDSOR LANE | | | SHAKOPEE | MN | 55379 | 8069 |
| LEONARD J FLESHER III | CUST GREGORY L FLESHER UGMA MN | 14185 CHERRYWOOD DR | | | BAXTER | MN | 56425 | 8496 |
| LEONARD J FOX TTEE | LEONARD J FOX REVOCABLE | TRUST DTD JAN 23 1990 | 701 CHERRY ST | | RICEVILLE | IA | 50466 | 7662 |
| LEONARD J GARDNER & | BILLIE J GARDNER TTEE | LEONARD J GARDNER LVG | TRUST U/A DTD 8-24-95 | 687 ARBUTUS TRAIL | TRAVERSE CITY | MI | 49686 | 9407 |
| LEONARD J GOLDBERG | 173 OLD SALT WORKS ROAD | | | | WESTBROOK | CT | 06498 | 2052 |
| LEONARD J GRABOW & | INTER VIVOS TRUST | U/A DTD 02/20/1980 | ATHENE C GRABOW TTEE ET AL | PO BOX 2389 | SUN VALLEY | ID | 83353 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEONARD J GRACZYK | 1320 GARFIELD AVE | | | | BAY CITY | MI | 48708 7834 |
| LEONARD J GREEN & | ARLENE L GREEN JT TEN | 19 E HUCKLEBERRY RD | | | LYNNFIELD | MA | 01940 2040 |
| LEONARD J GRIFFIN & | MARGARET M GRIFFIN | TR UA 11/06/92 THE LEONARD JOSEPH | GRIFFIN MARGARET MARY GRIFFIN LIV TR | 476 E TWINSBURG ROAD | NORTHFIELD | OH | 44067 2852 |
| LEONARD J HARTMANN | 10206 RICHLAND AVE | | | | GARFIELD HTS | OH | 44125 1607 |
| LEONARD J HIGHTOWER | 2421 HOSMER ST | | | | SAGINAW | MI | 48601 1573 |
| LEONARD J HIRSCHFELD & | JO ANN HIRSCHFELD JT TEN | 3447 S 161ST CIR | | | OMAHA | NE | 68130 2129 |
| LEONARD J HOETTE TTEE | LEONARD J HOETTE REV LVG | TRUST U/A DTD 5/26/98 | 240 MONTEREY DRIVE | | FLORISSANT | MO | 63031 5331 |
| LEONARD J HOREJSI & | LILLIAN O HOREJSI JT WROS | 6890 JOCELYN RD N | | | STILLWATER | MN | 55082 9353 |
| LEONARD J JAKOWCZK | PO BOX 365 | | | | MOUNT MORRIS | MI | 48458 0365 |
| LEONARD J JONES JR | CGM IRA CUSTODIAN | 321 QUARTER TRAK | | | YORKTOWN | VA | 23693 2330 |
| LEONARD J KARDANE & | PATRICIA A KARDANE JT TEN | 3590 SUGAN RD | | | NEW HOPE | PA | 18938 |
| LEONARD J KAUFFMAN | 39 DWIGHT DR | | | | OCEAN | NJ | 07712 |
| LEONARD J KONOPA & | CHARLOTTE R KONOPA JT TEN | 1502 MAXWELL AVE | | | AMES | IA | 50010 5661 |
| LEONARD J KRAKOWSKI OR | DOROTHY L KRAKOWSKI | TR KRAKOWSKI FAM REVOCABLE LIVING | TRUST UA 12/02/97 | 29468 LANSING DRIVE | WESTLAKE | OH | 44145 5241 |
| LEONARD J KROLIK | 501 LAKE HINSDALE DR | APT 503 | | | WILLOWBROOK | IL | 60527 2269 |
| LEONARD J KUNSMAN | BOX 15 LEFFLER HILL RD | | | | FLEMINGTON | NJ | 08822 0015 |
| LEONARD J LARMONY | 154 ORANGE AVE | | | | IRVINGTON | NJ | 07111 2018 |
| LEONARD J LEROY | 5649 N 25TH ST | | | | KALAMAZOO | MI | 49004 9658 |
| LEONARD J LOMBARDO | 35309 SIMON DR | | | | CLINTON TWNSHP | MI | 48035 5005 |
| LEONARD J LUEKEN & | MICHAEL ALLEN & | JEFFREY MARK JT TEN | 527 SUNNINGWELL DR | | ST LOUIS | MO | 63119 4840 |
| LEONARD J MACHTEL | 119 EVESHAM DRIVE | | | | SUMMERVILLE | SC | 29485 5849 |
| LEONARD J MARKUSIC | 4480 CLEMENT DR | | | | SAGINAW | MI | 48603 2011 |
| LEONARD J MARTIN | 144 N SENECA ROAD | | | | OAK RIDGE | TN | 37830 |
| LEONARD J MARTIN | 14441 COLONY CREEK CT | | | | WOODBRIDGE | VA | 22193 3319 |
| LEONARD J MELPIGNANO & | MELISSA C MELPIGNANO JT TEN | 901 MACE AVE | | | ESSEX | MD | 21221 4739 |
| LEONARD J MIRIZZI | 18 CAROLYN DR | | | | HEBRON | CT | 06248 1004 |
| LEONARD J MISHLER | 19007 50TH AVE | | | | FRESH MEADOWS | NY | 11365 1202 |
| LEONARD J MONIZE & | HELEN M MONIZE JT TEN | 24375 FOLKSTONE AVE | | | PT CHARLOTTE | FL | 33980 |
| LEONARD J MORDEN | 355 S CHIPPEWS ST | | | | SHEPARD | MI | 48883 9077 |
| LEONARD J NEWMAN MD | RANDI B NEWMAN JTWROS | 7 HUDSON DRIVE | | | DOBBS FERRY | NY | 10522 1180 |
| LEONARD J NISHIGUCHI & | LESLEY K NISHIGUCHI | 728 SCOTTS VALLEY ROAD | | | YONCALLA | OR | 97499 |
| LEONARD J NUGENT & | VERNETTE E NUGENT JT TEN | 6801 BUCKINGHAM RD | | | SAINT PAUL | MN | 55125 3818 |
| LEONARD J OSSO | 122 FAIRBORN DR | | | | HAMILTON | OH | 45013 3522 |
| LEONARD J PARZYNSKI | 30860 N RIVER RD | | | | HARRISON TOWNSHIP | MI | 48045 1456 |
| LEONARD J PATULSKI & | EVELYN PATULSKI JT TEN | 2311 HILL RD | | | MANISTEE | MI | 49660 9231 |
| LEONARD J PERRY | 4442 CHERRY TREE LANE | | | | FLINT | MI | 48507 3723 |
| LEONARD J POLANOWSKI | 6940 BANK ST | | | | BALTIMORE | MD | 21224 1856 |
| LEONARD J POND | 204 N CHILSON | | | | BAY CITY | MI | 48706 4420 |
| LEONARD J PROWSE | 6672 WILLIS RD | | | | BROWN CITY | MI | 48416 |
| LEONARD J QUEEN & | SHIRLEY QUEEN JT TEN | 86 CENTRAL PARKWAY | | | MOUNT VERNON | NY | 10552 1925 |
| LEONARD J RACHWAL | 26800 CECILE ST | | | | DEARBORN HTS | MI | 48127 3330 |
| LEONARD J RAJEWSKI JR | 42302 ROYAL LANE | | | | CLINTON TWP | MI | 48038 5000 |
| LEONARD J RASH JR | 4619 ETHEL CIRCLE | | | | WILMINGTON | DE | 19804 |
| LEONARD J RASMER | 2003 18TH ST | | | | BAY CITY | MI | 48708 7516 |
| LEONARD J REDMOND & | SENA MARIE REDMOND JT TEN | BOX 46 1863 MEADOW LANE | | | WILMINGTON | OH | 45177 1034 |
| LEONARD J ROTHMAN | CHARLES SCHWAB & CO INC CUST | 77 MOUNTAIN RD | | | CORNWALL ON HUDSON | NY | 12520 |
| LEONARD J RUGGIRELLO | 863 VERONA DR | | | | MELVILLE | NY | 11747 |
| LEONARD J RUSCIANI | ROSALYN RUSCIANI | 2303 ASHLAND AVE | | | ATCO | NJ | 08004 1315 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEONARD J SASSO | 26 AMBER PL 2 | | | | ROCHESTER | NY | 14608 | 1309 |
| LEONARD J SHAFFER | 1615 ROBIN RD | | | | ARLINGTON | TX | 76013 | 3274 |
| LEONARD J SIKORA | 42252 OBERLIN ROAD | | | | ELYRIA | OH | 44035 | 7414 |
| LEONARD J SLIWA | 9125 BEECHNUT ROAD | | | | HICKORY HILLS | IL | 60457 | 1221 |
| LEONARD J ST CYR | CUST MISS SUSAN ST CYR U/THE | MICHIGAN | U-G-M-A | 13139 REGENCY TRAIL | SAN ANTONIO | TX | 78249 | 4846 |
| LEONARD J STEFANSKI | 106 BRUNDAGE AVE | | | | N TONAWANDA | NY | 14120 | 1706 |
| LEONARD J TAYLOR | 4151 BROADWAY ST | | | | INDIANAPOLIS | IN | 46205 | 2732 |
| LEONARD J TOLLEY JR & | MRS NORA L TOLLEY JT TEN | 1125 SEMINOLE DR | | | TALLAHASSEE | FL | 32301 | 4665 |
| LEONARD J TORDAY | 6125 DUCK CREEK RD | | | | BERLIN CENTER | OH | 44401 | 9751 |
| LEONARD J WHITLOCK | 5546 SIR CHURCHILL DR | | | | LEESBURG | FL | 34748 | 2322 |
| LEONARD J WINCHESTER | 211 AMHERST AVE | | | | TERRACE PARK | OH | 45174 | 1101 |
| LEONARD J WITTE | C/O GLORIA J WITTE | 9000 N CONGRESS AVE APT 323 | | | KANSAS CITY | MO | 64153 | 1875 |
| LEONARD J ZASKE | 3235 COX ST | | | | NORTH LAS VEGAS | NV | 89032 | |
| LEONARD J ZAWACKI | 107 WALNUT LANE | | | | ELKTON | MD | 21921 | 5001 |
| LEONARD J ZAWACKI & | ANGELA CROTHERS ZAWACKI JT TEN | 107 WALNUT LANE | | | ELKTON | MD | 21921 | 5001 |
| LEONARD J ZIELEN | 4426 CHERRY TREE LANE | | | | FLINT | MI | 48507 | 3723 |
| LEONARD J ZIEMBA & | CASIMIRA ZIEMBA JT TEN | 13019 98TH AVE | | | SUN CITY | AZ | 85351 | 3223 |
| LEONARD JAMES | 19962 PATTON | | | | DETROIT | MI | 48219 | 2051 |
| LEONARD JAMES SMITH | TR LEONARD JAMES SMITH REVOCABLE | TRUST UA 10/30/00 | 300 W AIRPORT BLVD | APT 219 | SANFORD | FL | 32773 | 5478 |
| LEONARD JARETT & | ARLENE JARETT | 1024 GREAT SPRINGS RD | | | BRYN MAWR | PA | 19010 | |
| LEONARD JAY ARNOLD | CHARLES SCHWAB & CO INC CUST | 2423 CARRIAGE RIDGE LN | | | CONROE | TX | 77384 | |
| LEONARD JAY BARTLE | 2173 S CENTER RD | APT 407 | | | BURTON | MI | 48519 | 1808 |
| LEONARD JESSE DUNAHOO JR | PO BOX 399 | | | | STANARDSVILLE | VA | 22973 | 0399 |
| LEONARD JOHN BELTER | 125 SATINWOOD DR | | | | CHEEKTOWAGA | NY | 14225 | 3746 |
| LEONARD JOHN BUSEN | 2323 WESCREEK DR | | | | MARYLAND HEIGHTS | MO | 63043 | |
| LEONARD JOHN HAMMELL III | 7723 ANDERSONVILLE PIKE | | | | KNOXVILLE | TN | 37938 | 4208 |
| LEONARD JOHN KUHNEMANN & | BONNIE C KUHNEMANN JT TEN | 835 STARDALE DR | | | CHESAPEAKE | VA | 23322 | |
| LEONARD JOHN SORGETTI | 11 TRAINOR STREET | BOX HILL NORTH VIC 3129 | | AUSTRALIA | | | |
| LEONARD JONES | 65 LONE PINE ST | | | | HOMOSASSA | FL | 34446 | 5741 |
| LEONARD JONES | 80 DEARING WOODS LN | | | | COVINGTON | GA | 30014 | |
| LEONARD JONES & | MRS BETTY SUE JONES JT TEN | 83 CRESTVIEW CIRCLE | | | RINGGOLD | GA | 30736 | 2833 |
| LEONARD JOSEPH CASABURRI | CHARLES SCHWAB & CO INC CUST | 158 MARIGOLD LN | | | MILFORD | PA | 18337 | |
| LEONARD JOSEPH CERNIGLIA | 5139 N. EAST RIVER ROAD, #361F | | | | CHICAGO | IL | 60656 | 2804 |
| LEONARD JOSEPH PAPAPIETRO | POBOX 293 | | | | WORCESTER | NY | 12197 | 0293 |
| LEONARD JOSEPH SCHNECK | CHARLES SCHWAB & CO INC CUST | 3090 HELMSDALE PL APT 220-521 | | | LEXINGTON | KY | 40509 | |
| LEONARD JURGELEWICZ | 26261 COMPSON | | | | ROSEVILLE | MI | 48066 | 3517 |
| LEONARD K BERG & | ESTELLE Y BERG | TR ESTELLE & LEONARD BERG TRUST 2 | UA 11/20/92 | 64 SAN MARINO CIR | RANCHO MIRAGE | CA | 92270 | 1959 |
| LEONARD K DERKOWSKI | 3004 NORTHWAY DRIVE | | | | BALTIMORE | MD | 21234 | 7823 |
| LEONARD K DUNIKOSKI JR | 558 RIDGE ROAD | | | | FAIR HAVEN | NJ | 07704 | 3614 |
| LEONARD K EBER | 2 WILSON CV | | | | HILLSBOROUGH | NJ | 08844 | 4700 |
| LEONARD K HOM | 95 FRANKLIN STREET | | | | CEDAR GROVE | NJ | 07009 | 2209 |
| LEONARD K MOENING | BOX 519 | | | | KALIDA | OH | 45853 | 0519 |
| LEONARD K RASMUSSEN | CHARLES SCHWAB & CO INC.CUST | 11217 ORION WAY | | | GRASS VALLEY | CA | 95949 | |
| LEONARD K STEFANSKI & | MRS TALITHA J STEFANSKI JT TEN | 643 FAIRWAY AVE | | | FORT WALTON BEACH | FL | 32547 | 1750 |
| LEONARD K VANTASSEL & | KATHLEEN A VANTASSEL | TR LEONARD K VANTASSEL LIV TRUST | UA 12/11/00 | 125 KEARNEY AVE | LIVERPOOL | NY | 13088 | 6637 |
| LEONARD KAMINSKI | 4405 HOWE RD | | | | WAYNE | MI | 48184 | 1870 |
| LEONARD KAPELOVITZ | CGM IRA CUSTODIAN | 6300 PLATEAU DRIVE | | | ENGLEWOOD | CO | 80111 | 7203 |
| LEONARD KAPLAN | 876 ROUTE 146A | | | | CLIFTON PARK | NY | 12065 | 1521 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEONARD KAPLAN II | 876 ROUTE 146A | | | | CLIFTON PARK | NY | 12065 | 1521 |
| LEONARD KAPLAN II | 876 RTE 146A | | | | CLIFTON PARK | NY | 12065 | 1521 |
| LEONARD KARPENKO | 4672 ELEANOR DRIVE | | | | CARPINTERIA | CA | 93013 | |
| LEONARD KATCHER & | GAIL KATCHER JT TEN | 523 HAROLD ST | | | STATEN ISLAND | NY | 10314 | 5017 |
| LEONARD KATERYNCZUK | 10 SMALLEYS COURT | | | | NEWARK | DE | 19702 | |
| LEONARD KAY NOWOCIEN & | 859 NORTH COLONY ROAD | | | | GRAND ISLAND | NY | 14072 | 2801 |
| LEONARD KEITH VALENTINE & | DORIS B VALENTINE JT TEN | 3170 OLD ROUTE 33 | | | HORNER | WV | 26372 | 9749 |
| LEONARD KELLER & | EILEEN KELLER JT TEN | 423 CASTLE PINES LN | | | RIVERWOODS | IL | 60015 | 1312 |
| LEONARD KELLY GAVINS | 13813 PUERTO ROAD | | | | OCEAN SPRINGS | MS | 39564 | 2594 |
| LEONARD KESSLER | TOD ACCOUNT | 1624 TREEHOUSE CIRCLE | T-120 | | SARASOTA | FL | 34231 | 6724 |
| LEONARD KLATT | 8733 TAFT RD | | | | OVID | MI | 48866 | 9654 |
| LEONARD KLEPACK & | NANCY KLEPACK | 156 ARISTOTLE WAY | | | CRANBURY | NJ | 08512 | |
| LEONARD KOCH | 7205 N CENTER ROAD | | | | MT MORRIS | MI | 48458 | 8983 |
| LEONARD KOHLER | 2630 TECHNOLOGY DRIVE | | | | DARDENNE PRAIRIE | MO | 63368 | |
| LEONARD KOWALSKI & | NELDA J KOWALSKI JT WROS | 6656 SHEA RD | | | MARINE CITY | MI | 48039 | 2510 |
| LEONARD KRAUS | 6521 GREENWELL ST | | | | PENSACOLA | FL | 32526 | 7902 |
| LEONARD KRITZER | CUST KATHLEEN M KRITZER UGMA OH | 3072 HIGHLANDS BRIDGE RD | | | SARASOTA | FL | 34235 | 6840 |
| LEONARD KRITZER | CUST MAUREEN I KRITZER UGMA OH | 3072 HIGHLANDS BRIDGE RD | | | SARASOTA | FL | 34235 | 6840 |
| LEONARD KRITZER | CUST SUZANNE H KRITZER UGMA OH | 3072 HIGHLANDS BRIDGE RD | | | SARASOTA | FL | 34235 | 6840 |
| LEONARD KULAK | 168 WAVERLY ST | | | | BELMONT | MA | 02478 | 2462 |
| LEONARD KUTNER | CGM IRA CUSTODIAN | 622 LAUREL CROSSING | | | CANTON | GA | 30114 | 1901 |
| LEONARD KWACZALA | 71 WALLACE AVENUE | | | | CHEEKTOWAGA | NY | 14227 | 1019 |
| LEONARD L & | FRANCES A VAN LIEW | TR 11/24/97 | VAN LIEW LIVING TRUST | 3220 W 57 ST APT 309 | SIOUX FALLS | SD | 57108 | |
| LEONARD L BARNETT | PO BOX 681 | | | | ELLIJAY | GA | 30540 | 0009 |
| LEONARD L BENDER | WBNA CUSTODIAN TRAD IRA | 6503 PROSPECT TERR | | | ALEXANDRIA | VA | 22310 | |
| LEONARD L CARDEN | 4705 TATE DR | | | | DEL CITY | OK | 73115 | |
| LEONARD L CHIESA | 3995 SUN RAPIDS DR | | | | OKEMOS | MI | 48864 | 4503 |
| LEONARD L COWLES | BX 135 | | | | SUMMITVILLE | IN | 46070 | 0135 |
| LEONARD L CRAIG | 712 INDIAN TRAIL | | | | MARTINSVILLE | VA | 24112 | 4505 |
| LEONARD L DAVIS JR | 22 STATE AVE | | | | LINDENWOLD | NJ | 08021 | 3215 |
| LEONARD L DEITZ | TOD DTD 05/25/2006 | 24 CREST PARK COURT | | | SILVER SPRING | MD | 20903 | 1305 |
| LEONARD L EGGLESTON & | KAY P EGGLESTON | 8548 BLOSSOM LN | | | LEMON GROVE | CA | 91945 | |
| LEONARD L FISCHER | 5199 OBERLIN RD RT 5 | | | | GLADWIN | MI | 48624 | 8956 |
| LEONARD L FREDERICK | 15 CRESTVIEW TERRACE | | | | WHIPPANY | NJ | 07981 | 2076 |
| LEONARD L GASTMEIER | 49181 FULLER ST | | | | CHESTERFIELD | MI | 48051 | 2506 |
| LEONARD L GILES | 47 UPSWEPT LN | | | | SO BURLINGTON | VT | 05403 | 4441 |
| LEONARD L GILPATRICK & | DONNA F GILPATRICK JT TEN | 18687 JAMESTOWN CIRCLE | | | NORTHVILLE | MI | 48168 | 3528 |
| LEONARD L GRINTER | 7807 SANDUSKY AVE | | | | KANSAS CITY | KS | 66112 | 2649 |
| LEONARD L HAPEMAN | PO BOX 4008 | | | | NIAGARA FALLS | NY | 14304 | |
| LEONARD L HAYNES | PO BOX 11 | | | | NEW RICHMOND | OH | 45157 | 0011 |
| LEONARD L HEMING | 92 CRANBERRY BEACH BLVD | | | | WHITE LAKE | MI | 48386 | 1915 |
| LEONARD L JAMESON | PO BOX 850086 | | | | YUKON | OK | 73085 | 0086 |
| LEONARD L KASKY | 4312 N HOLLAND SYLVANIA RD | APT 105 | | | TOLEDO | OH | 43623 | 4701 |
| LEONARD L KRUSE | 409 E 27TH ST | | | | S SIOUX CITY | NE | 68776 | 3303 |
| LEONARD L LANE | 18740 MAPLE AVE | | | | COUNTRY CLUB | IL | 60478 | 5691 |
| LEONARD L LEWIS | 1815A AVOCADO AVE | | | | MELBOURNE | FL | 32935 | 7600 |
| LEONARD L LIBES | 3902 N LAKESIDE DR | | | | MUNCIE | IN | 47304 | 6351 |
| LEONARD L LOGAN | 2111 DANIELS DR | | | | JOSHUA | TX | 76058 | 6021 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEONARD L LOGAN | 2975 SOUTH HAMPTON | | | | BETTENDORF | IA | 52722 | 2641 |
| LEONARD L MATZNICK | 5109 S REED RD | | | | DURAND | MI | 48429 | 1011 |
| LEONARD L MCINTOSH | 1575 WEBER RD | | | | GLADWIN | MI | 48624 | 8444 |
| LEONARD L MILLER & | ELEANOR Y MILLER JT TEN | 3410 STONYRIDGE DR | | | SANDUSKY | OH | 44870 | 5469 |
| LEONARD L MOFFIT JR & | ELLEN I MOFFIT JT TEN | 15927 BRIGGS RD | | | CHESANING | MI | 48616 | 8431 |
| LEONARD L O'BRYON III | KINGMERE HOUSE | 2 THE STARLINGS | SURREY | OXSHOTT KT22 0QN UNITED KINGDOM | | | |
| LEONARD L OLSON | TOD DTD 01/11/2005 | 1403 BOSTON AVE | | | NEW BOSTON | TX | 75570 | 3911 |
| LEONARD L PETTYJOHN | 9521 W SANDY VIEW DR | | | | MEARS | MI | 49436 | 9805 |
| LEONARD L PHILLIPS | 1341 LE JEUNE | | | | LINCOLN PARK | MI | 48146 | 2056 |
| LEONARD L PHILLIPS & | ZANA PHILLIPS JT TEN | 1341 LE JEUNE | | | LINCOLN PARK | MI | 48146 | 2056 |
| LEONARD L PICKELMANN & | NORMA JEAN PICKELMANN JT TEN | 4468 DIXON DR | | | SWARTZ CREEK | MI | 48473 | 8279 |
| LEONARD L POTTS | 4103 WALBRIDGE PL | | | | SAINT LOUIS | MO | 63115 | 1731 |
| LEONARD L POTTS JR | 4103 WALBRIDGE PL | | | | SAINT LOUIS | MO | 63115 | 1731 |
| LEONARD L REDUS | 2104 DELANCEY DR | | | | NORMAN | OK | 73071 | 3871 |
| LEONARD L RISDON | 14158 NORTH STATE RD | | | | OTISVILLE | MI | 48463 | 9712 |
| LEONARD L SCHEINHOLTZ | 746 PINOAK RD | | | | PITTSBURGH | PA | 15243 | 1153 |
| LEONARD L SCHEINHOLTZ & | JOAN SCHEINHOLTZ TEN ENT | 746 PINOAK RD | | | PITTSBURGH | PA | 15243 | 1153 |
| LEONARD L SMIGELSKI | 1088 LARKE AVE | | | | ROGERS CITY | MI | 49779 | 1229 |
| LEONARD L TEMPLETON | 4322 MAC DOUGAL CIRCLE | | | | LANSING | MI | 48911 | 2529 |
| LEONARD L THORNELL & | GERALDINE S THORNELL | TR THORNELL FAM TRUST | UA 08/10/99 | 10308 HOMESTEAD RD | BEULAH | MI | 49617 | 9769 |
| LEONARD L TROMBLEY | 4713 LACLAIR RD | | | | STANDISH | MI | 48658 | 9754 |
| LEONARD L WHITLEY | 7909 N. WILDHORSE RD. | | | | ELGIN | OK | 73538 | 3063 |
| LEONARD L WILLIAMS | 26055 KARR RD | | | | BELLEVILLE | MI | 48111 | 9699 |
| LEONARD L WILSON | 3278 OCEANLINE EAST DR | | | | INDIANAPOLIS | IN | 46214 | 4158 |
| LEONARD L YATES | & ERLINDA YATES JTTEN | 876 GLENWOOD DR | | | OCEANSIDE | CA | 92057 | |
| LEONARD LACHMANN | 8905 LAIT | | | | EL PASO | TX | 79925 | |
| LEONARD LAMPARELLO | 201 BERKSHIRE AVE | | | | HASBROUCK HTS | NJ | 07604 | 2503 |
| LEONARD LEFKORT | 221 WEST 82ND ST | | | | NEW YORK | NY | 10024 | 5406 |
| LEONARD LEHMAN | 306 WILLOW OAK DR | | | | PRINCETON | WV | 24740 | |
| LEONARD LEVETT & | ROZLYN LEVETT JT TEN | #37 | 29145 WELLINGTON | | SOUTHFIELD | MI | 48034 | 4517 |
| LEONARD LEVITT | 33 WIND MILL CIR | | | | STAMFORD | CT | 06903 | 3103 |
| LEONARD LEVY & | BETSY LEVY JT WROS | 609 SOUTH FOREST DR | | | TEANECK | NJ | 07666 | 2037 |
| LEONARD LINSKY TR | LEONARD LINSKY LIVING TRUST | U/A DATED 1-25-99 | 1413 E 57TH STREET | | CHICAGO | IL | 60637 | 1837 |
| LEONARD LIZOTTE | PO BOX 304 | | | | CASCO | ME | 04015 | 0304 |
| LEONARD LOCKE | 13985 LONGACRE | | | | DETROIT | MI | 48227 | |
| LEONARD LORBERBAUM | PO BOX 1406 | | | | DALTON | GA | 30722 | 1406 |
| LEONARD LUIZZI & | MARIA LUIZZI JT WROS | 902 BLOOMFIELD ST | | | HOBOKEN | NJ | 07030 | 5141 |
| LEONARD LUNDSTROM & OPAL LUNDSTROM | TTEES OF THE LUNDSTROM FAM TRUST | U/A DTD 03/26/1996 | 833 EL MIRADOR | | FULLERTON | CA | 92835 | 1936 |
| LEONARD LYONS & | FELICIA LYONS JT WROS | 1602 HUNTER HILL | | | VAN BUREN | AR | 72956 | 2076 |
| LEONARD M BALZANO & | LEONORA L YOUNG JT WROS | 23 WILSON ST | | | STATEN ISLAND | NY | 10304 | 4219 |
| LEONARD M BLANKENSHIP JR | 6006 TRANQUIL LANE W | | | | RICHMOND | VA | 23234 | 5563 |
| LEONARD M BROCKMAN | CHARLES SCHWAB & CO INC CUST | BROCKMANASSOCIATES | 4521 PANORAMA DR SE | | HUNTSVILLE | AL | 35801 | |
| LEONARD M BRUNKEY | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 6324 PAR 4 LN | | WASHINGTON | MI | 48095 | |
| LEONARD M BRYLA & | JOHN A BRYLA JT TEN | 312 S FAIRVIEW | | | PARK RIDGE | IL | 60068 | 4022 |
| LEONARD M CARDIFF & | LORETTA J CARDIFF | TR CARDIFF LIVING TRUST | UA 11/04/96 | 1389 BRIARGROVE WAY | OLDSMAR | FL | 34677 | 5122 |
| LEONARD M CRONK | 1101 WOODSIDE DR | | | | FLINT | MI | 48503 | 5349 |
| LEONARD M DEVITO TRUSTEE | UTD 9/14/98 | FBO LEONARD M DEVITO TRUST | 16655 SW QUEEN MARY AVE | | KING CITY | OR | 97224 | |
| LEONARD M FANDALE | 1920 WATTLES RD W | | | | TROY | MI | 48098 | 4335 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEONARD M FILARECKI | PO BOX 114 | | | | COLTON | NY | 13625 | 0114 |
| LEONARD M FRIEDLAND | 321 E 69TH ST APT 5-C | | | | NEW YORK | NY | 10021 |
| LEONARD M GARDNER | 4128 EMERALD PINES DR | | | | COMMERCE TWP | MI | 48390 | 1311 |
| LEONARD M GOLDSTEIN | TOD ACCOUNT | 1835 LINCOLN TOWER | 116 E BERRY | | FT WAYNE | IN | 46802 | 2487 |
| LEONARD M GUSS & | CLAUDIA D GUSS | 18423 NE 186TH ST | | | WOODINVILLE | WA | 98077 |
| LEONARD M HILLIARD | 3211 MALLARD HILL DR | APT 103 | | | CHARLOTTE | NC | 28269 | 2070 |
| LEONARD M HOFFMAN | 56 ALFRED LANE | | | | NEW ROCHELLE | NY | 10804 | 3002 |
| LEONARD M KAMINSKI | CGM IRA CUSTODIAN | 6245 95TH AVENUE | | | KENOSHA | WI | 53142 | 8226 |
| LEONARD M KOSECKI JR | 354 W RIVER RD | | | | KAWKAWLIN | MI | 48631 | 9724 |
| LEONARD M MATZ & | DOLORES R MATZ JT TEN | 3689 CARTWRIGHT CT | | | BONITA SPRINGS | FL | 34134 | 7571 |
| LEONARD M MONROE | 858 WEST BOSTON BLVD | | | | DETROIT | MI | 48202 | 1408 |
| LEONARD M NAWROCKI | 4804 ROLLINGVIEW DR | | | | SEVEN HILLS | OH | 44131 | 5936 |
| LEONARD M OKONESKI | 16567 BORTON DR | | | | CHESANING | MI | 48616 | 1741 |
| LEONARD M RENICK | 1100 S EUCLID | | | | FULLERTON | CA | 92832 | 2817 |
| LEONARD M ROTH & | ISABEL ROTH JT TEN | 15324 LAKES OF DELRAY BLVD | APT 214 | | DELRAY BEACH | FL | 33484 | 4513 |
| LEONARD M SACKS & | NORMA I SACKS | TR UA 09/08/93 LEONARD M SACKS & | NORMA I SACKS LIVING TRUST | 17241 WESTBURY DRIVE | GRANADA HILLS | CA | 91344 | 1542 |
| LEONARD M SZYMANSKI | 41144 PIGN DRIVE | | | | STERLING HGTS | MI | 48313 | 3359 |
| LEONARD M TKACH | 216 S LAKESHORE DR | | | | MANAHAWKIN | NJ | 08050 | 2920 |
| LEONARD M TODD JR | 204 PROMISED LAND RD | | | | EDGEFIELD | SC | 29824 | 3311 |
| LEONARD M WECHSLER | 2111 MANDEVILLE CANYON RD | | | | LOS ANGELES | CA | 90049 | 1824 |
| LEONARD M WILLAN OR MARION S | WILLAN TR UA 01/17/91 LEONARD M WILLAN & | MARION S | WILLAN REV LIV TR | 965 SOUTH ROBIN LANE | MESA | AZ | 85204 | 4717 |
| LEONARD M WOOLARD | 4587 STREETER RD | | | | MANTUA | OH | 44255 | 9790 |
| LEONARD M ZANDEL | 3940 MCKINLEY STREET NW | | | | WASHINGTON | DC | 20015 | 2923 |
| LEONARD MANDELBAUM & | MRS LEAH MANDELBAUM JT TEN | 21 WILLBEN LANE | | | PLAINVIEW | NY | 11803 | 2239 |
| LEONARD MAPP | 1830 BETHANY CHURCH RD | | | | MADISON | GA | 30650 | 5013 |
| LEONARD MARGIOTTA | 4 DELLWOOD DR | | | | WATERBURY | CT | 06708 |
| LEONARD MARK KEILMAN & | SHERRY S KEILMAN | JT TEN | 4067 BUSH HILL CT | | CROWN POINT | IN | 46307 | 8953 |
| LEONARD MARTIN FOX & | KAREN LEE FOX JT TEN | 219 BENTLEY OAKS LN | | | CHARLOTTE | NC | 28270 | 6004 |
| LEONARD MARTINE & | MRS IRENE MARTINE JT TEN | 3904 E SAHUARO DR | | | PHOENIX | AZ | 85028 | 3444 |
| LEONARD MASTRANGELO & | RENEE MASTRANGELO JT TEN | 360 MOUNT HOPE BLVD | | | HASTINGS HDSN | NY | 10706 | 2607 |
| LEONARD MASTRANGELO AND | RENEE MASTRANGELO JTWROS | 360 MT HOPE BLVD | | | HASTINGS ON HUDSON | NY | 10706 | 2607 |
| LEONARD MATTY | 25 DOE LN | | | | MALVERN | PA | 19355 |
| LEONARD MAZUR & | RUSSELL MAZUR | TR LEONARD MAZUR TRUST | UA 05/20/96 | 222 BARBADOS DR | CHEEKTOWAGA | NY | 14227 | 2517 |
| LEONARD MC CURDY | 4198 MISSISSAUGA RD | MISSISSAUGA ON  L5L 2S7 | CANADA | | | | |
| LEONARD MCGHEE | IRA | 1514 JENNI CT | | | KISSIMMEE | FL | 34744 |
| LEONARD MCKAY CRAWFORD & | LUISA MARIA CRAWFORD JT TEN | 3233 ALDORO AVE | | | SPRING HILL | FL | 34609 | 7990 |
| LEONARD MCKENZIE | 12305 GRAMLICH ROAD | | | | LAVALE | MD | 21502 | 6103 |
| LEONARD MELNICK | 254 MARMOOR CT | | | | ROCHESTER HLS | MI | 48309 | 1782 |
| LEONARD MERVIN | 2045 CORNER SCHOOL DRIVE | | | | ORLANDO | FL | 32820 |
| LEONARD MICHAEL ANTOSZEWSKI | 41 HEDWIG AVE | | | | CHEEKTOWAGA | NY | 14211 | 2801 |
| LEONARD MIHAIL | 9023 W 24TH ST | | | | LOS ANGELES | CA | 90034 | 1938 |
| LEONARD MILES | BOX 1236 | KEMPTVILLE ON  K0G 1J0 | CANADA | | | | |
| LEONARD MILLER | 1159 MAIN ST | | | | LINFIELD | PA | 19468 |
| LEONARD MIRES | 552 FIFTH AVENUE | | | | MIDDLETOWN | NY | 10941 |
| LEONARD MORRIS | 99 CLUBHOUSE DR | | | | WILLINGBORO | NJ | 08046 | 3418 |
| LEONARD MORRIS | POST OFFICE BOX 7 | | | | SWEET VALLEY | PA | 18656 | 0007 |
| LEONARD MORROW | 180 PARK ROW # 18 D | | | | NEW YORK | NY | 10038 |
| LEONARD MUZIKOWSKI | 1706 LOUISIANA ROAD | | | | S DAYTONA | FL | 32119 | 1916 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEONARD MYDINI | 3494 COVENTRY DR | | | | WATERFORD | MI | 48329 |
| LEONARD N FLAMM | 91 NORWOOD AVE | | | | MONTCLAIR | NJ | 07043 | 1936 |
| LEONARD N GILBERT TTEE | UTD 3/5/90 | FBO MARITAL TRUST OF | LEONARD & FRANCES GILBERT TRUST | 38091 SILVER FOX CT | MURRIETA | CA | 92562 |
| LEONARD N MAKOWSKI | 15651 BELLAIRE AVE | | | | ALLEN PARK | MI | 48101 | 1103 |
| LEONARD N SMOLINSKI | 41937 GAINSLEY DR | | | | STERLING HTS | MI | 48313 | 2555 |
| LEONARD N SPITZER | 1721 N CORAL BELLS DR | | | | TUCSON | AZ | 85745 | 5223 |
| LEONARD N WILLING | 15504 WINDOVER TRAIL | | | | FORT WAYNE | IN | 46845 | 9753 |
| LEONARD NACHT & | SALLY NACHT JT TEN | 1 STRAWBERRY HILL AVE | APT 3E | | STAMFORD | CT | 06902 | 2629 |
| LEONARD NATHAN POLONSKI & | HOLLY E POLONSKI JT WROS | TOD REGISTRATION | 62 PATRICK RD | | TEWKSBURY | MA | 01876 | 4702 |
| LEONARD NEELEY | 2507 MARSH AVE | | | | NORWOOD | OH | 45212 | 4109 |
| LEONARD NERO | R/O IRA DCG & T TTEE | 8411 NW 29TH ST | | | SUNRISE | FL | 33322 | 2329 |
| LEONARD NEWBERT & | BEVERLY NEWBERT JT TEN | 56A GELLETTE ROAD | | | FAIRHAVEN | MA | 02719 | 5434 |
| LEONARD NEWSOM LACKEY | 284 JAY JAY CT | | | | GLEN BURNIE | MD | 21061 |
| LEONARD NEWTON & | LINDA NEWTON JT TEN | 13313 BEACHWOOD AVE | | | CLEVELAND | OH | 44105 | 6415 |
| LEONARD O LEWIS | 2024 FAIRFIELD DR | | | | ROCHESTER | MI | 48306 |
| LEONARD O MURRAY | & DEBORAH J MURRAY JTTEN | 704 ELSEY ST | | | BAKERSFIELD | CA | 93309 |
| LEONARD O SCHAFFRICK AND | JANE C SCHAFFRICK JT WROS | 22 KNOLLWOOD ROAD | | | BURLINGTON | CT | 06013 | 2305 |
| LEONARD O WILLIAMS | 22120 GARDNER ST | | | | OAK PARK | MI | 48237 | 2684 |
| LEONARD O'NEAL | 1904 W ALEXIS RD APT 302C | | | | TOLEDO | OH | 43613 | 2277 |
| LEONARD OBRIEN | 3074 CROWN WOOD CT | | | | TRAVERSE CITY | MI | 49684 | 7154 |
| LEONARD OLIVER | TOD BENEFICIARIES ON FILE | 116 JAMET STREET | | | MACKINAW CITY | MI | 49701 |
| LEONARD ORLOWSKI & | JUDITH ORLOWSKI | 121 PULASKI AVE | | | SAYREVILLE | NJ | 08872 |
| LEONARD OSCAR EKLUND | CHARLES SCHWAB & CO INC CUST | 3714 BLACKSTOCK DR | | | MARYVILLE | TN | 37801 |
| LEONARD P BECKER | 1241 CRANBROOK DR | | | | SAGINAW | MI | 48603 | 5440 |
| LEONARD P BEESTON | 860 JUNIPER ST | OSHAWA ON  L1G 3E1 | CANADA | | | | |
| LEONARD P CANADY | 13692 FELLRATH | | | | TAYLOR | MI | 48180 | 4477 |
| LEONARD P COHEN | 189 POND VIEW DR | | | | AMHERST | MA | 01002 | 3230 |
| LEONARD P COHEN & | BONNIE BAINBRIDGE COHEN | 189 PONDVIEW DR | | | AMHERST | MA | 01002 |
| LEONARD P COLLMAN RESTATED & | AMENDED REVOCABLE TRUST | DTD 3/12/08 | LEONARD P COLLMAN TTEE | 9599 WELDON CIRCLE #A206 | TAMARAC | FL | 33321 | 0933 |
| LEONARD P ENGEL | 1404 MALZAHN | | | | SAGINAW | MI | 48602 | 2975 |
| LEONARD P FISHER | 5224 ELKO ST | | | | FLINT | MI | 48532 | 4134 |
| LEONARD P GANTNER | TOD REGISTRATION | 2299 EL CID DR | | | BEAVERCREEK | OH | 45431 |
| LEONARD P GANTNER R/O IRA | FCC AS CUSTODIAN | 2299 EL CID DR | | | BEAVERCREEK | OH | 45431 | 2624 |
| LEONARD P JORDAN | 2244 LAKE ROAD | | | | AURORA | NY | 13026 | 8708 |
| LEONARD P MCKOSKY & | DOLORES D MCKOSKY JT TEN | 141 EAGLE POINT DRIVE | | | ROSSFORD | OH | 43460 | 1040 |
| LEONARD P PIETTE II | 391 CARLETON ROCKWOOD RD | | | | CARLETON | MI | 48117 | 9739 |
| LEONARD P RADTKE | 22281 RAVEN | | | | EAST DETROIT | MI | 48021 | 2645 |
| LEONARD P RADTKE & | PATRICIA J RADTKE JT TEN | 22281 RAVEN | | | EASTPOINTE | MI | 48021 | 2645 |
| LEONARD P SOUTHERLAND | 16601 GEORGE FRANKLYN DR | | | | INDEPENDENCE | MO | 64055 | 3816 |
| LEONARD P STANLEY SR | 9445 STRATHMORE LANE | | | | RIVERSIDE | CA | 92509 | 0941 |
| LEONARD P THOMAS | 204 PANSTONE DRIVE | | | | PEACHTREE CITY | GA | 30269 | 1247 |
| LEONARD P TURI JR | GABRIELLA M TURI | UNTIL AGE 21 | 991 SCIOTO DR | | FRANKLIN LAKES | NJ | 07417 |
| LEONARD P TURI JR | LEONARDO J TURI | UNTIL AGE 21 | 991 SCIOTO DR | | FRANKLIN LAKES | NJ | 07417 |
| LEONARD P WILSON | PO BOX 2404 | | | | JONESBORO | GA | 30237 | 2404 |
| LEONARD P. CUOZZO | 1 ISLAND VIEW WAY | | | | SEA BRIGHT | NJ | 07760 | 2215 |
| LEONARD P. DICKAMORE TTEE | FBO DICKAMORE FAMILY PROT. | TRUST U/A/D 11/27/95 | 484 EAST 3000 NORTH | | OGDEN | UT | 84414 | 1952 |
| LEONARD PADVEEN | 5565 RANDALL AVE | SAINT LUKE QC  H4V 2V9 | CANADA | | | | |
| LEONARD PALETZ | 4740 S OCEAN BLVD APT 814 | | | | HIGHLAND BCH | FL | 33487 | 5376 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEONARD PAPE & | SUZETTE CLOVER | 330 LAWSON PL | | | GLENDALE | CA | 91202 |
| LEONARD PERSON | 88 MORGAN ST | APT 2505 | | | JERSEY CITY | NJ | 07302 1493 |
| LEONARD PISZCZEK & | HELEN PISZCZEK JT TEN | 27821 SYLVAN AVE | | | WARREN | MI | 48093 8225 |
| LEONARD POINTE & | BEATRICE POINTE JT TEN | 20241 LAUREL CREEK | | | MACOMB TWP | MI | 48044 3592 |
| LEONARD POKORNY | 15163 WATERFORD DR | | | | N ROYALTON | OH | 44133 5978 |
| LEONARD POPPEL | 17955 BUCHANAN ST | | | | LOWELL | IN | 46356 9344 |
| LEONARD POVRZENICH | 458 FINLEY ROAD | | | | BELLE VERNON | PA | 15012 3801 |
| LEONARD POZZELANTI | 1134 CLINTON TERRACE | | | | S PLAINFIELD | NJ | 07080 1624 |
| LEONARD PRICE | 16401 ELDAMERE ST. | | | | CLEVELAND | OH | 44128 |
| LEONARD PRIVITT | 6307 HOLLOW PINES DR. | | | | HOUSTON | TX | 77049 |
| LEONARD PROTOKOWICZ | 18 HEMLOCK DR | | | | PARLIN | NJ | 08859 1118 |
| LEONARD PRUSH | 607 CORA | | | | WYANOTTE | MI | 48192 2641 |
| LEONARD PRZYWARA | PO BOX 1332 | | | | WILKES BARRE | PA | 18703 1332 |
| LEONARD Q FORMAN | CUST EDDY FORMAN | U/THE MARYLAND UNIFORM GIFTS | TO MINORS ACT | 10617 OAKLYN DR | POTOMAC | MD | 20854 3902 |
| LEONARD R ADDENBROOKE | 2790 WEST CREEK ROAD | | | | NEWFANE | NY | 14108 9753 |
| LEONARD R BARTOLETTI & | DOROTHY ANN BARTOLETTI JT TEN | 332 ARCH ST APT B | | | VERONA | PA | 15147 |
| LEONARD R BATIUK | 73 WILEY PL | | | | BUFFALO | NY | 14207 |
| LEONARD R BERSON | 8 BUDNER LANE | | | | WESTPORT | CT | 06880 5201 |
| LEONARD R BRYANT | 8035 MILAN AVENUE | | | | SAINT LOUIS | MO | 63130 1241 |
| LEONARD R CLARK | PO BOX 6378 | | | | JACKSON | WY | 83002 |
| LEONARD R ELKINS | G7144 N CENTER RD | | | | MOUNT MORRIS | MI | 48458 |
| LEONARD R FULCHER | 4150 SMITHVILLE RD | | | | EATON RAPIDS | MI | 48827 9704 |
| LEONARD R GRZEDA & | FRANCES M GRZEDA JT TEN | 1248 CAMELOT LN | | | LEMONT | IL | 60439 8505 |
| LEONARD R HALSTEAD | 3166 COVENTRY DR | | | | BAY CITY | MI | 48706 9226 |
| LEONARD R HANKINS | 38119 WESTVALE | | | | ROMULUS | MI | 48174 4728 |
| LEONARD R HOSTETTER JR | 1931 KATZ PL | | | | COLLIERVILLE | TN | 38017 0868 |
| LEONARD R ISEMONGER | CGM IRA ROLLOVER CUSTODIAN | 17142 ASHWOOD LANE | | | ORLAND PARK | IL | 60467 6019 |
| LEONARD R JUBERT | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 8054 S WESTERN AVE | | CHICAGO | IL | 60620 |
| LEONARD R KISER | 4434 ASHTON OAKS CT | | | | HIGH POINT | NC | 27265 9230 |
| LEONARD R MILLER | 3227 CHANSON VALLEY ST | | | | LAMBERTVILLE | MI | 48144 9760 |
| LEONARD R MORIN | 304 2ND ST | | | | OSCODA | MI | 48750 1133 |
| LEONARD R MORRIS | 47 HARVEY CIRCLEDR 5-A | | | | E BRUNSWICK | NJ | 08816 |
| LEONARD R PARKER | BOX 12 | | | | WACO | GA | 30182 0012 |
| LEONARD R PITTMAN | WILMA A PITTMAN | 1304 WILLOW BEND DR | | | CLARKSVILLE | TN | 37043 1716 |
| LEONARD R PIWOWAR | 32520 JAMES | | | | GARDEN CITY | MI | 48135 1614 |
| LEONARD R PORTER | 433 EARL RD | | | | MITCHELL | IN | 47446 5918 |
| LEONARD R PROFFITT | 6033 N 200 E | | | | HUNTINGTON | IN | 46750 8316 |
| LEONARD R RAUBUNAS & | ELEANOR M RAUBUNAS JT TEN | 797 BRITTANY PARK BLVD | | | TARPON SPRINGS | FL | 34689 5740 |
| LEONARD R RETTIG | 12 TECOLOTE CIR | | | | SANTA FE | NM | 87506 0183 |
| LEONARD R ROBINETT JR | 165 CHARISMA LANE | | | | LEWISVILLE | NC | 27023 |
| LEONARD R SABATINI | 3 FRUITHILL DR | | | | CHILLICOTHE | OH | 45601 1131 |
| LEONARD R SADRO JR | 2081 SOULE RD | | | | UBLY | MI | 48475 8723 |
| LEONARD R SANDERS | 10740 JUDD RD | | | | WILLIS | MI | 48191 9760 |
| LEONARD R SEPHERS | 6045 PINEWOOD DRIVE | | | | HOLLY | MI | 48442 8808 |
| LEONARD R SHARE | 2134 CAROL VIEW DR APT A204 | | | | CARDIFF | CA | 92007 1850 |
| LEONARD R SOUCY | 38 SBONA RD | | | | BERLIN | CT | 06037 2739 |
| LEONARD R SPARKS | 5364 N HENDERSON RD | | | | DAVISON | MI | 48423 8402 |
| LEONARD R STROJNY | 65 POST AVE | | | | HILTON | NY | 14468 8977 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEONARD R SZCZYGIELSKI | 186 SANTIN DR | | | | CHEEKTOWAGA | NY | 14225 3859 |
| LEONARD R TAYLOR | LILA M TAYLOR | 7510 N LAKE RD | RT 2 | | MILLINGTON | MI | 48746 9612 |
| LEONARD R THOMAS | CUST DOUGLAS EVAN THOMAS U/THE | CALIF UNIFORM GIFTS TO | MINORS ACT | 45 WALDEMAR AVE | BOSTON | MA | 02128 1035 |
| LEONARD R TREVORROW | 2202 STARKWEATHER | | | | FLINT | MI | 48506 4720 |
| LEONARD R WASIELEWSKI | 38 HARRIS ST | | | | WEBSTER | MA | 01570 2706 |
| LEONARD R WILLIAMS | 1021 PRICE RD | | | | BUFORD | GA | 30518 4729 |
| LEONARD RAMEY JR | PO BOX 451 | | | | GREENVILLE | OH | 45331 0451 |
| LEONARD RAMINSKI & | BARBARA RAMINSKI | TR THE LEONARD RAMINSKI & BARBARA | RAMINSKI DECL | OF TR 07/24/92 11104 KAREN DR | ORLAND PARK | IL | 60462 |
| LEONARD RAPOZA & | HELEN RAPOZA JT TEN | 27 BRITTON AVE | | | STOUGHTON | MA | 02072 2577 |
| LEONARD RAYMOND EISTER & | EUGENIA EISTER | 2723 OAKLEIGH DR | | | MIDDLEVILLE | MI | 49333 |
| LEONARD REGGIANI & | CAROL REGGIANI JT TEN | 52 WINTHROP ST | | | KINGSTON | MA | 02364 1218 |
| LEONARD REINHARDT & | MARY ANN REINHARDT JT TEN | 47 DAVID DR | | | AUGUSTA | NJ | 07822 |
| LEONARD REVINSKI | 327 W 5TH ST | | | | MOUNT CARMEL | PA | 17851 1903 |
| LEONARD RICHARD | 100 MARYVIEW PARKWAY | | | | MATTESON | IL | 60443 |
| LEONARD RIZZUTI & | JESSIE RIZZUTI JT TEN | 1976 SCARPELLI | | | WALLA WALLA | WA | 99362 4534 |
| LEONARD ROBERT KOOS | 2510 MANOR DR APT 2G | | | | FREDERICKSBURG | VA | 22401 |
| LEONARD ROBERT PENEGUY | 537 DUNBAR PL | | | | TERRYTOWN | LA | 70056 |
| LEONARD ROBERT SHRADNICK & | LORAINE SHRADNICK | 160 LITTLE BEAR LN | | | LOCK HAVEN | PA | 17745 |
| LEONARD RODRIGUEZ | 9519 DOROTHY AVE | | | | SOUTH GATE | CA | 90280 5107 |
| LEONARD RUBIN & | DEBRA ELLEN RUBIN JT TEN | 22 ORANGE DR | | | JERICHO | NY | 11753 1530 |
| LEONARD RUCHELMAN & | MRS DIANA RUCHELMAN JT TEN | 533 HEATHER DR | | | VIRGINIA BEACH | VA | 23462 4568 |
| LEONARD RUSK | 42221 WATERFALL | | | | NORTHVILLE | MI | 48161 |
| LEONARD S AITKENS JR & | CONCEPCION O AITKENS | JT TEN | P.O. BOX 6119 | | ROUND ROCK | TX | 78683 6119 |
| LEONARD S ARAKI | 168 SAN MILANO | | | | GOLETA | CA | 93117 1205 |
| LEONARD S BARASCH | JANE R TARLOW | 13000 WEATHERFIELD DR | | | SAINT LOUIS | MO | 63146 3646 |
| LEONARD S BERENT & | JANET L BERENT JT TEN | 2400 E BASELINE AVE #102 | | | APACHE JUNCTION | AZ | 85219 5709 |
| LEONARD S ERAZMUS & | MRS GLORIA ERAZMUS JT TEN | 9201 S 50TH AVE | | | OAK LAWN | IL | 60453 1711 |
| LEONARD S FAIRBANKS | W186 S7756 LINCOLN DRIVE | | | | MUSKEGO | WI | 53150 9216 |
| LEONARD S GALLEGOS | CGM IRA ROLLOVER CUSTODIAN | 14 STAGECOACH JUNCTION RD. | | | SANDIA PARK | NM | 87047 9366 |
| LEONARD S HELGERSON | 545 WILLIAMS | | | | JANESVILLE | WI | 53545 2453 |
| LEONARD S LINDNER | 7548 VALERIE LN | | | | HUDSON | OH | 44236 1842 |
| LEONARD S MARRAFFINO & | RENEE P MARRAFFINO | 707 NW 5TH ST | | | BOCA RATON | FL | 33486 |
| LEONARD S MILEWSKI | 16493 CLUB DR | | | | SOUTHGATE | MI | 48195 6503 |
| LEONARD S OSTROWSKI | 16 JOYCE ST | | | | WEBSTER | MA | 01570 2708 |
| LEONARD S PAUL | 8906 CAPTAINS ROW | | | | ALEXANDRIA | VA | 22308 |
| LEONARD S PIETRZYK | 84 ISENHAUER RD | | | | GRAYLING | MI | 49738 8628 |
| LEONARD S POTTER III | DENISE M POTTER JT TEN | 264 HORSESHOE BEND DR | | | SUNBURY | PA | 17801 7573 |
| LEONARD S RABATIN | 328 13TH AVENUE NE | | | | MINNEAPOLIS | MN | 55413 1211 |
| LEONARD S SELMAN | JOAN L SELMAN TTEE | U/A/D 09-27-2006 | FBO LEONARD AND JOAN SELMAN TR | 1040 N. PELHAM ST. | ALEXANDRIA | VA | 22304 |
| LEONARD S SILVERMAN | 200 E 78TH ST APT 5C | | | | NEW YORK | NY | 10021 |
| LEONARD S TANAKA | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 482 ROYALE PARK DR | | SAN JOSE | CA | 95136 |
| LEONARD S TANAKA & | AKIKO M TANAKA | 482 ROYALE PARK DR | | | SAN JOSE | CA | 95136 |
| LEONARD S URICEK | 4496 NEWBURG RD | | | | BANCROFT | MI | 48414 9798 |
| LEONARD S WRZESINSKI | 1534 PALM CT CEDARWOOD COVE | | | | PASADENA | MD | 21122 4850 |
| LEONARD S. LUKAS TTEE | FBO DOROTHY A. LUKAS LIVING TR | U/A/D 11-15-1996 | 60 NORTH STREET | | COURTDALE | PA | 18704 1713 |
| LEONARD S. THOMSEN | HEATHER W. THOMSEN TTEES | FBO THE THOMSEN REVOCABLE | TRUST OF 2009 U/A/D 3/26/09 | 213 SOUTH STREET | PORTSMOUTH | NH | 03801 4526 |
| LEONARD SAGEN | 7328 JORDON RD | | | | YALE | MI | 48097 3701 |
| LEONARD SAMMARTANO & | NICOLINA SAMMARTANO JT TEN | 10904 CHAUCER DR | | | WILLOW SPRINGS | IL | 60480 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEONARD SANFORD | 22 BEAUDETTE AVE. | | | | PONTIAC | MI | 48341 |
| LEONARD SCHAER & ELEANORE | SCHAER | TR U/DECL OF TR WITH LEONARD SCHAER | & ELEANORE | SCHAER 3/14/77 107 POST RD | ALAMO | CA | 94507 | 2619 |
| LEONARD SCHNITZLER | 3619 AVENUE I | | | | BROOKLYN | NY | 11210 | 4329 |
| LEONARD SCHWARTZ | 101 VILLAGE DRIVE | | | | BASKING RIDGE | NJ | 07920 | 1345 |
| LEONARD SCHWARTZ | 19 PELLINORE LANE | | | | BERKELEY HTS | NJ | 07922 |
| LEONARD SCHWARTZ | 74 LAKE RD | | | | RYE | NY | 10580 | 1021 |
| LEONARD SCHWARTZ & | MRS CAROL SCHWARTZ JT TEN | 1740 BROADWAY | | | NEW YORK | NY | 10019 | 4315 |
| LEONARD SCHWARTZ (IRA) | FCC AS CUSTODIAN | ROLLOVER IRA | 101 VILLAGE DRIVE | | BASKING RIDGE | NJ | 07920 | 1345 |
| LEONARD SCOTT | 2405 24TH PL APT 7 | | | | NORTH CHICAGO | IL | 60064 |
| LEONARD SHANER & | 3732 LANCASTER DRIVE | | | | STERLING HEIGHTS | MI | 48310 | 4405 |
| LEONARD SHERMAN & | MRS LINDA RAE SHERMAN JT TEN | 1620 ANITA PL NE | | | ATLANTA | GA | 30306 | 2204 |
| LEONARD SIAS | 4820 MARKS PL | | | | FORT WORTH | TX | 76116 |
| LEONARD SICURELLA | 91 ANDREW LANE | | | | BRICK | NJ | 08724 |
| LEONARD SKLAIR | PO BOX 70 268 ROUTE | # 537 WEST | | | COLTS NECK | NJ | 07722 | 0070 |
| LEONARD SKORA | PO BOX 6074-15 | | | | CHICAGO | IL | 60660 | 7415 |
| LEONARD SMITH | 6163 EASTKNOLL DR. | APT. 493 | | | GRAND BLANC | MI | 48439 |
| LEONARD SODORA JR | 411 MC KINLEY ST | | | | LINDEN | NJ | 07036 | 1752 |
| LEONARD SOKOLOWSKI & | MRS CHARLENE SOKOLOWSKI JT TEN | 1627 S NICOLLET | | | SIOUX CITY | IA | 51106 | 2555 |
| LEONARD STANLEY STASICKI | TOD BENEFICIARY ON FILE | 6898 ISLEY DR | | | HOLT | MO | 64048 |
| LEONARD STASIUKIEWICZ & | CAJETAN STASIUKIEWICZ JT TEN | 80 E BACON STREET | | | S ATTLEBORO | MA | 02703 | 7907 |
| LEONARD STEINBERG | CUST ALAN STEINBERG U/THE | FLORIDA GIFTS TO MINORS ACT | 1411 SOUTHWEST 82ND COURT | | MIAMI | FL | 33144 | 5245 |
| LEONARD STEINBERG | CUST SUSAN STEINBERG U/THE | FLORIDA GIFTS TO MINORS ACT | 10820 EDINBURGH ST | | HOLLYWOOD | FL | 33026 | 4719 |
| LEONARD STEPHENS | 349 S MILLER RD | | | | AKRON | OH | 44333 | 4118 |
| LEONARD STERN & | MILDRED STERN JT TEN | 12853 CAMIMO DE LA BRECCIA | | | SAN DIEGO | CA | 92128 |
| LEONARD STERN & | MRS CECILE STERN JT TEN | 156 STULTS LN | | | E BRUNSWICK | NJ | 08816 |
| LEONARD STEVEN LABITA & | ELLEN MARY LABITA | 1836 DOVER RD | | | WANTAGH | NY | 11793 |
| LEONARD STEVENSON | 902 WICKLOW RD | | | | BALTIMORE | MD | 21229 | 1631 |
| LEONARD STOLK & | JEAN C STOLK JN TEN | 62 MEADOWVIEW COURT | | | LEONIA | NJ | 07605 | 2044 |
| LEONARD STUART FRIEDMAN | 152 ALICIA DR | | | | NORTH BABYLON | NY | 11703 | 4042 |
| LEONARD SUMNER | 34306 PARKDALE CT | | | | LIVONIA | MI | 48150 | 2694 |
| LEONARD SWEARENGIN | C/O RUTH SWEARENGIN | 2611 E BELMONT | | | SPRINGFIELD | MO | 65802 | 2705 |
| LEONARD T BOMBOY & | PATRICIA A BOMBOY JT TEN | 18330 POINT LOOKOUT DR | | | HOUSTON | TX | 77058 | 3519 |
| LEONARD T BOYDSTON | CHARLES SCHWAB & CO INC CUST | 14408 BRASSWOOD BLVD | | | EDMOND | OK | 73013 |
| LEONARD T DEEGAN | 901 ORCHARD PARK RD | | | | BUFFALO | NY | 14224 | 3348 |
| LEONARD T EVANS | 5105 E WOHLERS AVE | | | | LKSID MARBLHD | OH | 43440 | 9450 |
| LEONARD T EVANS JR | SEPARATE PROPERTY TRUST | U/A DTD 05/26/1994 | LEONARD T EVANS JR TTEE | 2813 MAGNA VISTA ST | PASADENA | CA | 91107 |
| LEONARD T KLINERT | 7400 TROUT AVE | | | | GLADWIN | MI | 48624 | 8822 |
| LEONARD T LABADIE | 17554 CLARK | | | | RIVERVIEW | MI | 48192 | 4221 |
| LEONARD T MARTZ | 6823 WEST 112TH STREET | | | | WORTH | IL | 60482 | 2005 |
| LEONARD T MOTZKI & | MADELINE L MOTZKI JT TEN | 207 HILLTOP DR | | | WEST WY | PA | 18644 | 1207 |
| LEONARD T PORTER SR | 1349 MILLVALE CT | | | | LAWRENCEVILLE | GA | 30044 | 6237 |
| LEONARD T RATCLIFF   AND | DOROTHY M RATCLIFF | JT TEN | 11052 N COONEY RD | | MOORESVILLE | IN | 46158 |
| LEONARD T RIDILLA | 801 EAST 258TH ST | | | | EUCLID | OH | 44132 | 2503 |
| LEONARD T SKALA | 10881 SCHWAB DR | | | | PARMA | OH | 44130 |
| LEONARD T SPOONER | 12865 STATE RD | | | | LESLIE | MI | 49251 | 9622 |
| LEONARD T SPOONER JR | PO BOX 162 | | | | LESLIE | MI | 49251 | 0162 |
| LEONARD T TONER | 397 JONES RD | | | | PULASKI | TN | 38478 | 7537 |
| LEONARD T WASNOCK & | MARYANN WASNOCK JT TEN | 21192 CHATBURN AVE | | | PRT CHARLOTTE | FL | 33952 | 1506 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEONARD T WILLIAMS | 7008 LINCOLN RD | | | | BEULAH | MI | 49617 9712 |
| LEONARD T WOJTOWICZ | 11706 PRESLEY CIRCLE | | | | PLAINFIELD | IL | 60585 2237 |
| LEONARD T. TUCKER AND | BETTY TUCKER JTWROS | 1 CAMP PLACE | | | MERRICK | NY | 11566 3261 |
| LEONARD TAMCHIN | 382 LAKESIDE BLVD | | | | BOCA RATON | FL | 33434 6423 |
| LEONARD TASSLER | 35 ANDOVER RD | | | | HARTSDALE | NY | 10530 2023 |
| LEONARD TAYLOR | 7510 N LAKE RD | RT 2 | | | MILLINGTON | MI | 48746 9612 |
| LEONARD TERLECKI & | GERALDINE TERLECKI JTWROS | 41255 BAYHAVEN | | | HARRISON TWP | MI | 48045 1434 |
| LEONARD TOM | 33 ADELE AVE | | | | UNIONTOWN | PA | 15401 4556 |
| LEONARD TORRES JR | 2531 STATE ST #B | | | | SAN DIEGO | CA | 92101 1361 |
| LEONARD TREVORROW & | MRS ESPER TREVORROW JT TEN | 1305 MAPLEWOOD AVE | | | FLINT | MI | 48506 3761 |
| LEONARD TRUMBLE | 13335 DEMPSEY RD ROUTE #1 | | | | ST CHARLES | MI | 48655 9700 |
| LEONARD URBAN | 4956 MONROE | | | | DEARBORN HEIGHTS | MI | 48125 2525 |
| LEONARD V BERGAN | 18716 E WHITE WING DR | | | | RIO VERDE | AZ | 85263 8109 |
| LEONARD V BIRCHMEIER | 2229 S NICHOLS ROAD | | | | LENNON | MI | 48449 9321 |
| LEONARD V CODELLA & | CAROL CODELLA TTEE | LEONARD V CODELLA REV | TRUST U/A DTD 03/03/2000 | 2201 S. CARNEGIE DR. | INVERNESS | FL | 34450 6073 |
| LEONARD V EVANS | ATTN BENJAMIN F EVANS | 97 PALM ST | | | NEWARK | NJ | 07106 1117 |
| LEONARD V HANSOME | 844 OSMOND AVE | | | | DAYTON | OH | 45407 1239 |
| LEONARD V MARR | 316 WOODBINE ST | | | | HOPEWELL | VA | 23860 2142 |
| LEONARD V MULLINS | 23931 ADA | | | | WARREN | MI | 48091 1872 |
| LEONARD V ZIEMLEWICZ | 24634 PETERSBURG | | | | EAST POINT | MI | 48021 1485 |
| LEONARD VALENTE & | DOLORES M VALENTE JT TEN | 37935 DONALD | | | LIVONIA | MI | 48154 4956 |
| LEONARD VALENTI | 6100 PLEASANT VALLEY RD APT 11 | | | | EL DORADO | CA | 95623 4242 |
| LEONARD VANASSE | 16319 SW GEMSTONE CT | | | | BEAVERTON | OR | 97007 9364 |
| LEONARD VANBEVER | 197 RAY AVE | | | | WOONSOCKET | RI | 02895 4955 |
| LEONARD VAUGHN JR | 1379 CRAWFORD-TOM S RUN RD | | | | NEW LEBANON | OH | 45345 9712 |
| LEONARD VIGGIANO | CGM IRA CUSTODIAN | 8 CHELSEA PLACE | | | DIX HILLS | NY | 11746 5414 |
| LEONARD VILLALPANDO | 12453 BURTLEY | | | | STERLING HGTS | MI | 48313 1809 |
| LEONARD VISSER | 24150 DELAAT | | | | WYOMING | MI | 49509 |
| LEONARD W BARFKNECHT JR | 2014 HUBBARD ST | | | | JANESVILLE | WI | 53546 3134 |
| LEONARD W BARRY | 1208 ELDERON DR | | | | WILM | DE | 19808 1910 |
| LEONARD W BEAM | 1397 WHITE OAK DR | | | | LAPEER | MI | 48446 8707 |
| LEONARD W CAHOON JR | 4188 MOHAWK TRL | | | | ADRIAN | MI | 49221 9329 |
| LEONARD W CLARKSON | 6602 PENINSULA WAY | | | | LAINGSBURG | MI | 48848 9269 |
| LEONARD W COOKE | 1465 FIELDSTONE CT | | | | ANN ARBOR | MI | 48108 9771 |
| LEONARD W DALTON | 3817 SPRING HILL AVE | | | | INKSTER | MI | 48141 2137 |
| LEONARD W DUNLOP | 2715 MCHENRY AVE | | | | NAPERVILLE | IL | 60563 4221 |
| LEONARD W FICHTNER & | JEANNE K FICHTNER JT TEN | 1625 COBBLE CREEK TRAIL | | | BILLINGS | MT | 59106 3692 |
| LEONARD W FIELDS | 1910 WELLESLEY BLVD | APT 302 | | | INDIANAPOLIS | IN | 46219 8433 |
| LEONARD W GOOD | 3325 EASTGATE | | | | BURTON | MI | 48519 1556 |
| LEONARD W GRAHAM | 9332 MORRISH ROAD | | | | SWARTZ CREEK | MI | 48473 9126 |
| LEONARD W GRZENIA | CHARLES SCHWAB & CO INC CUST | 6 TAMARISK CT | | | LAKE IN THE HILLS | IL | 60156 |
| LEONARD W HART | 1045 BELLEPERCHE PLACE | WINDSOR ON  N8S 3C2 | CANADA | | | | |
| LEONARD W HOLDREN | 9400 STILLHOUSE | | | | OAK GROVE | MO | 64075 8253 |
| LEONARD W JACKSON & | JEANNE B JACKSON JT TEN | 5 SEABREEZE AVE | | | FAIRHAVEN | MA | 02719 1027 |
| LEONARD W JOHNSON | 5928 WINDCLIFF TRAIL | | | | FLINT | MI | 48506 1303 |
| LEONARD W JOHNSON TR | UA 05/01/1997 | LEONARD W JOHNSON TRUST | 2816 ST JAMES RD | | BELMONT | CA | 94002 |
| LEONARD W JOHNSTON & | SUSAN D JOHNSTON JT TEN | 11522 SEDGEMOORE S | | | JACKSONVILLE | FL | 32223 1369 |
| LEONARD W KAM | 15 ELLEN COURT | | | | ORINDA | CA | 94563 1933 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LEONARD W KERR | 541 CO RT 39 | | | | MASSENA | NY | 13662 | 3458 |
| LEONARD W KRAWCZYK & | LORRAINE F KRAWCZYK | 40 HERONS BILL DR | | | BLUFFTON | SC | 29909 | |
| LEONARD W MALL | CHARLES SCHWAB & CO INC CUST | 1965 DRUMMOND POND RD | | | ALPHARETTA | GA | 30004 | |
| LEONARD W MUELLER | 5215 SOLEDAD MOUNTAIN RD | | | | SAN DIEGO | CA | 92109 | |
| LEONARD W MUSCELLI | 377 FOULKE LANE | | | | SPRINGFIELD | PA | 19064 | 1108 |
| LEONARD W PARKER | P O BOX 932 | | | | MATTAPOISETT | MA | 02739 | 0932 |
| LEONARD W PASTORE | 1308 85TH ST | | | | NORTH BERGEN | NJ | 07047 | 4341 |
| LEONARD W PERITZ & | SALLY A PERITZ JT TEN | 1680 HILLOCK LANE | | | YORK | PA | 17403 | 4072 |
| LEONARD W PERRY | 130 WILDFLOWER DR | | | | ROCHESTER | NY | 14623 | 4328 |
| LEONARD W SUBICK JR | PO BOX 259 | | | | SPRING CITY | PA | 19475 | |
| LEONARD W TEPPER | YVONNE H TEPPER JTWROS | 4520 HENRY HUDSON PKWY | | | BRONX | NY | 10471 | 3807 |
| LEONARD W WEINBERGER | 121 W WALNUT ST | | | | LONG BEACH | NY | 11561 | 3315 |
| LEONARD W WESCHE | C/O MANOR HILLS | 4192B BOLIVAR ROAD | | | WELLSVILLE | NY | 14895 | |
| LEONARD W WIGGINS | 20133 LAUDER ST | | | | DETROIT | MI | 48235 | 1660 |
| LEONARD W WILLOUGHBY | 700 W VINEYARD | | | | ANDERSON | IN | 46011 | 3422 |
| LEONARD WAKEFIELD JR | 221 COTTAGE STREET | | | | HOT SPRINGS | AR | 71901 | 4126 |
| LEONARD WALDEN | 6120 JOHNSON RD | | | | CINCINNATI | OH | 45247 | 7827 |
| LEONARD WAYNE YEARGAN | 2008 PRESCOTT PLACE | | | | RALEIGH | NC | 27615 | 5554 |
| LEONARD WEILGUS | 59 ARNOLD CT | | | | EAST ROCKAWAY | NY | 11518 | 1625 |
| LEONARD WEINER | TOD ACCOUNT | 73 CEDAR DRIVE | | | MILLER PLACE | NY | 11764 | 1300 |
| LEONARD WEISS & | MRS AUDREY WEISS JT TEN | 51 OAK BEND RD | | | WEST ORANGE | NJ | 07052 | 4962 |
| LEONARD WESLEY AYRES | 605 GRAMONT AVE | | | | DAYTON | OH | 45407 | 1440 |
| LEONARD WIDRY | CUST FELICA C WIDRY U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 9139 CHRYSANTHEMUM DRIVE | BOYNTON BEACH | FL | 33437 | 1236 |
| LEONARD WILEY JR | 6427 CLEVELAND HWY | | | | CLERMONT | GA | 30527 | 1605 |
| LEONARD WILLIAM GUMINSKI | C/O C GAJEWSKI | 345 DICK RD UPPER | | | DEPEW | NY | 14043 | 1800 |
| LEONARD WILLIAMS | 1807 TRAMWAY TERRACE LOOP N.E. | | | | ALBUQUERQUE | NM | 87122 | |
| LEONARD WILLIAMS | 3434 BROMFIELD DRIVE | | | | OCOEE | FL | 34761 | |
| LEONARD WOHLGEMUTH | 103 ELM DRIVE | | | | NEPTUNE | NJ | 07753 | |
| LEONARD WOOD | 19 DAN-TROY LANE | | | | WILLIAMSVILLE | NY | 14221 | 3551 |
| LEONARD WOOD JR | CGM IRA ROLLOVER CUSTODIAN | 12351 RADOYKA DR. | | | SARATOGA | CA | 95070 | 3524 |
| LEONARD WRING AND | SANDRA WRING JT TEN | 199 FAIR CHASE DR | | | PADUCAH | KY | 42001 | |
| LEONARD Z JEWELL  AND | NORMA L JEWELL  AND | STEPHEN C JEWELL | JT TEN WROS | 214 W MAIN ST | POMEROY | OH | 45769 | |
| LEONARD ZACCAGNINO | 5125 LEXOR LANE | | | | CLARENCE | NY | 14031 | |
| LEONARD ZACK | 1650 W GREENBRIAR DR | | | | MOUNT PROSPECT | IL | 60056 | |
| LEONARD ZANGAS | 15 ROSE HILL DRIVE | | | | MANHASSET | NY | 11030 | 3927 |
| LEONARD ZEEBERG | 20 TEMPLE STREET | | | | WEST ROXBURY | MA | 02132 | 3902 |
| LEONARD, STREET AND DEINARD, PA | ATTY FOR CANADIAN PACIFIC RAILWAY COMPANY | ATTN: JACOB B. SELLERS, ESQ. | 150 SOUTH FIFTH STREET, SUITE 2300 | | MINNEAPOLIS | MN | 55402 | |
| LEONARD, STREET AND DEINARD, PA | ATTY FOR CANADIAN PACIFIC RAILWAY COMPANY | ATTN: MATTHEW A. SWANSON, ESQ. | 150 SOUTH FIFTH STREET, SUITE 2300 | | MINNEAPOLIS | MN | 55402 | |
| LEONARD, STREET AND DEINARD, PA | ATTY FOR QUADION CORP. | ATT: MATTHEW A. SWANSON, ESQ. | 150 SOUTH FIFTH STREET, SUITE 2300 | | MINNEAPOIS | MN | 55402 | |
| LEONARD-DAVID CHAVEZ | & MICHAELA CHAVEZ JTTEN | PO BOX 67036 | | | ALBUQUERQUE | NM | 87193 | |
| LEONARDA KARPINSKI | CUST JOSEPH KARPINSKI U/THE N | J UNIFORM GIFTS TO MINORS | ACT | 853 SALEM RD | UNION | NJ | 07083 | 7572 |
| LEONARDA M BURROUGHS | 641 PECK RD | | | | HILTON | NY | 14468 | 9344 |
| LEONARDO AMILCAR GUEVARA & | MARNA LAUREN MACLEAN | 12075 SW EDGEWOOD ST. | | | PORTLAND | OR | 97225 | |
| LEONARDO ARMANDO CIPRIANI SR | 998 BLUEWOOD TER | | | | WESTON | FL | 33327 | |
| LEONARDO BOYKIER & | SEBASTIAN BOYKIER JT TEN | CASILLA DE CORREO 6733 | CORREO CENTRAL | MONTEVIDEO, URUGUAY | | | | |
| LEONARDO DE BOURG VINCER | ORQUIDEA ZEA DE DE BOURG | AVE RIO PORTUGUESA RESD GRAN | TEPUY PISO 6 APTO 6B | EL PALMAR VALENCIA ,VENEZUELA | | | | |
| LEONARDO DE LA GARZA | 6400 WATERVIEW DRIVE | | | | ARLINGTON | TX | 76016 | 2052 |
| LEONARDO DI CARLO | 226 PATTON PLACE | | | | BUFFALO | NY | 14221 | 3774 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEONARDO ESTEVAO FERNANDES | SHIS-QI-15-CONJ 01 CASA 16 | BRASILIA-DF CEP 71635-210 | | BRAZIL | | | |
| LEONARDO G MONSERRAT & | ADA B MONSERRAT JT TEN | 3400 SW 128TH AVENUE | | | MIAMI | FL | 33175 | 2716 |
| LEONARDO G POTTS | 4103 WALBRIDGE PL | | | | SAINT LOUIS | MO | 63115 | 1731 |
| LEONARDO GABRIEL ECHEGOYEN & | ANDREA BEATRIZ LEONARDI JT TEN | ADOLFO ALSINA 1325 | VICENTE LOPEZ, 1638 | ARGENTINA | | | |
| LEONARDO LARA | 22422 SEINE AVE | | | | HAWAIIAN GARDENS | CA | 90716 | |
| LEONARDO LARRAHONDO | 8500 GATEHOUSE ROAD | | | | PLANTATION | FL | 33324 | |
| LEONARDO LIRA | 8200 HAVEN AVE. APT 11213 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| LEONARDO MICELI | 36 LINCOLN AVE | FL 2 | | | TUCKAHOE | NY | 10707 | 1727 |
| LEONARDO O ROMO | PO BOX 455 | | | | SPRING HILL | TN | 37174 | 0455 |
| LEONARDO ORONA JR | 10449 BRADSHAW DR | | | | FORT WORTH | TX | 76108 | 6962 |
| LEONARDO PEGNA | 9 CARRIE PLACE | | | | EASTCHESTER | NY | 10709 | 1215 |
| LEONARDO PETRONE & | BERNADETTA PETRONE | 4614 POST ROAD | | | EAST GREENWICH | RI | 02818 | 4125 |
| LEONARDO PIER GADALETA | MARJORIE JOSEFINA GONCALVES | JT TEN | AV BOULEVARD RES EL PALMAR | PISO 4 APTO 4-1 LECHERIA ,EDO ANZOATEGUI 6016 V | | | |
| LEONARDO PINO | 247 LUDDINGTON LA | | | | ROCHESTER | NY | 14612 | 3340 |
| LEONARDO POLIDANO | 83 ST BENEDICT STREET | KIRKOP ZRQ 10 | MALTA | | | | |
| LEONARDO RAVINOVICH | DOV BAR YAKAR 418/24 | JERUSALEM 97471 | | ISRAEL | | | |
| LEONARDO RIETTI | C/O MR GUSTAVO SZULANSKY | 145 W 88TH ST | 10034-2401 | | NEW YORK | NY | 10024 | 2401 |
| LEONARDO RILEY | 709 E. ANAMOSA ST #204 | | | | RAPID CITY | SD | 57701 | |
| LEONARDO ROSALES | AVE MORELOS 21 | COL BOSQUE DE LOS REMEDIOS | MAUCOLPON ESTADO DE | MEXICO | | | |
| LEONARDO SERGIO MILANI & | DIEGO ALEJANDRO MILANI | CASILLA DE CORREO 629 | CORREO CENTRAL | MONTEVIDEO, 11000 ARGENTINA | | | |
| LEONARDUS M TEIJGEMAN | 9501 284TH STREET EAST | | | | MAYAKKA CITY | FL | 34251 | |
| LEONAS JURAITIS | 15242 NARCISSUS COURT | | | | ORLAND PARK | IL | 60462 | 4219 |
| LEONCE F FERDINANDO & | PATRICIA A ALVAREZ | PO BOX 1299 | | | ZEPHYRHILLS | FL | 33539 | |
| LEONDIUS F RATLIFF | 2209 WESTLAWN DRIVE | | | | KETTERING | OH | 45440 | 2033 |
| LEONE A KREILING | TR UA 06/25/87 LIVING TRUST | FOR LEONE A KREILING | 6340 MARSHALL RD | | DEXTER | MI | 48130 | 9430 |
| LEONE A NEEGAN | 1153 W SAHUARO LANE | | | | YUMA | AZ | 85365 | 4328 |
| LEONE D GALERNEAU | 4424 KULLARNEY PK DR | | | | BURTON | MI | 48529 | 1823 |
| LEONE E HANSON | 5800 LANSING DR | | | | CHARLOTTE | NC | 28270 | 5356 |
| LEONE E ROUSE | 2084 FRANK CT | | | | MILPITAS | CA | 95035 | 6105 |
| LEONE F MEYER | 250 PARKWOOD AVE | | | | BUFFALO | NY | 14217 | 2833 |
| LEONE H WEBER | TR LEONE H WEBER LIVING TRUST | UA 01/27/97 | 910 HOPKINS AVE | | MT PLEASANT | MI | 48858 | 3331 |
| LEONE L CHEPULIS | 7736 W KATHRYN AVE | | | | MILWAUKEE | WI | 53218 | 3722 |
| LEONE L HOLLAND | 3100 PINE DR S W | | | | STANTON | MI | 48888 | 9166 |
| LEONE M SMITH | 1115 EAGLE DR APT 212 | | | | WAYLAND | MI | 49348 | 1727 |
| LEONE S MARKS | 2100 SAINT CHARLES AVE | APT 9K | | | NEW ORLEANS | LA | 70130 | 7637 |
| LEONE S MARKS USUF | CHARLES D MARKS NAKED OWNER | 2100 SAINT CHARLES AVE | APT 9K | | NEW ORLEANS | LA | 70130 | 7637 |
| LEONE S MARKS USUFRUCT | MARGARET M HESS NAKED OWNR | 2100 SAINT CHARLES AVE | APT 9K | | NEW ORLEANS | LA | 70130 | 7637 |
| LEONE ZAJDEL & | DIANE STOREY JT TEN | 2614 S SHORE DR | | | MILWAUKEE | WI | 53207 | 2322 |
| LEONEL A GUTTERRES & MARIE C | GUTTERRES | GUTTERRES FAMILY 2001 | PO BOX 8425 | | STOCKTON | CA | 95208 | |
| LEONEL A ORTEGA | 515 44TH ST | | | | UNION CITY | NJ | 07087 | |
| LEONEL C VIELMA | 120 SUNNY DALE | | | | LEWISVILLE | TX | 75067 | 5233 |
| LEONEL FEBRES | 8926 BRANDON DR | | | | SHREVEPORT | LA | 71118 | 2327 |
| LEONEL GAMEZ | 1405 MCKINLEY ST APT 6 | | | | SANDUSKY | OH | 44870 | |
| LEONEL ITURRALDE | 5520 NW 180TH TERRACE | | | | MIAMI | FL | 33055 | 3164 |
| LEONEL LAGUNES | 5108 POSTWOOD DR | | | | KELLER | TX | 76248 | 7732 |
| LEONEL LAZO | 34 PIER ST APT L-10 | | | | YONKERS | NY | 10705 | 1750 |
| LEONEL MENDEZ | 7029 KEYSTONE DR | | | | CRP CHRISTI | TX | 78413 | 4309 |
| LEONEL REYES | 1034 CLOWER | | | | SAN ANTONIO | TX | 78201 | 3047 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LEONEL REYES & | MRS JANE REYES JT TEN | 1034 CLOWER ST | | | SAN ANTONIO | TX | 78201 | 3047 |
| LEONETTA VERNON, ANTHONY DUB | RICHARD SLAGEL TRUSTEE | UA DTD 7/10/2003 | EDGEHILL | 122 PALMERS HILL RD APT 3135 | STAMFORD | CT | 06902 | 2140 |
| LEONETTE S BENEDETTI TR | UAD 10/10/85 | JOSEPH F BENEDETTI & | LEONETTE S BENEDETTI CO TTEES | 5175 TAMIAMI TRAIL EAST #114 | NAPLES | FL | 34113 | 4100 |
| LEONEY JAMES | 1013 WILLIAMS WAY | | | | OLD HICKORY | TN | 37138 | 1960 |
| LEONG REVOCABLE TRUST | ANDREW S LEONG TTEE | 566 COMMERICAL ST | | | SAN FRANCISCO | CA | 94111 | |
| LEONICIO SANCHEZ | 33 MATHEWS | | | | PONTIAC | MI | 48342 | 2038 |
| LEONID BELETSKIY | VALERIA BELESKIY | 3751 SPANISH OAKS DR | | | W BLOOMFIELD | MI | 48323 | 1866 |
| LEONID GARBER | CHARLES SCHWAB & CO INC CUST | 21505 64TH AVE | | | BAYSIDE | NY | 11364 | |
| LEONID GARBER & | IRINA GARBER | 21505 64TH AVE | | | BAYSIDE | NY | 11364 | |
| LEONID GUTKOVICH (IRA) | FCC AS CUSTODIAN | 105-15 66TH RD | APT 2A | | FOREST HILLS | NY | 11375 | 2158 |
| LEONID GUTKOVICH LIVING TR | LEONID GUTKOVICH TTEE | YELENA GUTKOVICH TTEE | U/A DTD 10/12/2006 | 105-15 66TH RD. APT 2A | FOREST HILLS | NY | 11375 | 2158 |
| LEONID KOSHAROVSKY | 94 OLD SMALLEYTOWN RD | | | | WARREN | NJ | 07059 | 5453 |
| LEONID SHASHLO | 6336 ATKINS ROAD | | | | TROY | MI | 48098 | 1443 |
| LEONID VASILENKO | 7858 ANTELOPE RUN DR | | | | ANTELOPE | CA | 95843 | |
| LEONIDA M MORETTI | PO BOX 183 | | | | DEARBORN HEIGHTS | MI | 48127 | 0183 |
| LEONIDAS ALTENO | 19316 FRANK CT | | | | WOODSTOCK | IL | 60098 | 9139 |
| LEONIDAS S ANDRES | CHARLES SCHWAB & CO INC CUST | PO BOX 1470 | | | ANAHUAC | TX | 77514 | |
| LEONIDAS TSAMBARLIS | 392 PORTER AVE | | | | CAMPBELL | OH | 44405 | 1444 |
| LEONIDES MILOT | 12101 SW | 180 STREET | | | MIAMI | FL | 33177 | |
| LEONIDES ORTEGA JR & | LAURA ELIZABETH ORTEGA | 4964 SHALLOW CREEK TRL NW | | | KENNESAW | GA | 30144 | |
| LEONIDES PARDO | 1025 E. FILMORE ST. | | | | BROWNSVILLE | TX | 78520 | |
| LEONIE E MILLER | BOX 266 | | | | SALISBURY | CT | 06068 | 0266 |
| LEONIE HENRY | 3973 BLUEBERRY RD | | | | CURRIE | NC | 28435 | 5872 |
| LEONIE LOZIER | 218 SURREY DR APT 100 | | | | BRISTOL | CT | 06010 | 7665 |
| LEONIE M WONG | 3660 WARWICK RD | | | | FREMONT | CA | 94555 | |
| LEONIE M WONG & THOMAS M WONG | THOMAS MAN CHUNG WONG & | LEONIE MAN YEE WONG REV TRUST | 3660 WARWICK RD | | FREMONT | CA | 94555 | |
| LEONIE T GAFNEY | CUST SHEILA MARIE GAFNEY | U/THE MICHIGAN UNIFORM GIFTS | TO MINORS ACT | 10475 MCWAIN RD | GRAND BLANC | MI | 48439 | 8321 |
| LEONINA ADRIATICO | 2920 MICHIGAN AVE | | | | NIAGARA FALLS | NY | 14305 | 3304 |
| LEONINA M FAIOLA | 2920 MICHIGAN AVE | | | | NIAGARA FALLS | NY | 14305 | 3304 |
| LEONINE PROTECTION SYSTEM PA | ATTN TIMOTHY COOKE PA | 603 BELLMEADE BAY DR | | | DURHAM | NC | 27703 | 6713 |
| LEONNIE CAILLOUET & | THOMAS CAILLOUET JT TEN | 10422 S CHURCH STREET | | | CHICAGO | IL | 60643 | 2941 |
| LEONOBELLE ROOME & | MARK A ROOME JT TEN | ROSE HAVEN MANOR | 3900 HAMMERBERG ROAD | APT 103 | FLINT | MI | 48507 | 6023 |
| LEONOR ARDILA | 4974 COUNTRYSIDE DR | | | | W BLOOMFIELD | MI | 48323 | 2790 |
| LEONOR CAROLINA MARRERO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5450 W 4 LANE | | HIALEAH | FL | 33012 | |
| LEONOR GONZALEZ | 7380 SW 113 CIRCLE PLACE | | | | MIAMI | FL | 33173 | 2694 |
| LEONOR HOLMES BROWN | 53 CONANICUS AVENUE  2G | | | | JAMESTOWN | RI | 02835 | 4806 |
| LEONORA BRYANT | PO BOX 3313 | | | | SLIDELL | LA | 70459 | 3313 |
| LEONORA COOPER | CUST CINDY J COOPER UGMA NY | 109 LEEDS LANE | | | JAMESBURG | NJ | 08831 | 2619 |
| LEONORA D PETRYSHYN | TR UA 10/14/93 LEONORA D | PETRYSHYN TRUST | 37 KENMORE LN | | ROCHESTER | NY | 14617 | 2501 |
| LEONORA D THOMPSON | 15737 KENTUCKEY ST | | | | DETROIT | MI | 48238 | 1127 |
| LEONORA DOROBA | 128 DENOW RD | | | | LAWRENCEVILLE | NJ | 08648 | 1504 |
| LEONORA F SCHWARZ | 9 SMITH HILL RDT | | | | COLUMBIA | MS | 39429 | |
| LEONORA GRAB & | ANNETTE M GRAB JT TEN | 32433 CAMBRIDGE DR | | | WARREN | MI | 48093 | 6108 |
| LEONORA MARY ROTH | 4815 FALSTONE AVE | | | | CHEVY CHASE | MD | 20815 | 5541 |
| LEONORA MURPHY | 1 GREENLAW BLVD | | | | NEWPORT | RI | 02840 | |
| LEONORA N LABRADOR | 5625 HEARTWOOD DR | | | | BARTLETT | TN | 38135 | 1011 |
| LEONORA PENA MADLANGSAKAY | 3660 TAFFRAIL LANE | | | | OXNARD | CA | 93035 | 1690 |
| LEONORA T STALMAN | 29517 WOLF RD | | | | BAY VILLAGE | OH | 44140 | 1861 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LEONORA TORTORELLA TUMBLIN | 21 SAMMET ST | | | EVERETT | MA | 02149 | 3122 |
| LEONORA VARGA | 9 ELIZABETH ST | | | BLOOMINGDALE | NJ | 07403 | 1124 |
| LEONORE A VOSS | 716 NUTMEG LN | | | KOKOMO | IN | 46901 | 6903 |
| LEONORE B YELLE | 187 HOUSEMAN ST | | | MAYFIELD | NY | 12117 | 3946 |
| LEONORE F ULITSCH | 15 COOLIDGE ST | | | NEWINGTON | CT | 06111 | 2302 |
| LEONORE FREEDMAN & | WILLIAM FREEDMAN | 84 FALCON RD | | LIVINGSTON | NJ | 07039 | |
| LEONORE I FINE | PO BOX 5805 | ELMWOOD STATION | | BERKELEY | CA | 94705 | 0805 |
| LEONORE J GOODEILL TOD | LEONARD J PANIAN | SUBJECT TO STA TOD RULES | 12006 SUN FOREST DR | LA PINE | OR | 97739 | 9221 |
| LEONORE RHOADS | 6338 FRANCONIA COMMONS DR | | | ALEXANDRIA | VA | 22310 | 2568 |
| LEONORE VALENTE | DESIGNATED BENE PLAN/TOD | 14219 DULCE REAL AVE | | FORT PIERCE | FL | 34951 | |
| LEONTIN T BUZAS | 6793 WESTAWAY | | | TROY | MI | 48098 | 1508 |
| LEONTINE K CADIEUX TTEE | LEONTINE K CADIEUX REV TRUST | UAD 8/31/99 | 208 RIDGEMONT | GROSSE POINTE | MI | 48236 | 3044 |
| LEONTINE MARGO TIPTON | 4338 N JENNINGS RD | | | FLINT | MI | 48504 | 1306 |
| LEONTYNE MCCULLOUGH | 81 FOUNDRY ST | | | COATESVILLE | PA | 19320 | |
| LEOPAL BROWN | 735 MUD GREEN RD | | | TEMPLE | GA | 30179 | 2364 |
| LEOPHAS SMITH | 1933 LITCHFIELD AVE | | | DAYTON | OH | 45406 | 3811 |
| LEOPHUS GUNN | 15708 ROBSON | | | DETROIT | MI | 48227 | 2641 |
| LEOPOLD A. LOHER AND | LUCIA LOHER JTWROS | 3800 WALDO AVE. APT. 19A | | BRONX | NY | 10463 | 2121 |
| LEOPOLD ABRAHAM III | LEOPOLD ABRAHAM III IRREV TR | 4647 BERGER ROAD | | BERGER | MO | 63014 | |
| LEOPOLD B JAMES | 4918 TENSHAW DR | | | DAYTON | OH | 45418 | 1934 |
| LEOPOLD B WILLIAMS | 2315 JESSUP ST | | | WILMINGTON | DE | 19802 | 4345 |
| LEOPOLD BELANGER | 48 CRESCENT ST. | | | FRANKLIN | MA | 02038 | 1926 |
| LEOPOLD BERNARD JAMES | 4918 TENSHAW DR | | | DAYTON | OH | 45418 | 1934 |
| LEOPOLD FLAKS | PO BOX 1085 | | | DOWNEY | CA | 90240 | 0085 |
| LEOPOLD H LEMELSON ROTH IRA | FCC AS CUSTODIAN | 1033 CALLE CAMELLIA | | SIERRA VISTA | AZ | 85635 | 5409 |
| LEOPOLD H SOTO | 3896 ETTMAN RD | | | SHRUB OAK | NY | 10588 | 1010 |
| LEOPOLD J GAVRYL | 3281 HEATHLAND WAY | | | MT PLEASANT | SC | 29466 | 8984 |
| LEOPOLD J LAMPARTY | 28701 HARTLEY RD | | | SALEM | OH | 44460 | 9728 |
| LEOPOLD J SZUBROWSKI | ATTN STEFFIE B SZUBROWKI | 6 WINEBERG PL | | TRENTON | NJ | 08638 | 3963 |
| LEOPOLD JOHANN LACHNIK | MAX PLANEK-STR 5 | NAUHEIM D-64569 | GERMANY | | | | |
| LEOPOLD KOPPEL & | LORE B KOPPEL JT TEN | PO BOX 390 | | FORT PLAIN | NY | 13339 | 0390 |
| LEOPOLD KREN | 63 S EDGEHILL DR | | | YOUNGSTOWN | OH | 44515 | 3231 |
| LEOPOLD KUREK | 15 DORCHESTER AVE | | | CRANFORD | NJ | 07016 | 2850 |
| LEOPOLD OTTO WOLF TTEE FBO | L 0 WOLF TRUST #1 DTD 11/17/93 | 104 BROOKSBY VILLAGE DRIVE #213 | | PEABODY | MA | 01960 | 1471 |
| LEOPOLD P DEFUSCO | 35 CATHERINE ST | | | TRUMBULL | CT | 06611 | 2403 |
| LEOPOLD SCHACHNER & | DAVID J SCHACHNER | 21315 85TH AVE | | QUEENS VILLAGE | NY | 11427 | |
| LEOPOLD SOCHANEK | 3307 WEST RIVER DRIVE | | | GRAND RAPIDS | MI | 49544 | |
| LEOPOLD V BROWN | 120-36 234TH ST | | | CAMBRIA HEIGH | NY | 11411 | 2318 |
| LEOPOLDINE V JANOWSKI | 39 CAROLINE AVE | | | TRENTON | NJ | 08610 | 6531 |
| LEOPOLDO AGUIRRE | 826 WASHINGTON STREET | | | SANTA CLARA | CA | 95050 | |
| LEOPOLDO CONTRERAS | 10138 W COLTER STREET | | | GLENDALE | AZ | 85307 | 4139 |
| LEOPOLDO E LADAGA | CHARLES SCHWAB & CO INC CUST | 9341 COLLINS AVE APT 308 | | SURFSIDE | FL | 33154 | |
| LEOPOLDO HERRERA | 2701 N CENTRAL PARK | | | CHICAGO | IL | 60647 | 1123 |
| LEOPOLDO L LEAL | MIRTHA B LEAL JTWROS | 188 CHRISTINE ST | | RIDGEFIELD PK | NJ | 07660 | 2019 |
| LEOPOLDO LOPEZ | 3385 VISTA LN | | | SAN YSIDRO | CA | 92173 | 1849 |
| LEOPOLDO M CORTEZ | BOX 25 | 148 S GUNNELL RD | | EATON RAPIDS | MI | 48827 | 9355 |
| LEOPOLDO R BALLESTER | PO BOX 1828 | | | SAN SEBASTIAN | PR | 00685 | |
| LEOPOLDO VILLEGAS | 2105 N GARCIA BLVD | | | SAN LUIS | AZ | 85349 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LEORA AUSTIN IRA | FCC AS CUSTODIAN | 6021 KINGSBURY AVE. | | | | ST LOUIS | MO | 63112 | 1303 |
| LEORA G HARRIS | 7327 SPRAGUE ST | | | | | ANDERSON | IN | 46013 | 3940 |
| LEORA GAYLE HARPINE | 12337 GAYTON BLUFFS LANE | | | | | RICHMOND | VA | 23233 | 6629 |
| LEORA J MUTERSPAW & | WILLIAM R MUTERSPAW TEN COM | 3477 SHAKERTOWN RD | | | | DAYTON | OH | 45430 | 1421 |
| LEORA JANE SCHULMAN | PO BOX 4777 | | | | | CLEARWATER | FL | 33758 | 4777 |
| LEORA L JOHNSON | ATTN LEORA L WHITE | 3486 BALCOM ROAD | | | | OVID | MI | 48866 | 9513 |
| LEORA LARSEN & | SHARON LARSEN & | CARL L LARSEN | 163 MIDDLE RD | | | DEERFIELD | NH | 03037 | 1712 |
| LEORA LESEFSKE & | MRS NARDENA SULLIVAN JT TEN | LEORA ROGERS | PO BOX 167 | | | GOWANDA | NY | 14070 | 0167 |
| LEORA M ROGERS | CHARLES SCHWAB & CO INC CUST | 4480 IRONWOOD CIR APT 104 | | | | BRADENTON | FL | 34209 | |
| LEOTA B GILMAN | 526 SOUTH 78TH ST | | | | | KANSAS CITY | KS | 66111 | 2637 |
| LEOTA D FLORA | 8152 PREBLE COUNTY LINE RD | | | | | BROOKVILLE | OH | 45309 | 9742 |
| LEOTA F RANDALL | 1884 STAFFORD SPRINGS BLVD | | | | | MT DORA | FL | 32757 | 6912 |
| LEOTA H FRANKS | 422 CHERRY AVE | | | | | NILES | OH | 44446 | 2522 |
| LEOTA J MARTIN | 4429 HOMER ROAD | | | | | JACKSONVILLE | FL | 32209 | 1507 |
| LEOTA M SMITH | 7800 WOODLAND MEADOWS | | | | | POPLAR BLUFF | MO | 63901 | 9238 |
| LEOTA M WHALEN & | KAREN A SMITH & | KATHERINE L WHALEN JT TEN | 44125 S SERVICE DR | | | BELLVILLE | MI | 48111 | |
| LEOTA OPAL SNEED | C/O LEOTA O DENNIGMANN | 2401 RANDOLPH ST | | | | ST CHARLES | MO | 63301 | 0850 |
| LEOTA S HART & | JAMES C HART JT TEN | 3574 BALDWIN RD | | | | METAMORA | MI | 48455 | 8908 |
| LEOTA T BEISINGER TRUST | LEOTA T BEISINGER TTEE UA | DTD 02/19/98 | PO BOX 666 | | | BROOKSVILLE | FL | 34605 | 0666 |
| LEOTHA J BOLES | PO BOX 151 | | | | | ELEANOR | WV | 25070 | 0151 |
| LEOTIS DUFFIE | 3004CHERRYWOOD | | | | | AUSTIN | TX | 78722 | |
| LEOTIS J HILL | 4621 ROOSEVELT | | | | | DETROIT | MI | 48208 | 1897 |
| LEOTIS KIRBY | CUST DEVIN KIRBY UNDER THE MO | TRANSFERS | TO MINORS LAW | BOX 54 | | DONIPHAN | MO | 63935 | 0054 |
| LEP SAN SHUM | 1477 MYRTLE AVE APT 1 | | | | | BROOKLYN | NY | 11237 | |
| LEPOLIA CHANEY | 2227  10TH STREET | | | | | COLUMBUS | GA | 31906 | |
| LEPOSAI FILIPOVSKA | 48486 MANHATTAN CIRCLE | | | | | CANTON | MI | 48188 | 1495 |
| LEPSUN SHUM | 6306 10TH AVENUE | | | | | BROOKLYN | NY | 11219 | |
| LEPSUN SHUM | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6306 10TH AVENUE | | | BROOKLYN | NY | 11219 | |
| LEQUETTA K KENNEDY | 1606 N LINDSAY ST | | | | | KOKOMO | IN | 46901 | 2068 |
| LERA D WHITTEMORE | 13813 MONTEREY | | | | | SOUTHGATE | MI | 48195 | 3003 |
| LERA MARTIN & | CONNIE SUE ROBINSON JT TEN | 4505 FIFTH ST | | | | ECORSE | MI | 48229 | 1043 |
| LERA TOWNSEND | 799 SOUTH EAST 43RD AVE | | | | | TRENTON | FL | 32693 | 5010 |
| LERAE R MAINVILLE | 4436 BOWERS RD | | | | | ATTICA | MI | 48412 | |
| LERDA FARMS | 18797 ROAD 142 | | | | | TULARE | CA | 93274 | |
| LERICK CHISSUS | 14107 ADDINGTON DRIVE | | | | | COMMERCE TOWNSHIP | MI | 48390 | |
| LERICK R CHISSUS | 46 GRAND AVE | | | | | MOUNT CLEMENS | MI | 48043 | 5531 |
| LERLEAN CAMPBELL | 2110 BARBARA DR | | | | | FLINT | MI | 48504 | 1692 |
| LERLEAN SATTERFIELD & | PAMELA J ROUSE | 3153 N. STUART | | | | INDIANPOLIS | IN | 46218 | |
| LERMA A GUERRERO | CHARLES SCHWAB & CO INC CUST | LERMA A GUERRERO MD | 31 VIVIAN DRIVE | | | SCARSDALE | NY | 10583 | |
| LEROSA WYNN | 6 CRANBERRY DR | | | | | TINTON FALL | NJ | 07753 | 7844 |
| LEROY - DEAN | 1835 ALLEN STREET | | | | | CHARLOTTE | NC | 28205 | |
| LEROY A ADNEY & | MARGARET A ADNEY JT TEN | 410 OLD DOMINION AVE | | | | HERNDON | VA | 20170 | |
| LEROY A BREIT | BOX 114 | | | | | BERLIN CENTER | OH | 44401 | 0114 |
| LEROY A BRISTOL & | GAYLEN M BRISTOL JT TEN | 7302 PARKLANE | | | | ALGONAC | MI | 48001 | 4024 |
| LEROY A CLINE & | EDYTHE A CLINE | TR CLINE FAM REVOCABLE LIVING TRUST | UA 08/22/96 | 21251 NAUMANN AVE | | EUCLID | OH | 44123 | 3001 |
| LEROY A HARMON | 1217 HIGH VALLEY LN | | | | | BELLEVILLE | IL | 62221 | 8629 |
| LEROY A HOLTZ | 4572 SOUTH 61ST STREET | | | | | GREENFIELD | WI | 53220 | 3901 |
| LEROY A KENNEY | 1591 HANCOCK DR | | | | | URBANA | IL | 61802 | 7550 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LEROY A MINTO & | THOMAS A MINTO JT TEN | 48 BONNIE BRAE | | | LUPTON | MI | 48635 | 9772 |
| LEROY A MISENAR | 120 LANDING CT | | | | BESSEMER CITY | NC | 28016 | 6723 |
| LEROY A NOWAK | CHARLES SCHWAB & CO INC CUST | 9941 E HARBOR HILLS DR | | | TRAVERSE CITY | MI | 49684 | |
| LEROY A SCHINDLER | 893 S JOHNSVILLE ROAD | | | | NEW LEBANON | OH | 45345 | 9107 |
| LEROY A SEFTEL & | PATRICIA L SEFTEL JT TEN | 3000 ROSENDALE ROAD | | | SCHENECTADY | NY | 12309 | 1504 |
| LEROY A SUMMERS | 825 KENT | | | | PORTLAND | MI | 48875 | 1742 |
| LEROY A SWANSON | 199 KNOLLWOOD DR | | | | STEGER | IL | 60475 | 1569 |
| LEROY A SYMANIK & | CYNTHIA L DIETER | PO BOX 227 | | | BRIGGSVILLE | WI | 53920 | |
| LEROY A THOMPSON | 31 ADELISIA AVE | | | | GIBBSTOWN | NJ | 08027 | 1301 |
| LEROY A TUAL & | MARTHA J TUAL JT TEN | 1933 SE 36TH ST | | | CAPE CORAL | FL | 33904 | 4457 |
| LEROY A TUTTLE TTEE  FRANCES A | TUTTLE TTEE LEROY A TUTTLE AND | FRANCES A TUTTLE REVOCABLE LIV | ING TRUST U/A DTD 12/28/98 | 18035 RUTH ST | MELVINDALE | MI | 48122 | 1565 |
| LEROY A VIRUS (ROTH IRA) | FCC AS CUSTODIAN | 21604 DEERHAVEN TR | | | EAGLE | NE | 68347 | |
| LEROY A WICKSTROM | 15774 W ARROWHEAD DR | | | | SURPRISE | AZ | 85374 | 5633 |
| LEROY A WILSON JR TOD | LEROY ALFRED WILSON & | NANCY W BEST & DONNA F WILSON | 3757 S 2000 EAST | | SALT LAKE CITY | UT | 84109 | 3347 |
| LEROY ALLEN | 15742 LAUDER | | | | DETROIT | MI | 48227 | 2631 |
| LEROY ANDERSON | PO BOX 11 | | | | CLIMAX | GA | 39834 | 0011 |
| LEROY ARMSTRONG | 2286 FORD ROAD | | | | MUSCLE SHOALS | AL | 35661 | |
| LEROY ARNETT | HC 61 BOX #172 | | | | SALYERSVILLE | KY | 41465 | 9162 |
| LEROY B DAVIS | 14128 PARK DRIVE | | | | BROOKPARK | OH | 44142 | 3945 |
| LEROY B JACOBS SR & | MRS FRANCES J JACOBS JT TEN | 2375 CHULAHOMA TRAIL | | | LONDON | OH | 43140 | 8744 |
| LEROY B LAUDENSLAGER | PO BOX 4 | | | | LAKELAND | MI | 48143 | 0004 |
| **LEROY B MONTGOMERY** | **4334 E SR 28** | | | | **ALEXANDRIA** | **IN** | **46001** | **8996** |
| LEROY B PENOYER | 2392 BLARNEY DRIVE | | | | DAVISON | MI | 48423 | 9503 |
| LEROY B RUSCH | CREDIT SHELTER TRUST | 10 GARDEN AVE | | | SAN RAFAEL | CA | 94903 | |
| LEROY B SHAW | 813 W FRIAR TUCK | | | | HOUSTON | TX | 77024 | |
| LEROY B TOPPMEYER | 9317 TUTWILER | | | | ST LOUIS | MO | 63134 | 3527 |
| LEROY B TOPPMEYER | TOD DTD 9-18-2003 | 9317 TUTWILER | | | SAINT LOUIS | MN | 63134 | 3527 |
| LEROY B WALKER | ROUTE 2 BOX 180-C | | | | KIRBYVILLE | TX | 75956 | |
| LEROY BANKS | 3371 E 143RD ST | | | | CLEVELAND | OH | 44120 | 4014 |
| LEROY BANKSTON | 1110 PINGREE | | | | FLINT | MI | 48503 | 4250 |
| LEROY BASHFORD | 2310 CUMBERLAND RD | | | | LANSING | MI | 48906 | 3723 |
| LEROY BELL | 4585 GREENLEAF CIR SW | | | | ATLANTA | GA | 30331 | 7119 |
| LEROY BERRY JR | APT B | 1528 HIDDEN CREEK CIRCLE DR NE | | | GRAND RAPIDS | MI | 49505 | 5478 |
| LEROY BLANNON | 3501 SECTION RD | APT 203 | | | CINCINNATI | OH | 45237 | 2419 |
| LEROY BOONE | CHARLES SCHWAB & CO INC CUST | 9943 IRISHMANS RUN LN | | | ZIONSVILLE | IN | 46077 | |
| LEROY BROWN | 12851 RIVERVIEW STREET | | | | DETROIT | MI | 48223 | 3021 |
| LEROY BROWN | 1471 MONTVIEW RD | | | | LENOIR CITY | TN | 37771 | 7507 |
| LEROY BROWN | 238 MURDEAUX LANE | | | | DALLAS | TX | 75217 | 6660 |
| LEROY BURRELL JR | 12320 ROSEMARY | | | | DETROIT | MI | 48213 | 1476 |
| LEROY BURTNER & | MRS SANDRA M BURTNER JT TEN | 1201 HAMILTON BLVD | | | HAGERSTOWN | MD | 21742 | 3340 |
| LEROY BURTNER & | SANDRA M BURTNER JT TEN | 1201 HAMILTON BLVD | | | HAGERSTOWN | MD | 21742 | 3340 |
| LEROY C BENAVIDEZ | PO BOX 9570 | | | | EL PASO | TX | 79995 | 9570 |
| LEROY C BLINSKY | MARY F BLINSKY | 2248 COUNTRY LN | | | YOUNGSTOWN | OH | 44514 | 1510 |
| LEROY C CYPHERS | IRA DCG & T TTEE | 930 NORTH 9TH STREET | | | STROUDSBURG | PA | 18360 | |
| LEROY C DAVIS | 103 BREWSTER DRIVE | | | | NEWARK | DE | 19711 | 6635 |
| LEROY C DOUBLEDAY III & | BONITA SWAN DOUBLEDAY | 264 WASHINGTON ST | | | LOCUST GROVE | VA | 22508 | |
| LEROY C GARRETT JR & | DEBORAH S GARRETT JT TEN | 7408 WINDING CREEK LN | | | CHESTERFIELD | VA | 23832 | 7788 |
| LEROY C GILKES  & | JUDY C GILKES JT WROS | 3168 W. SHERMAN AVE. | | | FLINT | MI | 48504 | 1534 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEROY C GRISWOLD | 5399 HOLLENBACK RD | | | | COLUMBIAVILL | MI | 48421 9391 |
| LEROY C HUNTER & | MARGY R HUNTER JT TEN | 521 CALIFORNIA AVE NE | | | PALM BAY | FL | 32907 2632 |
| LEROY C KNIGHT | 533 CONNELS DRIVE | | | | BEAR | DE | 19701 2239 |
| LEROY C LOCHARY | 619 PONDEROSA DRIVE | | | | BELAIRE | MD | 21014 5218 |
| LEROY C LYONS | 04637 COUNTY RD 1575-60 | | | | BRYAN | OH | 43506 9325 |
| LEROY C MCLAUGHLIN | 949 COVE RD | | | | RUTHERFORDTON | NC | 28139 7549 |
| LEROY C MORGAN | 1204 TENNESSEE AVE | | | | MUNCIE | IN | 47302 3838 |
| LEROY C PARLBERG | 1839 MAITLAND ST | | | | SAGINAW | MI | 48603 |
| LEROY C REIF | 3169 HAROLD DR | | | | COLUMBIAVILLE | MI | 48421 8962 |
| LEROY C ROBINSON | 9502 PAINTED TREE DR | | | | RANDALLSTOWN | MD | 21133 2845 |
| LEROY C STONE | TR LEROY C STONE TRUST | UA 10/07/94 | 16 NO NAME ROAD | | STOW | MA | 01775 1618 |
| LEROY C THOMAS | 5114 JACKSON BLVD | | | | WHITE LAKE | MI | 48383 1907 |
| LEROY C YELDELL JR | 711 BOTANY BAY | | | | DALLAS | TX | 75211 6912 |
| LEROY CAMPBELL | 1684 LIDDESDALE | | | | DETROIT | MI | 48217 1218 |
| LEROY CARL HENRY & | JACQUE DEANN HENRY | 43815 N 12TH ST | | | NEW RIVER | AZ | 85087 |
| LEROY CEPHUS | 4023 BROOK CREST CIRCLE | | | | DECATUR | GA | 30032 3820 |
| LEROY CLAYTON VANCIL | 6883 BEAR CREEK DR | | | | ST LOUIS | MO | 63129 |
| LEROY CLEVELAND | 2001 KENT STREET | | | | FLINT | MI | 48503 4322 |
| LEROY COMBS | 4367 MIDDLETOWN PK | | | | HAMILTON | OH | 45011 |
| LEROY CONNER | 838 PINE AVE NW | | | | GRAND RAPIDS | MI | 49504 4341 |
| LEROY COOPER | 716 E CAMBRIDGE RD | | | | BELTON | MO | 64012 9068 |
| LEROY COULTER | 5267 BERMUDA LANE | | | | FLINT | MI | 48505 1066 |
| LEROY CRAM | 20405 POINT LOOKOUT ROAD | PO BOX 5 | | | GREAT MILLS | MD | 20634 0005 |
| LEROY CREW | 7407 N VALENTINE AVE | | | | FRESNO | CA | 93711 |
| LEROY CRUTS & | DARLENE F CRUTS | JT TEN | 525 HARMONY LANE | | O'FALLON | MO | 63366 2729 |
| LEROY D ADAMS | 1687 DELIA AVE | | | | AKRON | OH | 44320 1671 |
| LEROY D ANDERSON & | CARLA J ANDERSON | 166 WEDGEWOOD DRIVE | | | MAHTOMEDI | MN | 55115 |
| LEROY D BROWN | 332 ROGERS ST | | | | MASON | MI | 48854 |
| LEROY D BROWN | 938 E 41ST ST | | | | BALTIMORE | MD | 21218 1301 |
| LEROY D CARD | 113 SHADOWMONT COURT | | | | CROSSVILLE | TN | 38555 5560 |
| LEROY D FRY | 5160 BUNKERHILL ROAD | | | | BUTLER | OH | 44822 |
| LEROY D HASEN & | WILLOW OLDER | 2 E MANOR DR | | | MILL VALLEY | CA | 94941 |
| LEROY D LEWIS | 6088 DAVIDBERGER ST | | | | MT MORRIS | MI | 48458 2708 |
| LEROY D MEDLEY | 3358 EDEN VILLAGE PLACE | | | | CARMEL | IN | 46033 3014 |
| LEROY D MILLER | 1034 OAK KNOLL DR | | | | HARRISBURG | PA | 17111 4673 |
| LEROY D NEWCOMER & | LAFAYE NEWCOMER | TR NEWCOMER LIVING TRUST | UA 10/14/03 | 9408 FARLEY | OVERLAND PARK | KS | 66212 4922 |
| LEROY D RUSSELL | 41205 E STATE RT N | | | | CREIGHTON | MO | 64739 9652 |
| LEROY D WALLA & | NANCY E LOOMIS JT TEN | 714 CRESTVIEW DR | | | BOLINGBROOK | IL | 60440 9059 |
| LEROY D WOODBURY | 12601 RATHBUN RD | | | | BIRCH RUN | MI | 48415 9799 |
| LEROY DARBY | 555 LAKEWOOD DR E | | | | MUSCLE SHOALS | AL | 35661 4602 |
| LEROY DAVIS | 16885 SW 49TH CT | | | | MIRAMAR | FL | 33027 |
| LEROY DELL | MARY M DELL JT TEN | 3782 YEAGER RD | | | ST LOUIS | MO | 63129 |
| LEROY DENNIS JR | 2175 STARLINE DR | | | | DECATUR | GA | 30032 5607 |
| LEROY DIXON & | LARYCE DIXON | 279 BARTRAM TRAIL | | | BEAUMONT | CA | 92223 |
| LEROY DORSEY IRA | FCC AS CUSTODIAN | PO BOX 1400 | | | PAUMA VALLEY | CA | 92061 1400 |
| LEROY E BENNETT & SHIRLEY | BENNETT | BENNETT FAMILY TRUST | 5072 KEANE DRIVE | | CARMICHAEL | CA | 95608 |
| LEROY E BISSELL | ATTN HAZEL M BISSELL | 2142 CHERRY TREE LANE | | | PEACHTREE CITY | GA | 30269 2978 |
| LEROY E CRAMER | TOD: NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 2142 HOME PARK AVE | | DECATUR | IL | 62526 3065 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEROY E DAY | 2833 ROUND TABLE DR | | | | ANDERSON | IN | 46011 9054 |
| LEROY E DREYER & | ROSEMARY DREYER S | TOD DTD 03/16/06 | 8126 S HWY 61 | | PERRYVILLE | MO | 63775 6212 |
| LEROY E GARDNER & | WILMA L GARDNER | 14949 LACUMBRE DRIVE | | | PACIFIC PALISADES | CA | 90272 |
| LEROY E GIBBS | 20033 ARMINTA | | | | WINNETKA | CA | 91306 2303 |
| LEROY E GRIM | 906 HIGHLAND AVE | | | | SALEM | OH | 44460 |
| LEROY E HILBERS & | NADENE ELLEN HILBERS | 1698 PORTOFINO DR | | | YUBA CITY | CA | 95993 |
| LEROY E LONG | 708 LAURELWOOD DR SE | | | | WARREN | OH | 44484 2423 |
| LEROY E MACY | 8125 BROOKVILLE-PHILLIPSBURG | | | | BROOKVILLE | OH | 45309 9216 |
| LEROY E MARKS & | ERCELDEANE K MARKS TTEE | L E MARKS & E K MARKS | REV LV TR UAD 11/30/2005 | 251 ROUND LAKE ROAD | VERMONTVILLE | MI | 49096 9413 |
| LEROY E MCCLAIN & | BARBARA A MCCLAIN JT TEN | 4180 LOCKPORT DR | | | BRIDGETON | MO | 63044 3426 |
| LEROY E MEDENDORP & | LUCY L MEDENDORP JT TEN | 346 ANDERSON ST NE | | | LAKE PLACID | FL | 33852 6040 |
| LEROY E MILLER | 2815 SW 31ST ST | | | | GRESHAM | OR | 97080 9577 |
| LEROY E MILLER (IRA) | FCC AS CUSTODIAN | 429 SKYLAND DRIVE | | | BELLBROOK | OH | 45305 8722 |
| LEROY E NEEPER | 12421 RIDGE ROAD | | | | MEDINA | NY | 14103 9692 |
| LEROY E PARTRIDGE | 5 FAIRLAWN DR | | | | WALLINGFORD | CT | 06492 2587 |
| LEROY E RISSE & | MARIAN E RISSE JT TEN | 28446 PANORAMA ROAD | | | WARSAW | MO | 65355 5577 |
| LEROY E ROBERTS | 2520 E BROWER ST | | | | SIMI VALLEY | CA | 93065 2608 |
| LEROY E SCHOBER | IRMA G SCHOBER JTTEN | 93 MEADOWVIEW LANE | | | VERNON | CT | 06066 2758 |
| LEROY E SCHOON | 1479HARRISON DR | | | | CHEROKEE | IA | 51012 7237 |
| LEROY E SHAVER | REV TR | GEORGE E SHAVER TTEE UA DTD | 09/27/90 | 4333 SNOW RD | BRIDGMAN | MI | 49106 9363 |
| LEROY E SIX | 10 PANORAMA DR | | | | ALEXANDRIA | KY | 41001 1015 |
| LEROY E SIZEMORE JR & | PATRECIA C SIZEMORE | TR UA 10/10/00 LEROY E SIZEMORE JR | FAMILY | TRUST 1713 KNUPKE STREET | SANDUSKY | OH | 44870 4394 |
| LEROY E SLAVIK | HC 63 BOX 191 | | | | HAGARVILLE | AR | 72839 9708 |
| LEROY E SMITH | 901 ANSIN ST | | | | PUNTA GORDA | FL | 33950 7207 |
| LEROY E SPITZLEY | 115 W PINE ST | BOX 451 | | | WESTPHALIA | MI | 48894 0451 |
| LEROY E STECKER & | ELEANOR H STECKER | TR UA 05/30/90 THE STECKER TRUST | 223 EL MONTE DRIVE | | SANTA BARBARA | CA | 93109 2005 |
| LEROY E SWIFT | 7220 W FARMDALE DR | | | | DALEVILLE | IN | 47334 8852 |
| LEROY E THATCHER & | KATHERINE L THATCHER JT TEN | 3630 HI LURE | | | LAKE ORION | MI | 48360 2447 |
| LEROY E WEBSTER | 10200 CR 305 | | | | GRANDVIEW | TX | 76050 4202 |
| LEROY EARLE | 636 OAK GROVE RD | | | | CHESAPEAKE | VA | 23320 3726 |
| LEROY EMMERICH | 734 UNION STREET | | | | LANCASTER | PA | 17603 5538 |
| LEROY EPPS | 9147 S DREXEL | | | | CHICAGO | IL | 60619 7612 |
| LEROY F BUNGERT | 505 W MONTE VISTA RD | | | | PHOENIX | AZ | 85003 |
| LEROY F CHAIN | 2616 COLLEGE RD | | | | HOLT | MI | 48842 8706 |
| LEROY F KING | 3191 WAYNE-MADISON RD | | | | TRENTON | OH | 45067 9451 |
| LEROY F KOCH | 1622 IRIS DR | | | | MANITOWOC | WI | 54220 2220 |
| LEROY F ROUSE | 1733 NEBRASKA AVE | | | | FLINT | MI | 48506 4317 |
| LEROY F SCHNEPPER TTEE LEROY F | SCHNEPPER & DIANE A SCHNEPPER | REV TST U/A DTD 08/27/92 | 11424 BAR HARBOR PLACE NE | | ALBUQUERQUE | NM | 87111 5223 |
| LEROY F TARBOX | 139 BROOKTONDALE ROAD | | | | ITHACA | NY | 14850 6003 |
| LEROY F TARBOX | TOD DATED 08/26/03 | 139 BROOKTONDALE RD | | | ITHACA | NY | 14850 6003 |
| LEROY F THROCKMORTON | 100 SLATE RUN RD | | | | LUCASVILLE | OH | 45648 8579 |
| LEROY F WALKER | 119 LINCOLN AVE | | | | NILES | OH | 44446 |
| LEROY F YOUNG | 145 FOREST LAKE DRIVE | | | | COCOA | FL | 32926 3171 |
| LEROY FAITH SR | 111 SUSSEX CT | | | | BOSSIER CITY | LA | 71111 6060 |
| LEROY FENNOY | 538 RUBY ROAD | | | | LIVERMORE | CA | 94550 5144 |
| LEROY FIELDS | 19220 BURGESS | | | | DETROIT | MI | 48219 1819 |
| LEROY FRANK HEINTSCHEL | 1001 WRIGHT BLVD | | | | BAYTOWN | TX | 77520 5837 |
| LEROY FRAZIER | 515 PHELPS APT 1 | | | | KALAMAZOO | MI | 49048 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEROY FRILEY | 17200 BONHAM AVE | | | | CARSON | CA | 90746 | 1119 |
| LEROY G BURLEY | 4198 CHARTER OAK DRIVE | | | | FLINT | MI | 48507 | 5550 |
| LEROY G CROLEY | 510 NORTH THIRD | | | | ELSBERRY | MO | 63343 | 1313 |
| LEROY G MOROSEY | 438 KENNEDY DR | | | | BUFFALO | NY | 14225 | |
| LEROY G SCHENKER | 3030 BOND PLACE | | | | JANESVILLE | WI | 53545 | |
| LEROY G SOMMER & | MARY JANE SOMMER JT TEN | 4621 GUINEA RD | | | ANNANDALE | VA | 22003 | 3958 |
| LEROY G YATES JR | 6528 JENNY CT | | | | CEDAR HILL | MO | 63016 | 3003 |
| LEROY GAY | 555 15TH AVE | | | | GARY | IN | 46407 | |
| LEROY GENE HARRISON | CHARLES SCHWAB & CO INC CUST | 7310 W 35TH ST | | | TULSA | OK | 74107 | |
| LEROY GILL | PO BOX 11443 | | | | SAINT LOUIS | MO | 63105 | 0243 |
| LEROY GOAR JR | 5634 N QUAIL | | | | MIDDLETOWN | IN | 47356 | 9704 |
| LEROY GOODWIN JR | 1203 ALPINE | | | | CLEVELAND HTS | OH | 44121 | 1820 |
| LEROY GREEN | 12225 EASTERN AVE | | | | BALTIMORE | MD | 21220 | 1304 |
| LEROY GUICE | 6626 EASTMONT DR | | | | FLINT | MI | 48505 | 2431 |
| LEROY H & DAVID S. GOLMAN TTEE | JANET LAURIE LIEBER TTEE | LEROY H. GOLMAN SURVIVORS | TR U/A/D 1-1-2009 | 540 WARNER AVENUE | LOS ANGELES | CA | 90024 | 2565 |
| LEROY H DILLER | 4645 OLDE SCOTLAND ROAD | | | | CHAMBERSBURG | PA | 17201 | 9763 |
| LEROY H GOLMAN TTEE | DAVID S. GOLMAN TTEE | JANET LAURIE LIEBER TTEE | ANNE GOLMAN GST NON EX QTIP TR | 540 WARNER AVENUE | LOS ANGELES | CA | 90024 | 2565 |
| LEROY H HUGHES | 9 WRENFIELD DR | | | | SEWELL | NJ | 08080 | 2473 |
| LEROY H LADNER | 10725 NORTHLAND DRIVE | | | | BIG RAPIDS | MI | 49307 | 9294 |
| LEROY H LEE & ELAINE H LEE TTEES | F/T LEE REVOCABLE TRUST DTD 2/26/99 | 7418 MYRTLE VISTA AVENUE | | | SACRAMENTO | CA | 95831 | 4048 |
| LEROY H SCHUMACHER | 1135 BURD AVE NE | | | | MASSILLON | OH | 44646 | 2111 |
| LEROY H SPRING | 3842 HWY EE | | | | MONTICELO | WI | 53570 | |
| LEROY H WHITSON | FELICITA WHITSON | 234 ESIBILL AVE | | | MILLVILLE | NJ | 08332 | 4670 |
| LEROY HAMPTON SCOTT III | PO BOX 1222 | | | | ELKTON | MD | 21922 | 1222 |
| LEROY HANKE | 1538 KING RICHARD PKWY | | | | MIAMISBURG | OH | 45342 | 2745 |
| LEROY HARRIS | 11939 S PRINCETON ST | | | | CHICAGO | IL | 60628 | 6013 |
| LEROY HARRIS III | 5741 W DUNLAP ST | | | | PHILADELPHIA | PA | 19131 | 3411 |
| LEROY HATCHER & | CHARLOTTE HATCHER JT TEN | 2345 GREENWOOD RD | | | PLEASANTON | CA | 94566 | 4629 |
| LEROY HEARN | 1051 RALSTON AVE | APT 816 | | | DEFIANCE | OH | 43512 | |
| LEROY HELMS | 5447 SITKA | | | | BURTON | MI | 48519 | 1523 |
| LEROY HENDERSON, JR. & | CAROLYN HENDERSON JTWROS | 5884 DUG HOLLOW ROAD | | | PINSON | AL | 35126 | |
| LEROY HENRY HATHON | CHARLES SCHWAB & CO INC CUST | 8133 S. SCANDIA CT | | | SALT LAKE CITY | UT | 84093 | |
| LEROY HESER | PO BOX 8925 | | | | KALISPELL | MT | 59904 | 1925 |
| LEROY HUNT | LUJENNIA HUNT JTWROS | 348 ODUM RD | | | LUMBERTON | NC | 28360 | 3979 |
| LEROY HUNT CUST | JADE NOKOMIS DEESE UTMA NC | 348 ODUM RD | | | LUMBERTON | NC | 28360 | 3979 |
| LEROY I MARTINEZ | BOX 1091 | | | | SANTA FE | NM | 87504 | 1091 |
| LEROY I MOLING | TOD DTD 02/09/2009 | 25599 230TH AVE | | | FERGUS FALLS | MN | 56537 | 8006 |
| LEROY I REED | 6720 WEST VW AVE | | | | SCHOOLCRAFT | MI | 49087 | 8757 |
| LEROY I SCHINDLER | 3805 CHESAPEAKE AVE | | | | JANESVILLE | WI | 53546 | 4262 |
| LEROY IMBER | CUST MITCHELL E IMBER U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 2078 BLANCHE LN | MERRICK | NY | 11566 | 5503 |
| LEROY IMBER | PO BOX 958 | | | | REMSENBURG | NY | 11960 | 0958 |
| LEROY J BAIR | 4120 COCKROACH BAY RD LOT 113 | | | | RUSKIN | FL | 33570 | 2615 |
| LEROY J BAUER | RUTH M BAUER | 44816 MORANG DR | | | STERLING HTS | MI | 48314 | 1555 |
| LEROY J BOETTCHER | 971 SW HUNT CLUB CIRCLE | | | | PALM CITY | FL | 34990 | 2032 |
| LEROY J CROTEAU & IRENE J | CROTEAU TR L J & I J CROTEA REV LIVING | TRUST | UA 7/11/95 | 20393 ANN RIVER DR | MORA | MN | 55051 | 7409 |
| LEROY J DOYLE | 725 FOUNTAIN ABBEY PL | | | | MIAMISBURG | OH | 45342 | 2726 |
| LEROY J HERBERT | 1111 CHANNEL CLUB TOWER | | | | MONMOUTH BEACH | NJ | 07750 | |
| LEROY J HEUGH | 110 ANGSTROM CRES | AMHERSTBURG ON  N9V 3S1 | CANADA | | | | | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Ext |
|---|---|---|---|---|---|---|---|---|
| LEROY J HOEFFNER | 11 SUSSEX LN | | | | STONY BROOK | NY | 11790 | 3333 |
| LEROY J HURON & | LEONA CRIVOLIO JTTEN | 724 COUNTY RD J | | | FRIENDSHIP | WI | 53934 | 9489 |
| LEROY J KRAVISH & | MRS PAULINE KRAVISH JT TEN | 5410 CENTER AVE | | | SUMMIT | IL | 60501 | 1026 |
| LEROY J KWARCINSKI & ANNA M | KWARCINSKI | TR LEROY J KWARCINSKI & ANNA M | KWARCINSKI REVOCABLE TRUST UA 05/06/05 | 7273 EVANSTON PLACE | GOLETA | CA | 93117 | 2917 |
| LEROY J LEWANDOWSKI | 19945 HEARTWOOD DR | | | | PERRIS | CA | 92570 | |
| LEROY J LEZOTTE & | BERNADINE LEZOTTE JT TEN | W4268 CTY HWY C | | | NEILLSVILLE | WI | 54456 | |
| LEROY J LOEFFLER | 682 HICKORY CT | | | | SEBEWAING | MI | 48759 | 1413 |
| LEROY J MILLER | 525 W DAVISBURG RD | | | | HOLLY | MI | 48442 | 8545 |
| LEROY J NEAL | 4421 CRANWOOD DRIVE | | | | PLANO | TX | 75024 | |
| LEROY J OBERTO | 42484 PARADISE RD | | | | CHASSELL | MI | 49916 | 9207 |
| LEROY J PINETTE | 3 DOROTHY LANE | | | | TERRYVILLE | CT | 06786 | 7013 |
| LEROY J SADLER | CHARLES SCHWAB & CO INC CUST | 3540 LITTLE WALL LAKE RD | | | JEWELL | IA | 50130 | |
| LEROY J SCHAFER & | LINDA A SCHAFER JT TEN | 1411 E CARMEN ST | | | TEMPE | AZ | 85283 | 4141 |
| LEROY J SCHINDLER & | MARJORY A SCHINDLER JT TEN | 8228 VAN AMBER RD | | | CASTORLAND | NY | 13620 | 0132 |
| LEROY J SMITH | TOD BENEFICIARIES ON FILE | 2349 TERRELL DR | | | CHAMBLEE | GA | 30341 | 2327 |
| LEROY J STARK & MILDRED F | STARK   THE STARK REVOCABLE | 1759 N FLINT RIDGE DR | | | TUCSON | AZ | 85715 | |
| LEROY J STUTZMAN | 149 HERCULES DRIVE | | | | FT MYERS BCH | FL | 33931 | 3829 |
| LEROY J WEBBER | 1056 WALCK RD | | | | N TONAWANDA | NY | 14120 | 3515 |
| LEROY J WHITEMAN | 4 LAUREL PL | | | | FAIRFIELD | NJ | 07004 | 3205 |
| LEROY J YOUNG & | LOIS J YOUNG | TR LEROY J & LOIS J YOUNG FAM | TRUST UA 11/30/83 | 2445 VISTA LAGUNA TER | PASADENA | CA | 91103 | 1022 |
| LEROY JAMES | 755 GOSHEN CHURCH RD NORTH | | | | BOWLING GREEN | KY | 42101 | |
| LEROY JOHN SMITH | PO BOX 47 | | | | BROCTON | NY | 14716 | 0047 |
| LEROY JOHNSON | 38287 TRALEE TRAIL | | | | NORTHVILLE | MI | 48167 | 9763 |
| LEROY JOHNSON | 8 ALDENA RD | | | | WORCESTER | MA | 01603 | 1128 |
| LEROY JOHNSON & | WENDY JOHNSON JT TEN | 1905 EAST 10980 SOUTH | | | SANDY | UT | 84092 | 4729 |
| LEROY JOHNSTON ELLIS IRA | FCC AS CUSTODIAN | 1111 BIRDSALL ST | | | OLD HICKORY | TN | 37138 | 2918 |
| LEROY JONES | 137 VICTORY DR | | | | FITZGERALD | GA | 31750 | 8524 |
| LEROY JONES | 2241BRENTWOOD STREET | | | | MIDDLETOWN | OH | 45044 | |
| LEROY JONES | PO BOX 37005 | | | | OAK PARK | MI | 48237 | 0005 |
| LEROY JOSEPH DESELL III | 9102 SATYR HILL ROAD | | | | BALTIMORE | MD | 21234 | |
| LEROY JOSEPH MAZUREK | & CARYN PALLAS MAZUREK JTWROS | 2007 EDGEMONT CT | | | ROCHESTER | MI | 48306 | |
| LEROY JURICH | 747 LINNEA AVE | | | | SAN LORENZO | CA | 94580 | 1134 |
| LEROY K & LOIS A HOLMES TRUST | U/A/D 6/5/00 | LEROY K & LOIS A HOLMES TTEES | 424 N EIFERT RD | | MASON | MI | 48854 | 9524 |
| LEROY K MORIARITY | 4739 N W SHAFER DR | | | | MONTICELLO | IN | 47960 | 7140 |
| LEROY KAPULE KAONA | BOX 245 | | | | KILAUEA | HI | 96754 | 0245 |
| LEROY KEENUM AND | PATRICIA KEENUM, JTWROS | 713 FORDS WAY | | | MUSCLE SHOALS | AL | 35661 | |
| LEROY KELLEY | 1430 EARLHAM DR | | | | DAYTON | OH | 45406 | 4731 |
| LEROY KIDD | 10438 S NORMAL | | | | CHICAGO | IL | 60628 | 2428 |
| LEROY KINCAID SR & | BETTY J ELLIS JT TEN | 1224 MEMORIAL DR | | | CALUMET CITY | IL | 60409 | 3324 |
| LEROY KIRK & | PAULINE J KIRK | TR LEROY KIRK REV LIVING TRUST | UA 03/03/00 | 8615 FAR RAVINE DRIVE | PINCKNEY | MI | 48169 | 8607 |
| LEROY KOLLER | 24 BLACK PINE DR | | | | TRENTON | NJ | 08610 | 1306 |
| LEROY KROPECK & | GERRY KROPECK JT TEN | 22525 WOODSIDE DRIVE | | | CHANNAHON | IL | 60410 | 8604 |
| LEROY L HEATH | 303 ZOERB AVENUE | | | | CHEEKTOWAGA | NY | 14225 | 4837 |
| LEROY L LEWIS & | LOUISE A LEWIS JT WROS | 16320 E BEDFORD ST | | | SOUTHFIELD | MI | 48076 | 2266 |
| LEROY L MOSES | 4030 BALDWIN | | | | DETROIT | MI | 48214 | 1002 |
| LEROY L PLUMMER | 6919 YALE RD | | | | BALTIMORE | MD | 21220 | 1050 |
| LEROY L SMITH | 511 MAIN ST #2 | | | | IRWIN | PA | 15642 | |
| LEROY L VALLEY | 2798 TOWER BEACH RD | | | | PINCONNING | MI | 48650 | 7416 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LEROY L WATSON TRUST | U/T/A DATED JULY 16 2001 | LEROY L WATSON TTEE | 2202 GRAND | | KEOKUK | IA | 52632 | 2561 |
| LEROY L WITHEY JR | 212 BEECHER ST BOX 284 | | | | OTISVILLE | MI | 48463 | 0284 |
| LEROY LAMAR | 1 LAMAR LANE | | | | HAWESVILLE | KY | 42348 | |
| LEROY LANG | 18034 LAS PALACIOS | | | | ROWLAND HEIGHTS | CA | 91748 | 1832 |
| LEROY LEAK | 40 HAZELWOOD AVE | | | | BUFFALO | NY | 14215 | 3929 |
| LEROY LEE LEWIS | 16320 BEDFORD | | | | SOUTHFIELD | MI | 48076 | 2266 |
| LEROY LESLIE HAMILTON | CHARLES SCHWAB & CO INC CUST | 13002 AUTUMN DR | | | SILVER SPRING | MD | 20904 | |
| LEROY LOGAN | BILLIE M LOGAN | 1244 FORDYCE LN | | | SAINT CHARLES | MO | 63303 | 4044 |
| LEROY LONG & | DOROTHY V LONG JT TEN | PO BOX 608 | 48 CHASE STREET | | WEST HARWICH | MA | 02671 | 1611 |
| LEROY LOUIS | 3111 OAKMAN BLVD | | | | DETROIT | MI | 48238 | 3194 |
| LEROY LUSTER | 1296 ATTERBURY DR | | | | MACEDONIA | OH | 44056 | 2432 |
| LEROY M GOWRYLOW | 7571 SOUTH CORDELIA AVE | | | | TUCSON | AZ | 85746 | 2527 |
| LEROY M HALTER | BOX 309 | | | | OAKWOOD | OH | 45873 | 0309 |
| LEROY M MASTON & CLOVIS ANN | MASTON TTEES FBO THE MASTON | FAMILY TRUST U/A/D 11/15/88 | SHADOW LOAN ACCT | 9 VIA DE LA VISTA | ROLLING HILLS EST | CA | 90274 | |
| LEROY M MEDINA | 34727 LILAC ST | | | | UNION CITY | CA | 94587 | 5250 |
| LEROY M PETERSON | CGM IRA ROLLOVER CUSTODIAN | LORD ABBETT - LG CAP VALUE | 1279 NANCYWOOD DR | | WATERFORD | MI | 48327 | 2040 |
| LEROY M TANNER | 3638 S EUCLID AVE | | | | BAY CITY | MI | 48706 | 3456 |
| LEROY M TANNER & | STEPHANIE L TANNER JT TEN | 3638 S EUCLID | | | BAY CITY | MI | 48706 | 3456 |
| LEROY M WING | 404 CLEVELAND AVE | | | | OWOSSO | MI | 48867 | 1310 |
| LEROY MACKEY | 25 TANSY CT | | | | BEDMINSTER | NJ | 07921 | 1402 |
| LEROY MACON | 6112 JOLIET AV A | | | | SAINT LOUIS | MO | 63120 | 1210 |
| LEROY MATTHEWS | 1423 MANOTAK POINT DR | UNIT 108 | | | JACKSONVILLE | FL | 32210 | 1184 |
| LEROY MATTHIAS | 3309 DECATUR AVE | | | | BRONX | NY | 10467 | 3401 |
| LEROY MAXEY | 4140 N DEQUINCY ST | | | | INDIANAPOLIS | IN | 46226 | 4529 |
| LEROY MAYERS | 310 FARLEY AVE | | | | SCOTCH PLAINS | NJ | 07076 | 1108 |
| LEROY MAYES | PO BOX 755 | | | | MERCER | MO | 64661 | 0755 |
| LEROY MCKINNEY JR | 1014 ARGYLE ST | | | | PONTIAC | MI | 48341 | 2303 |
| LEROY MCPHERSON | 8011 PLINIUS WAY | | | | LIVERPOOL | NY | 13090 | 1817 |
| LEROY MEADE & | SHERYL D MEADE JT TEN | 11738 TAMARINA COURT | | | PINCKNEY | MI | 48169 | 9536 |
| LEROY MILLIKEN TOD S ALDERMAN | K ALDERMAN | SUBJECT TO STA RULES | 2869 PEABODY RD | | MONTGOMERY | AL | 36116 | 4608 |
| LEROY MURPHY AND | BRENDA MURPHY JTWROS | 4000 SOUTH CALICO LANE | | | TUCSON | AZ | 85735 | 9059 |
| LEROY N FOSE | 13200 POINT BREEZE DR | | | | FORT MYERS | FL | 33908 | 3740 |
| LEROY N GARDNER | 804 RIVER ACRES DRIVE | | | | TECUMSEH | MI | 49286 | 1143 |
| LEROY NESBIT JR & | GWENDOLYN A NESBIT JT TEN | 12093 RIVERBEND DRIVE | | | GRAND BLANCH | MI | 48439 | 1723 |
| LEROY O BACA & | SYLVIA S BACA JT TEN | 1301 SO MAIN | | | BELEN | NM | 87002 | 3339 |
| LEROY O TISSUE | 818 N MAGNOLIA | | | | LANSING | MI | 48912 | 3134 |
| LEROY O VAN GILDER | 767 SW 1871 | | | | HOLDEN | MO | 64040 | 8115 |
| LEROY O. KING | 4815 ALLENCREST LN | | | | DALLAS | TX | 75244 | 7710 |
| LEROY OPDYKE | 14 BATTLE RD | | | | MANCHESTER | NJ | 08759 | |
| LEROY OSTRANDER | 7404 GLASGOW ROAD | | | | BROOKSVILLE | FL | 34613 | 7464 |
| LEROY P BUCKEL & | HELEN E BUCKEL | TR UA 03/16/93 LEROY P BUCKEL & | HELEN E BUCKEL REV TR | 9551 OLD HWY 70 | MINOCQUA | WI | 54548 | 9004 |
| LEROY P FIALA | 7485 BRANCH RD | | | | MEDINA | OH | 44256 | 9105 |
| LEROY P KENNEDY | 4366 FAIRWOOD | | | | BURTON | MI | 48529 | 1914 |
| LEROY PALMER | 7189 WEBB ST | | | | DETROIT | MI | 48204 | 1263 |
| LEROY PARKER | 485 MADISON AVE 23RD FL | | | | NEW YORK | NY | 10022 | 5809 |
| LEROY PARKER | 7001 HAMLET AVE | | | | BALTIMORE | MD | 21234 | 7407 |
| LEROY PAUL BRUNNER | CHARLES SCHWAB & CO INC CUST | 4152 BINLEY DR | | | RICHARDSON | TX | 75082 | |
| LEROY PAUL ROBERTS | SHARON L ROBERTS | 7110 YAWBERG RD | | | WHITEHOUSE | OH | 43571 | 9817 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEROY PEOPLES | 7609 SNAPPER LN | | | | LAKE CHARLES | LA | 70605 | 0513 |
| LEROY PIGG | 111 INDIAN HILL RD | | | | LAFOLLETTE | TN | 37766 |
| LEROY PINEMAN & | DOROTHY K PINEMAN | LEROY PINEMAN LIVING TRUST | 145 WELLINGTON RD. | | GARDEN CITY | NY | 11530 |
| LEROY PRESSLEY | 5401 W DUPONT ST | | | | FLINT | MI | 48505 | 2650 |
| LEROY PRICE | CGM IRA ROLLOVER CUSTODIAN | 10752 ST RT 132 | | | PLEASANT PLAIN | OH | 45162 | 9757 |
| LEROY PURIFOY | 724 W BUNDY | | | | FLINT | MI | 48505 | 1945 |
| LEROY QUEISER JR | 344 BIRCH DR | | | | VALENCIA | PA | 16059 |
| LEROY R BECK | 20 HILLCREST DRIVE | | | | SUGAR GROVE | IL | 60554 |
| LEROY R BECK | ELENA BECK JT TEN | 20 HILLCREST DR PRESTBURY | | | SUGAR GROVE | IL | 60554 | 9180 |
| LEROY R BECK & | ELENA R BECK JT TEN | 20 HILLCREST DRIVE | | | SUGAR GROVE | IL | 60554 |
| LEROY R BERGSTROM & RUTH HOUGHTON | CO-TTEES F/T RUTH M HOUGHTON TRUST | DTD 06/10/92 | 4823 WEST LAKERIDGE TERRACE | | RENO | NV | 89509 | 5868 |
| LEROY R BOLDA | 26387 DALE CT | | | | ROSEVILLE | MI | 48066 |
| LEROY R BURRELL & | MICHELLE BURRELL JTWROS | 3918 INDIAN POINT | | | MISSOURI CITY | TX | 77459 |
| LEROY R CATON TRUSTEE | U/A/D 4/13/04 | LEROY R & MARGARET D CATON | REVOCABLE TRUST | 1032 PANDA RD | VENICE | FL | 34293 |
| LEROY R FROMADER | 5914 SOUTH REDBUD LANE | | | | COLUMBIA CITY | IN | 46725 |
| LEROY R HUGHES | 6602 HARRIS | | | | RAYTOWN | MO | 64133 | 5352 |
| LEROY R HUGHES & | MRS EDITH C HUGHES JT TEN | 6602 HARRIS | | | RAYTOWN | MO | 64133 | 5352 |
| LEROY R LAND | 2901 CROSSROADS | | | | LONGVIEW | TX | 75605 | 2025 |
| LEROY R LYNAM & | VERNA LEE LYNAM JT TEN | 1200 BRIERLY LANE | | | WEST MIFFLIN | PA | 15122 | 1347 |
| LEROY R MCLELLAN | 45800 GAINSBOROUGH | | | | CANTON | MI | 48187 | 1522 |
| LEROY R PORTSER JR | 655 SOUTH SPINNINGWHEEL LN | | | | BLOOMFIELD HILLS | MI | 48304 | 1324 |
| LEROY R RICHARDSON | 6521 MOCKINGBIRD LN | | | | MANASSAS | VA | 20111 |
| LEROY R SMITH & | RITA T SMITH JT TEN | 6256 KALLSEN DR UNIT 2 | | | TINLEY PARK | IL | 60477 |
| LEROY R SOULE | 136 EDGEWOOD DRIVE | | | | PRUDENVILLE | MI | 48651 | 9753 |
| LEROY R SOWERS | 19770 E STATE ROUTE 47 | | | | MAPLEWOOD | OH | 45340 | 9734 |
| LEROY R WEBER | 2101 POLZIN RD RT 4 | | | | JANESVILLE | WI | 53545 | 9453 |
| LEROY RANDLE | 1415 WEST STANLEY RD | | | | MT MORRIS | MI | 48458 | 2315 |
| LEROY RAYNER | 1042 LOUGHERY LN | | | | INDIANAPOLIS | IN | 46228 | 1323 |
| LEROY REED | 75 W KINGBRIDGE RD | | | | MT VERNON | NY | 10550 | 4833 |
| LEROY RILEY | 4250 NW 24TH ST. | | | | LAUDERHILL | FL | 33313 |
| LEROY ROBERSON | 505 EMERSON | | | | PONTIAC | MI | 48342 | 1822 |
| LEROY ROBERT DEHART | 601 LOCUST STREET | | | | LOGAN | WV | 25601 |
| LEROY S ADKINS | PO BOX 4 | | | | HENDRICKS | WV | 26271 | 0004 |
| LEROY S LAVI | 5028 PADDOCK RD | | | | CINCINNATI | OH | 45237 | 5212 |
| LEROY S MALATERRE | 1302 VICTORIA DRIVE | | | | LEBANON | IN | 46052 | 1060 |
| LEROY S OELSCHLAGER AND | DORIS J OELSCHLAGER JTWROS | 5093 MCLEAN STATION RD | | | GREEN LANE | PA | 18054 | 2139 |
| LEROY S RYAN | 1121 4TH AVE | | | | ELIZABETH | PA | 15037 | 1017 |
| LEROY S SAUNDERS & | BRENDA J SAUNDERS JT TEN | 721 JUNIPER CLIFF RD | | | BROOKNEAL | VA | 24528 | 2546 |
| LEROY S SIMCHAK | 2075 RIDGE RD | | | | CANTON | MI | 48187 | 4640 |
| LEROY S WEAVER | 7228 PORTER RD | | | | GRAND BLANC | MI | 48439 | 8546 |
| LEROY SAND | 1038 220TH ST | | | | KIMBALLTON | IA | 51543 | 2111 |
| LEROY SANDERS | TOD ACCOUNT | 1102 S OLIVE STREET | | | PINE BLUFF | AR | 71601 | 4944 |
| LEROY SCHATZ | 998 S 38TH ST | | | | TERRE HAUTE | IN | 47803 | 2314 |
| LEROY SELLES | 5131 S NEWLAND | | | | CHICAGO | IL | 60638 | 1122 |
| LEROY SENTERS & | MARION R SENTERS JT TEN | 4615 TIN MAN ALLEY | | | WASHINGTON | MO | 63090 | 4339 |
| LEROY SIMMONS | 936 LA-CLEDE | | | | YOUNGSTOWN | OH | 44511 | 1458 |
| LEROY SIMMONS SR & | HATTIE G SIMMONS | 13678 OLD HWY 6 | | | EUTAWVILLE | SC | 29048 |
| LEROY SMITH | 1849 ECKLEY AVE | | | | FLINT | MI | 48503 | 4525 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEROY SPELLER JR | 44 HARGROVE LANE | | | | WILLINGBORO | NJ | 08046 | 1710 |
| LEROY SPRAGUE | 6284 CARMEL DRIVE | | | | REDDING | CA | 96003 | 9805 |
| LEROY STOKES | 18515 GREENFIELD RD | | | | DETROIT | MI | 48235 | 2969 |
| LEROY T LABARRIE | 8 HULL AVE | | | | FREEHOLD | NJ | 07728 | 2105 |
| LEROY T OEHLER | 1917 NAVAHO TRL | | | | OKEMOS | MI | 48864 | 2719 |
| LEROY TARBOX | 139 BROOKTONDALE RD | | | | ITHACA | NY | 14850 | 6003 |
| LEROY TAYLOR | 3565 FOX TAIL CT | | | | DECATUR | GA | 30034 | 6422 |
| LEROY TAYLOR | 9148 S HOBART | | | | LOS ANGELES | CA | 90047 | 3611 |
| LEROY THOMAS | 724 LINCOLN AVE | | | | FLINT | MI | 48507 | 1752 |
| LEROY THOMAS | 9757 QUINCY | | | | DETROIT | MI | 48204 | 2459 |
| LEROY TOWNSEND | 6810 DARYLL DR | | | | FLINT | MI | 48505 | 1968 |
| LEROY V ANDERLE & | CHARLENE M ANDERLE | TR UA 10/22/92 THE ANDERLE FAMILY | REVOCABLE TRUST | 268 COGNEWAUGH RD | COS COB | CT | 06807 | 1307 |
| LEROY V HERR AND | CYNTHIA K HERR, JTWROS | 2400 SUE DRIVE | | | KISSIMMEE | FL | 34741 | |
| LEROY V PATTON | 1778 FIELDCREST DR | | | | SPARKS | NV | 89434 | |
| LEROY V. WINGETT | 1301 ELKHORN | | | | LAKE ORION | MI | 48362 | |
| LEROY VINTON PATTON | 7687 ST RD 54 W | | | | SPRINGVILLE | IN | 47462 | |
| LEROY VIRGIES | 10214 RUSSELL AVE | | | | CLEVELAND | OH | 44125 | |
| LEROY W CARBAUGH | 1508 KATHY LANE | | | | MIAMISBURG | OH | 45342 | 2622 |
| LEROY W CARBAUGH TOD | MICHAEL W CARBAUGH | SUBJECT TO STA TOD RULES | 1508 KATHY LN | | MIAMISBURG | OH | 45342 | 2622 |
| LEROY W CARBAUGH TOD | RUTH ANN KLINE | SUBJECT TO STA TOD RULES | 1508 KATHY LN | | MIAMISBURG | OH | 45342 | 2622 |
| LEROY W COPSEY | 29138 FLORY RD | | | | DEFIANCE | OH | 43512 | 9024 |
| LEROY W DAVIS & | JOAN DAVIS JT TEN | 9200 SASHABAW | | | CLARKSTON | MI | 48348 | 2022 |
| LEROY W DOWNS | 203 VILLA POINTE DR | | | | SPRINGBORO | OH | 45066 | 8319 |
| LEROY W FRIDAY | 2250 S STATE RD | | | | CORUNNA | MI | 48817 | 9502 |
| LEROY W HITCHENS | 612 SHELLBARK RD | | | | MUNCIE | IN | 47304 | 3764 |
| LEROY W HUNSINGER | 425 PARK AVE | | | | NEW CASTLE | DE | 19720 | 4793 |
| LEROY W INGRAM JR | 6404 S LINDEN RD | | | | SWARTZ CREEK | MI | 48473 | 8801 |
| LEROY W JACKSON | 11084 PRESTWICK DR | | | | LANSING | MI | 48917 | 8884 |
| LEROY W JOHNSON | 301 GRANVILLE | | | | BELLWOOD | IL | 60104 | 1309 |
| LEROY W JOHNSON II | 20396 PURLINGBROOK ST | | | | LIVONIA | MI | 48152 | 1841 |
| LEROY W KLEMM | 2556 22ND ST | | | | BAY CITY | MI | 48708 | 7613 |
| LEROY W KRUMPERMAN JR | 202 GRINDLEBROOK RD | | | | SOUTH GLASTONBURY | CT | 06073 | 3320 |
| LEROY W LOPENO | APT 2 | 1935 LAFAYETTE STREET | | | JANESVILLE | WI | 53546 | 2843 |
| LEROY W MARTIN & | ELAINE J MARTIN | 36349 S RIVERVIEW DR | | | EASTLAKE | OH | 44095 | |
| LEROY W MITCHELL | CUST VICKI LYNN MITCHELL U/THE | DELAWARE UNIFORM GIFTS TO | MINORS ACT | 107 KINGSBRIDGE RD | REHOBOTH BCH | DE | 19971 | 1426 |
| LEROY W NOYES & | SHIRLEY J NOYES | LEROY W NOYES AND SHIRLEY J | NOYES TRUST U/A DTD 04/12/95 | 780 LAS CRUCES | GOLETA | CA | 93117 | |
| LEROY W OQUINN | 98 CANDLER RD SE | | | | ATLANTA | GA | 30317 | 3051 |
| LEROY W RICHARDSON | 352 WEST HAMILTON | | | | OBERLIN | OH | 44074 | 1808 |
| LEROY W SLOUFFMAN | 2826 SHETTERLY LANE | | | | DAYTON | OH | 45440 | 2228 |
| LEROY W WITT | 1328 CARPATHIAN WAY | | | | CLIO | MI | 48420 | 2147 |
| LEROY WAGNER | TOD DTD 2/20/04 | 24311 E CEDAR LAKE DR | | | NEW PRAGUE | MN | 56071 | 7805 |
| LEROY WALTER CAMPBELL | 5253 CHERRY RD | | | | FARWELL | MI | 48622 | 9609 |
| LEROY WALTER MARTIN | 36349 SOUTH RIVERVIEW DR | | | | EASTLAKE | OH | 44095 | |
| LEROY WEBSTER | 1824 VILLA RD | | | | BIRMINGHAM | MI | 48009 | 6561 |
| LEROY WERNER | CGM SEP IRA CUSTODIAN | 9260 W OFFNER | | | PEOTONE | IL | 60468 | 9763 |
| LEROY WERNER AND | NOLA WERNER JTWROS | 9260 W OFFNER | | | PEOTONE | IL | 60468 | 9763 |
| LEROY WILLIAMS | 136 GLOUCESTER DRIVE | | | | MIDWAY | GA | 31320 | |
| LEROY WILLIAMS | 422 NORTHUMBERLAND AVE | | | | BUFFALO | NY | 14215 | 3160 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEROY WILSON JR | PO BOX 29361 | | | | INDIANAPOLIS | IN | 46229 | 0361 |
| LEROY YATES | 1170 THORNDALE DR | | | | AKRON | OH | 44320 | 1662 |
| LEROY ZUMWALT | 10200 POTTINGER | | | | CINCINNATI | OH | 45251 | 1116 |
| LEROYJR BURDETTE JR | 18052 WHITCOMB | | | | DETROIT | MI | 48235 | 2814 |
| LERRON MOSES | 702 N OAK ST | | | | OCILLA | GA | 31774 | 3819 |
| LERRON MOSES & | HELEN MOSES JT TEN | 702 N OAK ST | | | OCILLA | GA | 31774 | 3819 |
| LES A LAZARUS | 915 LEWISBURG PIKE | | | | FRANKLIN | TN | 37064 | 5729 |
| LES A SPOHN AND | LUCINDA K SPOHN JTWROS | 104 STONECRESS COURT | | | GREENVILLE | OH | 45331 | 2975 |
| LES BARKER | 13841 RUSSELL ZEPP DR | | | | CLARKSVILLE | MD | 21029 | 1443 |
| LES BLIVEN | 3133 RIDGE RD | | | | JUNCTION CITY | WI | 54443 | |
| LES DRUYAN | CHARLES SCHWAB & CO INC CUST | 7979 NW 21ST ST | | | MIAMI | FL | 33122 | |
| LES E DAVIS | 31 JUSTA VIA WAY | | | | HOT SPRINGS VILLAGE | AR | 71909 | |
| LES H BAUM AND | CAROL BAUM | JT TEN | 652 ST ANDREWS PL | | ENGLISHTOWN | NJ | 07726 | |
| LES HARDY | 121 RUSTIC LN | | | | GALLATIN | TN | 37066 | |
| LES J ABROMOVITZ & | BELLE ABROMOVITZ & | HEDY ABROMOVITZ JT TEN | 6414 NW 23RD LANE | | BOCA RATON | FL | 33434 | 4327 |
| LES J BIENEMAN | W6684 VOEGLI RD | | | | MONROE | WI | 53566 | 9286 |
| LES LEGER | 208 DUNLEITH DR | | | | WOODSTOCK | GA | 30188 | 1900 |
| LES M LANGENDERFER | 54664 PRESTON PINES LANE | | | | SHELBY TOWNSHIP | MI | 48315 | 1478 |
| LES M. WORTHINGTON | 14910 COLFAX HWY | | | | GRASS VALLEY | CA | 95945 | |
| LES PATTERSON | 3587 PR 2631 | 3587 PR 2631 | | | BRECKENRIDGE | TX | 76424 | |
| LES PLACEMENTS PAUL HEROUX LTEE | A/S MICHEL HEROUX | 110 RUE PRINCIPALE | PR | SAINT-JEAN-DES-PILES QC G0X 2V0 | | | | |
| LES PLACEMENTS ROLAND MERCIER | INC | 922 RUE PRINCIPALE | | GRANBY QC J2G 2Z4 | | | | |
| LES PLACEMENTS YVON GAREAU INC | 1100 3E AVENUE EST | CP 907 SUCC BUREAU-CHEF | | VAL-D'OR QC J9P 4P8 | | | | |
| LES R WALLACH & | SUSAN R WALLACH JT TEN | 7691 CALLE SIN MIEDO | | | TUCSON | AZ | 85718 | 7322 |
| LES SIMERING R/O IRA | FCC AS CUSTODIAN | 5453 HANDLEY RD | | | CAMBRIDGE | MD | 21613 | 3456 |
| LES WORKMAN | 105 AUZERAIS CT | | | | LOS GATOS | CA | 95032 | 5703 |
| LES YIMOYINES | TOD ACCOUNT | SAND PEBBLE | 4650 BAY BLVD-UNIT 1051 | | PORT RICHEY | FL | 34668 | 6145 |
| LESA ANN KNUPP ECKERT & | EMMA JO ANN O'BRIEN JT TEN | 25 HIGHLAND DRIVE | | | FLEETWOOD | PA | 19522 | 9615 |
| LESA B MCCLAIN | 5547 AMANDA BELLE | | | | SOUTHAVEN | MS | 38672 | 9543 |
| LESA H SAN JULIAN | 5 WOODBROOK LN | | | | BRIDGEPORT | WV | 26330 | |
| LESA J CRAWFORD | 244 EUCLID AVE | | | | WADSWORTH | OH | 44281 | 1504 |
| LESA J THAYER | TOD ACCOUNT | TOD DTD 05/08/06 | 340 S ASH ST | | FRUITA | CO | 81521 | 3018 |
| LESA K COLSON | SPECIAL ACCOUNT | 2637 MARIPOSA CR | | | PLANO | TX | 75075 | |
| LESA L MORELAND | 2301 RACQUET CLUB DR | | | | MURFREESBORO | TN | 37128 | |
| LESA L PIPHER IRA | FCC AS CUSTODIAN | 440 W. CRAWFORD ST. | | | PARIS | IL | 61944 | 2031 |
| LESA LEWIS | 1112 STEALTH ST | | | | HINESVILLE | GA | 31313 | |
| LESA LOMBARD | 1125 TIOGA TRAIL | | | | WILLOUGHBY | OH | 44094 | |
| LESA M FRANZEL | 35287 MALIBU | | | | STERLING HTS | MI | 48312 | 4047 |
| LESA M LOW (ROTH IRA) | FCC AS CUSTODIAN | 813 ORPINGTON CT | | | DES PERES | MO | 63131 | 2030 |
| LESA M MEHL | 46 AVERY ROAD | | | | SOMERS | CT | 06071 | 1538 |
| LESA MCGUIRE | 104 HERMITAGE ROAD | | | | NEWPORT NEWS | VA | 23606 | |
| LESA SEIBERT | 18 VALLEYVIEW DRIVE | | | | FISHERVILLE | KY | 40023 | 7487 |
| LESA SNIDER | 4512 GREENFIELD HIGHWAY 54 | | | | DRESDEN | TN | 38225 | |
| LESA TINSLEY | 720 D INLET QUAY | | | | CHESAPEAKE | VA | 23320 | |
| LESAN J MIHALOV | & EDWARD A MIHALOV JTTEN | 3201 RILEY FUZZELL RD | | | SPRING | TX | 77386 | |
| LESLAW SYSAK | ELZBIETA SYSAK | 1423 NE 182ND ST | | | N MIAMI BEACH | FL | 33162 | 1346 |
| LESLE WALKER | ATTN LESLE W PALMERI | PO BOX 1088 | | | SEASIDE | OR | 97138 | 1088 |
| LESLEA A MCCORD | #3 N LONG | | | | O'FALLON | MO | 63366 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LESLEA KINCAID | 1611 ANTHONY AVE | | | | JANESVILLE | WI | 53546 | 6070 |
| LESLEE A MILLER | 610 N KEEN PLACE | | | | TUCSON | AZ | 85710 | 2651 |
| LESLEE ANN HERZSTEIN | 3637 SANTIAGO | | | | SAN MATEO | CA | 94403 | 3525 |
| LESLEE L KIRK IRA | FCC AS CUSTODIAN | 501 SAN MARCO DR. | | | FT LAUDERDALE | FL | 33301 | 2545 |
| LESLEE SMOKE | 830 E BROADWAY APT 208 | | | | LONG BEACH | NY | 11561 | 4772 |
| LESLEY A BOND | 4265 VICTORIA TERRACE SE | | | | WARREN | OH | 44484 | 4840 |
| LESLEY A BRUCE | P O BOX 790003 | | | | PAIA | HI | 96779 | |
| LESLEY A NENNINGER | 61 WOODS RD | | | | SILEX | MO | 63377 | 2418 |
| LESLEY A NEWMAN | CUST KEVIN M MC ILVAIN UGMA NY | 5215 SILVER FOX DR | | | JAMESVILLE | NY | 13078 | 8742 |
| LESLEY A PUTNAM | 3837 GERTRUDE | | | | DEARBORN | MI | 48124 | |
| LESLEY ALAN FRASER & | J FRASER | 229 NORTH 55TH AVENUE | | | GREELEY | CO | 80634 | |
| LESLEY ALDRICH | 7 N 730 RTE 59 | | | | BARTLETT | IL | 60103 | |
| LESLEY AMY SMYTHE | 393 WOODSWORTH RD | WILLOWDALE ON  M2L 2V1 | CANADA | | | | | |
| LESLEY ANN ELLIS | 75 LYNCH ST | | | | SAN FRANSISCO | CA | 94109 | |
| LESLEY ANN NOCKS | 27 BORMAN AVENUE | | | | STATTON ISLAND | NY | 10314 | 4961 |
| LESLEY ARSLAN MADDUX | 6023 WARM RIVER RD | | | | RENO | NV | 89523 | |
| LESLEY B DUNBAR | 21 ROBBIN RD | | | | AYER | MA | 01432 | 1772 |
| LESLEY B FINK | CUST MICHAEL ANDREW FINK UTMA VA | 9271 BAYBERRY AVE | | | MANASSAS | VA | 20110 | 4611 |
| LESLEY B FINK | CUST ROBERT M FINK UTMA VA | 9271 BAYBERRY AVE | | | MANASSAS | VA | 20110 | 4611 |
| LESLEY B GRAHAM IRA | FCC AS CUSTODIAN | 4003 SUNGLOW DR | | | REDDING | CA | 96001 | 6149 |
| LESLEY B SETZLER TTEE | UTD 02/23/1996 | THE LES BS LIVING TRUST | 09284 BOYNE CITY RD | | CHARLEVOIX | MI | 49720 | |
| LESLEY B STALKER | CUST DAVID M C STALKER U/THE N J | UNIFORM GIFTS TO MINORS ACT | PO BOX 5123 | | BERGENFIELD | NJ | 07621 | 5123 |
| LESLEY B STALKER | CUST JON R A STALKER UGMA NJ | PO BOX 5123 | | | BERGENFIELD | NJ | 07621 | 5123 |
| LESLEY BARTOLETTI | 500 SIDE COVE | | | | ROUND ROCK | TX | 78681 | 3717 |
| LESLEY BOURNE | 9200 WEST BROWARD BOULEVARD | | | | PLANTATION | FL | 33324 | |
| LESLEY C CHICKERING | 4212 BUCKSKIN LAKE DR | | | | ELLICOTT CITY | MD | 21042 | 1254 |
| LESLEY C LYLE   AND | GINA B LYLE | JT TEN WROS | 176 SKIDMORE LANE | | CAMPBELLSBURG | KY | 40011 | |
| LESLEY CECILIA KELLY TOD | DIANA PRICE | SUBJECT TO STA RULES | 806 BUCHANAN BLVD UNIT 115328 | | BOULDER CITY | NV | 89005 | 2130 |
| LESLEY D ALEXANDER | 10157 WILLOWBROOK DR | | | | FLUSHING | MI | 48433 | 9235 |
| LESLEY D BRICE | 3533 IDLEWOOD TER APT 1007 | | | | INDIANAPOLIS | IN | 46214 | |
| LESLEY D EMARD | 6505 SOUTH COCKRAN ROAD | | | | CHARLOTTE | MI | 48813 | 9112 |
| LESLEY ELIZABETH MAPES | DESIGNATED BENE PLAN/TOD | 7050 CHILLICOTHE RD # 2 | | | MENTOR | OH | 44060 | |
| LESLEY GORE KITIKUL | PO BOX 21011 | | | | BALTIMORE | MD | 21228 | |
| LESLEY GRAESER | 516 HOME PARK BLVD. | | | | WATERLOO | IA | 50701 | |
| LESLEY J CARLSON | 9931 HUMBOLDT AVE S | | | | BLOOMINGTON | MN | 55431 | 3019 |
| LESLEY J DEVINE | 2404 E ELDER LN | | | | MUNCIE | IN | 47303 | 1065 |
| LESLEY J PRITCHARD | 513 S EAST ST | | | | BOYNE CITY | MI | 49712 | 1555 |
| LESLEY J SEMORILE | 3717 S PRIDE CT | | | | VISALIA | CA | 93277 | 5150 |
| LESLEY JO SEITCHIK | CUST ROSALIE SEITCHIK UGMA PA | 7319 ELBOW LANE | | | PHILADELPHIA | PA | 19119 | 2810 |
| LESLEY K HILL | 1324 SOUTHVIEW CIRCLE | | | | CORALVILLE | IA | 52241 | 1046 |
| LESLEY K KOVACS | 3691 ABNEY ROAD | | | | COLUMBUS | OH | 43207 | 4102 |
| LESLEY KATZ & | JEFFREY KATZ | 5214 BRAESHEATHER DR | | | HOUSTON | TX | 77096 | |
| LESLEY KREIMER | 1727 PEARTREE LANE | | | | CROSTON | MD | 21114 | 2646 |
| LESLEY L HARRIS | 6811 BRIARMEADOWS | | | | MEMPHIS | TN | 38120 | 3404 |
| LESLEY L MONTAGNE  & | ELLERY AIKEN JT WROS | 8742 CEDARWOOD LANE | | | HIGHLANDS RANCH | CO | 80126 | |
| LESLEY L SEYLER & | ELEANOR JEAN SEYLER JT TEN | 15325 S LONE ELM RD | APT 18 | | OLATHE | KS | 66061 | 5417 |
| LESLEY LEAMON | CUST DREW WILSON LEAMON UTMA TX | 7 DEVERAUX CLOSE | BECKENHAM | KENT BR3 3GX UNITED KINGDOM | | | | |
| LESLEY M MCCOLLOUGH | 503 N. SEMINOLE AVE | | | | CLAREMORE | OK | 74017 | 7621 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LESLEY MCGUIGAN | 755 E RAHN RD | | | | DAYTON | OH | 45429 5954 |
| LESLEY MEKLER & | LEO MEKLER JT TEN | 10015 FLOKTON AVE | | | LAS VEGAS | NV | 89148 4573 |
| LESLEY P SIEGEL MD | 79 KILLDEER RD | | | | HAMDEN | CT | 06517 3529 |
| LESLEY PATRICIA O'FLAHERTY | CHARLES SCHWAB & CO INC CUST | 592 PRIMROSE LN | | | PENDERGRASS | GA | 30567 |
| LESLEY PIERCE | 1055 W JOPPA RD # 304 | | | | TOWSON | MD | 21204 3754 |
| LESLEY PRICE | 649 S. HARRISON ST. | | | | ARLINGTON | VA | 22204 |
| LESLEY R STANECK | 9391 FERRY RD | | | | WAYNESVILLE | OH | 45068 9081 |
| LESLEY REEVES-HUNT | 6400 TRIPP RD | | | | CHINA | MI | 48054 2518 |
| LESLEY ROTH | 99 LINCOLN PLACE | | | | WALDWICK | NJ | 07463 2114 |
| LESLEY S PETTY & | LINDSEY T PETTY JT TEN | 7 CHARNWOOD DRIVE | | | PITTSBURGH | PA | 15235 5250 |
| LESLEY SAVIN | 231 FREDERICK ST APT 1 | | | | SAN FRANCISCO | CA | 94117 |
| LESLEY SELBY | 20 N BROADWAY | APT O170 | | | WHITE PLAINS | NY | 10601 2135 |
| LESLEY STANKIVIC | 127 FITZGERALD ST | | | | LEECHBURG | PA | 15656 |
| LESLEY W ZANDERS & | JONELL ZANDERS | JT TEN | 346 KYLE ROAD | | O'FALLON | IL | 62269 6610 |
| LESLI A THOM | 23255 SAGEBRUSH | | | | NOVI | MI | 48375 4172 |
| LESLI SHADOAN | 3405 ABILENE CIR | | | | NORMAN | OK | 73072 |
| LESLIANNE MCGIVERN | 9757 ISABELL COURT | | | | HGHLNDS RANCH | CO | 80126 9125 |
| LESLIE & DEBRA ROLIG TRUST | U/A DTD 11/12/2003 | LESLIE A ROLIG TTEE | 2063 ORCHARD ST | | MARQUETTE | MI | 49855 |
| LESLIE A ALIANO | 1 BIRCHWOOD TERR | APT 10 | | | BRISTOL | CT | 06010 9125 |
| LESLIE A BAARS | 8 CINDERELLA LN | | | | ST JAMES | NY | 11780 3106 |
| LESLIE A BAIN & | LINDA K BAIN JT TEN | 9 SAILVIEW | | | NEWPORT COAST | CA | 92657 1707 |
| LESLIE A BECKER IRA | FCC AS CUSTODIAN | 9622 57TH ST CT WEST | | | TACOMA | WA | 98467 1330 |
| LESLIE A COOLEY | PO BOX 958 | | | | ELK RAPIDS | MI | 49629 0958 |
| LESLIE A COUGHLAN SEP IRA | FCC AS CUSTODIAN | 655 SIXTH AVENUE, #402 | | | SAN DIEGO | CA | 92101 7011 |
| LESLIE A CRIPE | 14651 SE 98TH AVE | | | | SUMMERFIELD | FL | 34491 |
| LESLIE A DE BOER | 12620 IROQUOIS DR | | | | GRAND LEDGE | MI | 48837 8910 |
| LESLIE A DESJARDINS | 14 COMER ST | EAST BRIGHTON | VIC 3187 | AUSTRALIA | | | |
| LESLIE A ECKEL | 211 WOLCOTT ROAD | | | | CHESTNUT HILL | MA | 02467 3134 |
| LESLIE A GATES | 247 TILSON DR | | | | DANIELS | WV | 25832 9554 |
| LESLIE A HARJU & | VIENNA A HARJU JT TEN | 48263 BLUEBIRD AVE | | | UTICA | MI | 48317 2405 |
| LESLIE A HAUSER & | GERARD F HAUSER JT TEN | 53-40 212 ST | | | BAYSIDE | NY | 11364 1812 |
| LESLIE A HEFFRON | 12900 10 MILE ROAD | | | | GREENVILLE | MI | 48838 |
| LESLIE A HOLLAND TTEE | MARILYN THOMPSON ARNOLD | TRUST U/A DTD 4/22/2003 | 7426 E SUDDLEY CASTLE ST | | HOUSTON | TX | 77095 3535 |
| LESLIE A JOHNSON & | MICHAEL C JOHNSON | JT TEN | P.O. BOX 1735 | | BELLEVILLE | MI | 48112 1735 |
| LESLIE A KASEMEYER | 2223 FISH LAKE ROAD | | | | LAPEER | MI | 48446 8310 |
| LESLIE A KING | 42214 MAC RAE DR | | | | STERLING HEIGHTS | MI | 48313 2566 |
| LESLIE A KINNE | 384 SCHMIDT RD | | | | KAWKAWLIN | MI | 48631 9782 |
| LESLIE A KLEIN & | OLGA J KLEIN | TR UA 11/20/86 LESLIE A KLEIN AND | OLGA J KLEIN TRUST | 5642 PUERTA DEL SOL BLVD #242 | ST PETERSBURG | FL | 33715 |
| LESLIE A KOPARI JR | 58 CAPE HATTERAS CT | | | | REDWOOD CITY | CA | 94065 1240 |
| LESLIE A KROEGER & | MRS ANNE V KROEGER TEN COM | BOX 2264 | | | LONGVIEW | TX | 75606 2264 |
| LESLIE A LILLY | 3303 D TRAPPER TR | | | | CORTLAND | OH | 44410 9148 |
| LESLIE A MORGAN | 3748 ACADIA DRIVE | | | | LAKE ORION | MI | 48360 2718 |
| LESLIE A RAETZ | 15707 BLUE SKIES | | | | LIVONIA | MI | 48154 1521 |
| LESLIE A RAINBOW & | JEAN B RAINBOW JT TEN | 135 DOWNING ST | | | PANAMA CITY BEACH | FL | 32413 3619 |
| LESLIE A ROGERS | 3523 RAE LANE | | | | SAINT PAUL | MN | 55125 9340 |
| LESLIE A SCHARIN | CGM IRA CUSTODIAN | 7004 BOULEVARD EAST | APT. 43B | | GUTTENBERG | NJ | 07093 5057 |
| LESLIE A SHINDLER | 23300 SE BLACK NUGGET RD APT K4 | | | | ISSAQUAH | WA | 98029 6928 |
| LESLIE A SLATINSKY | 7556 E SPRING LAKE RD | | | | MOORESVILLE | IN | 46158 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LESLIE A SMITH | 18366 COURTNEY RD | | | | BELOIT | OH | 44609 9215 |
| LESLIE A THORNTON | 31 CHICKATAWBUT ST | | | | DORCHESTER | MA | 02122 2207 |
| LESLIE A THORNTON & | THOMAS A THORNTON JT TEN | 31 CHICKATAWBUT STREET | | | DORCHESTER | MA | 02122 2207 |
| LESLIE A TROUT | 5054 NORRIS DRIVE | | | | SWARTZ CREEK | MI | 48473 8211 |
| LESLIE A WASHBURN | 90 GREENWOOD CIR. | | | | N TONAWANDA | NY | 14120 2836 |
| LESLIE A WEIGEL | 443 ASHMOOR AVE | | | | BOWLING GREEN | KY | 42101 |
| LESLIE A WIEMAN & | HOWARD H WIEMAN JT TEN | 26 SERENO CIR | | | OAKLAND | CA | 94619 3122 |
| LESLIE A WOOLFORD | 9279 RANCHO PARK PL | | | | R CUCAMONGA | CA | 91730 5677 |
| LESLIE A. COUGHLAN (C) | 655 SIXTH AVENUE, #402 | | | | SAN DIEGO | CA | 92101 7011 |
| LESLIE A.COUGHLAN (A) | 655 SIXTH AVENUE, #402 | | | | SAN DIEGO | CA | 92101 7011 |
| LESLIE A.COUGHLAN (B) | 655 SIXTH AVENUE, #402 | | | | SAN DIEGO | CA | 92101 7011 |
| LESLIE AILEEN BAXTER | 1743 ST NORBERT DRIVE | | | | DANVILLE | CA | 94526 5533 |
| LESLIE ALLAN WHITE | PO BOX 239 | | | | MOORE | SC | 29369 0239 |
| LESLIE ALLEN | 28694 BLACKSTONE DR | | | | LATHRUP VLG | MI | 48076 2614 |
| LESLIE ALLEN GOLDMAN | 6008 AROSA ST. | | | | SAN DIEGO | CA | 92115 |
| LESLIE ALLEN YEATS | 933 E FULTON ST | | | | SINTON | TX | 78387 2712 |
| LESLIE ANDREW BENJAMIN | 63 WILLIAMS ST | | | | WHITEHALL | NY | 12887 1319 |
| LESLIE ANN CLARK | 2163 BLACKMORE COURT | | | | SAN DIEGO | CA | 92109 1421 |
| LESLIE ANN ENGELS | 780 W COPELAND DR | | | | MARCO ISLAND | FL | 34145 6633 |
| LESLIE ANN FOSTER | CHARLES SCHWAB & CO INC CUST | 402 BURCH RD | | | URBANNA | VA | 23175 |
| LESLIE ANN HANSON | 123 PADDOCK AVE | | | | PISMO BEACH | CA | 93449 1711 |
| LESLIE ANN KRIESE LEE | 385 GOLDEN HILLS DR | | | | PORTOLA VALLY | CA | 94028 |
| LESLIE ANN ROWELL & | WILLIAM K BAXTER JT TEN | 24899 MASCH AVE | | | WARREN | MI | 48091 4487 |
| LESLIE ANN SILVERMAN | 102 HUNTLEIGH AVE | | | | FAYETTVILLE | NY | 13066 2213 |
| LESLIE ANN SWONGUER | CHARLES SCHWAB & CO INC.CUST | 4683 ST RT 274W | | | HUNTSVILLE | OH | 43324 |
| LESLIE ANN TRUDEAU TTEE | KENWORTHY J THOMPSON LIV TRUST | C/O ROBERT STELIGA | 8719 W GREENFIELD AVE | | WEST ALLIS | WI | 53214 4351 |
| LESLIE ANN WEINER | 77 OXFORD LANE | | | | ABERDEEN | NJ | 07747 2138 |
| LESLIE ANNE BERRIDGE | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 906 WELLSLEY WAY | | PLAIN CITY | OH | 43064 |
| LESLIE ANNE FITZPATRICK | 48 DAVIS LN | | | | NEW YORK | NY | 11576 2157 |
| LESLIE ANNE LARKIN | 119 MONTE VISTA AVE | | | | RIDGEWOOD | NJ | 07450 3030 |
| LESLIE ANNE MILLER | 3435 W DANBURY DR | APT B104 | | | PHOENIX | AZ | 85053 1843 |
| LESLIE ANNE SZCZEPANSKI | CHARLES SCHWAB & CO INC CUST | 3815  VIA DEL CAMPO | | | SAN CLEMENTE | CA | 92673 |
| LESLIE ANNE TURNER | 24368 GESSNER RD | | | | NORTH OLMSTED | OH | 44070 1548 |
| LESLIE ANNE WEIGEL | 443 ASHMOOR DR | | | | BOWLING GREEN | KY | 42101 3768 |
| LESLIE APPEL | 78 DODGE RD | | | | ITHICA | NY | 14850 2913 |
| LESLIE APPELBAUM | 24 NEVENS ST | | | | PORTLAND | ME | 04103 3123 |
| LESLIE ATKINS | APT 202 | 1318 22ND ST NW | | | WASHINGTON | DC | 20037 3009 |
| LESLIE B ATKINS IRA | FCC AS CUSTODIAN | U/A DTD 3-22-95 | 1127 HARVARD RD | | MONROEVILLE | PA | 15146 4347 |
| LESLIE B BERY | 9861 WESTWOOD CIR | | | | CLARKSTON | MI | 48348 5409 |
| LESLIE B CONE JR | RUSSELL L CONE JT TEN | 73 BILL HILL ROAD | | | LYME | CT | 06371 3519 |
| LESLIE B CRANE | 6709 HILLCROFT DR | | | | FLINT | MI | 48505 5700 |
| LESLIE B DENNIS TTEE | LESLIE BOLT DENNIS TRUST U/A | DTD 05/02/1988 | 1496 BRADBURY ROAD | | SAN MARINO | CA | 91108 2725 |
| LESLIE B FINNELL | PO BOX 9199 | | | | WICHITA FALLS | TX | 76308 9199 |
| LESLIE B JONES & | JEAN T JONES CO-TTEES | THE JONES FAMILY REVOCABLE | LIVING TRUST UAD 8/14/97 | 1342 9TH STREET | MANHATTAN BEACH | CA | 90266 6046 |
| LESLIE B JOSLYN | 1209 E RIVER RD | | | | SPRINGFIELD | MO | 65804 7902 |
| LESLIE B LEVY | 416 RIDGEWAY | | | | WHITE PLAINS | NY | 10605 4208 |
| LESLIE B MOORE | 56-47 196TH ST | | | | FLUSHING | NY | 11365 2330 |
| LESLIE B MOORE | 5647 196TH ST | | | | FLUSHING | NY | 11365 2330 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LESLIE B SPELKE | 75 GREAT OAKS RD | | | | EAST HILLS | NY | 11577 | 1604 |
| LESLIE B SURFACE | 16 E 29TH ST | | | | HOLLAND | MI | 49423 | 5124 |
| LESLIE B TOTANS | 1509 SQUIRREL TAIL DR | | | | SPARKS | NV | 89436 | 4609 |
| LESLIE BALOGH | 4105 ORGOULD ST | | | | FLINT | MI | 48504 | 6834 |
| LESLIE BENNETTS | CGM SEP IRA CUSTODIAN | 420 RIVERSIDE DRIVE | APT 11B | | NEW YORK | NY | 10025 | 7751 |
| LESLIE BERTEL | 1207 BEECHVIEW AVE | | | | PITTSBURGH | PA | 15212 | |
| LESLIE BEYDLER WHITE | 11081 JAMES MADISON HWY | | | | BEALETON | VA | 22712 | 7940 |
| LESLIE BLAIR HEWES | PO BOX 2600 | | | | CHESTERTOWN | MD | 21620 | 2600 |
| LESLIE BLEY | W3315487 ERIN WAY | | | | DELAFIELD | WI | 53018 | |
| LESLIE BOLT DENNIS SUCC TTEE | FOR THE BOLT FAMILY TR U/A | DTD 03/06/2001 | 1496 BRADBURY ROAD | | SAN MARINO | CA | 91108 | 2725 |
| LESLIE BOSUA | 4300 SE ST LUCIE BLVD, #7 | | | | STUART | FL | 34997 | 6842 |
| LESLIE BRIDGER | 52382 270TH STREET | | | | OSAGE | MN | 56570 | |
| LESLIE BROWN | PO BOX 3118 | | | | CODY | WY | 82414 | |
| LESLIE C A SCHERER & | EDWARD P SCHERER | 19 ROBBINS DRIVE | | | WETHERSFIELD | CT | 06109 | |
| LESLIE C ADLER AND | WILLIAM S ADLER JTWROS | 297 OLDWOODS ROAD | | | FRANKLIN LAKES | NJ | 07417 | 1135 |
| LESLIE C APPLEBY | 313 GOODRICH AVE | | | | SYRACUSE | NY | 13210 | 3729 |
| LESLIE C BROWN | 4372 KENTWOOD AVE | | | | FLINT | MI | 48507 | 3574 |
| LESLIE C CLARK JR & ATHANAS | CLARK | TR CLARK FAMILY REVOCABLE | LIVING TRUST UA 7/29/99 | 25 S EASTERN DAWN AVE | TUCSON | AZ | 85748 | 1709 |
| LESLIE C COLLINS & | MRS RUBY NADINE COLLINS JT TEN | 103 MONROE DR | | | LADSON | SC | 29456 | 5469 |
| LESLIE C HESKIN | 7008 FULLBRIGHT AVE | | | | CANOGA PARK | CA | 91306 | 3419 |
| LESLIE C KNIGHT | LESLIE C KNIGHT FAMILY TRUST | 2018 BATAAN RD # A | | | REDONDO BEACH | CA | 90278 | |
| LESLIE C KNIGHT | SUZANNE C KNIGHT | 4494 ROLANDO BLVD | | | SAN DIEGO | CA | 92115 | 5944 |
| LESLIE C LAWSON | 435 GREENLAWN | | | | YPSILANTI | MI | 48198 | 5994 |
| LESLIE C MC CURDY | PO BOX 2687 | | | | KANSAS CITY | KS | 66110 | 0687 |
| LESLIE C MILLER | 4894 EAST NAME ROAD | | | | ANDERSON | IN | 46017 | 9731 |
| LESLIE C MONKEMEYER & | ANNE MONKEMEYER JT TEN | 169 SHADY LN DR | | | BOONE | NC | 28607 | 4727 |
| LESLIE C MORGAN | 3889 LEE RIDGE WAY | | | | LILBURN | GA | 30047 | 2375 |
| LESLIE C MORRISON & | SALLY A MORRISON JT TEN | 607 ST CATHERINE ST | | | LUDINGTON | MI | 49431 | 1347 |
| LESLIE C PALMER JR & PEGGY S | PALMER | TR PALMER REV LIV TRUST | UA 02/09/05 | 121 LITTLE FOREST LANE | STATESVILLE | NC | 28625 | 8907 |
| LESLIE C PARDEE & | SHERRY A PARDEE JT TEN | 420 NORTH GRAND | | | FOWLERVILLE | MI | 48836 | 9331 |
| LESLIE C PEARSE | 127 AVOCET LN | | | | CLAYTON | NC | 27520 | 6789 |
| LESLIE C PHILLIPS | CUST THOMAS PHILLIPS U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 13 ACKERMAN AVE | SUFFERN | NY | 10901 | 7119 |
| LESLIE C SEWARD III | 200 SOUTH BIRCH RD | APT 1205 | | | FT LAUDERDALE | FL | 33316 | 1537 |
| LESLIE C SHIVELY | PO BOX 86 | | | | SEBEC | ME | 04481 | 0086 |
| LESLIE C SPIERS | BARBARA J STOREY JT TEN | 971 RIDGEVILLE RD | | | THE VILLAGES | FL | 32162 | 4061 |
| LESLIE C SUTTON | 9350 OAK PT-PO823 | | | | FARWELL | MI | 48622 | 9645 |
| LESLIE C SWEERIS | 1103 BALDWIN | | | | JENISON | MI | 49428 | 7905 |
| LESLIE C SWEERIS & | BONNIE LOU SWEERIS JT TEN | 1103 BALDWIN | | | JENISON | MI | 49428 | 7905 |
| LESLIE C TRIMBLE | PO BOX 1012 | | | | CHAMA | NM | 87520 | 1012 |
| LESLIE C WALKER | 1090 NW 5TH AVE | | | | DELROY BEACH | FL | 33444 | 2947 |
| LESLIE C WARREN & JESSE F | WARREN | JESSE F WARREN & LESLIE C | WARREN REV LIVING U/A DTD 07/ | 6443 NW FAYE ST | PORT SAINT LUCIE | FL | 34986 | |
| LESLIE C WIDMYER | 11202 ELMONT RD | | | | ASHLAND | VA | 23005 | 7703 |
| LESLIE CASIANO | 503 LINDA VISTA | | | | ALAMOGORDO | NM | 88310 | |
| LESLIE CAVALLARO | STRUCTURED 10 PORTFOLIO | 183 BENGEYFIELD DRIVE | | | EAST WILLISTON | NY | 11596 | 1427 |
| LESLIE CHARLES HABER | 350 E 52ND ST APT 6D | | | | NEW YORK | NY | 10022 | |
| LESLIE CHASSAGNE | 873 CUSTER ST | | | | VALLEY STREAM | NY | 11580 | |
| LESLIE CHUN-YUEN WONG | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1554 TIFFANY PARK CIRCLE | | SANTA MARIA | CA | 93455 | |
| LESLIE CIGNETTI STROUD | 3669 CRAGSMOOR RD | | | | ELLICOTT CITY | MD | 21042 | 4907 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LESLIE CLEMENT | 239 ANITA DR | | | | MILLBRAE | CA | 94030 | |
| LESLIE COMSTOCK | 2380 PATTERSON RD | | | | MIDDLEVILLE | MI | 49333 | 8619 |
| LESLIE CORDONE | CHARLES SCHWAB & CO INC.CUST | 3201 RT. 91 | | | JAMESVILLE | NY | 13078 | |
| LESLIE CRUIKSHANK TTEE | FBO LESLIE CRUIKSHANK | U/A/D 05-10-1999 | 8966 STONEGATE | | CLARKSTON | MI | 48348 | 2582 |
| LESLIE CRUZ | PO BOX 30571 | | | | WILMINGTON | DE | 19805 | 7571 |
| LESLIE D ADAMS | BY LESLIE D ADAMS | 871 MALUNIU AVE | | | KAILUA | HI | 96734 | 1945 |
| LESLIE D BARNARD | 6114 CASTLE CREEK RD | | | | ARLINGTON | TX | 76017 | 1902 |
| LESLIE D BOLEN & | SALLY J BOLEN JT WROS | 11475 VISAT DR | | | FENTON | MI | 48430 | 2412 |
| LESLIE D BRINK | DEBRA BRINK JT TEN | 5910 139TH AVE | | | HOLLAND | MI | 49423 | 9725 |
| LESLIE D CANTRELL | 4258 FORD AVE | | | | GREENVILLE | OH | 45331 | 9741 |
| LESLIE D CATER | 2211 CANAL RD | | | | SPARKS | NV | 89434 | |
| LESLIE D CONOVER | 82 LAKEVIEW AVE | | | | PISCATAWAY | NJ | 08854 | 2743 |
| LESLIE D COOPER | 7449 DEEP RUN | APT 111 | | | BLOOMFIELD | MI | 48301 | 3852 |
| LESLIE D EBRIGHT | 61 LUNT | | | | ADRIAN | MI | 49221 | 4224 |
| LESLIE D GIDDEN | & HAMIDA K GIDDEN JTTEN | 411 BUCKINGHAM RD APT 437 | | | RICHARDSON | TX | 75081 | |
| LESLIE D GOODRIDGE | 473 MORGAN CT | | | | EL DORADO HILLS | CA | 95762 | 3914 |
| LESLIE D GRANQUIST | 1586 HOURAN ST | | | | FLINT | MI | 48532 | 5036 |
| LESLIE D GREEN | 7398 N CROOKED LAKE DR | | | | DELTON | MI | 49046 | 9735 |
| LESLIE D KERBYSON | 6201 STAGE RD | | | | IONIA | MI | 48846 | 9758 |
| LESLIE D KOVALCIK | 30595 PALO ALTO DRIVE | | | | REDLANDS | CA | 92373 | 7633 |
| LESLIE D MC KENZIE | 9364 MADELINE DRIVE | | | | STOCKTON | CA | 95212 | 2015 |
| LESLIE D MYERS | 740 LINCOLN ROAD #37 | | | | OTSEGO | MI | 49078 | 8706 |
| LESLIE D RUMMINGS | 3821 ARMITAGE DR | | | | CHARLOTTE | NC | 28269 | 8315 |
| LESLIE D SMITH | 5338 BALDWIN ROAD | | | | SWARTZ CREEK | MI | 48473 | 9167 |
| LESLIE D TOWNSEND | DESIGNATED BENE PLAN/TOD | 2157 N. VINE #9 | | | HOLLYWOOD HILLS | CA | 90068 | |
| LESLIE D WALTER & | DAISEY P WALTER JT TEN | 3190 QUAIL RIDGE CIRCLE | | | ROCHESTER | MI | 48309 | 2727 |
| LESLIE DANCER | 2136 RT. 44 | #7 | | | PLEASANT VALLEY | NY | 12569 | |
| LESLIE DANIELS-ECHOLS TRUST | LESLIE DANIELS-ECHOLS TTEE | UAD 5/20/94 | 6846 CEDARBROOK DR. | | BLOOMFIELD HILLS | MI | 48301 | |
| LESLIE DAVIS | 7123 WEST DESERAMA DR | | | | TUCSON | AZ | 85743 | |
| LESLIE DEDRICK BERRY | 772 LASSEN DRIVE | | | | CORONA | CA | 91719 | 5979 |
| LESLIE DEGROOT | PO BOX P 94 | 24 NONQUITT AVE | | | SO DARTMOUTH | MA | 02748 | 0301 |
| LESLIE DENNIS | 9 LAWSON FARM RD | | | | LONDONDERRY | NH | 03053 | 2644 |
| LESLIE DENNIS | CUST MELISSA DENNIS | UTMA NH | 9 LAWSONFARM RD | | LONDONDERRY | NH | 03053 | 2644 |
| LESLIE DENNIS | CUST MICHELLE DENNIS | UTMA NH | 9 LAWSONFARM RD | | LONDONDERRY | NH | 03053 | 2644 |
| LESLIE DIAZ | 6837 JONES AVE | | | | RIVERSIDE | CA | 92505 | |
| LESLIE DUNKLEY | 1731 COOPER RD | | | | SCOTCH PLAINS | NJ | 07076 | 2525 |
| LESLIE DUNN | 5 BEVERLY RD | | | | BRONXVILLE | NY | 10708 | |
| LESLIE E ADAMS | 4862 BELHAVEN | | | | TROY | MI | 48098 | 4771 |
| LESLIE E BEATON | PO BOX 1227 | | | | EUGENE | OR | 97440 | |
| LESLIE E BRUCE | LILA E BRUCE | 1502 WINTER DR | | | FREEPORT | IL | 61032 | 3735 |
| LESLIE E BUNTIN | 2021 ALDERCREST ST | | | | SEASIDE | OR | 97138 | 7755 |
| LESLIE E CHRISTENSEN DDS | CGM IRA ROLLOVER CUSTODIAN | H P M | 854 MORNINGSIDE DRIVE | | FULLERTON | CA | 92835 | 3546 |
| LESLIE E CLOUSER | 3931 18 1/2 MILE RD | | | | TEKONSHA | MI | 49092 | 9417 |
| LESLIE E CRAMBLETT | 4161 STANDISH DR | | | | INDIANAPOLIS | IN | 46237 | 2438 |
| LESLIE E CRAMBLETT | 6255 PINNACLE BLVD | | | | INDIANAPOLIS | IN | 46237 | 3561 |
| LESLIE E CUNNINGHAM | KINA A CUNNINGHAM JT TEN | P O BOX 28 | | | ALBANY | IN | 47320 | 0028 |
| LESLIE E DANIELS ECHOLS | TR LESLIE DANIELS ECHOLS | REVOCABLE LIVING TRUST | AGREEMENT UA 5/20/94 | 6846 CEDARBROOK DRIVE | BLOOMFIELD HILLS | MI | 48301 | 3017 |
| LESLIE E FREEMAN JR & | TERESA V FREEMAN | 150 CEDAR DR | | | COLTS NECK | NJ | 07722 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LESLIE E GEISERT | 412 WEST MAIN STREET | | | | MORRIS | IL | 60450 | 1737 |
| LESLIE E HANNA | 176 BENT TWIG LN | | | | GAITHERSBURG | MD | 20878 | 2772 |
| LESLIE E HARRIS | 714 WHITMORE AVE | | | | DAYTON | OH | 45417 | 1165 |
| LESLIE E HOY | 3871 MAPLETON RD | | | | NORTH TONAWANDA | NY | 14120 | 9509 |
| LESLIE E HUNTINGTON & | ALICE M BOCKSTANZ JT TEN | 1424 E VW AVE APT 2A | | | VICKSBURG | MI | 49097 | 9737 |
| LESLIE E HYERDALL & | CAROL J HYERDALL JT TEN | 4513 ARTHUR AVE | | | BROOKFIELD | IL | 60513 | 2321 |
| LESLIE E INGRAM LIVING TRUST | UAD 06/30/08 | BILLY M SMITH & LESLIE C SMITH | TTEES | 1834 FAIRWAY DRIVE | DYERSBURG | TN | 38024 | 8871 |
| LESLIE E KANIS | PO BOX 152 | | | | ONTARIO | OH | 44862 | 0152 |
| LESLIE E KATONA SR & | BARBARA CERNE-KATONA | 62 HAMILTON LAKE DR | | | MERCERVILLE | NJ | 08619 | |
| LESLIE E LEDOUX II | 4102 GLENWOOD DRIVE | | | | RICHMOND | TX | 77406 | 9129 |
| LESLIE E LONG | 3100 WYNSTONE | | | | SEBRING | FL | 33875 | |
| LESLIE E MC DIARMID & | ALMA MC DIARMID JT TEN | 8619 VALLEY ST | | | ALDEN | MI | 49612 | 9564 |
| LESLIE E MCDIARMID | 8619 VALLEY ST | | | | ALDEN | MI | 49612 | 9564 |
| LESLIE E PEGG | 74 KENNEDY | | | | MC MINNVILLE | TN | 37110 | |
| LESLIE E PRINE | 16105 PINE TERRACE DR | | | | BALLWIN | MO | 63021 | |
| LESLIE E SALMINEN & | ILEEN L SALMINEN JT TEN | PO BOX 125 | | | CHATHAM | MI | 49816 | 0125 |
| LESLIE E SMITH | 2036 COURTLAND AVE | | | | KETTERING | OH | 45420 | |
| LESLIE E WAGGETT & | DAWN C WAGGETT JT TEN | 1331 BEEMER CT | | | OXFORD | MI | 48371 | 4805 |
| LESLIE E WILKEN AND | LYNNE L WILKEN JTWROS | 100 WILDWOOD DRIVE | | | COLUMBUS | WI | 53925 | 1876 |
| LESLIE E WORTHLEY | ROUTE 1 BOX 116 | | | | CLIMAX SPRING | MO | 65324 | 9747 |
| LESLIE E WORTHLEY & | BETTY A WORTHLEY JT TEN | 1084 CABLE POINT DR | | | CLIMAX SPRINGS | MO | 65324 | 2908 |
| LESLIE EARLE BECKER JR | TR PEYTONIA BECKER TRUST | UA 08/13/80 | 2538 N 53RD ST | | KANSAS CITY | KS | 66104 | 3021 |
| LESLIE EDWARD SMITH | 5936 MCANDREW DR | | | | OAKLAND | CA | 94611 | 3135 |
| LESLIE EGYES & | JOYCE FAYE EGYES | 2151 NW 93RD LN | | | SUNRISE | FL | 33322 | |
| LESLIE EINHAUS | 831 VISOR DR | | | | SAN ANTONIO | TX | 78258 | 3324 |
| LESLIE EKBERG ANGELL | 43 WEST STREET | | | | EAST BRIDGEWATER | MA | 02333 | 1805 |
| LESLIE ELIZABETH BRENNER | 6345 COSTELLO AVE | | | | VAN NUYS | CA | 91401 | 2210 |
| LESLIE ELIZABETH SEWELL | 703 HORSE FERRY RD | | | | LAWRENCEVILLE | GA | 30044 | 5607 |
| LESLIE ELLEN MASSARI | CHARLES SCHWAB & CO INC CUST | 3555 TWIN OAKS DR | | | NAPA | CA | 94558 | |
| LESLIE ERIN PHILLIPS | CHARLES SCHWAB & CO INC CUST | PO BOX 32327 | | | SAN JOSE | CA | 95152 | |
| LESLIE EUGENE SURBER | PO BOX 566 | | | | ROCKAWAY BCH | MO | 65740 | 0566 |
| LESLIE F CHRISTENSEN | 7134 W WILSON ROAD | | | | MONTROSE | MI | 48457 | 9196 |
| LESLIE F LAWRENCE | 5386 PINE KNOBS ESTATES CT | | | | NORTH BRANCH | MI | 48641 | 8806 |
| LESLIE F LOEWE TTEE | CAROL W LOEWE | MARITAL TR DTD 2/11/92 | 750 S HANLEY UNIT 12 | | CLAYTON | MO | 63105 | 2649 |
| LESLIE F SHIRLEY | CUST LAURA NANCY SHIRLEY | UGMA GA | 3609 WOODLARK DR | | ROSWELL | GA | 30075 | 2669 |
| LESLIE F SHIRLEY | CUST MARGARET LESLIE SHIRELY | UGMA GA | 3609 WOODLARK DR | | ROSWELL | GA | 30075 | 2669 |
| LESLIE F SHIRLEY | CUST WILLIAM KING SHIRLEY III | UGMA GA | 3609 WOODLARK DR | | ROSWELL | GA | 30075 | 2669 |
| LESLIE F TACEY & | SALLY A TACEY JT TEN | 8&8 E NEBOBISL | | | ESSEXVILLE | MI | 48732 | |
| LESLIE F WILCOX & | SHARON L WILCOX JT TEN | BOX 1458-82941 | | | PINEDALE | WY | 82941 | |
| LESLIE F WRIGHT | TR LESLIE F WRIGHT REVOCABLE TRUST | UA 02/23/95 | 6108 BEAVER CREEK RD | | OKLAHOMA CITY | OK | 73162 | 3412 |
| LESLIE FASSBERG | 174 OCEAN AVE | | | | WOODMERE | NY | 11598 | 1443 |
| LESLIE FISHER TTEE | FBO PLASSE TRUST B | U/A/D8/19/86 | 203 SHADE TREE LANE | | PORT ANGELES | WA | 98362 | 9292 |
| LESLIE FLEUCHAUS NIXON & | JOHN H NIXON | 36 N SAINT ANDREWS DR | | | ORMOND BEACH | FL | 32174 | |
| LESLIE FLOOD | 11 NEWPORT AVENUE | | | | N KINGSTOWN | RI | 02852 | 5834 |
| LESLIE FLYNN | 15820 BELMONT DR. | | | | BILOXI | MS | 39532 | |
| LESLIE FOX | 3883 TURTLE CREEK BLVD. | SUITE 606 | | | DALLAS | TX | 75219 | |
| LESLIE FRANCES HAMILTON | 3443 BRECKENRIDGE RD | | | | EVERSON | WA | 98247 | 9265 |
| LESLIE FRANK AND | BRUCE J FRANK JTWROS | 9013 VINEYARD LAKE DRV. | | | PLANTATION | FL | 33324 | 1108 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LESLIE FRANK RADFORD & | JOAN CRAFT RADFORD | 535 PENNYRILE DR | | | MADISONVILLE | KY | 42431 |
| LESLIE FRASIER | 6821 FORBES BLVD | | | | LANHAM | MD | 20706 |
| LESLIE FREEDMAN | 9095A SW 21ST COURT | | | | BOCA RATON | FL | 33428 | 7622 |
| LESLIE FRIES | 245 W. BOBIER DR. # 101 | | | | VISTA | CA | 92083 |
| LESLIE G BAIRD | 3373 EGNER AVE NE | | | | CEDAR SPRINGS | MI | 49319 | 8843 |
| LESLIE G COLTER JR | AND JUDITH COLTER | 9243 DEEP WATER DR | | | MONTGOMERY | TX | 77356 | 4778 |
| LESLIE G FERRIS | 16111 18 MILE RD | | | | CLINTON TWP | MI | 48038 | 4534 |
| LESLIE G HISTED | 4074 FLAJOLE RD | | | | MIDLAND | MI | 48642 | 9276 |
| LESLIE G HUGHES | 7292 W BALTIMORE HILL RD | | | | COVINGTON | IN | 47932 | 7912 |
| LESLIE G HUNZIKER & | ALMA HUNZIKER | 334 FIRESIDE DR | | | BOZEMAN | MT | 59718 |
| LESLIE G HUNZIKER & | ALMA HUNZIKER JT TEN | 334 FIRESIDE DR | | | BOZEMAN | MT | 59718 | 7248 |
| LESLIE G KIMMEL | 245 E 24TH ST | | | | NEW YORK | NY | 10010 | 3821 |
| LESLIE G NEMETH | 12025 POWDER HORN TRAIL | | | | OTISVILLE | MI | 48463 | 9762 |
| LESLIE G RESTLE & | DONALD RESTLE JT TEN | 123 CARIER CIRCLE | | | BOARDMAN | OH | 44578 |
| LESLIE G ROTHWELL  & | DOROTHY J ROTHWELL JT WROS | 804 51ST STREET | | | VIENNA | WV | 26105 |
| LESLIE G STEJSKAL & | CONNIE J STEJSKAL JT TEN | 21251 CO ROAD 13 | | | FAIRHOPE | AL | 36532 | 4742 |
| LESLIE G STEJSKAL & | LAURA JEAN STEJSKAL JT TEN | 4610 WEATHERVANE DR | | | ALPHARETTA | GA | 30022 |
| LESLIE GATLING | 1516 SARATOGA DRIVE | | | | VAN BUREN | AR | 72956 | 2847 |
| LESLIE GAY KNAPP | 841 NASSAU ROAD | | | | LEWES | DE | 19958 | 9700 |
| LESLIE GERVAIS | 9064 SW 206 ST | | | | MIAMI | FL | 33189 |
| LESLIE GIBALSKI | 27 BREWERTON DR | | | | ROCHESTER | NY | 14624 | 1936 |
| LESLIE GIROLAMI | DIANA GIROLAMI JTTENWROS | 3503 SCOTTSDALE DR | | | NAPERVILLE | IL | 60564 | 4631 |
| LESLIE GOODELL | 221 SHERIDAN AVE | | | | ROSELLE PARK | NJ | 07204 | 2422 |
| LESLIE GRESHAM | 4N604 CHURCH RD | | | | BENSENVILLE | IL | 60106 | 2357 |
| LESLIE GYURO & | JOSEPHINE T GYURO | 145 28TH AVE | | | BROOKLYN | NY | 11214 |
| LESLIE H BRAEKEVELT | 4425 BETHUY | | | | RICHMOND | MI | 48064 | 2304 |
| LESLIE H BRANDT JR | 5250 MANKER STREET | | | | INDIANAPOLIS | IN | 46227 | 1879 |
| LESLIE H COOMBS | 10209 BENT ST | | | | MARCELLUS | MI | 49067 | 9408 |
| LESLIE H FRENCH | 1960 S SUNLAND | | | | RIDGECREST | CA | 93555 | 7731 |
| LESLIE H GROVER | 61 OLD STONEFIELD HWY | | | | PITTSFORD | NY | 14534 | 9507 |
| LESLIE H HAMLIN | EST OF LESLIE H HAMLIN | 353 EASY RIDGE | | | MONTICELLO | GA | 31064 | 8441 |
| LESLIE H.JACKSON | 2224 JANES | | | | SAGINAW | MI | 48601 | 1860 |
| LESLIE H MEYER & | JOAN T MEYER JT TEN | B 238 PO | | | SMITHTON | IL | 62285 | 0238 |
| LESLIE H NEWMARK | 40 CROWN CIRCLE | | | | LAKEWOOD | NJ | 08701 | 7387 |
| LESLIE H RICCIO | 180 ROSS HILL RD | | | | FAIRFIELD | CT | 06430 |
| LESLIE H SANTOS | 2206 ROBAILEY DR | | | | CHICO | CA | 95928 | 7630 |
| LESLIE H SHANEYFELT | 295 PETE DAVIS RD | | | | NEWNAN | GA | 30263 | 5027 |
| LESLIE H SPELLINGS IV | 4403 ROPER ROAD | | | | LUFKIN | TX | 75904 | 9430 |
| LESLIE H WILLIAMS | 435 N MARYDELL AVE | | | | DELAND | FL | 32720 | 4005 |
| LESLIE H WONSEY AND | GLORIA M WONSEY JTWROS | 7042 NORTH MCKINLEY RD | | | FLUSHING | MI | 48433 | 9010 |
| LESLIE H. ELLIOTTSMITH | SEPERATE PROPERTY | 6006 NAVAHO TRAIL | | | ALEXANDRIA | LA | 71301 | 2735 |
| LESLIE HARROD FISH & | JAMES ROBERT FISH | 4232 MCKELLAR LN | | | PALO ALTO | CA | 94306 |
| LESLIE HATSTAT JR & | MRS NANCY T HATSTAT JT TEN | CHURCH ST | | | WOODBURY | CT | 06798 |
| LESLIE HEHN | 200 WILD FANG WAY | | | | MESQUITE | NV | 89027 |
| LESLIE HEINSOHN | TR BRANDY ELLEN HEINSOHN TR | UA 12/29/76 | 1560 FM109 | | NEW ULM | TX | 78950 | 5122 |
| LESLIE HENNER | 30 S WACKER DR | STE 1415 | | | CHICAGO | IL | 60606 | 7404 |
| LESLIE HERRERA | 4575 PENACOOK DR | | | | EASTON | PA | 18045 |
| LESLIE HIGH-WASHINGTON & | EZEKIEL WASHINGTON JT TEN | 223 GAYLE POND TRACE ROAD | | | COLUMBIA | SC | 29209 | 2734 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LESLIE HONFI | 233 MURRAY AVE | | | | YARDVILLE | NJ | 08620 9763 |
| LESLIE HOWARD BREUER JR | CHARLES SCHWAB & CO INC CUST | 4974 ALHAMBRA RD | | | ALHAMBRA | IL | 62001 |
| LESLIE I PRILLAMAN | WBNA CUSTODIAN TRAD IRA | 4204 OCEANFRONT AVENUE | | | VIRGINIA BEACH | VA | 23451 |
| LESLIE I SCHRAG | 9400 WHITE OAK LANE | | | | WESTERVILLE | OH | 43082 9606 |
| LESLIE J ABROMOVITZ & | PHYLLIS MILLER & | PAM GOLDEN JT TEN | 6414 NW 23RD LN | | BOCA RATON | FL | 33434 4327 |
| LESLIE J ALEXANDER | PO BOX 5900 | | | | AIKEN | SC | 29804 5900 |
| LESLIE J ALLGEIER | 22710 CERISE | | | | TORRANCE | CA | 90505 2918 |
| LESLIE J ASBURY | 7 S BALDWIN RESORT RD | | | | EAST TAWAS | MI | 48730 9460 |
| LESLIE J BLAHA | 1217 16TH AVE | | | | BELMAR | NJ | 07719 2818 |
| LESLIE J BLAHA | CUST ALLISON J BLAHA UTMA NJ | 1217 16TH AVENUE | | | BELMAR | NJ | 07719 2818 |
| LESLIE J BLAHA | CUST KATHLEEN L BLAHA UTMA NJ | 1217 16TH AVENUE | | | BELMAR | NJ | 07719 2818 |
| LESLIE J BLAHA | CUST KEVIN E BLAHA UTMA NJ | 1217 16TH AVENUE | | | BELMAR | NJ | 07719 2818 |
| LESLIE J BLAHA | CUST MARGARET M BLAHA UTMA NJ | 1217 16TH AVENUE | | | BELMAR | NJ | 07719 2818 |
| LESLIE J BLAHA | CUST STEVEN J BLAHA UTMA NJ | 1217 16TH AVENUE | | | BELMAR | NJ | 07719 2818 |
| LESLIE J BRANDT | 3932 LINWOOD AVE | | | | OAKLAND | CA | 94602 1628 |
| LESLIE J BROWN | 121 DONALDSON RD | | | | BUFFALO | NY | 14208 1630 |
| LESLIE J BROWN | 6050 EASTVIEW | | | | NORTH RIDGEVILLE | OH | 44039 1546 |
| LESLIE J BROWN & | DAVID P BROWN JT TEN | 6050 EASTVIEW AVE | | | N RIDGEVILLE | OH | 44039 1546 |
| LESLIE J COBB | 12907 BRISTOLBERRY | | | | CYPRESS | TX | 77429 3824 |
| LESLIE J CONFIGLIACCO | BOX 328 | | | | LEAD | SD | 57754 0328 |
| LESLIE J DALTON | 919 WHEATLEY AV | | | | MODESTO | CA | 95351 2517 |
| LESLIE J DANZEY | 25 RACK RD | | | | CHELMSFORD | MA | 01824 1948 |
| LESLIE J FINN | 1708 HUNTSMAN DRIVE | | | | AIKEN | SC | 29803 5240 |
| LESLIE J FLAGA & | SYLVIA A FLAGA JT TEN | 17523 MOORS ST | | | FRASER | MI | 48026 4318 |
| LESLIE J GRADY | 161 LOUNSBURY LN | | | | PETERBOROUGH | NH | 03458 1164 |
| LESLIE J HERMAN TTEE | LESLIE J HERMAN FAMILY | TRUST U/A DTD 4/3/04 | 17585 SE HWY 450 | | UMATILLA | FL | 32784 8139 |
| LESLIE J HOGAN JR | ROSEMARY HOGAN | 22325 BENJAMIN ST | | | ST CLR SHORES | MI | 48081 2283 |
| LESLIE J MCMANUS AND | NORMA MCMANUS   S | MC MANUS LIVING TRUST | 28251 NEBRIJA | | MISSION VIEJO | CA | 92692 |
| LESLIE J OLSEN JR | TR UW LESLIE J OLSEN | 2929 W LINCOLN HIGHWAY | | | MERRILLVILLE | IN | 46410 5144 |
| LESLIE J PATTERSON | TR LESLIE J PATTERSON LIVING TRUST | UA 07/19/96 | 4194 AUGUSTINE DR | | STERLING HGTS | MI | 48310 5007 |
| LESLIE J PIERRE | 1109 ST STEPHENS | | | | ALEXANDRIA | VA | 22304 |
| LESLIE J POLL | 1359 HOLLYWOOD ST NE | | | | GRAND RAPIDS | MI | 49505 3841 |
| LESLIE J QUEENAN | 2724 120TH ST | | | | TOLEDO | OH | 43611 |
| LESLIE J RAMLER | PO BOX 1567 | | | | POCASSET | MA | 02559 1567 |
| LESLIE J SALLIOTTE | 2304 18TH ST | | | | WYANDOTTE | MI | 48192 4140 |
| LESLIE J SCHIVO II | 1705 LA PERGOLA DR | | | | BRENTWOOD | CA | 94513 7205 |
| LESLIE J SCHULTE & | RITA M SCHULTE JT TEN | 1723 DEVONSHIRE DR | | | CHAMPAIGN | IL | 61821 5901 |
| LESLIE J SCOTT | 14156 RIVER LAWN DR | | | | GRANDVIEW | MO | 64030 4118 |
| LESLIE J STANFORD,JR TRUSTEE | UAD 02/22/2000 | LESLIE J STANFORD,JR TRUST | 6083 BROWNS LAKE ROAD | | JACKSON | MI | 49203 |
| LESLIE J STAUFFER & | CLINTON G STAUFFER | 6288 S WESTRIDGE | | | SALT LAKE CITY | UT | 84107 |
| LESLIE J STUDER | CHARLES SCHWAB & CO INC CUST | 445 ALISO ST | | | VENTURA | CA | 93001 |
| LESLIE J TALCOTT & | BEATRICE CUNNINGHAM | TR UA 05/18/88 VIOLET M | TALCOTT | 205 CALLE LA MONTANA | MORAGA | CA | 94556 1609 |
| LESLIE J THOREEN | 19920 GRANITE DR SPC 223 | | | | BEND | OR | 97702 |
| LESLIE J WATFORD | 20241 ST MARYS | | | | DETROIT | MI | 48235 2134 |
| LESLIE J WATSON | 6 GLENELIA AVE | WILLOWDALE ON  M2M 2K7 | CANADA | | | | |
| LESLIE J WILLIAMS | 14815 MARTHA CIR | | | | OMAHA | NE | 68144 |
| LESLIE J YOCUM | 2510 FOREST SPRINGS DR SE | | | | WARREN | OH | 44484 5615 |
| LESLIE JABLONSKI | CHARLES SCHWAB & CO INC CUST | PO BOX 6670 | | | LONGMONT | CO | 80501 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LESLIE JACKSON | 4848 ROCKY KNOK LN | | | | INDIANAPOLIS | IN | 46254 3764 |
| LESLIE JAMES STANFORD JR | 6083 BROWNS LAKE RD | | | | JACKSON | MI | 49203 5608 |
| LESLIE JANE EDGINTON | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 233 SOMERSET RD | | DEPTFORD | NJ | 08096 |
| LESLIE JANE KRAMER | CHARLES SCHWAB & CO INC CUST | 13100 KILLEY ST | | | ANCHORAGE | AK | 99516 |
| LESLIE JAY FISHKIN | 15 HIXON TERR | | | | HOLMDEL | NJ | 07733 1356 |
| LESLIE JOAN AUSTIN | 4857 WHITMAN CIR | | | | ANN ARBOR | MI | 48103 |
| LESLIE JOHN DAVIDSON | P.O. BOX 794 | | | | TETON VILLAGE | WY | 83025 0794 |
| LESLIE JOHNSON | 12 CHIEF LN | | | | MONTICELLO | MS | 39654 |
| LESLIE JONES | 52 TAMARACK CRESCENT | LONDON ON  N6K 3J7 | CANADA | | | | |
| LESLIE JOY HATZL | CUST KIMBERLY A HATZL UGMA MI | PO BOX 102 | | | GAYLORD | MI | 49734 0102 |
| LESLIE K DAVIS | 5195 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473 1251 |
| LESLIE K GARY | 4403 S AUSTIN ST | | | | MILWAUKEE | WI | 53207 5013 |
| LESLIE K HANSEN | PMB 416 | 17195 SILVER PKWY | | | FENTON | MI | 48430 |
| LESLIE K HARP | 7275 W COUNTY RD 350 SOUTH | | | | COATESVILLE | IN | 46121 9150 |
| LESLIE K KAPLAN | 2 FORTE DR | | | | OLD WESTBURY | NY | 11568 |
| LESLIE K MAY & | BYRON C MAY TR UA 07/23/04 | LESLIE KNIGHT MAY REVOCABLE LIVING | TRUST | 6 SPRING CREEK WYND | KINGSPORT | TN | 37664 |
| LESLIE K OLSON | CUST DANIEL R OLSON | UTMA PA | 1016 RADLEY DR | | W CHESTER | PA | 19382 8087 |
| LESLIE K RICHARDSON | CHARLES SCHWAB & CO INC CUST | P O BOX 1897 | | | WOODINVILLE | WA | 98072 |
| LESLIE K RUFFNER | 643 BOVARD LUXOR RD | | | | GREENSBURG | PA | 15601 7775 |
| LESLIE K STRUCINSKI | 3769 KIDDS MILL RD | | | | FRANKLINVILLE | NC | 27248 8137 |
| LESLIE KALLMYER | 3136 OAHU AVENUE | | | | HONOLULU | HI | 96822 1246 |
| LESLIE KATHLEEN LUETHGE | 122 E WASHINGTON ST | | | | DEWITT | MI | 48820 8914 |
| LESLIE KAY RAVEN | 1064 VIA ALTA | | | | LAFAYETTE | CA | 94549 2916 |
| LESLIE KENT LOCKE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 300 MASSACHUSETTS AVE NW APT 4 | | WASHINGTON | DC | 20001 |
| LESLIE KLOEPPER & | SUSAN OCONNOR JT TEN | 5287 CROWFORD GULCH RD | | | GOLDEN | CO | 80403 8151 |
| LESLIE KNOTT JR | 23569 NORTHPORT DR | | | | CLINTON TOWNSHIP | MI | 48036 1224 |
| LESLIE KRAMER | 299 BISHOP AVE | | | | BRIDGEPORT | CT | 06610 3056 |
| LESLIE KRISTT | PO BOX 548 | | | | MONTICELLO | NY | 12701 0548 |
| LESLIE L CLARK & | MRS ANNA JANE CLARK JT TEN | ROUTE 3 | 3340 RANCH ROAD | | WALLA WALLA | WA | 99362 9774 |
| LESLIE L FICHERA & | NANCY J FICHERA | PO BOX 306 | | | GROTON | CT | 06340 0306 |
| LESLIE L FITZPATRICK & | BARRY M FITZPATRICK JT TEN | 31120 BERRYHILL | | | FARMINGTON HILLS | MI | 48331 1341 |
| LESLIE L GALLERO | 452 SLOCUM ROAD | | | | AUBURN HILLS | MI | 48326 3838 |
| LESLIE L GIBSON JR & | HILA E GIBSON | TR LESLIE & HILA GIBSON 1999 | REV TRUST UA 06/25/99 | 6022 TURNBERRY DR | BANNING | CA | 92220 6616 |
| LESLIE L GLASCO III | 9978 NORTH ELMS | | | | BIRCH RUN | MI | 48415 8475 |
| LESLIE L GOCHA | 7401 TOMA RD | | | | DEXTER | MI | 48130 9583 |
| LESLIE L GOODHUE | 4727 DAPHNE ST | | | | NEW PRT RCHY | FL | 34652 4732 |
| LESLIE L GRAHAM | 1000 N 19TH ST | | | | ELWOOD | IN | 46036 1360 |
| LESLIE L KENT & | LOIS I KENT | TR KENT FAM LIVING TRUST | UA 08/15/91 | PO BOX 930355 | WIXOM | MI | 48393 0355 |
| LESLIE L LEWIS | 3529 CENTRAL AVE | | | | MARION | IN | 46953 4607 |
| LESLIE L LOGAN & | BRENDA A LOGAN JT-TEN | 2676 WEST VIEW LANE | | | WASHINGTON | MO | 63090 5853 |
| LESLIE L MAGUIRE | 4900 OVERLAND AVE | #119 | | | CULVER CITY | CA | 90230 4255 |
| LESLIE L MCKNIGHT | 509 SOMERSET | | | | FLUSHING | MI | 48433 1951 |
| LESLIE L MULDOON | & MATTHEW J MULDOON JTTEN | 11155 SW 81ST AVE | | | TIGARD | OR | 97223 |
| LESLIE L PALMER | 3700 S WESTPORT AVE #2342 | | | | SIOUX CITY | SD | 57106 6344 |
| LESLIE L POTTS | & CATHERINE C POTTS JTTEN | 4442 SAN CRISTOBAL | | | SIERRA VISTA | AZ | 85635 |
| LESLIE L PUGH JR SEP IRA | FCC AS CUSTODIAN | PO BOX 10 | | | SANTEE | SC | 29142 0010 |
| LESLIE L SCHRIER | 1211 NORMANDIE DR | | | | AVON | IN | 46123 8047 |
| LESLIE L SCHULTZ | 11222 DELMAR | | | | RICHLAND | MI | 49083 9330 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LESLIE L SILVERMAN | 607 N CEDAR BROOK | | | | BOULDER | CO | 80304 |
| LESLIE L SMITH | 3515 SW 6TH  APT 329 | | | | TOPEKA | KS | 66606 | 1992 |
| LESLIE L TARKINGTON | 76 HILLSIDE DR | | | | GREENWICH | CT | 06830 | 4738 |
| LESLIE L WEBER | 2411 WEST 59TH STREET | | | | MISSION HILLS | KS | 66208 | 1117 |
| LESLIE LA FOUNTAIN | 18 JUDSON STREET | APT 8A | | | EDISON | NJ | 08837 |
| LESLIE LAFLEUR | 61 SARGENT RD | | | | WESTMINSTER | MA | 01473 | 1012 |
| LESLIE LAWSON | 1301 BOONE AIRE RD | APT A | | | FLORENCE | KY | 41042 | 1122 |
| LESLIE LAWSON | 520 DARNELL DR | | | | DAYTON | OH | 45431 | 2019 |
| LESLIE LEE | 822 E CHURCH ST | | | | LEXINGTON | TN | 38351 |
| LESLIE LEE SIMMS | 10105 PLEASANT VALLEY RD | | | | SOMERVILLE | OH | 45064 | 9315 |
| LESLIE LEFEVRE STRATTON | 1105 OLD FORD RD | | | | NEW PALTZ | NY | 12561 | 2646 |
| LESLIE LEONARD BOOKER | 251 WESCLIFF DR | | | | OCOEE | FL | 34761 | 5633 |
| LESLIE LEVY O'CONNOR | 717 PEACHTREE TRL | | | | COLLINSVILLE | IL | 62234 | 5233 |
| LESLIE LIEN CHEN | C/O JEN JYE CHEN | 8925 LIBERTY LANE | | | POTOMAC | MD | 20854 | 3639 |
| LESLIE LILLY | 120 FAIRFAX STREET | | | | DENVER | CO | 80220 | 6332 |
| LESLIE LONGMORE | 131-70 230TH STREET | | | | LAURELTON | NY | 11413 |
| LESLIE LOUIS KOPASZ | 329 VICTORIA BLVD | | | | BUFFALO | NY | 14217 | 2216 |
| LESLIE LOUISE KINNEY | RR #3 BOX 104 | | | | BRATTLEBORO | VT | 05301 | 8544 |
| LESLIE LUCAS | 6 BLACKHAWK CIR SW | | | | ROME | GA | 30165 | 3538 |
| LESLIE LYNN BADER | 1132 PREL LN | | | | LEWISBURG | TN | 37091 | 6469 |
| LESLIE LYNN CRONQUIST | PO BOX 65 | | | | SKULL VALLEY | AZ | 86338 | 0065 |
| LESLIE LYNN OPULAUOHO | 2002 HOOLAULEA STREET | | | | PEARL CITY | HI | 96782 | 1434 |
| LESLIE M ALMOND | 3085 LAKEWOOD CIRCLE | | | | WESTON | FL | 33332 |
| LESLIE M BIVIANO | 40 DURHAM ST | | | | ROCHESTER | NY | 14609 | 7251 |
| LESLIE M CARLS | 4760 WINTERBERRY CT | | | | WILLIAMSBURG | VA | 23188 | 7254 |
| LESLIE M CARPENTER | 297 BABBLING BROOK OVAL | | | | HINCKLEY OH | OH | 44233 | 9646 |
| LESLIE M CASH | 1441 NEWTON AVE | | | | DAYTON | OH | 45406 | 4256 |
| LESLIE M CHUEH | CHARLES SCHWAB & CO INC CUST | REGENT INVESTMENT INC    PL | 2315 LORAIN RD | | SAN MARINO | CA | 91108 |
| LESLIE M CROWN | CGM IRA CUSTODIAN | 1728 PHILLIP STREET | | | IRONTON | OH | 45638 | 1121 |
| LESLIE M GOOD | 63-11 QUEENS BLVD APT E-21 | | | | WOODSIDE | NY | 11377 | 5707 |
| LESLIE M HARTZMAN | 7651 RATTALEE LAKE RD | PO BOX 286 | | | CLARKSTON | MI | 48347 | 0286 |
| LESLIE M HENRY & ADELAIDE L | HENRY | LESLIE M & ADELAIDE L HENRY | REV TRUST U/A DTD 07/23/96 | 526 ROSAL AVE | OAKLAND | CA | 94610 |
| LESLIE M HOLLISTER & | MRS NINA E HOLLISTER JT TEN | 11204 WEBSTER RD | | | CLIO | MI | 48420 | 8235 |
| LESLIE M HOSACK & | ANNA MAY HOSACK JT TEN | 10521 PERRY HWY STE 300 | | | WEXFORD | PA | 15090 | 9517 |
| LESLIE M JOB | 705 CRYSTAL LAKE ROAD | | | | AKRON | OH | 44333 | 1760 |
| LESLIE M KIMMEL | CUST SHOSHANA DEVORAH KIMMEL | U/THE TENN UNIFORM GIFTS TO | MINORS ACT | 1226 46 ST | BROOKLYN | NY | 11219 | 2026 |
| LESLIE M KOHUTH & | BARBARA KOHUTH JT TEN | ONE QUINTREE LANE | | | MELVILLE | NY | 11747 | 1811 |
| LESLIE M MARTIN | 23811 CANERWELL ST | | | | NEWHALL | CA | 91321 | 3715 |
| LESLIE M O'DONNELL | 1100 PALISADE AVENUE | APT 3H | | | UNION CITY | NJ | 07087 |
| LESLIE M PAVER | 280 S BEVERLY DR SUITE 505 | | | | BEVERLY HILLS | CA | 90212 | 3908 |
| LESLIE M PITTLER | ATTORNEY AT LAW | 25 WANDSWORTH BRIDGE WAY | | | LUTHERVILLE | MD | 21093 | 3962 |
| LESLIE M RIGG | 1555 CRESCENT HILLS DR | | | | LA CRESCENT | MN | 55947 | 9650 |
| LESLIE M ROMAN | 14266 NW SPRUCERIDGE LN | | | | PORTLAND | OR | 97229 | 2377 |
| LESLIE M SPIVAK TTEE | 2004 LESLIE M SPIVAK FAM TRUST U/A | DTD 11/24/2004 | 860 NORMAN PL | | LOS ANGELES | CA | 90049 | 1546 |
| LESLIE M WHITE | BOX 293 | | | | ALLENWOOD | NJ | 08720 |
| LESLIE M WHITE | P O BOX 60773 | | | | DAYTON | OH | 45406 |
| LESLIE MALLOW | 1212 QUICKSBURG ROAD | | | | QUICKSBURG | VA | 22847 | 1252 |
| LESLIE MARGO CASEY | 9624 DOLIVER DR | | | | HOUSTON | TX | 77063 | 1013 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LESLIE MARIE KUBIN | C/O L MCJILTON | 8708 AVONDALE ROAD | | | PARKVILLE | MD | 21234 4202 |
| LESLIE MARIE MARENTETTE | 2504 FALLON DR | | | | HERNDON | VA | 20171 2963 |
| LESLIE MARTIN MOSS | 443 ANGELIQUE PLACE | | | | ST CHARLES | MO | 63303 7435 |
| LESLIE MARVIN BOYCE | PO BOX 4636 | | | | MORGANTOWN | WV | 26504 9450 |
| LESLIE MYERS | 560 MASON DRIVE | RUTLEDGE | | | NEW CASTLE | DE | 19720 7680 |
| LESLIE MYERSON | 12 RICHMOND-B | | | | DEERFIELD BEACH | FL | 33442 |
| LESLIE N BOWEN | 1730 WHITE | | | | LINCOLN PK | MI | 48146 2253 |
| LESLIE N BOYD | JOANNE S BOYD JTWROS | 646 VOGES AVENUE | | | GRAND RAPIDS | MN | 55744 3388 |
| LESLIE N BUCH | 422 7TH ST | | | | BROOKLYN | NY | 11215 |
| LESLIE N FREDERICK | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4330 WINDEMERE WAY | | MARION | IA | 52302 |
| LESLIE N GAY JR | CUST SARAH J GAY U/THE VIRGINIA | UNIFORM GIFTS TO MINORS ACT | PO BOX 2131 | | TIJERAS | NM | 87059 2131 |
| LESLIE N HUNTER & | DOROTHY M HUNTER | TR HUNTER FAM REVOCABLE TRUST | UA 01/14/00 | 16410 S OBSERVATORY PL | CORONA | AZ | 85641 2302 |
| LESLIE N KNOTT | 460 CLINTON RIVER DR | | | | MT CLEMENS | MI | 48043 2465 |
| LESLIE N KNOTT JR | 23569 NORTH PORT | | | | MT CLEMENS | MI | 48036 1224 |
| LESLIE N SCHIFFMAN & | ROBERT W SCHIFFMAN | 2103 178TH AVE NE | | | REDMOND | WA | 98052 |
| LESLIE NAPIER | 82 TRUMAN AVE | | | | FAIRBORN | OH | 45324 2234 |
| LESLIE NAZZARO | 8730 SOUTH RUSSELL PARK ROAD | | | | SALTLAKE CITY | UT | 84121 6143 |
| LESLIE NELL KANSAS | TR KANSAS FAM TRUST | UA 06/29/90 | 2131 SE 48TH AVE | | HILLSBORO | OR | 97123 7919 |
| LESLIE NEWELL | 268 STARR ROAD | | | | RAVENA | NY | 12143 2507 |
| LESLIE NIEDERMAN | CUST STEVEN NIEDERMAN U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 188 WOOD ROAD | ENGLEWOOD CLIFFS | NJ | 07632 1625 |
| LESLIE NOLLIE | 98-1805 KAAHUMANU ST, #76D | | | | AIEA | HI | 96701 |
| LESLIE O DUNN | PIM ACCOUNT | 9623 OLD KUMMER RD | | | ALLISON PARK | PA | 15101 1623 |
| LESLIE O FOWLER JR | 181 E WARD ST | | | | ASHEBORO | NC | 27203 5547 |
| LESLIE O WALKER | 889 5TH ST SW | | | | WARREN | OH | 44485 3818 |
| LESLIE OLDENBROOK & | GEORGIA CHIYOYE OLDENBROOK | 6061 BURNBANK PL | | | SAN JOSE | CA | 95120 |
| LESLIE P BOGAR | 115 HERTEL AV | | | | BUFFALO | NY | 14207 2618 |
| LESLIE P JESSELL | 3309 WAKE DRIVE | | | | KENSINGTON | MD | 20895 3218 |
| LESLIE P JOB & | BURTON W JOB JT TEN | 705 CRYSTAL LAKE ROAD | | | AKRON | OH | 44333 1760 |
| LESLIE P JOHNSON | 512 JACKSON LAKE RD | | | | MANSFIELD | GA | 30055 2503 |
| LESLIE P MARIE | P O BOX 58 | | | | BOURG | LA | 70343 0058 |
| LESLIE P MARTIN | 811 BEHRMAN AVE | | | | NEW ORLEANS | LA | 70114 |
| LESLIE P POLLAND | 13959 SW 44TH LANE CIR # A | | | | MIAMI | FL | 33175 4459 |
| LESLIE P ROYCE | 322 MAYBERRY | | | | TOLEDO | OH | 43609 1843 |
| LESLIE PAGE MCGUIRE | JAMES A. MCGUIRE | 2742 SOLOMONS ISLAND RD | | | EDGEWATER | MD | 21037 1208 |
| LESLIE PALMER SIGGS | DESIGNATED BENE PLAN/TOD | 2122 143RD PL SE | | | MILL CREEK | WA | 98012 |
| LESLIE PALMQUIST | PO BOX 244 | | | | HOWARD | SD | 57349 0244 |
| LESLIE PAPILLION | 4211 WORTHY DRIVE | | | | LAKE CHARLES | LA | 70607 |
| LESLIE PARKER TOBAKOS | 8275 HURON CT W | | | | WHITE LAKE | MI | 48386 2513 |
| LESLIE PAUL YARBROUGH | 973 W ALMOND AVE | | | | COMPTON | CA | 90220 2901 |
| LESLIE PAULA FROSCH | 20036 10TH AVENUE NW | | | | SHORELINE | WA | 98177 |
| LESLIE PETER STEVES | 2982 CRAIG ST. | | | | GRAND JUNCTION | CO | 81503 |
| LESLIE PHILLIPS | 297 BABBLING BROOK OVAL | | | | HINCKLEY | OH | 44233 9646 |
| LESLIE POROSOFF | 22 OLMSTED RD | | | | SCARSDALE | NY | 10583 2324 |
| LESLIE PORTER | PO BOX 1845 | | | | LIMA | OH | 45802 1845 |
| LESLIE PRINGNITZ | 94 MARKET ST. | | | | MT. CLEMENS | MI | 48043 |
| LESLIE PUNIA SCHWEBEL | 1617 CHESTNUT AVE | | | | MANHATTAN BEACH | CA | 90266 |
| LESLIE R BOND | 3229 LESLEY AV | | | | INDIANAPOLIS | IN | 46218 2528 |
| LESLIE R CHASE SR | MILDRED S CHASE JT TEN | 344 CANAL STREET | | | FORT PLAIN | NY | 13339 1120 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LESLIE R CONE & | JAMES W CONE | TR LESLIE R CONE LIVING TRUST | UA 10/9/00 | 8344 E FREMONT CIRCLE | | ENGLEWOOD | CO | 80112 | 1818 |
| LESLIE R FRISCH | TR LESLIE R FRISCH TRUST | UA 07/30/93 | 5224 DURNHAM DR | | | WATERFORD | MI | 48327 | 3115 |
| LESLIE R GUGGENHEIM TTEE | U/W/O CORA R MILLER | 2090 BROADWAY APT 804 | | | | SAN FRANCISCO | CA | 94115 | 1513 |
| LESLIE R HARPER AND | CAROLINE C HARPER JTWROS | 2116 CORTLAND ST | | | | WAYNESBORO | VA | 22980 | 2112 |
| LESLIE R HILL | 15507 EVANS RD | | | | | ATHENS | AL | 35611 | 7351 |
| LESLIE R JOHNSON | 6567 MOUNTAIN DRIVE | | | | | TROY | MI | 48098 | 1971 |
| LESLIE R SMITH & | CHARLENE M SMITH JT TEN | 1138 MEADOWVIEW DRIVE | | | | WATERFORD | MI | 48327 | 2962 |
| LESLIE R SMITH SR | 1138 MEADOWVIEW DRIVE | | | | | WATERFORD | MI | 48327 | 2962 |
| LESLIE R STELZER | 22268 PONDVIEW | | | | | NOVI | MI | 48375 | 5037 |
| LESLIE R WELLBAUM TTEE | LESLIE R. WELLBAUM 2003 TRUST U/T/A | DTD 01/15/2003 | 1028 SANCHEZ STREET | | | SAN FRANCISCO | CA | 94114 | 3313 |
| LESLIE R WOLF TRUST | DTD 9/30/2001 | LESLIE R WOLF - TTEE | 3619 SHAKESPEARE LANE | | | NAPERVILLE | IL | 60564 | 4116 |
| LESLIE R. ADAMS | GERALDINE T. ADAMS JT TEN COM | 193910 E GAME FARM RD | | | | KENNEWICK | WA | 99337 | 6823 |
| LESLIE RAMSEY JR | 9015 STATE ROUTE 368 | | | | | HUNTSVILLE | OH | 43324 | 9665 |
| LESLIE RAYMOND MARSH & | JOSEPH MICHAEL MARSH TTEES | RAYMOND H MARSH BYPASS TRUST B | U/A/D 6/15/88 | P O BOX 1308 | | ARBUCKLE | CA | 95912 | 1308 |
| LESLIE REEDER | PO BOX 461 | | | | | WHITE PLAINS | MD | 20695 | 0461 |
| LESLIE RIECHERS BASS | 39 LEE ROAD | | | | | AUDUBON | PA | 19403 | 2003 |
| LESLIE RODRIGUEZ | CHARLES SCHWAB & CO INC.CUST | 731 PARK AVE | | | | MIDDLETOWN | NJ | 07748 | |
| LESLIE ROLLINS | 89 MANGUM STREET SW #104 | | | | | ATLANTA | GA | 30313 | |
| LESLIE ROSENBERG | LIVIA ROSENBERG TTEE | U/A/D 02-02-1990 | FBO LESLIE ROSENBERG REVOCABLE | 300 NE SPANISH TRAIL | | BOCA RATON | FL | 33432 | 4138 |
| LESLIE S BRACKEN | 321 HIGHLAND AVENUE | | | | | UPPER DARBY | PA | 19082 | 3530 |
| LESLIE S COLE | 40 E SIDNEY AVE APT17J | | | | | MT VERNON | NY | 10550 | 1420 |
| LESLIE S F CHIN | CUST CONSTANCE A CHIN UGMA MD | 2454 SUGAR LOAF LANE | | | | FT LAUDERDALE | FL | 33312 | 4632 |
| LESLIE S FOLEY | 3057 PRUNERIDGE AVE | | | | | SANTA CLARA | CA | 95051 | 6134 |
| LESLIE S HARRIS TTEE | LESLIE S. HARRIS REV. LIVING TRUST | U/A DTD 05/08/2006 | 20545 GENTZ RD | | | BELLEVILLE | MI | 48111 | 9654 |
| LESLIE S KAPLAN | 22 PARK GATE DRIVE | | | | | EDISON | NJ | 08820 | 4027 |
| LESLIE S KLEMCKE JR. & | REGINA D KLEMCKE JTWROS | 7810 WILD EAGLE | | | | SAN ANTONIO | TX | 78255 | 1233 |
| LESLIE S KOBYLINSKI | 9 SEA CT | | | | | PORT JEFFERSON | NY | 11777 | 2174 |
| LESLIE S KRALL | TR LESLIE S KRALL TRUST | UA 09/14/99 | 4281 WEST ANGELS WAY | | | BLOOMINGTON | IN | 47403 | 8910 |
| LESLIE S PFIFFNER | 27 OVERLOOK DR | | | | | PITTSBURGH | PA | 15238 | |
| LESLIE S PRICHEP & | E ROY JOHN | 1010 ORIENTA AVENUE | | | | MAMARONECK | NY | 10543 | |
| LESLIE S PRICHEP & | PATRICIA B PRICHEP | 1010 ORIENTA AVENUE | | | | MAMARONECK | NY | 10543 | |
| LESLIE S RACZ | CHARLES SCHWAB & CO INC CUST | 1005 RED LION RD | | | | PHILADELPHIA | PA | 19115 | |
| LESLIE S RAJCZI (IRA) | FCC AS CUSTODIAN | 27025 EL CIERVO LN | | | | MISSION VIEJO | CA | 92691 | 6019 |
| LESLIE S WAGUESPACK | 2423 HIGHWAY 20 | | | | | VACHERIE | LA | 70090 | 5480 |
| LESLIE S WEBB JR | 220 E BROOK RUN DRIVE | | | | | RICHMOND | VA | 23238 | 6204 |
| LESLIE S WOJDOWSKI | 449 OVERBROOK ROAD | | | | | VALENCIA | PA | 16059 | 3623 |
| LESLIE SAMET | CHARLES SCHWAB & CO INC CUST | 37050 KIRKSHIRE CT | | | | FARMINGTON HILLS | MI | 48331 | |
| LESLIE SARGENT | 19118 10TH AVE CT E | | | | | SPANAWAY | WA | 98387 | |
| LESLIE SCHERREI | 150 WOODSTREAM CT | | | | | NEW HOPE | PA | 18938 | |
| LESLIE SCHWEITZER | 68 HOLIDAY DR | | | | | WOODBURY | NY | 11797 | 2319 |
| LESLIE SCOTT & | JIMMY A SCOTT JT TEN | 1415 GARVIN CT | | | | CANTONMENT | FL | 32533 | 6878 |
| LESLIE SCOTT JR | 219 W SOUTH ST | | | | | JACKSON | MI | 49203 | 4266 |
| LESLIE SCOTT MCANALLY | LESLIE SCOTT MCANALLY TR | 1015 INDIANPIPE RD | | | | LAKE ORION | MI | 48360 | |
| LESLIE SCOTT NOE | 1317 LONGWOOD AVENUE | | | | | BEDFORD | VA | 24523 | 2204 |
| LESLIE SETON CHIODI | ANDREW C CHIODI | UNTIL AGE 21 | 54 HICKORY LN | | | RIDGEFIELD | CT | 06877 | |
| LESLIE SHAW | 16606 WHITCOMB ST | | | | | DETROIT | MI | 48235 | 3880 |
| LESLIE SHEFFIELD & | CHRISTINE A SHEFFIELD JT TEN | 2061 GOLF STREAM DR | | | | INDIANAPOLIS | IN | 46229 | 4305 |
| LESLIE SHEFFIELD JR & | JULIANNE SHEFFIELD JT TEN | 2061 GOLF STREAM DR | | | | INDIANAPOLIS | IN | 46229 | 4305 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LESLIE SIDES | 975 MANDALAY AVE | | | | CLEARWATER | FL | 33767 | 1038 |
| LESLIE SLOSAR | 601 STUBBS RD. | | | | ELLENBORO | NC | 28040 | |
| LESLIE SMITH | 2511 SHERIDAN | | | | DETROIT | MI | 48214 | 1793 |
| LESLIE SMITH | 4136 SALINE ST | | | | PITTSBURGH | PA | 15217 | |
| LESLIE SMITHERS | 11851 HIGH DALE APT 137B | | | | DALLAS | TX | 75234 | 7929 |
| LESLIE SOUTH | 3233 ACROPOLIS DR | | | | CORINTH | TX | 76210 | 1705 |
| LESLIE STEARNS | 3629 HERON ISLAND DRIVE | | | | NEW PORT RICHEY | FL | 34655 | |
| LESLIE STEGER | 109 BUNNY LN | | | | SCHRIEVER | LA | 70395 | |
| LESLIE STEINER | C/O MRS DUKES | 1080 VIENNA 8 | ALBERTA G 3A | AUSTRIA | | | | |
| LESLIE STEINHERZ | 1305 DAHILL ROAD | | | | BROOKLYN | NY | 11204 | 2642 |
| LESLIE STEPHENS | PO BOX 408 | | | | IRONTON | MO | 63650 | 0408 |
| LESLIE STEVEN STONE | PMB 221 303 W LANCASTER AVE | | | | WAYNE | PA | 19087 | 3938 |
| LESLIE STEVENS | 12502 MILLRIDGE PINE COURT | | | | HOUSTON | TX | 77070 | |
| LESLIE STEVENS | 216 N. 2ND STREET | | | | SILT | CO | 81652 | |
| LESLIE STRAUSS | 30 EAST 37TH STREET | | | | NEW YORK | NY | 10016 | 3019 |
| LESLIE STRONG | 200 EAST END AVENUE, APT. 9F | | | | NEW YORK | NY | 10128 | |
| LESLIE SUNKEL | 4011 ARNOLD | | | | HOUSTON | TX | 77005 | 1909 |
| LESLIE SWANSON | 98B KINNAIRD STREET | | | | CAMBRIDGE | MA | 02139 | 2914 |
| LESLIE SZAKALLAS | CUST DANIEL EDWARD SZAKALLAS | UTMA OH | 183 GREENE AVE | # 1 | BROOKLYN | NY | 11238 | 1207 |
| LESLIE T BEHRENBRINKER | 1409 HAINES RD | | | | LAPEER | MI | 48446 | 8603 |
| LESLIE T COOKE | BURY FARM | DUNSTABLE RD | CADDINGTON LUTON BEDS LU1 4AW | UNITED KINGDOM | | | | |
| LESLIE T COOKE | BURY FARM | DUNSTABLE RD CADDINGTON | LUTON BEDS CU1 4AW | UNITED KINGDOM | | | | |
| LESLIE T COOKE | BURY FARM | DUNSTABLE RD CADDINGTON | LUTON BEDS LU1 4AW | UNITED KINGDOM | | | | |
| LESLIE T HOWARD & | ELEANOR R HOWARD | TR HOWARD FAM TRUST | UA 04/24/95 | 29702 MICHELIS ST | LAGUNA NIGUEL | CA | 92677 | 1685 |
| LESLIE T PROSSNER | 9198 SLY HILL ROAD | | | | AVA | NY | 13303 | 1932 |
| LESLIE T SMITH | 4854 POINT PLEASANT PIKE | | | | DOYLESTOWN | PA | 18902 | 9776 |
| LESLIE T WADSWORTH | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 13813 68TH AVE W | | EDMONDS | WA | 98026 | |
| LESLIE T. OLSON & | JANE C. OLSON TTEES | O/T L&J OLSON 2006 REV TRUST | UNDER INSTRUMENT DATED 6/26/06 | PO BOX 812 | ARNOLD | CA | 95223 | 0812 |
| LESLIE TERNER & | BARBARA TERNER | TR TERNER REV INTER VIVOS TRUST | UA 08/18/92 | 7400 FINNEGAN DR | WEST BLOOMFIELD | MI | 48322 | 3554 |
| LESLIE TERNER & | BARBARA TERNER | TR UA 08/18/92 | TERNER REV INTER VIVOS TRUST | 7400 FINNEGAN DR | WEST BLOOMFIELD | MI | 48322 | 3554 |
| LESLIE TERRY | & SUZANNE TERRY JTWROS | PO BOX 361 | | | MC LEOD | TX | 75565 | |
| LESLIE THOMAS | 2824 SYMPHONY CT | | | | SACRAMENTO | CA | 95826 | |
| LESLIE TOROK JR | 6917 SPECKLE WY | | | | SACRAMENTO | CA | 95842 | 1840 |
| LESLIE TRUDEAU & HENRY FULDNER | TTEES KENWORTHY J THOMPSON | FBO LESLIE TRUDEAU | 780 N WATER ST | | MILWAUKEE | WI | 53202 | 3512 |
| LESLIE TURNER HOGE | 7752 33RD AVE NW | | | | SEATTLE | WA | 98117 | 4713 |
| LESLIE TUTTLE | PO BOX 2994 | | | | FRAMINGHAM | MA | 01703 | 2994 |
| LESLIE V BETTER | 1300 LAKESIDE AVE | | | | BALTIMORE | MD | 21218 | 3003 |
| LESLIE V HILL | 2161 RAINBOW DRIVE | | | | LANCASTER | OH | 43130 | |
| LESLIE V NADEAU | RT 2 BOX 42 | | | | EARLSBORO | OK | 74840 | 9401 |
| LESLIE V STALNAKER | 16016 29TH AVENUE CT E | | | | TACOMA | WA | 98445 | 7205 |
| LESLIE V TURNER JR | BOX 58 | | | | CLAYTON | NJ | 08312 | 0058 |
| LESLIE V TYUS | 19380 WOODCREST ST | | | | HARPER WOODS | MI | 48225 | 2059 |
| LESLIE VANAGEN TTEE | LESLIE VANAGEN TRUST | U/A DTD 12/03/97 | 10900 S BANCROFT RD | | BANCROFT | MI | 48414 | 9407 |
| LESLIE VAUGHN MC NEAL 3RD A | MINOR U/GDNSHIP OF MRS MARY | S R M ROUNSAVILLE | BOX 853 | | LEAKESVILLE | MS | 39451 | 0853 |
| LESLIE W BACHE & | ELAINE A BACHE JT TEN | 25111 NEWTON | | | DEARBORN | MI | 48124 | 1219 |
| LESLIE W BELTON | 3141 SEXTANT DR | | | | FRANKLIN | IN | 46131 | 9800 |
| LESLIE W COCHRANE & | YVONNE M COCHRANE JT TEN | 325 N CAUSEWAY | APT E202 | | NEW SMYRNA | FL | 32169 | |
| LESLIE W DEAL | 4296 BRADEN RD | | | | BRYON | MI | 48418 | 9720 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LESLIE W DOWDEY | 2736 MCCLAVE DRIVE | | | | DORAVILLE | GA | 30340 | |
| LESLIE W GAWLIK | 3710 TIMBER VIEW WAY | | | | REISTERSTOWN | MD | 21136 | 1831 |
| LESLIE W GAWLIK | CUST DAVID W GAWLIK | UTMA MD | 3710 TIMBER VIEW WAY | | REISTERSTOWN | MD | 21136 | 1831 |
| LESLIE W GAWLIK | CUST WILLIAM D GAWLIK | UTMA MD | 3710 TIMBER VIEW WAY | | REISTERSTOWN | MD | 21136 | 1831 |
| LESLIE W HALL | 1924 11TH STREET NW | | | | BIRMINGHAM | AL | 35215 | 4112 |
| LESLIE W HOBERECHT & | LOIS M HOBERECHT TTEES FOR | THE HOBERECHT FAM TR DTD 3-13-92 | 7568 INLAND DR | | OLMSTED FALLS | OH | 44138 | 1442 |
| LESLIE W JEFFREYS | 1650 GARGIS LANE | | | | TUSCUMBIA | AL | 35674 | 6017 |
| LESLIE W KLINK & | LORRAINE A KLINK JT TEN | 4224 15TH ST | | | WYANDOTTE | MI | 48192 | 7010 |
| LESLIE W KNAPP IRA | FCC AS CUSTODIAN | 8233 PUSHAW STATION RD | | | OWINGS | MD | 20736 | 9323 |
| LESLIE W LEMBERGER | 2015 CORONADO ST | | | | WAUKESHA | WI | 53189 | 7501 |
| LESLIE W MURPHY | CGM IRA CUSTODIAN | 941 PARK SLOPE DRIVE | | | CHARLOTTE | NC | 28209 | 2050 |
| LESLIE W ROSE JR | 11220 CHURCHWOOD CT | | | | RICHMOND | VA | 23233 | |
| LESLIE W TRUSCOTT & | SHIRLEY M TRUSCOTT JT TEN | 3608 PARKWAY DRIVE | | | ROYAL OAK | MI | 48073 | 6482 |
| LESLIE W TRUSCOTT & | SHIRLEY M TRUSCOTT TEN ENT | 3608 PARKWAY DR | | | ROYAL OAK | MI | 48073 | 6482 |
| LESLIE W WESTINE & | ELEANOR H WESTINE JT TEN | 135 ORCUTT DR | | | CHESTER | VT | 05143 | 9227 |
| LESLIE W YOUNG JR | 6821 JOYCE STREET | | | | AUSTIN | TX | 78757 | 2333 |
| LESLIE WARREN NICCUM | 900 NORTH BITTERSWEET LANE | | | | MUNCIE | IN | 47304 | 3252 |
| LESLIE WAZNY | 2256 ANDERSON | | | | SAGINAW | MI | 48603 | 3822 |
| LESLIE WEBB | 3 KEATS DR ASHBOURNE HG | | | | CLAYMONT | DE | 19703 | 1513 |
| LESLIE WEBB | 4198 HOLLETTS CORNER RD | | | | CLAYTON | DE | 19938 | |
| LESLIE WELSON | ELLEN WELSON JTWROS | 79 NATHANIEL RD | | | HOLLAND | PA | 18966 | 2882 |
| LESLIE WHATLEY & NANCY WHATLEY | JTWROS | P.O. BOX 295 | | | GARBERVILLE | CA | 95542 | 0295 |
| LESLIE WHITESELL | 11537 DURANGO DR | | | | LUSBY | MD | 20657 | 5555 |
| LESLIE WINCHER | 10723 NICOLES PLACE TRAIL | | | | HOUSTON | TX | 77089 | |
| LESLIE WINKLER | 25800 W 11 MILE RD APT 420 | | | | SOUTHFIELD | MI | 48034 | 6180 |
| LESLIE WYNNE HALL | 670 ISLAND | | | | GRASS LAKE | MI | 49240 | |
| LESLIE Y DEFINO | 311 E 50TH ST | APT 2C | | | NEW YORK | NY | 10022 | 7937 |
| LESLIE YUDELL | 1664 MOORES HILL ROAD | | | | SYOSSET | NY | 11791 | 9642 |
| LESLIE ZEMTER | 1682 SHALLCROSS AVENUE | | | | ORLANDO | FL | 32828 | 6844 |
| LESLY AMY REISS | 244 EAST 3RD STREET | | | | NEW YORK | NY | 10009 | 7486 |
| LESLY RASCOE | 409 OUR ROAD | | | | WACO | TX | 76712 | |
| LESSIE B MILLER | 111 FIRESTONE CT | | | | DELAWARE | OH | 43015 | 4281 |
| LESSIE E ARROWOOD | 314 EVERGREEN ST | | | | WEST MONROE | LA | 71292 | 6420 |
| LESSIE G MAYS | 1533 STUART ST | | | | WAYNESBORO | VA | 22980 | 2462 |
| LESSIE HARRIS | 505 EAST 120TH ST | | | | CLEVELAND | OH | 44108 | |
| LESSIE L CAUDLE | 5914 BALDWIN | | | | FLINT | MI | 48505 | 5120 |
| LESSIE L. FUTRELL | CGM IRA CUSTODIAN | 3 COVENTRY CIRCLE | | | PISCATAWAY | NJ | 08854 | 5213 |
| LESSIE M PEOPLES | 3815 MONROE | | | | KANSAS CITY | MO | 64128 | 2622 |
| LESSIE O'BRYANT | 3664 E CO RD 570 | | | | LUXORA | AR | 72358 | 5008 |
| LESSIE SUE TURNER | 344 SPRUCE ST | | | | MOUNT MORRIS | MI | 48458 | 1937 |
| LESSIE T OWENS | 225 W PATTERSON | | | | KALAMAZOO | MI | 49007 | 2559 |
| LESSIE WATKINS & | PATRICIA F WATKINS JT TEN | 41 MARY DAY | | | PONTIAC | MI | 48341 | 1730 |
| LESSING C SOLOV | 12157 LA CASA LN | | | | LOS ANGELES | CA | 90049 | |
| LESSLEY WOOD | 16 AMHERST LN | | | | LUGOFF | SC | 29078 | 8854 |
| LESTER A ALFORD | TR L ALFORD REV TRUST | UA 8/16/02 | 2742 BRANDON ST | | FLINT | MI | 48503 | 3449 |
| LESTER A ANDERSON II | PO BOX 5005 | | | | KINGSVILLE | TX | 78364 | 5005 |
| LESTER A DAVEY | PATRICIA A DAVEY JT TEN | 9614 WELSCH RD | | | WINNECONNE | WI | 54986 | 9542 |
| LESTER A ERLEMEIER | 6605 WOODLAND DR | | | | SPRING GROVE | PA | 17362 | 8602 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LESTER A FARMER TTEES | LESTER ALLAN FARMER JR REV TRUST | DTD 03/26/96 | 6217 LENOX COURT | | OKLAHOMA CITY | OK | 73118 | 1039 |
| LESTER A FISHER | 803 N VERMONT AVE | | | | ROYAL OAK | MI | 48067 | 2023 |
| LESTER A GOODSON | 1226 HOPKINS TERR NE | | | | ATLANTA | GA | 30324 | 3824 |
| LESTER A HAWKINS | 917 E EIGHT ST | | | | FLINT | MI | 48503 | 2733 |
| LESTER A HAWKINS & | BETTY J HAWKINS JT TEN | 917 E 8TH ST | | | FLINT | MI | 48503 | 2733 |
| LESTER A MCLANE | 4635 S BELLAMY BLVD | | | | MARION | IN | 46953 | 5385 |
| LESTER A MUSSELMAN & | JENEVIEVE Z MUSSELMAN JT TEN | 8313 TALHELAN ROAD | | | CHAMBERSBURG | PA | 17201 | 9327 |
| LESTER A WALLACE | 2522 AIRPORT RD | | | | ADRIAN | MI | 49221 | 3606 |
| LESTER A WINNING | CUST NATHAN E WINNING UTMA ND | 101 9TH ST SE | | | COOPERSTOWN | ND | 58425 | 7304 |
| LESTER ACKERMAN TRUST | LESTER ACKERMAN TTEE | U/A DTD 06/09/1992 | 4040 HIGLEY RD | | ROCKY RIVER | OH | 44116 | 3847 |
| LESTER ALLEN DIETSCH | 7720 OLD JENNINGS | | | | EDEN | NY | 14057 | 9505 |
| LESTER AMAN | 33778 121ST ST | | | | HOSMER | SD | 57448 | 7605 |
| LESTER B COOPER & ELAINE L | COOPER | TR COOPER FAMILY REVOCABLE TRUST | UA 12/2/99 | 16440 W TRES HOMBRES CT | SURPRISE | AZ | 85374 | 6295 |
| LESTER B DURST | 2396 MCCLEARY-JACOBY ROAD | | | | CORTLAND | OH | 44410 | 9417 |
| LESTER B EPSTEIN | CGM IRA CUSTODIAN | 38 FOREST DRIVE | | | PLAINVIEW | NY | 11803 | 4711 |
| LESTER B HARNESS | TOD ACCOUNT | 8201 GRAIL ST | | | WICHITA | KS | 67207 | 3309 |
| LESTER B JONES | 1142 12TH AVE | | | | WILMINGTON | DE | 19808 | 4971 |
| LESTER BARILLA | 629 WALNUT ST | | | | KULPMONT | PA | 17834 | 1339 |
| LESTER BEARD | 91 GLENWOOD DR | | | | WINDSOR | CT | 06095 | |
| LESTER BENTLEY FISH | 904 LOUST LANE | | | | ROBINSON | IL | 62454 | 0741 |
| LESTER BRUNE | KRISTINA BRUNE JT TEN | TOD DTD 10/19/2008 | 240 THOMAS TERRACE | | EDWARDSVILLE | IL | 62025 | 2423 |
| LESTER C ALLISON | TOD ACCOUNT | 749 NAVIGATORS WAY | | | EDGEWATER | FL | 32141 | 5983 |
| LESTER C BARRETT | 2458 S VASSAR RD | | | | BURTON | MI | 48519 | 1350 |
| LESTER C BAUM & | ELEANOR J BAUM JT TEN | 1066 E HICKORY GROVE RD | | | URBANA | OH | 43078 | 9475 |
| LESTER C EASTWOOD | 13345 MERCER DR | | | | ALDEN | NY | 14004 | 1115 |
| LESTER C EASTWOOD & | BETTY H EASTWOOD JT TEN | 13345 MERCER DR | | | ALDEN | NY | 14004 | 1115 |
| LESTER C FOGT | U/ A/ D 4-30-86 BY | LESTER C FOGT | 15161 FORD RD # 518 | | DEARBORN | MI | 48126 | 4653 |
| LESTER C HARTZELL | 742 CAPMAN ST | | | | MILTON | WI | 53563 | 1202 |
| LESTER C PERRY | 1522 PHILLIPS RUN RD | | | | SUMMERSVILLE | WV | 26651 | 4065 |
| LESTER C PURDY | 3315 DONLEY ROAD | | | | ROCHESTER HILLS | MI | 48309 | 4104 |
| LESTER C SACHS JR | 10015 N 600 W | | | | FOUNTAINTOWN | IN | 46130 | 9550 |
| LESTER C SINGLETON | PO BOX 74 | | | | BURNSVILLE | WV | 26335 | 0074 |
| LESTER C WALBECK | 2633 STONEYRIDGE DRIVE | | | | MADISON | OH | 44057 | 3435 |
| LESTER CARTER JR | 821 EARLY RD | | | | YOUNGSTOWN | OH | 44505 | 3958 |
| LESTER CHARLES ELSTON | PO BOX 5225 | | | | LK MONTEZUMA | AZ | 86342 | |
| LESTER CIEPIELA | 4456 BEACH RIDGE RD | | | | LOCKPORT | NY | 14094 | 9619 |
| LESTER COLLINS | 259 ROCHELLE PHILLIPS LN | | | | HUNTSVILLE | TN | 37756 | 3178 |
| LESTER COSBY | 2660 NADEAU RD | | | | MONROE | MI | 48162 | 9392 |
| LESTER D ARSTARK | 5 HEDGE ROW RD | | | | PRINCETON | NJ | 08540 | 5047 |
| LESTER D BACON | TOD ACCOUNT | 2320 N. ELMKIRK PARK | | | MC HENRY | IL | 60051 | 3043 |
| LESTER D BERGSTEN | 10833 N DANA DRIVE | | | | PEORIA | IL | 61615 | 1163 |
| LESTER D BRINSON | 408 CHERYL DR | | | | MUNCIE | IN | 47304 | 3447 |
| LESTER D DAVIS & | FRANCES L DAVIS JT TEN | 7548 W HILLCREST DR | | | WARSAW | IN | 46580 | 8377 |
| LESTER D DEE & | BECKY LOU DEE | 1155 SHERREN ST W | | | ROSEVILLE | MN | 55113 | |
| LESTER D HERITAGE | 22E COHAWKIN RD | | | | CLARKSBORO | NJ | 08020 | 1345 |
| LESTER D LANG & | DARLENE B LANG | 1627 BULL VALLEY DR | | | WOODSTOCK | IL | 60098 | |
| LESTER D MOORE | 1639 E BLACKFORD AVE | | | | EVANSVILLE | IN | 47714 | 2041 |
| LESTER D MOORE & | JOYCE A MOORE JT TEN | 1639 E BLACKFORD AVE | | | EVANSVILLE | IN | 47714 | 2041 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LESTER D OLIN | 200 CLIFT ST | | | | MYSTIC | CT | 06355 | 1725 |
| LESTER D ROACH & | MARJORIE A ROACH JT TEN | 1221 HICKORY LANE | | | ZIONSVILLE | IN | 46077 | 1930 |
| LESTER D ROACH & | MARJORIE A ROACH JT TEN | 1221 HICKORY LANE | | | ZIONSVILLE | IN | 46077 | 1930 |
| LESTER D SHELBY | 24 TURKEY HILLS DR | | | | TROY | MO | 63379 | 4166 |
| LESTER D WILKES | APT 1305 | 1 SMETON PL | | | TOWSON | MD | 21204 | 2738 |
| LESTER DALE DEE | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 1155 SHERREN ST W | | ROSEVILLE | MN | 55113 | |
| LESTER DAVIS ROARK | PO BOX 669 | | | | SHELBY | NC | 28151 | 0669 |
| LESTER DEAK | 4554 MEYER RD | | | | NORTH TONAWANDA | NY | 14120 | 9525 |
| LESTER DICKERSON | 4902 AYERS | | | | CORPUS CHRISTI | TX | 78415 | |
| LESTER E ADKINS | 5620 GREENLICK ROAD | | | | CORYDON | KY | 42406 | |
| LESTER E BAILEY | 1335 COMMUNITY PARK | | | | COLUMBUS | OH | 43229 | 2258 |
| LESTER E BRIDGES | 22157 LESTER LN | | | | LAWSON | MO | 64062 | 8134 |
| LESTER E BRITTAIN AND LOTTIE | YVONNE BRITTAIN JTWROS | 562 SIX MILE VILLAGE | | | HEMPHILL | TX | 75948 | 6209 |
| LESTER E BUNKER JR & | JOHN D BUNKER | TR HELEN P BUNKER FAMILY TRUST | UA 04/17/97 | 454 LEVENSELLER RD | HOLDEN | ME | 04429 | 7307 |
| LESTER E CULPEPPER | PO BOX 4881 | | | | CORPUS CHRISTI | TX | 78469 | 4881 |
| LESTER E DONOVAN & | CYNTHIA A DONOVAN JT TEN | 15 PINE MILL DRIVE | | | CENTER TUFTONBORO | NH | 03816 | 5931 |
| LESTER E GODDEN | 310 N 5TH ST | | | | CLEAR LAKE | IA | 50428 | 1613 |
| LESTER E HENDRICKSON (IRA) | FCC AS CUSTODIAN | 11025 E MEDINA AVE | | | MESA | AZ | 85209 | 1369 |
| LESTER E HENDRICKSON CUST | CHASE R WULLBRANDT | UNIF TRANS MIN ACT AZ | 11025 E MEDINA AVE | | MESA | AZ | 85209 | 1369 |
| LESTER E HENDRICKSON CUST | KAYLA K WULLBRANDT | UNIF TRANS MIN ACT AZ | 11025 E MEDINA AVE | | MESA | AZ | 85209 | 1369 |
| LESTER E HENDRICKSON SEP IRA | FCC AS CUSTODIAN #1 | 11025 E MEDINA AVE | | | MESA | AZ | 85209 | 1369 |
| LESTER E HENDRICKSON SEP IRA | FCC AS CUSTODIAN #2 | 11025 E MEDINA AVE | | | MESA | AZ | 85209 | 1369 |
| LESTER E KENSER | 7204 EDENTON-PLEASANT PL | | | | PLEASANT PLAI | OH | 45162 | |
| LESTER E KIRST & | VIRGINIA E KIRST | TR UA 10/09/91 LESTER E KIRST & | VIRGINIA E | KIRST JOINT REV LIV TR 824 STERLING DR | FOND DU LAC | WI | 54935 | 6245 |
| LESTER E NEED | 5190 E COUNTY RD 350N | | | | DANVILLE | IN | 46122 | 9541 |
| LESTER E NEED & | CGM IRA CUSTODIAN | 5190 E. 350 N. | | | DANVILLE | IN | 46122 | |
| LESTER E NEED & | MARGRETTE C NEED JT TEN | 5190 E 350 N | | | DANVILLE | IN | 46122 | |
| LESTER E NEED TTEE | FBO LESTER E. NEED LIV TR DTD | U/A/D 10-17-2006 | 5190 E. 350 N. | | DANVILLE | IN | 46122 | |
| LESTER E NEWELL | RR 4 BOX 4746 | | | | CASSVILLE | MO | 65625 | 9409 |
| LESTER E PFEIFER | W 4076 HIGHWAY 18 | | | | HELENVILLE | WI | 53137 | 9716 |
| LESTER E SLOCUM JR & | LUELLA J SLOCUM JT TEN | PO BOX 166 | | | CONVERSE | TX | 78109 | |
| LESTER E SMITH & | ANNA ARLENE SMITH TEN ENT | 32 HILLSIDE AVE | | | SOUDERTON | PA | 18964 | 1706 |
| LESTER E SOLOMAN | 2550 S TELEGRAPH/STE 101 | | | | BLOOMFIELD HILLS | MI | 48302 | 0951 |
| LESTER E WHITT & | ETHEL J WHITT JT TEN | 2813 STEAMBOAT SPRINGS | | | ROCHESTER | MI | 48309 | 1348 |
| LESTER EDELMAN AND | JOAN S EDELMAN JTWROS | 6330 CAVALIER CORRIDOR | | | FALLS CHURCH | VA | 22044 | 1301 |
| LESTER ELLSWORTH BULLOCK & | SANDRA JEANNE BULLOCK JT TEN | PO BOX 364 | | | MOORCROFT | WY | 82721 | 0364 |
| LESTER EUGENE HIGGINS JR | 1976 VAL VERDE | | | | GERMANTOWN | TN | 38138 | |
| LESTER F BELTON & | ELLEN C LANDSTROM | TR INTERVIVOS TR 09/01/88 U-A ELLEN C | LANDSTROM FBO ELLEN C LANDSTROM | 8842 GOODALE AVE | UTICA | MI | 48317 | 5728 |
| LESTER F HALLA JR | 1409 SIENNA DR | | | | ARLINGTON | TX | 76002 | 3668 |
| LESTER F HALLA JR & | MARYANN E HALLA JT TEN | 1409 SIENNA DR | | | ARLINGTON | TX | 76002 | 3668 |
| LESTER F MUCKERMAN & | MARY J MUCKERMAN | TR LESTER F MUCKERMAN TRUST | UA 12/03/97 | 1025 VAN DYKE | MANCHESTER | MO | 63011 | 3649 |
| LESTER F NORTON & | DORTHY J NORTON JT WROS | 1211 LEMESSURIER STR | | | WAUSAU | WI | 54403 | 6353 |
| LESTER FAMILY LLC | J MARK LESTER & | CAROL A LESTER CO-MANAGERS | 13201 HIGH SIERRA BOULEVARD | | EDMOND | OK | 73013 | 8248 |
| LESTER FLEMING | 609 W. THOMAS STREET | | | | DENISON | TX | 75020 | |
| LESTER G BORDEN | 2634 AL HWY 101 | | | | MOUNT HOPE | AL | 35651 | 9437 |
| LESTER G CRIDER | 230 PALM DRIVE | | | | LABELLE | FL | 33935 | 9435 |
| LESTER G LA RIVIERE | 2951 ELMWOOD ST | | | | STOCKTON | CA | 95204 | 3906 |
| LESTER G MAXEY | 6373 DRY HILL RD | | | | FERRUM | VA | 24088 | 2644 |

| LESTER G MILLER & | BARBARA J MILLER JT TEN | 317 W 11TH ST | | | RUSHVILLE | IN | 46173 | 1242 |
|---|---|---|---|---|---|---|---|---|
| LESTER G NIXON | ROUTE 2 | 60 GAY ST | | | LONDON | OH | 43340 | 9677 |
| LESTER G REID | 2497 SW 163 AVE | | | | MIAMI | FL | 33027 | 4429 |
| LESTER G RUMMEL | 17168 RD 6 | | | | MONTPELIER | OH | 43543 | 9514 |
| LESTER G WAIBEL | SANDRA L WAIBEL | 432 S MINNESOTA AVE | | | MORTON | IL | 61550 | 2755 |
| LESTER GOLDBERG | CUST MEG A GOLDBERG U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 105 SUNESTA COVE DR | PALM BCH GDNS | FL | 33418 | 5768 |
| LESTER H ALEXANDER | 4680 JEFFERSON DAVIS BLVD W | | | | ESTERO | FL | 33928 | 2688 |
| LESTER H BAUMGARTE & | LOIS N BAUMGARTE JT TEN | 1805 BRITANIA CT | | | CHESTERFIELD | MO | 63017 | 8033 |
| LESTER H BLACK | 2766 NAUTILUS DR | | | | AVON PARK | FL | 33825 | 9037 |
| LESTER H BLADES JR | 1597 PEACH BASKET RD | | | | FELTON | DE | 19943 | |
| LESTER H BLADES SR & | ALICE L BLADES JT TEN | 1652 PEACH BASKET RD | | | FELTON | DE | 19943 | 5643 |
| LESTER H HALSEY | 2872 JEFFERSON HWY | | | | MOUTH OF WILSON | VA | 24363 | 3028 |
| LESTER H HARMEL | HOMELESS | | | | ROSEDALE | MD | 21237 | |
| LESTER H KLEEN | 580 JOAN | | | | MASON | MI | 48854 | 9546 |
| LESTER H KNAPP | CUST CHESTER A KNAPP U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | | LEROY | IL | 61752 | |
| LESTER H LEMASTER | 898 COUNTY ROAD 430 | | | | SAN SABA | TX | 76877 | 8835 |
| LESTER H MURAMOTO & | MRS HENRIETTA S MURAMOTO JT TEN | 45-733 KO ST | | | KANEOHE OAHU | HI | 96744 | 3438 |
| LESTER H TOY & | CHARLAINE L TOY TTEES | TOY FAMILY TRUST DTD 11/4/98 | 288 SHERWATER ISLE | | FOSTER CITY | CA | 94404 | |
| LESTER H WILCOX | CHARLES SCHWAB & CO INC CUST | 7267 E GEDDES AVE | | | CENTENNIAL | CO | 80112 | |
| LESTER H WILLEY & | CAROL A WILLEY JT TEN | 10770 FAWN ROAD | | | GREENWOOD | DE | 19950 | 5802 |
| LESTER HADDOX SR | PO BOX 365 | | | | COLUMBIA | MS | 39429 | 0365 |
| LESTER HALL | 2229 GOLFVIEW DR | | | | KALAMAZOO | MI | 49001 | 5283 |
| LESTER HALL | 3326 MICHAEL AVE APT 100 | | | | BEDFORD | IN | 47421 | 3537 |
| LESTER HEATH TRUST | BRIAN NOBIS TTEE | U/A DTD 01/06/1987 | FBO CAMPBELL HEATH | 26 COMPUTER DR. W | ALBANY | NY | 12205 | 1672 |
| LESTER HERB & | MRS HELEN HERB JT TEN | 120 PLUM ST | | | WAYLAND | MI | 49348 | 1328 |
| LESTER HILL | 318 TILLAMOOK DR | | | | WAKE FOREST | NC | 27587 | 4914 |
| LESTER HINKLE | 6217 VINEYARD TRCE | | | | AMELIA | OH | 45102 | 2317 |
| LESTER HOMAN | 2307 STATE STREET | | | | CHESTER | IL | 62233 | 1145 |
| LESTER HORNE REV TRUST | LESTER HORNE TTEE | U/A DTD 08/15/2005 | 3605 LIME HILL RD. | | LAUDERHILL | FL | 33319 | 5140 |
| LESTER HUGH KNIGHT | 627 WILSON PARK DRIVE | | | | WEST CARROLLTON | OH | 45449 | 1660 |
| LESTER I MARCH | 4167 N BELSAY RD | | | | FLINT | MI | 48506 | 1633 |
| LESTER I MCLAUGHLIN TTEE | FBO MCLAUGHLIN FAMILY TRUST | U/A/D 06/24/92 | 10 KALANCHOE CT | | PUEBLO | CO | 81008 | 1925 |
| LESTER J APPEL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 514 RICHMOND ST | | EL CERRITO | CA | 94530 | |
| LESTER J BAUER | 501 N ELLICOTT CREEK RD | | | | AMHERST | NY | 14228 | 2324 |
| LESTER J BUNCE & | PHYLLIS J BUNCE JT TEN | 227 N HUDSON ST | | | COLDWATER | MI | 49036 | 1434 |
| LESTER J CHURNEY JR | 730 LEISURE LN | | | | GREENWOOD | IN | 46142 | 8319 |
| LESTER J CLINTON | TR LESTER J CLINTON LIVING TRUST | UA 11/16/95 | 7239 COOLIDGE AVE | | CENTER LINE | MI | 48015 | 1004 |
| LESTER J CONVIS | 608 LUCE | | | | FLUSHING | MI | 48433 | 1430 |
| LESTER J CRISPELL | 9652 SIEGLER COURT | | | | NECEDAH | WI | 54646 | |
| LESTER J CRISPELL | N9652 SIEGLER CT | | | | NECEDAH | WI | 54646 | 7823 |
| LESTER J DE HAAN & | JOANNE DE HAAN JTWROS | 4772 BLUFF ROAD | | | WHITEHALL | MI | 49461 | 9608 |
| LESTER J DEPUMPO JR | 199 WEAVER RD | | | | WAVERLY | NY | 14892 | 9821 |
| LESTER J DUFF | 319 MORGAN AVE | | | | OLD BRIDGE | NJ | 08857 | 1126 |
| LESTER J HILGER | 241 N MCARDLE RD | | | | TAWAS CITY | MI | 48763 | 9747 |
| LESTER J JEZAK | 1777 PARKWAY DR NO | | | | MAUMEE | OH | 43537 | 2616 |
| LESTER J JEZAK & | HELEN L JEZAK JT TEN | 1777 PARKWAY DR NORTH | | | MAUMEE | OH | 43537 | 2616 |
| LESTER J LUKOMSKI & | GLENNA E CONNOR TEN COM | 95-793 MAKAUNULAU ST | | | MILILANI | HI | 96789 | 2833 |
| LESTER J MC NANY JR | 824 GOLFSIDE LN | | | | SEBRING | FL | 33872 | 4323 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LESTER J MILLIGAN | 301 HOLMES | | | | YPSILANTI | MI | 48198 | 3038 |
| LESTER J ROBINSON, III | 7207 LINCOLN AVE | | | | LOCKPORT | NY | 14094 | 6217 |
| LESTER J ROHNE | 230 COUNTRY POINTE CT | | | | WENTZVILLE | MO | 63385 | 5431 |
| LESTER J WILIMCZYK | 14036 MARILYN TERRACE | | | | ORLAND PARK | IL | 60467 | 7466 |
| LESTER J WILLIAMS | 322 SUNSET DRIVE | | | | HUDSON | MI | 49247 | 9719 |
| LESTER J WORDEN | 2288 CHAPIN ST | | | | GRAND BLANC | MI | 48439 | 4206 |
| LESTER J YEN | 4208 CHERRYWOOD CT | | | | WEST DES MOINES | IA | 50265 | |
| LESTER JEZAK & | HELEN JEZAK JT TEN | 1777 PKWY DR N | | | MAUMEE | OH | 43537 | 2616 |
| LESTER JOHN NELSON | 17923 CANHILL RD | | | | LUCERNE VALLEY | CA | 92356 | 9079 |
| LESTER JOHN STEPHENS JR | 30 MOUNTAIN CUT | | | | MANHASSET | NY | 11030 | 3641 |
| LESTER K DAVIS | PO BOX 14 | 287 MAIN STREET | | | WEST FARMINGTON | OH | 44491 | 9712 |
| LESTER K FLEENER | 4690 UPPER BRUSH CREEK RD | | | | HUSTONVILLE | KY | 40437 | 9009 |
| LESTER K LUALLIN & | BETTY L LUALLIN JT TEN | 6405 NE HAZEL DELL AVE | APT B4 | | VANCOUVER | WA | 98665 | 8656 |
| LESTER KAGAN & | MRS MARY KAGAN JT TEN | 1302 N SUTTON PLACE | | | CHICAGO | IL | 60610 | 2008 |
| LESTER KENNEY | 3317 HAZELHURST AVE. | | | | RICHMOND | VA | 23222 | |
| LESTER KISSKA | 1004 W 58TH LN | | | | FERNDALE | WA | 98248 | |
| LESTER KLEIN | 14434 SHERRILL RD | | | | SHERRILL | IA | 52073 | 9784 |
| LESTER KOLOM & | MRS ETHEL KOLOM JT TEN | ATTN ETHEL KOLOM | 2955 W FARWELL | | CHICAGO | IL | 60645 | 2925 |
| LESTER L ALBRECHT | 3202 TIMBERWAY DRIVE | | | | PINCKNEY | MI | 48169 | |
| LESTER L ANDERSON & | DOROTHA M ANDERSON JT TEN | 20713 DURBIN RD | | | NOBLESVILLE | IN | 46060 | 9330 |
| LESTER L BISSINGER | CUST LELAND BISSINGER U/THE | MINNESOTA UNIFORM GIFTS TO | MINORS ACT | 603 19TH ST SW | AUSTIN | MN | 55912 | 1546 |
| LESTER L DUNSCOMB | CHARLES SCHWAB & CO INC CUST | 72 S HIGHLAND | | | LOMBARD | IL | 60148 | |
| LESTER L DUNSCOMB | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 72 S HIGHLAND | | LOMBARD | IL | 60148 | |
| LESTER L ERICKSON | 1804 VERMEER DRIVE | | | | KETTERING | OH | 45420 | 2935 |
| LESTER L FERGUSON | TR HELEN DAWSON REVOCABLE LIVING | TRUST UA 06/16/97 | PHILIP DAWSON | BOX 160 | XENIA | OH | 45385 | 0160 |
| LESTER L FERGUSON | TR HELEN P DAWSON REV TRUST | UA 06/16/97 | DUANE P DAWSON | 3010 US RTE 35 | XENIA | OH | 45385 | 9618 |
| LESTER L FERGUSON | TR HELEN P DAWSON REV TRUST | UA 06/16/97 | LLOYD S DAWSON | BOX 160 3010 US RTE 35 | XENIA | OH | 45385 | 0160 |
| LESTER L FORTNER | 4964 E HADLEY RD | | | | MOORESVILLE | IN | 46158 | 6618 |
| LESTER L GLEASON | 199 DOOLIN LAKE RD | | | | MORGANTOWN | KY | 42261 | 8338 |
| LESTER L GROOMS | 6079 E CENTENARY RD | | | | MOORESVILLE | IN | 46158 | 6869 |
| LESTER L HANNAHS | 155 BROOKSHORE | | | | CHIPPEWA LAKE | OH | 44215 | 9708 |
| LESTER L HENRY | 700 E COURT ST | APT 202 | | | FLINT | MI | 48503 | 6222 |
| LESTER L HUDDLESTON | 1788 MEADOW WOOD DR | | | | COOKEVILLE | TN | 38506 | 6430 |
| LESTER L KERSEY & | WILMA J KERSEY JT TEN | 3808 BRIAN PL | | | CARMEL | IN | 46033 | 4426 |
| LESTER L LIPSCOMB | 6705 SCOTT LAKE DRIVE | | | | COMSTOCK PARK | MI | 49321 | 9559 |
| LESTER L MCELHANNON | 1873 HIGHWAY 82 | | | | STATHAM | GA | 30666 | 1924 |
| LESTER L MOORE & | MARY E MOORE JTWROS | 1001 E. 522ND RD | | | EAST PRAIRIE | MO | 63845 | |
| LESTER L QUATES | 7403 OAKHILL ROAD | | | | EVANSVILLE | IN | 47725 | |
| LESTER L RENAULD | 853 GENEVA ST | | | | LEHIGH ACRES | FL | 33936 | 1133 |
| LESTER L ROBINSON | 549 WILLIS AVE | | | | YOUNGSTOWN | OH | 44511 | 1562 |
| LESTER L SOSS | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 239 DOVER ST | | LOS GATOS | CA | 95032 | |
| LESTER L SUMMERELL JR | 28351 RED OAK DR | | | | WALKER | LA | 70785 | 7727 |
| LESTER L TANNER | 4230 LEITH STREET | | | | BURTON | MI | 48509 | 1035 |
| LESTER L TITUS | TR LESTER L TITUS REVOCABLE | LIVING TRUST UA 6/25/04 | 2102 ARLEIGH RD | | CINNAMINSON | NJ | 08077 | 3604 |
| LESTER L TOLLIE & | MRS NANCY TOLLIE JT TEN | 10020 PERRY DR | | | OVERLAND PARK | KS | 66212 | 5418 |
| LESTER L WINKLER | 1007 HALFACRE AVENUE | | | | ENGLEWOOD | OH | 45322 | 2422 |
| LESTER L. POST | 79 GEORGIA CIRCLE | | | | HAZLEHURST | GA | 31539 | 4727 |
| LESTER LAZZELL | 3115 W. GREENWAY RD. | | | | PHOENIX | AZ | 85053 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LESTER LEE COLE | 5803 OAK LEAF LN | | | | GREENWOOD VLG | CO | 80121 | 1560 |
| LESTER LEE EASTWOOD | 12751 PEET RD | | | | CHESANING | MI | 48616 | 9504 |
| LESTER LEE JONES | 5213 SE HARBOR TERR | | | | STUART | FL | 34997 | 6966 |
| LESTER LYNCH | 6036 IMPERIAL HILL DR | | | | DAYTON | OH | 45414 | 2820 |
| LESTER M BROWNING | 345 E FRANKLIN | | | | SHELBYVILLE | IN | 46176 | 1653 |
| LESTER M CAREY | PO BOX 353 | 209 STUART DR | | | SPENCER | OH | 44275 | 0353 |
| LESTER M HENZE | 5160 GRASSY CREEK RD | | | | LUTTS | TN | 38471 | 5209 |
| LESTER M KELLY | 7576 CABIN CREEK RD | | | | HOPKINS | SC | 29061 | 8935 |
| LESTER M MASSIE | 2291 HOWE RD | | | | BURTON | MI | 48519 | 1129 |
| LESTER M PUTT | 25 ENCK DR | | | | BOILING SPRGS | PA | 17007 | 9727 |
| LESTER M SAVAGE | 24922 DARTOWN ROAD | | | | SHERIDAN | IN | 46069 | 9323 |
| LESTER M SMITH | 10990 SOUTHWEST BANNOCH ST | | | | TUALATIN | OR | 97062 | 7128 |
| LESTER MACKLIN | ELLEN MACKLIN JT TEN | 12 TEMPLE TERRACE | | | BEDFORD | MA | 01730 | 1233 |
| LESTER MOORE | BARBARA B MOORE JTWROS | 906 DERRYDOWN WAY | | | DECATUR | GA | 30030 | 4129 |
| LESTER MUEHLIUS | W 1058 MUEHLIUS DR | | | | LOMIRA | WI | 53048 | 9704 |
| LESTER N CARNEY | 986 WINTON AVE | | | | AKRON | OH | 44320 | 2846 |
| LESTER NELSON | PLEASANT RIDGE ROAD | | | | HARRISON | NY | 10528 | |
| LESTER NORMAN BERGUM JR & | LINDA GERALD BERGUM | 1001 FOREST DR | | | FRANKFORT | IN | 46041 | |
| LESTER O HOMRIGHAUSEN | 13645 BOTKIN RD | | | | CENTERVILLE | KS | 66014 | |
| LESTER OWNBEY | 393 HELMHURST DR SE | | | | CLEVELAND | TN | 37323 | 9157 |
| LESTER P HOGSHEAD | 5681 OAK VILLA LANE | | | | HARRISONBURG | VA | 22801 | 3940 |
| LESTER P JOLIVET | 2101 RAIN DROP CIRCLE | | | | PITTSBURG | CA | 94565 | 1747 |
| LESTER P MCGILVRAY JR | 52 DAVID ROAD | | | | BELLINGHAM | MA | 02019 | 1610 |
| LESTER P SCHINZING | 108 MOCKINGBIRD LN | | | | FAIRHOPE | AL | 36532 | 3388 |
| LESTER P SHEA & | MRS GLORIA I SHEA JT TEN | 7520 CYPRESS KNOLL DR | | | NEW PRT RCHY | FL | 34550 | 3532 |
| LESTER P SWAN | 3566 E 500 S | | | | MIDDLETOWN | IN | 47356 | |
| LESTER P THOMAS | 29433 PARAMOUNT CT | | | | FARMINGTON HILLS | MI | 48331 | 1968 |
| LESTER PATRICK HELMER & | BETTY HELMER JT TEN | 8 BLOOMSBURY SQ | | | SAN ANTONIO | TX | 78218 | 3014 |
| LESTER PEARL THOMAS | CGM IRA ROLLOVER CUSTODIAN | 29433 PARAMOUNT COURT | | | FARMINGTON HILLS | MI | 48331 | 1968 |
| LESTER PEARL THOMAS AND | DARYL L. THOMAS JTWROS | 29433 PARAMOUNT COURT | | | FARMINGTON HILLS | MI | 48331 | 1968 |
| LESTER PETERMAN & | ARLENE PETERMAN | JT TEN | 539 N WINDSOR | | STOCKTON | CA | 95205 | 4731 |
| LESTER PETERSON TTEE | THE PETERSON TRUST U/A | DTD 11/23/1992 FBO LESTER PETERSON | 645 HANSON LANE | | RAMONA | CA | 92065 | 3432 |
| LESTER R ADAMS JR | 257 FAIRVIEW | | | | MIDLAND | PA | 15059 | 1105 |
| LESTER R BARTIMAY | 25 CONGRESSIONAL PL | | | | SPRINGBORO | OH | 45066 | 9502 |
| LESTER R CHAFFIN | 4352 BAY RD | # 101 | | | SAGINAW | MI | 48603 | 1206 |
| LESTER R FARLEY & | PATRICIA A FARLEY JT TEN | 727 FOX BOW DR | | | BEL AIR | MD | 21014 | 5209 |
| LESTER R GORDON | TR LESTER R GORDON TRUST | UA 10/23/98 | 2 COURT OF HARBORSIDE APT 305 | | NORTHBROOK | IL | 60062 | 3226 |
| LESTER R MILLER & | BARBARA J MILLER JT TEN | 205 HURON ST | | | HORICON | WI | 53032 | 1560 |
| LESTER R MURRAY | DESIGNATED BENE PLAN/TOD | 11948 GAY GLEN DR | | | MARYLAND HEIGHTS | MO | 63043 | |
| LESTER R PENARANDA & | CONCHITA M PENARANDA JT TEN | 5441 DAVIS ST | | | SKOKIE | IL | 60077 | 1156 |
| LESTER R SHROYER | 609 CROTTY DR | | | | ERIE | PA | 16511 | 2128 |
| LESTER R SMITH | CUST TAMARA SMITH UGMA CA | 3745 ROBERTA ST | | | LOS ANGELES | CA | 90031 | 1645 |
| LESTER R SMITH | CUST TAMARA SMITH UTMA CA | 3745 ROBERTA ST | | | LOS ANGELES | CA | 90031 | 1645 |
| LESTER R WILLIAMS (ROLL IRA) | FCC AS CUSTODIAN | 3103 INGALLS AVENUE UNIT 2C | | | JOLIET | IL | 60435 | |
| LESTER REEVES & | PATRICIA REEVES | JT TEN | 2077 SW MARIE DRIVE | | MC MINNVILLE | OR | 97128 | 7616 |
| LESTER ROBERSON | 20135 HANGAR ACCESS ROAD | | | | FORT DRUM | NY | 13602 | |
| LESTER ROBERTS | 4340 OVERLAND TRAIL | | | | KETTERING | OH | 45429 | 1836 |
| LESTER ROSENBLUM & | GAIL ROSENBLUM JT TEN | 8 CONCORD ST | | | CRANFORD | NJ | 07016 | 2704 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LESTER S CANTARELLA | 161 E IROQUOIS RD | | | | PONTIAC | MI | 48341 1610 |
| LESTER S GARRIS JR | PO BOX 198 | | | | BRANCHVILLE | NJ | 07826 0198 |
| LESTER S PARSONS JR | 1417 N VERNON ST | | | | ARLINGTON | VA | 22201 4833 |
| LESTER S PASIK & | MRS HELEN ANN PASIK JT TEN | 1000 LAKESHORE DRIVE | | | CHICAGO | IL | 60611 1308 |
| LESTER S WOODS | 16834 TRACEY | | | | DETROIT | MI | 48235 4023 |
| LESTER SCHLITZ | CUST DAVID SCHLITZ U/THE | VIRGINIA UNIFORM GIFTS TO | MINORS ACT | 2524 44TH ST NW | WASHINGTON | DC | 20007 1105 |
| LESTER SHIELDS | 1599 MEMORIAL DR#117 | | | | ATLANTA | GA | 30317 |
| LESTER SILLMON | 94 MARTHA ST | | | | BUFFALO | NY | 14215 2841 |
| LESTER SLAVICK | 500 SKOKIE BLVD STE 565 | | | | NORTHBROOK | IL | 60062 2807 |
| LESTER SOKOLOWER | 2 CLARIDGE DRIVE, APT. 3MW | | | | VERONA | NJ | 07044 5016 |
| LESTER SOLDAN | 992 CAMERON | | | | PONTIAC | MI | 48340 3214 |
| LESTER STEPIEN | 1349 CHAUSER LN | | | | WOODRIDGE | IL | 60517 7611 |
| LESTER SUMMERFIELD & | WENDY SUMMERFIELD JT TEN | 347 VENUS STREET | | | THOUSAND OAKS | CA | 91360 2960 |
| LESTER T COUSINO | 2152 WHITE EAGLE PASS | | | | SWARTZ CREEK | MI | 48473 9747 |
| LESTER T GAGNE | 24 KOWAL DRIVE | | | | CHICOPEE | MA | 01020 4939 |
| LESTER T SCHETROMPF | 2422 HARTLEY PLACE | | | | WILMINGTON | DE | 19808 4244 |
| LESTER TANNER | 3317 E ANDERSON DR | | | | PHOENIX | AZ | 85032 2018 |
| LESTER V HARMON & | MRS PEGGY B HARMON JT TEN | 1809 RUNNYMEDE LANE | | | CHARLOTTE | NC | 28211 |
| LESTER V KRAFT AND | DEBORAH C KRAFT JTWROS | W 26125 LONG LAKE RD | | | FORD | WA | 99013 8508 |
| LESTER V SWIFT & | WINONA T SWIFT JT TEN | 10344 WOODYARD RD | | | GREENWOOD | DE | 19950 |
| LESTER W BRYANT | 2140 NORTH COUNTY RD 600 EAST | | | | AVON | IN | 46123 9579 |
| LESTER W BRYANT & | MARGARET L BRYANT JT TEN | 2140 N COUNTY RD 600 EAST | | | AVON | IN | 46123 9579 |
| LESTER W DEEGAN | 1616 N 1ST ST | | | | DE KALB | IL | 60115 1837 |
| LESTER W EADS | 5775 STATE RD 39 | | | | MARTINSVILLE | IN | 46151 9180 |
| LESTER W FIKE | PO BOX 23 | | | | DEERFIELD | OH | 44411 0023 |
| LESTER W HAERTHER | & IRENE M HAERTHER TEN COM | 3106 ALLEGHANY DR NE | | | CEDAR RAPIDS | IA | 52402 |
| LESTER W HICKS | 148 CROSS AVENUE | | | | NEW CASTLE | DE | 19720 2054 |
| LESTER W HUDSON | 472 CHEYENNE CIR | | | | BEECHGROVE | TN | 37018 3209 |
| LESTER W KATZ | CUST PETER A KATZ U/THE R I | UNIFORM GIFTS TO MINORS ACT | 487 MORRIS AVE | | PROVIDENCE | RI | 02906 3529 |
| LESTER W MC MACKIN JR & | DOROTHY J MC MACKIN JT TEN | 23715 W ROUTE 20 | | | MARENGO | IL | 60152 |
| LESTER W MONTGOMERY TTEE | LESTER W MONTGOMERY TRUST | DTD SEPT 5 1991 | 731 KENWOOD AVE | | LIBERTYVILLE | IL | 60048 3343 |
| LESTER W PETERSON | 2223 S ARCH ST | | | | JANESVILLE | WI | 53546 5955 |
| LESTER W REAS & | CLARENCE H REAS JT TEN | 325 W SYCAMORE ST | | | ANAHEIM | CA | 92805 2637 |
| LESTER WAYNE BOWLING | P. O. BOX 464 | | | | GRAYSON | KY | 41143 0464 |
| LESTER WEGRZECKI | 203 RIDGEMONT RD | | | | GROSSE POINTE | MI | 48236 |
| LESTER WEINER & | MARCIA R WEINER JT TEN | 3168 MERRILL APT 101 | | | ROYAL OAK | MI | 48073 6935 |
| LESTER WHITAKER | 1345 MARIPOSA CIR | APT 101 | | | NAPLES | FL | 34105 7257 |
| LESTER WILSON | 2812 SONORA LANE | | | | MESQUITE | TX | 75181 |
| LESTER WILSON JR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1920 COLUMBIA PIKE 3 | | ARLINGTON | VA | 22204 |
| LESTINA L COLBY | 7107 MATHEW ST | | | | GREENBELT | MD | 20770 3006 |
| LESZEK BRZECHFFA & | MAGDALENA C BRZECHFFA | 15 RUNNYMEDE CT | | | WHIPPANY | NJ | 07981 |
| LESZEK GONDEK | CHARLES SCHWAB & CO INC CUST | 148 JEFFERSON ST | | | METUCHEN | NJ | 08840 |
| LESZEK GRABOWSKI | 1285 SHADY OAKS DR | | | | SOUTHLAKE | TX | 76092 4201 |
| LESZEK J SZYJKA | 769 FALCON DR | | | | DUNDEE | MI | 48131 9579 |
| LESZEK W GADULA & | JOLANTA A GADULA | 1983 ASCOT DR APT 4 | | | MORAGA | CA | 94556 |
| LETA ANN FALLE | 4500 CUSTIS DR | | | | ROCKVILLE | MD | 20853 1208 |
| LETA D PYLE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 13002 W 116TH ST | | SHAWNEE MISSION | KS | 66210 |
| LETA E WOODS | 2844 EVERGREEN ROAD | | | | FARGO | ND | 58102 1713 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LETA F BRACKEEN (IRA) | FCC AS CUSTODIAN | P O BOX 74 | | | HOLLIDAY | TX | 76366 | 0074 |
| LETA GAIL BISHOP | CHARLES SCHWAB & CO INC CUST | 52 LAGUENDA DR | | | ROGERSVILLE | AL | 35652 |
| LETA HESSLER | TR UA 09/07/90 THE LETA HESSLER | 1990 REVOCABLE TRUST | 108 EDGEHILL DRIVE | | SAN CARLOS | CA | 94070 | 4507 |
| LETA J HENRY | 1026 LEXINGTON AVE | | | | MANSFIELD | OH | 44907 | 2248 |
| LETA L WEISBROD | R D 3 | | | | CANASTOTA | NY | 13032 | 9803 |
| LETA S HENDERSON | 329 CLAUDIA STREET | | | | ARLINGTON | TX | 76010 | 2015 |
| LETCHARD INVESTMENTS SA | C/O TRUDY JUSTIN | 27 BEVERLY ROAD | | | GREAT NECK | NY | 11021 | 1329 |
| LETCHER COMBS | 293 E PIKE STREET | | | | SOUTH LEBANON | OH | 45065 | 1238 |
| LETCHER ROSS | 487 NORTHAMPTON ST | | | | BUFFALO | NY | 14208 | 2450 |
| LETCHER TURNER JR | 1239 WILEY | | | | FAIRBORN | OH | 45324 | 3276 |
| LETECIA M PUTTRICH | LETECIA M PUTTRICH TRUST | 6122 W LELAND AVE | | | CHICAGO | IL | 60630 |
| LETH OUN | 231 POLARIS DRIVE | | | | WALKERSVILLE | MD | 21793 |
| LETHA C LONBERGER | 4912 E 70TH ST | | | | INDIANAPOLIS | IN | 46220 | 3848 |
| LETHA E NOBLE | 21 TUNES BROOK DR | | | | BRICKTOWN | NJ | 08723 | 6635 |
| LETHA E NOBLE & | ALBERT K NOBLE JT TEN | 21 TUNES BROOK DRIVE | | | BRICKTOWN | NJ | 08723 | 6635 |
| LETHA I TERRYAH & | DENNIS E SPURLOCK JT TEN | 3785 GROVELAND RD | | | ORTONVILLE | MI | 48462 | 9048 |
| LETHA J WALZ | 308 HOWELL AVE | | | | BRUSH | CO | 80723 | 1730 |
| LETHA M SMITH | 7307 S PLUM TREE | | | | PUNTA GORDA | FL | 33955 | 1117 |
| LETHA P TENNANT | 3742 STATE ROUTE 305 | | | | SOUTHINGTON | OH | 44470 | 9787 |
| LETHA S EVANS | TR UA 10/12/92 M-B LETHA S EVANS | 515 FINCASTLE LN | | | FT WRIGHT | KY | 41011 | 5135 |
| LETHA V WAGNER & | HARRY L WAGNER & | NANCY S KENNON JT TEN | 13929-80 AVE N | | SEMINOLE | FL | 34646 |
| LETHIA SMITH | 805 ST CHARLES RD | | | | NORTH MYRTLE BEACH | SC | 29582 | 2845 |
| LETICIA A LANE | 609 N HOLM CIR DR | | | | NOGALES | AZ | 85621 | 2122 |
| LETICIA A RAMIREZ | PO BOX D | | | | MERRILL | OR | 97633 | 0604 |
| LETICIA ASHER | 6334 DEERBROOK RD | | | | OAK PARK | CA | 91377 | 5803 |
| LETICIA C VILLANUEVA | APT NO 6-B | 330 WEST 45TH ST | | | NEW YORK | NY | 10036 | 3853 |
| LETICIA CLARK | 4802 LAZYRIVER DRIVE | | | | DURHAM | NC | 27712 |
| LETICIA DONEY | 31139 JOHN HAUK | | | | GARDEN CITY | MI | 48135 | 1495 |
| LETICIA G BUNI TOD | JOHN TYRONE G BUNI | 626 E 20TH ST | APT 1C | | NEW YORK | NY | 10009 | 1510 |
| LETICIA GARZA | 2549 WOODMERE | | | | DETROIT | MI | 48209 | 1083 |
| LETICIA LIMA SAMAYOA & | CARLOS T SALAZAR & | MARIA L SALAZAR JT TEN | 13 CALLE 2-60 ZONA 10 EDIF | TOPACIO AZUL OF 1401 GUATEMALA, GUATEMALA | | | |
| LETICIA M HOOK | 20003 N 23RD AV 137N | | | | PHOENIX | AZ | 85027 | 4158 |
| LETICIA MARIE AGANAD | 949 BRENDA LEE DR | | | | MANTECA | CA | 95337 |
| LETICIA MARTINEZ | 201 DALE ST | | | | MADISONVILLE | TX | 77864 |
| LETICIA MORENO & | RICARDO IRAGORRI | CARRERA 4A NO 9-03 | ED ASTURIAS P1801 | CARTAGENA DE INDIAS / BOLIVAR COLOMBIA | | | |
| LETICIA MUNOZCANO | 609 HOLM CIRCLE DR | | | | NOGALES | AZ | 85621 | 2122 |
| LETICIA RAMOS | 2800 PLAZA DEL AMO UNIT 478 | | | | TORRANCE | CA | 90503 | 8910 |
| LETICIA RAMOS DECLARATION OF | TR LETICIA RAMOS TTEE | U/A DTD 05-30-01 | 2800 PLAZA DEL AMO #478 | | TORRANCE | CA | 90503 | 8910 |
| LETICIA RODRIGUEZ & | ALMA D RODRIGUEZ JT TEN | 9245 MASSASOIT AVE | | | OAK LAWN | IL | 60453 | 1657 |
| LETICIA TORRES | 3545 W 58TH ST | | | | CHICAGO | IL | 60629 | 3807 |
| LETILIA V MATLOCK | 38 WEST STREET | | | | BORDENTOWN | NJ | 08505 | 1750 |
| LETITIA COPELAND BIDDLE | 3411 CHESTNUT ST | APT 647 | | | PHILADELPHIA | PA | 19104 | 5525 |
| LETITIA H WHITE | 13901 PISCATAWAY DR. | | | | FT WASHINGTON | MD | 20744 | 6639 |
| LETITIA JARSOCRAK TOD | EDWARD JARSOCRAK | SUBJECT TO STA RULES | 3427 MAGNOLIA AVENUE | | READING | PA | 19605 | 1535 |
| LETITIA JOHNSTON KIMBROUGH | PO BOX 1658 | | | | DAVIDSON | NC | 28036 | 1658 |
| LETITIA L ATTOH T O D | 5600 54TH AVE #420 | | | | RIVERDALE | MD | 20737 | 2226 |
| LETITIA LINTHICUM TTEE | FBO LML FAMILY TRUST | U/A/D 06-13-1989 | 419 RUSSELL AVENUE | APT 415 | GAITHERSBURG | MD | 20877 | 2870 |
| LETITIA MAY NEWELL | 262 OHIO AVENUE | | | | FORT MEYERS BEACH | FL | 33931 | 2829 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LETITIA MEISSNER | 239 EAGLE ROCK AVE | | | | ROSELAND | NJ | 07068 | 1715 |
| LETITIA R GEIGER | 3856 PHILIP LUDWELL | WILLIAMSBURG VA 23188 | | | WILLIAMSBURG | VA | 23188 | |
| LETITIA R HATTON | PO BOX 161019 | | | | SAN DIEGO | CA | 92176 | 1019 |
| LETITIA SKLOSS | 1504 MAN O WAR | | | | DEL VALLE | TX | 78617 | |
| LETITIA TRENT | 1061 RENDEZVOUS LN | | | | COLUMBUS | OH | 43207 | 7207 |
| LETITIA YVETTE DIXON | 4322 CLEVEMONT RD | | | | ELLENWOOD | GA | 30294 | 1329 |
| LETIZIA BOVE | 39 EMERSON CT | | | | WESTBURY | NY | 11590 | 4414 |
| LETIZIA CIANO | 135-36 246 ST | | | | ROSEDALE | NY | 11422 | 1633 |
| LETIZIA E. MAGATS | 2 ROSS STREET EXT. | | | | AUBURN | NY | 13021 | 2924 |
| LETIZIA G KAFTAN TR | UA 11/13/2006 | LETIZIA G KAFTAN TRUST AGREEMENT | 3515 64TH ST | | SAUGATUCK | MI | 49453 | |
| LETIZIA GALLUCIO | 1168 OLD LANCASTER PIKE | | | | HOCKESSIN | DE | 19707 | 9501 |
| LETORA THOMPSON | 430 W FLINT PARK BLVD | | | | FLINT | MI | 48505 | 6309 |
| LETT REVOCABLE LIVING TRUST | GLENN F LETT TTEE | RUTH T LETT TTEE | U/A DTD 01/04/2005 | 15521 SW SUMMERFIELD LN. | TIGARD | OR | 97224 | 5660 |
| LETTA BUTCHER | 212 SUMMIT ST | | | | LOCKPORT | NY | 14094 | 4860 |
| LETTA M ZOMBAR | 9530 CHAFFEE DODGEVILLE RD | | | | N BLOOMFIELD | OH | 44450 | 9525 |
| LETTIE A NEASE | 930 S DOBSON RD UNIT 4 | | | | MESA | AZ | 85202 | 2911 |
| LETTIE D COX | 22522 RAY | | | | DETROIT | MI | 48223 | 2576 |
| LETTIE E HADLEY | 1537 CINCINNATI AVE | | | | ANDERSON | IN | 46016 | 1980 |
| LETTIE F BURNS | 966 DORIS JANE AVENUE | | | | FAIRFIELD | OH | 45014 | 2814 |
| LETTIE F SPARKS | 266 FRIENDSHIP CT | | | | ANDERSON | IN | 46013 | 1047 |
| LETTIE GRIGGS | 490 16TH AVE NE | | | | NAPLES | FL | 34120 | |
| LETTY APFEL | TR THE LETTY APFEL REV TRUST | UA 04/02/97 | 26910 GRAND CENTRAL PKWY | APT 16O | FLORAL PARK | NY | 11005 | 1016 |
| LETTY ELLEN BROWN | 200 QUIET MEADOW LANE | | | | DAYTON | OH | 45459 | 4211 |
| LETTY G SIY | CHARLES SCHWAB & CO INC CUST | 1484 PARTRIDGE DR | | | HERCULES | CA | 94547 | |
| LETTY GREENBERG | 9430 POINCIANA PL APT 106 | | | | DAVIE | FL | 33324 | |
| LETTY GREENBURG TOD | RANDI F GREENBURG SUBJECT TO | STA TOD RULES | 9430 POINCIANA PL | APT 106 | FT LAUD | FL | 33324 | 4814 |
| LETTY J CHAFFEE R/O IRA | FCC AS CUSTODIAN | 34125 VILLAGE 34 | | | CAMARILLO | CA | 93012 | 7217 |
| LETTY L LARKIN | 6501 REDHOOK PLAZA STE 201 | | | | ST THOMAS | VI | 00802 | |
| LETTYLOU P RICHARDS | 5218 OAK TREE DR | | | | KETTERING | OH | 45440 | 2551 |
| LETTYLOU PORTS | 5218 OAK TREE DR | | | | KETTERING | OH | 45440 | 2551 |
| LEUMI LATIN AMERICA SA | BANK LEUMI NEW YORK AGENCY | 562 5TH AVE | | | NEW YORK | NY | 10036 | 4800 |
| LEV M HOROWITZ & | REGINA HOROWITZ JT TEN | 80-50 235TH ST | | | QUEENS VILLAGE | NY | 11427 | 2120 |
| LEV POMPUSHKO | 9045 NORTH 86TH PLACE | | | | SCOTTSDALE | AZ | 85258 | 1926 |
| LEV ROZIN & | ANNA ROZIN JTWROS | 7711 TWIN HILLS DRIVE | | | HOUSTON | TX | 77071 | |
| LEV SMORODINSKY & | VICTORIA KOFMAN JT TEN | 5417 BECKFORD AVE | | | TARZANA | CA | 91356 | |
| LEV WILLIAMS & | BARBARA D WILLIAMS & | CONSTANCE WILLIAMS KING | JT TEN | 1773 MEADOWHILL ST. | MEMPHIS | TN | 38106 | 7009 |
| LEVA S MARTIN | 1031 S 17TH ST | | | | KOKOMO | IN | 46902 | 1923 |
| LEVADA HOWARD HAY | C/O ARDITH HAY BEADLES | 2201 MONTHAVEN DRIVE | | | DURHAM | NC | 27712 | 1928 |
| LEVADA R AUSTIN | 2444 AZTEC | | | | WIXOM | MI | 48393 | 2127 |
| LEVAN DESIGN | PSP-PERSHING LLC AS CUSTODIAN | FBO HOPE M LEVAN | RR#3 BOX 8604 | | SHUNK | PA | 17768 | 8319 |
| LEVAN L PADGETT | 15560 BELLAIRE | | | | ALLEN PK | MI | 48101 | 1104 |
| LEVAN WARTHAW JR | 1232 RIDGE POINT DR | | | | INDIANAPOLIS | IN | 46234 | |
| LEVANA R GOETZ R/O IRA | FCC AS CUSTODIAN | 7719 COTTAGE COVE WAY | | | LOUISVILLE | KY | 40214 | 3250 |
| LEVANT M PENFIELD JR | 6790 BERRYHILL STREET | | | | MILTON | FL | 32570 | 4789 |
| LEVARN DORSEY | 149 FAIRCHILD DR SPC 2 | | | | MOUNTAIN VIEW | CA | 94043 | 2071 |
| LEVAUGHN JENKINS & | MARY ANN JENKINS TTEES OF THE | JENKINS FAM REV LIV TR 02/03/93 | 573 OWL CREEK DR NW | | POWDER SPRINGS | GA | 30127 | 6287 |
| LEVELL HILDRETH | 3401 SANTA CLARA CT | | | | FLINT | MI | 48504 | 3234 |
| LEVELL PENNINGTON | 1199 SUNRISE WAY | | | | MILPITAS | CA | 95035 | 6239 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEVELLE M CUNNINGHAM | 26460 BERG RD | APT 1127 | | | SOUTHFIELD | MI | 48033 | 8613 |
| LEVENT OZBILEK | 6541 SHADY BROOK LN | APT 8306 | | | DALLAS | TX | 75206 | |
| LEVERETT ASSOCIATES | ATTN C GEOGA | 17666 EAST KIRKWOOD | | | CLINTON TOWNSHIP | MI | 48038 | 1212 |
| LEVERN MORRIS | 237 W POPLAR ST | | | | CHARLESTON | SC | 29403 | 3322 |
| LEVERNE GULICK | 1060 AARON DR #107 | | | | DEWITT | MI | 48820 | |
| LEVERNE JOHNSON | CATHERINE JOHNSON JTTEN | 4423 KERSHAW CAMDEN HWY | | | HEATH SPRINGS | SC | 29058 | 9133 |
| LEVERNE L CHRISTIAN | 8016 BRADDOCK | | | | UNIVERSITY CY | MO | 63130 | 1236 |
| LEVESTER CALLIEHAM JR | 5247 ANTHONY ST | | | | MAPLE HEIGHTS | OH | 44137 | 1315 |
| LEVESTER DENHAM | 12915 S. LOWE AVENUE | | | | CHICAGO | IL | 60628 | 7434 |
| LEVESTER PRINTUP | 819 CARRIAGE HILL LN | | | | HAMILTON | OH | 45013 | |
| LEVETTA C GUPTON | 313 LYNWOOD CIR | | | | SPRINGFIELD | TN | 37172 | 4234 |
| LEVETTA FUTRELL | 6721 SPRINGPARK AVE | APT 1 | | | LOS ANGELES | CA | 90056 | 2343 |
| LEVETTE L FAIL | CATHERINE G FAIL JTWROS | 19 NW 99TH TERR | | | GAINESVILLE | FL | 32607 | |
| LEVETTE ROBINSON JR | 616 ROUNDVIEW RD | | | | BALTIMORE | MD | 21225 | 1429 |
| LEVI B JILES | 506 NINTH | | | | BAY CITY | MI | 48708 | 6447 |
| LEVI C ALDERFER & | ARLENE H ALDERFER TEN ENT | 576 KELLER RD | | | TELFORD | PA | 18969 | 2435 |
| LEVI CHASTEN JR | 8525 TEMPLE RD | | | | PHILA | PA | 19150 | 1908 |
| LEVI D TURNER | 18525 WESTMORELAND | | | | DETROIT | MI | 48219 | |
| LEVI DAVIS | 4700 S MICHIGAN | | | | CHICAGO | IL | 60615 | 1003 |
| LEVI F ROHRER & | IRENE S ROHRER TEN ENT | 754 DOE RUN RD | | | LITITZ | PA | 17543 | 8711 |
| LEVI F SELL | 635 HIGH ST | | | | ELYRIA | OH | 44035 | 3149 |
| LEVI FORDHAM | 6 SUMMIT GROVE SWANVIEW | PERTH 6056 | AUSTRALIA | | | | | |
| LEVI GRIFFITH | 266 COPELAND RD | | | | DYERSBURG | TN | 38024 | |
| LEVI HAZEN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 2508 WILDFLOWER CV | | MISHAWAKA | IN | 46545 | |
| LEVI I SPECTOR | TR LEVI I SPECTOR LIVING TRUST | UA 12/30/86 | 3024 OXFORD LN | | NORTHBROOK | IL | 60062 | 6423 |
| LEVI KRAUS | 450 KENT AVE. APT. # 7G | | | | BROOKLYN | NY | 11211 | |
| LEVI L ROARK | 3777 SHUTTERLEE MILL RD | | | | STAUNTON | VA | 24401 | 6311 |
| LEVI LLOYD | 157 DEL RIO DRIVE | | | | EVANSTON | WY | 82930 | |
| LEVI M CRUMPTON III | 2044 KNOLLWOOD PL | | | | BIRMINGHAM | AL | 35242 | |
| LEVI M SCHWARTZKOPF | 2509 AVENUE G | | | | SCOTTSBLUFF | NE | 69361 | 1560 |
| LEVI MORROW | 11090 MARGARETTA | | | | CINCINNATI | OH | 45242 | |
| LEVI N NELSON | PO BOX 68 | | | | GREENPOND | AL | 35074 | 0068 |
| LEVI O OLSON | 4039 N HALL RD | | | | WHITEWATER | WI | 53190 | 3525 |
| LEVI P DE FRIESE JR & | OUIDA F DE FRIESE | 5051 GAINES CT | | | HALTOM CITY | TX | 76117 | |
| LEVI P WEBB | 207 WOODBINE AVE | | | | ROME | GA | 30165 | |
| LEVI PEREZ | 2727 GATEWAY ST #20 | | | | SPRINGFIELD | OR | 97477 | |
| LEVI R HARDING | SEP-IRA DTD 05/01/96 | 2265 MARTHA ST | | | NEW CASTLE | PA | 16101 | |
| LEVI ROGERS JR | 5605 MAC ARTHUR DRIVE | | | | FORT WORTH | TX | 76112 | 7631 |
| LEVI S DASSANCE | 145 S 35 MILE ROAD | | | | CADILLAC | MI | 49601 | 9141 |
| LEVI SCHEPPERS | 16470 MONROE STREET | | | | OMAHA | NE | 68135 | |
| LEVI T MIRACLE | 5622 SCOFIELD-CARLETON ROAD | | | | CARLETON | MI | 48117 | 9596 |
| LEVI W GOULD | 409 NAVAJO DR | | | | PIEDMONT | MO | 63957 | 1236 |
| LEVI WILLIAMS | 1525 KINGSGATE RD | | | | OKLAHOMA CITY | OK | 73159 | 7617 |
| LEVIA ANNE GARDNER SUCRE | 176 RIVERCLIFF RD | | | | ALEXANDER | NC | 28701 | |
| LEVIA F GRAY | 18877 JEANETTE ST | | | | SOUTHFIELD | MI | 48075 | 7253 |
| LEVIA MCALEE | 1816 BRADDOCK DR | | | | CROFTON | MD | 21114 | 3256 |
| LEVIATHAN INVESTMENTS LP | A PARTNERSHIP | 3018 THOUSAND OAKS DR | | | AUSTIN | TX | 78746 | |
| LEVIDA DAWN KRAKLIO | TOD KRISTIAN NAVICKAS | AND HARRISON NAVICKAS | SUBJECT TO STA TOD RULES | 22240 S EASTCLIFF DR. | SHOREWOOD | IL | 60404 | 6670 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEVIE A BARTON | 188 NAPIER RD | | | | LAWRENCEBURG | TN | 38464 | 6777 |
| LEVIN FAMILY LLC | 6030 94TH AVE SE | | | | MERCER ISLAND | WA | 98040 | |
| LEVINE FAMILY INVESTMENTS LLC | 3604 HARRIS DR | | | | EDMOND | OK | 73013 | 8019 |
| LEVINE FAMILY TRUST | H LEVINE & I LEVINE     DTD | 5/10/91 MGR:PARAMETRIC RAFI | 991 VISTA RIDGE LN | | WESTLAKE VILLAGE | CA | 91362 | |
| LEVINE FAMILY TRUST | UAD 09/12/91 | MARK P LEVINE & SOFIA LEVINE | TTEES | PO BOX 5074 | LAGUNA BEACH | CA | 92652 | 5074 |
| LEVIO DE ZORDO | 859 MILLER AVE | | | | SO SAN FRANCISCO | CA | 94080 | 2434 |
| LEVIO W TRAINA | LEVIO W TRAINA TRUST | 2055 MARQUES AVE | | | SAN JOSE | CA | 95125 | |
| LEVIS NELSON | 174 POPLAR SPRINGS CT | | | | DALLAS | GA | 30157 | 5256 |
| LEVIS U STEPHANSKY | TR LEVIS U STEPHANSKY TRUST | UA 7/09/01 | 7323 DELTA COMMERCE DR | # 17 | LANSING | MI | 48917 | 1069 |
| LEVOID L VICKERS JR | 17571 MARK TWAIN ST | | | | DETROIT | MI | 48235 | 2712 |
| LEVON A KIRAKOSIAN & | S KIRAKOSIAN | 1147 LA LOMA RD | | | PASADENA | CA | 91105 | 2210 |
| LEVON BROOKS | 4312 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46241 | 0822 |
| LEVON G MANOOGIAN | CUST RICHARD CHARLES MANOOGIAN | UGMA CA | 3901 STONEBRIDGE LN | | RANCHO SANTA FE | CA | 92091 | 4546 |
| LEVON H KESHISHIAN & | DICKRANOUHIE KESHISHIAN | JT TEN | 21932 RIVERVIEW DRIVE | | BEVERLY HILLS | MI | 48025 | 4871 |
| LEVON H MINASSIAN | 2206 OUTPOST DR | | | | LOS ANGELES | CA | 90068 | |
| LEVON M SHUNT | 741 ROSELLI ST | | | | BURBANK | CA | 91501 | |
| LEVON MANNING | 4250 CHRISTY CREEK RD | | | | MOREHEAD | KY | 40351 | 9075 |
| LEVON MARKOSYAN | 52 HAZELHURST AVE | | | | WEST NEWTON | MA | 02465 | |
| LEVON MARY LADWIG | CHARLES SCHWAB & CO INC.CUST | 5920 W MAKI RD | | | HURLEY | WI | 54534 | |
| LEVON N KESH | CUST MISS MARY C KESH U/THE | MICHIGAN UNIFORM GIFTS TO MINORS ACT | 17617 N LAUREL PARK DR #517 | | LIVONIA | MI | 48152 | 3919 |
| LEVON P ELLISON | 2807 MASON | | | | FLINT | MI | 48505 | 4061 |
| LEVON PIERRIE | 1475 WOODCREST DRIVE | | | | ROSWELL | GA | 30075 | 4133 |
| LEVON S JOHNSON | 5711 BEECHWOOD DR | | | | JACKSON | MS | 39206 | 2711 |
| LEVON WILLIAMS | 1219 HOLBROOK | | | | DETROIT | MI | 48211 | 1113 |
| LEVONNE YOUNG | CUST LEVONNE JASON YOUNG II UTMA | VA | 110 QUAKER ROAD | | HAMPTON | VA | 23669 | 2024 |
| LEVORN COLEMAN & | MAJOR COLEMAN JT TEN | 20005 ORLEANS | | | DETROIT | MI | 48203 | 1353 |
| LEVORNIA WEST | 22700 GLENDALE | | | | DETROIT | MI | 48223 | 3014 |
| LEVOYD LEVY | PO BOX 438828 | | | | CHICAGO | IL | 60643 | 8828 |
| LEVY AND BROUSSARD REVOCABLE | ACCOUNT #1 TRUST | CAREN L BROUSSARD TTEE ET AL | U/A DTD 06/04/2007 | 1877 PACIFICA DR | YUBA CITY | CA | 95991 | 6947 |
| LEVY FAMILY, LLC | RICHARD L. HECHT, MANAGER | 6 MILEVIEW AVENUE | | | WHITE PLAINS | NY | 10606 | 3810 |
| LEVY G HULETT | 1620 THREE SPRING RD | | | | BOWLING GREEN | KY | 42104 | 6504 |
| LEVY G HULETT | 1620 THREE SPRINGS RD | | | | BOWLING GREEN | KY | 42104 | 6504 |
| LEVY HILL | 5932 SUNRIDGE | | | | CINCINNATI | OH | 45224 | 2738 |
| LEVY PORTER JR | 1626 S 15TH AVE | | | | MAYWOOD | IL | 60153 | 1845 |
| LEVY POWELL | 4801 N RITTER | | | | INDIANAPOLIS | IN | 46226 | 2217 |
| LEVY RATNER P.C. | ATTY FOR UNITED STEELWORKERS | ATT: SUZANNE HEPNER, RYAN J. BARBUR & ROBERT | 80 EIGHTH AVENUE, 8TH FLOOR | | NEW YORK | NY | 10011 | |
| LEVY-JOHNSON LTD PARTNERSHIP | 637 PALISADES BEACH ROAD | | | | SANTA MONICA | CA | 90402 | 2605 |
| LEW A HOLLINGER | 5277 OAKBROOK DR | | | | FAIRFIELD | OH | 45014 | 3689 |
| LEW A SIMERMAN | 17324 MORTON RD | | | | OSSIAN | IN | 46777 | 9423 |
| LEW C ROLSTON | 24640 CLARK RD | | | | BELLEVILLE | MI | 48111 | 9651 |
| LEW HLADGZUK | 595 MC LEAN AVE | APT 3A | | | YONKERS | NY | 10705 | 4650 |
| LEW J BRUNS & | MRS LUCIEN K BRUNS JT TEN | 4310 CALIFORNIA AVE | | | LONG BEACH | CA | 90807 | 2416 |
| LEW MORENCY | 938 RIVER BEND DR. | | | | ROCHESTER HILLS | MI | 48307 | |
| LEW R BOYCE & | JANICE P BOYCE | 197 BELLE TERRE BLVD | | | COVINGTON | LA | 70433 | |
| LEW ROSE | CHARLES SCHWAB & CO INC CUST | PO BOX 873 | | | ENOSBURG FALLS | VT | 05450 | |
| LEW WALLACE JACOBS III | PO BOX 471 | | | | FAYETTE | MO | 65248 | 0471 |
| LEWANDOSKI TRUST | WILLIAM LEWANDOSKI & | HEDWIG LEWANDOSKI TTEES | UAD: 04/18/1995 | 716 MEADOW VIEW DR | LEANDER | TX | 78641 | 2953 |
| LEWANDOWSKI REVOCABLE TRUST | JAMES A LEWANDOWSKI AND | DONNA M LEWANDOWSKI COTTEES | UAD 05/08/97 | 3416 90TH TERR N | PINELLAS PARK | FL | 33782 | 5938 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEWELL W DEAN | 13679 HIGHWAY C | | | | RICHMOND | MO | 64085 8760 |
| LEWETTE W ROBERTS | 988 GREENBRIAR LN | | | | SPRINGFIELD | PA | 19063 3936 |
| LEWIE B NOKES & | VIVIAN M NOKES | TR UA 11/11/92 M-B LEWIS B BOKES | 203 BLACK HAWK WAY | | MURFREESBORO | TN | 37127 6391 |
| LEWIE F SWANN JR | PO BOX 62 | | | | GRAYSVILLE | AL | 35073 0062 |
| LEWIE F TANNER JR | 14 HUNTERS POINT | | | | BRANDON | MS | 39042 2255 |
| LEWIE F THOMAS | PO BOX 71206 | | | | WASHINGTON | DC | 20024 1206 |
| LEWIE GAYTON | 3356 GLEN EDEN QUAY | | | | VIRGINIA BEACH | VA | 23452 6238 |
| LEWIE H GILCHRIST | 2360 CAMERON ST SW | | | | DECATUR | AL | 35603 1340 |
| LEWIE LEE SMITH | 2096 BARNES RD | | | | LESLIE | MI | 49251 9397 |
| LEWIN FAMILY LLC | 3229 TWELVE OAKS PLACE | | | | CHARLOTTE | NC | 28270 |
| LEWIS A BIVENS | PO BOX 526 | | | | ETOWAH | TN | 37331 0526 |
| LEWIS A BRACKEN | 5124 CUMBERLAND WOOD DR | | | | KNOXVILLE | TN | 37921 2303 |
| LEWIS A BROWN JR | PO BOX 3341 | | | | FLINT | MI | 48502 0341 |
| LEWIS A BROYLES | 675 GRANVILLE PL | | | | DAYTON | OH | 45431 2703 |
| LEWIS A CURLING | 7805 THORNROSE AVENUE | | | | RICHMOND | VA | 23228 |
| LEWIS A DANIEL | 5701 EAST CENTENNIAL AVE | | | | MUNCIE | IN | 47303 9217 |
| LEWIS A DAVIS | 18 KNAUF RD | | | | OWEGO | NY | 13827 1731 |
| LEWIS A DEDO | 16 OAKMOUNT CIR | | | | ORMOND | FL | 32174 3800 |
| LEWIS A DOWNS | TOD DTD 4/16/04 | 9635 VENUS RD | | | CHARDON | OH | 44024 9570 |
| LEWIS A FORTNER | SIMPLE IRA-PERSHING LLC CUST | 601 SOUTHWAY ST | | | EASLEY | SC | 29640 3662 |
| LEWIS A GLENN | CUST JEFFREY S GLENN UGMA CA | 1130 WELCH RD | APT# 336 | | PALO ALTO | CA | 94304 1908 |
| LEWIS A GOTTLIEB | LEWIS A GOTTLIEB TRUST U/A DTD | 01/15/92   MARC GOTTLIEB | 28 CRESPY LN | | BROOMALL | PA | 19008 3311 |
| LEWIS A GRANT | CHARLES SCHWAB & CO INC CUST | 3939 PEACH ST | | | NEWTON | NC | 28658 |
| LEWIS A GRELL & | PAMELA L GRELL JT TEN | 1229 STATE ROUTE 208 | | | PULASKI | PA | 16143 |
| LEWIS A GRESS (DECD) | 3616 SE OAK STREET | | | | PORTLAND | OR | 97214 2064 |
| LEWIS A GULICK | 5862 WEST PLAINS RD | | | | EATON RAPIDS | MI | 48827 9653 |
| LEWIS A HAINES | 4346 LICHAU RD | | | | PENNGROVE | CA | 94951 9710 |
| LEWIS A HARVEY | 312 E DIVISION | PO BOX 784 | | | MANCELONA | MI | 49659 0784 |
| LEWIS A JOHNSON | 309 SO HOWARD ST SE | | | | ATLANTA | GA | 30317 2413 |
| LEWIS A KLUTH | 312 CHASE ROAD | | | | HILTON | NY | 14468 9130 |
| LEWIS A MIDDAUGH JR | 1034 S GENEVIEVE LANE | | | | SAN JOSE | CA | 95128 3136 |
| LEWIS A NIXON JR | 3310 ELECTRIC | | | | DETROIT | MI | 48217 1135 |
| LEWIS A OGDEN III | CGM IRA CUSTODIAN | 3891 NAAMAN'S CREEK ROAD | | | BOOTHWYN | PA | 19061 2525 |
| LEWIS A POLSINELLI | 176 SUNNYSIDE ROAD | | | | SCOTIA | NY | 12302 3662 |
| LEWIS A SAUCERMAN | 8144 S COUNTY ROAD 950 E | | | | CLOVERDALE | IN | 46120 8902 |
| LEWIS A SWEERS | 6374 MAPLE ST | | | | GLADWIN | MI | 48624 9006 |
| LEWIS A TAMBS AND | PHYLLIS GREER TAMBS TTEES | LEWIS A & PHYLLIS G TAMBS REV | LIV TRUST U/A DTD 11/09/89 | 1041 E SAND PIPER | TEMPE | AZ | 85283 2020 |
| LEWIS A THOMPSON | CUST ROBERT A THOMPSON UTMA NC | BOX 333 | | | WARRENTON | NC | 27589 0333 |
| LEWIS A TROWBRIDGE | 9724 ROUND LAKE RD | | | | VERMONTVILLE | MI | 49096 9753 |
| LEWIS A WEEKS & | LEONETTE J WEEKS JT TEN | 2727 N WICKHAM RD 11-104 | | | MELBOURNE | FL | 32935 2204 |
| LEWIS A WILLIAMS | PO BOX 4451 | | | | EL DORADO HLS | CA | 95762 0018 |
| LEWIS ABAD | 550 WILLET RD | | | | LACKAWANNA | NY | 14218 |
| LEWIS ALBERT GALYON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 1078 | | KINGSTON | TN | 37763 |
| LEWIS ALLAN BYCK | 8811 SUTPHIN BLVD | STE 61 | | | JAMAICA | NY | 11435 3716 |
| LEWIS ALLEN EPSTEIN | 23 JOYCE RD | | | | WAYLAND | MA | 01778 |
| LEWIS ALSPAUGH | 7900 W. HOWE RD. | | | | DEWITT | MI | 48820 |
| LEWIS ALSTON THOMPSON | CUST EVE SPENCER THOMPSON UNDER NC | UNIFORM TRANSFERS TO MINORS ACT | BANZET BANZET & THOMPSOM | PO BOX 535 | WARRENTON | NC | 27589 0535 |
| LEWIS ALSTON THOMPSON | CUST LUCY MORRICE THOMPSON UNDER THE NC | U-T-M-A | C/O BANZET BANZET & THOMPSON | FRONT ST | WARRENTON | NC | 27589 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LEWIS AND CLARK LLC SERIES 17 | 2935 170TH AVE SE | | | | BELLEVUE | WA | 98008 | |
| LEWIS ANTHONY COSENTINO & | DOROTHY L COSENTINO | 595 E PARK AVE | | | ELMHURST | IL | 60126 | |
| LEWIS ARNOLD SIMMS | 649 MAPLE VISTA ST | | | | IMLAY CITY | MI | 48444 | 1469 |
| LEWIS ARON & | JANE ADES ARON JT TEN | 78 COUNTRY CLUB DR | | | PORT WASHINGTON | NY | 11050 | 4551 |
| LEWIS B BECKER TRUST | LILLIAN BECKER TTEE | U/A DTD 7/13/1993 | 371 RED RIVER RD | | PALM DESERT | CA | 92211 | |
| LEWIS B BERRY | 9719 HAMMACK RD | | | | PEMBROKE | KY | 42266 | 9707 |
| LEWIS B BERRY & | MARGARET J BERRY JT TEN | 9719 HAMMACK ROAD | | | PEMBROKE | KY | 42266 | 9707 |
| LEWIS B CLARK | 3351 BOYNTON DR | | | | RINGGOLD | GA | 30736 | |
| LEWIS B DRAWBAUGH | 316 WOODVALE DRIVE | | | | CHAMBERSBURG | PA | 17201 | 4536 |
| LEWIS B HOPPER | PO BOX 749 | | | | BARBOURVILLE | KY | 40906 | 0749 |
| LEWIS B JENKINS TR DTD 10-30-97 | LEWIS B JENKINS TTEE | PO BOX 428 | | | OAK GROVE | MO | 64075 | 0428 |
| LEWIS B PAYNE | 235 WAYMON DR | | | | STOCKBRIDGE | GA | 30281 | 1389 |
| LEWIS B POWELL | 615 N IRWIN ROAD | | | | HOLLAND | OH | 43528 | 8967 |
| LEWIS B STEINGOLD | 1008 CRABBERS COVE LANE | | | | VIRGINIA BEACH | VA | 23452 | 4610 |
| LEWIS B WHITE | 56 KINGSTON STREET | | | | NORTH ANDOVER | MA | 01845 | 5000 |
| LEWIS BARNUM III | CUST MARY LYNN BARNUM A MINOR UNDER | THE LOUISIANA GIFTS TO | MINORS ACT | 1710 AVE DEL MUNDO #103 | CORONADO | CA | 92118 | 3046 |
| LEWIS BARTLETT KEAN JR | 4242 CEDAR AVE | | | | LONG BEACH | CA | 90807 | 1920 |
| LEWIS BENDALL | 10613 MAPLECREST LN. | | | | POTOMAC | MD | 20854 | |
| LEWIS BURHANS | 6712 DEER RUN TRAIL | | | | DOUGLASVILLE | GA | 30135 | 6210 |
| LEWIS BURWELL MC CLUNG | 1486 HOLLYBROOK RD | | | | SALEM | VA | 24153 | 1800 |
| LEWIS BYRON CANN | 22 LEATHERWOOD WAY | | | | IRVINE | CA | 92612 | |
| LEWIS C ALSTON | 3445 HABERER AVE | | | | DAYTON | OH | 45408 | 1111 |
| LEWIS C BACHARACH & | MARY H BACHARACH CO TTEES | BACHARACH REV LIV TR DTD 2/18/92 | 1300 E KING ST C21 | | LANCASTER | PA | 17602 | 3238 |
| LEWIS C BALES | BOX 182 | | | | CLOVERDALE | IN | 46120 | 0182 |
| LEWIS C BELCHER | 514 E 1000 NORTH | | | | FORTVILLE | IN | 46040 | 9315 |
| LEWIS C BENJAMIN | 2015 EASTWOOD WAY | | | | ANDERSON | IN | 46017 | 9632 |
| LEWIS C BURNS | 3405 HARRISBURG-GEORGESVILLE | | | | GROVE CITY | OH | 43123 | 8918 |
| LEWIS C CORNER | 4506 CLEVELAND | | | | COOPERSVILLE | MI | 49404 | 9633 |
| LEWIS C DUCKETT | 8824 HUMBOLDT AVE S | | | | BLOOMINGTON | MN | 55431 | 2053 |
| LEWIS C HAGLE | 13718 S GRANGE RD | | | | EAGLE | MI | 48822 | 9514 |
| LEWIS C HOGGARD JR | 3911 S 9TH ROAD | | | | ARLINGTON | VA | 22204 | 4173 |
| LEWIS C HOLDING | 12 STILLWELL PL | | | | FREEHOLD | NJ | 07728 | 2022 |
| LEWIS C LATIMER | 709 B AVE | | | | WEST COLUMBIA | SC | 29169 | 7140 |
| LEWIS C LOVE | 412 CHEYENNE TRAIL | | | | COLUMBIA | TN | 38401 | 2120 |
| LEWIS C O'ROURKE & | SHANNNON M O'ROURKE | 501 CONGO ST | | | SAN FRANCISCO | CA | 94131 | |
| LEWIS C SCHNABELRAUCH | 1700 GEORGETOWN BLVD | | | | LANSING | MI | 48911 | 5163 |
| LEWIS C STODDARD JR | 1164 TROTWOOD LANE | | | | FLINT | MI | 48507 | 3711 |
| LEWIS C WOODBURY | 3740 W KENT RD | | | | ST LOUIS | MI | 48880 | 9329 |
| LEWIS C. RILEY, III | 540 CHERRY ROAD | | | | SOUDERTON | PA | 18964 | 1014 |
| LEWIS C. SOWELL JR | 3809 PASEO DEL PRADO | | | | BOULDER | CO | 80301 | 1521 |
| LEWIS CAL THOMAS & | JANET G THOMAS JT TEN | BOX 415 | | | PERRY | FL | 32348 | 0415 |
| LEWIS CALDWELL DAVIS | 301 OLD KENNETT RD APT 2 | | | | WILMINGTON | DE | 19807 | 1729 |
| LEWIS CANADA | 3509 MARQUETTE DR SE | | | | OLY | WA | 98503 | 4144 |
| LEWIS CARL COLEMAN | 4562 PACIFIC | | | | DETROIT | MI | 48204 | |
| LEWIS CHARLES ROSS | 3 WELLINGTON RD | | | | GREENVALE | NY | 11548 | |
| LEWIS CLIFFORD BROWN | PO BOX 286 | | | | ROWAYTON | CT | 06853 | |
| LEWIS CLIFFORD LLOYD | 4201 E LYNN ST | | | | ANDERSON | IN | 46013 | 2428 |
| LEWIS COLES | 512 STATE ROUTE 176 | | | | HANNIBAL | NY | 13074 | 2248 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEWIS CRIT NUNLEY | 134 LICKING | | | | TOLEDO | OH | 43605 | 1636 |
| LEWIS D BARKSDALE TRUST U/A DTD 08/01/05 | LEWIS D BARKSDALE TTEE, FBO LEWIS D | BARKSDALE | PO BOX 2533 | | FORT SMITH | AR | 72902 |
| LEWIS D BENSON | TR UA 07/08/80 LEWIS D | BENSON TRUST | PO BOX 1049 | | OWASSO | MI | 48867 | 6049 |
| LEWIS D BURWELL | 508 WELLINGTON BLVD | | | | SHELBYVILLE | IN | 46176 | 2234 |
| LEWIS D BURWELL | 508 WELLINGTON BOULEVARD | | | | SHELBYVILLE | IN | 46176 | 2234 |
| LEWIS D CLARK | 6227 HOKE RD | | | | CLAYTON | OH | 45315 | 9741 |
| LEWIS D EPSTEIN & | CAROL EPSTEIN TTEE | LEWIS D EPSTEIN TRUST | UAD 3/29/85 | 795 LYDIA LANE | WESTBURY | NY | 11590 | 5817 |
| LEWIS D FRAZIER & | JOYCE R FRAZIER | JT TEN | 280 SHORELINE DR | | NEW BERN | NC | 28562 | 9519 |
| LEWIS D HARRIS | PO BOX 54 BX 54 | | | | SAINT GEORGES | DE | 19733 | 0054 |
| LEWIS D JENKINS | 1491 S LILY CT | | | | GREENFIELD | IN | 46140 | 8167 |
| LEWIS D JERNIGAN & | MARTHA A JERNIGAN JT TEN | 5312 GLENTHRONE COURT | | | ROSEDALE | MD | 21237 | 2117 |
| LEWIS D LACROSS | 1515 JUDD RD | | | | BURTON | MI | 48529 | 2005 |
| LEWIS D MASON | 12633 SABAL PARK DR | APT 108 | | | PINEVILLE | NC | 28134 | 7508 |
| LEWIS D MERROW | G-5341 BROBECK ST | | | | FLINT | MI | 48532 |
| LEWIS D PRICE | 2201 BANCROFT | | | | SAGINAW | MI | 48601 | 2075 |
| LEWIS D RIDGEWAY | 34 TROY AVE | | | | WARWICK | RI | 02889 | 2825 |
| LEWIS D STROUTH | 154 SAVOY AVE | | | | WEST CARROLLTON | OH | 45449 | 1725 |
| LEWIS D WALDREP | 1075 ANDREWS FARM RD | | | | SPARTANBURG | SC | 29302 | 2809 |
| LEWIS D WILLIAMS | 37709 ARLENE CT | | | | FREMONT | CA | 94536 | 3714 |
| LEWIS DALE EARHART JR & | LYNN C EARHART | 15660 PONDEROSA LN | | | CHINO HILLS | CA | 91709 |
| LEWIS DANIEL WOOTTON | PO BOX 215 | | | | SANDSTON | VA | 23150 | 0215 |
| LEWIS DEAN FYKSE JR | CUST JOHN LEWIS FYKSE | UTMA NJ | 192 TUCKERTON RD | | MEDFORD | NJ | 08055 | 1342 |
| LEWIS DILLON | 12804 E PLAYFIELD DR | | | | CRESTWOOD | IL | 60445 | 1105 |
| LEWIS DUTTON | 132 RIVER DR. | | | | MILLVILLE | NJ | 08332 |
| LEWIS DYE | 829 ALVERNO AVE | | | | DAYTON | OH | 45410 | 3101 |
| LEWIS E CORNELL JR & | PAMELA M CORNELL | 328 SUSAN CONSTANT DR | | | VIRGINIA BEACH | VA | 23451 |
| LEWIS E FULLER | R 2 KIMLER RD | | | | EATON RAPIDS | MI | 48827 | 9802 |
| LEWIS E GARLAND | 49 EAST Y DR | | | | MURRAY | KY | 42071 | 9812 |
| LEWIS E HARSHMAN | PO BOX 186 | | | | PENDLETON | IN | 46064 | 0186 |
| LEWIS E KING AND | KANDY J KING, JTWROS | 1036 WATAUGA CT | | | THOMPSONS STATION | TN | 37179 |
| LEWIS E LANG | CGM IRA ROLLOVER CUSTODIAN | PO BOX 391 | | | SUMNER | WA | 98390 | 0070 |
| LEWIS E LANTZ III | 2009 HERMITAGE AVE | | | | SILVER SPRING | MD | 20902 | 2875 |
| LEWIS E LARSON | 2605 STATE STREET #3053337 | | | | SALEM | OR | 97310 |
| LEWIS E LEE | 295 CLINTON RIVER DRIVE | | | | MT CLEMENS | MI | 48043 | 2365 |
| LEWIS E LEFFLER | 5880 BRENDA CT | | | | GREENWOOD | IN | 46143 | 9183 |
| LEWIS E LINDSAY | 104 SAXON CT | | | | COLUMBIA | TN | 38401 | 8896 |
| LEWIS E MC MILLEN | 1910 CHEROKEE | | | | LEAVENWORTH | KS | 66048 | 2120 |
| LEWIS E MORGAN | 3531 BALDWIN ROAD | | | | METAMORA | MI | 48455 | 8908 |
| LEWIS E NEARY | 1550 PORTLAND AVENUE | APT 2109 | | | ROCHESTER | NY | 14621 | 3005 |
| LEWIS E POWELL | 4630 MARBLE HALL RD | | | | BALTIMORE | MD | 21239 | 3937 |
| LEWIS E SAFRAN & | KAREN L SAFRAN JT TEN | 1126 CAMPMEETING RD | | | SEWICKLEY | PA | 15143 | 8318 |
| LEWIS E STANFORD | 316 FIVE MILE ROAD | | | | KINGSTON | TN | 37763 |
| LEWIS E WILLIAMS | CGM IRA ROLLOVER CUSTODIAN | 1249 S. KINGS DR | | | CHARLOTTE | NC | 28207 | 1859 |
| LEWIS E WINEMAN | 431 CONDUITT DR | | | | MOORESVILLE | IN | 46158 | 1356 |
| LEWIS E. COLLINS | HC 66 BOX 1682 | | | | SAWYER | OK | 74756 | 9740 |
| LEWIS EDWIN MERCHANT | 327 N FRANKLIN | | | | KNIGHTSTOWN | IN | 46148 | 1014 |
| LEWIS ELLIOTT EPSTEIN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 24 HUTTON AVE APT 31 | | WEST ORANGE | NJ | 07052 |
| LEWIS ELVIN MATCHETT | 8105 N WILLIAMSON ROAD 200E | | | | MUNCIE | IN | 47303 | 9163 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEWIS ENGLE | 3639 SHADY OAK ROAD | | | | STUDIO CITY | CA | 91604 | 3646 |
| LEWIS ERIC MURRELL | GEORGE M. MURRELL IV EXECS | ESTATE OF GEORGE M. MURRELL JR | 6031 CAMP ST. | | NEW ORLEANS | LA | 70118 | 5901 |
| LEWIS F CONCKLIN JR | 4216 LINDEN AVE | | | | WESTERN SPRINGS | IL | 60558 | 1261 |
| LEWIS F CONCKLIN JR | MELANIE L CONCKLIN JT TEN | 4216 LINDEN AVE | | | WESTERN SPRGS | IL | 60558 | 1261 |
| LEWIS F DIETRICH | BY LEWIS F DIETRICH | 11240 E SHORE DR | | | DELTON | MI | 49046 | 8482 |
| LEWIS F HUDSON | 1841 BREMERTON RD | | | | LYNDHURST | OH | 44124 | 3912 |
| LEWIS F KORNFELD JR | CUST NICHOLAS S KORNFELD | U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 6801 SHORE ROAD #5-P | BROOKLYN | NY | 11220 | 5017 |
| LEWIS F MCCORD & | ETHEL L MCCORD JT TEN | 3008 S MERIDIAN | | | MARION | IN | 46953 | 4101 |
| LEWIS F MOORE | 422 N ADRIAN ST | | | | LYONS | OH | 43533 | 9760 |
| LEWIS F MOORE & | LUCY MOORE JT TEN | 5951 KLINE RD | | | NIAGARA FALLS | NY | 14304 | 1024 |
| LEWIS F NESPOR | 10203 SLADDEN AVENUE | | | | GARFIELD HEIGHTS | OH | 44125 | 1568 |
| LEWIS F NEYLAND | 7960 LONG DR | | | | CHATTANOOGA | TN | 37421 | 2725 |
| LEWIS F PETERS AND | SUZANNE J PETERS JTWROS | 13032 WILSON AVE | APT #36 | | OCEAN CITY | MD | 21842 | 6887 |
| LEWIS F REAS (DECD) | 68 CANAL STREET | | | | BIG FLATS | NY | 14814 | 8904 |
| LEWIS F RONDO | 1038 S RIVER RD | | | | SAGINAW | MI | 48609 | 6852 |
| LEWIS F STEINBACH III | 8230 KINGS MILL RD | | | | BLOOMINGTON | IL | 61704 | |
| LEWIS FRANK ROSE | 6517 RICHFIELD RD | | | | FLINT | MI | 48506 | 2213 |
| LEWIS FREDERICK KUHMICHEL & | RUBY W KUHMICHEL | EXPAT CAIRO | PO BOX 4381 | | HOUSTON | TX | 77210 | |
| LEWIS FREEMAN | CUST JARON ALEXANDER FREEMAN UGMA | FL | 4288 DOUGLAS ROAD | | MIAMI | FL | 33133 | 6850 |
| LEWIS G CURTIS & | WENDY W CURTIS | JT TEN | PO BOX 483 | | W BOOTHBAY HB | ME | 04575 | 0483 |
| LEWIS G CYPHERS & | SHIRLEY L WALKER JT TEN | 1523 DEE ANNE DR | | | XENIA | OH | 45385 | 6603 |
| LEWIS G LAMROUEX | 17157 FOWLER ROAD | | | | HENDERSON | MI | 48841 | 9513 |
| LEWIS G SALYERS | 19051 DAWNSHIRE DR | | | | BROWNSTOWN | MI | 48192 | 8507 |
| LEWIS G WHITEHEAD | 27256 LATHRUP BLVD | | | | LATHRUP VILLAGE | MI | 48076 | 3507 |
| LEWIS G WRIGHT | ROUTE 8 BOX 187 | | | | LIBERTY | KY | 42539 | 9231 |
| LEWIS G YAWN & | LINDA J YAWN | JT TEN | 8436 JAMES PIERCE ROAD | | PASCAGOULA | MS | 39562 | 8139 |
| LEWIS GOSSARD | 101 HAWTHORNE DR | | | | LIMA | OH | 45805 | 4076 |
| LEWIS H AINES | 9101 E 253RD ST | | | | PECULIAR | MO | 64078 | 8812 |
| LEWIS H BECK JR | 1913 BOBOLINK AVE | | | | NORTH AUGUSTA | SC | 29841 | 3152 |
| LEWIS H EBENER | 2115 8TH STREET | | | | ST PERU | IL | 61354 | 2114 |
| LEWIS H EBENER JR | 2115-8TH | | | | PERU | IL | 61354 | 2114 |
| LEWIS H ELLIOTT 3RD | 425 ARCOLA RD | | | | COLLEGEVILLE | PA | 19426 | 2913 |
| LEWIS H FOUNDS | 3117 WILMONT DR | | | | WILMINGTON | DE | 19810 | 3415 |
| LEWIS H HEMINGWAY | 6350 NORTH LAKE ROAD | | | | OTTER LAKE | MI | 48464 | 9747 |
| LEWIS H HUFFINES | 5326 SIMS ROAD | | | | GROVEPORT | OH | 43125 | 9255 |
| LEWIS H HYDE | CHARLES SCHWAB & CO INC CUST | 1349 S WATERBORO RD | | | LYMAN | ME | 04002 | |
| LEWIS H KROEGER | 1905 FREEDOM DR | | | | GRAND ISLAND | NE | 68803 | 4818 |
| LEWIS H LONG | 8106 LAHRING ROAD | | | | GAINES | MI | 48436 | 9736 |
| LEWIS H NELSON | 3812 GAINSBOROUGH DR | | | | ORION | MI | 48359 | 1618 |
| LEWIS H PARKER | 118 KNOX HILL ROAD | | | | FAYETTE | ME | 04349 | 3448 |
| LEWIS H PATTON | 2113 CASTLE LANE | | | | FLINT | MI | 48504 | 2026 |
| LEWIS H PITTMAN | 592 HUBERT PITTMAN RD | | | | PENDERGRASS | GA | 30567 | 2902 |
| LEWIS H RITTER | 834 REED AVE | | | | AKRON | OH | 44306 | 2742 |
| LEWIS H RYAN & | MARY ELIZABETH RYAN JT TEN | 16416 60TH ST E | | | SUMNER | WA | 98390 | 3019 |
| LEWIS H V MAY & | NANCY C MAY | TR 04/28/99 | MAY FAMILY TRUST | 269 W WISTARIA AVE | ARCADIA | CA | 91007 | 8010 |
| LEWIS H VON HERRMANN & | SHARYN F VON HERRMANN JTWROS | 4424 WINDSONG COURT SW | | | LILBURN | GA | 30047 | |
| LEWIS HALLADAY MCDONALD | 4555 S POLLING HOUSE RD | | | | HARWOOD | MD | 20776 | 9664 |
| LEWIS HEATON SEP IRA | FCC AS CUSTODIAN | 2800 W CO RD 750 N | | | MUNCIE | IN | 47303 | 9346 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LEWIS HENSON | 182 CLEARVIEW CIRCLE | | | | HENDERSONVILLE | TN | 37075 | 2518 |
| LEWIS I LAURIE | 3021 NORMAN ST | | | | NIAGARA FALLS | NY | 14305 | 2319 |
| LEWIS J ABRAMSON | 2206 WEST BLVD | | | | LOS ANGELES | CA | 90016 | |
| LEWIS J CARDELEIN | 520 S SCHENLEY | | | | YOUNGSTOWN | OH | 44509 | 3026 |
| LEWIS J CARRIER | PO BOX 9093 | | | | BROWNSVILLE | TX | 78526 | 9093 |
| LEWIS J COLBURN & | SUSAN L STONE JT TEN | 1328 W BELDEN ST | | | CHICAGO | IL | 60614 | 3164 |
| LEWIS J COLSTON | 28301 FRANKLIN RD | APT 207 | | | SOUTHFIELD | MI | 48034 | 1639 |
| LEWIS J DIROSARIO | 5963 ROCKY RILL RD | | | | COLUMBUS | OH | 43235 | 3309 |
| LEWIS J FARNER | 7235 GRAND RIVER | | | | BANCROFT | MI | 48414 | 9766 |
| LEWIS J FURMAN | 276 VANDELINDA AVE | | | | TEANECK | NJ | 07666 | 3330 |
| LEWIS J HECKATHORN | 46 CENTER AVE | | | | BUFFALO | NY | 14227 | 1502 |
| LEWIS J KEMPER | 3201 LASSEN WAY | | | | SACRAMENTO | CA | 95821 | 3435 |
| LEWIS J LEGG | 301 GREENBRIER RD | | | | SUMMERSVILLE | WV | 26651 | 1825 |
| LEWIS J LINDNER | R D 2 BOSTON RIDGE RD | | | | ORCHARD PARK | NY | 14127 | |
| LEWIS J MC COY | TR PATRICK MICHAEL MC COY UA | 4/27/66 | 131 E MARSHALL ST | | WESTCHESTER | PA | 19380 | 2427 |
| LEWIS J MCDONALD & | MARIAN MCDONALD TEN IN COMM | 124 E COOK AVE | | | ANCHORAGE | AK | 99501 | |
| LEWIS J MCINTOSH | CATHERINE F MCINTOSH | 15782 VALE ST | | | E LIVERPOOL | OH | 43920 | 9705 |
| LEWIS J PICKERING | 5841 W NORTH DR | | | | FRANKTON | IN | 46044 | 9485 |
| LEWIS J PULVINO | 53 FALLING BROOK ROAD | | | | FAIRPORT | NY | 14450 | 8961 |
| LEWIS J SINGER | 715 28TH ST SW | | | | ROANOKE | VA | 24014 | 1503 |
| LEWIS J STAVANA | 232 GREENRIDGE DR | | | | GENEVA | OH | 44041 | 9131 |
| LEWIS J TANKO | LOT 151 | 1701 N US 1 | | | ORMOND BEACH | FL | 32174 | 2541 |
| LEWIS J TANKO & | LORRAINE A TANKO JT TEN | LOT 151 | 1701 N US 1 | | ORMOND BEACH | FL | 32174 | 2541 |
| LEWIS JEWETT | 11031 TREEBRANCH DRIVE | | | | CHARLOTTE | NC | 28216 | |
| LEWIS JOEL STOCKARD | 9751 SW 145TH AVE | | | | MIAMI | FL | 33186 | 6931 |
| LEWIS JOHNSON | 1741 STILLWELL BECKETT RD | | | | HAMILTON | OH | 45013 | 9316 |
| LEWIS JOHNSTON | 1669 SPRUCE AVE. | | | | GALESBURG | IL | 61401 | |
| LEWIS JORDAN & | JILL ANN JORDAN JT TEN | 44 OLD LITTLE BRITAIN RD | | | NEWBURGH | NY | 12550 | 7201 |
| LEWIS JUNIOR | 1314 DYE KREST CIR | | | | FLINT | MI | 48532 | 2223 |
| LEWIS K CAMMET & | LILA E CAMMET JT TEN | 211 LITCHFIELD STREET | | | CLINTON | MI | 49236 | 9753 |
| LEWIS K COLES | 32 MECHANIC ST | PO BOX 306 | | | BRIDGEPORT | NJ | 08014 | 0306 |
| LEWIS K COPELAND | PO BOX 53 | | | | EHRHARDT | SC | 29081 | 0053 |
| LEWIS K GINSBERG | 16 SKYHIGH DRIVE | | | | BARTONSVILLE | PA | 18321 | 1741 |
| LEWIS K HASS | 4808 HEARTHSTONE RD | | | | GLEN ALLEN | VA | 23059 | 2520 |
| LEWIS K MUSSER SR | PO BOX 22 | | | | OCEAN VIEW | DE | 19970 | 0022 |
| LEWIS KASH EX & GRAHAM KASH EX | 955 SHAKESPEARE DR | | | | BEAUMONT | TX | 77706 | |
| LEWIS KEYSER WOOD | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5324 LEAVITT WAY | | FAIR OAKS | CA | 95628 | |
| LEWIS KINGS WETZEL | PO BOX 300 | | | | COLCHESTER | VT | 05446 | 0300 |
| LEWIS KOROMPILAS CUSTODIAN | DENA KOROMPILAS UTMAIL | 2301 WOOD DRIVE | | | NORTHBROOK | IL | 60062 | 6521 |
| LEWIS L CARRIER | 11703 RTE 16 OLIAN RD | | | | DELEVAN | NY | 14042 | |
| LEWIS L CASTLE | 15307 W DESERT MIRAGE DR | | | | SURPRISE | AZ | 85379 | 5352 |
| LEWIS L COLE JR | 4648 WALNUT LAKE RD | | | | BLOOMFIELD | MI | 48301 | 1407 |
| LEWIS L COLE JR | 4648 WALNUT LAKE RD | | | | BLOOMFIELD HILLS | MI | 48301 | 1407 |
| LEWIS L CROOK | 3344 CREEKWOOD DRIVE | | | | REX | GA | 30273 | 2117 |
| LEWIS L HARRIS JR | 8202 WILSON RD | | | | MONTROSE | MI | 48457 | 9139 |
| LEWIS L HENSLEY | 300 KENNELY RD #311 | | | | SAGINAW | MI | 48699 | |
| LEWIS L INGRAM | 10858 PERCY LN | | | | MECOSTA | MI | 49332 | 9788 |
| LEWIS L JOYNER | BOX 326 | | | | SWAYZEE | IN | 46986 | 0326 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEWIS L KASH | 955 SHAKESPEARE DR | | | | BEAUMONT | TX | 77706 |
| LEWIS L LACY | CHARLES SCHWAB & CO INC CUST | 6 POSTVINE COURT | | | THE WOODLANDS | TX | 77381 |
| LEWIS L LACY & | PEGGY L LACY | 6 POSTVINE COURT | | | THE WOODLANDS | TX | 77381 |
| LEWIS L MOORE | 1841 HALCYONDALE RD | | | | SYLVANIA | GA | 30467 8726 |
| LEWIS L PRATT JR | 23345 OAK GLEN DR | | | | SOUTH FIELD | MI | 48034 3492 |
| LEWIS L TRAHAN | 123 RIGG ST | | | | PETERSBURG | WV | 26847 1641 |
| LEWIS LEE STONE | 1390 US HIGHWAY 75 S | | | | BUFFALO | TX | 75831 |
| LEWIS LEE STONE & | LANNA MARIE STONE | 1390 US HIGHWAY 75 S | | | BUFFALO | TX | 75831 |
| LEWIS LERNER IRA | FCC AS CUSTODIAN | 3758 COLDSTREAM TERRACE | | | TARZANA | CA | 91356 5613 |
| LEWIS LERNER TR | LEWIS & DORIS LERNER FAMILY | TRUST U/A DATED 11/04/87 | 3758 COLDSTREAM TERRACE | | TARZANA | CA | 91356 |
| LEWIS M BURDICK JR | TR UW ELLA HELEN BURDICK | 1870 S ONEIDA ST | | | DENVER | CO | 80224 2261 |
| LEWIS M BURGMILLER & | WILLIAM BURGMILLER JT TEN | 32 SUNNYSIDE LANE | | | HILLSBOROUGH | NJ | 08844 4738 |
| LEWIS M CURFMAN | 380 W 800 S | | | | FAIRMOUNT | IN | 46928 9219 |
| LEWIS M DUCA & ALINE L DUCA & | MICHAEL G DUCA JT TEN | 7114 HAVERFORD DR | | | DALLAS | TX | 75214 1725 |
| LEWIS M FALK IRA | FCC AS CUSTODIAN | 75 SKYLINE DRIVE | | | LAKEWOOD | NJ | 08701 5745 |
| LEWIS M GRIGSBY JR & | SUSAN C GRIGSBY JT TEN | 815 E WASHINGTON | | | PITTSFIELD | IL | 62363 1550 |
| LEWIS M HARRIS | 2432 HUNGARY RD | | | | RICHMOND | VA | 23228 2124 |
| LEWIS M MAYBEE | 6955 HUBBARD CIRCLE | | | | CLARKSTON | MI | 48348 2878 |
| LEWIS M MILICEVICH | 1201 TROON DR | | | | GREENSBURG | PA | 15601 8955 |
| LEWIS M MULLIN | 6647 EL COLEGIO RD #A-315 | | | | GOLETA | CA | 93117 4200 |
| LEWIS M WRENN JR & | MARILYN M WRENN JT TEN | 3400 LAKESIDE DR S APT 8 | | | PETOSKEY | MI | 49770 8946 |
| LEWIS MAJOCHA & | PATRICIA MAJOCHA JT TEN | 281 LITTLE MEADOW ROAD | | | GUILFORD | CT | 06437 2045 |
| LEWIS MANHEIMER | APT 4D | 55 KNOLLS CRESCENT | | | BRONX | NY | 10463 6356 |
| LEWIS MARK PFISTER JR | 10047 MARSHALL POND RD | | | | BURKE | VA | 22015 3734 |
| LEWIS MCCLUNEY | 6005 FOREST TRAILS DR | | | | WINSTON-SALEM | NC | 27107 |
| LEWIS MCCOY | 17046 VISTA PARK DR | | | | SAN ANTONIO | TX | 78247 |
| LEWIS MCDONALD | WEDBUSH MORGAN SEC CTDN | IRA CONT 04/11/91 | 124 E COOK AVE | | ANCHORAGE | AK | 99501 |
| LEWIS MEDEL | 1190 E GALBRAITH LINE RD | | | | MELVIN | MI | 48454 9769 |
| LEWIS MEGONIGAL | 403 HOWLAND AVENUE | | | | NORTH CAPE MAY | NJ | 08204 |
| LEWIS MERRITT | 368 HITCHING POST DR | | | | ORANGE | CT | 06477 2815 |
| LEWIS MITCHELL | TR LEWIS MITCHELL REVOCABLE | LIVING TRUST UA 06/12/95 | 945 TIERRA LAGO WAY | | NAPLES | FL | 34119 1801 |
| LEWIS MITCHELL AND | SYBIL M MITCHELL JTWROS | 945 TIERRA LAGO WAY | | | NAPLES | FL | 34119 1801 |
| LEWIS MITCHELL TRUSTEE | LEWIS MITCHELL REVOCABLE TRUST | DATED 12/06/95 | 945 TIERA LAGO WAY | | NAPLES | FL | 34119 1801 |
| LEWIS MITTLEMAN & | LESLIE MITTLEMAN JTWROS | 2 THISTLE LANE | | | WANTAGH | NY | 11793 2708 |
| LEWIS MOOSE & | CAROLYN SHIVE JT TEN | 115 S CLINTON ST | | | CHINA GROVE | NC | 28023 2003 |
| LEWIS N ADAMS | 2396 CONVERSE-ROSELM RD | | | | GROVER HILL | OH | 45849 9738 |
| LEWIS N ERRETT | PO BOX 152 | | | | TIDIOUTE | PA | 16351 0152 |
| LEWIS N LUKENS | 58 MONT STREET | GUELPH ONTARIO  N1H2A4 | | CANADA | | | |
| LEWIS N PARRIS & | LOLA PARRIS JT TEN | 20808 LANGE | | | ST CLAIR SHORES | MI | 48080 1112 |
| LEWIS N PARRIS & LOLA PARRIS | TR LEWIS N PARRIS & LOLA PARRIS | TRUST UA 03/22/02 | 20808 LANGE | | ST CLAIR SHORES | MI | 48080 1112 |
| LEWIS N PENDERGRAST | 49 ARKANSAS ST | | | | CALVERT CITY | KY | 42029 9309 |
| LEWIS NEVINS TTEE | LEWIS NEVINS 2000 TRUST | UAD 05/26/00 | REIT | 11804 N 83RD PLACE | SCOTTSDALE | AZ | 85260 5661 |
| LEWIS O TRIPP | 144 MARLENE | | | | MILFORD | MI | 48381 2262 |
| LEWIS O WESTCOTT | TR UA 11/12/87 LEWIS O | WESTCOTT TRUST | 8121 BEVERLY DRIVE | | PRAIRIE VILLAGE | KS | 66208 4816 |
| LEWIS OLIN TRAMMELL | 202 NEWTON DR | | | | FORSYTH | GA | 31029 8508 |
| LEWIS OLIN TRAMMELL & | LOVENA W TRAMMELL JT TEN | 202 NEWTON DR | | | FORSYTH | GA | 31029 8508 |
| LEWIS ORVIS HARVEY JR | MIRIAM R.I. LINSCHOTEN | 3010 VASSAR DR | | | BOULDER | CO | 80305 5741 |
| LEWIS OTTERSON | DESIGNATED BENE PLAN/TOD | 600 S CULLEN AVE APT 707 | | | EVANSVILLE | IN | 47715 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEWIS P BENNETT | 1305 STANFORD ROAD | | | | GREEN ACRES | DE | 19803 | 5135 |
| LEWIS P WALKER III | 3220 STEWART LAKE RD | | | | MONROE | GA | 30655 | 5741 |
| LEWIS P. VASQUEZ & | KIMBERLY MORAN VASQUEZ | 71 BARNYARD RD | | | ROCKY HILL | CT | 06067 | |
| LEWIS PARRIS | PO BOX 71737 | | | | MADISON HEIGHTS | MI | 48071 | 0737 |
| LEWIS PAUL BENNETT | 1305 STANFORD ROAD | GREEN ACRES | | | WILMINGTON | DE | 19803 | 5135 |
| LEWIS PENN & | MIRIAM PENN | 6801 WESTBROOK RD | | | BALTIMORE | MD | 21215 | 1737 |
| LEWIS PETRONE | 436 HOFFMAN STATION RD | | | | MONROE | NJ | 08831 | 3502 |
| LEWIS PITTMAN | CHARLOTTE L PITTMAN JT TEN | PO BOX 17055 | | | MEMPHIS | TN | 38187 | 0055 |
| LEWIS PONTIUS | 201 SO ENGLISH | | | | MOORE | OK | 73160 | 7105 |
| LEWIS PUSKARITZ | 2943 SEEMSVILLE RD | | | | NORTHAMPTON | PA | 18067 | 8985 |
| LEWIS R CHEANEY | PO BOX 836 | | | | HENDERSON | KY | 42419 | 0836 |
| LEWIS R CRADIT | 4384 WILSHIRE BLVD | MOUND MN 55364-1908 | | | MOUND | MN | 55364 | 1908 |
| LEWIS R CRAVENER & | V DOLORES CRAVENER JT TEN | 161 MC KINSTRY HILL ROAD | | | APOLLO | PA | 15613 | 8037 |
| LEWIS R DIJULIUS | 265 EAST 323 STREET | | | | WILLOWICK | OH | 44095 | 3255 |
| LEWIS R EHRLICH | 611 BENTON ROAD | | | | EAST MEADOW | NY | 11554 | 5402 |
| LEWIS R ELOE | TR UA 09/05/90 | THE ELOE FAMILY SURVIVOR'S | TRUST | 18221 SUPERIOR ST | NORTHRIDGE | CA | 91325 | 1749 |
| LEWIS R ELOE TTEE | THE ELOE FAMILY SURVIVOR'S TR | UAD 09/05/90 | 18221 SUPERIOR ST | | NORTHRIDGE | CA | 91325 | 1749 |
| LEWIS R JOHNSON | 123 WEST MAIN ST | | | | SIDNEY | NY | 13838 | 1645 |
| LEWIS R MAY & | NANCY C MAY | JT TEN WROS | 600 DAVID LN | | SIKESTON | MO | 63801 | 8629 |
| LEWIS R PETONIAK & | KATHRYN G PETONIAK TR LEWIS R PETONIAK & | KATHRYN G PETONIAK FAMILY | TRUST UA 3/1/99 | 484 SIOUX LN | SAN JOSE | CA | 95123 | 3323 |
| LEWIS R RUMPAKIS & | AUDREY K RUMPAKIS JT TEN | 410 NE 148TH AVE | | | PORTLAND | OR | 97230 | 4215 |
| LEWIS R SEYMOUR | 199 MILTON TPKE | | | | MILTON | NY | 12547 | 5244 |
| LEWIS R SMITH | 2240E 600S | | | | WARREN | IN | 46792 | 9229 |
| LEWIS R SMITH & | RENEE G SMITH JT TEN | 6005 INTERCHANGE RD | | | LEHIGHTON | PA | 18235 | 5410 |
| LEWIS R SYLVESTER & | NANCY L SYLVESTER JT TEN | 120 ASHLAND DRIVE | | | PITTSBURGH | PA | 15239 | 1310 |
| LEWIS R VAN KAMPEN | 33 MARATHON DR | | | | SEAFORD | DE | 19973 | 9358 |
| LEWIS R VARNER | | | | | SLIGO | PA | 16255 | |
| LEWIS RICK STEPHENSON | TOD ACCOUNT | 1955 S LUSTER | | | SPRINGFIELD | MO | 65804 | 2601 |
| LEWIS ROGERS & | ALVERA D ROGERS JT TEN | 455 REDONDO RD | | | YOUNGSTOWN | OH | 44504 | 1461 |
| LEWIS ROWADY TOD | HENRIETTA ROWADY SUBJ TO STA RULES | 867 LAKELAND | | | GROSSE POINTE | MI | 48230 | 1285 |
| LEWIS S BUTLER | 4621 FENDLER COURT | | | | SAINT LOUIS | MO | 63116 | 3432 |
| LEWIS S CHAPMAN | PO BOX 37202 | | | | OAK PARK | MI | 48237 | 0202 |
| LEWIS S COATON | 72583 SORREL DR | | | | BRUCE | MI | 48065 | 3932 |
| LEWIS S GREENBERG | TR UA 04/01/88 LEWIS S | GREENBERG TRUST | ATTN P NEIMAN | 209 E LAKE SHORE DRIVE APT 13E | CHICAGO | IL | 60611 | 1307 |
| LEWIS S HARTRUM | 348 LEISURE DR | APT 1 | | | BROOKVILLE | OH | 45309 | 1240 |
| LEWIS S HOWARD | BOX 11262 | | | | KNOXVILLE | TN | 37939 | 1262 |
| LEWIS S MAXWELL & | MRS BETTY M MAXWELL JT TEN | 6230 TRAVIS BLVD | | | TAMPA | FL | 33610 | 5502 |
| LEWIS S MORRIS III | 1825 PINEWOOD CIRCLE | | | | CHARLOTTE | NC | 28211 | 1630 |
| LEWIS S MYERS | 10717 HOLCOMB RD | | | | NEWTON FALLS | OH | 44444 | 9226 |
| LEWIS S NELSON | 305 PORT-AU-PECK AVE | | | | OCEANPORT | NJ | 07757 | 1627 |
| LEWIS S PRESSDEE | EILEEN PRESSDEE | 749 SKYSIDE DR | | | CLINTON | OH | 44216 | 9616 |
| LEWIS S WEBB | 6546 125TH AVE E | | | | PARRISH | FL | 34219 | 6602 |
| LEWIS S WEINGARTEN | 5306 HORNBEAM | | | | FAYETTEVILLE | NC | 28304 | 5820 |
| LEWIS S WEINGARTEN | 5306 HORNBEAM RD | | | | FAYETTEVILLE | NC | 28304 | 5820 |
| LEWIS S. ZANKEL | CGM IRA CUSTODIAN | 734 PINEWOODS AVE. | | | TROY | NY | 12180 | 7147 |
| LEWIS SALE DICKINSON & | MRS SUSAN FORCE DICKINSON JT TEN | 170 HOPE ST | | | RIDGEWOOD | NJ | 07450 | 4505 |
| LEWIS SAM CRESCIBENE | CHARLES SCHWAB & CO INC CUST | 4074 BLUFF ST | | | TORRANCE | CA | 90505 | |
| LEWIS SILBER | 8245 HAMMOND BRANCH WAY | | | | LAUREL | MD | 20723 | 1053 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEWIS SILVERMAN & | SHEILA B SILVERMAN | 6835 SHOUP AVE | | | WEST HILLS | CA | 91307 |
| LEWIS SINGLETON | 16213 BRIDGEWALK DR | | | | LITHIA | FL | 33547 |
| LEWIS SMOOT | 7252 TUMBLEBROOK DRIVE | | | | NEW ALBANY | OH | 43054 |
| LEWIS SPECKER | CUST LEWIS SPECKER JR A MINOR | UNDER THE CALIFORNIA GIFTS | OF SECURITIES TO MINORS ACT | 10 VIACHEPARRO | GREENBRAE | CA | 94904 |
| LEWIS STEPHEN ROSE | 49 OAKDALE DR | | | | CLEARFIELD | KY | 40313 | 9761 |
| LEWIS STEWART IRA | FCC AS CUSTODIAN | 36434 JASPER RD | | | SPRINGFIELD | OR | 97478 | 9565 |
| LEWIS STOWERS | 16595 SELL CIRCLE | | | | HUNTINGTON BEACH | CA | 92649 | 3298 |
| LEWIS SWAN | 2049 LINWOOD CT | | | | ELYRIA | OH | 44035 | 8023 |
| LEWIS SWAN & | ANNIE P SWAN JT TEN | 2049 LINWOOD ST | | | ELYRIA | OH | 44035 | 8023 |
| LEWIS T FORD JR | 7734 FIVE POINTS RD | | | | INDIANAPOLIS | IN | 46259 | 9779 |
| LEWIS T HADER JR | 817 SPRINGDALE DR | | | | MILLERSVILLE | MD | 21108 | 1436 |
| LEWIS T HILL JR | 7645 CHUBB RD | | | | NORTHVILLE | MI | 48167 | 9609 |
| LEWIS T LONG | C/O J WILLIAM LONG | 2189 LATOUR AVENUE | | | LIVERMORE | CA | 94550 | 8219 |
| LEWIS T ROSS | 3751 N DIAMOND MILL RD | | | | DAYTON | OH | 45426 | 4221 |
| LEWIS T SAMSON | 5679 KINNEVILLE ROAD | | | | EATON RAPIDS | MI | 48827 | 9607 |
| LEWIS TAMAN | 221 NORTH LASALLE | ROOM # 2016 | | | CHICAGO | IL | 60601 | 1414 |
| LEWIS THOMAS | 306 GLENRIDGE ROAD | | | | PERRY | FL | 32348 |
| LEWIS TIMOTHY LANG & | PEGGY ANN LANG TENANTS BY | ENTIRETY | 4524 TAPSCOTT RD | | BALTIMORE | MD | 21208 |
| LEWIS TOWNES JR | 97 FIREBUSH LN | | | | NORTHFIELD | OH | 44067 | 2879 |
| LEWIS TYREE III | 11 MEADOWOOD DR | | | | OAK BROOK | IL | 60523 |
| LEWIS V GILCHER & | PATRICIA A GILCHER | TR THE LEWIS V GILCHER LIVING TRUST | UA 06/10/99 | 7762 BASS CREEK DR | HUDSONVILLE | MI | 49426 | 9774 |
| LEWIS W ANDREWS | MARY D ANDREWS | 3408 THOMAS BLVD | | | PORT ARTHUR | TX | 77642 | 3569 |
| LEWIS W BAGWELL | 1096 OAKLAWN DR | | | | CULPEPER | VA | 22701 | 3328 |
| LEWIS W BAGWELL & | LUCY W BAGWELL JT TEN | 1096 OAKLAWN DR | | | CULPEPER | VA | 22701 | 3328 |
| LEWIS W BAILEY | 5019 BRANCH RD | | | | FLINT | MI | 48506 | 2081 |
| LEWIS W DEARDORFF | 301 E US HWY 24 | | | | IDAVILLE | IN | 47950 | 8035 |
| LEWIS W DRAKE | 557 MOORELAND DR | | | | NEW WHITELAND | IN | 46184 | 1263 |
| LEWIS W FISKUS IRA | FCC AS CUSTODIAN | 121 ROYAL AVE | | | THOMASVILLE | GA | 31792 | 5234 |
| LEWIS W HARDEN | 4517 HUGHES | | | | FT WORTH | TX | 76119 | 4067 |
| LEWIS W HOLT & | JANICE M HOLT JT TEN | 8502 SAWYER BROWN RD | | | NASHVILLE | TN | 37221 | 2403 |
| LEWIS W KAPEL | 19215 ST CLAIR AVE | | | | EUCLID | OH | 44117 | 1003 |
| LEWIS W KING | 100 N WASHINGTON ST | | | | DELAWARE | OH | 43015 | 1725 |
| LEWIS W LOEVEN | C LOEVEN | UNTIL AGE 25 | 159 DAY ST | | SAN FRANCISCO | CA | 94131 |
| LEWIS W MATTHEIS | RR#1 MINT ROAD | | | | VICKSBURG | MI | 49097 | 9801 |
| LEWIS W PARRISH | 31704 FOLKSTONE COURT | | | | FARMINGTON | MI | 48336 |
| LEWIS W RIDLING | 10180 REGENT CIR | | | | NAPLES | FL | 34109 | 7304 |
| LEWIS W SMITH | 3210 LIDDESDALE | | | | DETROIT | MI | 48217 | 1178 |
| LEWIS W THOMASON III | 16132 SCHRYER LANE | | | | HUNTINGTON BEACH | CA | 92649 | 2430 |
| LEWIS W THOMPSON | 1110 TOWNSHIP ROAD 208 | | | | MARENGO | OH | 43334 | 9628 |
| LEWIS W TOOL SR | 1436 BALSAM DR | | | | DAYTON | OH | 45432 | 3232 |
| LEWIS W WAGGAMAN | 3916 LONGMOOR CIR | | | | PHOENIX | MD | 21131 | 2137 |
| LEWIS W WATSON | PO BOX 5123 | | | | ELGIN | IL | 60121 | 5123 |
| LEWIS W WILLIAMS & | KAREN D WILLIAMS JT TEN | 189 FERNBROOK LN | | | MARSHALL | TX | 75672 | 1375 |
| LEWIS W WINGFIELD JR & | BARBARA A WINGFIELD | 5483 BROOKS WOODS RD | | | LOTHIAN | MD | 20711 |
| LEWIS W WOOD | 154 FORT MOTT & TUFTS RD | | | | PENNSVILLE | NJ | 08070 | 2809 |
| LEWIS WABNIK AND | JOAN WABNIK JT TEN | 20 DEWEY RD | | | COMMACK | NY | 11725 | 5326 |
| LEWIS WALTON | 325 BERKLEY RD | | | | INDIANAPOLIS | IN | 46208 | 3705 |
| LEWIS WILLIAMS | 205 E MARENGO | | | | FLINT | MI | 48505 | 3303 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| LEWIS WILLIAMS | 528 S THORSON AVE | | | | COMPTON | CA | 90221 | 4118 |
| LEWIS WISE | 5574 W 190TH ST | | | | TORRANCE | CA | 90503 | |
| LEWIS WIXON JR & | DORIS R WIXON JT TEN | 32268 COUNTY RD 1 | | | ST CLOUD | MN | 56303 | 9560 |
| LEWIS WRIGHT | 1321 HANNAH RD | | | | MC COOL | MS | 39108 | 4201 |
| LEWIS, CLIFTON & NIKOLAIDIS | SMITH BARNEY PROTOTYPE 401K | FBO LOUIE D NIKOLAIDIS | L.NIKOLAIDIS & D.CLIFTON TTEES | 50 GIRARD AVE | SOMERSET | NJ | 08873 | 1827 |
| LEWIS, DAVID | WBNA CUSTODIAN TRAD IRA | 3523 ARTHUR ST | | | PHILADELPHIA | PA | 19136 | 2302 |
| LEWITZ BALOSIE WOLLACK RAYNER & | GIROUX LLC RET PLAN | U/A DTD 1/1/88 AMD 1/1/03 | FBO A BALOSIE | 6 FAWN TRL | OLD SAYBROOK | CT | 06475 | 1012 |
| LEWITZ BALOSIE WOLLACK RAYNER & | GIROUX LLC RET PLAN | U/A DTD 1/1/88 AMD 1/1/03 | FBO DENNIS GIROUX | 147 PINNACLE LN | CHESTER | CT | 06412 | 1147 |
| LEX DAVID | WBNA CUSTODIAN ROTH IRA | 2232 GREENPINES RD | | | COLUMBIA | SC | 29206 | 2216 |
| LEX S TSAI | 506 LAKEBEND DR | | | | SUGAR LAND | TX | 77479 | |
| LEX SHAWN BARSONY | 7401 CONSTITUTION CIR APT 1B | | | | FORT MYERS | FL | 33912 | 2720 |
| LEX TAYLOR | PO BOX 395 | | | | CHESTER | SC | 29706 | |
| LEXAVILLE HARRIS JR | 204 E 17TH ST | | | | LIMA | OH | 45804 | |
| LEXIE D SUMNER TRUST INCLUDING | ANY AMENDMENTS OR RESTATEMENTS | LEXIE D SUMNER TTEE UA DTD | 03/02/01 | 4286 ELLSWORTH RD | STOW | OH | 44224 | 2206 |
| LEXIE GEVEDON | 10606 MILTON-CARLISLE RD | | | | NEW CARLISLE | OH | 45344 | 8239 |
| LEXIE HAY | 6949 SAINT CROIX LANE | | | | KNOXVILLE | TN | 37918 | 0930 |
| LEXIE M DAVIS & | BONNIE R DAVIS | 7615 DUNOON AVE | | | DALLAS | TX | 75248 | |
| LEXINGTON HOLDINGS LIMITED | AVENIDA 3 NORTE # #35N-90 | CALI VALLE | | COLOMBIA | | | | |
| LEXINGTON SALYER | 2501 W COUNTRY LANE | | | | PLANT CITY | FL | 33565 | 5103 |
| LEXIS SANDERS | 309 MADELINE COVE | | | | TROPHY CLUB | TX | 76262 | |
| LEXTON W FISHER | 625 ALLEGHENY DRIVE | | | | SUN CITY CENTER | FL | 33573 | 5112 |
| LEYKOM & STROBELE LIVING TR | JERALD STROEBELE TTEE | MARY LEYKOM TTEES | U/A DTD 3/1/07 | 6111 AUSTRIA DRIVE | ANCHORAGE | AK | 99516 | 6021 |
| LEYLA TARLAN TRUST | U/A DTD 11/30/2001 | LEYLA TARLAN TTEE | P O BOX 1074 | | BEMIDJI | MN | 56619 | |
| LEYOLA T WIETOR | 107 CEDAR RIDGE DRIVE | APT N306 | | | WEST BEND | WI | 53095 | 3698 |
| LEZLE THAELER C/F | CHLOE THAELER | UNDER THE OH UNIF TRSF | TO MINORS ACT | 6 PENSYRE RETREAT | SAVANNAH | GA | 31411 | 1606 |
| LEZLEY JONES | 127 W WILLIAM ST | | | | SAN JOSE | CA | 95110 | |
| LEZLI BRAZIEL | 7460 DACOSTA | | | | DETROIT | MI | 48239 | |
| LEZLIE A MCNEW | 3114 OAK RIDGE PT | | | | GRAPEVINE | TX | 76051 | 3811 |
| LEZLIE L BREZIN | ALAN B LUDWIG TTEE | U/A/D 12/01/02 | FBO LEZLIE L BREZIN TRUST | 6219 NW 84TH TERRACE | PARKLAND | FL | 33067 | 5044 |
| LF FINANCE (SUISSE) SA - CLIENTS | RUE DU RHONE 86 PO BOX 3667 | | | GENEVA 1211 GE | | | | |
| LF FINANCIAL | KAPLAN EQUITY TRAD | 7000 W PALMETTO PARK RD | SUITE 306 | | BOCA RATON | FL | 33433 | |
| LG MANAGEMENT INC PSP | GEORGE R HERRON MD TTEE | 105 W PINE STREET | | | STOCKTON | CA | 95204 | 5320 |
| LGC USA HOLDINGS INC | C/O GUY TANNE | 580 FIFTH AVE - STE 800 | | | NEW YORK | NY | 10036 | 4726 |
| LGC USA HOLDINGS, INC | DEFINED BENEFIT PLAN | PAUL M RAPS TTEE | 580 FIFTH AVENUE | | NEW YORK | NY | 10036 | 4701 |
| LHEATHER MILLER | 1507 CHAPMAN LANE | | | | SPRING HILL | TN | 37174 | 7140 |
| LI CHENG LIN & | CHEN JU LIN | 4007 148TH PL SE | | | BELLEVUE | WA | 98006 | |
| LI CHUN YUEN | CHARLES SCHWAB & CO INC CUST | 2069 SAN JOSE AVE | | | SAN FRANCISCO | CA | 94112 | |
| LI DU | & HE CHEN JTTEN | 73 WELKER CT | | | CAMPBELL | CA | 95008 | |
| LI FEN CHAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2363 30TH AVE | | SAN FRANCISCO | CA | 94116 | |
| LI HIN-TAI | FLAT C 9TH FL | CARBLE GARDEN | 2-3 SEYMOUR TER | HONG KONG | | | | |
| LI J MOORE | 371 E WARREN STREET | | | | FLINT | MI | 48505 | 4349 |
| LI JUN TAN | 2065 SAN ANTONIO AVE | | | | ALAMEDA | CA | 94501 | |
| LI JUN XU | 1 LEWINS STREET | EARLWOOD NSW 2206 | | AUSTRALIA | | | | |
| LI LI | 1537 PALM AVE | APT M | | | SAN GABRIEL | CA | 91776 | 3579 |
| LI LI & | YONGLI MIN | 671 MAPLE HILL DR | | | BLUE BELL | PA | 19422 | |
| LI LIN & | QUANQUAN WANG | 65 NEWCASTLE DR | | | WILLIAMSVILLE | NY | 14221 | |
| LI PENG | ROXANNE F FONG | UNTIL AGE 18 | 4113 ROWLAND AVE | | EL MONTE | CA | 91731 | |
| LI PING CHU & GRACE Y JEN TTEE | U/A/D 05/04/2005 | LI PING CHU & GRACE Y JEN FAM | TRUST | 6769 ALTA VISTA DRIVE | RANCHO PALOS VERDES | CA | 90275 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LI SHEUE WU | 571 S. GREENWOOD AVENUE | | | | SAN MARINO | CA | 91108 | 1269 |
| LI SING JOVITA SZETO | 2906 MILL STREAM CT | | | | CLEARWATER | FL | 33761 | 3341 |
| LI SUN | 2465 PROVIDENCE CT. | | | | WALNUT CREEK | CA | 94596 |
| LI W FU | 185 ESTANCIA DR UNIT 323 | | | | SAN JOSE | CA | 95134 |
| LI YANG | 18100 NE 95TH STREET | EE2028 | | | REDMOND | WA | 98052 |
| LI ZHANG | MACOB ANESTHSIA P.C. PROFIT SH | 24725 W TWELVE MILE RD STE 107 | | | SOUTHFIELD | MI | 48034 |
| LI ZHEN HUANG & | GUANG CHANG HUANG | 2403 HURON ST | | | DURHAM | NC | 27707 |
| LI ZHOU | LI ZHOU TRUST | 84-680 KILI DR APT 603 | | | WAIANAE | HI | 96792 |
| LI-CHING CHIU | 288 CAYUGA PL | | | | FREMONT | CA | 94539 |
| LI-CHU LIN | 4TH FLOOR #3 APT 203 | MIRYTEH RD PEI TOU | TAIPEI 11280 | TAIWAN ROC | | | |
| LI-CHUNE UYEDA | 1358 ONIONI ST | | | | KAILUA | HI | 96734 |
| LI-CHWEN SY | LI SY FAMILY TRUST | 2520 RIDGEWAY RD | | | SAN MARINO | CA | 91108 |
| LI-GAUN HSIAO & | NUN-CHANG EVA HSIAO | 8435 RUMEX LN | | | SAN DIEGO | CA | 92129 |
| LI-HENG LEE | 16F-1 NO 2 | LANE 181 SEC 2 AN-HO ROAD | TAIPEI | TAIWAN | | | |
| LI-HO WANG | CHARLES SCHWAB & CO INC CUST | 3709 WATERFORD LN | | | WALNUT CREEK | CA | 94598 |
| LI-HUA JOU | CHARLES SCHWAB & CO INC CUST | 11038 167TH CT NE | | | REDMOND | WA | 98052 |
| LI-JEN CHAN | NO 13 LANE 32 SONG CUEI RD | BAO SHAN TOWNSHIP | HSIN CHU COUNTY | TAIWAN | | | |
| LI-MEEI WU | 12625 LIDO WAY | | | | SARATOGA | CA | 95070 |
| LI-MEEI WU | CHARLES SCHWAB & CO INC CUST | 12625 LIDO WAY | | | SARATOGA | CA | 95070 |
| LI-MEI YANG | & YI YI YEN JTTEN | 20731 GARDEN GATE DR | | | CUPERTINO | CA | 95014 |
| LI-MEI YANG | 20731 GARDEN GATE DR | | | | CUPERTINO | CA | 95014 |
| LI-YAUN CHEN | 781 S. FOXDALE LANE | | | | ANAHEIM | CA | 92807 | 4803 |
| LIA VITTORI FLOURNOY | 320 CALDECOTT LANE #129 | | | | OAKLAND | CA | 94618 |
| LIAL TISCHLER | SEP-IRA DTD 04/07/97 | 406 TERRACE MT DR | | | AUSTIN | TX | 78746 |
| LIAM CASSERLY | CLOONCRIM BALLINLOUGH | COUNTY ROSCOMMON | IRELAND | | | | |
| LIAM D BRAMLEY-MONTGOMERY | 296 ORANGE CRES | OSHAWA ON  L1G 5X3 | CANADA | | | | |
| LIAM M MULLEN | 7322 NECKEL | | | | DEARBORN | MI | 48126 | 1473 |
| LIAM P SULLIVAN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 30 IONA ST APT 3 | | BOSTON | MA | 02131 |
| LIAMENT G RICHIE | 660 EAST 85TH ST | APT 210 | | | CHICAGO | IL | 60619 | 6161 |
| LIAN FOO GOH | 6 JALAN SS 22/20B | DAMANSARA JAYA | PETALING JAYA | MALAYSIA | | | |
| LIAN XIAO HOU | 1200 S. 4TH AVE. | | | | ARCADIA | CA | 91006 | 4222 |
| LIANA L CAMERON | 1625 WOODMORE | | | | SPRINGFIELD | IL | 62711 |
| LIANA MAJERNIK | 10 CANTERBURY ROAD | | | | YONKERS | NY | 10704 |
| LIANA TSKHADAIA | 101-14 4TH AVENUE | APT. 22E | | | BROOKLYN | NY | 11209 |
| LIANA WOO | 10704 57TH AVE SO | | | | SEATTLE | WA | 98178 | 2232 |
| LIANE C COLSKY | 5931 OSTROM AVENUE | | | | ENCINO | CA | 91316 | 1453 |
| LIANE C HARTNETT & | PAUL J HARTNETT JR JT TEN | 1 RAEBURN TER | | | NEWTON | MA | 02461 | 1423 |
| LIANE D.L. CHAPMAN | 594 OLD COUNTY ROAD | | | | WASHINGTON | ME | 04574 |
| LIANE HARTNETT TTEE | CALLAHAN FAMILY REV | TRUST U/A DTD 9/30/98 | 1 RAEBURN TER | | NEWTON | MA | 02461 | 1423 |
| LIANE KLEINFELD SCHWARTZ | CHARLES SCHWAB & CO INC.CUST | 4465 DOUGLAS AVE APT 10J | | | RIVERDALE | NY | 10471 |
| LIANE L AUPPERLEE | 328 MOORES COURT | | | | BRENTWOOD | TN | 37027 |
| LIANE M HAGERMAN (ROTH IRA) | FCC AS CUSTODIAN | 1415 NORTH BD-EJ ROAD | | | BOYNE CITY | MI | 49712 |
| LIANE MARGUERITE KUFCHOCK | 11539 HANFORD DR. | | | | WARREN | MI | 48093 |
| LIANE PUTNAM | 540 FAIRVIEW AVE APT 21 | | | | ARCADIA | CA | 91007 | 6740 |
| LIANE R LEVETAN AND | S PHILLIP LEVETAN JTWROS | 2250 CHRYSLER TERR NE | | | ATLANTA | GA | 30345 | 3808 |
| LIANE T TSAI | LIANE T TSAI TRUST | 25107 CALLAWAY | | | SAN ANTONIO | TX | 78260 |
| LIANG KU & | WALTER KU JT TIC | 5146 MIEMBRO | | | LAGUNA WOODS | CA | 92637 | 1820 |
| LIANG Y LIU | 205 N MATHEWS AVE | | | | URBANA | IL | 61801 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LIANG-CHUAN LEO CHEN & | LI QING LEI | 4945 N SHERIDAN RD APT 807 | | | CHICAGO | IL | 60640 | |
| LIANG-YEN CHI | 19851 LINDENBROOK LN | | | | CUPERTINO | CA | 95014 | |
| LIANNA C. WYETH | 42 SENECA AVE | | | | ALTOONA | PA | 16602 | |
| LIANNE FORSEY | 1557 RIVER OVERLOOK LOOP | | | | VAN BUREN | AR | 72956 | 8296 |
| LIANO FAMILY LTD. | CAR. MEX-TOL 5265 TH 13A | COLONIA ALTA LOMA | | MEXICO DF, 05130 | | | | |
| LIAQUAT ALI SHEIKH | 6928 MEADOWCREEK DR | | | | DALLAS | TX | 75240 | |
| LIAQUAT MIRZA | 3009 RICHMOND DR | | | | ROCHESTER HLS | MI | 48309 | 4086 |
| LIBANO FRANCAISE FINANCE SAL | PO BOX 113-6243 7/F KANTARI | COMMERCE & FINANCE BUILDING | BEIRUT | LEBANON | | | | |
| LIBBI LOCASCIO & | ALFRED LOCASCIO JT TEN | 15 ELM TREE LANE | | | PELHAM MANOR | NY | 10803 | 3517 |
| LIBBIE L SODEN & | LEE R DWELLE JT TEN | 27 91ST AVE SE | | | EVERETT | WA | 98205 | 1536 |
| LIBBY BETH WEATHERBY | CHARLES SCHWAB & CO INC.CUST | 611 N BUNDY DR | | | LOS ANGELES | CA | 90049 | |
| LIBBY COLLINS FREIBERG | 1055 GRANDVIEW DR | | | | ELM GROVE | WI | 53122 | 2112 |
| LIBBY EDER | 2 BAY CLUB DR APT 5R | | | | BAYSIDE | NY | 11360 | 2921 |
| LIBBY I PLATT | SUSAN PHILLIPS JT TEN | 4408 SILVERBROOK LN APT K201 | | | OWINGS MILLS | MD | 21117 | 6875 |
| LIBBY M YUNGER IRA | FCC AS CUSTODIAN | 155 N HANLEY RD #300 | | | ST LOUIS | MO | 63105 | 4109 |
| LIBBY R GILLER | 6550 WETHEROLE ST APT 3V | | | | REGO PARK | NY | 11374 | 4719 |
| LIBBY RUCK | 50 LENOX RD | APT 14B | | | ROCKVILLE CTR | NY | 11570 | 5242 |
| LIBBY Y KRAMER | 3525 WALSH LN | | | | HUNTINGDON VY | PA | 19006 | 3225 |
| LIBBYE J ILKO | TR THE LIBBYE J ILKO REV LIVING | TRUST | UA 05/07/02 | 1339 WENONAH AVE | BERWYN | IL | 60402 | 1243 |
| LIBERA M DOGLIOTTI & | JAMES MIDEJ JT TEN | 14003 SW 15 CT | | | DAVIE | FL | 33325 | 5916 |
| LIBERATO CABOTAJE | GREENVILLE PATHOLOGY PROFIT | 29 FIELDCREST AVE | | | WHEELING | WV | 26003 | |
| LIBERATO CAPPUCCIO | PO BOX 401 | | | | KEANSBURG | NJ | 07734 | 0401 |
| LIBERATORE J IANNARONE & | ROSEMARY IANNARONE JT WROS | 3 CHERRY LANE | | | SETAUKET | NY | 11733 | 3103 |
| LIBERATORE J IANNARONE (IRA) | FCC AS CUSTODIAN | 3 CHERRY LANE | | | SETAUKET | NY | 11733 | 3103 |
| LIBERIA M SANTOS | & RONALD E LINDHORST JTTEN | 11019 COLLINGSWOOD DR | | | LA PORTE | TX | 77571 | |
| LIBERINO TUFAROLO | CUST JEFFREY J | TUFAROLO U/THE WASH UNIFORM | GIFTS TO MINORS ACT | 1940 91ST N E | BELLEVUE | WA | 98004 | 3203 |
| LIBERINO TUFAROLO | CUST MARCIA M | TUFAROLO U/THE WASHINGTON | UNIFORM GIFTS TO MINORS ACT | 1551 NORTH 36TH | SEATTLE | WA | 98103 | 8938 |
| LIBERO FUSCO | PETER A MAIORANO JT TEN | 45 HARRIS DRIVE | | | OCEANSIDE | NY | 11572 | 5712 |
| LIBERT Y W TONG AND | ABIGAIL N TONG JTWROS | 92-1203 HOOKEHA ST | | | KAPOLEI | HI | 96707 | 1532 |
| LIBERTUS INC | 445 WALNUT ST STE 101 | | | | RICHARDSON | TX | 75081 | |
| LIBERTY ASSOCIATES LLC | PO BOX 624 | | | | ZEPHYR COVE | NV | 89448 | |
| LIBERTY FUEL LLC | 2342 W BINNER DR | | | | CHANDLER | AZ | 85224 | |
| LIBERTY GILBERT | 72 BROOKSIDE DRIVE | | | | STAMFORD | CT | 06902 | |
| LIBERTY TREE INVESTMENT CLUB | AN INVESTMENT CLUB | 900 CUMMINGS CTR STE 113T | | | BEVERLY | MA | 01915 | |
| LIBERTY UNION SECURITIES LTD | 2231 MANCHESTER RD | | | | ANN ARBOR | MI | 48104 | 4972 |
| LIBORIA OGAN GARCIA | 8412 DAY STREET | | | | SPRING HILL | FL | 34606 | |
| LIBORIO AMICO | 387 FRENCH RD | | | | PITTSFORD | NY | 14534 | 1152 |
| LIBRA COMPANY LTD | APARTADO AEREO 8830 | MEDELLIN | | COLOMBIA | | | | |
| LIBRADA ROMERO | 2104 N 75TH TERR | | | | KANSAS CITY | KS | 66109 | 2315 |
| LIBRADA V ASUNCION & | BENJAMIN E ASUNCION | DESIGNATED BENE PLAN/TOD | 11819 DORAL AVE | | NORTHRIDGE | CA | 91326 | |
| LIBRARIAN OF OKLAHOMA A & | M COLLEGE | TR U-A WITH A O BURT ET AL 7/16/45 | UNIVERSITY LIBRARIAN | OKLAHOMA STATE UNIVERSITY | STILLWATER | OK | 74074 | |
| LIBRARY ASSOCIATION OF SANDUSKY | 114 W ADAMS STREET | | | | SANDUSKY | OH | 44870 | 2751 |
| LIBUSE F FERDANOVA | 56 DENDRON COURT | | | | BALTIMORE | MD | 21234 | 1554 |
| LIBUSE HAVLIK | 8421 CRESCENT CT | | | | WILLOW SPGS | IL | 60480 | 1006 |
| LIBUSE PLOC | ALEXANDRA DRVOTA JT TEN | 1430 N E 170 ST | APT 319 | | N MIAMI BEACH | FL | 33162 | 2884 |
| LICAM ASSOCIATES | JAMES DELLEMONACHE | 77 FESTIVAL DRIVE | | | VOORHEES | NJ | 08043 | 4327 |
| LICCI BARHAM | 145 BRUSH TRAIL LANE | | | | CIBOLO | TX | 78108 | |
| LICH T VU | 2809 N HARVARD | | | | OKLAHOMA CITY | OK | 73127 | 1943 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LICHIA HSU & JIUNNING HSU | HSU FAMILY TRUST | 4019 BOUQUET PARK LN | | | SAN JOSE | CA | 95135 | |
| LICIA C TROTTER | 6370 HAWAII KAI DR APT 51 | | | | HONOLULU | HI | 96825 | |
| LICIA D RODGERS | 3071 HIDDEN TIMBER DR | | | | LAKE ORION | MI | 48359 | 1579 |
| LIDA BARR | 7H-2 | 114 FRANKLIN ST | | | MORRISTOWN | NJ | 07960 | 5506 |
| LIDA E PRIC | PO BOX 429 | | | | SHARPSBURG | MD | 21782 | 0429 |
| LIDA ELEANOR WEBBER | 7119 ALDREDGE DR | | | | SWARTZ CREEK | MI | 48473 | 9742 |
| LIDA FERGUSON ROGERS | 2000 SOUTH MAIN ST. APT. # 207 | | | | PARIS | KY | 40361 | 1149 |
| LIDA KECHAVARZ | CHARLES SCHWAB & CO INC CUST | 195 NORTH HARBOR DR  UNIT 2009 | | | CHICAGO | IL | 60601 | |
| LIDA KECHAVARZ | EVAN R OLIAI | UNTIL AGE 21 | 195 NORTH HARBOR DR  UNIT 2009 | | CHICAGO | IL | 60601 | |
| LIDA KECHAVARZ | SOPHIA F OLIAI | UNTIL AGE 21 | 195 NORTH HARBOR DR  UNIT 2009 | | CHICAGO | IL | 60601 | |
| LIDIA C GUTIERREZ | 169 WOLFE | | | | PONTIAC | MI | 48342 | 1575 |
| LIDIA COUGIL | 5815 S W 112CT | | | | MIAMI | FL | 33173 | 1027 |
| LIDIA E MALDONADO | 1845 SE ST LUCIE BLVD | | | | STUART | FL | 34996 | 4230 |
| LIDIA GRONSKY & | RUSSELL DAVID GRONSKY | 1359 EDGEWOOD RD | | | REDWOOD CITY | CA | 94062 | |
| LIDIA LOPEZ | 18106 MONTGOMERY AVE | | | | FONTANA | CA | 92336 | |
| LIDIA M GOLOVAN | 129 SARONA CIR | | | | WEST PALM BCH | FL | 33411 | 4319 |
| LIDIA MARTINUC | 19915 ELMWOOD AVE | | | | HUMBLE | TX | 77338 | |
| LIDIA MEJIA | 5 CLINTON ST #3 | | | | NORTH TARRYTOWN | NY | 10591 | 2438 |
| LIDIA N FIGUEIREDO | 29 PALISADE RD | | | | ELIZABETH | NJ | 07208 | 1249 |
| LIDIA NEGOVSCHI | 25613 OAKBAR CT | | | | NEWHALL | CA | 91321 | 2160 |
| LIDIA PESTANO | 5532 OLIVE AVE | | | | SARASOTA | FL | 34231 | |
| LIDIA POLISENO & | VITO POLISENO JT TEN | 81 HARRISON ST | | | GARDEN CITY | NY | 11530 | 2418 |
| LIDIA SCHWARTZBAUM SEP IRA | FCC AS CUSTODIAN | 1345 DAYTONIA ROAD | | | MIAMI BEACH | FL | 33141 | 1726 |
| LIDIA TEPELIAN | 23741 SINGAPORE ST | | | | MISSION VIEJO | CA | 92691 | 3006 |
| LIDIJA AKYOL | 9216 NORTH TRIPP AVE | | | | SKOKIE | IL | 60076 | |
| LIDIO PROIA | 39718 MORIAH | | | | STERLING HTS | MI | 48313 | 5750 |
| LIDO J BRUNETTIN & | MARY LOUISE BRUNETTIN JT TEN | 925 STONEWAY DRIVE | | | DENTON | TX | 76210 | 5230 |
| LIDONG YU | 402 RINDGE AVE. | APT. 7G | | | CAMBRIDGE | MA | 02140 | |
| LIDUVINA LUNA & | LETICIA CAVAZOS JT TEN | 703 LANTANA ST | | | REFUGIO | TX | 78371 | |
| LIE-KHONG DJIAUW & | SAU-CHUN DJIAUW | 15858 SIGNAL CREEK DR | | | HOUSTON | TX | 77095 | |
| LIEAN LEWANDOWSKI & | GERALDINE M LEWANDOWSKI JT TEN | 7251 ROCKDALE | | | DETROIT | MI | 48239 | 1016 |
| LIEBLER CONSTRUCTION CO INC | ATTN EDWARD C LIEBLER | 2611 N GRAND RIV | | | LANSING | MI | 48906 | 3803 |
| LIEF T PETERSON TTEE | PETERSON 4.3 ACRE TR | U/A DTD 4/1/97 - HUNTER | 8814 EDGELAKE TRAIL | | ROWLETT | TX | 75088 | 5560 |
| LIEF T PETERSON TTEE | PETERSON FAMILY TRUST | U/A DTD 8/12/96 - HUNTER | 8814 EDGELAKE TRAIL | | ROWLETT | TX | 75088 | 5560 |
| LIEGEOIS FAMILY TRUST | ANN V LIEGEOIS TTEE | 1523 10TH ST | | | MARINETTE | WI | 54143 | |
| LIEM G TRAN | 887 GROVECREST | | | | ROCHESTER | MI | 48307 | 2887 |
| LIEM T HUYNH | BI XIA HUYNH JTWROS | 65 SNOWBERRY CRESENT | | | ROCHESTER | NY | 14606 | 4655 |
| LIEM THE DIEP | 10308 MILDRED ST | | | | SOUTH EL MONTE | CA | 91733 | |
| LIEN DANG | 6064 BLAZING STAR RD | | | | FRISCO | TX | 75034 | |
| LIEN H UNG | 4001 N MISSION RD | APT A48 | | | LOS ANGELES | CA | 90032 | 2598 |
| LIEN K LE | 1130 LUCRETIA AVE STE F | | | | SAN JOSE | CA | 95122 | |
| LIEN QUY LAM | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 525 37TH AVE | | SAN FRANCISCO | CA | 94121 | |
| LIEN SHENG YANG & | MIAO CHEN YANG JT TEN | 95 TEABERRY LN | | | BRAINTREE | MA | 02184 | |
| LIEN T PETERSON | 10278 RICH ST | | | | W OLIVE | MI | 49460 | 9382 |
| LIEN T TRAN | 9682 AMBER FIELDS CT | | | | ELK GROVE | CA | 95624 | |
| LIEN-SHENG YANG | 95 TEABERRY LN | | | | BRAINTREE | MA | 02184 | 7347 |
| LIESCHEN R SCHRIER | 3185 ESTATES DR N | | | | SAINT JOSEPH | MI | 49085 | |
| LIESEL ANNE STREICH | 2450 OAK HILL CIRCLE, APT 822 | | | | FORT WORTH | TX | 76109 | 9506 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LIESEL MCDOWELL | 500 MORGAN BROWN RD | | | | ODENVILLE | AL | 35120 | 5330 |
| LIESELOTTE G AUTH | 9159 EVERTS | | | | DETROIT | MI | 48224 | 1916 |
| LIESELOTTE G AUTH & | DOROTHY M GRACEY JT TEN | 9159 EVERTS ST | | | DETROIT | MI | 48224 | 1916 |
| LIESELOTTE HESSLER TTEE | LIESELOTTE HESSLER TRUST | UA DTD 11/06/02 | 7333 SCOTLAND WAY UNIT 2106 | | SARASOTA | FL | 34238 | 8541 |
| LIESELOTTE MAYER | 144-41 76TH AVENUE | | | | FLUSHING | NY | 11367 | 3115 |
| LIESELOTTE ROTHENWALLNER | HOCHFELLN STR 7 | 83355 GRABENSTAETT | GERMANY | | | | |
| LIESELOTTE WOODLAND | 3410 SOUTH HWY 89 | | | | BRIGHAM CITY | UT | 84302 | |
| LIESL ANN HENDERSON (IRA) | FCC AS CUSTODIAN | 549 LOUCROFT RD | | | HADDONFIELD | NJ | 08033 | 2615 |
| LIESL HENDERSON CUST | LILY ELIZABETH MERSKY | UNIF GIFT MIN ACT NJ | 182 TAVISTOCK LN | | HADDONFIELD | NJ | 08033 | 3602 |
| LIESL I PETERSON | 2404 FERTIG #A | | | | WHEATLAND | WY | 82201 | |
| LIESL L NEWKIRK | ATTN LIESL PURCHASE | 10054 S GLENSTONE CIR | | | HIGHLANDS RANCH | CO | 80130 | 8014 |
| LIESL L PURCHASE | 10054 S GLENSTONE CIR | | | | HIGHLANDS RANCH | CO | 80130 | |
| LIESOLETTE VAUGHAN | 4716 MESSERLY RD | | | | CANFIELD | OH | 44406 | 9356 |
| LIEUTENANT ALLEN | 4369 ISABELLE | | | | INKSTER | MI | 48141 | 2147 |
| LIEZE C MCDANIEL | 501 HICKORY GROVE CIR | | | | FLORENCE | SC | 29501 | 0811 |
| LIFE BENEFICIARY TRUST U/W/O | MARY C REMSBERG DTD 4/22/70 | MARY KATHRYN TROUT TRUSTEE | 17911 GARDEN VIEW RD | | HAGERSTOWN | MD | 21740 | 1637 |
| LIFE COUNSELING SERVICES | 1440 RUSSELL RD | | | | PAOLI | PA | 19301 | 1236 |
| LIFE DOOR | 1323 3RD AVE | | | | LOS ANGELES | CA | 90019 | |
| LIFE ESTATE FBO HUGH CRAIG FOR | SHNER UWO MAUDE HAYS COOPER | 5/20/93 E ASHLYN FORSHNER REMA | INDERMAN | 3246 S NEWCOMBE ST # 9-104 | LAKEWOOD | CO | 80227 | 6731 |
| LIFE ESTATE TRUST FOR LEE D. | HIERONYMUS | LEE D HIERONYMUS TTEE | U/A DTD 02/17/2004 | 1278 MAUE RD. | MIAMISBURG | OH | 45342 | 3475 |
| LIFE INVESTORS INSURANCE | TR BENTON BOSTICK | 2733 WOODWAY AVE | | | DAYTON | OH | 45405 | 2748 |
| LIFE MEMBERSHIP TRUST FUND | BOARD OF | TR SCOTTISH RITE BODIES | BOX 6542 | | WHEELING | WV | 26003 | 0624 |
| LIFE-FLO HEALTH EAST INC | AARISSE HEALTH CARE PRODUCTS | 11 ROBIN HOOD WAY | | | WAYNE | NJ | 07470 | 5427 |
| LIFELONG FINANCINAL SOL., INC. | SUPER SIMPLIFIED 401(K) PRT | JASON WALPERT TTEE | FBO JASON WALPERT | 732 NE 12TH TERRACE #7 | BOYNTON BEACH | FL | 33435 | 3277 |
| LIFTOVER S A | C/O LEUMI LE ISRAEL NY AGENCY | 562 FIFTH AVE., 2ND FL | HM07691920 | | NEW YORK | NY | 10036 | 4809 |
| LIGE G PRICE | 6232 FLOWERDAY | | | | MT MORRIS | MI | 48458 | 2814 |
| LIGE RIDLEY | 20410 LOCHMOOR ST | | | | HARPER WOODS | MI | 48225 | 1750 |
| LIGHTNING ELECTRIC INC PFT SHG | FBO RANDALL GOEPPNER | 4810 GEORGIA AVE | | | WEST PALM BCH | FL | 33405 | 2816 |
| LIGIA DELGADO-BERNARDINI & | MARIO AMADEO JT WROS | 1  BARBADOS AVE APT 4C | | | TAMPA BAY | FL | 33606 | |
| LIGIA LUSTGARTEN | 1300 95TH ST | | | | BAY HARBOR IS | FL | 33154 | 1905 |
| LIGIA M. ZUNIGA-LACAYO | CGM IRA CUSTODIAN | 300 S. POINTE DR. #2501 | | | MIAMI BEACH | FL | 33139 | 7397 |
| LIGIA TOBAR | 2 TENNYSON CT | | | | SIMPSONVILLE | SC | 29681 | |
| LIGROW INVESTMENTS LTD | C/O HUNG SHIH CHUAN | P.O. BOX 831 | 96008 SIBU SARAWAK | MALAYSIA | | | |
| LIH ING TSAI | 4982 MAPLEDALE RD | | | | JACKSON | MI | 49201 | 9735 |
| LIH-CHING SHAN LIU | CHARLES SCHWAB & CO INC CUST | 2460 IRON FORGE RD. | | | HERNDON | VA | 20171 | |
| LIJU P OOMEN | 4655 NW 126TH PL | | | | PORTLAND | OR | 97229 | |
| LIKA V BROWN | 104 SAPPHIRE LN | | | | FRANKLIN PARK | NJ | 08823 | |
| LILA A WILSON TR | UA 08/19/97 | LILA A WILSON TRUST | 3525 W HIAWATHA DR | | OKEMOS | MI | 48864 | 4007 |
| LILA B DAWSON | 4481 SOUTHEAST COTTONWOOD TER | | | | STUART | FL | 34997 | 4110 |
| LILA B FAKHOURY | 5608 LAMB SHIRE DR | | | | RALEIGH | NC | 27612 | 2821 |
| LILA B HOLM & | JOANN DAVIS JT TEN | 664 ABBEY COURT | | | ROCHESTER HILLS | MI | 48307 | 4500 |
| LILA B LENZ | 405 E 54TH ST APT 12R | | | | NEW YORK | NY | 10022 | 5127 |
| LILA B MCWILLIAMS | 23 TERRACE HEIGHTS | | | | JEFFERSONVLLE | IN | 47130 | 4787 |
| LILA C MEADE TR | UA 08/15/1984 | LILA C MEADE INTER-VIVOS TRUST | 481 S  SCOTT DR | | FARWELL | MI | 48622 | |
| LILA CAROL WILLIAMS | 2715 MONTCLAIR PL | | | | SNELLVILLE | GA | 30078 | 7341 |
| LILA DOOLEY | 11246 HWY. 125 | | | | PEEL | AR | 72668 | |
| LILA E O'MEARA TTEE | FBO LILA E O'MEARA JUDKINS | U/A/D 11/06/03 | 807 E SEMINARY AVE | | TOWSON | MD | 21286 | 1554 |
| LILA E RYND | 3313 VIRGINIA AVE S E | | | | CHARLESTON | WV | 25304 | 1306 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LILA EGGLESTON & | DUANE D EGGLESTON JT TEN | G-6475 S LINDEN ROAD | | | SWARTZ CREEK | MI | 48473 |
| LILA EISNER | CUST STEVEN MICHAEL EISNER U/THE | N J UNIFORM GIFTS TO MINORS | ACT | 1044 OWL LANE | CHERRY HILL | NJ | 08003 |
| LILA F METZGAR | DEAN E METZGAR | JT TEN/WROS | TOD DTD 05/08/2009 | PO BOX 573 | CHOCTAW | OK | 73020 0573 |
| LILA FAULKNER | 5707 CHILHAM RD | | | | BALTIMORE | MD | 21209 4415 |
| LILA G APPLEBEE | 1212 MANOR DR | | | | JANESVILLE | WI | 53545 1415 |
| LILA G SLANOVEC | WILLIAM H SLANOVEC | 10470 E HILLS CT | | | SAN JOSE | CA | 95127 3512 |
| LILA GREENBERG | CUST RANDY KEITH GREENBERG | UNDER THE FLORIDA GIFTS TO | MINORS ACT | 10372 SW 114TH TER | MIAMI | FL | 33176 4038 |
| LILA HAYES | W159N11419 RED OAK CIR | | | | GERMANTOWN | WI | 53022 |
| LILA HEWETT LA ROCHE | TOD ACCOUNT | 5709 UPPER VALLEY RD | | | EL PASO | TX | 79932 3039 |
| LILA J NEHMELMAN | TR LILA J NEHMELMAN LIVING TRUST | UA 01/31/91 | 5302 CALUMET | | VALPARAISO | IN | 46383 1216 |
| LILA J NOE | 15701 PARKGROVE | | | | CLEVELAND | OH | 44110 1415 |
| LILA J PENSE | 419 N 600 EAST | | | | LOGANSPORT | IN | 46947 |
| LILA K KITTS | 3305 FRANCES LN | | | | KOKOMO | IN | 46902 9709 |
| LILA L FASEL & | HENRY FASEL | JT TEN | 8636 BEARD ROAD | | AVOCA | MI | 48006 3200 |
| LILA L TICKEL | P.O. BOX 216 | | | | FARMVILLE | NC | 27828 0216 |
| LILA L. HANING IRA | FCC AS CUSTODIAN | 1614 CRESCENT DRIVE | | | SHERMAN | TX | 75092 5524 |
| LILA LEE MCRIGHT | 1218 OXFORD PL | | | | GREENVILLE | MS | 38701 8326 |
| LILA M BRANDON & | CAROL A BROWN JT TEN | 122 SOUTH JACKSON | | | YOUNGSTOWN | OH | 44506 1613 |
| LILA M DECKER & | JAMES L STECHOW JT TEN | 759 S SQUIRREL | | | AUBURN HEIGHTS | MI | 48326 3866 |
| LILA M FILL | 415 LANCELOT PLACE | | | | LANSING | MI | 48906 1642 |
| LILA M GOOD | 28639 SUBURBAN DR | | | | WARREN | MI | 48093 4258 |
| LILA M KOCH | 6235 PIERCE ROAD ROUTE 1 | | | | FREELAND | MI | 48623 9051 |
| LILA M KOCH & | WILLIAM E KOCH JT TEN | 6235 PIERCE ROAD | | | FREELAND | MI | 48623 9051 |
| LILA M LOCKE | 2955 GREYBERRY DR APT 102 | | | | WATERFORD | MI | 48328 4435 |
| LILA M MILLS | PO BOX 307 | | | | GRANVILLE | IL | 61326 0307 |
| LILA M RUSTIN | 1143 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473 9751 |
| LILA MORGAN | EDMUND & LILA MORGAN FAM TST | (SEP PROPERTY) | 4622 GLENCOE AVE APT 4 | | MARINA DEL REY | CA | 90292 |
| LILA MULDER | 3589 TUMBLE WAY | | | | SAN JOSE | CA | 95132 |
| LILA PIK LAN CHENG | 1807 18TH AVE | | | | SAN FRANCISCO | CA | 94122 |
| LILA R MCCAMMON & | RYAN L MCCAMMON & | JARED R MCCAMMON JT TEN | RR 3 BOX 31M | | SULLIVAN | IL | 61951 9361 |
| LILA R MOORE | 241 EAST 500N | | | | ANDERSON | IN | 46012 9501 |
| LILA SMITH | TR UA 04/18/01 | SMITH FAMILY TRUST | 8931 GOWDY AVE | | SAN DIEGO | CA | 92123 |
| LILA STAHL | 3308 N SHERWOOD AVE | | | | PEORIA | IL | 61604 1343 |
| LILA T HAMANN | 511 S BEVERLY | | | | LAKE FOREST | IL | 60045 |
| LILA W BAXTER | 192 #1 PLATTERKILL RD | | | | MARLBORO | NY | 12542 |
| LILAC BLOSSOMS LLC | WILLIAM B FOX MANAGER | 1228 16TH ST | | | WILMETTE | IL | 60091 1552 |
| LILAC E PRICE | ATTN LILAC CHANG | 738 SEQUOIA AVE | | | SAN MATEO | CA | 94403 2616 |
| LILAH JEAN BUTLER | CHARLES SCHWAB & CO INC CUST | 5351 BOLAND DR | | | GRAND BLANC | MI | 48439 |
| LILAS KOMEYLI | 135 CASCADE DRIVE | | | | FAIRFAX | CA | 94930 2105 |
| LILBERT ALDERSON & | MRS ELSIE O ALDERSON JT TEN | 510 MAPLE ST | | | MIDLAND | MI | 48640 5623 |
| LILBURN L NORTON | 95 RIVERS END DR | | | | SEAFORD | DE | 19973 8018 |
| LILE B ERBAUGH | 1001 HOLLENDALE AVE | | | | KETTERING | OH | 45429 4744 |
| LILELLEN H WISE | P.O. BOX 232 | | | | LUVERNE | AL | 36049 0232 |
| LILES FAMILY REV TR | BARBARA C LILES TTEE | U/A DTD 07/01/2004 | 627 DECATUR DR. | | WILMINGTON | NC | 28403 2722 |
| LILI LOBEL TTEE TTEE | FBO JOHN L LOBEL | U/A/D 04-06-1994 | 397 HERITAGE HILLS, UNIT A | | SOMERS | NY | 10589 1914 |
| LILI M PETERSON | 805 2ND AVENUE SOUTH | | | | GREENWOOD | MO | 64034 9739 |
| LILIA ANN COOK | | | | | PECK | MI | 48466 |
| LILIA GLIKIN | 19333 COLLINS AVE | | | | SUNNY ISLES BEACH | FL | 33160 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LILIA K LORENZO | ADRIAN M LORENZO | 163-07 26TH AVENUE | | | FLUSHING | NY | 11358 | 1009 |
| LILIA MENESES | 5806 PARK AVE | APT 7C | | | WEST NY | NJ | 07093 | 3649 |
| LILIA O DUTHIE | PO BOX 114 | | | | CATHLAMET | WA | 98612 | 0114 |
| LILIA POLIS | CGM IRA CUSTODIAN | PO BOX 500447 | | | SAN DIEGO | CA | 92150 | 0447 |
| LILIA TINO | 1930 LAWRENCE ROAD | APT B 45 | | | HAVERTOWN | PA | 19083 | 1741 |
| LILIA W MAYER | CUST JUSTIN MAYER UTMA VA | 3800 SPRINGBROOK DR | | | RICHMOND | VA | 23233 | 1024 |
| LILIAN ANN KLASSEN & | VALERIE MARIE & KARLA MARIE KLASSEN | TR VIOLA M & | MATTHIAS KLASSEN NON-REVOCABLE TR | UA 04/22/00,RR 2 BOX 121 | ADAMS | MN | 55909 | 9704 |
| LILIAN COPELMAN | 115 W 86TH ST APT 3A | | | | NEW YORK | NY | 10024 | 3410 |
| LILIAN E DALRYMPLE | 1928 BACON AVE | | | | BERKLEY | MI | 48072 | 1061 |
| LILIAN G JEFFERSON | 9801 W PARMER LN | APT 817 | | | AUSTIN | TX | 78717 | 4606 |
| LILIAN GRACE MINNEBO ESA | FCC AS CUSTODIAN | JAMES P MINNEBO GUARDIAN | 3937 SOUTH SHORE | | COMMERCE | MI | 48382 | 4398 |
| LILIAN J DARROW | 115 ORCHARD AVE | | | | NEDROW | NY | 13120 | 1111 |
| LILIAN L CHIN | 1101 S MAIN ST | APT 428 | | | MILPITAS | CA | 95035 | 7535 |
| LILIAN RODRIGUEZ | 9380 W FLAGLER ST #219 | | | | MIAMI | FL | 33174 | 3410 |
| LILIAN SCHULTZ REV TRUST | LILIAN SCHULTZ TTEE | U/A DTD 7/16/96 | 322 EMERALD BAY | | LAGUNA BEACH | CA | 92651 | 1213 |
| LILIAN WEBER | 24 TOLEDO DR | | | | BRICKTOWN | NJ | 08723 | 7656 |
| LILIANA B MAZZOLI | 2607 DRAYTON DRIVE | | | | LOUISVILLE | KY | 40205 | 2331 |
| LILIANA B MEES | P O BOX 330 | | | | GRANT | FL | 32949 | 0330 |
| LILIANA CADENA SULLIVAN | 4031 TRAILCREST DR | | | | MOORPARK | CA | 93021 | 3005 |
| LILIANA FERRETTI & | ELIO FERRETTI JTWROS | 2739 CANTERBURY DRIVE | | | NORTHBROOK | IL | 60062 | 6505 |
| LILIANA GRANAUDO | 41 NASSAU DRIVE | | | | SPRINGFIELD | MA | 01129 | 1432 |
| LILIANE P SIROTA & | ROGER SIROTA JT TEN | 87 FLAMEHILL RD | | | LEVITTOWN | PA | 19056 | 1936 |
| LILIANE P. KLEIN | 96 WILDWOOD RD | | | | KINGS POINT | NY | 11024 | 1223 |
| LILIANNA BRZEZINSKI | 46 LAURIE CT | | | | MATAWAN | NJ | 07747 | 3556 |
| LILIANNA MARYA JUHASZ | 36047 SHERWOOD ST | | | | LIVONIA | MI | 48154 | 2305 |
| LILIBETH HOWELL | 324 LIVINGSTON DR | | | | RAEFORD | NC | 28376 | 7225 |
| LILING HUANG | 1154 COUPLES | | | | LAREDO | TX | 78045 | 1946 |
| LILIYA KATAN | 21  DOCK LN | | | | GREAT NECK | NY | 11024 | |
| LILIYA YARUSKAYA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | N93W17638 WHITE OAK CR. | APARTMENT # 24 | MENOMONEE FALLS | WI | 53051 | |
| LILLA HUDOBA | 6611 OAKLAND ST. | | | | PHILADELPHIA | PA | 19149 | 2230 |
| LILLA PRATT ROSAMOND | 423 NORTH 3RD AVE | | | | COLUMBUS | MS | 39701 | 3916 |
| LILLAIN M KIES | 2 BAYWOOD DR | | | | PALM HARBOR | FL | 34683 | |
| LILLAR M BURTON | 6314 HOOVER ROAD | | | | INDIANAPOLIS | IN | 46260 | 4741 |
| LILLARD A STINES | 44 JULIANA DR | | | | DANVILLE | IL | 61832 | 8441 |
| LILLARD C MALLORY | 2313 N HARDING ST | | | | INDIANAPOLIS | IN | 46208 | 5206 |
| LILLARD E FLEMING | 4501 CALVERT RD NW | | | | HUNTSVILLE | AL | 35816 | |
| LILLARD P DANIEL | 1817 NASHVILLE HWY | | | | LANCING | TN | 37770 | 2831 |
| LILLEMOR FORSBERG | ROMANAS FABO | 57391 TRANAS | SWEDEN | | | | | |
| LILLET I FLYNN | 6512 LAKEVIEW CT | | | | NEW MARKET | MD | 21774 | |
| LILLI H BYTHINER | LILLI H BYTHINER | 8016 CAMINO HUERTA | | | SAN DIEGO | CA | 92122 | |
| LILLI N VANDERMEULEN TTEE | LILLI VANDERMEULEN FAMILY TRUST U/A | DTD 02/16/2005 | 5931 LINDENHURST AVENUE | | LOS ANGELES | CA | 90036 | 3218 |
| LILLI PLATT | 23 W. 73RD STREET | PH 5 | | | NEW YORK | NY | 10023 | 3104 |
| LILLIAM LONG | 309 EAST BRAYTON ROAD | | | | MOUNT MORRIS | IL | 61054 | 1503 |
| LILLIAN A BOMGARDNER | 3136 WILMONT DR | | | | WILMINGTON | DE | 19810 | 3416 |
| LILLIAN A BORLAND | 11095 BEECHWOOD DR | | | | KEWADIN | MI | 49648 | 8945 |
| LILLIAN A BROWN & | MARION E KLINE JT TEN | 124 S MANSION | | | SULLIVAN | MO | 63080 | 1821 |
| LILLIAN A CHOLER | 4450 LOUELLA DR | | | | WATERFORD | MI | 48329 | 4028 |
| LILLIAN A CIULLA | 2725 GREENWICH ST | | | | SAN FRANCISCO | CA | 94123 | 3221 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LILLIAN A DOUGLAS | CHARLES SCHWAB & CO INC CUST | 11008 WINDCHIME CIR | | | CLERMONT | FL | 34711 |
| LILLIAN A DOUGLAS | KUNTZ FAMILY TRUST | 11008 WINDCHIME CIR | | | CLERMONT | FL | 34711 |
| LILLIAN A DOUGLAS | LAD TRUST 1 | 11008 WINDCHIME CIR | | | CLERMONT | FL | 34711 |
| LILLIAN A DUBA | 5325 KELEKENT AVE SE | | | | GRAND RAPIDS | MI | 49548 5846 |
| LILLIAN A E ALLEN | LILLIAN A E ALLEN REVOCABLE TR | 4201 S MAPLE | | | BERWYN | IL | 60402 |
| LILLIAN A ELLISON IRA | FCC AS CUSTODIAN | 43000 ACACIA AVE | | | HEMET | CA | 92544 5173 |
| LILLIAN A FERNANDES (IRA) | FCC AS CUSTODIAN | 446 KAWAIHAE ST. #247 | | | HONOLULU | HI | 96825 |
| LILLIAN A FISCHER | BOX 50101 | | | | OKOLONA | OH | 43550 3101 |
| LILLIAN A HENSON | 130 SUMMERSET DR | | | | EAST HARTFORD | CT | 06118 1349 |
| LILLIAN A KOTASKA | TOD DTD 03/17/2007 | 298 WOODMERE DR | | | TONAWANDA | NY | 14150 5564 |
| LILLIAN A LI PARI | 541 AMES STREET | | | | ROCHESTER | NY | 14606 1207 |
| LILLIAN A MONTGOMERY & | JOHN D MONTGOMERY JT TEN | 1116 EL VECINO AVE | | | MODESTO | CA | 95350 5638 |
| LILLIAN A OWEN TR | UA 08/20/2007 | LILLIAN A OWEN LIVING TRUST | 13415 WHITTIER | | STERLING HTS | MI | 48312 |
| LILLIAN A SAMARDZIJA | 4629 SAINT CHARLES AVENUE | | | | NEW ORLEANS | LA | 70115 4833 |
| LILLIAN A SPRATKE | TR LILLIAN A SPRATKE LIVING TRUST | UA 03/09/01 | 11490 IRVINGTON | | WARREN | MI | 48093 2611 |
| LILLIAN A SPRATTO & | FRANK H SPRATTO JT TEN | 9066 CREIGHTON ROAD | | | PORTLAND | MI | 48875 9755 |
| LILLIAN A TATE | C/O LORETTA A DIXON | 952 ELYWOOD DRIVE | | | ELYRIA | OH | 44035 3601 |
| LILLIAN A VARGO | 24 SECOND STREET | | | | MADISON | OH | 44057 2380 |
| LILLIAN A YOLLES | 11710 ROSALINDA DRIVE | | | | POTOMAC | MD | 20854 3530 |
| LILLIAN A ZUCCARO | TR 10/28/91 LILLIAN A ZUCCARO | REVOCABLE TRUST | 21200 HARRINGTON | | CLINTON TWP | MI | 48036 1931 |
| LILLIAN A ZUCCARO TTEE | LILLIAN A ZUCCARO REV TR | U/A DTD 10/28/1991 | 21200 HARRINGTON | | CLINTON TWP | MI | 48154 2923 |
| LILLIAN A. BATEMAN | 5810 HILLBURNE WAY | | | | CHEVY CHASE | MD | 20815 5530 |
| LILLIAN ABU | 2829 BRIAR HILL DRIVE | | | | GRAND PRAIRIE | TX | 75052 |
| LILLIAN ADAMS | 607 DANIELS | | | | WILMINGTON | IL | 60481 1457 |
| LILLIAN ALLEN | 314-B WOODBRIDGE DR | | | | RIDGE | NY | 11961 1341 |
| LILLIAN ANDRES | 4921 MARYBROOK DR | | | | KETERING | OH | 45429 5728 |
| LILLIAN ANDRIEKUS | 33251 RAYBURN | | | | LIVONIA | MI | 48154 2923 |
| LILLIAN ANNE TELLEFSEN | 216 CLERMONT PL | | | | STATEN ISLAND | NY | 10314 |
| LILLIAN ASHLEY & | LAWRENCE ASHLEY JT TEN | 282 HILLSIDE AVE | | | FLANDERS | NJ | 07836 9038 |
| LILLIAN B BOLLINGER | 1445 SANDYS LN | | | | NORTH WALES | PA | 19454 2209 |
| LILLIAN B CAPLAN | STEVEN L CAPLAN CREDIT SHELTER | 401 KING FARM BLVD APT 303 | | | ROCKVILLE | MD | 20850 |
| LILLIAN B EASLEY | 6395 CASTLE HWAY | | | | PLEASUREVILLE | KY | 40057 8700 |
| LILLIAN B FISHER | 5405 ALBEMARLE CHURCH RD | | | | CRESWELL | NC | 27928 8942 |
| LILLIAN B KILDAL | 130 JASMINE WOODS COURT 10-A | | | | DELTONA | FL | 32725 9352 |
| LILLIAN B MAROTTE | TR LILLIAN B MAROTTE TRUST | UA 11/20/01 | 1705 SKYLYN DRIVE | APT 207 | SPARTANBURG | SC | 29307 1057 |
| LILLIAN B PECK | 100 CROMWELL DR | | | | CHEEKTOWAGA | NY | 14043 4462 |
| LILLIAN B RANDALL | 2001 LOVERS LANE | | | | SHREVEPORT | LA | 71105 3813 |
| LILLIAN B ROBERTS | 76 BURSLEM LANE | | | | CAMERON | NC | 28326 7510 |
| LILLIAN B SCOTT | TTEE O/T LILLIAN B SCOTT REV LV TR | DTD 9-30-96 | 6 BIRKSGATE DR / URRBRAE | S AUSTRALIA 5064 | | | |
| LILLIAN B SNYDER | 63 ROBIN ST | | | | ROCHESTER | NY | 14613 2147 |
| LILLIAN B SPECTOR | 770 JAMES STREET | APT 1203 | | | SYRACUSE | NY | 13203 |
| LILLIAN B YANECK & | MICHAEL YANECK JT TEN | 1350 NORTH LAKE SHORE DR #1111 | | | CHICAGO | IL | 60610 5142 |
| LILLIAN B. SIMS FAMILY LLLP | DAVID L MILLSPAUGH & | SANDRA S MILLSPAUGH | 95 PINKERTON CORNER | | FAIRVIEW | NC | 28730 7737 |
| LILLIAN BABIY | 3426 WILTSHIRE BLVD | NIAGARA FALLS ON  L2J 3E4 | CANADA | | | | |
| LILLIAN BALL | 7 HARRISON ST APT 3D | | | | NEW YORK | NY | 10013 2834 |
| LILLIAN BERKOWITZ | 135 HAZEL ST APT 7U | | | | CLIFTON | NJ | 07011 |
| LILLIAN BEVERLY-ROSARIO | 334 COREY ST | | | | WEST ROXBURY | MA | 02132 |
| LILLIAN BLADES HIATT | 1808 BRUCE LN | | | | ANDERSON | IN | 46012 1908 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LILLIAN BLECHMAN | CUST ALLISON BLECHMAN UGMA CT | 57 ATLANTIC AVE | | | HAMPTON BAYS | NY | 11946 | 2348 |
| LILLIAN BOLLE TIPTON | 510 N BROOKSIDE DR | RM 12 | | | LITTLE ROCK | AR | 72205 | 1694 |
| LILLIAN BOMMARITO TTEE | LILLIAN BOMMARITO LIVING | TRUST U/A/D 11/15/85 | 50293 PEPPER TREE DR | | MACOMB TWP | MI | 48044 | 6116 |
| LILLIAN BRODATZ & | JUDITH WOLFSOHN TR UA 07/29/1998 | LILLIAN BRODATZ TRUST | 100 EDGEWATER DRIVE | APT 226 | CORAL GABLES | FL | 33133 | |
| LILLIAN BROWN | 15502 COLLINGHAM DR | | | | DETROIT | MI | 48205 | 1345 |
| LILLIAN BROWN | TR LILLIAN BROWN TRUST | UA 11/06/96 | 3902 CLAIRMONT ST | | FLINT | MI | 48532 | 5255 |
| LILLIAN BRUTMAN | GSELL % GORDON | 1365 NW 29TH AVENUE | | | DELRAY BEACH | FL | 33445 | 7606 |
| LILLIAN BYERS TRUST #200 | RICHARD BYERS TTEE | U/A DATED 7/25/96 | 311 W RANDOLPH | | PINCKNEYVILLE | IL | 62274 | |
| LILLIAN C ADRAGNA | CUST DIANE MARIE ADRAGNA UGMA MI | 623 SHORTRIDGE | | | ROCHESTER HILLS | MI | 48307 | 5144 |
| LILLIAN C ADRAGNA | CUST JULIE ANNE ADRAGNA UGMA MI | 7554 PARADISE DR | | | GRAND BLANC | MI | 48439 | 8598 |
| LILLIAN C ADRAGNA & | JOSEPH M ADRAGNA JT TEN | 28457 BRADNER | | | WARREN | MI | 48093 | 4393 |
| LILLIAN C BEARDEN & | JOHN M BEARDEN JR JT TEN | 2539 AMALFI DRIVE | | | CONYERS | GA | 30012 | 2957 |
| LILLIAN C BLOOM | 113 WINDSTONE DR | | | | GREENVILLE | SC | 29615 | 3852 |
| LILLIAN C CANNON | 22 FULLER ST | | | | GLOUCESTER | MA | 01930 | 3937 |
| LILLIAN C FLETCHER | 2061 HOTCHKISS | | | | FREELAND | MI | 48623 | 9744 |
| LILLIAN C GEARHISER | 4326 WINGATE RD | | | | LOUISVILLE | KY | 40207 | 2870 |
| LILLIAN C HELLER | 9515 DYER ST | | | | EL PASO | TX | 79924 | 4701 |
| LILLIAN C HOLST | 1450 RIDGEFIELD DRIVE | | | | ROSWELL | GA | 30075 | 4121 |
| LILLIAN C KAMALAY | 21 WOODMAN ST | | | | GLOUCESTER | MA | 01930 | 2021 |
| LILLIAN C MATNEY | 118 CANADIAN DR | | | | SCOTTSBORO | AL | 35769 | 6041 |
| LILLIAN C MATNEY & | PATRICIA DEXTROM JT TEN | 118 CANADIAN DR | | | SCOTTSBORO | AL | 35769 | 6041 |
| LILLIAN C MCINDOE | 61 ROBERT ADAMS DRIVE | COURTICE ON  L1E 1T9 | CANADA | | | | | |
| LILLIAN C MOEDE | TR LILLIAN C MOEDE TRUST | UA 01/26/94 | 3127 SHORE BROOK COURT | | LEAGUE CITY | TX | 77573 | 9006 |
| LILLIAN C MORNINGSTAR | 707 BOLLINGER DR | | | | SHREWSBURY | PA | 17361 | 1743 |
| LILLIAN C ROLAND | 1255 E COUNTY LINE RD K-4 | | | | JACKSON | MS | 39211 | 1830 |
| LILLIAN C SERGENT | 601 13TH AVENUE | | | | HUNTINGTON | WV | 25701 | |
| LILLIAN C SHAPIRO REVOC TRUST | LILLIAN C SHAPIRO TTEE | U/A DTD 09/11/2007 | 110 PERCHERON LANE | | ROSLYN HEIGHTS | NY | 11577 | |
| LILLIAN C SHOUSE | 1208 ALABAMA AVE | | | | DAYTONA BEACH | FL | 32117 | 1402 |
| LILLIAN C STEIN | TR PHILIP CHARLES STEIN JR UA | 7/2/58 | 868 BRANDON LANE | | SCHWENKSVILLE | PA | 19473 | 2102 |
| LILLIAN C TRETHAWAY | 6217 MONROE VLG | | | | MONROE TWP | NJ | 08831 | 1944 |
| LILLIAN C YEAGER | 35 RED ROCK CIRCLE | | | | ROCHESTER | NY | 14626 | 3179 |
| LILLIAN C ZBOROWSKI | CUST ORI A GUTMAN UGMA NY | 44 FLEET ST | | | FOREST HILLS | NY | 11375 | 5173 |
| LILLIAN C ZBOROWSKI GUTMAN | CUST TAMAR R GUTMAN UGMA NY | 44 FLEET ST | | | FOREST HILLS | NY | 11375 | 5173 |
| LILLIAN CAMPODONICO, CARLA J | CAMPODONICO & RAYMOND J | CAMPODONICO,TTEES UWO RAYMOND | N CAMPODONICO UAD 5/4/77 | 508 SWEENY STREET | SAN FRANCISCO | CA | 94134 | 1142 |
| LILLIAN CAREY BARLEY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 322 LEGACY LN | | PEACHTREE CITY | GA | 30269 | |
| LILLIAN CAROL EHRENHAUS & | IRVING J EHRENHAUS JT TEN | 726 DUMONT PLACE | | | NORTH WOODMERE | NY | 11581 | 3122 |
| LILLIAN CAROL TREECE | 5310-A AURORA DR | | | | AUSTIN | TX | 78756 | 2202 |
| LILLIAN CHRISTIE JOHNSON | 505 RIVERSIDE | | | | MORA | MN | 55051 | 1724 |
| LILLIAN CHUMITA | 2051 PIONEER TRL | LOT 86 | | | NEW SMYRNA | FL | 32168 | 8080 |
| LILLIAN CHUN-LU LO | 371 KNOLLWOOD RD EXTENTION | | | | ELMSFORD | NY | 10523 | 2910 |
| LILLIAN COBIELLA ACF | CHRISTOPHER MIGNOCCHI | U/NY/UGMA | 14861 SW 71ST STREET | | MIAMI | FL | 33193 | 1017 |
| LILLIAN COE & | MICHAEL COE & | DOUGLAS COE JT TEN | 965 HAGER DR APT 113 | | PETOSKEY | MI | 49770 | 8745 |
| LILLIAN COHEN | 33 LARCHMONT RD | | | | BINGHAMTON | NY | 13903 | 1352 |
| LILLIAN COHEN | TR LILLIAN COHEN REV LIVING TRUST | UA 9/29/00 | 9917 C SUMMERBROOK TERRACE | | BOYNTON BEACH | FL | 33437 | 6108 |
| LILLIAN COXE BRYSON | 378 GREENWAY PLACE | | | | MEMPHIS | TN | 38117 | 4356 |
| LILLIAN D ANDRZEJEWSKI | 1350 COLLYER APT 223 | | | | LONGMONT | CO | 80501 | 3354 |
| LILLIAN D COCHRAN & | NAGLEY S COCHRAN JT WROS | 35 OVERBROOK DRIVE | | | BRIDGEPORT | OH | 43912 | 1412 |
| LILLIAN D GRATA | TOD DTD 11/09/2008 | 14031 WILLIAM DR | | | ORLAND PARK | IL | 60462 | 2016 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LILLIAN D HENDERSON | CHARLES SCHWAB & CO INC CUST | 2027 MIRA VISTA DR | | | EL CERRITO | CA | 94530 | |
| LILLIAN D JOHNSON | CHARLES SCHWAB & CO INC CUST | 429 UPPER 36TH AVE SOUTH | | | JACKSONVILLE BEACH | FL | 32250 | |
| LILLIAN D KENNEDY | 2208 BLACKHAWK RD | | | | SPRINGFIELD | IL | 62702 | |
| LILLIAN D MARKULIC | 1359 STONE LION DR | | | | FUQUAY VARINA | NC | 27526 | 5327 |
| LILLIAN D ROBERTS GEORGE G | ROBERTS & | GEORGE E ROBERTS JT TEN | 425 WEST PENN ST | | SHENANDOAH | PA | 17976 | 1566 |
| LILLIAN D SELINAS | 1433 E 111 ST | | | | CLEVELAND | OH | 44106 | 1317 |
| LILLIAN D SHINAULT | APT 3D | 270 N BROADWAY | | | YONKERS | NY | 10701 | 2672 |
| LILLIAN D VALCHAR & | BRIAN COFFEY JT TEN | 15 HEATH DRIVE FLAT #2 | LONDON NW3 7SN | UNITED KINGDOM | | | | |
| LILLIAN D WEST | C/O ALLEN | 664 MANOAH DR | | | BETHEL PARK | PA | 15102 | 1348 |
| LILLIAN D WILLIAMS | 305 DONNA DR | | | | PLYMOUTH MTNG | PA | 19462 | 2851 |
| LILLIAN DACHS | 88-14 65TH DR | | | | REGO PARK | NY | 11374 | 5009 |
| LILLIAN DAVID | 7620 COUNTY ROAD 30 | | | | WYNDMERE | ND | 58081 | 9599 |
| LILLIAN DAVIS | 4115 OHIO ST | | | | SAN DIEGO | CA | 92104 | |
| LILLIAN DIANE DYER | 2304 - 30 HILLSBORO AVE | TORONTO ON  M5R 1S7 | CANADA | | | | | |
| LILLIAN DORIAN | 8 CORNELL RD | | | | CRANFORD | NJ | 07016 | 1607 |
| LILLIAN DOWNS | PO BOX 1281 | | | | MT STERLING | KY | 40353 | 5281 |
| LILLIAN DYOUS | 8530 SEA RIM | | | | CONVERSE | TX | 78109 | |
| LILLIAN E BERGEY | 2314 MEADOW STREET | | | | FLUSHING | MI | 48433 | 2533 |
| LILLIAN E CHISUM | 118 GRACE ST | | | | FLINT | MI | 48503 | 1006 |
| LILLIAN E DUNCAN | 104 DUNCAN LANE | RT 2 BOX 275 A | | | AFTON | VA | 22920 | 2836 |
| LILLIAN E GOODMAN | 4740 PRINCETON RD | | | | MEMPHIS | TN | 38117 | 1849 |
| LILLIAN E HEETER | 1915 DELMAR DR | | | | SPRINGFIELD | OH | 45503 | 6405 |
| LILLIAN E HURLEY | 533 PARK AVE | | | | SEBASTIAN | FL | 32958 | 4357 |
| LILLIAN E MARRERA | CUST WALTER J SNOW | UTMA OH | PO BOX 7906 | | MORENO VALLEY | CA | 92552 | |
| LILLIAN E MEYER & | BRADY A MCLEAN & | TERRY L MCLEAN JT TEN | 134 REIF | | FRANKENMUTH | MI | 48734 | 1512 |
| LILLIAN E NICHTER | 60 PARKHURST BLVD | | | | BUFFALO | NY | 14223 | 2837 |
| LILLIAN E OPPERMAN | 4001 SHOREHAM ST | | | | PITTSBURGH | PA | 15212 | 1529 |
| LILLIAN E PELAEZ | 3228 HENDERSON MILL ROAD | APT 3 | | | ATLANTA | GA | 30341 | 6033 |
| LILLIAN E PETERSON | 381 LINDEN STREET | | | | BOYLSTON | MA | 01505 | |
| LILLIAN E SHIRLEY EX | UW LILLIAN E SHIRLEY | 11409 WESTPOINT | | | TAYLOR | MI | 48180 | 4005 |
| LILLIAN E VANDENBROKER | 5697 LAFAYETTE | | | | DEARBORN HEIGHTS | MI | 48127 | 3121 |
| LILLIAN E WIITANEN | 5061 CORY COVE | | | | GAYLORD | MI | 49735 | |
| LILLIAN EHRENHAUS | 726 DUMONT PLACE | | | | NORTH WOODMERE | NY | 11581 | 3122 |
| LILLIAN ELCHINOFF | 1470 MURCHISON DR | | | | MILLBRAE | CA | 94030 | 2855 |
| LILLIAN EMMA BREEDEN | 471 W WISTARIA AVE | | | | ARCADIA | CA | 91007 | 8144 |
| LILLIAN EPSTEIN | P.O. BOX 434 | | | | WHITE PLAINS | NY | 10602 | 0434 |
| LILLIAN ERIKSEN | 2525 MAULE LANE | | | | JACKSON | MI | 49201 | 9717 |
| LILLIAN ESAKOV | 2900 BRAGG ST | ROOM 331 | | | BROOKLYN | NY | 11235 | 1144 |
| LILLIAN EUSKE | 8469 SANDALWOOD COURT | | | | DARIEN | IL | 60561 | 1769 |
| LILLIAN EWERTH | 30914 ROSSLYN | | | | GARDENCITY | MI | 48135 | 1389 |
| LILLIAN F BOPP | 1427 DELTA AVENUE | | | | GLADSTONE | MI | 49837 | 1317 |
| LILLIAN F BROOKS & | JUDY B MELIA JT TEN | 80 WESTCHESTER RD | | | WILLIAMSVILLE | NY | 14221 | 5021 |
| LILLIAN F CLARKE | TR CLARKE 1990 TRUST | UA 01/16/90 | 40 QUARTZ WAY | | SAN FRANCISCO | CA | 94131 | 1636 |
| LILLIAN F COWEN | 2315 THOMAS AVE | | | | GUNTERSVILLE | AL | 35976 | 2233 |
| LILLIAN F HAIRSTON | 3951 POMEROY DR | | | | WINSTON-SALEM | NC | 27105 | 4116 |
| LILLIAN F HEALEY | 16 SAWMILL CREEK TRL | | | | SAGINAW | MI | 48603 | 8626 |
| LILLIAN F HOLLISTON | C/O SUSAN NICKARSON | 62 SUMMER STREET | | | MEDWAY | MA | 02053 | 2127 |
| LILLIAN F JOHNSON TTEE | LILLIAN F JOHNSON | REVOCABLE TRUST DTD 6/8/96 | 266 MYSTIC VALLEY PARKWAY | | ARLINGTON | MA | 02474 | 3320 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LILLIAN F KAMPH TTEE | LILLIAN F KAMPH TR U/A | DTD 07/22/1991 | 1320 E OCEAN FRONT | | BALBOA | CA | 92661 | 1435 |
| LILLIAN F KELLY | 17271 NORTH 87TH AVE | APT 1023 | | | PEORIA | AZ | 85382 |
| LILLIAN F MANDEL | 27426 PINE STRAW RD | | | | LEESBURG | FL | 34748 | 1879 |
| LILLIAN F MAYBERRY | 2009 N CAMPBELL | | | | EL PASO | TX | 79902 | 2701 |
| LILLIAN F MCCARTHY | TR FRANCES R MCCARTHY & LILLIAN F | MCCARTHY TRUST UA 11/29/01 | 3085 N GENESEE RD | APT 125 | FLINT | MI | 48506 | 2191 |
| LILLIAN F MCCOY | 5653 NORTON RD | | | | GROVE CITY | OH | 43123 | 9646 |
| LILLIAN F REED | 3926 PRISCILLA AVE | | | | INDIANAPOLIS | IN | 46226 | 4856 |
| LILLIAN F RHINES | 611 NORTH KAINALU DRIVE | | | | KAILUA | HI | 96734 | 1958 |
| LILLIAN F VANCE | C/O KENNETH VANCE | 2920 W SLIGH AVE | | | TAMPA | FL | 33614 | 4212 |
| LILLIAN F WATKINS & | DOUG W WATKINS | 4619 EVERGREEN ST | | | BELLAIRE | TX | 77401 |
| LILLIAN F WERSCHLER | TR UA 04/12/2007 | LILLIAN F WERSCHLER | LIVING TRUST | 21020 CALEDONIA | HAZEL PARK | MI | 48030 |
| LILLIAN F. HARRY TTEE | FBO LILLIAN F. HARRY | U/A/D 07/30/92 | 357 FLUSHING AVENUE | | DAYTONA BEACH | FL | 32118 | 3507 |
| LILLIAN FAFFER | 310 EAST 70TH STREET APT 1E | | | | NEW YORK | NY | 10021 | 8685 |
| LILLIAN FEILER & | KENNETH FEILER | TR UW SAMUEL C FEILER | 805 AMARYLLIS AVE | | ORADELL | NJ | 07649 | 1405 |
| LILLIAN FELENCHAK & | LAURIE PURVIS JT TEN | PO BOX 23 | | | MARION | MA | 02738 |
| LILLIAN FIELDS FAMILY TRUST | DATED 4-21-1990 | JULES FIELDS CO TRUSTEE | EILEEN MARECH - CO-TRUSTEE | 609 FOREST GLEN | POMPTON PLAINS | NJ | 07444 | 1545 |
| LILLIAN FRIEDMAN | CUST MURRAY F FRIEDMAN UTMA NY | 45 SIERRA VISTA LANE | | | VALLEY COTTAGE | NY | 10989 | 2701 |
| LILLIAN FRIEDMAN A/C/F | MURRAY FILIP FRIEDMAN UTMA NY | 45 SIERRA VISTA LN | | | VALLEY COTTAGE | NY | 10989 | 2701 |
| LILLIAN FRITSCH KAKER | 95 SEA FERN DRIVE | | | | LEESBURG | FL | 34788 | 8638 |
| LILLIAN G CHINITZ (IRA) | FCC AS CUSTODIAN | C/O MELVIN W CHINITZ | 31484 HUNTERS CIRCLE DR | | FARMINGTON HLS | MI | 48334 |
| LILLIAN G COPELOW & | SANFORD COPELOW TR UA 08/12/2003 | LILLIAN G COPELOW REV INTERVIVOS | TRUST | 14942 WILDFLOWER LANE | DELRAY BEACH | FL | 33446 |
| LILLIAN G DUNLOP | 4-B EARHART LANE | | | | BRONX | NY | 10475 | 5513 |
| LILLIAN G GLENCY | 560 S NEWMAN ROAD | | | | LAKE ORION | MI | 48362 | 2133 |
| LILLIAN G GORMAN | JAMES E GORMAN TTEE | U/A/D 12-05-1995 | FBO JAMES & LILLIAN GORMAN JT | 27865 BAPTIST CHURCH RD | MECHANICSVILLE | MD | 20659 | 4328 |
| LILLIAN G JAMISON | 101 DELAND DR | | | | EATON | OH | 45320 | 1606 |
| LILLIAN G ODLE | TR UA 04/20/94 THE LILLIAN G ODLE | TRUST | 1017 SPRINGFIELD DRIVE | | MILLBRAE | CA | 94030 |
| LILLIAN G PELTO | LILLIAN G PELTO FAMILY TRUST | 10 MARINDA COURT | | | FAIRFAX | CA | 94930 |
| LILLIAN G PERMAR | TR UW RUTH B POWER | FBO JANICE R POWER | 11471 137TH ST | | LARGO | FL | 33774 | 4006 |
| LILLIAN G RENDFREY | 11 WIGWAM PATH | | | | MANASQUAN | NJ | 08736 | 3423 |
| LILLIAN GARNER | 11741 COYLE | | | | DETROIT | MI | 48227 | 2425 |
| LILLIAN GEBHARDT | PO BOX 40 | | | | VALRICO | FL | 33595 | 0040 |
| LILLIAN GOBY & | KENNETH F GOBY JR JT TEN | 1106 E NORTHLINE RD | APT 23 | | TUSCOLA | IL | 61953 | 7837 |
| LILLIAN GOLD | 8709 GARFIELD ST | | | | BETHESDA | MD | 20817 | 6705 |
| LILLIAN GOLDNER | TR DAVID BRIAN GOLDNER UA | 5/30/63 | 4727 LYNNFIELD LN | | ALLENTOWN | PA | 18104 | 9090 |
| LILLIAN GOLDNER | TR JONATHAN ANDREW GOLDNER UA | 5/30/63 | 4727 LYNNFIELD LN | | ALLENTOWN | PA | 18104 | 9090 |
| LILLIAN GOLDNER | TR MICHAEL ROSS GOLDNER UA | 5/30/63 | 4727 LYNNFIELD LN | | ALLENTOWN | PA | 18104 | 9090 |
| LILLIAN GOULD | 226-26 UNION TURNPIKE APT 6L | | | | FLUSHING | NY | 11364 | 3105 |
| LILLIAN GREEN TTEE | LILLIAN GREEN TRUST DTD 01/18/07 | 828 E 4TH ST APT 105 | | | PORT ANGELES | WA | 98362 | 3805 |
| LILLIAN GUBITOSE COLETTE UNDIV | 1/2 INT & ANGELA COLETTE GARDNER | 1/2 UNDIV INT SUBJECT TO LIFE | USUF OF LILLIAN GUBITOSE COLETTE | 5201 FAIRWAY #31 | NORTH LITTLE ROCK | AR | 72116 | 6969 |
| LILLIAN GUCCIARDO | 91 LOGANS RU | | | | ROCHESTER | NY | 14626 | 4311 |
| LILLIAN H ABELL LIVING TRUST | UAD 06/21/04 | REBECCA A ERHART & | DAVID W ERHART TTEES | 9630 NW 45TH LANE | DORAL | FL | 33178 | 4007 |
| LILLIAN H DRURY | 39 BLOSSOMCREST RD | | | | LEXINGTON | MA | 02421 | 7103 |
| LILLIAN H GASPER | 1716 N PARK AVE | | | | ALEXANDRIA | IN | 46001 | 8189 |
| LILLIAN H GLASS | TR ROBERT V GLASS BYPASS TRUST | UA 03/03/92 | PO BOX 730 | | COLFAX | NC | 27235 |
| LILLIAN H KEEN | 7085 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473 | 7905 |
| LILLIAN H KLIMCZAK TOD | SANDRA M GEORGE | 29363 MERRICK | | | WARREN | MI | 48092 |
| LILLIAN H LINDSAY | 308 E GASTON ST | | | | SAVANNAH | GA | 31401 | 5614 |
| LILLIAN H MOORE | TOD ACCOUNT | 1607 BOXWOOD DR | | | BLACKSBURG | VA | 24060 | 1952 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LILLIAN H SOBOLAK | TR LILLIAN H SOBOLAK REV TRUST | UA 08/08/97 | 29648 CITY CENTER DR APT 3 | | WARREN | MI | 48093 | 2415 |
| LILLIAN H STEFFENS | 17554 LAUREL AVE | | | | LAKE MILTON | OH | 44429 | 9640 |
| LILLIAN HARRIS, SAMUEL D. | HARRIS & JOSEPH R HARRIS TTEES | T/U/A LEONARD HARRIS TR. B FOR | LILLIAN HARRIS U/A/D 09/10/93 | 25961 ANNESLY ROAD | BEACHWOOD | OH | 44122 | 2437 |
| LILLIAN HENDRICKS | PO BOX 437 | | | | YONKERS | NY | 10703 | 0437 |
| LILLIAN HOURULA & | JOYCE ANN JACOBSON JT TEN | PO BOX 634 | | | HARWICH PORT | MA | 02646 | 0634 |
| LILLIAN I BENNETT TR | THE BENNETT TRUST | U/A DATED 08/29/90 | 315 E GRANT AVENUE | | EAU CLAIRE | WI | 54701 | 6404 |
| LILLIAN I MAC LEAN | 16351 ROTUNDA | | | | DEARBORN | MI | 48120 | 1170 |
| LILLIAN I POWLESS | CUST ERIN R MC CUSKER UGMA MI | 871 E PEPPERGRASS LANE | | | TUCSON | AZ | 85719 | 1058 |
| LILLIAN I ROLLO JAMES A | ROLLO & | CHARLES L ROLLO JT TEN | 2857 NEAHTAWANTA RD | | TRAVERSE CITY | MI | 49686 | 9710 |
| LILLIAN I SANCHES | 6219 WEST MENLO AVE | | | | FRESNO | CA | 93722 | 8508 |
| LILLIAN I ZACHARIAS | TR DECL OF TRUST 10/10/91 | RD #1 BOX 131 | | | FORD CITY | PA | 16226 | 9412 |
| LILLIAN J BATES | 1765 CLIFFVIEW DR APT 1014 | | | | ROCHESTER HILLS | MI | 48306 | 4275 |
| LILLIAN J BLAINE | 4820 WAVEWOOD | | | | COMMERCE TOWNSHIP | MI | 48382 | 1360 |
| LILLIAN J BRYK LIVING TRUST | DATED JANUARY 20 1998 | 414 LOTHROP RD | | | GROSSE POINTE | MI | 48236 | 3248 |
| LILLIAN J CARACO | 7501 CONGRESSIONAL DR | | | | LOCKPORT | NY | 14094 | 9073 |
| LILLIAN J CHITWOOD | C/O ESTEL BOND | 177 BOND HILL DR | | | PIONEER | TN | 37847 | 2552 |
| LILLIAN J DONAHUE | TOD ACCOUNT | 25863 YEOMAN DR | | | WESTLAKE | OH | 44145 | 4747 |
| LILLIAN J DRYBURGH | 255 ROBERT DR | | | | N TONAWANDA | NY | 14120 | 6406 |
| LILLIAN J EPSTEIN | 16055 W 12 MILE ROAD | | | | SOUTHFIELD | MI | 48075 | |
| LILLIAN J GESUND | 202 OLD BRIDGE LN | | | | DANBURY | CT | 06811 | 4838 |
| LILLIAN J HOFF | 16 N GRANT ST | | | | WAYNESBORO | PA | 17268 | 1228 |
| LILLIAN J KLUPKA CUST | CHRISTIAN J KLUPKA | UNIF TRANS MIN ACT NY | 156 GARDEN ST | | GARDEN CITY | NY | 11530 | 6530 |
| LILLIAN J KLUPKA CUST | JENNIFER M KLUPKA | UNIF TRANS MIN ACT NY | 156 GARDEN ST | | GARDEN CITY | NY | 11530 | 6530 |
| LILLIAN J KLUPKA CUST | KIMBERLY D KLUPKA | UNIF TRANS MIN ACT NY | 156 GARDEN ST | | GARDEN CITY | NY | 11530 | 6530 |
| LILLIAN J KNEELAND (IRA) | FCC AS CUSTODIAN | 216 MAIN ST #C2 | | | MAYNARD | MA | 01754 | 2524 |
| LILLIAN J LEIGH | 17616 AVON ST | | | | DETROIT | MI | 48237 | |
| LILLIAN J LINDHURST | 86 WHEELER STREET | | | | TONAWANDA | NY | 14150 | 1928 |
| LILLIAN J MAHONEY | TR MAHONEY REVOCABLE TRUST | UA 06/03/97 | 5636 HONORS DR | | SAN DIEGO | CA | 92122 | 4124 |
| LILLIAN J MORGAN | 14001 TURNBERRY LANE | | | | MIDLOTHIAN | VA | 23113 | |
| LILLIAN J PARSONS | 181 ALTON ROAD | | | | GALLOWAY | OH | 43119 | 9377 |
| LILLIAN J PRAGLE | 8218 WHEATON HILL | BOX 191 | | | SPRINGWATER | NY | 14560 | 0191 |
| LILLIAN J RICCARDI | 125 LORIAN DRIVE | | | | N SYRACUSE | NY | 13212 | 4248 |
| LILLIAN J SMITH | 10007 FALCON CREEK DR | | | | HGHLNDS RANCH | CO | 80130 | |
| LILLIAN J STONE | 6364 PEBBLEBROOK LANE | | | | WILLIAMSON | NY | 14589 | 9007 |
| LILLIAN J SURPICK | 8292 STERLING | | | | CENTERLINE | MI | 48015 | 1714 |
| LILLIAN J VEATOR | 25 COLUMBIA RD | | | | MEDFORD | MA | 02155 | 4506 |
| LILLIAN J WILLIAMS | TR FOSTER A WILLIAMS & LILLIAN J | WILLIAMS REV JOINT TRUST UA 10/16/01 | 30500 NORTHWESTERN HWY | STE 500 | FARMINGTN HLS | MI | 48334 | 3180 |
| LILLIAN J ZUKOWSKI | 4 NIANTIC RIVER RD | | | | WATERFORD | CT | 06385 | 3119 |
| LILLIAN JANE ERDOS REV LIV | TRUST U/A/D 7 31 93 | LILLIAN JANE ERDOS TTEE | 6737 N OCOTILLO HERMOSO CIRCLE | | PHOENIX | AZ | 85016 | |
| LILLIAN JEAN WHITE | TOD ACCOUNT | 3650 SW BELLE AVE | | | TOPEKA | KS | 66614 | 4542 |
| LILLIAN K CATES | 247 HARMONY CIR | | | | WEATHERFORD | TX | 76087 | 8958 |
| LILLIAN K DALTON | PO BOX 764 | | | | PULASKI | VA | 24301 | 0764 |
| LILLIAN K DITTRICH | 27569 DETROIT RD | APT 227 | | | WESTLAKE | OH | 44145 | |
| LILLIAN K FOCKLER | LILLIAN K. FOCKLER FAMILY TRUS | 7418 HEIDE HILL TRCE | | | TALLAHASSEE | FL | 32312 | |
| LILLIAN K GREENBERG & | JUSTIN BERMAN JT TEN | 144-03 CRONSTON AVE | | | NEPONSIT | NY | 11694 | 1123 |
| LILLIAN K HAASE | APT 103 | 1517 ROCKLAND ROAD | | | WILMINGTON | DE | 19803 | 3621 |
| LILLIAN K LEE | CUST JEAN-PIERRE GUEDON UTMA CA | 1515 PRIMROSE AVE | | | MERCED | CA | 95340 | 3241 |
| LILLIAN K MEHAFFEY | RT #1 BOX 220 | | | | LUCASVILLE | OH | 45648 | 9734 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LILLIAN K POPPLETON | 201 RIDGEWOOD RD | | | | ROCHESTER | NY | 14626 | 3323 |
| LILLIAN K WINKOPP & | WILLIAM O WINKOPP JT TEN | 306 PAOLI POINTE DR | | | PAOLI | PA | 19301 | 1381 |
| LILLIAN KAPERA | 19324 PINECREST | | | | ALLEN PARK | MI | 48101 | 2367 |
| LILLIAN KAPLOW | 20 DORCHESTER DR | | | | RYE BROOK | NY | 10573 | 1028 |
| LILLIAN KAUFER | TR LILLIAN KAUFER DECLARATION OF | TRUST UA 2/4/88 | 4953 OAKTON STREET APT 311 | | SKOKIE | IL | 60077 | |
| LILLIAN KAUFER & STUART KAUFER & | DEAN KAUFER | TR ERNEST J KAUFER TRUST | UA 02/04/88 | 5001 OAKTON ST UNIT 311 | SKOKIE | IL | 60077 | 2907 |
| LILLIAN KILBURN | 1020 BUCKINGHAM ROAD | | | | DAYTON | OH | 45419 | |
| LILLIAN KLEIN | 198 WESTGATE DRIVE | | | | EDISON | NJ | 08820 | |
| LILLIAN KOWALSKI | 934 OLD MILL ROAD | | | | FRANKLIN LAKES | NJ | 07417 | 1906 |
| LILLIAN KRAMER | 523 SOUTH WEBSTER AVENUE | | | | SCRANTON | PA | 18505 | 1381 |
| LILLIAN KRASICKY & | ELAINE P STEVENS & | JEAN MARIE MAHAFFY JT TEN | 35802 RUTHERFORD | | MOUNT CLEMENS | MI | 48035 | 2677 |
| LILLIAN KURISKO & | PETER KURISKO | 25 VAN ALST ROAD | | | MONTGOMERY | NY | 12549 | |
| LILLIAN KURTZ TRUST | FBO ALLISON HALEY SCHWARCZ KUR | STEVEN KURTZ TRUSTEE DTD 9/28/ | 506 SPOOK HOLLOW RD | | UPPER NYACK | NY | 10960 | 1109 |
| LILLIAN KURTZ TRUST | FBO ALLISON HALEY SCHWARCZ KURTZ | STEVEN KURTZ TRUSTEE DTD 9/28/88 | 506 SPOOK HOLLOW RD | | UPPER NYACK | NY | 10960 | 1109 |
| LILLIAN KURTZ TRUST FBO | RACHEL EMILY SCHWARCZ KURTZ | STEVEN KURTZ TRUSTEE | DTD 9/28/88 | 506 SPOOK HOLLOW RD | UPPER NYACK | NY | 10960 | 1109 |
| LILLIAN KURTZ TRUST FBO | RACHEL EMILY SCHWARCZ KURTZ | STEVEN KURTZ TRUSTEE | DTD 9/28/88 | 506 SPOOK HOLLOW RD | UPPER NYACK | NY | 10960 | 1109 |
| LILLIAN L ANGELL | 44 MILLER PLACE | | | | MERRICK | NY | 11566 | 3418 |
| LILLIAN L BEELER | 2324 MARKET ST | | | | LA CROSSE | WI | 54601 | 5159 |
| LILLIAN L BOWERS IRA | FCC AS CUSTODIAN | 4949 SAINT ANDREWS AVE | | | BUENA PARK | CA | 90621 | 1058 |
| LILLIAN L CROUCH | 5885 BEECHCROFT ROAD | APT 113 | | | COLUMBUS | OH | 43229 | 9145 |
| LILLIAN L DEE | 4 SHINGLE MILL RD | | | | ROCHESTER | NY | 14609 | |
| LILLIAN L DICK | 369 DESPLAINES AVE | | | | RIVERSIDE | IL | 60546 | 1849 |
| LILLIAN L DOLLENS | 5009 PENDLETON AVE | | | | ANDERSON | IN | 46013 | 2328 |
| LILLIAN L FOSKETT TTEE | FOSKETT & SUCCESSORS TRUST U/A | DTD 04/05/1989 FBO LILLIAN FOSKETT | 2129 WEST NEW HAVEN AVE. | | WEST MELBOURNE | FL | 32904 | 3875 |
| LILLIAN L HAAS | 418 W FISHER | | | | SAGINAW | MI | 48603 | |
| LILLIAN L IPPOLITO | 405A OXFORD LANE | | | | MONROE TOWNSHIP | NJ | 08831 | 1731 |
| LILLIAN L KAYKHA | CGM SEP IRA CUSTODIAN | STRATEGIC 10 PORTFOLIO | 3133 STEVENSON DRIVE | | PEBBLE BEACH | CA | 93953 | 2855 |
| LILLIAN L LAWRENCE | 949 N ABREGO DR | | | | GREEN VALLEY | AZ | 85614 | 3331 |
| LILLIAN L LAZZARINI | ATTN LILLIAN L BEATTY | 4136 AUBURN DRIVE | | | ROYAL OAK | MI | 48073 | 6339 |
| LILLIAN L MCKEE | 27 S BERKSHIRE RD | | | | BLOOMFIELD | MI | 48302 | 0409 |
| LILLIAN L MOHR | 6 YORK COURT | | | | NORTHPORT | NY | 11768 | 3346 |
| LILLIAN L PATTY & | WILLIAM L PATTY | TR LILLIAN L PATTY TRUST UA | 03/19/90 | 2630 LITTLE YORK RD | DAYTON | OH | 45414 | 1632 |
| LILLIAN L SANNES | 3420 SR 133 | | | | BATAVIA | OH | 45103 | |
| LILLIAN L SCHOENBERGER | 1418 S 39 | | | | KANSAS CITY | KS | 66106 | 1916 |
| LILLIAN L SHORT | 618 NEW YORK AVE | | | | CLAYMONT | DE | 19703 | 1958 |
| LILLIAN L SMART | 22808 JEB STUART HWY | | | | STUART | VA | 24171 | 2722 |
| LILLIAN L SMITH REV LIV TRUST | UAD 05/30/00 | LILLIAN L SMITH TTEE | 506 W NOBLE AVE LOT 103 | | BUSHNELL | FL | 33513 | 6010 |
| LILLIAN L STRATIGH | 507 SETTERS RUN | APT 107 | | | COOPERSVILLE | MI | 49404 | 1063 |
| LILLIAN L STROHMINGER | 8810 WALTHER BLVD APT 3326 | | | | PARKVILLE | MD | 21234 | |
| LILLIAN L VANDERKUUR & | JOHN L VANDERKUUR JT TEN | 8074 PERRY RD | | | GRAND BLANC | MI | 48439 | 9724 |
| LILLIAN L WORTHY | CUST HENRY L WORTHY A MINOR UNDER THE | LAWS OF GEORGIA | 2400 FREDERICA RD | | SAINT SIMONS ISLAN | GA | 31522 | 1913 |
| LILLIAN LAIRD NEFF & | GARY LAWRENCE NEFF JT TEN | 6129 OLD LOG TRAIL | | | KALAMAZOO | MI | 49009 | 8032 |
| LILLIAN LEE HOM | TR LILLIAN LEE HOM TRUST | UA 08/24/89 | 1236 42ND AVE | | SACRAMENTO | CA | 95822 | 2945 |
| LILLIAN LEE HOM | TR REVOCABLE TRUST 09/24/89 | U-A LILLIAN LEE HOM | 1236 42ND AVE | | SACRAMENTO | CA | 95822 | 2945 |
| LILLIAN LESNAU TRUSTEE | LILLIAN C LESNAU REV LIVING | 6640 ORCHARD | | | DEARBORN | MI | 48126 | |
| LILLIAN LEVITT | 29 WRISTON DRIVE | | | | PROVIDENCE | RI | 02906 | 4866 |
| LILLIAN LO AS CUSTODIAN FOR | UGMA/NY | DAVID F CHU | 371 KNOLLWOOD RD EXTENTION | | ELMSFORD | NY | 10523 | 2910 |
| LILLIAN LOUISE GREGORY | 3915 AUGUSTA ST | | | | FLINT | MI | 48532 | 5268 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LILLIAN M ALLEN | 664 MANOAH DR | | | | BETHEL PARK | PA | 15102 1348 |
| LILLIAN M BAKER IRA | FCC AS CUSTODIAN | 6900 SAUSALITO AVE | | | WEST HILLS | CA | 91307 2632 |
| LILLIAN M BAUMGARDNER | PO BOX 91 | | | | AU GRES | MI | 48703 0091 |
| LILLIAN M BIER TTEE | UTD 09/10/1999 | LILLIAN M BIER TRUST | 5601 PROMONTORY POINTE RD | | MIDLOTHIAN | VA | 23112 |
| LILLIAN M CLARK | 10 MADISON LN | | | | AVON | CT | 06001 4567 |
| LILLIAN M DI NATALE | 77 HYLAN BLVD | | | | STATEN ISLAND | NY | 10305 2081 |
| LILLIAN M DIENER | 249 MYRTLE AVE | | | | ELMHURST | IL | 60126 2651 |
| LILLIAN M DOLAN | 45 HUNTINGTON PKWY | | | | HAMLIN | NY | 14464 9320 |
| LILLIAN M ENLOE | 4444 W COURT ST | | | | FLINT | MI | 48532 4329 |
| LILLIAN M FOUREZ & | KATHRYN M SCHANTZ JT TEN | 1760 OAKLEY PARK RD | | | WALLED LAKE | MI | 48390 |
| LILLIAN M FOUREZ & | MARY ANN GROSS JT TEN | 1760 OAKLEY PARK RD | | | WALLED LAKE | MI | 48390 |
| LILLIAN M GETKE | 945 DEVONWOOD DRIVE | | | | WADSWORTH | OH | 44281 8859 |
| LILLIAN M GILLER | 4546 S CARVERS ROCK RD | | | | CLINTON | WI | 53525 8719 |
| LILLIAN M GLIENKE | 2542 AMHERST AVE | | | | LOS ANGELES | CA | 90064 2712 |
| LILLIAN M HARMAN | PO BOX 203 | | | | OCEAN CITY | MD | 21843 0203 |
| LILLIAN M HENDRICK | 3300 BENNETT | | | | COOKEVILLE | TN | 38506 6455 |
| LILLIAN M HOLLAND | 555 PIERCE ST #427 | | | | ALBANY | CA | 94706 1012 |
| LILLIAN M HOWE | 903 CHATTERTON ST | | | | GLADWIN | MI | 48624 1934 |
| LILLIAN M HUBER | 2223 S RANDOLPH | | | | INDIANAPOLIS | IN | 46203 4430 |
| LILLIAN M HUSSEY | 133 CUMBERLAND ST | APT 106 | | | CORNISH | ME | 04020 3267 |
| LILLIAN M HYNES & | MARTIN J HYNES TR UA 02/01/94 | LILLIAN M HYNES REVOCABLE TRUST | THE BELTRONE LIVING CTR | 6 WINNERS CIRCLE APT 654 | ALBANY | NY | 12205 |
| LILLIAN M HYNES TRUST | UAD 02/01/94 | L M HYNES ET AL TTEES | BELTRONE CENTER APT 654 | 6 WINNERS CIRCLE | ALBANY | NY | 12205 1155 |
| LILLIAN M JACOBS ROTH IRA | FCC AS CUSTODIAN | 17712 LORANCE RD | | | PRINCEVILLE | IL | 61559 9272 |
| LILLIAN M JAMES | PO BOX 24379 | 79 PENNSVILLE PEDRICKTOWN RD | | | PEDRICKTOWN | NJ | 08067 3315 |
| LILLIAN M JEFFERY | 3021 ELEVENTH ST NW | | | | ALBERQURQUE | NM | 87107 1116 |
| LILLIAN M KOCIENSKI | 79 CORNELL AVE | | | | MASSENA | NY | 13662 1425 |
| LILLIAN M KOCKA | 8520 SELWICK DR | | | | PARMA | OH | 44129 6059 |
| LILLIAN M LAKOWICZ TOD | TERESA L LAVINGE | SUBJECT TO STA TOD RULES | 57715 W EIGHTH MILE RD | | NORTHVILLE | MI | 48167 9139 |
| LILLIAN M LANNING | 405 WILLIAMS ST | | | | HOWARD CITY | MI | 49329 9663 |
| LILLIAN M MADISON | 438 N MAIN ST | | | | WILKINSON | IN | 46186 9720 |
| LILLIAN M MAHONEY | TR UA 12/18/84 LILLIAN M | MAHONEY TRUST | 21 WARREN AVE APT 485 | | WOBURN | MA | 01801 4982 |
| LILLIAN M MCAULEY & | PHILIP C MCAULEY & | DEBORAH K VISGA JT TEN | 2607 STURGES ST | | PORT HURON | MI | 48060 6655 |
| LILLIAN M MLYNARSKI | 9224 S LAWNDALE | | | | EVERGREEN PK | IL | 60805 1420 |
| LILLIAN M MOROZ | 8 FORDHAM RD | | | | PARLIN | NJ | 08859 1235 |
| LILLIAN M MORRI | TOD DTD 10/27/03 | 1610 INTERLACHEN RD # 62F | | | SEAL BEACH | CA | 90740 4239 |
| LILLIAN M MULLINS | 7 OAKLAND CT | | | | ESSEXVILLE | MI | 48732 1247 |
| LILLIAN M NAGY | JOSEPH NAGY JT TEN | 4644 RITA ST | | | YOUNGSTOWN | OH | 44515 3830 |
| LILLIAN M PIPKIN | 108 TIGER LN | | | | SUMMERVILLE | SC | 29483 7511 |
| LILLIAN M PORTER | 89 FOREST ST | | | | MIDDLEBORO | MA | 02346 2019 |
| LILLIAN M POWER | 70 PENDELTON PL | | | | STATEN ISLAND | NY | 10301 |
| LILLIAN M REINDL | 617 BLACK GATES RD | | | | WILMINGTON | DE | 19803 2239 |
| LILLIAN M REYNOLDS | 4100 E DONATO DRIVE | | | | GILBERT | AZ | 85297 8641 |
| LILLIAN M RITTER | 9 HILLSIDE AVE | | | | PLYMOUTH | CT | 06782 2305 |
| LILLIAN M SMITH | 706 BOLER ROAD | LONDON ON N6K 4M7 | CANADA | | | | |
| LILLIAN M SPISHOCK | TOD STANLEY R WASILEWSKI | TOD BARBARA A IWANSKI | TOD ELLEN F KORNMEYER | 662 W SPRUCE STREET | KULPMONT | PA | 17834 1327 |
| LILLIAN M STERNER | 2409 G OLD BETHLEHAM PIKE | | | | SELLERSVILLE | PA | 18960 1700 |
| LILLIAN M STERNER | 2409 G OLD BETHLEMEN PIKE | | | | SELLERSVILLE | PA | 18960 1700 |
| LILLIAN M SWIFT | 2336 WHITE OAK RD | | | | BAKERSVILLE | NC | 28705 8181 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LILLIAN M THOMAS & | JOHN C THOMAS JT TEN | 4400 EBERHART | | | HARRISON | MI | 48625 | 8946 |
| LILLIAN M TILLES | 108 WAYDELE | | | | SAN ANTONIO | TX | 78213 | 3345 |
| LILLIAN M WARE | C/O LILLIAN BARTON | 8615 PETTY RD | | | CHATTANOOGA | TN | 37421 | 3375 |
| LILLIAN M WARREN | 238 COMMONWEALTH AVENUE | | | | FLINT | MI | 48503 | 2156 |
| LILLIAN M WESLEY | 3444 S AHMEDI AVE | | | | MILWAUKEE | WI | 53207 | 3639 |
| LILLIAN M WILLIAMS TTEE | LILLIAN M WILLIAMS REV TRUST | U/A DTD 11/3/95 | 5149 COPPER RIDGE ST | | SPRINGFIELD | MO | 65809 | 1520 |
| LILLIAN MAINE & | WILFRED MAINE JT TEN | 20 COVENTRY RD | | | TOMS RIVER | NJ | 08757 | 4719 |
| LILLIAN MARIE PETERS & | DONALD E PETERS JT TEN | 8518 CENTRAL AVE | | | BROOKSVILLE | FL | 34613 | 5021 |
| LILLIAN MARK | 6210 SUN BLVD | APT 607 | | | ST PETERSBURG | FL | 33715 | 1044 |
| LILLIAN MARTINEZ | C/O VIRGINIA DOUGLASS | PO BOX 2067 | | | LAGUNA BEACH | CA | 92654 | |
| LILLIAN MAUS IRA | FCC AS CUSTODIAN | 17 BELLWOOD LANE | | | DEPEW | NY | 14043 | 1703 |
| LILLIAN MAXINE HENDERSON | R R 11 BOX 1644 | | | | BEDFORD | IN | 47421 | 9727 |
| LILLIAN MCFADDEN | PO BOX 352 | | | | WILLIAMSTON | MI | 48895 | 0352 |
| LILLIAN MISCHUK & | IRENE MISCHUK JT TEN | 3-J GARDEN TERR | | | NORTH ARLINGTON | NJ | 07031 | 6233 |
| LILLIAN MORRIS | 119-13 225 ST | | | | CAMBRIA HGTS | NY | 11411 | 2115 |
| LILLIAN MORSE | CUST DENNIS J MORSE U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 1695 STANLEY BLVD | BIRMINGHAM | MI | 48009 | 4141 |
| LILLIAN MORTS | TR THE LILLIAN MORTS LIVING TRUST | UA 09/28/90 | 3305 SHAWNEE LANE | | WATERFORD | MI | 48329 | 4349 |
| LILLIAN MOSS | 1700 BROADWAY 21ST FLOOR | | | | NEW YORK | NY | 10019 | 5905 |
| LILLIAN MULLER | 59 SPRING LAKE GARDENS | | | | SPRING LAKE | NJ | 07762 | 2525 |
| LILLIAN MYDLARZ | 6539 WOODMERE RD | | | | JACKSON | MI | 49201 | 9408 |
| LILLIAN N BESSER | 1314 CHEROKEE | | | | ROYAL OAK | MI | 48067 | 3386 |
| LILLIAN NEAL COUCH | TOD NAMED BENEFICIARY | SUBJECT TO STA TOD RULES | 1901 CENTRAL AVE #402 | | CHEYENNE | WY | 82001 | 3775 |
| LILLIAN NELSON | 62 WENDOVER RD | | | | YONKERS | NY | 10705 | 2547 |
| LILLIAN O DURST | 33932 VALENCIA PL | | | | DANA POINT | CA | 92629 | 2227 |
| LILLIAN O MC MICHAEL | PO BOX 19111 | | | | DETROIT | MI | 48219 | 0111 |
| LILLIAN O PAUL & | ROBERT LANCE PAUL | 3101 BOARDWALK APT 2105 | TOWER 2 | | ATLANTIC CITY | NJ | 08401 | |
| LILLIAN O THOMSEN | 812 PARK ST | | | | BRANDON | VT | 05733 | 8815 |
| LILLIAN OLSZEWSKI | CGM IRA CUSTODIAN | 2216 FIRWOOD DRIVE | | | DAVISON | MI | 48423 | 9524 |
| LILLIAN P BAILEY | 129 WHITALL RD | | | | GLASSBORO | NJ | 08028 | 3279 |
| LILLIAN P CHAMBERLIN | 455 HURFFDILLE-CROSS KEY RD | APT 109 | | | SEWELL | NJ | 08080 | |
| LILLIAN P KELLER | 6113 LENTZ RD | | | | QUINCY | IL | 62305 | 8221 |
| LILLIAN P MEGINNES TRUST | LILLIAN P MEGINNES TTEE | U/A DTD 02/26/03 | 411 E FRONT ST | | ROANOKE | IL | 61561 | |
| LILLIAN P NEAL | 18529 KELLY RD | | | | DETROIT | MI | 48224 | 1053 |
| LILLIAN P RUSSELL | 15490 VINCENT ST | | | | CLINTON TWP | MI | 48038 | 5807 |
| LILLIAN P SOROKA & | JOANN SOROKA JT TEN | 11109 BROUGHAM DR | | | STERLING HTS | MI | 48312 | |
| LILLIAN P SOROKA & | JOANN SOROKA JT TEN | 11109 BROUGHAM DR | | | STERLING HTS | MI | 48312 | |
| LILLIAN P WOJTALAK | 1200 CRITTENDON RD | | | | ROCHESTER | NY | 14623 | 2306 |
| LILLIAN PARANZINO | CUST DOMINIC M PARANZINO | U/THE PA UNIFORM GIFTS TO | MINORS ACT | 5614 HENRY AVE | PHILADELPHIA | PA | 19128 | 2704 |
| LILLIAN PARDEE TTEE | FBO LILLIAN PARDEE | U/A/D 08/31/00 | 110 LAS PALMAS BLVD | | FORT MYERS | FL | 33903 | 1560 |
| LILLIAN PERCIVAL | 19116 WAYNE DR | | | | TRIANGLE | VA | 22172 | 2140 |
| LILLIAN PERRI | 4232 MARCELLO DR | | | | COMMERCE TOWNSHIP | MI | 48382 | 1661 |
| LILLIAN PLAVKO | 1120 DENNIS AVE | | | | MONESSEN | PA | 15062 | 1825 |
| LILLIAN POIRIER | 922 S BROADWAY | | | | PENDLETON | IN | 46064 | 9570 |
| LILLIAN POSEY | 200 S JOSEPHINE AVE | | | | PONTIAC | MI | 48341 | 1843 |
| LILLIAN PROSSER | 403 S BARBOUR ST | | | | BEVERLY HILLS | FL | 34465 | |
| LILLIAN R ARNESON | 140 HILLSIDE COURT | | | | JANESVILLE | WI | 53545 | 4342 |
| LILLIAN R ASIMAKOPOULOS | 2991 SPRINGMEADOW CIRCLE | | | | AUSTINTOWN | OH | 44515 | 4952 |
| LILLIAN R B HAINES & | WILLIAM L HAINES JT TEN | 1316 E LINCOLN HWY | | | COATESVILLE | PA | 19320 | 3546 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LILLIAN R BORNSTEIN TTEE | LILLIAN R BORNSTEIN TRUST | DTD APRIL 7 1997 | 9321 S BARNES AVENUE | | OKLAHOMA CITY | OK | 73159 6842 |
| LILLIAN R DEFFERT | 12996 WESLEY | | | | SOUTHGATE | MI | 48195 1031 |
| LILLIAN R FILL | 6405 STUMPH RD APT 5 | | | | CLEVELAND | OH | 44130 2942 |
| LILLIAN R FREEDMAN | CUST ROGER FREEDMAN | U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 1481 COMMONWEALTH AVE | WEST NEWTON | MA | 02465 2831 |
| LILLIAN R FRITH | TR LILLIAN R FRITH TRUST | UA 8/25/98 | 125 WALTER SE | | WYOMING | MI | 49548 3241 |
| LILLIAN R HUDDLESTON | WOODROW HUDDLESTON | 671 LAKESIDE CIR # 902 | | | POMPANO BEACH | FL | 33060 3717 |
| LILLIAN R LUCAS | 765 HARRELL AVE | | | | WOODBRIDGE | NJ | 07095 3241 |
| LILLIAN R SCRIVANO | 38 PELL TER | | | | GARDEN CITY | NY | 11530 |
| LILLIAN R SIMON | 3675 N COUNTRY CLUB DR | APT 2501 | | | MIAMI | FL | 33180 |
| LILLIAN R SIMON | CUST DENISE JANE SIMON UNDER THE PA | U-G-M-A | 3675 N COUNTRY CLUB DR | APT 2501 | MIAMI | FL | 33180 1710 |
| LILLIAN R SIMON | CUST ELISE DEBORAH SIMON U/THE PA | UNIFORM GIFTS TO MINORS ACT | 3675 N COUNTRY CLUB DR | APT 2501 | MIAMI | FL | 33180 1710 |
| LILLIAN R TALBOT | 18181 BRITTANY DR SW | | | | SEATTLE | WA | 98166 3809 |
| LILLIAN R TONE | 302 HERBERT ST | | | | SYRACUSE | NY | 13208 2908 |
| LILLIAN R ZIMMER & | RICHARD T ZIMMER JT TEN | 16350 HAGGERTY | | | BELLEVILLE | MI | 48111 6005 |
| LILLIAN R. AUERBACH | CGM SEP IRA CUSTODIAN | 222 WEST 83RD STREET | | | NEW YORK | NY | 10024 4909 |
| LILLIAN RAGUSA | 1825 76TH STREET | | | | BROOKLYN | NY | 11214 1273 |
| LILLIAN RANDALL & | CLARK D RANDALL & | BRETT A RANDALL JT TEN | 1111 SONMAN AVE | | PORTAGE | PA | 15946 1933 |
| LILLIAN REESE | 2034 EAST 72ND PLACE | | | | CHICAGO | IL | 60649 3027 |
| LILLIAN REICHERT | 170 REDWOOD TRAIL | | | | YOUNGSTOWN | OH | 44512 |
| LILLIAN REINHEIMER | CUST GREGG REINHEIMER UGMA MI | 29260 FRANKLIN RD #607 | | | SOUTHFIELD | MI | 48034 1178 |
| LILLIAN RENEE MULLINAX | 261 SUTLEY CIR | | | | SACRAMENTO | CA | 95835 |
| **LILLIAN RODRIGUEZ** | **3810 GREYSTONE AVE. #405** | | | | RIVERDALE | NY | 10463 1900 |
| LILLIAN ROTH | TR UA 11/16/93 LILLIAN ROTH | TRUST | 24903 MOULTON PARKWAY | APT 345 | LAGUNA HILLS | CA | 92653 |
| LILLIAN RUBINSTEIN SIMON | 3675 N COUNTRY CLUB DR | APT 2501 | | | MIAMI | FL | 33180 1710 |
| LILLIAN RUTH WILLIAMS | 168 NEW HAMPSHIRE COURT | | | | MOCKSVILLE | NC | 27028 |
| LILLIAN RYVOLD | ONO 21 WINDERMERE ROAD | | | | WINFIELD | IL | 60190 |
| LILLIAN S A TANJI TTEE F/T WILLIAM | TAKESHI TANJI & LILLIAN SADAMI | ASAMI TANJI REV TR DTD 9/16/94 | 95-655 ALOHILANI ST | | MILILANI | HI | 96789 2904 |
| LILLIAN S BEHRENS | 163 HIGHWOOD AVE | | | | WEEHAWKEN | NJ | 07086 7010 |
| LILLIAN S CORBETT | 160 OAT ST | | | | ASHLAND | MA | 01721 1059 |
| LILLIAN S CZAPLA | 70 HARMUND PL | | | | WETHERSFIELD | CT | 06109 1207 |
| LILLIAN S FAIR | ATTN LILLIAN S SCUTILLO | 1413 RACCOON DRIVE | | | WARREN | OH | 44484 1431 |
| LILLIAN S MATSUO & | JAMES J MATSUOTR | LILLIAN S MATSUO TRUST | UA 10/20/97 | 4125 PAKOLU PL | HONOLULU | HI | 96816 3930 |
| LILLIAN S PANASY TOD | DAWN K PANASY | SUBJECT TO STA TOD RULES | 15352 WIMBORNE LANE | | NAPLES | FL | 34110 |
| LILLIAN S RAKITA REV LIVING TR | DTD 06/21/2004 | LILLIAN S RAKITA TTEE | OR ANY SUCC IN TRUST | 1400 N PROSPECT AVENUE APT 506 | MILWAUKEE | WI | 53202 3024 |
| LILLIAN S RICHMOND | 5560 OAK HILL DR NW | | | | WARREN | OH | 44481 |
| LILLIAN S SCHROEDER | 2048 LEWIS ST | | | | MC KEESPORT | PA | 15131 2908 |
| LILLIAN S SHORTT | PO BOX 2302 | | | | IDYLLWILD | CA | 92549 2302 |
| LILLIAN S STEWART | ZEB V STEWART JR JTWROS | 2445 STONEHEATH DRIVE | | | LANCASTER | PA | 17601 5329 |
| LILLIAN S. WELLS | PO BOX 1004 | | | | ANGIER | NC | 27501 1004 |
| LILLIAN SARVER | 6540 NOBLE CT | | | | W BLOOMFIELD | MI | 48322 1343 |
| LILLIAN SCHMIDT | 9634 DUFFER WAY | | | | MONTGOMRY VILLAGE | MD | 20886 1310 |
| LILLIAN SCHNELLER ROTH IRA | FCC AS CUSTODIAN | 1547 QUINCE PL | | | TOMS RIVER | NJ | 08755 0850 |
| LILLIAN SCHROEDER | PO BOX 70 | | | | WALL LAKE | IA | 51466 |
| LILLIAN SCHULZ | 1601 WHEELER RD #201 | | | | MADISON | WI | 53704 |
| LILLIAN SCHWARTZ | 3485 FENTON AVE | | | | BRONX | NY | 10469 2004 |
| LILLIAN SHAPIRO | 3900 BAILEY AVE 3L | | | | BRONX | NY | 10463 2732 |
| LILLIAN SHELL IRA | FCC AS CUSTODIAN | 117 MAPLE BROOK | PO BOX 253 | | LAURENS | SC | 29360 0253 |
| LILLIAN SHINAULT | 270 N BROADWAY | APT 3D | | | YONKERS | NY | 10701 2672 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LILLIAN SHIPMAN & | PAUL SHIPMAN JT TEN | 69 SHIPMAN LANE | | | MOUNT IDA | AR | 71957 | 8099 |
| LILLIAN SMITH | 1205 GINGER CRESCENT | | | | VIRGINIA BEACH | VA | 23453 | |
| LILLIAN SMITH | 426 N LAVERGNE | BSMT | | | CHICAGO | IL | 60644 | |
| LILLIAN SPOHR & | KENNETH L BLOCK & | ROBERT H BLOCK JT TEN | 4295A PEARTREE CIRCLE | | BOYNTON BEACH | FL | 33436 | 3734 |
| LILLIAN T BLUME | 304 ASPENRIDGE DR | | | | MILPITAS | CA | 95035 | |
| LILLIAN T HOPKINS | 26733 LONESOME RD | | | | SEAFORD | DE | 19973 | 4673 |
| LILLIAN T KILLINGS | 829 SEVEN SPRINGS DR | | | | BIRMINGHAM | AL | 35215 | 5129 |
| LILLIAN T KOTCHEK | 118 N PRICE ST | | | | KINGWOOD | WV | 26537 | 1119 |
| LILLIAN T LAVITA LIVING TRUST | LILLIAN T LAVITA TTEE | UA/DTD 03/27/2002 | 48 LORRAINE STREET | | ROSLINDALE | MA | 02131 | 2734 |
| LILLIAN T RENO | 2171 U S 23 | | | | KAWKAWLIN | MI | 48631 | |
| LILLIAN T TOWLES | 714 ALMOND AVE | | | | DAYTON | OH | 45417 | 1207 |
| LILLIAN T ZIMMERMAN | C/O LILLIAN T KARWOWSKI | 305 COURT BLVD | | | MILLVILLE | NJ | 08332 | 6415 |
| LILLIAN TEGEL | CHARLES SCHWAB & CO INC CUST | 11950 LILAC LN | | | SHELBY TOWNSHIP | MI | 48315 | |
| LILLIAN TEGEL | LILLIAN D TEGEL TRUST | 11950 LILAC LN | | | SHELBY TOWNSHIP | MI | 48315 | |
| LILLIAN THERESA VAN EXEL | 135 EASTERN PKWY #6H | | | | BROOKLYN | NY | 11238 | 6027 |
| LILLIAN THOMAS | 227-15 111 AVE | | | | QUEENS VILLAGE | NY | 11429 | 2804 |
| LILLIAN THOMPSON | CHARLES SCHWAB & CO INC CUST | 5530 FORMAN | | | BLOOMFIELD HILLS | MI | 48301 | |
| LILLIAN THURLER | TOD DTD 08/31/06 | 903 MINERAL POINT AVE | | | JANESVILLE | WI | 53548 | 2970 |
| LILLIAN TILLE | 7936 WASHINGTON PARK DR | | | | DAYTON | OH | 45459 | 3651 |
| LILLIAN TOBIN TOD | YOEL TOBIN | SUBJECT TO STA TOD RULES | 962 HARDING ROAD | | ELIZABETH | NJ | 07208 | |
| LILLIAN TREACY | 375 SADDLE RIVER ROAD | | | | MONSEY | NY | 10952 | 5026 |
| **LILLIAN TREACY &** | **MISS ARLINE TREACY JT TEN** | **375 SADDLE RIVER ROAD** | | | **MONSEY** | **NY** | **10952** | **5026** |
| LILLIAN TRUJILLO | 9406 ROYALTON DR | | | | SHREVEPORT | LA | 71118 | 3613 |
| LILLIAN V CALARCO & | THERESA GABRIELE JT TEN | 23 N. COLLEGE STREET | | | SCHENECTADY | NY | 12305 | 1408 |
| LILLIAN V FALASCA | 4790 BOND AVE NW | | | | WARREN | OH | 44483 | 1746 |
| LILLIAN V FRANZ & | BRIAN E FRANZ JT TEN | 140 HARROGATE PL | | | LONGWOOD | FL | 32779 | 4569 |
| LILLIAN V JOHNSON | 1517 S FRANKLIN AVE | | | | FLINT | MI | 48503 | 6417 |
| LILLIAN V MAYFIELD | PO BOX 841 | | | | FLOWERY BRANCH | GA | 30542 | 0015 |
| LILLIAN V MCNALLY TOD | LYNE E BISHOP SUBJ TO STA TOD | RULES | 20267 FAIRWOOD DR | | NEVIS | MN | 56467 | 4224 |
| LILLIAN VALOIS TTEE | LILLIAN VALOIS TRUST U/A | DTD 12/13/1999 | 38 SAWMILL PARK | | SOUTHWICK | MA | 01077 | 9355 |
| LILLIAN W EMORY ,TRUSTEE,FOR | LILLIAN EMORY,TRST DTD 11/13/97 | 2000 CAMBRIDGE AVE APT 216 | | | WYOMISSING | PA | 19610 | 2734 |
| LILLIAN W HUNTER | 441 E 20TH ST | | | | NEW YORK | NY | 10010 | 7512 |
| LILLIAN W LEVIN | 2511 SAINT CHARLES AVE | APT 204 | | | NEW ORLEANS | LA | 70130 | 5956 |
| LILLIAN W LINDAHL | 2254 BEACON POINT BLVD | | | | PALM HARBOR | FL | 34683 | 3901 |
| LILLIAN W RENNER & | LISA R MCCALLUM JT TEN | 10405 ALDERBRANCH POINT | | | SAN DIEGO | CA | 92131 | 1349 |
| LILLIAN WALLACE DUTRA | & OTTIE J WALLACE JTTEN | PO BOX 2325 | | | MERCED | CA | 95340 | |
| LILLIAN WATERMAN | 3535 STONY ST | | | | MOHEGAN LAKE | NY | 10547 | 1423 |
| LILLIAN WEINER TTEE FOR THE | LILLIAN WEINER REV TR FBO | LILLIAN WEINER DTD 09/22/87 | 144 N BOWLING GREEN WAY | | LOS ANGELES | CA | 90049 | 2814 |
| LILLIAN WEITZNER | 523 SCOTLAND RD | | | | UNION | NJ | 07083 | 7909 |
| LILLIAN WENDLANDT | N13323 936TH ST | APT 1 | | | NEW AUBURN | WI | 54757 | 5001 |
| LILLIAN WISHAM TRUSTEE | U/A/D 10-8-88 WISHAM TRUST | FBO RICHARD G & LILLIAN WISHAM | 1655 SANTA ROSA AVENUE | | SANTA BARBARA | CA | 93109 | 2068 |
| LILLIAN WOGOMAN | 8815 APPLEKNOLL LN | | | | CINCINNATI | OH | 45236 | 2103 |
| LILLIAN WOODS | 8103 LAUDER | | | | DETROIT | MI | 48228 | 2417 |
| LILLIAN Y CHEN | 6 WARNKE LANE | | | | SCARSDALE | NY | 10583 | 3114 |
| LILLIAN Y FLEMING & | MILAN L FLEMING JT TEN | 3781 PUKALANI PL | | | HONOLULU | HI | 96816 | 3813 |
| LILLIAN YACHT KATZ | 114-06 QUEENS BLVD | | | | FOREST HILLS | NY | 11375 | |
| LILLIAN YAEKO SHIBATA & | RAYMOND HIDEO SHIBATA | TR LILLIAN YAEKO SHIBATA | REVOCABLE TRUST UA 06/29/95 | 7224 KIPU PLACE | HONOLULU | HI | 96825 | 2718 |
| LILLIAN YCAZA | 2150 SAN SOUCI BLVD | APT 307N | | | NORTH MIAMI | FL | 33181 | 3035 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LILLIAN Z PRINCE | 1689 WALKER AVE | | | | UNION | NJ | 07083 | |
| LILLIAN ZABLOCKI | ALON SHVNT 90433 | GUSH ETZION ISREAL | ISRAEL | | | | |
| LILLIAN ZBOROWSKI NAVEH | C/F OMER NAVEH | 44 FLEET STREET | | | FOREST HILLS | NY | 11375 | 5173 |
| LILLIAN ZHOU | 3052 N DANIELS CT | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| LILLIAN ZIEGLER | 31 WESTGATE AVENUE | APT 103 | | | AKRON | NY | 14001 | 1363 |
| LILLIAN ZIENTY | CUST MARK ZIENTY UGMA IL | 222 OAK BROOK RD | | | OAK BROOK | IL | 60523 | 2316 |
| LILLIAN, CARLA J & RAYMOND J | CAMPODONICO, TRUSTEES | UWO RAYMOND N CAMPODONICO | FBO LILLIAN CAMPODONICO TRUST | 508 SWEENY STREET | SAN FRANCISCO | CA | 94134 | 1142 |
| LILLIANA BOSKOVICH | 5610 HILLCREST CIR W | | | | W BLOOMFIELD | MI | 48322 | 1276 |
| LILLIAS JEANNETTE WEST & | GUSTAF EDWARD WEST JR JT TEN | 6 VANE STREET | | | WELLESLEY | MA | 02482 | 6912 |
| LILLIE ADAMS ACF | DARNELL ADAMS U/NJ/UGMA | 73 VAN NOSTRAND AVE | | | JERSEY CITY | NJ | 07305 | 3021 |
| LILLIE ADAMS ACF | DWAYNE L GOSS U/NJ/UGMA | 73 VAN NOSTRAND AVE | | | JERSEY CITY | NJ | 07305 | 3021 |
| LILLIE ANN COVINGTON | PO BOX 981238 | | | | YPSILANTI | MI | 48198 | 1238 |
| LILLIE B ARRINGTON | 2015 CROOS WIND CT | | | | ENGLEWOOD | OH | 45322 | 2235 |
| LILLIE B COLEMAN | 1501 WAYNE ST | APT B | | | TOLEDO | OH | 43609 | 2040 |
| LILLIE B DANIELS | 4215 N LEAVITT DR | | | | WARREN | OH | 44485 | 1106 |
| LILLIE B JEFFERSON | 94 ADENA RD | | | | W NEWTON | MA | 02465 | 1221 |
| LILLIE B KNOWLES | 7142 MOORLAND DR | | | | CLARKSVILLE | MD | 21029 | 1735 |
| LILLIE B MOTLEY | 5515 LESLIE DRIVE | | | | FLINT | MI | 48504 | 7041 |
| LILLIE B PHILLIPS | 4335 MCCORD LINSEY RD | | | | SNELLVILLE | GA | 30039 | 6749 |
| LILLIE B RICHARDSON | 904 N WASHINGTON AVE | | | | BATTLE CREEK | MI | 49017 | 2626 |
| LILLIE B THOMAS | 3618 CIRCLE DR | | | | FLINT | MI | 48507 | 1886 |
| LILLIE B WILLIAMS | 42918 SUSSEX PARK DR | | | | STERLING HTS | MI | 48314 | 3086 |
| LILLIE BELLE THIEDE | 2511 WEDGLEA DR | APT 816 | | | DALLAS | TX | 75211 | 2043 |
| LILLIE BRYSON | 3725 NORTH LESLEY AVENUE | | | | INDIANAPOLIS | IN | 46218 | |
| LILLIE BURGESS | PO BOX 717 | | | | NEW ALBANY | IN | 47151 | 0717 |
| LILLIE C WALSH | 62500 SILVER LAKE ROAD | | | | SOUTH LYON | MI | 48178 | 9255 |
| LILLIE CALLEBS | 25630 TECLA | | | | WARREN | MI | 48089 | 4108 |
| LILLIE CHRISTIAN | 906 HOLTEN ST | | | | LANSING | MI | 48915 | 2012 |
| LILLIE DAVIDSON | 1086 FOREST AVENUE | | | | BURTON | MI | 48509 | 1902 |
| LILLIE DAVIES CHERRY | 637 HOLMDEL RD | | | | HAZLET | NJ | 07730 | 1345 |
| LILLIE E CONWAY | 668 MIA AVE | | | | DAYTON | OH | 45427 | 3029 |
| LILLIE E ENGLAND | 142 BRICK MEETING HOUSE RD | | | | RISING SUN | MD | 21911 | 1705 |
| LILLIE E STEWART | 6028 COURT F | | | | FAIRFIELD | AL | 35064 | |
| LILLIE E VOGEL | 5021 COUNLY RD 14 | | | | WATERLOO | AL | 35672 | |
| LILLIE E WALKER | 58 FAIR PLACE | | | | ROCHESTER | NY | 14609 | 6120 |
| LILLIE EDWARDS | ATTN RONNEY E HAMMONDS | PERSONAL REPRESENTATIVE FOR | THE ESTATE OF LILLIE EDWARDS | PO BOX 13 | GALLOWAY | OH | 43119 | 0013 |
| LILLIE F TIEMEYER | 506 SMITH DRIVE | | | | RAYMORE | MO | 64083 | 9119 |
| LILLIE FULLER | 650 DEERFIELD CT | | | | ROCHESTER HILLS | MI | 48309 | 2690 |
| LILLIE G WITT | 7824 MAPLELEAF DR | | | | CINCINNATI | OH | 45243 | 1941 |
| LILLIE GRAY | 1265 CRANWOOD SQ N | | | | COLUMBUS | OH | 43229 | |
| LILLIE H EDWARDS | 11743 SOUTH BISHOP STREET | | | | CHICAGO | IL | 60643 | |
| LILLIE H MONTGOMERY | 3314 CLAYTON WOODS DR | | | | HOUSTON | TX | 77082 | 4072 |
| LILLIE HARRINGTON | 3301 DUPONT ST | | | | FLINT | MI | 48504 | 2675 |
| LILLIE HORTON | 4268 STURTEVANT | | | | DETROIT | MI | 48204 | 1432 |
| LILLIE I THRONDSET & | BRENDA J MCCONNAUGHHAY JT TEN | 10238 PRIMROSE DR | | | DAVISON | MI | 48423 | |
| LILLIE J ADAMS | 3688 RON LN | | | | YOUNGSTOWN | OH | 44505 | 4343 |
| LILLIE J BYRD | 4548 SAHARA DRIVE S W | | | | ATLANTA | GA | 30331 | 7127 |
| LILLIE J JACKSON | 3530 SANDY WOODS LN | | | | STONE MOUNTAIN | GA | 30083 | 4054 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LILLIE JOHNSON ROBINSON | PO BOX 2546 | | | | WAYCROSS | GA | 31502 | 2546 |
| LILLIE L CALDWELL | 3401 JASPER LANE | | | | FORT WAYNE | IN | 46816 | 2764 |
| LILLIE M ALLEN | 427 6TH AVE WEST | UNIT A 12 | | | HENDERSONVILLE | NC | 28739 | 4280 |
| LILLIE M BEALS | TR BEALS FAMILY TRUST A | UA 06/01/97 | 22214 VANOWEN STREET | | WOODLAND HILLS | CA | 91303 | 2401 |
| LILLIE M CASTLEBERRY | 2957 MOORINGS PKWY | | | | SNELLVILLE | GA | 30039 | 7313 |
| LILLIE M CORTNER | CUST MARLESE A CORTNER UTMA KS | 5131 W BELLFORT AVE | | | HOUSTON | TX | 77035 | 3134 |
| LILLIE M CUNNINGHAM | 2732 W LAFAYETTE AVE | | | | BALTIMORE | MD | 21216 | 4734 |
| LILLIE M GENTRY | 4444 WINDSOR CT | APT 107 | | | SWARTZ CREEK | MI | 48473 | 1830 |
| LILLIE M HARP | 19753 APPOLINE | | | | DETROIT | MI | 48235 | 1116 |
| LILLIE M HARRISON | 365 JOSLYN STREET | | | | PONTIAC | MI | 48342 | 1518 |
| LILLIE M HUDSON | 6650 W BELDEN AVE | APT 314 | | | CHICAGO | IL | 60707 | 3447 |
| LILLIE M LOOKABILL & | DONNA S HARRIS & | DONA D EADS JT TEN | 977 SENECA PARK RD | | BALTIMORE | MD | 21220 | |
| LILLIE M MADISON | 3360 S EDSEL | | | | DETROIT | MI | 48217 | 1029 |
| LILLIE M MAGGIO | 4600 DON PIO DR | | | | WOODLAND HILLS | CA | 91364 | |
| LILLIE M MORRIS | CUST CRAIG CLINTON MORRIS UND MA | U-G-T-M-A | 26 VESTA ROAD | | DORCHESTER | MA | 02124 | 1609 |
| LILLIE M PETERSON | 422 EVRINTOWN ROAD | CASTLWOOD | | | CASTLEWOOD | VA | 24224 | 5701 |
| LILLIE M RIGGS | 507 LEWIS DR | | | | FAIRBORN | OH | 45324 | 5518 |
| LILLIE M SANDLIN & | DWAYNE L SANDLIN JT TEN | 2230 KAJEAN AVE | | | DAYTON | OH | 45439 | 2724 |
| LILLIE M SPRAGGINS | 12206 SANTA ROSA | | | | DETROIT | MI | 48204 | 5316 |
| LILLIE M WHEELER | 3009 WILFORD PACK CT | | | | ANTIOCH | TN | 37013 | 1379 |
| LILLIE MAE ADAMS | CUST DARNELL ADAMS UGMA NJ | 73 VAN NOSTRAND AVE | | | JERSEY CITY | NJ | 07305 | 3021 |
| LILLIE MAE ADAMS | CUST DWAYNE LA VAR GOSS UGMA NJ | 73 VAN NOSTRAND AVE | | | JERSEY CITY | NJ | 07305 | 3021 |
| LILLIE MAE DYSON | 2310 TOBY BETH DRIVE | | | | FLINT | MI | 48505 | 1079 |
| LILLIE MAE HOGANS | 324 IDLEWOOD ROAD | | | | WAYNESBORO | GA | 30830 | 5815 |
| LILLIE MAE TEMPLE | 2425 PHOENIX | | | | SAGINAW | MI | 48601 | 2464 |
| LILLIE MARIE CARPER | 136 HOLDSWORTH | | | | WILLIAMSBURG | VA | 23185 | 5514 |
| LILLIE MARIE CORTNER | CUST MARLESE ANN CORTNER UGMA | KAN | 5131 W BELLFORT AVE | | HOUSTON | TX | 77035 | 3134 |
| LILLIE MILLER | 5330 POPLAR SPRINGS RD | | | | CHARLOTTE | NC | 28269 | |
| LILLIE MURPHY | 2055 N. TURBOT RD | | | | AVON PARK | FL | 33825 | |
| LILLIE N BAIN & | VIOLA Y SIDERS & | BONNIE L AUQUIER JT TEN | 5521 TUBBS | | WATERFORD | MI | 48327 | 1367 |
| LILLIE O CURRAN | TR REVOCABLE LIVING TRUST | 08/10/91 U-A LILLIE O CURRAN | 2307 MOCKINGBIRD DR | | ROUND ROCK | TX | 78681 | 2711 |
| LILLIE P MOORE | 26720 WHITEWAY DR | APT 213 | | | CLEVELAND | OH | 44143 | |
| LILLIE P SCOTT | 2033 W 64TH STREET | | | | INDIANAPOLIS | IN | 46260 | 4312 |
| LILLIE PITTS LLOYD | 100 CHERRY ST #104 | | | | PANAMA CITY | FL | 32401 | 3281 |
| LILLIE R HATFIELD | 1855 PORTSHIP RD | | | | BALTIMORE | MD | 21222 | 3026 |
| LILLIE R IVESTER | 16251 EDGE OF THE EARTH RD | | | | LEXINGTON | OK | 73051 | 6417 |
| LILLIE S RODWELL | 693 SMITH-GRADY ROAD | | | | SEVEN SPRINGS | NC | 28578 | 9519 |
| LILLIE S SHELTON | 1008 BOULEVARD | | | | COLONIAL HEIGHTS | VA | 23834 | 3239 |
| LILLIE SAMPSON | 12686 ROSELAWN | | | | DETROIT | MI | 48238 | 3147 |
| LILLIE SEICH | 55 DAWN DRIVE | | | | MOUNT HOLLY | NJ | 08060 | 1903 |
| LILLIE SMITH | 2702 SUZANNE DR | | | | ROWLETT | TX | 75088 | 2932 |
| LILLIE SUE FRAZER | 764 MONTICELLO RD | | | | EATONTON | GA | 31024 | 2713 |
| LILLIE SULLIVAN | 1078 HOLMDEN | | | | CLEVELAND | OH | 44109 | |
| LILLIE T HOYLE | 632 MIDWAY DRIVE | | | | SPENCER | VA | 24165 | 3414 |
| LILLIE T ROWE | 1822 CHARTER ST | | | | LINCOLN PARK | MI | 48146 | 1202 |
| LILLIE W ROGERS | 4101 GREENRIDGE DRIVE | | | | LAPORTE | CO | 80535 | 9350 |
| LILLIE WILSON | 5218 BANTING WAY | | | | DALLAS | TX | 75227 | |
| LILLION L JOHNSON | 3723 SKYLINE DR | | | | JACKSON | MS | 39213 | 6046 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| LILLO S CRAIN | PO BOX 1674 | | | | HANALEI KAUAI | HI | 96714 | 1674 |
| LILLON B GREENE | 592 CUPP RD | | | | NEW TAZEWELL | TN | 37825 | 4262 |
| LILLY A TRIMBLE | 917 CENTER ST E | | | | WARREN | OH | 44481 | 9306 |
| LILLY ANN BAILEY TTEE | FBO ORLANDO IRREV TRUST | U/A/D 12/11/97 | P O BOX 1479 | | PORT SALERNO | FL | 34992 | 1479 |
| LILLY B JOHNSON | 9270 YARROW ST #3309 | | | | WESTMINSTER | CO | 80021 | 8639 |
| LILLY C LONGERE | 11027 N LOWER LAKE SHORE DR | | | | MONTICELLO | IN | 47960 | 8136 |
| LILLY C THOMPSON | 4909 FLETCHER | | | | WAYNE | MI | 48184 | 2011 |
| LILLY D WELEHODSKY | 7157 ADELLE ST | | | | FLUSHING | MI | 48433 | 8818 |
| LILLY DANIEL | 1171 MAPLE VIEW DRIVE | | | | POMONA | CA | 91766 | |
| LILLY DIMITROVSKY | 53 E 7TH # 8 | | | | NEW YORK | NY | 10003 | |
| LILLY G GOSDA | 3808 NORTH WRIGHT ROAD | APT 221 | | | JANESVILLE | WI | 53545 | |
| LILLY GOLDSTEIN | 969 HENRIETTA AVE | | | | HUNTINGDON VY | PA | 19006 | 8518 |
| LILLY J MACKRIS | CHARLES SCHWAB & CO INC CUST | 1800 E 2960 SOUTH | | | SALT LAKE CITY | UT | 84106 | |
| LILLY LORETTA PEABODY ROTH IRA | FCC AS CUSTODIAN | CONVERSION | 583 KAMOKU ST APT 803 | | HONOLULU | HI | 96826 | 5220 |
| LILLY M MCMILLAN | 428 MICHAEL COURT | | | | DES PLAINES | IL | 60016 | 2434 |
| LILLY M WOMELDORF | TOD DTD 03/02/2009 | 2214 MIDDLE OSSIAN RD | | | DECORAH | IA | 52101 | 7522 |
| LILLY MAE DILLON | 3910 FREEDOM COURT | APARTMENT F. | | | ABRDEEN PROOVING GROUND | M | 21005 | |
| LILLY N RUSSELL | 2029 WATERBURY | | | | LAKEWOOD | OH | 44107 | 6212 |
| LILLY POON | 2107 LARKIN ST APT 8 | | | | SAN FRANCISCO | CA | 94109 | 1946 |
| LILLY SALCMAN TTEE | FBO LILLY SALCMAN TR | U/A/D 10/10/91 | 9 CEDAR LANE | | OLD SAYBROOK | CT | 06475 | 2403 |
| LILLY W UNG TTEE FOR THE | LILLY W UNG REVOCABLE | TRUST DTD 11-1-93 | 609 SWANSTON DRIVE | | SACRAMENTO | CA | 95818 | 3315 |
| LILLY YOUNG-HI MOON | CHARLES SCHWAB & CO INC CUST | 427 ASHBURY DR | | | HINSDALE | IL | 60521 | |
| LILLY ZBOROWSKI GUTMAN | CUST ORI ABRAHAM GUTMAN UGMA NY | 44 FLEET ST | | | FOREST HILLS | NY | 11375 | 5173 |
| LILLY ZBOROWSKI-GUTMAN | CUST TAMAR RINA GUTMAN UGMA NY | 44 FLEET ST | | | FOREST HILLS | NY | 11375 | 5173 |
| LILLY ZBOROWSKI-GUTTMAN | 44 FLEET ST | | | | FOREST HILLS | NY | 11375 | 5173 |
| LILLYAN BARRY | PATRICIA ANN LINT POA | 2424 RIVER BEND DR | | | BENTON HARBOR | MI | 49022 | |
| LILLYAN MARIE TREMAROLI A | MINOR U/GDNSHIP OF ANTONINE | TERESA TREMAROLI & POMPEI | JOSEPH TREMAROLI | 150 CLARK DR | SAN MATEO | CA | 94402 | 1003 |
| LILMON B RATCLIFF JR | 1231 DUFRAIN | | | | PONTIAC | MI | 48342 | 1932 |
| LILO BACHARACH | DESIGNATED BENE PLAN/TOD | 6027 BERKELEY AVENUE | | | BALTIMORE | MD | 21209 | |
| LILO BACHARACH ADMIN ESTATE | OF DAVID BACHARACH | 6027 BERKELEY AVE | | | BALTIMORE | MD | 21209 | 4013 |
| LILY A FREDERIKSEN | 143 68TH ST | | | | BROOKLYN | NY | 11220 | 5111 |
| LILY A WOEHLCK & | KENNETH H WOEHLCK JT TEN | 516 ORANGE DR #25 | | | ALTAMONTE SPRINGS | FL | 32701 | 5304 |
| LILY ANN | BUTTROSS- ZAUNBRECHER | 3717 MOSSYCUP | | | LAKE CHARLES | LA | 70605 | 2621 |
| LILY ANN HAYNES | 192 RIVERVIEW DRIVE | | | | VASS | NC | 28394 | |
| LILY B HICKEL | FULL POA VIRGINIA A BRYAN | & BARBARA BRYAN | 1041 MOON VALLEY RD | | BILLINGS | MT | 59105 | |
| LILY BAUDRY | BOX 100 | ST AGATHE MB  T0G 1Y0 | CANADA | | | | | |
| LILY BLASKE | 713 WILLOW TREE DRIVE | | | | MCKINNEY | TX | 75071 | 5598 |
| LILY BUCHWALD, INDIVIDUAL ACC | ROY P.KOZUPSKY, | ATTORNEY-IN-FACT | ROY P KOZUPSKY & ASSOC | 250 PARK AVE RM 1900 | NEW YORK | NY | 10177 | |
| LILY C LIM & | ARNOLD N LIM JT TEN | 18 VILLAGE LANE | | | COLMA | CA | 94015 | 1640 |
| LILY C NELSON | 524 Q-CALLE ARAGON | | | | LAGUNA WOODS | CA | 92637 | 3872 |
| LILY C WEN | 6 WILLOW RIDGE LN | | | | CEDAR GROVE | NJ | 07009 | 1068 |
| LILY CHIN FANG & | CHYANG TZONG FANG | 14501 GOOD EARTH CT | | | ROCKVILLE | MD | 20850 | |
| LILY CHU LIM & | ARNOLD LIM JT TEN | 18 VILLAGE LN | | | DALY CITY | CA | 94015 | 1640 |
| LILY CONTRERAS THOMAS | CHARLES SCHWAB & CO INC CUST | 5835 VALLEY VIEW DR | | | ALEXANDRIA | VA | 22310 | |
| LILY D STOUFFER | 1428 W SOUTH BLVD | | | | ROCHESTER HILLS | MI | 48309 | 4366 |
| LILY E HENRY & | DANA M HENRY | 1630 EUCALYPTUS ST | | | BREA | CA | 92821 | |
| LILY F WOO | WOO MARITAL TRUST | 875 LOMBARD ST | | | SAN FRANCISCO | CA | 94133 | |
| LILY G LEAVELL | 2201 CRESTWOOD DRIVE | | | | ANDERSON | IN | 46016 | 2751 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LILY H. YU INCUMBENT TTEE | OF THE LILY H. YU LIVING TRUST | U/A/D 07/02/92 | FBO: LILY H. YU | 491 COLUSA AVENUE | BERKELEY | CA | 94707 | 1545 |
| LILY HABER & | DEBORAH HABER JT TEN | 1203 SUMMIT CIRCLE DR | | | ROCHESTER | NY | 14618 | 3961 |
| LILY HABER & | SUZANNE HABER JT TEN | 1203 SUMMIT CIRCLE DR | | | ROCHESTER | NY | 14618 | 3961 |
| LILY HABER TR | UA 03/10/96 | LILY HABER REV TRUST | 1203 SUMMIT CIRCLE DR | | ROCHESTER | NY | 14618 | |
| LILY HILL E WILLIAMSON | 15652 LEE HWY | | | | BUCHANAN | VA | 24066 | 4609 |
| LILY HUANG | 158 FLAME DR | | | | PLEASANT HILL | CA | 94523 | |
| LILY HUANG | IRA DCG & T TTEE | 18518 VANTAGE POINTE DRIVE | | | ROWLAND HGHTS | CA | 91748 | 5143 |
| LILY J CHAMBERS | 25600 FORBES RD | | | | BEDFORD HT | OH | 44146 | 5610 |
| LILY J DIXON | 405 W WENGER RD | | | | ENGLEWOOD | OH | 45322 | 1831 |
| LILY J HOLLIS | 11-A VICKSBURG ST | | | | SAN FRANCISCO | CA | 94114 | 3324 |
| LILY K LEI | TR LILY K LEI TRUST | UA 02/22/96 | 761 BRIDGE PARK DR | | TROY | MI | 48098 | 1855 |
| LILY KABBASH-RUFF | CHARLES SCHWAB & CO INC CUST | 29366 LARO DR | | | AGOURA HILLS | CA | 91301 | |
| LILY KAGANOVITCH | 125 CHESTNUT ST, 3RD FL | | | | MANVILLE | RI | 02838 | |
| LILY L WEINBERG | 2335 MICKLE AVENUE | | | | BRONX | NY | 10469 | 6311 |
| LILY LEE | 1320 S FERDINAND ST | | | | SEATTLE | WA | 98108 | |
| LILY LEE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1320 S FERDINAND ST | | SEATTLE | WA | 98108 | |
| LILY LONG & | BOBBY LONG | 1814 11TH AVE | | | SAN FRANCISCO | CA | 94122 | |
| LILY M ALLEN | 6550 PISGAH RD | | | | TIPP CITY | OH | 45371 | 8732 |
| LILY M SIMPSON | 11385 SPENCER RD | | | | SAGINAW | MI | 48609 | 9729 |
| LILY MAE GOODPASTURE | 1358 W 206TH ST | | | | SHERIDAN | IN | 46069 | 9149 |
| LILY NGUYEN | 17018 DARLINGTON RUN | | | | SAN ANTONIO | TX | 78247 | |
| LILY OGAN FERALTA | C/O WILLIAM OGAN | 408 DANARRA METROPOLITAN ST | MAKATI METRO MANILA | PHILIPPINES | | | | |
| LILY RAJACHAR LIVING TRUST | LILY RAJACHAR TTEE | U/A DTD 01/16/1995 | 105 ABRAMS | | BATTLE CREEK | MI | 49015 | 7936 |
| LILY REALTY TR | SUSAN B LADD TTEE | MERLIN J LADD TTEE | U/A DTD 02/05/1985 | 488 NW BOUNDARY DR. | PORT ST LUCIE | FL | 34986 | 2234 |
| LILY S BLOW | 620 BLUE HILLS RD | | | | DURHAM | CT | 06422 | 3108 |
| LILY SCHLESINGER | 228 SENA DRIVE | | | | METAIRIE | LA | 70005 | 3342 |
| LILY SCHLESINGER USUF | CLAUDE A SCHLESINGER AND | LYNN S SKELDING NAKED OWNERS | 228 SENA DRIVE | | METAIRIE | LA | 70005 | 3342 |
| LILY SUN | 1499 BAYSHORE HWY STE 138 | | | | BURLINGAME | CA | 94010 | |
| LILY TOY | 981 CONESTOGA DRIVE | | | | COLUMBUS | OH | 43213 | 2622 |
| LILY W. ZEAMANS TR | JONATHAN REIBMAN TTEE | ANNE PEPPER TTEE | U/A DTD 02/20/1965 | 5513 SURREY DOWNS CT. | WILMINGTON | NC | 28403 | 3412 |
| LILY WONG | 12307 MEADOW LAKE | | | | HOUSTON | TX | 77077 | 5903 |
| LILY WONG LOVCHIK | 26303 WESTERN AVE | | | | LOMITA | CA | 90717 | |
| LILY Y KAWAFUCHI & | ALLAN N KAWAFUCHI JT TEN | 3430 RANCHO VISTA CT | | | GILROY | CA | 95020 | 9412 |
| LILY YANG | 1447 DAPHNE DR | | | | SAN JOSE | CA | 95129 | |
| LILY YEN | 341 LAKE COURT | | | | MARTINEZ | CA | 94553 | |
| LILY ZBOROWSKI | 44 FLEET ST | | | | FOREST HILLS | NY | 11375 | 5173 |
| LILY ZHOU | 1546 E 36TH ST | | | | CLEVELAND | OH | 44114 | |
| LILYAN CONIARIS | 18 OBERLIN STREET | | | | MAPLEWOOD | NJ | 07040 | |
| LILYAN GOLDBERG | LILYAN GOLDBERG TRUST | 9029 GEMSTONE DR | | | LAS VEGAS | NV | 89134 | |
| LILYAN LEVANT | 6534 N. WAUKESHA | | | | CHICAGO | IL | 60646 | 2727 |
| LILYANNE MITSUI | 1925 ADAMS STREET | | | | HOLLYWOOD | FL | 33020 | |
| LILYROSE MEKJIAN | 10101 N ARABIAN TRL UNIT 2005 | | | | SCOTTSDALE | AZ | 85258 | |
| LIM YU KONG AND | TING LENG PING JTWROS | 151 BATU KITANG ROAD | 93250 KUCHING, SARAWAK | MALAYSIA | | | | |
| LIMAR SERVICES INC. | 2600 SW 3RD AVE STE 600 | | | | MIAMI | FL | 33129 | 2338 |
| LIMARY LIMITED | 128 ARGYLE STREET | 10/F | | HONG KONG | | | | |
| LIMARY LIMITED | 128 ARGYLE STREET | 10TH FLOOR | | KOWLOON HONG KONG | | | | |
| LIMBERTON LTD | NBF INTERNATIONAL SA | A/S THIERRY MORET | 15 RUE DU CENDRIER | GENEVE 1201 SUISSE | | | | |
| LIME LAKE INVESTMENT CLUB | DAVID F. PRATT | 4950 GENESEE ST. | | | BUFFALO | NY | 14225 | 5550 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LIMESTONE COUNTY UNITED WAY | 419 S MARION | | | | ATHENS | AL | 35611 | 2507 |
| LIMIN JIN | 26619 NEWPORT AVE | | | | WARREN | MI | 48089 | 4556 |
| LIMMIE LASTER | 483 THORS STREET | | | | PONTIAC | MI | 48342 | 1968 |
| LIMOR HAGIT NOY | 95 W 95TH ST APT 11A | | | | NEW YORK | NY | 10025 | |
| LIN B GRONVOLD-WESTRAN & | CLIFFORD B WESTRAN TEN COM | 8645 SW BOHMAN PKWY | | | PORTLAND | OR | 97223 | 7227 |
| LIN COX MURPHY & | RICHARD H MURPHY JT TEN | 873 KINGSTON LN | | | BARTLETT | IL | 60103 | 4561 |
| LIN DUAN HOWARD & | MARK ANDREW HOWARD | 5730 VIA CERVANTES | | | RIVERSIDE | CA | 92506 | |
| LIN FRASER | 400 EDGEHILL WAY | | | | SAN FRANCISCO | CA | 94127 | 1050 |
| LIN R MCKIVITZ | 5919 ROBIN HILL NE | | | | BELMONT | MI | 49306 | |
| LIN W CHOU | CHARLES SCHWAB & CO INC CUST | 7 FOULET DR | | | PRINCETON | NJ | 08540 | |
| LIN-CHI CHANG | 21961 WHITE OAK RD | | | | WALNUT | CA | 91789 | |
| LIN-CHIH CORP. | 980 ORLANDO RD. | | | | SAN MARINO | CA | 91108 | |
| LIN-YING C SHU & | JOAN C HSU | 8748 HANNA AVENUE | | | WEST HILLS | CA | 91304 | |
| LINA DAJANI | 5712 LONG BRAKE TRL | | | | EDINA | MN | 55439 | |
| LINA GACKSTATTER & | ERIKA COYNE JT TEN | 91598 COLMBERG | ROTHENBURGERSTR 18 | GERMANY | | | | |
| LINA GRIGAITIS | CGM ROTH IRA CUSTODIAN | 7219 N. OCONTO | | | CHICAGO | IL | 60631 | 4337 |
| LINA J ROLPH | 413 ELM DR | | | | SEAFORD | DE | 19973 | 2011 |
| LINA JANE PRAIRIE | 2603 ARLINGTON | | | | EL CERRITO | CA | 94530 | |
| LINA K WILSON | 10900 U S 127 | | | | MENDON | OH | 45862 | 9529 |
| LINA L HENZE | 5160 GRASSY CREEK RD | | | | LUTTS | TN | 38471 | 5209 |
| LINA LEE | SUITE #304 | 767 N HILL STREET | | | LOS ANGELES | CA | 90012 | 2376 |
| LINA LUE | CHARLES SCHWAB & CO INC CUST | 89 WELLINGTON BLVD | | | READING | PA | 19610 | |
| LINA M SPARGUR LIFE TENANT | U-W-O JAMES FRANKLIN SPARGUR | 3614 ST RT 734 N W | | | JEFFERSONVILLE | OH | 43128 | 9753 |
| LINA MONTANINI & | CHRISTINE M SLOWINSKI JT TEN | 27 GRENADA TERR | | | SPRINGFIELD | MA | 01108 | 2124 |
| LINA MONTANINI & | ELAINE J ROCHE JT TEN | 27 GRENADA TERR | | | SPRINGFIELD | MA | 01108 | 2124 |
| LINA MORROCCO | 2679 FARMDALE | | | | STERLING HEIGHTS | MI | 48314 | 3869 |
| LINA PIONTEK | CUST LINDA PIONTEK UGMA IL | 330 WISCONSIN DR | | | DES PLAINES | IL | 60016 | 2047 |
| LINA S WOODALL & | JONATHAN H WOODALL JT TEN | 3132 ELMENDORF DR | | | OAKTON | VA | 22124 | 1730 |
| LINA SALDARRIAGA | 192 NEW CANAAN ROAD | | | | WILTON | CT | 06897 | |
| LINA SALOMONE & ILIA SMITH | LINA SALOMONE LIVING | 124 WHITEMARSH ROAD | | | ARDMORE | PA | 19003 | |
| LINAN WANG | 347 WEST SIDE DRIVE #202 | | | | GAITHERSBURG | MD | 20878 | |
| LINAS KASPARAITIS | 2630 VALE COURT | | | | DOWNERS GROVE | IL | 60516 | 2122 |
| LINC M MAI | CHARLES SCHWAB & CO INC CUST | 17815 SHILOH RIDGE DR | | | ROSHARON | TX | 77583 | |
| LINCIE GRAY | # 303 | 201 MOUND AVENUE | | | MILFORD | OH | 45150 | 1075 |
| LINCOLN A KING | 19 BUTTERFLY LANE | | | | LEVITTOWN | PA | 19054 | 2807 |
| LINCOLN B CAMPBELL | 111 MASTERS DR | | | | POTTSTOWN | PA | 19464 | 3493 |
| LINCOLN B MAINE | 221 EAST NORTH B STREET | | | | GAS CITY | IN | 46933 | 1439 |
| LINCOLN BOWLING | 7240 FRAZIER ST | | | | DAYTON | OH | 45427 | 1922 |
| LINCOLN C CLAY | 5564 IVANHOE | | | | DETROIT | MI | 48204 | 3602 |
| LINCOLN C GRONER TTEE | LINCOLN C GRONER TRUST | U/A DTD 06/27/2000 | 14310 SW 133RD AVENUE | | TIGARD | OR | 97224 | 1707 |
| LINCOLN CLARK 3RD | 54 WESTFORD ST | | | | CHELMSFORD | MA | 01824 | 2619 |
| LINCOLN D WAHL & | FRANCES L WAHL | 1616 CIENEGAS CIR | | | FORT WORTH | TX | 76112 | |
| LINCOLN DAVIS WHITE | 33604 4TH AVE SW | | | | FEDERAL WAY | WA | 98023 | 8302 |
| LINCOLN EDWARD SMITH | 7936 BAYARD ST | | | | PHILADELPHIA | PA | 19150 | 1306 |
| LINCOLN F KILBOURNE | 51 SPRING ST | | | | KEESEVILLE | NY | 12944 | 3521 |
| LINCOLN G BERRI | 2815 TENNYSON AVE | | | | OVERLAND | MO | 63114 | 3134 |
| LINCOLN G KINNEY | 3614 ALDON LANE | | | | FLINT | MI | 48506 | 2680 |
| LINCOLN H HECTOR | TR & VIRGINIA M HECTOR TR | HECTOR FAMILY TRUST UA 03/31/99 | 1019 CINDERELLA DRIVE | | ALBERTON | MT | 59820 | 9403 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LINCOLN H MC GHEE | 4476 WINTERGREEN | | | | TROY | MI | 48098 | 4371 |
| LINCOLN H MCGHEE | 4476 WINTERGREEN | | | | TROY | MI | 48098 | 4371 |
| LINCOLN HANDFORD | CUST HARRISON P LANDERS UGMA NY | 7 HARDING ST | | | EAST NORTHPORT | NY | 11731 | 1407 |
| LINCOLN HANDFORD | CUST HUNTER P LANDERS UGMA NY | 7 HARDING ST | | | EAST NORTHPORT | NY | 11731 | 1407 |
| LINCOLN INVESTMENT CLUB | AN INVESTMENT CLUB | 21216 WOODFARM | | | NORTHVILLE | MI | 48167 | |
| LINCOLN J SEHOYAN & | CAMILLE R SEHOYAN JT TEN | 19206 COVENTRY DR | | | RIVERVIEW | MI | 48192 | 7810 |
| LINCOLN J WARD JR & | DONNA E WARD JT TEN | 2601 CIRCLE DRIVE | | | FLINT | MI | 48507 | 1807 |
| LINCOLN J WARNER | 327 N ITHAN AVE | | | | ROSEMONT | PA | 19010 | 1622 |
| LINCOLN JACOBS & | JEANETTE JACOBS JT WROS | 1800 E JASON RD | | | SAINT JOHNS | MI | 48879 | 8238 |
| LINCOLN L MANSFIELD | 160 N BRYANT ST | | | | KANSAS CITY | MO | 64119 | 1763 |
| LINCOLN LAWRENCE | 14 CORTLAND DRIVE | | | | SOMERSET | NJ | 08873 | |
| LINCOLN MILLWOOD | 4850 SUGARLOAF PKWY | STE 209-346 | | | LAWRENCEVILLE | GA | 30044 | |
| LINCOLN PARTNERS | A PARTNERSHIP | 17 SIXTY WEST DR | | | LEXINGTON | VA | 24450 | |
| LINCOLN PIERCE & HENRY C | PIERCE | TR A U-W ETHEL PIERCE | 6520 RAINBOW | | MISSION HILLS | KS | 66208 | 1966 |
| LINCOLN R STURDIVANT & | CELIA M STURDIVANT JT TEN | 111 N CLAY ST | | | SOUTH HILL | VA | 23970 | 1917 |
| LINCOLN S JALELIAN | 263 PARK AVE | | | | ARLINGTON | MA | 02476 | 7439 |
| LINCOLN TRUST CO CUST | P.O. BOX 5831 | | | | DENVER | CO | 80217 | |
| LINCOLN TRUST CO SUCCESSOR CUST | P.O BOX #5831 | | | | DENVER | CO | 80217 | |
| LINCOLN TRUST CO SUCCESSOR CUST | P.O. BOX #5831 | | | | DENVER | CO | 80217 | |
| LINCOLN TRUST CO SUCCESSOR CUST | P.O. BOX #5831 | | | | DENVER | CO | 80217 | |
| LINCOLN TRUST CO SUCCESSOR CUST | P.O. BOX #5831 | | | | DENVER | CO | 80217 | |
| LINCOLN TRUST CO SUCCESSOR CUST | P.O. BOX #5831 | | | | DENVER | CO | 80217 | |
| LINCOLN TRUST CO SUCCESSOR CUST | P.O. BOX #5831 | | | | DENVER | CO | 80217 | |
| LINCOLN TRUST CO SUCCESSOR CUST | P.O. BOX #5831 | | | | DENVER | CO | 80217 | |
| LINCOLN TRUST CO SUCCESSOR CUST | P.O. BOX #5831 | | | | DENVER | CO | 80217 | |
| LINCOLN TRUST CO SUCCESSOR CUST | P.O. BOX 5831 | | | | DENVER | CO | 80217 | |
| LINCOLN TRUST COMPANY TRUSTEE | UNIVERSITY GROUP IRA | PO BOX 5831 | | | DENVER | CO | 80217 | |
| LINCOLN W PAVEY | 8650 SHAWNEE RUN ROAD | | | | CINCINNTI | OH | 45243 | 2812 |
| LINCOLN ZILHAVER | 29325 HOGBACK WEST RD | | | | CAMBRIDGE SPRINGS | PA | 16403 | 4909 |
| LINDA & CHRISTOPER | STAPLETON & LANCE WALTER | TTEE LINDA W STAPLETON | LVG TR UAD 1/31/03 | 428 SQUIRE HILL RD | CHESHIRE | CT | 06410 | 1819 |
| LINDA & ELMER CRITCHLOW TTEES | FBO CRITCHLOW & ASSOCIATES | RETIREMENT TRUST | U/A/D 09-11-03 | 17 CORTE DEL SOL | RANCHO MIRAGE | CA | 92270 | 4090 |
| LINDA A ADAMS & | HOLLY M ROSS JT TEN | 1828 PACER CT | | | CIRCLEVILLE | OH | 43113 | 8820 |
| LINDA A ALLISON | 5437 WHITE HALL CIR | | | | W BLOOMFIELD | MI | 48323 | 3461 |
| LINDA A ARTIANO | CUST MARISSA ANNE ARTIANO UGMA NY | 6 MASONGATE DR | | | ROLLING HILLS EST | CA | 90274 | 1506 |
| LINDA A BASSO | 279 FOURTH ST | | | | MAMARONECK | NY | 10543 | 3105 |
| LINDA A BAUMANN | 2234 49TH ST NW | | | | WASHINGTON | DC | 20007 | 1057 |
| LINDA A BELL | 1045 WOODSHIRE CIRCLA | | | | SHREVEPORT | LA | 71107 | |
| LINDA A BIBBENS | & WAYNE A BIBBENS JTTEN | 3284 COTTLE ROAD | | | WEEDSPORT | NY | 13166 | |
| LINDA A BLAUSTEIN | 5556 BILL CODY ROAD | | | | HIDDEN HILLS | CA | 91302 | 1101 |
| LINDA A BLISS | 4524 CAROL CT | | | | CONCORD | NC | 28025 | 0414 |
| LINDA A BORZILLERI | 836 W COY DRIVE | | | | FLAGSTAFF | AZ | 86001 | 8942 |
| LINDA A BOSCO & | ANTHONY J BOSCO JT TEN | 20328 BUNDICKS BRANCH LANE | | | MILTON | DE | 19968 | |
| LINDA A BROWN | 134 WHITE OAK LANE | | | | DAHLONEGA | GA | 30533 | 4484 |
| LINDA A BROWN | 134 WHITE OAK LANE | | | | DAHLONEGA | GA | 30533 | 4484 |
| LINDA A BUCHHOLZ | ATTN LINDA A CAMLIN | 1132 W WARREN RD | | | WEST CHESTER | PA | 19382 | 5267 |
| LINDA A CAMERON | 8 JOHN ST | | | | MILFORD | MA | 01757 | 2253 |
| LINDA A CAMLIN | 1132 W WARREN RD | | | | WEST CHESTER | PA | 19382 | 5267 |
| LINDA A CATELLI | 14 DORSET ROAD | | | | SOUTHAMPTON | NY | 11968 | 1150 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LINDA A CESCHAN | 1611 HOPE AVE | | | | BENSALEM | PA | 19020 | 3615 |
| LINDA A CHOTA | 281 PINE RIDGE DR | | | | BLOOMFIELD HILLS | MI | 48304 | 2138 |
| LINDA A COCHRAN | CHARLES SCHWAB & CO INC CUST | 2738 PLYMOUTH DR | | | SHELBY TOWNSHIP | MI | 48316 | |
| LINDA A CODOMO | 1056 EGRET LAKE WAY | | | | MELBOURNE | FL | 32940 | 6862 |
| LINDA A COLLAZO | 4907 WHITE MILL DR | | | | SHELBY TOWNSHIP | MI | 48317 | 1621 |
| LINDA A CRAWFORD | 1507 NW 8TH TERRACE | | | | CAPE CORAL | FL | 33993 | 7217 |
| LINDA A CUNNINGHAM | 40368 NEWPORT DRIVE | | | | PLYMOUTH | MI | 48170 | 4736 |
| LINDA A DANTONIO | 45536 BROWNELL | | | | UTICA | MI | 48317 | |
| LINDA A DEAK | 5131 KARRINGTON DRIVE | | | | GIBSONIA | PA | 15044 | 6008 |
| LINDA A DEAK ACF | C BRADY CALHOUN U/PA/UTMA | 5131 KARRINGTON DRIVE | | | GIBSONIA | PA | 15044 | 6008 |
| LINDA A DEAK ACF | VALERIE L. CALHOUN U/PA/UTMA | 5131 KARRINGTON DRIVE | | | GIBSONIA | PA | 15044 | 6008 |
| LINDA A DENTINO CUST FOR | KRISTIN M DENTINO UGMA/NY 21 | 79 CLEARWATER CIRCLE | | | ROCHESTER | NY | 14612 | 3090 |
| LINDA A DOBROVICZ REVOC LIVING TR | LINDA A DOBROVICZ TTEE | 80 PANARAMA DR | | | SEVEN HILLS | OH | 44131 | |
| LINDA A DOLLISON | 8520 SHERWOOD DRIVE | | | | LIBERTY | MO | 64068 | 8329 |
| LINDA A DORSEY & | AMY L DORSEY JT TEN | 1911 LADY ELLEN | | | CINCINNATI | OH | 45230 | 2130 |
| LINDA A DYE | 9709 LITTLE RIVER CT | | | | MATTHEWS | NC | 28105 | 4493 |
| LINDA A EARLS | 16 IVY LANE | | | | SETAUKET | NY | 11733 | 3114 |
| LINDA A ELLISON AND | JEFFREY S ELLISON JTWROS | 3772 LYNN LANE | | | WANTAGH | NY | 11793 | 1425 |
| LINDA A ESSLINGER | RADWYN APARTMENTS | E-49 | 275 S BRYN MAWR AVE | | BRYNMAWR | PA | 19010 | 4202 |
| LINDA A EVANS & | HEATHERLUN S UPHOLD JT TEN | 9115 BURNING TREE | | | GRAND BLANC | MI | 48439 | |
| LINDA A EWER | 2405 PALMHURST DRIVE | | | | MISSION | TX | 78573 | |
| LINDA A FASTMAN | 116 CHESTNUT HILL RD | | | | WOODSTOCK | NY | 12498 | 2417 |
| LINDA A FESLER | 6677 LANDERSDALE RD | | | | CAMBY | IN | 46113 | 8445 |
| LINDA A FINDLATER | 1110 SW 14TH DR | | | | BOCA RATON | FL | 33486 | 6702 |
| LINDA A FITZSIMMONS  & | JOHN D DAVIS JT WROS | 7225 MECKLENBURG DR | | | WARRENTON | VA | 20187 | 2231 |
| LINDA A FRUSCIANO | THOMAS J FRUSCIANO | 220 CLEVELAND LN | | | PRINCETON | NJ | 08540 | 9513 |
| LINDA A FULLER | 45-802 RIVER DR S | | | | JERSEY CITY | NJ | 07310 | 1741 |
| LINDA A FUNK | 667 CHURCHTOWN RD | | | | HONEY BROOK | PA | 19344 | |
| LINDA A GADDIS | 79 SOUTH ST | | | | HIGHLAND | NY | 12528 | 2418 |
| LINDA A GARDNER | 1108 VANNOY DR | | | | CHATTANOOGA | TN | 37411 | 2412 |
| LINDA A GARDNER | 442 TOILSOME HILL RD | | | | FAIRFIELD | CT | 06825 | 1627 |
| LINDA A GARRITY & | ROBERT J GARRITY JT TEN | 200 MYSTIC ST | | | ARLINGTON | MA | 02474 | 1113 |
| LINDA A GAVATORTA & | RONALD M GAVATORTA JT TEN | 118 PARKEDGE RD | | | PITTSBURGH | PA | 15220 | 2608 |
| LINDA A GERLACH | 1731 ELIZABETH COURT | | | | CONYERS | GA | 30094 | 4724 |
| LINDA A GILFILLAN | 557 132ND | | | | AVON | IL | 61415 | 9290 |
| LINDA A GOETZ | 731 WOODLAND AVE | | | | PLAINFIELD | NJ | 07062 | |
| LINDA A GOLEN | 6866 ROSEMONT | | | | DETROIT | MI | 48228 | 5405 |
| LINDA A GOODALE | CHARLES SCHWAB & CO INC CUST | 570 ANGLER AVE | | | COLDWATER | MI | 49036 | |
| LINDA A GREIG | CUST BRANDON R GREIG UGMA NY | 7292 AKRON RD | | | LOCKPORT | NY | 14094 | 6206 |
| LINDA A GROSS | 149 DURKEE LANE | | | | E PATCHOGUE | NY | 11772 | 5818 |
| LINDA A GROSS | 236 FRANKHAUSER RD | | | | WILLIAMSVILLE | NY | 14221 | 4329 |
| LINDA A GROSSMAN | 410 W ROY ST APT E401 | | | | SEATTLE | WA | 98119 | 3870 |
| LINDA A GROVES | 278 LOCUST ST | | | | LOCKPORT | NY | 14094 | 4941 |
| LINDA A GRUBER | CHARLES SCHWAB & CO INC CUST | 4411 OROFINO PL | | | CASTLE ROCK | CO | 80104 | |
| LINDA A HARRIS | 107 EDGAR JAMES ST | # 103 | | | KANE | PA | 16735 | 5609 |
| LINDA A HART | 21 SEA MEADOW DR | | | | SANDWICH | MA | 02563 | 2817 |
| LINDA A HOFFMAN | 11699 STROHMS DR | | | | MISHAWAKA | IN | 46545 | |
| LINDA A HOKE | 8 REBECCA DRIVE | | | | APALACHIN | NY | 13732 | 3909 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LINDA A HOOVER | 1813 MARKET STREET | | | | ERIE | PA | 16510 1643 |
| LINDA A HORNE | 4800 LAKE LAUREL COURT | | | | GREENSBORO | NC | 27455 3474 |
| LINDA A HORVATH | PO BOX 671 | | | | WARREN | OH | 44482 0671 |
| LINDA A HURTH | ST ANTON STAR ROUTE | 3152 RIDGE ROAD | | | NEDERLAND | CO | 80466 9763 |
| LINDA A HUSSEY | 44 YALE PL | | | | BUFFALO | NY | 14210 2326 |
| LINDA A JOHNSEN & | LORNA V BROWN TTEES | ELAINE G LAKE TR | U/A DTD 7/8/1994 | 1521 AMBLESIDE CIR | NAPERVILLE | IL | 60540 6301 |
| LINDA A JOHNSON | 471 SPRING GROVE RD | | | | STANTON | MI | 48888 9175 |
| LINDA A JOHNSON | 7033 OAK POINT CURVE | | | | BLOOMINGTON | MN | 55438 3402 |
| LINDA A JOHNSTON | 709 DELMAR AVE | | | | GLEN BURNIE | MD | 21061 3915 |
| LINDA A KAZELL & | GEORGE M KAZELL JTWROS | 8360 QUAY DR | | | ARVADA | CO | 80003 1716 |
| LINDA A KLINE | 5801 SUMMERSET DRIVE | | | | MIDLAND | MI | 48640 2932 |
| LINDA A KORTESOJA | JOHN G KORTESOJA | 38492 NORTHFIELD AVE | | | LIVONIA | MI | 48150 3327 |
| LINDA A LAKE | 612 VINEWOOD STREET | | | | DURAND | MI | 48429 1729 |
| LINDA A LUDWIG | 27 CARRIE MARIE LN | | | | HILTON | NY | 14468 9408 |
| LINDA A MACLEOD | 588 ARNHEM DR | OSHAWA ON  L1G 2J6 | CANADA | | | | |
| LINDA A MACLEOD | 588 ARNHEM DR | OSHAWA ON  L1G 2J6 | CANADA | | | | |
| LINDA A MACLEOD | 588 ARNHEM DR | OSHAWA ON  L1G 2J6 | CANADA | | | | |
| LINDA A MANIAGO | 1131 RIDGEWAY DR | | | | ROCHESTER | MI | 48307 |
| LINDA A MARTIN | 1442 SPRING GARDEN | | | | LAKEWOOD | OH | 44107 3410 |
| LINDA A MARTINSKI | 8049 CARDIGAN WAY | | | | SHREVEPORT | LA | 71129 4902 |
| LINDA A MATTINGLY | 515 N 3RD ST | | | | JACKSBORO | TX | 76458 1130 |
| LINDA A MAZZOLA | 4422 FOREST BL | | | | JACKSONVILLE | FL | 32246 6453 |
| LINDA A MC FARLAND | PO BOX 671 | | | | WARREN | OH | 44482 0671 |
| LINDA A MCCAULEY | BARBARA J MCCAULEY | 49 LANGDON ST | | | NEWTON | MA | 02458 1803 |
| LINDA A MCHUGH | 1204 TULAMORE CIR | | | | CHESTER SPRINGS | PA | 19425 1214 |
| LINDA A MCLAUGHLIN | 10 GRANT ST | | | | POTSDAM | NY | 13676 2096 |
| LINDA A MEIKLE & | HENRY C MEIKLE JT TEN | 2900 SWARTHOUT RD | | | PINCKNEY | MI | 48169 9207 |
| LINDA A MILES | 6814 FIELD MASTER DR | | | | SPRINGFIELD | VA | 22153 1022 |
| LINDA A MITCHELL | 8 WINTHROP DR | | | | EAST LYME | CT | 06333 1032 |
| LINDA A MOEHRINGER | 8 FLANDERS LN | | | | CORTLANDT MANOR | NY | 10567 7031 |
| LINDA A MOODY | 17436 PRAIRIE ST | | | | NORTHRIDGE | CA | 91325 2430 |
| LINDA A MOORE | 26600 BERG RD APT 1512 | | | | SOUTHFIELD | MI | 48034 5379 |
| LINDA A MOORE | CHARLES SCHWAB & CO INC CUST | 20817 N 17TH ST | | | PHOENIX | AZ | 85024 |
| LINDA A MORDEN | 10 LAWNDALE CRESCENT | BRAMPTON ON  L6S 3L4 | CANADA | | | | |
| LINDA A MUSGROVE | 7550 DYSINGER RD | | | | LOCKPORT | NY | 14094 9326 |
| LINDA A NAGEL | 284 SPEZIA | | | | OXFORD | MI | 48371 |
| LINDA A NAGLE | 125 LOST TREE RD | | | | PINEHURST | NC | 28374 8325 |
| LINDA A NEFF | 2373 HUCKLEBRRY RD | | | | ALLENTOWN | PA | 18104 1343 |
| LINDA A NESS | 154 S ALWARD AVE | | | | BASKING RIDGE | NJ | 07920 1848 |
| LINDA A NEUMANN | 1811 N VERDE AVE | | | | ARLINGTON HTS | IL | 60004 3644 |
| LINDA A OBER | CHARLES SCHWAB & CO INC.CUST | 435 BLUEBIRD LN | | | COBDEN | IL | 62920 |
| LINDA A PARM | 7300 WHEELER DR | | | | WHITMORE LAKE | MI | 48189 9694 |
| LINDA A PAYNTER EX | UW ELIZABETH A KERKO | 4632 QUEEN MARY DR | | | SOUTH EUCLID | OH | 44121 3420 |
| LINDA A PETRILAK | 24 MCKINLEY AVE | | | | COLONIA | NJ | 07067 2310 |
| LINDA A PLEWNIAK | 68 WEST BIHRWOOD DR | | | | WEST SENECA | NY | 14224 3626 |
| LINDA A POTTER | 95 GREENHORN GULCH RD | | | | HAILEY | ID | 83333 5108 |
| LINDA A RADA | CUST AMIT RADA | UTMA MI | 4001 N OCEAN BLVD B 1005 | | BOCA RATON | FL | 33431 5391 |
| LINDA A READ & | ROBERT V READ SR JTWROS | 10538 GOOSEBERRY CT | | | TRINITY | FL | 34655 5019 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LINDA A REECE | 45 HARRIET ST | | | | TONAWANDA | NY | 14150 | 2309 |
| LINDA A RINALDI | 33 KENT ST W | | | | W WARWICK | RI | 02893 | 5130 |
| LINDA A ROBERTS & | RONALD B EMETERIO JT TEN | 8600 BELLA OAKS DR | | | SPARKS | NV | 89436 | 7287 |
| LINDA A ROPELEWSKI | 1015 SOUTHPORT DR | | | | MEDINA | OH | 44256 | 3019 |
| LINDA A SALM | 35446 YUCAIPA BLVD | | | | YUCAIPA | CA | 92399 | 4439 |
| LINDA A SALYERS | 3640 MONTERREY ST | | | | CRP CHRISTI | TX | 78411 | 1712 |
| LINDA A SCHOENWALD | 103 DEWITT RD | | | | SYRACUSE | NY | 13214 | 2004 |
| LINDA A SCOBLE | 242 COMMODORE TER | | | | BUFFALO | NY | 14225 | 1509 |
| LINDA A SCRINOPSKIE | PO BOX140665 | | | | IRVING | TX | 75014 | 0665 |
| LINDA A SEARCY | 23401 GEOFFREY CT | | | | OAK PARK | MI | 48237 | 2012 |
| LINDA A SKINNER | 3312 MILL CREEK RD | | | | NEWPORT | NC | 28576 | |
| LINDA A SMITH | 3708 GLENEAGLES DRIVE | | | | STOCKTON | CA | 95219 | |
| LINDA A SMITH | 9154 W 67TH AVE. | | | | ARVADA | CO | 80004 | |
| LINDA A SMOLEN | 70 MOON WALK | | | | TONAWANDA | NY | 14150 | 2786 |
| LINDA A SOUTHARD | 4109 OAK RIDGE ROAD | | | | SUMMERFIELD | NC | 27358 | 8603 |
| LINDA A SPIRES | 1100 AMELIA RD | | | | LOCUST GROVE | GA | 30248 | 4217 |
| LINDA A STEPHENS | 859 LOCHMOOR | | | | GROSSE PT WDS | MI | 48236 | 1756 |
| LINDA A STUART | C/O L GARNO | 5389 EAST M 55 | | | CADILLAC | MI | 49601 | 8941 |
| LINDA A STUDENT | WBNA CUSTODIAN SEP IRA | 6925 HEATHERFORD DR | | | CHARLOTTE | NC | 28226 | 7636 |
| LINDA A SUCHYTA | 47605 KATHY COURT | | | | SHELBY TOWNSHIP | MI | 48315 | 4656 |
| LINDA A SUCHYTA & | EDWARD S SUCHYTA JT TEN | 47605 KATHY COURT | | | SHELBY TOWNSHIP | MI | 48315 | 4656 |
| LINDA A TARBILL | 5614 DEERBORN AVE | | | | MENTOR | OH | 44060 | 2008 |
| LINDA A TAYLOR TOD | THOMAS H EVANS | SUBJECT TO STA TOD RULES | 1775 VALLEY DR | | HIGHLAND | MI | 48356 | |
| LINDA A TOBEY | 12 WALLOP SCHOOL ROAD | | | | ENFIELD | CT | 06082 | 5726 |
| LINDA A TOBIN IRA | FCC AS CUSTODIAN | 575 BAKER ST | | | WEST ROXBURY | MA | 02132 | 2205 |
| LINDA A TOY & | RAYMOND TOY JT TEN | 67 BRIARWOOD DRIVE | | | SAN RAFAEL | CA | 94901 | |
| LINDA A TRURAN | 7598 VENICE DR N E | | | | WARREN | OH | 44484 | 1502 |
| LINDA A TURNER | CUST ALLAN A TURNER | UGMA CT | 104 STANDISH AVE | | NORTH HAVEN | CT | 06473 | 2632 |
| LINDA A VALLEE | 5792 YAHN RD | | | | FARMINGTON | NY | 14425 | 9555 |
| LINDA A VIGNEAU | 3228 E EDGEVALE | | | | LAMBERTVILLE | MI | 48144 | 9734 |
| LINDA A WAILAND | 574 RICHMOND AVE | | | | BUFFALO | NY | 14222 | 1524 |
| LINDA A WALKER & | MARK D WALKER JT TEN | 9425 JOHNSON RD | | | STRAWBERRY PLAINS | TN | 37871 | 1122 |
| LINDA A WALSH | 4612 CASTLE CT | | | | HOLLAND | MI | 49423 | 8966 |
| LINDA A WATTERS (IRA) | FCC AS CUSTODIAN | 333 NORTH CANAL ST., UNIT 2106 | | | CHICAGO | IL | 60606 | 1495 |
| LINDA A WAYNE & | DONNA M LOCHNER JT TEN | 212 S RIDGEWOOD AVE | | | DELAND | FL | 32720 | |
| LINDA A WESTPHAL | 1834 CARHART AVE | PEEK SKILL | | | PEEKSKILL | NY | 10566 | |
| LINDA A WIEGAND & | WILLIAM RAY WIEGAND | LINDA W WIEGAND REV LIVING TR | 20990 VAN DYKE AVE | | WARREN | MI | 48089 | |
| LINDA A WILLIAMS | PO BOX 155 | | | | DAHLGREN | VA | 22448 | 0155 |
| LINDA A WINDISCH | CUST SAMUEL M WINDISCH UTMA CA | 2141 LACEY DR | | | MILPITAS | CA | 95035 | 6116 |
| LINDA A WINKLE | 168 WEST LAKE DRIVE | | | | LYNDENHURST | NY | 11757 | 6126 |
| LINDA A WITTMAN | 13330 HUNTINGTON DR | | | | APPLE VALLEY | MN | 55124 | 9475 |
| LINDA A WOLEK | 99 BOYLE AVE | | | | TOTOWA | NJ | 07512 | 2712 |
| LINDA A WORKMAN | 9991 BECKER | | | | ALLEN PARK | MI | 48101 | 1336 |
| LINDA A. EDDY | CGM IRA CUSTODIAN | 6645 CHAMPAGNE ROAD | | | KINDE | MI | 48445 | 9605 |
| LINDA A. EISMAN TRUSTEE | THE LINDA A. EISMAN REV LIV TR | FBO LINDA A. EISMAN | U/A/D 04/18/97 | 2741 LINDA MARIE DRIVE | OAKTON | VA | 22124 | 1116 |
| LINDA A. FILON EXECS | ESTATE OF ROBERT D. FILON | 17 CORNELL ROAD | | | WEST HARTFORD | CT | 06107 | 2906 |
| LINDA A. KUSHMAUL TTEE | LINDA A KUSHMAUL TRUST | U/A DTD 9-25-03 | P O BOX 600 | | CLARKSTON | MI | 48347 | 0600 |
| LINDA A. LEMOI | CHARLES SCHWAB & CO INC.CUST | 3491 PRINCETON CORNERS DR | | | MARIETTA | GA | 30062 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LINDA A. ROON TTEE | FBO LINDA A. ROON TRUST | UAD 03/17/04 | 424 BURR OAK DRIVE | | OSWEGO | IL | 60543 | 7504 |
| LINDA A. SACCOMONDO | 66 DIVISION AVENUE | | | | GARFIELD | NJ | 07026 | 3622 |
| LINDA ABOODY | 191 HICKORY GROVE DRIVE EAST | | | | LARCHMONT | NY | 10538 | 1457 |
| LINDA ABRAMSON | 3216 BROOKSIDE LN | | | | ENCINITAS | CA | 92024 | 6903 |
| LINDA ALVAREZ | 63 HEATHER RD | | | | CHEEKTOWAGA | NY | 14225 | 2113 |
| LINDA ANCONA | 17 BENEDICT ST | | | | MIDDLETOWN | NY | 10940 | 4206 |
| LINDA ANDERSEN | 1227 EDS PL | | | | MACHESNEY PK | IL | 61115 | |
| LINDA ANDERSON | 8804 ANNE TUCKER LANE | | | | ALEXANDRIA | VA | 22309 | 2204 |
| LINDA ANDES TTEE | THE FRANCES M LANE TRUST U/A | DTD 07/27/2000 | 2660 PEACHTREE RD NW APT 8G | | ATLANTA | GA | 30305 | 3675 |
| LINDA ANDREA POULIOT & | PAUL WILSON POULIOT JT TEN | 160 DAILY DR | | | FRANKLIN | MA | 02038 | |
| LINDA ANDREWS | 1832 ORANGE COVE ROAD | | | | SAINT JOHNS | FL | 32259 | 8946 |
| LINDA ANGELA MOSCH | 11 N STAR DR | | | | MORRISTOWN | NJ | 07960 | 2511 |
| LINDA ANN ALBERT | 93-22 242ND STREET | | | | BELLEROSE | NY | 11426 | 1175 |
| LINDA ANN BLATZ | 17010 S LIMPING WATER ROW | | | | BARBEAU | MI | 49710 | 9762 |
| LINDA ANN BRYSON | CHARLES SCHWAB & CO INC.CUST | 282 SCHOOLHOUSE RD | | | CHICOPEE | MA | 01020 | |
| LINDA ANN FRANKLIN | 23503 CANYON LAKE | | | | SPRING | TX | 77373 | 7707 |
| LINDA ANN GORSUCH | 2603 COLONIAL RD | | | | ACCOKEEK | MD | 20607 | |
| LINDA ANN HAWKINS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3980 N FREEMAN RD | | ORCHARD PARK | NY | 14127 | |
| LINDA ANN HORRELL | JAMES HORRELL JT TEN | 944 STATE HIGHWAY Z | | | GORDONVILLE | MO | 63701 | 9562 |
| LINDA ANN HUNT | 145 PEARLCROFT RD | | | | CHERRY HILL | NJ | 08034 | 3337 |
| LINDA ANN MALONE | PO BOX 422 | | | | GREEN RIVER | WY | 82935 | 0422 |
| LINDA ANN MC JUNKIN | 152 CHURCH ST | | | | GUILFORD | CT | 06437 | 2402 |
| LINDA ANN MILLER | 10051 S DAMEN AVE | | | | CHICAGO | IL | 60643 | 2003 |
| LINDA ANN MILLESON | CHARLES SCHWAB & CO INC CUST | 16935 SW UPPER BOONES FERRY RD | | | TIGARD | OR | 97224 | |
| LINDA ANN MURRAY SIMMS | TR LINDA ANN MURRAY SIMMS TRUST | UA 03/29/93 | 1710 BACHMAN VALLEY DR | | WESTMINSTER | MD | 21157 | 3347 |
| LINDA ANN RHEAD | 724 BATH COURT | | | | FORT MILL | SC | 29708 | |
| LINDA ANN ROACH TOD | JESTINA LABRECK | HALF MOON POST OFFICE | PO BOX 4000 | ST. JAMES JAMAICA WEST INDIES | | | | |
| LINDA ANN SCHULZ | 6183 HUNTER LANE | | | | MATTHEWS | NC | 28104 | |
| LINDA ANN SMITH | 5499 YELLOWSTONE DR | | | | FAIRFIELD | OH | 45014 | 3868 |
| LINDA ANN SNELLING | 509 LENNON WAY | | | | WEST CHESTER | PA | 19380 | 1093 |
| LINDA ANNE MURRAY | 6 RIDGEVIEW CIR | | | | MILAN | OH | 44846 | 9530 |
| LINDA ANNE MYERS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 20 ROCKHAVEN LN | | DANVILLE | CA | 94526 | |
| LINDA ARATA & VALERIE ESTES AS | TTEES U/W OF DAVID ARATA DECD | MARITAL SHARE | 12153 PADRE COURT | | LOS ALTOS HILLS | CA | 94022 | 4433 |
| LINDA ARATA TOY | 73 BIRCH ST | | | | PORT READING | NJ | 07064 | 1126 |
| LINDA ATKINSON | 1440 BURNLEY COURT | | | | COLUMBUS | OH | 43229 | 2609 |
| LINDA AULD-WHALEN | 18 COLTS GLEN LN | | | | BASKING RIDGE | NJ | 07920 | 2061 |
| LINDA B ADRIANCE | PO BOX 2456 | | | | PITTSFIELD | MA | 01202 | 2456 |
| LINDA B BEIZER | 383 WATERVILLE RD | | | | AVON | CT | 06001 | 2816 |
| LINDA B BREDESON | 5312 CHIQUITA BLVD S # 202B | | | | CAPE CORAL | FL | 33914 | |
| LINDA B BREECE | 14289 N CENTER | | | | CLIO | MI | 48420 | 7908 |
| LINDA B BULLARD | 2395 GLADYS | | | | BEAUMONT | TX | 77702 | 1314 |
| LINDA B CACCIATO | CUST LEA CACCIATO UGMA CA | 1536 OLYMPIC DRIVE | | | DAVIS | CA | 95616 | 6643 |
| LINDA B CACCIATO | CUST RYAN CACCIATO UGMA CA | 1536 OLYMPIC DRIVE | | | DAVIS | CA | 95616 | 6643 |
| LINDA B CARR | 4359 STOCKTON WAY | | | | MARIETTA | GA | 30066 | |
| LINDA B CASTOR | 464 E STATE ST | | | | PENDLETON | IN | 46064 | 1033 |
| LINDA B CHAFIN | PO BOX 792 | | | | SCOTT DEPOT | WV | 25560 | 0792 |
| LINDA B COBBS | 1076 DARTMOUTH LANE | | | | WATERFORD | MI | 48327 | 4086 |
| LINDA B CONNELL | BOX 115 | | | | LISBON | NY | 13658 | 0115 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LINDA B DARDEN | 3508 REDMONT RD | | | | BIRMINGHAM | AL | 35213 | 2836 |
| LINDA B DEBORD | 12794 STATE ROUTE 122 WEST | | | | SOMMERVILLE | OH | 45064 | 9623 |
| LINDA B DIAZ | 4501 GULF SHORE BLVD NORTH | 1005 | | | NAPLES | FL | 34103 | |
| LINDA B DICKERHOOF | 69 PARKS MILL RD | | | | AUBURN | GA | 30011 | 2934 |
| LINDA B EMORY EXECS | ESTATE OF HOWARD L WELDIN JR | 3 ROGERS CIRCLE | | | NEWARK | DE | 19702 | 5306 |
| LINDA B FENLON & | WILLIAM G FENLON JT TEN | 5566 LYTLE RD | BOX 372 | | WAYNESVILLE | OH | 45068 | 0372 |
| LINDA B FITZSIMMONS & | JOHN A FIRTZSIMMONS JT TEN | 51 SKYVIEW DR | | | POUGHKEEPSIE | NY | 12603 | 1426 |
| LINDA B GRINDAHL | 5661 NOEL COURT | | | | SAGINAW | MI | 48603 | 3673 |
| LINDA B HENDERSON & | WALTER E HENDERSON JT TEN | 856 WILHELM | | | HERMITAGE | PA | 16148 | 3749 |
| LINDA B HOSTER TTEE | LINDA B HOSTER TRUST | UAD 02/17/2005 | P.O. BOX 59 | | PRESQUE ISLE | MI | 49777 | 0059 |
| LINDA B HUGHEY | 2543 AIMEE DR | | | | MONTGOMERY | AL | 36106 | |
| LINDA B JACKSON | 115 NORTHWEST STREET | | | | CHARLESTOWN | NH | 03603 | 4730 |
| LINDA B KAPLAN | BOX 415 | | | | LINCOLNDALE | NY | 10540 | 0415 |
| LINDA B KIRSCHE | TR MACKENZIE BULLOCK FAM TRUST | UA 11/26/96 | 310 MAIN RD | | GRANVILLE | MA | 01034 | 9479 |
| LINDA B LOVE | CHARLES I LOVE | UNTIL AGE 21 | 11788 HOPES CREEK RD | | COLLEGE STATION | TX | 77845 | |
| LINDA B MARCUS | 57 STAGECOACH RD | | | | BELL CANYON | CA | 91307 | 1043 |
| LINDA B MAROUS | 12221 EAGLE NEST DR | | | | N ROYALTON | OH | 44133 | 5644 |
| LINDA B MC CREADY | 3641 W 44TH TERRACE | | | | INDIANAPOLIS | IN | 46228 | 6769 |
| LINDA B MCGRAW | 14 DANBURY DR | | | | BALLSTON LAKE | NY | 12019 | 9240 |
| LINDA B MCNAB | 8069 DESERT CLOUD AVE | LAS VEGAS LV | | | LAS VEGAS | NV | 89131 | |
| LINDA B NELSON | 28080 RIVERSIDE DRIVE EXT | | | | SALISBURY | MD | 21801 | 1232 |
| LINDA B PINES | 240 SOUTH ST | | | | CHESTNUT HILL | MA | 02467 | |
| LINDA B PLOTKIN | CUST DANIEL ADAM PLOTKIN UGMA WI | 2110 NORFOLK CT | | | MEQUON | WI | 53092 | |
| LINDA B POWERS | 3730 OLD PATH CROSSING | | | | SUWANEE | GA | 30024 | |
| LINDA B RAULSTON | 1290 HEATHER WOODE RD | | | | FLINT | MI | 48532 | 2337 |
| LINDA B RAYBURG | 9540 GRANGER ST | | | | ANGOLA | NY | 14006 | 9334 |
| LINDA B RICE | 239 OLCOTT ST | | | | LOCKPORT | NY | 14094 | 1511 |
| LINDA B ROBAKEWICZ | 116 SADDLE RIDGE CIRCLE SE | | | | WARREN | OH | 44484 | 2325 |
| LINDA B ROUTH | 29 E BAYBERRY CT | | | | DURHAM | NC | 27713 | 9438 |
| LINDA B SANFORD | 3251 HUNTERS GLEN DRIVE | | | | MISSOURI CITY | TX | 77459 | 3615 |
| LINDA B SIMON | 5134 DUNES COURT | | | | CHARLOTTE | NC | 28226 | 7918 |
| LINDA B STEVENS | 1433 HAMPEL STREET | | | | OAKLAND | CA | 94602 | 1307 |
| LINDA B STODDARD | PO BOX 655 | | | | AIKEN | SC | 29802 | 0655 |
| LINDA B TAYLOR | 11338 INWOOD DR | | | | HOUSTON | TX | 77077 | 6438 |
| LINDA B TECLER | 10025 LLOYD RD | | | | POTOMAC | MD | 20854 | 1943 |
| LINDA B THORPE | | | | | TANNERSVILLE | NY | 12485 | |
| LINDA B WILLIS | 5329 LAKE RD | | | | GENEVA | OH | 44041 | 9422 |
| LINDA B ZAPATA | 2427 BALMORAL ST | | | | UNION CITY | CA | 94587 | 1829 |
| LINDA B ZIMMERMAN | 2554 RIDGEVIEW DR | | | | HIGH RIDGE | MO | 63049 | 1566 |
| LINDA BACHMAN | EDNA HONG | 239 FRANKLIN TPKE | | | MAHWAH | NJ | 07430 | 1838 |
| LINDA BAFUMI | 230 NORTHFIELD RD | | | | MERIDEN | CT | 06450 | 6932 |
| LINDA BAIER TR | VENEZIA & ROMANO | 401K PLAN | 825 VILLAGE QUARTER RD #A1 | | WEST DUNDEE | IL | 60118 | |
| LINDA BAILEY | 287 FARRELL EXT RD | | | | W HENRIETTA | NY | 14586 | |
| LINDA BAILEY | CUST DANIEL VANHUBEN UGMA NY | RTE 287 FARRELL EXTENSION RD | | | W HENRIETTA | NY | 14586 | |
| LINDA BAILEY & | JOHN BAILEY JT TEN | 287 FARRELL EXT RD | | | W HENRIETTA | NY | 14586 | |
| LINDA BAKSA & | ROBERT BAKSA JT TEN | 2506 ILLINOIS AVE | | | FLINT | MI | 48506 | 3730 |
| LINDA BALOVICH | CHARLES SCHWAB & CO INC CUST | PO BOX 406 | | | LAKE DALLAS | TX | 75065 | |
| LINDA BANWARIE | 133-16 126TH STREET, 2ND FLOOR | | | | SOUTH OZONE PARK | NY | 11420 | 3204 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LINDA BARAN | 15 SUNDEN COURT | | | | OLD TAPPAN | NJ | 07675 7133 |
| LINDA BARBARA STAFFORD | ATTN LINDA B SPEAS | 186 SPORTSMAN DR | | | WELAKA | FL | 32193 0584 |
| LINDA BARCONEY | 5428 ANGELES VISTA BLVD | | | | LOS ANGELES | CA | 90043 |
| LINDA BARI GERSTMAN | 15 BROAD ST APT 2310 | | | | NEW YORK | NY | 10005 |
| LINDA BATES | BOX 721 | | | | HARTSELLE | AL | 35640 0721 |
| LINDA BAUGHN | 2025 LURTING AVE. FLOOR 1 | | | | BRONX | NY | 10461 |
| LINDA BEARDSLEY | 2744 RUNNING SPRINGS LOOP | | | | OVIEDO | FL | 32765 |
| LINDA BEASLEY | 14150 SAWYER RANCH RD | | | | DRIPPING SPRINGS | TX | 78620 |
| LINDA BEAUMONT | CGM IRA ROLLOVER CUSTODIAN | 1872 EAST 13 MILE RD | | | MADISON HEIGHTS | MI | 48071 1539 |
| LINDA BECK TTEE O/T CHILDRENS TR | CREATED UNDER LONNIE BECK SEP PROP | TR DTD 09/14/2000 FBO V CUSTARD | 3114 W HAMMER LN | | STOCKTON | CA | 95209 2720 |
| LINDA BEGOLA | 14309 ROBINSON ST | | | | OVERLAND PARK | KS | 66223 |
| LINDA BEHMKE | 43 DANK CT | | | | BROOKLYN | NY | 11223 |
| LINDA BEHRINGER | 11 GREENWOOD PL. | | | | PENNSVILLE | NJ | 08070 |
| LINDA BELL | 1006 19TH STREET | | | | TUSCALOOSA | AL | 35401 |
| LINDA BELSSNER | CHARLES SCHWAB & CO INC CUST | 7000 DOUBLEBRIDGE ROAD | | | MABANK | TX | 75156 |
| LINDA BENTLEY & | JAMES BENTLEY JT TEN | PO BOX 624 | | | CLAY CITY | KY | 40312 |
| LINDA BERGSTROM | ATTN LINDA GOSSAGE | 3313 15TH ST | | | LEWISTON | ID | 83501 5605 |
| LINDA BERNADYN & | JOHN M WONSOCK JT TEN | 91 S CATAWISSA ST | | | MAHANOY CITY | PA | 17948 2565 |
| LINDA BERUS | CUST JOSHUA M BERUS UGMA MI | 4455 SUDBURY DR | | | WARREN | MI | 48092 3044 |
| LINDA BETH BURKE | 11621 HAZEL AVE | | | | GRAND BLANC | MI | 48439 1128 |
| LINDA BETH HANSON | 5240 E LOS FLORES ST | | | | LONG BEACH | CA | 90815 |
| LINDA BETH SCHWINCK | DESIGNATED BENE PLAN/TOD | PO BOX 527 | | | GEORGETOWN | CA | 95634 |
| LINDA BETH TERRY | PO BOX 414 | | | | SEASIDE PARK | NJ | 08752 0414 |
| LINDA BEVILACQUA TOD | TRACY ANN GARTHWAITE | SUBJ STA RULES | 145 OVERLAND DR | | STRATFORD | CT | 06614 2254 |
| LINDA BICKES | CUST BREANNE BICKES UTMA AZ | 77 N MULESHOE RD | | | APACHE JUNCTION | AZ | 85219 9667 |
| LINDA BISHOP | PO BOX 1042 | | | | MOUNT VERNON | WA | 98273 1042 |
| LINDA BISS | 513 TERRACE DRIVE | | | | HIGHLAND LAKES | NJ | 07422 |
| LINDA BLACK | 17145 FIELDING ST | | | | DETROIT | MI | 48219 3905 |
| LINDA BLACKLEY CUST | EMMA BLACKLEY | UTMA/NY | 697 EAST AVE | | LOCKPORT | NY | 14094 |
| LINDA BLACKWELDER | 12103 REGENT RIDGE LN | | | | CHARLOTTE | NC | 28278 |
| LINDA BLACKWOOD | CHARLES SCHWAB & CO INC CUST | 5907 HEATHER DR | | | GRAND PRAIRIE | TX | 75052 |
| LINDA BLECHARZ | 509 DANNY DRIVE | | | | SHOREWOOD | IL | 60404 |
| LINDA BLUM LONG & | ROGER KENNETH LONG JT TEN | 1733 HIGH HOLLOW DR | | | ANN ARBOR | MI | 48103 9621 |
| LINDA BOGGIA | 81 CYMAN DR | | | | CHICOPEE | MA | 01013 |
| LINDA BONNEAU | 6464 SEWELLS ORCHARD | | | | COLUMBIA | MD | 21045 4480 |
| LINDA BOOKER | 427 S. ALEXANDER | | | | DUNCANVILLE | TX | 75116 |
| LINDA BOREK TRUSTEE | U/A/D 3/19/04 | LINDA L BOREK REVOCABLE TRUST | 8296 WOODS END CT | | WASHINGTON | MI | 48095 |
| LINDA BOSS PRICE & | JAMES J PRICE | 3020 OAKDALE DR | | | PINE SPRINGS | MN | 55115 |
| LINDA BOUCHER | 16335 BARBERRY ST | APT 110 | | | SOUTHGATE | MI | 48195 1503 |
| LINDA BRACCHI | 12 2ND ST | | | | GENESEO | NY | 14454 1208 |
| LINDA BRAINARD | 4639 AUTUMN WOODS WAY | | | | TALLAHASSEE | FL | 32303 6719 |
| LINDA BREARLEY | 486 MILLPOND DR | | | | SAN JOSE | CA | 95125 1410 |
| LINDA BRENCHER | CUST KRISTY BRENCHER UGMA CT | 464 RTE 148 | | | KILLINGWORTH | CT | 06419 1161 |
| LINDA BRIM | BOX 211 | | | | DOWNEY | ID | 83234 0211 |
| LINDA BROMLEY | 51393 ALLISON LANE | | | | ROCKPORT | WA | 98283 9785 |
| LINDA BRONSON | 650 PARK AVE # 11B | | | | NEW YORK | NY | 10065 6115 |
| LINDA BROUSSARD | 4603 SOUTH CRYSTAL WAY | UNIT F | | | AURORA | CO | 80015 3929 |
| LINDA BROWN | MKT: STATE STREET GLOBL | 45 E 89TH ST APT 20B | | | NEW YORK | NY | 10128 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LINDA BROWN ROBINSON | 311 PARKWAY DRIVE | | | | SYRACUSE | NY | 13207 | 1841 |
| LINDA BRUEGGEMAN | SEP IRA DCG & T TTEE | 3950 CONCORDIA LANE | | | FALLBROOK | CA | 92028 |
| LINDA BRUNDAGE GROFF | 8806 FOUR SEASONS COURT | | | | ALEXANDRIA | VA | 22309 | 2215 |
| LINDA BRYANT | 529 S RIVERVIEW | | | | MIAMISBURG | OH | 45342 | 3027 |
| LINDA BRYANT-THOMAS | 5304 EVERGLADE ROAD | | | | DALLAS | TX | 75227 |
| LINDA BUCHANAN & | CAROL L SWIFT | 87888 FAWN WAY | | | SPRINGFIELD | OR | 97478 |
| LINDA BULGRIN PYLE | PO BOX 355 | | | | WHITEHALL | MI | 49461 | 0355 |
| LINDA BURR LONG | 831 AUSTIN STREET | | | | ALBEMARLE | NC | 28001 | 3705 |
| LINDA BURRIS CUST FOR | ALEXANDRA BURRIS UGMA/NJ | UNTIL AGE 21 | 770 ALLISON COURT | | MOORESTOWN | NJ | 08057 | 1415 |
| LINDA BUTLER | 625 DAKOTA PLACE | | | | DEFIANCE | OH | 43512 |
| LINDA BUTRICO | 22 FOURTH PLACE | | | | SYOSSET | NY | 11791 |
| LINDA C BARKER | 30 TIMBER RIDGE RD | | | | BRISTOL | VA | 24201 |
| LINDA C BARRETT | LINDA C BARRETT REVOCABLE TRUS | 4308 WEST GRACE STREET | | | RICHMOND | VA | 23230 |
| LINDA C BARTNIK | 86 DAYTON | | | | OXFORD | MI | 48371 | 4625 |
| LINDA C BARTNIK | TR UW WALTER BARTNIK | 86 DAYTON | | | OXFORD | MI | 48371 | 4625 |
| LINDA C BECA | 2015 CELESTIAL DR NE | | | | WARREN | OH | 44484 | 3972 |
| LINDA C BECK TTEE O/T CHILDRENS TR | CREATED UNDER LONNIE BECK SEP PROP | REV TR DTD 09/14/2000 FBO R BECK | 3114 W HAMMER LN | | STOCKTON | CA | 95209 | 2720 |
| LINDA C BICKES | CUST BREANNE F BICKES UTMA AZ | 77 N MULESHOE RD | | | APACHE JCT | AZ | 85219 | 9667 |
| LINDA C BICKES | CUST BRIAN C BICKES UTMA AZ | 77 N MULESHOE RD | | | APACHE JCT | AZ | 85219 | 9667 |
| LINDA C BIDELMAN | 1840 KINGSBURY DRIVE | | | | LAPEER | MI | 48446 | 9795 |
| LINDA C BLOCK TOD A J BLOCK | SUBJECT TO STA RULES | 1520 NW 68TH TERRACE | | | GAINESVILLE | FL | 32605 | 4133 |
| LINDA C BRANCH | 1319 SPRING DR | | | | HERCULANEUM | MO | 63048 | 1544 |
| LINDA C BROWN | 9416 HEATHER STONE DRIVE | | | | SHREVEPORT | LA | 71129 |
| LINDA C BURKE | 2212 MORTON ST | | | | INDIANAPOLIS | IN | 46221 | 1939 |
| LINDA C CAMPBELL | 248 SOUTH HEINCKE ROAD APT2A | | | | MIAMISBURG | OH | 45342 |
| LINDA C CANCILLA CUST | ALEXIS V CRUZ UTMA/NY | 5268 FAIRGROUNDS RD | | | HAMBURG | NY | 14075 |
| LINDA C CANCILLA CUST | ARIEL B CRUZ UTMA/NY | 5268 FAIRGROUNDS RD | | | HAMBURG | NY | 14075 |
| LINDA C CANCILLA CUST | MARK A PRIOR JR UTMA/NY | 5268 FAIRGROUNDS RD | | | HAMBURG | NY | 14075 |
| LINDA C CARTER (IRA) | FCC AS CUSTODIAN | 2824 BOWOOD | | | FORT WORTH | TX | 76112 | 5703 |
| LINDA C CHAO | CHARLES SCHWAB & CO INC CUST | 20 PRIMROSE LN | | | EAST BRUNSWICK | NJ | 08816 |
| LINDA C CHAPMAN | 630 N COOPER ST | | | | KOKOMO | IN | 46901 | 3152 |
| LINDA C COOPER | CUST AMY E COOPER UTMA IL | 342 NORTH LA GRANGE RD | | | LA GRANGE PARK | IL | 60526 | 5637 |
| LINDA C COOPER | CUST WILLIAM A COOPER IV UTMA IL | 342 NORTH LA GRANGE RD | | | LA GRANGE PARK | IL | 60526 | 5637 |
| LINDA C COOPER AS GUARDIAN | OF AMY E COOPER | 342 NORTH LA GRANGE RD | | | LA GRANGE PARK | IL | 60526 | 5637 |
| LINDA C COOPER AS GUARDIAN | OF WILLIAM A COOPER IV | 342 NORTH LA GRANGE ROAD | | | LA GRANGE PARK | IL | 60526 | 5637 |
| LINDA C COSTELLO | 18291 FARMINGTON RD | | | | LIVONIA | MI | 48152 | 3229 |
| LINDA C COX | 24153 VIRGINIA | | | | WARREN | MI | 48091 | 5821 |
| LINDA C CUNNINGHAM | 179 HERRMANN DR | | | | AVON LAKE | OH | 44012 | 1774 |
| LINDA C DOWHAN | 110 NEW YORK AVE | | | | BERGENFIELD | NJ | 07621 | 1427 |
| LINDA C DRESLINSKI | C/O LINDA C HART | 249 SECRET WAY | | | CASSELBERRY | FL | 32707 | 3364 |
| LINDA C FOSTER | 300 CAMERON STREET | | | | WHITE HOUSE | TX | 75791 | 3558 |
| LINDA C FOSTER & | EDWARD P FOSTER JT TEN | 1204 GREEN ACRES RD | | | JOELTON | TN | 37080 | 4829 |
| LINDA C FOX | 1833 ADDALEEN DRIVE | | | | HIGHLAND | MI | 48357 | 3007 |
| LINDA C FRACASSINI | 55 MISTY LANE | | | | MONROE | CT | 06468 | 3216 |
| LINDA C GALVIN AS CUST FOR | THOMAS KEOUGH GALVIN IV | UTMA/MD | 13021 JEROME JAY DRIVE | | COCKEYSVILLE | MD | 21030 | 1523 |
| LINDA C GALVIN III AS CUST FOR | CONNOR CLANCY GALVIN UTMA/MD | 13021 JEROME JAY DRIVE | | | COCKEYSVILLE | MD | 21030 | 1523 |
| LINDA C GARDNER | 26434 MONTESELLO DR | | | | INKSTER | MI | 48141 |
| LINDA C GARRISON | 30151 AUSTIN DRIVE | | | | WARREN | MI | 48092 | 1829 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LINDA C GILKES | 11 DEB ELLEN DR | | | | ROCHESTER | NY | 14624 5413 |
| LINDA C GOULD | 8106 EMERALD LN W | | | | WESTLAND | MI | 48185 7644 |
| LINDA C GRABOWSKI TTEE | THE FRANK GIORDANO REVOCABLE | TRUST UA DTD 11/19/03 | 1073 W HANCOCK DR | | DELTONA | FL | 32725 6492 |
| LINDA C GREENFIELD | 5 DOGWOOD LN | | | | MAYS LANDING | NJ | 08330 8937 |
| LINDA C GRIEBNER | 308 WELLINGTON AVE | | | | KENMORE | NY | 14223 2518 |
| LINDA C GRISSINGER LIVING | TRUST LINDA C GRISSINGER | TTEE UA DTD 12/14/96 FBO | LINDA C GRISSINGER | 54 PIENZA | LAGUNA NIGUEL | CA | 92677 8624 |
| LINDA C HALLIDAY | 1475 PENROSE DR | | | | SALT LAKE CITY | UT | 84103 4466 |
| LINDA C HAMILTON | 615 BOWLING GREEN CIRCLE | | | | ELYRIA | OH | 44035 7221 |
| LINDA C HARPER | 10094 FERGUSON AVE | | | | SAVANNAH | GA | 31406 8529 |
| LINDA C HART | ATTN LINDA GREEN | 29594 KINGS PT CT | | | FARMINGTON HILLS | MI | 48331 2160 |
| LINDA C HENRY | 2829 BAMLET ROAD | | | | ROYAL OAK | MI | 48073 2980 |
| LINDA C HENRY | 3733 HUNTINGTON VALLEY DR | APT J | | | SAINT LOUIS | MO | 63129 |
| LINDA C HENRY JAMES HENRY & | ELVADA HENRY JT TEN | 2829 BAMLET ROAD | | | ROYAL OAK | MI | 48073 2980 |
| LINDA C HOM (IRA) | FCC AS CUSTODIAN | 10087 TREE HAVEN CT | | | SAN DIEGO | CA | 92131 1450 |
| LINDA C JOHNSON | 2572 SYCAMORE DR | | | | CONYERS | GA | 30094 |
| LINDA C LARSON | 22 W MULBERRY HILL RD | | | | CARLISLE | PA | 17013 8417 |
| LINDA C LEIGHTY | 3101 TUCKER DR | | | | GREENVILLE | NC | 27858 6017 |
| LINDA C LEONARD CUST FOR | VANESSA LEONARD UTMA/PA | UNTIL AGE 21 | 195 MEADOWFIELD LANE | | CLAIRTON | PA | 15025 3079 |
| LINDA C LEONARD CUST FOR | VERONICA LEONARD UTMA/PA | UNTIL AGE 21 | 195 MEADOWFIELD LANE | | CLAIRTON | PA | 15025 3079 |
| LINDA C LEONARD CUST FOR | VICTORIA LEONARD UTMA/PA | UNTIL AGE 21 | 195 MEADOWFIELD LANE | | CLAIRTON | PA | 15025 3079 |
| LINDA C LEVITZ | 4 ROCKRIDGE RD | | | | ARDSLEY | NY | 10502 1909 |
| LINDA C MADDEN & | ROBERT J MADDEN JT TEN | 126 PARTRIDGEBERRY LN | | | SWANZEY | NH | 03469 3707 |
| LINDA C MARABLE | 3409 STONEBROOK PL | | | | SHREVEPORT | LA | 71105 2510 |
| LINDA C MARINO | 143 BUEL AVE | | | | STATEN ISLAND | NY | 10305 1201 |
| LINDA C MCCLELLAND & | DIANA L MCCLELLAND JT TEN | 8427 HUNTERS TRAIL SE | | | WARREN | OH | 44484 2408 |
| LINDA C MILLER | 2830 SHILOH WAY | | | | SNELLVILLE | GA | 30039 7397 |
| LINDA C MOORE | 5132 THORNCROFT | | | | ROYAL OAK | MI | 48073 1110 |
| LINDA C MURRAY | 7814 VILLA PALMS DR | | | | HOUSTON | TX | 77095 1609 |
| LINDA C MYERS | 16086 W ROANOKE AVE | | | | GOODYEAR | AZ | 85395 8015 |
| LINDA C PALMER | 1554 DUFFUS DR N E | | | | WARREN | OH | 44484 1103 |
| LINDA C PETRO | 11100 WILLOW WOOD DR | | | | ROSWELL | GA | 30075 |
| LINDA C PHILLIPS & | JAMES D PHILLIPS JT TEN | 677 HEDGEGATE SOUTH CT | | | TIFFIN | OH | 44883 3186 |
| LINDA C SCHMIDT | 3014 E SECOND ST | | | | DAYTON | OH | 45403 1239 |
| LINDA C SHERIDAN | CHARLES SCHWAB & CO INC CUST | 5429 NORRIS DR | | | THE COLONY | TX | 75056 |
| LINDA C SIMMONS | 264 COLONY CENTER DRIVE | | | | WOODSTOCK | GA | 30188 4684 |
| LINDA C SMITH | 826 CAPITOL | | | | LINCOLN PARK | MI | 48146 2928 |
| LINDA C SNYDER & | TIMOTHY S SNYDER JTTEN | 123 SNYDER ROAD | | | SLIPPERY ROCK | PA | 16057 4935 |
| LINDA C STEDMAN | 9580 ANTOINETTE WAY | | | | FLAGSTAFF | AZ | 86001 8147 |
| LINDA C STROBEL | LINDA C STROBEL LIVING TRUST | 1958 CHANCERY DR | | | TROY | MI | 48085 |
| LINDA C STUMP | 12301 BERKLEY DR NE | | | | CUMBERLAND | MD | 21502 6836 |
| LINDA C SULLIVAN | 2889 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902 7007 |
| LINDA C SWENSON | 97 RILEY RD | | | | GILFORD | NH | 03249 6769 |
| LINDA C SWICHTENBERG | 335 LAPRAIRIE | | | | FERNDALE | MI | 48220 3212 |
| LINDA C SZCZOTKA & | WALTER SZCZOTKA | JTTEN | TOD ACCOUNT | 1621 BOULDER CT | ROCHESTER | MI | 48306 4810 |
| LINDA C TEEPLE | CHARLES SCHWAB & CO INC CUST | 4607 CLIFTY DR | | | ANDERSON | IN | 46012 |
| LINDA C TERWILLIGER | 277 DANDRIDGE DR | | | | FRANKLIN | TN | 37067 4099 |
| LINDA C THOMPSON | 1959 LOVELL COURT | | | | MILFORD | MI | 48381 |
| LINDA C TUBBS | 5302 CLARK ROAD | | | | CONESUS | NY | 14435 9762 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LINDA C VAUGHN | 9181 SPRINGWOOD CT | | | | HOWELL | MI | 48843 | 6119 |
| LINDA C WILLIAMS | 2316 FM 935 | | | | CHILTON | TX | 76632 | 3116 |
| LINDA C WINTER | 10225 CAPITOL VIEW AVE | | | | SILVER SPRING | MD | 20910 | 1014 |
| LINDA C. GALVIN AS CUST FOR | JOHN CLANCY GALVIN UTMA/MD | 13021 JEROME JAY DRIVE | | | COCKEYSVILLE | MD | 21030 | 1523 |
| LINDA C. HLAVACEK AND ANDREW | N CARNELL CO-TTEES | U/W/O LAWRENCE LOUIS HLAVACEK | 30 E WELLING AVENUE | | PENNINGTON | NJ | 08534 | 3319 |
| LINDA C. MARTIN TRU U/W ITEM 4 | CGM IRA BENEFICIARY CUSTODIAN | BEN OF LINDA CHRISTINE MARTIN | SUNTRUST BANK EXECS | P.O. BOX 4655 | ATLANTA | GA | 30302 | 4655 |
| LINDA CABALAR | 26 GLASSBORO ROAD | | | | PARSIPPANY | NJ | 07054 | |
| LINDA CAFFERTY | 3 BEAR HILL RD | | | | WOBURN | MA | 01801 | |
| LINDA CAFFERTY | 3 BEAR HILL RD. | | | | WOBURN | MA | 01801 | |
| LINDA CAIN | 69 MEADOWGATE ST | | | | WETHERSFIELD | CT | 06109 | |
| LINDA CAMP MATTHEWS & | WILLIAM L MATTHEWS | 2148 LAKE POWELL ROAD | | | WILLIAMSBURG | VA | 23185 | 3123 |
| LINDA CARDOZO FEDER | 5300 LEE ST | | | | SKOKIE | IL | 60077 | 5102 |
| LINDA CARLENE SINE TR | UA 05/16/1994 | SARAH MARGARET RINEHART TRUST | 5370 REVERE RUN | | CANFIELD | OH | 44406 | |
| LINDA CARLTON | 9959 MAPLE VALLEY DRIVE | | | | CLARKSTON | MI | 48348 | 4167 |
| LINDA CAROL BREEDLOVE | 14814 E GRAND PL | | | | AURORA | CO | 80015 | |
| LINDA CAROL BROUGHT | CHARLES SCHWAB & CO INC CUST | 226 RIVENDELL DR | | | PELZER | SC | 29669 | |
| LINDA CAROL FISCHER & | ARTHUR H FISCHER JT WROS | 21776 MERIDIAN LN | | | NOVI | MI | 48375 | 4941 |
| LINDA CAROL FLAKE | 4108 GENESSEE | | | | KANSAS CITY | MO | 64111 | 4109 |
| LINDA CAROL SMITH | 17618 REXWOOD ST | | | | LIVONIA | MI | 48152 | 3420 |
| LINDA CARON | 30 GARFORD ST | | | | SPRINGFIELD | MA | 01118 | |
| LINDA CARR | SOUTHWEST SECURITIES INC | 2910 EAGLES TERRACE SW | | | CONYERS | GA | 30094 | |
| LINDA CARROLL-JANKOWSKY | 303 IVY STONE DRIVE | | | | GREENVILLE | SC | 29615 | 5471 |
| LINDA CAUZILLO & | MICHAEL J CAUZILLO JT TEN | 438 EATON DR | | | NORTHVILLE | MI | 48167 | 1310 |
| LINDA CELENTANO | 251 SOUTHLAND DRIVE | | | | ORANGE | CT | 06477 | 1661 |
| LINDA CHAN | 9560 MERIDIAN PARK AVE | | | | LAS VEGAS | NV | 89147 | |
| LINDA CHAPLIN BECK | 40 BEECH DRIVE | | | | BRUNSWICK | ME | 04011 | |
| LINDA CHARTIER | 101 DOGLEG DRIVE | | | | WILLIAMSBURG | VA | 23188 | |
| LINDA CHARTIER | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 101 DOGLEG DRIVE | | WILLIAMSBURG | VA | 23188 | |
| LINDA CHAUVIN | 624 BARBARA PLACE | | | | MANDEVILLE | LA | 70448 | 4706 |
| LINDA CHENAULT | 550 N MAIN ST | | | | BRITTON | MI | 49229 | 9514 |
| LINDA CHERNUSHIN & | SHAWN A CHERNUSHIN JT TEN | 6404 PROSPERITY COMMONS DR | | | CHARLOTTE | NC | 28269 | 2327 |
| LINDA CHILDRESS | 1345 SAN JUAN DR. | | | | FLINT | MI | 48504 | |
| LINDA CHINN & | ROBERT CHINN | 10331 SE 212TH ST | | | KENT | WA | 98031 | |
| LINDA CHRISTIANSEN RUFFMAN | 11603 OAK SHADOWS LANE | | | | HOUSTON | TX | 77024 | 5111 |
| LINDA CLARK | 5024 CHURCH ROAD | | | | NUANGOLA | PA | 18707 | |
| LINDA CLARKE | LEON CLARKE JT TEN | 926 TODD AV | | | NORTH AUGUSTA | SC | 29841 | 4420 |
| LINDA CLEMEDTSON-SIEKER | TERRY SIEKER | 6737 LEDGETOP DR | | | GREENLEAF | WI | 54126 | 9786 |
| LINDA COAN | 34 SENECA DRIVE | | | | RINGWOOD | NJ | 07456 | 2529 |
| LINDA COBBS | 1076 DARTMOUTH LANE | | | | WATERFORD | MI | 48327 | |
| LINDA COBURN | 8714 N ESTON RD | | | | CLARKSTON | MI | 48348 | 3515 |
| LINDA COHEN | 180 WILLIAM STREET | | | | PITTSTON | PA | 18640 | |
| LINDA COLLISTER NIEDERHOFER | 4776 FREER RD | | | | ROCHESTER | MI | 48306 | 1702 |
| LINDA COMER | 5915 W 1400 N | | | | ELWOOD | IN | 46036 | 9265 |
| LINDA CONRAD | 2321 W MASON RD | | | | OWOSSO | MI | 48867 | 9376 |
| LINDA COOK | 6330 ELDORADO PINES AV | | | | LAS VEGAS | NV | 89139 | 5312 |
| LINDA COOK & | ROBERT A COOK JR JT TEN | RD 1 | | | DAYTON | PA | 16222 | 9801 |
| LINDA COOK IRA | FCC AS CUSTODIAN | 233 NORTH STATE | | | SALT LAKE CTY | UT | 84103 | 4615 |
| LINDA CORCORAN | 333 E 238TH ST | | | | BRONX | NY | 10470 | 1806 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LINDA COSGRIFF WOKURKA | 10681 EQUESTRIAN DRIVE | | | | SANTA ANA | CA | 92705 2425 |
| LINDA COVELL- INCOME | 135 PENNSYLVANIA AVE | | | | LOCKPORT | NY | 14094 5727 |
| LINDA COWLES | 1509 COVINGTON CIRCLE EAST | | | | FT MYERS | FL | 33919 |
| LINDA CRENSHAW AND | GERRY H CRENSHAW JTWROS | 9954 N US HWY 301 | | | WILDWOOD | FL | 34785 8774 |
| LINDA CRESAP | 5835 TENNESSEE AVE | | | | WILLOWBROOK | IL | 60514 1705 |
| LINDA CROOKS | 23410 GRAYSON DR | | | | SOUTHFIELD | MI | 48045 3692 |
| LINDA CULBERSON | CUST MEGHAN E CULBERSON UTMA CA | 7301 PRINCE DRIVE | | | DUBLIN | CA | 94568 2134 |
| LINDA D & JAMES A COX TTEES | U/A/D 04/11/2006 | LINDA D COX REV LIVING TRUST | 1846 RICHMOND LANE | | LONG GROVE | IL | 60047 |
| LINDA D BARNES | 6451 RED FOX LN | | | | PERRY | MI | 48872 8778 |
| LINDA D BELL | 3164 ROSELAWN | | | | WALLED LAKE | MI | 48390 1460 |
| LINDA D BLAIR | 610 PAUL AVE | | | | FLORISSANT | MO | 63031 5351 |
| LINDA D BLIVEN | 2950 QUAKER RD | P O BOX 194 | | | GASPORT | NY | 14067 |
| LINDA D BODY | 5072 GARLAND ST | # 1 | | | DETROIT | MI | 48213 3317 |
| LINDA D BRADLEY | 31233 COUNTRY RIDGE CIR | | | | FARMINGTN HLS | MI | 48331 |
| LINDA D BUSHONG | JOHN A BUSHONG JT TEN | TOD DTD 07/05/2007 | 5640 GRAND RIVER DR | | GRAND LEDGE | MI | 48837 8904 |
| LINDA D BUTTERLY | CHARLES SCHWAB & CO INC CUST | 1105 PECAN HOLLOW TRL | | | MC KINNEY | TX | 75070 |
| LINDA D CHAMPEAU | P O BOX 2184 | | | | MILFORD | CT | 06460 |
| LINDA D CHAN | 40 TAMARACK CRESCENT | LONDON ON  N6K 3J7 | CANADA | | | | |
| LINDA D COHEN | 10094 FERGUSON AVE | | | | SAVANNAH | GA | 31406 8529 |
| LINDA D DAVIS | 89 NORTH WINDING | | | | WATERFORD | MI | 48328 3068 |
| LINDA D DIXON | 326 WILLOWWOOD DR | | | | DAYTON | OH | 45405 2927 |
| LINDA D DODDS | 5649 HOLLANSBURG-SAMPSON | | | | ARCANUM | OH | 45304 9211 |
| LINDA D DONOVAN | 1021 N FOREST DR | | | | KOKOMO | IN | 46901 1875 |
| LINDA D EHRLICH | 49545 COLLYER CT | | | | BELLEVUE | MI | 48111 9301 |
| LINDA D FRANK | PO BOX 297 | | | | CHARLOTTE | MI | 48813 0297 |
| LINDA D FRAZIER | 1104 RIVER AVE | | | | JONESBORO | IN | 46938 1643 |
| LINDA D GALLOWAY | ATTN DOUGLAS A SMITHERS | #A | 4260 CEDROS AVE | | SHERMAN OAKS | CA | 91403 4122 |
| LINDA D GRETT | 4502 CONNIES COURT LN | | | | MISSOURI CITY | TX | 77459 2936 |
| LINDA D HALL | PO BOX 723 | | | | BADIN | NC | 28009 0723 |
| LINDA D HAMMEL | 4081 HUNT RD | | | | LAPEER | MI | 48446 2949 |
| LINDA D HANNON | 5100 BREEZEWOOD DR | | | | MUNCIE | IN | 47302 9190 |
| LINDA D HEFT TTEE | LINDA D HEFT RV TRUST | UAD 12/30/2004 | 2574 ZINNIA AVE | | ROCKFORD | IA | 50468 8169 |
| LINDA D HILLA | 30233 SHARON LANE | | | | WARREN | MI | 48093 5865 |
| LINDA D HOAG | 4072 W BEECHER RD | | | | ADRIAN | MI | 49221 9785 |
| LINDA D JONES | 5709 SPICEWOOD LANE | | | | LOUISVILLE | KY | 40219 1024 |
| LINDA D KAPLAN | 20 COLLEGE DRIVE | | | | STONY BROOK | NY | 11790 2724 |
| LINDA D KLEINEDLER | 616 ST CLAIR ST | | | | FLINT | MI | 48504 4877 |
| LINDA D KOLTISKA | 6511 GLENCOE AVE | | | | BROOKLYN | OH | 44144 3712 |
| LINDA D LAITILA & | DANIEL LAITILA | PO BOX 882 | | | SOUTH LYON | MI | 48178 |
| LINDA D LAWRENCE | 4387 HALLOCK YOUNG ROAD | | | | NEWTON FALLS | OH | 44444 8719 |
| LINDA D LEWIS | 424 SCHELL RD | | | | WILMINGTON | OH | 45177 9038 |
| LINDA D MARTINEZ-MORALES | 145 RIDGEVIEW DR | | | | PULASKI | TN | 38478 8121 |
| LINDA D MCDERMOTT | 3 SHAGBARK WAY | | | | FAIRPORT | NY | 14450 8919 |
| LINDA D MCGEE | TR LINDA D MCGEE LIV TRUST | UA 07/11/91 | 30519 MOULIN | | WARREN | MI | 48088 3143 |
| LINDA D MILLER | PORTFOLIO ADVANTAGE | 96 MATHEWS DR | 100 WOODLAKE VILLAS | | HILTON HEAD | SC | 29926 3601 |
| LINDA D MT CASTLE | 10042 PAINT CREEK RD | | | | GREENFIELD | OH | 45123 9431 |
| LINDA D MUNGER | 2163 BRADY STREET | | | | BURTON | MI | 48529 2426 |
| LINDA D NEWMAN | 300 RAVEN RD | | | | GREENVILLE | SC | 29615 4248 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LINDA D O NEAL | 14268 CLOVERLAWN | | | DETROIT | MI | 48238 2430 |
| LINDA D PALMER | 2181 SKINNER HIGHWAY | | | CLAYTON | MI | 49235 9682 |
| LINDA D PARROTT | CGM IRA CUSTODIAN | 121 WINDING RIDGE ROAD | | DENVER | IA | 50622 1109 |
| LINDA D PATE | 9815 VINSON CT | | | LITTLE ROCK | AR | 72205 1532 |
| LINDA D PAULEY | 137 BROOKLYN AVE | | | DAYTON | OH | 45417 2236 |
| LINDA D PETTWAY | 13211 ROSEMARY BLVD | | | OAK PARK | MI | 48237 2052 |
| LINDA D PHILLIPS | 4417 CLOVER DRIVE | | | INDIANAPOLIS | IN | 46228 3039 |
| LINDA D PORTVLIET | 23-26 ELLINGTON RD | | | FAIR LAWN | NJ | 07410 |
| LINDA D PRIMMER | 316 MARIGOLD | | | CORONA DEL MAR | CA | 92625 |
| LINDA D REED | 6417 E CALLE DEL NORTE | | | ANAHEIM | CA | 92807 4203 |
| LINDA D REID | 702 ST ANDREWS CT | | | PONTIAC | MI | 48340 1340 |
| LINDA D ROSS-PRITCHETT | 2215 OWEN ST | | | SAGINAW | MI | 48601 |
| LINDA D RUTH | 157 STONEHENGE TER | | | CLARK | NJ | 07066 2034 |
| LINDA D RYHOLT | CHARLES SCHWAB & CO INC CUST | 2405 FM 3171 | | SCHULENBURG | TX | 78956 |
| LINDA D SCHADEK | 1975 WILMINGTON PLACE | | | COLUMBUS | OH | 43220 2458 |
| LINDA D SCRIBNER | TOD 10/06/2007 | SUBJECT TO ACCESS TOD RULES | 317 GLENHURST ROAD | TONAWANDA | NY | 14150 7519 |
| LINDA D SHAFFER | 191 ACADIA AVE | | | FRANKLIN | TN | 37064 4848 |
| LINDA D STAFFORD | 4242 JONES RD | | | NORTH BRANCH | MI | 48461 8914 |
| LINDA D STEWART | 1329 ARNOLD DISTRICT ROAD | P.O. BOX 278 | | BRANDON | VT | 05733 |
| LINDA D SUTHERLAND | 376 COCHRANE CRESCENT | PORT PERRY ON  L9L 1N1 | CANADA | | | |
| LINDA D TORRE | 116 S 10TH ST | | | FERNANDINA BEACH | FL | 32034 3641 |
| LINDA D WALLER | 5495 CHURCHILL RD | | | LESLIE | MI | 49251 9731 |
| LINDA D WREDE-SEAMAN | CGM IRA CUSTODIAN | 8902 TIETON DR | | YAKIMA | WA | 98908 9706 |
| LINDA D. STUDDARD ROTH IRA | FCC AS CUSTODIAN | P O BOX 505 | | OCEAN SPRINGS | MS | 39566 0505 |
| LINDA DA CRUZ | 421 W FRECH AVE | | | MANVILLE | NJ | 08835 1961 |
| LINDA DAMASKE BUSH | 401 MISSION ROAD | | | SAULT S MARIE | MI | 49783 2517 |
| LINDA DAMASKE BUSH | CUST KAITLIN M BUSH UGMA MI | 401 MISSION RD | | SAULT SAINTE MARIE | MI | 49783 2517 |
| LINDA DANET | 2514 LANGDALE AVE | | | LOS ANGELES | CA | 90041 |
| LINDA DARDEN | 6298 SW 194 AVENUE | | | FT. LAUDERDALE | FL | 33332 |
| LINDA DARLENE KRUGER | 2660 REGNER RD | PISTAKEE BAY | | MCHENRY | IL | 60051 |
| LINDA DARNELL GROCE | 584A FAIRWAYS CIR | | | OCALA | FL | 34472 8516 |
| LINDA DAVIDSON | 11301 HERITAGE DRIVE | | | BYRON | MI | 48418 |
| LINDA DAVIS | 122 WAYLAND ST | | | NORTH HAVEN | CT | 06473 4352 |
| LINDA DAVIS LITTLE | 330 WINNEBAGO DR | | | JANESVILLE | WI | 53545 4337 |
| LINDA DAVIS THOMAS | 10176 COOL HIVE PL | | | MECHANICSVLLE | VA | 23116 2608 |
| LINDA DAWN THOMAS | CHARLES SCHWAB & CO INC CUST | 5630 FEATHERCREEK RD | | MATTESON | IL | 60443 |
| LINDA DE MAURO | TOD ACCOUNT | 888 HILLTOP TERRACE | | FRANKLIN LKES | NJ | 07417 1346 |
| LINDA DEAM | 10912 BRIDLESPUR DR | | | LOVELAND | OH | 45140 7765 |
| LINDA DEE COYNE TRUST | 4306 STILL MEADOW RD. | | | FAIRFAX | VA | 22151 |
| LINDA DEE FULLER | 5303 HUGHES ROAD | | | LANSING | MI | 48911 3506 |
| LINDA DEE SCHAPPELL & | KENNETH L SCHAPPELL JT TEN | 354 ALLENDALE ROAD | | SHOEMAKERSVILLE | PA | 19555 9523 |
| LINDA DENISE TRIPP | 1351 NICOLET PL | | | DETROIT | MI | 48207 2803 |
| LINDA DENISE WINESETT | JOHANSON & | DAVID M JOHANSON JT TEN | 3216 AUBURN PKWY | GULF BREEZE | FL | 32563 2706 |
| LINDA DENISE WINESETT | JOHANSON & | DAVID M JOHANSON JT TEN | 3216 AUBURN PKWY | GULF BREEZE | FL | 32563 2706 |
| LINDA DENKER | CUST NOWELL DENKER UGMA NY | 23-35 BELL BLVD | | BAYSIDE | NY | 11360 2038 |
| LINDA DESPAIN & | NIKOLAUS DESPAIN JT TEN | 6392 WEST HERITAGE HILL DRIVE | | HERRIMAN | UT | 84065 7790 |
| LINDA DEVITO | 1239 HOLLYWOOD AVE | | | BRONX | NY | 10461 6141 |
| LINDA DEWITT | 11623 PLEASANT RIDGE PLACE | | | STRONGSVILLE | OH | 44136 4523 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LINDA DIANA WHITNEY | 13431 MAUNA LOA COURT | | | | SPRING HILL | FL | 34609 |
| LINDA DIANE MILES | 2754 MEANWELL ROAD | | | | PETERSBURG | MI | 49270 9525 |
| LINDA DIANE MILLIMAN | 1117 W CROSS ST | | | | YPSILANTI | MI | 48197 |
| LINDA DIANE PROULX & | RONALD H PROULX | 930 OXFORD WAY | | | LAKE WALES | FL | 33853 |
| LINDA DIANE SZPARA & | ROBERT SAMU JT WROS | 24532 CHARLES DR | | | BROWNSTOWN | MI | 48183 2591 |
| LINDA DIEHL | 35124 EDEN PARK DR | | | | STERLING HEIGHTS | MI | 48312 |
| LINDA DIEHL | 9170 W DUNNELLON RD | | | | CRYSTAL RIVER | FL | 34428 |
| LINDA DIETERLE | 4765 JAY DR | | | | SAINT CLOUD | FL | 34772 7571 |
| LINDA DINNY BARNES | 187 WATSON LAKE ROAD | | | | HUNTSVILLE | TX | 77340 2309 |
| LINDA DOBSO | 6951 SW 2ND ST | | | | WEST HOLLYWOOD | FL | 33023 1107 |
| LINDA DODWELL DEHENNIS | LINDA DODWELL DEHENNIS TRUST | 500 PROFESSIONAL CENTER DR | SUITE 521 | | NOVATO | CA | 94947 |
| LINDA DONLEY | 7000 SUNSET ROAD | | | | BROOKINGS | SD | 57006 7080 |
| LINDA DORIEN SCHWARTZ | 11001 ROUNDTABLE CT | | | | ROCKVILLE | MD | 20852 4560 |
| LINDA DRAW | 6015 GARLAND ST | | | | DETROIT | MI | 48213 3305 |
| LINDA DRYER | 4108 AVENIDA SEVILLA | | | | CYPRESS | CA | 90630 |
| LINDA DUDGEON | CUST KEITH DUDGEON | UGMA IL | 214 S PARK | | WESTMONT | IL | 60559 1940 |
| LINDA DUGGAN | SEP-IRA DTD 10/07/96 | 142 PEBBLE PLACE | | | SAN RAMON | CA | 94583 |
| LINDA DULIN | PO BOX 641 | | | | ODESSA | DE | 19730 |
| LINDA DYKES | 1329 ARLINGTON CIRCLE | | | | HANOVER PARK | IL | 60103 |
| LINDA E ABRAMS | 207 W 86TH ST | APT 816 | | | NEW YORK | NY | 10024 3342 |
| LINDA E ARMINGTON | 4584 N PERRY DRIVE | | | | BEVERLY HILLS | FL | 34465 2967 |
| LINDA E BURTON | 20182 MACKAY ST | | | | DETROIT | MI | 48234 1448 |
| LINDA E CRAUGH | 435 MARYLAND AVE | | | | NORFOLK | VA | 23508 2819 |
| LINDA E EDMONDS | 13307 190TH RD | | | | MAYETTA | KS | 66509 8914 |
| LINDA E ELKINS TOD DAVID M ELKINS | SUBJECT TO STA RULES | 545 WILDERNESS DR | | | ALGER | MI | 48610 8625 |
| LINDA E GIOANNINI | 3208 COURT ST | | | | SAGINAW | MI | 48602 3434 |
| LINDA E GRISE | 468 E MARKET ST | | | | GERMANTOWN | OH | 45327 1424 |
| LINDA E GUERRA | ATTN LINDA E COOPER | 2713 TOPLEY AVE | | | LAS CRUCES | NM | 88005 1331 |
| LINDA E HANAWAY | 4855 BRANNAN DR W | | | | SPRINGFIELD | OH | 45502 9262 |
| LINDA E HEALY | 119 W 7TH ST | | | | MEDIA | PA | 19063 2410 |
| LINDA E HOMLER-FERBER | 40 E 78TH ST APT 3D | | | | NEW YORK | NY | 10021 |
| LINDA E KEENER | 6131 MECHANIC ST | BOX 143 | | | ROCKFORD | MN | 55373 0143 |
| LINDA E LEWIS & | WALTER LEWIS | TR UA 01/31/91 LINDA E LEWIS TRUST | 14473 PEMBURY DR | | CHESTERFIELD | MO | 63017 2538 |
| LINDA E LIMBO | 2980 THOMPSON MILL RD | | | | BUFORD | GA | 30519 5433 |
| LINDA E LOKER & | CHARLES J LOKER JT TEN | 208 TOWER RD | | | ANDERSON | IN | 46011 1754 |
| LINDA E MCCLENDON | 2511 BULL RUN DR | | | | DECATUR | GA | 30034 2766 |
| LINDA E MCDONNELL & | KEVIN T MCDONNELL JT TEN | 4226 SUMMERWOOD LANE | | | SAGINAW | MI | 48603 8703 |
| LINDA E MEYER & | JOHN W LYONS JT TEN | 297 HIGH RIDGE ROAD | | | PISGAH FOREST | NC | 28768 9505 |
| LINDA E MIGLIAZZO | JOHN D MIGLIAZZO JT TEN | 12606 ENSLEY LANE | | | LEAWOOD | KS | 66209 1426 |
| LINDA E MILLS | 5941 FOREST ISLE DR | APT 318 | | | NEW ORLEANS | LA | 70131 7548 |
| LINDA E NELSON | 704 SALEM DRIVE | | | | KOKOMO | IN | 46902 4924 |
| LINDA E NODGE | 157 WINTER LANE | | | | CORTLAND | OH | 44410 1129 |
| LINDA E NYE | 7748 SELPH RD | | | | HILLSBORO | OH | 45133 8253 |
| LINDA E OLDS | 616 BUENA VISTA | | | | LAKE ORION | MI | 48362 2303 |
| LINDA E ORLOWSKI | CUST DARREN M ORLOWSKI | UGMA NY | 5207 S ATLANTIC AVE | APT 921 | NEW SMYRNA | FL | 32169 4555 |
| LINDA E PINK | 2419 N HUGHES RD | | | | HOWELL | MI | 48855 6733 |
| LINDA E POLLINI TTEE | LINDA E POLLINI LIVING TRUST U/A | DTD 02/07/2005 | 1965 STATE RD. 20 | | HAWTHORNE | FL | 32640 5508 |
| LINDA E RAUCH | C/O LINDA SPRINGER | 20039 S GREAT OAKS CIR | | | CLINTON TOWNSHIP | MI | 48036 2441 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LINDA E REESE | 634 WEST CENTER ST | | | | WARREN | OH | 44481 | 9314 |
| LINDA E RILEY | 1300 E BROADWAY | APT 4 | | | LOGANSPORT | IN | 46947 | 3256 |
| LINDA E ROUCHKA EX | UW GEORGE L ROUCHKA | 22700 STATE HWY K | | | GALLATIN | MO | 64640 | 8208 |
| LINDA E STAFFA | CHARLES SCHWAB & CO INC CUST | 615 ROBIN DALE COURT | | | LAKEWAY | TX | 78734 | |
| LINDA E STAPLETON | 73 JADEWOOD DR | | | | JACKSON | TN | 38305 | |
| LINDA E WETZEL & | PATRICIA W STEPHENSON JT TEN | & MARCIA W REYNOLDS | 1721 W MITCHELL DRIVE | | PHOENIX | AZ | 85015 | 5520 |
| LINDA E. MERIWETHER HARBER | 8636 BRETON | | | | CALEDONIA | MI | 49316 | 9122 |
| LINDA E. ROBISON | 4411 LAKE LAWFORD COURT | | | | BATON ROUGE | LA | 70816 | |
| LINDA EADS | 4354 W STATE RD 18 | | | | KOKOMO | IN | 46901 | |
| LINDA EAST | 2400 BRAVENDER ROAD | | | | WILLIAMSTON | MI | 48895 | |
| LINDA EILEEN ECKEL | 11107 SESAME ST | | | | DALLAS | TX | 75238 | |
| LINDA ELAINA CHADBOURNE | 2 SAVAGE COURT | | | | PEMBROKE | NH | 03275 | 1312 |
| LINDA ELAINE IRWIN | PO BOX 397 | | | | POTTER VALLEY | CA | 95469 | 0397 |
| LINDA ELAINE LEE | 4291 KINGS TROOP RD | | | | STONE MOUNTAIN | GA | 30083 | 4706 |
| LINDA ELAINE LEE | CHARLES SCHWAB & CO INC CUST | 4291 KINGSTROOP RD | | | STONE MOUNTAIN | GA | 30083 | |
| LINDA ELAINE MOYER | 1616 RUSSELL DRIVE | | | | DOWNINGTOWN | PA | 19335 | 3578 |
| LINDA ELAINE STEVENSON | 8001 GREENHILL DR | | | | PORT ARTHUR | TX | 77642 | 8247 |
| LINDA ELIZABETH CHINN | 6 WILKSHIRE ROAD | | | | DOYLESTOWN | PA | 18901 | 2848 |
| LINDA ELLEN JARVIS | 3292 NC HIGHWAY 47 | | | | LEXINGTON | NC | 27292 | 8631 |
| LINDA ELLIOTT | 532 AIRY AVENUE | | | | CHALFONT | PA | 18914 | 1829 |
| LINDA ELMORE | 100 HIGHLAND DRIVE | | | | WARNER ROBINS | GA | 31088 | 6002 |
| LINDA ELMORE | 10301 S NASHVILLE AVE | | | | CHICAGO RIDGE | IL | 60415 | 1415 |
| LINDA EMMERING | 216 KIMBELL | | | | ELMHURST | IL | 60126 | 1878 |
| LINDA ERBY | 4216 HESS | | | | SAGINAW | MI | 48601 | 6763 |
| LINDA EVANS | 152 NEWTON ST | | | | SOUTH HADLEY | MA | 01075 | |
| LINDA F ABSHER & | HAROLD ABSHER JR JT WROS | P O BOX 869 | | | HARRIMAN | TN | 37748 | 0869 |
| LINDA F BELL | 4449 WINDSOR CT | APT 101 | | | SWARTZ CREEK | MI | 48473 | 1826 |
| LINDA F BONZACK | 3730 N EAGER RD | | | | HOWELL | MI | 48843 | 9778 |
| LINDA F BROWN | 4819 MALOW | | | | WARREN | MI | 48092 | 4608 |
| LINDA F BUTLER | 7324 WINTHROP | | | | DETROIT | MI | 48228 | 3691 |
| LINDA F BYRD | 7067 EVANSTON ST | | | | FAYETTEVILLE | NC | 28314 | 1269 |
| LINDA F COOPER | PO BOX 531592 | | | | LIVONIA | MI | 48153 | 1592 |
| LINDA F DOWEN & | EDWARD L DOWEN JT TEN | 12049 W COLDWATER RD | | | FLUSHING | MI | 48433 | 9703 |
| LINDA F EVANS | PO BOX 1934 | | | | BUFFALO | NY | 14225 | 8934 |
| LINDA F FRANK | 31 YACHT HARBOR CT | | | | ISLE OF PALMS | SC | 29451 | 2600 |
| LINDA F GELLMAN & | STEPHEN M GELLMAN | 12 BRIER PATCH COURT | | | CLIFTON PARK | NY | 12065 | |
| LINDA F GIROUARD | 8051 ELAINE | | | | KEITHVILLE | LA | 71047 | 8856 |
| LINDA F GORDON | 89 CLOVER AVE | | | | FLORAL PARK | NY | 11001 | 2530 |
| LINDA F GREEN | PO BOX 944 | | | | MANSFIELD | TX | 76063 | 0944 |
| LINDA F HARDIN | 79 GREENDALE DR | | | | JACKSON | TN | 38305 | 7531 |
| LINDA F HARRIS | CHARLES SCHWAB & CO INC CUST | 737 OLIVE WAY APT 3505 | | | SEATTLE | WA | 98101 | 3761 |
| LINDA F HENDRIX | 121 RAMADA CIR | | | | GOOSE CREEK | SC | 29445 | 4837 |
| LINDA F HILL | 461 DEKALB DR | | | | WESTFIELD | IN | 46074 | 8882 |
| LINDA F HILL | G 6206 DETROIT ST | | | | MOUNT MORRIS | MI | 48458 | |
| LINDA F HUBBARD | 1121-101 AVENUE | | | | OAKLAND | CA | 94603 | |
| LINDA F HUTCHINGS | BOX 895 | | | | SOLDOTNA | AK | 99669 | 0895 |
| LINDA F HUTCHINGS | CUST JERRAD S HUTCHINGS UTMA AK | BOX 895 | | | SOLDOTNA | AK | 99669 | 0895 |
| LINDA F JENKINS | 2534 PALISADE DRIVE | | | | FORT WAYNE | IN | 46806 | 5317 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LINDA F JONES INH IRA | BENE OF THEODORE L FERGUSON | CHARLES SCHWAB & CO INC CUST | 10 CLEVELAND ST | | CORTLAND | NY | 13045 |
| LINDA F KAPLAN | 550 SE 5TH AVE | | | | BOCA RATON | FL | 33432 6071 |
| LINDA F KISH & | DAWN MARIE MARTIN JT TEN | 9472 HILL RD | | | SWARTZ CREEK | MI | 48473 1067 |
| LINDA F KROLL | 8320 INDEPENDENCE AVE | | | | CADILLAC | MI | 49601 8232 |
| LINDA F LIGON | 9317 SUMNER LAKE BLVD | | | | MANASSAS | VA | 20110 3003 |
| LINDA F LOY | CHARLES SCHWAB & CO INC.CUST | 1582 MAGNOLIA LANE | | | SAN LEANDRO | CA | 94577 |
| LINDA F MCNULTY | 30356 WARREN RD 49N | | | | WESTLAND | MI | 48185 2969 |
| LINDA F MILITELLO | 45696 GUNNISON DR | | | | CLINTON TOWNSHIP | MI | 48038 1335 |
| LINDA F PATTERSON | ROUTE 2 | 1322 WAHINI WAY | | | GALVESTON | TX | 77554 6197 |
| LINDA F PIERCE | 328 KNIGHT LANE | | | | ORANGE | CT | 06477 3307 |
| LINDA F PRYOR | 3706 PROVIDENCE | | | | FLINT | MI | 48503 4549 |
| LINDA F RATHGEB-SEIMETZ | CUST ERICH JAMES SEIMETZ UTMA IL | 1701 HARTMANN DRIVE | | | SCHAUMBURG | IL | 60193 3473 |
| LINDA F RENAUD | CUST JEANINE L RENAUD UGMA AL | 6 SAVANT COURT | | | MANCHESTER | MO | 63011 3915 |
| LINDA F RICKS | 17591 ANNCHESTER | | | | DETROIT | MI | 48219 3527 |
| LINDA F RIGGS | 5521 KENDALL DRIVE | | | | NASHVILLE | TN | 37209 4544 |
| LINDA F SMITH | CUST ALESIA M SMITH | UTMA PA | 258 E MAIN ST | | FAWN GROVE | PA | 17321 9546 |
| LINDA F STEINER | 12297 BROSIUS RD | | | | GARRETSVILLE | OH | 44231 9213 |
| LINDA F SUMA TOD | STEVEN S SUMA | SUBJECT TO STA TOD RULES | 3313 VERNON AVE | | BROOKFIELD | IL | 60513 1444 |
| LINDA F TASBY | 6109 CRANE | | | | DETROIT | MI | 48213 2643 |
| LINDA F TASBY & | ALBERTA JONES JT TEN | 6109 CRANE | | | DETROIT | MI | 48213 2643 |
| LINDA F VAIL | 10 VILLAGE DR | | | | OVIEDO | FL | 32765 8516 |
| LINDA F WARREN | 469 S MARSHALL | | | | PONTIAC | MI | 48342 3435 |
| LINDA F YANCA | 20008 CHURCHILL | | | | TRENTON | MI | 48183 5007 |
| LINDA F. KANTROWITZ | CGM IRA CUSTODIAN | SMITH BARNEY ADVISOR | 7840 SW 89 LANE | | MIAMI | FL | 33156 7568 |
| LINDA FALCONE-VEZZETTI | ACCOUNT 2 | PO BOX 155 CLOSTER ROAD | | | PALISADES | NY | 10964 0155 |
| LINDA FAMULARO & | VINCENT FAMULARO JT TEN | 3305 BAY FRONT DRIVE | | | BALDWIN | NY | 11510 5103 |
| LINDA FANKBONER | 800 PEARL ST #1006 | | | | DENVER | CO | 80203 3344 |
| LINDA FAUCHALD | 12643 SHERWOOD PL | | | | MINNETONKA | MN | 55305 |
| LINDA FAUL | 538 VAIL RD | | | | LANDING | NJ | 07850 1239 |
| LINDA FAYE MC COMB | 3838 SHERMAN BLVD | | | | FT WAYNE | IN | 46808 4017 |
| LINDA FAYE STROTZ | LINDA FAYE STROTZ FAMILY LIVIN | 1208 NANCY CT | | | UPLAND | CA | 91786 |
| LINDA FEHR | CUST JEREMY GREEN UTMA IL | 13560 GOLDEN MEADOW | | | PLAINFIELD | IL | 60544 9674 |
| LINDA FEHR | CUST WESLEY GREEN UTMA IL | 13560 GOLDEN MEADOW | | | PLAINFIELD | IL | 60544 9674 |
| LINDA FEKETE & | JOHN A. FEKETE JT TEN | 170 EVERGREEN CT. | | | HOLLAND | PA | 18966 2162 |
| LINDA FENNER ZIMMER | 56 ROBERTS RD | | | | MARLBOUGH | CT | 06447 1454 |
| LINDA FERKALO | 25123 CARY | | | | TAYLOR | MI | 48180 |
| LINDA FISCH | CUST ALLISON FISCH UGMA NY | 415 LEVERETT AVE | | | STATEN ISLAND | NY | 10308 1332 |
| LINDA FISCH | CUST RANDI FISCH UGMA NY | 415 LEVERETT AVE | | | STATEN ISLAND | NY | 10308 1332 |
| LINDA FISCH | CUST SHERYL FISCH UGMA NY | 415 LEVERETT AVE | | | STATEN ISLAND | NY | 10308 1332 |
| LINDA FISHER LAINE | TR CREDIT TRUST 07/10/89 | U-A NICHOLAS LAINE | 520 LUNALILO HOME RD #261 | | HONOLULU | HI | 96825 1728 |
| LINDA FITCH SUTTON | 2816 HAMPTON WOODS DR | | | | RICHMOND | VA | 23233 8902 |
| LINDA FORTUNATO GAMBLE | CUST ANN MARIE GAMBLE UGMA DE | 709 SHARPLY RD | | | WILMINGTON | DE | 19803 2101 |
| LINDA FORTUNATO GAMBLE | CUST FOR ANN MARIE GAMBLE | UNDER DE UNIFT GIFT TO MIN ACT | 709 SHARPLEY ROAD | | WILMINGTON | DE | 19803 2101 |
| LINDA FORTUNATO GAMBLE C/F | KATHLYN R GAMBLE | UND DE UNIF GIFTS TO MIN ACT | 709 SHARPLEY ROAD | | WILMINGTON | DE | 19803 2101 |
| LINDA FOX | C/O LINDA FOX VALLELY | 21890 HICKORY HILL DR | | | KILDEER | IL | 60047 8663 |
| LINDA FRAN COHEN | 517 MAITLAND AVE | | | | TEANECK | NJ | 07666 2920 |
| LINDA FRANCES CADMAN | 74 OROSALL PARK RD | RETFORD NOTTS DN | UNITED KINGDOM | | | | |
| LINDA FRANCES PHILLIPS | 1348 PARK DR | | | | COOKEVILLE | TN | 38501 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LINDA FRANK | (OBLIGOR) | 18691 SE LAKESIDE WAY | | | JUPITER | FL | 33469 |
| LINDA FRISCONE | 11281 VILLA GRANDE DRIVE | | | | N ROYALTON | OH | 44133 | 3258 |
| LINDA G ALLEN | 182 COURT | | | | PONTIAC | MI | 48342 | 2510 |
| LINDA G AZELTON | 115 BUCHANAN LN | | | | MT AIRY | NC | 27030 | 4916 |
| LINDA G BARTOL | PO BOX 758 | | | | ALEX CITY | AL | 35011 | 0758 |
| LINDA G BASLER | PO BOX 2428 | | | | PENSACOLA | FL | 32513 |
| LINDA G BOODIN TTEE | FBO LINDA G. BOODIN TRUST | U/A/D 02-15-1994 | 6780 COMMERCE | | WEST BLOOMFIELD | MI | 48324 | 2718 |
| LINDA G BRINSON | 5225 WOODBINE AVE | | | | DAYTON | OH | 45432 | 3631 |
| LINDA G CANDLER | 2704 OLIVER DR | | | | HAYWARD | CA | 94545 |
| LINDA G COMISKEY & | JAMES E COMISKEY JR JT TEN | 10653 HEWITT | | | BROOKLYN | MI | 49230 | 9751 |
| LINDA G COX | 401 COUNTY ROAD 504 | | | | LEXINGTON | AL | 35648 | 4125 |
| LINDA G CRUZ | 20950 WAHRMAN | | | | NEW BOSTON | MI | 48164 | 9426 |
| LINDA G CUNNINGHAM | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 44 CHARLES CT | | ASBURY PARK | NJ | 07712 |
| LINDA G DAVIS | 2204 FORESTHILL ROAD | | | | ALEXANDRIA | VA | 22307 |
| LINDA G DAVIS | 2204 FORESTHILL ROAD | | | | ALEXANDRIA | VA | 22307 | 1130 |
| LINDA G DAVIS | CUST DENA M DAVIS UTMA OH | 4241 E GALBRAITH RD | | | CINCINNATI | OH | 45236 | 2414 |
| LINDA G DEBARTOLO | 4127 ANDERSON RD | | | | ORLANDO | FL | 32812 |
| LINDA G DOCHTERMAN | 9241 RUFFIN RD | | | | SANTEE | CA | 92071 | 2418 |
| LINDA G DRUMGOLD | 19424 STRATFORD RD | | | | DETROIT | MI | 48221 | 1898 |
| LINDA G EPSTEIN AND | MARVIN EPSTEIN JTWROS | ACCOUNT #1 | 2126 PINTORESCO CT | | CARLSBAD | CA | 92009 | 7916 |
| LINDA G FINAZZO & | JOSEPH E FINAZZO JT WROS | 276 KERBY RD | | | GROSSE POINTE | MI | 48236 | 3146 |
| LINDA G GILBERT | 10312 CASA LINDA | | | | OKLAHOMA CITY | OK | 73139 | 5513 |
| LINDA G GOERGE | 49225 HANFORD RD | | | | CANTON | MI | 48187 | 5425 |
| LINDA G GREEN | 3142 PLUM SPRINGS RD | | | | BOWLING GREEN | KY | 42101 | 0764 |
| LINDA G HANSEN | 7375 LAKE LAKOTA CIR | | | | WEST CHESTER | OH | 45069 | 2640 |
| LINDA G HOLLMAN | IRA | 4090 UTZ RD | | | HAMPSTEAD | MD | 21074 | 1435 |
| LINDA G HOPKINS | 8712 CASTLEROCK CT | | | | LAUREL | MD | 20723 | 2702 |
| LINDA G HUDSON | 810 SANDY BAY COVE | | | | NEWPORTNEWS | VA | 23602 | 9130 |
| LINDA G HUGER | THOMAS A HUGER JTWROS | 928 SYCAMORE STREET | | | DAYTONA BEACH | FL | 32114 |
| LINDA G KOBARA | CHARLES SCHWAB & CO INC CUST | 2595 GRACIA WAY | | | ARROYO GRANDE | CA | 93420 |
| LINDA G KYRIAKOU | 19 OAKWOOD RD | | | | ROCKY POINT | NY | 11778 | 9123 |
| LINDA G LATTY | 40 SOMERSET | TURRAMURRA | NEW SOUTH WALES 2074 | AUSTRALIA | | | |
| LINDA G LEFKER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5538 HUCKLEBERRY DR | | BRYANTOWN | MD | 20617 |
| LINDA G LEWIS | 129 DELLA LN | | | | TAZEWELL | TN | 37879 | 3968 |
| LINDA G LEWIS | 161 CAPE HATTERAS WALK | | | | E AMHERST | NY | 14051 |
| LINDA G MAYO | 4305 WYANDOTTE DRIVE | | | | INDIANAPOLIS | IN | 46220 | 5765 |
| LINDA G MCGARITY | 620 POPLAR ST | | | | SPARTANBURG | SC | 29302 |
| LINDA G MISSAVAGE STEELY | 2126 REHOBOTH RD | | | | COTTAGEVILLE | SC | 29435 | 3954 |
| LINDA G MOORE & | JACK MOORE JR | 9700 WEST BEXHILL DR | | | KENSINGTON | MD | 20895 |
| LINDA G NICHOLS | 923 WEDGEWOOD AVE | | | | LEWISBURG | TN | 37091 | 4151 |
| LINDA G NUDELL & | JOEL HOWARD NUDELL | 30258 FOX CLUB DR | | | FARMINGTON HILLS | MI | 48331 |
| LINDA G O'CONNELL-TTEE | U/A DTD 10/10/03 | GARDNER FAMILY LIVING TRUST | 11 EAST SHORE BLVD | | BURLINGTON | CT | 06013 | 2562 |
| LINDA G PHELAN | 424 SOUTH MOUNTAIN BLVD. | | | | MOUNTAINTOP | PA | 18707 | 2211 |
| LINDA G PUDLOCK | C/O LINDA A SLANY | 18761 SOUTH INLET DRIVE | | | STRONGSVILLE | OH | 44136 | 8000 |
| LINDA G RAY | 17719 BLUE SPRUCE LN | | | | EAGLE RIVER | AK | 99577 | 9201 |
| LINDA G RENEW | 201 GLENRIDGE COURT | | | | COLUMBIA | SC | 29212 | 8201 |
| LINDA G ROBERTS | 2287 CALLAHAN AVE | | | | SIMI VALLEY | CA | 93065 | 2151 |
| LINDA G ROBINSON WALKER LIV | TRUST UAD 04/16/91 | LINDA G ROBINSON WALKER | TTEE AMD 10/23/00 | 1516 BROOKLYN | ANN ARBOR | MI | 48104 | 4417 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LINDA G ROSEN | ATT S WEISS | 22 QUEENSBRIDGE DR | | | | EAST HANOVER | NJ | 07936 | 3563 |
| LINDA G ROUDEBUSH | 71 ARTIST DR | | | | | NASHVILLE | IN | 47448 | 8101 |
| LINDA G SANDERS | 6100 BERMUDA LANE | | | | | MT MORRIS | MI | 48458 | 2621 |
| LINDA G SCHIBEL | CUST MICHEAL S SCHIBEL UTMA CA | 16862 EDGER ST | | | | PACIFIC PALISADES | CA | 90272 | 3227 |
| LINDA G SHERMAN | LEONARD S SHERMAN JT TEN | 1620 ANITA PLACE NE | | | | ATLANTA | GA | 30306 | 2204 |
| LINDA G SHORT & | THOMAS L SHORT | 3047 PANZANO PL | | | | SAN ANTONIO | TX | 78258 | |
| LINDA G SIGMAN & | JAMES J SIGMAN | TR UA 09/01/93 LINDA G SIGMAN | LIVING TRUST | 8694 DUNSINANE DR | | DUBLIN | OH | 43017 | 8753 |
| LINDA G SMITH | 2797 AUSTINTOWN-WARREN RD | | | | | WARREN | OH | 44481 | 9615 |
| LINDA G SNAPP | 1 S MAIN ST #A | | | | | STEWARTSTOWN | PA | 17363 | 4016 |
| LINDA G SOWINSKI | 4536 OXBOW DR | | | | | SACRAMENTO | CA | 95864 | 0830 |
| LINDA G SPAIN | 2036 CHESTNUT RD | | | | | VESTAVIA HILLS | AL | 35216 | 1506 |
| LINDA G STAUFFER | 5354 COPELAND AVE N W | | | | | WARREN | OH | 44483 | 1232 |
| LINDA G SWOBODA | 434 31ST ST | | | | | CAIRO | IL | 62914 | |
| LINDA G TANKSLEY | 8708 SW 80TH | | | | | OKLAHOMA CITY | OK | 73169 | 1402 |
| LINDA G TERRILL SIMPLE IRA | FCC AS CUSTODIAN | 33625 SE COLORADO RD | | | | SANDY | OR | 97055 | 8258 |
| LINDA G WAGNER | 3932 BRENNER LANE | | | | | EAGLE RIVER | WI | 54521 | 9418 |
| LINDA G WARD | 658 ROOSEVELT NW | | | | | WARREN | OH | 44483 | 3140 |
| LINDA GAIL BAROVICK & | STUART BAROVICK JT TEN | 7 LYNCREST DR | | | | PARAMUS | NJ | 07652 | 3834 |
| LINDA GAIL FULLER | 3601 ORION OAKS DR | | | | | LAKE ORION | MI | 48360 | |
| LINDA GANT | 108 E EUCLID STREET | | | | | BLOOMFIELD | CT | 06002 | |
| LINDA GARBARINI | 263 GRACE AVE. | | | | | SECAUCUS | NJ | 07094 | |
| LINDA GARGER & | FRANK GARGER | 15 DEACON ABBOTT RD | | | | REDDING | CT | 06896 | |
| LINDA GEFFNER | 833 RTE 37 WEST | | | | | TOMS RIVER | NJ | 08755 | 5038 |
| LINDA GEIS | 8720 CYPRESS ROAD | | | | | DOS PALOS | CA | 93620 | 9708 |
| LINDA GEMIND | 668 STEINMAN DRIVE | | | | | LANCASTER | PA | 17603 | |
| LINDA GERTSEN | #11 1450 MCCALLUM RD | ABBOTSFORD BC  V2S 8A5 | CANADA | | | | | | |
| LINDA GETLAN | 11 LEATHERSTOCKING LANE | | | | | SCARSDALE | NY | 10583 | 6924 |
| LINDA GIANINO & | SAM GIANINO JT TEN | 662 SW BLUE STEM WAY | | | | STUART | FL | 34997 | 4208 |
| LINDA GILLIAM | 6544 MENLO WAY | | | | | HUBER HEIGHTS | OH | 45424 | 3426 |
| LINDA GINDL TOD CARL GINDL | SUBJECT TO STA RULES | 5070 MOLINO RD | | | | MOLINO | FL | 32577 | 3026 |
| LINDA GJONAJ | 4115 WINTER DRIVE | | | | | SHELBY TWP | MI | 48316 | |
| LINDA GLAVAS | PO BOX 795462 | | | | | DALLAS | TX | 75379 | 5462 |
| LINDA GLEASON EXECUTRIX | ESTATE OF HAROLD C GLEASON | 313 SKYLINE DR | | | | EDMONTON | KY | 42129 | |
| LINDA GLEASON SAUNDERS | LINDA GLEASON SAUNDERS REV | PO BOX 18343 | | | | TAMPA | FL | 33679 | |
| LINDA GLICCO | 914 CASCADE RIDGE | | | | | KATY | TX | 77494 | |
| LINDA GLOSS FATICA | 1521 RIVERCREST | | | | | PERRYSBURG | OH | 43551 | 1096 |
| LINDA GOLAB | 169 HARRIS RD | | | | | BUTLER | PA | 16002 | |
| LINDA GOLBURGH | CUST VICKI BETH GOLBURGH UGMA MA | 270 SUNDERLAND ROAD #11 | | | | WORCESTER | MA | 01604 | 2549 |
| LINDA GOLDEN | 118 ASH HILL RD | | | | | CARMEL | ME | 04419 | |
| LINDA GOLDEN | 2141 SAFE HARBOUR CT | | | | | ALVA | FL | 33920 | 3823 |
| LINDA GOLDSTEIN | 10971 PADDOCK LA | | | | | SANTA ANA | CA | 92705 | 2538 |
| LINDA GOLDSTEIN & | VICTOR D GOLDSTEIN JT TEN | 10971 PADDOCK LANE | | | | SANTA ANA | CA | 92705 | 2538 |
| LINDA GOLFF | 1216 PICKERING CIRCLE | | | | | UPPER MARLBORO | MD | 20774 | 2310 |
| LINDA GONZALEZ IRA | FCC AS CUSTODIAN | 1891 WINDING MEADOWS | | | | MONROE | MI | 48162 | |
| LINDA GOODWIN | 14525 ACORN DRIVE | | | | | LOCKPORT | IL | 60441 | 9389 |
| LINDA GORDON PRICE | 269 CARDINAL RD | | | | | MILL VALLEY | CA | 94941 | 3618 |
| LINDA GRABEL | CUST JENNIFER GRABEL UTMA FL | 1801 E PARKCOURT PL | BLDG H | | | SANTA ANA | CA | 92701 | 5028 |
| LINDA GRABEL | CUST JOSHUA GRABEL UTMA FL | 1801 E PARKCOURT PL BLDG H | | | | SANTA ANA | CA | 92701 | 5028 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LINDA GROCE | TOD ACCOUNT | 5489 WEST VILLAGE DR | | | | NEW PALESTINE | IN | 46163 9718 |
| LINDA GROSS | 149 DURKEE LN | | | | | E PATCHOGUE | NY | 11772 5818 |
| LINDA GROSS | 2835 SHERRY BROOK LANE | | | | | LUTZ | FL | 33559 |
| LINDA GRUMLEY DUFOUR | CUST JACK DUFOUR | UTMA KY | 2212 STRATHMOOR BLVD | | | LOUISVILLE | KY | 40205 2657 |
| LINDA GUSTIN | 8795 COLEMAN RD | | | | | BARKER | NY | 14012 9679 |
| LINDA H BEAN | 330 W JERSEY ST | 8L | | | | ELIZABETH | NJ | 07202 1866 |
| LINDA H BOTEN & | GARY L HOSKINSON JT TEN | 900 WYLDEWOOD RD | | | | DURHAM | NC | 27704 1602 |
| LINDA H BUCKNER | CHARLES SCHWAB & CO INC CUST | 928 ST. ANDREWS DRIVE | | | | AVON | IN | 46123 |
| LINDA H BUSH | 906 ACCENT PARK DR | | | | | DAYTON | OH | 45427 2712 |
| LINDA H CARPENTER | 401 MULBERRY COVE | | | | | HEBER SPRINGS | AR | 72543 6518 |
| LINDA H COLE | 2309 MARSH LAKE COURT | | | | | CHARLESTON | SC | 29414 6499 |
| LINDA H COX | 10157 N KELLER LN | | | | | MOORESVILLE | IN | 46158 6459 |
| LINDA H CURRIN | 4510 HWY 96 | | | | | OXFORD | NC | 27565 |
| LINDA H DIXON | 6 WOODBINE PL | | | | | NEWNAN | GA | 30265 1216 |
| LINDA H FAIRCHILD | CHARLES SCHWAB & CO INC CUST | 197 HIDDEN SPRINGS RD | | | | LEXINGTON | SC | 29073 |
| LINDA H GILBERT | 17211 COMMUNITY ST | | | | | LANSING | IL | 60438 1339 |
| LINDA H GILLESPIE TTEE | LINDA H GILLESPIE REV LIV TR | U/A DTD 7/9/04 | 915 60TH ST W | | | BRADENTON | FL | 34209 4129 |
| LINDA H GRANT | 1945 BROADWAY ST APT 403 | | | | | SAN FRANCISCO | CA | 94109 |
| LINDA H HOLMES | 3660 GRAND AVE | UNIT 510 | | | | DES MOINES | IA | 50312 4347 |
| LINDA H LANNING | 129 FAYSSOUX | | | | | BLACKSBURG | SC | 29702 8515 |
| LINDA H LAWLER | 6049 SUNNYDALE RD | | | | | CLARKSTON | MI | 48346 2343 |
| LINDA H LAWRENCE TRUST TR | LINDA H LAWRENCE TTEE | U/A DTD 08/23/1993 | 6794 MILANI ST | | | LAKE WORTH | FL | 33467 5900 |
| LINDA H MCGRATH & | JOHN M MCGRATH SR JT TEN | 7019 KATHLEEN RD | | | | LAKELAND | FL | 33810 4708 |
| LINDA H MCGREGOR TTEE | U/W JOHN R HILL | FBO LINDA H MCGREGOR | TRUST | 407 SHADOW MOUNTAIN DR | | WACO | TX | 76712 3157 |
| LINDA H MCMILLION | CGM SEP IRA CUSTODIAN | PO BOX 8272 | | | | SAN ANTONIO | TX | 78208 0272 |
| LINDA H MERCHANT | PO BOX 1305 | | | | | MARVELL | AR | 72366 1305 |
| LINDA H MOLINARI | ALEXANDER H W MOLINARI | UNTIL AGE 21 | P O BOX 28389 | | | PANAMA CITY BEACH | FL | 32411 |
| LINDA H MOORE | 151 POPLAR ST | | | | | PARSON | WV | 26287 1251 |
| LINDA H OUSLEY | 317 OXFORD ROAD | | | | | ANDERSON | IN | 46012 3924 |
| LINDA H RATLIFF | 2305 INVERNESS DRIVE | | | | | PENSACOLA | FL | 32503 5049 |
| LINDA H REMINGTON | CUST SCOTT F REMINGTON UGMA MI | 30575 LINCOLNSHIRE E | | | | BIRMINGHAM | MI | 48025 4753 |
| LINDA H SARLO | 9600 KLING RD | | | | | MABELVALE | AR | 72103 3690 |
| LINDA H SCHULER | 108 WILSON AVE | | | | | KINGSTON | NY | 12401 2030 |
| LINDA H SHAW | 176 BEAVER CT | | | | | AMHERST | OH | 44001 2102 |
| LINDA H SHERMAN | P.O. BOX 152 | | | | | BOOTHBAY | ME | 04537 |
| LINDA H SKALKA | 335 E END AVE | | | | | BEAVER | PA | 15009 |
| LINDA H SNELSON | 13 WILLS DR | | | | | ALPHARETTA | GA | 30004 1853 |
| LINDA H STILL | 431 S TOBY CREEK RD | | | | | BARNWELL | SC | 29812 6117 |
| LINDA H SWEUM | 1556 FAMA DR | | | | | ATLANTA | GA | 30329 |
| LINDA H THOMSON | 3003 OAK LN | | | | | STEVENSVILLE | MI | 49127 9346 |
| LINDA H TINKLE & | GERALD B TINKLE | 2253 WIXOM TRL | | | | MILFORD | MI | 48381 |
| LINDA H VAN TASSELL | JAN F VAN TASSELL TTEE | U/A/D 04/02/02 | FBO LINDA H & JAN VAN TASSELL | 1510 1ST AV W UNIT 605 | | BRADENTON | FL | 34205 6860 |
| LINDA H WROBLESKI | 103 CYPRESS ST | | | | | PARK RIDGE | NJ | 07656 2107 |
| LINDA HAAS TARR | 305 PARKER AVE | | | | | FALLS CHURCH | VA | 22046 |
| LINDA HAGGERTY MORRIS | KATHERINE CHRISTINE MORRIS | UNTIL AGE 21 | 828 WASHINGTON ST | | | ELMHURST | IL | 60126 |
| LINDA HAMETZ | 44 WINTERCRESS LN | | | | | E NORTHPORT | NY | 11731 4711 |
| LINDA HANESSIAN | CUST BENJAMIN HANESSIAN UTMA IL | 5659 S WOODLAWN | | | | CHICAGO | IL | 60637 1622 |
| LINDA HANSELMAN | 2575 SKYVIEW DRIVE | | | | | CENTERVILLE | TN | 37033 9519 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LINDA HARDOIN | 9583 ROSSPORT WAY | | | | ELK GROVE | CA | 95624 |
| LINDA HARMS | 33125 BROWN | | | | GARDEN CITY | MI | 48135 |
| LINDA HARRELL | 1070 ST. NICHOLAS AVE | 3F | | | NEW YORK | NY | 10032 |
| LINDA HARRIS | 1303 NORMANDY DRIVE | | | | SOUTHLAKE | TX | 76092 | 7128 |
| LINDA HARRIS | 1456 CANE ROAD | | | | TALLAHASSEE | FL | 32305 |
| LINDA HARRIS | 4900 FM 1753 | | | | DENISON | TX | 75021 |
| LINDA HARRIS | 8915 BRISTOL PARK DR. | #206 | | | BARTLETT | TN | 38133 |
| LINDA HARRIS IRA R/O | FCC AS CUSTODIAN | 2651 ROSETO CIRCLE | | | SPARKS | NV | 89434 | 2138 |
| LINDA HARRIS SMITH | IRA DCG & T TTEE | 5552 FOX HOLLOW DRIVE | | | BOCA RATON | FL | 33486 |
| LINDA HARRISON DUTTON | 564 WOODLEA LANE | | | | BERWYN | PA | 19312 | 1459 |
| LINDA HART | 14 CASE STREET | | | | FARMINGTON | CT | 06032 |
| LINDA HAUS CUSTODIAN FOR | SAMANTHA HELEN HAUS | UNDER THE FL UNIF TRSF | TO MINORS ACT | 12525 SW 62ND AVE. | MIAMI | FL | 33156 | 5616 |
| LINDA HAWK | 5124 S DIXIE HIGHWAY | | | | CRIDERSVILLE | OH | 45806 | 2163 |
| LINDA HAYDEN | CHARLES SCHWAB & CO INC CUST | 505 HUNTERS CREEK CT | | | ALLEN | TX | 75013 |
| LINDA HEDDEN | CGM SEP IRA CUSTODIAN | U/P/O HEDDEN COMPANY | 3125 LILLY HILL ROAD | | PAWLET | VT | 05761 | 9669 |
| LINDA HEGESTWEILER | 7961 FRONTENAC | | | | PHILADELPHIA | PA | 19111 | 2937 |
| LINDA HEKKALA | 21 BROOKLINE ST | BOX 366 | | | PEPPERELL | MA | 01463 | 0366 |
| LINDA HENDERSON | 75 WEST LANE | | | | SAYVILLE | NY | 11782 | 2810 |
| LINDA HENDERSON CROWELL | 2 CRYSTAL SPRINGS DR | | | | GOOSE CREEK | SC | 29445 | 4634 |
| LINDA HEPWORTH | 510 I ST | | | | PETALUMA | CA | 94952 | 5139 |
| LINDA HERLINGER R/O IRA | FCC AS CUSTODIAN | 112 CLARAVISTA DR | | | TARENTUM | PA | 15084 | 2916 |
| LINDA HILLEBRAND | 26201 PRINCETON STREET | | | | ST. CLAIR SHORES | MI | 48081 | 3815 |
| LINDA HINER | 1988 HOLLIDAY DR SW | | | | GRAND RAPIDS | MI | 49509 | 4278 |
| LINDA HIRSCH | CHARLES SCHWAB & CO INC CUST | 6902 FOUNTAINS CIR | | | LAKE WORTH | FL | 33467 |
| LINDA HITE | 6 LAKE DRIVE | | | | STAATSBURG | NY | 12580 |
| LINDA HO | 12 SOUTH 2050 EAST | | | | LAYTON | UT | 84040 | 3114 |
| LINDA HO | 238 DALE RD | | | | WETHERSFIELD | CT | 06109 |
| LINDA HOBGOOD | PO BOX 888 | | | | CLINTON | LA | 70722 | 0888 |
| LINDA HOFFMANN WEISSKOPF | 137 E MAIN ST | | | | ELBRIDGE | NY | 13060 | 9707 |
| LINDA HOLLENBACK ROTH IRA | FCC AS CUSTODIAN | 9991 BYRON RD | | | DURAND | MI | 48429 |
| LINDA HOLT CARTER | GEORGE B CARTER JTTEN | 23809 POSEY LANE | | | CANOGA PARK | CA | 91304 |
| LINDA HOOPES | CHARLES SCHWAB & CO INC CUST | 35727 SE SQUAW MOUNTAIN RD | | | ESTACADA | OR | 97023 |
| LINDA HOULIHAN | 3200 S 4TH AVE | | | | SIOUX FALLS | SD | 57105 | 5812 |
| LINDA HOWARD | 305 N SCRANTON ST | | | | RAVENNA | OH | 44266 | 1427 |
| LINDA HURTA | PO BOX 753 | | | | YORKTOWN | TX | 78164 | 0753 |
| LINDA I BUCHFINK | 2121 E 52ND ST #11 | | | | INDIANAPOLIS | IN | 46205 | 1471 |
| LINDA I CLAUNCH | SIMPLE IRA-PERSHING LLC CUST | 1825 FORTVIEW RD | SUITE 108 | | AUSTIN | TX | 78704 | 7655 |
| LINDA I CLAUNCH & | OMA CLAUNCH JT TEN | 1825 FORTVIEW RD STE 108 | ACCT CLOSED | | AUSTIN | TX | 78704 | 7655 |
| LINDA I COLLINS | 214 PARK TERRACE COURT SE | APARTMENT 82 | | | VIENNA | VA | 22180 |
| LINDA I COOPER TR | UA 03/15/1999 | COOPER LIVING TRUST | 7564 LEVY ACRES CIR E | | BURLESON | TX | 76028 |
| LINDA I DRYFUSE & | CAROL A SIBETO JT TEN | 538 VIRGINIA AVENUE | | | ROCHESTER | PA | 15074 | 1838 |
| LINDA I ERLICH | 2655 NORTHFIELD | | | | WHITE LAKE | MI | 48383 |
| LINDA I HELFMANN & | FREDERICK R HELFMANN TR | UA 02/19/2007 | THE HELFMANN FAMILY TRUST | 33204 MONTICELLO | STERLING HTS | MI | 48312 |
| LINDA I HESTERHAGEN ROTH IRA | FCC AS CUSTODIAN | 4339 CONGA COURT | | | NEW PT RICHEY | FL | 34655 |
| LINDA I ORRISS | CHARLES SCHWAB & CO INC CUST | 22 MOUNTAINSIDE DRIVE | | | COLTS NECK | NJ | 07722 |
| LINDA I RODRIQUEZ | 723 2ND AVE | | | | PONTIAC | MI | 48340 | 2838 |
| LINDA I THACKER | CGM IRA CUSTODIAN | 8902 E CARSON | | | WICHITA | KS | 67210 | 2402 |
| LINDA I WHITED | ATTN LINDA I GENCO | 1236 CARRIE WOOD DR | | | VALRICO | FL | 33594 | 7133 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LINDA INGMANSON | 185 CARLTON DRIVE | | | | CHESHIRE | CT | 06410 |
| LINDA IRIAS | TOD DTD 08/27/05 | 1429 SOUTH BURGANDY TRAIL | | | JACKSONVILLE | FL | 32259 | 5446 |
| LINDA IRVINE | 1301 SPRING GREEN DR | | | | QUINCY | IL | 62305 |
| LINDA J ALLEN | 7722 E PERALTA AVENUE | | | | MESA | AZ | 85212 | 1724 |
| LINDA J ALSTOTT | 3336 KNEELAND CIRCLE4 | | | | HOWELL | MI | 48843 | 4506 |
| LINDA J ALTERSON | 9 SURREY DRIVE | | | | NORTH MERRICK | NY | 11566 | 2315 |
| LINDA J AMROZOWICZ AND | DARYL J AMROZOWICZ JTWROS | 274 N COLEMAN RD | | | SHEPHERD | MI | 48883 | 8630 |
| LINDA J ANDERSON | 127 BRANDYWINE DR | | | | COATESVILLE | PA | 19320 | 1027 |
| LINDA J ANDRUS | 633 CHICAGO DRIVE | | | | HOWELL | MI | 48843 | 1727 |
| LINDA J ARNOLD | 28 E HOME AVE | | | | DAYTON | OH | 45449 |
| LINDA J BANDERA | ATTN LINDA J CHECK | 160 SUNSET DRIVE | | | WESTFIELD | MA | 01085 | 1227 |
| LINDA J BENNETT | 6913 TOUSLEY DR | | | | INDIANAPOLIS | IN | 46256 | 3241 |
| LINDA J BILLINGS | 2314 PUMPKIN CREEK LN | | | | SPRING HILL | TN | 37174 | 7502 |
| LINDA J BIXBY | 108 HOWARD AVENUE | | | | WORTHINGTON | OH | 43085 | 3653 |
| LINDA J BOEHM | PO BOX 16 | | | | VALHALLA | NY | 10595 | 0016 |
| LINDA J BRUEGGEMANN | 9705 FREEPORT DRIVE | | | | DENTON | TX | 76207 | 5692 |
| LINDA J BURNETT | ATTN LINDA B MC DANIEL | 12260 SUG HARBOR CT #8 | | | WELLINGTON | FL | 33414 | 5567 |
| LINDA J CALDWELL | 607 N BERKLEY RD | | | | KOKOMO | IN | 46901 | 1846 |
| LINDA J CAMPBELL | 2490 JACOB ROAD | | | | CARO | MI | 48723 | 9394 |
| LINDA J CAMPBELL | 4718 LONE TREE DR | | | | LOVELAND | CO | 80537 | 9003 |
| LINDA J CAREY | 514 FERNDALE N W | | | | GRAND RAPIDS | MI | 49544 | 3530 |
| LINDA J CARTER | 400 CHANEY RD APT 704 | | | | SMYRNA | TN | 37167 |
| LINDA J CASTLE | 7415 CHARLES CT | | | | LINDEN | MI | 48451 | 8614 |
| LINDA J CHALAT | CUST RACHEL M CHALAT UTMA CO | 33212 MEADOW MN RD | | | EVERGREEN | CO | 80439 | 9714 |
| LINDA J CONREY | 24424 SW LADD HILL RD | APT R | | | SHERWOOD | OR | 97140 | 5011 |
| LINDA J CORRIGAN | 931 W TREE DR | | | | COLLIERVILLE | TN | 38017 | 1326 |
| LINDA J CREAGER | 4679 CORDELL DR | | | | DAYTON | OH | 45439 | 3004 |
| LINDA J CROUSE | 11516 CANTERBURY CIR | | | | LEAWOOD | KS | 66211 | 2917 |
| LINDA J CUENY | 3589 PORT COVE DRIVE | | | | WATERFORD | MI | 48328 | 4583 |
| LINDA J CURRY | TR LINDA J CURRY REVOCABLE TRUST | UA 09/21/04 | 69 GRAND BLVD | | SHELBY | OH | 44875 | 1326 |
| LINDA J D AVIGNON | 10338 LOVERS LANE | | | | GRAND RAPIDS | MI | 49544 | 9600 |
| LINDA J DEGIORGIO | 4085 WILDWOOD CT | | | | COMMERCE TWP | MI | 48382 | 1080 |
| LINDA J DOYLE | 1609 ARLINGTON | | | | FLINT | MI | 48506 | 3752 |
| LINDA J ENLOE | 4911 COMANCHE ST | | | | POCATELLO | ID | 83204 | 3741 |
| LINDA J EVAN | 7961 E COUNTY ROAD 200N | | | | AVON | IN | 46123 | 8558 |
| LINDA J EVANS | 317 W SPRINGFIELD AVE | | | | UNION | MO | 63084 | 1758 |
| LINDA J EXTON | 6168 BARKWOOD COURT | | | | FARMINGTON | NY | 14425 | 1139 |
| LINDA J FAIVRE & | CHARLES J FAIVRE JT TEN | 1212 ELIZABETH ST | | | DEKALB | IL | 60115 | 4443 |
| LINDA J FEINBERG | 309 WILSHIRE DRIVE WEST | | | | WILMETTE | IL | 60091 | 3151 |
| LINDA J FITZWATER | 730 LUSTED LANE | | | | BATAVIA | IL | 60510 |
| LINDA J FLAIR | RAYMOND F FLAIR JT TEN | TOD DTD 03/13/2009 | 15080 BARNETT RD | | ALMA | MO | 64001 | 8175 |
| LINDA J FRENCH CUST FOR | WILLIAM MARTIN FRENCH UTMA/LA | UNTIL AGE 21 | 8255 BEECHWOOD DRIVE | | DENHAM SPGS | LA | 70706 | 1838 |
| LINDA J FRIEDLEY | 3319 CAYMAN LN | | | | NAPLES | FL | 34119 | 1608 |
| LINDA J GERBER TTEE | MARY V LEARY 1997 TRUST | U/A DTD 8/22/1997 | 11477 W PUERTA CT | | BOISE | ID | 83709 | 3879 |
| LINDA J GILKEY JOHNSTON | CHARLES SCHWAB & CO INC CUST | PO BOX 121 | NEW MARKET TURNER | | MECHANICSVILLE | MD | 20659 |
| LINDA J GLATZ | 9300 BATH RD | | | | LAINGSBURG | MI | 48848 | 9302 |
| LINDA J GODDARD | 516 GRANADA DR | | | | GARLAND | TX | 75043 | 5118 |
| LINDA J GUETERSLOH | 300 N SIMS ST | | | | ROYALTON | IL | 62983 | 1001 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LINDA J GURSKY-ROLON & | FRED ROLON JT TEN | 39 STEVENS AVE | | | OLD BRIDGE | NJ | 08857 | 2243 |
| LINDA J HADDEN TRUST | LINDA J HADDEN CO-TTEE | ARTHUR M HADDEN CO-TTEE | U/A DTD 12-23-02 | 6301 REGAL RD | LOUISVILLE | KY | 40222 | 6036 |
| LINDA J HAMPTON | 3663 N SHADY LN | | | | DECATUR | IN | 46733 | 9314 |
| LINDA J HANESSIAN | CUST BENJAMIN DAVID HANESSIAN | UTMA IL | 5659 S WOODLAWN AVE | | CHICAGO | IL | 60637 | 1622 |
| LINDA J HARBER | 8562 MURRAY HILL RD | | | | BOSTON | NY | 14025 | 9756 |
| LINDA J HARPER AND | CLAYTON HARPER JTWROS | 185 BROWYN STREET | | | SOUTHERN PINES | NC | 28387 | 6405 |
| LINDA J HARRISON | 8763 COLE RD | | | | DURAND | MI | 48429 | 9427 |
| LINDA J HARVEY | 6889 CLEARY DR | | | | MEMPHIS | TN | 38141 | 7879 |
| LINDA J HAYES | 16189 CHAPEL | | | | DETROIT | MI | 48219 | 3847 |
| LINDA J HEAPS | 1880 N ELEVEN MILE | | | | LINWOOD | MI | 48634 | 9751 |
| LINDA J HEICKLEN | 2807 GRASSELLI AVE | | | | LINDEN | NJ | 07036 | 3519 |
| LINDA J HENSLEE | 5323 WILDLIFE DR NE | | | | REMER | MN | 56672 | 3141 |
| LINDA J HIMES | 813 LONSVALE DRIVE | | | | ANDERSON | IN | 46013 | 3220 |
| LINDA J HOFMEISTER | 4839 MARBLE CLIFF BLVD | | | | SYLVANIA | OH | 43560 | 4335 |
| LINDA J HOLLANDER | 6408 BELLE CREST DR | | | | RALEIGH | NC | 27612 | |
| LINDA J HOOVER | 685 SOUTH 6TH AVENUE | | | | ROYERSFORD | PA | 19468 | 2654 |
| LINDA J HORBAL | 21962 144TH CIR | | | | ROGERS | MN | 55374 | 9111 |
| LINDA J HUNT | 152 SHAFER RD | | | | SPRAKERS | NY | 12166 | 4808 |
| LINDA J ISABELLE & | RONALD A ISABELLE | 428 COHAS AVE | | | MANCHESTER | NH | 03109 | |
| LINDA J KARLEY | 48 CAMPFIRE RD N | | | | HENRIETTA | NY | 14467 | 9521 |
| LINDA J KINNEAR | PO BOX 1499 | | | | MONROE | WA | 98272 | |
| LINDA J KOGER | CUST KOLE AUSTIN KOGER | UTMA IN | 1833 N COUNTY RD 75 W | | NEW CASTLE | IN | 47362 | 9197 |
| LINDA J KRAATZ | 10737 SHERBORNE RD | | | | FISHERS | IN | 46038 | 2670 |
| LINDA J KRESIN | 2887 CHARLEMAGNE | | | | LONG BEACH | CA | 90815 | 1036 |
| LINDA J KRESIN & | M DOUGLAS KRESIN JT TEN | 2887 CHARLEMAGNE AVE | | | LONG BEACH | CA | 90815 | 1036 |
| LINDA J KUHL & | HERBERT E KUHL III JT TEN | 1506 E PENNY DR | | | ELIZABETH CITY | NC | 27909 | 6638 |
| LINDA J KYLE | 1730 PALM DRIVE #35 | | | | MT PROSPECT | IL | 60056 | 4573 |
| LINDA J LANCE | ATTN LINDA J WEINSTEIN | 2911 N JUANITA PL | | | FULLERTON | CA | 92835 | 2403 |
| LINDA J LANDRUM - IRA SEP | 600 EARNEST LANDRUM RD | | | | LUFKIN | TX | 75901 | |
| LINDA J LANGRIDGE | 86 SHAFFER DR | | | | GROVEPORT | OH | 43125 | 1362 |
| LINDA J LASSITER | 141 OLGA ROAD | | | | WILMINGTON | DE | 19805 | |
| LINDA J LEVINE | 15 EATON RD | | | | FRAMINGHAM | MA | 01701 | 3317 |
| LINDA J LHOTA | 25040 GLENBROOKE DR | | | | SOUTHFIELD | MI | 48034 | 2514 |
| LINDA J LINGG | 749 LAPARA AVE | | | | PALO ALTO | CA | 94306 | |
| LINDA J LITTLE & | STEVEN G PENNINGTON & | LISA M PENNINGTON JT TEN | 2298 SAVANNA WAY | | PALM SPRINGS | CA | 92262 | 8834 |
| LINDA J LOFTON | 5756 HERITAGE HILL DR | | | | ALEXANDRIA | VA | 22310 | |
| LINDA J LYNCH | 1878 GRAEFIELD | | | | BIRMINGHAM | MI | 48009 | 7543 |
| LINDA J MAGUIRE | 625 HERON POINT CIR | | | | VIRGINIA BEACH | VA | 23452 | 2600 |
| LINDA J MALONEY TTEE | LINDA J MALONEY TRUST | U/A DTD 8-19-88 | 1036 YORKSHIRE | | GROSSE PT PK | MI | 48230 | 1450 |
| LINDA J MALVICH | 10952 ERINDALE CT | | | | HOLLY | MI | 48442 | 8667 |
| LINDA J MARTIN | 2668 LUCAS TURNPIKE | | | | HIGH FALLS | NY | 12440 | 5904 |
| LINDA J MARTIN | 8844 BROOKVIEW DR | | | | BOISE | ID | 83709 | |
| LINDA J MC NAMARA | 2203 BIG GULLY RD | | | | MARYVILLE | TN | 37801 | 1315 |
| LINDA J MCCLAIN | 118 MONTROSE DR | | | | DURHAM | NC | 27707 | |
| LINDA J MCCLAUGHRY | 7035 STARLING DR | | | | SCHERERVILLE | IN | 46375 | 4437 |
| LINDA J MIDEKE | 13024 GREEN VALLEY DR | | | | OKLAHOMA CITY | OK | 73120 | 8857 |
| LINDA J MILLER | 251 SWOPE STREET | | | | BETHEL | PA | 19507 | 9548 |
| LINDA J MONTAGUE | 5545 S CLINTON TRL | | | | EATON RAPIDS | MI | 48827 | 8917 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LINDA J MONTGOMERY | 3771 BRAVER | | | | OXFORD | MI | 48371 | 1915 |
| LINDA J MOORE | PO BOX 113 | | | | THOROFARE | NJ | 08086 | 0113 |
| LINDA J MOWELL | ATTN LINDA J EVERETT | 8058 ARVADA PLACE | | | INDIANAPOLIS | IN | 46236 | |
| LINDA J NANNIZZI | PO BOX 216 | | | | PAYSON | AZ | 85547 | |
| LINDA J NEILL | 9495 DEVILS LAKE HWY | | | | MANITOU BEACH | MI | 49253 | 9643 |
| LINDA J NETHERLAND | 435 MORNING GLORY DR | | | | CADIZ | KY | 42211 | 8680 |
| LINDA J NEUBERGER | 6605 EDGEVALE RD | | | | KANSAS CITY | MO | 64113 | 2330 |
| LINDA J NEWNUM | 379 LEAH WAY | | | | GREENWOOD | IN | 46142 | 1985 |
| LINDA J OLANDER | CUST ANDREW W OLANDER UGMA NY | 87 E POINTE | | | FAIRPORT | NY | 14450 | 9786 |
| LINDA J OLIVER & | CHARLES E OLIVER | JT TEN | 2717 STONEYCREEK ST. | | SPRINGFIELD | OH | 45504 | 4361 |
| LINDA J PERRY | 473 WILLOW DR S E | | | | WARREN | OH | 44484 | 2456 |
| LINDA J PESCE | 13614 ANNDYKE PL | | | | GERMANTOWN | MD | 20874 | 2806 |
| LINDA J PETERSON | TR LINDA J PETERSON TRUST | UA 07/09/92 AMENDED 09/24/03 | 7549 CASHEW DR | | ORLAND PARK | IL | 60462 | 5001 |
| LINDA J PICKENS | 4152 AILEY COURT | | | | NORCROSS | GA | 30092 | 2453 |
| LINDA J PIERCE | 3202 ALSTON CT | | | | ROSWELL | GA | 30075 | 6120 |
| LINDA J POST | 2646 RICHARDSON ST | | | | MADISON | WI | 53711 | 5431 |
| LINDA J POST & | PAUL C POST JT TEN | 2646 RICHARDSON ST | | | MADISON | WI | 53711 | 5431 |
| LINDA J PUCKETT | 19405 MIDLAND TRAIL | | | | ANSTED | WV | 25812 | 8552 |
| LINDA J QUEREC | 120 TAMARISK LN | | | | PINEHURST | NC | 28374 | 8302 |
| LINDA J RAITANEN & | JOHN A RAITANEN TEN COM | 4928 SHORELINE DRIVE | | | KETCHIKAN | AK | 99901 | 9029 |
| LINDA J REDMAN | 1092 BAY POINTE WAY SW | | | | LILBURN | GA | 30047 | 8917 |
| LINDA J RENDA | 4439 N MEADOW DR | | | | WATERFORD | MI | 48329 | 4643 |
| LINDA J RICHLEY | PAUL A RICHLEY TR | U/A 2-3-86, GROWTH ACCT. | RALPH P RICHLEY TR A, EQTY A/C | 451 VIA LIDO SOUD | NEWPORT BEACH | CA | 92663 | 4929 |
| LINDA J RILEY | 3900 COUNTY ROAD 307 | | | | GRANDVIEW | TX | 76050 | 3396 |
| LINDA J ROSENBERG | 516 HUPP CROSS | | | | BLOOMFIELD | MI | 48301 | 2432 |
| LINDA J ROSS | PO BOX 1277 | | | | ELEPHANT BTTE | NM | 87935 | 1277 |
| LINDA J ROSSI | TOD DTD 05/01/2007 | 8148 HICKORY LANE | | | LINCOLN | NE | 68510 | 4460 |
| LINDA J RUNG & | ROBERT C RUNG JT TEN | 13 SENECA DR | | | MONTGOMERY | IL | 60538 | 2323 |
| LINDA J RYDING | 13201 FOX HOLLOW DR | | | | EDINBORO | PA | 16412 | 1778 |
| LINDA J SALMON | 13 DEVON RD | | | | EDISON | NJ | 08820 | |
| LINDA J SALMON | 1681 CARNELIAN CT | | | | LINCOLN | CA | 95648 | 8752 |
| LINDA J SCHATTON | ATTN LINDA J GARTENBERG | 6 MAPLEWOOD LANE | | | NEW CITY | NY | 10956 | 3118 |
| LINDA J SCHMITT & | MICHAEL A SCHMITT JT WROS | 230 BERTHOUD TRL | | | BROOMFIELD | CO | 80020 | 9676 |
| LINDA J SHIRVANIAN LIV TRUST | LINDA J SHIRVANIAN TTEE | U/A DTD 02/24/1995 | 23 CORPORATE PLAZA STE 247 | | NEWPORT BEACH | CA | 92660 | |
| LINDA J SHOEMAKER | SARSEP-PERSHING LLC AS CUST | 20185 FOWLER RD | | | LAKE ANN | MI | 49650 | 9711 |
| LINDA J SHURTLIFF REV TRUST | UAD 11/08/99 | LINDA J SHURTLIFF & | PAUL J SHURTLIFF TTEES | 1915 N LAKE DR | TROY | MI | 48083 | 6316 |
| LINDA J SIMON | 7020 BEAGLE COURT | | | | HAMILTON | OH | 45011 | 6549 |
| LINDA J SMITH | 16189 CHAPEL | | | | DETROIT | MI | 48219 | 3847 |
| LINDA J SPITZER | 7466 CHURCH STREET | | | | HIGHLAND | CA | 92346 | 3910 |
| LINDA J STAGNITTA | 67 CHERRY TREE CIRCLE | | | | LIVERPOOL | NY | 13090 | 2451 |
| LINDA J STRATTON | N6195 HIGHWAY 47-55 | | | | SHAWNO | WI | 54166 | |
| LINDA J STRICKLAND | CUST HEATH G STRICKLAND | UTMA FL | 802 OAK VISTA DR | | SARASOTA | FL | 34232 | 1706 |
| LINDA J STRICKLAND | CUST TRAVIS L STICKLAND | UTMA FL | 802 OAK VISTA DR | | SARASOTA | FL | 34232 | 1706 |
| LINDA J TALAROWSKI | 51 JACKSON AVE | | | | NORTH EAST | MD | 21901 | 2019 |
| LINDA J TEACHOUT | ATTN LINDA J WATSON | 7140 W 700 S | | | JAMESTOWN | IN | 46147 | 9486 |
| LINDA J THOMAS | & DEAN L THOMAS JTTEN | 395 RADWICK DR | | | LAS VEGAS | NV | 89110 | |
| LINDA J TROEDSON | 3390 HAYES TOWER RD | | | | GAYLORD | MI | 49735 | 9612 |
| LINDA J VANDER WOUDE & | JAMES E VANDER WOUDE JTWROS | 5296 CHRISTIE AVE SE | | | KENTWOOD | MI | 49508 | 6059 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LINDA J VANDEVENDER | ATTN LINDA J ARNOLD | 134 ELMWOOD PL | | | | JACKSON | MS | 39212 | 3516 |
| LINDA J VERBERKMOES | 14359 LEONARD RD | | | | | SPRING LAKE | MI | 49456 | 9532 |
| LINDA J VINCENT | PO BOX 378 | | | | | ROBARDS | KY | 42452 | 0378 |
| LINDA J VISCONTI | CUST MICHAEL P VISCONTI III UGMA | MA | 7 MURIEL LANE | | | MILFORD | MA | 01757 | 1526 |
| LINDA J WAWRZYNIAK | 33695 SOMERSET DRIVE | | | | | STERLING HEIGHTS | MI | 48312 | 6069 |
| LINDA J WEATHERBY | 1955 OLD BUSH MILL RD | | | | | BREMEN | GA | 30110 | 3866 |
| LINDA J WHEATLEY | ATTN LINDA J WHEATLEY SCHULTZ | 270 LONG POINTE CT | | | | VERO BEACH | FL | 32966 | |
| LINDA J WHITNEY | 498 W SYCAMORE COURT | | | | | LOUISVILLE | CO | 80027 | 2229 |
| LINDA J WHITWORTH | 11741 NW 23RD ST | | | | | PLANTATION | FL | 33323 | 2040 |
| LINDA J WOLCOTT | 125 WOODHAVEN DR | | | | | LANSING | MI | 48917 | 3534 |
| LINDA J WOOD AND | HOMER J WOOD JT TEN | 678 ALDINE MAIL ROAD | | | | HOUSTON | TX | 77037 | 1748 |
| LINDA J WOOLEY | 121 BLAKE LANE | | | | | MARION | KY | 42064 | 1739 |
| LINDA J WORBOY | 462 NORTHWEST CORNER RD | | | | | NORTH STONINGTON | CT | 06359 | 1033 |
| LINDA J WORDEN | 9 CORCORAN DR | | | | | TYNGSBORO | MA | 01879 | 2138 |
| LINDA J YOUNG | 150 PINE NEEDLE STREET | | | | | HOWELL | NJ | 07731 | 2687 |
| LINDA J. ELSESSER | 415 COUNTRY CLUB DR. | | | | | ST CLAIR SHRS | MI | 48082 | 1062 |
| LINDA J. JURASEK TTEE | OF THE JURASEK FAMILY TRUST | AS MY SOLE PROPERTY | U/A/D 5/15/2001 | 22673 HIGHWAY 88 | | PIONEER | CA | 95666 | |
| LINDA J. MORROW TTEE | LINDA J. MORROW LIVING TRUST | U/A/D 04/20/79 | FBO LINDA J. MORROW | 240 WOODWIND DRIVE | | BLOOMFIELD HILLS | MI | 48304 | 2172 |
| LINDA J. ROBINSON | 4240 HYACINTH AVE. | | | | | BATON ROUGE | LA | 70808 | 3813 |
| LINDA J. ROSBACH | 8011 N. E. 4TH PLAIN RD. | APT. G 10 | | | | VANCOUVER | WA | 98662 | 7277 |
| LINDA JACKSON | 847 SUMMIT RD. N | | | | | MCCLEARY | WA | 98557 | |
| LINDA JANE HADDEN | LINDA J HADDEN TRUST | 6301 REGAL ROAD | | | | LOUISVILLE | KY | 40222 | |
| LINDA JANE HAWKINS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 749 CHIMNEY ROCK RD | | | MARTINSVILLE | NJ | 08836 | |
| LINDA JANE KISSLING | 7931 SOUTHWEST THIRD ST | | | | | NORTH LAUDERDALE | FL | 33068 | 1103 |
| LINDA JANE LEITCH | 803 NICHOLAS PKWY W | | | | | CAPE CORAL | FL | 33991 | |
| LINDA JANE ROBISON | 3233 SUMMERFIELD DR | | | | | RICHARDSON | TX | 75082 | 3776 |
| LINDA JARVINEN | 124 WEST CALAVERAS ST | | | | | ALTADENA | CA | 91001 | 5004 |
| LINDA JASKO TRZASKA | 5427 THOMAS ST | | | | | BOKEELIA | FL | 33922 | 3221 |
| LINDA JASSIM-PUGH | & GWYNNE PUGH JTTEN | 828 ASHLAND AVE | | | | SANTA MONICA | CA | 90405 | |
| LINDA JEAN ADLER & | MARK R ADLER JT TEN | 33 WOODPARK CIRCLE | | | | LEXINGTON | MA | 02421 | 7207 |
| LINDA JEAN CICHOWSKI | CHARLES SCHWAB & CO INC CUST | PO BOX 3371 | | | | CAREFREE | AZ | 85377 | |
| LINDA JEAN CRAVEN | 6805 MORRISON LAKE RD | | | | | SARANAC | MI | 48881 | 9627 |
| LINDA JEAN DONOVAN & | WILLIAM JOEL DONOVAN | 726 PONTE VEDRA BLVD | | | | PONTE VEDRA | FL | 32082 | |
| LINDA JEAN DRIES | 4670 MARBLE MANOR | | | | | ROCKFORD | IL | 61102 | 4736 |
| LINDA JEAN DUCKWORTH | 13831 REVA ST | | | | | CERRITOS | CA | 90703 | 9061 |
| LINDA JEAN GOVREAU | CHARLES SCHWAB & CO INC CUST | 1 WHITE CRESCENT LN | | | | SIMPSONVILLE | SC | 29681 | |
| LINDA JEAN IMMERS | CHARLES SCHWAB & CO INC CUST | 3247 SALEM DR | | | | ROCHESTER | MI | 48306 | |
| LINDA JEAN JONES | 2411 PERRING WOODS ROAD | | | | | BALTIMORE | MD | 21234 | |
| LINDA JEAN PIJANOWSKI | 27 MUNSEE DR | | | | | CRANFORD | NJ | 07016 | 3413 |
| LINDA JEAN SAVELAND | 1113 FALLSMEAD WAY | | | | | POTOMAC | MD | 20854 | 5531 |
| LINDA JEAN STEWART | 33445 MINA DR | | | | | STERLING HEIGHTS | MI | 48312 | 6649 |
| LINDA JEAN WINTERS | CHARLES SCHWAB & CO INC.CUST | PO BOX 3457 | | | | MAMMOTH LAKES | CA | 93546 | |
| LINDA JEAN WINTERS | LINDA J WINTERS TRUST | PO BOX 3457 | | | | MAMMOTH LAKES | CA | 93546 | |
| LINDA JEAN YOUNG | CHARLES SCHWAB & CO INC CUST | PO BOX 1200 | | | | SOMERS | CT | 06071 | |
| LINDA JEANNE FASSBERG & | LAWRENCE S FLUGER | 8724 HARNESS TRL | | | | POTOMAC | MD | 20854 | |
| LINDA JEANNE SELDON | 20512 CHARLTON SQ BLDG #7 | APT 206 | | | | SOUTHFIELD | MI | 48076 | 4058 |
| LINDA JILL DREEBEN | 4610 NORWOOD DRIVE | | | | | CHEVY CHASE | MD | 20815 | 5349 |
| LINDA JINRIGHT | 3012 BALLAHACK RD | | | | | CHESAPEAKE | VA | 23322 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| LINDA JO CASTORENA | 9019 SOUTH CALLE AZTECA | | | | GAUDALUPE | AZ | 85283 | 2525 |
| LINDA JO FRANCOEUR | 5741 SHEPHERD RD | | | | ADRIAN | MI | 49221 | |
| LINDA JO LONAS | BOX 107 | | | | MANASSAS | VA | 20108 | 0107 |
| LINDA JO STACY | 560 WHITEHALL RD | | | | BLOOMFIELD HILLS | MI | 48304 | |
| LINDA JOAN BROWN | 170 LENSDALE AVE | | | | DAYTON | OH | 45427 | 2323 |
| LINDA JOHNSON | 10441 LAKESHORE DR | | | | FENTON | MI | 48430 | 2421 |
| LINDA JOHNSON | 363 MAJOR DRIVE | | | | NORTHLAKE | IL | 60164 | |
| LINDA JOHNSON | 402 HENDRY ST | | | | SANDUSKY | OH | 44870 | 3464 |
| LINDA JOHNSON | 40816 JUDSON BOTTOM ROAD | | | | NORTH MANKATO | MN | 56003 | |
| LINDA JOHNSON DHANDE | CHARLES SCHWAB & CO INC CUST | 6434 BURLWOOD RD | | | CHARLOTTE | NC | 28211 | |
| LINDA JOHNSTON THOMPSON | 3232 EAST BRIARCLIFF RD. | | | | BIRMINGHAM | AL | 35223 | |
| LINDA JONES | 4013 FOREST KNOLL LANE | | | | LAS VEGAS | NV | 89129 | |
| LINDA JONES | PMB 2985 | PO BOX 2340 | | | PENSACOLA | FL | 32513 | |
| LINDA JORDAN | & LARRY JORDAN JTTEN | 3213 CRYSTAL SPGS | | | BEDFORD | TX | 76021 | |
| LINDA JORN & | JANE C PIERSON JT TEN | 678 W REO SAN PEDRO | | | GREEN VALLEY | AZ | 85614 | 3973 |
| LINDA JOSEPH | 121 FRANK ST | | | | MEDINA | NY | 14103 | 1714 |
| LINDA JOY HARDY & | BERNARD THOMAS HARDY | 111 CHADWICK TRAIL | | | LEXINGTON | SC | 29072 | 7766 |
| LINDA JOYCE GREGORY & | MARK R GREGORY | 700 E SOUTH BEAR CREEK DR | | | MERCED | CA | 95340 | |
| LINDA JOYCE MOORE | PO BOX 761 | | | | PAHOA | HI | 96778 | 0761 |
| LINDA JOYCE ROCHE | 2233 KILMORY DR NW | | | | KENNESAW | GA | 30152 | 5834 |
| LINDA JOZWIAKOWSKI | 1807 TAYLOR DRIVE | | | | GASTONIA | NC | 28052 | 7674 |
| LINDA K ALLEN | 2380 E 1150 S | | | | KOKOMO | IN | 46901 | 7794 |
| LINDA K ANDERSON | 10142 E 1000 NORTH | | | | BROWNSBURG | IN | 46112 | |
| LINDA K ARMBRUSTER IRA R/O | FCC AS CUSTODIAN | 133 SOMERSET PL | | | LOMPOC | CA | 93436 | 7139 |
| LINDA K BABCOCK | 738 TERRACE DR | | | | WILLISTON | VT | 05495 | 2133 |
| LINDA K BARNETT | 3733 JAY LN | | | | SPRING HILL | TN | 37174 | 2179 |
| LINDA K BITKER | 10946 W WILBUR HWY | | | | EATON RAPIDS | MI | 48827 | 9336 |
| LINDA K BOWER | CUSTOMCHOICE | 2116 COLBY DRIVE | | | MARYVILLE | TN | 37803 | 9202 |
| LINDA K BOZORGNIA | CHARLES SCHWAB & CO INC CUST | 9560 WINDFLOWER PT | | | CLEARLAKE | CA | 95422 | |
| LINDA K BRANDANA | 11791 PARDEE | | | | TAYLOR | MI | 48180 | 4223 |
| LINDA K BROCK | 8605W 550N | | | | SHARPSVILLE | IN | 46068 | 8934 |
| LINDA K BROWN | CUST ANNA C BROWN | UGMA GA | 134 WHITE OAK LANE | | DAHLONEGA | GA | 30533 | 4484 |
| LINDA K BROWN | CUST KATHERINE E BROWN | UGMA GA | 134 WHITE OAK LANE | | DAHLONEGA | GA | 30533 | 4484 |
| LINDA K BRUBAKER | CUST BRIAN KEITH BRUBAKER UGMA PA | 1316 LAKE SHORE RD | | | CHAZY | NY | 12921 | 1912 |
| LINDA K BRUBAKER | CUST MATTHEW J BRUBAKER UGMA PA | 1316 LAKE SHORE RD | | | CHAZY | NY | 12921 | 1912 |
| LINDA K CAMPBELL | 9415 MCWAIN RD | | | | GRAND BLANC | MI | 48439 | 8363 |
| LINDA K CANCILLERI | C/O LINDA K JUNG | 63 RIDGEWAY ESTATES | | | ROCHESTER | NY | 14626 | 4284 |
| LINDA K CARLS | 1025 POTEET | | | | LEWISBURG | TN | 37091 | 5239 |
| LINDA K CHAMPAGNE | 12016 CAROL AVE | | | | WARREN | MI | 48093 | 4620 |
| LINDA K COLETTI & | CHARLES COLETTI | 20 MAPLEWOOD DR | | | COS COB | CT | 06807 | |
| LINDA K CONNOR | 224 LIBERTY AVE | | | | CLARKSBURG | WV | 26301 | 4120 |
| LINDA K CRISLIP PERS REP | UW EVALO MC CAMMON | 3405 BRECKENRIDGE DR | | | INDIANAPOLIS | IN | 46228 | 2751 |
| LINDA K CRONE & | FREDERIC E CRONE | TR FREDERIC & LINDA CRONE FAMILY | REVOCABLE TRUST UA 6/24/04 | 6074 TARRAGONA DR | SAN DIEGO | CA | 92115 | 5544 |
| LINDA K DAGNAN & | JAMES F DAGNAN JT TEN | 135 E OVERLOOK DR | | | EASTLAKE | OH | 44095 | 1107 |
| LINDA K DAVIS | 2880 MAXWELL DR | | | | TRENTON | MI | 48183 | 3412 |
| LINDA K DAVIS | 3352 TENNYSON STREET NW | | | | WASHINGTON | DC | 20015 | 2443 |
| LINDA K DENNEHY | 9338 RAYNA DR | | | | DAVISON | MI | 48423 | 2854 |
| LINDA K DESKINS & | RICHARD KEITH DESKINS JT TEN | 34268 CORTLANDURT | | | FARMINGTON | MI | 48335 | 3510 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LINDA K DEVRIES | 7136 MADISON | | | | GRAND RAPIDS | MI | 49548 7710 |
| LINDA K DONNERSTAG | 819 DEVON AVE | | | | L A | CA | 90024 2507 |
| LINDA K EDMOND & | MARK E EDMOND JT TEN | 9155 MILLS AVE | | | WHITTIER | CA | 90603 |
| LINDA K ELLIS AND | JACK V ELLIS | JT TEN | 6273 MORELAND DR | | SAGINAW | MI | 48603 |
| LINDA K EMERSON | 117 UNION STREET | | | | ADRIAN | MI | 49221 2936 |
| LINDA K FALLON | 1959 NW 32ND PL | | | | GAINESVILLE | FL | 32605 2443 |
| LINDA K FARRINGTON | 2205 CANTERBURY DR | | | | KOKOMO | IN | 46902 3174 |
| LINDA K FISCHER | 7359 CLOVERMEAD AVE | | | | YOUNGSTOWN | OH | 44514 3722 |
| LINDA K GILLMAN | 28063 WILDWOOD TRL | | | | FARMINGTN HLS | MI | 48336 2269 |
| LINDA K GRAMMER | 2791 S STATE ROAD 227 | | | | RICHMOND | IN | 47374 7384 |
| LINDA K GRAY | 900 SANDY CT | | | | GRAIN VALLEY | MO | 64029 8459 |
| LINDA K GREEN & | PATRICK W GREEN JT WROS | 5436 TAYLOR LN | | | CLARKSTON | MI | 48346 1747 |
| LINDA K GREENE | 6427 ODESSA DRIVE | | | | WEST BLOOMFIELD | MI | 48324 1363 |
| LINDA K HAEMMERLE | 180 INGLESIDE DR | | | | BEREA | OH | 44017 |
| LINDA K HARDMAN (IRA) | FCC AS CUSTODIAN | 5599 WOODFIELD PARKWAY | | | GRAND BLANC | MI | 48439 9423 |
| LINDA K HAWKINS | 7390 OLD MORGANTOWN RD | | | | MARTINSVILLE | IN | 46151 7181 |
| LINDA K HEDGES | 2317 SOMMERS AVE | | | | MADISON | WI | 53704 5610 |
| LINDA K HILLENBRAND | 5402 TIFFIN AVE | | | | CASTALIA | OH | 44824 9434 |
| LINDA K HINDERS | 1216 WIGWAM DR | | | | KOKOMO | IN | 46902 5480 |
| LINDA K HODECKER | 231 S 16TH ST | | | | ALLENTOWN | PA | 18102 |
| LINDA K JAMESON | 538 E MCARTHUR STREET | | | | CORUNNA | MI | 48817 |
| LINDA K JOHNSON | 1144 MICHELLE SW | | | | WARREN OH | OH | 44485 |
| LINDA K JUNG | 63 RIDGEWAY ESTATES | | | | ROCHESTER | NY | 14626 4284 |
| LINDA K KAMP | CHARLES SCHWAB & CO INC CUST | 612 LYNCHBURG COURT | | | NAPERVILLE | IL | 60540 |
| LINDA K KOZICKI | 1607 LINDEN | | | | DEARBORN | MI | 48124 5005 |
| LINDA K KRAUSS | 51924 HUTCHINSON RD | | | | THREE RIVERS | MI | 49093 9029 |
| LINDA K KRIPPEL | 414 NATIONAL DRIVE | | | | SHOREWOOD | IL | 60431 9557 |
| LINDA K KUBINSKI | 2852 CANTERBURY CT | | | | MILFORD | MI | 48381 4445 |
| LINDA K MAULDIN | 2401 TIVOLI TERR | | | | OKLAHOMA CITY | OK | 73170 3228 |
| LINDA K MC HARD | 2800 STERLING DRIVE | | | | IOWA CITY | IA | 52240 3045 |
| LINDA K MCALLISTER | 5085 SULLIVANT | | | | COLUMBUS | OH | 43228 1751 |
| LINDA K MCDANIEL | PO BOX 25 | | | | BURLESON | TX | 76097 0025 |
| LINDA K MEISTER TOD | KENNETH DALE CROSS | SUBJECT TO STA TOD RULES | 1525 GYPSY LANE | | NILES | OH | 44446 |
| LINDA K MILLER | THE LINDA K. MILLER REVOCABLE | 179 WALTER HAYS DR | | | PALO ALTO | CA | 94303 |
| LINDA K MONTI | 418 EAST 36TH STREET | | | | ERIE | PA | 16504 1614 |
| LINDA K MORRIS | 117 SANDPIPER AVE | | | | ROYAL PALM BEACH | FL | 33411 2917 |
| LINDA K MORROW | TR LINDA K MORROW LIVING TRUST | UA 09/07/94 | 51682 HALE LN | | NEW BALTIMORE | MI | 48051 2344 |
| LINDA K MULLER | CGM SIMPLE IRA CUSTODIAN | 319 BERKS CT. | | | COLUMBIA | SC | 29212 1853 |
| LINDA K MURLEY | 2410 HYLAND | | | | FERNDALL | MI | 48220 1283 |
| LINDA K MURRAY | 1005 STONE CROSSING NE | | | | CANTON | OH | 44721 2460 |
| LINDA K MYERS | 51 FOREST ROAD | | | | ESSEX JUNCTION | VT | 05452 3804 |
| LINDA K NESSE-JONES | 6614 E CORRINE DR | | | | SCOTTSDALE | AZ | 85254 4563 |
| LINDA K NICHOLSON | 6110 ALPINE AVE | | | | INDIANAPOLIS | IN | 46224 2113 |
| LINDA K NICKOLA | 9801 BURNING TREE DR | | | | GRAND BLANC | MI | 48439 9588 |
| LINDA K NICKOLA | CUST MICHAEL D NICKOLA UGMA MI | 9801 BURNING TREE | | | GRAND BLANC | MI | 48439 9588 |
| LINDA K NICKOLA | CUST NICHOLAS D NICKOLA UGMA MI | 9801 BURNING TREE | | | GRAND BLANC | MI | 48439 9588 |
| LINDA K ORTMAN | 4901 OLD STATE RD | | | | NORWALK | OH | 44857 9135 |
| LINDA K POTTER | PO BOX 504 | | | | GRAND BLANC | MI | 48439 0504 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LINDA K PRESTON & | TIMOTHY C WHITE JT TEN | 2049 S WAVERLY | | | EATON RAPIDS | MI | 48827 9717 |
| LINDA K REGER IRA | FCC AS CUSTODIAN | 8406 W 144TH PLACE | | | OVERLAND PARK | KS | 66223 1380 |
| LINDA K REIST | 2379 REGENCY HILLS DRIVE | | | | SHELBY TOWNSHIP | MI | 48316 2063 |
| LINDA K RICE & | ROGER RICE JT TEN | 10915 GOODALL RD BOX 99 | | | DURAND | MI | 48429 |
| LINDA K ROBERTSON TTEE | FBO LINDA K ROBERTSON | U/A/D 07/30/01 | P.O. BOX 10167 | | SPRINGFIELD | MO | 65808 0167 |
| LINDA K SANCHEZ | 335 W NORTH BOUTELL RD | | | | KAWKAWLIN | MI | 48631 9717 |
| LINDA K SANTALA | 6243 ENGLEWOOD DR | | | | CLARKSTON | MI | 48346 1103 |
| LINDA K SCHMITT | 1535 E 9TH ST 21 | | | | ROCHESTER | IN | 46975 8972 |
| LINDA K SELLNER | 8607 SPRUCE RUN CT | | | | ELLICOTT CITY | MD | 21043 6944 |
| LINDA K SHOEMAKER | 3520 JERROLD BLVD | | | | BRUNSWICK | OH | 44212 2228 |
| LINDA K SIMMONS | CUST LEIGHTON W SIMMONS UGMA OK | 3613 E 3RD ST | | | TULSA | OK | 74112 2609 |
| LINDA K SIMPSON | 12641 E ANGLING RD | | | | MARTINSVILLE | IL | 62442 |
| LINDA K SIZEMORE | ATTN LINDA K BEHYMER | 4390 COUNTY ROAD 6180 | | | WEST PLAINS | MO | 65775 5090 |
| LINDA K SMITH | 2742 COSTA MESA | | | | WATERFORD | MI | 48329 2433 |
| LINDA K SPENS | CHARLES SCHWAB & CO INC CUST | 587 CHURCHGROVE | | | FRANKENMUTH | MI | 48734 |
| LINDA K SPRENZEL | 4206 GRAND AVE | | | | WESTERN SPRINGS | IL | 60558 1434 |
| LINDA K STOKES ROTH IRA | FCC AS CUSTODIAN | 351 HERNANDO AVE | | | SARASOTA | FL | 34243 2031 |
| LINDA K STORANDT | CUST DEVIN D HOWARD | UTMA WI | 1927 LIBERTY LN | | JANESVILLE | WI | 53545 0917 |
| LINDA K STOUT | 5711 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902 5502 |
| LINDA K THOMAS | 11351 RIVER RIDGE DR | | | | ALLENDALE | MI | 49401 9585 |
| LINDA K THOMAS | ATTN LINDA K SANTALA | 6243 ENGLEWOOD | | | CLARKSTON | MI | 48346 1103 |
| LINDA K TOELLE | 60 BAY MEADOWS DR | | | | HOLLAND | MI | 49424 6497 |
| LINDA K TURNAGE | 455 GARDEN VALLEY DR | | | | YOUNGSTOWN | OH | 44512 6544 |
| LINDA K TWYDELL | TOD BENEFICIARIES ON FILE | 155 S. WATER ST. APT 305 | | | MARINE CITY | MI | 48039 |
| LINDA K VAN DUSEN | 555 VAN DUSEN LN | | | | MIO | MI | 48647 9799 |
| LINDA K VAN SCHAICK | 263 HONE RD | | | | CHERRY VALLEY | NY | 13320 |
| LINDA K VENTRESCO EX | EST MARY A HALL | 181 OAKWOOD COURT | | | WESTERVILLE | OH | 43081 |
| LINDA K WAGNER | CGM IRA CUSTODIAN | 1807 BOLLINGER RD | | | WESTMINSTER | MD | 21157 7218 |
| LINDA K WALVOORD | SOUTHWEST SECURITIES INC | W2160 SMIES RD | | | OOSTBURG | WI | 53070 |
| LINDA K WELCH | 6942 HTS RAVENNA ROAD | | | | FRUITPORT | MI | 49415 9732 |
| LINDA K WILLIAMS | 91 AGEE BRANCH LANE | | | | HICKMAN | TN | 38567 |
| LINDA K WILSON | 2901 HAGEN DRIVE | | | | SIERRA VISTA | AZ | 85650 5243 |
| LINDA K WRIGHT | 1650 1ST AVENUE W | 303B | | | BRADENTON | FL | 34205 |
| LINDA K YOUNG | 1153 BELLA VISTA AVE | | | | OAKLAND | CA | 94610 4038 |
| LINDA K ZUKAUCKAS | 5630 KIRKRIDGE TRAIL | | | | ROCHESTER | MI | 48306 2259 |
| LINDA K. BERK | 15 CYPRESS DRIVE | | | | WOODBURY | NY | 11797 1501 |
| LINDA K. SOLOGIC | TOD ACCOUNT | 2827 S. BELMONT ST. | | | ASHLAND | KY | 41102 6243 |
| LINDA KAINES | 4331 ISLAND VIEW | | | | FENTON | MI | 48430 9145 |
| LINDA KANER WARD | 225 BURNTSIDE DRIVE | | | | GOLDEN VALLEY | MN | 55422 5226 |
| LINDA KARAMANIS | C/O ANTONIA K MILONAS | 171 W 57TH ST 11C | | | NEW YORK | NY | 10019 2222 |
| LINDA KARLOCK | CHARLES SCHWAB & CO INC.CUST | 13825 MORGAN MILLS AVE | | | GOWEN | MI | 49326 |
| LINDA KAROSAS | 11 VILLA MARSALA CT | | | | HENDERSON | NV | 89011 |
| LINDA KAROSAS | CUST DANIELLE KAROSAS UTMA FL | 4431 NORTHSIDE CHASE NW | | | ATLANTA | GA | 30327 3567 |
| LINDA KATHLEEN PENG | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 11006 BLENHEIM DR | | OAKTON | VA | 22124 |
| LINDA KATZNELSON TTEE | FBO LINDA KATZNELSON REV TRUST | U/A/D 05-01-2008 | 808 STRAWBERRY HILL DRIVE | | GLENCOE | IL | 60022 1443 |
| LINDA KAY BEARDEN | 9414 EDGELOCH DRIVE | | | | SPRING | TX | 77379 |
| LINDA KAY CURTIS (IRA) | FCC AS CUSTODIAN | P O BOX 264 | | | SARDIS | OH | 43946 |
| LINDA KAY DAUM | 3306 S ST RD 267 | | | | PLAINFIELD | IN | 46168 3013 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LINDA KAY DAVIS | 6910 FM 879 | | | | PALMER | TX | 75152 | 9102 |
| LINDA KAY JARVIS | 4124 N 400 W | | | | SHARPSVILLE | IN | 46068 | 9162 |
| LINDA KAY KALB EX | EST MARVIN K KALB | 710 MAIN ST | | | JASPER | IN | 47546 |
| LINDA KAY KOSZELA | 1373 SHANNON RD | | | | GIRARD | OH | 44420 | 1413 |
| LINDA KAY KOZICKI | CUST DEREK JAMES KOZICKI UND MI | U-G-T-M-A | 1607 LINDEN | | DEARBORN | MI | 48124 | 5005 |
| LINDA KAY KOZICKI | CUST LEANNE RENEE KOZICKI UGMA MI | 1607 LINDEN | | | DEARBORN | MI | 48124 | 5005 |
| LINDA KAY KUCEWESKY | 9634 DEERFIELD RD | | | | FRANKTOWN | CO | 80116 | 8835 |
| LINDA KAY MINER | 301 KILLINGTON DRIVE | | | | RALEIGH | NC | 27609 | 3712 |
| LINDA KAY NOBLE | CHARLES SCHWAB & CO INC CUST | 1810 ROSEMONT ST | | | DUBUQUE | IA | 52002 |
| LINDA KAY REESE | 76 HOME | | | | PONTIAC | MI | 48342 | 1338 |
| LINDA KAY ROBRA | 44117 GALA CIRCLE | | | | ASHBURN | VA | 20147 | 3344 |
| LINDA KAYE STURGIS & | BEVERLY J STURGIS JT TEN | 26070 AIRPORT RD | | | STURGIS | MI | 49091 | 9772 |
| LINDA KAYE SUMMEY | 8921 N W 83 | | | | OKLAHOMA CITY | OK | 73132 | 4028 |
| LINDA KECK | 289 ANDOVER RIDGE CT | | | | HENDERSON | NV | 89012 | 3128 |
| LINDA KEEGAN | 1238 PINEREST CIRCLE | | | | SILVER SPRINGS | MD | 20910 | 1626 |
| LINDA KEELING | 2320 SWEETWOOD ROAD | | | | NASHVILLE | TN | 37214 |
| LINDA KELLINGTON & KALVIN | MENDELSON | LINDA KELLINGTON GRANTOR TRUST | 9907 SE OSPREY POINTE DR | | HOBE SOUND | FL | 33455 |
| LINDA KENNEDY | 11 MAUDE TERR | | | | WALPOLE | MA | 02081 |
| LINDA KILBANE | 152 CANOSIA RD | | | | ESKO | MN | 55733 |
| LINDA KING | 1120 OAK CLUSTER DR | | | | HOWELL | MI | 48843 | 7351 |
| LINDA KIRKPATRICK | 291 SADDLE RUN ST. | | | | HENDERSON | NV | 89012 |
| LINDA KOSLOWSKI | ATTN LINDA A BENDIAN | 57 HIDDEN GLEN RD | | | U SADDLE RIV | NJ | 07458 |
| LINDA KRAJEWSKI | 6654 NIGHTINGALE DR | | | | GAYLORD | MI | 49735 | 9081 |
| LINDA KRANZ | 531 N CALIFORNIA ST | | | | BURBANK | CA | 91505 |
| LINDA KREMLICK | 80 BOBBIE NEAL DR | | | | FRANKLIN | NC | 28734 | 8026 |
| LINDA KUPPE | 2941 REMINGTON OAKS LN | | | | WEST BLOOMFIELD | MI | 48324 | 4787 |
| LINDA KUSZAK | CUST MICHAEL KUSZAK UTMA IL | 120 LAMPLIGHTER LOOP SE | | | POPLAR GROVE | IL | 61065 | 9184 |
| LINDA L ABAR | 733 TROMBLEY | | | | GROSSE POINTE | MI | 48230 | 1845 |
| LINDA L ABBOTT | 14109 W CORNER RD | | | | DALEVILLE | IN | 47334 |
| LINDA L ADDIS | 21360 BEACONSFIELD | | | | ST CLAIR SHORES | MI | 48080 | 1675 |
| LINDA L AKERS | 5849 W 900 N | | | | FRANKTON | IN | 46044 | 9448 |
| LINDA L ALDRICH BOWLING | 420 W SCHLEIER ST | | | | FRANKENMUTH | MI | 48734 |
| LINDA L ALLARD & | LYNNE L DAGGETT JT TEN | 736 E ST | | | FERNLEY | NV | 89408 | 8570 |
| LINDA L ALMA | PO BOX 1317 | | | | SPRING HILL | TN | 37174 | 1317 |
| LINDA L ALVERSON | ATTN LINDA L BOVEE | 2385 KENWOOD DR | | | ADRIAN | MI | 49221 | 4504 |
| LINDA L ARMATORE | 940 HOLBROOK ROAD | UNIT 4B | | | HOMEWOOD | IL | 60430 | 4516 |
| LINDA L ATKINS | 2245 DANDRIGE DR | | | | YORK | PA | 17403 | 4513 |
| LINDA L BAKER | 1744 LARAMY LANE | | | | HUDSONVILLE | MI | 49426 | 8727 |
| LINDA L BAKER | 8535 W 59TH AVE | | | | ARVADA | CO | 80004 | 5496 |
| LINDA L BALAS | 9000 WESTWOOD | | | | KIRTLAND | OH | 44094 | 9318 |
| LINDA L BALDWIN | 12399 BRADT ROAD | | | | CATO | NY | 13033 | 3322 |
| LINDA L BALLARD | 17 PASILLO WAY | | | | HOT SPRINGS | AR | 71909 | 3831 |
| LINDA L BANKS | 2478 STATE RTE 130 S | | | | MORGANFIELD | KY | 42437 | 6213 |
| LINDA L BARMORE | TOD REGISTRATION | 340 VANESSA DRIVE | | | WEST ALEXANDRIA | OH | 45381 |
| LINDA L BEATHE | 684 N LEAVITT RD | | | | LEAVITTSBURG | OH | 44430 | 9772 |
| LINDA L BERRY | CHARLES SCHWAB & CO INC CUST | 9618 OAKVIEW DR | | | PORTAGE | MI | 49024 |
| LINDA L BESS | 1270 LAUREL CIRCLE | | | | WEBSTER | NY | 14580 | 9552 |
| LINDA L BIRDSALL | 1790 ARIEL DR | | | | OTSEGO | MI | 49078 | 9687 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LINDA L BLOODSWORTH | 3670 SEYMOUR LAKE RD | | | | ORTONVILLE | MI | 48462 | 9236 |
| LINDA L BRADY TOD | LISA L STEARNS | SUBJECT TO STA TOD RULES | 111 SIESTA COURT | | DELAND | FL | 32724 |
| LINDA L BRAMAN | 1234 E GRANT RD | | | | ASHLEY | MI | 48806 | 9733 |
| LINDA L BRANNON | 6577 COTTAGE TRL | | | | GAYLORD | MI | 49735 | 9627 |
| LINDA L BRILLINGER | MR JAMES R BRILLINGER | 3630 MONTOUR ST | | | HARRISBURG | PA | 17111 | 1931 |
| LINDA L BROCK | 12137 STONE MILL RD | | | | CINCINNATI | OH | 45251 | 4133 |
| LINDA L BROCK | 20707 SW SUNSET RIDGE RD | | | | ROSE HILL | KS | 67133 | 8604 |
| LINDA L BROOKS | 6488 BARRIE CIR | | | | BRIGHTON | MI | 48114 | 7430 |
| LINDA L BROWN | 16301 TUCKER RD | | | | HOLLY | MI | 48442 | 9743 |
| LINDA L BROWN | 4449 BRISTOLWOOD | | | | FLINT | MI | 48507 | 3722 |
| LINDA L BROWN | 701 E SOUTH B ST | | | | GAS CITY | IN | 46933 | 2102 |
| LINDA L BROWN | ATTN LINDA LEE PYARD | 15005 NORTH DIVISION | | | CEDAR SPRINGS | MI | 49319 | 9637 |
| LINDA L BROWN | TR LINDA L BROWN REV LIV TRUST | UA 6/26/00 | PO BOX 724 | | VANDALIA | OH | 45377 | 0724 |
| LINDA L BROWN REV TRUST | UAD 06/26/00 | LINDA L BROWN TTEE | PO BOX 724 | | VANDALIA | OH | 45377 | 0724 |
| LINDA L BUCHANAN | 1524 PLUM PLACE | | | | MANSFIELD | OH | 44905 |
| LINDA L BURGAN | 7691 S 100 W | | | | FAIRMOUNT | IN | 46928 | 9713 |
| LINDA L BURKETT & | GLENN W BURKETT JT TEN | 12642 OLYMPIA WAY | | | SANTA ANA | CA | 92705 | 1262 |
| LINDA L BURT | 11263 RANDOM WAY | | | | LAFAYETTE | CO | 80026 | 9642 |
| LINDA L BUTTIGIEG | 25144 PAMELA | | | | TAYLOR | MI | 48180 | 4522 |
| LINDA L CAMPBELL & | JAMES R CAMPBELL JT TEN | 52428 ANTLER DR | | | MACOMB | MI | 48042 | 3406 |
| LINDA L CARLSON | 4707 CLAREMONT STREET | | | | KANSAS CITY | MO | 64133 | 2449 |
| LINDA L CHAMBERLAIN | CHARLES SCHWAB & CO INC CUST | 8916 SW PASTURE CT | | | CROOKED RIVER RANCH | OR | 97760 |
| LINDA L CHAPMAN | 4856 THOMAS RD | | | | METAMORA | MI | 48455 | 9342 |
| LINDA L CHENAULT & | WILLIAM H CHENAULT JT TEN | 8122 NW MIAMI | | | WEATHERBY LAKE | MO | 64152 | 1508 |
| LINDA L CHUTKO | 8437 CARROLL ROAD | | | | GASPORT | NY | 14067 | 9437 |
| LINDA L CLARK | TR LINDA L CLARK REVOCABLE LIVING | TRUST UA 11/25/98 | 2444 FERNCLIFF | | ROYAL OAK | MI | 48073 | 3820 |
| LINDA L CLEVELAND | PO BOX 241070 | | | | LITTLE ROCK | AR | 72223 | 0001 |
| LINDA L COLLER | 801 N ROAD 400 W | | | | BARGERSVILLE | IN | 46106 | 9349 |
| LINDA L COOK | 4752 STATE RT 160 | | | | HIGHLAND | IL | 62249 | 3476 |
| LINDA L COOPER | 3875 MEINRAD | | | | WATERFORD | MI | 48329 | 1830 |
| LINDA L CRAWFORD-REED | 3217 5TH AVENUE | | | | SIOUX CITY | IA | 51106 | 2704 |
| LINDA L DAMATO | 227 STONEHOUSE ROAD | | | | TRUMBULL | CT | 06611 | 1625 |
| LINDA L DASH TTEE | 3 BRIDGEVIEW CT | | | | NEWARK | DE | 19711 | 7454 |
| LINDA L DAVES | 132 PECAN CREEK DR | | | | MARBLE FALLS | TX | 78654 | 9001 |
| LINDA L DAVIS | 3806 ELFSTONE LN | | | | RICHMOND | VA | 23223 | 1100 |
| LINDA L DAY | 6 PALOMINO CT | | | | WENTZVILLE | MO | 63385 | 4512 |
| LINDA L DEETER | 306 WARREN ST | | | | VERSAILLES | OH | 45380 | 1368 |
| LINDA L DEFAUW | 2578 CHESLEY | | | | STERLING HEIGHTS | MI | 48310 | 4828 |
| LINDA L DEIWERT | 7785 W COUNTY ROAD 550 N | | | | ST PAUL | IN | 47272 |
| LINDA L DELANCEY | 332 RATLEDGE RD | | | | TOWNSEND | DE | 19734 | 9548 |
| LINDA L DIESEN | 11346 DAHLGREN RD | | | | KING GEORGE | VA | 22485 |
| LINDA L DIETZ | 4907 SW 45TH ST | | | | OCALA | FL | 34474 | 9760 |
| LINDA L DIEUDONNE | 2951 DARRELL DR SW | | | | SUPPLY | NC | 28462 | 2527 |
| LINDA L DRITSAS | HER SEPARATE PROPERTY | 7415 N MONTE | | | FRESNO | CA | 93711 | 0365 |
| LINDA L DUERSON | 239 SHELFORD AVE | | | | SAN CARLOS | CA | 94070 | 1859 |
| LINDA L DUXBURY | TR UA 04/30/91 THE LINDA L | DUXBURY TRUST | PO BOX 5468 | | FORT WAYNE | IN | 46895 | 5468 |
| LINDA L DYGERT | 191 COLE TRESTLE RD | | | | BLAIR | SC | 29015 | 9179 |
| LINDA L EARNHARDT | 1200 NEISLER ROAD | | | | CONCORD | NC | 28025 | 6705 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LINDA L EASTON | 2110 SMITH CRT | | | | ROCHESTER | IN | 46975 9728 |
| LINDA L FELT | 25306 HASS | | | | DEARBORN HTS | MI | 48127 3017 |
| LINDA L FERGUS | 1321 SUNNINGDALE LN N | | | | ORMOND BEACH | FL | 32174 2495 |
| LINDA L FERTIC | LAURANNE M FERTIC | UNTIL AGE 21 | 645 GROVE ST NE | | ALBUQUERQUE | NM | 87108 |
| LINDA L FLETCHER | 10923 HIGHLAND RD | | | | BLOOMINGTON | MN | 55438 2679 |
| LINDA L FLYNN | 6838 WINDEMERE DR | | | | ZIONSVILLE | IN | 46077 8551 |
| LINDA L FOSTER | 2229 N WALNUT AVE | | | | TUCSON | AZ | 85712 |
| LINDA L FRANKLIN | P O BOX 391164 | | | | MOUNTAIN VIEW | CA | 94039 1164 |
| LINDA L FRAZIER | PO BOX 421 | | | | PRAIRIE CITY | IA | 50228 0421 |
| LINDA L FRITZ | 3460 LOON LAKE COURT | | | | LINDEN | MI | 48451 |
| LINDA L GAINES | CUST REBECCA GAINES UGMA IL | 24W651 LAKEWOOD DRIVE | | | NAPERVILLE | IL | 60540 3613 |
| LINDA L GARDINER | 5027 MONTGOMERY | | | | SHELBY TWP | MI | 48316 4119 |
| LINDA L GESLING | CGM IRA CUSTODIAN | 9796 48TH AVE N | | | ST PETERSBURG | FL | 33708 3618 |
| LINDA L GILLAN & ROBERT MITCHELL | TTEES | FBO THE MITCHELL | FAMILY TRUST DTD 8/23/1995 | 2203 E SYCAMORE ST | ANAHEIM | CA | 92806 3018 |
| LINDA L GILLISON | PO BOX 141 | | | | FAIRFIELD | IL | 62837 0141 |
| LINDA L GOOD | 3113 MEADOW LN | | | | WARREN | OH | 44483 2631 |
| LINDA L GORDINIER | 13081 COVE RIDGE DR | | | | SOUTH LYON | MI | 48178 9590 |
| LINDA L GRAHL | 2010 WINDSOR DR | | | | COLUMBIA | TN | 38401 4953 |
| LINDA L GRAMMATICO | 22150 GRANDY | | | | CLINTON TWP | MI | 48035 3136 |
| LINDA L GREEN | 3043 SIMPSON ROAD | | | | FORT GRATIOT | MI | 48059 4238 |
| LINDA L HALLEY & | JOHN C HALLEY | 6780 S ANDOVER WAY | | | MORROW | OH | 45152 |
| LINDA L HANSEN | 610 MEADOWVIEW LN | | | | ELK RAPIDS | MI | 49629 9558 |
| LINDA L HARDIN | 12550 ROME RD | | | | MANITOU BEACH | MI | 49253 9714 |
| LINDA L HARRISON | 35069 SOFIA CT | | | | FREMONT | CA | 94536 5462 |
| LINDA L HART | 1645 LULU ST | | | | WICHITA | KS | 67211 4544 |
| LINDA L HAWKINS & | ALICE E ONDROVICK JT WROS | 4948 ELKNER ST | | | NEW PORT RICHEY | FL | 34652 3421 |
| LINDA L HEARN | 4412 CARACALLA DR | | | | FLORISSANT | MO | 63033 7004 |
| LINDA L HEMMERT | 645 BOONE ST | | | | PIQUA | OH | 45356 2043 |
| LINDA L HENDERSHOT | 117 DORSEY AVE | | | | ORWELL | OH | 44076 9570 |
| LINDA L HERTEL & | W RAY HERTEL JT TEN | 80 WALNUT ST | | | LEETONIA | OH | 44431 1153 |
| LINDA L HETZEL EX | EST RAY J GLASER | 208 BEECHWOOD DR | | | NORTHFIELD | OH | 44067 |
| LINDA L HINCHEY | 6693 S WASHINGTON ST | | | | LITTLETON | CO | 80121 2353 |
| LINDA L HOFFMAN | 410 MAIN ST | | | | CASTALIA | OH | 44824 9786 |
| LINDA L HOVIOUS | 1718 HEMLOCK LN | | | | PLAINFIELD | IN | 46168 1831 |
| LINDA L HUFFMAN | 170 HAMBURG ROAD | | | | GREENVILLE | PA | 16125 1517 |
| LINDA L HUNTER | 2606 FLETCHER ST | | | | ANDERSON | IN | 46016 5337 |
| LINDA L HUTCHINSON | 7441 WILDWOOD | | | | WESTLAND | MI | 48185 6909 |
| LINDA L ISOLA TTEE | LINDA L ISOLA REV LIV TR | U/A/D 2-25-1999 | 3970 GRATIOT AVE | | PORT HURON | MI | 48060 1592 |
| LINDA L JACOBS | 9713 FIELDREST DRIVE | | | | OMAHA | NE | 68114 4932 |
| LINDA L JAMES | 4900 NAVAJO WAY | | | | FORTH WORTH | TX | 76137 |
| LINDA L JANICULA | 77 MEADOW VIEW RD | | | | BREVARD | NC | 28712 |
| LINDA L JARDINE | 2315 W RIDGES BLVD | | | | GRAND JUNCTION | CO | 81507 2456 |
| LINDA L JENNINGS | 14004 POPLAR AVENUE | | | | GRANT | MI | 49327 9352 |
| LINDA L JENNINGS & | JAMES F JENNINGS JT TEN | 3636 W 109 ST | | | CHICAGO | IL | 60655 3213 |
| LINDA L JOHNSON | 2600 GRACE COURT | | | | SAGINAW | MI | 48603 2840 |
| LINDA L JOHNSTON | 2326 MAIN STREET | | | | HARTFORD | CT | 06120 2061 |
| LINDA L JONES | 6464 NIGHTINGALE DRIVE | | | | FLINT | MI | 48506 |
| LINDA L KASER | KATHLEEN M SEAMAN | 6065 CORAL WAY | | | BRADENTON | FL | 34207 4745 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LINDA L KASPERT | 553 RIVERBANK | | | | LINCOLN PARK | MI | 48146 | 4315 |
| LINDA L KEARNEY | 12130 DIAMOND LN | | | | WASHINGTON | MI | 48094 | 3130 |
| LINDA L KEARNEY & | JOHN V KEARNEY JT TEN | 12130 DIAMOND LN | | | WASHINGTON | MI | 48094 | 3130 |
| LINDA L KECK | 1264 PLANTATION BLVD | | | | JACKSON | MS | 39211 | 2709 |
| LINDA L KELLER | 206 S 6TH ST | | | | WRIGHTSVILLE | PA | 17368 | 1513 |
| LINDA L KERR | 302 AUTUMN TRAIL | | | | PORT ORANGE | FL | 32129 | 7803 |
| LINDA L KETTLER | 8104 E FRANCIS RD | | | | OTISVILLE | MI | 48463 | 9422 |
| LINDA L KLEIN | 33 OAK STREET | | | | FRANKLIN | MA | 02038 | 1822 |
| LINDA L KNOEFERL | 1114 COUNTY LINE RD | | | | HAMLIN | NY | 14464 | 9626 |
| LINDA L KOSOSKI | 11695 FARLEY | | | | REDFORD | MI | 48239 | 2470 |
| LINDA L KOWALSKI | 9304 WATERS COURT | | | | FORT WAYNE | IN | 46825 | 7008 |
| LINDA L KRAUSE | 1 N STATE STREET | | | | VINELAND | NJ | 08360 | 3909 |
| LINDA L KRONEMANN | 2438 CENTRAL PARK DR | | | | LODI | CA | 95242 | 3205 |
| LINDA L KRONEMANN IRA | FCC AS CUSTODIAN | 2438 CENTRAL PARK DR | | | LODI | CA | 95242 | 3205 |
| LINDA L KUEPPER | CGM IRA CUSTODIAN | 611 GLEN MEADOW | | | RICHBORO | PA | 18954 | 1669 |
| LINDA L KUHN | 687 HICKORY PINE DR | | | | NEW WHITELAND | IN | 46184 | |
| LINDA L KUIPER | 12500 WOODLAND PARK DR | | | | BELDING | MI | 48809 | 9393 |
| LINDA L KUNNAPAS | CHARLES SCHWAB & CO INC CUST | 177 OAK GROVE AVE | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| LINDA L LABUDA | 1967 ARTHUR DR NW | | | | WARREN | OH | 44485 | |
| LINDA L LACOMB | CUST PATRICK LACOMB UGMA OH | PO BOX 1491 | | | VALRICO | FL | 33595 | 1491 |
| LINDA L LAMBERT & | JAMES B ABDERHOLDEN | 7714 RIVERSIDE RD | | | VERONA | WI | 53593 | |
| LINDA L LANE | 1945 NW 13TH ST 101 CB 107 | | | | DELRAY BEACH | FL | 33445 | 1405 |
| LINDA L LASTER | 500 OLD NIAGARA RD | | | | LOCKPORT | NY | 14094 | 1418 |
| LINDA L LEE | 818 E 1ST ST | | | | HOPE | AR | 71801 | |
| LINDA L LEGG & | ROBERT J LEGG & | BRENDA L LEGG JT TEN | 194 W RIVER RD | | UXBRIDGE | MA | 01569 | |
| LINDA L LEGRAND | CHARLES SCHWAB & CO INC CUST | 1928 BLACK GOLD ST SE | | | ALBUQUERQUE | NM | 87123 | |
| LINDA L LESHER | 2820 COUNTRY CLUB DRIVE | | | | CHICKASHA | OK | 73018 | 6914 |
| LINDA L LINDOLPH | 1977 MORNING GLORY TRL | | | | BULLHEAD CITY | AZ | 86442 | 5050 |
| LINDA L LINDUS | 2056 LOUISIANA ST | | | | LONGVIEW | WA | 98632 | |
| LINDA L LOMBARDI | 2909 LAND PARK DR | | | | SACRAMENTO | CA | 95818 | 3421 |
| LINDA L LOUDEN | 225 CLEARWATER ROAD | | | | SATSUMA | FL | 32189 | 2108 |
| LINDA L LOVELL | 2947 OLD STATE ROAD 37 N | APT 37 | | | SPRINGVILLE | IN | 47462 | 5082 |
| LINDA L LUCAS | 2548 BINGHAM AVENUE | | | | KETTERING | OH | 45420 | 3725 |
| LINDA L MACHI-SMITH | 27 OMAHA AVE | | | | ROCKAWAY | NJ | 07866 | |
| LINDA L MACHI-SMITH | THOMAS ROBERT SMITH | UNTIL AGE 21 | 27 OMAHA AVE | | ROCKAWAY | NJ | 07866 | |
| LINDA L MACHI-SMITH | TYLER JAMES SMITH | UNTIL AGE 21 | 27 OMAHA AVE | | ROCKAWAY | NJ | 07866 | |
| LINDA L MADAY & | DENNIS L MADAY | 17906 E CYPRESS HILL CIR | | | CYPRESS | TX | 77433 | |
| LINDA L MANDEL | KALALAU TRUST | 1236 ROSE LN | | | LAFAYETTE | CA | 94549 | |
| LINDA L MANWILLER | 507 E 2ND ST | | | | BOYERTOWN | PA | 19512 | 1604 |
| LINDA L MARTIN | 22749 ROXANA | | | | EAST DETROIT | MI | 48021 | 1921 |
| LINDA L MARTIN | 290 E LONG LAKE RD | | | | TROY | MI | 48085 | 4759 |
| LINDA L MARVIN | 6571 DEERFIELD ROAD | | | | PALMYRA | MI | 49268 | 9719 |
| LINDA L MATTLE IRA | FCC AS CUSTODIAN | 475 STOVAL RD | | | BROWNSVILLE | TX | 78520 | 7766 |
| LINDA L MC CANN | 3066 SANDYWOOD DRIVE | | | | KETTERING | OH | 45440 | 1503 |
| LINDA L MCPHERSON & | LAURA JEAN BERGER JT TEN | 10070 RIVER OAKS DRIVE | | | STOCKTON | CA | 95209 | 4121 |
| LINDA L MCQUEEN | CUST RICHARD K SOWLES UGMA MI | 170 VIA MADONNA | | | ENGLEWOOD | FL | 34224 | 5125 |
| LINDA L MILLAY | 74 BLANCHARD CROSS RD | | | | BOWDOIN | ME | 04287 | 7455 |
| LINDA L MILLER | 425 HILLCREST EAST | | | | LAKE QUIVIRA | KS | 66217 | 8780 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LINDA L MOFFITT | BY LINDA L MOFFITT | 2277 9TH AVE | | | MOLINE | IL | 61265 | 1401 |
| LINDA L MOGILKA | 5649 SOUTH 25TH STREET | | | | MILWAUKEE | WI | 53221 | 4219 |
| LINDA L MOLONEY | 1431 NORTH FOSTER | | | | LANSING | MI | 48912 | 3312 |
| LINDA L MOORE | 2061 GREEN RD | | | | SAINT JOHNS | MI | 48879 | 9184 |
| LINDA L MORRISON | 30575 OAKLEAF LANE | | | | FRANKLIN | MI | 48025 | 1466 |
| LINDA L MORROW | 803 N WALNUT ST | | | | MILFORD | DE | 19963 | 1234 |
| LINDA L MOTT | 16852 COACH LN | | | | HUNTINGTON BEACH | CA | 92649 | 4015 |
| LINDA L MUEHLBERGER | 70 BARONY LANE | | | | HILTON HEAD ISLAND | SC | 29928 | |
| LINDA L MULLEN ROTH IRA | FCC AS CUSTODIAN | 2411 ST. FRANCIS DR | | | SACRAMENTO | CA | 95821 | 5711 |
| LINDA L NORDQUIST | 2040 SOUTHWYCK DR | | | | FLINT | MI | 48507 | 3922 |
| LINDA L O'ROKE | 116 TAVERN ROAD | | | | MARTINSBURG | WV | 25401 | 2842 |
| LINDA L OLSON | 1136 KENSINGTON NW | | | | GRAND RAPIDS | MI | 49544 | 2173 |
| LINDA L OWINGS | CHARLES SCHWAB & CO INC CUST | 423 BUTTERFIELD RD | | | DENISON | TX | 75021 | |
| LINDA L PAINTER TR | UA 06/19/2001 | LINDA L PAINTER TRUST | 10103 DENTON HILL ROAD | | FENTON | MI | 48430 | |
| LINDA L PALMER | CUST LAURA E PALMER UGMA MI | 1357 LEISURE DRIVE | | | FLINT | MI | 48507 | 4048 |
| LINDA L PAPP | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1613A PATTON DR | | MAHOMET | IL | 61853 | 8114 |
| LINDA L PATTERSON | ATTN LINDA EAGLE | 340 E SHERMAN DRIVE | | | CARSON | CA | 90746 | 1159 |
| LINDA L PERRIN-RODRIGUEZ | 253 REEDER DR | | | | BUTLER | OH | 44822 | 9621 |
| LINDA L PETERSEN | 12011 FERDEN RD | | | | OAKLEY | MI | 48649 | 9722 |
| LINDA L PETERSEN & | JAMES C PETERSEN JT TEN | 9335 MADISON RD | | | MONTVILLE | OH | 44064 | 8721 |
| LINDA L PHILIPPS | 4801 W WOODMERE RD | | | | TAMPA | FL | 33609 | 3632 |
| LINDA L PHILLIPS | 12345 C CEDAR CIN | | | | AWRORA | CO | 80012 | |
| LINDA L PHIPPS | 2811 BRIDGESTONE CIRCLE | | | | KOKOMO | IN | 46902 | 7007 |
| LINDA L PILLOT & | IVO PILLOT & | KRISTEN S KLENK & | MATEO S PILLOT JT TEN | 5134 CHERYL DR | ALMONT | MI | 48003 | 8765 |
| LINDA L PIPER | 7405 ST PATRICIA CT | | | | BALTIMORE | MD | 21222 | 3516 |
| LINDA L PLEVRITES | JOHN D PLEVRITES JTWROS | 333 E 79TH S APT 8T | | | NEW YORK | NY | 10075 | 0990 |
| LINDA L POCKRASS | 36 MYERS WOODS DR | | | | CRAWFORDVILLE | FL | 32327 | 2662 |
| LINDA L POLCARO | 6112 POOLSBROOK RD | | | | KIRKVILLE | NY | 13082 | |
| LINDA L POLCARO | CHARLES SCHWAB & CO INC CUST | 6112 POOLSBROOK ROAD | | | KIRKVILLE | NY | 13082 | |
| LINDA L POWERS | 5304 GREENBRIAR RD | | | | LANSING | MI | 48917 | 1338 |
| LINDA L QUINN | RR 1 BOX 341 | | | | CARBON | IN | 47837 | 9801 |
| LINDA L RAINSBERGER | 217 WELCH ST | | | | DENNISON | OH | 44621 | 1255 |
| LINDA L RAMIREZ | 88 N ROSELAWN STREET | | | | PONTIAC | MI | 48342 | 2748 |
| LINDA L RAYMOND | 12302 CREEKSIDE DRIVE | | | | CLIO | MI | 48420 | 8227 |
| LINDA L RECORD | TR RECORD FAM TRUST | UA 04/03/97 | 1645 W LINCOLN ST | | BIRMINGHAM | MI | 48009 | 1831 |
| LINDA L RECORD | TR RECORD SURVIVORS TRUST | UA 04/03/97 | 1645 W LINCOLN | | BIRMINGHAM | MI | 48009 | 1831 |
| LINDA L RIPPY REVOCABLE TR | LINDA L RIPPY TTEE DT 1/31/00 | 11860 CARDINAL DR | | | ALGONQUIN | IL | 60102 | 2579 |
| LINDA L ROBBINS | TOD DTD 03/19/2009 | RT 487 & SCHOOL LN | PO BOX 176 | | MILDRED | PA | 18632 | 0176 |
| LINDA L ROBERTSON & | JOSEPH M DEBEVIC JT TEN | 9185 RIDGE ROAD | | | GOODRICH | MI | 48438 | 8842 |
| LINDA L RUGE & | GEORGE R RUGE JT TEN | 6706 60TH STREET CIR E | | | PALMETTO | FL | 34221 | 8204 |
| LINDA L SALYERS | 516 N DETROIT ST | | | | BELLEFONTAINE | OH | 43311 | 2114 |
| LINDA L SCHELB | 13875 SCHAVEY RD | | | | DEWITT | MI | 48820 | |
| LINDA L SCHETTINI | 109 BLACK LANE | | | | N CAMBRIA | PA | 15714 | 1530 |
| LINDA L SCHNOBRICK | 2606 CARAMBOLA CIRCLE NORTH | | | | COCONUT CREEK | FL | 33066 | 2424 |
| LINDA L SCHWARTZ | CUST HILARY ELLEN SCHWARTZ UTMA CA | 623 LAGUNA RD | | | PASADENA | CA | 91105 | 2222 |
| LINDA L SCHWARTZ | CUST SETH ANDREW SCHWARTZ UTMA CA | 623 LAGUNA RD | | | PASADENA | CA | 91105 | 2222 |
| LINDA L SCREETON & | KATHY L GROOMS JT TEN | 9601 GREY HAWK DRIVE | | | FORT WAYNE | IN | 46835 | 9360 |
| LINDA L SEARLE | 5114 BENSETT TR | | | | DAVISON | MI | 48423 | 8766 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LINDA L SHAFFER | BOX 92 | | | | W ALEXANDRIA | OH | 45381 0092 |
| LINDA L SHAVER | 4906D INDEPENDENCE CIRCLE | | | | STOW | OH | 44224 2044 |
| LINDA L SHEPARD | 941 CAMERON | | | | PONTIAC | MI | 48340 3215 |
| LINDA L SIMMONS | RR 1 BOX 41 | | | | PRAIRIE DU ROCHER | IL | 62277 9703 |
| LINDA L SOCKO | 11481 SW 53RD AVE | | | | OCALA | FL | 34476 9567 |
| LINDA L SPOTH | 100 HUBBARDSTON PLACE | | | | AMHERST | NY | 14228 2833 |
| LINDA L STAMMER | 2ND FLOOR | 3113 PHILLIPS | | | CINCINNATI | OH | 45205 2324 |
| LINDA L STANLEY | 7717 CURRIE HILL CT | | | | FORT WAYNE | IN | 46804 3520 |
| LINDA L STEFANIAK | 3606 SCHUMANN RD | | | | BAY CITY | MI | 48706 2120 |
| LINDA L SUTER | CHARLES SCHWAB & CO INC CUST | 12434 SAINT ANDREW DR E | | | SUN CITY | AZ | 85351 |
| LINDA L TEASLEY | 97 HARDEE ST | | | | LABELLE | FL | 33935 5227 |
| LINDA L TEMPLIN | CHARLES SCHWAB & CO INC CUST | 625 70TH ST | | | DARIEN | IL | 60561 |
| LINDA L TOMSA | 32 20A AVENUE | | | | JOHNSON CITY | NY | 13790 |
| LINDA L TOPOLSKI | 48787 HUNTER DR | | | | MACOMB TOWNSHIP | MI | 48044 5569 |
| LINDA L TRACY | 6231 CANTER CREEK TRAIL | | | | GRAND BLANC | MI | 48439 7440 |
| LINDA L TRAGESER | CUST GREGORY LEWIS TRAGESER | UTMA MD | 113 QUINCY STREET | | CHEVY CHASE | MD | 20815 3320 |
| LINDA L TROSPER | 5008 W TAYLOR RD | | | | CHENEY | WA | 99004 8517 |
| LINDA L URBAN | 1712 EVANGELINE | | | | DEARBORN | MI | 48127 3409 |
| LINDA L URBAN & | REX S URBAN JT TEN | 1712 EVANGELINE | | | DEARBORN HEIGHTS | MI | 48127 3409 |
| LINDA L VALE | PO BOX 41 | | | | LIGONIER | PA | 15658 0041 |
| LINDA L VAN POPERIN | 23941 E LE BOST | | | | NOVI | MI | 48375 3534 |
| LINDA L VAN POPERIN | CHARLES SCHWAB & CO INC CUST | 23941 E LE BOST | | | NOVI | MI | 48375 |
| LINDA L VAN WERT & | FREDRIC R VAN WERT JT TEN | 1134 KELSEY DRIVE | | | SUNNYVALE | CA | 94087 2006 |
| LINDA L VANDERGRIFF | 3174 SANDWALK DR | | | | KOKOMO | IN | 46902 5649 |
| LINDA L VERASKA | 1200 HILLSIDE AVE | #505 | | | NISKAYUNA | NY | 12309 3559 |
| LINDA L VINCENTI & | JOHN J VINCENTI JT TEN | 7237 PARKWAY CT | | | CANTON | MI | 48187 1513 |
| LINDA L VITT | 10 WYTHE ST | | | | STAUNTON | VA | 24401 3976 |
| LINDA L WATSON | 3915 S FLAGLER DR APT 211 | | | | WEST PALM BCH | FL | 33405 2370 |
| LINDA L WEBB | 15047 N AGUA FRIA DR | | | | SUN CITY | AZ | 85351 1560 |
| LINDA L WILD | CUST ANGELA WILD | UTMA FL | 2443 52ND AVE N | | ST PETERSBURG | FL | 33714 2603 |
| LINDA L WILKERSON & | RONALD D WILKERSON JT TEN | 2563 LISA DR | | | COLUMBIAVILLE | MI | 48421 8910 |
| LINDA L WILKINS | 10301 NASHVILLE AV | | | | CHICAGO RIDGE | IL | 60415 1415 |
| LINDA L WILMOTH | 3207 KAISER ROAD | | | | FORT LORAMIE | OH | 45845 8741 |
| LINDA L WILSON | 7437 WOERNER ROAD | | | | ADRIAN | MI | 49221 9531 |
| LINDA L WONG | 7028 13TH STREET | | | | SACRAMENTO | CA | 95831 3113 |
| LINDA L WOOD | 38031 ERIC COURT | | | | FARMINGTON HILLS | MI | 48335 2731 |
| LINDA L WOOD | 4141 WINDMERE DR | | | | HANNIBAL | MO | 63401 2477 |
| LINDA L YOHO | 16493 AKRON-CANFIELD RD | | | | BERLIN CENTER | OH | 44401 9715 |
| LINDA L YORKE | 5361 BARNES RD | | | | MILLINGTON | MI | 48746 8709 |
| LINDA L ZACCAGNINO | 84 OAKBROOK DRIVE | | | | WEST SENECA | NY | 14224 4437 |
| LINDA L ZURSCHMIT | 1689 TALLMADGE ROAD | | | | KENT | OH | 44240 6813 |
| LINDA L. CULP | 6507 167TH ST | | | | TINLEY PARK | IL | 60477 |
| LINDA L. EASTON | 2110 SMITH CT | ROCHESTER IN 46975-9728 | | | ROCHESTER | IN | 46975 9728 |
| LINDA L. FUNK SEP IRA | FCC AS CUSTODIAN | 1240 WATERFORD DR | | | MORTON | IL | 61550 9087 |
| LINDA L. HEMP | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA DTD 07-30-98 | 161 E 5TH ST | | NEILLSVILLE | WI | 54456 |
| LINDA L. MCDONALD FAMILY TR | LINDA L. MCDONALD TTEE | JAMES A. MCDONALD TTEE | U/A DTD 03/02/1992 | PO BOX 4 | EAST BURKE | VT | 05832 0004 |
| LINDA L. PECHENIK | CGM IRA ROLLOVER CUSTODIAN | 447 SMITH AVENUE | | | BIRMINGHAM | MI | 48009 2026 |
| LINDA L. PYLYPIW TTEE | LINDA L PYLYPIW LIV TR | U/A/D 11-28-2006 | 720 CHURCH STREET | | FLINT | MI | 48502 1108 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LINDA L. RICCARDI TTEE | FBO RUBIE D. LEWIS TRUST | U/A/D 05-01-1989 | 512 LAWRENCE AVENUE | | READING | PA | 19609 | 2308 |
| LINDA L. SEARLE | CGM IRA ROLLOVER CUSTODIAN | 5114 BENSETT TRAIL | | | DAVISON | MI | 48423 | 8766 |
| LINDA LACOMBE | 1001 CHANCE COVE | | | | OVIEDO | FL | 32765 | |
| LINDA LAIRD | 2105 WESTVIEW DR | | | | SPRINGFIELD | IL | 62704 | |
| LINDA LAKE | PO BOX 331 | | | | MONTROSE | CO | 81402 | 0331 |
| LINDA LAMAR | 1040 N MARENGO AVE | | | | PASADENA | CA | 91103 | 2601 |
| LINDA LAMBERT EXECUTOR | EST OF FRANCES ELISABETH SHERIDAN | 607 SMITH AVE | | | LAKE BLUFF | IL | 60044 | 1718 |
| LINDA LANGE & | LAWRENCE R LANGE JT TEN | 17740 FOX GLEN | | | RIVERVIEW | MI | 48192 | 8125 |
| LINDA LAPP WOJCIECHOWSKI | 4254 BERKELEY DRIVE | | | | SHEFFIELD | OH | 44054 | 2916 |
| LINDA LARSON MELIN | BOX 15612 | | | | SARASOTA | FL | 34277 | 1612 |
| LINDA LASSITER | 562 LILLEY AVE | 562 LILLEY AVE | | | COLUMBUS | OH | 43205 | |
| LINDA LATTY GDN | BRENDAN H LATTY | 40 SOMERSET | TURRAMURRA NEW SOUTH WALES 2074 | AUSTRALIA | | | | |
| LINDA LATTY GDN | CAITLYN N LATTY | 40 SOMERSET | TURRAMURRA NEW SOUTH WALES 2074 | AUSTRALIA | | | | |
| LINDA LATTY GDN | CAMERON H L LATTY | 40 SOMERSET | TURRAMURRA NEW SOUTH WALES 2074 | AUSTRALIA | | | | |
| LINDA LATTY GDN | JESSICA N LATTY | 40 SOMERSET | TURRAMURRA NEW SOUTH WALES 2074 | AUSTRALIA | | | | |
| LINDA LATTY GDN | KIERAN R LATTY | 40 SOMERST | TURRAMURRA NEW SOUTH WALES 2074 | AUSTRALIA | | | | |
| LINDA LAURE WARDWELL | 69 BRIAR BRAE RD | | | | STAMFORD | CT | 06903 | 1728 |
| LINDA LAUTEN | 527 HAMPTON LANE | | | | TOWSON | MD | 21286 | 1311 |
| LINDA LAWLOR | 18 LAKEMONT ST | | | | BAYSHORE | NY | 11706 | 4616 |
| LINDA LAYMAN REDDING AND | DAVID R REDDING JTWROS | 2615 WOODBROOK LANE | | | CHARLOTTE | NC | 28211 | 2757 |
| LINDA LAZAR LARA | 7525 N LE CLAIRE AVE | | | | SKOKIE | IL | 60077 | 3370 |
| LINDA LEA BOREN | CHARLES SCHWAB & CO INC CUST | 4273 BRYANT ST | | | CHINO | CA | 91710 | |
| LINDA LEE | PO BOX 422 | | | | GREEN RIVER | WY | 82935 | 0422 |
| LINDA LEE BROEKER REVOCABLE | LIVING TRUST U/A/D 3 27 96 | LINDA LEE KARL TTEE | 42 MEADOWLARK CIR | | ELLENTON | FL | 34222 | 4238 |
| LINDA LEE CAMP BROCHU | 5 ALLEE SAINT MARIE | 35700 RENNES | FRANCE | | | | | |
| LINDA LEE DIEBERT | 12030 N 62ND STREET | | | | SCOTTSDALE | AZ | 85254 | 4953 |
| LINDA LEE DUXBURY | TR LINDA LEE DUXBURY LIV TRUST | UA 4/30/91 | PO BOX 5468 | | FORT WAYNE | IN | 46895 | 5468 |
| LINDA LEE KENNY | 4 SANDY CREEK WAY | | | | NOVATO | CA | 94947 | |
| LINDA LEE MILLER | 7350 BARD RD | | | | TIPP CITY | OH | 45371 | 7625 |
| LINDA LEE PRETZ | LINDA LEE PRETZ HOLDING TRUST | 5738 LENGWOOD DR | | | CINCINNATI | OH | 45244 | |
| LINDA LEE ROLAND AND | CARL J ROLAND JTWROS | 1375 CAPISTRANO WAY | | | MERCED | CA | 95340 | 2536 |
| LINDA LEE SOMERS | 100 NORTH AVE | | | | ORCUTT | CA | 93455 | 4714 |
| LINDA LEE TOUP | 110 TREGARONE RD | | | | TIMONIUM | MD | 21093 | 2522 |
| LINDA LEE YAPCHAI | BY LINDA LEE YAPCHAI | 37900 SADDLE LN | | | CLINTON TWP | MI | 48036 | 1775 |
| LINDA LEEBOV GOLDSTON TTEE | FBO SAMUEL Z. GOLDSTON IRR TR | U/A/D 11-04-2008 | 1309 BEECHWOOD BLVD | | PITTSBURGH | PA | 15217 | 1324 |
| LINDA LEGRAND | TOD DTD 10/10/2008 | 730 WHITETAIL LANE | | | GREENWOOD | AR | 72936 | 6833 |
| LINDA LEHNERT SCHMIDT | 688 FIELD DAYS ROAD | | | | NEW HAVEN | VT | 05472 | 1064 |
| LINDA LEMONS | CUST DAVID LEMONS | UGMA MI | 10151 PENTECOST HWY | | ONSTED | MI | 49265 | 9722 |
| LINDA LEMONS | CUST MICHAEL LEMONS | UGMA MI | 10151 PENTECOST HWY | | ONSTED | MI | 49265 | 9722 |
| LINDA LEON | 2608 PERSIMMON PLACE | | | | BLOOMINGTON | IL | 61701 | |
| LINDA LESLIE SPEARS | 47 CROTON ST | | | | WELLESLEY | MA | 02481 | 3133 |
| LINDA LESMANA BARTEE | 556 HARRISON ROAD | | | | MONTEREY PARK | CA | 91755 | |
| LINDA LESMANA BARTEE | CHARLES SCHWAB & CO INC CUST | 556 HARRISON ROAD | | | MONTEREY PARK | CA | 91755 | |
| LINDA LESMANA BARTEE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 556 HARRISON ROAD | | MONTEREY PARK | CA | 91755 | |
| LINDA LESTER | 2613 COUNTY ROAD 920 | | | | CROWLEY | TX | 76036 | 5711 |
| LINDA LEVINE | 22 BEARBROOK LANE | | | | LIVINGSTON | NJ | 07039 | |
| LINDA LEWALLEN | 695 GENEVA PLACE | | | | TAMPA | FL | 33606 | 3923 |
| LINDA LEWIN KLEIN TTEE | FBO LINDA LEWIN KLEIN LIV TRU | U/A/D 06-21-2005 | 28 COLES COURT | | RIVEREDGE | NJ | 07661 | 1002 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LINDA LEWIS | 44555 BAYVIEW AVE | APT 8216 | | | CLINTON TWP | MI | 48038 6280 |
| LINDA LINDE | 180 SHAWNEE DRIVE | | | | CAROL STREAM | IL | 60188 |
| LINDA LIOTINE | 126 SOUTH BRYSON COURT | | | | NAMPA | ID | 83686 8085 |
| LINDA LITINSKI | 5755 M 33 SOUTH | | | | ATLANTA | MI | 49709 8963 |
| LINDA LIU | 2293 MAYWIND WAY | | | | HACIENDA HGTS | CA | 91745 5518 |
| LINDA LIU | 3394 E CARDINAL WAY | | | | CHANDLER | AZ | 85249 6153 |
| LINDA LOFTIS MOORE | 411 WASHINGTON ST | APT 6 | | | BROOKLINE | MA | 02446 6120 |
| LINDA LOMBARD | 1727 N NEVADA | | | | WICHITA | KS | 67212 1735 |
| LINDA LONG | 111 HYDE PARK | | | | HUTCHINSON | KS | 67502 2825 |
| LINDA LONGO & | MICHAEL LONGO JT TEN | 14 SUMMIT DR | | | TABERNACLE | NJ | 08088 9141 |
| LINDA LOOMIS | CHARLES SCHWAB & CO INC CUST | 1007 W PROVIDENCE AVE | | | SPOKANE | WA | 99205 |
| LINDA LORRAINE POYER & | RANDOLPH B POYER | 398 STUYVESANT AVE | | | BROOKLYN | NY | 11233 |
| LINDA LOTTO | 2920 SHADOW BROOK LANE | | | | WESTLAKE VILLAGE | CA | 91361 |
| LINDA LOU ANDERSON | 5212 SE 140TH AVE | | | | PORTLAND | OR | 97236 3863 |
| LINDA LOU BROWN | CHARLES SCHWAB & CO INC CUST | 107 SHARP SPRINGS RD | | | WINCHESTER | TN | 37398 |
| LINDA LOU KENTNER | 11231 ROLLING PINE RUN | | | | FT WAYNE | IN | 46814 8120 |
| LINDA LOU RIEHL | TR RIEHL LIVING TRUST | UA 8/21/00 | 31450 FAIRFAX | | LIVONIA | MI | 48152 1543 |
| LINDA LOU SMARSH | 191 LAUREL AVE | | | | ROCHESTER | NY | 14624 3208 |
| LINDA LOU TATMAN | ATTN LINDA LOU ASHCRAFT | 2080 PARSLOW DR APT 124 | | | MUSKEGON | MI | 49441 2742 |
| LINDA LOUISE CATRETT | CGM IRA ROLLOVER CUSTODIAN | 20600 OTIS COOPER RD | | | MOSS POINT | MS | 39562 6263 |
| LINDA LOUISE EGGERS | 1688 N W 143RD | | | | PORTLAND | OR | 97229 4302 |
| LINDA LOUISE JUNGA | 51828 SHADYWOOD DR | | | | MACOMB | MI | 48042 4294 |
| LINDA LOUISE KLEIN | 1730 INVERNESS ST | | | | SYLVAN LAKE | MI | 48320 |
| LINDA LOUISE PERSON | CHARLES SCHWAB & CO INC CUST | 73 NEW HOPE BLVD | | | OLEY | PA | 19547 |
| LINDA LOUISE SIEGEL | 1364 OVERLAND DRIVE | | | | SPRING HILL | FL | 34608 7455 |
| LINDA LOUISE VELLA & | FRANK D VELLA JT WROS | 3670 E SEYMOUR LAKE RD | | | ORTONVILLE | MI | 48462 9236 |
| LINDA LUNDIN MAHONEY | 4417 BELKNAP RD | | | | CHARLOTTE | NC | 28211 3828 |
| LINDA M AMUNDSON | 6343 LOCKWOOD DR RR#2 | | | | JANESVILLE | WI | 53545 8856 |
| LINDA M ARNTSON | ATTN L M RENNIE | 7700 TIMBERLINE RD | | | WILLIAMSBURG | MI | 49690 9760 |
| LINDA M ARREDONDO | 8539 CHESTERFIELD RD. | | | | RIVERSIDE | CA | 92508 |
| LINDA M BALDERRAMA | C/O CARTER | 4613 CUPID DR | | | EL PASO | TX | 79924 1725 |
| LINDA M BALFOUR | 17058 SYCAMORE CT | | | | NORTHVILLE | MI | 48167 4424 |
| LINDA M BARBRET | 3857 HOLLOW CORNERS | | | | DRYDEN | MI | 48428 9727 |
| LINDA M BAUER | 2780 WOODVIEW CT | | | | EAST TROY | WI | 53120 1369 |
| LINDA M BAUGH | 1954 REO AVE | | | | LINCOLN PARK | MI | 48146 1288 |
| LINDA M BERENCSI | PO BOX 104 | | | | MINERAL RIDGE | OH | 44440 0104 |
| LINDA M BETHKE | 1204 PARTRIDGE DR | | | | PLAINFIELD | IL | 60586 5781 |
| LINDA M BINEK | 10716 MAPLE SPRINGS CV | | | | FORT WAYNE | IN | 46845 2130 |
| LINDA M BINKOWSKI | 380 SAW MILL RD | | | | GUILFORD | CT | 06437 1959 |
| LINDA M BLACKWELL | TOD EMILY S TAYLOR | SUB TO STA RULES | P O BOX 5422 | | CORNING | CA | 96021 |
| LINDA M BLAIR | 10014 BURGUNDY BLVD | | | | DIMONDALE | MI | 48821 9546 |
| LINDA M BLUMENFELD | 7 BROOK LANE | | | | BROOKVILLE | NY | 11545 3100 |
| LINDA M BODINE | PO BOX 92064 | | | | PORTLAND | OR | 97292 2064 |
| LINDA M BOOTH & | BRIAN A LECLAIR JT TEN | 1477 TRANSUE AVE | | | BURTON | MI | 48509 2425 |
| LINDA M BOWEN | 9560 SKY VISTA DRIVE | | | | SEMMES | AL | 36575 7138 |
| LINDA M BOZZA | CUST CHRISTOPHER J BOZZA UGMA NY | 5 PINE RD | | | VALHALLA | NY | 10595 1128 |
| LINDA M BOZZA | CUST JOSEPH G BOZZA UGMA NY | 5 PINE RD | | | VALHALLA | NY | 10595 1128 |
| LINDA M BOZZA | CUST NICHOLAS A BOZZA UGMA NY | 5 PINE RD | | | VALHALLA | NY | 10595 1128 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LINDA M BRAGG | 2640 MCCLEARY-JACOBY RD | | | | CORTLAND | OH | 44410 | 1708 |
| LINDA M BREIDENBAUGH | 527 HAMPTON LN | | | | TOWSON | MD | 21286 |
| LINDA M BROWN AND | DUANE M BROWN JTWROS | TOD PER NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 2121 PATRICIA DRIVE | KETTERING | OH | 45429 | 4121 |
| LINDA M BRUNSTEIN | 11245 BARTON LN | | | | DOW | IL | 62022 | 3515 |
| LINDA M BURDGICK | 3109 WAGON TRL | | | | FLINT | MI | 48507 | 1213 |
| LINDA M BURRIS & | ROSHUNDA R STEELE & | JADEN C BURRIS JT TEN | 18312 FAUST | | DETROIT | MI | 48219 |
| LINDA M CADOGAN | 560 A MILLICH DR | | | | SAN JOSE | CA | 95117 | 3630 |
| LINDA M CADOGAN | 560 MILLICH DR UNIT A | | | | SAN JOSE | CA | 95117 |
| LINDA M CAREY & | WILLIAM H CAREY JT TEN | 6786 MISSION RDG | | | TRAVERSE CITY | MI | 49686 | 6131 |
| LINDA M CARRIGAN | CHARLES SCHWAB & CO INC CUST | 12277 STICKLERTOWN RD | | | CORNING | NY | 14830 |
| LINDA M CARTER | 20230 PURLINGBROOK | | | | LIVONIA | MI | 48152 | 1879 |
| LINDA M CARTER | CUST REGINALD L CARTER UGMA MI | 4577 APPLETREE COURT | | | WEST BLOOMFIELD | MI | 48323 | 3910 |
| LINDA M CASEY | S14 W32768 FOREST HILLS DR | | | | DELAFIELD | WI | 53018 |
| LINDA M CASTAGNA | 4201 VIEJA DRIVE | | | | SANTA BARBARA | CA | 93110 | 2238 |
| LINDA M CHORYAN | 1169 22ND | | | | WYANDOTTE | MI | 48192 | 3023 |
| LINDA M CLARKE | 4214 MAPLE AVE | | | | BROOKFIELD | IL | 60513 | 1918 |
| LINDA M CLEARY | 2970 BOGEY LN | | | | SLINGER | WI | 53086 | 9721 |
| LINDA M COLLETTA | 10151 WOODBURY DR | | | | MANASSAS | VA | 20109 | 3723 |
| LINDA M CONNER & | WILLIAM D CONNER JT TEN | 179 12TH ST | | | BETHPAGE | NY | 11714 | 1706 |
| LINDA M COOK | TOD KEITH JOSEPH COOK | 227 VERBENA ROAD | | | LAKE OZARK | MO | 65049 |
| LINDA M COTSONIKA | CGM IRA CUSTODIAN | 5299 BEACH RD | | | TROY | MI | 48098 | 2447 |
| LINDA M COUGHLIN & | MARIE E VERVILLE TR UA 10/17/07 | LINDA MARIE COUGHLIN & MARIE ELAINE | VERVILLE REVOCABLE TRUST | 5551 COUNTY RD 31 | AUBURN | IN | 46706 |
| LINDA M CRONER | 352 MASON DIXON HWY | | | | BERLIN | PA | 15530 | 6402 |
| LINDA M CURTIS | 553 SCEPTRE RD | | | | FORISTELL | MO | 63348 |
| LINDA M DE LORENZO (ROTH IRA) | FCC AS CUSTODIAN | 9532 S CENTRAL | | | OAK LAWN | IL | 60453 |
| LINDA M DEFILIPPO | 21 FLORAL CT | | | | NANUET | NY | 10954 | 1314 |
| LINDA M DEPRISCO | CUST JENNIFER A DEPRISCO UGMA DE | 711 CURTIS AVE | | | WILMINGTON | DE | 19804 | 2109 |
| LINDA M DERRICO | 190 N DEPAOLI RD | | | | MCDONALD | PA | 15057 | 2830 |
| LINDA M DEYLE | 153 ELIZABETH STREET | | | | MEDINA | NY | 14103 | 1030 |
| LINDA M DINGER | 4695 BRADFORD ST NE | | | | GRAND RAPDIS | MI | 49526 | 3334 |
| LINDA M DINKINS | PO BOX 4505 | | | | AUBURN HILLS | MI | 48326 |
| LINDA M DIX | W1595 PARK RD | | | | BRODHEAD | WI | 53520 | 8616 |
| LINDA M DONLEY | 3824 ROD PL | | | | LAWRENCEVILLE | GA | 30044 | 3366 |
| LINDA M DUDDLES | 4170 MORGAN RD | | | | ORION | MI | 48359 | 1913 |
| LINDA M DUDDLES | 4170 MORGAN RD | | | | ORION | MI | 48359 | 1913 |
| LINDA M EKLUND | 31 RIVER COURT, #205 | | | | JERSEY CITY | NJ | 07310 | 2014 |
| LINDA M ERCOLI | TOD DTD 11/23/2007 | 17345 TRIBUNE ST | | | GRANADA HILLS | CA | 91344 | 4754 |
| LINDA M ERICKSON | TOD DTD 10/13/2008 | 8 WHITE BIRCH DR | | | SUPERIOR | WI | 54880 | 5303 |
| LINDA M EUELL | 1305 FLANDERS ROAD | | | | RIVERHEAD | NY | 11901 | 4337 |
| LINDA M FEULA | 118 RTE 46 RD #2 | | | | HACKETTSTOWN | NJ | 07840 | 4932 |
| LINDA M FRAME & | CHERIE A BROWN JT TEN | 5 KITCHENER RD | | | JOHNSTON | RI | 02919 |
| LINDA M FRITZ | 1258 MADDOX LN | | | | VERONA | KY | 41092 | 9333 |
| LINDA M GASSETT | 150 CLINTON ST | | | | HOPKINTON | MA | 01748 | 2618 |
| LINDA M GEISENDORFER | 1066 RIVER RD | | | | LINDLEY | NY | 14858 | 9718 |
| LINDA M GEORGE | 8403 WHITEFORD RD | | | | OTTAWA LAKE | MI | 49267 | 9737 |
| LINDA M GLICK | RR 3 BOX 199A | | | | SHELBYVILLE | IL | 62565 | 8544 |
| LINDA M GOODMAN | PO BOX 575 | | | | OTTO | NC | 28763 |
| LINDA M GRANDY | 3719 IVY LN | | | | DEWITT | MI | 48820 | 9231 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LINDA M GREEN | 7669 STEWART ST | | | | SCURRY | TX | 75158 | 2350 |
| LINDA M GREENE | 3420 WHITTAKER AVENUE | | | | CHATTANOOGA | TN | 37415 | 4618 |
| LINDA M GREIGG | 509 NOTLEY RD | | | | SILVER SPRING | MD | 20904 | |
| LINDA M GUY & | PHYLLIS ANN WISLHIRE JT TEN | 4108 HIGHWAY 20 EAST | | | MC DONOUGH | GA | 30252 | 4115 |
| LINDA M HAGSTROM & | KENNETH C HAGSTROM JT TEN | 1847 CLARENCE ST | | | WHITE BEAR LAKE | MN | 55110 | 3703 |
| LINDA M HALLORAN | TOD DTD 04/30/2009 | 10-4 ROBIN DR UNIT D | | | MARLBORO | MA | 01752 | |
| LINDA M HANSON | ATTN LINDA M CARROLL | 325 BURROUGHS AVENUE | | | FLINT | MI | 48507 | 2708 |
| LINDA M HAROLDSON | 1405 APPALOOSA | | | | MC HENRY | IL | 60050 | |
| LINDA M HASKINS | 32 TOWNSEND CT | C/O LINDA WARWICK | | | FRANKLIN PARK | NJ | 08823 | 1520 |
| LINDA M HASKINS | TOD DTD 11/1/06 | 302 E BROWN AVE | | | OSAWATOMIE | KS | 66064 | 1117 |
| LINDA M HEALY | 9830 S SAYRE UNIT #8 | | | | CHICAGO RIDGE | IL | 60415 | 1116 |
| LINDA M HEIDL | 4620 VENICE HEIGHTS BLVD | UNIT # 151 | | | SANDUSKY | OH | 44870 | 1684 |
| LINDA M HELLAND-BURNS | 1796 E 1100 N | | | | ROANOKE | IN | 46783 | 9422 |
| LINDA M HICKS & | TARA M SCHREIBER JT TEN | 217 3RD AVE | | | TAWAS CITY | MI | 48763 | 9201 |
| LINDA M HILL | 8012 US HIGHWAY 14 WEST | | | | JANESVILLE | WI | 53545 | 9319 |
| LINDA M HOBER | 323 N BELL | | | | BELOIT | KS | 67420 | 2230 |
| LINDA M HOLOMAN | 5812 INVERNESS CIR | | | | MIDLAND | MI | 48642 | 7023 |
| LINDA M HOLTE | 2029 BOND PLACE | | | | JANESVILLE | WI | 53545 | 3415 |
| LINDA M HRENKO | 237 BANE STREET | | | | NEWTON FALLS | OH | 44444 | 1504 |
| LINDA M HUDOR | 3566 CAMINO DE VISTA | | | | TUCSON | AZ | 85745 | 9798 |
| LINDA M HUNT | 1449 SANZON DR | | | | FAIRBORN | OH | 45324 | 2069 |
| LINDA M HYNES | ONE EBBTIDE AVENUE #3 | | | | SAUSALITO | CA | 94965 | 1302 |
| LINDA M JAMES | 311 ALLISON PL | | | | BRANDON | MS | 39047 | 9512 |
| LINDA M JANIESCH & | HENRY JANIESCH JT TEN | 31 EMILIE DR | | | CTR MORICHES | NY | 11934 | |
| LINDA M JENNINGS | 3012 PARKWOOD BL | | | | KANSAS CITY | KS | 66104 | 5247 |
| LINDA M JOHNNY | 4358 MISTY COVE PL | | | | STOCKTON | CA | 95219 | 2000 |
| LINDA M JOHNSON | 412 FERRIS | | | | YPSILANTI | MI | 48197 | 5302 |
| LINDA M JONES | 1830 CHARLES ST | | | | ANDERSON | IN | 46013 | 2700 |
| LINDA M KLEPPINGER | WBNA CUSTODIAN TRAD IRA | 134 FT GREEN PL | | | BROOKLYN | NY | 11217 | |
| LINDA M KLIMIS | CUST ALTHENA ROSE KLIMIS UGMA MI | 6102 BEEBE | | | WARREN | MI | 48092 | 1679 |
| LINDA M KLIMIS | CUST ANGELA ELENA KLIMIS UGMA MI | 6102 BEEBE | | | WARREN | MI | 48092 | 1679 |
| LINDA M KLIMIS | CUST ANGELA ELENA KLIMIS UGMA MI | 6102 BEEBE | | | WARREN | MI | 48092 | 1679 |
| LINDA M KLOPF & | JAMES H KLOPF JT TEN | 521 VICTOR DR | | | SAGINAW | MI | 48609 | 5185 |
| LINDA M KOLODNER | 1 GANDSON CT UNIT 202 | | | | TIMONIUM | MD | 21093 | 6792 |
| LINDA M KOSICH | 19980 CRESCENT CT | | | | MONTGOMERY | TX | 77356 | 4943 |
| LINDA M KUSCH | 640 BRIARCLIFF DRIVE | | | | GROSSE POINTE WOOD | MI | 48236 | 1120 |
| LINDA M LAMB | 2309 POLLY AVENUE | | | | LANSING | MI | 48906 | 4143 |
| LINDA M LAMPHERE | JAY L LAMPHERE JTWROS | RR 1 BOX 3394 | | | MONROETON | PA | 18832 | 8749 |
| LINDA M LAND | 3073 SYLVAN DR | | | | FORT GRATIOT | MI | 48059 | 2856 |
| LINDA M LAWRENCE | 21 QUAIL POINT PLACE | | | | CARMICHAEL | CA | 95608 | 5230 |
| LINDA M LESAGE | 2120 PARNELL SE | | | | ADA | MI | 49301 | 8923 |
| LINDA M LEVESQUE | CHARLES SCHWAB & CO INC CUST | 3820 E CARSON RD | | | PHOENIX | AZ | 85042 | |
| LINDA M LEVESQUE | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 3820 E CARSON RD | | PHOENIX | AZ | 85042 | |
| LINDA M LEVESQUE & | DONALD C LEVESQUE | 3820 E CARSON RD | | | PHOENIX | AZ | 85042 | |
| LINDA M LILLY | 38225 CHARWOOD | | | | STERLING HGTS | MI | 48312 | 1226 |
| LINDA M LOHRER | CUST JENNIFER K LOHRER UGMA MI | 41301 BAYHAVEN | | | HARRISON TWP | MI | 48045 | 1436 |
| LINDA M LOHRER | CUST MATTHEW R LOHRER UGMA MI | 41301 BAYHAVEN | | | HARRISON TWP | MI | 48045 | 1436 |
| LINDA M MACKAY | CUST GREGORY R MACKAY UNDER FLORIDA | GIFTS | TO MINORS ACT | 47175 11 MILE ROAD | NOVI | MI | 48374 | 2315 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LINDA M MACKAY | CUST TAMRA L MACKAY UNDER FLORIDA | GIFTS | TO MINORS ACT | 47175 11 MILE ROAD | NOVI | MI | 48374 | 2315 |
| LINDA M MAIMONE & | LISA R MAIMONE JT TEN | 110 W COLLINS COURT | | | BLACKWOOD | NJ | 08012 | 4905 |
| LINDA M MAISH | 3772 MCGRATH DRIVE | | | | DUBLIN | OH | 43016 | 4168 |
| LINDA M MANSFIELD | 116 N STEWART AVE | | | | BIG RAPIDS | MI | 49307 | 1428 |
| LINDA M MARTINEAU | 37692 BAYLOR | | | | STERLING HEIGHTS | MI | 48310 | 4038 |
| LINDA M MARTINEZ | 29294 NANTUCKET WAY | | | | HAYWARD | CA | 94544 | 6434 |
| LINDA M MATUZAK & | JOHN F MATUZAK JT TEN | 409 SUNBURST DR | | | FRANKENMUTH | MI | 48734 | 1240 |
| LINDA M MC CAULEY | 870 CEDARGATE COURT | | | | WATERFORD | MI | 48328 | 2606 |
| LINDA M MC CONNELL | 8790 W BRITTON RD | | | | LAINGSBURG | MI | 48848 | 9741 |
| LINDA M MELLO | 6316 LAURELWOOD DR | | | | BRENTWOOD | TN | 37027 | 4811 |
| LINDA M MESEL | 155 FLORADALE AVENUE | | | | TONAWANDA | NY | 14150 | 9019 |
| LINDA M MEYERS | 5020 BOWERMAN | | | | TECUMSEH | MI | 49286 | 9543 |
| LINDA M MEYERS & | EARL W MEYERS JT WROS | 852 FIRST AVE | PO BOX 12 | | FRIENDSVILLE | MD | 21531 | |
| LINDA M MIHALKO | 223 YACHT POINT RD | | | | LUCAS | OH | 44843 | 9630 |
| LINDA M MILLER | 6254 URBAN DR | | | | EAST CHINA | MI | 48054 | 4746 |
| LINDA M MILLER & | CHRISTOPHER D SEARS JT TEN | 1935 S TOWNSHIP ROAD 113 | | | TIFFIN | OH | 44883 | 9382 |
| LINDA M MILLS | 37-24 BROOKSIDE ST | | | | LITTLE NECK | NY | 11363 | 1421 |
| LINDA M MONTICELLO | 574 YALE AVE | | | | HILLSIDE | NJ | 07205 | 1911 |
| LINDA M MORSHED | MEHDI MORSHED | 594 ASHTON PARK LN | | | SACRAMENTO | CA | 95864 | 6000 |
| LINDA M MUCHA | 425 WEST MALVERN | | | | FULLERTON | CA | 92832 | 1445 |
| LINDA M NEMETH | 6670 BEECH DALY RD | | | | TAYLOR | MI | 48180 | 1542 |
| LINDA M NOVELLO & | RONALD NOVELLO JT TEN | 518 SPRUCE RD | | | BOLINGBROOK | IL | 60440 | 2505 |
| LINDA M NOYOLA | 799 GRACELAND AVE APT 606 | | | | DES PLAINES | IL | 60016 | 6442 |
| LINDA M OLIVER | 2135 ELYSIUM AVE | | | | EUGENE | OR | 97401 | 7425 |
| LINDA M OLIVER | 5830 CURSON DR | | | | TOLEDO | OH | 43612 | 4009 |
| LINDA M OTEHAM | 450 W CO LINE RD RR 2 #247 | | | | RUSSIAVILLE | IN | 46979 | 9802 |
| LINDA M PANNUTO & | JOHN W PANNUTO JT TEN | 1375 HATHAWAY RISING | | | ROCHESTER | MI | 48306 | 3945 |
| LINDA M PASCOE | 21630 SUNNYSIDE | | | | ST CLAIR SHORES | MI | 48080 | 3577 |
| LINDA M PATRICK | 2954 HILLTOP RD | | | | CONCORD | CA | 94520 | |
| LINDA M PAULUS & | THOMAS J PAULUS | 126 SOUTH LAKE ST | | | GRAYSLAKE | IL | 60030 | |
| LINDA M PEITZ | 29200 S JONES LOOP RD #384 | | | | PUNTA GORDA | FL | 33950 | 9324 |
| LINDA M PESONEN | 11821 DEER CREEK CIR | | | | PLYMOUTH | MI | 48170 | 2824 |
| LINDA M PHIPPS | ATTN LINDA M BONIFIELD | 113 FEATHERSTONE DR | | | FRANKLIN | TN | 37069 | 6405 |
| LINDA M PIETRAS | 15736 VALERIE COURT | | | | MACOMB TOWNSHIP | MI | 48044 | 2473 |
| LINDA M POTEREK | 3555 BARG DR | | | | STERLING HGTS | MI | 48310 | 6911 |
| LINDA M PRITCHARD & | JOHN F PRITCHARD | 807 DAVIS STREET | UNIT 608 | | EVANSTON | IL | 60201 | |
| LINDA M PROUX | 281 PINEVIEW | | | | SAGINAW | MI | 48609 | |
| LINDA M PULTORAK | ATTN LINDA CONTI | 7683 W CR 150 S | | | COATESVILLE | IN | 46121 | 9136 |
| LINDA M PUTMAN | 36 RIDGEVIEW AVE | | | | GREENWICH | CT | 06830 | 4749 |
| LINDA M RAKER & | MICHAEL R RAKER JT TEN | HC 60 BOX 66502 | | | ROUND MOUNTAIN | NV | 89045 | 9634 |
| LINDA M RAYBERN | CHARLES SCHWAB & CO INC CUST | 3320 SW SCHOLLS FERRY RD | | | PORTLAND | OR | 97221 | |
| LINDA M REED | PO BOX 80206 | | | | LANSING | MI | 48908 | 0206 |
| LINDA M REPPKE & | GLORIA J REPPKE JT TEN | 5720 CHARLESWORTH | | | DEARBORN HEIGHTS | MI | 48127 | 3978 |
| LINDA M RICHER-CARNEVALE | FRANK V CARNEVALE | JTWROS | 2067 KENSINGTON RUN DR | | ORLANDO | FL | 32828 | 7807 |
| LINDA M RIEGELMAYER | 7099 ANTHONY LANE | | | | PARMA | OH | 44130 | 4660 |
| LINDA M RILEY | 1281 S 750 E | | | | GREENTOWN | IN | 46936 | 9725 |
| LINDA M RILING | 24382 CHRISTIAN DR | | | | BROWNSTOWN | MI | 48134 | 9109 |
| LINDA M ROBINSON | 8305 HIRAM PLACE | | | | WARREN | OH | 44484 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LINDA M ROTHACKER | 13935 DIAGONAL | | | | LAGRANGE | OH | 44050 | 9525 |
| LINDA M RUSSELL | 10262 DAYFLOWER DR | | | | TWINSBURG | OH | 44087 | 3305 |
| LINDA M RYBICKI | CHARLES SCHWAB & CO INC CUST | 3655 DARREN THORNTON WAY | | | LAS VEGAS | NV | 89120 | |
| LINDA M SANDERS | 440 TERRACE ST | | | | ASHLAND | OR | 97520 | 3004 |
| LINDA M SAVINA | 134 PERUVIAN AVE | | | | PALM BEACH | FL | 33480 | 4427 |
| LINDA M SAVOIE | 9037 ROYSTON RD | | | | GRAND LEDGE | MI | 48837 | 9414 |
| LINDA M SCAPERROTTA | 932 COLUMBUS AVE | | | | WESTFIELD | NJ | 07090 | 1618 |
| LINDA M SCHACHE | 5496 S COUNTY RD 700 EAST | | | | WALTON | IN | 46994 | 8932 |
| LINDA M SCHAIBLE | 870 GRAND MARAIS | | | | GROSSE POINTE | MI | 48230 | 1847 |
| LINDA M SCHIPANI AND | PATRICK H SCHIPANI JTWROS | 6350 TORRINGTON RD | | | NASHVILLE | TN | 37205 | 3157 |
| LINDA M SEVERSON | 3925 W MAIN ST | | | | RAPID CITY | SD | 57702 | |
| LINDA M SHAFER | DONALD E SHAFER | JT TEN WROS | 13 HILLCREST DRIVE | | HOLIDAY ISLAND | AR | 72631 | |
| LINDA M SMITH | 919 ELYSIAN | | | | TOLEDO | OH | 43607 | 3271 |
| LINDA M SILVIA-SMITH | IRA DCG & T TTEE | 36 EVERETT ST | | | BEVERLY FARMS | MA | 01915 | 2112 |
| LINDA M SMITS | 25209 FEATHERSTONE | | | | STURGIS | MI | 49091 | 9310 |
| LINDA M SOFIA | CUST MICHAEL H SOFIA | UGMA NY | 257 WOOD RUN | | ROCHESTER | NY | 14612 | 2264 |
| LINDA M SORDYL & | HARVEY P SORDYL JT TEN | 5517 LIPPINCOTT BLVD | | | BURTON | MI | 48519 | 1247 |
| LINDA M SPICER  & | DAVID W SPICER JT WROS | 38 BASSWOOD RD | | | LEVITTOWN | PA | 19057 | 3036 |
| LINDA M SPITLER | 120 FIORD DR | | | | EATON | OH | 45320 | 2708 |
| LINDA M ST ONGE | 8000 GROVE DR | | | | JENISON | MI | 49428 | 8317 |
| LINDA M STELZER | 39765 EDGEMONT DR | | | | STERLING HEIGHTS | MI | 48310 | 2326 |
| LINDA M STICKEL | 5531 N CHIPMAN | | | | OWOSSO | MI | 48867 | 9451 |
| LINDA M STIER | 6092 GORDON RD | | | | WATERFORD | MI | 48327 | 1737 |
| LINDA M SUNDBERG | 5866 LOCUST ST EXT | | | | LOCKPORT | NY | 14094 | |
| LINDA M SUTTERFIELD | 1725 SINGING PALM DRIVE | | | | APOPKA | FL | 32712 | 2467 |
| LINDA M SWART & | ROGER H SWART | 769 JENNIFER TRAIL | | | TALLMADGE | OH | 44278 | |
| LINDA M TASCIONE | 120 GILLIS RD | | | | MAYSVILLE | NC | 28555 | 9436 |
| LINDA M TAYLOR | 20401 TERRELL | | | | DETROIT | MI | 48234 | 3208 |
| LINDA M THOMPSON | 524 E 550 NORTH | | | | KOKOMO | IN | 46901 | 8537 |
| LINDA M THURSTON | 7370 E FLORIDA AV 1057 | | | | DENVER | CO | 80231 | 5674 |
| LINDA M TOUCHIE | 13949 KNOLLVIEW CT | | | | PLYMOUTH | MI | 48170 | 5267 |
| LINDA M TUEGEL | CHARLES SCHWAB & CO INC CUST | 3358 YARNELL AVENUE | | | SIMI VALLEY | CA | 93063 | |
| LINDA M URBAN | 12 LESLEY AVE | | | | AUBURN | MA | 01501 | 3106 |
| LINDA M VANASDALE | 501 BACON TERR | | | | PORT ST LUCIE | FL | 34983 | |
| LINDA M VELTMAN TRUST | U/W OF HYMAN POPICK | DTD 09/27/1974 | LINDA M VELTMAN SUCC TTEE | 7535 SW FAIRMOOR ST | PORTLAND | OR | 97225 | 2739 |
| LINDA M VILLANUEVA | 822 MULLER RD | | | | WESTMINSTER | MD | 21157 | 8126 |
| LINDA M VOYLES | 59092 PINE BAY LN | | | | LACOMBE | LA | 70445 | 3666 |
| LINDA M WALDEN | 35 SYLVIA CIRCLE | | | | COVINGTON | GA | 30016 | 7289 |
| LINDA M WALZ | 503 COUNTRY RIDGE CIR | | | | BEL AIR | MD | 21015 | 8533 |
| LINDA M WATSON | 206 NORTHLAKE DR | APT 103 | | | WARNER ROBINS | GA | 31093 | 1668 |
| LINDA M WELLS | 6630 ANDERSON RD | | | | HALE | MI | 48739 | 9073 |
| LINDA M WELTI | DEAN R WELTI JT TEN | 56 NORTON RD | | | BROAD BROOK | CT | 06016 | 9736 |
| LINDA M WHITE | LINDA M WHITE CHARITABLE REMAI | 9910 E DIAMOND DR | | | SUN LAKES | AZ | 85248 | |
| LINDA M WICKS | 110 ALICE ST | | | | PORT JEFFERSON | NY | 11777 | 2006 |
| LINDA M WIEDERHOLD ROTH IRA | FCC AS CUSTODIAN | 10845 N FOREST PARKWAY | | | HALLSVILLE | MO | 65255 | 8910 |
| LINDA M WIGMAN | 6997 CHESTERFIELD DR | | | | WATERFORD | MI | 48327 | 3528 |
| LINDA M WOJTYNA & | LAURIE J WHITCRAFT JT TEN | 1807 STEWART | | | LINCOLN PARK | MI | 48146 | 3555 |
| LINDA M WOOLWINE TR | UA DTD 10/06/2005 | THADEUS A WOOLWINE LIVING TRUST | 25502 WESSEX | | FARMINGTON | MI | 48336 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| LINDA M YAKONICH | 18743 COMSTOCK | | | LIVONIA | MI | 48152 | 2891 |
| LINDA M ZAMBELLI | 53 GORDON AVE | | | BEDFORD | NY | 10506 | 1400 |
| LINDA M ZANGER | 3475 LOVEJOY RD | BRYON | | BYRON | MI | 48418 |
| LINDA M. BEULKE TTEE | LINDA M. BEULKE REV. TRUST | U/A/D 11-07-2005 | 1441 SOUTH VEAUX LOOP | NORFOLK | VA | 23509 | 1245 |
| LINDA M. PUCCI & | EDWARD L. PUCCI | 7 WATERMILL HEIGHTS DR | | WATER MILL | NY | 11976 |
| LINDA M. RYAN - IRA | 201 CHOCTAW RD. | | | LOUISVILLE | KY | 40207 |
| LINDA MACK | 8302 N SCAMPER GREY COURT | | | SUMMERFIELD | NC | 27358 | 9403 |
| LINDA MAE HIRSCH | CUST CHRISTOPHER HIRSCH | UTMA OH | 1025 N NORTH SHORE BLVD | WICHITA | KS | 67212 | 7206 |
| LINDA MAE KOMISAR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3113 MANOR AVE | WALNUT CREEK | CA | 94597 |
| LINDA MAE MARTEN | 413 PROVINCETOWN LN | | | RICHARDSON | TX | 75080 |
| LINDA MAE MEARS | 433 E HEMPHILL RD | | | FLINT | MI | 48507 | 2628 |
| LINDA MAHON | 12 LUCY STREET | | | STONEHAM | MA | 02180 |
| LINDA MALLETT | JOHN D MALLETT | 8621 LA VELA AVE | | WHITTIER | CA | 90605 | 1151 |
| LINDA MALLON | 2212 S WESTWOOD CIRCLE | | | MESA | AZ | 85210 | 7134 |
| LINDA MALLOY | CUST DANIEL PATRICK MALLOY JR UGMA | NY | 35 SUMMIT ROAD | OAK RIDGE | NJ | 07438 | 9531 |
| LINDA MALVITZ BERGMOOSER | 11111 GRAFTON RD | | | CARLETON | MI | 48117 | 9307 |
| LINDA MANSKER | 1970 N DENVER BLVD | | | TULSA | OK | 74106 |
| LINDA MARCHENA | 7338 WILBUR AVE. | | | RESEDA | CA | 91335 | 2654 |
| LINDA MARGARET RAE NOLAN | HIRSCH | 214 CALVERTON RD | | SAINT LOUIS | MO | 63135 | 1219 |
| LINDA MARGUERITE OLIVER | 561 DOUBLE CHURCHES RD | | | COLUMBUS | GA | 31904 | 2308 |
| LINDA MARIANO | 170 COTTAGE ROAD | | | WINDHAM | ME | 04062 | 4407 |
| LINDA MARIE ASH | RT 1 BOX 191 | | | PALESTINE | WV | 26160 |
| LINDA MARIE BRICKLEY | CUST MARK NELSON BRICKLEY UTMA CA | 677 RUE AVALON | | CHULA VISTA | CA | 91913 | 1209 |
| LINDA MARIE CROUCH | CHARLES SCHWAB & CO INC CUST | 724 BOSCO DR | | LAKE ORION | MI | 48362 |
| LINDA MARIE DUNN | OVERSEAS ACCOUNTING | THE NAVIGATORS | PO BOX 6000 | COLORADO SPRINGS | CO | 80934 | 6000 |
| LINDA MARIE EISEL | CHARLES SCHWAB & CO INC CUST | 5 ASPEN CT | | SAN ANSELMO | CA | 94960 |
| LINDA MARIE EVERETT | 2000 CORUNNA RD | | | FLINT | MI | 48503 | 3305 |
| LINDA MARIE FALLON | 82 CINDY CREST DR | | | SCHENECTADY | NY | 12306 | 3411 |
| LINDA MARIE GAY | C/O LINDA MARIE GAY PETERSON | 538 WHITTIER AVE | | GLEN ELLYN | IL | 60137 | 4766 |
| LINDA MARIE HARTMAN | 206 MEETINGHOUSE LN | | | PHOENIXVILLE | PA | 19460 | 5615 |
| LINDA MARIE HOFFMAN | 2420 W SHORT SPUR TR | | | PRESCOTT | AZ | 86305 | 8981 |
| LINDA MARIE JOHNSON | CHARLES SCHWAB & CO INC CUST | 50225 JEFFERSON ST | | CANTON | MI | 48188 |
| LINDA MARIE KENDRICK | 11035 WESTWIND CT | | | STRONGSVILLE | OH | 44149 | 2845 |
| LINDA MARIE LUCKEN | CUST KERRI M LUCKEN UGMA TX | 112 COUNTRY LANE | | HAUGHTON | LA | 71037 | 9202 |
| LINDA MARIE LUCKEN | CUST KIMBERLY MARIE LUCKEN UGMA | TX | 112 COUNTRY LANE | HAUGHTON | LA | 71037 | 9202 |
| LINDA MARIE MCCLUSKEY | 13530 55TH STREET | | | BLOOMER | WI | 54724 |
| LINDA MARIE MEXICOTTE | 16765 RIVERSIDE | | | LIVONIA | MI | 48154 |
| LINDA MARIE MILLHOUSE | GRETCHEN MILLHOUSE | UNTIL AGE 21 | 1544 LITTLE FALLS DR | DAYTON | OH | 45458 |
| LINDA MARIE MILLHOUSE | JARED M MILLHOUSE | UNTIL AGE 21 | 1544 LITTLE FALLS DR | DAYTON | OH | 45458 |
| LINDA MARIE MILLHOUSE | JOCELYN N MILLHOUSE | UNTIL AGE 21 | 1544 LITTLE FALLS DR | DAYTON | OH | 45458 |
| LINDA MARIE MILLHOUSE | N MILLHOUSE | UNTIL AGE 21 | 1544 LITTLE FALLS DR | DAYTON | OH | 45458 |
| LINDA MARIE MONAHAN | 64 BIRCHWOOD DRIVE | | | HIGHLAND MILLS | NY | 10930 |
| LINDA MARIE SADDLEMIRE & | SCOTT P SADDLEMIRE | WROS | 2109 WENTWORTH WAY | UPLAND | CA | 91784 |
| LINDA MARIE SHAMIE | 593 HEATHER LANE | | | GROSSE POINTE WOOD | MI | 48236 | 1509 |
| LINDA MARIE SMITH | 7921 GREEN ST | | | NEW ORLEANS | LA | 70118 | 4116 |
| LINDA MARINO | 22 DE BERG DRIVE | | | OLD TAPPAN | NJ | 07675 | 7203 |
| LINDA MARK | 11019 DUNLAP | | | HOUSTON | TX | 77096 |
| LINDA MARKLUND TOD | MICHAEL J MARKLUND & AMY L | TAYLOR | 6054 HORIZON DR | EAST LANSING | MI | 48823 | 2237 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LINDA MARKS | 115 QUAIL VALLEY RD | | | | SHERWOOD | AR | 72120 |
| LINDA MARKUS DANIELS | CHARLES SCHWAB & CO INC CUST | 24 OAK DRIVE | | | DURHAM | NC | 27707 |
| LINDA MARSHALL | 10109 RHODE ISLAND AVENUE | | | | COLLEGE PARK | MD | 20740 |
| LINDA MARSHALL | 1125 N. ADAMS | | | | OTTUMWA | IA | 52501 |
| LINDA MARTIN | 3014 SW 21ST TER | #35C1 | | | DELRAY BEACH | FL | 33445 | 7329 |
| LINDA MARY DIEHL & | KURT ERIC DIEHL | 305 N. WASHINGTON ST | | | ALEXANDRIA | VA | 22314 |
| LINDA MARY MORROW | 446 CORINTH RD | | | | ALBERTVILLE | AL | 35951 | 4448 |
| LINDA MARY TRUMM | 3260 CAIRN CROSS | | | | OAKLAND | MI | 48363 | 2706 |
| LINDA MASON | 6211 SW 37TH ST UNIT 104 | | | | DAVIE | FL | 33314 | 2572 |
| LINDA MATHIS | 3228 KNOB CREEK RD | | | | COLUMBIA | TN | 38401 | 1481 |
| LINDA MATRAFAILO | 16 DIETZ ROAD | | | | JEFFERSONVILLE | NY | 12748 |
| LINDA MATTINGLY | 844 MERRIEWOOD LN | | | | MC LEAN | VA | 22102 |
| LINDA MATTOS | 11239 NE 36 PLACE # 323 | | | | BELLEVUE | WA | 98004 |
| LINDA MAUREY & | DENNIS MAUREY JT TEN | 425 INDEPENDENCE | | | MARYSVILLE | MI | 48040 | 2554 |
| LINDA MAY PHEIFER | C/O LINDA MAY THOMAS | 4086 QUAKERTOWN ROAD | | | WARSAW | NY | 14569 | 9743 |
| LINDA MC COLGAN | CUST MICHAEL JONATHAN MC COLGAN | UGMA MI | 2253 DEER OAK WAY | | DANVILLE | CA | 94506 | 2018 |
| LINDA MC FARLAND | 3431 EAST 100 N | | | | HUNTINGTON | IN | 46750 |
| LINDA MC KEE BONNEY | 3652 E NORTHERN DANCER RD | | | | TUCSON | AZ | 85739 | 8358 |
| LINDA MC KELVEY | 12390 BROOK FOREST CIRCLE | | | | PICKERINGTON | OH | 43147 | 7993 |
| LINDA MC REYNOLDS | 826 PARKWAY DR | | | | WHEATON | IL | 60187 | 3625 |
| LINDA MCALEER | CGM IRA CUSTODIAN | 4 ASHLEY TERRACE | | | WATERVILLE | ME | 04901 | 4100 |
| LINDA MCALLISTER | 18 GRAPPONE DRIVE | | | | CONCORD | NH | 03301 |
| LINDA MCBRATNEY | 1016 NORTH AVE. | | | | ELIZABETH | NJ | 07201 |
| LINDA MCCLAIN TRUST | LINDA MCCLAIN TTEE DTD 9-3-93 | 6755 BLUEBIRD DR | | | ORIENT | OH | 43146 | 9211 |
| LINDA MCCONNELL | CUST WILLIAM MCCONNELL | UTMA OH | 1237 ST CHARLES AVE | | LAKEWOOD | OH | 44107 | 2532 |
| LINDA MCELVANY | 210 SUNDOWN DRIVE | | | | WILLISTON | VT | 05495 | 7398 |
| LINDA MCGOON | 626 28TH ST NW | | | | ROCHESTER | MN | 55901 | 2368 |
| LINDA MEEKS WIEST | 3413 PINEMONT DRIVE | | | | MIDLAND | TX | 79707 | 4102 |
| LINDA MENTUEK | SUITE 12 | 178 MACHRAY ST | WINNIPEG MB  R2P 0Z7 | CANADA | | | |
| LINDA MERRELL | 150 CHRISTIAN WOODS DRIVE | | | | CONYERS | GA | 30013 |
| LINDA MICHAL SIDDALL | CHARLES SCHWAB & CO INC CUST | 8905 ELLERSLIE CIR | | | GRANBURY | TX | 76049 |
| LINDA MILBURN | 944 WEST DRIVE | | | | INDIANAPOLIS | IN | 46201 | 1954 |
| LINDA MILLER | 11135 PORTLANCE ST | | | | DETROIT | MI | 48205 | 3257 |
| LINDA MILLS | 19365 BILTONEN ROAD | | | | LANSE | MI | 49946 |
| LINDA MINOTTI | 5406 POINT VILLA DRIVE | | | | LIGHTHOUSE POINT | FL | 33064 |
| LINDA MIRKOVICH | 327 SUGAR RUN ROAD | | | | WAYNESBURG | PA | 15370 |
| LINDA MITCHELL MORRIS | 7 CLUB DR | | | | NEWNAN | GA | 30263 | 3363 |
| LINDA MITTELSTEDT & | JOHN MITTELSTEDT JT TEN | 33704 JANET | | | FRASER | MI | 48026 | 4309 |
| LINDA MOK | 1533 SO. KELTON AVENUE | | | | LOS ANGELES | CA | 90024 | 5503 |
| LINDA MONTGOMERY | 8316 SAMORA CT | | | | FORT WORTH | TX | 76135 |
| LINDA MONTROSE | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 3730 OAK GROVE RD | | HOWELL | MI | 48855 |
| LINDA MOORE | 4601 ROCKLAND TRAIL | | | | ANTIOCH | TN | 37013 | 5627 |
| LINDA MORAD ACF | VICTORIA MORAD U/MA/UTMA | 4162 ACUSHNET AVENUE | | | NEW BEDFORD | MA | 02745 | 4504 |
| LINDA MORALES | 726 S PYLE | | | | KANSAS CITY | KS | 66105 | 2029 |
| LINDA MORGAN | 166 EL BOSQUE ST | | | | SAN JOSE | CA | 95134 | 1602 |
| LINDA MORRISSEY | 27 ICHABOD RD | | | | SIMSBURY | CT | 06070 | 2812 |
| LINDA MORRISVILLE HOTZMAN IRA | FCC AS CUSTODIAN | 104 LESHA DR. | | | MORRISVILLE | PA | 19067 | 5046 |
| LINDA MORROW | 10151 WOODBURY DR | | | | MANASSAS | VA | 20109 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LINDA MOSER | 4139 CHELMSFORD RD | | | | CHARLOTTE | NC | 28211 | 1901 |
| LINDA MOURIKIS | 100 BELLAMY LOOP | APT 13C | | | BRONX | NY | 10475 | 3752 |
| LINDA MUEHLENHAUPT | 2290 APACHE PASS | | | | SOMERSET | CA | 95684 | 9222 |
| LINDA MULLINS | 2944 WINTERS RD | | | | ORWELL | OH | 44076 | 9710 |
| LINDA MUNRO | 240 MARYS LANE | | | | YOUNGSTOWN | NY | 14174 | 1329 |
| LINDA MURPHY | CUST ALANA E MURPHY UGMA TX | 36 MAIN STREET | | | DOVER | MA | 02030 | 2027 |
| LINDA MYRICK IRA | FCC AS CUSTODIAN | 10210 SEMINOLE ISLAND DRIVE | | | LARGO | FL | 33773 | 4124 |
| LINDA N CATOR | 205 PAULO DR NE | | | | WARREN | OH | 44483 | 4665 |
| LINDA N LOTH | 4644 RITA ST | | | | YOUNGSTOWN | OH | 44515 | 3830 |
| LINDA N PATTERSON | 2 COUNTRY LANE | | | | FAIR HAVEN | NJ | 07704 | |
| LINDA N WARREN | 1210 SPRINGHILL ROAD | | | | HANAHAN | SC | 29406 | 2028 |
| LINDA NAPOLITAN | 24 FERNWOOD COURT | | | | COLOMBUS | NJ | 08022 | 1027 |
| LINDA NELSON | 4785 KITTIWAKE CT | | | | NAPLES | FL | 34119 | |
| LINDA NEMCICK | 94 HOMESTEAD AVE | | | | AVENEL | NJ | 07001 | 2046 |
| LINDA NEUZOF | 845 REVERE AVE | | | | BRONX | NY | 10465 | 2224 |
| LINDA NICHOLSON | 309 BEACH AVE | | | | LA GRANGE PARK | IL | 60526 | 6005 |
| LINDA NICKELL | 16529 HEISER ROAD | | | | BERLIN CENTER | OH | 44401 | |
| LINDA NIGRA | 636 W 174TH ST APT 2D | | | | NEW YORK | NY | 10033 | 7711 |
| LINDA NORVILL | 245 NORVILL LANE | | | | ROGERS | AR | 72758 | 0183 |
| LINDA O CAMPBELL | 7643 E FLOSSMOORUL AVE | | | | MESA | AZ | 85208 | 5626 |
| LINDA O JOHNSTON | 3978 FREDONIA DR | | | | HOLLYWOOD | CA | 90068 | 1214 |
| LINDA O RICKS | 1822 MASTERS LN | | | | LAKELAND | FL | 33810 | 5725 |
| LINDA O RUCKMAN | 1309 VIENNA RD | | | | NILES | OH | 44446 | 3528 |
| LINDA O'NEAL & | JERRY O'NEAL | JT TEN | 301 LEIGH CIRCLE | | HOT SPRINGS | AR | 71901 | 7757 |
| LINDA OHST | 406 SEVENTH ST | | | | EAST NORTHPORT | NY | 11731 | 2828 |
| LINDA OLASIN | 12919 VERONICA LANE | | | | NORTH HUNTINGDON | PA | 15642 | |
| LINDA OLECK | 105 CAPE CIRCLE | | | | P C BEACH | FL | 32413 | 5208 |
| LINDA OLLER | 6269 W BRISTOL RD | | | | SWARTZ CREEK | MI | 48473 | 7919 |
| LINDA OTTESEN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | S70W20150 ADRIAN DR | | MUSKEGO | WI | 53150 | |
| LINDA P ADAMS | PO BOX 37 | | | | ROUND TOP | TX | 78954 | 0037 |
| LINDA P ANDERSON | CHARLES SCHWAB & CO INC.CUST | 3841 PARADE DR | | | CLARKSVILLE | TN | 37040 | |
| LINDA P ANDREW | 2931 LEACH RD | | | | ESPYVILLE | PA | 16424 | 3043 |
| LINDA P AUZENNE | 453 BIFROST AVE | | | | PLEASANT HILL | CA | 94523 | 1813 |
| LINDA P BLANKE & | STEVE J BLANKE JT TEN | 37630 MILLERS PASS | | | PINEHURST | TX | 77362 | 1922 |
| LINDA P BURR | 2474 BLACKFOREST TR SW | | | | ATLANTA | GA | 30331 | 2704 |
| LINDA P CALLIHAN | 7215 PARKWOOD AVE | | | | CONNEAUT | OH | 44030 | 3261 |
| LINDA P COLE | 6582 N BETHMAUR LANE | | | | GLENDALE | WI | 53209 | 3320 |
| LINDA P DITZ | 1621 MULBERRY LANE | | | | FAIRVIEW | PA | 16415 | |
| LINDA P DOLAN | CUST JAMES B DOLAN UGMA DE | BOX 516 | | | MILLSBORO | DE | 19966 | 0516 |
| LINDA P DUSING | 3997 E 200 N | | | | ANDERSON | IN | 46012 | 9788 |
| LINDA P EVANS | 1218 WEST BOULEVARD | | | | KOKOMO | IN | 46902 | 6103 |
| LINDA P KROL | 1033 SETILEMIRE RD | | | | LEBANON | OH | 45036 | 8776 |
| LINDA P LANNIN | 7 GATHERING RD | | | | WANTAGE | NJ | 07461 | 3344 |
| LINDA P MAUGANS | 2917 BURTON DRIVE | | | | KOKOMO | IN | 46902 | 3279 |
| LINDA P PARSONS | 3836 W SERAMONTE DR | | | | HIGHLANDS RANCH | CO | 80126 | |
| LINDA P PRICE | CHARLES SCHWAB & CO INC CUST | 5823 BIG OAK WAY | | | RANDLEMAN | NC | 27317 | |
| LINDA P SMITH | ATTN LINDA P SMITH WAGNER | 1334 PARKRIDGE DR | | | EL SOBRANTE | CA | 94803 | 1234 |
| LINDA P THOMAS | 613 BLUMHOFF | | | | WENTZVILLE | MO | 63385 | 1103 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LINDA P TREVEY | CHARLES SCHWAB & CO INC CUST | 2026 TERRAPIN MOUNTAIN LN | | | BIG ISLAND | VA | 24526 |
| LINDA P VINSANAU | CHARLES SCHWAB & CO INC CUST | 1605 HOUMA BLVD | | | METAIRIE | LA | 70001 |
| LINDA P WILSON-WINN TOD | WILLIAM R WINN | 1550 REUBEN BOISE RD | | | DALLAS | OR | 97338 9234 |
| LINDA PAGANO | CUST DINA PAGANO UTMA NJ | 6 SPRUCE ST | | | ELMWOOD PARK | NJ | 07407 2733 |
| LINDA PAGE CAYTON | 4303 MONTVIEW BLVD. | | | | DENVER | CO | 80207 |
| LINDA PALENKAS | 1056 FORD BLVD | WINDSOR ON  N8S 2G1 | CANADA | | | | |
| LINDA PALLANTE & | KAREN L STENARD & | DAVID RUFF JT TEN | 49 PRISCILLA LN | | SCHENECTADY | NY | 12306 |
| LINDA PALMER | 6121 ALMOND TERR | | | | PLANTATION | FL | 33317 2505 |
| LINDA PARKER | 15 EDMOND ST | | | | PUTNAM | CT | 06260 2205 |
| LINDA PARSONS | 3836 W. SERAMONTE DRIVE | HIGHLANDS RANCH CO 80126 | | | HIGHLANDS RANCH | CO | 80126 |
| LINDA PATRICIA MILLER | JORDAN'S EDGE | | | | TUXEDO | NY | 10987 |
| LINDA PATRICIA MILLER | JORDAN'S EDGE | | | | TUXEDO PARK | NY | 10987 |
| LINDA PAUL IRA | FCC AS CUSTODIAN | 6922 EL STANDRA CIRCLE | | | WICHITA | KS | 67209 2109 |
| LINDA PAULETTE SOLOW | PO BOX 11093 | | | | CHICAGO | IL | 60611 |
| LINDA PEASE | 8 SONGBIRD LANE | | | | LOS LUNAS | NM | 87031 |
| LINDA PENDOLA | 32 GEOLEY COURT | | | | THURMONT | MD | 21788 |
| LINDA PERKINS | 147 CANTERBURY DR | | | | WILLIAMSVILLE | NY | 14221 6660 |
| LINDA PERRY LORCH | 17 OVERTON RD | | | | SCARSDALE | NY | 10583 |
| LINDA PETERSON | 11143 PEMBROKE RIDGE DR | | | | HOUSTON | TX | 77065 1848 |
| LINDA PETERSON | DESIGNATED BENE PLAN/TOD | 1514 AGGIE LN | | | AUSTIN | TX | 78757 |
| LINDA PIKE | 1199 S. EMMETT DR. | | | | CHANDLER | AZ | 85286 |
| LINDA PILL | DESIGNATED BENE PLAN/TOD | 62 KINGS MILL RD | | | MONROE TOWNSHIP | NJ | 08831 |
| LINDA PINELLI | 11 HONEYMAN STREET | | | | PRINCETON | NJ | 08540 |
| LINDA PISTRUI MOOTSEY | 75 WICHITA RD | | | | LYONS | CO | 80540 |
| LINDA PLATZ | 19460 TODD RD | | | | PETERSBURG | MI | 49270 9336 |
| LINDA POPE | 2406 POST OAK | | | | MANOR | TX | 78653 |
| LINDA PORE | CUST DARREN PORE | UTMA OH | 951 KENWICK | | COLUMBUS | OH | 43209 2516 |
| LINDA PORTER | 3102 E CLARENDON AVE 107 | | | | PHOENIX | AZ | 85016 |
| LINDA POWERS | 12 PEDDRICK ROAD | | | | WAYNE | PA | 19087 5325 |
| LINDA PRICE | 120 BRUCE HILL RD. | | | | SPENCER | NY | 14883 |
| LINDA PRICE | 9892 MCCREARY RD | | | | SHIPPENSBURG | PA | 17257 9285 |
| LINDA PRICE WORKMAN REVOCABLE | DTD 12/16/99 (GR-TTEE) | PO BOX 10592 | | | GREENSBORO | NC | 27404 0592 |
| LINDA PYTEL MCDOWELL | 28318 BAYBERRY RD | | | | FARMINGTON HILLS | MI | 48331 3318 |
| LINDA QUERL | 15712 18TH AVE CT E #E | | | | TACOMA | WA | 98445 3369 |
| LINDA QUESENBURY | 664 NE 20TH ST | | | | GUYMON | OK | 73942 |
| LINDA R ATKINSON | 127 AVOCADO CREST | | | | ESCONDIDO | CA | 92025 6601 |
| LINDA R BARBER | PO BOX 190074 | | | | BURTON | MI | 48519 0074 |
| LINDA R BELL & | THOMAS K BELL JT TEN | 1022 ADKINS RD | | | RICHMOND | VA | 23236 3840 |
| LINDA R BENNETT | 9 TIMBERLAKE RD | | | | PITTSBURGH | KS | 66762 7256 |
| LINDA R BERARDUCCI | 410 N WATER ST | FILBERN MANOR | | | W NEWTON | PA | 15089 1660 |
| LINDA R BEYER | CUST KIHM RICHARDSON BEYER UGMA NY | 10438 CROSS ST | | | HAMMONDSPORT | NY | 14840 9676 |
| LINDA R BIXLER | CHARLES SCHWAB & CO INC CUST | 3640 BAL HARBOR BLVD APT 122 | | | PUNTA GORDA | FL | 33950 |
| LINDA R BOODMAN | 215 LIBRARY STREET | | | | MYSTIC | CT | 06355 1628 |
| LINDA R BRADY | 326 PARK AVE | | | | OLD BRIDGE | NJ | 08857 1324 |
| LINDA R BRIGGS | TOD ON FILES | STA TOD RULES | 2 SILVER LINING DRIVE | | BLACK MOUNTAIN | NC | 28711 6201 |
| LINDA R BROWN | 680 HILLCREST DRIVE | | | | GREENWOOD | IN | 46142 1827 |
| LINDA R CADRIN | ATTN LINDA SANTANDREA | 2109 COUNTRY CLUB LANE | | | COLUMBIA | TN | 38401 5125 |
| LINDA R CHMIELEWSKI | 10 WYNNFIELD CIR | | | | SOUTHWICK | MA | 01077 9270 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LINDA R CLARK | 3030 WILLING AVE | | | FORT WORTH | TX | 76110 | 3448 |
| LINDA R COLE | 514 WOODS DR | | | COLUMBIA | TN | 38401 | 4747 |
| LINDA R COMINS | 13 UNION ST | | | BRANFORD | CT | 06405 | 6245 |
| LINDA R CURRY | TOD DTD 2/18/05 | 172 WINDING CREEK DR | | SPRINGBORO | OH | 45066 | 8200 |
| LINDA R DEXTER & | DAVID B DEXTER TEN ENT | 19 MEADOW CREEK LANE | | GLENMORE | PA | 19343 | 2017 |
| LINDA R DINN | TRADING ACCOUNT | 4170 N MARINE APT 15E | | CHICAGO | IL | 60613 | 2337 |
| LINDA R ECKMAN TTEE | FBO RICHARD Y ECKMAN TRUST | U/A/D 02-03-1999 | 1772 N 900 RD | BALDWIN CITY | KS | 66006 | 7335 |
| LINDA R ELDRIDGE | 7413 RAMBLEWOOD DR | | | GARLAND | TX | 75044 | 2646 |
| LINDA R FENZEL | 5180 SHERRY LANE | | | FAIRFIELD | OH | 45014 | 2494 |
| LINDA R FORISSO | CUST ABIGAIL R CORBLY UTMA NH | 62 PERKINS ST | | SPRINGFIELD | MA | 01118 | 2044 |
| LINDA R GRANT | 6017 COUNTY RD # 457 | | | NEWBERRY | MI | 49868 | 7761 |
| LINDA R HARDTMANN | 33 RIDGEWOOD AVE | | | HAWTHORNE | NJ | 07506 | 3029 |
| LINDA R HENLEY | 14607 COYLE | | | DETROIT | MI | 48227 | 2588 |
| LINDA R HERRERA | 8749 BANDERA CIRCLE N | | | JACKSONVILLE | FL | 32244 | 5970 |
| LINDA R HILL | 14838 VAUGHN | | | DETROIT | MI | 48223 | 2133 |
| LINDA R JACKSON | 208 BRIARWOOD COURT | | | LEAGUE CITY | TX | 77573 | 5500 |
| LINDA R KHOYAN EX | ESTATE ROSALINA MARYKWAS | 179 BELLVILLE AVE | | BLOOMFIELD | NJ | 07003 | |
| LINDA R KLAWES | N 9033 ARMY LAKE RD | | | E TROY | WI | 53120 | 2116 |
| LINDA R KOEHLER | 6303 FOX HEAD | | | SAN ANTONIO | TX | 78247 | 1111 |
| LINDA R KONANTZ & | JAMES L KONANTZ | 386 LAKE CT | | SIMI VALLEY | CA | 93065 | |
| LINDA R LEBO | 19012 HUNTINGTOWER CASTLE BLVD | | | PFLUGERVILLE | TX | 78660 | 7466 |
| LINDA R LUCAS | 1888 SQAW LAGOON DR | | | OXFORD | MI | 48371 | 4461 |
| LINDA R LUDORF | 4208 E SAN ANGELO AVE | | | GILBERT | AZ | 85234 | 0356 |
| LINDA R M HURLEY | 7277 SMITHBROOKE DR | | | LAKE WORTH | FL | 33467 | |
| LINDA R MARR | TOD BENEFICIARIES ON FILE | 4312 NEW COLONY ESTATES DR | | ST LOUIS | MO | 63129 | 3472 |
| LINDA R MCMASTER | 6155 SILVERY LANE | | | DEARBORN HEIGHTS | MI | 48127 | 3128 |
| LINDA R MELLOR TOD | VICTOR A MELLOR | 341 LAKELAND DR | | PALOS PARK | IL | 60464 | 2538 |
| LINDA R MILLER | 5117 S WILLIS | | | INDEPENDENCE | MO | 64055 | 5677 |
| LINDA R MILLER | 8803 EDINBURGH CIR | | | LITTLETON | CO | 80129 | 2241 |
| LINDA R MIRELES | 1516 NEW MADRID ST | | | CAPE GIRARDEAU | MO | 63701 | 3912 |
| LINDA R NEIDER | CUST DAVID A NEIDER UGMA IL | 408 W DELAWARE | | URBANA | IL | 61801 | 4909 |
| LINDA R PARKER | 4233 W HANOVER RD | | | JANESVILLE | WI | 53545 | 9205 |
| LINDA R PAULSON | 140 ROLLING HILLS CIR | | | GRAND FORKS | ND | 58201 | |
| LINDA R PETTYJOHN | 9521 W SANDY VIEW DR | | | MEARS | MI | 49436 | 9805 |
| LINDA R POSTLE | CUST RYAN POSTLE | UTMA NY | 3324 CULVERT RD | MEDINA | NY | 14103 | 9653 |
| LINDA R PYNE | 5902 MT EAGLE DR | #107 | | ALEXANDRIA | VA | 22303 | 2514 |
| LINDA R RILEY | 555 EAST MAIN ST | | | WESTFIELD | IN | 46074 | 9495 |
| LINDA R ROBBINS | 123 ELLINGTON RD | | | DAYTON | OH | 45431 | 1936 |
| LINDA R ROSS | 5311 THREASA ST | | | SAGINAW | MI | 48603 | 3669 |
| LINDA R SIEGEL | 860 CLUB CHASE CT | | | ROSWELL | GA | 30076 | 4481 |
| LINDA R SMITH | 4408 W 25TH ST | | | ANDERSON | IN | 46011 | 4559 |
| LINDA R SPOONER & | DAVID L SPOONER JT TEN | PO BOX 280 | | CLIO | MI | 48420 | 0280 |
| LINDA R TAYLOR & | JERRY L TAYLOR JT TEN | P.O. BOX 94022 | | LUBBOCK | TX | 79493 | 4022 |
| LINDA R TROZZI & | ALFRED J TROZZI JT TEN | 456 N SHANTEL DRIVE | | TUCSON | AZ | 85745 | 5239 |
| LINDA R TUCKER | 608 WHITE OAK | | | BROOKHAVEN | MS | 39601 | 2450 |
| LINDA R VANCE | C/O L R FENZEL | 5180 SHERRY LANE | | FAIRFIELD | OH | 45014 | 2494 |
| LINDA R VANNELLI | 2799 NORTH RD NE | | | WARREN | OH | 44483 | 3048 |
| LINDA R WALLEMAN | 22943 VIOLET | | | ST CLAIR SHORES | MI | 48082 | 2760 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LINDA R WATKINS | 1417 CRESTWOOD DR | | | | | LOUISVILLE | TN | 37777 | 4616 |
| LINDA R WEBER & | GARY WEBER JT TEN | 2569 NEWBRIDGE RD | | | | BELLMORE | NY | 11710 | 2232 |
| LINDA R WILLIAMS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 337 OSPREY CIR | | | SAINT MARYS | GA | 31558 | |
| LINDA R WOIDA | 10670 S AUSTON STREET | | | | | OAK CREEK | WI | 53154 | 6404 |
| LINDA R WORKMAN & | DALE C WORKMAN JT TEN | 3844 HOLLYBERRY | | | | KNOXVILLE | TN | 37938 | |
| LINDA R. FEUTZ IRA | FCC AS CUSTODIAN | 3580 HAGEN RD | | | | NAPA | CA | 94558 | 3862 |
| LINDA R. PALAZZOLO TTEE | FBO LINDA PALAZZOLO REV LIV TR | U/A/D 05-05-1963 | 3203 ST JAMES COURT | | | ROCHESTER HILLS | MI | 48306 | 2272 |
| LINDA RAE AL-MUTAWA & | SUBHI AL-MUTAWA | TR AL-MUTAWA FAM LIVING TRUST | UA 02/04/93 | 2606 N 162ND LANE | | GOODYEAR | AZ | 85338 | 2096 |
| LINDA RAE LICORISH | 424 PRINCETON AVE | PORT MOODY BC  V3H 3L3 | CANADA | | | | | | |
| LINDA RAE MARENTETTE | 34024 AZTEC DR | | | | | WESTLAND | MI | 48185 | 2734 |
| LINDA RAE MURPHY | 532 CATALAPA RD | | | | | ARCADIA | CA | 91007 | 6017 |
| LINDA RAE RYLE | 2000 N CARPENTER RD | | | | | TITUSVILLE | FL | 32796 | 1118 |
| LINDA RAE SIERK | 329 TREMONT AVE | | | | | KENMORE | NY | 14217 | 2237 |
| LINDA RAHAUSER | 8342 DYNASTY DR | | | | | BOCA RATON | FL | 33433 | 6839 |
| LINDA RAKESTRAW | 4304 ARBOR OAKS CIR | | | | | ORLANDO | FL | 32804 | |
| LINDA RAMSEY | 6304 WINDSLOW CT. | | | | | AUSTIN | TX | 78723 | |
| LINDA REAGAN | 5416 SONGBIRD DRIVE | | | | | CINCINNATI | OH | 45239 | |
| LINDA RED HORSE | 55 THURLEY ROAD | | | | | CENTER OSSIPEE | NH | 03814 | |
| LINDA REED | 6524 RIDGEWOOD LANE | | | | | EDMOND | OK | 73034 | |
| LINDA REED | 6910 WISCONSIN AVE | | | | | LA MESA | CA | 91942 | 1202 |
| LINDA REGER GOLDMAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 37 LAUREL HL | | | AUSTIN | TX | 78737 | |
| LINDA REIBER | 1342 GERMANDER RD | | | | | BELCAMP | MD | 21017 | |
| LINDA REINERIO | 8924 MOUNTAIN GATE DR | | | | | LAS VEGAS | NV | 89134 | 8813 |
| LINDA RELIS LICHTBLAU | TOD ACCOUNT | 38 DARNELL LANE | | | | BRASSTOWN | NC | 28902 | 8589 |
| LINDA REYES-FLORES | 358 BROADWAY APT. 12 | | | | | LYNN | MA | 01904 | |
| LINDA RHEINGOLD CUST | GRANT RHEINGOLD UTMA MA | 180 CABOT ST | | | | CHESTNUT HILL | MA | 02467 | |
| LINDA RHOTON CUST | WILLIAM RHOTON IV | PO BOX 1647 | | | | MARIPOSA | CA | 95338 | |
| LINDA RHOTON CUST JASON | RHOTON | PO BOX 1647 | | | | MARIPOSA | CA | 95338 | 1647 |
| LINDA RHYNE | 6 STAGECOACH DR | | | | | HOLMDEL | NJ | 07733 | 2712 |
| LINDA RICE | 210 RICE DR | | | | | BEAN STATION | TN | 37708 | 9414 |
| LINDA RICE | 21020 WHITE PINE DR | | | | | TEHACHAPI | CA | 93561 | |
| LINDA RICE | 5247 MAPLEWOOD FARM DR. | | | | | MEDINA | OH | 44256 | |
| LINDA RICE | JAMES H RICE JT TEN | TOD DTD 12/01/2008 | 102 LOST LAKE DRIVE | | | BAYTOWN | TX | 77523 | 0877 |
| LINDA RICE & | ROSALIE FRIEDBERG JT TEN | 539 BERNITA DR | | | | RIVER VALE | NJ | 07675 | 5903 |
| LINDA RICE-ZAMORA | 2369 BENTON | | | | | SANTA CLARA | CA | 95050 | |
| LINDA RICH TR | UA 05/28/1998 | ARLENE E MUNITZ TRUST | 28149 FAIRMOUNT | | | PEPPER PIKE | OH | 44124 | |
| LINDA RICHTER | RR2 BOX 2174 | | | | | CRESCO | PA | 18326 | |
| LINDA RIDENOUR | 10395 W 700 N | | | | | RUSSIAVILLE | IN | 46979 | 9319 |
| LINDA RIEF IRA | FCC AS CUSTODIAN | 86 DATER STREET | | | | NORTH HALEDON | NJ | 07508 | 2520 |
| LINDA RIFFLE | 1207 BUCKINGHAM ROAD | | | | | GARNER | NC | 27529 | |
| LINDA RIFFNER | CUST JESS T RIFFNER UGMA | NEB | PO BOX 540519 | | | OMAHA | NE | 68154 | 0519 |
| LINDA RILEY | 8029 LYNNFIELD DR | | | | | ALEXANDRIA | VA | 22306 | |
| LINDA RISE MASLOW | CUST CHELSEA BRIE MASLOW OWENS | UGMA VA | 7912 DEEPWELL DR | | | BETHESDA | MD | 20817 | 1928 |
| LINDA RITCHIE JACKSON | TTEE U/W PEGGY JOANNE | RITCHIE FBO | MATTHEW BRAYDEN JACKSON | 5916 W 94TH TERRACE | | OVERLAND PARK | KS | 66207 | 2404 |
| LINDA RITCHIE JACKSON | TTEE U/W PEGGY JOANNE | RITCHIE FBO ZACHARY | GARRETT JACKSON | 5916 W 94TH TERRACE | | OVERLAND PARK | KS | 66207 | 2404 |
| LINDA ROARK | CUST SCOTT C ROARK | UGMA TX | 101 MONTERREY | | | BULLARD | TX | 75757 | 9387 |
| LINDA ROBBIN FAMILY TRUST | DTD 12/02/1994 | LINDA ROBBIN TTEE | 28 MEETINGHOUSE SQUARE | | | MIDDLETON | MA | 01949 | 2381 |
| LINDA ROBERTS | CHARLES SCHWAB & CO INC CUST | PO BOX 5867 | | | | GLEN ALLEN | VA | 23058 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LINDA ROBERTS | PO BOX 41374 | | | | DAYTON | OH | 45441 | 0374 |
| LINDA ROBINSON | 14485 SENECA ROAD UNIT 161 | | | | VICTORVILLE | CA | 92392 | |
| LINDA ROBINSON | 231 CALUMET CT | UNIT B | | | BOLINGBROOK | IL | 60440 | 5709 |
| LINDA ROGERS | 3837 E CARSON | | | | PHOENIX | AZ | 85040 | |
| LINDA ROGERS | 518 WHITE OAK RD | | | | BOLINGBROOK | IL | 60440 | 2507 |
| LINDA ROOT | 11 ILEX LANE | | | | ALVA | FL | 33920 | 5582 |
| LINDA ROSE LENC | 4041 12TH AVE S | | | | MINNEAPOLIS | MN | 55407 | 3239 |
| LINDA ROSE OTTESEN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | S70W20150 ADRIAN DR | | MUSKEGO | WI | 53150 | |
| LINDA ROSE OTTESEN | CHARLES SCHWAB & CO INC CUST | S 70 W20150 ADRIAN DR | | | MUSKEGO | WI | 53150 | |
| LINDA ROSE PALAZZOLE | 8 CAMPION LN | | | | SARATOGA SPRINGS | NY | 12866 | |
| LINDA ROSS | 20210 LAHSER | | | | DETROIT | MI | 48219 | 1236 |
| LINDA ROSSI HAYGOOD | 15706 CANDELERIA CT | | | | WHITTIER | CA | 90603 | 1002 |
| LINDA ROUNDING | 338 WILCOX ST | | | | FLUSHING | MI | 48433 | 1767 |
| LINDA ROWAN | 2324 WILSON AVE | | | | BRISTOL | PA | 19007 | 4433 |
| LINDA ROWEN & | LYLE SWISHER JT TEN | 350 GRAND VIEW DR | TRAILER 30 | | TWIN FALLS | ID | 83301 | 5462 |
| LINDA RUNSTROM | 6476 WATERS WAY | | | | CLARKSTON | MI | 48346 | 3486 |
| LINDA RUSSELL | 20269 GREAT OAKS CIRCLE S | | | | CLINTON TOWNSHIP | MI | 48036 | |
| LINDA RUSSIAN ADANALIAN | 39 SQUIRE ROAD | | | | WINCHESTER | MA | 01890 | 3211 |
| LINDA RUTH DIENER & | GARY E DIENER JT TEN | PO BOX 1632 | | | CHARLESTON | SC | 29402 | 1632 |
| LINDA RUTLEDGE | 144 VALLEY ROAD | | | | NORTH BRANFORD | CT | 06471 | |
| LINDA S ABNER | BOX 1059 | HATTON CREEK DR | | | STANTON | KY | 40380 | 1059 |
| LINDA S ARNOLD | C/O LINDA S FONNER | 6524 FRENCH COURT | | | INDIANAPOLIS | IN | 46278 | 1369 |
| LINDA S AYRES | 2738 RIVERSIDE DRIVE | | | | WATERFORD | MI | 48329 | 3677 |
| LINDA S BAFFORD | PO BOX 1762 | | | | SISTERS | OR | 97759 | 1762 |
| LINDA S BAILEY | BAILEY FAMILY TRUST | 5221 MAHOGANY RUN AVE UNIT 312 | | | SARASOTA | FL | 34241 | 9185 |
| LINDA S BATEH & | ISSA ABRAHAM BATEH JT TEN | 8224 WOODGROVE RD | | | JACKSONVILLE | FL | 32256 | 7317 |
| LINDA S BEERS | 2341 GATESBORO DR E | | | | SAGINAW | MI | 48603 | 3770 |
| LINDA S BERNING | THOMAS J BERNING JT TEN | 9544 MANOR WOODS ROAD | | | FORT WAYNE | IN | 46804 | 4724 |
| LINDA S BISSELL | 69 WASHINGTON ST 14C | | | | TOPSFIELD | MA | 01983 | 1743 |
| LINDA S BIVENS | 3103 WILLIAMS DRIVE | | | | KOKOMO | IN | 46902 | 3965 |
| LINDA S BLOOM | 2580 LINDA AVE | | | | SAGINAW | MI | 48603 | 3034 |
| LINDA S BLUMBERG | 18314 ELLA BLVD | | | | SPRING | TX | 77388 | 5832 |
| LINDA S BOWSHER | 544 SURREY LN | | | | MARYSVILLE | OH | 43040 | 1298 |
| LINDA S BRADY | 3531 ST RT 5 | | | | NEWTON FALLS | OH | 44444 | 9565 |
| LINDA S BRUBAKER | CUST MATTHEW J BRUBAKER UGMA PA | 1316 LAKE SHORE RD | | | CHAZY | NY | 12921 | 1912 |
| LINDA S BUCSH | 4763 CURWOOD AVE SE | | | | KENTWOOD | MI | 49508 | 4667 |
| LINDA S BURNETTE | 4324 W 250 S | | | | RUSSIAVILLE | IN | 46979 | 9454 |
| LINDA S CHAMPLIN | 5007 STARR STREET | | | | NEWTON FALLS | OH | 44444 | 9409 |
| LINDA S CHESSER | 4685 S 50 E | | | | KOKOMO | IN | 46902 | 9783 |
| LINDA S CLODFELTER & | ADAM S CLODFELTER JT TEN | C/O LINDA S GOULD | 8029 GREEN VALLEY | | GRAN BLANC | MI | 48439 | 8146 |
| LINDA S COLE | 9020 JASON RD RT 2 | | | | LAINGSBURG | MI | 48848 | 9238 |
| LINDA S COLLINS | 7 FORT AVE | | | | CRANSTON | RI | 02905 | 3609 |
| LINDA S CONNER | 2909 SHEILA DR APT H | | | | KOKOMO | IN | 46902 | 3544 |
| LINDA S COOPER | 14887 LINDSAY | | | | DETROIT | MI | 48227 | |
| LINDA S CORNELL | 242 S WINTER ST | # 1 | | | ADRIAN | MI | 49221 | 2620 |
| LINDA S CREECH | 6555 LEWISBURG OZIAS RD | | | | LEWISBURG | OH | 45338 | 8773 |
| LINDA S CRIM | CHARLES SCHWAB & CO INC.CUST | 4509 LANGTRY LANE | | | AUSTIN | TX | 78749 | |
| LINDA S CRISHON TRUST | DANIEL B CRISHON LINDA S | CRISHON CO-TTEES UA DTD | 03/21/01 FBO LINDA S CRISHON | 3024 JEFFREY LN | MIDLAND | MI | 48640 | 2448 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LINDA S CUTLIP | 702 S BELLE VISTA | | | | YOUNGSTOWN | OH | 44509 | 2250 |
| LINDA S DANCER | ATTN LINDA S CONDON | 107 WEST MILLSTREAM ROAD | | | CREAM RIDGE | NJ | 08514 | 2315 |
| LINDA S DANIELS | 3911 BUCKBOARD COURT | | | | DUNKIRK | MD | 20754 | |
| LINDA S DANKWA & | ERIC D DANKWA | DESIGNATED BENE PLAN/TOD | 7509 KENWOOD PL | | RANCHO CUCAMONGA | CA | 91739 | |
| LINDA S DAVIS | 138 PALISADES DR | | | | SIGNAL MTN | TN | 37377 | 3045 |
| LINDA S DE LOSH | 1158 W FRANCES RD | | | | MT MORRIS | MI | 48458 | 1043 |
| LINDA S DEPFER | 1400 N BANCROFT PKWY | | | | WILMINGTON | DE | 19806 | 2428 |
| LINDA S DILLON | 3701 HIGHWAY 76 | | | | COTTONTOWN | TN | 37048 | 5039 |
| LINDA S DORMAN | 3041 BISHOP RD | | | | DRYDEN | MI | 48428 | 9750 |
| LINDA S DUCHAM | 19503 BISHOP RD | | | | NEW LOTHROP | MI | 48460 | 9630 |
| LINDA S ELLIS | 204 GENEVA CIR | | | | LANSING | MI | 48917 | 3074 |
| LINDA S FAY | CUST SYDNEY RICHARDSON | UTMA IL | 4045 N KILDARE AVE | | CHICAGO | IL | 60641 | 1940 |
| LINDA S FINDER-VERAGHEN | 22881 CHERRY HILL | | | | DEARBORN | MI | 48124 | 1020 |
| LINDA S FITZWATER | 730 LUSTED LANE | | | | BATAVIA | IL | 60510 | |
| LINDA S FLAHERTY | 771 SHOREHAM RD | | | | GROSSE PTE WDS | MI | 48236 | 2443 |
| LINDA S FLAJNIK | 649 OLD TECUMSEH RD RR 1 | BELLE RIVER ON  N0R 1A0 | CANADA | | | | | |
| LINDA S FOGT | 14151 E DR | | | | PLYMOUTH | MI | 48170 | 2309 |
| LINDA S FONNER | 6524 FRENCH CT | | | | INDIANAPOLIS | IN | 46278 | 1369 |
| LINDA S FORRER TR | UA 02/13/2003 | LINDA S FORRER TRUST | 6478 SAW BRIDGE COURT | | GRAND BLANC | MI | 48439 | |
| LINDA S FOWLER | PO BOX 69 | | | | FRANKTON | IN | 46044 | 0069 |
| LINDA S FRENCH | 1981 SW ST GEORGE ST | | | | STUART | FL | 34997 | |
| LINDA S FREY | 110 OGDEN CENTER RD | | | | SPENCERPORT | NY | 14559 | 2094 |
| LINDA S FRIEDMAN | CUST DAVID FRIEDMAN UGMA NY | 18 COOPER ROAD | | | SCARSDALE | NY | 10583 | 2802 |
| LINDA S GELDZAHLER | 8 HOMESTEAD TERRACE | | | | LIVINGSTON | NJ | 07039 | 1106 |
| LINDA S GIBSON | 1439 CAPEWOOD DR | | | | HUDDLESTON | VA | 24104 | 3453 |
| LINDA S GONZALES & | FRANK L GONZALES JT WROS | 15545 KAPOK CT | | | FORT MYERS | FL | 33908 | 2447 |
| LINDA S GORMAN | 419 WESTERFIELD WAY | | | | LEXINGTON | KY | 40503 | 2879 |
| LINDA S GRIFFITH | 19260 AUSTIN VARNADO RD | | | | FRANKLINTON | LA | 70438 | 2942 |
| LINDA S GRIFFITH | 8751 BURNETH DR | | | | MILAN | MI | 48160 | 9748 |
| LINDA S GRING & | ROBERT GRING JT TEN | 2509 STRATFORD ST | | | FLINT | MI | 48504 | 4421 |
| LINDA S GROSSMAN REVOCABLE | LIVING TR DTD 5-17-01 | LINDA S GROSSMAN TTEE | 468 W MELROSE APT 465 | | CHICAGO | IL | 60657 | 3832 |
| LINDA S HAISLAR | TOD ACCOUNT | 629 LAKEFIELD DRIVE | | | COLUMBIA | IL | 62236 | 2704 |
| LINDA S HALEY | 2 WILLIAMS COURT | | | | NEWARK | DE | 19702 | 5309 |
| LINDA S HALL & | JAMES HALL JT TEN | 56870 STONEWYCK DR | | | SHELBY TOWNSHIP | MI | 48316 | 4853 |
| LINDA S HAYNES | CUST MORGAN S HAYNES UTMA NC | BOX 100 | | | TRYON | NC | 28782 | 0100 |
| LINDA S HESS | 147 TOWERS LANE | | | | WOODBURY | TN | 37190 | 5983 |
| LINDA S HINS | ROTH CONVERSION IRA | 1225 LINCOLN WAY WEST | | | CHAMBERSBURG | PA | 17201 | |
| LINDA S HOFFMAN | 7335 LATCHA ROAD | | | | PERRYSBURG | OH | 43551 | |
| LINDA S HUDSON & | JERRY E HUDSON JR JTWROS | 551 SMITH HUDSON RD | | | SILER CITY | NC | 27344 | 6985 |
| LINDA S JAITE | 19918 GULF BLVD APT 3 | | | | INDIAN SHORES | FL | 33785 | 2443 |
| LINDA S JOHNSON | 1430 N MADISON AVE | | | | ANDERSON | IN | 46011 | 3450 |
| LINDA S JOHNSON | 5721 CRESTWOOD CIR W | | | | N RICHLD HLS | TX | 76180 | 6425 |
| LINDA S JOHNSON & | MARSHALL H JOHNSON JT TEN | 5025 PEMBERTON BOX 74108 | | | LEWISVILLE | TX | 75056 | 2074 |
| LINDA S JONES | 330 MINK ROAD | | | | PATASKALA | OH | 43062 | |
| LINDA S JONES | 6632 CEDAR CREEK RD | | | | DELTON | MI | 49046 | 9624 |
| LINDA S KEELEY | 3311 ROBERTS ST | | | | SAGINAW | MI | 48601 | 3165 |
| LINDA S KEEN | 1304 RIVERMONT DR | | | | GALLATIN | TN | 37066 | |
| LINDA S KELLY | 810 E SHERMAN ST | | | | MARION | IN | 46952 | 2926 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LINDA S KESLER (IRA) | FCC AS CUSTODIAN | 20545 ROCA CHICA DR | | | MALIBU | CA | 90265 5333 |
| LINDA S KETTINGER | 3771 BOHNSACK | | | | COTTAGE GROVE | WI | 53527 9567 |
| LINDA S KILE | 106 ROSETTA | | | | AUBURN HILLS | MI | 48326 2965 |
| LINDA S KINCAID | CUST COURTNEY MICHELL KINCAID | UTMA OH | 815 WEBB PIERCE ROAD | | JACKSON | OH | 45640 9312 |
| LINDA S KINCAID | CUST ROBERT CRAIG KINCAID | UTMA OH | 815 WEBB PIERCE ROAD | | JACKSON | OH | 45640 9312 |
| LINDA S KINCAID | CUST SARAH CHRISTIN KINCAID | UTMA OH | 815 WEBB PIERCE ROAD | | JACKSON | OH | 45640 9312 |
| LINDA S KINTZEL | 1049 BLAKELEY RD | | | | EAST AURORA | NY | 14052 9717 |
| LINDA S KORPELLA | CGM IRA ROLLOVER CUSTODIAN | 795 MACKINAW AVE | | | CALUMET CITY | IL | 60409 4410 |
| LINDA S KUEPERS | 702 PARK LANE | | | | HAZEL GREEN | WI | 53811 9612 |
| LINDA S LAMB | 4560 POWELL RD | | | | HUBER HEIGHTS | OH | 45424 5859 |
| LINDA S LANGAN & | PATRICK J LANGAN JT TEN | 6419 TAMMARACK | | | PEORIA | IL | 61615 2762 |
| LINDA S LAX | CUST RICHARD L LAX UGMA MI | 4583 FAIRWAY RIDGE | | | WEST BLOOMFIELD | MI | 48323 3307 |
| LINDA S LEICHTER TTEE | LINDA S LEICHTER REV TRUST U/A | DTD 04/03/1990 | 5100 S CONVENT LANE STE 406 E | | PHILADELPHIA | PA | 19114 3114 |
| LINDA S LEIMBACH | 892 MARION ST | | | | SHEFFIELD LK | OH | 44054 2151 |
| LINDA S LEONG | & PETER K SIEN JTTEN | 3217 ALLAN ADALE DR | | | MEDESTO | CA | 95355 |
| LINDA S LETSCH | 5 MADISON AVENUE | | | | AVENEL | NJ | 07001 1418 |
| LINDA S LIVI | 2073 ISABELLE COURT | | | | GIRARD | OH | 44420 1125 |
| LINDA S LOOKER | 40 PALM BEACH AVE | | | | NARRAGANSETT | RI | 02882 4439 |
| LINDA S LOVE | 854 SUNSET CIRCLE | | | | CRANBERRY TWP | PA | 16066 6766 |
| LINDA S MAIER | 2474 SUTTON DR | | | | TEMPERANCE | MI | 48182 2412 |
| LINDA S MARTIN | 736 WEBBER POND ROAD | | | | VASSALBORO | ME | 04989 3942 |
| LINDA S MAYO & | ROBERT A MAYO JT TEN | 13111 W PROSPECT DR | | | NEW BERLIN | WI | 53151 1871 |
| LINDA S MCCLURE | 127 LITTLEBROOK DR | | | | FAIRFIELD | OH | 45014 1523 |
| LINDA S MCDONALD | 8588 CORAN DR | | | | CINCINNATI | OH | 45255 |
| LINDA S MCLANE | 3419 COSTA VERDE ST | | | | LAS VEGAS | NV | 89146 6556 |
| LINDA S MEADE | 318 HAYDEN AVENUE | | | | DAYTON | OH | 45431 1972 |
| LINDA S METCALF | 7070 E CARPENTER RD | | | | DAVISON | MI | 48423 8957 |
| LINDA S MEYER | CHARLES SCHWAB & CO INC CUST | 725 OLD CREEK ROAD | | | DANVILLE | CA | 94526 |
| LINDA S MILITO | 141 HEMLOCK BROOK | | | | BRISTOL | NH | 03222 5316 |
| LINDA S MOODY | 1007 HAMPSHIRE RD | | | | DAYTON | OH | 45419 3714 |
| LINDA S MOORE | 4887 LUSTERLEAF CIR | UNIT 405 | | | MYRTLE BEACH | SC | 29577 8792 |
| LINDA S NEELY | 217 W 3RD ST | | | | RECTOR | AR | 72461 1307 |
| LINDA S NEWTON | 3513 MILLAY | | | | TROY | MI | 48083 5208 |
| LINDA S NOVAK | CGM IRA CUSTODIAN | 535 N MICHIGAN AVE | 2814 | | CHICAGO | IL | 60611 3864 |
| LINDA S OAKES | 12500 WALDEN RUN DR | | | | FORT MYERS | FL | 33913 8148 |
| LINDA S OAKES | 12500 WALDEN RUN DRIVE | | | | FORT MYERS | FL | 33913 8148 |
| LINDA S OCHILTREE | 2000 1ST AVE | #1902 | | | SEATTLE | WA | 98121 |
| LINDA S OVERMYER | 16624 S 11TH AVE | | | | PHOENIX | AZ | 85045 |
| LINDA S PALMS | 3304 NORWOOD HILLS RD | | | | AUSTIN | TX | 78723 5432 |
| LINDA S PAPPA | 2502 W ANTHONY CIR SE | | | | HUBBARD | OH | 44425 3102 |
| LINDA S PARLOW | 64 VILLAGE HILL DRIVE | | | | DIX HILLS | NY | 11746 8337 |
| LINDA S PEARSON | 2438 EAST 3750 SOUTH | | | | SALT LAKE CITY | UT | 84109 3448 |
| LINDA S PENCE | C/O JULIE KNAPP | PO BOX 7023 | | | MANSFIELD | OH | 44905 0423 |
| LINDA S PENNIMAN | PO BOX 134 | | | | JERICHO | VT | 05465 0134 |
| LINDA S POMERANTZ | PO BOX 184 | | | | MARYVILLE | IL | 62062 0184 |
| LINDA S PUZEY | 2241 ZENIA DR | | | | TROY | MI | 48083 6131 |
| LINDA S RAGAN | 2212 KITCHEN DR | | | | ANDERSON | IN | 46017 9794 |
| LINDA S RAMSEY | CUST MICHAEL ARTHUR RAMSEY | U/THE CAL UNIFORM GIFTS TO | MINORS ACT | 22218 105TH AVE SE | KENT | WA | 98031 2545 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LINDA S RITTER | 20048 KENSINGTON | | | | TAYLOR | MI | 48180 | 3838 |
| LINDA S ROETHLISBERGER | CUST EDWARD ROETHLISBERGER UGMA MI | 970 CARRIE AVE | | | PLAINWELL | MI | 49080 | 9517 |
| LINDA S ROLLER | ATTN LINDA S COPELAND | 1191 N MATHEWS RD | | | GREENWOOD | IN | 46143 | 8342 |
| LINDA S ROSS | 1992 SEDAN AVE | | | | OBETZ | OH | 43207 | 4327 |
| LINDA S SALAMANCA IRA R/O | FCC AS CUSTODIAN | 6964 BENTLEY DRIVE | | | GURNEE | IL | 60031 | 5149 |
| LINDA S SEAGLE | 521 CARRIER ST | | | | MORGANFIELD | KY | 42437 | |
| LINDA S SHANNON | 1294 CYPRESS POINT DR | | | | O FALLON | MO | 63366 | 5585 |
| LINDA S SHERMAN | 3505 MAE DRIVE | | | | HUNTSVILLE | AL | 35801 | 6120 |
| LINDA S SIEBER | 8 DEBRA DRIVE | | | | BEAR | DE | 19701 | 1761 |
| LINDA S SIEBER & | ROBERT T SIEBER JT TEN | 8 DEBRA DR | | | BEAR | DE | 19701 | 1761 |
| LINDA S SLAWINSKI | 3180 SAN JUAN TRL | | | | BROOKFIELD | WI | 53005 | 7626 |
| LINDA S SOPER | 921 PARK | | | | WINTHROP HARBOR | IL | 60096 | 1737 |
| LINDA S SPANGLER | 3402 GROVEPARK DR | | | | GROVE CITY | OH | 43123 | 1883 |
| LINDA S STARNES | ATTN LINDA S GREEN | 6734 W 800 N | | | FAIRLAND | IN | 46126 | 9560 |
| LINDA S STEINHER | 157 TRAIL EDGE CIR | | | | POWELL | OH | 43065 | 7912 |
| LINDA S STOUT | 4042 E CTY RD 700 S | | | | CLOVERDALE | IN | 46120 | |
| LINDA S STRAHM | 9740 DOWNING RD | | | | BIRCH RUND | MI | 48415 | 9211 |
| LINDA S SZPENDA | ATTN LINDA S MCFERRAN | 912 GREENLEAF | | | ROYAL OAK | MI | 48067 | 1260 |
| LINDA S TAYLOR | 4908 GILRAY DRIVE | | | | BALTIMORE | MD | 21214 | 2134 |
| LINDA S TENUTO | ATTN LINDA S BRODSKY | 131 E VILLAGE DR | | | NORTH LAKE | IL | 60134 | |
| LINDA S THIEKEN | 911 N RIVER DR | | | | MARION | IN | 46952 | 2610 |
| LINDA S THOMAS | 190 QUAIL VALLEY DR | | | | LEESBURG | GA | 31763 | 4298 |
| LINDA S THOMAS | 302 LABIAN DR | | | | FLUSHING | MI | 48433 | 1755 |
| LINDA S THOMPSON & | JOHN E THOMPSON JT TEN | 4527 WOODWORTH LANE | | | ST LOUIS | MO | 63128 | 2222 |
| LINDA S VAN GANSBEKE | 241 GRAND LEDGE HIGHWAY | | | | SUNFIELD | MI | 48890 | 9781 |
| LINDA S VANDEN BOSCH | 15422 LEEDS LN | | | | HOUSTON | TX | 77040 | |
| LINDA S VANENWYCK | 341 PERETZ CIRCLE | | | | MORRISTOWN | AZ | 85342 | |
| LINDA S VIETH | 330 HAYDEN BL | | | | ELK CITY | OK | 73644 | 2825 |
| LINDA S VILARINHO | 62 APACHE TRAIL | | | | HENRIETTA | NY | 14467 | 9333 |
| LINDA S WAUD | 806 BALBOA LANE | | | | FOSTER CITY | CA | 94404 | 2932 |
| LINDA S WAY | 314 GOLDENGATE ST | | | | LAKE ORION | MI | 48362 | 3409 |
| LINDA S WEBSTER | 4666 KINGS GRAVES RD | | | | VIENNA | OH | 44473 | 9700 |
| LINDA S WEIGEL | C/O MCKINNON | 4136 FLAJOLE RD | | | RHODES | MI | 48652 | 9509 |
| LINDA S WELLS | 150 MASON DR | | | | ORANGEBURG | SC | 29118 | 3226 |
| LINDA S WEST | 4763 CURWOOD AVE SE | | | | KENTWOOD | MI | 49508 | 4667 |
| LINDA S WIGGS | 16624 S 11TH AVE | | | | PHOENIX | AZ | 85045 | 0731 |
| LINDA S WILLIAMS | 2277 DALZELL RD | | | | WHIPPLE | OH | 45788 | 5255 |
| LINDA S WILSON | 3205 SPRING GROVE RD | | | | BEDFORD | TX | 76021 | 4238 |
| LINDA S WILSON | PO BOX 467 | | | | LONG BEACH | MS | 39560 | 0467 |
| LINDA S WINGERT | TOD REGISTRATION | P O BOX 5866 | | | TAMPA | FL | 33675 | 5866 |
| LINDA S WOODSIDE | 3550 SOUTHRIDGE DRIVE | | | | SANTA ROSA | CA | 95403 | 0923 |
| LINDA S WORTMAN | 642 PORT AU PRINCE | | | | PHOENIX | AZ | 85023 | 5292 |
| LINDA S ZABEL | 5463 S 46TH ST | | | | MILWAUKEE | WI | 53220 | 5007 |
| LINDA S ZUCCA | 20 BEACH DRIVE | | | | NEW MILFORD | CT | 06776 | 4102 |
| LINDA S. GOOD | 3345 COASTAL OAK DRIVE | | | | SIMI VALLEY | CA | 93065 | 7221 |
| LINDA S. KAMEN | TOD RHONDA K ZWEIFLER | SUBJECT TO STA TOD RULES | 86 MONTEREY POINTE DRIVE | | PALM BEACH GARDENS | FL | 33418 | 5809 |
| LINDA S. KAMEN TTEE | FBO S. SOLOMON GST TAX-EXEMPT | U/A/D 08/02/89 | 86 MONTEREY POINTE DRIVE | | PALM BEACH GARDENS | FL | 33418 | 5809 |
| LINDA S. KAMEN TTEE | FBO S. SOLOMON NON GST EXEMPT | U/A/D 08/02/89 | 86 MONTEREY POINTE DRIVE | | PALM BEACH GARDENS | FL | 33418 | 5809 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LINDA S. KOENIG IRA | FCC AS CUSTODIAN | 4515 GERKEN RD. | | | ROSENBERG | TX | 77471 | 8672 |
| LINDA S. POWELL | 5700 SPRING LAKE DR | | | | EVANSVILLE | IN | 47710 | 4244 |
| LINDA SACKETT | 14105 COOSA CT | | | | CLERMONT | FL | 34711 | |
| LINDA SAKARIASEN | 5 HAMPSHIRE COURT | | | | NEW EGYPT | NJ | 08533 | |
| LINDA SALAROZON BAUMAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 890 WESTSIDE RD | | HOLLISTER | CA | 95023 | |
| LINDA SALVATI | 326 E. MCPHERSON AVE | | | | FINDLAY | OH | 45840 | 5130 |
| LINDA SANDRI | 15861 GARDENIA COURT | | | | MACOMB | MI | 48042 | |
| LINDA SANTANELLO | 6 CLINTON AVE. | | | | EAST QUOGUE | NY | 11942 | 4208 |
| LINDA SANTORA | CUST JONATHAN SANTORA UTMA DE | 303 SOUTH DUPONT RD | | | WILMINGTON | DE | 19805 | 1416 |
| LINDA SANTORA | CUST JOSEPH SANTORA UTMA DE | 303 SOUTH DUPONT RD | | | WILMINGTON | DE | 19805 | 1416 |
| LINDA SANTORA | CUST KRISTIN M SANTORA UTMA DE | 303 SOUTH DUPONT RD | | | WILMINGTON | DE | 19805 | 1416 |
| LINDA SAUERS ENSMINGER | 9012 PHILADELPHIA RD | | | | BALTIMORE | MD | 21237 | |
| LINDA SAULTS MUMMEY | 1731 E 14TH PL | | | | TULSA | OK | 74104 | 4629 |
| LINDA SCHAEFER | 137 JOHN RINGO RD | | | | RINGOES | NJ | 08551 | 1030 |
| LINDA SCHEAFER | 3598 CHEVELLE DR | | | | MELBOURNE | FL | 32904 | |
| LINDA SCHECHTER | 121 W 80TH ST APT B | | | | NEW YORK | NY | 10024 | |
| LINDA SCHERZER | 325 CENTAURIAN DRIVE | | | | WEST BERLIN | NJ | 08091 | |
| LINDA SCHIAPPACASSE | 31081 BERRYHILL | | | | FARMINGTON HILL | MI | 48331 | |
| LINDA SCHMIDT | CUST SAMUEL SCHMIDT | UTMA WI | PO BOX 4071 | | GALLUP | NM | 87305 | 4071 |
| LINDA SCHMITT | 18466 E CATTLE DR | | | | QUEEN CREEK | AZ | 85242 | |
| LINDA SCHMITT | 230 BERTHOUD TRL | | | | BROOMFIELD | CO | 80020 | 9676 |
| LINDA SCHNITZER AND | WILLIAM J SCHNITZER | JT TEN | 408 UNION STREET | | GARWOOD | NJ | 07027 | 1031 |
| LINDA SCHULZE CHAPLIN SEPARATE | PROPERTY TRUST DTD 3/24/03 | LINDA SCHULZE CHAPLIN TTEE | 11878 BRENTWOOD CT | | NEVADA CITY | CA | 95959 | |
| LINDA SCHWAMBERGER | 1858 MANITOU ROAD | | | | SPENCERPORT | NY | 14559 | 9579 |
| LINDA SEABOURNE | 604 TYLER ST | | | | DESLOGE | MO | 63601 | 3446 |
| LINDA SEDOSKEY | CUST JORDAN MARIE SEDOSKEY UGMA MI | 2957 CRESTWOOD CT | | | LAKE ORION | MI | 48359 | 1582 |
| LINDA SEIBERT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1744 CHURCHILL DOWNS CIR | | OAKDALE | CA | 95361 | |
| LINDA SEIPEL | CUST LINDSAY SEIPEL UGMA NY | 169 BULLIS RD | | | COWLESVILLE | NY | 14037 | 9783 |
| LINDA SEPTIEN | P.O. BOX 800887 | | | | DALLAS | TX | 75380 | 0887 |
| LINDA SHAH | 1116 NIMITZ DRIVE | | | | COLMA | CA | 94015 | 3619 |
| LINDA SHAKLEE | 19382 SHAKLEE LANE | | | | LEXINGTON PARK | MD | 20653 | |
| LINDA SHAPIRO | 2200 SILVER FOX LANE NE | | | | WARREN | OH | 44484 | 1143 |
| LINDA SHARON MIER | PO BOX 30954 | | | | SANTA BARBARA | CA | 93130 | 0954 |
| LINDA SHENBERG MALLET | 8 RUSTY RIDGE PL | | | | WOODLANDS | TX | 77381 | |
| LINDA SHEPPARD | 331 E. LAFAYETTE STREET | | | | NORRISTOWN | PA | 19401 | |
| LINDA SHERMAN | 6207 BROWNSVILLE RD. | | | | FINLEYVILLE | PA | 15332 | 4101 |
| LINDA SHIPPEN | 6949 POINT EAST DR | | | | FAYETTEVILLE | NC | 28306 | |
| LINDA SIEVERS | ATTN LINDA S VOLK | 333 HULSE AVE | | | BRICK | NJ | 08724 | 1577 |
| LINDA SIMON | 367 ARBORETUM DR | | | | LOMBARD | IL | 60148 | 7111 |
| LINDA SKEENS-DAVIS | 16 HILLTOP ROAD | | | | ACCORD | NY | 12404 | 5427 |
| LINDA SKOLE | 41 DEERFIELD AVE | | | | LONG MEADOW | MA | 01106 | |
| LINDA SLOAN | 303 PEARL ST | | | | PENDLETON | IN | 46064 | 1233 |
| LINDA SLOSBERG | 18 CLINTON DR | | | | MANALAPAN | NJ | 07726 | 2929 |
| LINDA SMALLWOOD | 37175 ADAMS GREEN LA | | | | MIDDLEBURG | VA | 20117 | 2843 |
| LINDA SMIGIELSKI | 50 DWYER | | | | WEST SENECA | NY | 14224 | 1114 |
| LINDA SMITH | P.O. BOX | | | | HALLANDALE | FL | 33008 | |
| LINDA SMITH GRAHAM | SEPARATE PROPERTY | 1656 COLQUITT ST | | | HOUSTON | TX | 77006 | 5204 |
| LINDA SNYDER | 2116 PILGRIM WAY | | | | AKRON | OH | 44313 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LINDA SOLOMON | 639 PURDY ST | | | | BIRMINGHAM | MI | 48009 | 1738 |
| LINDA SPEARS GRIGNOLO | 47 CROTON ST | | | | WELLESLEY | MA | 02481 | 3133 |
| LINDA SPEARS GRIGNOLO | CUST LESLIE CHRISTINA GRIGNOLO | UGMA MA | 47 CROTON ST | | WELLESLEY | MA | 02481 | 3133 |
| LINDA SPEARS GRIGNOLO | CUST LESLIE CHRISTINA GRIGNOLO | UNDER NC U-T-M-A | 47 CROTON ST | | WELLESLEY | MA | 02481 | 3133 |
| LINDA SPEARS GRIGNOLO | CUST MARIA HAYNES | GRIGNOLO UTMA NC | 47 CROTON ST | | WELLESLEY | MA | 02481 | 3133 |
| LINDA SPEARS GRIGNOLO | CUST MARIA HAYNES | UTMA NC | 47 CROTON ST | | WELLESLEY | MA | 02481 | 3133 |
| LINDA SPEARS GRIGNOLO | CUST MARIA HAYNES GRIGNOLO | UGMA MA | 47 CROTON ST | | WELLESLEY | MA | 02481 | 3133 |
| LINDA SPEZIA | 26457 PLEASANT VALLEY RD | | | | FARMINGTN HLS | MI | 48331 | 4106 |
| LINDA STAHR TORNELLO | CUST ANTHONY DANIEL TORNELLO UTMA | CA | 5001 PACIFIC VILLAGE DR | | CARPINTERIA | CA | 93013 | 1463 |
| LINDA STANCHFIELD | PO BOX 59 | | | | EMIGRANT GAP | CA | 95715 | 0059 |
| LINDA STANTON | 2511 WIMBLEDON PLACE | | | | WOODBURY | MN | 55125 | |
| LINDA STEAVENS | 470 FLAT ROCK CT | | | | CLIFTON | CO | 81520 | 8740 |
| LINDA STEIN | CHARLES SCHWAB & CO INC CUST | 572 DERBY AVE | | | WOODMERE | NY | 11598 | |
| LINDA STEINER COURSEN | CUST JOHN TAYLOR COURSEN UGMA CT | 75 MARTINGALE LANE | | | FAIRFIELD | CT | 06430 | 2465 |
| LINDA STEINER COURSEN | CUST LAUREN ANN COURSEN UGMA CT | 75 MARTINGALE LANE | | | FAIRFIELD | CT | 06430 | 2465 |
| LINDA STEINER COURSEN | CUST WILLIAM TAYLOR COURSEN UGMA | CT | 75 MARTINGALE LANE | | FAIRFIELD | CT | 06430 | 2465 |
| LINDA STEPHAN BLAIR | TR JENNIFER MARTIN U-W | DELPHIA E STEPHAN | 9803 VISTA RIDGE CT | | IJAMSVILLE | MD | 21754 | 9151 |
| LINDA STEPHANIE STRAUSS & | BERND ALLAN STRAUSS | 1 NORFOLK ST | | | BERGENFIELD | NJ | 07621 | |
| LINDA STEVENS-NADEAU | 101 COBURN AVENUE | | | | NEWINGTON | CT | 06111 | 3333 |
| LINDA STEWART | ATTN LINDA STEWART PATTERSON | 1933 DREXEL HILL COURT | | | DES PERES | MO | 63131 | 3647 |
| LINDA STILL | 450 E OLIVE AVE | APT 420 | | | BURBANK | CA | 91501 | 3319 |
| LINDA STONE | 17192 S VISTA DR | | | | COUNTRY CLUB HILLS | IL | 60478 | |
| LINDA STRATTON | ATTN LINDA YELLIN | 5901 WILCKE WAY | | | DAYTON | OH | 45459 | 1641 |
| LINDA STRAW COELHO | CHARLES SCHWAB & CO INC CUST | 6 CANTERFIELD CT | | | GERMANTOWN | MD | 20876 | |
| LINDA STRUNK SWANSON | 2382 LAKESIDE DR | | | | ASHVILLE | NY | 14710 | 9738 |
| LINDA SU MUSSELMAN | CHARLES SCHWAB & CO INC CUST | 4998 OLD EASTON RD | | | DOYLESTOWN | PA | 18902 | |
| LINDA SUE BAIRD | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 143 OAK BEND | | LIPAN | TX | 76462 | |
| LINDA SUE BRUSSEL | 1667 BERRIDGE RD | | | | GREENVILLE | MI | 48838 | 9290 |
| LINDA SUE DINGEL | 35638 KENSINGTON AVE | | | | STERLING HEIGHTS | MI | 48312 | 3739 |
| LINDA SUE HERMAN | CHARLES SCHWAB & CO INC CUST | 9439 LAKE SERENA DR | | | BOCA RATON | FL | 33496 | |
| LINDA SUE JONES | 806 BALBOA LANE | | | | FOSTER CITY | CA | 94404 | 2932 |
| LINDA SUE KINCANNON | 4639 MARIAN | | | | WARREN | MI | 48092 | 2573 |
| LINDA SUE KOLB BECKER | 2577 E US HIGHWAY 224 | | | | DECATUR | IN | 46733 | 7152 |
| LINDA SUE KOOLE | 29796 LYONS DR. | | | | EASTON | MD | 21601 | 4752 |
| LINDA SUE LIMBACHER | ATTN LINDA SUE THOMPSON | 6816 STONEYBROOKE LN | | | ALEXANDRIA | VA | 22306 | 1342 |
| LINDA SUE MONTGOMERY | 3211 WOODROW WAY NE | | | | ATLANTA | GA | 30319 | 2421 |
| LINDA SUE PARZYCH | TR THE PARZYCH FAMILY TRUST | UA 07/16/91 | 5221 MAHOGANY RUN AVE | UNIT 212 | SARASOTA | FL | 34241 | 9185 |
| LINDA SUE PIFER | 1096 COLEGATE DR | | | | MARIETTA | OH | 45750 | 1505 |
| LINDA SUE SLOANE | 137 E 36TH ST APT 6B | | | | NEW YORK | NY | 10016 | |
| LINDA SUE TAYLOR | 3071 EDGEWOOD CT | | | | COLUMBUS | GA | 31907 | 2593 |
| LINDA SUN CUST FOR | EMMY CHEN UTMA/CA | UNTIL AGE 18 | 2365 ROANOKE RD | | SAN MARINO | CA | 91108 | 2636 |
| LINDA SUNDLOF | 2511 W DOWNER PLACE | | | | AURORA | IL | 60506 | |
| LINDA SUNDSTROM TR | UA 02/25/93 | HELEN L BRADSHAW TRUST | 21730 LAKE RD | | ROCKY RIVER | OH | 44116 | 1158 |
| LINDA SUZANNE ADAMS BURKE | 624 WOODSTONE DRIVE | | | | BATON ROUGE | LA | 70808 | 5100 |
| LINDA SWAIN | 1812 W HOUSTON AVE | | | | FULLERTON | CA | 92833 | |
| LINDA SZYMKIEWICZ | 1200 COLE AVE | | | | ROCK HILL | SC | 29732 | 8960 |
| LINDA T ALBERTSON | LINDA T ALBERTSON TRUST A/K/A | 3224 S OCEAN BLVD APT 515 | | | HIGHLAND BEACH | FL | 33487 | |
| LINDA T BECTON | 2014 LAND HBR | | | | NEWLAND | NC | 28657 | 7923 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| LINDA T BRANDSMA | 189 BELVEDERE DR | | | | BIRMINGHAM | AL | 35242 | 6626 |
| LINDA T CASH IRA | FCC AS CUSTODIAN | 5125 CATALINA RD | | | KNOXVILLE | TN | 37918 | 4508 |
| LINDA T CHAMBERLIN | 692 NORTH BROOK WAY | | | | WEBSTER | NY | 14580 | 2677 |
| LINDA T D'ALESSIO | CGM IRA CUSTODIAN | 1 JOAN PLACE | | | EAST NORTHPORT | NY | 11731 | 5113 |
| LINDA T GREENE & | GEORGE K GREENE TEN COM | 2613 SHOAL PLACE | | | NORTHPORT | AL | 35473 | 1900 |
| LINDA T HUTCHINS | TR HUTCHINS MARITIAL TRUST | UA 11/02/00 | 1228 E PEBBLE BEACH DR | | TEMPE | AZ | 85282 | 5530 |
| LINDA T KIRK | 10556 HIGHWAY 118 | | | | FLORIEN | LA | 71429 | |
| LINDA T REIF | 715 MYRTLE PL | | | | LAFAYETTE | LA | 70506 | 3456 |
| LINDA T SHOOP | 250 GOTSCHAL RD | | | | DANVILLE | PA | 17821 | 9151 |
| LINDA T STRINE | 3147 BROOKFIELD RD | | | | HARRISBURG | PA | 17109 | |
| LINDA T THOMAS | PO BOX 343 | | | | CLAYTON | OH | 45315 | 0343 |
| LINDA T THOMAS & | CHARLES E THOMAS JT TEN | PO BOX 343 | | | CLAYTON | OH | 45315 | 0343 |
| LINDA T WALLACE | 1911 OAKWAY DR | | | | RICHMOND | VA | 23233 | 3513 |
| LINDA T WIDDIFIELD | 526 ELLENHURST ST | | | | ANDERSON | IN | 46012 | 3747 |
| LINDA T ZAPPIA | 46 TIMBER CI 46 | | | | HUBBARD | OH | 44425 | 8733 |
| LINDA T. PINNEY | 306 MIDDLETOWN AVENUE | | | | WETHERSFIELD | CT | 06109 | 3806 |
| LINDA TABBERT IRA | FCC AS CUSTODIAN | 15292 GLEASON ROAD | | | THREE RIVERS | MI | 49093 | 9252 |
| LINDA TALMADGE | 2562 RAYWOOD VW APT 1432 | | | | COLORADO SPRINGS | CO | 80920 | |
| LINDA TAYLOR | 7914 DESERT ROSE CT | | | | ARLINGTON | TX | 76002 | 4436 |
| LINDA TEER | 330 KRAFT CT | | | | HADDON TWP | NJ | 08107 | 1076 |
| LINDA TESTANI | 6626 EVANGELINE | | | | DEARBORN HEIGHTS | MI | 48127 | |
| LINDA THI NGUYEN | 320 S HILL BLVD. | | | | SAN FRANCISCO | CA | 94112 | |
| LINDA THOMAS | 1520 SW SIEBEN | | | | TOPEKA | KS | 66611 | |
| LINDA THOMPSON | TOD GREGORY THOMPSON | TOD ELESE THOMPSON | SUBJECT TO STA TOD RULES | 151 SNEDECOR AVE | BAYPORT | NY | 11705 | 1769 |
| LINDA THOMPSON SUCCESSOR TTEE | OF TRUST A UNDER THE NISSEN | FAMILY REV TR LINDA THOMPSON | TTEE U/A DTD 09/27/1990 | 10 VALLEY VIEW ROAD | ORINDA | CA | 94563 | 1409 |
| LINDA THOMPSON SUCCESSOR TTEE | OF TRUST B UNDER THE NISSEN | FAMILY REV TR  LINDA THOMPSON | TTEE U/A DTD 09/27/1990 | 10 VALLEY VIEW ROAD | ORINDA | CA | 94563 | 1409 |
| LINDA THOMSON | CUST CASANDRA L THOMSON UGMA MI | 3003 OAK LANE | | | STEVENSVILLE | MI | 49127 | 9346 |
| LINDA TOS | 8 POND RD EXT | | | | HOLBROOK | NY | 11741 | 1115 |
| LINDA TOURIAN | 521 UNION AVE | | | | BELLEVILLE | NJ | 07109 | 2215 |
| LINDA TRAPP | 340 N HELEN | | | | ROCHESTER | MI | 48307 | 1832 |
| LINDA TRBIZAN IN TRUST FOR | HAYDEN MACKENZIE TRBIZAN | 22108 TROOPS RD | MOUNT BRIDGES ON  N0L 1W0 | CANADA | | | | |
| LINDA TRBIZAN IN TRUST FOR | JORDAN ALEXANDRA TRBIZAN | 22108 TROOPS ROAD | MOUNT BRIDGES ON  N0L 1W0 | CANADA | | | | |
| LINDA TROIA | 14 HILL ROAD | | | | EFFORT | PA | 18330 | 9378 |
| LINDA TUCK PENDERGAST | 34 TUCKS RD | | | | BROOKFIELD | CT | 06804 | |
| LINDA TUCKER | 6610 MAYS CHAPEL LA | | | | CHARLOTTE | NC | 28270 | |
| LINDA TURNAGE BARR | TR UA 06/25/93 VIOLET | TURNAGE TRUST | #4 EVE PLACE | | TOMS RIVER | NJ | 08757 | 4570 |
| LINDA TURNER | 907 BLACK AVE | | | | FLINT | MI | 48505 | 3565 |
| LINDA TUSCHMANN | 15510 CROOM AIRPORT ROAD | | | | UPPER MARLBORO | MD | 20772 | 8322 |
| LINDA TVARDEK | 7755 HALLEYS DR | | | | LITTLETON | CO | 80125 | 8903 |
| LINDA U CROSBY | 246 SCUPPO RD | | | | WOODBURY | CT | 06798 | 3822 |
| LINDA U MCKEON | 32600 COLONY HILL | | | | FRANKLIN | MI | 48025 | 1016 |
| LINDA UFHEIL | TR EDWIN REIMAN FAMILY TRUST | UA 01/13/93 | PO BOX 125 532 CHESTNUT LN | | BEECHER | IL | 60401 | 0125 |
| LINDA UNDERWOOD | PO BOX 66 | | | | CUYAHOGA FALLS | OH | 44222 | 0066 |
| LINDA V CHAVEZ | 905 ASTI ST | | | | DELANO | CA | 93215 | 2608 |
| LINDA V HAAG | 274 S REYNOLDS RD | | | | WINSLOW | ME | 04901 | 0807 |
| LINDA V M SEMERARO | 150 HUMBERT AVE | | | | SYRACUSE | NY | 13224 | 2260 |
| LINDA V PAUGH | 30 SPRING CREEK DR | | | | CORTLAND | OH | 44410 | 1674 |
| LINDA V ROGERS | 4702 MILL BROOK DR | | | | COLLEYVILLE | TX | 76034 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LINDA V SMITH | 1566 MADELINE ST | | | MASURY | OH | 44438 | 1536 |
| LINDA V TABOR TTEE | LINDA V TABOR TRUST | U/A DTD 2/22/99 | 6356 CUMBERLAND DRIVE | MENTOR | OH | 44060 | 2466 |
| LINDA V WINSETT | 13992 E MARINA DRIVE #105 | | | AURORA | CO | 80014 | 3749 |
| LINDA VANDEGIESSEN | 3520 N DRAKE RD D223 | | | KALAMAZOO | MI | 49006 | |
| LINDA VANDERZEE | CHARLES SCHWAB & CO INC CUST | 70720 2ND AVE | | SOUTH HAVEN | MI | 49090 | |
| LINDA VANVLEET | 216 W 6TH ST | | | REDFIELD | SD | 57469 | 1026 |
| LINDA VANVOORHIS | 5307 SKYCREST CIRCLE | | | AMES | IA | 50010 | 9237 |
| LINDA VARLEN SMITH | 724 MANAKIN TOWNE LN | | | MANAKIN SABOT | VA | 23103 | |
| LINDA VERNER | 5538 DEAN DAIRY RD | | | ZEPHYRHILLS | FL | 33541 | 2025 |
| LINDA VEST BLACKWOOD | 66 NE BLACKWOOD RD | | | SOMERVILLE | AL | 35670 | |
| LINDA VINING | 94 GARFIELD AVE | | | WOBURN | MA | 01801 | |
| LINDA VISTA BUSINESS ORGANIZAT | 2509 N CAMPBELL AVE # 318 | | | TUCSON | AZ | 85719 | |
| LINDA VOHSEN | 2508 SOLEIL AVE | | | SPRINGFIELD | IL | 62704 | 4108 |
| LINDA VOLLMER | 693 GLACIERPASS | | | WESTERVILLE | OH | 43081 | 1295 |
| LINDA W ABBOTT | 422 SAINT JOHNS RD | | | TAVARES | FL | 32778 | 5166 |
| LINDA W BEVILLE TTEE | JOHN P WINNER REV LV TRT | U/A/D 01/27/2006 | 11269 KESSLER PL | MANASSAS | VA | 20109 | 7779 |
| LINDA W BLAKE | 2130 BUCK RUN CIRCLE | | | OSAGE BEACH | MO | 65065 | 3812 |
| LINDA W BUJAK | 113 CHELTON CT | | | COLUMBIA | SC | 29212 | 8522 |
| LINDA W CALVERT | 4307 PROSPECT | | | WESTERN SPRINGS | IL | 60558 | 1353 |
| LINDA W DAVIS | 796 OLD FALL RIVER RD | | | NORTH DARTMOUTH | MA | 02747 | 1204 |
| LINDA W DUANE | CHARLES SCHWAB & CO INC CUST | 4734 SQUIRREL HILL DRIVE | | TROY | MI | 48098 | |
| LINDA W KELLEY | 64 SILHOUETTE CT | | | NEWNAN | GA | 30265 | 3128 |
| LINDA W LEE | 18 CINNAMON RIDGE | | | OLD SAYBROOK | CT | 06475 | 1082 |
| LINDA W LOPEZ | 3356 DELLWOOD ROAD | | | CLEVELAND HEIGHTS | OH | 44118 | 3405 |
| LINDA W M CHENG | 1102 PUGSLEY AVE | | | BRONX | NY | 10472 | 5115 |
| LINDA W SHOMO | 350 FISHER AVE #2 | | | NEPTUNE | NJ | 07753 | 4631 |
| LINDA W SMITH (IRA) | FCC AS CUSTODIAN | 823 N TOPAZ CIRCLE | | PALM SPRINGS | CA | 92262 | 4328 |
| LINDA W STEVENSON | CUST SANDRA JEAN STEVENSON UGMA IL | 833 CASTLE CREEK DR | | COPPELL | TX | 75019 | 6109 |
| LINDA W WRIGHT | 3338 MARVIN D LOVE FWY | # 140 | | DALLAS | TX | 75224 | 5800 |
| LINDA W. WATKINS - SEP IRA | 2221 BRAMBLETON AVENUE | | | ROANOKE | VA | 24015 | |
| LINDA WADIAN | 6896 BUGLEDRUM WAY | | | COLUMBIA | MD | 21045 | 4611 |
| LINDA WALEWSKI TRUST | UAD 10/23/00 | LINDA WALEWSKI TTEE | 36715 WEBER | STERLING HTS | MI | 48310 | 4655 |
| LINDA WARRINGTON | 526 E MITHOFF STREET | | | COLUMBUS | OH | 43206 | 2829 |
| LINDA WASSERMAN | 2361 ALMERIA CT | | | LAJOLLA | CA | 92037 | 7201 |
| LINDA WASSOM | 5605 MAPLEWOOD STREET | | | ARLINGTON | TX | 76018 | |
| LINDA WASYLEWSKI | 759 PRESIDENT ST. | APT. 1A | | BROOKLYN | NY | 11215 | 1360 |
| LINDA WEBER | 9181 MAIN ST. | | | DRYTOWN | CA | 95699 | |
| LINDA WEPPLER | 1519 27TH STREET | | | VIENNA | WV | 26105 | |
| LINDA WEST-NALL | 8169 XENIA LN | | | NAPLES | FL | 34114 | |
| LINDA WESTON | 53 WILLOW CREEK DRIVE | | | HUDSON | NH | 03051 | |
| LINDA WHITE | 1090 HILLCREST DRIVE | | | WATKINSVILLE | GA | 30677 | |
| LINDA WHITE | 17200 STAHELIN AVE | | | DETROIT | MI | 48219 | |
| LINDA WHITMIRE | PO BOX 451 | | | FENTRESS | TX | 78622 | 0451 |
| LINDA WILLEN | 3006 MILITARY RD | | | ARLINGTON | VA | 22207 | 4134 |
| LINDA WILLIAMS | 214 CHURCH STREET | | | SHARPSVILLE | PA | 16150 | |
| LINDA WILLIAMS | 6014 SEDBERRY DR | | | NASHVILLE | TN | 37205 | 3247 |
| LINDA WILLIAMS | 7 WEXFORD GLEN | | | PITTSFORD | NY | 14534 | 4204 |
| LINDA WILLIAMS | 905 THOUSAND OAKS | | | GEORGETOWN | TX | 78628 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LINDA WILLIAMS | 925 243RD PLACE SE | | | | SAMMAMISH | WA | 98075 |
| LINDA WILLIAMS-ALLEN | 3812 FAIRHAVEN RD | | | | EAGAN | MN | 55123 |
| LINDA WILSON & | DENNIS L WILSON JT TEN | 4414 MEIGS | | | DRAYTON PLNS | MI | 48020 |
| LINDA WILTFONG PER REP | EST ISABELLE H FAVEL | 2211 HAYWARD DRIVE | | | CLIO | MI | 48420 |
| LINDA WINANS | 5621 WALLING DR | | | | WATERFORD | MI | 48329 | 3266 |
| LINDA WINSTON & | RONALD E WINSTON JT TEN | 7228 EMERALD BEND DR | | | SAINT LOUIS | MO | 63129 | 5620 |
| LINDA WITMER | 2690 FENTON RD | | | | HARTLAND | MI | 48353 | 3112 |
| LINDA WOLOSZ AND | FREDERICK ERK JR JTWROS | 136 LINDEN AVENUE | | | EMERSON | NJ | 07630 | 1014 |
| LINDA WORTHINGTON | PACKARD TTEE | WORTHINGTON HUFF TRUST | DTD JULY 10 1974 | P O BOX 2987 | ROSWELL | NM | 88202 | 2987 |
| LINDA WREN | 21 PHILLIPS RD | | | | SUDBURY | MA | 01776 | 1271 |
| LINDA WRIGHT JR | 716 LINCOLN DR #2015 | | | | ARLINGTON | TX | 76006 | 2080 |
| LINDA WRIGLEY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 7900 SITZMARK CIR | | ANCHORAGE | AK | 99507 |
| LINDA Y MOY | 11030 STANLEY CURV | | | | BLOOMINGTON | MN | 55437 | 3340 |
| LINDA Y QUON | 1712 BRADBURY DR | | | | MONTEBELLO | CA | 90640 |
| LINDA Y REID | 1471 CLEARBROOK DR | OSHAWA ON  L1K 2S2 | CANADA | | | | |
| LINDA Y YAMADA | 3762 FENLEY DRIVE | | | | LOS ALAMITOS | CA | 90720 | 2212 |
| LINDA YABLONSKY | CGM IRA ROLLOVER CUSTODIAN | 3 HAWTHORNE AVE | | | SPRINGFIELD | NJ | 07081 | 2204 |
| LINDA YELLIN AND | EVELYN A YELLIN JTWROS | P O BOX 3055 | | | MANHATTAN BCH | CA | 90266 | 1055 |
| LINDA YOUNG | 10808 WOODRING DR. | | | | MATHER | CA | 95655 |
| LINDA YOUNG NG | 6 PENDLETON PLACE | | | | EDISON | NJ | 08820 | 2736 |
| LINDA YU WEI | CHARLES SCHWAB & CO INC CUST | 40 OMNI PARC DR | | | NANUET | NY | 10954 |
| LINDA YVONNE CHACON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 917 W LUCILLE AVE | | WEST COVINA | CA | 91790 |
| LINDA ZACCARIA | CUST JAMIE ROSE ZACCARIA UTMA NJ | 13 HIXON DRIVE | | | BURLINGTON | NJ | 08016 | 3918 |
| LINDA ZANVILLE | 110 MC GAFFIGAN MILL RD | | | | BOULDER CREEK | CA | 95006 | 9016 |
| LINDA ZAPPA | 4913 WINDHAM DR | | | | STERLING HTS | MI | 48310 | 2752 |
| LINDA ZARET | 1346 CEDARWOOD LANE | | | | ROCK HILL | SC | 29732 |
| LINDA ZEIMETZ IRA (IRA) | FCC AS CUSTODIAN | 17542 GARDEN AVE | | | ELMA | IA | 50628 | 8340 |
| LINDA ZIEBER | 2115 SWINNEN DR | | | | WILMINGTON | DE | 19810 | 4117 |
| LINDA ZINNEN | 354 SPRUCE ST SE | | | | GRAND RAPIDS | MI | 49507 |
| LINDA ZUBRIN RATNER & | DOUGLAS RATNER | 25 MARK TWAIN DRIVE | | | MORRISTOWN | NJ | 07960 |
| LINDA-ANN BULL NOZELL | BURROUGHS | 35 FREELAND ST | | | MONROE | NY | 10950 | 4113 |
| LINDALE L MILLER | 2938 FOREST AVE | | | | DOVER | DE | 19904 | 5315 |
| LINDALL JOHNSON | 1602 TONYA DR. | | | | JONESBORO | AR | 72401 |
| LINDBERG ROSATO | 61 DANIELS AVE | | | | RUTHERFORD | NJ | 07070 | 2704 |
| LINDBERGH CLARK | 6036 N WOODSIDE DR | | | | INDIANAPOLIS | IN | 46228 | 1266 |
| LINDBERGH COMPTON | 22 PEBBLE CREEK WAY | | | | TAYLORS | SC | 29687 | 6627 |
| LINDBERGH PARKER | 15318 PREST | | | | DETROIT | MI | 48227 | 2321 |
| LINDBURGH ROBINSON | ROUTE 1 BOX 292 | | | | LAPINE | AL | 36046 | 9737 |
| LINDE E FINCHER | 318 BEACON POINT LN | | | | GROVER | MO | 63040 | 1808 |
| LINDEL B. JONES | CGM IRA CUSTODIAN | 10822 N. 47TH AVENUE | | | GLENDALE | AZ | 85304 | 4412 |
| LINDEL LEE YOUNG | 7879 STEPHEN FOSTER AVE | | | | FANNING SPRINGS | FL | 32693 | 9442 |
| LINDELL D WRIGHT | 28580 ALLEN RD | | | | TRENTON | MI | 48183 | 4968 |
| LINDELL F KOONCE | 510 KOONCE RD | | | | MURPHYSBORO | IL | 62966 | 6046 |
| LINDELL HOY | 109 WADE STREET | | | | NORRIS CITY | IL | 62869 | 1094 |
| LINDELL L BRADY & | PEGGY R BRADY JT TEN | 6647 RUSTIC RIDGE TR TR | | | GRAND BLANC | MI | 48439 | 4952 |
| LINDELL R CHILDERS | 1100 REYNOLDS ROAD | | | | PARAGOULD | AR | 72450 | 2234 |
| LINDELL R KOSITZKE | 821 DRYER FARM RD | | | | LANSING | MI | 48917 | 2388 |
| LINDELL ROAM | RT 3 BOX 3 | 207 E WASHINGTON | | | RICHLAND | MO | 65556 | 8300 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LINDEN & DIANE REVOCABLE TRUST | LINDEN L ANDERSON | DIANE K ANDERSON CO-TTEES | UA DTD 11/09/99 | 1880 COUNTY ROAD I | SOMERSET | WI | 54025 | 7229 |
| LINDEN A MCBAIN | 9850 SE 27TH AVE | | | | OCALA | FL | 34476 | 7516 |
| LINDEN C DAMPIER | 11990 E CO RD 400S | | | | SELMA | IN | 47383 | 9716 |
| LINDEN FOSTER | 5975 DANIELS | | | | TAYLOR | MI | 48180 | 1001 |
| LINDEN J TORCHIA & | DIANE M TORCHIA JT TEN | 529 TUDOR DR | | | GROVETOWN | GA | 30813 | |
| LINDEN R GOODMAN | 6119 HARVARD RD | | | | DETROIT | MI | 48224 | 2011 |
| LINDER DIANE ATKINS | 3724 SAWGRASS RD | | | | GREENSBORO | NC | 27410 | 9068 |
| LINDERMAN FAMILY TRUST | DAVID BRUCE LINDERMAN | LIANE LINDERMAN CO-TTEES | UA DTD 09/01/00 | 779 FAIRWAY DR | BOULDER CITY | NV | 89005 | 3453 |
| LINDESAY M CROOKS | 1767 12TH ST # 179 | | | | HOOD RIVER | OR | 97031 | |
| LINDFORD HAYES | 4390 N.E. 138TH PLACE | | | | ANTHONY | FL | 32617 | |
| LINDI CONRAD | 119 DELPHI PK | P O BOX 171 | | | SWEETSER | IN | 46987 | |
| LINDLE C PHELPS | 35656 CABRILLO DRIVE | | | | FREMONT | CA | 94536 | 5404 |
| LINDLE L CLARK | 330 E 53RD ST | | | | ANDERSON | IN | 46013 | 1721 |
| LINDLE M WATSON | 40 THOMPSON COVE | | | | CAMDEN | TN | 38320 | 6519 |
| LINDLE R CLEMENT | 1930 PARIS | | | | LINCOLN PK | MI | 48146 | 1374 |
| LINDLEY H BALES | 2692 NE HIGHWAY 70 LOT 477 | | | | ARCADIA | FL | 34266 | |
| LINDLEY HALL | CHERYL DOWNEY | SUSAN HALL | MARCELLE MORROCCO | 1714 N 47TH AVE | HOLLYWOOD | FL | 33021 | 4122 |
| LINDOL H HUTTON AND | RUTH F HUTTON JTWROS | 9763 FANCHER DRIVE | | | HOUGHTON | NY | 14744 | 8714 |
| LINDON B MORSE | | | | | ROXBURY | NY | 12474 | |
| LINDSAY A GRIMMER TTEE | LINDSAY A GRIMMER REV TRUST | U/A/D 06/28/1990 | PO BOX 3761 | | PEORIA | IL | 61612 | 3761 |
| LINDSAY A GROSS | 15236 PINEHURST DR | | | | LANSING | MI | 48906 | |
| LINDSAY A RUNDLES | ATTN LINDSAY TATUM | 749 ELMWOOD DR | | | FENTON | MI | 48430 | 1474 |
| LINDSAY ADDISON | 6113 FAIRWOOD AVE. | | | | BALTIMORE | MD | 21206 | |
| LINDSAY ANN SCHWORER | LINDSAY A SCHWORER REV TRUST | 712 2ND ST | | | NEPTUNE BEACH | FL | 32266 | |
| LINDSAY ANNE BALDWIN | 5360 WEST PRINCETON DR | | | | DENVER | CO | 80235 | 3160 |
| LINDSAY ANNE GRAFF & | MICHAEL JOSEPH GRAFF | 511 S POST OAK LN # 6A | | | HOUSTON | TX | 77056 | |
| LINDSAY B DRAIME | 201 E COOLIDGE | | | | BATTLE CREEK | MI | 49017 | |
| LINDSAY C YANCEY JR | 301 STANAFORD ROAD | | | | WINSTON SALEM | NC | 27104 | 1519 |
| LINDSAY CAROL COLUMNA | PO BOX 1051 | | | | MORRISTOWN | IN | 46161 | 1051 |
| LINDSAY CONNELL | 2403 FLORIDA ST | APT #A | | | HUNTINGTN BEACH | CA | 92648 | 2921 |
| LINDSAY FITE | C/O MOLE HOLE INC | I N FOREST BEACH DR # 205 | | | HILTON HEAD ISLAN | SC | 29928 | 6496 |
| LINDSAY H BROWN | 306 LAKE AVENUE | | | | BRISTOL | CT | 06010 | |
| LINDSAY H RICE JR | 1 ACACIA AVE | | | | HOBBINSVILLE | NJ | 08691 | 3664 |
| LINDSAY HALM | 116 FERN STREET | | | | NEW BEDFORD | MA | 02744 | |
| LINDSAY HARVEY | 26 CRABAPPLE CT | | | | OLIVETTE | MO | 63132 | 3416 |
| LINDSAY HOLLANDSWORTH | 32218 CAMBORNE LN | | | | LIVONIA | MI | 48154 | 3176 |
| LINDSAY HOOD | 74 IBERIS LANE | | | | TOMS RIVER | NJ | 08753 | |
| LINDSAY J EGAN | CUST DIANE MCKEDY EGAN | UTMA MA | PO BOX 732 | | MARLBOROUGH | MA | 01752 | 0732 |
| LINDSAY J GEIST | 126 LAFFAYETTE CT | | | | COLLEGEVILLE | PA | 19426 | 2232 |
| LINDSAY JOSEPHINE DAVID | 82 BALFOUR AVE | TM R PROVINCE QC  H3P 1L6 | CANADA | | | | | |
| LINDSAY JUNE SOMERS TRUST | 1365 WOODCOCK DRIVE | | | | LYNCHBURG | VA | 24503 | |
| LINDSAY K KOFFLER | 2976 MIDDLE FORK ROAD | | | | BOULDER | CO | 80302 | 9316 |
| LINDSAY KAPLAN | 146 HEDGEROW DRIVE | | | | WARWICK | RI | 02886 | 9515 |
| LINDSAY LEINGANG | 4506 37TH AVE NW | | | | MANDAN | ND | 58554 | 1154 |
| LINDSAY LOUISE GOODWIN | 114 S SPRING STREET | | | | FALLS CHURCH | VA | 22046 | 3015 |
| LINDSAY M COLLINS | TR REVOCABLE TRUST 09/08/89 | U-A LINDSAY M COLLINS | 544 LAKESHORE DR | PO BOX 300 | ELKINS | NH | 03233 | 0300 |
| LINDSAY M FREEMAN | 2801 ELLENDALE PL UNIT P | | | | LOS ANGELES | CA | 90007 | 4761 |
| LINDSAY M WEBB | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2163 CHALMETTE DR | | TOLEDO | OH | 43611 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LINDSAY MARCUS TRUST | PAUL D MARCUS TTEE | JOAN E MARCUS TTEE | U/A DTD 10/25/1997 | 2 PROCTOR STREET | HOPKINTON | MA | 01748 | 1157 |
| LINDSAY MCKEE | 820 HANOVER RD | | | | GETTYSBURG | PA | 17325 | |
| LINDSAY NEWELL | 2114 ADAMS OVERLOOK NW | | | | ATLANTA | GA | 30318 | |
| LINDSAY PATYON LEWIS | 2234 NE CALKINS RD | | | | ROSEBURG | OR | 97470 | 1800 |
| LINDSAY PETERSON | 3964 SATURN AVE | | | | LAMPOC | CA | 93436 | 1924 |
| LINDSAY R. MORGANSTEIN | 9405 BLACKWELL ROAD, #312 | | | | ROCKVILLE | MD | 20850 | 3683 |
| LINDSAY RENEE DECKER | 3209 KNIGHT DR | | | | BUCHANAN | MI | 49107 | 9430 |
| LINDSAY ROBL & VERA J ROBL JT TEN | 1007 S CONGRESS AVE APT 335 | | | | AUSTIN | TX | 78704 | 1721 |
| LINDSAY SCHWORER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 712 2ND ST | | NEPTUNE BEACH | FL | 32266 | |
| LINDSAY SCOTT | 1138 HUNTERS GLEN BLVD | | | | WAYLAND | MI | 49348 | 8928 |
| LINDSAY TAYLOR & | DONNA-JEAN TAYLOR | 10 VALLEY PLACE | | | HASTINGS-ON-HUDSON | NY | 10706 | |
| LINDSAY TIELKELMEIJER | 700 ROYAL ADELADE DR | | | | COLLEGE STA | TX | 77845 | 4438 |
| LINDSAY V GREENE | CHARLES SCHWAB & CO INC CUST | 1993 RIVER FOREST DR | | | MARIETTA | GA | 30068 | |
| LINDSAY W ASH | 13848 TWIN RIDGE RD | | | | EDMOND | OK | 73034 | 1942 |
| LINDSAY W HAYES | 820 CHEROKEE ROAD | | | | CHARLOTTE | NC | 28207 | 2240 |
| LINDSAY W WALKER | 3950 W 226TH ST # 34 | | | | TORRANCE | CA | 90505 | 2351 |
| LINDSAY WEST | ATTN LINDSEY E YOUNGER | 1960 MILLER RD | | | FLINT | MI | 48503 | 4767 |
| LINDSAY Z FLETCHER III | 845 LONGVIEW RD | | | | HILLSBOROUGH | CA | 94010 | 6954 |
| LINDSEY A BRANDON | 2706 14TH AVE | | | | CARMEL | CA | 93923 | |
| LINDSEY A SHERWOOD | 2318 MANNING ST | | | | PHILADELPHIA | PA | 19103 | 5538 |
| LINDSEY A. WALDRON | 60 BROOKWOOD ROAD | | | | HANOVER | MA | 02339 | 1154 |
| LINDSEY ABLE | 106 C VANHOOSE DRIVE | | | | WITTENSVILLE | KY | 41274 | 9023 |
| LINDSEY B GOTTLIEB & | M. JILL GOTTLIEB JT WROS | 6585 LUBARRETT WAY | | | MOBILE | AL | 36695 | 3826 |
| LINDSEY BADEN | PO BOX 1518 | | | | BROOKLINE | MA | 02446 | 0012 |
| LINDSEY BROWN | 739 CONESTOGA RD | | | | BRYN MAWR | PA | 19010 | 1039 |
| LINDSEY C MILLER | 46 OAKDALE RD | | | | STAMFORD | CT | 06906 | 1421 |
| LINDSEY CHRISTINE HYDE | 131 N. CRESTA AVE | | | | SAN GABRIEL | CA | 91775 | 2315 |
| LINDSEY D DEHL | 236 BRISCOE ROAD | | | | CHUBBUCK | ID | 83202 | 2122 |
| LINDSEY DUNHAM | 512 WEST HENRY STREET | | | | UKIAH | CA | 95482 | |
| LINDSEY E DIXSON | 4272 N MARGARETTA | | | | ST LOUIS | MO | 63115 | |
| LINDSEY E FLOWERS & | NANNETTE FLOWERS | 531 PINEHURST LN | | | SCHERERVILLE | IN | 46375 | |
| LINDSEY F BUTLER | 3402 OAKWOOD AVE | | | | ALTON | IL | 62002 | |
| LINDSEY FRANK WYATT & | CHERYL HART WYATT JTWROS | 3920 HWY 55 | | | COVE CITY | NC | 28523 | |
| LINDSEY G EVANS | PO BOX 523 | | | | DENNISPORT | MA | 02639 | 0523 |
| LINDSEY GRAUGNARD SCHAFER | 4614 LAUREL ST | | | | NEW ORLEANS | LA | 70115 | |
| LINDSEY J WILLIAMS | 911 GOFORTH RD | | | | SPENCER | TN | 38585 | 4415 |
| LINDSEY JONES & | GENEVIEVE JONES JT TEN | 7 SPRINGFIELD PK | | | CINCINNATI | OH | 45215 | 4265 |
| LINDSEY JONES JR | CUST STEPHANIE ELIZABETH JONES | UTMA OH | 7 SPRINGFIELD PIKE | | WYOMING | OH | 45215 | 4265 |
| LINDSEY K PACE | 4329 AUTOBON | | | | DETROIT | MI | 48224 | |
| LINDSEY K PEAT | TR LINDSEY K PEAT LIVING TRUST | UA 06/18/04 | 5570 PINCKNEY RD | | HOWELL | MI | 48843 | 7804 |
| LINDSEY KELLY & | BRIAN KELLYJT TEN COM | 702 PIN OAK PL | | | MOSCOW | PA | 18444 | |
| LINDSEY L GOFF | 14045 BROWN BRIDGE RD | | | | COVINGTON | GA | 30016 | |
| LINDSEY L GOFF & | JUDITH S GOFF | 14045 BROWN BRIDGE RD | | | COVINGTON | GA | 30016 | |
| LINDSEY L GRIEBEL | 111 STONERIDGE DR | | | | BRANSON | MO | 65616 | 3713 |
| LINDSEY L HOWARD | ATTN LINDSEY L GRIEBEL | 111 STONERIDGE DR | | | BRANSON | MO | 65616 | 3713 |
| LINDSEY M SIEGELE | CUST ROBERT L SIEGELE UGMA MI | 4088 SHOALES DR | | | OKEMAS | MI | 48864 | 3467 |
| LINDSEY N GARRITY | TOD ACCOUNT | 6 GARDNER AVENUE | | | WOBURN | MA | 01801 | 4415 |
| LINDSEY PEAKE | PEAKE MANAGEMENT INC 401(K) PL | 6842 ELM ST STE 303 | | | MC LEAN | VA | 22101 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LINDSEY PEAKE | PEAKE MANAGEMENT INC 401(K) PL | PO BOX 7636 | | | | MC LEAN | VA | 22106 |
| LINDSEY PEARLMAN | 14 MARION ST | | | | | DANBURY | CT | 06810 | 8323 |
| LINDSEY POTTER | 13614 143RD AVE E | | | | | ORTING | WA | 98360 |
| LINDSEY QUASNEY | 118 N. PINE ST | | | | | VERMILLION | SD | 57069 |
| LINDSEY R STEPHENS | 8733 HARRISON PIKE | | | | | CLEVES | OH | 45002 | 8707 |
| LINDSEY ROBERT BADEN | PO BOX # 1518 | | | | | BROOKLINE | MA | 02446 | 0012 |
| LINDSEY SMITH | 11594 CR 6 E | | | | | JASPER | FL | 32502 |
| LINDSEY STANFORD | 200 N BRADY RD | | | | | DEARBORN | MI | 48124 |
| LINDSEY STRAKA | 87421 465TH AVE | | | | | STUART | NE | 68780 | 5834 |
| LINDSEY STULTS | 911 FERN AVENUE | | | | | ORLANDO | FL | 32814 | 6032 |
| LINDSEY W WILLIAMS & | CONA V WILLIAMS JT TEN | 1318 SAN MATEO DRIVE | | | | PUNTA GORDA | FL | 33950 | 6311 |
| LINDSEY WITTHAUER | 310 21ST AVE NE | | | | | JAMESTOWN | ND | 58401 | 3943 |
| LINDSEY WOODARD | 21 AINSWORTH ST | | | | | SPRINGFIELD | MA | 01108 |
| LINDSTON LINDBERG | 9873 BLUE RIDGE WAY | | | | | INDIANAPOLIS | IN | 46234 | 5046 |
| LINDY B WHITE | & WILMA R WHITE JTWROS | 1844 PAHAL ROAD | | | | HUNTINGTON | TX | 75599 |
| LINDY CLAYTON | 3201 CAMPUS DR. PMB 2363 | | | | | KLAMATH FALLS | OR | 97601 |
| LINDY D ROBERTSON & | DILLARD MICHAEL ROBERTSON JT TEN | 2965 A L PHILPOTT HIGHWAY | | | | AXTON | VA | 24054 | 2670 |
| LINDY DIANE MADDEN-SINKA | CHARLES SCHWAB & CO INC CUST | ASOKE PLACE CONDOMINIUM | SUKHUMVIT SOI 21 | BANGKOK 10110 THAILAND | | | |
| LINDY EPPINGER & | JOSEPH H EPPINGER JT TEN | 15120 N 79TH AVE | | | | PEORIA | AZ | 85381 | 4379 |
| LINDY L BUBLITZ JR | 878 W MUNGER RD | | | | | BAY CITY | MI | 48708 | 9634 |
| LINDY L PELON | C/O LINDY WILES | 442 PLEASANT ST | | | | IONIA | MI | 48846 | 1218 |
| LINDY N JORGENSON | 1335 EL CAMINO REAL | APT 304 | | | | BURLINGAME | CA | 94010 | 4772 |
| LINDY THERWHANGER | 1415 SO. CO. RD. 1083 | | | | | MIDLAND | TX | 79706 |
| LINE AND SPACE LLC | FBO HENRY TOM | MONEY PURCHASE PLAN | 627 E SPEEDWAY | | | TUCSON | AZ | 85705 | 7433 |
| LINE AND SPACE LLC | FBO LES WALLACH | MONEY PURCHASE PLAN | 627 E SPEEDWAY BLVD | | | TUCSON | AZ | 85705 | 7433 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTY FOR TARRANT COUNTY & DALLAS COUNTY | ATT: ELIZABETH WELLER, ESQ. | 2323 BRYAN STREET, SUITE 1600 | | | DALLAS | TX | 75201 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTY FOR CAMERON COUNTY, HARLINGEN, HARLING | ATTN: DIANE W. SANDERS, ESQ. | 2700 VIA FORTUNA DRIVE, SUITE 400 | P.O. BOX 17428 | | AUSTIN | TX | 78760 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | STATE OF TEXAS TAXING AUTHORITIES | ATTN: JOHN P. DILLMAN, ESQ. | POST OFFICE BOX 3064 | | | HOUSTON | TX | 77253 |
| LINETTE J PFEIFFER | 215 WELCH ST | | | | | MILAN | MI | 48160 | 1135 |
| LINETTE M MAC FADYEN | 621 FOREST DRIVE | | | | | FENTON | MI | 48430 | 1811 |
| LINETTE MONG | 700 E LAKE DR | # 48 | | | | ORANGE | CA | 92866 | 2756 |
| LINETTE NAJERA | 9213 SONGFEST DR | | | | | DOWNEY | CA | 90240 |
| LING A CHAN | 7 HAVAGAL CRESCENT | UNIONVILLE ON  L3P 7E7 | CANADA | | | | |
| LING CHENG | 400 BEALE ST APT 713 | | | | | SAN FRANCISCO | CA | 94105 |
| LING H THOMPSON | CHARLES SCHWAB & CO INC CUST | 15183 81ST TER N | | | | PALM BEACH GARDEN | FL | 33418 |
| LING HSIU YANG | 4115 BLACK OAKS LN N | | | | | PLYMOUTH | MN | 55446 |
| LING X KONG | & LI L KONG JTTEN | 507 211TH PL SE | | | | BOTHELL | WA | 98021 |
| LINGFENG LI | WALLACE CIRCLE | 21 P | | | | STARKVILLE | MS | 39759 |
| LINH TRIEU NGUYEN | 719 BALFOUR DR | | | | | SAN JOSE | CA | 95111 |
| LINIX REALTY, LLC - KEOGH PLAN | CGM PROFIT SHARING CUSTODIAN | FBO NICHOLAS AYNILIAN | 477 COLONIAL RD | | | RIDGEWOOD | NJ | 07450 | 3425 |
| LINJUN ZHOU | & XIAOYING YAO JT TEN | 19782 GLEN BRAE DR | | | | SARATOGA | CA | 95070 |
| LINLEA ANN WILSON | 5581 CR 79 | | | | | ROBSTOWN | TX | 78380 | 9801 |
| LINMARK MACHINE | PRODUCTS INC | PO BOX 408 | | | | UNION | MO | 63084 | 0408 |
| LINMIN GU | 12734 VIA NIEVE | | | | | SAN DIEGO | CA | 92130 |
| LINN A DUESTERBECK | N630 BLACKAVE BLUFF | | | | | MILTON | WI | 53563 | 9802 |
| LINN C SONKENS & | MRS NILA C SONKENS JT TEN | 90 COUNTY ROAD 964 | | | | MOUNTAIN HOME | AR | 72653 | 6711 |
| LINN E HOWELL AND | CHRISTINE E HOWELL JTWROS | 7860 SUNRISE LANE | | | | NOVELTY | OH | 44072 | 9403 |
| LINN E RICKERD | P.O. BOX 642 | | | | | VICTORVILLE | CA | 92393 | 0642 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LINN F MC CONARTY | 55 TOWN FARM ROAD | | | | SUTTON | MA | 01590 | 1225 |
| LINN L HARE TOD | HEATHER A HARE | 1222 DEATON CIRCLE | | | RAYMORE | MO | 64083 |
| LINN M ROMANIK | DENNIS ROMANIK JT TEN | 16620 WRIGHT RD | | | GRAND LEDGE | MI | 48837 | 9257 |
| LINN SCOTT MCDONALD | CHARLES SCHWAB & CO INC CUST | LINN S MCDONALD PSP PLAN PRFT | SHRG PLAN | 4174 VIA PADOVA | CLAREMONT | CA | 91711 |
| LINN W PHILSON | 4017 65TH ST | | | | DES MOINES | IA | 50322 | 2709 |
| LINNA DING | CHARLES SCHWAB & CO INC CUST | 7810 STRATFORD RD | | | BETHESDA | MD | 20814 |
| LINNARD D SIMPKINS | 32901 STATE HWY 14 | | | | STEVENSON | WA | 98648 |
| LINNEA A MESHAM | 20 BEECHWOOD DR | | | | WATERFORD | CT | 06385 | 1223 |
| LINNEA D MARENCO | CHARLES SCHWAB & CO INC CUST | 3060 PENOBSCOT RD | | | COOL | CA | 95614 |
| LINNEA E GUNDERSON | 8420 EMERSON AVE S | | | | MINNEAPOLIS | MN | 55420 | 2120 |
| LINNEA J MATSON | CGM IRA BENEFICIARY CUSTODIAN | BEN OF HOWARD J MATSON | 2143 OAK HILL DRIVE | | LISLE | IL | 60532 | 2053 |
| LINNEA J PETER | 3238 ZINNIA CT | | | | GOLDEN | CO | 80401 | 1656 |
| LINNEA KNAUER | 356 RAPHSODY PATH | | | | THE VILLAGES | FL | 32162 | 5121 |
| LINNEA M ANDERSON | 5402 ROSEROCK | | | | SPRING | TX | 77379 | 6044 |
| LINNEA M LAHLUM & | MAJID H ESFAHANI JT TEN | 1262 SANDHURST DR | | | BUFFALO GROVE | IL | 60089 | 6816 |
| LINNFORD M JOHNSON PATRICIA | A JOHNSON & | JAY J JOHNSON JT TEN | 1200 LINCOLN ST | #143 | BELLINGHAM | WA | 98229 |
| LINNIE JORDAN | 3607 LABRADOR LN | | | | SUFFOLK | VA | 23434 | 7057 |
| LINNIE M NELSON | PO BOX 2427 | | | | SANDUSKY | OH | 44871 | 2427 |
| LINNON WASHINGTON | 649 CALDER | | | | YPSILANTI | MI | 48198 | 8031 |
| LINO BIBIAN | 516 FAIRBANKS AVE | | | | JOLIET | IL | 60432 | 2051 |
| LINO FERRARI & | FRANCO FERRARI JT TEN | 31-57 33 ST | | | ASTORIA | NY | 11106 | 2032 |
| LINO GIULIANI | 409 SUSAN LANE | | | | THIENSVILLE | WI | 53092 | 1450 |
| LINO P DEZAN | 9506 NE 141ST PL | | | | BOTHELL | WA | 98011 | 5138 |
| LINO PASQUALONE & | VITTORIA PASQUALONE TEN ENT | 168 ROUTE 6N | | | MAHOPAC | NY | 10541 | 3270 |
| LINO SOSIC | 2827 TRABAR DRIVE | | | | WILLOUGHBY HILLS | OH | 44092 | 2621 |
| LINO SPAGNOLI | 1907 HERING AVE | | | | BRONX | NY | 10461 | 1835 |
| LINOS F FRANTZESKAKIS TTEE | CHRISTINA B ERWIN TTEE | U/W CHARLOTTE A POPOFF TRUST | 7 MARSEILLE TER | | MORGANVILLE | NJ | 07751 | 9775 |
| LINSAY M KNAUER & | MARY J KNAUER JT TEN | 1020 WHEATLAND DR | | | COATESVILLE | PA | 19320 |
| LINSEY E RICHMOND | 49993 WATLING STREET | | | | SHELBY TWP | MI | 48317 |
| LINSK INVESTMENTS | FAMILY LTD PARTNERSHIP | 6357 COLGATE AVENUE | | | LOS ANGELES | CA | 90048 | 4406 |
| LINSTEN WILLIAMS | 7700 MEADOWDALE LANE | | | | CHARLOTTE | NC | 28212 | 4763 |
| LINTON B DAVIS | SARAH SUE DAVIS TEN COM | 106 EDNA RD | | | LAKE CHARLES | LA | 70607 | 8607 |
| LINTON C BROOKS & | GERALDINE K BROOKS TEN COM | 1503 JOHNNY MILLER TRAIL | | | AUSTIN | TX | 78746 | 6123 |
| LINTON EVANS | 558 HIGHCREST DR. | | | | NASHVILLE | TN | 37211 |
| LINTON G REID | 105 SPOTTED FAWN RD | | | | MADISON | AL | 35758 |
| LINTON H BALDWIN | ATTN PAINE WEBBER INC | <A/C LK-00081-19> | 2310 RT 34 | SUITE 2A | MANASQUAN | NJ | 08736 |
| LINTON H HERRON | 998 PAVAN STREET | WINDSOR ON  N9G 2X5 | CANADA | | | | |
| LINTON NEWTON | 2165 LEMAY | | | | DETROIT | MI | 48214 | 3143 |
| LINTON PEIXOTO | 1324 LOHENGRIN PLACE | | | | BRONX | NY | 10465 |
| LINTON S HUSBAND & | MRS MABEL A HUSBAND JT TEN | C/O DR THOMAS P HUSBAND | 138 LITTLE REST ROAD | | KINGSTON | RI | 02881 |
| LINTON SMITH AND | GAIL H SMITH JT TEN | 167 CHERRY LANE | | | PIKEVILLE | KY | 41501 | 0654 |
| LINTON W GAINES | PO BOX 80749 | | | | CHAMBLEE | GA | 30366 | 0749 |
| LINUEL L BELOTE | 3597 N SHIMMONS CIR | | | | AUBURN HILLS | MI | 48326 | 3911 |
| LINUS BOLLIG | 15 E WHITE CHAPEL | | | | MAZOMANIE | WI | 53560 | 9577 |
| LINUS DANIEL BRUNO | 6035 FAIRWAY DR | | | | MASON | OH | 45040 | 2021 |
| LINUS M SHEA & | MARY LOUISE SHEA JT TEN | 1433 CADIEUX RD | | | GROSSE POINTE | MI | 48230 | 1233 |
| LINUS M WEGMAN & | MARGARET WEGMAN JT TEN | 84 WESTFALL ROAD | | | ROCHESTER | NY | 14620 | 4632 |
| LINUS S BLACKWELL & | DORIS M BLACKWELL JT TEN | R F D 2 | | | PORTERSVILLE | PA | 16051 | 9802 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LINUS TRAVERS | MARGARET TRAVERS JTWROS | 70 CENTRE STREET | | | | MILTON | MA | 02186 | 3302 |
| LINUS WYNN | 1598 CANBERRA DR | | | | | STONE MOUNTAIN | GA | 30088 | |
| LINVAL C KING | 4211 NEWMAN ELLIS RD | | | | | DOUGLASVILLE | GA | 30134 | 2916 |
| LINVAL KELLEM | 1624 LILAC LANE | | | | | WARSAW | IN | 46580 | 2228 |
| LINVILLE BRIGHT | 4275 PHEASANT TRAIL CT | | | | | HAMILTON | OH | 45011 | 8127 |
| LINWARD I BARNES | 515 MAINE AVENUE | | | | | PANAMA CITY | FL | 32401 | 4735 |
| LINWOOD BURCHETT | PO BOX 586 | | | | | ALLEN | KY | 41601 | 0586 |
| LINWOOD CARR | 18001 MACKAY | | | | | DETROIT | MI | 48234 | 1423 |
| LINWOOD CLARK & | THELMA R CLARK JT TEN | 3400 CRANSTON AVE | | | | WILMINGTON | DE | 19808 | 6104 |
| LINWOOD D STALLS TTEE | MARGIE B STALLS TTEE | THE STALLS REVOCABLE TRUST | U/A/D 12/05/1991 | 2932 HARBOR RD | | SUFFOLK | VA | 23435 | 1439 |
| LINWOOD DUNN | 4708 26TH ST E | | | | | TUSCALOOSA | AL | 35404 | 5177 |
| LINWOOD E BUNCH | 44766 ASPEN RIDGE DR | | | | | NORTHVILLE | MI | 48167 | 4434 |
| LINWOOD H PHAUP | 1601 BLOOMFIELD ROAD | | | | | RICHMOND | VA | 23225 | 2104 |
| LINWOOD IRVIN WILLIAMS & | CAROL HARRIS WILIAMS JT TEN | 3805 OVERLOOK COURT | | | | POWHATAN | VA | 23139 | |
| LINWOOD J BOYKIN | 24015 CREEKSIDE DR | | | | | FARMINGTON HILLS | MI | 48336 | 2732 |
| LINWOOD K IRONS | 108 W 23RD ST | # 1 | | | | WILMINGTON | DE | 19802 | 4124 |
| LINWOOD K JONES | 2300 CEDARFIELD PRKWY APT 268 | | | | | RICHMOND | VA | 23233 | |
| LINWOOD L FLACK III | 271 HUNTERS RILL | | | | | OXFORD | MI | 48371 | 5289 |
| LINWOOD L FLACK JR | 271 HUNTERS RILL | | | | | OXFORD | MI | 48371 | 5289 |
| LINWOOD L MOODY & | JUNE O'BRIEN MOODY JT TEN | R R 1 BOX 6430 | | | | THOMASTON | ME | 04861 | 9707 |
| LINWOOD M HARTON JR | 7 HUNTINGTON CHASE DR | | | | | ASHEVILLE | NC | 28805 | 1179 |
| **LINWOOD MALONE** | **6430 JONES RD** | | | | | COLLEGE PARK | GA | 30349 | 1567 |
| LINWOOD N NORTON CPA | PO BOX 149 | | | | | PRESQUE ISLE | ME | 04769 | 0149 |
| LINWOOD NELSON | 1811 BRIGHTSEAT ROAD | | | | | LANDOVER | MD | 20785 | |
| LINWOOD W THROCKMORTON | 530 DISPATCH RD | | | | | QUINTON | VA | 23141 | 1910 |
| LINZY BURGE | PO BOX 59 | | | | | KINGWOOD | WV | 26537 | 0059 |
| LIO R MARSH | PO BOX 241 | | | | | DIMONDALE | MI | 48821 | 0241 |
| LIOBA MARIA ROYAL & | JOHN BERNHARDT ROYAL | 4210 ISLAND HILLS | | | | HOUSTON | TX | 77059 | |
| LIOBARDO R HUANTES | 3100 CATALPA | | | | | PONTIAC | MI | 48326 | 1604 |
| LIONEL A DAVIS | PO BOX 45573 | | | | | LITTLE ROCK | AR | 72214 | 5573 |
| LIONEL A LAMOUREUX | 3672 W CAPA PATH | | | | | BEVERLY HILLS | FL | 34465 | 2900 |
| LIONEL A ST LAURENT & | SUZANNE G ST LAURENT JT TEN | 38 VIECKIS DR | | | | NASHUA | NH | 03062 | 2354 |
| LIONEL A THADIEO | 159 HARNESS DR | | | | | SOUTHINGTON | CT | 06489 | |
| LIONEL A.B. INC. #2 | A/S LIONEL GINGRAS | 101 RUE BRIAND | | LONGUEUIL QC J4L 1B6 | | | | | |
| LIONEL ANDALO | 2884 S UNION ST | | | | | ROCHESTER | NY | 14624 | 1044 |
| LIONEL BAILEY | 1130 BEAR CREEK PARKWAY | APT 2203 | | | | EULESS | TX | 76039 | |
| LIONEL BRITT CARNEY | 444 STONE MEADOW RD | | | | | CLARKSVILLE | TN | 37043 | 2223 |
| LIONEL C CHAVARRIA | 12691 MISTY GROVE ST | | | | | MOORPARK | CA | 93021 | |
| LIONEL C CHAVARRIA | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 12691 MISTY GROVE ST | | | MOORPARK | CA | 93021 | |
| LIONEL C COOPER JR | 1671 TYLER | | | | | DETROIT | MI | 48238 | 3623 |
| LIONEL C DUMONT JR | 38 PLEASANT HILL ROAD | | | | | AUGUSTA | ME | 04330 | 8233 |
| LIONEL C DUMONT JR | BRUCE M CUMMINGS JR JT TEN | 38 PLEASANT ST | | | | AUGUSTA | ME | 04330 | 5119 |
| LIONEL C MAXWELL & | HESTER MAXWELL | 8472 GATEPOST CT | | | | JACKSONVILLE | FL | 32244 | |
| LIONEL CHAVEZ | 850 BEACH BUGGY LANE | | | | | LINDEX | MI | 48451 | 9695 |
| LIONEL D EATROFF AND | GLORIA L EATROFF  JTWROS | 401 WASHINGTON STREET | | | | PORTSMOUTH | VA | 23704 | 2416 |
| LIONEL D NAKISHER TTEE | LIONEL D NAKISHER REV LIV TR U/A | DTD 09/15/1991 | 3412 CIRCLE DRIVE | | | COMMERCE TWP | MI | 48382 | 1958 |
| LIONEL E DICKERSON | PO BOX 772 | | | | | SANDY HOOK | KY | 41171 | 0772 |
| LIONEL E DRAPER | PO BOX 134 | | | | | CONESUS | NY | 14435 | 0134 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LIONEL E FRAM | 4725 CREEKBEND DR | | | | HOUSTON | TX | 77035 | 4905 |
| LIONEL E. FRAM | 4725 CREEKBEND DR | | | | HOUSTON | TX | 77035 | 4905 |
| LIONEL ETRA | 262 CENTRAL PARK W | | | | NEW YORK | NY | 10024 | 3512 |
| LIONEL GREEN | MOLLY GREEN | 2344 KENDRICKS CT | | | RALEIGH | NC | 27613 | 3678 |
| LIONEL H ABSHIRE | ANNE M ABSHIRE | 1665 CARL AVE | | | BATON ROUGE | LA | 70808 | 2903 |
| LIONEL HAMIN | 4227 FORT DUPONT SE TE | APT 302 | | | WASHINGTON | DC | 20020 | 6015 |
| LIONEL HENRY DAGENAIS & | SANDY KAY DAGENAIS | 201 ARROWHEAD DR | | | LAKE JACKSON | TX | 77566 | |
| LIONEL HUESTON | 2000 OAKWOOD AVENUE | | | | TOLEDO | OH | 43607 | 1548 |
| LIONEL J BOURGEOIS | & LYNN W BOURGEOIS | 2203 STONES RIVER ROAD | | | WOODBURY | TN | 37190 | |
| LIONEL J ROBERT & | MARJORIE M ROBERT JT TEN | 7658 TERRI DR | | | WESTLAND | MI | 48185 | 1455 |
| LIONEL J STANSBERRY JR | 12527 S QUINN DR | | | | ALSIP | IL | 60803 | 1098 |
| LIONEL JEROME BOOKER | 15361 KENTFIELD | | | | DETROIT | MI | 48223 | 1748 |
| LIONEL LEE MOSS | APT 2-B | 2222 ASHLEY RIVER ROAD | | | CHARLESTON | SC | 29414 | 4707 |
| LIONEL M JOHNSON | 7922 S INGLESIDE | | | | CHICAGO | IL | 60619 | 4206 |
| LIONEL M LAMOUREUX AND | CYNTHIA E LAMOUREUX JTWROS | MAIN STREET | P O BOX 691 | | EAST BROOKFIELD | MA | 01515 | 0691 |
| LIONEL M NATHAN | TR LIONEL M NATHAN TRUST | UA 10/25/89 | 115 S DEERE PARK | | HIGHLAND PARK | IL | 60035 | 5340 |
| LIONEL MAZE REV LIV TR | LIONEL MAZE TTEE | U/A DTD 10/23/2008 | 2840 SOMERSET DRIVE | APT 307 | LAUDERDALE LAKES | FL | 33311 | |
| LIONEL MEREDITH YOE JR | 1915 HILTON AVE | | | | COLUMBUS | GA | 31906 | |
| LIONEL OLAND LINDSAY | 4175 LEITH ST | | | | BURTON | MI | 48509 | 1032 |
| LIONEL P COCO | 1413 E 124TH ST | | | | LOS ANGELES | CA | 90059 | 2921 |
| LIONEL P JOHNNES | 62 BERKELEY PL | | | | BROOKLYN | NY | 11217 | 3511 |
| LIONEL PEREZ | 15608 S STATE ROUTE 66 | | | | DEFIANCE | OH | 43512 | 8804 |
| LIONEL SOUZA | 54 JULIETTE ST | | | | NORTH DARTMOUTH | MA | 02747 | 1943 |
| LIONEL SUSSMAN | 530 D GRAND ST APT 2F | | | | NEW YORK | NY | 10002 | 4257 |
| LIONEL T HURST | 1421 COMMISSIONERS ROAD W | LONDON ON  N6K 1E2 | CANADA | | | | | |
| LIONEL TRAVIS | 16939 MERRIMEN L A I | | | | LIVONIA | MI | 48154 | 3115 |
| LIONEL USSERY & | CHARLENE S USSERY | JT TEN | PO BOX 17 | | SWAYZEE | IN | 46986 | 0017 |
| LIONEL V MALONEY | 6370 BUNCOMBE RD | | | | SHREPORTN | LA | 71129 | 4304 |
| LIONEL W HAISCHER & | CAROL J HAISCHER JT TEN | 220 KEARSARGE ST | | | LAURIUM | MI | 49913 | 2110 |
| LIONEL W PAYNE | 30 SHAFTER ST | | | | DORCHESTER | MA | 02121 | 2132 |
| LIONEL WEST | 185 BLUE GRASS CIRCLE | | | | MONROEVILLE | PA | 15146 | |
| LIONEL ZARETSKY & | VIVIAN ZARETSKY JT TEN | 5180 WOODLAND LAKES DRIVE | | | PALM BEACH GARDENS | FL | 33418 | 3966 |
| LIONELL HICKS | 41969 MARGARITA RD APT 40 | | | | TEMECULA | CA | 92591 | |
| LIONELLA DEGIROLAMO | 8665 ESCONDIDO WAY E | | | | BOCA RATON | FL | 33433 | 2510 |
| LIONG GIE LIEM CUSTODIAN | FBO SUSAN LIEM | UGMA CA UNTIL AGE 18 | PO BOX 23683 | | PLEASANT HILL | CA | 94523 | 0683 |
| LIONIEL D BALDWIN JR | 314 CHERRY ST | | | | JANESVILLE | WI | 53548 | 4604 |
| LIOUDMILA PRESPARE | 3022 BRIGHTON 7TH ST | | | | BROOKLYN | NY | 11235 | 6415 |
| LIPA BAYARSKY | 3804 GLEN AVENUE | | | | BALTIMORE | MD | 21215 | 3530 |
| LIPIN PURUSHOTHAMAN | 111 | LA FONTENAY DR | | | LOUISVILLE | KY | 40223 | |
| LIPING KUANG KUEI | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 636 S PEPPER ST | | ANAHEIM | CA | 92802 | |
| LIPMAN I HAIGHT | 7533 LOUISE AVE | | | | VAN NUYS | CA | 91406 | 2430 |
| LIPSIUS FAMILY TRUST | UAD 03/15/06 | CLIFFORD G LIPSIUS & | YVONNE LIPSIUS TTEES | 2445 EST MAYNARD DR | INDIANAPOLIS | IN | 46227 | 4960 |
| LIPSKI FOUNDATION, INC. | 2100 GARDINER LANE STE 305 | | | | LOUISVILLE | KY | 40205 | 2949 |
| LIQING YAO | NANSHI GARDEN 18-2-501 | XIAOSHAN, HANZHOU | ZHEJIANG 311201 | CHINA | | | | |
| LIS DE TUERK GHADAR | 2029 CONNECTICUT AVE NW # 21 | | | | WASHINGTON | DC | 20008 | |
| LISA A BAKER | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 35 WOODRIDGE RD | | KEENE | NH | 03431 | |
| LISA A BARANKO | 635 PINE FOREST DR | | | | ATHENS | GA | 30606 | 2443 |
| LISA A BEAUDOIN | 12 ROCAMORA RD | | | | ROCKY HILL | CT | 06067 | 2069 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LISA A BELTER | 1101 EDENBRIDGE WAY | | | | KNOXVILLE | TN | 37923 6616 |
| LISA A BELTER | CUST ELISABETH A BELTER | UTMA TN | 1101 EDENBRIDGE WAY | | KNOXVILLE | TN | 37923 6616 |
| LISA A BELTER | CUST MICHAEL D BELTER JR | UTMA TN | 1101 EDENBRIDGE WAY | | KNOXVILLE | TN | 37923 6616 |
| LISA A BENSON | CUST DYLAN T BENSON-ADAMUSIK | UTMA NJ | 83 MADISON GARDENS | | OLD BRIDGE | NJ | 08857 2805 |
| LISA A BERNABEI | 651 EDINBURG RD | | | | TRENTON | NJ | 08619 1721 |
| LISA A BLESS | WBNA CUSTODIAN ROTH IRA | 4794 COUNTY LINE RD | | | E GREENVILLE | PA | 18041 2528 |
| LISA A BLESS C/F | COREY MASON BLESS UTMA PA | 4794 COUNTY LINE ROAD | | | EAST GREENVILLE | PA | 18041 |
| LISA A BOLAND | 1160 LODI HILL ROAD | | | | UPPOR BLACK EDDY | PA | 18972 9714 |
| LISA A BRANDT | CHARLES SCHWAB & CO INC CUST | 43440 COTTISFORD ST | | | NORTHVILLE | MI | 48167 |
| LISA A BREITENWISCHER | 4045 THROCKMORTON ST | | | | DALLAS | TX | 75219 3045 |
| LISA A BRUNER | 11 E FORSYTH ST APT 1406 | | | | JACKSONVILLE | FL | 32202 3349 |
| LISA A CASTLE | CUST GUS CASTLE UGMA MI | 5419 HARCUS COURT | | | ALGONAC | MI | 48001 4336 |
| LISA A CASTLE | CUST ZACHARY CASTLE UGMA MI | 5419 HARCUS COURT | | | ALGONAC | MI | 48001 4336 |
| LISA A CHISSUS | 46 GRAND AVE | | | | MOUNT CLEMENS | MI | 48043 5531 |
| LISA A CLARK | 8855 SE 137TH AV | | | | HAPPY VALLEY | OR | 97086 5624 |
| LISA A CROYLE | PO BOX 92 | | | | JACKSON CENTER | PA | 16133 0092 |
| LISA A CZARNECKI | 7334 WESTCHESTER | | | | W BLOOMFIELD | MI | 48322 2873 |
| LISA A DEROSIER | 13654 SUMMER GLEN VIS | | | | EL CAJON | CA | 92021 1993 |
| LISA A DIFFLEY & | DAVID B DIFFLEY JT TEN | 1250 AUTUMN WIND WAY | | | HENDERSON | NV | 89052 |
| LISA A EILERTSEN | 312 EAGLEHEAD RD | | | | E ROCHESTER | NY | 14445 |
| LISA A EMBRY | 17210 FORRER ST | | | | DETROIT | MI | 48235 3536 |
| LISA A ESTREICH | 643 W 207TH STREET APT 4A | | | | NEW YORK | NY | 10034 |
| LISA A FERCANO | 2754 GALLANT HILLS DRIVE | | | | LAS VEGAS | NV | 89135 1757 |
| LISA A FERRELL | 6273 ROSELAWN AVE | | | | RAVENNA | OH | 44266 1719 |
| LISA A FREEMAN | 122 EDGEMONT RD | | | | SCARSDALE | NY | 10583 2751 |
| LISA A GARABEDIAN | 3285 KNIARD | | | | OXFORD | MI | 48370 3025 |
| LISA A GEORGE | 11109 MARKET STREET | | | | BIRMINGHAM | OH | 44816 |
| LISA A GIEFER | 21561 REGNART RD | | | | CUPERTINO | CA | 95014 4818 |
| LISA A GRAHAM | 54114 EGO DR | | | | MACOMB | MI | 48042 2209 |
| LISA A GUTTADAURO | 26 BAY 11TH STREET | | | | BROOKLYN | NY | 11228 |
| LISA A HAIRSTON | 2635 ORCHARD LN | | | | FLINT | MI | 48504 4501 |
| LISA A HAYWOOD | 1987 WOOD MANOR WAY | | | | ST CHARLES | MO | 63304 8401 |
| LISA A HOWARD | 619 S ELLICOTT CREEK RD | | | | AMHERST | NY | 14228 2813 |
| LISA A ILLIG | CUST AMBER ILLIG UTMA IN | 7642 TIMBER SPRINGS DR | | | FISHERS | IN | 46038 3205 |
| LISA A KESSELL | 7525 QUAIL WOOD DR | APT M | | | CHARLOTTE | NC | 28226 7152 |
| LISA A KRANIS | SIMPLE IRA TRP TRUST CO CUST | JEFFREY M KRANIS DMD SIMPLE | 562 KINGSLAND ST | | NUTLEY | NJ | 07110 1069 |
| LISA A KRSTULIC | 8405 W 154TH ST | | | | OVERLAND PARK | KS | 66223 |
| LISA A KULESZA | 249 CHRISTIANA RD | | | | NEW CASTLE | DE | 19720 2907 |
| LISA A LEIMBACH | 508 WALKER ST SW | | | | VIENNA | VA | 22180 6533 |
| LISA A LEONARD | 29 CHESTERFIELD CT | | | | MONKTON | MD | 21111 1537 |
| LISA A LIKELY | TOD DTD 05/02/06 | ACCT #1 | 6588 CANDY APPLE | | LAS VEGAS | NV | 89142 0986 |
| LISA A LUKS | 1101 EAGLE NEST DR | | | | ROCHESTER | MI | 48306 1215 |
| LISA A MARTINS | 13 WYNNEWOOD DR | | | | CRANBURY | NJ | 08512 2811 |
| LISA A MATHE & | JOSEPH E MATHE JT TEN | 1650 E VISTA DE MONTANA | | | COTTONWOOD | AZ | 86326 6955 |
| LISA A MCCOOK | 9616 SHEPHERD RD | | | | DALLAS | TX | 75242 |
| LISA A MERTI | ATTN COTTINGHAM | 1443 MADISON CT | | | MOUNT PLEASANT | SC | 29466 7962 |
| LISA A METZ | 4018 TROPICAL DR | | | | SAN ANTONIO | TX | 78218 3428 |
| LISA A MILLER | 113 BITTER SWEET RD | | | | JEFFERSONVILLE | IN | 47130 8455 |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|
| LISA A MILLER | PO BOX 4283 | | | CERRITOS | CA | 90703 | 4283 |
| LISA A MOFFAT | 349 HIGHLAND DR | | | MEDFORD | OR | 97504 | 7564 |
| LISA A MOWRER (BENE) | BENE OF SHIRLEY GREENBLATT (DCSD) | 5508 VISTA SANDIA NE | | ALBUQUERQUE | NM | 87111 | 5781 |
| LISA A MURPHY | CGM IRA CUSTODIAN | 1 HILLTOP CT | | GREENVILLE | RI | 02828 | 3105 |
| LISA A MURRAY | CHARLES SCHWAB & CO INC CUST | 841 THURBER DR | | TROY | MI | 48085 | |
| LISA A MUSTAKE | 14559 SPARROW DRIVE | | | SHELBY TOWNSHIP | MI | 48315 | |
| LISA A O'CONNOR | 9000 WILLOW GLEN LN | | | TEXARKANA | TX | 75503 | 8800 |
| LISA A OLANDER TTEE | ELEANOR D PANCOAST TRUST | U/A DTD FEB 6, 1990 | 4213 SANCTUARY DRIVE | ALMA | MI | 48801 | 9230 |
| LISA A OSKAM | 4625 ROCKSPRINGS PL | | | OCEANSIDE | CA | 92056 | 2208 |
| LISA A PATEN | 7290 RONRICK | | | FRANKENMUTH | MI | 48734 | |
| LISA A PAWLIK | 7254 DARK LAKE DRIVE | | | CLARKSTON | MI | 48346 | 1202 |
| LISA A PETER | 2106 CECILY ST | | | DOTHAN | AL | 36303 | 1629 |
| LISA A PETERSON DIBELKA | DANIEL J DIBELKA | 2703 SOUTH 50TH ST | | OMAHA | NE | 68106 | |
| LISA A PFLUEGER | 3000 W BLVD | | | KOKOMO | IN | 46902 | 5909 |
| LISA A PORTER | CUST RYAN THOMAS PORTER UGMA MI | 4453 CROISSANT | | ARBORN HEIGHTS | MI | 48125 | 3323 |
| LISA A RANDA | & CURTIS L RANDA JTTEN | 2636 IZORO BND | | CEDAR PARK | TX | 78613 | |
| LISA A RICHARDSON | PO BOX 339 | | | NAPOLEON | MI | 49261 | 0339 |
| LISA A ROGERS | 207 FAWN COURT | | | PITTSBURGH | PA | 15239 | 2557 |
| LISA A RUTHERFORD | 8012 LIPSCOMB CT | | | BRENTWOOD | TN | 37027 | 7009 |
| LISA A RYAN JAMES P RYAN & | JOHN M RYAN CO ADMINISTRATORS | ESTATE OF GAIL W RYAN | 239 N SWALL DRIVE | BEVERLY HILLS | CA | 90211 | 1712 |
| LISA A SARKISIAN | 17 HAMMOCK PARKWAY | | | CLINTON | CT | 06413 | 2304 |
| LISA A SCHNEIDER | PO BOX 457 | | | VAUGHN | WA | 98394 | 0457 |
| LISA A SCHROEDER & | KEVIN J SCHROEDER JT TEN | 165 ELMWOOD PARK W | | TONAWANDA | NY | 14150 | 3324 |
| LISA A SHIPP | 2447 MEADOW DR | | | ZEELAND | MI | 49464 | 9159 |
| LISA A SMITH | 34484 MARINA CT | | | WESTLAND | MI | 48185 | 1490 |
| LISA A SPEAKER | 4042 BARTON PARK PLACE | | | RALEIGH | NC | 27613 | 8400 |
| LISA A STACEY | 787 PINE TREE RD | | | LAKE ORION | MI | 48362 | 2553 |
| LISA A STAPLETON | 47 FIDDLERS LN | | | LATHAM | NY | 12110 | 5329 |
| LISA A THOMAS C/F | MITCHELL MOSBEY | 9121 HARTWELL DRIVE | | EVANSVILLE | IN | 47725 | 7669 |
| LISA A TOENNIGES | CUST ALEXANDRA ELISABETH | TOENNIGES UGMA MI | 4470 DOW RIDGE RD | ORCHARD LAKE | MI | 48324 | |
| LISA A UNGER | 3117 BOXLEY VALLEY RD | | | FRANKLIN | TN | 37064 | 9372 |
| LISA A VAN APELDOORN | 9 OSTROM AVE | | | ROCHESTER | NY | 14606 | 3339 |
| LISA A VASSELE | 4264 W CO RD 50 S | | | KOKOMO | IN | 46902 | |
| LISA A WARD | 680 POPES VALLEY DR | | | COLORADO SPGS | CO | 80919 | 7947 |
| LISA A WORDEN | 66 KNAPP STREET | | | STAMFORD | CT | 06907 | 1728 |
| LISA A ZINCK | 126 PHEASANT HILL RD | | | DEER PARK | IL | 60010 | 3632 |
| LISA A. & JEREMY D. | MAYER  JT. TEN. | 4817 E DUNKERTON RD | | WATERLOO | IA | 50703 | 9270 |
| LISA ADAMS | 1202 SHADOWBARK COURT | | | RALEIGH | NC | 27603 | |
| LISA ALBERT | 29 MARK LANE | | | NEW CITY | NY | 10956 | 6734 |
| LISA ALTHOUSE | 4 JILL COURT | | | REISTERSTOWN | MD | 21136 | |
| LISA AMOROSO | 1132 MCKENNA WAY | | | GREENSBURG | PA | 15601 | 3760 |
| LISA AMY KRIVOSHEY | 507 FISHERS RD | | | BRYN MAWR | PA | 19010 | 3623 |
| LISA ANDREA BURRELL & | MICHAEL JAMES BURRELL | 1626 NATURE CT | | PALM BEACH GARDENS | FL | 33410 | |
| LISA ANN BARNES | 722 PRESTON ST #REAR | | | BEDFORD | PA | 15522 | 1942 |
| LISA ANN BARZILAI | 100 DARLING AVE | | | NEW ROCHELLE | NY | 10804 | 1222 |
| LISA ANN BOUNDS A MINOR | U/GDNSHP OF DALE F BOUNDS | 2052 GRAVEL HILL STREET | UNIT 207 | LAS VEGAS | NV | 89117 | 6971 |
| LISA ANN CARVER | 920 WOODMERE DRIVE | | | WESTFIELD | NJ | 07090 | |
| LISA ANN CLAK | 214 FLORENCE DRIVE | | | NEW STANTON | PA | 15672 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LISA ANN FREDERICK | 7196 GLENCAIRN DR | | | | CLEVELAND | OH | 44134 | 4738 |
| LISA ANN GARRETT | CHARLES SCHWAB & CO INC.CUST | 4535 HAYES RD | | | MILTON | FL | 32583 | |
| LISA ANN GILBERT | 14 RIVERS DRIVE | | | | LAKE SUCCESS | NY | 11020 | 1417 |
| LISA ANN GORDON | 2 DENNY PL | | | | CINCINNATI | OH | 45227 | 4248 |
| LISA ANN HOLTSINGER & VIRGINIA | R HOLTSINGER | TR LISA ANN HOLTSINGER TRUST | UA 12/18/95 | 2830 ROXBURGH DR | ROSWELL | GA | 30076 | 2449 |
| LISA ANN LENT | 4156 47TH AVE NE | | | | SALEM | OR | 97305 | 3603 |
| LISA ANN MILETO | CHARLES SCHWAB & CO INC.CUST | 2746 PINEVIEW TRL | | | BRIGHTON | MI | 48114 | |
| LISA ANN MORRISON | 226 WILLIAMS DR | | | | BONAIRE | GA | 31005 | 3825 |
| LISA ANN NUNN | 3670 NE OLD HIGHWAY 13 | | | | OSCEOLA | MO | 64776 | 2422 |
| LISA ANN PIEJAK | 5628 PATTERSON | | | | TROY | MI | 48098 | 3924 |
| LISA ANN RICHARDSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 9503 SCOTLAND HALL CT | | CHARLOTTE | NC | 28277 | |
| LISA ANN RIGGS-ASLAM | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 8216 SEDONA FLATS ST | | LAS VEGAS | NV | 89131 | |
| LISA ANN RIGGS-ASLAM | DESIGNATED BENE PLAN/TOD | 8216 SEDONA FLATS ST | | | LAS VEGAS | NV | 89131 | |
| LISA ANN SCHOENBRUN | 6609 CAMINO FUENTE | | | | EL PASO | TX | 79912 | 2407 |
| LISA ANN TISCHLER | 904 LARRIWOOD AVENUE | | | | DAYTON | OH | 45429 | |
| LISA ANN WAYNE | BY LISA ANN WAYNE FAMILY | 412 N 5TH ST | | | SAN JOSE | CA | 95112 | 5260 |
| LISA ANN YOUNGBLOOD | 1309 HELFORD LANE | | | | CARMEL | IN | 46032 | 8335 |
| LISA ANN ZAHNISER | 201 S CATHERINE AVE | | | | LAGRANGE | IL | 60525 | 2313 |
| LISA ANNE DILABIO | 62415 DANA ROSE DR | | | | WASHINGTON | MI | 48094 | 1329 |
| LISA ANNE EPSTEIN | 763 WAVERLY ST | | | | FRAMINGHAM | MA | 01702 | 8567 |
| LISA ANNE ROSEN AND | MICHAEL JORDON ROSEN JTWROS | 717 BRADFORD ALY | | | PHILADELPHIA | PA | 19147 | 1326 |
| LISA ANNE SIZELAND-ROSS AND | ALPHA ROSS JTWROS | 600 CAROLINE STREET | | | OGDENSBURG | NY | 13669 | 2606 |
| LISA ANNE SMALE | 667 BROOKVIEW DR | | | | GREENWOOD | IN | 46142 | 1802 |
| LISA ANNE TURBEN | CUST TANNER ETHAN TURBEN UTMA WI | 104 MEADOWLARK LN | | | WESTEY | WI | 54667 | 1053 |
| LISA ANNE TURBEN | CUST TYLER ERIC TURBEN UTMA WI | 104 MEADOWLARK LANE | | | WESTBY | WI | 54667 | 1053 |
| LISA ANNE WILLIAMS | 3520 HILLCREST AVE NW | | | | ROANOKE | VA | 24012 | 7625 |
| LISA ANNETTE MCLAIN | 3040 MCLAIN LANE | | | | LIBERTY | MS | 39645 | 5329 |
| LISA ANNETTE NEWMAN | 3008 CLIPPERSHIP DRIVE | | | | STAFFORD | VA | 22554 | 2612 |
| LISA ASHTON | CGM IRA CUSTODIAN | 78 DEWITT AVE | | | SCHENECTADY | NY | 12304 | 2130 |
| LISA AUERBACH SCHALOP | 325 W END AVE APT 8D | | | | NEW YORK | NY | 10023 | |
| LISA AYRES | 9912 BELLAMAH AVE. NE | | | | ALBUQUERQUE | NM | 87112 | |
| LISA B COLLINS | 72 WILLOWOOD CIRCLE | | | | HURRICANE | WV | 25526 | |
| LISA B HELLER | CGM IRA CUSTODIAN | 1814 LAS LANAS LANE | | | FULLERTON | CA | 92833 | 1862 |
| LISA B MANGANELLO | 133 CEDAR LN | | | | PRINCETON | NJ | 08540 | 5310 |
| LISA B SHEARS CUST | JASON R SHEARS UTMA MD | 108 SYCAMORE RD | | | LINTHICUM HTS | MD | 21090 | |
| LISA B SHEARS CUST | NATHAN M SHEARS UTMA MD | 108 SYCAMORE RD | | | LINTHICUM HTS | MD | 21090 | |
| LISA B TROY | JUDITH ANN LABIENIEC CHAR FOUN | 27 TALL TIMBERS DR | | | FARMINGTON | CT | 06032 | |
| LISA B. GAULT | ELIZABETH B GAULT REVOCABLE TR | 200 S MAIN ST | | | FOUNTAIN INN | SC | 29644 | |
| LISA BAILEY | 11447 N SHORE DR | | | | WHITMORE LAKE | MI | 48189 | |
| LISA BARKER & | JOSEPH BARKER | JT TEN WROS | 6040 S COUNTY RD 25 E | | CLOVERDALE | IN | 46120 | 9649 |
| LISA BARKLEY | PO BOX 303 | | | | LOWDEN | IA | 52255 | 0303 |
| LISA BARSZCZEWSKI | 16 BARNYARD CT | | | | PLAINSBORO | NJ | 08536 | 3137 |
| LISA BARZILAI | 100 DARLING | | | | NEW ROCHELLE | NY | 10804 | 1222 |
| LISA BAUER | 91 SYKES AVENUE | | | | LIVINGSTON | NJ | 07039 | |
| LISA BEIRHOLM | 2152 SPENCER ST. | | | | NAPA | CA | 94559 | |
| LISA BEITSCH RATTO | 1734 VIA REDONDO | | | | SAN LORENZO | CA | 94580 | 2131 |
| LISA BELL JOBE | 5122 YUMA ST NW | | | | WASHINGTON | DC | 20016 | 4338 |
| LISA BERGER | 440-3 S. LOS ROBLES AVE. | | | | PASADENA | CA | 91101 | 3801 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LISA BERNSTEIN STARK ACF | HALI B. STARK U/PA/UTMA | 18 BUTTERCUP LANE | | | NEWTOWN | PA | 18940 | 3204 |
| LISA BETH POLSKY | 126 OAKRIDGE DR | | | | ROCHESTER | NY | 14617 | 2508 |
| LISA BETH UNGERLEIDER | 6313 CANYON HEAD LANE | | | | COLUMBIA | MD | 21045 | 2281 |
| LISA BETH WICHMAN & | IAN JONATHAN WICHMAN JT TEN | 7 ORMAND ST | | | DIX HILLS | NY | 11746 | 6331 |
| LISA BETSINGER KARL | 324 NORTH PARK AVE | | | | AURORA | IL | 60506 | |
| LISA BIANCO | CUST MELISSA F BIANCO | UTMA NY | 12 WEDGEWOOD COURT | | GLEN HEAD | NY | 11545 | 2231 |
| LISA BIANCO | CUST WILLIAM A BIANCO | UTMA NY | 12 NEDGEWOOD COURT | | GLEN HEAD | NY | 11545 | |
| LISA BISCHOFF | 890 VELMONT LN | | | | BIRMINGHAM | AL | 35226 | 1932 |
| LISA BLACK | 5233 RED BIRD LN | | | | HAMILTON | OH | 45011 | |
| LISA BLACKWOOD | 1989 BLAIR CT | | | | BEL AIR | MD | 21015 | 1675 |
| LISA BLANK | 30 SNODEN LN | | | | WATCHUNG | NJ | 07069 | 6253 |
| LISA BLANK, TRUSTEE | FBO THE LISA BLANK TRUST | U/A/D 03-15-2007 | 23322 S VERMONT AVE | | TORRANCE | CA | 90502 | 2940 |
| LISA BOALT JEFFERY | 3312 HILTON AVE | | | | COLUMBUS | GA | 31906 | |
| LISA BOCCHINI | 905 BAYBERRY LANE | | | | KOHLER | WI | 53044 | |
| LISA BODZIO | 707 MAIN ST | | | | SUGAR NOTCH | PA | 18706 | 2110 |
| LISA BOSTETTER TRACY | 1105 ROAN LN | | | | ALEXANDRIA | VA | 22302 | 3419 |
| LISA BOUGHTON | 97162 KAPALAMA DR. | | | | DIAMONDHEAD | MS | 39525 | |
| LISA BOULEY | 9 SAINT JOHNS COURT | | | | MANSFIELD | TX | 76063 | |
| LISA BOURGOUJIAN IRA | FCC AS CUSTODIAN | 616 1/2 S CATALINA AVE | | | REDONDO BEACH | CA | 90277 | 4101 |
| LISA BRADLEY-SCHROECK | 1153 WEST 28TH ST | | | | ERIE | PA | 16508 | |
| LISA BRAND | CUST JACK V BRAND | UTMA NJ | PO BOX 268 | | BERKLEY HEIGHTS | NJ | 07922 | 0268 |
| LISA BRAND | CUST OLIVIA R BRAND | UTMA NJ | PO BOX 268 | | BERKLEY HEIGHTS | NJ | 07922 | 0268 |
| LISA BREWER | 1625 HALLTOWN RD | | | | JACKSONVILLE | NC | 28546 | |
| LISA BREY | 5382 BENTON ROAD | | | | SPARTA | WI | 54656 | |
| LISA BRISSETTE | 19 BEACON AVENUE APT 1 | | | | NORWOOD | MA | 02062 | 2018 |
| LISA BRITTON PARKER | 1348 WAVERLY RD | | | | SAN MARINO | CA | 91108 | 2011 |
| LISA BROSSIA | 411 DUNHAM ST | | | | DUNDEE | MI | 48131 | 1119 |
| LISA BROWNE | 3822 W. 58TH | | | | LOS ANGELES | CA | 90043 | |
| LISA BRUNSON | 722 RENSHAW | | | | ROCHESTER | MI | 48307 | |
| LISA BURTON | 35 OXEN DR | | | | OAKLAND | ME | 04963 | 4653 |
| LISA C BALDWIN | 1070 COLONY CIR | | | | MARIETTA | GA | 30068 | 2805 |
| LISA C BENSON | 3600 WELBORNE LN | | | | FLOWER MOUND | TX | 75022 | 8452 |
| LISA C BISHOP | 21 MURROUGH DR | | | | BILTMORE LAKE | NC | 28715 | 8971 |
| LISA C BROWN | 11 OVERLOOK RIDGE DRIVE | APT 134 | | | REVERE | MA | 02151 | 1134 |
| LISA C CHISLETT | 91 LOCUST STREET | | | | BURLINGTON | MA | 01803 | |
| LISA C DAVIS | 1709 E 85TH ST #2 | | | | CHICAGO | IL | 60617 | 2212 |
| LISA C DIMICELI | 4503 RED SPRUCE LANE | | | | MANLIUS | NY | 13104 | 8313 |
| LISA C DUFF REV TRUST | UAD 03/14/05 | LISA DUFF TTEE | 2931 PITTSBORO-MONCURE ROAD | | MONCURE | NC | 27559 | |
| LISA C GREIF | 1135 CHAR WAY | | | | MEDFORD | OR | 97501 | 8135 |
| LISA C KOHR | 190 APPLE TREE RD | | | | WINNETKA | IL | 60093 | 3704 |
| LISA C MARTIN | CUST MATTHEW J MARTIN UTMA OH | 7291 CHAMPIONS LANE | | | WEST CHESTER | OH | 45069 | 4673 |
| LISA C MIRAGLIUOLO & | PATRICIA A MIRAGLIUOLO | 1726 16TH STREET N APT 2 | | | ARLINGTON | VA | 22209 | |
| LISA C PLATZ | 30652 ELDORA COURT | | | | EVERGREEN | CO | 80439 | 9409 |
| LISA C RUNYON | ATTN LISA C BROWN | 391 E HURON RIVER DR | | | BELLEVILLE | MI | 48111 | 2761 |
| LISA C STEINKAMPF | 3308 SANDHURST ROAD | | | | BIRMINGHAM | AL | 35223 | 2806 |
| LISA C STIVER | 1115 KINGSLEA ROAD | | | | COLUMBUS | OH | 43209 | 2909 |
| LISA C STREHL | PO BOX 4896 | | | | OAK BROOK | IL | 60522 | 4896 |
| LISA C VEITCH | 6607 JUPITER HILLS CIRCLE #F | | | | ALEXANDRIA | VA | 22312 | 3221 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LISA C WAGNER | ATTN LISA C JONES | 121 CAMELOT CRES | | | YORKTOWN | VA | 23693 | 3217 |
| LISA CAMPBELL | 6621 HIGHGATE DRIVE | | | | FT. WASHINGTON | MD | 20744 |
| LISA CANCEL | 12 WILLOW DR #10A | | | | OCEAN | NJ | 07712 |
| LISA CANNON | 367 JASMINE | | | | BRANSON | MO | 65616 |
| LISA CAPLAN TTEE | LAWRENCE L STEBBINS TRUST U/W | DTD 02/13/1988 | 459 PASSAIC AVENUE UNIT 309 | | WEST CALDWELL | NJ | 07006 | 7464 |
| LISA CAPOZZI | 103 WATERCOURSE ROAD | | | | PLYMOUTH | MA | 02360 |
| LISA CARI NOTTONSON | ATTN LISA N LECKO | 4489 FOURTH STREET | | | LA MESA | CA | 91941 | 6511 |
| LISA CARMOUCHE | 105 W 79TH AVENUE | | | | MERRILLVILLE | IN | 46410 |
| LISA CAROLINE FORLEO & | STEVEN ANGELO FORLEO II JT TEN | 2000 WINDSOR ROAD | | | LINDEN | NJ | 07036 | 5437 |
| LISA CAROLINE GILPIN | 959 PRINCETON | | | | BERKLEY | MI | 48072 | 3026 |
| LISA CARR | 2423 NW 89TH DR APT 110 | | | | CORAL SPRINGS | FL | 33065 |
| LISA CASALE FITZPATRICK | 160 BASS POINT ROAD | | | | NAHANT | MA | 01908 | 1527 |
| LISA CECILE | 1805 BYNG RD | WINDSOR ON  N8W 3E1 | CANADA | | | | |
| LISA CELZO | 141 GLOVER AVE | | | | YONKERS | NY | 10704 | 4234 |
| LISA CHAMBERS | PO BOX 41732 | | | | PLYMOUTH | MN | 55441 | 0732 |
| LISA CHAU MINNICH | 8807 HAMPE CT | | | | SAN DIEGO | CA | 92129 | 4458 |
| LISA CHEREE SPEER | CHARLES SCHWAB & CO INC CUST | 123 DEERFIELD DR | | | SPRINGFIELD | TN | 37172 |
| LISA CHIARIELLO | 11 FISHER LANE | BOX 753 | | | HAGAMAN | NY | 12086 |
| LISA CHILDS | 429 BOWER HILL RD. | | | | PITTSBURGH | PA | 15228 |
| LISA CHOI | 5125 ALDER | | | | IRVINE | CA | 92612 |
| LISA CHURCHMAN | 13810 ANSARI LANE | | | | BALDWIN | MD | 21013 | 9765 |
| LISA CICCOLINI & | MICHAEL CICCOLINI JT TEN | 10 CHERIE LN | | | FRANKLIN | MA | 02038 | 2793 |
| LISA COLLINS | 1004 MASSEY RD | | | | JACKSONVILLE | NC | 28546 |
| LISA CONROY | 53 SOUTH 20TH STREET | | | | KENILWORTH | NJ | 07033 |
| LISA COPPOLA | 835 MAIN STREET | | | | READING | MA | 01867 |
| LISA CORTES | 17331 CHAPPARAL LANE | | | | HUNTINGTON BEACH | CA | 92649 |
| LISA COX | 3833 ELVERA LANE | | | | WARREN | MI | 48092 |
| LISA CRANNIE | 10340 FRANCES RD | | | | FLUSING | MI | 48433 | 9221 |
| LISA CRIM | CUST EVAN DUANE CRIM | UTMA FL | 13606 FAWN RIDGE BLVD | | TAMPA | FL | 33626 | 2928 |
| LISA CROFT | 40465 FOREST LANE | BOX 835 | | | HOMER | AK | 99603 |
| LISA CUMMONS | 2121 AUBURN LANE | | | | WILMINGTON | NC | 28405 |
| LISA CUNEO WRENN | 1311 STRATHMORE COURT | | | | CONCORD | CA | 94518 | 3937 |
| LISA CURRAN & | EDWARD T BANNER JT TEN | 6 PENNSGROVE' PENDRICKTOWN RD | PENDRICKTOWN | | PEDRICKTOWN | NJ | 08067 |
| LISA CUSMANO | PO BOX 182 | ALTONA NORTH VIC 3025 | | AUSTRALIA | | | |
| LISA CZARNIAK & | VERNA E CZARNIAK JT TEN | 627 FERNWOOD TERRACE | | | LINDEN | NJ | 07036 | 5818 |
| LISA D BELMER | 1117 BELMAR DR | | | | MANSFIELD | OH | 44907 | 3010 |
| LISA D HOUHA | 280 THIRD ST | | | | CADIZ | KY | 42211 |
| LISA D JAMES | 34162 JEROME ST | | | | CHESTERFIELD | MI | 48047 | 4454 |
| LISA D LANIER | 6047 TABOR AVE | | | | FT MYERS | FL | 33905 | 5712 |
| LISA D LOFLIN | APRIL D FARINHOLT TTEE | U/A/D 12-13-2005 | FBO PATRICK H DIROM 2010 RES T | PO BOX 2160 | FOREST | VA | 24551 | 6160 |
| LISA D MILLER | CHARLES SCHWAB & CO INC CUST | PO BOX 4141 | | | WEST RICHLAND | WA | 99353 |
| LISA D MYERS & | GERALD J MYERS JT TEN | 21 AUDETTE ST | | | WINOOSKI | VT | 05404 |
| LISA D NICHOLSON | C/O NICHOLSON | 223 EGREMONT PLAIN RD | BOX 628 | | N EGREMONT | MA | 01252 | 0628 |
| LISA D NOWICKI | 600 RED FOX LN | APT 3A | | | NEWARK | DE | 19711 | 5975 |
| LISA D PAYNE | 3020 PRESERVE LANDING DR | | | | JACKSONVILLE | FL | 32226 | 4459 |
| LISA D REESE | 10408 E 68TH TE | | | | RAYTOWN | MO | 64133 | 6021 |
| LISA D TESTA | 2 WESTWOOD DRIVE | | | | LINCROFT | NJ | 07738 | 1409 |
| LISA D TOBIAS | 188 HIGHLAND TERRACE | | | | PRINCETON | NJ | 08540 | 1233 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LISA D TREBTOSKE | 5281 OAKHILL DR | | | | SWARTZ CREEK | MI | 48473 8607 |
| LISA D VAVRO | 13868 ELMBROOK DR | | | | SHELBY TWP | MI | 48315 6060 |
| LISA DAAS | 3505 BENT TRACE DRIVE | | | | HIGH POINT | NC | 27265 |
| LISA DAVIS | 158 CONESTOGA WAY | | | | GLASTONBURY | CT | 06033 |
| LISA DAWN BROWN | 308 JACKSON AVE W | | | | LISBON | ND | 58054 4414 |
| LISA DAWN WILHELM | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3107 IVY MILL LN | | MISSOURI CITY | TX | 77459 |
| LISA DEGNORE | 4641 COLLINSWOOD | | | | LEXINGTON | KY | 40515 6202 |
| LISA DELEUIL | 9007 CROWNE SPRINGS CIRCLE | UNIT # 106 | | | LOUISVILLE | KY | 40241 |
| LISA DELLAMORA | 2950 MIDDLEBURY LN | | | | BLOOMFIELD | MI | 48301 4171 |
| LISA DENISE PICARD | 3803 KEYSTONE CT | | | | CARRLLTON | TX | 75007 1909 |
| LISA DESTILO | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 30 WATERSIDE PLZ APT 4K | | NEW YORK | NY | 10010 |
| LISA DIANE EISELE & | JOHN CLARKE ESTES | DESIGNATED BENE PLAN/TOD | 1713 EL CAMINO ST | | PONCA CITY | OK | 74604 |
| LISA DIANNE KOLB | 609 VALEN COURT | | | | CHAPEL HILL | NC | 27516 9489 |
| LISA DIANNE LEMAY | 10613 E SCARRITT AVE | | | | SUGAR CREEK | MO | 64054 1062 |
| LISA DICKERSON | 3821 LUMAR DRIVE | | | | FT WASHINGTON | MD | 20744 1225 |
| LISA DONNELLY | 298 W 7TH ST | | | | DEER PARK | NY | 11729 |
| LISA DONNELLY | 9000 WILLOW GLEN LN | | | | TEXARKANA | TX | 75503 8800 |
| LISA DONNELLY & | THOMAS DONNELLY JT TEN | 9000 WILLOW GLEN LN | | | TEXARKANA | TX | 75503 8800 |
| LISA DOTSON | 6720 UNIVERSITY AVE. | | | | WINDSOR HEIGHTS | IA | 50311 |
| LISA DRAPEAU | 3297 MASSAC CREEK ROAD | | | | METROPOLIS | IL | 62960 |
| LISA DRUMM MYERS | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 2514 CAMBRIDGE CT | | STILLWATER | OK | 74074 |
| LISA DUDEK | 826 S. HOBART BLVD APT 402 | | | | LOS ANGELES | CA | 90005 |
| LISA DUGAN | 179 BRAHMA AVE | | | | BRIDGEWATER | NJ | 08807 2757 |
| LISA DUTTON | 5618 CORBY ST | | | | OMAHA | NE | 68104 |
| LISA DUVALL | 1520 N BECKLEY AVE, APT 912 | | | | DALLAS | TX | 75208 |
| LISA E ABANY | 40 STANDISH RD | | | | NEW MILFORD | CT | 06776 3917 |
| LISA E BEHAR | 1924 CABRILLO ST APT 4 | | | | SAN FRANCISCO | CA | 94121 |
| LISA E CHRISTOFF | N6864 COUNTY A | | | | LUXEMBURG | WI | 54217 8206 |
| LISA E DAHLGREN | C/O LISA ELLEN FEUSTLE | 4605 CARROLL MANOR RD | | | BALDWIN | MD | 21013 9750 |
| LISA E DICKERSON & | MICHAEL E DICKERSON JT TEN | 72 OVERLOOK CIRCLE | | | BOOTHWYN | PA | 19061 2249 |
| LISA E DOMIN | 806 W. BIRCH AVENUE, APT 2 | | | | FLAGSTAFF | AZ | 86001 4496 |
| LISA E DORAIS | 23 DUANE LN | | | | BURLINGTON | CT | 06013 1307 |
| LISA E GEORGES | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 15749 MULBERRY DR | | MACOMB | MI | 48042 |
| LISA E GEORGES & | ALEXI E GEORGES | DESIGNATED BENE PLAN/TOD | 15749 MULBERRY DR | | MACOMB | MI | 48042 |
| LISA E HOWIE-RIGBY | 3319 ABEL AVE | | | | PACE | FL | 32571 9560 |
| LISA E KOPF KRIZMAN | LISA KOPF KRIZMAN LIVING TRUST | 5802 NICHOLSON LANE | | | ROCKVILLE | MD | 20852 |
| LISA E LEWIS | 7234 REISLING STREET | | | | MATTAWAN | MI | 49071 8409 |
| LISA E MCGILLIS | 11851 FAIRWAY DR | | | | SOUTH LYON | MI | 48178 9349 |
| LISA E PARKS TTEE | CAROLYN A PARKS REV LIV TRUST | DTD 5/11/95 | 3605 CONIFER COURT | | BOULDER | CO | 80304 1522 |
| LISA E WATERFALL TTEE | ARTHUR T WATER II MARITAL | IRREV TR - A U/A DTD 10/01/2001 | 43 WEST DRIVE | P O BOX 412 | HARTVILLE | OH | 44632 0412 |
| LISA E WATERFALL TTEE | LISA E WATERFALL REV TRUST | U/A DTD 07/28/1999 | 43 WEST DRIVE | P O BOX 412 | HARTVILLE | OH | 44632 0412 |
| LISA E WATERFALL TTEE | VIRGINIA ELLINGEN GRANDCHILDREN | TR FBO ANNELISE E WATERFALL | U/A DTD 01/20/1988 | 43 WEST DRIVE P O BOX 412 | HARTVILLE | OH | 44632 0412 |
| LISA E WATERFALL TTEE | VIRGINIA ELLINGEN GRANDCHILDREN | TRUST FBO EDWARD E WATERFALL | U/A DTD 01/20/1988 | 43 WEST DRIVE P O BOX 412 | HARTVILLE | OH | 44632 0412 |
| LISA ELANE PEARLMAN | 2831 CARDASSI DR | | | | OCOEE | FL | 34761 |
| LISA ELLRAM | 75 HUNTER WOOD DR | | | | OXFORD | OH | 45056 |
| LISA EMERSON | 2801 HOLMES DR SE | | | | CLEVELAND | TN | 37323 |
| LISA EVANS | 421 MAPLEROCK RD | | | | MATLOCK | WA | 98560 |
| LISA EVANS AND | REG EVANS JTWROS | (HOUSE ACCOUNT) | 15667 KESON PLACE | | GRASS VALLEY | CA | 95949 9787 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LISA F MARRA MALFI & | GIOVANNI F MALFI JTTEN | 30 UPLAND ROAD | | | GREAT NECK | NY | 11020 | 1115 |
| LISA F WAGNER | 3 MARLOWES | LONGON NW8 6NB | UNITED KINGDOM | | | | |
| LISA F WENTWORTH & | DAVID J WENTWORTH JT TEN | 6615 N BRUSH COLLEGE RD | | | DECATUR | IL | 62526 |
| LISA FALCO | 184 RT 38 | | | | MOORESTOWN | NJ | 08057 | 3223 |
| LISA FARRELL BRETT | 41 SHIELDS LANE | | | | RIDGEFIELD | CT | 06877 |
| LISA FAYE CANTOR | 3141 S WALKUP | | | | FLAGSTAFF | AZ | 86001 | 8529 |
| LISA FERRARO | 507 BELLEVUE ROAD | | | | WILMINGTON | DE | 19809 |
| LISA FIERRO | 2857 THERESA CT | | | | CASTRO VALLEY | CA | 94546 | 6715 |
| LISA FILDES | 171 MERRIWEATHER RD | | | | GROSSE POINTE FARMS | MI | 48236 | 3531 |
| LISA FILOMIA | 2 DATER LANE | | | | SADDLE RIVER | NJ | 07458 | 2913 |
| LISA FINN-BRUCE | 28 CAROLINA AVE | | | | WEST ORANGE | NJ | 07052 | 1827 |
| LISA FINOCCHIARO | 6619 OLMSFORD DRIVE | | | | HUNTERSVILLE | NC | 28078 |
| LISA FORD | 29 BLAIRVILLE ROAD | | | | NEW CASTLE | DE | 19720 |
| LISA FREED | APT 8FN | 10 W 15TH ST | | | NEW YORK | NY | 10011 | 6838 |
| LISA FRETTI RICHARD | 3030 HASTY RD | | | | TOLEDO | OH | 43615 | 2120 |
| LISA G BEEMAN | 13921 S E 71 PL | | | | OKLAHOMA CITY | OK | 73150 | 8014 |
| LISA G ELLES | 2766 OBERHELMAN RD | | | | FORISTELL | MO | 63348 | 2017 |
| LISA G HORNGREN | 2539 BARWOOD DR | | | | GREENBRIER | TN | 37073 | 4648 |
| LISA G KAHLE | 18 HICKS HILL RD | | | | MCGRAW | NY | 13101 | 9500 |
| LISA G KARNES | 1256 PRESQUE ISLE DR | | | | PORT CHARLOTTE | FL | 33952 | 2763 |
| LISA G KISS & | STEVEN S KISS | JT TEN | 26 OVERLOOK AVENUE | | E HANOVER | NJ | 07936 | 3001 |
| LISA G MINIAT | 22430 WINDSMYTHE DRIVE | | | | MATTAWAN | MI | 49071 | 9595 |
| LISA G MULLINEAUX | 10705 E MAPLEWOOD DR | | | | ENGLEWOOD | CO | 80111 |
| LISA G PIERCE | 22497 BOULDER AVE | | | | EASTPOINTE | MI | 48021 | 2388 |
| LISA G ROBBINS | 700 LANDING LANE | | | | KNOXVILLE | TN | 37934 | 4836 |
| LISA G SALLOUM D.D.S. | WBNA CUSTODIAN SEP IRA | 3601 HOLLY GROVE AVE | | | JACKSONVILLE | FL | 32217 | 4234 |
| LISA G SAYRE & | MICHAEL A GIUNTA | 1000 WEST GOODALE BLVD | | | COLUMBUS | OH | 43212 |
| LISA G SCHMUTZ & | MICHAEL A SCHMUTZ JT TEN | 1234 DICKERSON RD | | | NORTH WALES | PA | 19454 | 2321 |
| LISA G SELF | 217 DAVID KOON DR | | | | SPARTANBURG | SC | 29316 | 6849 |
| LISA G SHREWSBURY | W STEVE SHREWSBURY JT TEN | PO BOX 113 | | | LERONA | WV | 25971 | 0113 |
| LISA G TONG | 5050 CHASE AVE | | | | SKOKIE | IL | 60077 | 3455 |
| LISA G ZIMMERMAN | 4251 SPRECHER RD | | | | MADISON | WI | 53718 | 6657 |
| LISA GAEDE SEP IRA | FCC AS CUSTODIAN | 6562 N. LOG CABIN LANE | | | OPDYKE | IL | 62872 | 3307 |
| LISA GAIL DEVLIN | CHARLES SCHWAB & CO INC.CUST | 157 CORNFLOWER RD | | | LEVITTOWN | NY | 11756 |
| LISA GAIL SWOPE | CHELSEA ANN SWOPE | UNTIL AGE 18 | 1550 W LANT RD | | SAINT IGNACE | MI | 49781 |
| LISA GALLARINI | 12014 CHEVIOTT HILL LN | | | | CHARLOTTE | NC | 28213 |
| LISA GALVIN ROTH IRA | FCC AS CUSTODIAN | 4230 HIAWATHA DR | | | KNOXVILLE | TN | 37919 | 6604 |
| LISA GARCIA | ATTN LISA SCHIFFMAN | 6123 FROST LN | | | LAKE OSWEGO | OR | 97035 | 4591 |
| LISA GARDNER | 128 DELHI STREET | UNIT 2 | | | BOSTON | MA | 02126 |
| LISA GARDNER | 14132 ESTATE MANOR DRIVE | | | | GAINESVILLE | VA | 20155 |
| LISA GATOFF | CUST OLIVIA D GATOFF | UGMA NY | 35 HORSESHOE | | ROSLYN HEIGHTS | NY | 11577 | 2725 |
| LISA GEDDIE BEAM | 10347 TRACERY CT | | | | PARKER | CO | 80134 |
| LISA GERVAIS | CGM IRA CUSTODIAN | 709 SAPPHIRE STREET | | | REDONDO BEACH | CA | 90277 | 4352 |
| LISA GIANNINI | PO BOX 69 | | | | HICKMAN | CA | 95323 |
| LISA GILLISPIE (ROTH IRA) | FCC AS CUSTODIAN | 101 S. KINGSLEY ST. | | | ANAHEIM | CA | 92806 | 3812 |
| LISA GITELSON | 70 E 10TH ST 8-T | | | | NEW YORK | NY | 10003 | 5111 |
| LISA GLASER | PO BOX 648 | | | | CORTE MADERA | CA | 94976 |
| LISA GODELL | CGM IRA CUSTODIAN | 2166 BRONX PARK EAST | APT 5F | | BRONX | NY | 10462 | 1244 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LISA GODINA | 6704 HUGHES CT | | | | WATAUGA | TX | 76148 | 1952 |
| LISA GOLD | 140 ROUTE 447 | | | | NEWFOUNDLAND | PA | 18445 | |
| LISA GOODMAN | 317 WENTWORTH AVENUE | | | | DAYTONA BEACH | FL | 32124 | |
| LISA GRACE | 2199 WARRINGTON | | | | ROCHESTER HILLS | MI | 48307 | 3775 |
| LISA GRAHAM CUST | MARK GREGORY GRAHAM UTMA CA | 16 ARROYO AVE. | | | SAN ANSELMO | CA | 94960 | 1214 |
| LISA GRAHAM CUST | NICHOLAS GRAHAM UTMA CA | 16 ARROYO AVE. | | | SAN ANSELMO | CA | 94960 | 1214 |
| LISA GRAY | 261 W WOOD ST | | | | NEW LENOX | IL | 60451 | 1151 |
| LISA GRAY | 3007 BRIGHTON PLACE | | | | GREEN BAY | WI | 54311 | |
| LISA GREASON ARONIN CUST | GEORGE T GREASON JR | 3316 DANDELION DR | | | FINKSBURG | MD | 21048 | 2138 |
| LISA GREENE | 33 SOUTH MARKET | | | | CORTEZ | CO | 81321 | |
| LISA GREGG | 1522 NAPA ST NW | | | | CONCORD | NC | 28027 | 3590 |
| LISA GRENIER | LISA GRENIER | 1246 SIERRA VILLAGE PL | | | SAN JOSE | CA | 95132 | |
| LISA GULLEY | PO BOX 225 | | | | SELMA | IN | 47383 | 0225 |
| LISA GURA | 14 PINE VIEW DR | | | | TOMS RIVER | NJ | 08755 | 8049 |
| LISA H BROTSCH | 6768 ALDRIDGE RD | | | | VICTOR | NY | 14564 | 9319 |
| LISA H DALGA | 6619 SAN MATEO DRIVE | | | | WEST CHESTER | OH | 45069 | |
| LISA H DALGA INH ROTH | BENE OF JEAN H HARMEIER | CHARLES SCHWAB & CO INC CUST | 6619 SAN MATEO DRIVE | | WEST CHESTER | OH | 45069 | |
| LISA H HUNSUCKER | 2433 GREENSWARD ST | | | | SIMI VALLEY | CA | 93065 | |
| LISA H HUYNH | TOD KHAI N HUYNH | 3230 BALBOA ST APT 2 | | | SAN FRANCISCO | CA | 94121 | |
| LISA H LEE | 181 SHERBURNE AVE | | | | SAINT PAUL | MN | 55103 | 2038 |
| LISA H LEE | 181 SHERBURNE AVENUE | | | | SAINT PAUL | MN | 55103 | 2038 |
| LISA H LUTTRELL CUST | MARISA D LUTTRELL UTMA/CO | 4427 MENSHA PL | | | SAN DIEGO | CA | 92130 | |
| LISA H LUTTRELL CUST | ROBERT J LUTTRELL UTMA/CO | 4427 MENSHA PL | | | SAN DIEGO | CA | 92130 | |
| LISA H PLUMMER | 7 PINE TREE LANE | | | | HOUSTON | TX | 77024 | |
| LISA H STINTON AND | DAVID P STINTON JT TEN | 618 VALLEY HILL LANE | | | KNOXVILLE | TN | 37922 | 8301 |
| LISA H VIEIRA | CHARLES SCHWAB & CO INC CUST | 2515 POINSETTIA DR | | | SAN DIEGO | CA | 92106 | |
| LISA H. WALDRON | 60 BROOKWOOD RD | | | | HANOVER | MA | 02339 | 1154 |
| LISA HAAS | 203 PLEASANT ST | | | | MARINE CITY | MI | 48039 | 3480 |
| LISA HAGIE | CUST BRANDON HAGIE UTMA IA | 2275 LEE AVE | | | CLARION | IA | 50525 | |
| LISA HAISLIP | 28 SCATTERGOOD RD | | | | CHERRY HILL | NJ | 08003 | |
| LISA HALL | 801 MCGUIRE AVE | J4 | | | PADUCAH | KY | 42001 | |
| LISA HAMBY | 921 LAFOURCHE STREET | | | | LOCKPORT | LA | 70374 | |
| LISA HAMILTON | 921 WELSH AYRES WY | | | | DOWNINGTOWN | PA | 19335 | 1689 |
| LISA HANSEN CRAMER | 3520 NASSAU DRIVE | | | | BROOKFIELD | WI | 53045 | 2013 |
| LISA HANSON | 16931 20TH DR SE | | | | BOTHELL | WA | 98012 | |
| LISA HANSON | 7261 E DESERT PALM DR | | | | TUCSON | AZ | 85730 | |
| LISA HARKINS | 4311 WINTERWOOD LN | | | | SAGINAW | MI | 48603 | 8672 |
| LISA HARRISON | 5310 CROOKED STICK COURT | | | | GREENWOOD | IN | 46142 | 9105 |
| LISA HASTINGS | 721 COLMAN STREET | | | | ALTADENA | CA | 91001 | |
| LISA HENDRICKS | 6601 DEMPSEY LN | | | | MIDLOTHIAN | TX | 76065 | 6967 |
| LISA HENDRICKSON | 791 CORNWALLIS DR | | | | MOUNT LAUREL | NJ | 08054 | 3209 |
| LISA HENDRIX CUST FBO | MAX SAWYER HENDRIX UTMA/CA(21) | 23 SUNRISE AVENUE | | | MILL VALLEY | CA | 94941 | |
| LISA HERSHEY | 257 STANNARD HILL RD | | | | CHERRY VALLEY | NY | 13320 | 3427 |
| LISA HERTEL | CUST GINA HERTE UGMA NY | 30 APPLETON ROAD | | | GLEN RIDGE | NJ | 07028 | 2204 |
| LISA HERUM | 11129-A TERRA VISTA PKWY | | | | RANCHO CUCAMONGA | CA | 91730 | |
| LISA HILL | 111 AARON WOODS | | | | WHEELING | WV | 26003 | |
| LISA HILL | 1979 BUCKWHEAT CT | | | | ODENTON | MD | 21113 | |
| LISA HO WOO | 770 LA PLAYA ST APT 102 | | | | SAN FRANCISCO | CA | 94121 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| LISA HOFFMAN | 10 MIDVALE AVE | | | MILLINGTON | NJ | 07946 | 1323 |
| LISA HOLAK | 1026 W. SPRING | | | STAUNTON | IL | 62088 | |
| LISA HOLLANDER | 187 MURRAY AVE | | | GOSHEN | NY | 10924 | 1114 |
| LISA HOLMES | 10605 ROYAL CLUB LANE | | | DALLAS | TX | 75229 | |
| LISA HOLZMARK WHALEN | 1727 WESTMINSTER CIR | | | DAVENPORT | IA | 52807 | 1123 |
| LISA HONAMAN | 2930 N. SHERIDAN RD. APT 207 | | | CHICAGO | IL | 60657 | |
| LISA HOTZ (IRA) | FCC AS CUSTODIAN | 1029 WASHINGTON | | BRIDGEPORT | IL | 62417 | 1361 |
| LISA HOUSTON | 4910 WAPLE LANE | | | ALEXANDRIA | VA | 22304 | |
| LISA HOWARD | 450 SUMMER ST #2 | | | WOONSOCKET | RI | 02895 | |
| LISA HUDAK | 74 MADISON STREET | | | ISELIN | NJ | 08830 | |
| LISA I BRANER | 103 RHODA AVE | | | NUTLEY | NJ | 07110 | 1417 |
| LISA I LIPSON SOLE & SEP PRO | WEDBUSH MORGAN SEC CTDN | IRA SEP 02/01/93 | 4971 E ROCKRIDGE RD | PHOENIX | AZ | 85018 | |
| LISA I LONG | 204 CARRIAGE LN | | | NEWTOWN SQ | PA | 19073 | 2322 |
| LISA IBATA | 288 IROQUOIS ST | | | MIAMI SPRINGS | FL | 33166 | |
| LISA ICE | 505 WINEMA CT. SE | | | ALBUQUERQUE | NM | 87123 | 5977 |
| LISA ILFELD | 7412 PAWNEE CREEK TRL NE | | | ALBUQUERQUE | NM | 87113 | |
| LISA INDJEIAN | 785 EDGEWOOD LN | | | CLIFFSIDE PK | NJ | 07010 | 2629 |
| LISA IVEY | 1603 THIRD STREET NORTHEAST | | | JASPER | AL | 35504 | |
| LISA J ANEX | 3049 CHATEAU WAY | | | LIVERMORE | CA | 94550 | 6827 |
| LISA J BERNSTEIN | 7652 N GREENVIEW | 2 | | CHICAGO | IL | 60626 | |
| LISA J BIRD | 820 NE ASH CT | | | OAKLAND | OR | 97462 | 9517 |
| LISA J CLEMENT | 12239 GRAND BLANC ROAD | | | DURAND | MI | 48429 | 9304 |
| LISA J CONTANT | 1070 COLONY CIR | | | MARIETTA | GA | 30068 | 2805 |
| LISA J CRABTREE | ATTN LISA J SHERMAN | 3631 WEST CINDY STREET | | CHANDLER | AZ | 85226 | 3834 |
| LISA J CREASEY | 424 SOMERVILLE AVE | | | TONAWANDA | NY | 14150 | 8112 |
| LISA J CROWTHER | 66 CHERRY STREET | | | EASTHAMPTON | MA | 01027 | 2340 |
| LISA J DALY | CHARLES SCHWAB & CO INC CUST | 19337 E BATAVIA DR | | AURORA | CO | 80011 | |
| LISA J DANDREA | 2579 N 67TH ST | | | WAUWATOSA | WI | 53213 | 1442 |
| LISA J ELLIOTT | 19428 SOUTH EAST | 342ND STREET | | AUBURN | WA | 98092 | |
| LISA J FERRARO | 5351 LAKE PLEASANT RD | | | ERIE | PA | 16509 | |
| LISA J GRECO | 50 LAFAYETTE PL | APT 4B | | GREENWICH | CT | 06830 | |
| LISA J HENNING | 267 BARCELONA ST | | | PUNTA GORDA | FL | 33983 | 5719 |
| LISA J HOFFMAN | 28104 WEXFORD DR | | | WARREN | MI | 48092 | 4166 |
| LISA J HORITA | 25 LAUREL TRAIL | | | WHEELING | IL | 60090 | 4415 |
| LISA J HORNER | 1580 SUNSET BREEZE LANE | | | BURLINGTON | NC | 27217 | 7394 |
| LISA J INGRAM | 321 HIGHLAND MEADOWS PL | | | WENTZVILLE | MO | 63385 | 3174 |
| LISA J LINARES | 42441 CASTLE CT | | | CANTON | MI | 48188 | 1118 |
| LISA J MASS | N69W21127 PLEASANT ST | | | MENOMONEE FLS | WI | 53051 | 4728 |
| LISA J MCCULLOUGH & | SHAWN L MCCULLOUGH JT TEN | 2428 UNION RD | | ANDERSON | IN | 46017 | 9368 |
| LISA J MOLLO BLUM | 3039 PEBBLE BEACH DRIVE | | | ELLICOTT CITY | MD | 21042 | |
| LISA J PRICE | 1122 W CHURCH ST | | | UKIAH | CA | 95482 | 4603 |
| LISA J REED | 27351 GAIL | | | WARREN | MI | 48093 | 4447 |
| LISA J RIBAUDO & | MICHAEL A RIBAUDO | 45796 HILLSBORO DRIVE | | MACOMB | MI | 48044 | 3568 |
| LISA J TOUSA | 2649 OAKMEADE DR | | | CHARLOTTE | NC | 28270 | 9743 |
| LISA J WASTILA & | MICHAEL P WASTILA | 150 CAROB WAY | | CORONADO | CA | 92118 | |
| LISA JACKSON | 6747 N WAYNE RD | APT 430D | | WESTLAND | MI | 48185 | |
| LISA JACQUELINE KING | 48 SPIERS CRES | AJAX ON  L1S 6Y7 | CANADA | | | | |
| LISA JAN CARR | 604 W 17TH ST | | | HOUSTON | TX | 77008 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LISA JAN CARR | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 604 W 17TH ST | | HOUSTON | TX | 77008 | |
| LISA JANE PIELOCH | WILLIAM H MILLER | JTWROS | 2071 WASHINGTON STREET | | NEWTON | MA | 02462 | 1604 |
| LISA JANE SCHELLER | 751 BENNER ROAD | | | | ALLENTOWN | PA | 18104 | |
| LISA JANICE MCKEE | 686 KENNESAW | | | | BIRMINGHAM | MI | 48009 | 5791 |
| LISA JASO | 2103 16TH ST | | | | BROWNWOOD | TX | 76801 | |
| LISA JEAN MOORE ACF | GRACE MIERZWA MOORE U/NY/UTMA | 218 ST. MARKS AVE #2 | | | BROOKLYN | NY | 11238 | 3403 |
| LISA JEANNE MARX-CRONIN & | JOHN LEO CRONIN | 335 W ORCHARD AVE | | | LEBANON | OH | 45036 | |
| LISA JENSEN | 11359 WISNER AVE | | | | GRANT | MI | 49327 | |
| LISA JO CARROLL | 8505 EUCALYPTUS AVE | | | | MUNCIE | IN | 47304 | 9305 |
| LISA JO HAYNIE | CHARLES SCHWAB & CO INC CUST | 15934 W 64TH LN | | | ARVADA | CO | 80007 | |
| LISA JO MILLER | 32010 PENDLEY ROAD | | | | WILLOWICK | OH | 44095 | |
| LISA JOAN MELTZER | 1938 PEMBERTON ST | | | | PHILADELPHIA | PA | 19146 | |
| LISA JOHNSON | 10319 DEN OAK DRIVE | | | | HOUSTON | TX | 77065 | 3785 |
| LISA JOLLEY THOMPSON & | MICHAEL J JOLLEY JT TEN | 9105 GEORGIA BELL DRIVE | | | PERRY HALL | MD | 21128 | |
| LISA JONES | 81 PADDOCK GREEN DRIVE | | | | NEW MARTINSVILLE | WV | 26155 | |
| LISA JONES & | JAMES L JONES JT TEN | 113 WADE CT | | | MT STERLING | KY | 40353 | 8245 |
| LISA JOY GRANEY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 9259 UPLAND LN N | | OSSEO | MN | 55369 | |
| LISA JUGAN | 202 DUPONT AVE | | | | HOPATCONG | NJ | 07843 | |
| LISA JULIEN | 4157 N. CLARENDON #804 | | | | CHICAGO | IL | 60613 | |
| LISA K AULERICH | 249 GAGE RD | | | | RIVERSIDE | IL | 60546 | 2348 |
| LISA K BIXLER | TR UW DWIGHT M LONG FBO LOIS L | LONG TRUST UA 06/06/84 | 2244 GETTYSBURG-PITSBURG ROAD | | ARCANUM | OH | 45304 | 9462 |
| LISA K BRADY | 13547 LAKEBROOK RD | | | | FENTON | MI | 48430 | 8402 |
| LISA K EATON & | DALE C EATON | 1778 WAGNER AVE | | | MOUNTAIN VIEW | CA | 94043 | |
| LISA K GOODYEAR | CUST DARBY ROSE GOODYEAR UTMA GA | 3100 FENWOOD TRAIL | | | ROSWELL | GA | 30075 | 6004 |
| LISA K GRAHAM | 915 E RIVER RD | | | | FLUSHING | MI | 48433 | 2222 |
| LISA K GROSSMAN | 181 CRANDON BLVD #405 | | | | KEY BISCAYNE | FL | 33149 | 1549 |
| LISA K HOUSE | 201 W BROAD ST | | | | LINDEN | MI | 48451 | 8657 |
| LISA K HUBERT | CGM IRA CUSTODIAN | 17636 TEKLANIKA DRIVE | | | EAGLE RIVER | AK | 99577 | 8242 |
| LISA K KALAMA | CUST KENDRA E KALAMA | UTMA CO | 1477 S YORK ST | | DENVER | CO | 80210 | 2410 |
| LISA K KRAMER | 2422 NORTH K ROAD | | | | MADISON | IN | 47250 | 8402 |
| LISA K KRAMER (IRA) | FCC AS CUSTODIAN | 2422 NORTH K ROAD | | | MADISON | IN | 47250 | 8402 |
| LISA K MARCZEWSKI | 166 WELLAND AVE | ST CATHARINES ON  L2R 2N6 | CANADA | | | | |
| LISA K MCCORMICK A MINOR | 66 SYMORE RD | | | | RISING SUN | IN | 47040 | 9560 |
| LISA K MERRITT | CHRISTOPHER J MERRITT | UNTIL AGE 21 | 564 RIDGE DR | | NAPLES | FL | 34108 | |
| LISA K NELSON | 3264 DORAL CT | | | | ROCHESTER HLS | MI | 48309 | 1239 |
| LISA K ROCKAFELLOW & | CLARKE D ROCKAFELLOW JT TEN | 15823 HIGHWAY 82 | | | BUHL | AL | 35446 | 9303 |
| LISA K. LEVASSEUR ACF | FISHER LEVASSEUR U/MA/UTMA | 262 EAST MAIN STREET | | | GLOUCESTER | MA | 01930 | 4145 |
| LISA K. VINUELA | CGM IRA CUSTODIAN | 2690 RANCHWOOD COURT | | | MELBOURNE | FL | 32934 | 7542 |
| LISA KANE VOLLE | PO BOX 143 | | | | REMSENBURG | NY | 11960 | 0143 |
| LISA KAO | CUST MORRIS YEH | UTMA CA | 1821 COUNTRY KNOLL PL | | HACIENDA HEIGHTS | CA | 91745 | 3251 |
| LISA KAREN D'AMBROGIO | CHARLES SCHWAB & CO INC CUST | 233 S HARRISON ST | | | PRINCETON | NJ | 08540 | |
| LISA KAROON CUSTODIAN | FBO DARIUS KAROON | UTMA NY UNTIL AGE 18 | 712 LINWOOD AVE | | RIDGEWOOD | NJ | 07450 | 3503 |
| LISA KARP | 345 E 86TH ST | APT 9F | | | NEW YORK | NY | 10028 | 4749 |
| LISA KASSEL | 1301 AZURE PL | | | | HEWLETT HARBOR | NY | 11557 | 2703 |
| LISA KAUFFMAN | 976 DICKS DAM ROAD | | | | NEW OXFORD | PA | 17350 | |
| LISA KAY MOORE | 4124 WEST HIGHLAND RD | | | | HIGHLAND | MI | 48357 | 4008 |
| LISA KAY PITCHER | 455 CONNIE CIR | | | | LAKE GENEVA | WI | 53147 | 2246 |
| LISA KAYE BLATT | 1695 N POINT ST APT 204 | | | | SAN FRANCISCO | CA | 94123 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LISA KEELER | COLLEGE SAVER   DANIELLE | 577 W50TH STREET | | | MIAMI BEACH | FL | 33140 |
| LISA KEELER | COLLEGE SAVER   STEFANIE | 577 W50TH STREET | | | MIAMI BEACH | FL | 33140 |
| LISA KELLEY | 36243 - 23RD PL S | | | | FEDERAL WAY | WA | 98003 |
| LISA KELLEY | 36243 23RD PL S | | | | FEDERAL WAY | WA | 98003 | 8369 |
| LISA KENNY | CHARLES SCHWAB & CO INC CUST | 50 ALGONQUIN AVE | | | MASSAPEQUA | NY | 11758 |
| LISA KHANDKER-SIMPSON | 85 HILLSIDE AVENUE | | | | WEST ORANGE | NJ | 07052 |
| LISA KIRKEY | 14479 N LINDEN RD | | | | BIRCH RUN | MI | 48415 |
| LISA KNARR | 3101 FALKLAND RD | | | | CARROLLTON | TX | 75007 |
| LISA KNETSCHE | LRMC | CMR 402 BOX 652 | | | APO | AE | 09180 | 0652 |
| LISA KOREN | 613 ANN STREET | | | | JOLIET | IL | 60435 |
| LISA KORTEN | 830 N THORPE AVE | | | | ORANGE CITY | FL | 32763 |
| LISA KOTLER TTEE | FBO LISA KOTLER REVOCABLE TRUS | U/A/D 02-15-2002 | 87 SPRING LANE | | ENGLEWOOD | NJ | 07631 | 3009 |
| LISA KUNTASHIAN | 239 MANHATTAN AVENUE | | | | CRESTWOOD | NY | 10707 | 1612 |
| LISA KUNTZ | 2511 BEN DORAN CT | | | | CEDAR PARK | TX | 78613 | 4335 |
| LISA KYES | 38617 ANNETTE AVE | | | | PALMDALE | CA | 93551 | 5402 |
| LISA L BORNSTEIN | 1407 OXMOOR WOODS PKWY | | | | LOUISVILLE | KY | 40222 | 5662 |
| LISA L DOBSON | 52095 IRON FORGE LANE | | | | GRANGER | IN | 46530 | 6415 |
| LISA L EWALD | 35961 PERTH | | | | LIVONIA | MI | 48154 | 5259 |
| LISA L FAMIGIETTI | 3 HACIENDA WAY | | | | ANDOVER | MA | 01810 | 4239 |
| LISA L GAGE | 820 LINCOLN RD | | | | GROSSE POINTE | MI | 48230 | 1287 |
| LISA L JONES | ATTN MRS DAVIS JONES | 194 OUGCHITA 576 | | | LOUANN | AR | 71751 | 8606 |
| LISA L LIEBAL | ATTN LISA L STRICKLIN | 2698 EVELYN RD | | | YOUNGSTOWN | OH | 44511 | 1802 |
| LISA L MARTIN | 7195 FAWN LAKE DR | | | | ALPHARETTA | GA | 30005 | 3667 |
| LISA L MASON | 2800 MISTY SHORE LN | | | | PFLUGERVILLE | TX | 78660 | 7744 |
| LISA L MORELAND | 2301 RACQUET CLUB DR | | | | MURFREESBORO | TN | 37128 | 4830 |
| LISA L NICODEMUS | 2715 S CLIFF VIEW DR | | | | COTTONWOOD | AZ | 86326 | 5919 |
| LISA L PAUL | 408 BARNUM ST | | | | DUNDEE | MI | 48131 | 1158 |
| LISA L PENNINGTON | 1968 JACKSON RD | | | | VANDALIA | OH | 45377 | 9527 |
| LISA L PERKINS | 74 SOUTH MAIN ST | | | | NEW LONDON | OH | 44851 | 1143 |
| LISA L POLLARD | 8706 KINGS LYNN LANE | | | | LOUISVILLE | KY | 40220 |
| LISA L PROWANT | 938 W NORTH ST | | | | LIMA | OH | 45805 | 2458 |
| LISA L REISH | CGM IRA ROLLOVER CUSTODIAN | 182 FYE ROAD | | | WARRIORS MARK | PA | 16877 | 6715 |
| LISA L SANCHEZ | 149 DAFFODIL TRL | | | | ROCHESTER | NY | 14626 | 4728 |
| LISA L SANCHEZ | CUST GABRIELA SANCHEZ UGMA NY | 149 DAFFODIL TRL | | | ROCHESTER | NY | 14626 | 4728 |
| LISA L SMETANA | PO BOX 1111 | | | | LAKE ARROWHEAD | CA | 92352 | 1111 |
| LISA L STEWART-ANKTON | 2800 MISTY SHORE LANE | | | | PFLUGERVILLE | TX | 78660 | 7744 |
| LISA L THOMAS | 3577 LAKE POINT COURT | | | | HAMILTON | OH | 45011 |
| LISA L TIDWELL | 4820 S SLATE FORD RD | | | | SCOTTSBURG | IN | 47170 |
| LISA L WHALEN | PO BOX 9022 | | | | WARREN | MI | 48090 | 9022 |
| LISA L WHITE & | RANDALL C WHITE JT TEN | 169 LEEWARD LANE | | | HAMPSTEAD | NC | 28443 |
| LISA L ZINN | CGM ROTH IRA CUSTODIAN | 20584 MARSH COURT | | | POTOMAC FALLS | VA | 20165 | 7314 |
| LISA L. BRYANT | CGM IRA ROLLOVER CUSTODIAN | 1400 FIFTH AVENUE, APT. 7D | | | NEW YORK | NY | 10026 | 2587 |
| LISA LACHANCE | 7016 PARK PLACE DRIVE | | | | RICHLAND HILLS | TX | 76118 |
| LISA LAGANA D'ELIA & | ROBERT D'ELIA | 144 FINLAY ST | | | STATEN ISLAND | NY | 10307 |
| LISA LANGLEY | CUST JOSEPH LANGLEY UTMA ME | 484 LITTLE RIVER ROAD | | | LEBANON | ME | 04027 |
| LISA LARKIN | 3060 BRISTOL RD | APT 134 | | | BENSALEM | PA | 19020 |
| LISA LARSON | 13006 FREELAND ROAD | | | | ROCKVILLE | MD | 20853 |
| LISA LAX | 441 ELLA STREET | | | | PITTSBURGH | PA | 15224 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LISA LEACH | 170 EIGHT ROAD ROAD | | | | WATERVILLE | ME | 04901 | 4400 |
| LISA LEANNE HEINTZ & | LAYNE W HEINTZ | 10217 GARBO CT | | | STOCKTON | CA | 95209 |
| LISA LECLERE TOWEL | 6075 PINE OAKS TRAIL | | | | BRIGHTON | MI | 48116 | 9424 |
| LISA LEE FERNBACH | CHARLES SCHWAB & CO INC CUST | 20 EXETER LN | | | MORRISTOWN | NJ | 07960 |
| LISA LEES | 1618 BETHEL RD | | | | BOOTHWYN | PA | 19061 | 2007 |
| LISA LENNING | 5658 MAPLERIDGE DRIVE | | | | CINCINNATI | OH | 45227 | 1322 |
| LISA LETTIE | 1827 WATERWOOD RD | | | | ARLINGTON | TX | 76012 | 5744 |
| LISA LEVEQUE | 2646 E CALLE DEL NORTE DR. | | | | GILBERT | AZ | 85296 |
| LISA LEWIS | CGM IRA CUSTODIAN | 97 BROOK COURT SOUTH | | | MANHASSET HILLS | NY | 11040 | 2204 |
| LISA LINN ANDERSON | 180 DELAWARE DR | | | | BRECKENRIDGE | CO | 80424 | 8805 |
| LISA LINN LEWIS | 180 DELAWARE DR | | | | BRECKENRIDGE | CO | 80424 |
| LISA LOBBESTAEL | CGM ROTH CONVERSION IRA CUST | 5239 FENTON ROAD | | | FENTON | MI | 48430 | 9540 |
| LISA LOSIEWICZ PER REP | EST DOLORES GAIONI | 64623 MILLER RD | | | WASHINGTON | MI | 48095 |
| LISA LOURY-LOMAS | 4865 LEE HOLLOW PLACE | | | | ELLICOTT CITY | MD | 21043 |
| LISA LOVELACE | 1729 E ERIE ST | | | | LONG BEACH | CA | 90802 | 3737 |
| LISA LOWERY PAGE | 225 S LOGAN BLVD | | | | NAPLES | FL | 34119 |
| LISA LUZADDER | 2534 PRITCHARD OHLTOWN RD | | | | WARREN | OH | 44481 | 8620 |
| LISA LYNN BATTLE | 1127 OAK DR | | | | FLOWER MOUND | TX | 75028 | 1422 |
| LISA LYNN CASE TTEE | LISA L CASE TRUST | U/A 4/27/04 | 14921 HIGHWAY 71 | | SAVANNAH | MO | 64485 | 1594 |
| LISA LYNN FENCHEL | KENNETH FENCHEL | 44699 MANSFIELD DR | | | NOVI | MI | 48375 | 2288 |
| LISA LYNN MITTER | CUST AARON ARTHUR ALLEN MITTER | UTMA WI | 2373 S 99 ST | | WEST ALLIS | WI | 53227 | 2225 |
| LISA LYNN MITTER | CUST KATHRYN LOUISE LYNN MITTER | UTMA WI | 2373 S 99 ST | | WEST ALLIS | WI | 53227 | 2225 |
| LISA LYNN TILTON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 8050 N WANDA RD | | TUCSON | AZ | 85704 |
| LISA LYONS | 1268 MOON ROAD | | | | JASPER | AL | 35501 |
| LISA M ANDERSON | C/O LISA A BROWN | 402 BIRCHWOOD DR | | | SANDUSKY | OH | 44870 | 7320 |
| LISA M ANDERSON & | MICHAEL W ANDERSON JTTEN | 9116 DANCING SNOW CT UNIT 101 | | | LAS VEGAS | NV | 89149 | 2943 |
| LISA M BALLANTYNE | ATTN LISA B MCDONALD | 8 BROOKRIDGE WAY | | | NEWNAN | GA | 30263 | 1076 |
| LISA M BALLARD | 1422 CEDARWOOD | | | | FLUSHING | MI | 48433 | 1809 |
| LISA M BASIL | 47 THE CMN | | | | BUFFALO | NY | 14221 | 5818 |
| LISA M BENNETT | 7101 OAKVIEW CIRCLE | | | | NOBLESVILLE | IN | 46060 | 9419 |
| LISA M BERGERON | 28 CEDARWOOD LN | | | | HOPE VALLEY | RI | 02832 | 2305 |
| LISA M BERGSON | 2692 WINDY BUSH RD | | | | NEWTOWN | PA | 18940 |
| LISA M BEST | 12010 SECOR RD | | | | PETERSBURG | MI | 49270 | 9795 |
| LISA M BOYER | 6317 PARK RIDGE ROAD | | | | LOVES PARK | IL | 61111 | 4072 |
| LISA M BOYER BENE IRA | HELEN J KERL (DECD) | FCC AS CUSTODIAN | 6317 PARK RIDGE ROAD | | LOVES PARK | IL | 61111 | 4072 |
| LISA M BREUNINGER-TENNEY | 29 PAPER MILL DR | | | | MADISON | CT | 06443 |
| LISA M BURDEN | 9580 BLATY ST | | | | TAYLOR | MI | 48180 | 3552 |
| LISA M CARTER & | MARK G CARTER JT TEN | 9 ARROWHEAD DRIVE | | | MARQUETTE | MI | 49855 | 9456 |
| LISA M CHAPPELL | 3300 VERA CT | | | | OAKLAND | MI | 48363 | 2823 |
| LISA M CICCONI AND | VICTOR CICCONI JR JTTENCOM | PO BOX 528 | | | SHAWNEE ON DEL | PA | 18356 |
| LISA M CLUNE | 129 ELM ST | | | | LEADVILLE | CO | 80461 | 3641 |
| LISA M COFFMAN | TOD CHRIS COFFMAN | 409 15TH AVE | | | GRINNELL | IA | 50112 |
| LISA M COULTER IRA | FCC AS CUSTODIAN | P. O. BOX 8697 | | | HOT SPRINGS | AR | 71910 | 8697 |
| LISA M CROUCH & | BRIAN D CROUCH JT TEN | 4446 BRIDLEWOOD | | | TRAVERSE CITY | MI | 49684 | 8238 |
| LISA M DAVENPORT | 13150 ROHN RD | | | | FENTON | MI | 48430 | 9473 |
| LISA M DIAS | 821 YANKEE RUN RD | | | | MASURY | OH | 44438 | 8722 |
| LISA M DUBOIS & | ANASTASIA SCHWARZ JT TEN | 401 OVERLOOK DRIVE | | | KENT | OH | 44240 | 2854 |
| LISA M DUBOIS & | ANASTASIA SCHWARZ JT WROS | 401 OVERLOOK DRIVE | | | KENT | OH | 44240 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LISA M DUNN | 14345 BROOKINGS COURT | | | | STERLING HTS | MI | 48313 | |
| LISA M ERB | 4020 GLASGOW ROAD | | | | VALENCIA | PA | 16059 | 1724 |
| LISA M FAIR | 6133 STEM LANE | | | | MT MORRIS | MI | 48458 | 2653 |
| LISA M FEEBACK | 1379 WILLIAMS FARM RD | | | | KING GEORGE | VA | 22485 | 7667 |
| LISA M FENTON | 1308 E BUTLER DR | | | | PHOENIX | AZ | 85020 | |
| LISA M FINLAYSON | 1112 N JEFFERSON | | | | CARROLLTON | MO | 64633 | 1942 |
| LISA M FOSTER | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 16438 S MOUNTAIN STONE TRL | | PHOENIX | AZ | 85048 | |
| LISA M FULTON | 300 E WILSON BRIDGE RD | | | | WORTHINGTON | OH | 43085 | 2300 |
| LISA M FURNACE | CGM IRA CUSTODIAN | 249 BROUSE RD | | | NORFOLK | NY | 13667 | 4203 |
| LISA M GALLIE & | JEFFERY F GALLIE JT TEN | 200 ROCKSVILLE RD | | | HOLLAND | PA | 18966 | 2058 |
| LISA M GERHARDY | CUST ALEXANDRIA J GERHARDY | UGMA NY | 1500 KENDALL RD | | CHURCHVILLE | NY | 14428 | 9102 |
| LISA M GERHARDY | CUST NICHOLAS J GERHARDY UGMA NY | 1500 KENDALL RD | | | CHURCHVILLE | NY | 14428 | 9102 |
| LISA M GOODWIN | DESIGNATED BENE PLAN/TOD | 976 RIVER MIST DR | | | ROCHESTER | MI | 48307 | |
| LISA M GROSSI | 34 BERTSON AVENUE | | | | WEST ROXBURY | MA | 02132 | 3221 |
| LISA M GROULX | ATTN LISA M LARSEN | 5346 PLYMOUTH AVE | | | GRAND BLANC | MI | 48439 | 5118 |
| LISA M HASS | 601 HIDDEN ACRES DR | | | | MADISON | TN | 37115 | 5626 |
| LISA M HAUSER | JENNIFER L HAUSER | UNTIL AGE 21 | 1555 ORNO OAKS DR | | LONG LAKE | MN | 55356 | |
| LISA M HAUSER | LAURA E HAUSER | UNTIL AGE 21 | 1555 ORONO OAKS DR | | ORONO | MN | 55356 | |
| LISA M HENRICH & | BRADLEY A HENRICH | JT TEN | 6814 E. MONTICITO AVE. | | SCOTTSDALE | AZ | 85251 | 2339 |
| LISA M HERRMANN | TIMOTHY W HERRMANN JT TEN | 40874 273RD ST | | | PARKSTON | SD | 57366 | 5000 |
| LISA M HOLM ROTH IRA | FCC AS CUSTODIAN | 3573 S LENOX ST | | | MILWAUKEE | WI | 53207 | 3450 |
| LISA M HORN IRA ROLLOVER | FCC AS CUSTODIAN | 80 RIDGECROFT LANE | | | BARRINGTON HILLS | IL | 60010 | 9625 |
| LISA M HUEY | 38210 PINEBROOK DR | | | | STERLING HTS | MI | 48310 | 3016 |
| LISA M HUNT | CHARLES SCHWAB & CO INC CUST | 548 WHISPERING WIND BND | | | LEHIGH ACRES | FL | 33936 | |
| LISA M HUNT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 548 WHISPERING WIND BND | | LEHIGH ACRES | FL | 33936 | |
| LISA M INCOLLINGO | 125 PEACH BLOSSOM LANE | | | | WARMINSTER | PA | 18974 | 1283 |
| LISA M JUDGE | 204 DEBBIE DR | | | | COLLINSVILLE | IL | 62234 | 3749 |
| LISA M KAISER | 4625 MITCHELL WOODS DRIVE | | | | CLEVES | OH | 45002 | |
| LISA M KARASH | 50600 BRADY | | | | NEW BALTIMORE | MI | 48047 | 1603 |
| LISA M KARR | ATTN LISA M BURGGRAF | 1021 MARIANNA DR | | | MANSFIELD | OH | 44903 | 8872 |
| LISA M KASPEROWICZ | 218 STAFFORD WAY | | | | ROCHESTER | NY | 14626 | 1693 |
| LISA M KLOSSNER | C/O LISA M KLOSSNER-GERHARDY | 1500 KENDALL ROAD | | | CHURCHVILLE | NY | 14428 | 9102 |
| LISA M KNICELEY | 3320 HARVEY LAKE RD | | | | HIGHLAND | MI | 48356 | 1771 |
| LISA M KOUTSOUFLAKIS & | GEORGE S KOUTSOUFLAKIS | 923 MAPLEWOOD DR | | | PITTSBURGH | PA | 15234 | |
| LISA M KRYSMALSKI | ATTN JAMES O BLAKESLEE | 6951 WYNFIELD DR | | | BLACKLICK | OH | 43004 | 8552 |
| LISA M LAKE | 2403 RAMBLER RD | | | | WILMINGTON | DE | 19810 | 3827 |
| LISA M LANG | 4951 SUSANS WAY | | | | BLOOMFIELD | MI | 48302 | 2364 |
| LISA M LAZAR | 107 RICHARDSON DRIVE | | | | MILL VALLEY | CA | 94941 | 2470 |
| LISA M LEVESQUE | CUST KRISTIN LEVESQUE DECOUTO | UTMA WA | 10313 E BILLINGS ST | | APACHE JCT | AZ | 85220 | 4230 |
| LISA M MARCHESE CUST | ANNA J MARCHESE UTMA NJ | 150 THIRD STREET | | | FAIR HAVEN | NJ | 07704 | |
| LISA M MARCHESE CUST | JULIA B MARCHESE UTMA NJ | 150 THIRD STREET | | | FAIR HAVEN | NJ | 07704 | |
| LISA M MARTIN | 5055 FAIRFIELD DR | | | | FORT MYERS | FL | 33919 | 1903 |
| LISA M MEYER & | SAMUEL A MEYER JT TEN | 510 S LOUIS ST | | | MT PROSPECT | IL | 60056 | 3937 |
| LISA M MIZE | 2821 CLAYTON DR | | | | VALDOSTA | GA | 31602 | 7202 |
| LISA M MORIN | 9 COLONEL THOMAS LN | | | | BEDFORD | NY | 10506 | 1520 |
| LISA M NELSON | 5440 DELAND RD | | | | FLUSHING | MI | 48433 | 2902 |
| LISA M NOWICKI | 510 QUINCY AVE APT 1 | | | | SCRANTON | PA | 18510 | 2139 |
| LISA M O'DONNELL | 148 COPLEY AVE. | | | | TEANECK | NJ | 07666 | |

| Name | Address 1 | Address 2 | Address 3 | | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|
| LISA M PARKER | 12400 N SAGINAW RD | #3 | | | CLIO | MI | 48420 | 2205 |
| LISA M PLAGGEMIER | 1804 STONE RIDGE CIRCLE | | | | AUSTIN | TX | 78746 | 7809 |
| LISA M PRUITT | PO BOX 4796 | | | | OCEANSIDE | CA | 92052 | |
| LISA M RAMELS | 16775 W BRIDLINGTON AVE | | | | SURPRISE | AZ | 85374 | 6864 |
| LISA M REINKE | 7498 WOODCLIFF DR | | | | HUDSONVILLE | MI | 49426 | 9167 |
| LISA M RITZEL & | DAVID M RITZEL JT TEN | 1329 BROOKEDGE DR | | | HAMLIN | NY | 14464 | 9360 |
| LISA M RODRIGUEZ | 1921 DERBYWOOD DR | | | | BRANDON | FL | 33510 | 2616 |
| LISA M ROSE | 139 CHERRYWOOD LANE | | | | BATTLE CREEK | MI | 49015 | |
| LISA M RUSS | 143 SAGAMORE DR | | | | PLAINVIEW | NY | 11803 | |
| LISA M SCOTT-SOKOLOSKY | 46256 PALMER DR | | | | SHELBY TOWNSHIP | MI | 48315 | 5740 |
| LISA M SEALSCOTT | 1741 GINTER RD | | | | DEFIANCE | OH | 43512 | 9077 |
| LISA M SIMMONS | 171 HIGH ST | | | | CARVER | MA | 02330 | 1018 |
| LISA M SOFIA | 107 VALLEY VIEW DR | | | | W HENRIETTA | NY | 14586 | 9725 |
| LISA M STONE | 21123 NE 43 RD CT | | | | SAMMAMISH | WA | 98074 | 6025 |
| LISA M STRASSER | ATTN LISA M BORTZ | 3953 GOLDEN WOOD WAY | | | UNIONTOWN | OH | 44685 | 9559 |
| LISA M STRAUSS | 8514 HUCKLEBERRY LN | | | | LANSING | MI | 48917 | 8841 |
| LISA M TEMPLETON | 5729 1ST STREET SOUTH | | | | ARLINGTON | VA | 22204 | 1105 |
| LISA M TERAN | W224N2247 ELMWOOD DR | | | | WAUKESHA | WI | 53186 | 1180 |
| LISA M TERAN | W274 N2247 ELMWOOD | | | | WAUKESHA | WI | 53186 | |
| LISA M TERPENNING | 61 LEXINGTON PL S | | | | DURHAM | CT | 06422 | 1915 |
| LISA M TOLIVER | ATTN LISA M SCHAFER BROWN | 240 BUCKINGHAM CIRCLE | | | LAFAYETTE | IN | 47909 | 6921 |
| LISA M TONSFELDT | 256 27 1/2 RD | | | | GRAND JUNCTION | CO | 81503 | |
| LISA M VENEZIANO | 12243 MARGARET DR | | | | FENTON | MI | 48430 | 8805 |
| LISA M WAGNER | 686 KENNESAW | | | | BIRMINGHAM | MI | 48009 | 5791 |
| LISA M WAGNER | 686 KENNESAW ST | | | | BIRMINGHAM | MI | 48009 | 5791 |
| LISA M WAGNER | ATTN LISA DE SIMONE | 115 BROW STREET | | | LIVERPOOL | NY | 13088 | 5105 |
| LISA M WALDEN | 4482 ELEANOR DRIVE | | | | FENTON | MI | 48430 | 9141 |
| LISA M WEAVER | PO BOX 1061 | | | | QUITMAN | TX | 75783 | 1061 |
| LISA M WEST | 33 GATEWAY DRIVE | | | | GREAT NECK | NY | 11021 | 1821 |
| LISA M WHITE | 4627 PINECOMB WOODS | | | | SAN ANTONIO | TX | 78249 | 1828 |
| LISA M WILLIAMS | 617 TIMBERLINE DR | | | | WATERLOO | IL | 62298 | 2764 |
| LISA M WILLIAMS | PO BOX 16814 | | | | BOISE | ID | 83715 | 6814 |
| LISA M WINN | 2169 POTPOURRI PT | | | | ROCK HILL | SC | 29732 | 9355 |
| LISA M ZAMORA | 39 FRESCO | | | | IRVINE | CA | 92603 | |
| LISA M ZDUNSKI | CUST DALE E ZDUNSKI | UTMA PA | 8135 MOREHOUSE RD | | ERIE | PA | 16509 | 5905 |
| LISA M ZOCCO CUST | ANTHONY F ZOCCO UTMA PA | LISA ZOCCO C/F ANTHONY UTMA | 289 VARISCHETTI ROAD | | BROCKWAY | PA | 15824 | 2267 |
| LISA M ZOCCO CUST | MARISSA A ZOCCO UTMA PA | LISA ZOCCO C/F MARISSA UTMA | 289 VARISCHETTI ROAD | | BROCKWAY | PA | 15824 | 2267 |
| LISA M. KONIECZKA & | RICHARD M. KONIECZKA JT WROS | 9425 RIDGE ROAD | | | GOODRICH | MI | 48438 | 9480 |
| LISA M. MARKO | BRUCE E. MARKO | 183 NOTCH ROAD | | | NORTH ADAMS | MA | 01247 | 3613 |
| LISA M. MEYER | TOD CRYSTAL NEWBY | TOD CATHERINE ROCHESTER | 866 SILVER OAK DRIVE | | SPRING CREEK | NV | 89815 | 7159 |
| LISA M. MOORE ROTH IRA | FCC AS CUSTODIAN | 3582 STATE RT 156 | | | WATERLOO | IL | 62298 | 2114 |
| LISA MACK | 6052 WEST AUDREY LANE | | | | GLENDALE | AZ | 85308 | |
| LISA MACKLIN | 430 COLUMBUS AVE | APT 504 | | | BOSTON | MA | 02116 | |
| LISA MAE EISENBERG | 3006 CAMINO CAPISTRANO | | | | SAN CLEMENTE | CA | 92672 | 4823 |
| LISA MALO-DETVILER & | MIKE DETVILER JT TEN | 306 E CARTER RD | | | PHOENIX | AZ | 85042 | 5407 |
| LISA MANGIARELLI | 734 SHERWOOD TERRACE DR | APT 102 | | | ORLANDO | FL | 32818 | 7406 |
| LISA MANZELLA PRESEREN | 1659 RUSHTON RD | | | | S EUCLID | OH | 44121 | 3737 |
| LISA MARCINEK | 14 AUTUMN RIDGE CT | | | | KATONAH | NY | 10536 | 3350 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LISA MARIE ALLEN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 865 BEECHMEADOW LN | | CINCINNATI | OH | 45238 | 3716 |
| LISA MARIE BALZ MILLS & | ROBERT T MILLS JT TEN | 4153 SOUTH ATLANTIC AVE | APT 104 | | NEW SMYRNA BEACH | FL | 32169 | 3716 |
| LISA MARIE BENEDETTO | FBO BRAD BENEDETTO | 963 S SHADY HOLLOW CIR | | | BLOOMFIELD | MI | 48304 | 3774 |
| LISA MARIE BENEDETTO | FBO DAVID W. BENEDETTO | 963 S SHADY HOLLOW CIR | | | BLOOMFIELD | MI | 48304 | 3774 |
| LISA MARIE CAMPI | 2777 SAN ANTONIO DR | | | | WALNUT CREEK | CA | 94598 |
| LISA MARIE CANZIAN | 205 DUQUESNE BLVD. | | | | NEW KENSINGTON | PA | 15068 |
| LISA MARIE CHAMBERLAIN | 5 ANDOVER PL | | | | FAIR LAWN | NJ | 07410 |
| LISA MARIE CLARK | 231 AARON CIR | | | | VACAVILLE | CA | 95687 | 6908 |
| LISA MARIE COLLINS | 36801 GREENBUSH | | | | WAYNE | MI | 48184 |
| LISA MARIE CORTON | ATTN LISA MARIE GORTON | 1301 ROYAL CRESCENT | | | ROCHESTER | MI | 48306 | 4051 |
| LISA MARIE D'APRILE (ROTH IRA) | FCC AS CUSTODIAN | 83 TWO ROD HIGHWAY | | | WETHERSFIELD | CT | 06109 | 3959 |
| LISA MARIE DEANGELIS | 1330 1ST AVE APT 919 | | | | NEW YORK | NY | 10021 | 4789 |
| LISA MARIE DORNER | 1432 COMMANCHE AVE | | | | GREEN BAY | WI | 54313 | 5938 |
| LISA MARIE GORALSKI | 345 BUCKLAND HILLS DR APT 1421 | APT 14213 | | | MANCHESTER | CT | 06042 | 8704 |
| LISA MARIE GORTON | 1301 ROYAL CRESCENT | | | | ROCHESTER HILLS | MI | 48306 | 4051 |
| LISA MARIE KREISER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1226 SOUTHHILL DR NW | | SPARTA | MI | 49345 |
| LISA MARIE MCNAIR | 2813 GRAY ANTLER CT | | | | ABINGDON | MD | 21009 |
| LISA MARIE MILLS & | LAUREN MARIE MILLS | UNTIL AGE 21 | 2401 NORWALK DR | | COLLEYVILLE | TX | 76034 |
| LISA MARIE MORI & | MICHAEL WILLIAM JAMESON TEN COM | 9300 BILLINGSLEY RD | | | WHITE PLAINS | MD | 20695 | 2659 |
| LISA MARIE NICCOLAI | 35 VAN DOREN AVE | | | | CHATHAM | NJ | 07928 | 2211 |
| LISA MARIE PARKER-DEPEAL | TOD ACCOUNT | 4337 WINDIATE PARK DRIVE | | | WATERFORD | MI | 48329 | 1266 |
| LISA MARIE PAULUS | 645 LOCKMORE CT | | | | ROCHESTER HILLS | MI | 48307 | 4229 |
| LISA MARIE RASK | 2727 NE 31 CT | | | | LIGHTHOUSE POINT | FL | 33064 |
| LISA MARTIN | 75-248 MALULANI DRIVE | | | | KAILUA-KONA | HI | 96740 |
| LISA MARY STACH C/F | CAMERON P NICHOLS UTMA IL | 3736 CANDLEWOOD COURT | | | DOWNERS GROVE | IL | 60515 | 1459 |
| LISA MARY STACH C/F | JORDAN ELIZABETH NICHOLS | UNDER THE IL UTMA | 3736 CANDLEWOOD COURT | | DOWNERS GROVE | IL | 60515 | 1459 |
| LISA MARYE EVANS | (MCE ACCOUNT) | 1602 MAYFAIR RD | | | CHAMPAIGN | IL | 61821 | 5527 |
| LISA MARYE EVANS EX | EST CAMPBELL K EVANS | 1602 MAYFAIR RD | | | CHAMPAIGN | IL | 61821 | 5527 |
| LISA MARZONIE AND | GEORGE MARZONIE JTWROS | 8535 GALLANT FOX TRAIL | | | FLUSHING | MI | 48433 | 8804 |
| LISA MASTALIER | 14680 ALMA DRIVE | | | | STERLING HEIGHTS | MI | 48313 |
| LISA MASTROBERARDINO | 460 W HAVRVEY ST | | | | STRUTHERS | OH | 44471 | 1335 |
| LISA MATSON | RT 1 BOX 133M | | | | KINGFISHER | OK | 73750 | 9751 |
| LISA MAUREEN OMALLEY | 5936 CARPENTER STREET | | | | DOWNERS GROVE | IL | 60516 | 1842 |
| LISA MAY | 2978 SHERMAN DR. | | | | LAPEER | MI | 48446 |
| LISA MAY | 7308 BALTIMORE AVENUE | | | | TAKOMA PARK | MD | 20912 |
| LISA MAZZEO | 54 WEST AVE S | | | | BRIDGETON | NJ | 08302 | 2354 |
| LISA MCCRAW | CUST ZACHARY MCCRAW | UTMA MD | 113 WHEATLEY RD | | NORTH EAST | MD | 21901 | 2005 |
| LISA MCDONALD | 1905 W WOODMONT | | | | MUNCIE | IN | 47304 |
| LISA MCLEOD | 1009 WISTERIA LANE | | | | SAVANNAH | TX | 76227 |
| LISA MEAS | 2516 1/2 EAST 10TH ST | | | | LONG BEACH | CA | 90804 |
| LISA MEDLEY WELCH | 3300 GOVERNOR HENRY CT | | | | ELLICOTT CITY | MD | 21043 |
| LISA MEDLIN | BETTE BLOUNT JT TEN | 862 NIGHT HAWK LOOP | | | ABERDEEN | NC | 28315 | 7020 |
| LISA MEHR | 3 PAYNE CIR | | | | HEWLETT | NY | 11557 | 2734 |
| LISA MELIN | CUST TIMOTHY R MELIN | UTMA CA | BOX 5604 | | TAHOE CITY | CA | 96145 | 5604 |
| LISA MELIN | CUST TROY T MELIN | UTMA CA | PO BOX 5604 | | TAHOE CITY | CA | 96145 | 5604 |
| LISA MENDOZA | 8335 W. BERRIDGE LANE | | | | GLENDALE | AZ | 85305 |
| LISA MENSCEL | CUST NICOLE MENSCEL UGMA NY | 7 STARR AVE WEST | | | ANDOVER | MA | 01810 | 4288 |
| LISA MERGY | 155 WATERFORD DRIVE | | | | INMAN | SC | 29349 | 6704 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LISA MEYER | 4662 SLUMBERWOOD LN | | | | SAINT LOUIS | MO | 63128 | 2424 |
| LISA MICHAEL SCHWARZ | 401 OVERLOOK DR | | | | KENT | OH | 44240 | 2854 |
| LISA MICHAELS | 15248 ROYCROFT | | | | ROSEVILLE | MI | 48066 |
| LISA MICHELE BLAKE & | KIM WARREN BLAKE | 12436 CLUBHOUSE DR | | | KANSAS CITY | KS | 66109 |
| LISA MICHELLE KERSHAW | CHARLES SCHWAB & CO INC CUST | 1498 HERITAGE DR. | | | CANTON | MI | 48188 |
| LISA MICHELLE PETERSON | 1383 GORDON LN | | | | LEMONT | IL | 60439 |
| LISA MIDDENTS | GREGORY FRANCESCHI JT TEN | 80 N MAIN ST | | | SOUTH DEERFIELD | MA | 01373 |
| LISA MILLER | 18507 UPPER BECKLESVILLE ROAD | | | | HAMPSTEAD | MD | 21074 |
| LISA MILLER | 268 LAKE ST | | | | BELMONT | MA | 02478 | 4604 |
| LISA MILLER | 530 FIRST ST #8 | | | | BROOKLYN | NY | 11215 | 2309 |
| LISA MILLER CUSTODIAN | FBO SAM MILLER | UTMA TN UNTIL AGE 21 | 208 WOODROW STREET | | MANCHESTER | TN | 37355 | 1681 |
| LISA MIRMAN & | JEFF MIRMAN | 3020-I PROSPERITY CHURCH ROAD | SUITE 121 | | CHARLOTTE | NC | 28269 |
| LISA MITCHELL | 13930 KANAWHA | | | | DOLTON | IL | 60419 |
| LISA MOATS | 494 LAKVIEW | | | | WHITE LAKE | MI | 48386 | 3006 |
| LISA MONROE | 108 PINE LANE | | | | BONAIRE | GA | 31005 |
| LISA MOORE-SHANKS | 8400 SUFFOLK PLACE | | | | PHILA | PA | 19153 |
| LISA MORAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1455 W IMPALA AVE | | MESA | AZ | 85202 |
| LISA MOYLE SHANOR & | CRAIG I SHANOR JT WROS | 4921 DEXTER | | | CASPER | WY | 82609 | 3842 |
| LISA MURDY | 1958 PORT PROVENCE PL | | | | NEWPORT BEACH | CA | 92660 |
| LISA MYERS | 7182 DALLAS ROAD | | | | EMBARRASS | MN | 55732 |
| LISA N ANDREWS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 6 BECK STREET | | HUNTSVILLE | AL | 35806 |
| LISA NANCE | 3030 OLIVE ST | | | | COLUMBUS | OH | 43204 |
| LISA NELEZEN | 2713 AUTUMNWOOD LN | | | | HOPKINS | MN | 55305 | 3488 |
| LISA NICHOLS & | HUGH NICHOLS JTWROS | 314 NORTH RIVERVIEW DRIVE | | | PARCHMENT | MI | 49004 |
| LISA O FIELDS | 1294 RIVERLOCH WA | | | | LAWRENCEVILLE | GA | 30043 |
| LISA ODDO | 663 KATHERINE LANE | | | | ADDISON | IL | 60101 | 1593 |
| LISA OLDACK | 30449 LORAIN RD | | | | NORTH OLMSTED | OH | 44070 | 3929 |
| LISA ORMES | CHARLES SCHWAB & CO INC CUST | 3406 PALISADE FLS | | | ROWLETT | TX | 75088 |
| LISA OTTO | 709 WEST CHANDLER ST | | | | ARLINGTON | MN | 55307 | 9515 |
| LISA OVERGAARD GILLIAM | 390 ROCK SPRINGS RD | | | | CASTALIAN SPRINGS | TN | 37031 | 4729 |
| LISA P ALLAN | 1455 MAXWELL | | | | FLINT | MI | 48532 | 4340 |
| LISA P GAINES & | JAMES T GAINES JT TEN | 9222 SYCAMORE SPRINGS CT | | | DAYTON | OH | 45458 |
| LISA P JOHNSON | 1510 W FM219 | | | | HICO | TX | 76457 | 9012 |
| LISA P RUBIN & | MARION SONTAG | 10943 NW 2 ST | | | PLANTATION | FL | 33324 |
| LISA P WAHL | SEP IRA DCG & T TTEE | 2334 ROOSEVELT AVE | | | BERKELEY | CA | 94703 | 1724 |
| LISA P WALKER | 1129 E. BLUEGRASS TRAIL | | | | BLAND | VA | 24315 | 4519 |
| LISA PAINCHAUD | 3524 ROLLING SPRINGS DR | | | | CARMEL | IN | 46033 | 4453 |
| LISA PALERMO | 502 BUCK ROAD | | | | HOLLAND | PA | 18966 |
| LISA PARKS | CUST CHARLES W PARKS III UTMA FL | 1630 ROYAL GROVE WAY | | | WESTON | FL | 33327 | 1605 |
| LISA PARKS | CUST CHRISTOPHER K PARKS UTMA FL | 1630 ROYAL GROVE WAY | | | WESTON | FL | 33327 | 1605 |
| LISA PEDRICK | 201 S. CEDAR | | | | OTTAWA | KS | 66067 |
| LISA PELFREY | 541 S. ARLINGTON AVE. | | | | INDIANAPOLIS | IN | 46219 |
| LISA PENNINGTON | 3758 N. US 42 | | | | WAYNESVILLE | OH | 45068 |
| LISA PEPPEL | 509 CRENSHAW COURT | | | | CLAYTON | NC | 27527 | 7588 |
| LISA PERKINS | 17873 W HOLLAND LANE | | | | SURPRISE | AZ | 85388 |
| LISA PERRINO | 4721 TOD AVE SW | | | | WARREN | OH | 44481 | 9789 |
| LISA PESCARA-KOVACH ACF | TATIANA N. KOVACH U/OH/UTMA | 435 QUAIL EAST DRIVE | | | OREGON | OH | 43616 | 2480 |
| LISA PETERS MUSTAPICH & | CHARLES A MUSTAPICH TEN COM | 1 CLARK RD | | | BEDFORD | MA | 01730 | 1504 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LISA PETERSON | 1703 S. PARK | | | | OAK GROVE | MO | 64075 | |
| LISA PFENNINGER | 297 OLD YORK ROAD | | | | FLEMINGTON | NJ | 08822 | |
| LISA PHILLIPS | 4561 N LEHIGH DRIVE | | | | WALNUTPORT | PA | 18088 | |
| LISA PICKAR NOLLMAN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 11 HIDDEN OAK DR | | FARMINGTON | CT | 06032 | |
| LISA POHR | PO BOX 792 | | | | MANITOU SPGS | CO | 80829 | 0792 |
| LISA PORTER | 505 SKYLINE DRIVE | | | | HALEDON | NJ | 07508 | 1029 |
| LISA PORTNER | 22326 ESSEX VIEW DR | | | | GAITHERSBURG | MD | 20882 | 4102 |
| LISA PRIOLO | 157 PROSPECT AVENUE | | | | GLOVERSVILLE | NY | 12078 | |
| LISA R AUDET | 701 CROWNWOOD CT | | | | STREETSBORO | OH | 44241 | 3915 |
| LISA R AVENDT | TIMOTHY S AVENDT JT TEN | 26028 FREDERICK RD | | | CLARKSBURG | MD | 20871 | 9611 |
| LISA R BOLARD | CUST ZORI S D BOLARD | UTMA CT | 119 BILL ROGERS DR | | GUILFORD | CT | 06437 | 4105 |
| LISA R BOLARD CUST | NINA B M BOLARD | UTMA-CT | 119 BILL ROGERS DR | | GUILFORD | CT | 06437 | 4105 |
| LISA R BRYANT | 97 HAWTHORNE DR | APT 27 | | | FARMINGTON | MO | 63640 | 9777 |
| LISA R CARMONA | 1601 E SLAUGHTER LN 148 | | | | AUSTIN | TX | 78747 | |
| LISA R FISHER | 1411 SAN JOSE AVE | | | | CONCORD | CA | 94518 | |
| LISA R FLOYD | 45299 INDIAN CREEK DR | | | | CANTON | MI | 48187 | 2533 |
| LISA R FRIED | 20 BROWER AVE | | | | WOODMERE | NY | 11598 | 1711 |
| LISA R GIBBS | 124 JOHN PRESTON DRIVE | | | | LEXINGTON | SC | 29072 | 7714 |
| LISA R HOWELL | ATTN LISA H KOUSTIS | 4587 W 213 | | | FAIRVIEW PARK | OH | 44126 | 2139 |
| LISA R HUDSON | 40196 STARLING ST | | | | TEMECULA | CA | 92591 | |
| LISA R LAUFLE | 216 ANDROS RD | | | | KEY LARGO | FL | 33037 | |
| LISA R MARTIN | 4109 PINE STREET | | | | PASCAGOULA | MS | 39567 | 2126 |
| LISA R MEADOWS | 463 PEBBLE CREEK DR | | | | FRAZIERS BTM | WV | 25082 | 9781 |
| LISA R MILLS | 30029 AVONDALE DR | | | | MADISON HEIGHTS | MI | 48071 | 2223 |
| LISA R PAYNE | PO BOX 249 | | | | UNIONVILLE | PA | 19375 | 0249 |
| LISA R PELIO-HYDE | CUST JAMES R HYDE III | UTMA MI | 809 W BROAD STREET | | LINDEN | MI | 48451 | 8668 |
| LISA R PERROTTA | DENNIS PERROTTA & | JAMES M PEEBLES TEN COM | 304 W YANEY AVE | | SONORA | CA | 95370 | 4939 |
| LISA R ROACH | 905 SHADOW RIDGE DR | | | | LEWISVILLE | TX | 75077 | 1805 |
| LISA R ROTOLANTE | 5701 SW 77TH TERR | | | | SOUTH MIAMI | FL | 33143 | 5410 |
| LISA R SACKS | 99 PINECREST PARKWAY | | | | HASTINGS ON HUDSON | NY | 10706 | 3703 |
| LISA R SEARLE | 735 12TH ST APT C | | | | ARCATA | CA | 95521 | 5865 |
| LISA R SHAMES | 11112 RALSTON RD | | | | ROCKVILLE | MD | 20852 | 3665 |
| LISA R SHAMES | CUST ANDREW V PRICE | UTMA MD | 11112 RALSTON RD | | ROCKVILLE | MD | 20852 | 3665 |
| LISA R SHAMES | CUST SARA A PRICE | UTMA MD | 11112 RALSTON RD | | ROCKVILLE | MD | 20852 | 3665 |
| LISA R SKAGGS | 819 FOXHILL CT | | | | ANDERSON | IN | 46011 | 1162 |
| LISA R SOO | 13 AGAWAM ROAD | | | | ACTON | MA | 01720 | 2501 |
| LISA R SUSS & | RONALD S SUSS JT TEN | 48 COLLAMORE TERRACE | | | WEST ORANGE | NJ | 07052 | 3933 |
| LISA R THOMAS | 530 STERLING RD | | | | KENILWORTH | IL | 60043 | 1067 |
| LISA R TOLEDO CTDN | FRANCISCO TOLEDO | UNDER CA UTMA | REFORMA #42 CIUDAD BRISA | NAUCALPAN 53280 MEXICO | | | | |
| LISA RACHELLE PORCELLA & | JOHN ANTHONY PORCELLA III | 460 W EDMUNDSON AVE | | | MORGAN HILL | CA | 95037 | |
| LISA RAE CLEAVER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 833 STONERIDGE DR | | HEWITT | TX | 76643 | |
| LISA RAIMONDI & | BRIAN RAIMONDI JT TEN | 918 GEORGE COURT | | | BRENTWOOD | CA | 94513 | 6321 |
| LISA RAPPOPORT | 679 FAIRVIEW ST | | | | OAKLAND | CA | 94609 | 1013 |
| LISA RAY | 1532 OAK LEA ROAD | | | | DECATUR | AL | 35603 | |
| LISA RAY WITTENBROOK | DESIGNATED BENE PLAN/TOD | 240 PEACHTREE ST N W | 11TH FLOOR SPACE E5 | | ATLANTA | GA | 30303 | |
| LISA REIDSEMA | 1801 TURK ST. #9 | | | | SAN FRANCISCO | CA | 94115 | |
| LISA REISIG FERRAZZANO | 3706 COUNCIL CRST | | | | MADISON | WI | 53711 | |
| LISA RENAE HAYES | 202 BROAD ST | | | | LEETSDALE | PA | 15056 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LISA RENEAU WILSON | 2744 S. ADAMS | | | | FORT WORTH | TX | 76110 |
| LISA RENEE BROWN | 23571 MAJESTIC | | | | OAK PARK | MI | 48237 | 2293 |
| LISA RENEE GILBERT | 28625 LEONA ST | | | | GARDEN CITY | MI | 48135 | 2757 |
| LISA RENEE HUST | ATTN LISA MATTOX | 7395 OLD CORYDON RD | | | HENDERSON | KY | 42420 | 9378 |
| LISA RICHARDSON | 31405 PASEO DE LA PLAYA | | | | LAGUNA NIGUEL | CA | 92677 |
| LISA RIGNEY | 5351 GRAVEL RIDGE RD. | | | | LAKEVIEW | MI | 48850 |
| LISA RINES | 15 MEADOW LANE | | | | SABATTUS | ME | 04280 |
| LISA RIZZO | 2416 WEST 37TH STREET | | | | ERIE | PA | 16506 |
| LISA ROBERTA WILDE | 5755 SW BALD EAGLE DR | | | | PALM CITY | FL | 34990 |
| LISA ROBERTS | 175 20 WEXFORD TERR APT 8S | | | | JAMAICA ESTATES | NY | 11432 | 2872 |
| LISA ROBIDEAU | 9715 CHINAVARE | | | | NEWPORT | MI | 48166 |
| LISA RODRIGUEZ | 306 NORWAY AVE #1 | | | | STATEN ISLAND | NY | 10305 | 3536 |
| LISA ROEBUCK | 21426 CHERRY CANYON LANE | | | | TOMBALL | TX | 77375 |
| LISA ROGERS | 234 STONEBROOKE OVAL | | | | CHAGRIN FALLS | OH | 44022 | 2174 |
| LISA ROSEN-STREIM | 61-21 255TH STREET | | | | LITTLE NECK | NY | 11362 | 2414 |
| LISA ROSENSTEIN | 1383 VISTA LEAF DR | | | | DECATUR | GA | 30033 | 2028 |
| LISA ROWE-WILLIAMS | 16560 SUTTLES DRIVE | | | | RIVERSIDE | CA | 92504 |
| LISA RUSH | 4911 71ST STREET CT NW | | | | GIG HARBOR | WA | 98335 |
| LISA RUTH HOLIHAN | ATTN LISA HOLIHAN MAYE | 139 ELM STREET | | | ANDOVER | MA | 01810 | 1606 |
| LISA S AKUNA & | BRUCE AKUNA JT TEN | 1825 CAROLYN PLACE | | | JOPLIN | MO | 64804 | 1040 |
| LISA S APPLEBAUM | EUGENE APPLEBAUM IRR TR   MI | 200 E 65TH ST | | | NEW YORK | NY | 10065 |
| LISA S BARBER | 124 VILLA RD | | | | SAINT MARYS | PA | 15857 | 3054 |
| LISA S BRAGAIA AND | GIANPAOLO A BRAGAIA JTWROS | 40 WOODLAND AVE | | | BLOOMFIELD | CT | 06002 | 1812 |
| LISA S BRIDGES | 3755 DUMBARTON RD NW | | | | ATLANTA | GA | 30327 | 2617 |
| LISA S BROWN | 350 STAGE ROAD | | | | OCHLOCKNEE | GA | 31773 | 1287 |
| LISA S FAVORS | JAMES S FAVORS | PO BOX 584 | | | TRAVERSE CITY | MI | 49685 | 0584 |
| LISA S FLEMING | CUST ZACHARY THOMAS FLEMING | UTMA GA | 2407 RETREAT CLOSE | | MARIETTA | GA | 30066 | 5176 |
| LISA S LICATA | 11504 RIVEREDGE RD | | | | DOSWELL | VA | 23047 | 2232 |
| LISA S MILES | 378 BETHMOUR RD | | | | BETHANY | CT | 06524 | 3318 |
| LISA S NELSON | 420 COTTON HILL ROAD | | | | NEW HARTFORD | CT | 06057 | 3403 |
| LISA S STEWART | 224 N WATER | | | | CHESTERFIELD | IN | 46017 | 1225 |
| LISA S SUDDRETH & | JAY E SUDDRETH JT TEN | 2127 W 116TH ST | | | SHAWNEE MISSION | KS | 66211 | 2954 |
| LISA S WATSON | 4125 ENGLAND BCH | | | | WHITE LAKE | MI | 48383 | 1718 |
| LISA S WECKERLE | PHILIPP C WECKERLE | UNTIL AGE 21 | 7S555 OAK TRAILS DR | | NAPERVILLE | IL | 60540 |
| LISA S. ROSE | CGM SIMPLE IRA CUSTODIAN | JOHN DAVID ROSE, ARCHITECT, PC | 20 SUNNINGHILL ROAD | | SOUTHAMPTON | NY | 11968 | 1814 |
| LISA SARDEGNA | HESTIA TRUST DTD 10/26/01 | MKT: PARAMETRIC | PMB 117 1563 SOLANO AVE | | BERKELEY | CA | 94707 |
| LISA SCANZILLO | 129 LOWELL ST | #20 | | | PEABODY | MA | 01960 |
| LISA SCHULZE | C/O ANNEMARIE HOFFMAN | GRAF GERLACH-STR 1A | D-65191 WIESANY | GERMANY | | | |
| LISA SCHWARZBAUM | 562 WEST END AVE #2E | | | | NEW YORK | NY | 10024 | 2716 |
| LISA SCOFIELD CUSTODIAN | FBO LEXI DANIELLE CLARKE | UGMA TN UNTIL AGE 18 | 920 SWAN POND CIRCLE | | HARRIMAN | TN | 37748 | 5103 |
| LISA SHAW | CGM ROTH IRA CUSTODIAN | 2458 CENTER ROAD | | | POLAND | OH | 44514 | 2056 |
| LISA SHEA | 541 E 7TH ST APT 1 | | | | SO BOSTON | MA | 02127 | 4128 |
| LISA SHERI PETERSON | 146 S MAIN ST STE L | | | | ORANGE | CA | 92868 | 2895 |
| LISA SIBBITT | CUST DANIELLE LAUREN SPARKS | UTMA IN | 14175 AVIAN WAY | | CARMEL | IN | 46033 | 8307 |
| LISA SIBBITT | CUST WESTON TAYLOR SPARKS | UTMA IN | 14175 AVIAN WAY | | CARMEL | IN | 46033 | 8307 |
| LISA SIMMONS | 37 MONROE STREET | | | | BUZZARDS BAY | MA | 02532 |
| LISA SIMONETTI | 85 FULTON SPRING RD | | | | MEDFORD | MA | 02155 |
| LISA SINGLETARY | 3411 DEL PARK TERRACE | | | | LOUISVILLE | KY | 40211 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LISA SMID | 236 WINDING WAY | | | | MARLTON | NJ | 08053 |
| LISA SMITH & TIMOTHY SMITH JT TEN | 34484 MARINA CT | | | | WESTLAND | MI | 48185 | 1490 |
| LISA SOLLAZO-NILES | CGM IRA CUSTODIAN | W187S6876 JEWEL CREST DR | | | MUSKEGO | WI | 53150 | 9648 |
| LISA SOMMER | 285 COMPTON RD | | | | CINCINNATI | OH | 45215 | 4116 |
| LISA SOMMER | 285 COMPTON ROAD | | | | CINCINNATI | OH | 45215 | 4116 |
| LISA SORRENTINO CUST FOR | ANTHONY DAVID SORRENTINO JR | UND NJ UNIF TRANSFERS | TO MIN ACT | 82 ROBERTS ROAD | ENGLEWD CLFS | NJ | 07632 | 2212 |
| LISA SOUTHERS | 5587 ODUM SMALLWOOD RD | | | | GAINESVILLE | GA | 30506 | 2739 |
| LISA SPARKS | 2300 YALE DR. | | | | ARLINGTON | TX | 76015 |
| LISA SPINNER LIVING TRUST | LISA J SPINNER TTEE | U/A DTD 01/03/2002 | 1711 HARRINGTON PARK DRIVE | | JACKSONVILLE | FL | 32225 | 2686 |
| LISA SPRIGGS | 621 14TH ST N | | | | MOOREAD | MN | 56560 |
| LISA STAIF | 32457 NEWCASTLE DR | | | | WARREN | MI | 48093 | 6152 |
| LISA STARKS | 822 E MILWAUKEE ST | | | | JANESVILLE | WI | 53545 |
| LISA STEWART BOYCE | 5004 LONDONDERRY DR | | | | TAMPA | FL | 33647 | 1337 |
| LISA STOCKTON | 6210 STEPHEN F. AUSTIN RD. | | | | JONES CREEK | TX | 77541 |
| LISA STONE | 21123 N E 43RD COURT | | | | SAMMAMISH | WA | 98074 | 6025 |
| LISA STREET BAVERSO | JOSEPH JAMES BAVERSO JT TEN | 3228 PINE TREE ST | | | LINCOLNTON | NC | 28092 | 9229 |
| LISA STUMPF ANASTASIA INH IRA | BENE OF BRUCE G STUMPF | CHARLES SCHWAB & CO INC CUST | 218 CREST AVE | | HADDON HEIGHTS | NJ | 08035 |
| LISA SVENSSON | FALLINGE 40 AGARD | 33391 SMALANDSSTENAR | SWEDEN | | | |
| LISA SWISHER | N4456 U.S. HWY 45 | P.O. BOX 347 | | | EDEN | WI | 53019 |
| LISA T BROWN | 2142 PARK HILLS DR | | | | CENTERVILLE | UT | 84014 | 1012 |
| LISA T HEWETT | 15625 BRITENBUSH CT | | | | WATERFORD | VA | 20197 | 1001 |
| LISA T JOHNSON | 101 HETHERTON LN | | | | NEW CASTLE | DE | 19720 | 6749 |
| LISA T MCFARLAND | CUST MEGHAN K MCFARLAND UTMA NC | 10 PITT COURT | | | ROCKVILLE | MD | 20850 | 1027 |
| LISA T MCFARLAND | CUST MEGHAN K MCFARLAND UTMA NC | 10 PITT COURT | | | ROCKVILLE | MD | 20850 | 1027 |
| LISA T MOYNIHAN | 76 KINGS HIGHWAY | | | | WARWICK | NY | 10990 | 3111 |
| LISA T MOYNIHAN & | PATRICK D MOYNIHAN JT TEN | 76 KINGS HIGHWAY | | | WARWICK | NY | 10990 | 3111 |
| LISA T NEWMAN C/F | MEGHAN K MCFARLAND | UTMA NC | 10 PITT COURT | | ROCKVILLE | MD | 20850 | 1027 |
| LISA T NEWMAN CUST FOR | ERIN LINDSEY MCFARLAND | UND NC UNIF TRANSFERS | TO MIN ACT | 10 PITT COURT | ROCKVILLE | MD | 20850 | 1027 |
| LISA T SHEFFIELD AND | ROBERT VAN SHEFFIELD JTWROS | 2465 COGBURN RIDGE RD | | | ALPHARETTA | GA | 30004 | 3691 |
| LISA TANG HSU & | CHI-YU HSU | 25 TOBIN CLARK DR | | | HILLSBOROUGH | CA | 94010 |
| LISA TAYLOR | 711 OAK RIDGE DR | | | | SAND SPRINGS | OK | 74063 | 7012 |
| LISA THOMAS | 1460 TRENT CT | | | | CHEYENNE | WY | 82009 |
| LISA THOMAS | 9000 ALMEDA | | | | HOUSON | TX | 77054 |
| LISA TIMMS | 31 BUTLER ST | | | | PITTSTON | PA | 18640 |
| LISA TOBIAS YODER | CGM IRA CUSTODIAN | 313 JACKSON DRIVE | | | BERRYVILLE | VA | 22611 | 1414 |
| LISA TOMLIN | 156 CRESTWOOD DR | | | | MADISON HEIGHTS | VA | 24572 |
| LISA UNGAR- HOELLER & | THOMAS HOELLER TEN COM | POSSARTSTR 35 | | D 81679 MUNICH GERMANY | | |
| LISA V GREENE | 51232 NORTH RIDGE ROAD | | | | VERMILION | OH | 44089 |
| LISA V PEARL | 512 KEPLAR ROAD | | | | DAYTON | OH | 45414 | 1322 |
| LISA VALENTINUZZI | 440 PROSPECT AVE | | | | PISCATAWAY | NJ | 08854 |
| LISA VALLE | 3160 CEDAR RD | | | | YORKTOWN HTS | NY | 10598 | 1964 |
| LISA VINCENT | 14 CANDICE LANE | | | | NEWMARKET | NH | 03857 |
| LISA VOERMANS | 1198 SW 12TH ROAD | | | | BOCA RATON | FL | 33486 |
| LISA W BURLESON | 222 ROSE DALE LN | | | | DOVER | DE | 19904 | 1603 |
| LISA W BURLESON  & | ERNEST H BURLESON JT WROS | 1059 SR 29N | | | TUNKHANNOCK | PA | 18657 | 6103 |
| LISA W HOFFMAN | CUST GRAHAM LLOYD HOFFMAN | UGMA PA | 102 N HAMILTON ST | APT N | DOYLESTOWN | PA | 18901 | 3619 |
| LISA W HUNTER | 12352 TIERRA LIMPIA | | | | EL PASO | TX | 79938 |
| LISA W SCHAFFNER | 8740 SCHOOLHOUSE PL | | | | MAINEVILLE | OH | 45039 | 9518 |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|
| LISA WAHRENBURG DENUNZIO | 5 TEAKWOOD LANE | | | BARRINGTON | RI | 02806 | 3216 |
| LISA WALLACH | PO BOX 370056 | | | MONTARA | CA | 94037 | 0056 |
| LISA WALSH | 32 GIDDING ST | | | PITTSTON | PA | 18640 | |
| LISA WALTERS | 500 ELLIS LANE | | | WEST END | NC | 27376 | |
| LISA WHITE | 1029 PUNJAB DRIVE | | | ESSEX | MD | 21221 | |
| LISA WHITLEY | 6084 PONHILL DRIVE | | | DALE CITY | VA | 22193 | |
| LISA WHITWORTH | 3507 THUNDERBIRD DR | | | CONCORD | CA | 94520 | |
| LISA WILLIAMS | 2107 BELFREY LANE | | | MITCHELLVILLE | MD | 20721 | 2253 |
| LISA WILLIAMS | 2107 BELFRY LANE | | | MITCHELLVILLE | MD | 20721 | 2253 |
| LISA WILLIAMS | 4020 MORNINGSIDE DR | | | BLOOMINGTON | IN | 47408 | 3127 |
| LISA WILLIAMS | 5431 MAPLE PARK DRIVE | | | FLINT | MI | 48507 | |
| LISA WILLIAMS | 70 ARTHUR AVENUE | | | FLORAL PARK | NY | 11001 | 3502 |
| LISA WILSON | 628A DESOTA DRIVE | | | BRIDGEWATER | NJ | 08807 | |
| LISA WITT | & DANIEL A WITT JTTEN | 1745 E LOMA VISTA ST | | GILBERT | AZ | 85295 | |
| LISA WONG | 1934 ROSEBUD CT | | | SAN JOSE | CA | 95128 | |
| LISA WYANT NAGEL | CHARLES SCHWAB & CO INC CUST | 21822 RINGGOLD PIKE | | HAGERSTOWN | MD | 21742 | |
| LISA YANNIOS | 36 MAPLE ST | | | PLAINVILLE | CT | 06062 | 2229 |
| LISA YOUNG | 359 TROON CT | | | LOUISVILLE | CO | 80027 | |
| LISA YVETTE WATSON | 11503 STONEY FALLS DR | | | HOUSTON | TX | 77095 | 4882 |
| LISA Z BARNETT | C/O ROBERT BARNETT | 639 LOYOLA AVE STE 2500 | | NEW ORLEANS | LA | 70113 | |
| LISA ZITTIS | 202 WILLEVER WAY | | | STEWARTSVILLE | NJ | 08886 | |
| LISA ZWIERLEIN SOWA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2024 WILSHIRE DR NE | ROCHESTER | MN | 55906 | |
| LISABETH B MINDERA AND | DAVID J HERBERT JTWROS | 14 SANDRA AVENUE | | TERRYVILLE | CT | 06786 | 5018 |
| LISABETH COLLINS | P O BOX 2196 | | | CRESTED BUTTE | CO | 81224 | 2196 |
| LISABETH J DEGALAN & | KEITH VAN DAMME | 5820 WILD PLUM | | CRYSTAL LAKE | IL | 60014 | |
| LISABETH MARIE MINER | CHARLES SCHWAB & CO INC.CUST | 7203 HARVEY ST | | PENSACOLA | FL | 32506 | |
| LISABETH S PUNG | 4258 BELLE MEADE CIRCLE | | | BELMONT | NC | 28012 | 6506 |
| LISAJANE MEYERS ROMER | KEVIN DOUGLAS ROMER | 9548 BARLETTA WINDS PT | | DELRAY BEACH | FL | 33446 | 9706 |
| LISAMARIE CIPOLLA | DESIGNATED BENE PLAN/TOD | 11 E GREEN GABLES CIRCLE | | SPRING | TX | 77382 | |
| LISAMARIE GUAGENTI | 161 CONCORD DR | | | FREEHOLD | NJ | 07728 | |
| LISANDRA VETTORETTI SOWERS | 3370 NE 190 STREET #1801 | | | AVENTURA | FL | 33180 | |
| LISANNE KANE | 112 BRIGHTON ROAD | | | REHOBOTH BEACH | DE | 19971 | |
| LISAOLETTE HOWARD | 1991 PERSIMMON CT | | | SCHAUMBURG | IL | 60193 | |
| LISBETH ARELLANO | 1755 E HALLANDALE BEACH BLVD U | | | HALLANDALE | FL | 33009 | |
| LISBETH D GANEY | 9435 ERIE ROAD | | | ANGOLA | NY | 14006 | 9215 |
| LISBETH L HIMES | 246 S 31ST ST | | | HARRISBURG | PA | 17109 | 4601 |
| LISBETH L SELSOR | CUST MARGARET B SELSOR | UGMA DE | 805 GREENWOOD RD | WILMINGTON | DE | 19807 | 2937 |
| LISBETH L SELSOR | CUST STEPHEN R SELSOR | UGMA DE | 805 GREENWOOD RD | WILMINGTON | DE | 19807 | 2937 |
| LISBETH L TAYLOR | 9632 DEERHORN CT APT 86 | | | PARKER | CO | 80134 | 3128 |
| LISBETH LABRECHE | ERIC JOHNSON | 5378 BALD EAGLE BLVD E | | WHITE BEAR LK | MN | 55110 | 2305 |
| LISBETH MANUEL | 619 MAIN ST | | | HOPE VALLEY | RI | 02832 | |
| LISBON E ALLEN | 18 SHADOW LANE | | | HOPEWELL JUNCTION | NY | 12533 | 5706 |
| LISBON OBIEZE OKAFOR | CHARLES SCHWAB & CO INC CUST | 861 SUTTER ST APT 503 | | SAN FRANCISCO | CA | 94109 | |
| LISE A BORDELEAU | 6407 BELANGER EAST | MONTREAL QC  H1T 3S3 | CANADA | | | | |
| LISE D ANDERHEGGEN | 6804 47TH AVE NE | | | SEATTLE | WA | 98115 | 7636 |
| LISE D B-CARRIVEAU | 2790 CHEMIN VAIL | DUNHAM QC  J0E 1M0 | CANADA | | | | |
| LISE I WALLACE | 3819 CLINTONVILLE | | | WATERFORD | MI | 48329 | 2418 |
| LISE LAVOIE | 2050 JOSEPH RAYMER | VAUDREUIL DORION QC  J7V 8P7 | CANADA | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LISE LEMIEUX | 16 VAL SOLEIL | POINTE CLAIRE QC  H9S 5N1 | CANADA | | | | |
| LISE M EMERY | 5 E LEASURE AVE | | | | NEW CASTLE | PA | 16105 | 2581 |
| LISE M RICOTTA | 2809 BOSTON ST # 410 | | | | BALTIMORE | MD | 21224 | 4852 |
| LISE OUTZEN | THE NEILS H OUTTZEN JR REVOCAB | 12905 STARTERS LN | | | FAIRFAX | VA | 22033 | |
| LISE ROY | 3735 PACIFIC | ST HUBERT QC  J3Y 5K2 | CANADA | | | | |
| LISE WOLLENBERG & | ALBERT C WOLLENBERG JR JT TEN | 3786 HAPPY VALLEY RD | | | LAFAYETTE | CA | 94549 | 3041 |
| LISE Y NEILSON | 1105 ST-LOUIS | SHERBOOKE QC  J1H 4P3 | CANADA | | | | |
| LISELOT PEREZ | 2205 NORTHWEST BLVD NW | | | | WARREN | OH | 44485 | 2306 |
| LISELOTTE BINDER | 9-47 COLLEGE PLACE | APT PVTHS | | | COLLEGE POINT | NY | 11356 | |
| LISELOTTE LEHNERER & | HINRICH W LEHNERER JT TEN | 115 MARTINS KEY | | | RIDGELAND | MS | 39157 | |
| LISELOTTE PONTIN, NEIL | PONTIN, KAREN MILVANEY | TTEES PONTIN FAM TRUST B | UAD 1/1/93 | 4 KINGS COURT | CLIFTON PARK | NY | 12065 | 5291 |
| LISETTE GANCEDO | 14782 SW 155 PL | | | | MIAMI | FL | 33196 | |
| LISETTE K FADIL | WBNA CUSTODIAN TRAD IRA | 4732 COUNTY LINE RD | | | E GREENVILLE | PA | 18041 | 2528 |
| LISETTE MUNOZ-NIRMAL | 3 AUTUMN LEAVES RD | | | | WALLINGFORD | CT | 06492 | |
| LISETTE VEGA | 5013 SILVER SANDS AVE. | | | | EL PASO | TX | 79924 | |
| LISH SABB | 2209 APPLETON ROAD | | | | ALLENDALE | SC | 29810 | |
| LISH SABB | 7126 BLUFF ROAD | | | | ALLENDALE | SC | 29810 | |
| LISI GONG | 130 ROUNDTOP RD | | | | BERNARDSVILLE | NJ | 07924 | 2105 |
| LISKEY FAMILY IRREV TR | J NELSON LISKEY TTEE | U/A DTD 12/20/90 | 254 STEEPLECHASE DR | | PENN LAIRD | VA | 22846 | 9650 |
| LISLA CLARK | 3603 NAPOLI LANE | APT. 6 | | | MIDDLETON | WI | 53562 | |
| LISLE ANN MC KINNON | C/O LISLE ANNE WHITELEY | 25 RED GATE ROAD | | | CUMBERLAND | RI | 02864 | 5010 |
| LISLE BLACKBOURN | N5884 PLANK ROAD | | | | ELKHORN | WI | 53121 | |
| LISLE E BRUMMELL | 735 SIMONEAU ST | | | | SAGINAW | MI | 48601 | |
| LISLE WOOD | RTE ONE 4051 STATE STREET | | | | BUTTE | MT | 59701 | 6620 |
| LISSA HUGHES | 2821 24TH AVE NE | | | | NAPLES | FL | 34120 | 3524 |
| LISSIA HOLLAND | 14210 CHRISTMASTREE RD | | | | JOHNSTON CITY | IL | 62951 | 2911 |
| LISTED INST AVG PRICE CROSS | JEFFERIES & CO INC | ATTN PROXY DEPT | PO BOX 469 | | JERSEY CITY | NJ | 07303 | 0469 |
| LISTON C FELIX | 708 CAVENDISH DR | | | | ARLINGTON | TX | 76014 | 2110 |
| LISTON G FOWLER | 289 DERRICK DR SE | | | | BOLIVIA | NC | 28422 | 7713 |
| LISUE SHE | CHARLES SCHWAB & CO INC CUST | 57 MOHAWK AVE | | | CORTE MADERA | CA | 94925 | |
| LITA B SALDARINI | 1530 PALISADE AVENUE | APT 20R | | | FORT LEE | NJ | 07024 | 5423 |
| LITA B SALDARINI | APT 20R | 1530 PALISADE AVE | | | FORT LEE | NJ | 07024 | 5423 |
| LITA K HOFBERG | 13635 E BATES AVE APT 307 | | | | AURORA | CO | 80014 | 3688 |
| LITA TSUNG | 26 SANDHURST LANE | | | | WILLIAMSVILLE | NY | 14221 | 3153 |
| LITHA L HOWARD | TR LITHA L HOWARD TRUST | UA 12/10/02 | 11618 CIMARRON AVE | | HAWTHORNE | CA | 90250 | |
| LITHER M AILOR | 4119 W BARBERRY LN | | | | PERU | IN | 46970 | 8982 |
| LITO AGUILA | 2215 RIDGECREST CT | | | | PITTSBURG | CA | 94565 | |
| LITO C MEJIA | 13845 DAN PATCH LN | | | | SAVAGE | MN | 55378 | |
| LITO D AGUILA | 2215 RIDGECREST CT. | | | | PITTSBURG | CA | 94565 | |
| LITO LANDAS | 4513 W. MAGDALENA LN | | | | LAVEEN | AZ | 85339 | |
| LITRA O GUNTER IRA | FCC AS CUSTODIAN | U/A DTD 3/15/84 | 200 RANDOLPH RD | | SILVER SPRING | MD | 20904 | 3535 |
| LITSA N COUTIS | CHARLES SCHWAB & CO INC CUST | 1824 WHITNEY DR NW | | | SALEM | OR | 97304 | 2524 |
| LITTLE SAIGON INVESTMENT CLUB | A PARTNERSHIP C/O SANDRA TAN | 21 HICKORY LANE | | | GARNERVILLE | NY | 10923 | 1917 |
| LITTLETON FAMILY REVOC TRUST | UAD 03/06/96 | BRIAN LITTLETON & | ROSEMARIE LITTLETON TTEES | PO BOX 891 | THAYNE | WY | 83127 | 0891 |
| LITTON & GIDDINGS | RADIOLOGICAL ASSOC PC | PSP UD 3/11/80 JSS & BKH | TTEE FBO EDITH CARTER | 909 E. REPUBLIC RD E104 | SPRINGFIELD | MO | 65807 | 6001 |
| LITUAN WU | 2416 TRIPALDI WAY | | | | HAYWARD | CA | 94545 | |
| LITZA LEE | 1679 CADY | | | | ERIE | MI | 48133 | 9740 |
| LITZABEL C NAVAL | 615 EAST HUNTER DRIVE | | | | PAYSON | AZ | 85541 | 5682 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LIU YANG | 117 W 58TH STREET APT 4D | | | | NEW YORK | NY | 10019 |
| LIUJI CHEN | 756 OLD QUARRY RD S | | | | LARKSPUR | CA | 94939 |
| LIUPING LEUNG | 41-25 KISSENA BLVD | #2SS | | | FLUSHING | NY | 11355 |
| LIV LARSEN | 435 EAST 77TH ST #3E | | | | NEW YORK | NY | 10075 |
| LIVIA A LENGYEL | ATRIA APT 2103 | 333 WEST 86TH ST | | | NEW YORK | NY | 10024 | 3114 |
| LIVIA A SARACENI | 128 ROTTERDAM ST | | | | SCHENECTADY | NY | 12306 | 1524 |
| LIVIA BIELLO | 1292 KAREN OVAL SE | | | | VIENNA | OH | 44473 | 9610 |
| LIVIA C WALKER | 420 E OMAHA AVE | | | | FRESNO | CA | 93720 | 2078 |
| LIVIA DONOVAN & | MARTIN DONOVAN JT TEN | 360 S BURNSIDE AVE | APT 9D | | LOS ANGELES | CA | 90036 | 5415 |
| LIVIA FRIEDMAN | 70-25 YELLOW STONE BLVD | APT 19-X | | | FOREST HILLS | NY | 11375 | 3178 |
| LIVIA NELSON | 30775 MARROCCO DRIVE | | | | WARREN | MI | 48093 | 5939 |
| LIVIE O AGBARAJI | 737 W 2ND STREET | | | | FLORENCE | NJ | 08518 | 1103 |
| LIVING LORD LUTHERAN CHURCH | 851 NILES CORTLAND RD NE | | | | WARREN | OH | 44484 | 1002 |
| LIVING MEMORIAL ENDOWMENT FUND | ATTENTION: MARLENE RYAN | 30 BELAIRE DRIVE | | | HORSEHEADS | NY | 14845 | 1351 |
| LIVING TR AGRMNT OF | ELIZABETH C MIESFELDT | UAD 08/18/1994 | ELIZABETH C MIESFELDT TTEE | 28 SPRUCE RD | WOLFEBORO | NH | 03894 |
| LIVING TRUST | ELI M ISAACS TTEE UA DTD | 02/10/82 | FBO ELI M ISAACS | 3375 LONE PINE RD | W BLOOMFIELD | MI | 48323 | 3325 |
| LIVING TRUST DTD 05-18-06 | UAD 05/18/06 | RICHARD BUSSINGER TTEE | 13707 S OAKLEY RD | | CHESANING | MI | 48616 | 9427 |
| LIVING TRUST FBO MARIA GERACE | UAD 09/01/00 | MARIA R GERACE TTEE | 26906 NE RING ST | | DUVALL | WA | 98019 | 6300 |
| LIVING TRUST OF GEORGIA J | SCHUMANN | GEORGIA J SCHUMANN TTEE UA | DTD 04/04/03 | 2425 MAHAN WAY | SAN PABLO | CA | 94806 | 1632 |
| LIVINGSTON B MORRIS | 135 OLD LANCASTER RD | | | | DEVON | PA | 19333 | 1439 |
| LIVINGSTON B MORRIS & | ANTHONY MORRIS | TR GALLOWAY C MORRIS III TRUST | UA 7/13/95 | 135 OLD LANCASTER ROAD | DEVON | PA | 19333 | 1439 |
| LIVINGSTON FAMILY TRUST | U/A DTD 12/03/1999 | NANCY M LIVINGSTON & WILLIAM | R LIVINGSTON TTEE | 215 W G ST | BRAWLEY | CA | 92227 |
| LIVINGSTON S JENNINGS | TOD DTD 12/01/2008 | 27 BAHR RD | | | DEEP RIVER | CT | 06417 | 1640 |
| LIVINGSTON W DENNIS TOD SUBJECT | TO STA RULES | GERHART L DENNIS | 2260 COUNTY ROUTE 12 | | CENTRAL SQUARE | NY | 13036 |
| LIVISTON ESTELL JR | 68 FALMOUTH WAY | | | | BLUFFTON | SC | 29909 | 5005 |
| LIVISTON ESTELL JR & | GWENDOLYN A ESTELL JT TEN | 68 FALMOUTH WAY | | | BLUFFTON | SC | 29909 | 5005 |
| LIVO C LYLES | 4433 E FOUNTAIN WAY | | | | FRESNO | CA | 93726 | 7118 |
| LIWEN KAO | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD 02/03/1997 | 1615 BEDFORD RD | | SAN MARINO | CA | 91108 |
| LIXIN GAO | CHARLES SCHWAB & CO INC CUST | 325 SANTA CRUZ RD | | | ARCADIA | CA | 91007 |
| LIYE ZHANG | 7305 LAMAR LOOP | | | | CASTRO VALLEY | CA | 94552 |
| LIZA B TURNER | 52 OAKRIDGE DRIVE | | | | BINGHAMTON | NY | 13903 | 2125 |
| LIZA GAINES-COOPER | 7150 S. VERNON | | | | CHICAGO | IL | 60619 |
| LIZA J SMALLWOOD | 14590 CRAFT | | | | HERSEY | MI | 49639 | 8562 |
| LIZA JANE BERNARD INH IRA | BENE OF VINCENT J WILSON JR | CHARLES SCHWAB & CO INC CUST | 586 CONESTOGA RD | | BERWYN | PA | 19312 |
| LIZA K BRISCOE | 60 SHEPHERD COURT | | | | LOVELAND | OH | 45140 |
| LIZABETH A MARSAN | CUST JEREMY J MARSAN | UTMA IL | 332 ADDISON | | ELMHURST | IL | 60126 | 2306 |
| LIZABETH A MARSAN | CUST KATHERINE M MARSAN | UTMA IL | 332 ADDISON | | ELMHURST | IL | 60126 | 2306 |
| LIZABETH A MARSAN | CUST MADELINE M MARSAN | UTMA IL | 332 ADDISON | | ELMHURST | IL | 60126 | 2306 |
| LIZABETH A MARSAN | CUST ROBERT J MARSAN | UTMA IL | 332 ADDISON | | ELMHURST | IL | 60126 | 2306 |
| LIZABETH A MOORE | 3250 CHURCHILL DRIVE | | | | FLORISSANT | MO | 63033 | 1510 |
| LIZABETH A MULLOY | ATTN LIZABETH MULLOY WILLIAMS | 37855 JACKSON RD | | | MORELAND HILLS | OH | 44022 | 1913 |
| LIZABETH A STEVENSON | HCR1 BOX 4514 | | | | SHELL KNOB | MO | 65747 | 9423 |
| LIZABETH ANN BORRA | 8321 COMANCHE CT | | | | BETHESDA | MD | 20817 | 4561 |
| LIZABETH KLINGER | 503 CHARLESTON GREEN | | | | MALVERN | PA | 19355 | 2451 |
| LIZABETH LEDWITH | CUST PATRICK LEDWITH | UTMA NY | 124 PARK BLVD | | MALVERNE | NY | 11565 | 1717 |
| LIZABETH MASAKO KOSTOPOULOS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1410 THORNWOOD LN | | HOUSTON | TX | 77062 |
| LIZABETH MCDONALD EX | EST HELEN LADYNE FAIR | 102 INDIAN TR | | | EATONTON | GA | 31024 |
| LIZABETH MIDDLETON | 6483 LITTLE LILY LAKE ROAD | | | | KEYSTONE HEIGHTS | FL | 32656 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LIZBETH SUSAN FISCHER | CAMPBELL | 206 HEHMWOOD DR | | | ELIZABETHTOWN | KY | 42701 | 2836 |
| LIZANNE CAPPER CAMPBELL | 8 HILL ROAD | | | | HOPKINTON | MA | 01748 | 1505 |
| LIZARDO MATA | 309 WEST 114TH STREET APT. 3A | | | | NEW YORK | NY | 10026 |
| LIZBETH A PURDY | 8897 MCNAIR DR | | | | ALEXANDRIA | VA | 22309 | 3956 |
| LIZZIE B MOORE | 5431 EATON LEWISBURG RD | | | | LEWISBURG | OH | 45338 | 6737 |
| LIZZIE GATSON | 16603 TALFORD AVE | | | | CLEVELAND | OH | 44128 | 1423 |
| LIZZIE J DISMAN | PO BOX 29065 | | | | INDIANAPOLIS | IN | 46229 | 0065 |
| LIZZIE L JOHNSON | 1811 HENRY RD | | | | ANNISTON | AL | 36207 | 6240 |
| LIZZIE L TAYLOR | 2819 QUEENSROAD AVE | | | | JACKSON | MS | 39213 | 4637 |
| LIZZIE M MASSEY | 3500 MEADOWBROOK DR | | | | LORAIN | OH | 44053 | 2744 |
| LIZZIE R WATKINS | 800 COUNTY RD 733 | | | | FLAT ROCK | AL | 35966 | 8002 |
| LIZZIE R WILLIAMS | 318 WILLIAMS ST | | | | TROY | AL | 36081 | 1816 |
| LIZZIETTA A BOOKER | 4146 12TH STREET | | | | ECORSE | MI | 48229 | 1224 |
| LJ SELLS | 1226 CR 1700 | | | | YANTIS | TX | 75497 | 2504 |
| LJILJANA BAUER & | EDWARD W BAUER | 791 HANLEY DRIVE | | | ANTIOCH | IL | 60002 |
| LJR PROPERTIES, INC. | ATTENTION: EDWARD TITEN | 10409 GREENHEDGES DR | | | TAMPA | FL | 33626 | 1731 |
| LJUBICA GABRIC | 10847 AVE E | | | | CHICAGO | IL | 60617 | 6749 |
| LJUBICA PUPUCEVSKI | 53 ALGER DR | | | | ROCHESTER | NY | 14624 | 4842 |
| LJUBICA STAJDUHAR | 1119 BUTTERMILK LN | | | | PORT ORANGE | FL | 32119 | 4003 |
| LJUBICA VALERIO | 2913 TERRACE DR | | | | CHEVY CHASE | MD | 20815 | 3807 |
| LJUBINKA POPOVIC | 483 MARLPOOL DR | | | | SALINE | MI | 48176 | 1519 |
| LJUBISA MILENOVIC | 6430 W BERTEAU AVE APT 203 | | | | CHICAGO | IL | 60634 | 6247 |
| LJUBKA N KARAPASHEV | TR LJUBKA NICEVSKA KARAPASHEV | TRUST UA 02/26/01 | 704 VILLAGE PKWY | | FAIRLAWN | OH | 44333 | 9114 |
| LJUBO SARIC | 9533 MCDOUGALL | | | | HAMTRAMCK | MI | 48212 | 3566 |
| LJUBOMIR MORIC | 29171 CHARDON RD | | | | WILLOUGHBY HILLS | OH | 44092 | 1407 |
| LJUDMILE SCHWEIGER | 8857 EAGLE RD | | | | KIRTLAND | OH | 44094 | 9328 |
| LK RODNEY ENTERPRISES LLC | A LIMITED LIABILITY COMPANY | LINDA K RODNEY MANAGING MBR | 950 E GLENGARRY CIR | | BLOOMFIELD | MI | 48301 | 2211 |
| LL BUNNIN | 1600 AUTO CENTER DR | | | | OXNARD | CA | 93030 |
| LL GARGANO | PO BOX 682 | | | | NOLENSVILLE | TN | 37135 | 0682 |
| LLANA E FLEMING | CHARLES SCHWAB & CO INC CUST | 110 ANCHOR PL | | | GARWOOD | NJ | 07027 |
| LLDA E MORRIS | 2110 NW 107TH AVE | | | | PEMBROKE PINES | FL | 33026 | 2321 |
| LLENIS H MASON | PO BOX 132 | | | | ARCADE | NY | 14009 | 0132 |
| LLEWELLYN A PROCTOR | CGM IRA ROLLOVER CUSTODIAN | 11481 SHERATON DR | | | BATON ROUGE | LA | 70815 | 6331 |
| LLEWELLYN E EVANS | 4208 NE 41ST AVE | | | | PORTLAND | OR | 97211 |
| LLEWELLYN F BRENNECKE & | LAVERNE H BRENNECKE | TR LLEWELLYN F BRENNECKE TRUST | UA 07/29/96 | 3203 WILLIAMS GLEN DR | SUGAR LAND | TX | 77479 | 2441 |
| LLEWELLYN F REINERT | 514 EAST RANDALL STREET | | | | SHAWANO | WI | 54166 | 2922 |
| LLEWELLYN G HAVRILLA | 1316 WESTBEND DR | | | | SAINT CHARLES | MO | 63304 | 8624 |
| LLEWELLYN HALL | 510 PARKCLIFF | | | | YOUNGSTOWN | OH | 44511 | 3148 |
| LLEWELLYN HANDRAN | DESIGNATED BENE PLAN/TOD | 1 GLEN FALLS DR | | | ORMOND BEACH | FL | 32174 |
| LLEWELLYN J BROWN | 19840 W 12 MILE RD | | | | SOUTHFIELD | MI | 48076 | 2544 |
| LLEWELLYN J KRIZAN | 2543 MARTIN AVE SE | | | | GRAND RAPIDS | MI | 49507 |
| LLEWELLYN PHILLIPS II & | GAIL S PHILLIPS | 4125 E LK SAMMAMISH PKY  SE | | | ISSAQUAH | WA | 98027 |
| LLEWELLYN V LEAPER | 2780 MOROCCO RD | | | | IDA | MI | 48140 | 9533 |
| LLORI BASSLER | 108 COLUMBIA CIRCLE | | | | STEPHENS CITY | VA | 22655 |
| LLOYD A BARCROFT | 7449 PEDDLER LAKE RD | | | | CLARKSVILLE | MI | 48815 | 9748 |
| LLOYD A BARDFELD | 21 ALBRO LANE | | | | LAWRENCE | NY | 11559 | 2800 |
| LLOYD A BEAVER | 645 EAST BESSINGER RD | | | | TWINING | MI | 48766 | 9606 |
| LLOYD A BROGGINI | CHARLES SCHWAB & CO INC CUST | 293 ALDEN AVENUE | | | AKRON | OH | 44313 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LLOYD A BROOKS | 315 W MORGAN AVENUE | | | | CHESTERTON | IN | 46304 2353 |
| LLOYD A BROWN | 27318 PIONEER RD | | | | WINDLAKE | WI | 53185 2712 |
| LLOYD A CHAMBERS | 340 ETHELROB CIR | | | | CARLISLE | OH | 45005 4295 |
| LLOYD A CONSTANT | SEPARATE PROPERTY | 4013 FERRAN DR | | | METAIRIE | LA | 70002 4419 |
| LLOYD A COX & NINA P COX JT TEN | 366 SOUTH HIGHLAND ST. APT 609 | | | | GERMANTOWN | TN | 38111 4430 |
| LLOYD A DEAN | 515 HEISS RD | | | | CEDAR SPRINGS | MI | 49319 9627 |
| LLOYD A DERRER | LLOYD A DERRER TRUST | 2817 SE 19TH AVE | | | CAPE CORAL | FL | 33904 |
| LLOYD A DROGMILLER | 12500 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350 1210 |
| LLOYD A FRAM | 8618 WYNLEA | | | | HOUSTON | TX | 77061 3314 |
| LLOYD A HALE | 5805 LAKESHORE DR | | | | NEWAYGO | MI | 49337 9025 |
| LLOYD A HICKS | 5921 VELMA AVE | | | | LAS VEGAS | NV | 89108 2481 |
| LLOYD A HOCHSTETLER | 1083 HANCOCK AVE | | | | AKRON | OH | 44314 1064 |
| LLOYD A JOHNSON | 245 BEECHWOOD LANE | | | | INDIANAPOLIS | IN | 46227 2169 |
| LLOYD A MALWITZ | TR LLOYD A MALWITZ FAMILY LIVING | TRUST | UA 05/10/05 | 14426 GRAFTON RD | CARLETON | MI | 48117 9219 |
| LLOYD A MOORE & | JANET L MOORE JT TEN TOD K MOORE, | D HARBURN SUBJECT TO STA RULES | 5336 WINSHALL DR | | SWARTZ CREEK | MI | 48473 1108 |
| LLOYD A N LARSON | 3126 SALEM CHURCH RD | | | | PUTNAM | IL | 61560 5007 |
| LLOYD A NORTH | 501 ELK SE DR | | | | ALBUQUERQUE | NM | 87123 3536 |
| LLOYD A PICKEREL | 72 MARY ST | | | | OZARK | AL | 36360 7735 |
| LLOYD A POTTER | 450-80TH ST | | | | NIAGARA FALLS | NY | 14304 3364 |
| LLOYD A POTTER REVOCABLE TRUST | VIRGINIA B POTTER TTEE | LLOYD A POTTER TTEE | U/A DTD 07/25/2007 | 10700 LOCKLAND ROAD | POTOMAC | MD | 20854 1854 |
| LLOYD A SMITH | 1520 E 40TH | | | | WHITE CLOUD | MI | 49349 9758 |
| LLOYD A STEWART | 5561 LIPPAN WAY | | | | INDIANAPOLIS | IN | 46221 4883 |
| LLOYD A TAPP | 3096 BROWNING RD | | | | ROCKMART | GA | 30153 4638 |
| LLOYD A W SMITH | 207 NANTUCKET COURT | | | | WILMINGTON | NC | 28412 3312 |
| LLOYD A WELLS | CUST LLOYD EWAN WELLS UTMA MN | 623 8TH AVE S W | | | ROCHESTER | MN | 55902 2000 |
| LLOYD A WOLEVER | PO BOX 95 | | | | VERMONTVILLE | MI | 49096 0095 |
| LLOYD A WOLF & | MRS HELEN R WOLF JT TEN | 3838 RISEDORPH | | | FLINT | MI | 48506 3130 |
| LLOYD A ZIMMERMAN | 6891 TRINKLEIN | | | | SAGINAW | MI | 48609 7050 |
| LLOYD ADAMS | 20187 TIPSICO LAKE RD | | | | HOLLY | MI | 48442 9138 |
| LLOYD ALBERT DICKINSON | 901 SENA DR | | | | METAIRIE | LA | 70005 1624 |
| LLOYD ANDERSON | TR BRUECKNER FAM TRUST | UA 08/30/95 | W5179 E WENZEL LN | | JEFFERSON | WI | 53549 9730 |
| LLOYD ARJUN | 60 LAUREL ST | | | | PATERSON | NJ | 07522 1171 |
| LLOYD ARNOLD RICHARDS | 1048 W CASS AVE | | | | FLINT | MI | 48505 1341 |
| LLOYD ATKINSON | 2552 OBETZ DR | | | | DAYTON | OH | 45434 |
| LLOYD AYERS SIMPLE IRA | FCC AS CUSTODIAN | PO BOX 758 | | | BATTLE MTN | NV | 89820 0758 |
| LLOYD B ALFORD | 2140 COVE COURT | | | | BATON ROUGE | LA | 70809 1374 |
| LLOYD B ARNOLD | 5213 HALLMAR K DR | | | | RICHMOND | VA | 23234 |
| LLOYD B CONLEY & | LLOYD B CONLEY JR JT TEN | 4448 GREENGROVE DR | | | ALLISON PARK | PA | 15101 1314 |
| LLOYD B CONLEY & | LLOYD B CONLEY JR JT TEN | 4448 GREENGROVE ROAD | | | ALLISON PARK | PA | 15101 1314 |
| LLOYD B DOWN | 1687 BASELINE ROAD | COURTICE ON  L1E 2S6 | CANADA | | | | |
| LLOYD B HARRISON III | 3165 HICKORY RIDGE RD | | | | DUNKIRK | MD | 20754 9673 |
| LLOYD B HEMINGWAY | PO BOX 44 | | | | OTTER LAKE | MI | 48464 0044 |
| LLOYD B LITTLE | 2865 CLUB FOREST DR | | | | CONYERS | GA | 30013 4904 |
| LLOYD B MC MAHAN | 2504 JEFFERSON AVE | | | | KNOXVILLE | TN | 37914 5228 |
| LLOYD B MILLER | 2166 BELAIR DRIVE | | | | ANCHORAGE | AK | 99517 1363 |
| LLOYD B SERVICE | 402 N DEERFIELD | | | | LANSING | MI | 48917 2986 |
| LLOYD B SHERMAN | 47 CALUMET AVE | | | | OAKLAND | NJ | 07436 2902 |
| LLOYD B WILLIAM & | MRS JOAN G WILLIAM JT TEN | 231 HUNTER TRAIL | | | PIKE ROAD | AL | 36064 3415 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LLOYD B WOODY | 9205 MUELLER | | | | TAYLOR | MI | 48180 3512 |
| LLOYD B WOODY & | ELLA S WOODY JT TEN | 9205 MUELLER | | | TAYLOR | MI | 48180 3512 |
| LLOYD BERTRAND FLOOD | 571 PEACHTREE BATTLE AVE NW | | | | ATLANTA | GA | 30305 |
| LLOYD BEST | 840 MORTON PL | | | | EDWARDSVILLE | IL | 62025 2149 |
| LLOYD BEVERLEY | 18 ANVIL LN | | | | WARRINGTON | PA | 18976 1001 |
| LLOYD BLUMENFELD | CUST MICHAEL BLUMENFELD UGMA MD | 11506 HUNTERS RUN DR | | | COCKEYSVILLE | MD | 21030 1941 |
| LLOYD BRENT ROGERS | 1300 HONOR STREET | | | | MOBILE | AL | 36608 |
| LLOYD BRONSTEIN | 2108 CURTIS AVE | APT 1 | | | REDONDO BEACH | CA | 90278 2044 |
| LLOYD BUTTON | 2601 BELLEFONTAINE B115 | | | | HOUSTON | TX | 77025 |
| LLOYD C BERTRAND | 63200 ROMEO PLANK | | | | RAY | MI | 48096 2320 |
| LLOYD C BILLOTE | PO BOX 270213 | | | | SAN DIEGO | CA | 92198 |
| LLOYD C HARMAN & | MARGARET A HARMAN JT TEN | 24 MANGAN PL | | | HICKSVILLE | NY | 11801 2835 |
| LLOYD C HILL | 7083 SO GRAPE WAY | | | | LITTLETON | CO | 80122 2535 |
| LLOYD C HORLACHER | 1203 WESLEY CT | | | | THORNTOWN | IN | 46071 8955 |
| LLOYD C KOROLESKI | 464 CALLAHAN RD | | | | BAY CITY | MI | 48708 9196 |
| LLOYD C MCCUMBER | 5314 WRIGHT AVE | | | | BALTIMORE | MD | 21205 3243 |
| LLOYD C MCQUEEN JR | 6031 CONCORD PASS | | | | FLINT | MI | 48506 1642 |
| LLOYD C NEUMEYER & | LORRAINE R NEUMEYER JT TEN | 76 S LINCOLN ROAD | | | BAY CITY | MI | 48708 9127 |
| LLOYD C PRESTON | CUST TIMOTHY C PRESTON U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 993 VALLEY ROAD | MARQUETTE | MI | 49855 9167 |
| LLOYD C TAFT | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 2329 ATLAS ROAD | | DAVISON | MI | 48423 8314 |
| LLOYD C VERBRIDGE | 6710 LAKE AVE | | | | WILLIAMSON | NY | 14589 9569 |
| LLOYD C. NELSON, JR. & | BEVERLY J. NELSON JTWROS | 4420 LANDEAU TRACE COURT | | | SAINT LOUIS | MO | 63128 |
| LLOYD CAMPBELL | 3600 ALMA ROAD APT 4028 | | | | RICHARDSON | TX | 75080 |
| LLOYD CHARLES CREGOR | #229 | 4820 AMESBURY DR | | | DALLAS | TX | 75206 4754 |
| LLOYD CRANDALL | PO BOX 224 | | | | CADILLAC | MI | 49601 0224 |
| LLOYD CULLEN | 894 WEATHERWOOD RD | | | | SYMSONIA | KY | 42082 9526 |
| LLOYD D BARNHILL | 349 PUMPKIN HILL ROAD | | | | LEDYARD | CT | 06339 1932 |
| LLOYD D BARRY | RR 1 | HALIBURTON ON  K0M 1S0 | CANADA | | | | |
| LLOYD D CASE | 400 REDHEAD WAY | | | | VIRGINIA BCH | VA | 23451 6531 |
| LLOYD D CLARK | 46717 SCHIMMEL CT | | | | SHELBY TOWNSHIP | MI | 48317 3880 |
| LLOYD D FRITZ & DORIS J | FRITZ AS SURVIVORSHIP | MARITAL PROPERTY | 2031 HIGHLAND AVE | | WAUKESHA | WI | 53186 2527 |
| LLOYD D GIFFORD | 160 WILKINSON RD | | | | OWOSSO | MI | 48867 1251 |
| LLOYD D GOSS | TR LLOYD D GOSS LIVING TRUST | UA 04/20/95 | 731 MELLOWOOD DR | | INDIANAPOLIS | IN | 46217 4843 |
| LLOYD D HEALEY | 129 TACOMA AVE | | | | LOGANSPORT | IN | 46947 2639 |
| LLOYD D HOBBS | 439 1/256TH ST-2 | | | | GRAND JUNCTON | MI | 49056 |
| LLOYD D JACOBS | 810 MIAMI BLVD | | | | KOKOMO | IN | 46902 5339 |
| LLOYD D JOHNSON | TOD ACCOUNT | 5415 W BIRCH | | | ROSCOMMON | MI | 48653 8159 |
| LLOYD D JOHNSTON | 13608 14TH ST SE | | | | PAGE | ND | 58064 9707 |
| LLOYD D KAAKE | 2929 E MAIN ST | LOT 71 | | | MESA | AZ | 85213 9317 |
| LLOYD D KERR | 17565 PAMELA DR | | | | ATHENS | AL | 35614 5834 |
| LLOYD D MARSHALL | 3512 NOTTAWAY ST | | | | NORFOLK | VA | 23513 4022 |
| LLOYD D MCMAHAN | 5797 BROAD BLVD | | | | NORTH RIDGEVILLE | OH | 44039 2211 |
| LLOYD D METIVA | CGM IRA CUSTODIAN | 1500 DURANGO CT | | | FLINT | MI | 48532 2077 |
| LLOYD D MITCHELL | 8186 LINDEN RD | | | | SWARTZ CREEK | MI | 48473 9151 |
| LLOYD D REEDER | 857 GARROW RD | | | | NEWPORT NEWS | VA | 23608 3387 |
| LLOYD D REVIS | 3600 WOODSIDE DR NW | | | | WARREN | OH | 44483 2144 |
| LLOYD D REYNOLDS | 10453 SEYMOUR | | | | MONTROSE | MI | 48457 9015 |
| LLOYD D SINGER | 13548 S COUNTY ROAD 400 W | | | | KOKOMO | IN | 46901 7514 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LLOYD D SLATE | 1717 WINDSOR LN | | | | LIBERTY | MO | 64068 | 3241 |
| LLOYD D SMITH | 2850 WALBRIDGE DR | | | | ROCHESTER HILLS | MI | 48307 | 4457 |
| LLOYD D SOWDERS | 2183 COVEY VILLE RD | | | | BEDFORD | IN | 47421 | 7265 |
| LLOYD D STARIN | 1200 N MARTIN LUTHER KING JR BLVD | | | | LANSING | MI | 48915 | |
| LLOYD D TYSON | 208 CADDO DRIVE | | | | ATLANTA | TX | 75551 | 3002 |
| LLOYD D URBINE | 526 ROSE AVE | | | | NEW HAVEN | IN | 46774 | |
| LLOYD D WASSON | 415 NEVADA ST | | | | VALLEJO | CA | 94590 | |
| LLOYD DAVID LESTER & | CHARLENE DAWN LESTER | 4 NORTH THIRD STREET | | | NEW FREEDOM | PA | 17349 | |
| LLOYD DAVIS | 15011 OAKFIELD | | | | DETROIT | MI | 48227 | 1405 |
| LLOYD DAVIS | 5805 CRIMSON OAK CT | | | | HARRISBURG | NC | 28075 | 7595 |
| LLOYD DAVISON | 4620 POPPY DR. | | | | GARDENDALE | TX | 79758 | |
| LLOYD DEMARAIS & | AGNES DEMARAIS JT TEN | 540 MARY ELLEN RD | | | ROCHESTER | MI | 48307 | |
| LLOYD DONALD HEDDEN | CHARLES SCHWAB & CO INC CUST | 146 PICKETT CREEK LN | | | BLUFFTON | SC | 29909 | |
| LLOYD DORRIS JR | 1035 BATES ST SE | # 2 | | | GRAND RAPIDS | MI | 49506 | 2680 |
| LLOYD E ADAMS | ROUTE 1 | BOX 155 | | | THOMPSONVILLE | IL | 62890 | 9635 |
| LLOYD E APPELL & | GRACE C APPELL | JT TEN | 4265 WATERVIEW DR | | VICKSBURG | MI | 49097 | 1038 |
| LLOYD E AUSTIN | 8850 N LOSTCREEK SHELBY RD | | | | FLETCHER | OH | 45326 | 9716 |
| LLOYD E BLAHNIK | 623 LARK DRIVE | | | | LAKELAND | FL | 33813 | 1146 |
| LLOYD E BLAHNIK & | MRS LA VERNE D BLAHNIK JT TEN | 623 LARK DR | | | LAKELAND | FL | 33813 | 1146 |
| LLOYD E BONZO | 104 SWIFT DEER TRL | | | | PRUDENVILLE | MI | 48651 | 9561 |
| LLOYD E BRANE | 1706 E 300 N | | | | HARTFORD CITY | IN | 47348 | 9067 |
| LLOYD E COLEMAN & | VIRGINIA COLEMAN JT TEN | 5125 BRIDGEWATER LN | | | BRUNSWICK | OH | 44212 | 6262 |
| LLOYD E CONNER | 10101 W DIVISION ROAD | | | | YORKTOWN | IN | 47396 | 9659 |
| LLOYD E DOBBINS | 7094 N 300 E | | | | GREENFIELD | IN | 46140 | 8047 |
| LLOYD E EMMETT | 317 FRANKLIN | | | | FREDERICKTOWN | MO | 63645 | 1555 |
| LLOYD E FLIPPIN | 32384 FERTILE RD | | | | WARSAW | MO | 65355 | 4762 |
| LLOYD E GIBSON | 801 ST JOSEPH ST | | | | ATCHISON | KS | 66002 | 3038 |
| LLOYD E HILMANOWSKI | 24090 GANDER DR | | | | PARK RAPIDS | MN | 56470 | 6276 |
| LLOYD E HUMPHREYS & | CYNTHIA ANN KINDL | 25 HIGHLAND PARK VLG | | | DALLAS | TX | 75205 | |
| LLOYD E KEMPER | 6840 RHINEVIEW CT | | | | DAYTON | OH | 45459 | 1228 |
| LLOYD E KIRBY | 5150 N COUNTY ROAD 400 E | | | | PITTSBORO | IN | 46167 | 9353 |
| LLOYD E KIRBY JR | 5150 N CO RD 400 E | | | | PITTSBORO | IN | 46167 | |
| LLOYD E KOONS & | SCOTT HINKLEY JT TEN | 2 SUNSET DRIVE | | | RICHMOND | IN | 47374 | 1927 |
| LLOYD E KRASNE & | EDYTHE B KRASNE | JT TEN | 40 KENMORE AVE | | COUNCIL BLUFF | IA | 51503 | 4734 |
| LLOYD E LACEY JR | 13391 CAMP COMFORT RD | | | | GREENE | IA | 50636 | 9127 |
| LLOYD E LADD | 210 LEE ST | | | | OLDSMAR | FL | 34677 | |
| LLOYD E LEATHERS | 9692 NORTH STATE ROAD 39 | | | | LIZTON | IN | 46149 | 9552 |
| LLOYD E LEWIN | 1137 NIAGARA SE | | | | GRAND RAPIDS | MI | 49507 | 1466 |
| LLOYD E LONG | 3507 LAUREL RIDGE RD NW | | | | ROANOKE | VA | 24017 | 1001 |
| LLOYD E MARTINDALE | 62 PARKVIEW STREET | | | | LEAVITTSBURG | OH | 44430 | 9704 |
| LLOYD E MC ANANY | 35417 ROCKVILLE RD | | | | LOUISBURG | KS | 66053 | 4515 |
| LLOYD E MC ANANY & | DONNA M MC ANANY JT TEN | 35417 ROCKVILLE RD | | | LOUISBURG | KS | 66053 | 4515 |
| LLOYD E MILLER | 223 PORTER ST | | | | NEW IBERIA | LA | 70560 | 4472 |
| LLOYD E MORRIS | CUST JEFFREY MORRIS U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | PO BOX 1501 | BRENTWOOD | TN | 37024 | 1501 |
| LLOYD E NORDQUIST | DESIGNATED BENE PLAN/TOD | 5100 W CLEARWATER AVE APT L105 | | | KENNEWICK | WA | 99336 | |
| LLOYD E PROCTOR | 1037 EASTLAWN DR | | | | NEW WHITELAND | IN | 46184 | 1040 |
| LLOYD E PRUSZ | TR LLOYD E PRUSZ UA | 04/20/83 | 10069 S 800 W | | HOLLAND | IN | 47541 | 9723 |
| LLOYD E PULDA | 820 OLIVER COURT | | | | NORTH BRUNSWICK | NJ | 08902 | 5549 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LLOYD E QUEEN | 4341 FOX COURT | | | | TRENTON | MI | 48183 | 4003 |
| LLOYD E REUSS | CUST CHARLENE F REUSS UGMA MI | ATTN CHARLENE GRANDELIUS | 3747 THORNBRIER WAY | | BLOOMFIELD HILLS | MI | 48302 | 1570 |
| LLOYD E ROBINSON | 905 OSAGE AVE | | | | WEST COLUMBIA | SC | 29169 | 6913 |
| LLOYD E SCHNABELRAUCH | 855 ONONDAGA RD | | | | HOLT | MI | 48842 | 9664 |
| LLOYD E SIMPSON & | PATRICIA I SIMPSON | 13801 E YALE AVE APT 510 | | | AURORA | CO | 80014 | |
| LLOYD E SLOAN | 4251 HUDSON DR | # 129 | | | OAKWOOD | GA | 30566 | 2557 |
| LLOYD E SWAFFORD | 202 REDBUD CT | | | | WARRENTON | MO | 63383 | 5253 |
| LLOYD E THEIMER | 1591 COUNTY RD H | | | | COLBY | KS | 67701 | 9365 |
| LLOYD E TRIMBLE | CGM IRA CUSTODIAN | 8851 A EAST 124TH | | | DUSTIN | OK | 74839 | 9104 |
| LLOYD E VAN HORSEN | LLOYD E VAN HORSEN TRUST | 20 PUEBLO VISTA | | | SANTA BARBARA | CA | 93103 | |
| LLOYD E WILLEY | PO BOX 1207 | | | | BANGOR | ME | 04402 | 1207 |
| LLOYD E WING | 1701 FREDERICK ST | | | | OWOSSO | MI | 48867 | 4017 |
| LLOYD E WRIGHT | CGM IRA CUSTODIAN | 11307 BARITONE COURT | | | SILVER SPRING | MD | 20901 | 5061 |
| LLOYD E WYNNE JR. | 1910 S OCEAN BLVD APT 214 | | | | DELRAY BEACH | FL | 33483 | 6402 |
| LLOYD EDWARD KUHN | 714 HUNTINGTON CIR | | | | GREENVILLE | SC | 29607 | |
| LLOYD ELVIN RICHARDS & | MARGARET SHUGART RICHARDS | TR RICHARDS FAM TRUST | UA 01/08/98 | 5608 PARKSTON ROAD | BETHESDA | MD | 20816 | 1257 |
| LLOYD F BARBER & | HARRIET E BARBER | TR LLOYD F BARBER & HARRIET E | BARBER LIVING TRUST UA 11/28/89 | 373 ROBERSON RD | SEQUIM | WA | 98382 | 9558 |
| LLOYD F CHANEY | 0056 W 200 S | | | | HARTFORD CITY | IN | 47348 | 9732 |
| LLOYD F CURRY | 221 RATTLESNAKE POINT ROAD | | | | ROCKPORT | TX | 78382 | 9544 |
| LLOYD F HARLESS | 7332 NEWTON FALLS RD | | | | RAVENNA | OH | 44266 | 9688 |
| LLOYD F KING | 3144 W DARTMOUTH | | | | FLINT | MI | 48504 | 2467 |
| LLOYD F LEDET JR & | SALVA ANN FAILLA TEN COM | 3728 SEVERN AVENUE | | | METAIRIE | LA | 70002 | 1671 |
| LLOYD F MAY TOD SHARON CHEFFER | JEFFORY MAY, GREGORY MAY | SUBJECT TO STA RULES | 7350 MOTE ROAD | | WEST MILTON | OH | 45383 | 9723 |
| LLOYD F RAKE | PO BOX 639 | | | | LAKE COMO | FL | 32157 | 0639 |
| LLOYD F SMITH | 105 MOUNTAIN VIEW DR | | | | BEDFORD | TX | 76021 | 4172 |
| LLOYD F WALKER TRUST | LLOYD F WALKER TTEE | U/A DTD 05/14/1998 | 12911 JESS WALDEN RD | | DOVER | FL | 33527 | 4801 |
| LLOYD F WILSON | 11029 PHYLLIS DR | | | | CLIO | MI | 48420 | 1544 |
| LLOYD F WINTERSTEIN | 1512 PRINCETON DR | | | | BRUNSWICK | OH | 44212 | 3535 |
| LLOYD F ZIEGLER & | LLOYD J ZIEGLER JT TEN | 10705 PORTER ST | | | CROWN POINT | IN | 46307 | 2840 |
| LLOYD F. FINLEY (IRA) | FCC AS CUSTODIAN | 18 BREWSTER LANE | | | OAK RIDGE | TN | 37830 | 7610 |
| LLOYD FLEMING | 1619 PARK DR | | | | MCCOMB | MS | 39648 | |
| LLOYD FLEMING | 3106 WARDLAW RD | | | | MCCOMB | MS | 39648 | |
| LLOYD FOX TTEE | LLOYD FOX REV TRUST | U/A DTD 1/22/98 | 17 SCHOOL HOUSE LANE | | NORTH EAST | MD | 21901 | 4601 |
| LLOYD FRANK STEWART | 3156 SPRING HILL CHURCH RD | | | | LILLINGTON | NC | 27546 | 8312 |
| LLOYD G AUSTIN | CGM IRA CUSTODIAN | 34553 S COVES DRIVE | | | AFTON | OK | 74331 | 8876 |
| LLOYD G BLANKENSHIP | 2100 LEFEVRE ROAD | | | | TROY | OH | 45373 | 2010 |
| LLOYD G BRINK | 5403 WARREN-SHARON RD BOX192 | | | | VIENNA | OH | 44473 | 9721 |
| LLOYD G BULLOCK JR | PO BOX 1271 | | | | BENTON | LA | 71006 | 1271 |
| LLOYD G CARPENTER | 4056 MAGNOLIA DR | | | | BRUNSWICK | OH | 44212 | 1573 |
| LLOYD G CRUTHERS & | DIANA L CRUTHERS JT TEN | 2938 ARIZONA AVE | | | FLINT | MI | 48506 | 2440 |
| LLOYD G DEITZ JR | 505 ANN AVE | | | | HARRISON | MI | 48625 | 9720 |
| LLOYD G ENGERT | 908 BALD CYPRESS DR | | | | MANDEVILLE | LA | 70448 | 1092 |
| LLOYD G HAZEN | 1510 COPELAND CIR | | | | CANTON | MI | 48187 | 3446 |
| LLOYD G HECK TR | UA 10/02/2002 | LLOYD G HECK & SHIRLEY J HECK | REVOCABLE LIVING TRUST | 8068 WILLOW LANE | WARREN | MI | 48093 | |
| LLOYD G LAFFERTY | 19760 IVEY RD | | | | CHELSEA | MI | 48118 | |
| LLOYD G LINDSEY | 3421 LEVEE | | | | WATERFORD | MI | 48329 | 2251 |
| LLOYD G MCCULLEY JR AND | PATRICIA P MCCULLEY JTWROS | 203 SPECTACULAR BID DR | | | HVRE DE GRACE | MD | 21078 | 2589 |
| LLOYD G NOBLITT | RT 1 BOX 181 G | | | | KIRBYVILLE | TX | 75956 | 9719 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LLOYD G PINNOCK | MERTHA F PINNOCK | 2204 STONECROSS CIR | | | ORLANDO | FL | 32828 | 7935 |
| LLOYD G PRICE | CGM SEP IRA CUSTODIAN | 1192 FAIRLANE ROAD | | | CARY | NC | 27511 | 5975 |
| LLOYD G ROYCE | PO BOX 128 | | | | MONTROSE | MI | 48457 | 0128 |
| LLOYD G SCHEFFEL | TR THOMAS LLOYD SCHEFFEL TR NO | 01-DTD 4/24/74 | 1404 APPLE CT APT B | | MT PROSPECT | IL | 60056 | 6310 |
| LLOYD G SMITH | 5299 NW 4TH TER | | | | POMPANO BEACH | FL | 33064 | 2357 |
| LLOYD G SMITH | W16104 SIMMONS WOODS RD | | | | GOULD CITY | MI | 49838 | |
| LLOYD G SMYTH | 5505 POWELL RD | | | | DAYTON | OH | 45424 | 4152 |
| LLOYD G SMYTH SR IRA | FCC AS CUSTODIAN | U/A DTD 09/09/96 | 5505 POWELL RD | | HUBER HEIGHTS | OH | 45424 | 4152 |
| LLOYD G SOLARZ & | MARY I SOLARZ | TR SOLARZ FAM TRUST | UA 06/18/98 | 35358 ELM ST | WAYNE | MI | 48184 | 1214 |
| LLOYD G STAMM | 16713 TROWBRIDGE RD | | | | WOLVERINE | MI | 49799 | 9704 |
| LLOYD G TRUAN | 7677 TERRI DR | | | | WESTLAND | MI | 48185 | 9449 |
| LLOYD G TRUAN & | DELORES E TRUAN JT TEN | 7677 TERRI DR | | | WESTLAND | MI | 48185 | 9449 |
| LLOYD G WALKER | DESIGNATED BENE PLAN/TOD | 255 MAGNOLIA WAY | | | MONROE | GA | 30655 | 8363 |
| LLOYD GEORGE GLASGOW | 405 SHORE ROAD | NEWTONABBEY CO ANTRIM BT37 9SD | | UNITED KINGDOM | | | | |
| LLOYD GILLUM | 1420 KWANA COURT | | | | PRESCOTT | AZ | 86301 | |
| LLOYD GLAZE JR | 1111 SAGECREST DR | | | | COLUMBUS | OH | 43229 | 5510 |
| LLOYD GREENBERG & | CYNTHIA GREENBERG | 516 BRAUN AVE | | | HIGHLAND PARK | NJ | 08904 | |
| LLOYD H CAGLE | 1350 E BRIARWOOD TERR | | | | PHOENIZ | AZ | 85048 | 8689 |
| LLOYD H CAGLE & | HELEN M CAGLE JT TEN | 1350 E BRIARWOOD TERR | | | PHOENIZ | AZ | 85048 | 8689 |
| LLOYD H DEWEY  AND IRMA M | DEWEY TR | LINDA S DEWEY TTEE | U/A DTD 10/18/2000 | 11105 WEST COVE CIRCLE UNIT A | PALOS HILLS | IL | 60465 | |
| LLOYD H FLECTCHER | 1012 PINETTA RD | | | | OCILLA | GA | 31774 | 3002 |
| LLOYD H FRANK EX | 6511 WENONGA RD | | | | MISSION HILLS | KS | 66208 | |
| LLOYD H GRUVER | 6948 MEANDER RESERVE CT | | | | CANFIELD | OH | 44406 | 8680 |
| LLOYD H LEWIS | 1991 S 750 W | | | | RUSSIAVILLE | IN | 46979 | 9736 |
| LLOYD H MCCOIN | 8031 CALLA KNOLL CIRCLE | | | | SPRINGFIELD | VA | 22153 | |
| LLOYD H MCINTIRE | 4074 ASHEVILLE DR | | | | BUFORD | GA | 30519 | 6902 |
| LLOYD H MCINTIRE & | ELIZABETH ANN MCINTIRE JT TEN | 4074 ASHEVILLE DR | | | BUFORD | GA | 30519 | 6902 |
| LLOYD H MCNABB | 31607 ECORSE RD | | | | ROMULUS | MI | 48174 | 1923 |
| LLOYD H MILLIMET | 22 CANTERBURY RD | | | | PHILLIPSBURG | NJ | 08865 | 2013 |
| LLOYD H MOORE & | DONNA L MEYERS JT TEN | 963 AZALEA STREET | | | RIPON | CA | 95366 | 3305 |
| LLOYD H NARHI | 3396 MEINRAD DR | | | | WATERFORD | MI | 48329 | 3531 |
| LLOYD H RHULE | 3713 W 1000 S | | | | PENDLETON | IN | 46064 | 9523 |
| LLOYD H RICHARDSON | PO BOX 2838 | | | | GRAND JCT | CO | 81502 | |
| LLOYD H ROGERS & | PATRICIA A ROGERS JT TEN | 1717 MILLWOOD AVE | | | ROSEVILLE | MN | 55113 | 1430 |
| LLOYD H SANDERS JR | 6712 SCOTTEN AVE | | | | DETROIT | MI | 48210 | 1334 |
| LLOYD H SCHMIDT | 2690 NO CENTER | | | | SAGINAW | MI | 48603 | 2947 |
| LLOYD H SWIFT | 2210 SEWELL ST | | | | LINCOLN | NE | 68502 | 3850 |
| LLOYD H TRIPP | 21 ROLLING GREEN CT | | | | FAIRFIELD GLADE | TN | 38558 | 8748 |
| LLOYD H WILKINSON & | AMY L WILKINSON JT TEN | 1505 N 112TH CT | APT 5320 | | OMAHA | NE | 68154 | 5803 |
| LLOYD HAROLD HOLLINGSWORTH | 1659 S RIDGEVIEW RD | | | | LOGANSPORT | IN | 46947 | 8256 |
| LLOYD HARRISON | 315 ASHFORD RD | | | | TOMS RIVER | NJ | 08755 | |
| LLOYD HARROLD GOODING JR | 4990 WOODROSE LANE | | | | ANDERSON | IN | 46011 | 8761 |
| LLOYD HART | 15240 MESA ST. | | | | HESPERIA | CA | 92345 | |
| LLOYD HATHAWAY | 1211 E FARRAGUT ST | | | | CROWN POINT | IN | 46307 | 3505 |
| LLOYD HAWKINS | RR 1 BOX 326 | | | | SALT ROCK | WV | 25559 | 9729 |
| LLOYD HENSLEY | 175 LLOYD HENSLEY LN | | | | ERWIN | TN | 37650 | 4527 |
| LLOYD HESTER | PO BOX 235 | | | | DUBLIN | NC | 28332 | |
| LLOYD HUGHES | 3701 WILDER RD | | | | VASSAR | MI | 48768 | 9734 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LLOYD I ATNIP | 2200 WISMER | | | | | ST LOUIS | MO | 63114 3515 |
| LLOYD I MILLER III | 4550 GORDON DRIVE | | | | | NAPLES | FL | 34102 |
| LLOYD INDUSTRIES | 231 COMMERCE DR | | | | | MONTGOMERYVILLE | PA | 18936 |
| LLOYD J BLANEY | 605 OWEN ROAD | | | | | MONONA | WI | 53716 3441 |
| LLOYD J BOISSENIN | 45 ONTARIO ST | APT 406 | | | | LOCKPORT | NY | 14094 2834 |
| LLOYD J BRUCE | 8463 FLETCHER RD | | | | | GRAND BLANC | MI | 48439 8908 |
| LLOYD J BURES & | MARIKAY BURES JTWROS | 31905 NW MEADE RD | | | | RICHMOND | KS | 66080 8124 |
| LLOYD J ENGMAN & | MRS ANNE BIRD ENGMAN JT TEN | 920 PLANTATION BLVD #14 | | | | FAIRHOPE | AL | 36532 2930 |
| LLOYD J FARBER & | DARLENE FARBER | JT TEN | 4546 PARKVIEW | | | RAPID CITY | SD | 57701 7736 |
| LLOYD J FIRMIN TR | UA 01/31/07 | LLOYD J FIRMIN REVOCABLE TRUST | 602 LAFAYETTE ST | | | FLINT | MI | 48503 5332 |
| LLOYD J GERVAIS & | ORA M GERVAIS JTWROS | PO BOX 133303 | | | | BIG BEAR LAKE | CA | 92315 8919 |
| LLOYD J GETZEN JR | 6188 GREEN RD | | | | | HASLETT | MI | 48840 9788 |
| LLOYD J GONYEA & | LOUISE J GONYEA JT TEN | 19101 S HIGHLITE DR | | | | CLINTON TWP | MI | 48035 2548 |
| LLOYD J HERMAN & | JUDY L DELANIS JT TEN | 25900 EUCLID AVENUE | APT 214 | | | EUCLID | OH | 44132 2700 |
| LLOYD J HILL | 9027 S YOUNG RD | | | | | FALMOUTH | MI | 49632 9718 |
| LLOYD J KELLAM | PO BOX 567 | | | | | EXMORE | VA | 23350 0567 |
| LLOYD J MATHEW TRUST | DTD 12/03/1998 | LLOYD J MATHEW TTEE | 9 READING DR APT 40 | | | WERNERSVILLE | PA | 19565 2022 |
| LLOYD J MCCLIGGOTT | 3067 RUMSEY ROAD | | | | | AUGRES | MI | 48703 9490 |
| LLOYD J MIZURA | 9616 E 56TH ST | | | | | COUNTRYSIDE | IL | 60525 7219 |
| LLOYD J NELSON | 7205 E BOWERS LAKE RD | | | | | MILTON | WI | 53563 9788 |
| LLOYD J ROUHIER & | VILMA A ROUHIER JT TEN | 5222 MAD RIVER RD | | | | DAYTON | OH | 45429 2028 |
| LLOYD J ROWELL | 1375 EGGLESTON DRIVE | | | | | FLINT | MI | 48504 |
| LLOYD J SHUBERT JR | 1222 MIDDLEBROOK PL | | | | | DALLAS | TX | 75208 |
| LLOYD J TIEDE | 6840 E BAY RD | | | | | WOLCOTT | NY | 14590 9373 |
| LLOYD J WARNER | C/O HILDA WARNER | 420 HOWTHORNE ST | | | | ELYRIA | OH | 44035 3737 |
| LLOYD J WELTER | & JOYCE C WELTER JTTEN | 1052 SOUTH MAIN STREET | | | | MONTICELLO | IA | 52310 |
| LLOYD J WOMBOLD | 240 E MAIN STREET BOX 693 | | | | | VERONA | OH | 45378 0693 |
| LLOYD J ZIEGLER | 10705 PORTER ST | | | | | CROWN POINT | IN | 46307 2840 |
| LLOYD J. BARTLETT | PO BOX 263 | | | | | BREA | CA | 92822 |
| LLOYD J. WARREN (IRA) | FCC AS CUSTODIAN | 3508 REVERE DRIVE | | | | MELISSA | TX | 75454 2509 |
| LLOYD JAMES OLSEN | P O BOX 203 | | | | | PESCADERO | CA | 94060 |
| LLOYD JEFFREY BROWN & | B SALINGER-BROWN | 321 LELAND AVE | | | | MENLO PARK | CA | 94025 |
| LLOYD JOHNSON JR | 138 CHESTNUT HILL RD | | | | | NEW TAZEWELL | TN | 37825 2422 |
| LLOYD JOSEPH DUFEK | 46 INDEPENDENCE DR | | | | | DAVISON | MI | 48423 2657 |
| LLOYD JUNIOR UPDIKE | 2841 TENNYSON STREET | | | | | LINCOLN | NE | 68516 2787 |
| LLOYD K BARNWELL TTEE | LLOYD K BARNWELL TRUST | U/A DTD 03/30/95 | 40 LADUE ESTATES DR | | | CREVE COEUR | MO | 63141 8322 |
| LLOYD K COOLEY | SHANGHAI | PO BOX 9022 | | | | WARREN | MI | 48090 9022 |
| LLOYD K HOLMEN | PO BOX 5160 | | | | | MARCO ISLAND | FL | 34145 5454 |
| LLOYD K LAMBERT | 4261 W 200 N | | | | | MARION | IN | 46952 6762 |
| LLOYD K LYNN | 12280 SPRINKLE RD | | | | | VICKSBURG | MI | 49097 8466 |
| LLOYD K MYERS TTEE | LLOYD K MYERS | REV LIVING TRUST | U/A DTD 10 30 86 | 2900 INDIGOBUSH WAY | | NAPLES | FL | 34105 3593 |
| LLOYD K PETERSON TRUST | U/A DTD 12/12/1997 | PATRICIA J SANDER TTEE | 1734 LOGAN AV S | | | MINNEAPOLIS | MN | 55403 |
| LLOYD K STALCUP & | MAUDE E STALCUP | TR STALCUP FAMILY REVOCABLE | LIVING TRUST UA 07/31/03 | 795 MENOMINEE | | PONTIAC | MI | 48341 1546 |
| LLOYD KJOS JR | 1388 CINDY DRIVE | | | | | OAKDALE | CA | 95361 3282 |
| LLOYD KOMESAR | 5231 RED WILLOW LANE | | | | | LA CANADA | CA | 91011 2765 |
| LLOYD L CARSON SR | 4946 HADLEY RD | | | | | MOORESVILLE | IN | 46158 6618 |
| LLOYD L COCKING & | DOLORES A COCKING JT TEN | 3191 BLAINE AVE | | | | TRENTON | MI | 48183 3401 |
| LLOYD L DAVIS | 2214 GRAFTON RD | | | | | GRAFTON | OH | 44044 9781 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LLOYD L DAVIS | 536 MELODY LANE | | | | MANSFIELD | OH | 44905 | 2754 |
| LLOYD L DAVIS & | FAY M DAVIS JT TEN | 2214 GRAFTON RD | | | GRAFTON | OH | 44044 | 9781 |
| LLOYD L DEMARAIS | 540 MARYELLEN | | | | ROCHESTER | MI | 48307 | 2532 |
| LLOYD L DEMARAIS & | AGNES M DEMARAIS JT TEN | 540 MARY ELLEN | | | ROCHESTER | MI | 48307 | 2532 |
| LLOYD L EWASKIW | 126 S EDGEHILL | | | | YOUNGSTOWN | OH | 44515 | |
| LLOYD L FALK | 123 BETTE RD | | | | WILMINGTON | DE | 19803 | 3430 |
| LLOYD L GIBBS | 2451 SODOM RD | | | | ORWELL | OH | 44076 | |
| LLOYD L GUNN | 1002 NORTHWOOD NE | | | | GRAND RAPIDS | MI | 49505 | 3704 |
| LLOYD L GUNN & | DORIS M GUNN JT TEN | 1002 NORTHWOOD NE | | | GRAND RAPIDS | MI | 49505 | 3704 |
| LLOYD L. JAMES | CGM IRA CUSTODIAN | 5542 RYAN AVE | | | LAKEWOOD | CA | 90712 | 1462 |
| LLOYD L KOLB | & BEVERLY J KOLB JTTEN | W5027 ARROWHEAD CT | | | SHAWANO | WI | 54166 | |
| LLOYD L KUCK | 2644 VINELAND TRAIL | | | | DAYTON | OH | 45430 | 1819 |
| LLOYD L LEWIS | 1614 WEXFORD DRIVE | | | | MURFREESBORO | TN | 37129 | 5846 |
| LLOYD L LOAR | PO BOX 133 | | | | VERMONTVILLE | MI | 49096 | 0133 |
| LLOYD L LONDERVILLE & MARILYN M | LONDERVILLE REVOCAB UAD 03/21/07 | LLOYD LONDERVILLE & | MARILYN LONDERVILLE TTEES | 3092 WAUSAU RD | RHINELANDER | WI | 54501 | 9105 |
| LLOYD L LUCO AND | JOANN T LUCO TIC | 6650 MEADOW LAWN | | | HOUSTON | TX | 77023 | 4012 |
| LLOYD L MINCEY | 2446 MEDLOCK CMNS | | | | DECATUR | GA | 30030 | 1599 |
| LLOYD L PETERS | 783 SHETLAND AVENUE | | | | BOWLING GREEN | KY | 42104 | 7542 |
| LLOYD L SCHMELZLE | 7705 EAST BRITTON DRIVE | | | | NIAGARA FALLS | NY | 14304 | 5411 |
| LLOYD L THOMAS | 8202 ROSSMAN HWY | | | | DIMONDALE | MI | 48821 | 9715 |
| LLOYD L TURNER | 4901 RIOVIEW | | | | CLARKSTON | MI | 48346 | 3675 |
| LLOYD L WILLIS & | MARGARET S WILLIS JT TEN | 5756 APPLE GROVE LANE | | | CROZET | VA | 22932 | 3500 |
| LLOYD L. BELITZ IRA | FCC AS CUSTODIAN | 1110 CACTUS PATH DR | | | MURPHY | TX | 75094 | 3632 |
| LLOYD LAIRD FRAZIER | SOUTHWEST SECURITIES INC | 1713 DERBY DR | | | CULLMAN | AL | 35055 | 9509 |
| LLOYD LASKE & | MILDRED LASKE JT TEN | 6 HORIZON RD | | | FORT LEE | NJ | 07024 | 6652 |
| LLOYD LAVERN EMPEY | 7124 HESS RD | | | | MILLINGTON | MI | 48746 | 9127 |
| LLOYD LINCOLN | 315 HOWLAND AVE | | | | INGLEWOOD | NJ | 07631 | 3208 |
| LLOYD LOCHTHOWE | 1700 153RD ST NE | | | | NORWICH | ND | 58768 | |
| LLOYD LOWE | 934 N. 55TH ST. | | | | KANSAS CITY | KS | 66102 | |
| LLOYD M ARGOE JR | 306 S CASS ST | | | | MIDDLETOWN | DE | 19709 | 1309 |
| LLOYD M ARMSTRONG & | LAREN L ARMSTRONG JT TEN | 13276 DARNELL AVE | | | PORT CHARLOTTE | FL | 33981 | 6124 |
| LLOYD M BENTLEY | 420 CUNNINGHAM RD | | | | JEFFERSONVILLE | KY | 40337 | 9336 |
| LLOYD M COOKE | 453 SWEETWATER WY | | | | HAINES CITY | FL | 33844 | 6367 |
| LLOYD M DOWLING | 1211 WILLIAM STREET | | | | FREDERICKSBRG | VA | 22401 | 5429 |
| LLOYD M ELLIS | 514 WINNING DRIVE | | | | COLUMBIA | TN | 38401 | 7004 |
| LLOYD M GOLDFARB | 89 WASHINGTON PLACE APT 3H | | | | NEW YORK | NY | 10011 | |
| LLOYD M HUDDLESTON | 4005 HWY 100 SOUTH | | | | BOWDON | GA | 30108 | 3129 |
| LLOYD M MOORE | 925 RHODES ST NW | | | | HARTSELLE | AL | 35640 | 4438 |
| LLOYD M NYHUS | 1460 N SANDBURG TER | APT 2605 | | | CHICAGO | IL | 60610 | 5572 |
| LLOYD M PETRIE JR & | MRS BETTY PETRIE JT TEN | #6 ENCORE | | | ORANGE | TX | 77630 | |
| LLOYD MALLER | 479 GREENBRIAR COURT | | | | NORTH HILLS | NY | 11576 | 3071 |
| LLOYD MARCUS JR., TTEE | BETTY JO MARCUS, TTEE | U/A/D 11-30-2004 | FBO MARCUS LIVING TRUST | 8230 VERBECK DRIVE | MANLIUS | NY | 13104 | 9320 |
| LLOYD MATTHEW LOWINGER | P O BOX 6876 | | | | CHICAGO | IL | 60680 | |
| LLOYD MCRAE | 11911 GLEN HOPE LANE | | | | CHARLOTTE | NC | 28269 | |
| LLOYD MILLER | 620 WATER ST | | | | PHILO | OH | 43771 | 9710 |
| LLOYD MONROE LEE | CHARLES SCHWAB & CO INC.CUST | 409 MISSION SANTA FE CIRCLE | | | CHICO | CA | 95926 | |
| LLOYD MOODY  AND | VIVIAN K MOODY | JT TEN WROS | 6026 HILLMAN DR | | JACKSONVILLE | FL | 32244 | |
| LLOYD MORRIS | 1818 N. PENINSULA | | | | NEW SMYRNA | FL | 32169 | 2018 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LLOYD N THOMAS | 3514 BENNETT | | | | FLINT | MI | 48506 4704 |
| LLOYD N WAGGENER IV | 16253 NE FARGO ST | | | | PORTLAND | OR | 97230 |
| LLOYD N WINSLOW JR | 1124 MOONLIGHT RD | | | | HALIFAX | NC | 27839 |
| LLOYD N WINSLOW JR | CUST BENJAMIN LEWIS WINSLOW | UTMA NC | 1124 MOONLIGHT RD | | HALIFAX | NC | 27839 8821 |
| LLOYD N WINSLOW JR | CUST LLOYD N WINSLOW III | UTMA NC | 1124 MOONLIGHT RD | | HALIFAX | NC | 27839 8821 |
| LLOYD N WINSLOW SR | 986 MOONLIGHT RD | | | | HALIFAX | NC | 27839 8820 |
| LLOYD NEARING & | ELIZABETH ANNE NEARING JT TEN | 13418 LONG CYPRESS TR | | | JACKSONVILLE | FL | 32223 5577 |
| LLOYD NELL AND | HEIDI NELL JTWROS | 1424 ADAMS ST | | | ALGOMA | WI | 54201 1936 |
| LLOYD NELSON CLICKNER | 206 PIERRE DR BOX 10 | EMERYVILLE ON  N0R 1C0 | CANADA | | | | |
| LLOYD NOBLE | 6122 EAST ROUTE 40 | | | | LEWISBURG | OH | 45338 9731 |
| LLOYD NOBLE II | TR LLOYD NOBLE II TRUST | UA 06/16/82 | 20 E FIFTH STE 1212 | | TULSA | OK | 74103 4461 |
| LLOYD O BANKS & | VEATRICE M BANKS JT TEN | 57 JOES CREEK RD | | | COMFORT | WV | 25049 9621 |
| LLOYD O BRADLEY | 105 PAMELA DR | | | | VERSAILLES | MO | 65084 2013 |
| LLOYD O CARTER & | PEGGY J CARTER | TR LLOYD O & PEGGY J CARTER TRUST | UA 10/25/00 | 1029 FOXGLOVE LN | DAVISON | MI | 48423 7905 |
| LLOYD O CARTER & | PEGGY J CARTER | TR LLOYD OWEN CARTER & PEGGY J | CARTER TRUST UA 10/25/00 | 1029 FOXGLOVE LN | DAVISON | MI | 48423 7905 |
| LLOYD O LEGRAND JR | 204 LAURELWOOD DR | | | | SAINT PETERS | MO | 63376 1242 |
| LLOYD P ALRED | 3490 S OTIS CT | | | | LAKEWOOD | CO | 80227 |
| LLOYD P ALRED | CHARLES SCHWAB & CO INC CUST | 3490 S OTIS CT | | | LAKEWOOD | CO | 80227 |
| LLOYD P AMACHER | 1201 NIBLICK DR | | | | ROCKY MOUNT | NC | 27804 9660 |
| LLOYD P BECKLEY | 901 E 168TH ST | | | | SOUTH HOLLAND | IL | 60473 3027 |
| LLOYD P GANSS | 21 CHISOLM TRAIL | | | | GREENVILLE | SC | 29607 3701 |
| LLOYD P GRAVES | 1726 COUNTRY CLUB ROAD | | | | INDIANAPOLIS | IN | 46234 1827 |
| LLOYD P LOCHRIDGE III | P O BOX 150 | | | | WINTER PARK | CO | 80482 0150 |
| LLOYD P WILLIAMS | 12615 JUDD ST | | | | PACOIMA | CA | 91331 1319 |
| LLOYD PARKER NORRIS | 870 HERITAGE POINT DR | | | | CONWAY | AR | 72034 |
| LLOYD PARKER NORRIS | AUSTIN PARKER NORRIS | UNTIL AGE 21 | 870 HERITAGE POINT DR | | CONWAY | AR | 72034 |
| LLOYD PAUL IRISH | 7041 SPEAR STREET | | | | SHELBURNE | VT | 05482 6584 |
| LLOYD POSEY WEBRE JR | 5943 RIVERVIEW WAY | | | | HOUSTON | TX | 77057 1433 |
| LLOYD R BENNETT | 13638 NANCY ST | | | | PAULDING | OH | 45879 8869 |
| LLOYD R BLACKA | 27733 RUBIDOUX | | | | MISSION VIEJO | CA | 92692 5202 |
| LLOYD R BLAIR | 21 ROBINSON ST | | | | MASSENA | NY | 13662 2400 |
| LLOYD R CHILDS | 57 BROOKLYN ST | | | | AKRON | NY | 14001 1302 |
| LLOYD R DAVIS JR | 308 36TH ST | | | | BAY CITY | MI | 48708 8225 |
| LLOYD R DE YEAR | CUST DANIEL E DE YEAR UGMA NY | 6613 OAKMONT CT | | | PLANO | TX | 75093 6334 |
| LLOYD R DOYENS & | VIRGINIA B DOYENS JT TEN | 807 DONCASTER DR | | | MAINEVILLE | OH | 45039 7526 |
| LLOYD R EDWARDS | 13472 ST ANDREWS | | | | WARREN | MI | 48089 2844 |
| LLOYD R FRYE & | CLEO I FRYE TTEES | FRYE FAMILY TRUST | U/A DTD 7/18/01 | 29510 WASHINGTON AVE | BURLINGTON | WI | 53105 7945 |
| LLOYD R KINARD | 12898 US HWY 82 WEST | | | | BROOKSTON | TX | 75421 2418 |
| LLOYD R LOTZ JR | 1500 MC CARTHY CT | | | | LOUISVILLE | KY | 40222 4325 |
| LLOYD R MARTIN | 2980 HAINES BAYSHORE RD | APT 149 | | | CLEARWATER | FL | 33760 1524 |
| LLOYD R MILLET | 705 LEE AVE | | | | BELLEVILLE | IL | 62221 3954 |
| LLOYD R OPPER | 12270 E BURT RD | | | | BIRCH RUN | MI | 48415 9326 |
| LLOYD R PANTHER | 2806 SAGE ST | | | | COLORADO SPRINGS | CO | 80907 5866 |
| LLOYD R PITTS (R/O IRA) | FCC AS CUSTODIAN | 8710 COLUMBIA | | | ROWLETT | TX | 75089 2645 |
| LLOYD R REASONER | C/O SANDY COLOMBINI | 6076 NEWBURY CT | | | COLUMBUS | OH | 43229 1939 |
| LLOYD R SIMMONS JR | APT 9H | 100-9 ALCOTT PL | | | BRONX | NY | 10475 |
| LLOYD R TROYER | 3402 HOGARTH | | | | FLINT | MI | 48503 3423 |
| LLOYD R WILLIAMS | 3408 RIDGECLIFFE DR | | | | FLINT | MI | 48532 3738 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LLOYD RABKIN | CUST SHERYL R RABKIN UGMA CA | 2309 MAR EAST ST | | | | BEL TIBURON | CA | 94920 | 1925 |
| LLOYD REMELIUS COLEMAN | 2706 ELMWOOD AVE | | | | | SAGINAW | MI | 48601 | 7407 |
| LLOYD RHODES | 89 SPENCER FARM ROAD | | | | | FIELDALE | VA | 24089 | |
| LLOYD ROSE | 29482 OAKHILL CT | | | | | ROCKWOOD | MI | 48173 | 1271 |
| LLOYD ROSENBERG | PMB 633 | 1350 E FLAMINGO RD | | | | LAS VEGAS | NV | 89119 | 5263 |
| LLOYD ROSS | CHARLES SCHWAB & CO INC.CUST | PO BOX 3280 | | | | LEESVILLE | SC | 29070 | |
| LLOYD S CHASE & | MRS RUIE E CHASE JT TEN | 9418 LINDA DRIVE | | | | DAVISON | MI | 48423 | 1797 |
| LLOYD S HALL | 4 SOMERS RD | | | | | ENFIELD | CT | 06082 | 3216 |
| LLOYD S LUCAS | PO BOX 51775 | | | | | LIVONIA | MI | 48151 | 5775 |
| LLOYD S PARIDEE | CAROLE PARIDEE | 8024 ROUNDUP RIDGE ST | | | | LAS VEGAS | NV | 89131 | 3695 |
| LLOYD S PETERS | 4236 N 104TH ST 7 | | | | | MILWAUKEE | WI | 53222 | 1222 |
| LLOYD S PURCELL JR & | MARGERY M PURCELL | TR LLOYD S PURCELL JR TRUST | UA 04/24/02 | 5737 SW QUAIL COVE CIR | | TOPEKA | KS | 66614 | 4189 |
| LLOYD S SORENSEN | 644 HILLSIDE DRIVE | | | | | SOLVANG | CA | 93463 | 2165 |
| LLOYD S TERRY | 292 W MARION ST | | | | | DANVILLE | IN | 46122 | 1756 |
| LLOYD S WEBB | 624 TIMOTHY LANE | | | | | CLEVELAND | OH | 44109 | 3731 |
| LLOYD SALTUS II | 743 ANNURSNAC HILL RD | | | | | CONCORD | MA | 01742 | |
| LLOYD SCHILLER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1851 W INDIANTOWN RD STE 104 | | | JUPITER | FL | 33458 | |
| LLOYD SHAFFER | 418 E 75TH STREET | SUITE 1 | | | | NEW YORK | NY | 10021 | 3455 |
| LLOYD SHAULL | PO BOX 262 | 103 WEST ST SW | | | | BLAIRSTOWN | IA | 52209 | 9792 |
| LLOYD SIMMONS | TOD ELAINE QUILLEN VICH | SUBJECT TO STA TOD RULES | 23241 KENSINGTON | | | TAYLOR | MI | 48180 | 3579 |
| LLOYD SING-TAD YANG | CUST THEODORE E YANG UGMA CA | 25585 EL CAPITAN LANE | | | | LAGUNA HILLS | CA | 92653 | 5304 |
| LLOYD SMITH | 29 WAINWRIGHT DR | | | | | DAYTON | OH | 45431 | 1317 |
| LLOYD STEVENS | 3945 PLEASANT RUN RD APT 208 | | | | | IRVING | TX | 75038 | |
| LLOYD T BORON | 9877 GRAFTON | | | | | CARLOTON | MI | 48117 | 9046 |
| LLOYD T EAGLE & | MRS JOAN M EAGLE JT TEN | 3878 KINGSTON BLVD | | | | SARASOTA | FL | 34238 | 2646 |
| LLOYD T JENKINS | 20200 STRATHMOOR | | | | | DETROIT | MI | 48235 | 1692 |
| LLOYD T KRITZMAN & | DOROTHY L KRITZMAN | TR KRITZMAN FAM TRUST | UA 06/08/94 | 4141 33 1/2 ROAD | | PT CADILLAC | MI | 49601 | 9612 |
| LLOYD T MONTGOMERY & | CONNIE SPRINGER | 16611 TAYLOR ST | | | | OMAHA | NE | 68116 | |
| LLOYD T SCOTT & | PHIIOWN C SCOTT JT TEN | PO BOX 90148 | | | | LOS ANGELES | CA | 90009 | 0148 |
| LLOYD T WATERMAN | 7017 STONE INLET DR | | | | | FORT BELVOIR | VA | 22060 | 7432 |
| LLOYD TETRICK | 1865 EUCLID AVE. | | | | | CORAOPOLIS | PA | 15108 | |
| LLOYD THOMAS TTEE | HARRIETT THOMAS TTEE | U/A/D 04/05/06 | FBO THOMAS FAMILY TRUST | 4850 N 3970 RD | | COPAN | OK | 74022 | 4820 |
| LLOYD THOMAS WINK | CHARLES SCHWAB & CO INC CUST | 2503 BLUESTEM RD | | | | PONCA CITY | OK | 74604 | |
| LLOYD UNGER & | CAROLINE UNGER | 237 GULPH CREEK ROAD | | | | WAYNE | PA | 19087 | |
| LLOYD V CUMMINS | 9124 WEST 52ND ST | | | | | INDIANAPOLIS | IN | 46234 | 2807 |
| LLOYD V HOLT | 5345 EAST 100 NORTH | | | | | KOKOMO | IN | 46901 | 8313 |
| LLOYD V PHILLIPS | 2873 CARIE HILL CIRCLE NW | | | | | MASSILLON | OH | 44646 | 2362 |
| LLOYD V ROBERTSON | RR 3 BOX 302 | | | | | BLOOMFIELD | IN | 47424 | 9654 |
| LLOYD VIATOR JR | P.O. BOX 12352 | | | | | NEW IBERIA | LA | 70562 | 2352 |
| LLOYD W BEASLEY & | KAY E BEASLEY | 13801 STATE ROUTE Y | | | | ROLLA | MO | 65401 | 5389 |
| LLOYD W BURRIS | DEBORAH A BURRIS | PO BOX 96147 | | | | HOUSTON | TX | 77213 | 6147 |
| LLOYD W CLARK | 8700 S HEMLOCK RD | | | | | ST CHARLES | MI | 48655 | 9712 |
| LLOYD W CUSKADEN | 606 1ST AV | | | | | ATHENS | AL | 35611 | 1518 |
| LLOYD W EAKER & | GLORIA HERMONETTA REED EAKER JT | TEN | 4235 E TER CREEK CIRCLE | | | HOUSTON | TX | 77014 | 2024 |
| LLOYD W FISHER | 418 MARSHALL RD | | | | | MCDONALD | OH | 44437 | |
| LLOYD W GERSTUNG | 244 WINDERMERE RD | | | | | LOCKPORT | NY | 14094 | 3434 |
| LLOYD W GERSTUNG & | JUDITH E GERSTUNG JT TEN | 244 WINDERMERE RD | | | | LOCKPORT | NY | 14094 | 3434 |
| LLOYD W GREEN & | CAROLYN GREEN JT TEN | #28 GLEN FALLS VILLAGE | | | | GOFFSTOWN | NH | 03045 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LLOYD W HOPKINS JR & | PHOEBE L HOPKINS JT TEN | 69 BERTOLET MILL RD | | | OLEY | PA | 19547 | 8902 |
| LLOYD W KAERCHER | LLOYD W KAERCHER REVOCABLE TRU | 710 SUMMIT AVE | | | HAVRE | MT | 59501 | |
| LLOYD W KILBREATH | 7501 COLE RD | | | | DURAND | MI | 48429 | 9426 |
| LLOYD W KNIFFEN | 295 MARY LOU AVE #2 | | | | YONKERS | NY | 10703 | 1903 |
| LLOYD W MOORE | 108 SAWMILL RD | | | | LYONS | OH | 43533 | 9759 |
| LLOYD W OLIVER | 7815 E M21 | | | | CORUNNA | MI | 48817 | 9530 |
| LLOYD W RAPELJE | 111 W GUY ST | | | | LINWOOD | MI | 48634 | 2519 |
| LLOYD W RAPELJE JR | 200 SOUTH LAWN | | | | AUBURN | MI | 48611 | 9329 |
| LLOYD W SCHRADER | 1801 U S 27 S | | | | LAKE PLACID | FL | 33852 | 8405 |
| LLOYD W SWAN | 9340 MILLER RD | | | | SWARTZ CREEK | MI | 48473 | 8572 |
| LLOYD W WILSON | 2572 ST HWY 11B | | | | POTSDAM | NY | 13676 | 3327 |
| LLOYD W WILSON & | LINDA E WILSON | JT TEN | 8907 N 80TH PL | | SCOTTSDALE | AZ | 85258 | 2217 |
| LLOYD WAYNE DISHER SR. | 334 WESTVIEW DR SW | | | | WINSTON-SALEM | NC | 27104 | 4045 |
| LLOYD WAYNE SAYLAND | BOX 298 | | | | MAYSVILLE | NC | 28555 | 0298 |
| LLOYD WEBSTER | 4619 EATON ST. | | | | ANDERSON | IN | 46013 | |
| LLOYD WEIGEL | 3450 EMERALD DR NW | | | | SALEM | OR | 97304 | 1658 |
| LLOYD WEISMAN | 15301 PEMBRIDGE AVE # 73 | | | | DELRAY BEACH | FL | 33484 | 4191 |
| LLOYD WELLS & | MICHELLE SHEPHERD WELLS JT TEN | 2324 COLTS BROOK DRIVE | | | HERNDON | VA | 20191 | 5850 |
| LLOYD WHITAKER | 7069 LAVENDER LN | | | | WATERFORD | MI | 48327 | 4416 |
| LLOYD WIEGHMINK & | DALE WIEGHMINK JT TEN | 865 HARVEST DR | | | HOLLAND | MI | 49423 | 7802 |
| LLOYD WILLIAM CAUDILL | ESTELLE F CAUDILL | 19357 MILWAUKEE ROAD | | | MILAN | MI | 48160 | 9263 |
| LLOYD WILLIAM PATRICK | TTEE JASPER CALAWAY | TRUST U/A DTD 3/23/98 | C/O BILL PATRICK | 200 PUMPKIN HILL ROAD | RISON | AR | 71665 | 7800 |
| LLOYD WILLIAM PENDER | 2 WATROUS LN | | | | MILFORD | CT | 06460 | 3750 |
| LLOYD WINTHEIN | PSC 557 BOX 2196 | | | | FPO | AP | 96379 | |
| LLOYD Y. KOBAYASHI AND | AIKO S. KOBAYASHI JTWROS | STRATEGIC 10/A+ PORTFOLIO | 1158 KEALAOLU AVE | | HONOLULU | HI | 96816 | 5419 |
| LLOYDELLE L MCKINNEY | RICHARD JACK MCKINNEY JT TEN | 1302 TOM TEMPLE DR #128 | | | LUFKIN | TX | 75904 | 5551 |
| LLOYDYNE M RAPP | CHARLES SCHWAB & CO INC CUST | 10186 E ESSEX VILLAGE DR | | | TUCSON | AZ | 85748 | |
| LLWAYNE A BERRINGER | 17329 RT 36 | | | | PUNXSUTAWNEY | PA | 15767 | 3310 |
| LLYOD H SELLE | 16300 SILVER PKWY APT 143 | | | | FENTON | MI | 48430 | |
| LLYOD M MAZER | 4103 LAKESPUR CIR S | | | | PALM BCH GDNS | FL | 33410 | 5540 |
| LLYWELLYN S LEWIS | CUST DAVID L LEWIS U/THE | VIRGINIA UNIFORM GIFTS TO | MINORS ACT | 182 DENNIS DR | WILLIAMSBURG | VA | 23185 | 4935 |
| LNL GROUP INC | PO BOX 56495 | | | | SHERMAN OAKS | CA | 91413 | |
| LO WILLA J WILSON | 6811 S 230 E AVE | | | | BROKEN ARROW | OK | 74014 | 2118 |
| LO-CHING HUA | CHARLES SCHWAB & CO INC CUST | 648 IRONBARK CIR | | | ORINDA | CA | 94563 | |
| LO-KU CHIANG | 313 WHITEHALL DRIVE | | | | YELLOW SPRINGS | OH | 45387 | |
| LOA ELAINE HAYES | C/O L ELAINE KOURTAKIS | 884 CLARA | | | WALLED LAKE | MI | 48390 | 1018 |
| LOA O NEBEKER IRA | FCC AS CUSTODIAN | 206 NORTH 3400 EAST | | | RIGBY | ID | 83442 | 5440 |
| LOA P TODD | 280 LISTON ROAD | | | | KENMORE | NY | 14223 | 1325 |
| LOA P TODD | TOD DTD 03/30/2007 | 280 LISTON ROAD | | | BUFFALO | NY | 14223 | 1325 |
| LOAN BLINNE | CUST PETER DANG TRUONG | UTMA MO | 212 PRAIRIE RIDGE DR | | HERMANN | MO | 65041 | 3012 |
| LOAN C PLACKER | 309 W MCKINLEY | | | | HAUGHTON | LA | 71037 | 9755 |
| LOAN C PLACKER IRA | FCC AS CUSTODIAN | 309 WEST MCKINLEY | | | HAUGHTON | LA | 71037 | 9755 |
| LOANNA M PLOTNER | 1 PARKWAY TERRACE | | | | PERU | IN | 46970 | 3018 |
| LOANNE L MORROW | CHARLES SCHWAB & CO INC CUST | 1216 STEFFEN ST | | | GLENDORA | CA | 91741 | |
| LOAYY BADR | 190 BOUNDARY ROAD | | | | MARLBORO | NJ | 07746 | |
| LOBODOS VENTURES, LP | A PARTNERSHIP | 4411 W FOLLEY PL | | | CHANDLER | AZ | 85226 | |
| LOBRANO LIMITED PARTNERSHIP | CHARLES LOBRANO MD GENERAL PART | 8241 PERSIMMON LANE | | | LONG BEACH | MS | 39560 | 9033 |
| LOC B HUYNH | 972 N LARRABEE ST 220 | | | | W HOLLYWOOD | CA | 90069 | 3938 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOC B TRUONG | 5289 HEATHER RIDGE DR | | | | NEWBURGH | IN | 47630 | 3155 |
| LOC FARMS INCORPORATED | C/O ROBERT CRIBBS | 1622 MT VERNON RD W | | | MOUNT VERNON | IA | 52314 | 9533 |
| LOC JOHN TRAN | 2524 YOSEMITE CT. | | | | UNION CITY | CA | 94587 | |
| LOC LUONG | 6612 DEWITT RD | | | | SACHSE | TX | 75048 | |
| LOC NGUYEN | 14219 ASHMORE REEF CT | | | | SUGAR LAND | TX | 77498 | |
| LOC NGUYEN & | AMY THU-HA NGUYEN | 10495 CROTHERS RD | | | SAN JOSE | CA | 95127 | |
| LOC TIEN TRAN | 5540 WINCHESTER WAY | | | | CAMARILLO | CA | 93012 | |
| LOCAL 810 I.B.T | ATTN: LOU SMITH | 10 E 15TH ST | | | NEW YORK | NY | 10003 | 3103 |
| LOCHITA A DE DIAZ & | RICARDO A DIAZ JT TEN | BOX 55-2705 PAITILLA | | PANAMA REP OF PANAMA | | | | |
| LOCHRIDGE FAM INVESTMENT LLC | PLEDGE ASSET ACCOUNT | MGR:PARAMETRIC PORTFOLIO ASSOC | 2225 EDGEVIEW DR | | HUDSON | OH | 44236 | |
| LOCK THOMAS LEE | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 13360 SW ANGORA LN | | BEAVERTON | OR | 97008 | |
| LOCKE MEREDITH | 19510 SOUTH HARRELS FERRY RD | | | | BATON ROUGE | LA | 70816 | 3575 |
| LOCKETT TERRY | 18630 NADOL DRIVE | | | | SOUTHFIELD | MI | 48075 | 5823 |
| LOCKLYN WHYNOT | 6472 CORK STREET | HALIFAX NS  B3K 1Z4 | CANADA | | | | | |
| LOCKPORT TOWN & COUNTRY | CLUB | 717 EAST AVE | | | LOCKPORT | NY | 14094 | 3328 |
| LOCKWOOD EDDY | CUST ERICA ROSE EDDY UTMA CA | 30851 WEST AGOURA ROAD | SUITE 305 | | AGOURA HILLS | CA | 91301 | 4346 |
| LOCKWOOD YOUNG & | MRS GERALDINE W YOUNG JT TEN | 2475 AHA AINA PL | | | HONOLULU | HI | 96821 | 1001 |
| LODA M METZLER | 9568 PORTER ROAD | | | | FREDONIA | NY | 14063 | 9708 |
| LODEAN VOSS | SANDRA VOSS JT TEN | 104 LIME | | | KIRON | IA | 51448 | 7600 |
| LODWIG EDWARD | 1812 16TH AVE W | | | | WILLISTON | ND | 58801 | 3131 |
| LOE J TACKETT | 241 LEAVER ST | PO BOX 67 | | | VERNON | MI | 48476 | 0067 |
| LOEAN J HANSON & | WILLIAM E FRIEDEN | 200 SW 12TH ST | | | ALEDO | IL | 61231 | |
| LOEBL FAMILY REV LIV TR | FRED LOEBL TTEE | AMY LOEBL TTEE | U/A DTD 06/06/1994 | 699 SANTA ROSA AVE. | BERKELEY | CA | 94707 | |
| LOEFFLER, DONALD F | 2930 FIRELANDS CIRCLE | | | | PORT CLINTON | OH | 43452 | |
| LOELLA KLEITZ | 2603 NW 3RD TER | | | | BLUE SPRINGS | MO | 64014 | 1201 |
| LOENNA J MCFARLAND | 2100 BRACEY DRIVE | | | | SPRINGFIELD | TN | 37172 | 4730 |
| LOETTAMARY HOYLE | 4104 N BELSAY RD | | | | FLINT | MI | 48506 | 1636 |
| LOFTIN E ELVEY & RITA S | ELVEY TTE LOFTIN E ELVEY | LIVING TRUST UAD 3/29/00 | 206 LINDEN PONDS WAY | APT. 416 | HINGHAM | MA | 02043 | 3792 |
| LOFTIS FAMILY (AL) TR | JOHN C LOFTIS TTEE | ANNE N LOFTIS TTEE | U/A DTD 12/18/1995 | 4075 EL CAMINO WAY #328 | PALO ALTO | CA | 94306 | 4041 |
| LOFTIS FAMILY (JIL) TR | JOHN C LOFTIS TTEE | ANNE N LOFTIS TTEE | U/A DTD 12/18/1995 | 4075 EL CAMINO WAY #328 | PALO ALTO | CA | 94306 | 4041 |
| LOFTIS FAMILY (JT) TR | JOHN C LOFTIS TTEE | ANNE N LOFTIS TTEE | U/A DTD 12/18/1995 | 4075 EL CAMINO WAY #328 | PALO ALTO | CA | 94306 | 4041 |
| LOFTUS FAMILY FOUNDATION | 200 RIVER LANE NORTH UNIT 202 | | | | GENEVA | IL | 60134 | 1473 |
| LOFTUS HENGEVELD | 609 STONET RUN RD | | | | POTTSVILLE | PA | 17901 | |
| LOGAN ALCORN WEIR | 155 W 60TH ST APT 4H3 | | | | NEW YORK | NY | 10023 | |
| LOGAN B ADAIR & | CATHERINE M HANSEN JT TEN | 4121N BLOOM RD | | | MANISTIQUE | MI | 49854 | |
| LOGAN BAGLEY & | MAGGIE BAGLEY JT TEN | PO BOX 13538 | | | DETROIT | MI | 48213 | 0538 |
| LOGAN EDWARDS | 500 GILLS CREEK PKWY | APT 214 | | | COLUMBIA | SC | 29209 | |
| LOGAN F NALLEY | 4071 WILMINGTON RD | | | | OREGONIA | OH | 45054 | 9792 |
| LOGAN HOFFMAN | 1776 235TH ST | | | | WAVERLY | IA | 50677 | 9032 |
| LOGAN J HOOD | CUST MICHAEL J HOOD U/THE | DELAWARE UNIFORM GIFTS TO | MINORS ACT | 702 ASHFORD RD | WILM | DE | 19803 | 2222 |
| LOGAN JOSSELYN SCROGGY | 430 PATTERSON | | | | MONROVIA | CA | 91016 | 1623 |
| LOGAN KELLEY | 4603 S CRYSTAL WAY UNIT F | | | | AURORA | CO | 80015 | 3929 |
| LOGAN MCFADDEN | 77 HOWINGTON LN | | | | CORBIN | KY | 40701 | 9541 |
| LOGAN MOCK-BUNTING | 2400 N. LUMINA AVE. | UNIT #1106 | | | W'VILLE BEACH | NC | 28480 | 1672 |
| LOGAN MORGAN WEBER | 13092 SIMMONS AVE | | | | ORANGE | CA | 92868 | |
| LOGAN SMITH JR | 1618 BUNKER HILL RD | | | | COLUMBUS | GA | 31907 | 7415 |
| LOGAN STROHM | 2164 KINGSGLEN DR | | | | GROVE CITY | OH | 43123 | |
| LOGAN T CAPPS | 2700 NUECES ST APT 304 | | | | AUSTIN | TX | 78705 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOGAN T REINHARDT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 8179 S ALGONQUIAN CIR | | AURORA | CO | 80016 |
| LOGAN V CHAMBERLAIN & | SUSAN M CHAMBERLAIN JT TEN | PLEDGED TO CENTURY BANK | 850 MONTICELLO CT | | VENICE | FL | 34292 7557 |
| LOGAN WEISEND | 4335 E. MONROE RD. | | | | MIDLAND | MI | 48642 |
| LOGUE REV FAM LVG TRUST | HOLLIS LYON LOGUE JR | CHRISTA LOGUE CO-TTEES UA DTD | 02/12/91 | 1634 ANDALUSIA WAY | SAN JOSE | CA | 95125 5003 |
| LOHMAN C SQUIBBS | 2923 WILOW OAKS DR | | | | EDGEWATER | FL | 32141 5630 |
| LOHMUS HAAVEL & VIISEMANN AS | TARTU MAANTEE 2 | TALLINN 10145 | | ESTONIA | | | |
| LOHRER, LAWRENCE E | 22 ST ANDREWS | | | | NORTH BEND | OH | 45052 |
| LOI E PENROSE & | ANITA L PENROSE JT TEN | PO BOX 3692 | | | MANSFIELD | OH | 44907 0692 |
| LOI THI NGHIEM | 70 CHERRY TREE FARM RD | | | | MIDDLETOWN | NJ | 07748 |
| LOI V NGO | 2117 SW 63RD ST | | | | OKLAHOMA CITY | OK | 73159 1819 |
| LOI VIOLA SO | CGM IRA ROLLOVER CUSTODIAN | 20400 ACHILLES AVENUE | | | OLYMPIA FIELDS | IL | 60461 1436 |
| LOICE J BARNES | 78238 SUNRISE CANYON AVE | | | | PALM DESERT | CA | 92211 2742 |
| LOIDA MONTES | 1009 ATTICA STREET | | | | BURLINGTON | NC | 27217 |
| LOIE C VANWINKLE | C/O WAYNE VANWINKLE | 3083 PAINTED HILLS | | | LAS VEGAS | NV | 89120 3433 |
| LOIE E SCARBRO | 674 ALVARADO | | | | NORTH PORT | FL | 34287 2553 |
| LOIODICE LIVING TRUST | UGO LOIODICE | JOSEPHINE LOIODICE | CO-TTEES UA DTD 01/18/00 | 31 RIVERVIEW TER | SMITHTOWN | NY | 11787 1155 |
| LOIRENE S HARRISON | 7811 BRONZE LN | | | | PRINCE GEORGE | VA | 23875 3120 |
| LOIS A ABLIN | PO BOX 701046 | | | | TULSA | OK | 74170 1046 |
| LOIS A ALEXANDER | 10197 DAR LANE | | | | GOODRICH | MI | 48438 9403 |
| LOIS A ALLEN | TOD KEVIN P COLE | 1706 S. OSBORNE AVE. | | | JANESVILLE | WI | 53546 |
| LOIS A ANDERSON | 485 GREEN VALLEY RD | | | | YORK | PA | 17403 9577 |
| LOIS A ARMSTRONG & | THOMAS H ARMSTRONG JT TEN | 525 S TIPSICO LAKE RD | | | MILFORD | MI | 48380 1441 |
| LOIS A BELL | 13526 SANDERLING PLACE | | | | GERMANTOWN | MD | 20874 3468 |
| LOIS A BICKEL TTEE | U/A DTD 5/15/89 | FBO LOIS A BICKEL | 5501 DEWEY HILL RD #139 | | EDINA | MN | 55439 1910 |
| LOIS A BITTLE | 2600 MARGIE STREET | | | | METAIRIE | LA | 70003 3529 |
| LOIS A BOWERS | 2200 VERSAILLES DR | | | | KOKOMO | IN | 46902 2964 |
| LOIS A BRIDGFORD | 265 COURTYARD BLVD | APT 108 | | | SUN CITY CTR | FL | 33573 4709 |
| LOIS A BRIDGFORD & | BERNARD BRIDGFORD JT TEN | 265 COURTYARD BLVD APT 108 | | | SUN CITY CENTER | FL | 33573 4709 |
| LOIS A BROOKS & | ROSALIND K PARRETT | 1212 BOND ST | | | HERNDON | VA | 20170 3527 |
| LOIS A BROOKS TTEE | LOIS A BROOKS REV TRUST | U/A/D 11/12/2002 | PO BOX 292 | | HARWICH | MA | 02645 0292 |
| LOIS A CAMPEAU | 23206 BREST | | | | TAYLOR | MI | 48180 4117 |
| LOIS A CARLEY | 159 PRINCETON RD | | | | ROCKVILLE CENTRE | NY | 11570 2140 |
| LOIS A CHAMBLEE | 3800 SW BLVD | | | | FORT WORTH | TX | 76116 |
| LOIS A CHANDLER | 9724 W HAYES PL | | | | WEST ALLIS | WI | 53227 2220 |
| LOIS A CIBA & | CHRISTINE MUSFELT JT TEN | 34726 N OAK AVE | | | INGLESIDE | IL | 60041 9542 |
| LOIS A CRAWFORD | 231 FOXWOOD DR | | | | BAYTOWN | TX | 77520 |
| LOIS A CRAWFORD | CUST ANDREA M CRAWFORD UGMA OH | 322 NORTH FAIRVIEW AVE | | | LANSING | MI | 48912 |
| LOIS A CRAWFORD | CUST KIMBERLY M CRAWFORD UGMA OH | 4848 PIN OAK PARK APT 216 | | | HOUSTON | TX | 77081 2275 |
| LOIS A CRAWFORD | CUST NATHAN R CRAWFORD UGMA OH | 1107 RYCHOAKS LN | | | MOUNT PLEASANT | TX | 75455 9794 |
| LOIS A CROUSE | ATTN LOIS A CROUSE WYDNER | 122 GORITZ ROAD | | | MILFORD | NJ | 08848 2022 |
| LOIS A CURTNER | LOIS A CURTNER TRUST | 1258 EUPAULA HEIGHTS RD | | | LONGVIEW | WA | 98632 9104 |
| LOIS A DEBES | 3833 ORION COURT | | | | BOULDER | CO | 80304 1024 |
| LOIS A DELK | C/O PECK & PECK | PO BOX 1448 | | | ANDERSON | IN | 46015 1448 |
| LOIS A DRODGE & | JOHN A DRODGE JT TEN | 6411 ALP COURT | | | HUBER HEIGHTS | OH | 45424 3404 |
| LOIS A DUDLEY | 228 HAYDEN AVE | | | | SYRACUSE | NY | 13204 |
| LOIS A FAVALO | 5963 ALASTAIR | | | | CLAY | NY | 13039 9066 |
| LOIS A FEICK | 746 PINE TRAIL | | | | ARNOLD | MD | 21012 1630 |
| LOIS A FENOGLIO | 253 ASPEN DR | | | | NEW LENOX | IL | 60451 1473 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOIS A FINKLER | 501 MARSH RIDGE DR APT 202 | | | | GRAND RAPIDS | MI | 49504 | 5879 |
| LOIS A FINNEY | C/O LOIS A YOUNG | 4647 LEIX ROAD | | | MAYVILLE | MI | 48744 | 9690 |
| LOIS A FONCE | 30 MILLCREEK DR | | | | NILES | OH | 44446 | 3208 |
| LOIS A GEARHART & | BRYAN GEARHART JT TEN | 1301 6TH ST | | | KIRKLAND | WA | 98033 | 5658 |
| LOIS A GESSFORD | 739 S MILL ST | | | | ORRVILLE | OH | 44667 | 2255 |
| LOIS A GILBERT | 13800 FAIRHILL RD #502 | | | | CLEVELAND | OH | 44120 | 1280 |
| LOIS A GOGUEN & | ROBERT O GOGUEN JT TEN | PO BOX 104 | | | ASHBY | MA | 01431 | 0104 |
| LOIS A GORDON | CUST L ALLEN GORDON UGMA NY | 75 ELIZABETH ST | | | DOVER | NJ | 07801 | 4412 |
| LOIS A GREENFIELD | 5976 S JASMINE ST | | | | ENGLEWOOD | CO | 80111 | 4229 |
| LOIS A GREY & | KATHLEEN T GREY JT TEN | 1009 JEROME AVE RFD | | | BRISTON | CT | 06010 | 2489 |
| LOIS A GROSS | 5571 HWY M | | | | WEST BEND | WI | 53095 | 9752 |
| LOIS A HANSEN | CHARLES SCHWAB & CO INC CUST | 10936 KATLIAN DR | | | EAGLE RIVER | AK | 99577 | |
| LOIS A HASTINGS | 1026 PLEASURE ROAD | | | | LANCASTER | PA | 17601 | 5158 |
| LOIS A HATHAWAY | PO BOX 67 | | | | DUGGER | IN | 47848 | |
| LOIS A HAWKINS | 1080 COMBS FERRY RD | | | | WINCHESTER | KY | 40391 | 8279 |
| LOIS A HAWKSLEY | 1 ORCHARD WAY | | | | CHEPACHET | RI | 02814 | 2817 |
| LOIS A HENGENIUS | 14214 CEDAR RD APT 307 | | | | UNIVERSITY HTS | OH | 44121 | 3223 |
| LOIS A HENRY | 125 W NORTH ST | PO BOX 94 | | | GALVESTON | IN | 46932 | 0094 |
| LOIS A HORNER | 4809 FOXCROFT | | | | TROY | MI | 48098 | 3568 |
| LOIS A JENSON IRA | FCC AS CUSTODIAN | 1265 CLARENDON STREET | | | EL CAJON | CA | 92021 | 4919 |
| LOIS A KABEL | TR U-A-DTD 09/27/85 LOIS A KABEL | TRUST | 11051 JONATHAN LANE | | ROMEO | MI | 48065 | 4381 |
| LOIS A KESSLER TOD | PATRICIA A DUPKE | SUBJECT TO STA TOD RULES | 306 KELTNER COURT | | SPRING HILL | FL | 34609 | |
| LOIS A KLEIN IRA | FCC AS CUSTODIAN | 215 EAST 3RD ST | | | TRENTON | IL | 62293 | 1521 |
| LOIS A KRAFVE | TR LOIS A KRAFVE LIVING TRUST | UA 08/29/00 | 8566 W PETERSON POINT RD | | LAKE CITY | MI | 49651 | 8675 |
| LOIS A KUIPER | DAVID K KUIPER JTWROS | 2049 ACTON ROAD | | | GRAND RAPIDS | MI | 49504 | 3817 |
| LOIS A LECHMAN | 7418 GERALD DRIVE | | | | MIDDLEBURGH HEIGHT | OH | 44130 | 5729 |
| LOIS A LONG | TR THE LONG FAMILY TRUST | UA 5/13/03 | 312 MAGNOLIA AVENUE | | ENGLEWOOD | OH | 45322 | 1259 |
| LOIS A LOWENSTERN | CHARLES SCHWAB & CO INC CUST | 880 N LAKE SHORE DR APT 12EF | | | CHICAGO | IL | 60611 | |
| LOIS A MAC KAY | 3423 NANDALE DRIVE | | | | CINCINNATI | OH | 45239 | 4072 |
| LOIS A MAC PHEE | CUST D KEVIN MAC PHEE U/THE R | I UNIFORM GIFTS TO MINORS | ACT | 3805 WETHERSFIELD CIR | TITUSVILLE | FL | 32780 | 3528 |
| LOIS A MARSZALEK | CHARLES SCHWAB & CO INC CUST | 41 OAK LEAF DR | | | MARYVILLE | IL | 62062 | |
| LOIS A MAST TRUSTEE | U/A/D 4/5/06 | LOIS A MAST TRUST | 4108 GIL HOUSE | | TOLEDO | OH | 43623 | |
| LOIS A MAYNARD | 408 MARION AV | | | | WATERFORD | MI | 48328 | 3232 |
| LOIS A MCCLAUGHRY | 1344 MELBROOK | | | | MUNSTER | IN | 46321 | 3115 |
| LOIS A OMUNDSON & | JOHN G OMUNDSON | 1807 162ND AVE NE | | | BELLEVUE | WA | 98008 | |
| LOIS A POHL | 3224 VELTE RD | | | | WOODLAND | MI | 48897 | 9734 |
| LOIS A PORCELLO | 16 DUNNINGS DR | | | | TARRYTOWN | NY | 10591 | 5022 |
| LOIS A RAY | PO BOX 448 | | | | TWAIN HARTE | CA | 95383 | 0448 |
| LOIS A REAM | 5429 FREDANNA ST | | | | PITTSBURGH | PA | 15207 | 2305 |
| LOIS A ROBINS | 25616 NUGGET DR | | | | LEBANON | MO | 65536 | 6807 |
| LOIS A ROEMMELE | 27 SABINE AVE | | | | NARBERTH | PA | 19072 | 1739 |
| LOIS A RUHNKE | 3415 WATERS MILL DR | | | | ALPHARETTA | GA | 30022 | 4480 |
| LOIS A SALADA-ROGERS | 2400 N GLENHAVEN | | | | MIDWEST CITY | OK | 73110 | |
| LOIS A SAMAN | 18 HAMPTON CRT | | | | BRISTOL | CT | 06010 | 4738 |
| LOIS A SAUERS | 265 IVES RD | | | | MASON | MI | 48854 | 9240 |
| LOIS A SCHMUHL | N5748 RADIO RD | | | | BRANDON | WI | 53919 | 9745 |
| LOIS A SCHWAB | 80 N PLEASANT ST | | | | HOLYOKE | MA | 01040 | 2617 |
| LOIS A SHAUGHNESSY | 13 DOUGLAS DRIVE | | | | RUSHVILLE | NY | 14544 | 9757 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOIS A SOUTHALL | 108 PARK HEIGHTS | | | | LEBANON | KY | 40033 |
| LOIS A STOWELL | 5519 DUMFRIES | | | | HOUSTON | TX | 77096 | 4003 |
| LOIS A SUTTER & | R EUGENE SUTTER JT TEN | 28606 ROCKWOOD | | | ST CLAIR SHORES | MI | 48081 | 3246 |
| LOIS A SWALLOW | 132 W BACON ST | | | | PLAINVILLE | MA | 02762 | 2421 |
| LOIS A SWEET | 40782 CORTE LOS REYES | | | | INDIO | CA | 92203 | 7488 |
| LOIS A SWIER EX | EST THERESE SRAY | 5687 FOREST RIDGE DRIVE | | | NORTH OLMSTED | OH | 44070 |
| LOIS A VAN TUSSENBROOK TOD | LEE VAN TUSSENBROOK | SUBJECT TO STA TOD RULES | 7497 UPHAM ST | | ARVADA | CO | 80003 | 2755 |
| LOIS A WICKE | 6226 EASTKNOLL DR | | | | GRAND BLANC | MI | 48439 | 5403 |
| LOIS A WILLS & | THOMAS L WILLS JT TEN | 6080 LONDON GROVEPORT ROAD | | | GROVE CITY | OH | 43123 | 8947 |
| LOIS A YOUNG & | ROBERT M SELLERS JT TEN | 4647 LEIX RD | | | MAYVILLE | MI | 48744 | 9690 |
| LOIS A. JENSON | 1265 CLARENDON ST | | | | EL CAJON | CA | 92021 | 4919 |
| LOIS ADDISON & | GRADEN ADDISON JT TEN | 6946 MULBERRY AVE | | | CINCINNATI | OH | 45239 | 4421 |
| LOIS AHL | 7 STANGER RD | | | | BRIDGETON | NJ | 08302 | 3859 |
| LOIS ALBANESE | 93 TAUNTON BLVD | | | | MEDFORD | NJ | 08055 |
| LOIS AM MACHESKY | 3332 LATONIA AVE | | | | PITTSBURGH | PA | 15216 | 2208 |
| LOIS AMATRUDA & | DAVID AMATRUDA JT TEN | 7 CIR DR | | | E HAVEN | CT | 06513 | 2007 |
| LOIS ANN BAKER | 72 VERNIER RD | | | | GROSSE POINTE SHRS | MI | 48236 | 1517 |
| LOIS ANN BLEICH & | RONALD L BLEICH | 39 WHITEHALL RD | | | EAST BRUNSWICK | NJ | 08816 |
| LOIS ANN CARDINI | 1301 BARTONWOOD CIRCLE | | | | CHARLOTTE | NC | 28212 | 7012 |
| LOIS ANN CORRITORE | 39113 ELSIE | | | | LIVONIA | MI | 48154 | 4712 |
| LOIS ANN DAVIS | 1745 MOHAWK DR | | | | AKRON | OH | 44306 |
| LOIS ANN DICK | 4580 BRIGHTON LAKE DR | | | | CUMMING | GA | 30040 | 7350 |
| LOIS ANN FEWKES | RR 3 BOX 324 | | | | ALBION | IL | 62806 | 9406 |
| LOIS ANN FRANSEE | 9833 NORTH THORNAPPLE LANE 5W | | | | MEQUON | WI | 53092 | 6265 |
| LOIS ANN HINMAN & | DENNIS ROBERT HINMAN | 104 RICHFIELD DR | | | ANDERSON | SC | 29625 |
| LOIS ANN HIRST | 1035 E APPLE WAY | | | | FLAGSTAFF | AZ | 86001 | 3325 |
| LOIS ANN HOBBS | CUST ELISE M HOBBS UGMA NC | 6724 PARK KICKORY DR | | | CHARLOTTE | NC | 28227 | 1067 |
| LOIS ANN IRVIN | 4219 9TH ST | | | | SAINT SIMONS ISLAND | GA | 31522 | 3302 |
| LOIS ANN L NIX | 1330 EUDORA ST | | | | DENVER | CO | 80220 | 2521 |
| LOIS ANN PASQUALE | 213 TOSCA DRIVE | | | | WOOD DALE IL | IL | 60191 | 2069 |
| LOIS ANN RUCKER | 7415 E 3RD | | | | TULSA | OK | 74112 | 2109 |
| LOIS ANN VICTOR & | MRS ELLA VICTOR JT TEN | 2406 GEORGELAND | | | DRAYTON PLAINS | MI | 48020 |
| LOIS ANN WRIGHT | 427 JEFFERSON | | | | DIMONDALE | MI | 48821 |
| LOIS ANNE AUSTIN | 901 N PARK AVE | | | | ALEXANDRIA | IN | 46001 | 1248 |
| LOIS ARSENEAU & | DAVID A ARSENEAU JT TEN | 2116 SPRUCE WAY | | | ANTIOCH | CA | 94509 | 8985 |
| LOIS B ALDRICH | 33917 HAWK CREEK RANCH ROAD N | | | | DAVENPORT | WA | 99122 | 8769 |
| LOIS B CLIFFORD | 311 MAIN ST | | | | SHREWSBURY | MA | 01545 | 2298 |
| LOIS B DAY | 2116 FLOYD ST SW | | | | GRAND RAPIDS | MI | 49519 | 3620 |
| LOIS B ELLIOTT | TOD:DAVID M ELLIOTT | SUBJECT TO STA TOD RULES | 9375 DORAL DR | | PITTSBURGH | PA | 15237 | 4805 |
| LOIS B HAILEY | 410 CLEARVIEW AVE | | | | FRIENDSWOOD | TX | 77546 |
| LOIS B HEAPHY | EDWARD T. HEAPHY JR REVOCABLE | P O BOX 1529 | | | SPRINGFIELD | MA | 01101 |
| LOIS B HORTON REVOC TRUST | DTD 10/14/05 | LOIS B HORTON, TTEE | PO BOX 302 | | NOTTINGHAM | PA | 19362 | 0302 |
| LOIS B MARKS | 10 EAST 70TH ST | | | | NEW YORK | NY | 10021 | 4913 |
| LOIS B MEDEIROS | 387 BURT STREET | | | | TAUNTON | MA | 02780 | 5138 |
| LOIS B MONTGOMERY | 535 MATLOCK RD | | | | CAVE CITY | AR | 72521 | 9039 |
| LOIS B MOREHOUSE | TR B THE MOREHOUSE LIVING TRUST | UA 10/03/83 | C/O FREDERICK R MOREHOUSE | 1701 RIDGEWOOD ROAD | ALAMO | CA | 94507 | 1037 |
| LOIS B NATHAN | 129 RUE DU CIMETIERE | 76170 MELAMARE | | FRANCE | | | |
| LOIS B STERN & | RALPH C STERN JT TEN | 1437 RAYMOND | | | LA GRANGE PARK | IL | 60526 | 1358 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOIS BANNING | 2103 MICHAEL AVE S W | | | | GRAND RAPIDS | MI | 49509 | 1841 |
| LOIS BANNING | TR REVOCABLE TRUST 12/21/87 | U-A LOIS BANNING | 12520 ALSWELL LANE | | SAINT LOUIS | MO | 63128 | 2508 |
| LOIS BARSCEWSKI TTEE | LOIS A BARSCEWSKI REVOCABLE TRUST | U/A DTD 09/19/2006 | 36707 JODI AVE | | ZEPHYRHILLS | FL | 33542 | 1900 |
| LOIS BEECH | 28418 RALEIGH CRESCENT DR | | | | CHESTERFIELD | MI | 48051 | 2309 |
| LOIS BERYL RASHKIN TTEE | LOIS BERYL RASHKIN TRUST | U/A DTD 10/1/93 | PO BOX 20424 | | SARASOTA | FL | 34276 | 3424 |
| LOIS BIANCHI | 200 W 70TH ST | | | | N Y | NY | 10023 | 4323 |
| LOIS BIBER | 35 29TH S AV | | | | JACKSONVILLE BEACH | FL | 32250 | 5930 |
| LOIS BOOTH GWYNNE | 315 COWESETT ROAD | | | | WARWICK | RI | 02886 | 8532 |
| LOIS BRAMWIT | 20345 BOCA WEST DR APT 1505 | | | | BOCA RATON | FL | 33434 | 4734 |
| LOIS BRILL | 4 CHERRY GROVE RD | | | | WILLIAMSTOWN | KY | 41097 | 9779 |
| LOIS BRODERICK | 444 E 82ND ST # 31D | | | | NEW YORK | NY | 10028 | 5919 |
| LOIS BROWN & | LINDA POWERS JT TEN | 510 VANCE RD SW | | | HUNTSVILLE | AL | 35801 | |
| LOIS BROWN BOWMAN | 28 WINDMILL LANE | | | | ARLINGTON | MA | 02474 | 1926 |
| LOIS BRUDER | P O BOX 85 | | | | LEROY | IN | 46355 | |
| LOIS BURKHEIMER | 864 COWBOY CIR | | | | DEWEY | AZ | 86327 | 5900 |
| LOIS C BEHEIM | DESIGNATED BENE PLAN/TOD | 6910 CATINE CIR | | | ANCHORAGE | AK | 99507 | |
| LOIS C BILLINGSLEY | C/O DUNCAN WILLIAMS INC | 6750 POPLAR AVE | SUITE 300 | | MEMPHIS | TN | 38138 | 7433 |
| LOIS C BONES | 1015 TROTTER ROAD | | | | PICKENS | SC | 29671 | 9375 |
| LOIS C BROOKS | 1100 COVERED BRIDGE RD | | | | HOLLAND | PA | 18966 | 4807 |
| LOIS C BYERLY | 418 BROAD STREET | PO BOX 69 | | | CRUMPTON | MD | 21628 | 0069 |
| LOIS C COCKEY | 224 BENTONS PLEASURE RD | | | | CHESTER | MD | 21619 | 2216 |
| LOIS C DENNE | THE DENNE FAMILY TRUST | 855 EAST 3 FOUNTAINS DR #244 | | | MURRAY | UT | 84107 | |
| LOIS C DIMITRY | EL DORA DO MOBILE COUNTRY CLUB | 126 TCHEFUNCTE PARC DR | | | MADISONVILLE | LA | 70447 | 9759 |
| LOIS C DOLAN | 6667 W FLORAL LN | | | | BROWN DEER | WI | 53223 | 1233 |
| LOIS C FUNKE | 5932 SW LURADEL ST | | | | PORTLAND | OR | 97219 | 5734 |
| LOIS C GREENLEE | 1201 IMPERIAL BLVD | | | | DAYTON | OH | 45419 | 2437 |
| LOIS C HAWKINS | 3235 CLEAR CREEK RD | | | | HIGHLANDS | NC | 28741 | |
| LOIS C HICKMAN | DESIGNATED BENE PLAN/TOD | 4160 NANCY PL | | | SHOREVIEW | MN | 55126 | |
| LOIS C HURLEY | C/O JAMES R HURLEY | 18631 SANTA BARBARA | | | DETROIT | MI | 48221 | 2149 |
| LOIS C JADACH & | JOHN JADACH JT TEN | 14664 W WHITTON AVE | | | GOODYEAR | AZ | 85338 | 8890 |
| LOIS C JONES | 316A S JEFFERSON ST | | | | WATERFORD | WI | 53185 | 4212 |
| LOIS C KNOWLTON | 1143 E HIGHLAND DR | | | | LAKELAND | FL | 33813 | 1774 |
| LOIS C LANGTRY | 473A RIVER ROAD EAST | | | | MORRISTOWN | NY | 13664 | |
| LOIS C OBERDIEK | CUST WARREN CARL OBERDIEK UNDER | MISSOURI | UNIFORM GIFTS TO MINORS LAW | 24390 KISKER RD | PLATTE CITY | MO | 64079 | 8269 |
| LOIS C STALDER | 121 N SHORE CIRCLE | | | | CASSLEBERRY | FL | 32707 | 3300 |
| LOIS C STANTON | 3237 WEST PARNELL AVE | | | | MILWAUKEE | WI | 53221 | 4048 |
| LOIS C STAUFFER TOD | LOIS C STAUFFER | TR LOIS C STAUFFER TRUST UA 12/10/97 | SUBJECT TO STA TOD RULES | 19 WARWICK LN | ROCKY RIVER | OH | 44116 | 2305 |
| LOIS C STEINFELDT | 7002 PALAMAR TURN | | | | SEABROOK | MD | 20706 | 2191 |
| LOIS C TIDWELL TRUSTEE OF THE | LOIS C TIDWELL TRUST | OR ANY SUCCESSOR TRUSTEE | 4387 VALLE DR | | LA MESA | CA | 91941 | 7848 |
| LOIS C TODD | 2849 SHACKTOWN RD | | | | YADKINVILLE | NC | 27055 | 5704 |
| LOIS C TOSTO & | LORI ANN HALE JT TEN | 3405 LAKEVIEW DR | | | ORTONVILLE | MI | 48462 | 9278 |
| LOIS C TOSTO & | RICHARD C TOSTO JT TEN | 3405 LAKEVIEW DR | | | ORTONVILLE | MI | 48462 | 9278 |
| LOIS C TUCKER | 40 S 250 E | | | | WARSAW | IN | 46580 | 7289 |
| LOIS C WIRGLER TOD | BOBBIE J ALLEN | SUBJECT TO STA TOD RULES | 6519 SINGLETREE WAY | | PLEASANTON | CA | 94588 | 4466 |
| LOIS C WYANT | 1871 HAMBLETONIAN CT | | | | MIAMISBURG | OH | 45342 | 6377 |
| LOIS C. GREISMAN | 3809 GRIFFITH PLACE | | | | ALEXANDRIA | VA | 22304 | 1815 |
| LOIS CAMPANELLA | 301 KAZIMOUR | | | | BARRINGTON | IL | 60010 | 5556 |
| LOIS CAPOBIANCO | 4 LINDBERG AVE | LAKE WALKILL | | | SUSSEX | NJ | 07461 | 4330 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOIS CARR | 510 W 61ST PLACE | | | | CHICAGO | IL | 60621 |
| LOIS CARUSO | 100 GEORGE ENDRIES DR | | | | SCHENECTADY | NY | 12303 2440 |
| LOIS CAUGHRON | 3110 PINEY LEVEL RD | | | | MARYVILLE | TN | 37803 7940 |
| LOIS CHRISTINE VON BARGEN | 149-26 SEVENTH AVE | | | | WHITESTONE | NY | 11357 1635 |
| LOIS CLOWNEY | 14425 MANSFIELD | | | | DETROIT | MI | 48227 4908 |
| LOIS COLLEEN LEWIS | 405 AIRLINE PARK BLVD | | | | METAIRIE | LA | 70003 4807 |
| LOIS COX & | HARVEY W COX JT TEN | 11003 NEEDVILLE FAIRCHILD RD | | | NEEDVILLE | TX | 77461 9225 |
| LOIS CRAVILLION | 2210 PATTY LANE | | | | GREEN BAY | WI | 54304 |
| LOIS D BRITTON | C/O MRS LOIS D DE WATERS | 625 WHITTIER RD | | | SPENCERPORT | NY | 14559 9742 |
| LOIS D BROWN | 2401 S E KING ARTHUR'S COURT | CAMELOT GAR | | | PORT ST LUCIE | FL | 34952 6797 |
| LOIS D COLEMAN | 17 AZALEA WAY | | | | TRENTON | NJ | 08690 1304 |
| LOIS D CORDARO & | JESSICA L CORDARO JT TEN | 102 C ST | | | SEASIDE PARK | NJ | 08752 1607 |
| LOIS D CRUZ & | LAURA M CRUZ JT TEN | 2811 MARILYN DR | | | JOLIET | IL | 60432 9680 |
| LOIS D DOLES | 6709 FARMSTEAD LN | | | | FREDERICKSBURG | VA | 22407 1744 |
| LOIS D FLYNN | 21 W CENTER ST | | | | FARMERSVILLE | OH | 45325 1005 |
| LOIS D GIANNONI | 36738 CABRILLO DRIVE | | | | FREMONT | CA | 94536 5622 |
| LOIS D HARTSOCK | 420 MEADOWVIEW COURT | | | | SPRINGBORO | OH | 45066 8752 |
| LOIS D IRWIN TRUST DTD 4/28/94 | LOIS D IRWIN TTEE | 2506 N 62ND ST | | | MESA | AZ | 85215 2122 |
| LOIS D LICHT TTEE | LOIS D LICHT REV TR | U/A DTD 2/27/91 | 3005 SILVER CEDAR RD | | OCONOMOWOC | WI | 53066 4724 |
| LOIS D MARKS EX | EST CLIFFORD K MARKS | 2 QUADRINI DRIVE | | | ALBANY | NY | 12208 |
| LOIS D MC INTYRE | 405 DALEBROOK LANE | | | | BLOOMFIELD TOWNSHI | MI | 48301 3313 |
| LOIS D MIDDLETON | RT 2 BOX 148 | | | | HAMILTON | TX | 76531 9501 |
| LOIS D PETERSON TOD | JOHN R PETERSON | 5740 E PRICE RD | | | SAINT JOHNS | MI | 48879 |
| LOIS D SORENSON | 908 CHRISTINE AVE | APT 201 | | | BROOKINGS | SD | 57006 3988 |
| LOIS D. CANCELLARE | CGM IRA CUSTODIAN | 7257 ORIZABA | | | EL PASO | TX | 79912 2230 |
| LOIS D. SHAPIRO | CGM IRA CUSTODIAN | 961 EAST END | | | WOODMERE | NY | 11598 1003 |
| LOIS DAVIS | 32 BROADWAY BOX 542 | | | | FONDA | NY | 12068 4809 |
| LOIS DEBORAH HAWKINS | 18981 SANTA BARBARA | | | | DETROIT | MI | 48221 2151 |
| LOIS DEERY | CHARLES SCHWAB & CO INC CUST | 2376 JOHNSTON ROAD | | | FORT PIERCE | FL | 34951 |
| LOIS DEHAVEN | ROBERT M DEHAVEN | 23 HUNTLEY CT | | | HAINES CITY | FL | 33844 8606 |
| LOIS DERBY | TOD RICHARD & TOD JANICE C DERBY | TOD C MAWSON/W L DERBY | TOD DTD 08-10-05 | 270 DARLINGTON DRIVE | BUFFALO | NY | 14223 2107 |
| LOIS DUHON | 7080 CALDER AVE B106 | | | | BEAUMONT | TX | 77706 |
| LOIS E ACKLEY | 4200 SANDPIPER DRIVE | | | | FLINT | MI | 48506 1616 |
| LOIS E ADAMS & JOHN KUTA | TR LOIS ELAINE ADAMS & JOHN P | KUTA REV TRUST | UA 01/04/96 | 2612 MISSOURI AVENUE | FLINT | MI | 48506 3893 |
| LOIS E BALL | TR BALL FAMILY TRUST 07/25/84 | 10 WILDE RD | | | WELLESLEY | MA | 02481 2429 |
| LOIS E BERLIN | 16636 SPANGLER RD | | | | PLAINFIELD | IL | 60586 9633 |
| LOIS E BERRES | 3612 NORTH 81 STREET | | | | MILWAUKEE | WI | 53222 2928 |
| LOIS E BOUCK | 8160 BURPEE RD | | | | GRAND BLANC | MI | 48439 7409 |
| LOIS E BRETZ | 2325 S PARK AVE | | | | SPRINGFIELD | IL | 62704 4354 |
| LOIS E COLEMAN | 4225 MILLER RD | | | | FLINT | MI | 48507 1257 |
| LOIS E COLEMAN | TERRY T COLEMAN | 4225 MILLER RD PMB 337 | | | FLINT | MI | 48507 1257 |
| LOIS E CONSOVOY & | DAVID L CONSOVOY | JT TEN | 8352 DESMOND DRIVE | | BOYNTON BEACH | FL | 33472 5014 |
| LOIS E COOLEY | 386 CREPE MYRTLE DRIVE | | | | GREER | SC | 29651 7402 |
| LOIS E DERBY | 270 DARLINGTON DR | | | | BUFFALO | NY | 14223 2107 |
| LOIS E DERBY | 270 DARLINGTON DRIVE | | | | KENMORE | NY | 14223 2107 |
| LOIS E DUNN | PO BOX 395 | | | | ELYSIAN FLDS | TX | 75642 0395 |
| LOIS E EVANS & | JAMES EVANS JR | 304 MAY AVE | | | GLEN ELLYN | IL | 60137 |
| LOIS E FLETT | 5080 REGIONAL ROAD 57 RR #1 | BOWMANVILLE ON  L1C 3K2 | CANADA | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOIS E FROST | 11991 E ADAMS | PO BOX 413 | | | MERRILL | MI | 48637 | 0413 |
| LOIS E GALLAGHER | 142 SLATER DR | | | | PITTSBURGH | PA | 15236 | 4218 |
| LOIS E GALLISHAW | LOIS E GALLISHAW FAMILY TRUST | 1003 OLIVE AVE | | | CORONADO | CA | 92118 | |
| LOIS E GIBSON | 19 GIBSON DR | PORT PERRY ON  L9L 1C9 | CANADA | | | | | |
| LOIS E GIGSTEAD | 4584 VIA CLARICE | | | | SANTA BARBARA | CA | 93111 | 1348 |
| LOIS E GNIAZDOWSKI | 1018 KERR DR | | | | AIKEN | SC | 29803 | 5395 |
| LOIS E GREGORY | TR UA 08/12/93 LOIS E GREGORY | TRUST | 12 SHADEWOOD LANE | | HILTON HEAD | SC | 29926 | 2534 |
| LOIS E GREGORY TR | UA 08/12/93 | JAMES R GREGORY FAMILY TRUST | 12 SHADEWOOD LANE | | HILTON HEAD | SC | 29926 | |
| LOIS E HARING | 1000 15TH AVE SOUTH | | | | CLINTON | IA | 52732 | 6123 |
| LOIS E HARWOOD | TR HARWOOD SUB TRUST B | UA 02/15/95 | 1053 BELLEZA ST | | CAMARILLO | CA | 93012 | 8163 |
| LOIS E HERR | 1519 NORTH IVANHOE STREET | | | | ARLINGTON | VA | 22205 | 2742 |
| LOIS E HUME & | HARRY E HUME JT TEN | 127 CARSON AVE | | | DALTON | MA | 01226 | 1526 |
| LOIS E KITSON | RR 13 BOX 604 | | | | EDINBURG | TX | 78541 | |
| LOIS E LARSON & | BERNARD LARSON JT TEN | 73030 BIRCH GROVE RD | | | WASHBURN | WI | 54891 | 5833 |
| LOIS E LAWRENCE | 9611 N US HIGHWAY 1 STE 208 | | | | SEBASTIAN | FL | 32958 | |
| LOIS E LITTLEFIELD TRUSTEE | OF THE LITTLEFIELD TRUST | DATED 6/9/88 | 1163 ROSEDALE AVE | | GLENDALE | CA | 91201 | 2228 |
| LOIS E LUKENS | 180 MORAN RD | | | | GROSSE POINTE FARM | MI | 48236 | |
| LOIS E MALLOTT C/F | SHANNON MOORE UGMA/FL | 2505 FLORIDA BLVD | | | BRADENTON | FL | 34207 | 5731 |
| LOIS E MALLOTT | CUST SHANNON MOORE UTMA FL | 2505 FLORIDA BLVD | | | BRADENTON | FL | 34207 | 5731 |
| LOIS E MARDIROSIAN | 7812 TUSCANY DR | | | | DUBLIN | CA | 94568 | 3859 |
| LOIS E MCILWAIN | BY BOB A MCILWAIN | 1234 WILDEWOOD DOWNS CIR | | | COLUMBIA | SC | 29223 | 4431 |
| LOIS E MURRAY | 5865 MOUNT MARIA RD | | | | HUBBARD LAKE | MI | 49747 | 9684 |
| LOIS E MUSSELMAN | 14344 ST RD 38-E | | | | NOBLESVILLE | IN | 46060 | 9369 |
| LOIS E POLING | 16196 LINCOLN ROAD | HWY | | | VAN WERT | OH | 45891 | 9620 |
| LOIS E PUERNER REVOCABLE TRUST | DTD 9/29/98 | LOIS E PUERNER TTEE | 62 SOUTH HARMONY DRIVE | | JANESVILLE | WI | 53545 | 2673 |
| LOIS E REILLY TTEE | LOIS E REILLY REV LIV TRUST U/T/A | DTD 10/08/2008 | 402 DECKER COURT | | LANOKA HARBOR | NJ | 08734 | 2619 |
| LOIS E RITSEMA & | DONALD L RITSEMA JT TEN | 3308 RED CLOVER ROAD | | | KALAMAZOO | MI | 49004 | 3391 |
| LOIS E RYAN | 2520 W STATE RD 28 | | | | TIPTON | IN | 46072 | 9787 |
| LOIS E SHARE | 304 SWEET POTATO RIDGE | | | | UNION | OH | 45322 | 9768 |
| LOIS E SMITH | 8151 BULL CREEK RD | | | | TARENTUM | PA | 15084 | 3410 |
| LOIS E STEVENSON | 24188 CHAPEL BRANCH ROAD | | | | SEAFORD | DE | 19973 | 6927 |
| LOIS E THOMPSON | 322 S 5TH AVE | | | | WINTERSET | IA | 50273 | |
| LOIS E THOMPSON | WBNA CUSTODIAN TRAD IRA | 7628 JENKS ROAD | | | APEX | NC | 27523 | |
| LOIS E TULIKANGAS & | ROBERT J TULIKANGAS | TR LOIS E TULIKANGAS TRUST | UA 03/28/96 | 22 ARNOLD AVE | READING | MA | 01867 | 2208 |
| LOIS E TUNSTALL | 12350 ESCADA DRIVE | | | | CHESTERFIELD | VA | 23832 | 3800 |
| LOIS E WASHBURN | 6429 W ALLERTON AVE | | | | MILWAUKEE | WI | 53220 | 3411 |
| LOIS E WEINZIERL | 4383 BIRCH RUN ROAD | | | | MILLINGTON | MI | 48746 | 9301 |
| LOIS E WETZEL | 5 FLINT AVE | | | | HEMPSTEAD | NY | 11550 | 7107 |
| LOIS E. ROMANKO REVOCABLE | FAMILY TRUST UAD 10/15/07 | LOIS E ROMANKO TTEE | 28076 ROAN | | WARREN | MI | 48093 | 4214 |
| LOIS E. SCHLEGEL REVOCABLE TRUST | LOIS E SCHLEGEL TTEE | 27838 PALOS VERDES DR EAST | | | RANCHO PALOS VERDES | CA | 90275 | |
| LOIS EILEEN DUGAN & | EDWARD DUGAN TTEES | FBO LOIS EILEEN DUGAN REV TRST | TRUST DTD 2/8/96 | 29 DRUMMOND DRIVE | WILMINGTON | DE | 19808 | 1312 |
| LOIS ELAINE ABERNATHY | 6107 PEBBLESHIRE DR | | | | GRAND BLANC | MI | 48439 | 4842 |
| LOIS ELAINE BUNCH (SEP IRA) | FCC AS CUSTODIAN | 2130 PARADISE | | | VERNON | TX | 76384 | 5342 |
| LOIS ELAINE JONES | 407 S HOLLY RD | | | | FENTON | MI | 48430 | 2979 |
| LOIS ELAINE MUSTONEN | 3252 N E 103RD ST | | | | SEATTLE | WA | 98125 | 7821 |
| LOIS ELLEN ISAACS | ATTN LOIS ISAACS GUSHIN | 11746 LAURELVIEW DRIVE | | | CINCINNATI | OH | 45249 | 2710 |
| LOIS ELWOOD | 3901 INDUSTRY ROAD | | | | ROOTSTOWN | OH | 44272 | |
| LOIS EMILY BORIGHT | ATTN TERKHORN | 1747 KEVIN STREET | | | IRONTON | OH | 45638 | 1115 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOIS F ALEXANDER | 143 WEST 96TH ST | | | | NEW YORK | NY | 10025 6403 |
| LOIS F BELGAN TR | UA 12/22/2007 | LOIS F BELGAN REV LIV TRUST | 535 CHARLOTTE | | ROYAL OAK | MI | 48073 |
| LOIS F BERL | 175 ADAMS STREET | 3B | | | BROOKLYN | NY | 11201 |
| LOIS F COLLIER | PO BOX 2434 | | | | ANDERSON | IN | 46018 2434 |
| LOIS F DAVIDOW TRUSTEE | FBO LOIS F. DAVIDOW TRUST | U/A/D 01/24/1995 | 4401 GULF SHORE BLVD N | APT 1507 MONACO BEACH CLUB | NAPLES | FL | 34103 3450 |
| LOIS F FACHER | 34 ATHENS RD | | | | SHORT HILLS | NJ | 07078 1352 |
| LOIS F FINK | CUST SUSAN E FINK UGMA TN | PO BOX 729 | | | NORRIS | TN | 37828 0729 |
| LOIS F GEREMIA | 6 MAPLE STREET | | | | NEW MILFORD | CT | 06776 2912 |
| LOIS F GRAHAM | 517 SW 85 | | | | OKLAHOMA CITY | OK | 73139 9352 |
| LOIS F JOHNSON | CHARLES R JOHNSON JT TEN | 10 HOLLY LANE | | | WALLINGFORD | CT | 06492 4723 |
| LOIS F MALOTT | CUST MICHAEL WASKOM UTMA FL | 2505 FLORIDA BLVD | | | BRADENTON | FL | 34207 5731 |
| LOIS F MILLER | 827 NE 97TH ST | | | | SEATTLE | WA | 98115 2109 |
| LOIS F WIELAND TTEE | LOIS F WIELAND TRUST | UTD 12-22-2003 | 5609 CHRISTY WAY COURT | | BAY CITY | MI | 48706 3103 |
| LOIS F. FACHER | 34 ATHENS ROAD | | | | SHORT HILLS | NJ | 07078 1352 |
| LOIS FAVREAU | 7934 48TH STREET SE | | | | GRAND RAPIDS | MI | 49512 9721 |
| LOIS FAYE ESTEP | 290 HENDERSON RD | | | | EUBANK | KY | 42567 9768 |
| LOIS FAYNETTE GRIFFITH | 4586 TALONA RD | | | | TALKING ROCK | GA | 30175 1628 |
| LOIS FORSCH | 155 E 76TH ST | | | | NEW YORK | NY | 10021 2810 |
| LOIS FRANKEL | 4 INTERLACHEN CIRCLE | | | | WEST PALM BEACH | FL | 33401 1021 |
| LOIS G BAILEY | 229 N WADE AVENUE | | | | WASHINGTON | PA | 15301 3514 |
| LOIS G CARWILE | 2346 RIDGEVIEW AVE | | | | LOS ANGELES | CA | 90041 2932 |
| LOIS G COOPER & | ROBERT L COOPER TEN ENT | 2500 MARSHALL AVE | JACKSON OAKS APT 129 | | PADUCAH | KY | 42003 5529 |
| LOIS G HALSTEAD | 82 SUNSET DR | | | | CHATHAM | NJ | 07928 1243 |
| LOIS G LUTZ | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | PO BOX 223344 | | PRINCEVILLE | HI | 96722 |
| LOIS G MACE | 98 LYNNFIELD TER | | | | PHILLIPSBURG | NJ | 08865 2019 |
| LOIS G PATTERSON | 1003 E ROCKSPRING RD | | | | GREENVILLE | NC | 27858 3518 |
| LOIS G POLSON & | BARBARA P EVANS JT TEN | 23 FRESHET ROAD | | | MADBURY | NH | 03820 7003 |
| LOIS G POLSON & | DOUGLAS E POLSON JT TEN | 23 FRESHET RD | | | MADBURY | NH | 03820 7003 |
| LOIS G POUCHER | 1 PHEASANT RUN | | | | FREEHOLD | NJ | 07728 7766 |
| LOIS G REED | 144 VIRGINIA AVENUE | | | | DANVILLE | VA | 24541 3726 |
| LOIS G ROOSA & | STANLEY R ROOSA JT TEN | PO BOX 348 | | | BEAR LAKE | MI | 49614 0348 |
| LOIS G SCHUSTER | REV LIV TR | LOIS G SCHUSTER TTEE UA | DTD 12/20/91 | 1726 WAIANUENUE AVE | HILO | HI | 96720 1238 |
| LOIS G. MACE | 98 LYNNFIELD TER | | | | PHILLIPSBURG | NJ | 08865 2019 |
| LOIS GAROFOLO | 35 JACKSON CIR | | | | WINTER SPRING | FL | 32708 3423 |
| LOIS GAUDET | CHARLES SCHWAB & CO INC CUST | 4725 LINCOLN AV | | | OAKLAND | CA | 94602 |
| LOIS GAUDET | CHARLES SCHWAB & CO INC CUST | 4725 LINCOLN AVE | | | OAKLAND | CA | 94602 |
| LOIS GAYLE SEROTA | 52 HALYARD RD | | | | NORTH WOODMERE | NY | 11581 2813 |
| LOIS GIFFORD | 2740 121ST LANE | | | | COON RAPIDS | MN | 55433 1805 |
| LOIS GILBERT | 930 FIR STREET | PO BOX 180 | | | POTLATCH | ID | 83855 |
| LOIS GILLETTE | 7 IRVING PARKWAY | | | | OAKFIELD | NY | 14125 |
| LOIS GLUCKSMAN | 76 TAYLORTOWN RD | | | | MONTVILLE | NJ | 07045 9765 |
| LOIS GORDON | CUST ANTHONY GORDON UGMA NJ | 22 ANJOU COURT | | | MANCHESTER | NJ | 08759 6269 |
| LOIS GRACE CHAMMINGS | PO BOX 205 | | | | STILLWATER | NJ | 07875 0205 |
| LOIS GRAHAM | 4755 HURSCH RD | | | | ARCANUM | OH | 45304 9275 |
| LOIS GREEN | 2430 ANDERSON AVE | | | | STOUGHTON | WI | 53589 |
| LOIS GREEN SCHWOERER | REV TRUST | LOIS GREEN SCHWOERER TTEE | UA DTD 10/03/95 | 3001 VEAZEY TER NW APT 520 | WASHINGTON | DC | 20008 5401 |
| LOIS H BROADBENT | 47 RIDGE TOP CIRCLE | #201 | | | BREVARD | NC | 28712 3088 |
| LOIS H CLINE | 12 NORTON DR | | | | VIENNA | OH | 44473 9516 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOIS H COUSINS | 7112-157 PAN AMERICAN | FREEWAY N E | | | ALBUQUERQUE | NM | 87109 | 4213 |
| LOIS H CRABTREE | 2218 COUNTRY DR | | | | FREMONT | CA | 94536 | 5315 |
| LOIS H CREAMER | 11624 HAVENNER RD | | | | FAIRFAX STATION | VA | 22039 | 1223 |
| LOIS H GEARHART | 1301 6TH ST | | | | KIRKLAND | WA | 98033 | |
| LOIS H GOODMAN IRA | FCC AS CUSTODIAN | 730 FLORLAND | | | FLORISSANT | MO | 63031 | 6017 |
| LOIS H KIELKOPF | 1233 KUHN RD | | | | BOILING SPRGS | PA | 17007 | |
| LOIS H LESSER | 3 PINK CLOUD LN | | | | WESTON | CT | 06883 | |
| LOIS H LOWELL | AND LOIS H LOWELL | TRUST B | 1262 BENEDICT CT | | SAN LEANDRO | CA | 94577 | 5349 |
| LOIS H MOORE | PO BOX 196 | | | | HARRISONVILLE | NJ | 08039 | 0196 |
| LOIS H QUIMBY | 1001 PARKVIEW BLVD | APT 325 | | | COLUMBUS | OH | 43219 | 2273 |
| LOIS H RUSCH | 217 CECIL ST | | | | BUCHANAN | MI | 49107 | 1703 |
| LOIS H SCHUE & | RICHARD R SCHUE JT TEN | 10303 CANTERBURY | | | WESTCHESTER | IL | 60154 | 3503 |
| LOIS H STEIN | TR UA 01/30/90 THE LOIS H STEIN | TRUST | 1340 N ASTOR #2202 | | CHICAGO | IL | 60610 | 8432 |
| LOIS H STRASSBURG | 9117 E LOS GATOS DR | | | | SCOTTSDALE | AZ | 85255 | 5053 |
| LOIS H WEBSTER | 905 GROVE ST | PO BOX 104 | | | DELMAR | DE | 19940 | 0104 |
| LOIS H WHITE | PO BOX 214 | | | | MILLSBORO | DE | 19966 | 0214 |
| LOIS H WYATT | 557 COUNCIL BLUFF | | | | LILBURN | GA | 30047 | 2116 |
| LOIS H WYATT & | ROY C WYATT JT TEN | 557 COUNCIL BLUFF | | | LILBURN | GA | 30047 | 2116 |
| LOIS HAMBROCK | 300 BUFALLO HILLS LANE APT 80 | | | | BRAINERD | MN | 56401 | |
| LOIS HAMMOND | 4900 S HEATHERWOOD CIR | | | | SIOUX FALLS | SD | 57108 | |
| LOIS HATCH | 567 KIRBY HOLLOW ROAD | | | | DORSET | VT | 05251 | 9778 |
| LOIS HAYES | 755 NORVELL ST | | | | EL CERRITO | CA | 94530 | |
| LOIS HEINY MILLS | 15655 ST RD 32 E | | | | NOBLESVILLE | IN | 46060 | 8587 |
| LOIS HELENE MITCHELL | LOIS H MITCHELL REVOCABLR TRUS | 49 VAN BRUNT MANOR RD | | | SETAUKET | NY | 11733 | |
| LOIS HELLER QUILL | 5345 WINCHESTER ROAD | | | | FORT WAYNE | IN | 46819 | 1019 |
| LOIS HENSELMEIER RUNDLE | 111 LYNN AVE | UNIT 902 | | | AMES | IA | 50014 | 7159 |
| LOIS HIGHLESTER | 604 TAYLOR ST | | | | CLARKSVILLE | AR | 72830 | 3540 |
| LOIS HILLSMAN | 205 CARLISLE AVENUE | | | | YARDVILLE | NJ | 08620 | 1211 |
| LOIS HINES TTEE HINES FAMILY TRUST | DTD 11/16/83, LOIS HINES, TTEE | 3831 TURTLE CREEK #21F | | | DALLAS | TX | 75219 | |
| LOIS HOWARD TTEE | FBO HOWARD FAMILY TRUST | U/A/D 04/17/1997 | 865 S. BUNDY DR. | | LOS ANGELES | CA | 90049 | 5216 |
| LOIS HUBER WILLIAMSON | 1127 W 2ND ST | | | | ANDERSON | IN | 46016 | 2315 |
| LOIS HUSNEY TOD | RONALD HUSNEY | 2150 FALCON POINTE LANE | | | HENDERSON | NV | 89074 | |
| LOIS HYDE | 104 ELM AVE | | | | HERKIMER | NY | 13350 | 1425 |
| LOIS I NUSBAUM | 1222 TERRY DR | | | | PLAINFIELD | IN | 46168 | 9358 |
| LOIS I TAMPSON | BY LOIS I TAMPSON TRUST | 1437 BELLUS RD | | | HINCKLEY | OH | 44233 | 9491 |
| LOIS I THOMAS-DEUPREE | 6437 SOUTH OSWEGO | | | | TULSA | OK | 74136 | 1512 |
| LOIS I ZMOLIK | TR UA 05/19/88 LOIS I | ZMOLIK TRUST | 2407 CHURCH ST | | PORT HURON | MI | 48060 | 2618 |
| LOIS IRENE BARRANCE | PO BOX 30 | | | | SHADY SIDE | MD | 20764 | |
| LOIS IRENE BARRANCE | PO BOX 30 | | | | SHADY SIDE | MD | 20764 | 0030 |
| LOIS IRENE LOPEZ | 3498 REDWOOD ST | | | | OCEANSIDE | CA | 92054 | |
| LOIS J BACK | 225 YALE AVE | | | | NEWLEBANON | OH | 45345 | 1322 |
| LOIS J BLOWER | 802 HUTCHINSON DRIVE | | | | COLORADO SPRINGS | CO | 80910 | 3209 |
| LOIS J BOORSMA | 8505 FRUIT RIDGE AVE NW | | | | SPARTA | MI | 49345 | 9724 |
| LOIS J BOZARTH | 8121 HOLDER | | | | BUENA PARK | CA | 90620 | 2933 |
| LOIS J BROCKMAN | 645 BRIGGS HILL RD | | | | BOWLING GREEN | KY | 42101 | 9039 |
| LOIS J CODD | CHARLES SCHWAB & CO INC CUST | 200 GLENWOOD CIRCLE APT 424 | | | MONTEREY | CA | 93940 | |
| LOIS J COLBURN & | RODNEY P COLBURN | TR COLBURN FAMILY TRUST | UA 12/19/96 | 1829 44TH STREET CT NW | GIG HARBOR | WA | 98335 | 1427 |
| LOIS J CORWIN | 22378 BANNER SCHOOL RD | | | | DEFIANCE | OH | 43512 | 9719 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOIS J DESKINS & | DONALD R DESKINS | 3240 PITTSVIEW DRIVE | | | ANN ARBOR | MI | 48108 |
| LOIS J DURIE | 50 REED DR S | | | | PRINCETON JCT | NJ | 08550 | 2013 |
| LOIS J GILLETTE | 704 JASMINE CRESCENT | OSHAWA ON  L1G 3C3 | CANADA | | | | |
| LOIS J GOACHER | 2909 W CROSS ST | | | | ANDERSON | IN | 46011 | 8754 |
| LOIS J GOLDSMITH | 598 WESTFIELD WAY | | | | OAKLAND | CA | 94619 | 2342 |
| LOIS J GREENAWALT & | EDWARD A GREENAWALT JT TEN | BOX 114 | | | RIMERSBURG | PA | 16248 | 0114 |
| LOIS J HALLMARK | 6015A KANSAS AVENUE CI | | | | KANSAS CITY | KS | 66111 | 2133 |
| LOIS J HEWITSON | 35257 BALMORAL DRIVE | | | | LOCUST GROVE | VA | 22508 | 3106 |
| LOIS J HUFF | 4445 CORINTH BLVD | | | | DAYTON | OH | 45410 | 3474 |
| LOIS J HUMMON | TR LOIS J HUMMON TRUST | UA 09/09/86 | 6702 GOLFCREST DR | | SAN DIEGO | CA | 92119 | 2428 |
| LOIS J IVES | TOD REGISTRATION | 348 W 34TH ST | | | HOLLAND | MI | 49423 | 4668 |
| LOIS J JACKSON | 1711 BURNSIDE DRIVE | | | | SPARKS | NV | 89434 | 0787 |
| LOIS J JOZWIAK | 2417 KNOLLRIDGE DR | | | | FORT WAYNE | IN | 46815 | 7744 |
| LOIS J KANE & | SUSAN J HAUSER JT TEN | 411 PRAIRIEVIEW DR | | | OSWEGO | IL | 60543 | 8761 |
| LOIS J KELLY | 2804 MARVIN DR | | | | CARSON CITY | NV | 89703 | 1509 |
| LOIS J KELSEY | 753 DECORAH LANE | | | | MENDOTA HEIGHTS | MN | 55120 | 1619 |
| LOIS J KING | 1532 CALIFORNIA AVE | | | | MCKEESPORT | PA | 15131 | 2102 |
| LOIS J LAMBIE | 2010 ROCK AVENUE | | | | FAYETTEVILLE | NC | 28303 | 7012 |
| LOIS J LANDER | 812 KOHLERSBURG ROAD | | | | NEW BETHLEHEM | PA | 16242 | 7428 |
| LOIS J LAWRENCE | 36 KEITH TER | | | | NORTH CHILI | NY | 14514 | 1142 |
| LOIS J LINGEMAN | 3810 LEAHI AVE 209 | | | | HONOLULU | HI | 96815 | 4496 |
| LOIS J MACKLIN | 3464 CURTIS AVE SE | | | | WARREN | OH | 44484 |
| LOIS J MC MILLIAN | 1642 MARTIN LUTHER KING DR | | | | SHREVEPORT | LA | 71107 | 5016 |
| LOIS J MCMULLEN | 211 WASHINGTON ST | | | | CUMBERLAND | MD | 21502 | 2826 |
| LOIS J MEHM | 92 GREENBROOK PLACE | | | | PARK RIDGE | NJ | 07656 | 1846 |
| LOIS J MORGAN | 3740 KAREN PKWY | APT 302 | | | WATERFORD | MI | 48328 | 4680 |
| LOIS J PATTON | 5805 BALFOUR RD | | | | DETROIT | MI | 48224 | 3108 |
| LOIS J PETERSON | 30 NEWTON SQ UNIT 1 | | | | CANFIELD | OH | 44406 | 1166 |
| LOIS J PLOOF | 313 GLENGARY | | | | MT MORRIS | MI | 48458 | 8912 |
| LOIS J REID & | JOHN F REID JTTEN | 412 BIRDS NEST LANE | | | MASON | MI | 48854 | 1150 |
| LOIS J REOHR | 2491 STATE RD | | | | HILLSDALE | MI | 49242 |
| LOIS J RICE | 15604 E 25TH ST | | | | INDEPENDENCE | MO | 64055 | 1929 |
| LOIS J ROCHE | 15825 VIA TOLEDO | | | | SAN LORENZO | CA | 94580 | 2512 |
| LOIS J RUMMINS | 3281 PETERSBURG RD | | | | DUNDEE | MI | 48131 | 9671 |
| LOIS J SABATH | 1766 OLD BRIAR RD | | | | HIGHLAND PARK | IL | 60035 | 4359 |
| LOIS J SIMMONS | 302 CRANBERRY CT | | | | WARREN | OH | 44483 | 1546 |
| LOIS J SNELL | L. SNELL    FOR L. SNELL REV | 28873 BAILEY RANCH RD | | | HAYWARD | CA | 94542 |
| LOIS J STEWART | 1046 N MAIN | | | | TIPTON | IN | 46072 | 1049 |
| LOIS J TAYLOR | 215 MCKINLEY AVENUE EXT | | | | NORWICH | CT | 06360 | 3533 |
| LOIS J VANDERMAST | 176 DAVIDSON DR | | | | LACONIA | NH | 03246 | 2099 |
| LOIS J YEAGER | 5720 WEST BOGART ROAD | | | | CASTALIA | OH | 44824 | 9723 |
| LOIS J ZACCAGNINI | 4499 LINCOLN AVE | | | | SHADYSIDE | OH | 43947 | 1238 |
| LOIS J ZAWACKI | 819 BEACHCRAFT AVE | | | | GRAND PRAIRIE | TX | 75051 | 1578 |
| LOIS J. SZARZ | RICHARD A. SZARZ TTEE | U/A/D 01-17-1997 | FBO LOIS J. SZARZ LIVING TRUST | 6N172 HARVEY RD. | MEDINAH | IL | 60157 | 8701 |
| LOIS JAGGARD | 6959 MOUNT TABOR ROAD | | | | CHILLICOTHE | OH | 45601 | 8557 |
| LOIS JASKO PETE | 61 CANAL VIEW DR | | | | LAWRENCEVILLE | NJ | 08648 | 1320 |
| LOIS JEAN BOHLIN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 11345 PINEWOOD CT | | DUBUQUE | IA | 52003 |
| LOIS JEAN DOANE | 1475 ROSEVIEW ST | | | | DAYTON | OH | 45432 | 3816 |

| Name | Line 2 | Line 3 | Line 4 | Line 5 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| LOIS JEAN HARRIS | 927 LEWIS PLACE | | | | SHREVEPORT | LA | 71103 | 2637 |
| LOIS JEAN RUDE & | ALEC MATHEW KOHUT | 9617 PIERRPONT ST | | | BURKE | VA | 22015 | |
| LOIS JEAN SLOAN | 221 VIVIAN DR | | | | MUNHALL | PA | 15120 | 2936 |
| LOIS JEAN STUTSO & | STEPHANIE ISSA JT TEN | 9392 N ELMS RD | | | CLIO | MI | 48420 | 8540 |
| LOIS JEAN TAFT | PO BOX 523 | | | | ELMORE | OH | 43416 | 0523 |
| LOIS JEAN ZACCAGNINI | CUST DEBRA ELLEN ZACCAGNINI UGMA | OH | 173 N DELAPLAINE RD | | RIVERSIDE | IL | 60546 | 2060 |
| LOIS JEANETTE TURNER | 1207 MOCCASIN TRAIL | | | | KOKOMO | IN | 46902 | 5490 |
| LOIS JOANN DALKE LIVING TRUST | MARGARET E DALKE | JAMES D DALKE CO-TTEES UA | DTD 04/06/93 | 1111 ROSECRANS AVE | FULLERTON | CA | 92833 | 1944 |
| LOIS JONES | 519 NORTH JACKSON | | | | GARDNER | IL | 60424 | 7040 |
| LOIS JUNE SMITH TOD | KATHERINE M PERUSKO | SUBJECT TO STA TOD RULES | 778 MANNERING RD | | EASTLAKE | OH | 44095 | |
| LOIS K BEHM | 875 S SUMMIT STREET | | | | DEFIANCE | OH | 43512 | 3039 |
| LOIS K BELDING-WELLS | 715 PEARL STREET | | | | BELDING | MI | 48809 | 1954 |
| LOIS K FINNEY | BY LOIS K FINNEY | 334 SHERIDAN RD | | | WINNETKA | IL | 60093 | 4228 |
| LOIS K FREDERICK & | WILLIAM A FREDERICK JT TEN | 321 S 25TH ST | | | ALLENTOWN | PA | 18104 | 6507 |
| LOIS K GOTTLIEB | 35 SUMNER AVE | | | | YONKERS | NY | 10704 | 1904 |
| LOIS K GRUEN | CGM IRA CUSTODIAN | 756 WATER WAY | | | N PALM BEACH | FL | 33408 | 4233 |
| LOIS K SCHROEDER | EDWIN W SCHROEDER JT TEN | 40 LOWER WESTFIELD RD BOX 459 | | | HOLYOKE | MA | 01040 | 2750 |
| LOIS K WASHBURN & | KENNETH L WASHBURN JT TEN | 14750 LAKESIDE CIR | APT 407 | | STERLING HTS | MI | 48313 | 1380 |
| LOIS K WASHBURN & | RANDY J WASHBURN JT TEN | 14750 LAKESIDE CIR | APT 407 | | STERLING HTS | MI | 48313 | 1380 |
| LOIS K WASHBURN & | THOMAS M WASHBURN JT TEN | 14750 LAKESIDE CIR | APT 407 | | STERLING HTS | MI | 48313 | 1380 |
| LOIS KAPLAN GLICKMAN | KAPLAN SURVIVOR'S TRUST | 6518 NE 61ST | | | SEATTLE | WA | 98115 | |
| LOIS KAPLAN GLICKMAN | THE KAPLAN FAMILY TRUST | 6518 NE 61ST | | | SEATTLE | WA | 98115 | |
| LOIS KATZ | FAYA COHEN | C/O LOIS KATZ | SPECIAL ACCT #1 JTWROS | 40 WEST 77TH STREET | NEW YORK | NY | 10024 | 5128 |
| LOIS KERN EISCHER & | ROY E EISCHER JT TEN | 8436 E TOWNLINE | | | BRIDGEPORT | MI | 48722 | 9774 |
| LOIS KIECHEL | 5614 LAMAR RD | | | | BETHESDA | MD | 20816 | 1350 |
| LOIS KLEIN | 27 MARKHAM B | | | | DEERFIELD BEACH | FL | 33442 | |
| LOIS KOSS ACF | NATHAN J KOSS U/NY/UTMA | 6265 SUNNYSIDE DRIVE | | | HAMBURG | NY | 14075 | 5332 |
| LOIS KOZIOL | 5679 196TH ST | | | | CHIPPEWA FALLS | WI | 54729 | 9229 |
| LOIS KRAVETZ TR | UA 05/04/88 | LOIS KRAVETZ LIV TRUST | 1743 COLONIAL LN | | NORTHFIELD | IL | 60093 | |
| LOIS L BARRETT | 1104 KIMBERLY RD #205 | | | | BETTENDORF | IA | 52722 | |
| LOIS L BECKLER | 1309 MELROSE DR | | | | ABERDEEN | SD | 57401 | 7854 |
| LOIS L BURNELL | 344 MOUNTAIN TERRACE CIR | | | | MAUMELLE | AR | 72113 | 7103 |
| LOIS L CARTER | 45512 CHEROKEE LANE | | | | FREMONT | CA | 94539 | 6847 |
| LOIS L CARYL | 16308 TUCKER RD | | | | HOLLY | MI | 48442 | 9743 |
| LOIS L DAVENPORT | DESIGNATED BENE PLAN/TOD | 532 LAKELAND | | | GROSSE POINTE | MI | 48230 | |
| LOIS L FARBER | 2017 NW CROWN ST | | | | GRANTS PASS | OR | 97526 | |
| LOIS L GARDINER | 10420 W BURNS DR | | | | SUN CITY | AZ | 85351 | 1641 |
| LOIS L HABRAT | 4104 FLEETWOOD DR | | | | WEST MIFFLIN | PA | 15122 | 2764 |
| LOIS L HANSON TTEE | GLEN S & LOIS L HANSON | JT LIV TR UAD 1/27/02 | 108 E GREEN MEADOWS ROAD | SUITE 1 | COLUMBIA | MO | 65203 | 3633 |
| LOIS L JOHNSTON | 7125 SE 32ND AVENUE | | | | DES MOINES | IA | 50317 | 5136 |
| LOIS L JOHNSTON & | RACHEL D FILZER JT TEN | 7125 SE 32ND AVE | | | DES MOINES | IA | 50317 | 5136 |
| LOIS L KOERBER | LOIS L KOERBER REV FAM TRUST | PO BOX 676 | | | GUALALA | CA | 95445 | |
| LOIS L LAWCEWICZ | PO BOX 24 | | | | POLLOCK | LA | 71467 | 0024 |
| LOIS L MC CORMICK | 3125 S STATE RD | | | | DAVISON | MI | 48423 | 8705 |
| LOIS L MCCAMY | 5463 PARLIAMENT LN | | | | WAUNAKEE | WI | 53597 | 9083 |
| LOIS L MCCAMY | TOD DTD 09/12/03 | 5463 PARLIAMENT LANE | | | WAUNAKEE | WI | 53597 | 9083 |
| LOIS L PARKS | PO BOX 23 | | | | JEROME | PA | 15937 | 0023 |
| LOIS L POPADAK | 757 STATE RD W | | | | WARREN | OH | 44483 | 1631 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOIS L ROSI | DAVID ROSI | 2 BONCROFT DR | | | | E GREENBUSH | NY | 12061 | 2004 |
| LOIS L SALAKE | 54 GREENBRIAR AVE | | | | | HAMPTON | VA | 23661 | 3132 |
| LOIS L SCHREITER | 104 BROOKDALE DR | | | | | SOUTH MILWAUKEE | WI | 53172 | 1215 |
| LOIS L SCHWARZ | 2117 CRESTBROOK LN | | | | | FLINT | MI | 48507 | 2204 |
| LOIS L SMITH | 1800 RIVERSIDE DR | APT 1412 | | | | COLUMBUS | OH | 43212 | 1822 |
| LOIS L THORNE | 122 GREENWAY BLVD | | | | | CHURCHVILLE | NY | 14428 | 9209 |
| LOIS L VARNEY | WILLIAM G VARNEY TTEE | U/A/D 06-29-1993 | FBO LOIS L VARNEY TRUST | 39511 HEATHER HEATH DR | | CLINTON TOWNSHIP | MI | 48038 | 2621 |
| LOIS L WRIGHT | 39 SOMERSET ST | | | | | SWARTZ CREEK | MI | 48473 | 1149 |
| LOIS LAZAR & RICHARD | LAZAR & ARNOLD GUSSOFF | TTEE BERTRAM R LEVY FAM | TRUST U/A DTD 5/11/94 | 40 STONER AVE APT 1J | | GREAT NECK | NY | 11021 | 2109 |
| LOIS LEE ALBERS | PSC 558 | BOX 3363 | FPO AP 1 | | | FPO | AP | 96375 | 0558 |
| LOIS LEE SPEED & | JOHN H SOMERVILLE | TR UW FLETCHER B SPEED JR | C/O WHITEFOOT TAYLOR & PRESTON | SEVEN ST PAUL ST SUITE 1400 | | BALTIMORE | MD | 21202 | 1654 |
| LOIS LEMS | CHARLES SCHWAB & CO INC CUST | 13800 S 3215 WEST | | | | RIVERTON | UT | 84065 | |
| LOIS LEVITON | 8470 NENTRA STREET | | | | | LA MESA | CA | 91942 | 2713 |
| LOIS LINDSAY | 403 DAVID LANE | | | | | WINCHESTER | KY | 40391 | |
| LOIS LISS | 2401 PENNSYLVANIA AVE | | | | | WILMINGTON | DE | 19806 | 1401 |
| LOIS LOW LOVELL | 267 W LINCOLN ST | | | | | KNIGHTSTOWN | IN | 46148 | 1177 |
| LOIS M ALEX | CUST DANIEL J LIPSITT UGMA MA | 15 OAKLAND RD | | | | BROOKLINE | MA | 02445 | 6725 |
| LOIS M ARNOLD | 5113 DIANE COURT | | | | | ROCKFORD | IL | 61108 | 2374 |
| LOIS M ARP | 3324 W COLARDO | | | | | DAVENPORT | IA | 52804 | |
| LOIS M ARP | 3324 W COLORADO | | | | | DAVENPORT | IA | 52804 | |
| LOIS M ATWOOD | TR UA 11/20/85 LOIS M ATWOOD | 9054 ROCKLAND | | | | DETROIT | MI | 48239 | 1888 |
| **LOIS M AUDAS** | **461 TOWANDA CIRCLE** | | | | | **RIVERSIDE** | OH | 45431 | 2132 |
| LOIS M BECK | 5633 FOXLAKE DR | | | | | N FT MYERS | FL | 33917 | 5648 |
| LOIS M BERRY | 196 MAIN ST | | | | | BUXTON | ME | 04093 | 6133 |
| LOIS M BLEVINS | 3831 MOTOR WAY | | | | | WATERFORD | MI | 48328 | 3542 |
| LOIS M BOZACKI-MATZ | 17855 MAPLE AVE | | | | | LANSING | IL | 60438 | 2445 |
| LOIS M BRAKE & | MELVIN S DICKSON JT TEN | 3417 WJ ROBINSON RD | | | | COOKEVILLE | TN | 38506 | 3117 |
| LOIS M BRICKLEY | APT 4J | 9 HAWTHORNE PLACE | | | | BOSTON | MA | 02114 | 2320 |
| LOIS M BURROW TTEE | LOIS M BURROW TRUST | U/A/D 11/06/92 | 243 SANDY POINT LANE | | | LAKE ZURICH | IL | 60047 | 7003 |
| LOIS M CAMPBELL & | MARK C BODRIE JT WROS | 2109 AUGSBURG DR | | | | SAGINAW | MI | 48603 | 3703 |
| LOIS M CARTER & JANICE R | DAVISON & FRANK L CARTER | TR LOIS M CARTER REVOCABLE LIVING | TRUST UA 05/25/04 | 3202 SHARI WAY | | SPARKS | NV | 89431 | 1460 |
| LOIS M CLEVELAND | 31 CENTENNIAL AVE NW | | | | | GRAND RAPIDS | MI | 49504 | 5921 |
| LOIS M CONLOW | 800 E SADDLE RIVER RD | | | | | HO-HO-KUS | NJ | 07423 | 1730 |
| LOIS M DICKINSON | 3895 UTES DRIVE | | | | | TITUSVILLE | FL | 32796 | 2943 |
| LOIS M DIGIANTOMASSO | 27273 GREAT OAKS CT | | | | | CLINTON TWSP | MI | 48036 | |
| LOIS M DIPPOLD | 228 S WATKINS | | | | | PERRY | MI | 48872 | |
| LOIS M DONALD | 29 SISTER KERN TERRACE | HAMILTON ON  L9B 2M1 | CANADA | | | | | | |
| LOIS M DUNPHY & | DIANA REIJO | PO BOX 188 | | | | IRON RIVER | WI | 54847 | |
| LOIS M EAKER | 7049 E CARPENTER RD | | | | | DAVISON | MI | 48423 | 8957 |
| LOIS M ECK | 17310 140TH AVE SW | | | | | RED LAKE FALLS | MN | 56750 | 8905 |
| LOIS M EDWARDS | 1849 RIVERSIDE DR | | | | | CONWAY | SC | 29526 | 8016 |
| LOIS M FREDERIKSEN | PO BOX 53 | | | | | LAKE COMO | FL | 32157 | 0053 |
| LOIS M GALLOWAY | 1200 JEWELL DRIVE | APT. 300 | | | | WATERTOWN | NY | 13601 | 4249 |
| LOIS M HAEFNER | TR LOIS M HAEFNER TRUST UA | 06/12/87 | 18930 BAY WOODS LAKE DR APT 202 | | | FORT MYERS | FL | 33908 | 4794 |
| LOIS M HANLON TTEE | RICHARD L HANLON TTEE | U/A/D 11/12/92 | LOIS M HANLON TR | 3291 MONITOR LANE | | LONG GROVE | IL | 60047 | 5022 |
| LOIS M HAWKINS | 168 SITKA SPRUCE ST | | | | | HENDERSON | NV | 89015 | |
| LOIS M HERRMANN | CUST DAVID A HERRMANN UGMA TX | 1100 HARBOR HAVEN | | | | SOUTHLAKE | TX | 76092 | 2811 |
| LOIS M HILLMAN TTEE | OF THE HILLMAN TRUST DTD 5-31-90 | 8942 OAK PARK AVE | | | | NORTHRIDGE | CA | 91325 | 2640 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOIS M HITCHINGS | 4155 N DRAKE PL | | | | TUCSON | AZ | 85749 9457 |
| LOIS M HOUSMAN | 1051 CASITAS PASS RD 106 | | | | CARPINTERIA | CA | 93013 2145 |
| LOIS M HUDDLESTON | 147 TOWNSHIP RD 1154 | | | | SOUTH POINT | OH | 45680 8906 |
| LOIS M INGLISA TTEE | LOIS M INGLISA TRUST | U/A DTD 2-14-96 | FOREST GREEN COURT | 1 DEER RUN PKWY | ELKTON | MD | 21921 4403 |
| LOIS M JACOBS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1442 EDGEWOOD RD | | LAKE FOREST | IL | 60045 1315 |
| LOIS M KENDALL & | PERRY E KENDALL JT TEN | 717 N 6TH ST | | | ORLEANS | IN | 47452 9784 |
| LOIS M KOLOMITZ & | MICHAEL J KOLOWITZ JT TEN | 3668 MANDARIN WOODS DR NORTH | | | JACKSONVILLE | FL | 32223 8720 |
| LOIS M L RUSH | PO BOX 670367 | | | | NORTHFIELD | OH | 44067 0367 |
| LOIS M LANE | 1170 LYNCH RD | | | | EATON | OH | 45320 9299 |
| LOIS M LARDNER | 544 DEBONAIRE DR SE | | | | LOS LUNAS | NM | 87031 6711 |
| LOIS M LAWSON | 5247 RUSTIC WAY | | | | OLD HICKORY | TN | 37138 1339 |
| LOIS M MAHER | 833 E SCHANTZ AVE | | | | DAYTON | OH | 45419 |
| LOIS M MCGEE | 1581 GALEN ROAD | | | | LAFAYETTE | TN | 37083 5073 |
| LOIS M MCMANUS & | JOHN PATRICK MCMANUS | HAMPSHIRE TOWERS | 1101 N ELM ST UNIT 1006 | | GREENSBORO | NC | 27401 |
| LOIS M MERRILL | 9213 CLIO RD BOX 206 | | | | CLIO | MI | 48420 8556 |
| LOIS M MILLER & | RONALD E MILLER JT TEN | 2820 KENNELY | | | SAGINAW | MI | 48609 9642 |
| LOIS M MITMAN | 132 ST CROIX AVE | | | | COCOA BCH | FL | 32931 3335 |
| LOIS M MITMAN | TR UA 04/12/93 LOIS M MITMAN | FAMILY TRUST | 132 ST CROIX AVE | | COCOA BEACH | FL | 32931 3335 |
| LOIS M MORSE | PO BOX 7164 | GILFORD BRANCH | | | LACONIA | NH | 03247 7164 |
| LOIS M NICHOLS TTEE | FBO LOIS M NICHOLS LVG TRUST | U/A/D 02-02-1995 | 26536 HENDRIE BLVD | | HUNTINGTON WOODS | MI | 48070 1343 |
| LOIS M PASTRNAK | JOHN PASTRNAK EXEMPTION TRUST | 480 LOMA VERDE DR | | | TRACY | CA | 95376 |
| LOIS M PAUSCH TTEE | LOIS M PAUSCH TRUST | U/A DTD 7/26/00 | 513 N FOURTH | P O BOX 467 | ST JOSEPH | IL | 61873 0467 |
| LOIS M PENNELL | 50041 SR 78 | | | | CLARINGTON | OH | 43915 |
| LOIS M POSTEL | TR LOIS M POSTEL TRUST | UA 05/23/96 | 14861 VALLEY VISTA BLVD | | SHERMAN OAKS | CA | 91403 4117 |
| LOIS M PRESS | 64 SEYMOUR AVE | ST CATHARINES ON  L2P 1A7 | CANADA | | | | |
| LOIS M REED | 1072 SOUTH CHAPEL ST | | | | NEWARK | DE | 19702 |
| LOIS M RETTIG & | JAMES H RETTIG JT TEN | 1825 ESSEX AVE | | | LINDEN | NJ | 07036 1413 |
| LOIS M RICCI | 4415 DOVER CT #503 | | | | NAPLES | FL | 34105 6635 |
| LOIS M RUSSELL | 46 OLD CLOSE RD | | | | POTSDAM | NY | 13676 3258 |
| LOIS M RYAN | PO BOX 74 | | | | HACKBERRY | AZ | 86411 0074 |
| LOIS M SCOTT | 31957 RIDGEVIEW CIRCLE | | | | POLSON | MT | 59860 7566 |
| LOIS M SCOTT | TR UA 06/13/89 LOIS M SCOTT TRUST | 141 BALSAM APT 12 | | | PETOSKEY | MI | 49770 2448 |
| LOIS M SHUNK | 118 RUE JEAN TALON | SHERBROOKE QC  J1G 3B2 | CANADA | | | | |
| LOIS M SHUNK | 118 RUE JEAN TALON | SHERBROOKE QC  J1G 3B2 | CANADA | | | | |
| LOIS M SPRATT | CUST GRACE C MODDE UNDER MO MO | TRANSFERS TO | MONORS LAW | 10038 BELLE FONTAINE ROAD | SAINT LOUIS | MO | 63137 1936 |
| LOIS M STEEDE | 1142 FAIRWAY DRIVE | PO BOX 477 | | | LINDEN | MI | 48451 0477 |
| LOIS M STONE | 1377 BANNISTER HOLLOW RD | | | | CLIMAX SPRING | MO | 65324 2800 |
| LOIS M STORCH | RD 3 BOX 144 | | | | WHEELING | WV | 26003 9406 |
| LOIS M TERLECKY | 80 STEELE WAY | | | | HUNTINGDON VALLEY | PA | 19006 |
| LOIS M VELTRI | PO BOX 56 | | | | NEWELL | PA | 15466 0056 |
| LOIS M WALZ | 3741 NORTH OAKLAND ST | | | | ARLINGTON | VA | 22207 4838 |
| LOIS M WEINGARTZ | 6520 NEWARK RD | | | | IMLAY CITY | MI | 48444 9760 |
| LOIS M WETTERLING | 84 POINT COURT | | | | LAWRENCEVILLE | NJ | 08648 2873 |
| LOIS M WHITNEY | 1375 N 6TH E | | | | MOUNTAIN HOME | ID | 83647 |
| LOIS M WILSON | 686 LARSON CRT | | | | ROSCOMMON | MI | 48653 9780 |
| LOIS M ZIMMERMAN | 5379 SUMMIT RD | | | | LYNDHURST | OH | 44124 2815 |
| LOIS M. CROMIE TTEE | FBO LOIS CROMIE LIVING TRUST | U/A/D 08/08/02 | 555 TOWNSEND #203 | | BIRMINGHAM | MI | 48009 1430 |
| LOIS M. RECTOR AND | MARY ELLEN TARQUINIO JTWROS | 4836 ALBEMARLE STREET,N. W. | | | WASHINGTON | DC | 20016 4347 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOIS MABEUS | 197 W FLINT ST | | | | LAKE ORION | MI | 48362 | 3033 |
| LOIS MAE BALLARD & | GEORGE W BALLARD JT TEN | 935 SUNSET DRIVE | | | VERMILLION | SD | 57069 | 3335 |
| LOIS MAFFEI | DESIGNATED BENE PLAN/TOD | 429 E 52ND ST APT 6G | | | NEW YORK | NY | 10022 | |
| LOIS MANDEVILLE | LEONARD E MANDEVILLE | 1280 S RAISINVILLE RD | | | MONROE | MI | 48161 | 9041 |
| LOIS MARES | 117 MANZANITA | | | | S SAN FRANCISCO | CA | 94080 | 4505 |
| LOIS MARGARET REYNOLDS | HOUGHTON | 7685 TROUT RD | | | LAKE TOMAHAWK | WI | 54539 | 9477 |
| LOIS MARIE FORRESTER | 1484 NW 102ND ST | | | | CLIVE | IA | 50325 | |
| LOIS MARIE HOMEWOOD | 10711 FALLS POINT DRIVE | | | | GREAT FALLS | VA | 22066 | |
| LOIS MARJORIE STROEBEL | 867 ATTICA STREET | | | | VANDALIA | OH | 45377 | 1849 |
| LOIS MARR | 7782 OSAGE | | | | DENVER | CO | 80221 | 3451 |
| LOIS MARY BROWN | 6884 TANGLE WOOD | | | | WATERFORD | MI | 48327 | 3515 |
| LOIS MARY CHALMERS | 7907 HOLSTEIN STREET | | | | TAKOMA PARK | MD | 20912 | 6828 |
| LOIS MARY DIEHL | 23 LEXINGTON AVE | | | | CAMBRIDGE | MA | 02138 | 3318 |
| LOIS MATICHAK | 508 BALTIMORE STREET | | | | PHILLIPSBURG | NJ | 08865 | 1846 |
| LOIS MCCRAVEY | 5501 DEMARET AVENUE | | | | BAKERSFIELD | CA | 93309 | 2525 |
| LOIS MCFAUL SHILTS & | DONALD S MCFAUL TR | UA 07/01/2008 | LOIS MCFAUL SHILTS REVOCABLE TRUST | 64 PELICAN PLACE | CLEARWATER | FL | 33756 | 1568 |
| LOIS MERKLE TR | UA 02/18/05 | MERKLE LIVING TRUST | 12036 SCHONBORN PLACE | | CLIO | MI | 48420 | |
| LOIS MONCIER | 282 SWAN CT | | | | WHITE LAKE | MI | 48386 | 1992 |
| LOIS MYRUSKI | 7 RIDGEWAY | | | | GOSHEN | NY | 10924 | 1407 |
| LOIS N BRUST & | ROBERT P BRUST JT TEN | 9100 BELVOIR WOOD PRKWAY | APT# 209 | | FORTBELVOIR | VA | 22760 | |
| LOIS N COX | 20 CHERRY TREE LN | | | | AVON | CT | 06001 | 4322 |
| LOIS N DALTON (DEC'D) & | JOHN WOLTER TTEES | FBO LOIS N DALTON REV LIV TR | U/A DTD 09/11/02 | 518 WHITEWATER AVE | ST CHARLES | MN | 55972 | 1032 |
| LOIS N PASTERNACK | CHARLES SCHWAB & CO INC CUST | 9 TENNYSON CMN | | | SLINGERLANDS | NY | 12159 | |
| LOIS N WOODWARD | SOUTHWEST SECURITIES, INC. | 4507 HARVEST HILL RD | | | DALLAS | TX | 75244 | 6426 |
| LOIS NATHALIE WALTS | CUST SHERRI LYNN | WALTS U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 5838 RAVEN RD | BLOOMFIELD | MI | 48301 | 1052 |
| LOIS NAYLOR BERL | 1709 NORTH UNION STREET | | | | WILMINGTON | DE | 19806 | 2501 |
| LOIS NONKIN & | MARK NONKIN JT TEN | 3303 WATER OAKS DRIVE | | | HOLLYWOOD | FL | 33021 | 8431 |
| LOIS OWENS IRVIN | 4219 9TH ST EB | | | | ST SIMONS ISLAND | GA | 31522 | 3302 |
| LOIS P BRUCE | C/O MELODY LOIS BRUCE WHITE | 8796 SE ALABAMA PL | | | HOBE SOUND | FL | 33455 | |
| LOIS P GOACHER | 2909 W CROSS ST | | | | ANDERSON | IN | 46011 | 8754 |
| LOIS P HARNER & | HARN W HARNER JT TEN | 4103 EASTVEIW DR | | | WILMINGTON | DE | 19802 | 1759 |
| LOIS P HARRISON | 3535 WESTPHALIA RD | | | | MATTITUCK | NY | 11952 | 2527 |
| LOIS P HAWKS | 3521 EVANGELINE ST | | | | NORFOLK | VA | 23502 | 3106 |
| LOIS P LENZ | 909 KIRK ST | | | | TAYLOR | TX | 76574 | 1558 |
| LOIS P NELSON TOD ROBERT D NELSON | CARY DALASKY & KATHERINE KINSER | 935 N BIG LAKE LOOP | | | THREE LAKES | WI | 54562 | 9361 |
| LOIS P SLIGH | 1627 S SHORE DR | | | | HOLLAND | MI | 49423 | 4435 |
| LOIS P WALKER | 515 LANTZ AVE | | | | SALISBURY | NC | 28144 | 2331 |
| LOIS P WASHBURN & | BRIAN A WASHBURN | TR LOIS P WASHBURN TRUST | UA 9/29/92 | 3484 DANBURY RD | FAIRFIELD | OH | 45014 | 5309 |
| LOIS P. FLANAGAN | TOD NAMED BENEFICIARIES | 439 PINE TREE DR | | | GRANVILLE | OH | 43023 | 9548 |
| LOIS PABST | TOD DTD 08/13/2008 | 21619 W. LARCH DRIVE | | | PLAINFIELD | IL | 60544 | 6346 |
| LOIS PADGETT VANDYKE | 202 BURLEIGH CT | | | | LOUISVILLE | KY | 40245 | 4105 |
| LOIS PETERSON | & SHEA HICKS & JACK | HICKS JTTEN | 31196 MEADOW LARK LANE | | SPRINGVILLE | CA | 93265 | |
| LOIS PLUMMER | 8270 NECTAR DR | APT 763 | | | CANTON | MI | 48187 | 4189 |
| LOIS POWELL & | MARK POWELL SR JT TEN | 5152 MUNHALL ST | | | PT CHARLOTTE | FL | 33981 | 1675 |
| LOIS PRICE OWEN | 4172 HIGHLANDS CIR | | | | BIRMINGHAM | AL | 35213 | 2800 |
| LOIS PROSSER | 1741 MIDWAY PL | APT F | | | MENASHA | WI | 54952 | 3721 |
| LOIS R ANGELUS & | RICHARD N ANGELUS JT TEN | 104 WARWICK TURNPIKE | | | WARWICK | NY | 10990 | 3918 |
| LOIS R BENTZEL TTEE | LOIS R BENTZEL LIV TR | UA DTD 05/26/98 | 1338 HELLER DRIVE | | YARDLEY | PA | 19067 | 2714 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOIS R BOECKELMAN | 808 MONROE | | | | OREGON | IL | 61061 | 1118 |
| LOIS R COX | 1324 WOODSIDE DR | | | | ANDERSON | IN | 46011 | 2464 |
| LOIS R DORNFELD TR | UA 01/19/2008 | LOIS R DORNFELD REVOCABLE TRUST | 29684 ARBUTUS DR | | DANBURY | WI | 54830 | |
| LOIS R FITZPATRICK | 975 SMOCK DRIVE | | | | GREENWOOD | IN | 46143 | |
| LOIS R GARVIN | 8753 S 425 W | | | | KNIGHTSTOWN | IN | 46148 | |
| LOIS R GILBERT | 2 RAMSEY CT | | | | MOUNT LAUREL | NJ | 08054 | 4954 |
| LOIS R GREENE | 4180 ENGLAND BEACH | | | | WHITE LAKE | MI | 48383 | 1719 |
| LOIS R HALEY | 1233 MILAN AVE | | | | PITTSBURGH | PA | 15226 | 1831 |
| LOIS R LANGE & | SUSAN R HARKINS JT TEN | 4446 MARYWOOD DR | | | MONROEVILLE | PA | 15146 | 1326 |
| LOIS R MAYNARD | 8855 FULTON | | | | DETROIT | MI | 48209 | 2661 |
| LOIS R PFEIFFER | 2024 ARKANSAS VALLEY DR | STE 301 | | | LITTLE ROCK | AR | 72212 | |
| LOIS R RISSER | 600 HIGHLAWN AVE | | | | ELIZABETHTOWN | PA | 17022 | 1307 |
| LOIS R ROSS | 406 HENRY ST | | | | GREENSBURG | KY | 42743 | 1216 |
| LOIS R SIMS | 2231 RIDGEMOOR COURT | | | | BURTON | MI | 48509 | 1391 |
| LOIS R SMITH & | WILFORD C SMITH JT TEN | 36002 CADRE | | | CLINTON TOWNSHIP | MI | 48035 | 2907 |
| LOIS R TIMMER | 2108 COLLINGWOOD SW | | | | WYOMING | MI | 49509 | 1646 |
| LOIS RAND | 100 SPRINGS COVE | | | | LOUISVILLE | CO | 80027 | 3200 |
| LOIS REINHARDT | 14250 BEATRICE | | | | LIVONIA | MI | 48154 | 4414 |
| LOIS REITZ | 11430 ARROW POINT DRIVE | BAIN BRIDGE ISLAND | | | BAINBRIDGE IS | WA | 98110 | |
| LOIS RINI | 22101 E 13 MILE RD | | | | ST CLR SHORES | MI | 48082 | 2402 |
| LOIS ROBINSON | 820 TAYLOR AVE | | | | SCRANTON | PA | 18510 | 1324 |
| LOIS ROY GRANGE | 14564 NORTH MAIN | | | | DARLINGTON | WI | 53530 | 9561 |
| LOIS RUSSELL SCHRADER | 3200 BENSALEM BLVD APT L102 | | | | BENSALEM | PA | 19020 | 1953 |
| LOIS S BENTON | 3314 SANDWOOD WAY | | | | MADISON | WI | 53713 | 3476 |
| LOIS S BOSTATER | 1010 AMERICAN EAGLE BLVD 604 | | | | SUN CITY CENTER | FL | 33573 | |
| LOIS S COOK | 1708 JACKSON TERRACE | | | | JOHNSON CITY | TN | 37604 | 7629 |
| LOIS S DAVIS | 652 S RIPPLE CREEK DR | | | | HOUSTON | TX | 77057 | 1075 |
| LOIS S DEVER | 5870 WEST HOMESTEAD DR | | | | FRANKTON | IN | 46044 | 9481 |
| LOIS S DONNELLY | 8803 90TH AVE NW | | | | GIG HARBOR | WA | 98332 | 6319 |
| LOIS S DONOVAN REV TRUST | U/A DTD 12/10/1990 | LOIS S DONOVAN TTEE | 2267 WASHINGTON AVE SE | | CEDAR RAPIDS | IA | 52403 | |
| LOIS S FRIED | 5 S. UNION AVE. | | | | MARGATE | NJ | 08402 | 2414 |
| LOIS S HAM | 1790 OLD BASE RD | | | | RHOME | TX | 76078 | 5267 |
| LOIS S HARRISON TTEE | U/A DTD JAN 8 2003 | LOIS S HARRISON FAMILY TR | 12835 FOUNTAIN HEAD RD | | HAGERSTOWN | MD | 21742 | 2748 |
| LOIS S HARVEY | 3688 LOMOND CT | | | | APOPKA | FL | 32712 | 5697 |
| LOIS S HORWITZ | 117 TARA DR | | | | ROSLYN | NY | 11576 | |
| LOIS S JUENGEL TTEE OF THE | LOIS S. JUENGEL REVOCEBLE LIVING | TRUST DTD 03/29/2000 | 46792 SCOTCH PINE LN | | MACOMB | MI | 48042 | 5375 |
| LOIS S KAUFMAN | 154 N BELLFIELD APT 64 | | | | PITTSBURGH | PA | 15213 | 2648 |
| LOIS S LITZOW | 4001 19TH AVE NW | | | | ROCHESTER | MN | 55901 | 4505 |
| LOIS S MATTHEWS & | FRED W MATTHEWS JT TEN | 9524 E LONG LAKE RD | | | HARRISON | MI | 48625 | 9669 |
| LOIS S MCCANN | 630-C CHURCHILL AVE | | | | COLUMBUS | OH | 43214 | 1967 |
| LOIS S MCHENRY | 246 CAROLINA MEADOWS VILLA | | | | CHAPEL HILL | NC | 27517 | 8517 |
| LOIS S MOORE & | ROBERT A WELLS TTEES | U/W KATHERINE M SWENSON | FBO TRUST B | BOX 119 | RYE BEACH | NH | 03871 | 0119 |
| LOIS S MOORE TTEE | F LAWRENCE MOORE FAMILY | TRUST U/A DTD 4/12/85 | PO BOX 119 | | RYE BEACH | NH | 03871 | 0119 |
| LOIS S MOORE TTEE | LOIS S MOORE TRUST | U/A DATED MAY 12 1985 | PO BOX 119 | | RYE BEACH | NH | 03871 | 0119 |
| LOIS S MUSTERER TR | UA 11/16/2007 | LOIS S MUSTERER LIVING TRUST | 4601 KETTERING DR | | ROSWELL | GA | 30075 | |
| LOIS S OCONNOR (DECD) | 142A BUNKER HILL RD | | | | WAYNE | NJ | 07470 | 6329 |
| LOIS S OWEN | TR LOIS S OWEN TRUST | UA 08/29/94 | 310 S MICHIGAN AVE | UNIT 1413 | CHICAGO | IL | 60604 | 4204 |
| LOIS S PATTERSON | 235 CHARLESTON DR | | | | WILMINGTON | DE | 19808 | 4358 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LOIS S PATTERSON | 3759 KINGSTON BLVD | | | SARASOTA | FL | 34238 |
| LOIS S POLAKOFF | 12 RIPPLING BROOK DR | | | SHORT HILLS | NJ | 07078 | 1327 |
| LOIS S POTTER | 4927 PARKMAN NW | | | WARREN | OH | 44481 | 9144 |
| LOIS S RAINWATER | 2144 STONYVALE RD | | | TUJUNGA | CA | 91042 | 1018 |
| LOIS S RIGGLE | 100 WESTVIEW AVE | | | HUBBARD | OH | 44425 | 1961 |
| LOIS S SMITH | 2166 W ROYALTON RD | | | BROADVIEW HEIGHTS | OH | 44147 | 2476 |
| LOIS S. HAMMER TTEE | FBO LOIS S. HAMMER TRUST | U/A/D 09-20-1995 | 725 VIVIENDA BLVD W | VENICE | FL | 34293 |
| LOIS SAGMEISTER | 3035 SHADOW LN | | | OSHKOSH | WI | 54901 | 1437 |
| LOIS SAYLES | 895 HENDERSON | | | WATERFORD | MI | 48328 | 2511 |
| LOIS SCHNEIDER PRICHARD | 14300 E MARINA DR APT 305 | | | AURORA | CO | 80014 | 3770 |
| LOIS SCHULER | 1404 GAIL AVE | | | ALBANY | GA | 31707 | 2611 |
| LOIS SCHULTZ & | JAZMIN ELLIS | 200A GIST ST | | FRANKLIN | TN | 37064 |
| LOIS SELIGER & | MARVIN G SELIGER JT TEN | 430 DEERPATH DR | | SCHERNVILLE | IN | 46375 | 2500 |
| LOIS SEROTA | 52 HALYARD ROAD | | | VALLEY STREAM | NY | 11581 |
| LOIS SEVRENCE | 2432 HEATHERLAKE PL | | | TOLEDO | OH | 43614 | 3159 |
| LOIS SMITH | 12 ETHAN ALLEN ROAD | HIDDEN VALLEY | | CTR TUFTONBORO | NH | 03816 | 5400 |
| LOIS SPEIGHT & | JOHN O SPEIGHT JR JT TEN | 1724 S LAKESIDE CT | | VENICE | FL | 34293 | 1928 |
| LOIS STATZER | 29 FRANKLIN ST | | | NORWALK | OH | 44857 | 1718 |
| LOIS STEWART | 3527 SPRING SHOWER | | | LAS VEGAS | NV | 89147 |
| LOIS SUCHOMSKI | 45 INVERNESS RD | | | SPRINGFIELD | IL | 62704 | 3110 |
| LOIS T COPELAND | 18 HILLSIDE DR | | | CLIFTON SPRINGS | NY | 14432 | 9371 |
| LOIS T HUNTER | TR LOIS T HUNTER REV TRUST | UA 12/19/90 | 157 NEW BOSTON RD | BEDFORD | NH | 03110 | 5205 |
| LOIS T O'CONNOR | 559 ERIC LANE | | | LANDING | NJ | 07850 |
| LOIS T SEIDEL & | JANET SEIDEL JT TEN | 12 WOODWARD ST | | WILKES-BARRE | PA | 18705 | 3113 |
| LOIS T WERTH | 1780 BUFFALO ROAD | | | ROCHESTER | NY | 14624 | 1602 |
| LOIS THOMPSON IRA | FCC AS CUSTODIAN | 10585 VIACHA WAY | | SAN DIEGO | CA | 92124 | 3427 |
| LOIS TIMKO | C/O LOIS A RADLER | 70 SAGAMORE AVE | | EDISON | NJ | 08820 | 2978 |
| LOIS TOLL ACF | IAN HENRY HUGHES U/CO/UTMA | 7536 W. TRAIL NO. DR. | | LITTLETON | CO | 80125 | 9508 |
| LOIS TOOLEN | 16 HOLT ST | | | DUMONT | NJ | 07628 |
| LOIS TROWBRIDGE | 2 REYNOLDS RIDGE | | | BETHEL | CT | 06801 |
| LOIS TUCK HUNT | PO BOX 215 | | | BROOKFIELD | CT | 06804 | 0215 |
| LOIS U BEAL TRUSTEE | LOIS U BEAL TRUST | DTD 11/15/00 | 203 LURAY STREET | GREENVILLE | MI | 48838 |
| LOIS UNDERWOOD & | DONNA M MCEWAN & | WILLIAM B UNDERWOOD JT TEN | PO BOX 6 | REEDVILLE | VA | 22539 |
| LOIS V CHAPMAN & | RAYMOND LEE CHAPMAN JT TEN | 225 VREELAND AVE | | MIDLAND PARK | NJ | 07432 | 1646 |
| LOIS V ELLIS & | SUSAN A NITCH & | JANET E PAIR JT TEN | 4400 EAST 211TH STREET | BELTON | MO | 64012 | 8944 |
| LOIS V FULLER | TOD DTD 02/06/2007 | PO BOX 8752 | | HOT SPRINGS | AR | 71910 | 8752 |
| LOIS V HAYNES | 1413 E MAPLEGROVE ST | | | WEST COVINA | CA | 91792 | 1213 |
| LOIS V KIRK | 2573 E COOK ST | | | GRAND BLANC | MI | 48439 | 8374 |
| LOIS V MACKEY TRUST | U/A DTD 08/30/2001 | LOIS V MACKEY TTEE | 3990 MAJESTIC DRIVE | CONCORD | CA | 94519 |
| LOIS V PALMER | 9 KINGSBERRY COURT | | | GROVETOWN | GA | 30813 | 4313 |
| LOIS V PLUSHANSKI | 111 FIELDCREST DR | | | TUNKHANNOCK | PA | 18657 | 7046 |
| LOIS V RENICK TOD | CHARLES E FITZPATRICK | CHARLES E FITZPATRICK  POA | 1127 CEDARWOOD WAY | BOWLING GREEN | KY | 42104 |
| LOIS V SHARKEY | 3111 SANDALWOOD CT | | | LAFAYETTE | CA | 94549 | 5509 |
| LOIS VALASEK | ATTN LOIS VALASEK DESPRES | 6825 ESSEX CTR | | ST JOHNS | MI | 48879 | 9735 |
| LOIS VAN HOOK MARTIN | 20251 CAROL LANE | | | SARATOGA | CA | 95070 | 3113 |
| LOIS VOLLMER DE MEY | 108 SEVENTY ACRE RD | | | WEST REDDING | CT | 06896 | 2706 |
| LOIS W ARNTZEN | BY LOIS W ARNTZEN | 607 UNIVERSE BLVD # V16 | | JUNO BEACH | FL | 33408 | 2455 |
| LOIS W BAYNE | DALE J BAYNE JT TEN | TOD REGISTRATION | 11205 GREENSPRING AVENUE | TIMONIUM | MD | 21093 | 3510 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOIS W BUONAMICI | 4254 MILL CREEK RD | | | | HOCKESSIN | DE | 19707 | 9101 |
| LOIS W CONNELL | TR UA 08/08/90 ROBERT J | CONNELL TRUST | 1677 ONEIDA ST | | DENVER | CO | 80220 | 1759 |
| LOIS W DUGA | 2121 HIGHVIEW RD | | | | CLEARFIELD | PA | 16830 | 1105 |
| LOIS W EDDEY | 550 HAMPTON RIDGE DRIVE | | | | AKRON | OH | 44313 | 5090 |
| LOIS W GOTTSHALL | 997 WEIBLE DRIVE | | | | COATESVILLE | PA | 19320 | 4829 |
| LOIS W HINES | HINES FAMILY TRUST | 3831 TURTLE CREEK BLVD | UNIT 21-F | | DALLAS | TX | 75219 | |
| LOIS W KAUFMANN | 811 ROYAL PALM PL | | | | VERO BEACH | FL | 32960 | 5191 |
| LOIS W MASON & | DEBRA L MASON | 102 RIEMER ST | | | SOMERVILLE | NJ | 08876 | |
| LOIS W MEYERHOEFFER | 602 CHERRY HILL DRIVE | | | | STAUNTON | VA | 24401 | 1909 |
| LOIS W SEEGAL | 4001 OLD COURT ROAD APT 102 | | | | PIKESVILLE | MD | 21208 | 2838 |
| LOIS W SERETNY & STANLEY E | SERETNY | TR LOIS W SERETNY LIVING TRUST UA | 10/27/98 | 1202 TRACE 12 | W LAFAYETTE | IN | 47906 | 1878 |
| LOIS W SHEPARD | 240 PATTERSON DR | | | | COLUMBIA | TN | 38401 | 5590 |
| LOIS W VASS | 22695 BRAESIDE OCR | | | | FARMINGTON | MI | 48335 | 3905 |
| LOIS WALLACE | 136 ELECTION GROUNDS LN | | | | CLINTWOOD | VA | 24228 | |
| LOIS WARNER & KEVIN WARNER | TTEE | WARNER FAMILY REVOCABALE TRUST | U/A DTD 04/02/1999 | 13876 E CANYON FAIRWAY TRL | VAIL | AZ | 85641 | |
| LOIS WATSON & | ELBRIDGE WATSON JT WROS | 70 WILBAR DR | | | STRATFORD | CT | 06614 | 2210 |
| LOIS WILLSON BOYD & | EDITH S WILLSON JT TEN | C/O LOIS WILLSON | 4370 GEORGIA HWY 354 | | PINE MOUNTAIN | GA | 31822 | 2217 |
| LOIS WINKLER FAMILY TRUST | PETE WINKLER TTEE | ANTHONY PERNA TTEE | U/A DTD 06/07/2005 | 1339 GRAYTON | GROSSE POINTE | MI | 48230 | 1127 |
| LOIS WINTER | 2525 POT SPRING RD | UNIT 5526 | | | LUTHVLE TIMON | MD | 21093 | 2778 |
| LOIS WISDOM | 704 EARLY ST | | | | SPRINGFIELD | GA | 31329 | 4509 |
| LOIS WOLTA & CAROL BLACKSTONE & | LYNN GERCHES | TR EDMUND J & ALBINA M WOLTA FAM | TRUST UA 04/30/95 | 1641 SOUTH AUSTIN BLVD | CICERO | IL | 60804 | 1652 |
| LOIS WOODWARD | 14 MEADOWBROOK ROAD | | | | WELLESLEY | MA | 02481 | |
| LOIS WRIGHT | 155 N. POND WAY | | | | ROSWELL | GA | 30076 | |
| LOIS WROBEL | 122 SEAMANS ROAD | | | | CLARKS SUMMIT | PA | 18411 | 9296 |
| LOIS Y DEREK TTEE | LOIS Y DEREK TR | U/A/D 11/02/1989 | C/O CIRCLE HEATING | 17945 ALLEN RD | MELVINDALE | MI | 48122 | 1570 |
| LOISA BYRD | PO BOX 334 | | | | E SAINT LOUIS | IL | 62202 | 0334 |
| LOISANN HARON | 1159 W BROADWAY | | | | ALEXANDRIA | IN | 46001 | 8158 |
| LOISANN M BUBNELL | 2 SWEETWATER LANE | | | | HILTON HEAD | SC | 29926 | 2626 |
| LOISE ANN FULLBRIGHT | 308 MATT ST | | | | SHAWNEE | OK | 74801 | 7564 |
| LOISE I HUBLER | 3188 PERRY COURT | | | | GRAND BLANC | MI | 48439 | 8151 |
| LOISS M HASAN TRUST | UA 01/05/96 | P O BOX 531235 | | | LIVONIA | MI | 48153 | |
| LOK SANG CHEN | CHARLES SCHWAB & CO INC CUST | 43389 JEROME AVE | | | FREMONT | CA | 94539 | |
| LOK THYE LAU | 3828 WOODCREST ROAD | | | | SACRAMENTO | CA | 95821 | |
| LOKEY OLDSMOBILE INC | 2339 GULF TO BAY BLVD | | | | CLEARWATER | FL | 33765 | 4102 |
| LOKITRA INC | 3689 AMICK WAY | | | | LEXINGTON | KY | 40509 | |
| LOLA A HENNIG | W7270 PUCKAWAY RD 45 | | | | MARKESAN | WI | 53946 | 7951 |
| LOLA ABBOTT & | BENJAMIN ABBOTT JT TEN | 205 WEST END AVE | APT 1N | | NEW YORK CITY | NY | 10023 | 4817 |
| LOLA B CIAVARDONI | 1443 DEWITT STREET | | | | SCHENECTADY | NY | 12303 | 1417 |
| LOLA B COUCH | ONE NORTH FULS RD | | | | NEW LEBANON | OH | 45345 | 9748 |
| LOLA B MORTON | 8505 AMERICAN ST | | | | DETROIT | MI | 48204 | 3324 |
| LOLA B WILLIAMS | 920 PECK ST | | | | TOLEDO | OH | 43608 | 2828 |
| LOLA C DAGEFOERDE | PO BOX 667 | | | | FAIRBURY | NE | 68352 | 0667 |
| LOLA C DEVINE | TR LOLA C DEVINE TRUST | UA 05/14/98 | 3531 NORTH VILLAGE CT | | SARASOTA | FL | 34231 | |
| LOLA CANNADAY HUFF | 10750 CHADHAM RD | | | | AXTON | VA | 24054 | 3759 |
| LOLA CAROL KIDWELL (IRA) | FCC AS CUSTODIAN | 2065 W HAWKINS | | | KANKAKEE | IL | 60901 | 4532 |
| LOLA CASE WASHINGTON & | RICHARD SCOTT WASHINGTON | TR LOLA CASE WASHINGTON REVOCABLE | TRUST UA 04/16/97 | 11222 S SHORE RD | RESTON | VA | 20190 | 4438 |
| LOLA DRIESSEN | 324 MAIN | | | | ELK RIVER | MN | 55330 | 1532 |
| LOLA E BURKE | 817 KINGS MOUNTAIN RD | | | | TUSCALOOSA | AL | 35406 | 2736 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOLA E PULLINS | 5063 ROLLINR ROCK COURT | | | | COLUMBUS | OH | 43229 | 4708 |
| LOLA E WILLIAMS | 15 LAFAYETTE ST | APT 138 | | | SCHENECTADY | NY | 12305 | 2028 |
| LOLA F ASHWILL& | LYMAN E ASHWILL JR TEN TEN | 5246 NALL AVE | | | SHAWNEE MISSION | KS | 66202 | 1837 |
| LOLA F HUTCHISON | 20244 ROSEMONT DR | | | | DETROIT | MI | 48219 | 1540 |
| LOLA H CAPLES | PO BOX 937 | | | | GAINESVILLE | GA | 30503 | 0937 |
| LOLA H CAPLES & | DIANE C HUDGINS & VICKI C SMITH, | TIC/TENCOM | 585 RESEARCH DRIVE | SUITE C | ATHENS | GA | 30605 | |
| LOLA H HELMS TTEE | LOLA H HELMS REV TRUST | DTD 02/11/2005 | PO BOX 1544 | | LAKEPORT | CA | 95453 | 1544 |
| LOLA HEIDEMAN STINSON | 3732 S WALNUT DR | | | | KINGMAN | IN | 47952 | 8117 |
| LOLA J FAULKNER | 63 JEFFERY LN | | | | CANTON | NC | 28716 | 9365 |
| LOLA J FRANCIS | 11989 AMHERST CT | | | | PLYMOUTH | MI | 48170 | 2829 |
| LOLA J LATREILLE | TR UA 8/23/94 LOLA J LATREILLE | TRUST | 60733 MT VERNON ROAD | | ROCHESTER | MI | 48306 | 2045 |
| LOLA J SMITH | 5490 SHIPMAN RD | | | | CORUNNA | MI | 48817 | 9766 |
| LOLA JACOBSON | 9999 COLLINS AVENUE | PH 1B | | | BAL HARBOUR | FL | 33143 | |
| LOLA JEAN FAHLER | 919 HOLLY CT | | | | DEERFIELD | IL | 60015 | |
| LOLA JEAN FAHLER | 919 HOLLY CT | | | | DEERFIELD | IL | 60015 | 2846 |
| LOLA L BOWERS | 1373 CALUMET FARMS DRIVE | | | | COLLIERVILLE | TN | 38017 | |
| LOLA L GLENN & | LINDA L GLENN OLEA JT TEN | 11035 NEW AVE # A | | | GILROY | CA | 95020 | 9027 |
| LOLA L RAMEY | 5354 SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827 | 9035 |
| LOLA L RHODES | CHARLES SCHWAB & CO INC CUST | 1507 POSTBRIDGE CT | | | ARLINGTON | TX | 76012 | |
| LOLA M BROWN | 4033 PROCTOR | | | | FLINT | MI | 48504 | 2264 |
| LOLA M CONNER | 309 PASSAIC AVE | | | | PHILLIPSBURG | NJ | 08865 | 4032 |
| LOLA M CZAHARA MCCARTHY | CZAHARA TR | LOLA M CZAHARA TTEE | U/A DTD 02/24/2000 | PO BOX 48669 | SPOKANE | WA | 99228 | 1669 |
| LOLA M DOYLE | TR LOLA M DOYLE TRUST | UA 01/18/90 | 74 RAILROAD ST | | PETERSBURG | MI | 49270 | |
| LOLA M HARPER | 1638 COTTONWOOD | | | | N CANTON | OH | 44720 | 1102 |
| LOLA M HARRIS | PO BOX 90468 | | | | ROCHESTER | NY | 14609 | 0468 |
| LOLA M HILL | 204 SANFORD STREET #2 | | | | NEW BRUNSWICK | NJ | 08901 | 2602 |
| LOLA M RICHASON | BYRON W RICHASON JT TEN | 7491 CTY W | | | CASSVILLE | WI | 53806 | |
| LOLA MARIE GOSS | 4707 SCOTT ALLEN DR | | | | MISSOULA | MT | 59803 | |
| LOLA MAXINE YOUNG | 11700 S CR 300 EAST | | | | MUNCIE | IN | 47302 | 8338 |
| LOLA NAZAK | 336 N HENRY ST | | | | CRESTLINE | OH | 44827 | 1363 |
| LOLA P ASARO TOD | SAM ASARO & | SALLY A FLATEN | 28988 JAMES ST | | GARDEN CITY | MI | 48315 | |
| LOLA P PROIETTI | 129 LINCOLN TER #2 | | | | LEOMINSTER | MA | 01453 | 4235 |
| LOLA P REYNOLDS | HIGHWAY 36 WEST | 202 N SMYRNA RD | | | SEARCY | AR | 72143 | 9480 |
| LOLA R BARDEL | 6450 S W RICHEY LANE | | | | PORTLAND | OR | 97223 | 7294 |
| LOLA R FRIEDMAN | 1 OGDEN PL | | | | MORRISTOWN | NJ | 07960 | 5248 |
| LOLA RATTER | 230 MILLPORT RD | | | | WEST MIFFLIN | PA | 15122 | 2547 |
| LOLA S VANGILDER | 12599 ALTON DR | | | | GRAFTON | OH | 44044 | 9512 |
| LOLA T MCGRAIL | 933 CENTRAL STREET | | | | FRAMINGHAM | MA | 01701 | |
| LOLA T SATTLER TTEE | LOLA T SATTLER TRUST U/A | DTD 04/29/1999 | 3492 WILD LILAC ROAD APT 210 | | THOUSAND OAKS | CA | 91360 | 8485 |
| LOLA WILLIAMS | 8300 S COTTAGE GROVE AVE APT 613 | | | | CHICAGO | IL | 60619 | |
| LOLA WOODS | 2042 HILLSDALE | | | | KALAMAZOO | MI | 49006 | 2416 |
| LOLANDA R. JOHNSON | G 3100 MILLER RD #14D | | | | FLINT | MI | 48507 | 1318 |
| LOLEATTE JONES | 3015 BRINKLEY STATION DR. | | | | TEMPLE HILLS | MD | 20748 | |
| LOLENE I TERRY | 1300 JAMISON MILL ROAD | | | | HENRY | VA | 24102 | 3124 |
| LOLENE T GUSLER | 3274 DANIELS CREEK RD | | | | COLLINSVILLE | VA | 24078 | 1671 |
| LOLETA SHIRLEY | ATTN LOLETA SHIRLEY SOLOMAN | 13251 HWY 15 N | | | BILOXI | MS | 39532 | 9140 |
| LOLETTA G PECK | 241 CHESTNUT ST | | | | BATTLE CREEK | MI | 49017 | 3314 |
| LOLITA A TIONGSON & | ALFONSO P TIONGSON JR | 4845 DELORES DR | | | UNION CITY | CA | 94587 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOLITA B HALL TTEE O/T LOLITA B | HALL REV LIV TR UTA DTD 4-22-98 | 5026 NW 59TH TERRACE | | | GAINESVILLE | FL | 32653 | 4065 |
| LOLITA D CARTER | 2109 E MAIN ST | | | | ROGERSVILLE | TN | 37857 | 2985 |
| LOLITA F. WILHELM SUCC TTEE | FBO A. C. WILHELM TRUST | U/A/D 04/29/97 | 1721 SE 7TH ST. | | FT. LAUDERDALE | FL | 33316 | 1403 |
| LOLITA F. WILHELM TTEE | FBO LOLITA F WILHELM TRUST | U/A/D 04/29/97 | 1721 SE 7TH ST. | | FT. LAUDERDALE | FL | 33316 | 1403 |
| LOLITA JOHNSON | 1393 WALL ST | | | | WENDOVER | NV | 89883 | |
| LOLITA JONES | 14127 LOTUS LN | APT 1832 | | | CENTREVILLE | VA | 20120 | |
| LOLITA L WAINSCOTT | 506 CANAVAN AVE | | | | SAN ANTONIO | TX | 78221 | 1136 |
| LOLITA M HERNANDEZ-GRAY | 1419 NICOLET PL | | | | DETROIT | MI | 48207 | 2804 |
| LOLITA M PARNABY | TR LOLITA M PARNABY ET AL UA | 11/02/78 | 2444 PRATT ST | APT 233 | LONGMONT | CO | 80501 | 1172 |
| LOLITA M PRICE | 71-73 COLUMBIA STREET | | | | NEW YORK | NY | 10002 | 2687 |
| LOLITA M STANTON | 6336 NORTH KEELER AVE | | | | CHICAGO | IL | 60646 | |
| LOLITA M VINCENT | 12514 ASKEW STREET | | | | GRANDVIEW | MO | 64030 | 1516 |
| LOLITA OLIVER & | STEPHEN D OLIVER JT TEN | 831 E CENTER RD | | | KOKOMO | IN | 46902 | 5366 |
| LOLITA R O'CONNOR | TR LASHA EXEMPTION TRUST | UA 01/13/97 | 29540 SLUMBERWOOD | | FAIR OAKS RANCH | TX | 78015 | 4539 |
| LOLITA V MOSKITO | CHARLES SCHWAB & CO INC CUST | 1512 TREE TOP CT | | | HENDERSON | NV | 89014 | |
| LOLITA W DEE | C/O LOLITA WONG | 2191 28TH AVENUE | | | SAN FRANCISCO | CA | 94116 | 1732 |
| LOLITA WOMAC | 4708 WADE DR | | | | METAIRIE | LA | 70003 | 2714 |
| LOLLAR FAM TRUST | U/A DTD 09/21/1995 | JOHN M LOLLAR & IONE R | LOLLAR TTEE | 729 MANNEL AVENUE | SHAFTER | CA | 93263 | |
| LOLOMA K WIKSTEN | 6737 WEST 105TH ST | | | | CHICAGO RIDGE | IL | 60415 | 1703 |
| LOLOMA K WIKSTEN & | MARY C WIKSTEN JT TEN | 6737 WEST 105TH STREET | | | CHICAGO RIDGE | IL | 60415 | 1703 |
| LOMA E HAMILTON | 2501 N APPERSON WAY | TRLR 38 | | | KOKOMO | IN | 46901 | 1475 |
| LOMA INTERESTS, LLC | 915 OAKGROVE DR | | | | HOUSTON | TX | 77058 | 3041 |
| LOMA J LUTZ | 2003 JOHNSON CREEK ROAD | | | | BARKER | NY | 14012 | 9528 |
| LOMA J REEVES | 2022 STANFORD AVENUE | | | | FLINT | MI | 48503 | 4011 |
| LOMAN A JEFFERS | 2453 N TAYLORSVILLE RD | | | | HILLSBORO | OH | 45133 | 8839 |
| LOMAN L JENKINS | 14221 SILVER LAKES CIR | | | | PT CHARLOTTE | FL | 33953 | 4650 |
| LOMBAERDE JOINT REV TRUST | DTD 11/21/2001 | ROBERT LOMBAERDE, TTEE | 2727 BELMONT CANYON ROAD | | BELMONT | CA | 94002 | 1204 |
| LOMBARD CHURCH OF THE NAZARENE | ATTN: LYLE HILL | 536 NORTH ROUTE 53 | | | LOMBARD | IL | 60148 | 1528 |
| LOMBARDO PEREZ | 6801 SW 126 TERR. | | | | PINECREST | FL | 33156 | |
| LOMMIE PROFFITT | 320 PISTOL CREEK RD | | | | LONDON | KY | 40741 | 6559 |
| LON A CARR AND | LINDA K CARR JTWROS | 5706 N EASTVUE CT | | | PEORIA | IL | 61615 | 2201 |
| LON A OFFENBACHER | 538 SPRINGVIEW DR | | | | ROCHESTER | MI | 48307 | 6069 |
| LON A OFFENBACHER | 538 SPRINGVIEW DR | | | | ROCHESTER | MI | 48307 | 6069 |
| LON A PALMER | 26307 NE 25TH ST | | | | REDMOND | WA | 98053 | |
| LON B ISAACSON | 3435 WILSHIRE BLVD SUITE 2910 | | | | LOS ANGELES | CA | 90010 | 2015 |
| LON B NILES | 4806 GAVIOTA AVE | | | | LONG BEACH | CA | 90807 | 1210 |
| LON C ENGEL TRUST | CINDY DUBANSKY TTEE UA DTD | 12/18/92 | FBO LON C ENGEL | 11 E LEXINGTON ST STE 200 | BALTIMORE | MD | 21202 | 1733 |
| LON C MITCHELL JR | 1330 BELHAVEN DR | | | | MOUNT PLEASANT | SC | 29466 | 6968 |
| LON CLEAVER JR | NORMA F CLEAVER JT TEN | 1007 GREYSTONE CIRCLE | | | MORGANTOWN | WV | 26508 | 4410 |
| LON CLEVELAND | CUST MORGAN ANN CLEVELAND | UTMA MN | 406 8TH ST W | | CANBY | MN | 56220 | 1038 |
| LON COLEMAN | 2163 MILLINGTON RD | | | | MILLINGTON | MI | 48746 | |
| LON D SEIGHMAN | 1280 FOUNTAIN ROAD | | | | NEWTOWN | PA | 18940 | 3720 |
| LON D WOODS | 350 RIDGEWOOD DR | | | | GETTYSBURG | PA | 17325 | 8508 |
| LON D ZIMMERMAN | 117 PETITE ROYALE CT | | | | SAINT LOUIS | MO | 63141 | |
| LON E ANTHONY | 8500 HARWOOD RD | | | | N RICHLAND HILLS | TX | 76180 | 7581 |
| LON E MADLOCK | PO BOX 10250 | | | | DETROIT | MI | 48210 | 0250 |
| LON E MUCKEY | 8732 MARIPOSA ST | | | | LA MESA | CA | 91941 | |
| LON E MUCKEY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 8732 MARIPOSA ST | | LA MESA | CA | 91941 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LON ENGEL CUST | ADAM EDWARD ENGEL | UNIF GIFT MIN ACT MD | 904 HILLSTEAD DR | | LUTHERVILLE | MD | 21093 | 4762 |
| LON H BAUGHMAN | PO BOX 392 | | | | ROCK HILL | NY | 12775 | 0392 |
| LON J BIRD | 1009 W BRACKETT RD APT 130 | | | | SEQUIM | WA | 98382 | 3286 |
| LON J DENEUI C/F | JAMES D DENEUI | UTMA WA | 18207 84TH STREET EAST | | BONNEY LAKE | WA | 98391 | 8508 |
| LON JONES & | MARGUERITE JONES | 1415 N A1A HWY APT 202 | | | INDIALANTIC | FL | 32903 | |
| LON LEMBERT | CHARLES SCHWAB & CO INC CUST | 1045 21ST ST NE | | | SALEM | OR | 97301 | |
| LON LIBSACK | 2009 E. DIAMOND DR | | | | TEMPE | AZ | 85283 | |
| LON P STEPHENS | KATHRYN STEPHENS | JTWROS | 1449 MUCKEY ROAD | | MARATHON | NY | 13803 | 1825 |
| LON R DAVIS SIMPLE IRA | FCC AS CUSTODIAN | 14213 NW 29TH AVE | | | GAINESVILLE | FL | 32606 | 5397 |
| LON R RICHARDSON | 1280 4TH AVENUE | | | | SALT LAKE CTY | UT | 84103 | 4346 |
| LON RODNEY KUMP & | CAROLYN B KUMP JT TEN | 333 EAST 400 SOUTH | | | SALT LAKE CITY | UT | 84111 | 2901 |
| LON RUSSELL HARLOW | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 105 CHARING CROSS ROAD | | CAMDENTON | MO | 65020 | |
| LON SCHULTZ & MARION JACOBS TTEES | OF THE LON SCHULTZ CHARITABLE | REMAINDER UNITRUST DTD 4-20-94 | 2193 S LA PAZ WAY | | PALM SPRINGS | CA | 92264 | 9529 |
| LON STEPHEN NELSON | 400 COUNTRY CLUB | | | | BRANDON | SD | 57005 | 6647 |
| LON WILLIAM DOWLEN | 6463 SUNSET DR | | | | SOUTH MIAMI | FL | 33143 | 4676 |
| LON-MICHAEL KEELEY | 3343 CONTESSA CT | | | | ANNANDALE | VA | 22003 | |
| LONA BURGIN | 2875 138TH ST W | | | | ROSEMOUNT | MN | 55068 | 3464 |
| LONA G SCHINDLER | 2233 N SUMMIT AVE APT 510 | | | | MILWAUKEE | WI | 53202 | 1288 |
| LONA HOLMAN | 3367 HILLCREST RD | | | | RICHMOND | IN | 47374 | 9754 |
| LONA KEMMERLING IRA | FCC AS CUSTODIAN | 1159 GRANDVIEW AVENUE | | | COLUMBUS | OH | 43212 | 3454 |
| LONA MAE DEAN | C/O THOMAS | 1672 LONG RD | | | RANGER | GA | 30734 | 6127 |
| LONA N WILSON | 1413 MILBOURNE AVE | | | | FLINT | MI | 48504 | 3115 |
| LONA VAN WINKLE & | MELDON D VAN WINKLE JT TEN | 520 BRANDT ST | | | DAYTON | OH | 45404 | 2244 |
| LONAS H TARR | PO BOX 650 | | | | JEFFERSON CITY | TN | 37760 | 0650 |
| LONCHIA KRUSIKANIS & | STANLEY A KAROL JT TEN | 661 HAMMOND ST | | | BROOKLINE | MA | 02467 | 2117 |
| LONDA C JACKSON | 12391 DOW RD | | | | SUNFIELD | MI | 48890 | 9754 |
| LONDA ODELL | 85180 RIDGEWAY RD. | | | | PLEASANT HILL | OR | 97455 | |
| LONDELL C TRESSEL | 406 RUDDELL DR | | | | KOKOMO | IN | 46901 | 4247 |
| LONDIE PETERSON | CUST ZACARY PYKE | UTMA CA | 945 CAROL LANE | | LAFAYETTE | CA | 94549 | 4714 |
| LONDIE PETERSON C/F | ZACARY PYKE | UNDER THE CA UNIF | TRSF TO MINORS ACT | 945 CAROL LANE | LAFAYETTE | CA | 94549 | 4714 |
| LONDON -AIRE COURIER SERVICE | 20 BROOKSIDE DR | | | | UPPER SADDLE RIVER | NJ | 07458 | |
| LONDON SALVAGE & TRADING CO LTD | 333 EGERTON ST | LONDON ON  N5Z 2H3 | CANADA | | | | | |
| LONDON SAMS & | CAROLYN Y SAMS | TEN COM | 1061 N HARTMAN DR | | INDIANAPOLIS | IN | 46219 | |
| LONDON STONE JR | 403 RHODES AVE | | | | AKRON | OH | 44307 | 2127 |
| LONE ELSEBETH HELENE FOX | MAULE | HEGNSVEJ 78 B | 2850 NAERUM | DENMARK | | | | |
| LONE STAR BROKERS, INC | 16707 N GLADE DR | | | | HOUSTON | TX | 77073 | |
| LONEAR WINDHAM HEARD | HEARD FAMILY TRUST-SURVIVOR TR | 4900 LINCOLNSHIRE AVE | | | BUENA PARK | CA | 90621 | |
| LONELLE A COFFIN | 105 BOLES DR | | | | WOODSTOCK | GA | 30188 | 3405 |
| LONETA B WEEKS | 1980 JAMESTOWN DRIVE | | | | PALATINE | IL | 60074 | 1440 |
| LONG C NIEM | 8458 MOUNTAIN BELL DR | | | | ELK GROVE | CA | 95624 | |
| LONG HUYNH & | KIMYEN HUYNH | 7706 SHUMARD CIR | | | IRVING | TX | 75063 | |
| LONG INVESTMENT CO | P O BOX 247 | | | | ABILENE | KS | 67410 | 0247 |
| LONG ISLAND ANESTHESIOLOGISTS | PLLC PENS U/A DTD 01/01/1999 | JOSEPH NICOSIA & JEFFREY GROP | 18 SEWARD DR | | WOODBURY | NY | 11797 | |
| LONG K WONG | LINH S WONG JTWROS | 149-57 25TH AVE | | | WHITESTONE | NY | 11357 | 3643 |
| LONG KIM VAN & | JACLYN HUE-KIM PHUNG | 11653 FOREST GROVE ST | | | EL MONTE | CA | 91732 | |
| LONG LI | & HSING-PING WANG JTTEN | 1122 MILLER AVE | | | SAN JOSE | CA | 95129 | |
| LONG LY | 7835 GROW LN APT 511 | | | | HOUSTON | TX | 77040 | |
| LONG NGUYEN | 740 N TOWER PL | | | | CHANDLER | AZ | 85225 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LONG PHAM | 8616 GREY SQUIRREL CT | | | | CHARLOTTE | NC | 28277 | |
| LONG S LIOU & | JIN FENG ZHENG | 4906 SIERRA PINE DR | | | RENO | NV | 89509 | |
| LONG V TRAN | PO BOX 182800 | | | | ARLINGTON | TX | 76096 | |
| LONG VIEW LARG CAP - AMALGAMATED BANK | ATTN ONEIL MARTIN | 275 7TH AVE., 9TH FL | | | NEW YORK | NY | 10001 | |
| LONGINO J NUNCIO AND | JANICE M NUNCIO JTWROS | 3398 STATE STREET RD | | | BAY CITY | MI | 48706 | 1876 |
| LONGLEAF PARTNERS FUND  C/O SOUTHEASTERN A | 6410 POPULAR AVENUE | STE 900 | | | MEMPHIS | TN | 38119 | |
| LONGMEADOW LLC | 59 LAKE DR | | | | HIGHTSTOWN | NJ | 08520 | |
| LONGS CARDS & BOOKS INC | 115 MAIN ST | | | | PENN YAN | NY | 14527 | |
| LONGWOOD | ANTHONY NIGRO TTEE | DTD 12/28/83 | 84 BATCHELDER ROAD | | READING | MA | 01867 | 1101 |
| LONGWOOD UNIVERSITY FOUNDATION | 201 HIGH ST | | | | MATHEWS | VA | 23109 | |
| LONIE BUXTON | 23530 MEADOW PARK | | | | REDFORD | MI | 48239 | |
| LONIE D JEFFERSON | 487 S PADDOCK | | | | PONTIAC | MI | 48341 | 3031 |
| LONIE GLIEBERMAN | PO BOX 578 | | | | HOUGHTON | MI | 49931 | 0578 |
| LONIE LOU BUTLER & | RAYMOND G BUTLER | JT TEN | 4012 OLD LOCHGELLY RD | | OAK HILL | WV | 25901 | 9769 |
| LONIE MARIE POWERS | RAY B POWERS | 2048 COUNTY RD 47 | | | WATERLOO | OH | 45688 | |
| LONN A TROST TR | LONN TROST AND | CAROL TROST TTEES | U/A DTD 02/01/2005 | 13 WING FOOT CT | MONROE TWP | NJ | 08831 | 5136 |
| LONNA G WILSON | 27118 ASH CT | | | | TEA | SD | 57064 | 8016 |
| LONNA R STAADECKER | 4070 E 129TH WAY | | | | DENVER | CO | 80241 | 2276 |
| LONNA V LEMMON | CUST CHRISTOPHER C LEMMON UGMA MI | 4003 S ATLANTIC AVENUE | | | NEW SMYRAS BEACH | FL | 32169 | 3708 |
| LONNA V LEMMON | CUST GEORGE D LEMMON UGMA MI | 4003 S ATLANTIC AVENUE | | | NEW SMYAMA | FL | 32169 | 3708 |
| LONNELL R HURST | 22116 ROXFORD | | | | DETROIT | MI | 48219 | 2382 |
| LONNEY H COLE | PO BOX # 832 | | | | FLINT | MI | 48501 | 0832 |
| LONNI L SUCHY | 1445 RONNIE STREET | | | | FLINT | MI | 48507 | 5543 |
| LONNIE A CARPENTER | PO BOX 295 | 207 4TH AVE | | | GLASGOW | WV | 25086 | 0295 |
| LONNIE A FORD | PO BOX 239 | | | | FLORA | MS | 39071 | 0239 |
| LONNIE A FUTEY | 500 W LEX-SPRINGMILL ROAD | | | | MANSFIELD | OH | 44906 | |
| LONNIE AVERY & | SUSAN KISH AVERY JT TEN | 177 BOOMHOWER RD | | | GREENVILLE | NY | 12083 | |
| LONNIE B COLLINS | 2261 GRANITE | | | | FLUSHING | MI | 48433 | 3528 |
| LONNIE B GANT | 12069 VICTORIAN VILLAGE CT | | | | SAINT LOUIS | MO | 63138 | 1329 |
| LONNIE B RODGERS | 12790 CORBETT | | | | DETROIT | MI | 48213 | 1808 |
| LONNIE B WELCH & | MYRTICE E WELCH JT TEN | 239 BIG SPRINGS DR | | | BIRMINGHAM | AL | 35216 | 1003 |
| LONNIE BENFORD | 1320 FINDLAY AVE | | | | BRONX | NY | 10456 | 1601 |
| LONNIE BIRDINE | 4985 FUTCH RD. | | | | HAHIRA | GA | 31632 | |
| LONNIE C HARPER | 206 STRAWBERRY COURT | | | | ROMEO | MI | 48065 | 5288 |
| LONNIE C MATTINGLY | 3274 SHEFFIELD ROAD | | | | WEST CARROLLTON | OH | 45449 | 2766 |
| LONNIE C SADLER | PO BOX 385 | | | | MEEKER | OK | 74855 | 0385 |
| LONNIE C VANCE & | LINDA K VANCE JT TEN | 6500 RED OAK DR | | | TROY | MI | 48098 | 5239 |
| LONNIE COLE | 13115 S MORROW CIRCLE | | | | DEARBORN | MI | 48126 | 1442 |
| LONNIE COLEMAN II | 11677 TERRY | | | | DETROIT | MI | 48227 | 2445 |
| LONNIE CUDWORTH | RRT. 1 BOX 3140 | | | | DORA | MO | 65637 | |
| LONNIE D AVERY | 177 BOOMHOWER RD | | | | GREENVILLE | NY | 12083 | |
| LONNIE D HAYLES | 7501 NORTH CENTRAL | | | | GLADSTONE | MO | 64118 | |
| LONNIE D MARTIN | 5411 MEADOWLARK LANE | | | | ANDERSON | IN | 46011 | 1440 |
| LONNIE D STUART | 402 MERCER | | | | DURAND | MI | 48429 | 1336 |
| LONNIE D TRIMBLE | 10831 MOGUL | | | | DETROIT | MI | 48224 | 2443 |
| LONNIE DART JR | 20350 HWY 62 E | | | | GATEWAY | AR | 72733 | |
| LONNIE DICKERSON | 4458 DOGWOOD DR | | | | BATAVIA | OH | 45103 | 1102 |
| LONNIE E ADAMS & | SAMMYE N ADAMS JT TEN | C/O HERB THOMAS | P O BOX 27442 | | OAKLAND | CA | 94602 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LONNIE E GREENWOOD | 2412 S BERKLEY RD | | | | KOKOMO | IN | 46902 3004 |
| LONNIE E HARRIFORD | 250 LAKEWOOD | | | | DETROIT | MI | 48215 3152 |
| LONNIE E HAYNES | 1201 SE 21ST ST | | | | OKC | OK | 73129 6306 |
| LONNIE E KELL | TOD DTD 09/30/2008 | 10063 STONEHURST AVE | | | SUN VALLEY | CA | 91352 1248 |
| LONNIE E REID | 1204 SHORTS DR | | | | FLATWOODS | KY | 41139 1602 |
| LONNIE E RILEY & | JANICE M RILEY JT TEN | 7816 W 143RD PL | | | OVERLAND PARK | KS | 66223 2335 |
| LONNIE E RILEY AND | JANICE M RILEY JTWROS | 7816 WEST 143RD PLACE | | | OVERLAND PARK | KS | 66223 2335 |
| LONNIE EDMOND | 4926 MAJOR DRIVE | | | | NEW ORLEANS | LA | 70128 |
| LONNIE FOREST OLSON & VIRGINIA | OLSON | TR LONNIE FOREST & VIRGINIA OLSON | TRUST UA 10/27/99 | 362 E YOUNG RD | GLADWIN | MI | 48624 8026 |
| LONNIE FRYE | 108 LORI RD. | | | | GIBSONIA | PA | 15044 |
| LONNIE FULLER JR | RR 1 978F | | | | HEMPHILL | TX | 75948 9801 |
| LONNIE G ESCKELSON | 813 SEBEK | | | | OXFORD | MI | 48371 4458 |
| LONNIE G HYATT | G3321 CHEYENNE AVE | | | | BURTON | MI | 48529 |
| LONNIE G MUTO | JANE E MUTO TTEE | LONNIE AND JANE MUTO REV TRUST | U/A DTD 04/30/1996 | 13560 E BLOOMFIELD DR | SCOTTSDALE | AZ | 85259 2229 |
| LONNIE G PRICE | 12121 N CENTER RD | | | | CLIO | MI | 48420 9132 |
| LONNIE G STONE SR | 5505 E BELLVIEW HWY | | | | EATON RAPIDS | MI | 48827 |
| LONNIE GREEN | 8303 CENTRAL | | | | DETROIT | MI | 48204 3312 |
| LONNIE H MCKINNEY | 3910 DIECKMAN LN | | | | CINCINNATI | OH | 45245 2646 |
| LONNIE H WILKEY | 2412 VALE LANE | | | | NASHVILLE | TN | 37214 1516 |
| LONNIE HANNON | 8429 FIFTH AVENUE SOUTH | | | | BIRMINGHAM | AL | 35206 |
| LONNIE HENSLEY | 1229 WELLS RD | | | | MILAN | MI | 48160 |
| LONNIE HOWERTON | 21212 LONGRIDGE DR | | | | TRABUCO CANYON | CA | 92679 |
| LONNIE I CAREY | 799 WHITLEY ROAD | | | | SILER CITY | NC | 27344 |
| LONNIE J BATTIES | 19776 GREENWALD DR | | | | SOUTHFIELD | MI | 48075 7302 |
| LONNIE J BOGGS | 606 BRAND ST | | | | DURAND | MI | 48429 1119 |
| LONNIE J COLLINS | 17391 STOUT | | | | DETROIT | MI | 48219 3428 |
| LONNIE J FARMER | 5671 O'ROUKE RD | | | | BUFORD | GA | 30518 2153 |
| LONNIE J HOLMES | 984 CECELIA DR | | | | ESSEXVILLE | MI | 48732 2104 |
| LONNIE J JOHNSON | 15346 LITTLEFIELD ST | | | | DETROIT | MI | 48227 3616 |
| LONNIE J LEONARD & | NANCY G LEONARD | JT TEN | 4460 DIXON RD | | SWARTZ CREEK | MI | 48473 8279 |
| LONNIE J MOORE | 7331 CHESTNUT HILLS BLVD | | | | INDIANAPOLIS | IN | 46278 1792 |
| LONNIE J MOORE CUST FOR | CIERRA COLLINS | UTMA IN | 7331 CHESTNUT HILLS BLVD | | INDIANAPOLIS | IN | 46278 1792 |
| LONNIE J PEACE | 450 ELVERNE AVE | | | | DAYTON | OH | 45404 2330 |
| LONNIE J RIDDLE | 249 OLD SPRINGS RD | | | | MAYNARDVILLE | TN | 37807 4847 |
| LONNIE J SCOTT | & MARTHA A SCOTT JTTEN | 695 HUNTINGTON LN | | | WICHITA FALLS | TX | 76305 |
| LONNIE J STUHR AND | CAROLYN A STUHR JTWROS | 5519 STONE AVENUE | | | SIOUX CITY | IA | 51106 2039 |
| LONNIE J TAYLOR & | BILLY S TAYLOR SR JT TEN | 11867 SONOMA RD | | | BATTLE CREEK | MI | 49015 8305 |
| LONNIE J TURCSAK | 7485 SILVER FOX RUN | | | | SWARTZ CREEK | MI | 48473 8923 |
| LONNIE J WILLIAMS JR | 1511 GARLAND ST | APT 15 | | | FLINT | MI | 48503 1149 |
| LONNIE JAMES | 4124 HIGHWAY 3 | P O BOX 145 | | | WARM SPRINGS | OR | 97761 |
| LONNIE JAMES CARROLL | KATHLEEN M CARROLL JT TEN | 4014 HIGHGATE | | | MUSKEGON | MI | 49441 5024 |
| LONNIE JOE ROGERS | 2670 JOE MOBLEY RD | | | | WILLIAMSTON | NC | 27892 8485 |
| LONNIE K JONES TTEE | LONNIE K JONES REV LIV TRUST | U/A DTD 08/06/01 | 700 NORTH AVE #C2 | | BATTLE CREEK | MI | 49017 3251 |
| LONNIE K MULLINS | 448 FOREST CIRCLE | | | | SOUTH CHARLESTON | WV | 25303 2108 |
| LONNIE K RICH & | LORI L RICH TR | THE RICH LIVING TRUST | UA 3/3/08 | 13029 WALLACE DR | CLIO | MI | 48420 |
| LONNIE KIMBRO | 1951 ERWIN RD | | | | MURRAY | KY | 42071 |
| LONNIE KNOWLES | 1218 MCDOWELL FARMS DRIVE | | | | CHARLOTTE | NC | 28217 |
| LONNIE KUY KENDALL JR | 28241 ROSEWOOD | | | | INKSTER | MI | 48141 1794 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LONNIE L ALTOM & | SHARON L ALTOM JT TEN | 3424 SE 46 | | | OKLAHOMA CITY | OK | 73135 | 1304 |
| LONNIE L ENGLER | 03797 CR 22 | | | | STRYKER | OH | 43557 | 9780 |
| LONNIE L FRIEDEN | PO BOX 326 | | | | MONMOUTH | IL | 61462 | 0326 |
| LONNIE L GLISPIE & | SHELIA E SETTLES-GLISPIE JT TEN | 30445 RED MAPLE LANE | | | SOUTHFIELD | MI | 48076 | 1008 |
| LONNIE L GOEDDEL | LINDA K GOEDDEL AND | SCOTT L GOEDDEL JT WROS | 309 QUERNHEIM | | WATERLOO | IL | 62298 | 1726 |
| LONNIE L HIGGINS | 415 STATE PARK DRIVE | | | | BAY CITY | MI | 48706 | 1338 |
| LONNIE L JERGENS | CUST LOGAN M JERGENS UTMA OH | 3568 LITTLE YORK ROAD | | | DAYTON | OH | 45414 | 2472 |
| LONNIE L KEITH | 1001 CARP TRL | | | | HARRISON | MI | 48625 | 7618 |
| LONNIE L KIRBY C/F | LONNIE L KIRBY II UGMA IL | PO BOX 140 | | | MC LEAN | IL | 61754 | |
| LONNIE L LIEBENGOOD | PO BOX 238581 | | | | PORT ORANGE | FL | 32123 | 8581 |
| LONNIE L MC KINNON | 262 J T JONES RD | | | | BROXTON | GA | 31519 | 6601 |
| LONNIE L MUNSON | 12116 S W 7TH ST | | | | YUKON | OK | 73099 | 6812 |
| LONNIE L PACHOLKE | 6871 BAY GLADWIN CO LINE | | | | BENTLEY | MI | 48613 | 9710 |
| LONNIE L SCOTT | 547 N DORMAN ST | | | | INDIANAPOLIS | IN | 46202 | 3535 |
| LONNIE L SIMS | 9449 VAUGHN LANE | | | | FRANKLIN | OH | 45005 | 1449 |
| LONNIE L WALKER | 8446 BEAVERLAND | | | | REDFORD | MI | 48239 | 1127 |
| LONNIE L WATSON | 15 SEQUOYAH VIEW CT | | | | OAKLAND | CA | 94605 | 4904 |
| LONNIE L WORLEY | 133 MCCULLUM | | | | INDEPENDENCE | KY | 41051 | 7800 |
| LONNIE LANTZ | BOX 93 BISTA DRIVE | | | | OOLITIC | IN | 47451 | 0093 |
| LONNIE M CONNER | 1379 W TEMPERANCE RD | | | | TEMPERANCE | MI | 48182 | 9442 |
| LONNIE M JONES | 1063 HAWTHORNE ST | | | | YOUNGSTOWN | OH | 44502 | 1674 |
| **LONNIE M MCCLENDON** | **498 E WEBSTER** | | | | **ANDERSON** | **IN** | **46012** | **1751** |
| LONNIE M MCMULLEN | CHARLES SCHWAB & CO INC CUST | 2730 N 5TH | | | CARTER LAKE | IA | 51510 | |
| LONNIE M STYRON | TOD DTD 03/06/2007 | 410 NORTH SUNSET DRIVE | | | MINA | SD | 57451 | 3026 |
| LONNIE MANNS | 4514 COOPER AVE | | | | PENNSAUKEN | NJ | 08109 | |
| LONNIE MARSHALL JR | 3101 N CAMBRIDGE RD | | | | LANSING | MI | 48911 | 1018 |
| LONNIE MOTLEY | 1007 E MAIN ST | | | | MUNCIE | IN | 47305 | 2026 |
| LONNIE MULLINS | C/O EDITH MULLINS | 1440 SE 17TH TER | | | CAPE CORAL | FL | 33990 | 4516 |
| LONNIE P COLLINS | 7249 S JENNINGS RD | | | | SWARTZ CREEK | MI | 48473 | 8873 |
| LONNIE PARKER | 1629 N LARCHMONT | | | | SANDUSKY | OH | 44870 | 4320 |
| LONNIE PLATT | 12125 78TH AVE E | | | | PUYALLUP | WA | 98373 | |
| LONNIE R BARKER | 173 PRIVATE ROAD 1648 | | | | CHICO | TX | 76431 | |
| LONNIE R BODOH AND | BETTY LU BODOH JTWROS | PO BOX 222 | | | WABENO | WI | 54566 | 0222 |
| LONNIE R BREWER | 608 N MADISON ST | | | | SPRING HILL | KS | 66083 | 9156 |
| LONNIE R HOLLAND | 3535 HWY T | | | | ROSEBUD | MO | 63091 | 1714 |
| LONNIE R HOOTS | 1807 PERSHING ST | | | | HIGH POINT | NC | 27260 | 7738 |
| LONNIE R JOHNSTON | 226 N AUSTIN RD | | | | JANESVILLE | WI | 53545 | 8667 |
| LONNIE R LAMANCE | 14231 SPRINGDALE ST #14 | | | | WESTMINSTER | CA | 92683 | 3573 |
| LONNIE R MCDOWELL | AND REBECCA SUE MCDOWELL JTTEN | 828 S WARD | | | OTTUMWA | IA | 52501 | |
| LONNIE R SAUNDERS | 111 ROCKHILL DR | | | | WEST MILTON | OH | 45383 | 1224 |
| LONNIE R SCOTT & | ELEANOR M SCOTT | 12605 BLACK CT | | | RED BLUFF | CA | 96080 | |
| LONNIE R VANDERSON | 1315 BRANDYWINE LN | | | | ST PETERS | MO | 63376 | 6510 |
| LONNIE R WARNCKE & | CONSTANCE J WARNCKE JT TEN | 303 SPORTS COURT | | | DEFIANCE | OH | 43512 | 3581 |
| LONNIE R WATKINS | LONNIE R WATKINS | 885 BOARDWALK CT | | | PALATINE | IL | 60067 | |
| LONNIE READ | 7740 W 87TH DR UNIT I | | | | ARVADA | CO | 80005 | |
| LONNIE ROBIN BUDA AND | THOMAS BUDA JTWROS | 35608 CROSS CREEK N | | | FARMINGTON HILLS | MI | 48331 | 6021 |
| LONNIE S RADCLIFFE & | DONNA A RADCLIFFE | PO BOX 669 | | | MATTESON | IL | 60443 | |
| LONNIE SEETON | 300 FLAGSTONE DR | | | | BURLESON | TX | 76028 | 3700 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LONNIE SHARP | PO BOX 822 | | | | MANGO | FL | 33550 | 0822 |
| LONNIE SHERMAN | CHARLES SCHWAB & CO INC CUST | 96 STEPHEN DRIVE | | | TARRYTOWN | NY | 10591 | |
| LONNIE SIMPSON | 16318 WESTLAND | | | | SOUTHFIELD | MI | 48075 | 4245 |
| LONNIE SLATER AND | ESTELLA P. SLATER JTWROS | 539 N. 30TH STREET | | | EAST ST LOUIS | IL | 62205 | 1415 |
| LONNIE SMITH | 2512 MONTCLAIR ST | # 2 | | | DETROIT | MI | 48214 | 3170 |
| LONNIE SMITH | 2525 14TH STREET | | | | LAKE CHARLES | LA | 70601 | |
| LONNIE SMITH | 640 SOUTH 14TH STREET | | | | SAGINAW | MI | 48601 | 1921 |
| LONNIE STAMPER | 10599 LOCUST PIKE | | | | RYLAND HEIGHTS | KY | 41015 | 9383 |
| LONNIE STITH | 3307 DUNWOOD RIDGE TERRACE | | | | MITCHELLVILLE | MD | 20721 | |
| LONNIE TAYLOR | 24682 MURRAY | | | | HARRISON TWP | MI | 48045 | |
| LONNIE THOMAS TOD L THOMAS | L THOMAS | SUBJECT TO STA RULES | P O BOX 355058 | | PALM COAST | FL | 32135 | 5058 |
| LONNIE THORPE | 2277 EAST 74TH STREET | | | | CLEVELAND | OH | 44103 | 4831 |
| LONNIE W BEACH | 1435 WEST GRAND AVENUE | | | | DAYTON | OH | 45407 | 2037 |
| LONNIE W BROWN | 14983 OAKFIELD | | | | DETROIT | MI | 48227 | 1405 |
| LONNIE W CLARK | 1229 LINDEN AVE | | | | DAYTON | OH | 45410 | 2812 |
| LONNIE W HENDRIX | 1004 VALLEY BLVD | | | | ELYRIA | OH | 44035 | 2950 |
| LONNIE W HERRON | 966 PINE TREE ST | | | | LAKE ORION | MI | 48362 | 2556 |
| LONNIE W JACKSON | 1641 PACES CREEK RD | | | | MANCHESTER | KY | 40962 | 7533 |
| LONNIE W MCCURRY SR & | NELL G MCCURRY | PO BOX 1678 | | | WEST MONROE | LA | 71294 | |
| LONNIE W TAYLOR | 10120 W 52 TERR | | | | MERRIAM | KS | 66203 | 2024 |
| LONNIE W. CHUI | CHARLES SCHWAB & CO INC CUST | 108 MOLIMO DR | | | SAN FRANCISCO | CA | 94127 | |
| LONNIE WILLIAMS (IRA) | FCC AS CUSTODIAN | 78 GAMBILL ROAD | | | STEUBENVILLE | OH | 43952 | |
| LONNIE WILLIAMS JR | 5505 EDWARDS | | | | FLINT | MI | 48505 | 5111 |
| LONNIE WILSON | 4225A W RED BUD | | | | ST LOUIS | MO | 63115 | 3020 |
| LONNIE WILSON | RR2 BOX 7 | | | | WYOMING | IL | 61491 | |
| LONNIE WRIGHT | 2209 N MILTON | | | | MUNCIE | IN | 47303 | 5344 |
| LONNY A GILBERT | 101 YALE AVE | | | | DAYTON | OH | 45406 | 5022 |
| LONNY BOSCH & | EVETTE BOSCH JTTEN | 4560 HILLSBORO DR | | | BISMARCK | ND | 58503 | 8962 |
| LONNY D WILSON | 11172 SILVER LAKE RD | | | | BYRON | MI | 48418 | 9003 |
| LONNY HESTEAD | 487 N 7TH AV W | | | | MIDDLETON | ID | 83644 | 5437 |
| LONNY L ANDERSON | 7177 SOUTH 400 EAST | | | | COLUMBIA CITY | IN | 46725 | 9643 |
| LONNY L FINCHER | PO BOX 3683 | | | | CARMEL | IN | 46082 | 3683 |
| LONNY L SEITZ | SANDRA L SEITZ JTWROS | 5210 HARMONY GROVE RD | | | DOVER | PA | 17315 | 3018 |
| LONNY L WILLIS | 4487 E 50 N RR #5 | | | | KOKOMO | IN | 46901 | 8324 |
| LONNY R CHURCH | N3440 16 MILK RD | | | | MUNISING | MI | 49862 | |
| LONNY SLUYTER | 205 W. TIMBER CIRCLE | | | | PAYSON | AZ | 85541 | |
| LONNY SMITH | RR 1 BOX 197D | | | | TIDIOUTE | PA | 16351 | 9301 |
| LONNY W SLUYTER | PO BOX 519 | | | | TONTO BASIN | AZ | 85553 | |
| LONORA C CLARK | 19360 ALBION ST | | | | DETROIT | MI | 48234 | 3504 |
| LONTINA Y RAY | C/O LONTINA Y SCRUGGS | 12879 ABINGTON | | | DETROIT | MI | 48227 | 1203 |
| LONTINA Y SCRUGGS | 12879 ABINGTON | | | | DETROIT | MI | 48227 | 1203 |
| LONZA JACKSON | 5150 31ST HERBERT | | | | DETROIT | MI | 48210 | 1753 |
| LONZENIA JACKSON | 49 MERCER AVE | | | | BUFFALO | NY | 14214 | 1821 |
| LONZIE D RAYMOND SR | 9101 DIXIE | | | | REDFORD | MI | 48239 | |
| LONZIE PATRICK | 25590 PROSPECT AVE | APT 5B | | | LOMA LINDA | CA | 92354 | 3143 |
| LONZIE RUSHING | 1818 MCPHAIL ST | | | | FLINT | MI | 48503 | 4367 |
| LONZO BENJAMIN TOMERLIN | 2432 BENRUS | | | | SAN ANTONIO | TX | 78228 | |
| LONZO BOWIE | 2242 RIVER BEND RD | | | | LENA | MS | 39094 | 9017 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LONZO DAVIDSON | 11528 PRENDERGAST | | | | ST. LOUIS | MO | 63138 |
| LONZO DAVIDSON JR | 245 S PADDOCK ST | UNIT 40 | | | PONTIAC | MI | 48342 | 3182 |
| LONZO JACKSON | PO BOX 155 | | | | GARRARD | KY | 40941 | 0155 |
| LONZO MATHEWS | 1504 N. CROCKETT AVE. | | | | CAMERON | TX | 76520 |
| LONZO N SMITH & | BILLIE SMITH JT TEN | 778 BRAMBLEWOOD DR | | | LOVELAND | OH | 45140 | 9107 |
| LONZO THOMPSON | 2874 ALLVIEW CIR | | | | CINCINNATI | OH | 45238 | 2015 |
| LONZO W BRAGG | 374 OAKLAND CIR | | | | JACKSON | GA | 30233 | 1530 |
| LONZO YATES | PO BOX 732 | | | | BRYAN | OH | 43506 | 0732 |
| LOOI K THEAN | 8750 E 8TH ST | | | | WINONA | MN | 55987 |
| LOON WHITE | 1224 VERMILYA AVE | | | | FLINT | MI | 48507 | 1541 |
| LOP-MING CHAN & | SHIRLEY S CHAN | 7 FRASER DR | | | WOODBRIDGE | CT | 06525 |
| LOPE G MORALES & | CORAZON V MORALES | 13044 CORLISS AVE N | | | SEATTLE | WA | 98133 |
| LOPEZ TRUST | DANIEL C LOPEZ TTEE | VERA L LOPEZ TTEE | U/A DTD 8/28/2000 | P O  BOX 725 | SMITH RIVER | CA | 95567 |
| LORA A FAHEY | 421 MARYLAND AVENUE | | | | WESTERNPORT | MD | 21562 | 1414 |
| LORA A TOMBLIN | 2505 KILLARNEY WAY | | | | TALLAHASSEE | FL | 32309 | 3120 |
| LORA A WARNSBY | 8407 S OGLESBY | | | | CHICAGO | IL | 60617 | 1940 |
| LORA B CHAMPION | 1481 E 133RD ST | | | | E CLEVELAND | OH | 44112 | 2405 |
| LORA B LEPLEY | JOSHUA COLE LEPLEY | UNTIL AGE 21 | 790 LESTER MILL RD | | LOCUST GROVE | GA | 30248 |
| LORA BLACKMON | 5625 HAND ROAD | | | | RICHMOND | TX | 77469 |
| LORA D COBB | PO BOX 2383 | | | | INDIAN TRAIL | NC | 28079 | 2383 |
| LORA D DYKE | 2815 E VERMONT STREET | | | | INDIANAPOLIS | IN | 46201 | 3339 |
| LORA D STEINER & | WILLIAM C STEINER JT TEN | 512 S CLARK | | | VANDALIA | MO | 63382 | 2101 |
| LORA E SEXTON | 13512 W LITTLE CREEK DR | | | | HOMER GLEN | IL | 60491 | 8684 |
| LORA E WOLKE CUST | PHILLIP M WOLKE UTMA OH | 11281 HANOVER RD | | | CINCINNATI | OH | 45240 |
| LORA E WOLKE GDN | ABRAHAM WOLKE | 11281 HANOVER RD | | | CINCINNATI | OH | 45240 | 3028 |
| LORA ELIZABETH JORDAN | C/O LORA JORDAN GRAF | 2300 BANSTEAD RD | | | MIDLOTHIAN | VA | 23113 | 4103 |
| LORA F MORAN | VERNON E DAVIS III JT TEN | 5504 SUDLERSVILLE RD | | | SUDLERSVILLE | MD | 21668 | 1746 |
| LORA G HARY | CHARLES SCHWAB & CO INC CUST | 4537 E DRY CREEK RD | | | PHOENIX | AZ | 85044 |
| LORA H FOSTER & | JEANNE FOSTER TEN COM | 3316 ARDIS TAYLOR | | | SHREVEPORT | LA | 71118 | 4306 |
| LORA HARRIS | 12880 BARRY LN | | | | WAYLAND | MI | 49348 | 9384 |
| LORA J HALFHILL | 308 N EAST STREET | | | | SPENCER | IN | 47460 | 1408 |
| LORA J MCNEELY & | SEAN ANTHONY MCNEELY & | MARC ANTHONY MCNEELY JT TEN | 1001 CANTERBURY | | PITTSBURG | KS | 66762 | 3547 |
| LORA J PIPPIN | TR LORA J PIPPIN REVOCABLE TRUST | UA 11/22/04 | 3932 BUCKINGHAM | | BERKLEY | MI | 48072 | 1467 |
| LORA J SKLAPSKY | 2028 BARRITT ST | | | | LANSING | MI | 48912 | 3630 |
| LORA J SMITH | 3484 W 63RD ST | | | | LOS ANGELES | CA | 90043 | 3917 |
| LORA JEAN LOGAN & | DANIEL H LOGAN JT TEN | 832 THOMAS | | | FOREST PARK | IL | 60130 | 2008 |
| LORA K WOODS | 8 COLONY WAY | | | | GAS CITY | IN | 46933 | 1253 |
| LORA KIRBY DAVIS | 36 AYLESBORO AVE | | | | YOUNGSTOWN | OH | 44512 | 4514 |
| LORA L GOINS | 2002 CHICKWOOD CT | | | | TAMPA | FL | 33618 | 1502 |
| LORA L HITTLE | TR UA 09/13/91 LORA L HITTLE | REV TRUST | PO BOX 324 | | GREEN RIVER | WY | 82935 | 0324 |
| LORA L ROBERTS | CGM ROTH IRA CUSTODIAN | 315 S 13TH ST | | | MURRAY | KY | 42071 | 2303 |
| LORA L STURDIVANT | TOD REGISTRATION | 1419 PRINCETON DRIVE | | | O FALLON | IL | 62269 | 2717 |
| LORA L TALBOT TTEE | FBO DANA M HOWELL FAMILY TRUST | U/A/D 02/01/91 | 216 THIRD AVENUE SE | | BELMOND | IA | 50421 | 1218 |
| LORA L WHITE | 8502 STONES FERRY RD | | | | INDIANAPOLIS | IN | 46278 |
| LORA L WHITE | MATTHEW SCOTT WHITE | UNTIL AGE 21 | 8502 STONES FERRY RD | | INDIANAPOLIS | IN | 46278 |
| LORA L WILSON | 1000 EAST BEACH BLVD | | | | LONG BEACH | MS | 39560 | 6312 |
| LORA LEE CARTER | 4625 KIVA DRIVE | | | | LA PORTE | CO | 80535 | 9535 |
| LORA LEE DOREMUS | 15315 ST CLOUD | | | | HOUSTON | TX | 77062 | 3518 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LORA LEE GINSBERG | 847 N HUMBOLDT ST 314 | | | | SAN MATEO | CA | 94401 | 1451 |
| LORA LEE MCNEIL | PO BOX 541 | | | | SAFETY HARBOR | FL | 34695 | 0541 |
| LORA LEE MUELLER | 24 VISTA LANE | | | | FINLEYVILLE | PA | 15332 | |
| LORA LYNN SNOW | 535 HERMAN RD | | | | GALLIPOLIS | OH | 45631 | 9003 |
| LORA M. PELTON | 7048 YAMINI DR | | | | DALLAS | TX | 75230 | 3134 |
| LORA MAHANKE | 2726 WYOMING STREET | | | | OMAHA | NE | 68112 | 2838 |
| LORA N HAUS | 318 DICKINSON ST | | | | PHILADELPHIA | PA | 19147 | 6515 |
| LORA PAPPAS BURROUGHS | 22 SAINT ANDREWS CLOSE | | | | TORRINGTON | CT | 06790 | 3055 |
| LORA RAINEY | SOL W BERMAN REVOCABLE LIVING | 6757 N AVERS AVE 2 | | | LINCOLNWOOD | IL | 60712 | 6509 |
| LORA RICCA (IRA) | FCC AS CUSTODIAN | 725 35TH ST | | | MANHATTAN BCH | CA | 90266 | 3429 |
| LORA S TAYLOR | 4628 PENNSYLVANIA AVE | | | | CHARLESTON | WV | 25302 | 4833 |
| LORA TUESDAY HEATHFIELD | 526 12TH AVE | | | | SALT LAKE CITY | UT | 84103 | 3209 |
| LORA WALKER BERGER | 221 BRIDLE PATH CT | | | | FOX RIVER GROVE | IL | 60021 | 1251 |
| LORA WERRMANN | 141 COVERT RUN PIKE | | | | FORT THOMAS | KY | 41075 | |
| LORA WILLIAMS | 6806 S EVANS AVE | | | | CHICAGO | IL | 60637 | 4119 |
| LORA WOLKE | CUST FRANCIS WOLKE UTMA OH | 11281 HANOVER RD | | | CINCINNATI | OH | 45240 | 3028 |
| LORAH E CLARK | 1105 MILAM CLARK RD | | | | SUMMER SHADE | KY | 42166 | 8444 |
| LORAIN C MILES | 826 EDGEHILL LN | | | | ANDERSON | IN | 46012 | 9709 |
| LORAIN P DIERCKS | 2677 EDGEBROOK DR | | | | WAVERLY | IA | 50677 | 9251 |
| LORAINE A RAY | 27247 N FAIRFIELD RD | | | | WAUCONDA | IL | 60084 | 2084 |
| LORAINE A SCHOENI | 4253 FOND DU LAC DR | | | | SLINGER | WI | 53086 | 9762 |
| LORAINE ANN LAPIDUS | 14 WISINA CT | | | | MEDFORD | NJ | 08055 | 9369 |
| LORAINE B ATKINSON | 150 COCO PLUM DR | AVENUE I BOX 3 | | | MARATHON | FL | 33050 | 4074 |
| LORAINE BORST | 890 ARTHUR ST | | | | PLYMOUTH | MI | 48170 | 1127 |
| LORAINE C FRUTH | TR LORAINE C FRUTH LIVING TRUST | UA 12/14/94 | 520 SUNSET DR | | EDWARDSVILLE | IL | 62025 | 2033 |
| LORAINE D WALTZ | 3600 FLORETTA | | | | CLARKSTON | MI | 48346 | 4018 |
| LORAINE E MILLER | 704 WILD WALNUT LANE | | | | MANCHESTER | MO | 63021 | 6626 |
| LORAINE F ELLIOT & | FRED ELLIOT JTWROS | 6790 KINNITY CT | | | CUMMING | GA | 30040 | |
| LORAINE F KENYON | TR UA 10/09/92 LORAINE F | KENYON TRUST | 1059 ROGER ST N W | | GRAND RAPIDS | MI | 49544 | 2829 |
| LORAINE F MITCHELL | 2144 MCQUILLAN COURT SE | | | | ROCHESTOR | MN | 55904 | |
| LORAINE G BREWER | CHARLES SCHWAB & CO INC CUST | 6278 CHESAPEAKE CIR | | | STOCKTON | CA | 95219 | |
| LORAINE G BREWER | LORAINE G BREWER LIVING TRUST | EQUITIES ACCOUNT | 6278 CHESAPEAKE CIR | | STOCKTON | CA | 95219 | |
| LORAINE H LIVESEY | TR UW EVERETT J LIVESEY | 130 MARSH'S EDGE LN | | | ST SIMONS IS | GA | 31522 | 5202 |
| LORAINE H STEWART | 7301 STANDING BOY ROAD | | | | COLUMBUS | GA | 31904 | 1921 |
| LORAINE HALL TODD | 2549 OLD HOUSE POINT ROAD | | | | FISHING CREEK | MD | 21634 | 1513 |
| LORAINE KAY MONAHAN | PO BOX 71 | | | | MARTINDALE | TX | 78655 | 0071 |
| LORAINE L SHOEMAKER | 44 GOLDEN SPRINGS DR | | | | LAKEWOOD | NJ | 08701 | 7382 |
| LORAINE L. DEGEORGE | 4138 ALLENHURST DR | | | | NORCROSS | GA | 30092 | 2011 |
| LORAINE LEAH MILLER | 15423 SUSANNA CIRCLE | | | | LIVONIA | MI | 48154 | 1537 |
| LORAINE M GREER | 9601 W JACKSON ST | | | | MUNCIE | IN | 47300 | 9654 |
| LORAINE METTLER | 2233 JONES RD | | | | FORT LEE | NJ | 07024 | 3214 |
| LORAINE NUETZEL | 127 N EWING AV APT 5 | | | | LOUISVILLE | KY | 40206 | 2452 |
| LORAINE OTTO | 3968 COOPERSTOWN RD | | | | DENMARK | WI | 54208 | 8624 |
| LORAINE P NELSON | TR ROY W NELSON & LORAINE P | NELSON TRUST UA 10/04/84 | C/O JOAN KUEHN | 6509 AUBURN AVE | BRADENTON | FL | 34207 | 5505 |
| LORAINE R SCHULZ | 730 NEWBERRY AVE | | | | LA GRANGE PARK | IL | 60526 | 1654 |
| LORAINE S CROOKE | 311 W DAVENPORT ST | | | | ELDRIDGE | IA | 52748 | 1214 |
| LORAINE S TORRES & | ROBERTO G TORRES | 3506 LUCIA CT | | | PUEBLO | CO | 81005 | |
| LORAINE SCHWENCK TOD | PER BENEFICIARY DESIGNATION | U/A DTD 04/25/01 | N10814 HWY 151 | | MALONE | WI | 53049 | 1223 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LORAINE STUTT CROOKE | TR HERBERT ANTHONY CROOKE JR | RESIDUARY TRUST UA 06/03/02 | 311 W DAVENPORT ST | | ELDRIDGE | IA | 52748 | 1214 |
| LORAINE SUSKIND | PO BOX 10307 | | | | GAITHERSBURG | MD | 20898 | 0307 |
| LORAINE TURNER | PO BOX 99B | | | | REPUBLIC | MI | 49879 | 0099 |
| LORAINE TUSSEY | PO BOX 072002 | | | | COLUMBUS | OH | 43207 | 8002 |
| LORAINE W. FULMER | MR ELROY M FULMER TTEE | U/A/D 03-04-1993 | FBO FULMER | 2878 VALLEJO ST | SAN FRANCISCO | CA | 94123 | 4617 |
| LORAINE W. FULMER & | ELROY M. FULMER, JR. TTEES | THE FULMER FAMILY TRUST | UAD 3-4-93 | 2878 VALLEJO ST. | SAN FRANCISCO | CA | 94123 | 4617 |
| LORAINE WANDTKE CUMMINGS | 6725 EMBASSY COURT | | | | MAUMEE | OH | 43537 | 9649 |
| LORAJO A ANTHONY | 801 NORTHBROOK STREET | | | | MASON | MI | 48854 | 2008 |
| LORALEE A CASH & | JOSEPH A FAUSTINO JT TEN | 16375 BRADNER RD | | | NORTHVILLE | MI | 48168 | 2006 |
| LORALEE A WELLING | 1209 OLD STATE RD | | | | STERLING | NY | 13156 | 4298 |
| LORALEE B SPRUNGER | 133 CREEK SPGS | | | | BOERNE | TX | 78006 | 9270 |
| LORALEE E BROWN ROTH IRA | FCC AS CUSTODIAN | 42160 WOODWARD AVE UNIT 78 | | | BLOOMFIELD | MI | 48304 | 5161 |
| LORALEE KNOTTS | 4267 MARINA CITY DR PH 4 | | | | MARINA DEL REY | CA | 90292 | |
| LORALEI F FRERICHS | 4306 REYNOLDS CREEK AVE | | | | PLANT CITY | FL | 33563 | |
| LORALYN K CROZIER | 66 OVERBROOK ROAD | | | | ROCHESTER | NY | 14618 | 3624 |
| LORAN C ROSE | 11817 EASLEY DRIVE | | | | LEES SUMMIT | MO | 64086 | 9449 |
| LORAN D BOE | 588 DARA JAMES RD | | | | DES PLAINES | IL | 60016 | 2711 |
| LORAN E CROSBY | 1902 ROCKCREEK LN | | | | FLINT | MI | 48507 | 2275 |
| LORAN J LANE | 11580 GOODALL | | | | DURAND | MI | 48429 | 9799 |
| LORAN J WINTERS | 3347 HIDDEN RD | | | | BAY CITY | MI | 48706 | 1263 |
| LORAN L KOLLMORGEN & | SHEILA J KOLLMORGEN | TR KOLLMORGEN TRUST | UA 06/16/97 | 14306 23RD AVE SW | SEATTLE | WA | 98166 | 1009 |
| LORAN MARTIN | 779 FOREST RIDGE | | | | YOUNGSTOWN | OH | 44512 | 3517 |
| LORAN W HARDING | 3411 W BROWNING AVE | | | | FRESNO | CA | 93711 | 1502 |
| LORANE S DRAKE | BEAVER BROOK GARDENS | 17 ROLLAND RD | | | PEQUANNOCK | NJ | 07440 | 1909 |
| LORANE W KATZ | TR UA 12/29/80 LORANE W KATZ TRUST | BY LORANE KATZ AS TRUSTOR | 6611 E LA CUMBRE | | ORANGE | CA | 92869 | 4428 |
| LORAYNE E GOTTESMAN | 124 TERRACE CT | | | | WOODBURY | NY | 11797 | |
| LORAYNE E HOLSCHER | TOD | 4040 WOODS BLVD | | | LINCOLN | NE | 68502 | |
| LORAYNE G KORAN | 940 SPRUCE DRIVE | | | | BELLEAIR BEACH | FL | 33786 | 3345 |
| LORAYNE ROBERDS | 5002 IVYCREST TRAIL | | | | ARLINGTON | TX | 76017 | 0504 |
| LORCE W BLAKE | 3736 EVERGREEN PARKWAY | | | | FLINT | MI | 48503 | 4566 |
| LORCHE WONG & | KEICHE K YOUNG | 4949 MONACO DR | | | PLEASANTON | CA | 94566 | |
| LORE B MAY USUFRUCTUARY | RICHARD H MAY NAKED OWNER | 1001 PARKVIEW BOULEVARD APT 423 | | | COLUMBUS | OH | 43219 | 2274 |
| LORE B MAY USUFRUCTUARARY | SUSAN MAY NAKED OWNER | 1001 PARKVIEW BOULEVARD APT 423 | | | COLUMBUS | OH | 43219 | 2274 |
| LORE B MAY USUFRUCTUARY ROSE | ELLEN M ECKBERG NAKED OWNER | 1001 PARKVIEW BLVD APT 423 | | | COLUMBUS | OH | 43219 | 2274 |
| LORE C BURKE | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 6820 LEYLAND PARK DR | | SAN JOSE | CA | 95120 | |
| LORE H TEED & | SANDRA L EDLUND JT TEN | 1463 W WINSTON RD | | | ROTHBURY | MI | 49452 | 9708 |
| LORE K WEBER | 3007 CURRAN RD | | | | LOUISVILLE | KY | 40205 | 3149 |
| LORE LEVENSON | 11 SURREY LN | | | | LIVINGSTON | NJ | 07039 | 1926 |
| LORE LEVINSON | CUST ROBERT ELEN LEVINSON A MINOR | U/P L 55 CHAP 139 OF THE | LAWS OF N J | 11 SURREY LANE | LIVINGSTON | NJ | 07039 | 1926 |
| LORE PRICE | 2747 CENTERVILLE RD | | | | DALLAS | TX | 75228 | 2638 |
| LORE SIMON | CUST MICHAEL SIMON U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 100 DALY BLVD APT 1007 | | OCEANSIDE | NY | 11572 | 6010 |
| LORECE T BROWN | 3200 STONE RD SW | APT Q14 | | | ATLANTA | GA | 30331 | 2916 |
| LOREDA BRISTER | 1909 HARRIS | | | | KENNETT | MO | 63857 | |
| LOREDANA G PRYSIAZNIUK | 4949 STANLEY | | | | WARREN | MI | 48092 | 4133 |
| LOREE BUCHANAN | 38651 CHRISHOLM PLACE | | | | FREMONT | CA | 94536 | 1801 |
| LOREE D LAWSON & | EDWIN B LAWSON JT TEN | BOX 70 | | | GENOA | NE | 68640 | 0070 |
| LOREE FANT | 4903 THORNLEIGH | | | | INDIANAPOLIS | IN | 46226 | 3172 |
| LOREE H MC GUANE | 206 WILTSHIRE DR | | | | CHALFONT | PA | 18914 | 2328 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOREEN P. PETERSON | 1902 CEDAR ROAD | | | | PASADENA | MD | 21122 3803 |
| LOREEN RACICOT | 70 PUTNAM HILL RD | | | | LYNDEBOROUGH | NH | 03082 |
| LOREIN NATZKE | 2502 PASEDENA AVE | | | | FLINT | MI | 48504 |
| LORELEI A CROMER | 2620 ST CATHERINE | | | | FLORISSANT | MO | 63033 3625 |
| LORELEI A MAH | 1207 S EAST AVE | | | | BALTIMORE | MD | 21224 5013 |
| LORELEI A MAH & | SAMMY T MAH JT TEN | 1207 S EAST AVE | | | BALTIMORE | MD | 21224 5013 |
| LORELEI A MEUSLING & | SAMMY T MAH JT TEN | 1207 S EAST AVE | | | BALTIMORE | MD | 21224 5013 |
| LORELEI HOLLISTER | 1236 AMHERST AVE | #9 | | | LOS ANGELES | CA | 90025 |
| LORELEI LUTHER | 455 GUARD STREET | | | | LEWISTON | NY | 14092 |
| LORELEI LUTHER | TR GERTRUDE E LUTHER TRUST | UA 12/18/96 | 455 GUARD ST | | LEWISTON | NY | 14092 1539 |
| LORELEI M LANIER GRDN | KEVIN A CRAINE GRDN | JANE BEVINGTON | 2201 RIVERSIDE DRIVE | | COLUMBUS | OH | 43221 4035 |
| LORELEI R OLIN TTEE FOR THE | LORELEI R OLIN TRUST | DATED 7/17/96 | 701 41ST STREET | | SACRAMENTO | CA | 95819 2737 |
| LORELEI REU-HELFER | LACIE ALEXANDRA HELFER | UNTIL AGE 21 | 78A WATERSIDE LANE | | CLINTON | CT | 06413 |
| LORELEI SCHROEDER | 3908 GARFIELD AVE S | | | | MINNEAPOLIS | MN | 55409 |
| LORELEI WAKULA | 5382 ALLISON DRIVE | | | | TROY | MI | 48085 |
| LORELIE GRACE CABADA | 3520 N. OLCOTT AVE. | | | | CHICAGO | IL | 60635 |
| LORELLE H JONES | 5936 SPRING GLEN | | | | DALLAS | TX | 75232 2860 |
| LORELLE H JONES & | RASTINE JONES JR JT TEN | 5936 SPRING GLEN | | | DALLAS | TX | 75232 2860 |
| LOREN A CHOW | CHARLES SCHWAB & CO INC CUST | 1950 SANTA CRUZ AVE | | | SANTA CLARA | CA | 95051 |
| LOREN A CHOW & JENNY CHOW | CHOW FAMILY TRUST | 995 COLE PL | | | SANTA CLARA | CA | 95054 4117 |
| LOREN A DODGE JR | PO BOX 4 | | | | BEAVERTON | MI | 48612 0004 |
| LOREN A JAGGER | 5420 RIVER RIDGE | | | | FLUSHING | MI | 48433 1062 |
| LOREN A JAHN | LOREN A JAHN TRUST | 13149 N COUNTRY CLUB CT | | | PALOS HEIGHTS | IL | 60463 |
| LOREN A JOHNS | 805 RIVERSIDE DR | | | | ORANGE | CT | 06477 1727 |
| LOREN A MCLACHLAN | 1190 VANVLEET RD | | | | SWARTZ CREEK | MI | 48473 9751 |
| LOREN A MILLER | 52 ELMWOOD RD | CHISWICK LONDON W4 3DZ | UNITED KINGDOM | | | | |
| LOREN A READ & | HELEN R READ | TR LOREN A READ LIVING TRUST | UA 12/08/94 | 934 CUMBERLAND CIR | CLERMONT | FL | 34711 6502 |
| LOREN A. SALL TRUST | LOREN A SALL TTEE | U/A DTD 02/03/2006 | 6110 CHICAGO DR. | | ZEELAND | MI | 49464 9515 |
| LOREN ABDULEZER | CHARLES SCHWAB & CO INC CUST | EVOLVING TECHNOLOGIES CORPORAT | 60 REMSEN STREET | | BROOKLYN | NY | 11201 |
| LOREN ANDREW FARREY IRA | FCC AS CUSTODIAN | 435 MINERAL ST. | | | MINERAL PT | WI | 53565 1055 |
| LOREN B CHRISTENFELD | 1811 W LUCERO RD | | | | TUCSON | AZ | 85737 9551 |
| LOREN BELLOCCHIO | CGM PROFIT SHARING CUSTODIAN | 3520 MAPLE AVE | | | MANHATTAN BCH | CA | 90266 3510 |
| LOREN BLACKBURN | 5618 RIDGE RUN ST | | | | SAN ANTONIO | TX | 78250 4114 |
| LOREN BOLLIN | 315 N COUNTY RD 200 | | | | BOWEN | IL | 62316 |
| LOREN BONDS | 7526 REGENTS GARDEN WAY | | | | APOLLO BEACH | FL | 33572 |
| LOREN C GAMEL | 3030 AVALON ST | | | | ROCHESTER HILLS | MI | 48309 3953 |
| LOREN C ROBISON | 5942 SW HOLSTEIN RD | | | | POLO | MO | 64671 |
| LOREN CAMBELL HUMPHREY | 723 W BLUFF DR | | | | ENCINITAS | CA | 92024 5837 |
| LOREN CREED WATSON | 5025 41ST AVE S | | | | MINNEAPOLIS | MN | 55417 |
| LOREN D ALBERTI | 390 OSBORN ROAD | | | | PORT ANGELES | WA | 98362 9552 |
| LOREN D ALVES | 2 GREENS SHADOW | | | | SAN ANTONIO | TX | 78216 7830 |
| LOREN D ANDERSON & | CAROLYN B ANDERSON JT TEN | 172 NEW WICKHAM DR | | | PENFIELD | NY | 14526 2738 |
| LOREN D ANDREWS | 2020 AVE G | | | | FT MADISON | IA | 52627 4138 |
| LOREN D BECK | 5857 S STATE RD | | | | ITHACA | MI | 48847 9636 |
| LOREN D DAILY | 10503 NUTMEG RD | | | | PLYMOUTH | IN | 46563 |
| LOREN D EARLE | PO BOX 63 | | | | MORRIS | NY | 13808 0063 |
| LOREN D HOWARD | 2607 PINEGROVE | | | | WEST CARROLLTON | OH | 45449 3346 |
| LOREN D JAHN | 14302 131ST ST | | | | LEMONT | IL | 60439 6705 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOREN D KRAMER & | SARAH J KRAMER JT TEN | 10550 LANGE RD | | | | BIRCH RUN | MI | 48415 | 9797 |
| LOREN D LUTHY | 3047 ST RT 131 | | | | | BATAVIA | OH | 45103 | 9685 |
| LOREN D MARLOW | 705 W BROADWAY ST | | | | | SPARTA | IL | 62286 | 1660 |
| LOREN D SWANSON | & JEAN L SWANSON JTTEN | 12228 219TH CIRCLE | | | | GRETNA | NE | 68028 | |
| LOREN D WALDEN | PO BOX 553 | | | | | FORT MC COY | FL | 32134 | |
| LOREN DEAN HILLHOUSE & | VERA JUNE HILLHOUSE JT TEN | PO BOX 58 | | | | GAINESVILLE | MO | 65655 | |
| LOREN DON SAYRE | 1704 RIDGELEE ROAD | | | | | HIGHLAND PARK | IL | 60035 | 4438 |
| LOREN E BLAISDELL | 35 CANYON DR | | | | | MILLINOCKET | ME | 04462 | 2305 |
| LOREN E BROWN & | BECKY M THOMPSON & | LISA E WRIGHT | JT TEN | 2630 SANDHILL RD | | MASON | MI | 48854 | 9420 |
| LOREN E FITZSIMONS | 355 OLD SHIPYARD LN | | | | | SOUTHOLD | NY | 11971 | 1537 |
| LOREN E HALL | PO BOX 22 | | | | | GASPORT | NY | 14067 | 0022 |
| LOREN E HANNUM | 7066 EAST STATE ROAD #252 | | | | | MORGANTOWN | IN | 46160 | 9527 |
| LOREN E HARRIS REV INTERVIVOS TRUST | LOREN E HARRIS TTEE | 2058 LELAND WAY | | | | SALINA | KS | 67401 | 6773 |
| LOREN E KNAB | 7598 FOURTH SECTION RD | | | | | BROCKPORT | NY | 14420 | 9606 |
| LOREN E PECHTEL TRUST | U/A DTD 03/05/1998 | LOREN E PECHTEL TTEE | 9252 SNOW FLOWER AVE | | | LAS VEGAS | NV | 89147 | |
| LOREN E RHODES | PO BOX 2935 | | | | | ALLIANCE | OH | 44601 | 0935 |
| LOREN E RODY | # 5A | 250 EAST NORTHFIELD DRIVE | | | | BROWNSBURG | IN | 46112 | 1050 |
| LOREN E STEPHENSON | 977 PONCAN DR | | | | | ORANGE CITY | FL | 32763 | 8929 |
| LOREN E WOLFGANG | 8034 W 1050 SOUTH | | | | | FORTVILLE | IN | 46040 | 9264 |
| LOREN E WORCESTER | 331 NORTH MAIN ST | | | | | SPENCER | OH | 44275 | 9760 |
| LOREN EDWARD NELSON | CHARLES SCHWAB & CO INC CUST | 4949 W MOUNTAIN VIEW | | | | GLENDALE | AZ | 85302 | |
| LOREN EDWARD NELSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4949 W MOUNTAIN VIEW | | | GLENDALE | AZ | 85302 | |
| LOREN F ALEXANDER | PO BOX 394 | | | | | BRUNSWICK | GA | 31521 | 0394 |
| LOREN F BONVILLE | 6817 ERICA LN | | | | | LOCKPORT | NY | 14094 | 7993 |
| LOREN F BURGER & | BETTE L BURGER | 2624 MONTROSE DR | | | | BARTLESVILLE | OK | 74006 | |
| LOREN F RUSK & | NATALIE RUSK JT TEN | 35580 SOUTH HAMPTON | LAVONIA | | | LIVONIA | MI | 48154 | |
| LOREN F SIEGRIST | 1703 E 19TH TERRACE NO | RR 1 BOX 798C | | | | INDEPENDENCE | MO | 64058 | |
| LOREN FREEMAN CUST | ROBERT FREEMAN UTMA CA | 21862 AVENUE 12 | | | | MADERA | CA | 93637 | 9349 |
| LOREN FRIED REULER | CUST LAURA BERNADETTE REULER | UTMA CO | 5 SIESTA CIR | | | ROCKWALL | TX | 75032 | 5965 |
| LOREN FRIED REULER | CUST MICHAEL SCOTT REULER | UTMA CO | 5 SIESTA CIR | | | ROCKWALL | TX | 75032 | 5965 |
| LOREN G HELMREICH | 605 LONGWOODS LANE | | | | | HOUSTON | TX | 77024 | 5619 |
| LOREN G PLESS & | JEAN M PLESS JT TEN | 349 C LEXINGTON CT | | | | PEWAUKEE | WI | 53072 | 3993 |
| LOREN G STRAIT | 2691 E CENTER ST | | | | | INVERNESS | FL | 34453 | 0555 |
| LOREN GLEN DANIEL | 925 SENG CREEK ROAD | | | | | WHITESVILLE | WV | 25209 | |
| LOREN GLICKMAN | 572 JONES ROAD | | | | | ENGLEWOOD | NJ | 07631 | 5004 |
| LOREN GOOTAR & | GAIL GOOTAR JT TEN | 5789 NW 48TH DR | | | | CORAL SPRINGS | FL | 33067 | 4001 |
| LOREN GREENE | 1025 S JACKSON ST | | | | | JACKSON | MI | 49203 | 3105 |
| LOREN H BURNS & | VIRGINIA M BURNS JT TEN | 1491 U S 23 | | | | HOWELL | MI | 48843 | |
| LOREN H CLAUS | 662 N HORNING RD | | | | | CRESTLINE | OH | 44827 | 9625 |
| LOREN H GARRETT & | JUDITH M GARRETT JT TEN | BOX 333 | | | | OKAHUMPKA | FL | 34762 | 0333 |
| LOREN H HAMSTRA | 2121 RAYBROOK ST SE | | | | | GRAND RAPIDS | MI | 49546 | 5795 |
| LOREN H JONAS | 3274 W 900 N | | | | | FOUNTAINTOWN | IN | 46130 | 9764 |
| LOREN H KELLISON | HC 61 BOX 154 | | | | | MASSENA | NY | 13662 | 9413 |
| LOREN H PALMER | CHARLES SCHWAB & CO INC.CUST | 522 SYCAMORE AVE | | | | MODESTO | CA | 95354 | |
| LOREN H RASMUSSEN | 6528 W 90 S | | | | | KOKOMO | IN | 46901 | 9531 |
| LOREN HAROLD CRYDERMAN | PO BOX 303 | | | | | WAVERLY | NY | 14892 | 0303 |
| LOREN HOPKINS | PO BOX 364 | | | | | CLAYTON | WA | 99110 | 0364 |
| LOREN J COUCH | 1703 GRAND AVE | | | | | GRAND JCT | CO | 81501 | 4519 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOREN J DUPRA | 26 BURNS-HOLDEN RD | | | | FT COVINGTON | NY | 12937 | 1903 |
| LOREN J HUFF | PO BOX 32529 | | | | DETROIT | MI | 48232 | 0529 |
| LOREN J RAIA (IRA) | FCC AS CUSTODIAN | 5220 NE 30TH TERRACE | | | LIGHTHOUSE POINT | FL | 33064 | |
| LOREN J RANEY | 4840 S 400 E | | | | CUTLER | IN | 46920 | 9415 |
| LOREN J RANEY & | CAROL S RANEY JT TEN | 4840 S 400 E | | | CUTLER | IN | 46920 | 9415 |
| LOREN J ROMAGNOLA | CUST ADAM J ROMAGNOLA | UGMA NY | 11 BLUE SPRUCE LN | | FAIRPORT | NY | 14450 | 2601 |
| LOREN J ROMAGNOLA | CUST JUSTIN T ROMAGNOLA | UGMA NY | 11 BLUE SPRUCE LN | | FAIRPORT | NY | 14450 | 2601 |
| LOREN J SCHNEIDER | PO BOX 211 | | | | AVOCA | MI | 48006 | |
| LOREN J SPOSITO & | DEBORAH BALBO SPOSITO | JT TEN WROS | 14734 OAKWAYS CT | | WAYZATA | MN | 55391 | 2261 |
| LOREN J THOMAS | 201 KLINGER RD | | | | PAULDING | OH | 45879 | 1407 |
| LOREN J TIERNAN | GRACE TIERNAN JT TEN | 19571 570TH ST. | | | POCAHONTAS | IA | 50574 | 8562 |
| LOREN JAYNE MONEZ | CUST AVERY RODNEY ADAMS UGMA NY | 6 STOREY AVE | | | CENTRAL ISLIP | NY | 11722 | 2313 |
| LOREN JEPSON | 632 WEST PAMPA AVE | | | | MESA | AZ | 85210 | |
| LOREN K MAURINA | 2181 FERNDALE | | | | SYLVAN LAKE | MI | 48320 | 1725 |
| LOREN K STYBA | 3368 W SOUTHWOOD DR | | | | FRANKLIN | WI | 53132 | 9142 |
| LOREN K STYBA & | MARY E STYBA JT TEN | 3368 W SOUTHWOOD DR | | | FRANKLIN | WI | 53132 | 9142 |
| LOREN K SWANSON & | CHRISTIE C SWANSON | JT TEN | 2132 CASCADE DRIVE | | JACKSON | MI | 49203 | 3812 |
| LOREN KEITH R JONES | PROSPECT TOWERS | 801 CHESTNUT ST | APT 1712 | | CLEARWATER | FL | 33756 | 5612 |
| LOREN L DAVIDSON | CHARLES SCHWAB & CO INC CUST | 2330 WILDERNESS RIDGE DR | | | LINCOLN | NE | 68512 | |
| LOREN L DAVIDSON & | VALDA J DAVIDSON | 2330 WILDERNESS RIDGE DR | | | LINCOLN | NE | 68512 | |
| LOREN L HENDRIX | PO BOX 26 | | | | SANTA YSABEL | CA | 92070 | |
| LOREN L HOWERTER | BLK 30A, HOLLAND CLOSE | #11-201 | SINGAPORE 271030 | SINGAPORE | | | |
| LOREN L KELLEY JR | 921 NORTHFIELD | | | | PONTIAC | MI | 48340 | 1458 |
| LOREN L LISS | 21 BREWSTER ST | APT 320 | | | GLEN COVE | NY | 11542 | 2507 |
| LOREN L RICE & | SUSAN T RICE | JT TEN | 504 WANDERING LN | | BEAVER | WV | 25813 | 9484 |
| LOREN L SMITH | 8470 FRANCINE | | | | WARREN | MI | 48093 | 4955 |
| LOREN LEE EBERLINE | CHARLES SCHWAB & CO INC CUST | 2145 HIGHWAY 91 SOUTH | | | DILLON | MT | 59725 | |
| LOREN LEE SWEARINGEN | 4001 N OAK LN | | | | SULPHUR | LA | 70665 | |
| LOREN MALZAHN | CGM IRA CUSTODIAN | 10282 HIBMA | | | TUSTIN | MI | 49688 | 8640 |
| LOREN MILLER | 3421 SO FLORENCE | | | | TULSA | OK | 74105 | |
| LOREN MILLS | 2900 SUNRIDGE DR APT 1513 | | | | AUSTIN | TX | 78741 | |
| LOREN NORTHUP | 2150 CREST DRIVE | | | | LAKE OSWEGO | OR | 97034 | |
| LOREN O NIEMAN | 6366 WHITEFORD CTR RD | | | | LAMBERTVILLE | MI | 48144 | 9464 |
| LOREN O. YAUSSY | 489 GARNSEY AVE | BAKERSFIELD CA 93309-1850 | | | BAKERSFIELD | CA | 93309 | 1850 |
| LOREN P FRONK | 10311 PARKLANE CT | | | | HALES CORNERS | WI | 53130 | 2248 |
| LOREN P ZIMMERMAN | 15135 GARDEN ST | | | | LIVONIA | MI | 48154 | 4013 |
| LOREN PARKER | 1070 JACKSON ST APT 719 | | | | ALBANY | CA | 94706 | |
| LOREN PAUL JOHNSON | 509 ROSEWOOD DR | | | | HARRISBURG | SD | 57032 | 2088 |
| LOREN PHILIP FLETCHER | 336 SNOWDEN ROAD | | | | WHITE SALMON | WA | 98672 | 8423 |
| LOREN R GULLIVER | 2948 REESE RD | | | | REESE | MI | 48757 | |
| LOREN R GUTE | 10009 MALLET DR | | | | DAYTON | OH | 45458 | 9648 |
| LOREN R HOLBROOK | 1709 W CR 600 S | | | | MUNCIE | IN | 47302 | 9144 |
| LOREN R KNOTT | 140 OAK SHORE DRIVE | | | | BURNSVILLE | MN | 55306 | 5509 |
| LOREN R SHERMAN | 8019 TORREY RD | | | | GRAND BLANC | MI | 48439 | 9313 |
| LOREN R SORENSEN | 374 KINGSLEY AVE | | | | PALO ALTO | CA | 94301 | 2728 |
| LOREN REYNOLDS | 446 SAN GABRIEL WAY | | | | SUNNYVALE | TX | 75182 | 4612 |
| LOREN RISKER | 2741 JUDAH ST APT 2 | | | | SAN FRANCISCO | CA | 94122 | |
| LOREN S DRAGON | 50 BIRD RD | | | | BRISTOL | CT | 06010 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOREN S HODSON | 3235 PEPPER RIDGE DRIVE | | | | MAUMEE | OH | 43537 9697 |
| LOREN S WEAVER TRUST | LOREN S WEAVER TTEE | UAD 9/24/2002 | 6222 W CARRIGAN LANE | | NEWAYGO | MI | 49337 |
| LOREN SCHEIN & | DAVID L KLAUSMAN | PO BOX 41181 | | | EUGENE | OR | 97404 |
| LOREN SIEBRECHT IRA | FCC AS CUSTODIAN | 312 SOUTH GATE ROAD | | | CARROLL | IA | 51401 3249 |
| LOREN SMITH | 1438 NEWMAN RD | | | | PENNSBURG | PA | 18073 1977 |
| LOREN STEGEMANN | 1014B ROB HILL RD. | PO BOX 215 | | | DARDANELLE | AR | 72834 |
| LOREN T BAYLIS AND | JUDITH K BAYLIS JTWROS | 2555 POTTERS ROAD | | | IONIA | MI | 48846 9526 |
| LOREN T CRAIG | R ROUTE 1 | BOX 34-A | | | CUTLER | IL | 62238 9708 |
| LOREN T HALVERSTADT JR | THE HALVERSTADT 1996 TRUST FOR | PO BOX 13655 | | | SCOTTSDALE | AZ | 85267 |
| LOREN T LEW | 969 DEWEY AVENUE #2 | | | | LOS ANGELES | CA | 90006 |
| LOREN T MCCOY | 2004 BATAVIA AVE | | | | MUNCIE | IN | 47302 2045 |
| LOREN T STILES | 4561 SHOUPMILL DRIVE | | | | GAHANNA | OH | 43230 1474 |
| LOREN VANDENBERGHE | CUST ALISSA VANDENBERGHE | UTMA WA | 2309 137TH PL SE | | BELLEVUE | WA | 98005 4033 |
| LOREN VANDENBERGHE | CUST KENNETH VANDENBERGHE | UTMA | 2309 137TH PL SE | | BELLEVUE | WA | 98005 4033 |
| LOREN VANVLACK | RR 2 BOX 3 | | | | LA CYGNE | KS | 66040 9655 |
| LOREN W BURT | 6328 N VASSAR RD | | | | FLINT | MI | 48506 1242 |
| LOREN W BURT & | MRS ELEANOR J BURT JT TEN | 6328 N VASSAR ROAD | | | FLINT | MI | 48506 1242 |
| LOREN W HALTER | 36 GRACE AVENUE | | | | PENNSVILLE | NJ | 08070 1205 |
| LOREN W K LAU | CGM IRA CUSTODIAN | 1212 N NAVARRO PLACE | | | ORANGE | CA | 92869 1471 |
| LOREN W KROENKE SEP IRA | FCC AS CUSTODIAN | 1680 EAST WEST ROAD | | | HONOLULU | HI | 96822 2327 |
| LOREN W SAMSEL & | BARBARA A SAMSEL | TR SAMSEL FAM TRUST | UA 09/23/99 | 7153 SW 113TH LOOP | OCALA | FL | 34476 3922 |
| LOREN W SOMA | 1529 10TH ST N | | | | FARGO | ND | 58102 |
| LOREN WILLIAM TAUER & | JANELLE RAMSDALE TAUER | 6 CHELSEAS WALK | | | ITHACA | NY | 14850 |
| LOREN YEAGER & | MRS ADA L YEAGER JT TEN | PO BOX 275 | | | MOUNTAIN TOP | PA | 18707 0275 |
| LORENA A TREBER | 1075 FULTON AVE #131 | | | | SACRAMENTO | CA | 95825 |
| LORENA C GARDNER | 105 MORNINGLAKE DR | | | | MOORE | SC | 29369 |
| LORENA C MOATS | HC 61 BOX 31A | | | | SUGAR HOUE | WV | 26815 9403 |
| LORENA C TAYLOR | 408 W 6TH ST | | | | MUENSTER | TX | 76252 2207 |
| LORENA C. O'NEILL (IRA R/O) | FCC AS CUSTODIAN | 1536 AMBLESIDE CIRCLE | | | NAPERVILLE | IL | 60540 0320 |
| LORENA E DITTRICK | 318 FR 345 RR#1 C P 512 | KINMOUNT ON  K0M 2A0 | CANADA | | | | |
| LORENA F HENDRICKS | 130 HOLIDAY DR | | | | GREENTOWN | IN | 46936 1628 |
| LORENA J CLARK | 3117 DELANEY STREET | | | | KETTERING | OH | 45420 1105 |
| LORENA J KERN TTEE | HELEN R KERN REVOCABLE TRUST U/T/A | DTD 03/25/2008 | 212 MOHAWK DRIVE | | RIVER EDGE | NJ | 07661 1726 |
| LORENA J WALKER | 6503 CAMARILLO CT | | | | INDIANAPOLIS | IN | 46278 2939 |
| LORENA M BEVEL & | ROGER C BEVEL JT TEN | 818 MAPLE SPRINGS LANE | | | JACKSONVILLE | FL | 32221 1173 |
| LORENA M MURRAY | 375 EAST BON AIRE DR | | | | TIPP CITY | OH | 45371 2947 |
| LORENA MAC DONALD | 17187 HERMOSA RD | | | | SUNRIVER | OR | 97707 |
| LORENA MAE STACEY | 104 2ND AVE | | | | CHARLESTON | WV | 25303 |
| LORENA O JODICE | 515 GREAT OAKS CIRCLE SW | | | | SUNSET BEACH | NC | 28468 4217 |
| LORENA S TORTORELLA | 112 VINES DR | | | | JONESBOROUGH | TN | 37659 5639 |
| LORENC KOVLLARI | 8787 SOUTHSIDE BLVD | | | | JACSONVILLE | FL | 32256 |
| LORENCE J GOODALE | 3141 320TH ST | | | | ELLSWORTH | IA | 50075 7594 |
| LORENDA J HILL | 17221 NEW YORK ST | | | | DETROIT | MI | 48224 2212 |
| LORENE A FLORA | 33 BAKER ST | | | | WEBSTER | NY | 14580 3201 |
| LORENE A SHOLL | 81 BEEKMAN PLACE | | | | MADISON | CT | 06443 2400 |
| LORENE ALLRED | PO BOX 100 | | | | FRANKLIN | OH | 45005 0100 |
| LORENE B AULTMAN | 56 VICTORY RD | | | | HATTIESBURG | MS | 39402 9710 |
| LORENE B FOSTER & | SUSANNA L SMITH JT TEN | 1710 SUSAN PLACE | | | NEOSHO | MO | 64850 2852 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LORENE B HANSON | 1610 PROGRESS AVE | | | | LINCOLN PARK | MI | 48146 | 3260 |
| LORENE B PIGG TTEE | LORENE B PIGG REV TRUST | U/A DTD SEPT 19 1991 | 902 W WASHINGTON ST | | SULLIVAN | IN | 47882 | 7204 |
| LORENE BROCK | 6246 MAIN ST | | | | BURLINGTON | KY | 41005 | 9610 |
| LORENE BROWN | TR LORENE BROWN TRUST | UA 10/23/95 | 4304 WHITE TAIL RUN | | SANDUSKY | OH | 44870 | |
| LORENE C RHODES TR | UA 08/01/1994 | LORENE C RHODES TRUST | 170 S TOUSSAINT PORTAGE RD | | OAK HARBOR | OH | 43449 | |
| LORENE COCHRAN | 913 SYCAMORE ST | | | | MUSCATINE | IA | 52761 | 3950 |
| LORENE D HAWES | 308 MINDEN LANE | | | | MATTHEWS | NC | 28105 | 9140 |
| LORENE D RHOADES | 8600 SKYLINE DRIVE APT 1222 | | | | DALLAS | TX | 75243 | 4171 |
| LORENE E TIPTON TOD | ANNA JO GREISHOP | SUBJECT TO STA TOD RULES | 3314 ELLEMAN RD | | LUDLOW FALLS | OH | 45339 | 9708 |
| LORENE EARLEY | 621 TINY TOWN RD | APT 402 | | | CLARKSVILLE | TN | 37042 | |
| LORENE G TOON | TR THE LORENE G TOON PRIMARY TRUST | UA 04/02/98 | 257 EAST JINGLE BELL LN | | SANTA CLAUS | IN | 47579 | 6084 |
| LORENE GARLAND | 10918 LIBERTY RD | | | | RANDALLSTOWN | MD | 21133 | 1011 |
| LORENE GIOVANNONI-GREIM | 3430 CASTLETON CT. | | | | DUBLIN | CA | 94568 | 8756 |
| LORENE H BERRY & | ROBIN R ELLSWORTH JT TEN | 56447 11 MILE RD | | | NEW HUDSON | MI | 48165 | 9546 |
| LORENE H BERRY & | TAMMY D BERRY JT TEN | 56447 11 MILE ROAD | | | NEW HUDSON | MI | 48165 | 9546 |
| LORENE HARRIS | 550 HARRIET | | | | FLINT | MI | 48505 | 4753 |
| LORENE HAYES | 2114 SOUTH 13TH AVENUE | | | | BROADVIEW | IL | 60155 | |
| LORENE HONEA | 4557 HIDALGO AVENUE | | | | ATASCADERO | CA | 93422 | |
| LORENE J HARGIS | 1218 W FAIRFAX DR | | | | CHATTANOOGA | TN | 37415 | 3612 |
| LORENE KELLY | 945 TENDERFOOT HILL RD | APT 117 | | | COLORADO SPGS | CO | 80906 | 3914 |
| LORENE L GUSTAFSON | 704 PLEASANT VIEW DR | | | | STORM LAKE | IA | 50588 | 2840 |
| LORENE M BIBERDORF | CUST JEFFREY SCOTT BIBERDORF | UTMA IN | 365 W ASH ST | | ZIONSVILLE | IN | 46077 | 1411 |
| LORENE M EDMUNDS | 240 GOVERNORS LANE | | | | ZIONSVILLE | IN | 46077 | 1011 |
| LORENE M KIPFER | TR LORENE M KIPFER LIVING TRUST UA | 09/06/94 | 5607 GRIGGS RD | | CAFEVILLE | MI | 48725 | 9641 |
| LORENE M NEWOOD | 20439 DUBOIS | | | | CLINTON TWP | MI | 48035 | 4417 |
| LORENE M ROWE | 7189 CINDY DR | | | | WEST CHESTER | OH | 45069 | 4316 |
| LORENE MC CARROLL BOURGEOIS | 18848 HUNTER DR | | | | PONCHATOULA | LA | 70454 | |
| LORENE MYLES EX | EST THELMA MYLES | 4575 CADET AVE | APT 124 | | SAINT LOUIS | MO | 63110 | 1507 |
| LORENE ORONA | AKA LORENE F. COLLIER | 5960 S. LAND PARK DRIVE 188 | | | SACRAMENTO | CA | 95822 | |
| LORENE P TUNILA TTEE | FBO LORENE P TUNILA TRUST | U/A/D 07-22-2005 | 18171 LUCERO | | TUSTIN | CA | 92780 | 2627 |
| LORENE PARKER | 233 MAEDER AVE | | | | DAYTON | OH | 45427 | 1936 |
| LORENE R ARNTZ | 457 E EDGEWOOD BLVD | APT 208 | | | LANSING | MI | 48911 | 5848 |
| LORENE R BENZEL | 323 E HARRISON ST APT 8 | | | | BELVIDERE | IL | 61008 | 2127 |
| LORENE R BROWN | 2512 SPRUCE ST | | | | BAKERSFIELD | CA | 93301 | |
| LORENE R BROWN | CUST SETH J BROWN | UTMA CA | 2512 SPRUCE ST | | BAKERSFIELD | CA | 93301 | |
| LORENE R JOST | 1200 SELMA | | | | ST LOUIS | MO | 63119 | 4723 |
| LORENE R ROBERTS | 10155 GOLAY AVE | | | | CINCINNATI | OH | 45241 | 1017 |
| LORENE ROBERTS | 7110 YAWBERG RD | | | | WHITEHOUSE | OH | 43571 | 9817 |
| LORENE S ALLEN | 1022 MARSHFIELD ST | | | | FERNDALE | MI | 48220 | 2346 |
| LORENE SCHOENHEIT | PO BOX 190 | | | | GRAYVILLE | IL | 62844 | 0190 |
| LORENE SIMMS | 743 SOUTH ISABELLA ST | | | | SPRINGFIELD | OH | 45506 | 1867 |
| LORENE SMITH | 75 ASHLEY ST | | | | DECATUR | AL | 35603 | 5461 |
| LORENE SURBER | 105 PINDO PALM E | | | | LARGO | FL | 33770 | 7403 |
| LORENTE FAMILY LIMITED | PARTNERSHIP | 2627 VINING ST | | | MELBOURNE | FL | 32904 | 7492 |
| LORENTZ E MYSLIWIEC | 4195 WEST 23 ST | | | | CLEVELAND | OH | 44109 | 3327 |
| LORENZ BERRY | BETTY BERRY JTWROS | 2735 HWY 425 NORTH | | | MONTCELLO | AR | 71655 | |
| LORENZ C BECKER | LORENZ C BECKER REVOCABLE LIVI | 2210 ASH ST | | | DES PLAINES | IL | 60018 | |
| LORENZ FRIEDRICH | PO BOX 2651 | | | | AVALON | CA | 90704 | 2651 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LORENZ H BOCKELMAN JR & | JOYCE C BOCKELMAN JT TEN | 7023 SHELDON AVE | | | YOUNGSTOWN | OH | 44512 | 4623 |
| LORENZ L DEGNER | 14701 PIONEER TRAIL | | | | EDEN PRAIRIE | MN | 55347 | 2640 |
| LORENZ M SCHILL | 6850 S DUCK CREEK RD | | | | BERLIN CENTER | OH | 44401 | 9615 |
| LORENZ PAUL KIELHORN | CHARLES SCHWAB & CO INC CUST | 5676 VROOMAN RD | | | JACKSON | MI | 49201 | |
| LORENZ ROEM JR & | MRS VIVIAN E ROEM JT TEN | 36 AUBURN ROAD | | | TOMS RIVER | NJ | 08757 | 6376 |
| LORENZA BEARD | 609 E NORTH ST | | | | KOKOMO | IN | 46901 | 3054 |
| LORENZA BURKS | 7011 DOMINICAN DR | | | | DAYTON | OH | 45415 | 1204 |
| LORENZA GRIFFIN | BOX 134 | | | | LOUGHMAN | FL | 33858 | 0134 |
| LORENZA MCCOY | PO BOX 395 | | | | CAMDEN | AR | 71711 | 0395 |
| LORENZA SWANSON | 4101 W 2ND ST | | | | DAYTON | OH | 45417 | 1325 |
| LORENZIA B WOODS | 5402 GRAND AVE | | | | OMAHA | NE | 68104 | 2248 |
| LORENZIA PITTS | 3820 RADIANT DRIVE | APT 239 | | | COLORADO SPRINGS | CO | 80917 | |
| LORENZO A DIMENNA-DEMAINE MINO | FCC AS CUSTODIAN | STEPHEN DEMAINE GUARDIAN | 1839 CENTENNIAL WAY | | ESCONDIDO | CA | 92026 | 3617 |
| LORENZO A GODETTE AND | TASHA N GODETTE JTWROS | 933 LACONIA CT | | | VIRGINIA BCH | VA | 23464 | 1537 |
| LORENZO ARRIOLA & | MARIA H ARRIOLA | 13371 SW 1ST ST | | | MIAMI | FL | 33184 | |
| LORENZO B BARKSDALE II | 14315 ARCHDALE | | | | DETROIT | MI | 48227 | 1352 |
| LORENZO B BOWERSOX | 2344 CALVIN CIR | | | | ELLICOTT CITY | MD | 21042 | 1802 |
| LORENZO B PERKINS | 8375 REESE RD | | | | CLARKSTON | MI | 48348 | 2744 |
| LORENZO BANA | 3633 SARAH BROOK CT | | | | JACKSONVILLE | FL | 32277 | |
| LORENZO BELL | 1820 BRYANT ST N.E. | | | | WASHINGTON | DC | 20018 | 3637 |
| LORENZO BOVO | 52 CAPTAIN DR | | | | ALAMEDA | CA | 94502 | 6416 |
| LORENZO BRANCA & | LUCIA INFANTE JT TEN | 1809 BEECH ST | | | WILMINGTON | DE | 19805 | 3838 |
| LORENZO BUSCO | 328 GLENDALE AVE | | | | LIVERPOOL | NY | 13088 | 6425 |
| LORENZO C HATTER | PO BOX 619 | | | | FLINT | MI | 48501 | 0619 |
| LORENZO CARDIM DEALMEDIA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 608 ACKER STREET NE | | WASHINGTON | DC | 20002 | |
| LORENZO CARMONA | 2401 S. MCCOLL ROAD APT 1141 | | | | MCALLEN | TX | 78503 | |
| LORENZO CHEN | 625 IDA LANE | | | | HATFIELD | PA | 19440 | |
| LORENZO CINQUE & | EVA MARIE CINQUE JT TEN | 98 OLD BROOK RD | | | DIX HILLS | NY | 11746 | 6461 |
| LORENZO CION | 8372 NW 47TH ST | | | | CORAL SPRINGS | FL | 33067 | 3409 |
| LORENZO CURIEL | 10544 WINNEBAGO AVE | | | | MISSION HILLS | CA | 91345 | 2242 |
| LORENZO D BERRY | 13455 SW 58TH CT | | | | MIAMI | FL | 33156 | 7249 |
| LORENZO D OVERTON | 108 ALF KING RD | | | | SPRUCE PINE | AL | 35585 | 3643 |
| LORENZO DI BENEDETTO | 72 BAY 25TH ST | | | | BROOKLYN | NY | 11214 | 3904 |
| LORENZO DI CASAGRANDE | CUST MARK WILLIAM DI CASAGRANDE | UGMA NJ | 3007 WHITEFIELD ROAD | | CHURCHVILLE | MD | 21028 | 1333 |
| LORENZO E FOY | 3429 LYNN HAVEN DRIVE | | | | BALTIMORE | MD | 21244 | 3658 |
| LORENZO E GIANNETTI | 2349 HIDDEN TRAIL DR | | | | STERLING HEIGHTS | MI | 48314 | 3741 |
| LORENZO EDWARD ROBERTS | 7625 BELLAIRE AVE | | | | NORTH HOLLYWOOD | CA | 91605 | 2112 |
| LORENZO FAZIO | 47 THORNILEY ST | | | | NEW BRITAIN | CT | 06051 | 1636 |
| LORENZO FINATERI SR & | SANDRA E FINATERI JT TEN | 52 WALNUTWOOD DR | | | DAVISON | MI | 48423 | 8137 |
| LORENZO FURCRON | 849 PAXTON RD | | | | CLEVELAND | OH | 44108 | 2462 |
| LORENZO FURIO | CHARLES SCHWAB & CO INC CUST | 181 W MADISON ST | | | CHICAGO | IL | 60602 | |
| LORENZO G MILLS | 16528 STRATHMOOR | | | | DETROIT | MI | 48235 | 4069 |
| LORENZO G PEREZ | 227 W KENNETT | | | | PONTIAC | MI | 48340 | 2653 |
| LORENZO G URIBE | 10005 WILEY BURKE AVE | | | | DOWNEY | CA | 90240 | 3750 |
| LORENZO GAZTANAGA & | SUSAN J GAZTANAGA JT TEN | 4806 HAMILTON AVE APT 2-D | | | BALTIMORE | MD | 21206 | 3846 |
| LORENZO GRAHAM | 85 ELLINGTON ST APT 1 | | | | DORCHESTER | MA | 02121 | 3705 |
| LORENZO HARRIS | 287 LEE RD. 554 | | | | PHENIX CITY | AL | 36870 | |
| LORENZO HOFLER | 2334 SUNNY GLENN | | | | YPSILANTI | MI | 48198 | 6215 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LORENZO JOHNSON | 10317 YALE AVE | | | | CLEVELAND | OH | 44108 | 2172 |
| LORENZO JOHNSON | 3009 TINDLE HILL LN | | | | CHARLOTTE | NC | 28216 | 8007 |
| LORENZO L HOUSE | 3930 LILLIBRIDGE | | | | DETROIT | MI | 48214 | 4704 |
| LORENZO L JACKSON & | BETTYE B JACKSON JT TEN | 410 13TH AVE NW | | | DECATUR | AL | 35601 | 1506 |
| LORENZO L MENA SR | 125 OKEMOS STREET | | | | MASON | MI | 48854 | 1264 |
| LORENZO L MOSS II | BOX 826 | | | | ATHENS | GA | 30603 | 0826 |
| LORENZO L PERFETTO & | JUDY E PERFETTO JT TEN | 29306 BONNIE DR | | | WARREN | MI | 48093 | 3576 |
| LORENZO L PIERCE | 372 MAGNOLIA ST | | | | SALEM | NJ | 08079 | 1735 |
| LORENZO L SHORT | 408 N SUPERIOR | | | | ALBION | MI | 49224 | 1725 |
| LORENZO L WONG | CHARLES SCHWAB & CO INC CUST | 4047 CHESHIRE DR | | | CYPRESS | CA | 90630 | |
| LORENZO LEWIS | 3927 CORNELIUS AVE | | | | INDIANAPOLIS | IN | 46208 | 3946 |
| LORENZO LOPEZ | 809 W 89TH TER | | | | KANSAS CITY | MO | 64114 | 3516 |
| LORENZO M MONTOYA | 1919 GARRETSON AVENUE | | | | CORONA | CA | 92879 | 2814 |
| LORENZO MILLS | 2939 MCQUEEN ST. | | | | MONTGOMERY | AL | 36107 | |
| LORENZO MORANDI | CHARLES SCHWAB & CO INC CUST | 251 BELGREEN PL | | | SANTA ROSA | CA | 95409 | |
| LORENZO MORELLI | 3521 LATTA ROAD | | | | ROCHESTER | NY | 14612 | 2811 |
| LORENZO MURILLO | 25609 SERENA DR | | | | VALENCIA | CA | 91355 | 2245 |
| LORENZO N CIPOLLINA | 46-14 244TH ST | | | | DOUGLASTON | NY | 11362 | 1133 |
| LORENZO PEREZ JR | 18654-1 BANDERA RD | | | | HELOTES | TX | 78023 | 2800 |
| LORENZO PETERSON | PO BOX 14976 | | | | SAGINAW | MI | 48601 | 0976 |
| LORENZO R ALOOT | PO BOX 51 | | | | DEXTER | MI | 48130 | 0051 |
| LORENZO R HUMPHREY | 3505 N OXFORD AVE | | | | INDIANAPOLIS | IN | 46218 | 1247 |
| LORENZO RILEY | 4134 FULTON ST | | | | SAGINAW | MI | 48601 | |
| LORENZO ROSANO | 48 BIRCHWOOD LN | | | | HARTSDALE | NY | 10530 | |
| LORENZO ROSAS | 1717 RAVENROCK CT. | | | | CHULA VISTA | CA | 91913 | |
| LORENZO ROSS | 1833 HARMONY HILLS DRIVE | | | | LITHONIA | GA | 30058 | |
| LORENZO SERRANO JR | CHARLES SCHWAB & CO INC CUST | 1750 MOSS CREEK CIR | | | CORONA | CA | 92882 | |
| LORENZO TRAMAGLINO | CANADA MART | 210 W ANDY DEVINE AVE | | | KINGMAN | AZ | 86401 | 5848 |
| LORENZO V JONES | 48885 TREMONT DR | | | | MACOMB | MI | 48044 | 2116 |
| LORENZO V LLORAY | 884 N BEL AIR DR | | | | FT LAUDERDALE | FL | 33317 | |
| LORENZO VALENCIA | 619 SWAN RANGE RD | | | | ORANGE CITY | FL | 32763 | |
| LORENZO VALLE GARCILAZO | ESTHER TELLEZ DEVALLE | CACATUAS 60 | MEXICO CITY | MEXICO 01730 | | | | |
| LORENZO WASHINGTON JR | 927 BLAYDEN DR | | | | JANESVILLE | WI | 53546 | 1727 |
| LORENZO WOODS | 4666 OLIVE ROAD | | | | DAYTON | OH | 45426 | 2204 |
| LORENZO WOOTEN | 3024 CHATEAU VALLEY DR | | | | NASHVILLE | TN | 37207 | |
| LORETA M SMITH & | MAXINE J COOKE JT TEN | 1171 NORMANDY TERRACE DR | | | FLINT | MI | 48532 | 3550 |
| LORETHA A GREEN | 729 SW 153RD ST | | | | OKLAHOMA CITY | OK | 73170 | 7537 |
| LORETHA C COLYER EX | UW NOBLE H COLYER | 2860 HWY 1643 | | | SOMERSET | KY | 42501 | 5743 |
| LORETHA COLYER | 2860 HWY 1643 | | | | SOMERSET | KY | 42501 | 5743 |
| LORETHA WELLS | 18490 SORENTO | | | | DETROIT | MI | 48235 | 1319 |
| LORETHA WILLIAMS | 213A WARBURTON AVE APT C2 | | | | YONKERS | NY | 10701 | 2508 |
| LORETO AGBULOS CALIMLIM & | NORMA CAMPOS CALIMLIM | 17 CRESCENT ST | | | MEDFORD | MA | 02155 | |
| LORETO F CAMPESE | 471 SKYLAND LANE | | | | PORT CHARLETTE | FL | 33953 | |
| LORETO F. CAMPESE | 471 SKYLAND LANE | | | | PORT CHARLETTE | FL | 33953 | |
| LORETO M SEBASTIANI | 2512 BIRCHWOOD DR | | | | YOUNGSTOWN | OH | 44515 | 5236 |
| LORETO R SICAM | LORETO SICAM JR DMD INC PROFIT | 699 LEWELLING BLVD STE 300 | | | SAN LEANDRO | CA | 94579 | |
| LORETO SARANDREA | CUST LUCA SARANDREA UTMA FL | 816 WATERLOO RD | | | WESTPOINT | TN | 38486 | 5031 |
| LORETTA A ARMENTA & | RAY J ARMENTA | 8321 SAN DIEGO NE | | | ALBUQUERQUE | NM | 87122 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LORETTA A CAVERLY | TR THOMAS H COLLIER REV TRUST | UA 10/14/97 | 8435 MALLARD CROSSING | | BRIGHTON | MI | 48116 |
| LORETTA A COHOON & | ALBERT D COHOON JT TEN | 283 SW JUNE GLN | | | LAKE CITY | FL | 32024 | 4869 |
| LORETTA A COLEMAN | 2541 W 112TH ST | | | | INGLEWOOD | CA | 90303 | 2412 |
| LORETTA A FUST & | LAURA M FUST JT TEN | 925 LINCOLN | | | WYANDOTTE | MI | 48192 | 2973 |
| LORETTA A GUYER | 241 MAGNOLIA BLOSSOM WAY | | | | ATHENS | GA | 30606 | 1725 |
| LORETTA A HANNAH | 1953 BURNING BUSH CT | | | | ADRIAN | MI | 49221 | 1267 |
| LORETTA A KERNS | 2534 19TH AVE | | | | SAN FRANCISCO | CA | 94116 | 3009 |
| LORETTA A KRATZER & | DARL W KRATZER | TR LORETTA A KRATZER TRUST | UA 12/01/04 | 6376 WEST 1000 SOUTH | WARREN | IN | 46792 | 9719 |
| LORETTA A LYONS | 148-08 NEWPORT AVE | | | | NEPONSIT | NY | 11694 |
| LORETTA A MARKOSKI | 60 WALTER AVE | | | | HANOVER | NJ | 07936 | 1430 |
| LORETTA A MOLINO | LORETTA A MOLINO LIVING TRUST | 6201 POINT LOMA DR | | | HUNTINGTON BEACH | CA | 92647 |
| LORETTA A MULLALLY & | THOMAS S MULLALLY JT TEN | 6401 BURTCH RD | | | JEDDO | MI | 48032 | 2720 |
| LORETTA A MURPHY | ATTN LORETTA A SABATINO | 19723 GRAIN GROVE COURT | | | LOXAHATCHEE | FL | 33470 |
| LORETTA A SCHNEIDER (IRA) | FCC AS CUSTODIAN | 1147 GOOD AVE | | | PARK RIDGE | IL | 60068 | 1610 |
| LORETTA A SMITH | 4777 BIGFORD RD | | | | MEDINA | NY | 14103 | 9747 |
| LORETTA A SPOTTS | 6648 HAZELDELL DRIVE | | | | TEMPERANCE | MI | 48182 | 1221 |
| LORETTA A THARP | 6357 S CO RD 375 W | | | | GREENCASTLE | IN | 46135 | 8631 |
| LORETTA A VALENTINE | G-7200 BEECHER RD | | | | FLINT | MI | 48504 |
| LORETTA A VALENTINE & | CHARLES VALENTINE JR JT TEN | 7200 BEECHER RD | | | FLINT | MI | 48532 | 2012 |
| LORETTA A VIZEN & | FRANK J VIZEN JT TEN | 6010 S MONITOR | | | CHICAGO | IL | 60638 | 4422 |
| LORETTA A WAGNER | 30665 ROAN | | | | WARREN | MI | 48093 | 3017 |
| LORETTA A WARD | CUST JARED ALAN WARD UTMA IL | 3192 HOFFMAN CT | | | CHERRY VALLEY | IL | 61016 | 9218 |
| LORETTA A WARD | CUST JASON R WARD UTMA IL | 3192 HOFFMAN CT | | | CHERRY VALLEY | IL | 61016 | 9218 |
| LORETTA A WARD | CUST TERESA R WARD UTMA IL | 3192 HOFFMAN CT | | | CHERRY VALLEY | IL | 61016 | 9218 |
| LORETTA A WARE  & | AVERY B WARE JT WROS | 29234 RIVEROAK DR | | | ROMULUS | MI | 48174 | 3093 |
| LORETTA A WEBER | 14204 MCKINLEY RD | | | | MONTROSE | MI | 48457 |
| LORETTA A. CECCI | 1830 PROSPECT AVE. | | | | SCRANTON | PA | 18505 | 4067 |
| LORETTA A. CECCI & | FRANCES CECCI JT WROS | 1830 PROSPECT AVE. | | | SCRANTON | PA | 18505 | 4067 |
| LORETTA A. SHAVER TTEE | FBO LORETTA A SHAVER TRUST | U/A/D 10/10/97 | 704 E. GREENLAWN AVENUE | | LANSING | MI | 48910 | 3381 |
| LORETTA ABBOTT | 33 MT MORRIS PARK W | | | | NEW YORK | NY | 10027 | 5636 |
| LORETTA ANDERSON | 3944 ASHLAND | | | | ST LOUIS | MO | 63107 | 2008 |
| LORETTA ANN CLINTON & | JAMES H CLINTON JT TEN | 37 CLIFF RD W | | | WADING RIVER | NY | 11792 | 1237 |
| LORETTA ANN GRIMES | 1101 RAVENWOOD AVE | | | | ANN ARBOR | MI | 48103 | 2650 |
| LORETTA ANN HILL & | DENNIS HILL JT TEN | 2673 LOCKSLEY CT | | | TROY | MI | 48083 | 5713 |
| LORETTA ANN HOGAN | 2196 16TH AVE | | | | SAN FRANCISCO | CA | 94116 |
| LORETTA ANN OZANICH-ISON | 5763 BRADLEY ROAD | | | | NORTH OLMSTED | OH | 44070 |
| LORETTA ANN TRESE MALEY | 15 CORNELL RD | | | | BALA CYNWYD | PA | 19004 | 2104 |
| LORETTA ANN WIETECHA | TOD DAWN L WIETECHA | 14547 EMERSON DR | | | STERLING HEIGHTS | MI | 48312 |
| LORETTA B CABRAL | ALAN CABRAL | 1429 READ ST | | | SOMERSET | MA | 02726 | 1325 |
| LORETTA B KAYS | RONALD H KAYS | 6152 E CENTENARY RD | | | MOORESVILLE | IN | 46158 | 6870 |
| LORETTA B KEEGAN | C/O L B TEA | 3229 E MALAPAI | | | PHOENIX | AZ | 85028 | 4954 |
| LORETTA B MC DONALD | 8117 W MANCHESTER AVE 245 | | | | PLAYA DEL REY | CA | 90293 |
| LORETTA B TEA | 3229 EAST MALAPAI | | | | PHOENIX | AZ | 85028 | 4954 |
| LORETTA BAILEY | 409 WEST ADAMS STREET | | | | WOODBURY | TN | 37190 | 1527 |
| LORETTA BAIRD & | CARNELL BAIRD JT TEN | 525 55TH AVE NE | | | ST PETERSBURG | FL | 33703 | 2501 |
| LORETTA BARCHERS | 1125 SURREY DR | | | | GLEN ELLYN | IL | 60137 | 6118 |
| LORETTA BARRETT TTEE | LORETTA BARRETT | FAMILY TRUST | U/A DTD 1/30/2001 | 915 S. LAKE DRIVE | DUQUOIN | IL | 62832 | 2447 |
| LORETTA BARTASAVICH | 213 W SHERMAN AVE | | | | DU BOIS | PA | 15801 | 2746 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LORETTA BEALS | 4206 MCDANIEL DR | | | | JACKSONVILLE | FL | 32209 | 1912 |
| LORETTA BLACKWELL | 6310 TAYLOR RD | | | | PINESVILLE | OH | 44077 | 9160 |
| LORETTA BROWN TTEE | LOUIS BROWN TTEE | U/A/D 07/01/99 | FBO LORETTA BROWN TRUST | 1309 EAST 105TH STREET | BROOKLYN | NY | 11236 | 4605 |
| LORETTA BUTLER | 4432 W 1400 N | | | | ELWOOD | IN | 46036 | 9229 |
| LORETTA BUTLER | 444 ROSEWAE AVENUE | | | | CORTLAND | OH | 44410 | 1308 |
| LORETTA C AQUILINA & | KATHLEEN M AQUILINA JT TEN | 215 MAPLE RD | | | WILLIAMSVILLE | NY | 14221 | 3163 |
| LORETTA C AUSBERBER | TR LORETTA C AUSBERGER TRUST | UA 08/05/99 | 4333 HARMONY DR | | SHELBYVILLE | MI | 49344 | 9605 |
| LORETTA C CLARK | 330 MORGAN ST | APT. 406 | | | NEW ORLEANS | LA | 70114 | 1071 |
| LORETTA C COX | 2297 CROSS TEE CT | | | | BROOKSVILLE | FL | 34604 | 9253 |
| LORETTA C JOHNSON | TR JOHNSON FAMILY TRUST | UA 08/05/04 | 1080 PHILLIPS ROAD | | SMITHS GROVE | KY | 42171 | 9337 |
| LORETTA C MACH | 8106 ACKLEY RD | | | | PARMA | OH | 44129 | 4916 |
| LORETTA C SENGSTOCK | LORETTA C SENGSTOCK | 24 ARTHUR AVE | | | CLARENDON HILLS | IL | 60514 | |
| LORETTA C TIMCHAK | 8580 TANGLEWOOD TRL | | | | CHAGRIN FALLS | OH | 44023 | 5632 |
| LORETTA C WELCH | 50 CHESTERTON RD | | | | ROCHESTER | NY | 14626 | 2104 |
| LORETTA C WILT | 2986 COUNTRY CLUB LANE | | | | TWINSBURG | OH | 44087 | 2975 |
| LORETTA CASEY & | MICHELLE LEWIS JT TEN | 1617 CARVER | | | REDONDO BEACH | CA | 90278 | 2817 |
| LORETTA CHAI | 8 SOO CHOW WAY | | SINGAPORE | | | | | |
| LORETTA CHANDLER | 2913 JAPONICA WAY | | | | MODESTO | CA | 95354 | 3266 |
| LORETTA CHANDLER | 445 MONUMENT #1114 | | | | JACKSONVILLE | FL | 32225 | |
| LORETTA CHANDLER C/F | BRITTANI MORTON | U/CA/UTMA | 2913 JAPONICA WAY | | MODESTO | CA | 95354 | 3266 |
| LORETTA CHANDLER C/F | DYLAN CHANDLER | U/CA/UTMA | 2913 JAPONICA WAY | | MODESTO | CA | 95354 | 3266 |
| LORETTA CICHON | 11261 BEARD RD | | | | NEW SPRINGFIELD | OH | 44443 | 9794 |
| LORETTA CLARK | 2108 FRANKLIN DRIVE | | | | LINDEN | NJ | 07036 | 1019 |
| LORETTA COLLERAN | 2542 DUTCH CT | | | | LAFAYETTE | CO | 80026 | |
| LORETTA CONDLEY | 2157 GRENADIER DR | | | | SAN PEDRO | CA | 90732 | 4117 |
| LORETTA CRANE NOLAN | 84 COGNEWAUGH ROAD | | | | COS COB | CT | 06807 | |
| LORETTA CRONIN | 9975 CONSTITUTION DR | | | | ORLAND PARK | IL | 60462 | 4562 |
| LORETTA CUNDALL | 418 N 5TH ST | | | | NYSSA | OR | 97913 | 3209 |
| LORETTA D OZUNIGA | 11826 INGA LANE | | | | HOUSTON | TX | 77064 | 1432 |
| LORETTA D STEICHEN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 3040 ARBOR OAKS DR | | DUBUQUE | IA | 52001 | |
| LORETTA DANIEL | 30990 POINTE OF WOODS DR | APT 1 | | | FARMINGTN HLS | MI | 48334 | 1270 |
| LORETTA DAVIS ACREE | PO BOX 3013 | | | | ATLANTIC BEACH | NC | 28512 | |
| LORETTA DEE MILLER | 7030 CHARPIOT LN | | | | HUMBLE | TX | 77396 | |
| LORETTA DEVITT | 72 FELTER HILL RD | | | | MONROE | NY | 10950 | 4760 |
| LORETTA E BRONSON TOD | MELINDA S BRONSON | SUBJECT TO STA TOD RULES | PO BOX 1267 | | WARREN | MI | 48090 | 1267 |
| LORETTA E GEERS & | JOHN F GEERS JR JT TEN | 19395 GLACIER PKWY | | | BROOKFIELD | WI | 53045 | |
| LORETTA E MARKOWICZ | ATTN LORETTA E VILLENEUVE | 44574 CLARE BLVD | | | PLYMOUTH TWP | MI | 48170 | 3803 |
| LORETTA E MC BANE | 731 TAYLOR AVE | | | | PITTSBURGH | PA | 15202 | 2615 |
| LORETTA E SCHURE | 12615 W BAYAUD #37 | | | | LAKEWOOD | CO | 80228 | 2023 |
| LORETTA E WAGNER & | FLORENCE E WAGNER | TR UA 01/30/89 LORETTA E WAGNER | 6829 KIMMSWICK COURT | | SAINT LOUIS | MO | 63129 | 3965 |
| LORETTA E WAGNER & | FLORENCE E WAGNER | TR UA 01/30/89 LORETTA E WAGNER | F-B-O LORETTA E WAGNER | 6829 KIMMSWICK COURT | SAINT LOUIS | MO | 63129 | 3965 |
| LORETTA E WALLACE | 818 HAMPTON RIDGE DRIVE | | | | AKRON | OH | 44313 | 5039 |
| LORETTA E WEBB | 10409 WHITE CEDAR RD | | | | FORT WAYNE | IN | 46814 | 9351 |
| LORETTA E WITHERSPOON & | K WITHERSPOON | 18181 ROMELLE AVE | | | SANTA ANA | CA | 92705 | |
| LORETTA EASON | 1249 S. LONGWOOD AVENUE | | | | LOS ANGELES | CA | 90019 | |
| LORETTA EDWARDS | 6102 STANFORD | | | | DETROIT | MI | 48210 | 1382 |
| LORETTA ELIZABETH PRICE & | MALCOLM DESHAZER PRICE | 29649 LYONS DR | | | EASTON | MD | 21601 | |
| LORETTA F ADAMS | 259 TITUS HILL ROAD | | | | COLEBROOK | NH | 03576 | 3617 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LORETTA F ARNETT | 1816 S BELL | | | | KOKOMO | IN | 46902 | 2219 |
| LORETTA F BAZEMORE & | HENRY E BAZEMORE JT TEN | 1192 RIVER FOREST DR | | | FLINT | MI | 48532 | 2805 |
| LORETTA F BLACKWELL | 6310 TAYLOR RD | | | | LEROY | OH | 44077 | 9160 |
| LORETTA F CAMARATA | 5237 LAKE RD W | #511 | | | ASHTABULA | OH | 44004 | 8200 |
| LORETTA F FERRARI & | ADELINE M PROVENZO JT TEN | 2726 CLEVELAND AVE | | | LOWER BURRELL | PA | 15068 | 3351 |
| LORETTA F GARNEAU | 1270 PARKWAY | | | | WATERFORD | MI | 48328 | 4350 |
| LORETTA F JELONEK | 248 VINE STREET | | | | HAMMOND | IN | 46324 | 1061 |
| LORETTA F MACKENZIE | ROBERT W MACKENZIE TTEE | LORETTA MACKENZIE LIV TRUST | U/A/D 10-18-1999 | 1966 BENEDICTINE ST | PORT ST LUCIE | FL | 34983 | 4602 |
| LORETTA F TWITTY | 4140 N WALROND AVE | APT 7 | | | KANSAS CITY | MO | 64117 | 1669 |
| LORETTA F VAN HORN | 62 SNYDERTOWN ROAD | | | | HOPEWELL | NJ | 08525 | 2705 |
| LORETTA FAIR & | KATHRYN E FAIR JT TEN | 15 WINSLOW ST | | | PROVINCETOWN | MA | 02657 | 1424 |
| LORETTA FAY RICH | 755 E 16TH ST | APT 301 | | | HOLLAND | MI | 49423 | |
| LORETTA FAYE WORRELL | 163 ROBINSON DR | | | | WOODLAWN | VA | 24381 | 3545 |
| LORETTA FINK | 5801 87TH AVENUE | | | | NEW CARROLLTON | MD | 20784 | 2809 |
| LORETTA FISHER TTEE | JACKIE & LORETTA FISHER | REV LVG TRST UAD 9-11-03 | 3861 WHIPPOORWILL DR | | SPRUCE | MI | 48762 | 9305 |
| LORETTA G FARAH | 25-05 MORLOT AVE | | | | FAIR LAWN | NJ | 07410 | 3102 |
| LORETTA G GEPHART | 23 ROBINWOOD CT | | | | ENGLEWOOD | OH | 45322 | 2732 |
| LORETTA G LIPKA | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 19 NORTHROP RD | | WOODBRIDGE | CT | 06525 | 1722 |
| LORETTA G MARCHIONE | 9005 PINE RD | | | | PHILADELPHIA | PA | 19115 | 4410 |
| LORETTA G MARSHALL | 29331 W CHANTICLEER DR | | | | SOUTHFIELD | MI | 48034 | 1484 |
| LORETTA G WRIGHT | 1147 GAGE RD | | | | HOLLY | MI | 48442 | 8334 |
| LORETTA GALLAGHER & | JEAN MARY HUGHES | 16 CRACCO LANE | | | WAYNE | NJ | 07470 | |
| LORETTA GARD | 37268 MT VIEW | | | | BURNEY | CA | 96013 | |
| LORETTA GENE ROCK | 1999 HIGH ST S | | | | SALEM | OR | 97302 | 5243 |
| LORETTA H MUSGRAVE | 823 NORTH 161 PLACE #408 | | | | SEATTLE | WA | 98133 | |
| LORETTA H OBERPRILLER | 4175 LOUIS DRIVE | | | | FLINT | MI | 48507 | 1207 |
| LORETTA H OBERPRILLER & | HEINZ HERBERT OBERPRILLER JT TEN | 4175 LOUIS DRIVE | | | FLINT | MI | 48507 | 1207 |
| LORETTA H PETROSKY | 25139 JEFFERSON CT | | | | SOUTH LYON | MI | 48178 | 1172 |
| LORETTA HAMLIN CHANDLER EX | UW JAMES W HAMLIN JR | 28245 BROAD ST | | | HOLLOW ROCK | TN | 38342 | 6607 |
| LORETTA HARRITY | 5365 HIGHLAND RD # 233 | | | | WATERFORD | MI | 48327 | 1960 |
| LORETTA HARRITY | 5365 HIGHLAND RD APT 233 | | | | WATERFORD | MI | 48327 | 1960 |
| LORETTA HEFKA & | BARBARA S HEFKA JT TEN | 43052 W KIRKWOOD DR | | | CLINTON TWP | MI | 48038 | 1221 |
| LORETTA HEPNER | 15400 EIGHTEEN MILE RD | | | | CLINTON TWNSP | MI | 48038 | 5828 |
| LORETTA HIGDON | 9906 HIGHWAY 951 | | | | PHILPOT | KY | 42366 | |
| LORETTA HOLLAND JR | 17021 RUSTIC ACRES | | | | LUTHER | OK | 73054 | 8201 |
| LORETTA HRDLICKA R/O IRA | FCC AS CUSTODIAN | 5961 GOLFVIEW DR | | | BLOOMFIELD HILLS | MI | 48301 | 2060 |
| LORETTA I ANDERSON | TR LORETTA I ANDERSON LIV TRUST | UA 7/18/01 | 3429 RAYMOND | | DEARBORN | MI | 48124 | 4246 |
| LORETTA I ANDERSON (IRA) | FCC AS CUSTODIAN | 3429 RAYMOND | | | DEARBORN | MI | 48124 | 4246 |
| LORETTA I HOSNA | 3545 S EUCLID AVE | | | | BERWYN | IL | 60402 | |
| LORETTA J ADAM | 7718 TAYMOUTH LANE | | | | CHARLOTTE | NC | 28269 | 9130 |
| LORETTA J BURMEISTER | TR LORETTA J BURMEISTER LIVING | TRUST | UA 11/29/94 | 275 JUNIPER | AUBURN HILLS | MI | 48326 | 3237 |
| LORETTA J CARLSON | CHARLES SCHWAB & CO INC CUST | 821 MAIN AVE | | | HORACE | ND | 58047 | |
| LORETTA J CHENOWETH | 3689 AMICK WAY | | | | LEXINGTON | KY | 40509 | |
| LORETTA J DIMAIO | PO BOX 545 | | | | THOMAS | WV | 26292 | 0545 |
| LORETTA J GARRISON | 342 ELM HILL DR | | | | DAYTON | OH | 45415 | 2943 |
| LORETTA J HILL | TR LORETTA J HILL REVOCABLE | LIVING TRUST UA 10/18/02 | 2856 ASTER LANE | | DARIEN | IL | 60561 | 1742 |
| LORETTA J KOMOR MPP PLAN | LORETTA J KOMOR TTEE | U/A DTD 1/1/88 | FBO LORETTA J KOMOR | 15 COLONIAL HEIGHTS DR | RAMSEY | NJ | 07446 | 2634 |
| LORETTA J KOMOR PS PLAN | LORETTA J KOMOR TTEE | U/A DTD 1/1/88 | F/B/O LORETTA J KOMOR | 15 COLONIAL HEIGHTS DR | RAMSEY | NJ | 07446 | 2634 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LORETTA J PALMERI & | NICOLO PALMERI & | JAMES N PALMERI JT TEN | 1450 PRATT DRIVE | | LAPEER | MI | 48446 | 2930 |
| LORETTA J SKINNER | 300 LAWNTON AVE | | | | WOODBURY | NJ | 08096 | 5049 |
| LORETTA J VIZAK | 64 CREEK MEADOW LANE | | | | ROCHESTER | NY | 14626 |
| LORETTA J WEBER | 11363 PEYTON DR | | | | STERLING HEIGHTS | MI | 48312 | 2941 |
| LORETTA J YEAGLEY | 164 HENSON RD | | | | RED BLNG SPGS | TN | 37150 | 6337 |
| LORETTA JEAN DEISS HUCKABONE | TR UA 07/31/78 | 5651 DELCERRO BLVD | | | SAN DIEGO | CA | 92120 | 4511 |
| LORETTA JOHNSON & | LAURA WHITMAN JT WROS | 617 E HUMMELSTOWN STREET | | | ELIZABETHTOWN | PA | 17022 |
| LORETTA K COFFMAN | 1805 NORTH CREASY LANE | | | | LAFAYETTE | IN | 47905 |
| LORETTA K DAHLKE | 7490 TAKWOOD DR | | | | JENISON | MI | 49428 |
| LORETTA K DONLON | 122 DOROTHY ST | | | | SYRACUSE | NY | 13203 | 3042 |
| LORETTA K OBRIEN | 11103 BISMARK HWY | | | | VERMONTVILLE | MI | 49096 | 9757 |
| LORETTA K PIERCY | 1701 CALDWELL DR | | | | GARLAND | TX | 75041 |
| LORETTA K WILEY | 2422 DISCOVERY PL | | | | LANGLEY | WA | 98260 | 8324 |
| LORETTA K. SHIPLEY | 3850 KNOLLTON ROAD | | | | INDIANAPOLIS | IN | 46228 | 3329 |
| LORETTA KAUFMAN | CUST MIKE KAUFMAN U/THE CALIF | UNIFORM GIFTS TO MINORS ACT | 716 N PALM DRIVE | | BEVERLY HILLS | CA | 90210 | 3417 |
| LORETTA KEENAN | 536 N COLUMBUS ST | | | | GALION | OH | 44833 | 1806 |
| LORETTA KING | 5250 S DREXEL AVE | APT 1W | | | CHICAGO | IL | 60615 | 3749 |
| LORETTA KLOOS | DESIGNATED BENE PLAN/TOD | 64 PRAIRIE LN | | | LEVITTOWN | NY | 11756 |
| LORETTA KOZIEL | TR LORETTA KOZIEL LIVING TRUST | UA 07/27/95 | 8556 W WINONA | | CHICAGO | IL | 60656 | 2720 |
| LORETTA L COOK | ATTN LORETTA L COOK MC CARTHY | 24026 CREEKSIDE | | | FARMINGTON HILLS | MI | 48336 | 2731 |
| LORETTA L FINTON | 1804 MARYLAND AVE | | | | FLINT | MI | 48506 | 4640 |
| LORETTA L KIRKLAND | 745 19TH ST | | | | NEWPORT NEWS | VA | 23607 | 5226 |
| LORETTA L MC CARTHY & | JAMES R MC CARTHY JT TEN | 24026 CREEKSIDE | | | FARMINGTON HILLS | MI | 48336 | 2731 |
| LORETTA L PETERSON | PO BOX 40462 | | | | BAY VILLAGE | OH | 44140 | 0462 |
| LORETTA L POLACEK | 6817 S IVY ST #307 | | | | ENGLEWOOD | CO | 80112 | 6226 |
| LORETTA L POPIS & | DAVID G POPIS JT TEN | 19819 SHORECREST DR | | | CLINTON TWP | MI | 48038 | 5555 |
| LORETTA L ROBERTS | WBNA CUSTODIAN R/O IRA | 730 MARENGO DRIVE | | | TROY | MI | 48085 | 1647 |
| LORETTA L ROBERTS | WBNA CUSTODIAN TRAD IRA | 730 MARENGO DRIVE | | | TROY | MI | 48085 |
| LORETTA L STUTSMAN | LORETTA L. STUTSMAN TRUST | 1653 MAPLE KNOLL DR | | | SAINT PAUL | MN | 55113 |
| LORETTA L THOMAS & | WILLIAM THOMAS JT TEN | 6727 HURDS CORNER RD | | | SILVERWOOD | MI | 48760 | 9703 |
| LORETTA LAZENBY | 5200 EASTVIEW | | | | CLARKSTON | MI | 48346 | 4102 |
| LORETTA LEWCZYK | 727 OHIO STREET | | | | N TONAWANDA | NY | 14120 |
| LORETTA LOCKE | 2750 87TH ST | APT 101 | | | STURTEVANT | WI | 53177 | 2050 |
| LORETTA LOURICK | ALLEN H SURINSKY POA | 225 MERAMEC STE 401 | | | CLAYTON | MO | 63105 | 3511 |
| LORETTA LOWEN & | DAROLD L LOWEN | 3794 SURREY HILL PL | | | COLUMBUS | OH | 43220 |
| LORETTA LUTZ | 577 WARTMAN ST | | | | PHILADELPHIA | PA | 19128 | 3238 |
| LORETTA M ALLEBACH | 3020 W 84TH PLACE | | | | LEAWOOD | KS | 66206 | 1309 |
| LORETTA M BEGLEY & | JOHN P BEGLEY | 10340 S LOCKWOOD | | | OAKLAWN | IL | 60453 |
| LORETTA M BIEDERSTEDT | 1363 GUM AVE | | | | DICKINSON | ND | 58601 | 4193 |
| LORETTA M BROWN & | ROGER H BROWN JT TEN | 11751 DITCH ROAD | | | OAKLEY | MI | 48649 |
| LORETTA M CABBAGE | 5801 APPALOOSA DR NW | | | | ALBUQUERQUE | NM | 87120 | 2203 |
| LORETTA M CARNES | 5380 TIMBER RIDGE TRAIL | | | | CLARKSTON | MI | 48346 | 3859 |
| LORETTA M COFFEY | 12525 KNOX | | | | OVERLAND PARK | KS | 66213 | 1832 |
| LORETTA M FINCHER | 357 LINWOOD AVENUE | | | | COLUMBUS | OH | 43205 | 2007 |
| LORETTA M FRY | PO BOX 1338 | | | | SOUTHGATE | MI | 48195 | 0338 |
| LORETTA M HAWKINS | 14260 MINNICH RD | | | | SAWYER | MI | 49125 | 9250 |
| LORETTA M HEAD | 928 PRESCOTT LANE | | | | FORT MYERS BEACH | FL | 33931 | 2216 |
| LORETTA M HEAD & | JOHN F HEAD JT TEN | 928 PRESCOTT LANE | | | FORT MYERS BEACH | FL | 33931 | 2216 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LORETTA M HIXSON | ATTN LORETTA M HIXON KOLEK | 5360 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094 | 9707 |
| LORETTA M KONIECZNY | 1617 E HEMLOCK DR | | | | | ALLISON PARK | PA | 15101 |
| LORETTA M KOSIBA | 6093 SNOW APPLE DRIVE | | | | | CLARKSTOWN | MI | 48346 | 2447 |
| LORETTA M LEO | ATTN LORETTA LEO GLOSTER | 26880 YORK | | | | HUNTINGTON WOODS | MI | 48070 | 1317 |
| LORETTA M MCGEE & | BART R MCGEE TR | UA 11/28/2001 | LORETTA M MCGEE FAMILY TRUST | 11400 SILICA ROAD | | NORTH JACKSON | OH | 44451 |
| LORETTA M MCLAUGHLIN | 1221 WEST VALLYE ROAD | | | | | WAYNE | PA | 19087 |
| LORETTA M MESHEW | 1128 WATERVLIET AVE | | | | | DAYTON | OH | 45420 | 2720 |
| LORETTA M MORSE | TOD ACCOUNT | 3600 BENJAMIN ST NE | | | | MINNEAPOLIS | MN | 55418 | 1529 |
| LORETTA M MULLINS | 14350 IRISH RD | | | | | MILLINGTON | MI | 48746 | 9216 |
| LORETTA M PAUSCH & | JACK M PAUSCH JT TEN | 9 COUNTRY LIFE | | | | DEFIANCE | MO | 63341 | 1429 |
| LORETTA M RUSIE & | LINDA BRENTON JT TEN | 4942 EL CAMINO CT | | | | INDPLS | IN | 46221 | 3711 |
| LORETTA M SCHALK | 6000 RIVERSIDE DR APT B375 | | | | | DUBLIN | OH | 43017 | 2063 |
| LORETTA M SCHWER | 16211 ROSE WREATH LANE | | | | | FLORISSANT | MO | 63034 | 3445 |
| LORETTA M STRAUGHTER | 301 CHARLES ST | APT 12 | | | | NEWPORT NEWS | VA | 23608 | 1009 |
| LORETTA M TAYLOR | 6710 E 66TH STREET | | | | | KANSAS CITY | MO | 64133 | 4619 |
| LORETTA M VALDEZ | 802 BARNEY AVE | | | | | FLINT | MI | 48503 | 4921 |
| LORETTA M VAN DUSEN TOD | BARBARA L HAUSWIRTH | 50785JEFFERSON AV APT 335 | | | | NEW BALTIMORE | MI | 48047 | 2366 |
| LORETTA M VAN DUSEN TOD | JESSICA M PAWELEK & | VAN J HAUSWIRTH & | BENJAMIN T HAUSWIRTH | 50785 JEFFERSON AV APT 335 | | NEW BALTIMORE | MI | 48047 | 2366 |
| LORETTA M WHEELER | 4482 S NUGENT VIEW LN | | | | | BALDWIN | MI | 49304 | 9117 |
| LORETTA M WILSON | 6553 GULF GATE PL | APT 144 | | | | SARASOTA | FL | 34231 | 5846 |
| LORETTA M WILSON & | HARRY R WILSON JR JT TEN | 1292 PINEHURST VIEW DR | | | | O FALLON | MO | 63366 | 5956 |
| LORETTA M ZIEBELL-SNELL TRUST | LORETTA M ZIEBELL-SNELL TTEE | U/A DTD 10/22/2003 | 2 S 621 AVENUE VENDOME | | | OAK BROOK | IL | 60523 |
| LORETTA MADIX & | BRIAN MADIX & | GAIL ALVAREZ JT TEN | C/O MRS LORETTA MADIX | 125 SYCAMORE LANE | | FRANKFORT | IL | 60423 | 1536 |
| LORETTA MAE LONG | CHARLES SCHWAB & CO INC CUST | 11420 S JOPLIN | | | | TULSA | OK | 74137 |
| LORETTA MAE WINISKI | 818 98TH ST | | | | | MARMET | WV | 25315 | 1906 |
| LORETTA MALLISON | 1710 WEST WHITE RD. | | | | | FREESOIL | MI | 49411 |
| LORETTA MAYS | 15996 CHRISTOPHER LANE | | | | | FRISCO | TX | 75035 |
| LORETTA MC CALL | 9607 LAUDER | | | | | DETROIT | MI | 48227 | 2401 |
| LORETTA MCGOWAN | 1131 STONE QUARRY HILL RD | | | | | OXFORD | NY | 13830 | 2201 |
| LORETTA MEDLEY | 195 COCHRANE DRIVE | | | | | ALICEVILLE | AL | 35442 | 3845 |
| LORETTA MORMAN | 20790 TURNBERRY BLVD | | | | | NORTHVILLE | MI | 48167 | 2197 |
| LORETTA MURRAY | 907 MANHATTAN AVE | | | | | BROOKLYN | NY | 11222 |
| LORETTA N GERMANO | 1340 MAPLEWOOD N E | | | | | WARREN | OH | 44483 | 4164 |
| LORETTA N PILZNINSKI | 8639 RIVERDALE | | | | | DEARBORN | MI | 48127 | 1515 |
| LORETTA N STONEBRAKER | ATTN DEANNA CLARKSTON | 3234 EAST 300 NORTH LOT 12 | | | | CRAWFORDSVILLE | IN | 47933 | 7391 |
| LORETTA N WALKER | LEO F WALKER JT TEN | 624 N. FLINT ST | | | | KAYSVILLE | UT | 84037 | 9781 |
| LORETTA N WILLIAMS | 14927 SHIRLEY | | | | | WARREN | MI | 48089 | 4185 |
| LORETTA NEAVES | 1500 CO. RD. 33 | | | | | CALERA | AL | 35040 |
| LORETTA O'NEIL TTEE | OF THE LORETTA O'NEIL TRUST | DTD 01/21/00 | 301 FLEMING LANE | | | SCHAUMBURG | IL | 60193 | 2822 |
| LORETTA P CAPPELLI | 7 WOODROW RD | | | | | BATAVIA | NY | 14020 | 1201 |
| LORETTA P CHAURET | TR CHAURET LIVING TRUST | UA 8/19/98 | PO BOX 319 | | | BRADENTON | FL | 34206 | 0319 |
| LORETTA P GLADYS | 974 PIPPIN COURT | | | | | SAN MARCOS | CA | 92069 | 4900 |
| LORETTA P JANOS & | NICHOLAS P JANOS JT TEN | 10740 DORCHESTER AVE | | | | WESTCHESTER | IL | 60154 | 4275 |
| LORETTA P THOMAS | 2018 LAUREL OAKS DR | | | | | IRVING | TX | 75060 | 6955 |
| LORETTA PALETTE | 8484 STATE ROUTE 193 | | | | | FARMDALE | OH | 44417 | 9750 |
| LORETTA PATRICIA DAVIS | TR LORETTA PATRICIA DAVIS TRUST | UA 08/02/05 | 13323 AVENUE O | | | CHICAGO | IL | 60633 | 1507 |
| LORETTA PATRICIA PETRO | 1005 STRATFORD LN | | | | | DYER | IN | 46311 | 1242 |
| LORETTA PATTERSON | 3447 WILLIAMS | | | | | DEARBORN | MI | 48124 | 3747 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LORETTA PENA | 7706 BORDEAUX LANE | | | | ROWLETT | TX | 75089 |
| LORETTA PETERSEN & | MARK PETERSEN JT TEN | 1550 IRON POINT RD #2821 | | | FOLSOM | CA | 95630 | 7822 |
| LORETTA PHILLIPS DIOSZEGHY | 1328 OSPREY CT | | | | PUNTA GORDA | FL | 33950 | 7621 |
| LORETTA PYE | 217-11 ROCKAWAY PT BLVD | | | | ROCKAWAY POINT | NY | 11697 | 1551 |
| LORETTA R CIESLA | 7386 WINBERT DR | | | | NORTH TONAWANDA | NY | 14120 | 1456 |
| LORETTA R JOHNS PERS REP | EST OF VIRGINIA RUTH HUNGERFORD | 6494 SO PARFET STREET | | | LITTLETON | CO | 80127 | 4724 |
| LORETTA R KELLAR | 5495 STATE RT 305 | | | | SOUTHINGTON | OH | 44470 | 9712 |
| LORETTA R LYK TR | UA 07/26/2007 | LORETTA R LYK LIVING TRUST | 29411 PALOMINO DRIVE | | WARREN | MI | 48093 |
| LORETTA R TAPLEY | 1427 S PLEASANT DR | | | | FEASTERVILLE | PA | 19053 | 4308 |
| LORETTA R YOUREK | 2700 MITCHELL DR | | | | WOODRIDGE | IL | 60517 | 1557 |
| LORETTA R. JONSON | 13240 DUTCHTOWN LAKES DR | | | | GEISMAR | LA | 70734 |
| LORETTA RAY | 201 DASHER COURT | | | | BEAR | DE | 19701 | 1171 |
| LORETTA REED | 4555 WOODBINE AVE | | | | DAYTON | OH | 45420 | 3154 |
| LORETTA RINK | CUST DETON A PHILLIPS A MINOR | UNDER THE LAWS OF OREGON | 120 SW 89TH AVE | | PORTLAND | OR | 97225 | 6804 |
| LORETTA ROEBUCK | 21403 HOPSON RD | | | | LAND O LAKES | FL | 34638 |
| LORETTA ROGERS | 8052 TORREY RD | | | | GRAND BLANC | MI | 48439 | 9313 |
| LORETTA RUFFO | 637 SARAH COURT | | | | CRANBERRY TOWNSHIP | PA | 16066 |
| LORETTA S APRILE | JONATHAN R APRILE | UNTIL AGE 21 | 12 COUNTRY WOODS DR | | GLEN GARDNER | NJ | 08826 |
| LORETTA S DAVIS & | STEPHEN R DAVIS JR JT TEN | 24302 COTE O'NEL | | | FARMINGTON HILLS | MI | 48336 | 2000 |
| LORETTA S FRANKLIN | 666 MARSHALL AVE | | | | ST LOUIS | MO | 63119 | 1922 |
| LORETTA S JOHNS | 5019 HUNTINGTON DR | | | | CARMEL | IN | 46033 |
| LORETTA S LAIGON | 137 E RIDGE ST | | | | COALDALE | PA | 18218 | 1220 |
| LORETTA S LAKE | 27450 MARSHALL | | | | SOUTHFIELD | MI | 48076 | 5141 |
| LORETTA S LAYER | 6102 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094 | 9283 |
| LORETTA S MARTIN | 413 PLANTATION CREST COURT | | | | BATON ROUGE | LA | 70810 | 4962 |
| LORETTA S MARTIN | CUST MARY KATHRYN MARTIN UNDER THE | MISSISSIPPI UNIFORM GIFTS TO | MINORS LAW | 413 PLANTATION CREST COURT | BATON ROUGE | LA | 70810 | 4962 |
| LORETTA S PAYNE | PO BOX 85 | | | | GIRDLER | KY | 40943 | 0085 |
| LORETTA S RUNYON IRA | FCC AS CUSTODIAN | PO BOX 970346 | | | YPSILANTI | MI | 48197 | 0806 |
| LORETTA S WEBB | 335 N CAUSEWAY G23 | | | | NEW SMYRNA BEACH | FL | 32169 | 5285 |
| LORETTA SAELI | 13523 W COUNTRYSIDE DRIVE | | | | SUN CITY WEST | AZ | 85375 | 4713 |
| LORETTA SCHLETZ | 21137 GRAY HAWK DR | | | | MATTESON | IL | 60443 |
| LORETTA SCHWANTES TTEE FOR THE | LORETTA SCHWANTES LIVING REVOCABLE | TRUST DTD 2/9/88 | 4601 CAMINO DEL ROBLES | | SANTA BARBARA | CA | 93110 | 1929 |
| LORETTA STALLINGS | 938 DIXON | | | | ELLENBORO | NC | 28040 |
| LORETTA SWAN | 2779 GATEWOOD | | | | WATERFORD | MI | 48329 | 3137 |
| LORETTA SWEENEY | 1090 LASK DRIVE | | | | FLINT | MI | 48532 |
| LORETTA SWIFT MAKI & | ZACHARY C MAKI JT TEN | 16125 FARMSTONE ST | | | SCHOOLCRAFT | MI | 49087 | 9180 |
| LORETTA T TAMALONIS & | JOSEPH F MALONEY JT TEN | 389 MILFORD AVE | | | NEW MILFORD | NJ | 07646 | 1237 |
| LORETTA THOMPSON EXECUTRIX | EST OF PRESTON THOMPSON | 872 SULPHUR WELL KNOB LICK RD | | | EDMONTON | KY | 42129 |
| LORETTA TOKARCZYK | 3981 MAPLEFIELD DR | UNIT G | | | CINCINNATI | OH | 45255 | 4984 |
| LORETTA U SIGMAN | 2712 WALFORD DR | | | | DAYTON | OH | 45440 | 2233 |
| LORETTA V BUTLER | 3804 LAKESHORE DRIVE | | | | WEATHERTON | TX | 76087 | 7886 |
| LORETTA V GORMAN | 75-59 178TH ST | | | | FLUSHING | NY | 11366 | 1627 |
| LORETTA VIRGILENE REID | 8709 54TH AVENUE EAST | | | | BRADENTON | FL | 34202 | 3705 |
| LORETTA W GAUTHIER TTEE | VINCENT W GAUTHIER TRUST | U/A DTD 9-20-2000 | 6225 ARROWHEAD DRIVE | | FENNVILLE | MI | 49408 | 9603 |
| LORETTA W SANSONE | 2709 CLUBHOUSE DR | | | | PLANT CITY | FL | 33566 |
| LORETTA WALKER | 701 MULBERRY COURT | | | | NAPERVILLE | IL | 60540 | 6335 |
| LORETTA WALSH | CGM IRA CUSTODIAN | 712 VIA COLINAS | | | WESTLAKE VILLAGE | CA | 91362 | 5058 |
| LORETTA WEIL STRAGER SUCC TTEE | MELVIN B STRAGER TRUST | DTD 1-3-86 AS AMENDED 12-17-00 | 28052 HICKORY | | FARMINGTN HLS | MI | 48331 | 2951 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LORETTA WILCOXON | 8235 LAKE SHORE DRIVE | | | WEST CHESTER | OH | 45069 | 2624 |
| LORETTA WRIGHT | 2110 ROCHELLE WAY | | | ATLANTA | GA | 30349 | 3440 |
| LORETTA Y GILLESPIE | 16174 CT ST | | | MOULTON | AL | 35650 | 4102 |
| LORETTA YOUNG | PO BOX 12463 | | | GRAND FORKS | ND | 58208 | 2463 |
| LORETTE D BLAGG | APDO NO 10 EL NARANJO | SAN LUIS POTOSI 79310 | MEXICO | | | |
| LORETTE I STERN | 86 GREENLAWN AVE | | | NEWTON | MA | 02459 | 1714 |
| LORETTE M KAHL | TR THE LORETTE M KAHL TRUST | UA 07/27/98 | 7350 LOCH ALENE AVE | PICO RIVERA | CA | 90660 | 4041 |
| LORETTO C JOHNSON & | GEORGE P CULLEN & | JAMES J JOHNSON JT TEN | 1520 WESLEY | BERWYN | IL | 60402 | 1331 |
| LORETTO F REGULA | 644 MOUNTAIN AVE | | | WASHINGTON TWNSHP | NJ | 07676 | 4424 |
| LORETTO G LIPPERT | TOD JANE E LEONARD | 1533 GRANTHAM STREET | | ST PAUL | MN | 55108 | |
| LORETTO TELEPHONE | 136 S MAIN ST | | | LORETTO | TN | 38469 | 2110 |
| LORI A AYDENT | 14445 S PLACITA ASIDERA | APT 14445 | | SAHUARITA | AZ | 85629 | 6634 |
| LORI A AYRES | ATTN LORI COLBERT | 853 EAST AVE | | TALLMADGE | OH | 44278 | 2503 |
| LORI A BAETZHOLD & | ASHLEY M LOCHNER JT TEN | 12 MEADOWLARK DR | | AVON | NY | 14414 | 9549 |
| LORI A BAKIRAKIS CUST | EMILY BELL UMGA MA | 22 N PRECINCT ST | | LAKEVILLE | MA | 02347 | 1216 |
| LORI A BLONIGEN | 9032 IFFERT AVE NE | | | MONTICELLO | MN | 55362 | |
| LORI A BRECKLING | 505 MARTHA ST | | | RICHMOND | MO | 64085 | 1130 |
| LORI A BRICKEN ROTH IRA | FCC AS CUSTODIAN | P O BOX 811 | | PRESTONSBURG | KY | 41653 | 0811 |
| LORI A BUCHINGER | 3700 STEMPEK LN | | | PINCONNING | MI | 48650 | 9780 |
| LORI A CARROLL | 626 N MARTHA ST | | | ANGOLA | IN | 46703 | |
| LORI A CARVER | 75111 RIVER RD | | | COVINGTON | LA | 70435 | 2225 |
| LORI A COLBERT | 853 EAST AVE | | | TALLMADGE | OH | 44278 | 2503 |
| LORI A CRIVOLIO IRA | FCC AS CUSTODIAN | 877 ROYAL GLEN LN | | CAROL STREAM | IL | 60188 | 2959 |
| LORI A DEMPSEY | LORI D HAMILTON | 1460 BATES | | BIRMINGHAM | MI | 48009 | 1903 |
| LORI A DOWELL | 1823 WHITE PINE DR | | | DURHAM | NC | 27705 | 7524 |
| LORI A DRUMMER | 240 KIMBARY DR | | | DAYTON | OH | 45458 | 4133 |
| LORI A DUDRO | 2106 WALCH ST | | | MONONGAHELA | PA | 15063 | 9445 |
| LORI A EVERTS (IRA) | FCC AS CUSTODIAN | 2387 S RICHMAN DR | | NEW PALESTINE | IN | 46163 | 8607 |
| LORI A FECHTER SEP IRA | FCC AS CUSTODIAN | 3348 GREEN DRIVE | | FESTUS | MO | 63028 | 3573 |
| LORI A FRIEBUS & | WILLIAM A FRIEBUS | 1264 WELLINGTON CT N | | BUFFALO GROVE | IL | 60089 | |
| LORI A FRYE | 6702 SUNNY LANE | | | INDIANAPOLIS | IN | 46220 | 3774 |
| LORI A GABEL | ATTN LORI A STEIN | 4 VIOLET CT | | GREENVILLE | SC | 29615 | 5543 |
| LORI A GIBSON | 98 W LYNWOOD | | | PHOENIX | AZ | 85003 | 1205 |
| LORI A GILLISPIE | 34712 UNIVERSITY | | | WESTLAND | MI | 48185 | 3669 |
| LORI A GRAHAM | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1136 DENNIS AVE | MONESSEN | PA | 15062 | |
| LORI A HADDAD | 3586 WALNUT BROOK DR | | | ROCHESTER HILLS | MI | 48309 | 4065 |
| LORI A ISLER | 146 FOREST HILL | | | YOUNGSTOWN | OH | 44515 | 3139 |
| LORI A KARNS | 4665 SECOND | | | CLARKSTON | MI | 48346 | 3760 |
| LORI A KIRSAMMER | 4442 JORDYN DR | | | LAPEER | MI | 48446 | 3655 |
| LORI A KUBASIAK | 590 AMHERST STREET | # 102 | | BUFFALO | NY | 14207 | 2932 |
| LORI A LUMBERT | PO BOX 1096 | LEE SUMMIT | | LEES SUMMIT | MO | 64063 | |
| LORI A MANFREDO | 1 PASSAIC CT | | | MAYWOOD | NJ | 07607 | 1306 |
| LORI A MARTIN | 14060 WESTCREEK RD | | | PIEDMONT | OK | 73078 | 9469 |
| LORI A MATTS & | STEPHEN D MATTS | 231 SHALIMAR DR | | DURHAM | NC | 27713 | |
| LORI A MULLIN | 9793 DOWNES ST | | | LOWELL | MI | 49331 | |
| LORI A PETRAITIS | 189 POPLAR WOODS DRIVE | | | CONCORD | NC | 28027 | 9530 |
| LORI A PETRAITIS | CUST BRANDON J IVORY UTMA NC | 3180 PATRICK HENRY DR S APT A | | CONCORD | NC | 28027 | 2108 |
| LORI A PETRAITIS | CUST KRISTINA O PETRAITIS UTMA OH | 46 ELM CREEK WAY | | AURORA | OH | 44202 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LORI A PETRAITIS | CUST PAULIUS J NIKSTENAS UTMA TX | 189 POPLAR WOODS DR | | | CONCORD | NC | 28027 9530 |
| LORI A PIETRUNIAK | TR IRREVOCABLE TRUST | 02/03/92 U-A JOSEPH A SAURO | 4911 RAZORBACK RUN | | SYRACUSE | NY | 13215 1349 |
| LORI A PREZIOSE | 60 SAGE STREET | | | | HOLMDEL | NJ | 07733 1468 |
| LORI A RALEY | 2025 PRAIRIE CREEK TRAIL | | | | GARLAND | TX | 75040 4414 |
| LORI A ROOP | CUST JOHN AVI ROOP UTMA KS | 5627 TAHOE LN | | | FAIRWAY | KS | 66205 3311 |
| LORI A ROSS-OBRIEN | 91 GREG RD RR3 | TRURO NS  B2N 5B2 | CANADA | | | | |
| LORI A SCOGGINS | 3870 PAINTAIL DR | | | | JANESVILLE | WI | 53546 3418 |
| LORI A STANTON | 1 MINNEWAWA DRIVE | | | | TIMBERLAKE | OH | 44095 |
| LORI A STEPHENS | 19002 DALLAS PK | APT 1122 | | | DALLAS | TX | 75287 3155 |
| LORI A STRAYN C/F | PAYTON ASHLEIGH STRAYN | U/NV/UTMA | 158 SHERMAN DR | | CARMEL | IN | 46032 1515 |
| LORI A SWANTEK & | DAVID A SWANTEK JT TEN | 129 OXFORD ST | | | CAMPBELL | OH | 44405 1912 |
| LORI A TAYLOR | 21312 GLENDEVON COURT | | | | TERMANTOWN | MD | 20876 4200 |
| LORI A WATTERS | 822-119 MERTON ST | TORONTO ON  M4S 3G5 | CANADA | | | | |
| LORI A WEIMER | ATTN LORI A ISLER | 146 FOREST HILL | | | YOUNGSTOWN | OH | 44515 3139 |
| LORI A WENDT | 765 FOX FIRE DRIVE | | | | OSHKOSH | WI | 54904 6590 |
| LORI A WILLIAMS | 1N431 PEACHTREE LN | | | | WINFIELD | IL | 60190 2301 |
| LORI A WILLIAMS | ATTN LORI A TUCKER | 5910 QUAIL RIDGE | | | SHREVEPORT | LA | 71129 4915 |
| LORI A. LEROY | CGM IRA CUSTODIAN | 5080 MIDAS AVENUE | | | ROCKLIN | CA | 95677 2277 |
| LORI A. LUTHER | DESIGNATED BENE PLAN/TOD | 405 11TH ST SE | | | WASHINGTON | DC | 20003 |
| LORI ABRAMS | CUST LUCY ABRAMS | UGMA NY | 37 GREENACRES AVE | | SCARSDALE | NY | 10583 1413 |
| LORI ADELE PEREZ | 34567 SANDWOOD DRIVE | | | | STERLING HGTS | MI | 48310 5336 |
| LORI AMBROSE WRIGHT | 92 GWYNNWOOD DR | | | | PITTSGROVE | NJ | 08318 4041 |
| LORI ANDERSON | 1225 REUTER RANCH ROAD | | | | ROSEVILLE | CA | 95661 |
| LORI ANDREWS | 35 ROSE HILL CIRCLE | | | | CALERA | AL | 35040 |
| LORI ANN BABIGIAN | KELLY ANN BABIGIAN | UNTIL AGE 21 | 257 ROYAL CREST CT | | ESCONDIDO | CA | 92025 |
| LORI ANN BABIGIAN | LEANNE NICOLE BABIGIAN | UNTIL AGE 21 | 257 ROYAL CREST CT | | ESCONDIDO | CA | 92025 |
| LORI ANN BOXER & | STEVEN M BOXER | DESIGNATED BENE PLAN/TOD | 6 MARISSA LANE | | EATONTOWN | NJ | 07724 |
| LORI ANN BROHL | 11646 LIBERTY WOODS DR | | | | WASHINGTON | MI | 48094 2465 |
| LORI ANN CHUBA | 18 COTTAGE ST | | | | WALLINGFORD | CT | 06492 2216 |
| LORI ANN EATON | 118 LIVE OAK DR | | | | WRITSVLLE BCH | NC | 28480 1941 |
| LORI ANN GARDNER | CUST GAVIN THOMAS GARDNER | UTMA MI | 1216 PINE RIDGE ROAD | | MILFORD | MI | 48380 3652 |
| LORI ANN GERTZ | 4943 GARDEN GROVE RD | | | | GRAND PRAIRIE | TX | 75052 4473 |
| LORI ANN HARTIGAN | CHARLES SCHWAB & CO INC CUST | 1209 TAYLOR LN | | | FORKED RIVER | NJ | 08731 |
| LORI ANN LEHMAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1047 JUNE ROAD #7 | | MEMPHIS | TN | 38119 |
| LORI ANN MEISSNER | 1140 N SUNNYSLOPE DR | UNIT 207 | | | RACINE | WI | 53406 6354 |
| LORI ANN NANTAIS | CHARLES SCHWAB & CO INC CUST | 16301 MOORE PARK RD | | | MACOMB | MI | 48044 |
| LORI ANN NOVAK | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2315 S HOLLY AVE | | SIOUX FALLS | SD | 57105 |
| LORI ANN O'CONNOR | W EPSTEIN | UNTIL AGE 21 | P.O. BOX 3057 | | SAUSALITO | CA | 94966 |
| LORI ANN O'CONNOR & | CRAIG M O'CONNOR | P.O. BOX 3057 | | | SAUSALITO | CA | 94966 |
| LORI ANN SCHRADER | 103 BEECH TREE CIR | | | | CLARKS SUMMIT | PA | 18411 |
| LORI ANN SKONIECZNY | 24050 POINTE DR | | | | MACOMB | MI | 48042 5913 |
| LORI ANN TAN | 1218 WEST GOLF ROAD | | | | LIBERTYVILLE | IL | 60048 3076 |
| LORI ANN WRIGHT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 501 GUILROCK LN | | BROWNS SUMMIT | NC | 27214 |
| LORI ANN YOUNG | 5921 HOLLISTER DR | | | | INDIANAPOLIS | IN | 46224 3040 |
| LORI ANN ZUCCO | 14 BUTTON BUSH LN | | | | HILTON HEAD ISLAND | SC | 29926 |
| LORI ANNE BEAGAN | CHARLES SCHWAB & CO INC CUST | 25 KELLEY BLVD | | | NORTH ATTLEBORO | MA | 02760 |
| LORI ANNE BEAGAN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 25 KELLEY BLVD | | NORTH ATTLEBORO | MA | 02760 |
| LORI ANNE CHRISTIE | CGM IRA ROLLOVER CUSTODIAN | 2115 ALLENBY ROAD | | | TOLEDO | OH | 43607 1523 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LORI ANNE DUNN | 3 MYSTIC LN | | | | NORWALK | CT | 06850 1910 |
| LORI ANNE HAGEN (ROTH IRA) | FCC AS CUSTODIAN | 507 GREEN MTN CIRLCE #26 | | | LITTLE ROCK | AR | 72211 2669 |
| LORI ANNE MACPHEE | 10295 HADLEY RD | | | | CLARKSTON | MI | 48348 1919 |
| LORI ANNE PEPPER | 514 STEVENS COURT | | | | SLEEPY HOLLOW | IL | 60118 1822 |
| LORI ANNE SMITH | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 468 MOUNTAIN LAUREL CT | | MOUNTAIN VIEW | CA | 94043 |
| LORI ARMENTI | 143 GREENWOOD STREET | | | | CRANSTON | RI | 02910 |
| LORI B DALTON | 14035 E JANNA CI | | | | SEAFORD | DE | 19973 8285 |
| LORI B JACOBS | CHARLES SCHWAB & CO INC.CUST | 28746 RAMBLEWOOD | | | FARMINGTON HILLS | MI | 48334 |
| LORI B PHILLIPS | 991 CEDAR OAKS TRAIL | | | | WHITE LAKE | MI | 48386 4116 |
| LORI B SAKALOS | 765 RAVEN AVE | | | | GAITHERSBURG | MD | 20877 3336 |
| LORI BEIM REITBERG | 101 TIMBERBROOKE DR | | | | BEDMINSTER | NJ | 07921 2100 |
| LORI BERNICK TELLEZ | AMY ELISE TELLEZ | 9139 LAGUNA PLACE WAY | | | ELK GROVE | CA | 95758 5352 |
| LORI BETH WAACK | 331 1/2 N PINE ST | | | | KIMBERLY | WI | 54136 1536 |
| LORI BICA HARRISON | JEREMY BICA HARRISON JT TEN | 6487 MARKGRAFF ROAD | | | FALL CREEK | WI | 54742 9752 |
| LORI BROCCOLI ACF | CRAIG BROCCOLI U/NY/UGMA | 24 JOSEPH COURT | | | CARMEL | NY | 10512 5043 |
| LORI BRUCKNER | CHARLES SCHWAB & CO INC.CUST | 184 MOLIMO DR | | | SAN FRANCISCO | CA | 94127 |
| LORI BURNS | 8871 W. TORINO AVE. | | | | LAS VEGAS | NV | 89148 |
| LORI C SCHLEE & | PATRICK SCHLEE JT TEN | 6765 W 114TH PL | | | WORTH | IL | 60482 2122 |
| LORI C VOIGT & | GERALD VOIGT JT TEN | 2934 W. 875 N. | | | LAKE VILLAGE | IN | 46349 9412 |
| LORI CALCINARDI | 407 S. OAK PARK AVENUE | UNIT F | | | OAK PARK | IL | 60302 |
| LORI CASSIDY | CUST JORDAN CASSIDY UGMA MI | 4334 E PARADISE LANE | | | MIDLAND | MI | 48640 7001 |
| LORI CASSIDY | CUST JUSTIN CASSIDY UGMA MI | 4334 E PARADISE LN | | | MIDLAND | MI | 48640 7001 |
| LORI CATHERINE SPOONER | 408 LIVE OAK LN W | | | | HAVANA | FL | 32333 1212 |
| LORI CEDERHOLM GROTZ | 5513 PARK PLACE | | | | EDINA | MN | 55424 1634 |
| LORI CHIOLINO | 15196 HORGER AVE. | | | | ALLEN PARK | MI | 48101 |
| LORI CHLARSON | CUST GIULIA VALENTINE CHLARSON | UTMA CA | 191 FLOWER ST | # B | COSTA MESA | CA | 92627 2835 |
| LORI CLARK | 1804 WOODCREST RD | | | | COLUMBUS | OH | 43232 2761 |
| LORI CLARK | 4085 E. CATHY DR | | | | GILBERT | AZ | 85296 |
| LORI D MC CLELLAND | 9366 N WAXWING CT | | | | TUCSON | AZ | 85742 9311 |
| LORI D MERCER | 4116 DESERT ROSE CT | | | | FORT MILL | SC | 29708 9353 |
| LORI D PETERSON | 404 SPANISH MAIN | | | | SPANISH FORT | AL | 36527 3046 |
| LORI D PINK | ROBERT WILLIAM PINK | UNTIL AGE 21 | 10140 NW 4TH ST | | FORT LAUDERDALE | FL | 33324 |
| LORI D PRATTE | 20626 AUTUMN TERRACE | | | | KATY | TX | 77450 5750 |
| LORI D WELLS | 9136 N 100 W | | | | MARKLE | IN | 46770 9758 |
| LORI D WIZDO R/O IRA | FCC AS CUSTODIAN | 2086 HARTS LN | | | CONSHOHOCKEN | PA | 19428 2415 |
| LORI DANN D'ATRI | CUST HOLLY GILLIAN D'ATRI UGMA TX | C/O DYRAN CROSIER | 1800 S WASHINGTON STE 315 | | AMARILLO | TX | 79102 2668 |
| LORI DANGEL & | BRIAN DANGEL JT TIC | TOD REGISTRATION | 201 ARROW DR | | ELIZABETH | PA | 15037 2603 |
| LORI DECELLE | 2643 WORDSWORTH COURT | | | | THOUSAND OAKS | CA | 91362 5348 |
| LORI DIANE WEISEL | ATTN FRIED | 11B OLD WILLOW WAY | | | BRIARCLIFF MANNOR | NY | 10510 1465 |
| LORI DIMOND | 1709 SHUMATE | | | | LITTLE ROCK | AR | 72212 |
| LORI DREYFUSS | 1946 W LELAND AV | APT 3W | | | CHICAGO | IL | 60640 4312 |
| LORI E DANZIGER | 18 ERIC PLACE | | | | DEMAREST | NJ | 07627 2438 |
| LORI E FAGENHOLZ | TOD ZACHARY H FAGENHOLZ TR | SUBJECT TO STA TOD RULES | 3180 NE 210TH ST | | AVENTURA | FL | 33180 3634 |
| LORI E KABEL | 6521 BARREL RACE DR | | | | COLORADO SPGS | CO | 80923 |
| LORI E KRASNER | 118 DWINELL ST | | | | BOSTON | MA | 02132 2431 |
| LORI E MCMINN | 1728 S RIVERVIEW RD | | | | PERU | IN | 46970 7263 |
| LORI E ROBINS | 9 WOODSIDE PARK BLVD | | | | PLEASANT RIDGE | MI | 48069 1042 |
| LORI E TANSKI | 738 COLVIN BLVD | | | | KENMORE | NY | 14217 2808 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LORI ECKROTH | 8818 S. UTICA | | | | EVERGREEN PARK | IL | 60805 | 1229 |
| LORI EDWARDS | PO BOX 255 | | | | COTTAGE GROVE | MN | 55016 | 0255 |
| LORI ELKIN & | LAWRENCE MICHAEL ELKIN | 55 MUSIKER AVE | | | RANDOLPH | NJ | 07869 | |
| LORI ELLEN COATES | CUST BRANDY ELIZABETH COATES | UGMA MI | 406 SOUTH OAK ST | | DURAND | MI | 48429 | 1625 |
| LORI ELLEN MURPHY | CHRISTO NOMINEE TRUST | 4 LAKE ST | | | LYNNFIELD | MA | 01940 | |
| LORI ELLIS | CUST ALAINA HALLIA COATES UGMA MI | 406 SOUTH OAK STREET | | | DURAND | MI | 48429 | 1625 |
| LORI ELMENDORF | 4 FIELD COURT | | | | POUGHKEEPSIE | NY | 12601 | |
| LORI ELMER | 5632 NORTH EAGLE RD. | | | | EVANSVILLE | WI | 53536 | |
| LORI ERLACHER | 1620 MOSHER DRIVE | | | | ORLANDO | FL | 32810 | |
| LORI F CAGNEY & | THOMAS R CAGNEY JT TEN | 6554 S 29TH STREET | | | SCOTTS | MI | 49088 | 9711 |
| LORI FATA C/F | ANNEMARIE LYNN FATA | UMI/UTMA | 4404 BLACKBERRY | | LANSING | MI | 48917 | 1633 |
| LORI FATA C/F | MARY ALICE ELLEN FATA | UMI/UTMA | 4404 BLACKBERRY | | LANSING | MI | 48917 | 1633 |
| LORI FISHER | CHARLES SCHWAB & CO INC CUST | 16 WHIPPLETREE RD | | | CHELMSFORD | MA | 01824 | |
| LORI FORREST | 112 GREENSIDE LANE | | | | GEORGETOWN | TX | 78628 | |
| LORI FRANKEL | PO BOX 897 | | | | OAKHURST | NJ | 07755 | |
| LORI FRANKLIN | 2867 CALLE REYNOSO | | | | PLEASANTON | CA | 94566 | |
| LORI G D'ATRI | CUST EDWARD L D'ATRI III UGMA TX | AMARILLO NATIONAL BANK | PO BOX 1 ATTN JACQUE BRANCH | | AMARILLO | TX | 79105 | 0001 |
| LORI G HUTTON | 25871 CURIE | | | | WARREN | MI | 48091 | 3831 |
| LORI G NEWTON ANSPACH | 37740 HACKER DR | | | | STERLING HEIGHTS | MI | 48310 | 4064 |
| LORI G STRAUSS | 3649 PEAKWOOD DRIVE | | | | ROANOKE | VA | 24014 | 4213 |
| LORI GHINDEA | 4003 WATERWAY BLVD | | | | ISLE OF PALMS | SC | 29451 | 2555 |
| **LORI GIANNOTTA** | **54 SUNNYGROVE CT** | | | | **YERINGTON** | **NV** | **89447** | |
| LORI GOLTZ | 1822 13TH AVE | | | | FRIENDSHIP | WI | 53934 | 9540 |
| LORI GOSEWISCH | 4087 SE CENTERBOARD LANE | | | | STUART | FL | 34997 | |
| LORI GRAFF HARRIS | 69 VALLEY VIEW TERRACE | | | | MONTVALE | NJ | 07645 | 1022 |
| LORI HANAVAN | 703 SPRUCE DRIVE | | | | GREENWOOD | MO | 64034 | |
| LORI HILL | 2803 COSTA MESA | | | | WATERFORD | MI | 48329 | |
| LORI HORVATH | 330 LAKEVIEW DRIVE | | | | MOUNTAIN TOP | PA | 18707 | |
| LORI HOWARD | 48 WILBERS LN | | | | FORT THOMAS | KY | 41075 | |
| LORI J BAKER | 1989 TULIPWOOD DR | | | | MANSFIELD | OH | 44906 | |
| LORI J BOTZ | 7 BIRD WAY | | | | NEWARK | DE | 19711 | 6116 |
| LORI J BROMLEY | 2218 PINE GROVE DR | | | | NEW ERA | MI | 49446 | |
| LORI J CARTER | 5763 OLD TRAIL CT | | | | COLUMBUS | OH | 43213 | 2116 |
| LORI J CONNELLY | 3430 HIGH PINE CT | | | | WOLVERINE | MI | 49799 | 9713 |
| LORI J FITZGERALD | CUST TAYLOR CAITLYN FITZGERALD | UTMA MA | 14 LEXINGTON STREET | | CANTON | MA | 02021 | 3642 |
| LORI J GERGELY | ATTN LORI J OLECKI | 4555 ALGER RD | | | RICHFIELD | OH | 44286 | 9402 |
| LORI J LAPOINTE | 3204 WESTMINSTER RD | | | | JANESVILLE | WI | 53546 | 9649 |
| LORI J LEWIS | 162 W TENNYSON | | | | PONTIAC | MI | 48340 | 2672 |
| LORI J LONG | 19103 CASCADE | | | | BROWNSTOWN | MI | 48192 | 8565 |
| LORI J MICHAELSON & | MATTHEW J BERTRAM JTTEN | 29798 Y AVENUE | | | ELDORA | IA | 50627 | 8133 |
| LORI J OLECKI | 4555 ALGER RD | | | | RICHFIELD | OH | 44286 | 9402 |
| LORI J PARISEY | 7335 LILLY CHAPEL OPOSSUMRUN RD | | | | LONDON | OH | 43140 | |
| LORI J PARMELEE | 6634 OAK HILL ROAD | | | | ORTONVILLE | MI | 48462 | 9191 |
| LORI J ROBERTS | 23 WHITE BIRCH CIRCLE | | | | PITTSBURGH | PA | 15220 | |
| LORI J SIMPSON | TOD DTD 02/18/2008 | 23216 RD 110 | | | OAKWOOD | OH | 45873 | 9600 |
| LORI J SMITH | CUST BRANDON D SMITH UGMA MI | 103 LORENE LN | | | MOORESBURG | TN | 37811 | 5572 |
| LORI J SMITH | CUST BRENT R SMITH UGMA MI | 103 LORENE LN | | | MOORESBURG | TN | 37811 | 5572 |
| LORI J TROYER | 618 MAPLE ST | | | | PALMYRA | WI | 53156 | 9218 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LORI J WHITCOMB | CUST SARAH S WHITCOMB UGMA MI | 1458 N OAK RD | | | DAVISON | MI | 48423 9101 |
| LORI J WHITE | PO BOX 698 | | | | FLUSHING | MI | 48433 0698 |
| LORI J WINES | 699 BIRCH LANE | | | | GROSSE POINTE WOODS | MI | 48236 0002 |
| LORI JEAN DETARR & | RANDY LEE DETARR JT TEN | 11667 WAKE CIR | | | CYPRESS | CA | 90630 5546 |
| LORI JO GRICKS & | TODD ALAN GRICKS JT TEN | 650 STICKLE RD | | | NEW CASTLE | PA | 16101 9031 |
| LORI JOHNSON | TOD DTD 01/05/2006 | 99 MEADOW RIDGE LOOP | | | MAUMELLE | AR | 72113 6879 |
| LORI JOY DEGENSHEIN | 14 ELMWOOD AVE. | | | | WEST ORANGE | NJ | 07052 |
| LORI K BIANCO & DESIREE A | ROBINET | TR DOMINICK BIANCO TRUST | UA 05/08/92 | 36247 VITA BELLA DR | CLINTON TWP | MI | 48035 |
| LORI K BIANCO IRA | FCC AS CUSTODIAN | 36330 BAHAMA DR | | | STERLING HEIGHT | MI | 48312 |
| LORI K BROOKS & | RICK L WOOD JT TEN | 5408 BURGUNDY | | | CLARKSTON | MI | 48346 3202 |
| LORI K FLETCHER | 7957 EDGEWOOD COURT | | | | PLAINFIELD | IN | 46168 8003 |
| LORI K LOCEY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2401 MONROE AVE | | ROCHESTER | NY | 14618 |
| LORI K MASSBERG | 4247 HUNTERS CIRCLE WEST | | | | CANTON | MI | 48188 2364 |
| LORI K MORGAN | CUST HOLLY F MORGAN UGMA MI | N1280 US HIGHWAY 8 | | | NORWAY | MI | 49870 2056 |
| LORI K SCHULTZ | 1015 FELTIS DR | | | | TEMPERANCE | MI | 48182 9209 |
| LORI K VERDUIN | TOD DTD 10/14/2008 | 1447 WOOD ST | | | CRETE | IL | 60417 2950 |
| LORI KAPLAN ACF | JACLYN SILBERMAN U/IL/UTMA | 1207 ALEC ST | | | ARLINGTON HEIGHTS | IL | 60004 8434 |
| LORI KEELEY | 8562 76TH STREET | | | | WOODHAVEN | NY | 11421 |
| LORI KELLER & | KURTIS KELLER JT WROS | 10015 COLUMBUS RD. | | | LOUISVILLE | OH | 44641 9534 |
| LORI KELLER C/F | NICOLE KELLER UGMA OH | 10015 COLUMBUS RD. | | | LOUISVILLE | OH | 44641 9534 |
| LORI KELLY | 18064 CR 356 | | | | BUFFALO | TX | 75831 |
| LORI KERN | 27298 MORGNEC ROAD | | | | CHESTERTOWN | MD | 21620 3123 |
| LORI KOBER | 1150 SILVER AVE | | | | SAN FRANCISCO | CA | 94134 |
| LORI KRALOWSKI | 22869 CRANBROOKE DR | | | | NOVI | MI | 48375 4506 |
| LORI KRIZAN | PO BOX 443 | | | | HOUSTON | MO | 65483 |
| LORI L ADKINS | 99 NORTHLAKE DRIVE | | | | CHATSWORTH | GA | 30705 5087 |
| LORI L BENACK | 101 JEFFERSON DRIVE | | | | CLAIRTON | PA | 15025 |
| LORI L GUYOT | 8360 OLD PLANK RD | | | | GRAND BLANC | MI | 48439 2041 |
| LORI L KUIPER | TOD DTD 09/16/2008 | 12079 MAC DR  NE | | | BELDING | MI | 48809 9378 |
| LORI L MC CLOUGHAN & | JOSEPH D MC CLOUGHAN JT TEN | 9 DELAWARE RD | | | LAMBERTVILLE | NJ | 08530 2217 |
| LORI L PERPAR | 15430 6000 RD | | | | MONTROSE | CO | 81401 |
| LORI L RIGSBEE | 13534 MANGO DR | | | | DEL MAR | CA | 92014 |
| LORI L THORSEN | DEAN A THORSEN JT TEN | TOD DTD 11/19/2008 | 15876 STALKER BAY ROAD | | DALTON | MN | 56324 4738 |
| LORI L TURINSKY & | TIMOTHY M TURINSKY JT TEN | 4290 PORTAGE LANE | | | HOFFMAN EST | IL | 60192 |
| LORI L WEISSKOPF | DESIGNATED BENE PLAN/TOD | 1524 S DURANGO AVE | | | LOS ANGELES | CA | 90035 |
| LORI LAIRD | 8313 WHITNEY DR | | | | FT. WORTH | TX | 76108 2810 |
| LORI LANE | 1048 LINDEN AVE #3 | | | | GLENDALE | CA | 91201 |
| LORI LEE HENNINGS | 23 LOMA AVE | | | | LA SELVA BEACH | CA | 95076 1618 |
| LORI LEE HICKEY | 7638 CONGRESS CT | | | | MOORESMILLE | IN | 46158 |
| LORI LEE JONES | 36544 DEER FLAT RD | | | | SHINGLETOWN | CA | 96088 9786 |
| LORI LEE MILLER | SEP PROP | 312 SOUTH POINSETTIA AVENUE | | | MANHATTAN BEACH | CA | 90266 6646 |
| LORI LEE SUBOTICH | 8001 HILLENDALE RD | | | | BALTIMORE | MD | 21234 |
| LORI LEE ZIMMERLICH U/GDNSHP | OF MILDRED ZIMMERLICH | 1099 MAPLE LANE | | | NEW HYDE PARK | NY | 11040 2305 |
| LORI LEMAY | 903 S SNEED AVE | | | | TYLER | TX | 75701 1830 |
| LORI LEONARDI | 1307 YALE DR | | | | HOLIDAY | FL | 34691 5121 |
| LORI LESHER | CUST JACOB LESHER UTMA PA | 2669 HERMITAGE AVE | | | EASTON | PA | 18045 |
| LORI LIGHT SOLON | 2561 GLENN DR | | | | BELLMORE | NY | 11710 5027 |
| LORI LONDON NEAL | 1079 CRESTLINE CIR | | | | EL DORADO HILLS | CA | 95762 7224 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LORI LOTTS | 7462 FINDHORN DRIVE | | | | RENO | NV | 89506 |
| LORI LYNCH | TR SEL-DECLARATION OF TRUST | 04/13/87 U-A LORI LYNCH | 21219 BARTH POND LANE | | CREST HILL | IL | 60435 | 1521 |
| LORI LYNCH | TR U/DECL OF TRUST 04/13/87 THE | LORI | LYNCH TRUST | 21219 BARTH POND LN | CREST HILL | IL | 60435 | 1521 |
| LORI LYNN CAMPBELL | ATTN LORI L LOVE | 24110 47TH AVE NE | | | ARLINGTON | WA | 98223 | 9007 |
| LORI LYNN CELMER | 20937 AGNES DR | | | | MC CALLA | AL | 35111 | 1306 |
| LORI LYNN GORNEY & | MARK THOMAS GORNEY JT TEN | 6820 WILD PINE CIR | | | SAGINAW | MI | 48603 |
| LORI LYNN HOGAN | CHARLES SCHWAB & CO INC CUST | 18828 STOCKTON DR | | | NOBLESVILLE | IN | 46062 |
| LORI LYNN LINDEMANN | CHARLES SCHWAB & CO INC CUST | 5665 GUNBARREL RD | | | LONGMONT | CO | 80503 |
| LORI LYNN RINGS | 3303 FOREST RIDGE RD | | | | ROANOKE | VA | 24018 | 5050 |
| LORI LYNN WHITE | CUST RYAN JAMES CELMAR UGMA MI | 20937 AGNES DR | | | MC CALLA | AL | 35111 | 1306 |
| LORI LYNN YOOS | 19 TRESTLE WAY | | | | DAYTON | NJ | 08810 |
| LORI M ALLEN | 2100 CAINS LN | | | | MANSFIELD | TX | 76063 | 7602 |
| LORI M GIDWANI | 1728 SUPREME CT | | | | NAPLES | FL | 34110 | 1013 |
| LORI M GUTIERREZ | 2736 SHOREVIEW DR | | | | NAPLES | FL | 34112 | 5840 |
| LORI M HEMINGS & | MICHAEL J KOVACS JT TEN | 9059 SW IMPERIAL DR | | | PALM CITY | FL | 34990 | 5918 |
| LORI M JAQUES | 4310 LEESBURG RD | | | | FT WAYNE | IN | 46808 | 1618 |
| LORI M KOHL | TOD ACCOUNT | 16104 SPRAGUE STREET | | | OMAHA | NE | 68116 | 2895 |
| LORI M KUCERA | 2141 JOANNE DRIVE | | | | TROY | MI | 48084 | 1130 |
| LORI M NEVA TTEE | ALAN J NEVA TRUST | DATED 12/10/98 | 332 ERIE CIRCLE | | BLOOMINGDALE | IL | 60108 | 8818 |
| LORI M NIMMER LIVING TRUST | PO BOX 4289 | | | | MISSION VIEJO | CA | 92690 | 4289 |
| LORI M NORFLEET | 37800 WESTWOOD CIRCLE | APT 103 | | | WESTLAND | MI | 48185 | 1063 |
| LORI M PIERCE | CUST AMANDA M PIERCE | UTMA AL | 31628 ALABAMA | | LIVONIA | MI | 48150 | 3933 |
| LORI M PIERCE | CUST KELLY LYNN PIERCE | UTMA MI | 31628 ALABAMA ST | | LIVONIA | MI | 48150 | 3933 |
| LORI M STOEY & | MONIQUE B VANAGEN JT TEN | 10400 BANCROFT ROAD | | | BANCROFT | MI | 48414 | 9403 |
| LORI MARTIN | 604 NW BAILEY | | | | PENDLETON | OR | 97801 |
| LORI MATZ SCHONEWOLF | CUST ERIN JENNIFER SCHONEWOLF | UTMA OH | 188 WOODSDALE AVE | | DOVER | DE | 19901 | 5753 |
| LORI MATZ SCHONEWOLF | CUST JOHN MICHAEL SCHONEWOLF | UTMA OH | 188 WOODSDALE AVE | | DOVER | DE | 19901 | 5753 |
| LORI MATZ SCHONEWOLF | CUST JOSEPH MARC SCHONEWOLF UTMA | OH | 188 WOODSDALE AVE | | DOVER | DE | 19901 | 5753 |
| LORI MATZ SCHONEWOLF | CUST KYLE LEE SCHONEWOLF UTMA OH | 188 WOODSDALE AVE | | | DOVER | DE | 19901 | 5753 |
| LORI MCCLAREN | CUST SHELBY A WEBB UNDER IA UNIFORM | TRANSFERS TO MINORS AT | RR2 BOX 97 | | HINTON | IA | 51024 | 8742 |
| LORI MCGUIRE | 1300 SUMMIT DRIVE | | | | CHARLESTON | WV | 25302 |
| LORI MEYER | 296 LEE DRIVE | | | | HOMER | AK | 99603 |
| LORI MITCHELL | 655 GARDEN | | | | DAYTON | OH | 45419 | 3806 |
| LORI MOSELEY | 209 MOUNTAIN CREEK DRIVE | | | | MADISON | AL | 35757 |
| LORI NICOLE DAVIS | 10540 VALJEAN AVE | | | | GRANADA HILLS | CA | 91344 | 6847 |
| LORI NOWAK | 4166 BURLINGAME | | | | WYOMING | MI | 49509 | 3725 |
| LORI P MARTIN (R/O IRA) | FCC AS CUSTODIAN | 2216 HOLLINGSWORTH HILL | | | LAKELAND | FL | 33803 | 3231 |
| LORI PALMER BIVENS | 1610 PROSPECT STREET | | | | ELYRIA | OH | 44035 | 8281 |
| LORI PEPPONI | PO BOX 142 | | | | COLUMBUS | NJ | 08022 |
| LORI PICKETTE | 4910 LAKE FOREST DR. | | | | PAPILLION | NE | 68133 |
| LORI POTTS | 2813 FAIRHAVEN RD. | | | | DAVENPORT | IA | 52803 |
| LORI PRICHARD | 2203 VUELTA GRANDE AVENUE | | | | LONG BEACH | CA | 90815 |
| LORI PUCEK | 19 OVERLOOK RD | | | | MORRISTOWN | NJ | 07960 |
| LORI R GALKOWSKI | 665 LAKEWOOD DRIVE | | | | LAKE ST LOUISE | MO | 63367 |
| LORI R RENNER | ATTN LORI R PRICHARD | 252 RENFREW CT | | | ADRIAN | MI | 49221 | 1811 |
| LORI R ROWLISON & | DAVID B ROWLISON JT TEN | 1901 E BRIARCLIFF DR. | | | OWOSSO | MI | 48867 | 9084 |
| LORI R SCHWARTZ & | GENA L SCHWARTZ JT TEN | 2980 SE HOLLY ST | | | STUART | FL | 34997 | 6613 |
| LORI R SMITH | 906 N SHANNON DR | | | | SLOAN | IA | 51055 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LORI R WERNER | KEVIN P WERNER | 48991 PALOMA DR | | | BELLEVILLE | MI | 48111 | 4971 |
| LORI R WILLISTON | 6486 THIMBLEWEED LANE NE | | | | ROCKFORD | MI | 49341 | 8907 |
| LORI RACANELLI | 10 ANTHONY WAYNE RD | | | | MORRISTOWN | NJ | 07960 | 6711 |
| LORI RADUNS | 2746 W AVE | | | | NEWFANE | NY | 14108 | 1219 |
| LORI RAU | 308 FRANCES | | | | FLUSHING | MI | 48433 | 1737 |
| LORI RAUB (IRA) | FCC AS CUSTODIAN | 407 BROOKVIEW LN | | | CLARKS SUMMIT | PA | 18411 | 8908 |
| LORI REDMAN | 6225 ADRIATIC WAY | | | | GREENACRES | FL | 33413 | |
| LORI REED | 295 QUAILS NEST DRIVE | | | | DOVER | DE | 19904 | 3804 |
| LORI RHODES | 982 N ADAMS | UNIT # 8 | | | BIRMINGHAM | MI | 48009 | 5651 |
| LORI RICCARDI | 36 WOODVIEW DR | | | | HOWELL | NJ | 07731 | |
| LORI RIGGIO | CUST MELISSA RIGGIO UGMA NY | 15 GENESEE DR | | | COMMACK | NY | 11725 | 4026 |
| LORI ROWLISON CUST FOR | ELLE ROWLISON | UNDER THE MI UNIF TRSF | TO MINORS ACT | 1901 E BRIARCLIFF DR. | OWOSSO | MI | 48867 | 9084 |
| LORI RUDOLPH | CUST JACOB FREDIRC RUDOLPH | UTMA MD | 10822 GREENVIEW WAY | | COLUMBIA | MD | 21044 | |
| LORI RUDOLPH | CUST MATTHEW SIDNEY RUDOLPH | UTMA MD | 10822 GREENVIEW WAY | | COLUMBIA | MD | 21044 | |
| LORI RYAN | 234 WINDSOR CT. | | | | ALABASTER | AL | 35007 | |
| LORI S APGAR | 307 S JEFFERSON ST | | | | LEXINGTON | VA | 24450 | 2030 |
| LORI S CURTIS | 2830 BALDWIN | | | | LAPEER | MI | 48446 | 9769 |
| LORI S EHRENSBERGER | 1119 ASHBURTON DR | | | | DAYTON | OH | 45459 | 1407 |
| LORI S GOODMAN | 5120 FAIRGLEN DRIVE | | | | PLANO | TX | 75093 | 4925 |
| LORI S LARSEN | 173 MILLFORD XING | | | | PENFIELD | NY | 14526 | 1169 |
| LORI S MOSS | 28 W 96TH # 1 | | | | NEW YORK | NY | 10025 | |
| LORI S POTTER & | JANA L POTTER | 4844 BREWSTER DRIVE | | | TARZANA | CA | 91356 | |
| LORI S TUTINO | CUST CHRISTINA NICOLE TUTINO UGMA | NY | 3 MANOR LANE | | STONY BROOK | NY | 11790 | 2817 |
| LORI S WIERSMA | 9303 PARMALEE RD | | | | MIDDLEVILLE | MI | 49333 | 8967 |
| LORI SACHS BEDELL | LORI S. BEDELL TRUST (CAF) | 800 MOUNT PLEASANT | | | WINNETKA | IL | 60093 | |
| LORI SCHMITZ | 966 MCDONALD DR | | | | NORTHVILLE | MI | 48167 | 1071 |
| LORI SCHWEITZER & MARK | KANNETT | BK & S PSP 401 K PLAN | THE WATER TOWER | 1255 POWELL ST | EMERYVILLE | CA | 94608 | |
| LORI SHELLEY | 9504 HAVENWAY DR | | | | ARGYLE | TX | 76226 | 4237 |
| LORI SHOVLIN | MARY E SHOVLIN | 22481 ARDMORE PARK DR | | | ST CLR SHORES | MI | 48081 | 2012 |
| LORI SHRIVER | 298 BARSTOW RD. | | | | CANTERBURY | CT | 06331 | |
| LORI SIROIS TOD RAYMOND SIROIS | SUBJECT TO STA RULES | 552 NW 162 AVENUE | | | PEMBROKE PINES | FL | 33028 | 1150 |
| LORI SOFIANEK | 35 WOODFIELD DR | | | | WEBSTER | NY | 14580 | 4203 |
| LORI STEINBRUNNER | 4896 RAYS CIRCLE | | | | DUBLIN | OH | 43016 | |
| LORI STEWART | CGM ROTH IRA CUSTODIAN | 12912 MERLOT DR APT A | | | BAKERSFIELD | CA | 93314 | 6592 |
| LORI STEWART KATZ & | SIDNEY B KATZ JT TEN | 8 NIAMOA DR | | | CHERRY HILL | NJ | 08003 | 1219 |
| LORI STILLMAN | 81760 RUSTIC CANYON DRIVE | | | | LA QUINTA | CA | 92253 | |
| LORI STURGIS | 5301 SPRING CREEK PKWY | APT. 222 | | | PLANO | TX | 75024 | |
| LORI SWEENEY | 3833 VICTORIA DR | | | | TROY | MI | 48083 | 6309 |
| LORI TAYLOR | 12898 HERITAGE SOUTH | | | | WARREN | MI | 48089 | |
| LORI THOMAS-SHAW | 1261 COMBS RD. | | | | NEWBURY PARK | CA | 91320 | |
| LORI VENTOLA | 43 WOODLAND AVE | | | | DENVILLE | NJ | 07834 | |
| LORI W ACKORS | 209 ZOO RD | | | | FAIRFIELD | PA | 17320 | 9431 |
| LORI W ECKROTH | 8818 S UTICA AVE | | | | EVERGREEN PK | IL | 60805 | 1229 |
| LORI WALLIS | CGM IRA BENEFICIARY CUSTODIAN | BEN OF FLORENCE GORENBERG | 110 BUTTONWOOD DR | | EAST BRUNSWICK | NJ | 08816 | 4403 |
| LORI WENSLEY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2180 GREENRIDGE DR | | EL SOBRANTE | CA | 94803 | |
| LORI WHITE | 300 ALISO ST | | | | VENTURA | CA | 93001 | 2104 |
| LORI WILSON | 168 SOUTH ROAD | | | | FARMINGTON | CT | 06032 | |
| LORI WILSON | CGM SEP IRA CUSTODIAN | U/P/O C. SPECIALIST INC. | 5004 VALBURN CT. | | AUSTIN | TX | 78731 | 1073 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LORI YANELL | P.O. BOX 1143 | | | WESTON | CT | 06883 | 0143 |
| LORI ZIMAND & | NATAN T ZIMAND JTWROS | 714 HORTON DRIVE | | SILVER SPRING | MD | 20902 | 3009 |
| LORI ZIMMERMAN | 7450 HOOVER | | | ST. LOUIS | MO | 63117 | |
| LORI-ANN V FISHER | 28729 BANNOCKBURN ST | | | FARMINGTON HILLS | MI | 48334 | 2703 |
| LORIA J FARMER AND | ANDREW H FARMER JTWROS | 9004 AMBERHILL LOOP | | RICHMOND | VA | 23236 | 1252 |
| LORIAN J COOMBS | 5927 CHINQUAPIN PKWY | | | BALTIMORE | MD | 21239 | 2202 |
| LORIAN MARY GUTHRIE | EDWARD G CAHILL REV TRUST | 4925 WILLOW DR | | BOCA RATON | FL | 33487 | |
| LORIANN SEARLE STOCKINGER & | JOHN J STOCKINGER JR JT TEN | 2260 SADDLE WAY | | SALT LAKE CTY | UT | 84118 | |
| LORIANNE GIBBONS | 8645 SKYWAY | | | PARADISE | CA | 95969 | |
| LORIE A BRYCE | 5867 CARLTON ST | | | HASLETT | MI | 48840 | |
| LORIE A CUNNINGHAM | 904 STATE STREET | | | LAWRENCEVILLE | IL | 62439 | |
| LORIE A KIVIAT | 9740 WARDS GAP RD | | | FANCY GAP | VA | 24328 | |
| LORIE A MCKEE & | ROBERT F MCKEE JT TEN | 820 HANOVER RD | | GETTYSBURG | PA | 17325 | |
| LORIE ANGERMAN | 4172 WINCHESTER RD | | | MARSHALL | VA | 20115 | |
| LORIE ANN FARROW & | JOHN M FARROW JT TEN | 15925 EDGEWOOD DR | | LIVONIA | MI | 48154 | 2315 |
| LORIE ANN KENNEDY AND | ROBERT GALBREATH TEN IN COM | 1527 REED AVE | | SAN DIEGO | CA | 92109 | 5361 |
| LORIE BANIA FARROW & | JOHN M FARROW JT TEN | 15925 EDGEWOOD DRIVE | | LIVONIA | MI | 48154 | 2315 |
| LORIE BURTON | 6432 INGLEWOOD DRIVE | | | PLEASANTON | CA | 94588 | |
| LORIE E WEAVER | 609 SHIRLEY PARKWAY | | | PISCATAWAY | NJ | 08854 | 4547 |
| LORIE J WILLIAMS | 652 COUNTY ROAD 442 | | | ATHENS | TN | 37303 | 6479 |
| LORIE L HANSON | 13350 ENID BL | | | FENTON | MI | 48430 | 1100 |
| LORIE L WHITNEY & | LARRY E WHITNEY JT TEN | 13464 100TH AVE N | | SEMINOLE | FL | 33776 | 1501 |
| LORIE M HUGGINS AND | CARL E HUGGINS JR JTWROS | 3024 NW 128TH STREET | | VANCOUVER | WA | 98685 | 2492 |
| LORIE M LIEBROCK & | DARRELL L HICKS JT TEN | PO BOX 615 | | SOCORRO | NM | 87801 | 0615 |
| LORIE MICHELE HORWITZ | 351 MEDEA CREEK LANE | | | OAK PARK | CA | 91377 | |
| LORIE MILES | CHARLES SCHWAB & CO INC CUST | 1370 DIAMOND ST | | SAN DIEGO | CA | 92109 | |
| LORIE N SAVIN | 5100 CHESTERSHIRE COURT | | | WEST BLOOMFIELD | MI | 48322 | 1551 |
| LORIE N SAVIN | CUST ELIZABETH LARKY SAVIN | UTMA KS | 5100 CHESTERSHIRE COURT | WEST BLOOMFIELD | MI | 48322 | 1551 |
| LORIE R NORTH | 5212 W 64TH TER | | | PRAIRIE VLG | KS | 66208 | |
| LORIE S BUSIERE | 13684 COOPER RD | | | SPRING HILL | FL | 34609 | 5904 |
| LORIE SMEZNIK | 138 CARMEL DR | | | CIBOLO | TX | 78108 | |
| LORIE V DUPONT ACF | CARSON LLOYD DUPONT U/TX/UTMA | 1708 STAMFORD LN | | AUSTIN | TX | 78703 | 2938 |
| LORIE V DUPONT ACF | LAUREN E DUPONT U/TX/UTMA | 1708 STAMFORD LN | | AUSTIN | TX | 78703 | 2938 |
| LORIEL D HOGAN REVOCABLE TRUST | LORIEL D HOGAN TTEE | U/A DTD 06/01/2001 | 40 NASHUA RD | SHARON | NH | 03458 | 7103 |
| LORIEL S BIERI | 241 GLEN OBAN DR | | | ARNOLD | MD | 21012 | 2110 |
| LORIENE RYAN | 222 DAWSON AVE | | | JORDAN | MT | 59337 | |
| LORIENTON PALMER | 145 DELAWARE AVE | | | FREEPORT | NY | 11520 | 1312 |
| LORIN A ALBRECHT | 7229 GAD RD | | | MEDFORD | WI | 54451 | 9012 |
| LORIN B ALLEN JR | 190 VIKING DR | | | CORDOVA | TN | 38018 | 7264 |
| LORIN CHESTER WALLACE JR | CHARLES SCHWAB & CO INC CUST | SLFP LOANED SECURITY A/C | 2593 SHIRLEY LAKE COURT | RENO | NV | 89509 | |
| LORIN D DICKINSON III | 7912 BROOKWOOD ST NE | | | WARREN | OH | 44484 | 1545 |
| LORIN DALE PETERSON | PO BOX 277248 | | | SACRAMENTO | CA | 95827 | |
| LORIN H DREYFUSS | CHARLES SCHWAB & CO INC CUST | PO BOX 614 | | RANCHO MIRAGE | CA | 92270 | |
| LORIN H DREYFUSS | PO BOX 614 | | | RANCHO MIRAGE | CA | 92270 | |
| LORIN HARRIS | C/O T PEEK | RR 2 BOX 151 | | SHOALS | IN | 47581 | 9637 |
| LORIN J NOSBISCH | 6760 LUTHER ST | | | NIAGARA FALLS | NY | 14304 | 4539 |
| LORIN MEANS | 2150 S. ARIZONA AVE. | #1128 | | CHANDLER | AZ | 85286 | |
| LORIN SMITH | 1327 RAMS HORN RD | | | GREENVILLE | NC | 27834 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LORIN ZISSMAN REVOC TRUST | LORIN ZISSMAN TTEE | DTD 11/23/1999 | 662 TABERNACLE DR. | | MEDFORD | NJ | 08055 | 9710 |
| LORINDA M KING | 503 CEDAR ST | | | | EDEN | NC | 27288 | 5803 |
| LORINDA SAKO CUST | MATTHEW SAKO UTMA OH | 3274 STILLWATER DR | | | MEDINA | OH | 44256 | 6215 |
| LORINE A GONSER | 1310 GREENE ROAD 715 | | | | PARAGOULD | AR | 72450 | 9343 |
| LORINE C MAYS | 3143 CAMDEN DRIVE | | | | TROY | MI | 48084 | |
| LORINE CALDWELL | RT2 BOX 138AA | | | | MT OLIVET | KY | 41064 | 9799 |
| LORINE COBBS | 535 N TRUMBULL | | | | CHICAGO | IL | 60624 | 1452 |
| LORINE ESTHER YURK | 8395 COLE CREEK XING | | | | FLUSHING | MI | 48433 | 9435 |
| LORINE FANKHAUSER | 31918 AVENIDA ENRIQUE | | | | TEMECULA | CA | 92591 | 2145 |
| LORINE HOLMES | 1894 LEXINGTON CT | | | | INKSTER | MI | 48141 | 1570 |
| LORINE HOLSCHUH | 1200 HARWOOD DR S | APT 233 | | | FARGO | ND | 58104 | 6281 |
| LORINE J PRITCHETT | 3230 KERN ROAD | | | | LAKE ORION | MI | 48360 | 2356 |
| LORINE LISTER | 4644 EMERSON ST | | | | FT WORTH | TX | 76119 | 2130 |
| LORINE MOSS | 17121 REDFORD ST APT 116 | | | | DETROIT | MI | 48219 | 3242 |
| LORING A DOE & | MARILYN J DOE | TR DOE FAM TRUST | UA 11/21/96 | 5530 N ROANOKE | TUCSON | AZ | 85704 | 1653 |
| LORING B LYONS & | SEAN KEVIN LYONS | 627 TAYLOR ST APT 25 | | | SAN FRANCISCO | CA | 94102 | |
| LORING HOSPITAL | 211 HIGHLAND AVE | | | | SAC CITY | IA | 50583 | 2424 |
| LORING M WATTS | 6224 DONNA DRIVE RT 10 | | | | CHARLOTTE | NC | 28213 | 6416 |
| LORING M WATTS & | MARY P WATTS JT TEN | 6224 DONNA DR RT 10 | | | CHARLOTTE | NC | 28213 | 6416 |
| LORING P ROSSMAN | 9237 NICHOLS RD | | | | GAINES | MI | 48436 | 9708 |
| LORING T. SPARKS  & | BETTY J. SPARKS JT TEN ENT | 16729 GORSUCH MILL ROAD | | | UPPERCO | MD | 21155 | 9441 |
| LORING W CHACE | 324 BUFFUM ROAD | | | | MONROE | NH | 03771 | 3108 |
| LORING W PRATT & | JEANETTE B PRATT | 37 LAWERENCE AVENUE | | | FAIRFIELD | ME | 04937 | |
| LORIS A JENKINS | 4422 ELM ST | | | | LUNA PIER | MI | 48166 | 9021 |
| LORIS D KIDWELL | 8530 BIG BEND RD | | | | MARTINSVILLE | IN | 46151 | 9205 |
| LORIS M THOMPSON | 2148 CORD ST | | | | SPEEDWAY | IN | 46224 | 5132 |
| LORIS OATMAN DAMEROW | 507 WEST PROSPECT AVE | | | | APPLETON | WI | 54911 | |
| LORITA SUE DE WITT | 123 GREENWOOD RD | | | | CROSSVILLE | TN | 38558 | |
| LORLE J ROPER | TR LORLE J ROPER TRUST | UA 2/15/99 | 2197 DRYDEN RD | | EL CAJON | CA | 92020 | 2849 |
| LORN D HAGAR TTEE | LORN D HAGAR REV TR | U/A DTD 09/20/1994 | 2212 TWIN CREEK LANE | | NEWCASTLE | OK | 73065 | 6483 |
| LORN D HAYES | 2926 SILVERHILL DR | | | | WATERFORD | MI | 48329 | 4424 |
| LORN D HAYES & | ANNA L HAYES JT TEN | 2926 SILVERHILL | | | WATERFORD | MI | 48329 | 4424 |
| LORN R BULLOCK | 20 POGLESE RD | | | | ST IGNACE | MI | 49781 | 9779 |
| LORN R WILSON | 1110 DUNKIRK AVE | | | | MOUNT MORRIS | MI | 48458 | 2570 |
| LORN RUSSELL SHOURD | 3101 RIVER ROAD | LOT 145 | | | SODUS | MI | 49126 | 9752 |
| LORNA A MARSHALL | 16925 MAPLEWILD AVE SW | | | | SEATTLE | WA | 98166 | |
| LORNA A SHAHEEN | 12396 TUSCOLA RD | | | | CLIO | MI | 48420 | 1044 |
| LORNA A VIRGIN | 645 S 55TH STREET | | | | PHILADELPHIA | PA | 19143 | 2503 |
| LORNA ANN NELSON | 889 TERRANCE DR | | | | ARGYLE | TX | 76226 | 6678 |
| LORNA B HECKENLIVELY | 4618 SOUTH HOLDEN ST | | | | SEATTLE | WA | 98118 | |
| LORNA B HERRERA | 1406 MATTERHORN WAY | | | | ANCHORAGE | AK | 99508 | 5045 |
| LORNA B WHEELER | 3299 W LAKE RD | | | | CANANDAIGUA | NY | 14424 | 2440 |
| LORNA B WHEELER MILLER | 3299 W LAKE ROAD | | | | CANANDAIGUA | NY | 14424 | 2440 |
| LORNA BARCLAY KERBER | 25 ELGIN RD | | | | AMITYVILLE | NY | 11701 | 4021 |
| LORNA BEAVERS | 3825 RANCH ESTATES DR | | | | PLANO | TX | 75074 | 7804 |
| LORNA D CUSTER | 2409 W ARLINGTON ST | | | | LONG BEACH | CA | 90810 | 2009 |
| LORNA D LEWIS | 33 STONEWYCK LANE | | | | DAMARISCOTTA | ME | 04543 | 4013 |
| LORNA D SIMPKINS | RR #2 | MAIDSTONE ON  N0R 1K0 | CANADA | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LORNA D STOCKMEYER | 2040 N VERMONT ST | APT #201 | | | ARLINGTON | VA | 22207 | 2372 |
| LORNA E JOHNSON | 5344 29TH STREET NW | | | | WASHINGTON | DC | 20015 | 1332 |
| LORNA ELKINS | 3823 SE GLENDALE | | | | ALBANY | OR | 97322 | |
| LORNA F SCHALLER | U/W JACOB H SCHALLER FAMILY TR | TEST TRUST DTD 5/19/08 | 21 COTTONTON CT | | PALM COAST | FL | 32137 | |
| LORNA G MCDONALD | BOX 78 | | | | VERDUNVILLE | WV | 25649 | |
| LORNA GRAY | TR LORNA GRAY TRUST UA 11/26/97 | 1126 SHENANDOAH | | | CLAWSON | MI | 48017 | 1065 |
| LORNA GREEN | 5303 HARDING HIGHWAY APT. 1102 | | | | MAYSLANDING | NJ | 08330 | |
| LORNA GRIFFIN | 1905 W APPLEWAY AVE B17 | | | | COEUR D ALENE | ID | 83814 | |
| LORNA H BRUEN | 5902 MOUNT EAGLE DR APT 1518 | | | | ALEXANDRIA | VA | 22303 | 2522 |
| LORNA H BRUEN | ALEX H BRUEN | 5902 MOUNT EAGLE DR APT 1518 | | | ALEXANDRIA | VA | 22303 | 2522 |
| LORNA H CRESS | 604 BELDON AVE | | | | IOWA CITY | IA | 52246 | 2902 |
| LORNA HAVEL | 3206 FOUTZ RD | | | | FARMINGTON | NM | 87401 | |
| LORNA J GEMMELL | 3721 LENOIR CIR | | | | NORFOLK | VA | 23513 | 5315 |
| LORNA J GOODMAN | TR LORNA J GOODMAN TRUST | UA 11/30/96 | 503 LEITH AVE | | WAUKEGAN | IL | 60085 | 3330 |
| LORNA J HOBART | 482 GROSVENOR AVE | WESTMOUNT PROVINCE QC  H3Y 2S4 | CANADA | | | | | |
| LORNA J JONES | 121 STEDMAN STREET | | | | CHELMSFORD | MA | 01824 | |
| LORNA J PAUTZKE | 24 FORESTER CT | | | | NORTHPORT | NY | 11768 | 2128 |
| LORNA J PAUTZKE & | CHRISTINE J SPILLER JT TEN | 24 FORESTER CRT | | | NORTHPORT | NY | 11768 | 2128 |
| LORNA J SCHUESSLER | 412 NEWBOLD RD | | | | JENKINTOWN | PA | 19046 | 2851 |
| LORNA J SCHUESSLER | 412 NEWBOLD RD | | | | JENKINTOWN | PA | 19046 | 2851 |
| LORNA JEAN POSTON | 524 CRINGLE DRIVE | | | | REDWOOD CITY | CA | 94065 | 1136 |
| LORNA JEAN REACH | 964 SWANSTON DR | | | | SACRAMENTO | CA | 95818 | |
| LORNA K BAER | 2001 MARKET ST | | | | HARRISBURG | PA | 17103 | 2531 |
| LORNA KOSO & | WENDY K WALOFF TR | UA 08/15/94 | HARRY KOSO TESTAMENTARY TRUST | 736 WESTVIEW ST | PHILADELPHIA | PA | 19119 | |
| LORNA L CRISP | TOD DTD 06/19/2007 | 15342 CALIFORNIA ST | | | OMAHA | NE | 68154 | 1873 |
| LORNA L HODGIN | 5445 NW CONDOR PL | | | | PORTLAND | OR | 97229 | |
| LORNA L RANDALL | 2618 HIGHLAND VILLAGE LN | | | | MIAMISBURG | OH | 45342 | 4576 |
| LORNA L REILLEY | 105 TOMAHAWK TRAIL | | | | SAN ANTONIO | TX | 78232 | 3611 |
| LORNA L WOELFEL | TR LORNA WOELFEL REVOCABLE TRUST | UA 12/05/03 | 5256 LOCKSLEY AVE | | OAKLAND | CA | 94618 | 1041 |
| LORNA LEE KELLEY | CGM IRA CUSTODIAN | 200 WEST DELAMAR DR. | | | HENDERSON | NV | 89015 | 7807 |
| LORNA LEITH SCHMIDT | 450 QUAKER ST | | | | WALLKILL | NY | 12589 | 2930 |
| LORNA LESUEUR VLIET | 342 WREN LANE | | | | BEDMINSTER | NJ | 07921 | 1930 |
| LORNA M CRAIG TTEE TRUE | MCLEAN TR UAD 12/30/93 | FBO LORNA M CRAIG | 2551 WINDWARD  WAY | | NAPLES | FL | 34103 | 4067 |
| LORNA M CRYDERMAN | 2608 GREENWOOD DR | | | | NATIONAL CITY | MI | 48748 | 9305 |
| LORNA M JOHNSON | 4415 VENABLE AVE | | | | CHARLESTON | WV | 25304 | 2533 |
| LORNA M MEDINA & | WILLIAM E COLGAN JT TEN | 240 EAST 35TH STREET APT 10-F | | | NEW YORK | NY | 10016 | 4219 |
| LORNA M MONAGHAN | 3959 CROISAN MT DR S | | | | SALEM | OR | 97302 | 3645 |
| LORNA MAKHOLM | W5231 COUNTY ROAD O | | | | APPLETON | WI | 54913 | 8317 |
| LORNA MANGINI | PO BOX 253 | | | | CLAYTON | CA | 94517 | 0253 |
| LORNA MURDOCK | 1031 NW 125 TER | | | | SUNRISE | FL | 33323 | |
| LORNA P SALVATIN | CHARLES SCHWAB & CO INC CUST | PO BOX 3354 | | | SAN RAMON | CA | 94583 | |
| LORNA PALMER CHAPUIS | 7455 W CATALPA ST | | | | CHICAGO | IL | 60656 | 1738 |
| LORNA R DIAMOND AND | DALE A DIAMOND JTWROS | 832 SUMAC ROAD | | | HIGHLAND PARK | IL | 60035 | 3841 |
| LORNA R TERNASKY | 8046 KELTY COURT | | | | SACRAMENTO | CA | 95828 | 5523 |
| LORNE A COMPTON | 80 DOTHAN ST | | | | ARLINGTON | MA | 02474 | 1343 |
| LORNE A TEAL | 1241 SYCAMORE | | | | TUSTIN | CA | 92780 | 6150 |
| LORNE A WILLIS | 17903 AIRPORT | | | | FRASER | MI | 48026 | 3137 |
| LORNE COMPTON & | CAROL COMPTON JT TEN | 80 DOTHAN ST | | | ARLINGTON | MA | 02474 | 1343 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LORNE D SHARP | 3207 75TH STREET | | | | LUBBOCK | TX | 79423 | 1343 |
| LORNE DOUGLAS GIGUERE | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 10899 CEDAR RIVER ESTATES DR | | FOWLERVILLE | MI | 48836 | |
| LORNE ENGLESON | 1411 SARATOGA | | | | POCATELLO | ID | 83201 | |
| LORNE H LAIDLAW | 41021 SUNSPRITE STREET | | | | LAKE ELSINORE | CA | 92532 | |
| LORNE H MASSEL & | LU A MASSEL JT TEN | 1911 HERITAGE CT | | | SAINT MARYS | OH | 45885 | 1387 |
| LORNE J ARCHER & | GWEN ARCHER JTTEN | 520 KEARNEY | | | ATCHISON | KS | 66002 | 1811 |
| LORNE J LITKE & | JANET SEFCHECK JT TEN | 38218 WARREN RD | | | WESTLAND | MI | 48185 | 1939 |
| LORNE M FETZEK | 2-3-35-501 MOTO AZABU | MINATO-KU | MINATO-KU TOKYO 106-0046 | JAPAN | | | | |
| LORNE R. ANDERSON | 4 REBECCA CT | | | | WEST TRENTON | NJ | 08628 | |
| LORNE ROSS JULY & | NORMA J JULY JT TEN | 1306 SOUTH PACKARD AVENUE | | | BURTON | MI | 48509 | 2410 |
| LORNE T ROBINSON & | MIMI TUNG JT TEN | 5904 BLACKBERRY TRAIL | | | INVER GROVE HGTS | MN | 55076 | 1557 |
| LORNE W GRIERSON & | SIRPA T GRIERSON | 1056 RIVERSIDE LN | | | OREM | UT | 84097 | |
| LORNE W WEAVER JR | 6684 NORTH DOYON DRIVE | | | | WATERFORD | MI | 48327 | 3804 |
| LORNE WHITE | 26 LOCKDARE STREET | SCARBOROUGH ON  M1S 2Z6 | CANADA | | | | | |
| LOROL M PHILLIPS | MGR: PARAMETRIC PORTFOLIO | 4 TISHOMINGO CV | | | MEMPHIS | TN | 38111 | |
| LORON E SILLIMAN | ANTONENE R SILLIMAN JT TEN | 120 PARK AVE | | | WATERTOWN | NY | 13601 | 4016 |
| LORON STRIPLING | 614 3RD STREET | PO BOX 305 | | | JACKSON | SC | 29831 | 0305 |
| LORON STRIPLING | TOD DTD 05/16/2003 | PO BOX 305 | | | JACKSON | SC | 29831 | 0305 |
| LORONE WOODS | 608 W RADFORD ST | | | | HAMBURG | AR | 71646 | 3152 |
| LORRAIN E REED | 4481 W 51ST STREET | | | | CLEVELAND | OH | 44144 | 2933 |
| LORRAINE A BAIER & | EDWARD W BAIER JT TEN | 304 VINSON ST | | | SENECA | SC | 29678 | 2837 |
| LORRAINE A BIANCHI | 2621 FAIRVIEW AVE | | | | MONROEVILLE | PA | 15146 | 3310 |
| LORRAINE A BUKER & | LEONARD R BUKER JT TEN | 15 PLEASANT STREET | APT N-1 | | HARWICHPORT | MA | 02646 | 1801 |
| LORRAINE A CARLSON | 775 SOUTHERN PINES DRIVE | | | | NAPLES | FL | 34103 | 2813 |
| LORRAINE A CARUSO IRA | FCC AS CUSTODIAN | 5 ELIZABETH WAY | | | BOONTON TWP | NJ | 07005 | 9206 |
| LORRAINE A CLAXTON | TR LORRAINE A CLAXTON TRUST | UA 09/27/95 | 32 LINDBERGH AVE | | NEEDHAM HTS | MA | 02194 | 1914 |
| LORRAINE A CROUTHER & | OSCAR R CROUTHER JT TEN | 9920 PARKWAY DRIVE | | | SAINT LOUIS | MO | 63137 | 3126 |
| LORRAINE A CURRAN & | HEATHER S SCHULTE JT TEN | 807 W UNIVERSITY DRIVE | | | ROCHESTER | MI | 48307 | 1860 |
| LORRAINE A HAMMOND | 4499 OAKLEAF SE | | | | GRAND RAPIDS | MI | 49546 | 8225 |
| LORRAINE A HILLER | 3316 GORSE COURT | | | | PALM HARBOR | FL | 34684 | 3409 |
| LORRAINE A KORAL | 13280 EDGEWOOD DR | | | | STERLING HEIGHTS | MI | 48312 | 6499 |
| LORRAINE A MARTIN | LORRAINE A MARTIN TRUST | 1350 N LAKESHORE DR  #617 | | | CHICAGO | IL | 60610 | |
| LORRAINE A MAYNARD-ENGLISH | 7950 DIXIE HWY | | | | CLARKSTON | MI | 48346 | 1151 |
| LORRAINE A MEYERS | 5893 CO ROAD 33 R D 3 | | | | CANANDAIGUA | NY | 14424 | 9384 |
| LORRAINE A MICH | 2933 POWDERHORN RIDGE ROAD | | | | ROCHESTER HILLS | MI | 48309 | 1344 |
| LORRAINE A MOORE | 95 MCKINLEY AVE | | | | DUMONT | NJ | 07628 | 2815 |
| LORRAINE A MUELLER | TR MUELLER FAMILY TRUST | UA 05/29/92 | 234 EAST HOLLY DRIVE | | ORANGE CITY | FL | 32763 | 7513 |
| LORRAINE A NESDALE | 12702 SPRING ST | | | | GARDEN GROVE | CA | 92845 | 2648 |
| LORRAINE A OUELLETTE | 176 MILL ST | | | | WOONSOCKET | RI | 02895 | 2122 |
| LORRAINE A PETROSKY | ATTN LORRAINE A GREGORICH | 6967 KINGSWOOD DR | | | CLEVELAND | OH | 44139 | 4538 |
| LORRAINE A RADAK | PO BOX 4733 | | | | APACHE JCT | AZ | 85278 | |
| LORRAINE A RICE & | EDWARD R RICE JT TEN | 4126 W BLUEFIELD AVE | | | GLENDALE | AZ | 85308 | 1709 |
| LORRAINE A RUDDER | 2379 BRAIRWOOD DR | | | | SAN JOSE | CA | 95125 | 4916 |
| LORRAINE A SABIA | APT 109 | 160 ROBIN ROAD | | | BUFFALO | NY | 14228 | 1171 |
| LORRAINE A SCHIFANO | 7 EUNICE CIR | | | | WAKEFIELD CENTER | MA | 01880 | 4910 |
| LORRAINE A SMITH & | ROBERT J SMITH JT TEN | C/O EDWARD R GREENUP | 25400 LITTLE MACK AVE | | ST CLAIR SHORES | MI | 48081 | 2157 |
| LORRAINE A SPRAGUE | 2322 S ROGERS UNIT 34 | | | | MESA | AZ | 85202 | 6560 |
| LORRAINE A SQUIRES | TOD ACCOUNT | 15626 M-43 | | | HICKORY CRNRS | MI | 49060 | 9526 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LORRAINE A ULERY | 145 NIGHT HERON LN | | | | ALISO VIEJO | CA | 92656 | 1734 |
| LORRAINE A VANHURK | 811 S SCOTT DR | | | | FARWELL | MI | 48622 | 9699 |
| LORRAINE A ZAMBUTO | ATTN L A SCHIFANO | 7 EUNICE CIR | | | WAKEFIELD CENTER | MA | 01880 | 4910 |
| LORRAINE A. BALARA IRA | FCC AS CUSTODIAN | U/A DTD 04/08/03 | 747 WALNUT AVENUE | | LANGHORNE | PA | 19047 | 3753 |
| LORRAINE A. STUDEBAKER, TTEE | LORRAINE A. STUDEBAKER TRUST | UA DTD 7/24/2002 | 9045 E BLUEWATER DRIVE | | CLARKSTON | MI | 48348 | 4255 |
| LORRAINE A. VAN NESTE | TTEE LORRAINE A. VAN | NESTE REVOCABLE TRUST | U/A DTD 3/31/00 | P.O. BOX 1142 | LAKE WORTH | FL | 33460 | 1142 |
| LORRAINE AKALEWICZ | CUST ANTHONY JAMES AKALEWICZ | UTMA NJ | 14 LEXINGTON AVE | | CARTERET | NJ | 07008 | 2335 |
| LORRAINE ALICE FOGARTY | CHARLES SCHWAB & CO INC CUST | 61 LAKELAND AVE | | | BABYLON | NY | 11702 | |
| LORRAINE ALVIGI | PO BOX 732 | | | | EL DORADO | CA | 95623 | 0732 |
| LORRAINE ANN PICKING | 39855 WALES | | | | CANTON | MI | 48188 | |
| LORRAINE ARDEN TTEE | UTD 06/29/01 | FBO LORRAINE ARDEN LIVING TRUST | 629 S THORNWOOD WAY | | MERIDIAN | ID | 83642 | |
| LORRAINE B DAVIS | PO BOX 132 | | | | DRYDEN | MI | 48428 | 0132 |
| LORRAINE B PENBERTHY | 206 SILMAN | | | | FERNDALE | MI | 48220 | 2509 |
| LORRAINE B SEALIE | 32365 AUGUSTA DR 35 | | | | ROMULUS | MI | 48174 | 6374 |
| LORRAINE B TOPOLIN | 1 MIDDLE RD | | | | NEW HOPE | PA | 18938 | 1101 |
| LORRAINE B VAN WORMER | 716 SURFWOOD LANE | | | | DAVISON | MI | 48423 | 1237 |
| LORRAINE B WHITLOCK | 35849 ADOBE DR | | | | FREMONT | CA | 94536 | 5420 |
| LORRAINE B WILLEVER & | WAYNE B WILLEVER & CRAIG C WILLEVER TR | UA 08/02/1994 | CLAYTON I WILLEVER TRUST | 517 GUY RD | PHILLIPSBURG | NJ | 08865 | |
| LORRAINE B WILLIAMSON | 2630 RANCH ROAD | | | | MELBURNE | FL | 32904 | 9067 |
| LORRAINE BARBALINARDO | 110 GEORGETOWN RD | | | | TOMS RIVER | NJ | 08757 | 4415 |
| LORRAINE BARCOMB | PMB 2417 | 779 E MERRITT ISLAND CSWY | | | MERRITT ISLAND | FL | 32952 | 3309 |
| LORRAINE BAUMGARDNER | 2216 MACON COURT | | | | WESTLAKE | OH | 44145 | 1864 |
| LORRAINE BAXTER | 14345 SARATOGA AVENUE #22 | | | | SARATOGA | CA | 95070 | 5943 |
| LORRAINE BAZELAIS | 8634 233RD STREET | | | | QUEENS VILLAGE | NY | 11427 | |
| LORRAINE BECKER | 6 GRACE AVE | | | | LYNBROOK | NY | 11563 | 1709 |
| LORRAINE BEEH | 3123 E PEACH TREE DR | | | | CHANDLER | AZ | 85249 | 9029 |
| LORRAINE BENNETT & | GEORGE H BENNETT JT TEN | 20930 DUNS SCOTUS | | | SOUTHFIELD | MI | 48075 | 3268 |
| LORRAINE BERNARD | 7085 TUXEDO ST | | | | ENGLEWOOD | FL | 34224 | |
| LORRAINE BEVERLY GODIN | 715 CLAIRPOINTE COURT EAST | | | | SAINT CLAIR SHORES | MI | 48081 | 1698 |
| LORRAINE BLANDING | 134-39 166 PLACE | SECTION A-1G | | | JAMAICA | NY | 11434 | |
| LORRAINE BOWES | 3340 SO 90TH STREET | | | | MILWAUKEE | WI | 53227 | 4404 |
| LORRAINE BOYER | 1014 J STREET | APT 2 | | | EUREKA | CA | 95501 | |
| LORRAINE BRIGGS | 1100 CENTER #205 | | | | BAY CITY | MI | 48708 | 6182 |
| LORRAINE BROWN-JOYCE | 959 BERTIE ST | FORT ERIE ON  L2A 1Z7 | CANADA | | | | | |
| LORRAINE C DRAGO & | JOSEPH P DRAGO | 2044 TIMBERWOOD DR | | | BATON ROUGE | LA | 70816 | |
| LORRAINE C FOX & | ANDREW J KARPF JT TEN | 679 LAUREL ST | | | LONGMEADOW | MA | 01106 | 1917 |
| LORRAINE C FOX & | RICHARD KARPF JT TEN | 679 LAUREL ST | | | LONGMEADOW | MA | 01106 | 1917 |
| LORRAINE C GARBAN | TR U/D OF TRUST 11/25/86 | 1141 GLENVIEW DRIVE | | | SAN BRUNO | CA | 94066 | 2725 |
| LORRAINE C IALEGGIO TTEE | LORRAINE C. IALEGGIO TRUST U/A | DTD 04/02/2003 | 21 INDIAN CAMP TRAIL | | OGDEN DUNES | IN | 46368 | 1002 |
| LORRAINE C INMAN | P.O. BOX 681 | | | | PINEHURST | NC | 28370 | 0681 |
| LORRAINE C KAPLAN | LORRAIN C KAPLAN REVOCABLE | 3251 BAYOU SOUND | | | LONGBOAT KEY | FL | 34228 | |
| LORRAINE C MABBITT | TOD DTD 8/24/04 | 73977 FRANKLIN | | | ARMADA | MI | 48005 | 3371 |
| LORRAINE C MCCARTHY | 3906 W 62ND PL | | | | CHICAGO | IL | 60629 | |
| LORRAINE C STRICKLAND | 21616 KISER RD | | | | DEFIANCE | OH | 43512 | 9061 |
| LORRAINE C WILSON | CHARLES SCHWAB & CO INC CUST | 2124 WALLACE ST | | | PHILADELPHIA | PA | 19130 | |
| LORRAINE CAMARDA OUSKA & | DEBORAH JOHNSON JT TEN | 5710 JANES AVE | | | DOWNER'S GROVE | IL | 60516 | 1018 |
| LORRAINE CAPPIO | CUST PETER DANIEL CAPPIO UTMA NJ | 25 TWIN BROOK COURT | | | RAMSEY | NJ | 07446 | 2443 |
| LORRAINE CAPPIO | CUST RACHEL MARIE CAPPIO UTMA NJ | 25 TWIN BROOK COURT | | | RAMSEY | NJ | 07446 | 2443 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LORRAINE CARNES | 4037 PEBBLE RIDGE CT | | | | FENTON | MI | 48430 9121 |
| LORRAINE CARRADY QUINN ACF | ANDREW C QUINN U/NY/UTMA | 305 EAST 72ND STREET | APT 2ES | | NEW YORK | NY | 10021 4666 |
| LORRAINE CERCHIONE | WBNA CUSTODIAN TRAD IRA | 303 E 57TH STREET | | | NEW YORK | NY | 10022 2665 |
| LORRAINE CHAN | 41 ARDONIA ROAD | PO BOX 12 | | | PLATTEKILL | NY | 12568 0012 |
| LORRAINE CIARAMELLA | 639 MEAD STREET | | | | BRONX | NY | 10460 2704 |
| LORRAINE COMBONI BEVINS & | BRIAN JOSEPH BEVINS | 1175 HIGHWAY A1A #603 | | | SATELLITE BEACH | FL | 32937 |
| LORRAINE CONE TTEE | LORRAINE JOHNSON CONE TRUST U/A | DTD 06/04/1997 | 6 CHERRY TREE LANE | | AVON | CT | 06001 4333 |
| LORRAINE CONNELLY | 32 INDIAN POND ROAD | | | | KINGSTON | MA | 02364 |
| LORRAINE CORVINO | 948 STATE ST | | | | COOPERSBURG | PA | 18036 1908 |
| LORRAINE CRAGO | 2633 EMERSON N W | | | | GRAND RAPIDS | MI | 49544 1719 |
| LORRAINE CROCKER | 183 TREMONT ST | | | | MALDEN | MA | 02148 2732 |
| LORRAINE CURRAN | 807 W UNIVERSITY DR | | | | ROCHESTER | MI | 48307 1860 |
| LORRAINE D BRAAT | 27 FLOYD ST SW | | | | WYOMING | MI | 49548 3119 |
| LORRAINE D BYBERNEIT & | SANDRA K BYBERNEIT JT TEN | 8145 BARDEN ROAD | | | DAVISON | MI | 48423 |
| LORRAINE D CAMPBELL | 1051 LILAC ST | | | | INDIANA | PA | 15701 2465 |
| LORRAINE D DIMON | 105 TOWNE HOUSE CIRCLE | | | | FAYETTEVILLE· | NY | 13066 1441 |
| LORRAINE D HUNTER | 4610 ORKNEY LANE | | | | ATLANTA | GA | 30331 |
| LORRAINE D KORN | 6276 VAN NOORD AVENUE | | | | VAN NUYS | CA | 91401 3226 |
| LORRAINE D NOONE | 64 VALLEY VIEW RD | | | | GLASTONBURY | CT | 06033 3621 |
| LORRAINE D OWLES & | PHILIP D WAGREICH | 925 FAIR OAKS AVE | | | OAK PARK | IL | 60302 |
| LORRAINE D PARSONS | CUST CLIFFORD S PARSONS U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 625 E CHAPMAN ROAD | OVIEDO | FL | 32765 9015 |
| LORRAINE D SMITH | 10 JERICHO RUN | | | | WASHINGTON CROSSIN | PA | 18977 1022 |
| LORRAINE D ZYGMUNT | 520 MAPLE AVENUE | | | | OLD SAYBROOK | CT | 06475 3035 |
| LORRAINE DANIELS | 3038 GARLAND | | | | DETROIT | MI | 48214 2177 |
| LORRAINE DAVIS | 1693 OCEAN BLVD | | | | ATLANTIC BCH | NY | 11509 1592 |
| LORRAINE DAVIS | 4505 WILLOW DR | | | | KOKOMO | IN | 46901 6448 |
| LORRAINE DE WICK WILLIAMS & | CASWELL E WILLIAMS & | MARY E WILLIAMS JT TEN | 625 PINECREST DRIVE | | LARGO | FL | 33770 3190 |
| LORRAINE DER | 48 SCHOOL ST | | | | HAMILTON | MA | 01982 2525 |
| LORRAINE DESLONGCHAMPS | 621 ARCHAMBEAULT ST | ST LIN QUEBC QC  J0R 1C0 | CANADA | | | | |
| LORRAINE DICKSON | CHARLES SCHWAB & CO INC CUST | 21518 WOLF LAKE WAY | | | CREST HILL | IL | 60435 |
| LORRAINE DOLCE ACF | LINDSAY ROSE BARNEY U/NJ/UTMA | 132 SANDPIPER LANE | | | THOROFARE | NJ | 08086 2196 |
| LORRAINE DOLCE ACF | MICHAEL J. BARNEY U/NJ/UTMA | 132 SANDPIPER LANE | | | THOROFARE | NJ | 08086 2196 |
| LORRAINE DRASSER | 9401 WILSHIRE BLVD, STE 600 | | | | BEVERLY HILLS | CA | 90212 2946 |
| LORRAINE DUNHUBER | PO BOX 1288 | | | | CUTCHOGUE | NY | 11935 0887 |
| LORRAINE DUNHUBER (IRA) | FCC AS CUSTODIAN | PO BOX 1288 | | | CUTCHOGUE | NY | 11935 0887 |
| LORRAINE E BORKENHAGEN | 2235 SCHOOLHOUSE RD | | | | RANSOMVILLE | NY | 14131 9718 |
| LORRAINE E BRETT TRUSTEE | U/A DATED 8/17/00 | FBO LORRAINE E BRETT | REVOCABLE LIVING TRUST | 400 SOUTH BROWN AVENUE | TERRE HAUTE | IN | 47803 |
| LORRAINE E CLASS | 394 E SPRINGWOOD CT | | | | ROUND LK BCH | IL | 60073 4875 |
| LORRAINE E DROZDOWSKI | 3842 KNIGHTBRIDGE CIR | | | | STERLING HEIGHTS | MI | 48314 4531 |
| LORRAINE E FINCH | PO BOX 1330 | | | | PALM HARBOR | FL | 34682 1330 |
| LORRAINE E FOUTE & | BARBARA L MEHLING JT TEN | 540 E JUANITA AVE | | | GLENDORA | CA | 91740 6021 |
| LORRAINE E HOWELL | 2215 N 56TH | | | | OMAHA | NE | 68104 4247 |
| LORRAINE E JANSEN | 34665 ACKLEY | | | | STERLING HEIGHTS | MI | 48312 4900 |
| LORRAINE E JONES | 7252 ELWOOD RD | | | | ZEPHYRHILLS | FL | 33540 8804 |
| LORRAINE E KOLEBER | 5029 VINCENT TRL | | | | SHELBY TOWNSHIP | MI | 48316 5253 |
| LORRAINE E MERRANKO | 3152 EUTAW FOREST DR | | | | WALDORF | MD | 20603 4056 |
| LORRAINE E MORRIS | 36 CHAMP AVE | | | | PEARL RIVER | NY | 10965 1401 |
| LORRAINE E MURRAY & | DAVID W MURRAY | JT TEN | 101 BUCKINGHAM DR | | YORKTOWN | VA | 23692 4504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LORRAINE E NAKANO | 7803 LIVINGSTON AVENUE | | | | WAUWATOSA | WI | 53213 | 1125 |
| LORRAINE E ROTH | 93 WOODMILL RD | | | | BANGOR | PA | 18013 | 9641 |
| LORRAINE E SATO | 94-1409 WAIPAHU ST | | | | WAIPAHU | HI | 96797 | 3558 |
| LORRAINE E SULLIVAN | 3522 PHYLLIS ST | | | | ENDICOTT | NY | 13760 | |
| LORRAINE E WIRZBA | 15822-95 AVE | EDMONTON AB  T5P 0A6 | CANADA | | | | | |
| LORRAINE EDELMAN REV TRUST | LORRAINE EDELMAN TTEE | U/A DTD 6/24/94 | 12678 VIA RAVENNA | | BOYNTON BEACH | FL | 33436 | 5852 |
| LORRAINE ENGLERT | 110 SAUSALITO DR | | | | BOYNTON BEACH | FL | 33436 | 2029 |
| LORRAINE F CHAPEL | 115 LOWELL AVENUE | | | | YOUNGSTOWN | OH | 44512 | 1228 |
| LORRAINE F FILIPSKI | 52 WEAVER ST | | | | BUFFALO | NY | 14206 | |
| LORRAINE F JACKSON & | WALTER J. JACKSON & THOMAS E. | JACKSON & NANCY L. JACKSON | 403 ZUNI TRAIL | | FORT MYERS | FL | 33931 | 4857 |
| LORRAINE F MATE | ATTN LORRAINE AMMA | 3319 HERMAR DR | | | MURRYSVILLE | PA | 15668 | 1602 |
| LORRAINE F STAFFORD | 11 EDGEMONT RD | | | | GLEN ROCK | NJ | 07452 | 2212 |
| LORRAINE F STEEN | PO BOX 122 | | | | SCIOTA | PA | 18354 | 0122 |
| LORRAINE FARRON | 1692 LYNN COURT | | | | MERRICK | NY | 11566 | 4819 |
| LORRAINE FERRARESE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 133 CRANE DR | | SAN ANSELMO | CA | 94960 | |
| LORRAINE FERRARO | 668 EAST CHESTER ST | | | | KINGSTON | NY | 12401 | 1742 |
| LORRAINE FERRARO | CGM IRA CUSTODIAN | C/O STEPHEN J. FERRARO | 668 EAST CHESTER ST BY-PASS | | KINGSTON | NY | 12401 | 1742 |
| LORRAINE FITTERMAN | CUST CAROLINE FITTERMAN | UTMA NY | 10 HUMPHREY DR | | SYOSSET | NY | 11791 | 4017 |
| LORRAINE FLORES | 414 LARK LN | UNIT 104 | | | OCEAN CITY | MD | 21842 | |
| LORRAINE FUTRELL SANDY K | FUTRELL CINDY L FUTRELL & | ROBERT FUTRELL JT TEN | 6660 LANGLE | | CLARKSTON | MI | 48346 | 1441 |
| LORRAINE G ANGIS | 1 DEVOTION AVE | | | | SANFORD | ME | 04073 | 5800 |
| LORRAINE G BIRD | 22 APPLE LANE | | | | COMMACK | NY | 11725 | 3604 |
| LORRAINE G HOLYS | 1321 HILAND ST | | | | SAGINAW | MI | 48601 | 3433 |
| LORRAINE G KRETZ | 21313 AUDETTE | | | | DEARBORN | MI | 48124 | 3023 |
| LORRAINE G KUREK & | JOHN J KUREK JT TEN | 7411 MEADOW LANE | | | PARMA | OH | 44134 | 5936 |
| LORRAINE G NOWICKI | 4108 VILLAGER DR | | | | ORION | MI | 48359 | 1886 |
| LORRAINE G PINSKY | CUST TIA S PINSKY U/THE | CONNECTICUT UNIFORM GIFTS TO | MINORS ACT | 1 KING PHILIP DR #218 | WEST HARTFORD | CT | 06117 | |
| LORRAINE G WYSKIEWICZ & | MICHAEL J WYSKIEWICZ JT TEN | 4 N RIDGE DR | | | CROMWELL | CT | 06416 | 1097 |
| LORRAINE GAYE TAYLOR | 177 ELM ST | | | | WOODSTOWN | NJ | 08098 | 1320 |
| LORRAINE GERARDI | CUST ANTHONY F GERARDI JR U/THE N | J UNIFORM GIFTS TO MINORS | ACT | 27 ALAN DR | FAIRFIELD | NJ | 07004 | 1725 |
| LORRAINE GERARDI | CUST JACQUELINE M GERARDI U/THE N | J UNIFORM GIFTS TO MINORS | ACT | 27 ALAN DRIVE | FAIRFIELD | NJ | 07004 | 1725 |
| LORRAINE GREENBERG TTEE | FBO THE LORRAINE GREENBERG TR | U/A/D 11-03-1993 | SB ADVISOR | 1534 NE QUAYSIDE TERR. | MIAMI | FL | 33138 | 2214 |
| LORRAINE GREGUS & | ANDREW J GREGUS | 205 DICIO ST | | | MCMURRAY | PA | 15317 | |
| LORRAINE GROBE | 508 W STATE ST | | | | DETROIT LAKES | MN | 56501 | 2935 |
| LORRAINE H ALEMONI | 30 SUMMIT ST | | | | BRISTOL | CT | 06010 | 4953 |
| LORRAINE H CURDUE | 409 LAWRENCE BLVD W | | | | WABASHA | MN | 55981 | 1216 |
| LORRAINE H HAFNER | PO BOX 102 | | | | DIAMOND | OH | 44412 | |
| LORRAINE H HUMER | 230 S COLLEGE ST | | | | CARLISLE | PA | 17013 | 3705 |
| LORRAINE H JACK | 915 SAVANNAH AVENUE | | | | WILKINSBURG | PA | 15221 | |
| LORRAINE H K PANG | REV LIV TR | LORRAINE H K PANG TTEE UA DTD | 08/18/89 | 3121 HERBERT ST APT 104 | HONOLULU | HI | 96815 | 3806 |
| LORRAINE H LAAKSO | TR LAAKSO FAMILY TRUST | UA 05/08/98 | 33 VIA MORELLA | | SAN LORENZO | CA | 94580 | 3414 |
| LORRAINE H PRIMEAU | TR LORRAINE H PRIMEAU REVOCABLE | TRUST UA 09/22/98 | 486 ST CLAIR | | GROSSE POINTE | MI | 48230 | 1504 |
| LORRAINE H ROEMING | 5001 N BRITTON RD | | | | UNION GROVE | WI | 53182 | 9658 |
| LORRAINE H RUSSELL | 515 CLAREMOOR DRIVE | | | | BOWLING GREEN | KY | 42101 | 3720 |
| LORRAINE H RYKER & | BARBARA L RYKER JT TEN | 7311 SILENT CIRCLE | | | SAN ANTONIO | TX | 78250 | 6278 |
| LORRAINE H SMITH | CHARLES SCHWAB & CO INC CUST | 60 CAMBRIDGE AVE | | | WESTMONT | NJ | 08108 | |
| LORRAINE HAEFELE VAN COUR | 169 OLD NORTH HL | | | | ROCHESTER | NY | 14617 | 3246 |
| LORRAINE HALM | 2050 LABELLE RD | | | | SAGINAW | MI | 48601 | 9729 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LORRAINE HAMMOND | 45 HIGH POINT CIRCLE S APT 303 | | | | NAPLES | FL | 34103 | 4241 |
| LORRAINE HAUSMANN ELLIS | TR UA 03/09/90 | LORRAINE HAUSMANN-ELLIS FA | 630 S ORANGE GROVE BLVD | APT 3 | PASADENA | CA | 91105 | 1724 |
| LORRAINE HAUSMANN ELLIS | TR UA 03/09/90 LORRAINE HAUSMANN-ELLIS | FAMILY TRUST | 630 S ORANGE GROVE BLVD | APT 3 | PASADENA | CA | 91105 | 1724 |
| LORRAINE HEYER | 3 CLUBSIDE DRIVE | | | | WOODMERE | NY | 11598 | 1363 |
| LORRAINE HIRSH BAGDASARIAN | 13080 MINDANAO WAY | UNIT 94 | | | MARINA DEL REY | CA | 90292 | 8743 |
| LORRAINE HODGE | 2800 COUGAR BUTTE | | | | KLAMATH FALLS | OR | 97601 | 9425 |
| LORRAINE HOUGHTON | & REX E HOUGHTON JTTEN | 1603 EAST 33RD STREET | | | DAVENPORT | IA | 52807 | |
| LORRAINE HUSSAIN | 6105 DECOLA SHORES RD | | | | CONESUS | NY | 14435 | 9756 |
| LORRAINE I MANDE | TOD DTD 03/24/2009 | 147 REGAN ST | | | GREEN BAY | WI | 54303 | 2629 |
| LORRAINE J BROWN | TR LORRAINE J BROWN TRUST | UA 05/09/97 | 3136 PLAZA DR #A12 | | GRAND RAPIDS | MI | 49525 | 2941 |
| LORRAINE J CROCKER | 6255 RANDI AVE | | | | WOODLAND HILLS | CA | 91367 | 1931 |
| LORRAINE J FIGUEROA | 186 AMITY ST | | | | BROOKLYN | NY | 11201 | 6222 |
| LORRAINE J FOX | EDWARD FOX TTEE | U/A/D 01/01/04 | FBO EDWARD & L. FOX FAM TR | 11500 SAN VICENTE BLVD #422 | LOS ANGELES | CA | 90049 | 6220 |
| LORRAINE J HAUSER | 36 CHERYL DRIVE | | | | LAKE RONKONKOMA | NY | 11779 | 4349 |
| LORRAINE J HIESRODT | 390 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837 | 9434 |
| LORRAINE J HOLMES | 21528 FRANCIS ST | | | | SAINT CLAIR SHORES | MI | 48082 | 1538 |
| LORRAINE J JENSEN | 119 W 15TH ST | | | | GRAND ISLAND | NE | 68801 | 2519 |
| LORRAINE J KRAUSE | 1422 CLUB HOUSE DR | APT A104 | | | COLUMBIA | TN | 38401 | 4682 |
| LORRAINE J NEWMAN | 4226 BARNES AVE | | | | BURTON | MI | 48529 | 2452 |
| LORRAINE J RUSSELL | 458 OAK STREET | | | | HARRISON | MI | 48625 | |
| LORRAINE J SANGIACOMO TTEE | F/T LORRAINE J SANGIACOMO TRUST | DTD 06-23-89 | P O BOX 324 | | SONOMA | CA | 95476 | 0324 |
| LORRAINE J WRIGHT | 940 JETTON ST UNIT 13 | | | | DAVIDSON | NC | 28036 | 8239 |
| LORRAINE J ZUK | CHARLES SCHWAB & CO INC CUST | 49 S CHELSEA ST | | | BLOOMINGDALE | IL | 60108 | |
| LORRAINE JACKSON | 6018 NASSAU ROAD | | | | PHILADELPHIA | PA | 19151 | |
| LORRAINE JARMAGA | 405 W DRAHNER RD | | | | OXFORD | MI | 48371 | 5014 |
| LORRAINE JONES | CUST SAMATHA JONES UGMA MI | 22119 RAUSCH AVENUE | | | EASTPOINTE | MI | 48021 | 2592 |
| LORRAINE K CULVER & | ROGER H CULVER & | BRUCE G CULVER JT TEN | 801 ALLSTON | | ROCHESTER HILLS | MI | 48309 | 1659 |
| LORRAINE K LEE | 17430 CELEBRATION WAY | | | | DUMFRIES | VA | 22025 | 1863 |
| LORRAINE K LEWANDOWSKI & | CHESTER A LEWANDOWSKI | TR UA 10/01/91 LORRAINE K LEWANDOWSKI | LIV TR | 9420 E SUTTON DR | SCOTTSDALE | AZ | 85260 | 4366 |
| LORRAINE K MCBRIDE | 16925 BAILEY RD | | | | MEADVILLE | PA | 16335 | 6419 |
| LORRAINE K SPAULDING FOSTER | TR UA 09/18/92 | LORRAINE K SPAULDING FOSTER | TRUST | 1515 LARK TREE WAY | HACIENDA HEIGHTS | CA | 91745 | 3807 |
| LORRAINE KAPLAN | 22 BERKELEY STREET | | | | READING | MA | 01867 | 2801 |
| LORRAINE KEES | 694 DEERING ST | | | | GARDEN CITY | MI | 48135 | 3161 |
| LORRAINE KENNEDY | 10179 BROADSWORD DRIVE | | | | BRISTOW | VA | 20136 | 5611 |
| LORRAINE KENNEDY | 3806 HENRY | | | | INKSTER | MI | 48141 | 3034 |
| LORRAINE KIND | 907 WILLMOR ST | | | | RACINE | WI | 53402 | 3956 |
| LORRAINE KOLSTEIN | 3000 MONTGOMERY STREET | | | | WANTAGH | NY | 11793 | 2316 |
| LORRAINE KORKLAN | 6111 N CAMINO ALMONTE | | | | TUCSON | AZ | 85718 | 3729 |
| LORRAINE KRICK | 9043 STONES BLUFF LN | | | | CAMBY | IN | 46113 | 9459 |
| LORRAINE KURZ | 206 CERRUTTI COURT | | | | WEST ORANGE | NJ | 07052 | 4131 |
| LORRAINE KWIATKOWSKI | 516 BURDECK ST | | | | SCHENECTADY | NY | 12306 | 6808 |
| LORRAINE L BERGEMANN | 1531 PACKARD ST | APT 12 | | | ANN ARBOR | MI | 48104 | 4467 |
| LORRAINE L CUSICK | 63 WILBUR AVE | | | | SWANSEA | MA | 02777 | 2618 |
| LORRAINE L DUNN | 2850 CLASSIC DR  UNIT 2811 | | | | LITTLETON | CO | 80126 | 5089 |
| LORRAINE L GILLASPIE | 2209 8TH AVE S | | | | GREAT FALLS | MT | 59405 | |
| LORRAINE L HERMAN | 201 FAIRWAY DR | | | | CARMEL | NY | 10512 | 1534 |
| LORRAINE L KOWALSKI | 28061 BARKMAN | | | | ROSEVILLE | MI | 48066 | 4703 |
| LORRAINE L MEANEY | 12003 CHERRY BLOSSOM PL | | | | NORTH POTOMAC | MD | 20878 | 4902 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LORRAINE L MEYER TTEE | LORRAINE L MEYER TRUST | U/A DTD 2-4-93 | 627 N ADAMS ST | | OWOSSO | MI | 48867 | 2243 |
| LORRAINE L NAGROCKI | ATTN LORRAINE L TIPSORD | 105 KENT ST | PO BOX 261 | | GRIDLEY | IL | 61744 | 0261 |
| LORRAINE L RENO | 1656 ALINE DR | | | | GROSSE POINTE | MI | 48236 | 1056 |
| LORRAINE L RUSSELL | 3738 ALBEMARLE ST NW | | | | WASHINGTON | DC | 20016 | 1806 |
| LORRAINE L SCHRAG EX | UW ETHEL LEVIN | 2054 MANNING AVE | | | LOS ANGELES | CA | 90025 | 6314 |
| LORRAINE L ZBIKOWSKI | 18945 AUDETTE ST | | | | DEARBORN | MI | 48124 | 4223 |
| LORRAINE LA SCALA TRUST | LORRAINE LA SCALA TTEE | U/A DTD 05/31/1988 | 26674 TROPICANA DR | | ROMOLAND | CA | 92585 | 9233 |
| LORRAINE LARSON | 519 GEMINI STREET | | | | MISSION | TX | 78572 | 6542 |
| LORRAINE LAUMAN MADSEN | 11448 E AMHERST CIR S | | | | AURORA | CO | 80014 | 3047 |
| LORRAINE LEGGIO | 203 CEDAR LANE | | | | OSSINING | NY | 10562 | 2084 |
| LORRAINE LEMBO | 3308 ASTOR CLOSE | | | | HILLSBOROUGH | NJ | 08844 | |
| LORRAINE LEWIS | 2818 PLAZA DEL PLATA | | | | LAKE HAVASU | AZ | 86406 | 7746 |
| LORRAINE LICWINKO | 53 NORTH 11 STREET | | | | KENILWORTH | NJ | 07033 | 1519 |
| LORRAINE LINDSEY | 5734 WIND TOWER STREET | | | | NORTH LAS VEGAS | NV | 89031 | |
| LORRAINE LOPEZ | 42 BROOKSHIRE CT | | | | E AMHERST | NY | 14051 | 2240 |
| LORRAINE LORENZ BURKHART | BOX 903 | | | | DICKINSON | TX | 77539 | 0903 |
| LORRAINE LOUISE TARR | 1708 MEEKER AVE | | | | MUNCIE | IN | 47302 | 3832 |
| LORRAINE LUEDTKE & | CARL LUEDTKE JT TEN | 4158 TAMIAMI TRL APT F5 | | | PORT CHARLOTTE | FL | 33952 | 9267 |
| LORRAINE M ANDERSON | 10848 LYMAN AVE | | | | CHICAGO RIDGE | IL | 60415 | 2250 |
| LORRAINE M ANDERSON | 356 BLACK OAK RIDGE RD | | | | WAYNE | NJ | 07470 | 6581 |
| LORRAINE M AQUINTO TTEE | LORRAINE M AQUINTO REV | TRUST U/A DTD 9/26/94 | 2254 RIVENOAK CT. | | ANN ARBOR | MI | 48103 | 2375 |
| LORRAINE M BABB | 57 BISSELL RD | | | | TERRYVILLE | CT | 06786 | 4011 |
| LORRAINE M BAUMBACH | 3327 JACKSON AVE | | | | WANTAGH | NY | 11793 | 4139 |
| LORRAINE M BESSEMER | 2725 138TH AVE RR#2 | | | | DORR | MI | 49323 | 9537 |
| LORRAINE M BOULANGER | CHARLES SCHWAB & CO INC CUST | 1228 DUNBARTON RD | | | MANCHESTER | NH | 03102 | |
| LORRAINE M CARUSO | 5 ELIZABETH WAY | | | | BOONTON TOWNSHIP | NJ | 07005 | 9206 |
| LORRAINE M CUPPI (IRA) | FCC AS CUSTODIAN | 2484 PAR CIRCLE | | | DELRAY BEACH | FL | 33445 | 8732 |
| LORRAINE M DUBAY & | SUSAN SWANSON & | DEBORAH GADD JT TEN | 2884 E LAURIA | | KAWKAWLIN | MI | 48631 | 9103 |
| LORRAINE M DYSINGER | 7368 E CREEK ROAD | | | | LOCKPORT | NY | 14094 | |
| LORRAINE M EARLY | 1112 BLUE SPRING CIR | | | | WEBSTER | NY | 14580 | 9192 |
| LORRAINE M EBENGER | 23981 ELM ROAD | | | | NORTH OLMSTED | OH | 44070 | 3731 |
| LORRAINE M EDLER | TR LORRAINE M EDLER TRUST | UA 04/07/94 | 7149 W OAKTON CT | | NILES | IL | 60714 | 3047 |
| LORRAINE M FIGUERAS | 12588 N US HWY 341 | | | | ODUM | GA | 31555 | |
| LORRAINE M GADWAY | TR UA 08/04/87 LORRAINE M | GADWAY TRUST | 2635 SECOND AVE #527 | | SAN DIEGO | CA | 92103 | 6564 |
| LORRAINE M GALLAGHER | 58 CLINTON ST | | | | SO PORTLAND | ME | 04106 | 4914 |
| LORRAINE M GARRIES | 1416 RIDGE RD | PO BOX 471 | | | MACKINAW CITY | MI | 49701 | 0471 |
| LORRAINE M HALCHAK & | JOHN R HALCHAK JT TEN | 52 SUMMIT DRIVE | | | ATKINSON | NH | 03811 | 2342 |
| LORRAINE M HUTSON ESTATE | ORPHA H ORNDORFF EXECUTRIX | PO BOX 12 | | | WARDENSVILLE | WV | 26851 | 0012 |
| LORRAINE M KNUDSEN | LORRAINE M KNUDSEN LIVING TRUS | THE SCOTTISH HOME | 2800 DES PLAINES AVE. | | NORTH RIVERSIDE | IL | 60546 | |
| LORRAINE M LA VIGNE & | VIRGINIA L NOMIDES JT TEN | 57 MAPLEFIELD | | | PLEASANT RIDGE | MI | 48069 | 1020 |
| LORRAINE M LECOUMP | 114 NW 48TH | | | | SEATTLE | WA | 98107 | 3411 |
| LORRAINE M LIMARDO | 1972 CLOVE RD | | | | LAGRANGEVILLE | NY | 12540 | 6518 |
| LORRAINE M MARWICK | 3927 CRAB ORCHARD LANE | | | | NORCROSS | GA | 30092 | 1823 |
| LORRAINE M MONET | TR LIVING TRUST 06/05/81 | U-A LORRAINE M MONET | 24973 MEADOWBROOK ROAD | | NOVI | MI | 48375 | |
| LORRAINE M NORTON | THE LORRAINE M NORTON TRUST | 33712 PEQUITO DR | | | DANA POINT | CA | 92629 | |
| LORRAINE M OALDON | 4228 OLD DOMINION RD | | | | ORLANDO | FL | 32812 | 7932 |
| LORRAINE M PFLUG | 15 RAINBOW LANE | | | | SPOTSWOOD | NJ | 08884 | 1422 |
| LORRAINE M POLEGA | 7012 S CANNON PLACE DR | | | | ROCKFORD | MI | 49341 | 8181 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LORRAINE M RABIL | 4909 ERIE ST | | | | ANNADALE | VA | 22003 5411 |
| LORRAINE M RAMTHUN & | JUDY BEYER & | JAMES RAMTHUN JT TEN | 815 HAPPY HALLOW | | JANESVILLE | WI | 53546 8930 |
| LORRAINE M REID | 2213 S SHERIDAN ST | | | | BAY CITY | MI | 48708 8178 |
| LORRAINE M RESCH | 25 RUNNING BROOK LANE | | | | ROCHESTER | NY | 14626 1962 |
| LORRAINE M RICHARDS | 145 S 327 PLACE | | | | FEDERAL WAY | WA | 98003 5793 |
| LORRAINE M ROBERTSON | 6981 NW 4TH PLACE | | | | MARGATE | FL | 33063 4301 |
| LORRAINE M RUNDLE | 503 TRANSOM COURT | | | | TOMS RIVER | NJ | 08753 4429 |
| LORRAINE M SCIAMONTE | 19 BLACK KNIGHT RD | ST CATHARINES ON  L2N 3B9 | CANADA | | | | |
| LORRAINE M SOLGAARD | VIOLET L NICHOLLS TRUST | 6254 SW TRELLIS DR | | | CORVALLIS | OR | 97333 |
| LORRAINE M STEPEK & | LINDA M STEPEK JT TEN | 6274 SOUTH ARCHER | APT 1E | | CHICAGO | IL | 60638 2538 |
| LORRAINE M SUESSMANN | 570 PARK AVE | | | | PATERSON | NJ | 07504 1009 |
| LORRAINE M TERAMOTO | CGM SPOUSAL IRA CUSTODIAN | 5052 CADIZ CIRCLE | | | LA PALMA | CA | 90623 2202 |
| LORRAINE M WOHADLO | 139 JUNIPER DR | | | | SCHERERVILLE | IN | 46375 1110 |
| LORRAINE M YOUNG | 29085 COMMONWEALTH | | | | ROSEVILLE | MI | 48066 2010 |
| LORRAINE M. DOLCE ACF | JASON J. DOLCE JR U/NJ/UTMA | 132 SANDPIPER LANE | | | THOROFARE | NJ | 08086 2196 |
| LORRAINE MANERO | ATTN LORRAINE PIZZO | 3708 VADER RD | | | PHILADELPHIA | PA | 19154 3031 |
| LORRAINE MARENTETTE | 778 ASSUMPTION STREET | WINDSOR ON  N9A 2B6 | CANADA | | | | |
| LORRAINE MARIE GOODWIN | 114 E ROGUES PATH | | | | HUNTINGTON STATION | NY | 11746 2743 |
| LORRAINE MARTIN | 5311 LANCASTER LN #23 | | | | COMMERCE TOWNSHIP | MI | 48382 2883 |
| LORRAINE MARTIN | TR LORRAINE MARTIN TRUST | UA 8/28/97 | 761 E OLD BARN LANE APT W115 | | ARLINGTON HTS | IL | 60005 |
| LORRAINE MARY | CUST ALLISON MARIE MARTY UGMA NY | 2269 TROY PL | | | MERRICK | NY | 11566 3815 |
| LORRAINE MARY LEBOURGEOIS | CROSS | 4000 BEROT DRIVE | | | METAIRIE | LA | 70002 3008 |
| LORRAINE MCEVOY | 51 BERLANT AVE | | | | LINDEN | NJ | 07036 3669 |
| LORRAINE MEADE | 20981 HAWTHORN ROAD | | | | ROCHESTER | IN | 46975 |
| LORRAINE MENCKE | 218 KINGSTON DR | | | | RIDGE | NY | 11961 2062 |
| LORRAINE MERZ & HERMANN MERZ JT TEN | 34 YALE STREET | | | | GARDEN CITY | NY | 11530 4021 |
| LORRAINE MILLER AND | ROBERT X MILLER JTWROS | 805 FIELDSTONE DR | | | KENNETT SQUARE | PA | 19348 2541 |
| LORRAINE MISENKO & | JOSEPH E MISENKO JR JT TEN | 103 KNOX AVE | | | BROWNVILLE | PA | 15417 1915 |
| LORRAINE MISENKO & | JOSEPH E MISENKO JT TEN | 103 KNOX AVE | | | BROWNSVILLE | PA | 15417 1915 |
| LORRAINE MITCHELL TTEE | U/W F MITCHELL AND L MITCHELL | NOMINEE TRUST DTD 03/13/1998 | 11 FALCON ST | | NEEDHAM | MA | 02492 4022 |
| LORRAINE MORRIS | 21450 KIPLING | | | | OAK PARK | MI | 48237 3818 |
| LORRAINE MORTON | 59 CHIPPENHAM DR | | | | PENFIELD | NY | 14526 1968 |
| LORRAINE N MORTON | CUST JOHN T MORTON UTMA NY | 59 CHIPPENHAM DRIVE | | | PENFIELD | NY | 14526 1968 |
| LORRAINE MOSES | 14823 PIEDMONT | | | | DETROIT | MI | 48223 2242 |
| LORRAINE N EDBERG | 3125 VIRGINIA AVE S APT 6 | | | | SAINT LOUIS PARK | MN | 55426 3638 |
| LORRAINE N HAVELL | 4378 WATLEY PLACE | | | | HOSCHTON | GA | 30548 |
| LORRAINE N KING | 27 WESLEY DR | | | | HOCKESSIN | DE | 19707 9624 |
| LORRAINE NIERODZINSKI | DEBRA A GRAHAM | 68844 COUNTY ROAD 652 | | | LAWTON | MI | 49065 8666 |
| LORRAINE NORKEVECK | 468 CHURCH RD APT 214 | | | | COLCHESTER | VT | 05446 2419 |
| LORRAINE NORMA TRIMBLE | 508 44TH AVENUE EAST | G 40 | | | BRADENTON | FL | 34203 3584 |
| LORRAINE NOVAS | CUST ERIC ALLEN KAMMERER | UTMA IL | 39 LOMOND DR | | INVERNESS | IL | 60067 4419 |
| LORRAINE NOVAS | CUST LANA ALEXANDRA KAMMERER | UTMA IL | 39 LOMOND DR | | INVERNESS | IL | 60067 4419 |
| LORRAINE O MAYER | MELVIN S MAYER TTEE | U/A/D 12-07-2005 | FBO LORRAINE O MAYER LIVING TR | 1020 SUNSET COURT | DEERFIELD | IL | 60015 4259 |
| LORRAINE ORDING | CGM IRA CUSTODIAN | 4707 HILLSBORO CIRCLE | | | SANTA ROSA | CA | 95405 8776 |
| LORRAINE ORDING ACF | IAN M. ORDING U/CA/UTMA | 4707 HILLSBORO CIRCLE | | | SANTA ROSA | CA | 95405 8776 |
| LORRAINE OROURKE & | JOSEPH T OROURKE JT TEN | 6840 COUNTY LINE LANE | | | HINSDALE | IL | 60525 5723 |
| LORRAINE ORR & | EDWARD ORR JT TEN | 1524 PALMWOOD DR | | | SARASOTA | FL | 34232 3423 |
| LORRAINE OSBORN SMITH | 232 MONTGOMERY ST APT 1 | | | | JERSEY CITY | NJ | 07302 4063 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LORRAINE OSTRINSKY | 612 SHORELINE RD | APT C | | | LK BARRINGTON | IL | 60010 | 3821 |
| LORRAINE OWENS EX | UW JAY D OWENS | 136 W FAIRVIEW AVE | | | DAYTON | OH | 45405 | 3319 |
| LORRAINE P CONNELLY TTEE | LORRAINE P CONNELLY REV TRUST | U/A/D 01/23/1996 | 1318 COLWYN DRIVE | | SCHAUMBURG | IL | 60194 | 2734 |
| LORRAINE P GILBERT | PO BOX 2185 | | | | PALM HARBOR | FL | 34682 | 2185 |
| LORRAINE P GLYNN | 7950 COLQUITT RD APT C2 | | | | ATLANTA | GA | 30350 | 4021 |
| LORRAINE P HICKS | 4400 HULBERTON RD | | | | HOLLEY | NY | 14470 | 9022 |
| LORRAINE P LEDDEN | 4 HIGHLAND ST | | | | TOWNSEND | MA | 01469 | 1001 |
| LORRAINE P PETRIK TR | UA 11/30/2007 | LORRAINE P PETRIK REV FAMILY TRUST | 16411 CHARLESTON | | ROSEVILLE | MI | 48066 | |
| LORRAINE P PRICE | 3255 BILL STRONG RD | | | | EDWARDS | MS | 39066 | 9341 |
| LORRAINE P PUGLISI | TR LORRAINE P PUGLISI TRUST | UA 04/05/01 | 100 MIDWOOD RD | | WEST BABYLON | NY | 11704 | 6605 |
| LORRAINE P ROSE | 35183 LIDO BLVD | | | | NEWARK | CA | 94560 | 1116 |
| LORRAINE P SERVER ACF | DESMOND W SERVER U/FL/UTMA | 6 D CONCOURSE DR | | | TEQUESTA | FL | 33469 | 5502 |
| LORRAINE P WITTSTOCK & | MARK T WITTSTOCK JT TEN | 13751 HUNT ROAD | | | BERLIN | MI | 48002 | 2114 |
| LORRAINE PANEK HANNY | 2424 HIGH RD | | | | HUNTINGTON VALLEY | PA | | |
| LORRAINE PATZER | LORRAINE PATZER REVOCABLE TRUS | 16726 COUNTRY KNOLL DR | | | NORTHVILLE | MI | 48168 | |
| LORRAINE PECK WIEDEMANN | 13080 SANDY KEY BEND 2 | | | | N FT MYERS | FL | 33903 | |
| LORRAINE PELLITTERI | 47 HUTTON CIRCLE | | | | CHURCHVILLE | NY | 14428 | 9107 |
| LORRAINE PETERSON | 137 SPRUCE STREET | | | | LINDENHURST | NY | 11757 | |
| LORRAINE PETRONE | CHARLES SCHWAB & CO INC CUST | 14 EDITH ST | | | OLD TAPPAN | NJ | 07675 | |
| LORRAINE PIEJAK | 5628 PATTERSON | | | | TROY | MI | 48098 | 3924 |
| LORRAINE PIERCE | 3007 ELMWOOD DR | | | | PIERSON | MI | 49339 | 9789 |
| LORRAINE PIERCE A MINOR | UNDER GUARDIANSHIP OF WATSON | B PIERCE | WHITEFISH LAKE | 3007 ELMWOOD DR | PIERSON | MI | 49339 | 9789 |
| LORRAINE PRINSTER PREUSS | 148 SUNDANCE DR | | | | GRAND JUNCTION | CO | 81503 | 2460 |
| LORRAINE PROVOST-VELLUTATO | 20574 CHENEY DR | | | | TOPANGA | CA | 90290 | 3714 |
| LORRAINE R BARCOMB | PMB 2417 | 779 E MERRITT ISLAND CSWY | | | MERRITT ISLAND | FL | 32952 | 3309 |
| LORRAINE R BENTLEY | 6400 N CICERO AVE # 311 | | | | LINCOLNWOOD | IL | 60712 | |
| LORRAINE R DUFORD & | BRIAN P BAKER JT TEN | 3181 HIDDEN RD | | | BAY CITY | MI | 48706 | 1204 |
| LORRAINE R DUQUETTE | 169 WOODLAND ST | | | | BRISTOL | CT | 06010 | 5157 |
| LORRAINE R EBERT | 5242 KING ARTHUR CIRCLE | | | | BALTIMORE | MD | 21237 | 4026 |
| LORRAINE R ENGLISH | 5848 ST RTE 162 | | | | GLEN CARBON | IL | 62034 | 1804 |
| LORRAINE R GIBSON | 1051 INDIANA AVENUE | | | | VENICE | CA | 90291 | 2877 |
| LORRAINE R HUTT | TR UA 1/3/92 LORRAINE R HUTT TRUST | 3638 RIVER REST | | | CHEBOYGAN | MI | 49721 | 9598 |
| LORRAINE R IMAI | 1542 N FRIES AVE | | | | WILMINGTON | CA | 90744 | 2036 |
| LORRAINE R KUDERNA | TR LORRAINE R KUDERNA TRUST | UA 03/01/95 | 9310 WHEELER DR | | ORLAND PARK | IL | 60462 | 4736 |
| LORRAINE R LYONS | 8335 DUBBS DR | | | | SEVERN | MD | 21144 | 3320 |
| LORRAINE R MARCHESI | 8720 WIND RIVER DR | | | | FORT WORTH | TX | 76179 | 5075 |
| LORRAINE R NOWAK | 101 VAGABOND DRIVE | | | | HOUGHTON LAKE | MI | 48629 | 9140 |
| LORRAINE R ROY | CHARLES SCHWAB & CO INC CUST | P O BOX 677911 | | | ORLANDO | FL | 32867 | |
| LORRAINE R SENKOWSKI & | PAMELA SCHUMACHER JT TEN | 1844 MORIN DR | | | BAY CITY | MI | 48708 | 6956 |
| LORRAINE R SHEREMETA | 6674 DRAPER RD | | | | AKRON | NY | 14001 | 9339 |
| LORRAINE R TARR | 231 BAGADUCE RD | | | | HOLDEN | ME | 04429 | 7243 |
| LORRAINE R TESMER | 127 FAYETTE AVE | | | | BUFFALO | NY | 14223 | 2707 |
| LORRAINE R TIMMERMAN | 1304 S 33RD ST | | | | BROKEN ARROW | OK | 74014 | |
| LORRAINE R WORTHAM & | FRANK WORTHAM JT TEN | ATTN LORRAINE R CORNISH | 121 OAK MEADOW CIR | | BROOKLAND | AR | 72417 | 8845 |
| LORRAINE RENZ | TOD DTD 01/05/2009 | 2398 CLEVELAND LANE S.E. | | | CAMBRIDGE | MN | 55008 | 2574 |
| LORRAINE RIMAR TR | UA 06/16/2005 | LORRAINE RIMAR TRUST | 5415 DEERFIELD VILLAGE DRIVE | | W BLOOMFIELD | MI | 48322 | |
| LORRAINE ROGOVE | CGM EDUCATION SAVINGS ACCOUNT | FBO YOSSEF CHAIM ROSENSTEIN | 4493 HAZLETON LANE | | LAKE WORTH | FL | 33449 | 8632 |
| LORRAINE ROTHCHILD | CHARLES SCHWAB & CO INC CUST | 8505 E ALAMEDA AVE UNIT 3318 | | | DENVER | CO | 80230 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LORRAINE ROWAN | 17 COPRA LANE | | | | PACIFIC PALISADES | CA | 90272 4644 |
| LORRAINE RYAN | 26766 TRINIDAD ST | | | | HAYWARD | CA | 94545 3353 |
| LORRAINE S COOLEY | 5416 BLODGETT AVE | | | | DOWNERS GROVE | IL | 60515 5026 |
| LORRAINE S DAMION | 805 BALDWIN ST | | | | FORKED RIVER | NJ | 08731 1237 |
| LORRAINE S HANSEN | 766 SENDA VERDE APT A | | | | SANTA BARBARA | CA | 93105 |
| LORRAINE S MAIORIELLO TR | UA 2/12/2008 | LORRAINE S MAIORIELLO TRUST | 785 BERKLEY AVE | | ELMHURST | IL | 60126 |
| LORRAINE S MILLIRON | 2144 LAKELINE DR | | | | SALT LAKE CITY | UT | 84109 |
| LORRAINE S PEPPER | 1718 HICKS ST | | | | OCEANSIDE | CA | 92054 5561 |
| LORRAINE S ROWELL & RAY W ROWELL | III | TR LORRAINE S & RAY W ROWELL III | REVOCABLE LIVING TRUST UA 7/9/98 | 531 N MANITOU | CLAWSON | MI | 48017 1476 |
| LORRAINE S SOUDEK & | ARTHUR H SOUDEK TTEES | UNDER IRVING T SOUDEK TRUST B | UAD 07/23/82 | 4545 W TOUHY AV - APT 301 | LINCOLNWOOD | IL | 60712 1773 |
| LORRAINE S SOUDEK TR UA | 7/23/82 | LORRAINE S SOUDEK TRUST | 4545 W TOUHY AV - APT 301 | | LINCOLNWOOD | IL | 60712 1773 |
| LORRAINE S WOLK IRA | FCC AS CUSTODIAN | 77 MULCAHY DR | | | EAST HARTFORD | CT | 06118 3032 |
| LORRAINE SCHOENBORN | 18862 24TH AVE | | | | CONKLIN | MI | 49403 9724 |
| LORRAINE SCHUBERT | & PEGGY MCCLELLAN JTTEN | 4523 BROOKSHIRE CIRCLE | | | FT WAYNE | IN | 46835 |
| LORRAINE SHUBERT | TR LORRAINE SHUBERT TRUST | UA 11/06/86 | 3506 MONTROSE AVE | | LACRESCENTA | CA | 91214 3202 |
| LORRAINE SPARROW | JULIAN SPARROW JTWROS | 7412 MILL RUN DR | | | DERWOOD | MD | 20855 1155 |
| LORRAINE SULLIVAN | 3522 PHYLLIS ST | | | | ENDWELL | NY | 13760 1959 |
| LORRAINE SZYPULA | CHARLES SCHWAB & CO INC CUST | 327 W 11TH ST APT 4E | | | NEW YORK | NY | 10014 |
| LORRAINE T CARLISI | ANGELO J CARLISI | 30883 MARROCCO DR | | | WARREN | MI | 48088 3365 |
| LORRAINE T CONNORS | PO BOX 1607 | | | | TROY | MI | 48099 |
| LORRAINE T FORSLUND | 10785 VALLEY VIEW RD | APT 210 | | | EDEN PRAIRIE | MN | 55344 3555 |
| LORRAINE T FOSCOLO | 392 FULTON AVE | | | | JERSEY CITY | NJ | 07305 1404 |
| LORRAINE T MAJKA | TR LORRAINE T MAJKA TRUST | UA 12/10/96 | 14552 IVANHOE | | WARREN | MI | 48093 7402 |
| LORRAINE T SPARKS & | GREGORY W SPARKS JT TEN | 9345 BRISTOL RD | | | SWARTZ CREEK | MI | 48473 8559 |
| LORRAINE T SPARKS & | LORI A HOWLETT JT TEN | 9345 BRISTOL RD | | | SWARTZ CREEK | MI | 48473 8559 |
| LORRAINE T SPARKS & | ROBERT D SPARKS JT TEN | 9345 BRISTOL RD | | | SWARTZ CREEK | MI | 48473 8559 |
| LORRAINE T SPARKS & | RONALD F SPARKS JT TEN | 9345 BRISTOL RD | | | SWARTZ CREEK | MI | 48473 8559 |
| LORRAINE T WILMETTE | 1051 CAMDEN HILL CT | | | | LAWRENCEVILLE | GA | 30045 7486 |
| LORRAINE TASSIN | 4 FOREST BREEZE CT | | | | FT WALTON BEACH | FL | 32547 |
| LORRAINE THERESA THOMPSON & | CHARLES E THOMPSON SR | 4 OCEAN TRACE RD UNIT 321 | | | SAINT AUGUSTINE | FL | 32080 |
| LORRAINE V BOORE & | KENNETH L BOORE JT TEN | 34080 FAIRFAX DR | | | LIVONIA | MI | 48152 1252 |
| LORRAINE V BORTZ | MIDDLECOURT | PO BOX 695 | | | HAMPDEN-SYDNEY | VA | 23943 0695 |
| LORRAINE V TOMASZEWSKI | 30482 DOVER | | | | FLATROCK | MI | 48134 1473 |
| LORRAINE VALENCIA | 216 1/2 A CLIFF DRIVE | | | | LAGUNA BEACH | CA | 92651 4338 |
| LORRAINE VITA | 2064 CROPSEY AVE | | | | BROOKLYN | NY | 11214 6253 |
| LORRAINE W FONG TTEE THE | FONG FAMILY TRUST DTD 11/16/2004 | 1307 W 170TH STREET | | | GARDENA | CA | 90247 5723 |
| LORRAINE W NYE | CUST MARGARET JEAN NYE U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 6608 GREENWOOD RD | WONDER LAKE | IL | 60097 9100 |
| LORRAINE W WOLF | 333 CORKTREE CIRCLE | | | | AUBURN | AL | 36832 |
| LORRAINE WAGNER | PO BOX 24 | | | | OSAWATOMIE | KS | 66064 0024 |
| LORRAINE WHITE | 227 FISHEL AVE | | | | RIVERHEAD | NY | 11901 4721 |
| LORRAINE WIMMER & | JOSEPH WIMMER JT TEN | 336 C-2 PINE RIDGE CIRCLE | | | GREENACRES | FL | 33463 |
| LORRAINE Y VALENTINE | 9016 W SARGENT | | | | FOWLERVILLE | MI | 48836 9000 |
| LORRAINE YAGGIE | 611 WILLARD ST | | | | RIDGWAY | PA | 15853 9744 |
| LORRAINE YAPPS COHEN | 550 WILDCAT TRAIL | PO BOX 2042 | | | DURANGO | CO | 81302 2042 |
| LORRAINE YIM LEW | 3718 ROLLING HILLS DR | | | | PITTSBURG | CA | 94565 |
| LORRAINE YORIO & | ROBERT YORIO JT TEN | 160-19 27TH AVE | | | FLUSHING | NY | 11358 1011 |
| LORRAINE ZALOOM | 35 GORDON ROAD | | | | BERGENFIELD | NJ | 07621 |
| LORRAINE ZIRK | 158 LITTLE FALLS ROAD | | | | FAIRFIELD | NJ | 07004 2126 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LORRAYNE HALL | 1115 E MONOWAU ST APT 6 | | | | TOMAH | WI | 54660 | 2386 |
| LORRAYNE J ADAMS TTEE OF THE | ADAMS FAMILY TRUST SUBTRUST A | DTD 1-29-90 | 5168 EMPORIA AVENUE | | CULVER CITY | CA | 90230 | 6015 |
| LORRAYNE LENOFF | 1261 SE 5TH AVE | | | | POMPANO BEACH | FL | 33060 | 9304 |
| LORRAYNE M BASILE | 11407 S FORRESTVILLE AVE | | | | CHICAGO | IL | 60628 | 5109 |
| LORRE L WHITE | 2916 BROOKHAVEN VW NE | | | | ALANTA | GA | 30319 | 5409 |
| LORREL C ADRIAN | C/O MRS L RUBEN | 4752 MT LA PLATTA DR | | | SAN DIEGO | CA | 92117 | 3039 |
| LORRESTINE COOK | 10721 DEHAVEN | | | | PACOIMA | CA | 91331 | 2008 |
| LORRETA R WINTER | 20935 SUNNYDALE | | | | SAINT CLAIR SHORES | MI | 48081 | 3142 |
| LORRETTA E SNYDER | 33822 CASCO CT | | | | WESTLAND | MI | 48186 | 5409 |
| LORRETTA J BONSALL TRUST | LORRETTA J BONSALL TTEE UA DTD | 05/19/94 | FBO LORRETTA J BONSALL | 2280 SEMINOLE RD | MUSKEGON | MI | 49441 | 4229 |
| LORRETTE C WILLIAMS | 15370 APPOLINE | | | | DETROIT | MI | 48227 | 4006 |
| LORRI A DAY | RICHARD L DAY JT TEN | 12109 MARIGOLD AVENUE | | | CUMBERLAND | MD | 21502 | 5434 |
| LORRI A FUJIOKA TOD | DONNA L KO RUSSELL D FUJIOKA | SUBJECT TO STA RULES | 20527 AVIS AVENUE | | TORRANCE | CA | 90503 | 3609 |
| LORRI A PEBBLES | 62869 HIDDEN POND DR | | | | WASHINGTON | MI | 48094 | 1594 |
| LORRI A VANECEK | CUST REBECCA A VANECEK UTMA IL | 20 ROULOCK ROAD | | | MONTGOMERY | IL | 60530 | |
| LORRI L GILL | 104 EAST 4TH | BOX 282 | | | MERIDEN | IA | 51037 | 0282 |
| LORRI WATTS C/F | CODY L WATTS UGMA NJ | 770 AMWELL ROAD | | | HILLSBOROUGH | NJ | 08844 | 3221 |
| LORRI WATTS C/F | CODY L WATTS UGMA NJ | 770 AMWELL ROAD | | | HILLSBOROUGH | NJ | 08844 | 3221 |
| LORRI WATTS C/F | KRISTIN L WATTS UGMA NJ | 770 AMWELL ROAD | | | HILLSBOROUGH | NJ | 08844 | 3221 |
| LORRI WATTS C/F | KRISTIN L WATTS UGMA NJ | 770 AMWELL ROAD | | | HILLSBOROUGH | NJ | 08844 | 3221 |
| LORRI WATTS C/F | LAUREN N WATTS UGMA NJ | 770 AMWELL ROAD | | | HILLSBOROUGH | NJ | 08844 | 3221 |
| LORRI WATTS C/F | LAUREN N WATTS UGMA NJ | 770 AMWELL ROAD | | | HILLSBOROUGH | NJ | 08844 | 3221 |
| LORRI WATTS C/F | LINDSEY WATTS UGMA NJ | 770 AMWELL ROAD | | | HILLSBOROUGH | NJ | 08844 | 3221 |
| LORRI WATTS C/F | LINDSEY WATTS UGMA NJ | 770 AMWELL ROAD | | | HILLSBOROUGH | NJ | 08844 | 3221 |
| LORRIANE K POWELL | TOD DTD 02/15/07 | 3514 GWYNN'S PLACE | | | GLEN ALLEN | VA | 23060 | 7236 |
| LORRIE A CRAIG | 331 ROSEWOOD DR | | | | JANESVILLE | WI | 53545 | 3355 |
| LORRIE A EDGER | 228 COLEMAN AVE | | | | ELMIRA | NY | 14903 | 7964 |
| LORRIE ANNE NUNEZ | LORRIE A NUNEZ REVOCABLE TRUST | 24700 HIGHLANDS DRIVE | | | NOVI | MI | 48375 | |
| LORRIE BAIRD | 309 ELLIOT HILLS CT. | | | | WASHINGTON | MO | 63090 | |
| LORRIE C WILSON | CUST LEROY WILSON JR A MINOR | U/THE LOUISIANA GIFTS TO | MINORS ACT | PO BOX 7388 | GULF SHORES | AL | 36547 | 7388 |
| LORRIE ENGEL | TR HUDSON TRUST UA 12/16/99 | 2701 MACKENZIE TRAIL | | | AMARILLO | TX | 79124 | 3731 |
| LORRIE J MUELLER & | LEONARD MUELLER IV JT TEN | 104 LILAC DRIVE | | | TOMS RIVER | NJ | 08753 | 1310 |
| LORRIE L KAISER TOD | JAMES T KAISER | SUBJECT TO STA TOD RULES | 4032 NAVARRO WAY | | FRISCO | TX | 75034 | 8451 |
| LORRIE LATTING MCCARTY | 6218 BALMORAL DR | | | | DUBLIN | OH | 43017 | 8529 |
| LORRIE LONGO | STEPHANIE N LONGO | UNTIL AGE 21 | 245 PARK RD | | FRANKLIN LAKES | NJ | 07417 | |
| LORRIE M FILIPPONE | CHARLES SCHWAB & CO INC CUST | 2721 TICHFIELD TERRACE | | | JOHNSBURG | IL | 60050 | |
| LORRIE M PASCOE | 2236 OAK SHADE DR | | | | DAVISON | MI | 48423 | 2125 |
| LORRIE M VOYIAS | 2091 76TH ST N | | | | ST PETERSBURG | FL | 33710 | 3849 |
| LORRIE MAE CHUN | CGM PROFIT SHARING CUSTODIAN | 2076 ALAELOA ST. | | | HONOLULU | HI | 96821 | 1021 |
| LORRIE RAMSEY SLAUTER | 804 CHANDLER STREET | | | | DAYTON | OH | 45426 | 2512 |
| LORRIE RAYMOND | 341 CANTERBURY BLVD | | | | STEUBENVILLE | OH | 43952 | |
| LORRIE TILY | 12269 WATER STREET | BOX 185 | | | LOCKE | NY | 13092 | |
| LORRIN M KOSHI | PO BOX 644 | | | | CAPTAIN COOK | HI | 96704 | 0644 |
| LORRIN W CHEE & | MAY S CHEE JTWROS | 6792 BRIDGEWATER DR | | | HUNTINGTON BEACH | CA | 92647 | |
| LORRINE M AULT | 60 SOUTH PARK AVE | | | | SPENCER | IN | 47460 | |
| LORRIS ROBINSON | 1011 E 192ND PLACE | | | | GLENWOOD | IL | 60425 | 2027 |
| LORRONIA CARSON | 5103 PENNSWOOD PLACE | | | | JACKSON | MS | 39206 | 3121 |
| LORRY A YOUNG & | KEVIN YOUNG JT TEN | 640 ROCHESTER DR | | | LAKE ORION | MI | 48362 | 2860 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LORRY ANN YOUNG | 640 ROCHESTER DRIVE | | | | LAKE ORION | MI | 48362 | 2860 |
| LORRY CHARAK & | SANDRA CHARAK JTWROS | 1055 BOBOLINK | | | HIGHLAND PARK | IL | 60035 | 3640 |
| LORRY SALCZER & | DAVID SALCZER JT TEN | 4465 BAINTREE RD | | | UNIVERSITY HT | OH | 44118 | 3932 |
| LORY ANN QUALLS GARCIA | TR O LEARY FAMILY TRUST | UA 11/10/92 | APT 4 | 8178 COTTONWOOD AVENUE | FONTANA | CA | 92335 | 0229 |
| LORY AREM IRA | FCC AS CUSTODIAN | 3 COLGATE DR | | | SMITHTOWN | NY | 11787 | 2016 |
| LORY F MICHEL | 239 EAST 79TH STREET | APT 12A | | | NEW YORK | NY | 10075 | 0815 |
| LORY L MATTHEWS | 15002 SW 158TH PL | | | | MIAMI | FL | 33196 | 5716 |
| LORY LEE QUARANTA | CUST LUKE QUARANTA UTMA CA | 6018 NEFF | | | DETROIT | MI | 48224 | 3820 |
| LORY LEE QUARANTA | CUST SETH QUARANTA UTMA CA | 6018 NEFF | | | DETROIT | MI | 48224 | 3820 |
| LORY NEAL | 1526FREELAND RD | | | | FREELAND | MD | 21053 | |
| LORY WALKER | 417 BLACKFOOT | | | | WEST TAWAKONI | TX | 75474 | 6409 |
| LORYN T ABRAMS | 2613 SODA SPRINGS DR | | | | MCKINNEY | TX | 75071 | 6214 |
| LORYN Y ANDERSON | 11915 143RD ST | | | | JAMAICA | NY | 11436 | 1220 |
| LOS AMIGOS 4-H CLUB | C/O SUZANNE WILSON | 201 NORTH OKLAHOMA ST | | | BONIFAY | FL | 32425 | 2243 |
| LOS ANGELES COMMANDRY EYE | FOUNDATION | PO BOX 3477 | | | GRANADA HILLS | CA | 91394 | 0477 |
| LOS ANGELES COMMANDRY NO 9 | KNIGHTS TEMPLAR | PO BOX 3477 | | | GRANADA HILLS | CA | 91394 | 0477 |
| LOS GATOS ROTARY | SCHOLARSHIP FUND | 2/1/56 | 18522 TWIN CREEKS RD | | MONTE SERENO | CA | 95030 | 2132 |
| LOS GATOS ROTARY CHARITIES | FOUNDATION | ATTN DON KUEHN | 18522 TWIN CREEKS RD | | MONTE SERENO | CA | 95030 | 2132 |
| LOSE L ANDREWS JR | 4148 NC HIGHWAY 43 N | | | | GREENVILLE | NC | 27834 | 6148 |
| LOST CREEK PRESBYTERIAN CHURCH | 6 W MAIN ST | | | | MCALISTERVILLE | PA | 17049 | |
| LOST CREEK PRESBYTERIAN CHURCH | BOX 91 | | | | MCALISTERVILLE | PA | 17049 | 0091 |
| LOST REALITY STUDIOS INC | 12523 D EL CAMINO REAL | | | | SAN DIEGO | CA | 92130 | |
| LOTHA JOANNE UTTER | 4992 ARCADIA DRIVE | | | | SANTA ROSA | CA | 95401 | 5620 |
| LOTHAR BETZ | 10284 N LEWIS RD | | | | CLIO | MI | 48420 | 7938 |
| LOTHAR BROWN & | LINDA R RUTTA & ROBERT D BROWN & | MICHAEL W BROWN JT TEN | 680 FORT WASHINGTON AVE | APT 2K | NEW YORK | NY | 10040 | 3970 |
| LOTHAR FOX | CUST IAN P FOX | UTMA IN | 2636 SWEETBRIAR DR | | CLAREMONT | CA | 91711 | |
| LOTHAR G KNIEP | 65527 NIEDERNHAUSER | NIN DER BITTERWIES #12 | NIEDERNHAUSER | GERMANY | | | | |
| LOTHAR J BETZ | 10284 NORTH LEWIS ROAD | | | | CLIO | MI | 48420 | 7938 |
| LOTHAR J KRINGS | 91-17 102ND ST | | | | RICHMOND HILL | NY | 11418 | 2914 |
| LOTHAR K MAIER | CUST MARK JOHN MAIER UGMA NJ | 39 BLACK OAK LN | | | MAHWAH TWP | NJ | 07430 | 1349 |
| LOTHAR K STORCH | 687 BOULDER LANE | | | | DALE | TX | 78616 | 2603 |
| LOTHAR L KAHN & | SYLVIA KAHN JT TEN | 22 CERRETA LANE | | | SCARSDALE | NY | 10583 | 6504 |
| LOTHAR LOEHR | CGM IRA CUSTODIAN | 3512 TWILIGHT DRIVE | | | FULLERTON | CA | 92835 | 1640 |
| LOTHAR LUDWIG MOTSCHENBACHER | 1339 S LYON ST | | | | SANTA ANA | CA | 92705 | |
| LOTHAR MACKOWIAK | MORSTATTWEG 5 | STUTTGART 70374 | GERMANY | | | | | |
| LOTHAR R LOEWENTHAL | 7486 NOTTINGHAM DR | | | | LAMBERTVILLE | MI | 48144 | 9504 |
| LOTHAR SPANG & | JEAN M SPANG JT TEN | 549 W LEWISTON | | | FERNDALE | MI | 48220 | 1203 |
| LOTHAR W KOERNER | 7575 NORFOLK DR | | | | ONSTED | MI | 49265 | 9606 |
| LOTHAR ZWOELFER | SCA SCHUCKER COMPANY LP 401K P | 46805 MAGELLAN DR BECK | W CORP PARK | | NOVI | MI | 48377 | |
| LOTSIE SCOTT | 1794 SNYDERVILLE RD | | | | SPRINGFIELD | OH | 45502 | 8531 |
| LOTT H THOMAS | 4009 LAKE POINT RD | | | | CHAMPAIGN | IL | 61822 | 9761 |
| LOTTA JEROME | BOX 265 | | | | UPPER SADDLE RIVER | NJ | 07458 | 0265 |
| LOTTA P NEWMAN | 19-C MAPLE LANE | | | | BRIELLE | NJ | 08730 | 1305 |
| LOTTE D GERONO & | MARY ANN E GERONO JT TEN | 3500 MARGE DR | | | PITTSBURGH | PA | 15234 | 2009 |
| LOTTE FRENKEL | 78-11 KEW FOREST LANE | | | | FOREST HILLS | NY | 11375 | |
| LOTTE JACOB | 240 CENTRAL AVE APT 3C | | | | LAWRENCE | NY | 11559 | 1560 |
| LOTTE L VAJDA | THE LOTTE VAJDA TRUST | 12702 135TH LN | | | LARGO | FL | 33774 | |
| LOTTI A VERANIA | 3802 CLAUDINE ST | | | | HONOLULU | HI | 96816 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOTTIE A ARCHACKI & | EDWARD J ARCHACKI SR JT TEN | 192 GREENE STREET | | | BRISTOL | CT | 06010 6243 |
| LOTTIE A NAPIER | 13964 OAKBROOK DRIVE | | | | NORTH ROYALTON | OH | 44133 4618 |
| LOTTIE A OLEAR | 17 TAYLOR LN | | | | WEST PATERSON | NJ | 07424 |
| LOTTIE BEDENFIELD | 3694 RONALD RD | | | | CRETE | IL | 60417 1606 |
| LOTTIE BUFFINGTON | 107 GREEN HILLS DRIVE | | | | GLASGOW | KY | 42141 1422 |
| LOTTIE C ADAMIAK | 67 CLAYTON AVE | | | | TRENTON | NJ | 08619 2907 |
| LOTTIE CEIL KOCZANOWSKI | 37 WICK ST | | | | BUFFALO | NY | 14212 1833 |
| LOTTIE E BUDZICHOWSKI & | EUGENE BUDZICHOWSKI JT WROS TO | 1084 WEST CAMINO URBANO | | | GREEN VALLEY | AZ | 85622 4802 |
| LOTTIE E WILLIS | 520 E PATERSON ST | | | | FLINT | MI | 48505 4742 |
| LOTTIE EHRMANN | 2970 PINE ST | | | | SAN FRANCISCO | CA | 94115 2419 |
| LOTTIE F COLLINS | PO BOX 310535 | | | | FLINT | MI | 48531 0535 |
| LOTTIE J FISHER | 803 N VERMONT AVE | | | | ROYAL OAK | MI | 48067 2023 |
| LOTTIE J NELSON TTEE | LOTTIE J NELSON REV | TRUST U/A DTD 10-23-98 | 23681 BALLESTROS ROAD | | MURRIETA | CA | 92562 2137 |
| LOTTIE JEANNETTE GLAZAR | 2151 WILLARD RD | | | | CLIO | MI | 48420 |
| LOTTIE L CARROLL | 326 CEDAR ST APT E | | | | EDEN | NC | 27288 5557 |
| LOTTIE L CHESSER | 2227 LODGE RD | | | | FLINT | MI | 48532 4955 |
| LOTTIE L ROTHSCHILD | TR LOTTIE L ROTHSCHILD TRUST | UA 12/10/92 | 446 LAWTON ST | | SAN FRANCISCO | CA | 94122 3629 |
| LOTTIE LEE WEST | 2404 PHOENIX ST | | | | SAGINAW | MI | 48601 2463 |
| LOTTIE LEGERET | 19505 WOODMONT ST | | | | HARPER WOODS | MI | 48225 1327 |
| LOTTIE LOUISE BURTON BOWMAN | 515 PARSONS AVE | | | | GREENWOOD | MS | 38930 3620 |
| LOTTIE LOWISZ | 2121 GOLF CREST DR | | | | MILFORD | MI | 48382 1257 |
| LOTTIE M PISKOR | 1632 RAINBOW DR | | | | WEST BRANCH | MI | 48661 9757 |
| LOTTIE M POKRZYWNICKI | 32549 VANDOVER | | | | ST CLAIR SHOR | MI | 48082 3035 |
| LOTTIE M SPENCER & | SANDRA J MAHER | 35104 BRIGHTON DR | | | STERLING HEIGHTS | MI | 48310 |
| LOTTIE M SPENCER & | SHEPHERD SPENCER | 35104 BRIGHTON DR | | | STERLING HEIGHTS | MI | 48310 |
| LOTTIE M WYDICK | 38 WILLOW POND E | | | | SAGINAW | MI | 48603 9640 |
| LOTTIE MICENSKY | 5450 MAPLE RDG | | | | HASLETT | MI | 48840 8651 |
| LOTTIE MILKO | 19 PULASKI AVE | | | | SAYREVILLE | NJ | 08872 1649 |
| LOTTIE P BERGQUIST & | KATHLEEN M POLLEY JT TEN | 43455 FORTNER DR | | | STERLING HTS | MI | 48313 1740 |
| LOTTIE PLANK & | JOANNE A PLANK JT TEN | 15123 FARMBROOK | | | PLYMOUTH | MI | 48170 2749 |
| LOTTIE R DANIELS | 978 PRINCEWOOD AVE | | | | DAYTON | OH | 45429 5858 |
| LOTTIE SHELTON | 18954 OAKFIELD | | | | DETROIT | MI | 48235 |
| LOTTIE SLEZAK | 917 BULLS HEAD RD | | | | AMSTERDAM | NY | 12010 7603 |
| LOTTIE SOBASZEK & | MARSHALL SOBASZEK JT TEN | 14531 CLEOPHUS | | | ALLEN PARK | MI | 48101 2638 |
| LOTTIE SOKOLOWSKI TTEE | RYDEN FAMILY LOVING TRUST | DTD 11/8/1990 | 48512 HUDSON BAY CT | | SHELBY TOWNSHIP | MI | 48315 4275 |
| LOTUS ANNE WAGNER | 1707 NW 104TH ST | | | | CLIVE | IA | 50325 |
| LOTUS L BUNKER & | GEORGE BUNKER II & | MAYNARD A MESSNER JT TEN | 5852 LYONS | | IMLAY CITY | MI | 48444 8825 |
| LOU A JAZDZEWSKI | 66 WHITE OAKS LN | | | | MADISON | WI | 53711 6216 |
| LOU A MAHLICH | 721 E PEARL ST | | | | GREENVILLE | MI | 48838 1323 |
| LOU A MC MAHAN | 2908 S 750 W | | | | RUSSIAVILLE | IN | 46979 9800 |
| LOU A MOOS | 503 N 5TH ST | | | | ELSBERRY | MO | 63343 1213 |
| LOU A RUNNER | 6250 CEMETERY RD | | | | BOWLING GREEN | KY | 42103 7700 |
| LOU A SCHLANHART & | JAMES E SCHLANHART JT TEN | 1153 W JULIAH | | | FLINT | MI | 48505 1407 |
| LOU A WILLIAMS | DESIGNATED BENE PLAN/TOD | 6990 BERKSHIRE PL | | | LAS VEGAS | NV | 89147 |
| LOU ALICE MARTIN EPTON | 489 DOUBLE BRIDGE ROAD | | | | BOILING SPGS | SC | 29316 |
| LOU ANN BOYD | CUST STEPHEN A BOYD UGMA MD | 727 SUNNYFIELD LANE | | | BALTIMORE | MD | 21225 3364 |
| LOU ANN CAMPBELL | 4124 MELLEN DR | | | | ANDERSON | IN | 46013 5047 |
| LOU ANN COGAN | 12050 TROLLEY RD | | | | OAKLANDON | IN | 46236 3055 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LOU ANN GIOFFRE | 5 MEMORIAL DR | | | BERLIN HEIGHTS | OH | 44814 9601 |
| LOU ANN LOVE | CUST NATALIE MICHELLE LOVE UGMA SC | PO BOX 2144 | | CAYCE WEST COLUMBI | SC | 29171 2144 |
| LOU ANN M PRESBY | 103 LONG BOW TR | | | OSPREY | FL | 34229 9498 |
| LOU ANN NEAL & | THOMAS P. NEAL JT TEN | 02924 48 1/2 STREET | | GRND JUNCTION | MI | 49056 9785 |
| LOU ANN P WEATHERLY | PO BOX 680564 | | | FORT PAYNE | AL | 35968 1606 |
| LOU ANN R SINK | 35 FOX CREEK DR | | | NORTH AUGUSTA | SC | 29860 9739 |
| LOU ANN RICO IRA | FCC AS CUSTODIAN | 8528 MILLSBORO DRIVE | | LAS VEGAS | NV | 89134 5709 |
| LOU ANN ROBINSON | 238 E WALNUT ST | | | NICHOLASVILLE | KY | 40356 1252 |
| LOU ANN SIEBERG & | LOUIS S SIEBERG JT TEN | 729 WOLF POINT ST | | HENDERSON | NV | 89002 |
| LOU ANN WEYMER & | PAUL P WEYMER JT TEN | 3704 SMITH STEWART RD | | NILES | OH | 44446 4427 |
| LOU ANN WOLFORD | 395 SYCAMORE LN | | | MADISONVILLE | KY | 42431 |
| LOU ANNE MAHAFFEY | ATTN LOU ANNE MUERI | 1666 EDGEWOOD LN | | SEWARD | NE | 68434 1190 |
| LOU ANNE WEAR | 11603 WINDERMERE MDWS | | | AUSTIN | TX | 78759 4449 |
| LOU ARTRY SMITH | PO BOX 5128 | | | FLINT | MI | 48505 0128 |
| LOU B GUESS | 8531 OLD MOORINGSPORT RD | | | SHREVEPORT | LA | 71107 3405 |
| LOU B JONES TTEE | LOU SUTTON BETZER LIVING TRUST # 1 | U/A DTD 01/28/1994 | 592 WESTWOOD BLVD | CANTON | IL | 61520 9532 |
| LOU B STINE | 15914 AUBURN RD | | | FORT WAYNE | IN | 46845 |
| LOU C POWELL | 5166 BLACK FOOT DR | | | LITHONIA | GA | 30038 1102 |
| LOU C. SKIPPER | 121 BRUCE DRIVE | | | CARY | NC | 27511 |
| LOU COOKE BRANNAN | APT 310 | 1700 SE 15TH ST | | FT LAUDERDALE | FL | 33316 3044 |
| LOU COURSEY | 5621 AMMONS ST | | | FORT WORTH | TX | 76117 2661 |
| LOU CUTCHINS | 18185 SEDLEY RD | | | SEDLEY | VA | 23878 |
| LOU DRAKE | 200 UNIVERSITY AVE | | | WAXAHACHIE | TX | 75165 2350 |
| LOU E BRICKER | 75 ALBECLAUSS DR | | | AUGUSTA | GA | 30901 1901 |
| LOU E HENSLEY | CHARLES SCHWAB & CO INC CUST | 167 VINEYARD DR | | MOORESVILLE | NC | 28117 |
| LOU E HENSLEY & | JENNIFER M HENSLEY | 167 VINEYARD DR | | MOORESVILLE | NC | 28117 |
| LOU E MAY | DESIGNATED BENE PLAN/TOD | 1406 JO ANN LN | | SUGAR LAND | TX | 77478 |
| LOU ELLEN KOWBEL | W685 MARIONDALE RD | | | BURLINGTON | WI | 53105 8421 |
| LOU ELLEN LARRISON | 1801 N MORRISON ST | | | KOKOMO | IN | 46901 2148 |
| LOU EMMA ROSWALL | 5046 BEECH FORK RD | | | LAVALETTE | WV | 25535 9737 |
| LOU FRANCES C LIDE | PO BOX 4 | | | NEWBERRY | SC | 29108 0004 |
| LOU GENOVESE - ROTH IRA | FCC AS CUSTODIAN | P.O. BOX 90770 | | ROCHESTER | NY | 14609 0770 |
| LOU GWENDOLYN RUTH THOMSON | 15 BEXHILL AVE | SCARBOROUGH ON  M1L 3B3 | CANADA | | | |
| LOU J STRAUSS | 11 FORT GEORGE HILL | APT 7D | | NEW YORK | NY | 10040 2534 |
| LOU KINGS | 8611 7TH AVE S | | | SEATTLE | WA | 98108 |
| LOU M LUCAS | 22 COLONIAL HILLS PKWY | | | CREVE COEUR | MO | 63141 7731 |
| LOU M SCHULTZ & | DIANE T SHULTZ | 250 BIRD KEY DR | | SARASOTA | FL | 34236 |
| LOU MATHEWS LUCAS & | ARTHUR M LUCAS JT TEN | 22 COLONIAL HILLS PKWY | | CREVE COEUR | MO | 63141 7731 |
| LOU MINTZ | PO BOX 1474 | | | MOUNT PLEASANT | SC | 29465 |
| LOU MUZA | 315 TANGLE RUN BLVD UNIT 1011 | | | MELBOURNE | FL | 32940 1827 |
| LOU R STEIGLER | 15 DELANCY AVE | | | PITTSFIELD | MA | 01201 2836 |
| LOU RAE KAGEL | CHARLES SCHWAB & CO INC CUST | 147 NEWELL AVE | | LOS GATOS | CA | 95032 |
| LOU RAE KAGEL | CHARLES SCHWAB & CO INC CUST | LOU RAE KAGEL | 147 NEWELL AVE | LOS GATOS | CA | 95032 |
| LOU S CUTAIA | CGM IRA ROLLOVER CUSTODIAN | 2825 PEARL STREET | | FRANKLIN PARK | IL | 60131 2916 |
| LOU S OATES | 1418 FEDERAL | | | SAGINAW | MI | 48601 1813 |
| LOU SEVERSON | 6602 WOODRIDGE DR | | | WOODRIDGE | IL | 60517 |
| LOU SIEB | 5849 77TH PLACE | | | MIDDLE VILLAGE | NY | 11379 |
| LOU T WILLIAMS LIVING TR | LOU T WILLIAMS TTEE | U/A DTD 11/19/2003 | P.O. BOX 661 | NORTH FORK | CA | 93643 0661 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOU TOSI CUST FOR | NICHOLAS H TOSI UTMA/OH | UNTIL AGE 21 | 1000 JACKSON | | TOLEDO | OH | 43604 | 5515 |
| LOU W ROBERSON | 24885 RANDOLPH RD | | | | BEDFORD | OH | 44146 | 3946 |
| LOU WANNA K KATZ | 5 PACIFIC CRST | | | | IRVINE | CA | 92602 | |
| LOU WEISBACH | 30 W OAK #10B | | | | CHICAGO | IL | 60610 | |
| LOU WEISBACH - IRA | 30 W OAK #10B | | | | CHICAGO | IL | 60610 | |
| LOU WILLIE BAKER | 6101 IVAWOOD DR | | | | MEMPHIS | TN | 38134 | 5561 |
| LOU ZITNIK | 1742 HALELOKE ST | | | | HILO | HI | 96720 | 1552 |
| LOUANN B WEAVER | 1027 KNOTTS POINTE DR | | | | WOODSTOCK | GA | 30188 | 4626 |
| LOUANN J D'ANGELO | CHARLES SCHWAB & CO INC CUST | 685 MAPLETON AVE | | | SUFFIELD | CT | 06078 | |
| LOUANN M GRADY | 9009 CRESTWOOD AVE NE | | | | ALBUQUERQUE | NM | 87112 | 3913 |
| LOUANN NORTON | CUST BRIAN MATTHEW NORTON UTMA TX | 2214 CEDAR CIRCLE | | | CARROLLTON | TX | 75006 | 1913 |
| LOUANN NORTON & | RICHARD JOSEPH NORTON JT TEN | 2214 CEDAR CIRCLE | | | CARROLLTON | TX | 75006 | 1913 |
| LOUANN SCHROPP | 9721 HASCALL STREET | | | | OMAHA | NE | 68124 | 2740 |
| LOUANNA D FINLEY TTEE | JAMES G FINLEY TTEE | BY LOUANNA FINLEY | 1567 TUSCARORA DR | | GROVE CITY | OH | 43123 | 9036 |
| LOUANNA M WILKINSON & | LOUANNA M WILKINSON JT TEN | 16 SILVERSIDE RD | | | WILMINGTON | DE | 19809 | 1726 |
| LOUANNE A GOTSCH | 408 MARQUETTE DR SW | | | | POPLAR GROVE | IL | 61065 | 8948 |
| LOUANNE B COOPER & | TONY COOPER JT TEN | 4185 CLEARWATER WAY | | | LEXINGTON | KY | 40515 | 6072 |
| LOUANNE HANDLEY | 2526 KITTIWAKE DR | | | | WILMINGTON | DE | 19805 | 1074 |
| LOUANNE SAUSSER | 6950 BELTON | | | | GARDEN CITY | MI | 48135 | 2288 |
| LOUANNE SKEENES | 14028 ERWYN ST | | | | PHILADELPHIA | PA | 19116 | 1006 |
| LOUANNE SNEDDEN | 401 WILSON ST | | | | CLAYTON | NM | 88415 | |
| LOUBA BLOCK | CUST PETER BLOCK | UTMA PA | 10407 VALLEY FORGE CIR | | KING OF PRUSSIA | PA | 19406 | 1126 |
| LOUCAS VASILARAKOS  & | THESPINA VASILARAKOS JT WROS | ACCT #2 | 2601 N JONGKIND | | LA PORTE | IN | 46350 | 7798 |
| LOUCILLE BOWIE | 13347 MARK TWAIN | | | | DETROIT | MI | 48227 | 2809 |
| LOUDON LEE CAMPBELL IV | 3432 BONNIEBROOK DR | | | | PLANO | TX | 75075 | 4705 |
| LOUELLA B GORE | 570 WAKEFIELD | APT 2 | | | COURTLAND | OH | 44410 | 1549 |
| LOUELLA DUDLEY | 195 WILLOUGHBY AVE. APT 115 | | | | BROOKLYN | NY | 11205 | 3842 |
| LOUELLA H RANDALL & | LUTHER H RANDALL III & HAROLD E ABRAMS | TR UW LUTHER H RANDALL JR MARITAL | TRUST UA 08/15/00 | 954 GATEWOOD CT NW | ATLANTA | GA | 30327 | 1502 |
| LOUELLA HARKINS & | ETHELDA I BURRUS JT TEN | 10806 BROOKES RESERVE RD | | | UPPER MARLBORO | MD | 20772 | 6631 |
| LOUELLA HUMPHREYS & | S J MCGUINN & C G | HUMPHREYS & C D AUSTIN | JT TEN | 609 E LINCOLN | MARION | IN | 46952 | 2852 |
| LOUELLA K DAIGLE | 12462 NEWCASTLE AVE | | | | BATON ROUGE | LA | 70816 | 8978 |
| LOUELLA K UNDERWOOD | 5053 FAIRVIEW AVE | | | | NEWTON FALLS | OH | 44444 | 9416 |
| LOUELLA M GUILKEY | 16211 CUMBERLAND ROAD | | | | NOBLESVILLE | IN | 46060 | 4107 |
| LOUELLA M. CERVANTES & | RUDOLFO CERVANTES JT TEN | 8708 CONGRESS | | | CANTON | MI | 48187 | 2023 |
| LOUELLA MASON | 522 HARRISON STREET | | | | IONIA | MI | 48846 | 1819 |
| LOUELLA MCDUGALD | 1483 COUNTY RD 294 | | | | HILLSBORO | AL | 35643 | 3317 |
| LOUELLA T BERNARD | P O BOX 680772 | | | | HOUSTON | TX | 77268 | |
| LOUELLA WAMPLER TRUSTEE | JAMES WAMPLER TRUSTEE | U/A/D 11/21/2005 | WAMPLER FAMILY REV LIV TRUST | 2261 HAZELHURST CT | DAYTON | OH | 45440 | 1136 |
| LOUETTA A ANTHONY | 4800 W 100 S | | | | RUSSIAVILLE | IN | 46979 | 9440 |
| LOUETTA GOFF | 115 LEITER ROAD | | | | LUCAS | OH | 44843 | 9538 |
| LOUGHLIN FINCL SVC LIMITED | 900A SOUTH MAIN STREET STE 101 | | | | BEL AIR | MD | 21014 | |
| LOUHON ALDEN TUCKER & | CAROLYN ROSE TUCKER JT TEN | 1161 JOHNSON | | | NAPERVILLE | IL | 60540 | 8278 |
| LOUIDA TOWNSEND | 2090 HIGHWAY 14 NORTH | | | | COVINGTON | TN | 38019 | 7956 |
| LOUIE A CROSS | LELIA CROSS JT TEN | 1150 VIVIAN AVENUE | | | ROANOKE | VA | 24019 | 3140 |
| LOUIE A HAUSER AND | BARBARA A HAUSER JTWROS | 4300 MADERA WAY #B | | | YAKIMA | WA | 98908 | 4305 |
| LOUIE A MORRIS JR | 315 LEE ROAD 359 | | | | VALLEY | AL | 36854 | 6733 |
| LOUIE A PATERNO JR | BOX 2791 | | | | CHARLESTON | WV | 25330 | 2791 |
| LOUIE A RIVERA | 13497 CHIVERS AVE | | | | SYLMAR | CA | 91342 | 2118 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOUIE B KNUDSEN & | ELAINE KNUDSEN | TR UA 06/21/90 KNUDSEN FAMILY | TRUST | 62 BROOKSIDE | MISSOULA | MT | 59802 | 3278 |
| LOUIE BROCCARDO & | SHIRLEY BROCCARDO JTTEN | 16666 GOLFVIEW | | | LIVONIA | MI | 48154 | 2148 |
| LOUIE C MOORE | 228 SOUTH 72ND PLACE | | | | MESA | AZ | 85208 | 1104 |
| LOUIE C SOULERET | 995 LIBERTY | | | | LINCOLN PARK | MI | 48146 | 3608 |
| LOUIE CARDINALI | 466 LINCOLN AVE | | | | REDWOOD CITY | CA | 94061 | |
| LOUIE D DIMILLO & | CAROL DIMILLO | 279 CHISWELL PL | | | LAKE MARY | FL | 32746 | |
| LOUIE D MORGAN | 515 BRIARWOOD DR | | | | TIFTON | GA | 31794 | 6159 |
| LOUIE DELAROSA | 16151-103 SW AUDUBON ST | | | | BEAVERTON | OR | 97006 | 2976 |
| LOUIE E BAKER TTEE | LOUIE E BAKER TRUST | U/A DTD 12-18-92 | 9614 W HIDDEN VALLEY CIR | | SUN CITY | AZ | 85351 | 1416 |
| LOUIE E WIGGINS JR & | ANGELINE H WIGGINS JT TEN | 525 FOOTMAN LANDING | | | MERRITT ISLAND | FL | 32952 | 5235 |
| LOUIE F WILDER | 2312 RICHMOND ST SW | | | | DECATUR | AL | 35603 | 1184 |
| LOUIE G LINDERMYER | 1018 S W 1301 RD | | | | HOLDEN | MO | 64040 | 9294 |
| LOUIE G YEN & | MRS YOOK JIN LOUIE JT TEN | 1 EDITH DR | | | LAWRENCEVILLE | NJ | 08648 | 2033 |
| LOUIE H MAR & KIM F MAR | LOUIE H MAR AND KIM MAR REV TR | 1867 21ST AVE | | | SAN FRANCISCO | CA | 94122 | |
| LOUIE J MARTIN | 3150 KIRK RD | | | | MONROE | GA | 30656 | 3988 |
| LOUIE J YEN & | MRS YOOK J LOUIE JT TEN | 1 EDITH DR | | | LAWRENCEVILLE | NJ | 08648 | 2033 |
| LOUIE JEFFERY | DONNA L. JEFFERY | 316 AMERICAN LEGION RD | | | LATROBE | PA | 15650 | 5239 |
| LOUIE K SCHWERIN | 3174 SOUTH OAK ROAD | | | | DAVISON | MI | 48423 | 9161 |
| LOUIE L DE RISO | 12030 FAUST | | | | DETROIT | MI | 48228 | 1144 |
| LOUIE L SHERRILL | 40638 CARLISLE AVE | | | | ELYRIA | OH | 44035 | 7928 |
| LOUIE LEN OY & | BOY LUN LOUIE JT TEN | 41-24 74TH ST | | | ELMHURST | NY | 11373 | 1858 |
| LOUIE NEMER | 2505 CRISSEY RD | | | | SYLVANIA | OH | 43560 | 9783 |
| LOUIE P FAULKNER & | NANCY F LILES JT TEN | 343 HUSTLEVILLE RD | | | ALBERTVILLE | AL | 35951 | 5421 |
| LOUIE PERRY | 25140 PLEASANT WAY | | | | HAYWARD | CA | 94544 | 2335 |
| LOUIE PHILLIPS | 9520 PORT ROYAL | | | | MARTINSVILLE | IN | 46151 | 8392 |
| LOUIE PINA | 208 FRANK AVE | | | | OXNARD | CA | 93033 | 5355 |
| LOUIE R COLE | 4375 HATCHERY | | | | WATERFORD | MI | 48329 | 3628 |
| LOUIE R JENKINS & | KATHLEEN CRICKMAN TEN COM | 7246 FOXWORTH DRIVE | | | DALLAS | TX | 75248 | 3034 |
| LOUIE R LAVORATA | 38-B LANEER | | | | JEKYLL ISLE | GA | 31527 | 0662 |
| LOUIE R SMITH | 2987 SUNNYCREST DR | | | | KALAMAZOO | MI | 49001 | 1171 |
| LOUIE R STAPLETON | 1606 DRAGOON | | | | DETROIT | MI | 48209 | 2048 |
| LOUIE REYES | 218 OSBORNE AVE | | | | CATONSVILLE | MD | 21228 | |
| LOUIE REYES JR | CUST BRENDEN REYES UTMA MD | 218 OSBORNE AVE | | | CATONSVILLE | MD | 21228 | |
| LOUIE RUGGIRELLO | 5596 MARTELL | | | | TROY | MI | 48098 | 3117 |
| LOUIE SCALA | 24355 ETON | | | | DEARBORN HTS | MI | 48125 | 1919 |
| LOUIE TRUJILLO | 49 SRPUCE ST | BOX 1000 | LANGLEY AIRFORCE BASE | | HAMPTON | VA | 23665 | |
| LOUIE VARGAS & | DORA D VARGAS | 107 KATHLEEN CT | | | PACIFICA | CA | 94044 | |
| LOUIE W RYDER | 5975 HARVEY ST R1 | | | | HASLETT | MI | 48840 | 8213 |
| LOUIE WILLIAMS | 437 RABBIT TRAIL RD. | | | | LEOMA | TN | 38468 | 5654 |
| LOUINE O'HEARN HAMILTON | 7790 S HIGH ST | | | | CENTENIAL | CO | 80122 | 3122 |
| LOUINIA MAE WHITTLESEY | ONE BRATENAHL PLACE | | | | BRATENAHL | OH | 44108 | 1181 |
| LOUIS  BALESTRIERI IRA | FCC AS CUSTODIAN | 170 PINE STREET | | | GARDEN CITY | NY | 11530 | 6641 |
| LOUIS  H PAYNE | 97 WYLDEWOOD ROAD | | | | EASTON | CT | 06612 | |
| LOUIS & ABIGAIL BALDWIN LV TR | LOUIS & ABIGAIL BALDWIN TTEE | U/A DATE 11/13/2002 | 2421 NEEDLE PALM DR | | EDGEWATER | FL | 32141 | 5021 |
| LOUIS & EVELYN IKENSON LIV TR | LOUIS IKENSON TTEES | U/A/D 3-25-96 | 4701 BUCHANAN STREET | | HOLLYWOOD | FL | 33021 | 5924 |
| LOUIS & LOIS KNOLLE TOD | CHRISTINA PHELPS, LOUIS KNOLLE | THERESA CUNDY & BRUCE KNOLLE | SUBJECT TO STA TOD RULES | 1486 BALFOUR LANE | CINCINNATI | OH | 45231 | 5301 |
| LOUIS & RONALD ANTONUCCI | TTEE SARAH ANTONUCCI | TRUST U/A DTD 12/1/2000 | FBO LOUIS ANTONUCCI FAM | 11 WOODS END TRAIL | ROCKAWAY | NJ | 07866 | 1314 |
| LOUIS & SYLVIA DOMBROWSKI | LIVING TRUST LOUIS DOMBROWSKI | SYLVIA DOMBROWSKI CO-TTEES UA | DTD 05/29/03 | 12405 SILVER LAKE RD. | BRIGHTON | MI | 48116 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOUIS A AANONSON | 585 N. WEST CAMANO DR. | | | | CAMANO IS | WA | 98282 | |
| LOUIS A AUCLAIR | 21 DEERBROOK LANE | | | | CUMBERLAND | RI | 02864 | 1126 |
| LOUIS A BANCALARI & | EILEEN BANCALARI | 55 CIRCLE DR | | | HAMPTON | NJ | 08827 | |
| LOUIS A BANK | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 8916 MOUNTAIN GATE DR | | LAS VEGAS | NV | 89134 | |
| LOUIS A BEIGEL | 391 HAWKEYE LN | | | | HAINES CITY | FL | 33844 | 8638 |
| LOUIS A BEIGEL & | DEZZIE C BEIGEL TTEES | BEIGEL REVOCABLE TRUST | U/A DTD 2/15/06 | 2570 LORIS DR. | DAYTON | OH | 45449 | 3223 |
| LOUIS A BEIGEL & | MRS DEZZIE C BEIGEL JT TEN | 391 HAWKEYE LN | | | HAINES CITY | FL | 33844 | 8638 |
| LOUIS A BENAVIDES | DESIGNATED BENE PLAN/TOD | 1494 HOWELL RD | | | BEAVERCREEK | OH | 45434 | |
| LOUIS A BERTONE JR IRA | FCC AS CUSTODIAN | 13096 SHANNON LANE | | | HAMMOND | LA | 70401 | 6138 |
| LOUIS A BODE TTEE | LOUIS A BODE TRUST | U/A DTD APR 19 1996 | 111 STERRITT'S RUN | | WATERLOO | IL | 62298 | 5507 |
| LOUIS A BRUNCKHORST & | RITA M BRUNCKHORST III JT TEN | 1105 5TH ST N | | | SARTELL | MN | 56377 | 1763 |
| LOUIS A BRUNCKHORST III & | RITA M BRUNCKHORST JT TEN | 1105 5TH ST N | | | SARTELL | MN | 56377 | 1763 |
| LOUIS A CAMACCI | 4096 TIMBERBROOK DR | | | | CANFIELD | OH | 44406 | 9338 |
| LOUIS A CAMPANA | BY LOUIS A CAMPANA | 1129 AVENUE A | | | FLINT | MI | 48503 | 1476 |
| LOUIS A CANNON | CGM IRA ROLLOVER CUSTODIAN | SMITH BARNEY ADVISOR | 07575 INDIAN TRAILS DR. | | CHARLEVOIX | MI | 49720 | 9384 |
| LOUIS A CAPUANO | 1527 BACA COURT SE | | | | LOS LUNAS | NM | 87031 | 9262 |
| LOUIS A CARGNINO & | MRS SUSAN A CARGNINO JT TEN | 6 WELLINGTON ROAD | WILSHIRE | | WILMINGTON | DE | 19803 | 4130 |
| LOUIS A CARRATU & | JEAN CARRATU | CARRATU ASSET MANAGEMENT TRUST | 65 BELVEDERE DRIVE | | SYOSSET | NY | 11791 | |
| LOUIS A CARUSO & | ROSEMARY A CARUSO JT TEN | 8 ROCKVIEW TERR | | | NORTH PLAINFIELD | NJ | 07060 | 4514 |
| LOUIS A CERVI | 100 DANA CIRCLE | | | | OCEAN SPRINGS | MS | 39564 | 5504 |
| LOUIS A COHEN | BMW OF TOWSON | 700 KENILWORTH DRIVE | | | TOWSON | MD | 21204 | 2427 |
| LOUIS A CORDISCO | 347 DEER DR | | | | LANGHORNE | PA | 19047 | 3168 |
| LOUIS A CORDISCO | WBNA CUSTODIAN TRAD IRA | 347 DEER DR | | | LANGHORNE | PA | 19047 | 3168 |
| LOUIS A COTE JR | 1148 SW 42ND ST | | | | CAPE CORAL | FL | 33914 | 5703 |
| LOUIS A CRAGO | 2245 E STATE ST EXT | | | | HUNTINGTON | IN | 46750 | 3037 |
| LOUIS A D'ANDREA & | KATHLEEN D'ANDREA JT TEN | 38 BOVENSIEPEN COURT | | | ROSELAND | NJ | 07068 | 1128 |
| LOUIS A D'ANDREA & | KATHLEEN D'ANDREA JT TEN | 38 BOVENSIEPEN COURT | | | ROSELAND | NJ | 07068 | 1128 |
| LOUIS A DOBBS | 1012 SW 15TH ST | | | | BLUE SPRINGS | MO | 64015 | 4804 |
| LOUIS A DOMBROWSKI | 363 KERBY ROAD | | | | GROSSE POINTE FARM | MI | 48236 | 3144 |
| LOUIS A DOMBROWSKI & | ROBERT DOMBROWSKI JT TEN | 363 KERBY ROAD | | | GROSSE PTE FARMS | MI | 48236 | 3144 |
| LOUIS A DOUCETTE | CGM IRA CUSTODIAN | 10036 SAXET | | | BOERNE | TX | 78006 | 5137 |
| LOUIS A DURGIN | PO BOX 126 | | | | POULTNEY | VT | 05764 | 0126 |
| LOUIS A FALCON & | SYLVIA IRENE FALCON TR | U/A 01/31/2005 AMENDED 01/08/2008 | LOUIS A FALCON & SYLVIA IRENE | FALCON JOINT LIVING TRUST 2616 SONOMA ST | EL CERRITO | CA | 94530 | |
| LOUIS A FELLIN | 3713 MT OLNEY LN | | | | OLNEY | MD | 20832 | 1119 |
| LOUIS A FIGULI | 850 BUFFVIEW DR | | | | COLUMBUS | OH | 43235 | 1728 |
| LOUIS A FISCHER | 211 LITTLE RIVER DRIVE | | | | MC CORMICK | SC | 29835 | |
| LOUIS A FRECHETTE & | NORMA J FRECHETTE JT TEN | 6045 PINE ST | | | HUBBARD LAKE | MI | 49747 | 9648 |
| LOUIS A FREEMAN | ANESTHESIA CONSULTANTS OF FRES | 7450 N VALENTINE | | | FRESNO | CA | 93711 | |
| LOUIS A GARAVAGLIA | 3501 CORDGRASS COURT | | | | MELBOURNE | FL | 32934 | 8333 |
| LOUIS A GARDNER TRUST | LOUIS A GARDNER TRUSTEE | U/A DTD 06/27/2008 | P O BOX 528 | 303 MICKLEY STREET | DANVILLE | OH | 43014 | 0528 |
| LOUIS A GAST | BOX 96 | | | | MOZELLE | KY | 40858 | 0096 |
| LOUIS A HARTMANN | 3937 BAYVILLE RD | | | | BALTIMORE | MD | 21220 | 3037 |
| LOUIS A HILL | 822 E 79 ST | | | | LOS ANGELES | CA | 90001 | 3204 |
| LOUIS A HOORNBEEK | DESIGNATED BENE PLAN/TOD | 351 N PARK BLVD | | | GLEN ELLYN | IL | 60137 | |
| LOUIS A HOSTA | 5102 WOOD AVE | | | | PARMA | OH | 44134 | 2360 |
| LOUIS A JOHNSON | 36661 JEFFERSON CT | APT 794 | | | FARMINGTN HLS | MI | 48335 | |
| LOUIS A JOHNSON | CUST ALYSSA L RITTENHAUSE | UTMA FL | 1601 SOUTH MARY STREET | | EUSTIS | FL | 32726 | 5691 |
| LOUIS A JOHNSON | CUST MATTHEW L JOHNSON | UTMA FL | 1601 MARY STREETS | | EUSTIS | FL | 32726 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOUIS A JORDAN | 13621 GRIGGS | | | | DETROIT | MI | 48238 | 2220 |
| LOUIS A KING | PO BOX 1366 | | | | LAKE HAVASU CITY | AZ | 86405 | 1366 |
| LOUIS A LAPIDES R/O IRA | FCC AS CUSTODIAN | 425 QUAKER RIDGE RD | | | NEW ROCHELLE | NY | 10804 | 2923 |
| LOUIS A LATOUSKE JR | 10749 DORCHESTER | | | | WESTCHESTER | IL | 60154 | 4243 |
| LOUIS A LATOUSKE JR & | HELEN M LATOUSKE JT TEN | 10749 DORCHESTER | | | WESTCHESTER | IL | 60154 | 4243 |
| LOUIS A LEIBOWITZ | CUST ALEX W KLEIN | UTMA NJ | 16 SUFFOLD AVE | | MAPLEWOOD | NJ | 07040 | 1713 |
| LOUIS A LETOURNEAU | 1216 1/2 WELLINGTON | | | | BAY CITY | MI | 48706 | 4167 |
| LOUIS A LUMPKIN | CUST DAVID F LUMPKIN UGMA IN | 4882 U S 40 | | | CENTERVILLE | IN | 47330 | |
| LOUIS A MASCHARKA | CUST ROBERT MASCHARKA A MINOR | U/P L 55 CHAP 139 OF THE | LAWS OF N J | 3915 FLORMAR TERR | NEW PORT RICHEY | FL | 34652 | 3156 |
| LOUIS A METOYER | CHARLES SCHWAB & CO INC CUST | 4604 PORTRAIT LANE | | | PLANO | TX | 75024 | |
| LOUIS A METOYER & | REBECCA METOYER | MGR: ENVESTNET ASSET MGMT | 4604 PORTRAIT LANE | | PLANO | TX | 75024 | |
| LOUIS A MIGLIACCIO | MURIEL MIGLIACCIO | 1121 HAMMOND AVE | | | UTICA | NY | 13501 | 3224 |
| LOUIS A MISSITTI | 5101 ARBOR LANE | | | | FLINT | MI | 48506 | 1625 |
| LOUIS A MONTES & | RICHARD F MONTES JT TEN | 41-42 50TH STREET | | | WOODSIDE | NY | 11377 | 4354 |
| LOUIS A MOROCCO | 318 PENNSYLVANIA AVE | | | | MCDONALD | OH | 44437 | 1938 |
| LOUIS A NICOLETTI | SANDRA J NICOLETTI | 3031 CARPENTERS PARK RD | | | DAVIDSVILLE | PA | 15928 | 9207 |
| LOUIS A PAGAN | 337 62ND ST | | | | BROOKLYN | NY | 11220 | 4413 |
| LOUIS A PORETTI | 212 PENNLS DR | | | | ROCHESTER | NY | 14626 | 4914 |
| LOUIS A PULLANO AND | DONNA M PULLANO JTWROS | 65 WHITNEY LANE | | | SANDY CREEK | NY | 13145 | 3119 |
| LOUIS A RAMEY | 344 CLEVELAND AVE | | | | GLENDALE | OH | 45246 | 4624 |
| LOUIS A RASETTA & | RITA RASETTA-PRIMO JTTEN | 122 TEN HILLS ROAD | | | SOMERVILLE | MA | 02145 | 1033 |
| LOUIS A RICKER | BOX 274 | | | | OTTOVILLE | OH | 45876 | 0274 |
| LOUIS A RIVERA | 2912 CHILI AVENUE | | | | ROCHESTER | NY | 14624 | 4839 |
| LOUIS A RODRIGUEZ | 765 CEDAR AVE | | | | ELIZABETH | NJ | 07202 | 2433 |
| LOUIS A RUET & | MRS RENEE L WEAVER JT TEN | 124 DEEPWOOD DR | | | LEBANON | CT | 06249 | 2143 |
| LOUIS A SACHARSKE | 3810 VALLEY FORGE DR | | | | STOW | OH | 44224 | 3324 |
| LOUIS A SAVARESE | CUST SAMANTHA BLAKE SAVARESE A | UGMA NY | 8 GRIMAL CT | | RANDOLPH | NJ | 07869 | 1409 |
| LOUIS A SCALA | & SHEILA P SCALA JTTEN | 410 HCR 1305 | | | HILLSBORO | TX | 76645 | |
| LOUIS A SCHAEFER | 9387 N EASTON RD | | | | CLARKSON | MI | 48348 | 3929 |
| LOUIS A SCHOWENGERDT | 2807 LISA LN | | | | KANSAS CITY | MO | 64129 | 1250 |
| LOUIS A SCHUPPIN | 4006 N 24TH RD | | | | ARLINGTON | VA | 22207 | 5102 |
| LOUIS A SCHUPPIN | 4006 N 24TH RD | | | | ARLINGTON | VA | 22207 | |
| LOUIS A SENECHAL | 24415 PATRICIA X | | | | WARREN | MI | 48091 | 5610 |
| LOUIS A SEUFERT | 4340 31ST AVE NORTH | | | | SAINT PETERSBURG | FL | 33713 | 2135 |
| LOUIS A SHEPHERD JR & | GENEVA SHEPHERD JT TEN | 912 NW FOREST DR | | | BLUE SPRINGS | MO | 64015 | 1751 |
| LOUIS A SHORE | 205 IRICK RD | | | | WESTAMPTON | NJ | 08060 | 9607 |
| LOUIS A SMITH | CHARLES SCHWAB & CO INC CUST | 12 FAIRWOOD VIEW CT | | | PHOENIX | MD | 21131 | |
| LOUIS A SMITH & | ANNE CARTER SMITH | 12 FAIRWOOD VIEW COURT | | | PHOENIX | MD | 21131 | |
| LOUIS A SOFO & | MRS EILEEN L SOFO JT TEN | 200 PINE ACRES BLVD | | | DEER PARK | NY | 11729 | 1301 |
| LOUIS A SPANO | 7 KILBEGGAN GREEN | | | | PERRY HALL | MD | 21236 | 2251 |
| LOUIS A STIFNELL & | ELIZABETH A STIFNELL JTWROS | 4 GLENEAGLES ROAD | | | LIMERICK | PA | 19468 | |
| LOUIS A SUPANEK | 930 ASTERN WAY | #307 | | | ANNAPOLIS | MD | 21401 | 7159 |
| LOUIS A TRAPP JR | 35 CENTRAL DR | | | | PLANDOME | NY | 11030 | 1451 |
| LOUIS A TRICERRI & | GLORIA C TRICERRI TR UA 12/15/1987 | LOUIS & GLORIA TRICERRI | FAMILY TRUST | 6 ST MICHAELS COURT | DALY CITY | CA | 94015 | |
| LOUIS A VARGA | 11725 MORNING AVE | | | | DOWNEY | CA | 90241 | 4707 |
| LOUIS A VECHELL | 3255 KETZLER DR | | | | FLINT | MI | 48507 | 1302 |
| LOUIS A VEDRODE JR | 2040 S MERRILL RD | | | | MERRILL | MI | 48637 | 9703 |
| LOUIS A VENTURA | CUST LOUIS ALEXANDER VENTURA UNDER | THE PA U-G-M-A | C/O JOHN VENTURA | 2203 OLD ROUTE 220N | DUNCANSVILLE | PA | 16635 | 8209 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| LOUIS A VIOLA & | MARGARET M VIOLA JT TEN | 693 HERITAGE HILLS | | | SOMERS | NY | 10589 | 1974 |
| LOUIS A VON ARB AND | SILVANA R VON ARB TTEES | FBO THE VON ARB FAMILY TRUST | U/A/D 11/27/91 | 1941 MATZEN RANCH CIRCLE | PETALUMA | CA | 94954 | 8596 |
| LOUIS A WEBER | 15 VICTOR DR | | | | MOORESVILLE | IN | 46158 | 1061 |
| LOUIS A WITHERS TTEE | THE LOUIS A WITHERS REV TRST | DTD 01/08/2008 | 878 DIETRICH RD | | FORISTELL | MO | 63348 | 2614 |
| LOUIS ABOTO JR | 9434 S E 137TH STREET RD | | | | SUMMERFIELD | FL | 34491 | 8208 |
| LOUIS ABREU | 1461 SEAHOUSE ST | | | | SEBASTIAN | FL | 32958 | |
| LOUIS ACKER | 28 BYRON DRIVE | | | | AVON | CT | 06001 | 4507 |
| LOUIS ACKERMAN TR | JANET ACKERMAN TTEE | U/A DTD 06/23/1987 | 85-31 212 STREET | | QUEENS VILLAGE | NY | 11427 | |
| LOUIS ALAN FRIEDMAN & | PAULA RAE FRIEDMAN & | IAN ISADORP FRIEDMAN | 4 NORRIS RUN CT | | REISTERSTOWN | MD | 21136 | |
| LOUIS ALTABET & | MRS SHIRLEY ALTABET JT TEN | 2704 PARSONS BLVD APT 1D | | | FLUSHING | NY | 11354 | 1343 |
| LOUIS ALTON | 91 WAPELLO ST | | | | ALTADENA | CA | 91001 | |
| LOUIS AMSHOFF | 4917 HICKORY HOLLOW LANE | | | | SHEPHERDSVILLE | KY | 40165 | 9493 |
| LOUIS ANDERSON & | PATRICIA ANN ANDERSON | W 14204 PRITCHET RD | | | CHENEY | WA | 99004 | |
| LOUIS ANDRE VIAL INH IRA | BENE OF DAVID J VIAL | CHARLES SCHWAB & CO INC CUST | PO BOX 47 | | LULING | LA | 70070 | |
| LOUIS ANDREINE | 13140 N.21 LANE | | | | PHOENIX | AZ | 85029 | |
| LOUIS ANDREW PANCHERI & | ELISA M PANCHERI | 15 PLYMOUTH AVE | | | BELMONT | MA | 02478 | |
| LOUIS ANTHONY KOOS | 9503 LOCUST AV | | | | NEWAYGO | MI | 49337 | 9277 |
| LOUIS ANTHONY PAVLOVICH | 30471 PASEO DEL VALLE | | | | LAGUNA NIGUEL | CA | 92677 | 2312 |
| LOUIS ANTON SMITH & | ELEANOR SMITH | 4918 NEVADA WAY | | | SARASOTA | FL | 34233 | |
| LOUIS ANTONIOU | IRA DCG & T TTEE | 15 BRAEMER RD | | | SETAUKET | NY | 11733 | 3904 |
| LOUIS APODACA & | KATHLEEN E APODACA | 152 MONTANO RD NW | | | ALBUQUERQUE | NM | 87107 | |
| LOUIS APONTE | 40 LEGION PL. | | | | MALVERNE | NY | 11565 | |
| LOUIS ARNOLD | 3811 ZINSLE AVE | | | | CINCINNATI | OH | 45213 | 1932 |
| LOUIS ARNOLD FELDMAN | BY LOUIS A FELDMAN SEP PPTY TR | 1425 OCTOBER WAY | | | MODESTO | CA | 95358 | 6604 |
| LOUIS ARNOLD LIGHTNER JR | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 307 SHAMROCK PL | | RICHARDSON | TX | 75081 | |
| LOUIS AUSSENBERG | CUST NEIL D AUSSENBERG A MINOR | U-A 8-A OF THE PERS PROP LAW | OF N Y | 5230 BIRDWOOD RD | HOUSTON | TX | 77096 | 2504 |
| LOUIS B ACHILLE | 6396 EMERALD LAKE DR | | | | TROY | MI | 48085 | 1338 |
| LOUIS B ARTERBURN | 632 KNOLLWOOD DR | | | | COLUMBUS | IN | 47203 | 9334 |
| LOUIS B ARTERBURN & | BETTY L ARTERBURN JT TEN | 632 KNOLLWOOD DR | | | COLUMBUS | IN | 47203 | 9334 |
| LOUIS B BARNES | 1418 KENNY | | | | MINEOLA | TX | 75773 | 1334 |
| LOUIS B CONNELLY & | ERNEST L. PHELPS | 11202 BARNSWALLOW PL | | | WALDORF | MD | 20603 | |
| LOUIS B DEBENEDITTIS | 504 LONG BEACH ROAD | ST JAMES | | | SAINT JAMES | NY | 11780 | |
| LOUIS B EARLE | 3220 ARKANSAS | | | | WICHITA | KS | 67204 | 4341 |
| LOUIS B ESPARZA | 304 LAURIE DR | | | | LOCKPORT | IL | 60441 | 3211 |
| LOUIS B FILIPPONE & | CHRISTINE L FILIPPONE JT TEN | 320 WILLOW BROOK RD | | | BOOTHWYN | PA | 19061 | 2827 |
| LOUIS B GIESECKE | 2136 N STATE ST | | | | BELVIDERE | IL | 61008 | 1959 |
| LOUIS B HARDING 3RD | PO BOX 111 | | | | BELFAST | ME | 04915 | 0111 |
| LOUIS B JONES | 3388 EWALD CIR | | | | DETROIT | MI | 48238 | 3166 |
| LOUIS B KARASIN | 91 MICHAUD RD | | | | RICHFORD | NY | 13835 | 1344 |
| LOUIS B KAUFMAN | CUST KENNETH LEE KAUFMAN | U/THE TEXAS UNIFORM GIFTS TO | MINORS ACT | 1814 FLINT OAK | SAN ANTONIO | TX | 78248 | 1808 |
| LOUIS B KAUFMAN & | ELAINE KAUFMAN JT TEN | 1814 FLINT OAK | | | SAN ANTONIO | TX | 78248 | 1808 |
| LOUIS B KLEIN & | EVELYN F KLEIN JT TEN | 2303 BARREN HILL RD | | | LAFAYETTE HL | PA | 19444 | 1712 |
| LOUIS B LIVINGSTON | 7050 SW CANYON DRIVE | | | | PORTLAND | OR | 97225 | |
| LOUIS B MARTINEZ & | EMILY J MARTINEZ JT TEN | 998 ELLIOTT DR | | | LEWISTON | NY | 14092 | 2018 |
| LOUIS B MC DOWELL | 2300 SILVERRIDGE CIR | | | | RENO | NV | 89509 | 5071 |
| LOUIS B MORENO | 3761 SPRINGS RANCH DR | | | | COLORADO SPRINGS | CO | 80922 | 3154 |
| LOUIS B MUENCH & | BERNICE MUENCH JT TEN | 31700 WESTLADY DR | | | BEVERLY HILL | MI | 48025 | 3745 |
| LOUIS B OTTOLINI | 37328 ALPER DR | | | | STERLING HEIGHTS | MI | 48312 | 2204 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOUIS B PAUL TOD | SUSAN I POLK | SUBJECT TO STA TOD RULES | 9830 REECK RD | | ALLEN PARK | MI | 48101 | 3709 |
| LOUIS B ROSENBERG | 12621 VIA LUCIA | | | | BOYNTON BEACH | FL | 33436 | 5847 |
| LOUIS B SABBERS | 86 W 33RD ST APT 307 | | | | BAYONNE | NJ | 07002 | |
| LOUIS B SABO | 2903 WHISPERING PINES | | | | CANFIELD | OH | 44406 | 9649 |
| LOUIS B SONNENBERG & | JEAN D SONNENBERG | TR THE SONNENBERG FAMILY TRUST | UA 10/16/02 | 703 W 4TH ST | LEWISTOWN | PA | 17044 | 1902 |
| LOUIS B STEPHENSON | 1413 HAYWOOD | | | | ODESSA | TX | 79761 | 3445 |
| LOUIS B SUKALA | 7909 HOLLOPETER RD | | | | LEO | IN | 46765 | 9783 |
| LOUIS B SUNDERLAND | BOX 304 | | | | WATSEKA | IL | 60970 | 0304 |
| LOUIS B SWINT | GWEN H SWINT JT TEN | 290 SWINT RD | | | GIBSON | GA | 30810 | 6035 |
| LOUIS B SZABO | CARLA B SZABO | 914 CREEKHOLLOW CT | | | KELLER | TX | 76248 | 6848 |
| LOUIS B TERRY | 245 WATERFORD DR | | | | CENTERVILLE | OH | 45458 | 2523 |
| LOUIS BALDASSARRE | 308 SEATON AVENUE | | | | ROSELLE PARK | NJ | 07204 | 1516 |
| LOUIS BARTZ & | CAROLE BARTZ JT TEN WROS | 2376 108TH  STREET | | | BYRON CENTER | MI | 49315 | 9107 |
| LOUIS BASSIER | 3918 CHEROKEE AVE | | | | FLINT | MI | 48507 | 2876 |
| LOUIS BATTAGLIA & | ELEANOR W BATTAGLIA JT TEN | 23 PATRICIA AVE | | | CONGERS | NY | 10920 | 1513 |
| LOUIS BAYER | 120 LOST COVE DR | | | | SPICEWOOD | TX | 78669 | |
| LOUIS BEHRENDS | 2021 PORT ROYAL RD | | | | RALEIGH | NC | 27609 | |
| LOUIS BELCH | 156 HUDDLESTON DRIVE SOUTH | | | | INDIANAPOLIS | IN | 46217 | |
| LOUIS BENFANTI | 511 CORNWALL AVE | | | | TONAWANDA | NY | 14150 | 7105 |
| LOUIS BENNETT | 7 ROLFS DR. | | | | DANBURY | CT | 06810 | |
| LOUIS BETSTADT & | LINDA BETSTADT JT TEN | 60 COUNCIL ROCK AVE | | | ROCHESTER | NY | 14610 | 2503 |
| LOUIS BIOCCA | 4591 LAMBERT DRIVE | | | | SANTA ROSA | CA | 95403 | |
| LOUIS BIVONA AND | MARY BELLUSCIO JTWROS | 56-15 OCEANA STREET | | | BAYSIDE | NY | 11364 | 1736 |
| LOUIS BLUMENFELD | 10 STUART DR | | | | BLOOMFIELD | CT | 06002 | 1525 |
| LOUIS BOCKSTEIN | CUST SONDRA ELAINE BOCKSTEIN | U/THE TEXAS UNIFORM GIFTS TO MINORS ACT | 400 E HOWRY AVE | APT 710 | DELAND | FL | 32724 | 5437 |
| LOUIS BOCKSTEIN | CUST STEVEN HOWARD BOCKSTEIN | U/THE TEXAS UNIFORM GIFTS TO MINORS ACT | 400 E HOWRY AVE | APT 710 | DELAND | FL | 32724 | 5437 |
| LOUIS BOLTON & | BARBARA S BOLTON JT TEN | 3821 COVE DRIVE | | | BIRMINGHAM | AL | 35213 | 3801 |
| LOUIS BORELLA & | MARIE BORELLA JTWROS | 103 THORNHILL RD | | | CHERRY HILL | NJ | 08003 | 2239 |
| LOUIS BOWMAN | 286 MASSEY RD | | | | MOUNT AIRY | NC | 27030 | 9452 |
| LOUIS BOYKINS JR | PO BOX 387 | | | | AMBRIDGE | PA | 15003 | |
| LOUIS BOZZOLO | 118 LONG FERRY ROAD | | | | PERTH AMBOY | NJ | 08861 | |
| LOUIS BRISKMAN | 1 HILLS END LANE | | | | WESTON | CT | 06883 | 1340 |
| LOUIS BRONGO | ANNA MARIE BRONGO JT TEN | 12 SCARLET MAPLE DRIVE | | | SPENCERPORT | NY | 14559 | 2064 |
| LOUIS BROWN | 107 W PIGEON PLUM DR #103 | | | | JUPITER | FL | 33458 | |
| LOUIS BROWN | 1926 HANCOCK ST | | | | SAGINAW | MI | 48602 | 4049 |
| LOUIS BROWN JR | 16160 SUSSEX | | | | DETROIT | MI | 48235 | 3852 |
| LOUIS BROWN JR | 24 BELCOURT ST | | | | AMHERST | NY | 14226 | 1525 |
| LOUIS BROWN TTEE | LORETTA BROWN TTEE | U/A/D 07/01/99 | FBO LOUIS BROWN TRUST | 1309 EAST 105TH STREET | BROOKLYN | NY | 11236 | 4605 |
| LOUIS C ACRUMAN II & | DIAN M ACRUMAN JT TEN | PO BOX 237 | | | TEXARKANA | TX | 75504 | 0237 |
| LOUIS C ALONGE | 300 MAKENZIE COURT | | | | THOUSAND OAKS | CA | 91362 | 3086 |
| LOUIS C BALLARIO TTEE | LOUIS C BALLARIO LIVING TRUST U/T/A | DTD 03/17/2008 | PO BOX 608 | | IRON MOUNTAIN | MI | 49801 | 0608 |
| LOUIS C BAZNER | ROUTE 1 | TASKER ROAD | | | LAKE ODESSA | MI | 48849 | 9801 |
| LOUIS C BOCK | 189 BROOK STREET | | | | SCARSDALE | NY | 10583 | 5436 |
| LOUIS C BOSETTI | LINDA B WHITE | CHARLES L BOSETTI | CHRISTOPHER G BOSETTI | 7509 HEATHERTON LN | POTOMAC | MD | 20854 | 3231 |
| LOUIS C D'ANGELO & | ELIZABETH I D'ANGELO JT TEN | 1676 PRESTWICK | | | GROSSE POINTE WOO | MI | 48236 | 1939 |
| LOUIS C DAUW | 28537 JANE | | | | ST CLR SHRS | MI | 48081 | 1029 |
| LOUIS C DESTWOLINSKI | 1037 CRUCE ST | | | | NORMAN | OK | 73069 | 4562 |
| LOUIS C DHO & | ELEANOR M DHO JT TEN | 2653 E 18TH ST | | | BROOKLYN | NY | 11235 | 3601 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LOUIS C FERRELLO & | MARIA FERRELLO JT TEN | 139 LAKEVIEW TRAIL | | | SUGARLOAF | PA | 18249 | 1063 |
| LOUIS C FRANCISCO | 73840 CALLE BISQUE | | | | PALM DESERT | CA | 92260 | 0300 |
| LOUIS C GUTIERREZ | 7935 SWAN CREEK RD | | | | NEWPORT | MI | 48166 | 9798 |
| LOUIS C HAYWARD LIVING REV TRUST | LOUIS C HAYWARD TTEE | 3800 W 71ST ST APT 2103 | | | TULSA | OK | 74132 | |
| LOUIS C HEBERT | 1051 CORNERSTONE DRIVE | | | | BATON ROUGE | LA | 70810 | 4770 |
| LOUIS C HELLGRATH (IRA) | FCC AS CUSTODIAN | 6825 SUMMIT LAKE DR | UNIT B204 | | CINCINNATI | OH | 45247 | 3319 |
| LOUIS C HOUCK JR & | MOLLY Y HOUCK JT TEN | 208 RIVER RANCH RD | | | BOERNE | TX | 78006 | 7846 |
| LOUIS C HUGGINS | G8268 VANADIA DR | | | | MT MORRIS | MI | 48458 | |
| LOUIS C JACKSON | 15493 INDIANA | | | | DETROIT | MI | 48238 | 1101 |
| LOUIS C KAYE | 34033 BARTON | | | | WESTLAND | MI | 48185 | 3506 |
| LOUIS C KNAPP & | MELJEAN C KNAPP | TR UA 01/28/93 KNAPP FAMILY TRUST | 40352 HARMON | | STERLING HEIGHTS | MI | 48310 | 1922 |
| LOUIS C MALY JR | W 5705 NADINE CT | | | | SPOKANE | WA | 99208 | 8400 |
| LOUIS C MANETTA | 3950 TIMBERWOODS CT | | | | LOVELAND | OH | 45140 | 5582 |
| LOUIS C MCLILLY | 613 PARKWAY ST | | | | FLINT | MI | 48505 | |
| LOUIS C MILLER & | GERALDINE P MILLER JT TEN | 2916 BERNADETTE DR | | | YOUNGSTOWN | OH | 44509 | 3004 |
| LOUIS C MOE | 12172 LOYA RIVER AVE | | | | FOUNTAIN VLY | CA | 92708 | 1321 |
| LOUIS C PARKER | 6132 TUTTLE HILL ROAD | | | | YPSILANTI | MI | 48197 | 9722 |
| LOUIS C PECK III | 4383 EAST AVENUE | | | | ROCHESTER | NY | 14618 | 3828 |
| LOUIS C PERRY | 2930 RAWSON ST | | | | OAKLAND | CA | 94619 | 3378 |
| LOUIS C RODDY | 3607 ARCHWOOD | | | | CLEVELAND | OH | 44109 | 2541 |
| LOUIS C SAALBACH | 1353 COVENTRY SQUARE DR | | | | ANN ARBOR | MI | 48103 | 6313 |
| LOUIS C SCHAFER | 4533 LYONS RD | | | | LYONS | MI | 48851 | 9693 |
| LOUIS C SHAW & AMERICA P | SHAW JT TEN | 10900 VILLAGE GROVE DR UNIT B | | | SAINT LOUIS | MO | 63123 | |
| LOUIS C SHELLMAN | 498 NEVADA | | | | PONTIAC | MI | 48341 | 2549 |
| LOUIS C SMITH | 511 S MEADE ST APT 12 | | | | FLINT | MI | 48503 | 2290 |
| LOUIS C SPALDING JR | 614 COURTLAND AVE | | | | MUSCLE SHOALS | AL | 35661 | 2902 |
| LOUIS C THOMAS | 1355 MOUNTAIN ESTATES COURT | | | | LEONARD | MI | 48367 | 3217 |
| LOUIS C VERGNE & | ROSALIA VERGNE | PO BOX 81707 | | | SAN DIEGO | CA | 92138 | |
| LOUIS C WARCHOL | 100 N LA SALLE ST STE 1605 | | | | CHICAGO | IL | 60602 | 5466 |
| LOUIS C WILLIAMS | 2292 PROZELLERS RD | | | | ALLEGANY | NY | 14706 | 9730 |
| LOUIS C ZALAC JR | 7333 BEDELL ROAD | | | | BERLIN CENTER | OH | 44401 | 9714 |
| LOUIS C ZEMBO | 37938 LORIE BLVD | | | | AVON | OH | 44011 | 1154 |
| LOUIS C ZICHT | 505 TREMONT ST #712 | | | | BOSTON | MA | 02116 | 6353 |
| LOUIS C. ENGLAND PC | RETIREMENT PLAN DTD 6/20/76 | 2556 MIDDLE COUNTRY RD | | | CENTEREACH | NY | 11720 | 3525 |
| LOUIS C. WARCHOL AND | EDWINA L. WARCHOL JT TEN | 100 N LA SALLE ST STE 1605 | | | CHICAGO | IL | 60602 | 5466 |
| LOUIS C. ZANATY | 813 ZIMFRAN AVENUE SE | | | | HUNTSVILLE | AL | 35802 | |
| LOUIS CAFIERO | 433 KING RICHARD DR | | | | VIRGINIA BEACH | VA | 23452 | 5756 |
| LOUIS CALASTRO & | EDNA CALASTRO JT TEN | 15 HOLLOW TREE RIDGE RD | | | DARIEN | CT | 06820 | 5031 |
| LOUIS CALDARELLA | 37 HUBBARD STREET | | | | CONCORD | MA | 01742 | |
| LOUIS CALIGIURI & | MAUREEN CALIGIURI JT TEN | 159 PINE RIDGE RD | | | READING | MA | 01867 | 3739 |
| LOUIS CAMEROTA & | GAIL CAMEROTA JTWROS | 27 SKYLINE DRIVE | | | NEW CASTLE | DE | 19720 | 2924 |
| LOUIS CAMPANARO | 15 ADAMS AVE | | | | MOUNT EPHRAIM | NJ | 08059 | 1423 |
| LOUIS CAMPBELL | 1063 LAKEVIEW ST. | | | | WATERFORD | MI | 48328 | |
| LOUIS CANTERBURY | 124 MIDWAY CIRCLE | | | | LOUISVILLE | TX | 75057 | 2213 |
| LOUIS CAPEROON | 6207 ELMER AVE | | | | HARRISBURG | PA | 17112 | |
| LOUIS CAPLAN TOD | SARAH KAREN | SUBJECT TO STA TOD RULES | 23 RED MILE CT | | REISTERSTOWN | MD | 21136 | 3544 |
| LOUIS CAPPELLINI JR & | DENISE CAPPELLINI JT TEN | 64 STONEHILL DR S | | | MANHASSET | NY | 11030 | 4428 |
| LOUIS CARAVELLO & | DONNA MARIE CARAVELLO | 500 LEXINGTON AVE | | | CRANFORD | NJ | 07016 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOUIS CARR JR | 217 DILLON DR | | | | VIRGINIA BCH | VA | 23452 | 6701 |
| LOUIS CASTAGNOLA JR & | MARIA CASTAGNOLA | TR UA 02/10/94 LOUIS CASTAGNOLA JR | FAMILY TRUST | PO BOX 2610 | RANCHO SANTA FE | CA | 92067 | 2610 |
| LOUIS CASTIGLIONE JR ACF | MATTHEW CASTIGLIONE U/NY/UTMA | 25 NORTH MAIN ST. | | | GLOVERSVILLE | NY | 12078 | 3006 |
| LOUIS CATALANO | 2926 HALIFAX | | | | WEST CHESTER | IL | 60154 | 5002 |
| LOUIS CATALANO | 5212 HEDGES AVENUE | | | | KANSAS CITY | MO | 64133 | 7923 |
| LOUIS CHARLES ANDERSON JR | TR LOUIS CHARLES ANDERSON JR REV | TRUST UA 03/22/96 | 315 N PATTON AVE | | ARLINGTON HTS | IL | 60005 | 1234 |
| LOUIS CHARLES HART & | DEBRA A HART | 8889 W CRESTLINE DR | | | LITTLETON | CO | 80123 | |
| LOUIS CHARLES SCHERIFF | 12911 NEWPORT AVE | | | | BELLE HARBOR | NY | 11694 | |
| LOUIS CHECCHIA | 820  CLIFF ROAD | | | | BENSALEM | PA | 19020 | 4072 |
| LOUIS CHERTOW | TR LOUIS CHERTOW 1979 TRUST | UA 05/04/79 | 423 CASTLE PINES LANE | | RIVER WOODS | IL | 60015 | 1312 |
| LOUIS CHOMYK | CGM IRA CUSTODIAN | 6618 BUTERA DRIVE | | | AUBURN | NY | 13021 | 9400 |
| LOUIS CHRISTENSEN & | GRACE M CHRISTENSEN | 1669 VIA TOVITA | | | SAN LORENZO | CA | 94580 | |
| LOUIS CIFALDO | 7100 ULMERTON RD | LOT 2020 | | | LARGO | FL | 33771 | 5131 |
| LOUIS CIORRA | 61-11 218TH ST | | | | BAYSIDE | NY | 11364 | 2223 |
| LOUIS CLYDE WADDELL JR | 10727 TARRINGTON DR | | | | HOUSTON | TX | 77024 | 3127 |
| LOUIS COCCOLI JR | 2002 BROAD HILL FARMS RD | | | | CORAOPOLIS | PA | 15108 | 9008 |
| LOUIS COFFIN | 4 CEDAR CROFT | | | | OTTUMWA | IA | 52501 | 5801 |
| LOUIS COHEN | 24815 TUNBRIDGE LN | | | | CLEVELAND | OH | 44122 | 1640 |
| LOUIS COLICCHIO | 523 E 86TH ST | | | | BROOKLYN | NY | 11236 | |
| LOUIS COLICCHIO | 523 EAST 86 STREET | | | | BROOKLYN | NY | 11236 | 3226 |
| LOUIS COLLARD FORNI | CHARLES SCHWAB & CO INC CUST | 303 MERRITT ROAD | | | CHADWICK | MO | 65629 | |
| LOUIS COMENITZ | CUST DAVID COMENITZ UGMA MA | 64 WOOLLEY AVE | | | SOMERSET | MA | 02726 | 4612 |
| LOUIS CONLEY | 6319 BROWN AVE | | | | BALTIMORE | MD | 21224 | 6130 |
| LOUIS CONSIGLIO | 44070 TRENT DR | | | | CLINTON TOWNSHIP | MI | 48038 | 5306 |
| LOUIS CONTESTABILE | 3901 GRAND BAY WILMER ROAD | | | | MOBILE | AL | 36695 | 8633 |
| LOUIS COOPER & | SARAH WEDGWOOD COOPER | DESIGNATED BENE PLAN/TOD | 43 LDI RD. | | LITTLE DEER ISLE | ME | 04650 | |
| LOUIS COPE | 1284 E MINER RD | | | | MAYFIELD HEIGHTS | OH | 44124 | 1771 |
| LOUIS COSY YOUNG | APT C | 21 GLENWOOD COURT | | | BUFFALO | NY | 14225 | 6607 |
| LOUIS CRISCUOLO | 320 NUN STREET | | | | WILMINGTON | NC | 28401 | 5118 |
| LOUIS CRISTADORO & | MRS JOSEPHINE CRISTADORO JT TEN | 25 TOWER BROOK RD | | | HINGHAM | MA | 02043 | 3168 |
| LOUIS CROWE & | MARY CROWE | JT TEN TOD ACCOUNT | 10 VANITA LOOP | | POTTSVILLE | AR | 72858 | 9177 |
| LOUIS CUEVAS | 171 W 12TH ST | | | | N Y | NY | 10011 | 8225 |
| LOUIS CUMMINS | P.O. BOX 1495 | | | | DURANGO | CO | 81302 | 1495 |
| LOUIS CUSANO & | CLARA CUSANO JTWROS | 54 CLARK ST | | | HAMDEN | CT | 06518 | 2420 |
| LOUIS CYWINSKI & | EIKO KUBOTA-CYWINSKI | 209 ROSEMONT BLVD | | | SAN GABRIEL | CA | 91775 | |
| LOUIS D BOLTON III | 530 MONET DR | | | | ROCKVILLE | MD | 20850 | 3020 |
| LOUIS D BURKHEAD AND | VIRGINIA L BURKHEAD   JTWROS | 8919 PARK ROAD DC43 | | | CHARLOTTE | NC | 28210 | 7629 |
| LOUIS D CARUFEL | CUST LOUIS J CARUFEL U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 1424 CAROLINA | MARYSVILLE | MI | 48040 | 1616 |
| LOUIS D CARUFEL | CUST MARJORIE M CARUFEL UGMA MI | 1424 CAROLINA | | | MARYSVILLE | MI | 48040 | 1616 |
| LOUIS D CARUFEL | CUST MARK D CARUFEL UGMA MI | 1424 CAROLINA | | | MARYSVILLE | MI | 48040 | 1616 |
| LOUIS D CARUFEL | CUST PAUL D CARUFEL U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 1424 CAROLINA | MARYSVILLE | MI | 48040 | 1616 |
| LOUIS D CLARKE | 1312 E CORNELL AVE | | | | FLINT | MI | 48505 | 1751 |
| LOUIS D DEHRING | TR LOUIS DEHRING TRUST | UA 1/17/95 | 3809 MONAGHAN POINT RD | | ALPENA | MI | 49707 | 8923 |
| LOUIS D DUDLEY | 2115 HUMMER LAKE ROAD | | | | OXFORD | MI | 48371 | 2923 |
| LOUIS D FREEMAN | 4610 TALLEY HILL LN | | | | WILMINGTON | DE | 19803 | 4820 |
| LOUIS D GERLACH | 1341 STATE RTE 3 | | | | REDBUD | IL | 62278 | 1099 |
| LOUIS D HUTCHINS | 5600 S 850 E | | | | HAMILTON | IN | 46742 | 9560 |
| LOUIS D JOSEPH | PHILOMENA F JOSEPH | 52 ZUMMO WAY | | | NORRISTOWN | PA | 19401 | 3139 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOUIS D MCCLELLAND | 2260 LICK CREEK RD | | | | BIG SANDY | TN | 38221 | 4210 |
| LOUIS D MILLER | 1893 COUNTY ROAD 2050 | | | | HULL | TX | 77564 |
| LOUIS D MILLER TTEE | MILDRED B MILLER TRUST U/W | DTD 05/05/1989 FBO LOUIS MILLER | 303 TAFT COURT | | ELIZABETHTOWN | PA | 17022 | 3199 |
| LOUIS D MOSCATIELLO & | GERALDINE MOSCATIELLO JT TEN | 1270 STADIUM AVE | | | BRONX | NY | 10465 | 1528 |
| LOUIS D PATE | 1657 COUNTY RD 1118 | | | | ATLANTA | TX | 75551 | 6687 |
| LOUIS D PIKE | 85 HUNTING TRAIL | | | | MORELAND HILLS | OH | 44022 | 2565 |
| LOUIS D ROWLEY | 607 CIRCLEWOOD DR S | | | | PORTAGE | MI | 49002 | 0540 |
| LOUIS D SIRIANNI | 27 BENDING OAK DR | | | | PITTSFORD | NY | 14534 | 3330 |
| LOUIS D STALLINGS | LINDA W STALLINGS JT TEN | TOD DTD 10/13/2008 | PO BOX 474 | | EARLETON | FL | 32631 | 0474 |
| LOUIS D TILSON | PO BOX 581 | | | | HOLDEN | MA | 01520 | 0581 |
| LOUIS D VIZIOLI & | MRS DOLORES I VIZIOLI JT TEN | 60 RIDGEMONT DR | | | HOPEWELL JCT | NY | 12533 |
| LOUIS D WARREN | TODI 02/19/06 | 29011 BONNIE DR | | | WARREN | MI | 48093 | 3522 |
| LOUIS D WILKINS | 15 CARROLL ST | | | | PORTLAND | ME | 04102 | 3501 |
| LOUIS D WILLIAMS | 26215 WEST 73RD ST | | | | SHAWNEE | KS | 66227 | 2506 |
| LOUIS D. CODDON II | SEPARATE ACCOUNT | 310 PEACHTREE BATTLE AVENUE | | | ATLANTA | GA | 30305 | 4031 |
| LOUIS DALLOCCHIO | 26029 BERG RD | | | | SOUTHFIELD | MI | 48034 | 2419 |
| LOUIS DAMIANO AND | WESLEE DAMIANO JTWROS | 166-73 22ND AVE | | | WHITESTONE | NY | 11357 | 4007 |
| LOUIS DANIEL | 23585 EDINBURGH | | | | SOUTHFIELD | MI | 48034 | 4816 |
| LOUIS DANTONI AND | MARIE L DANTONI JTWROS | 1964 SOUTH RD UNIT 209 | | | POUGHKEEPSIE | NY | 12601 | 6049 |
| LOUIS DASH JR | 210 RUGBY AVENUE | | | | ROCHESTER | NY | 14619 | 1140 |
| LOUIS DAVID CHERINGTON EX | 7807 S VALLEY DR | | | | FAIRFAX STATION | VA | 22039 |
| LOUIS DE CHICCHIO III | MARGAUX WELLS DE CHICCHIO | UNTIL AGE 21 | 415 PLEASANT VALLEY | | MORGANVILLE | NJ | 07751 |
| LOUIS DE HOLCZER | 6538 BOOTH ST APT 5G | | | | REGO PARK | NY | 11374 |
| LOUIS DE LA VEGA | 1622 E PUENTE AVE | | | | WEST COVINA | CA | 91791 | 1064 |
| LOUIS DE LA VEGA & | MRS MARGARET O DE LA VEGA JT TEN | 1622 E PUENTE AVE | | | WEST COVINA | CA | 91791 | 1064 |
| LOUIS DE MAYO | MARION DE MAYO | 14 WATERSIDE DR | | | LK HOPATCONG | NJ | 07849 | 1371 |
| LOUIS DEL PRIORE | 23 JEROME ROAD | | | | STATEN ISLAND | NY | 10305 |
| LOUIS DELAGO & R RENDE AND | D JENSEN AND A DELAGO JTWROS | 75 GLEN AVE | | | PORT CHESTER | NY | 10573 | 2635 |
| LOUIS DELGADO | 1778 WABASH | | | | DETROIT | MI | 48216 | 1844 |
| LOUIS DELLERMAN | 3284 MARCH TERR | | | | CINCINNATI | OH | 45239 | 5468 |
| LOUIS DEMARCO | 49 WOODVIEW DR | | | | HOWELL | NJ | 07731 | 3826 |
| LOUIS DERANGO | 606 6TH STREET | | | | MENDOTA | IL | 61342 |
| LOUIS DERIGGI | SIMPLE IRA-PERSHING LLC CUST | 10 LOBLOLLY CT | | | LEMONT | IL | 60439 | 7744 |
| LOUIS DI BELLA | 65 BRENTON ST | | | | REVERE | MA | 02151 |
| LOUIS DI LEONE | 495 QUINTARD AVE | | | | ORANGE | CT | 06477 | 2512 |
| LOUIS DIAZ & | PATRICIA L DIAZ JT TEN | 14018 ARABIAN RUN LANE | | | VICTORVILLE | CA | 92394 | 7301 |
| LOUIS DIBELLA | 65 BRENTON ST | | | | REVERE | MA | 02151 | 1869 |
| LOUIS DIGRAZIA JR | 320 COOK AVE | | | | MIDDLESEX | NJ | 08846 | 2001 |
| LOUIS DLOUIS | 557 WEST 140 STREET | APT. 5A | | | NEW YORK | NY | 10031 |
| LOUIS DON SMITHERMAN | 300 BAKER ST | | | | NORMAN | OK | 73072 | 3818 |
| LOUIS DONALD SNYDER | 16244 SOUTH MILITARY TRAIL | SUITE 560 | | | DELRAY BEACH | FL | 33484 | 6532 |
| LOUIS DOUZOS | 10694 BAUMHART RD. | | | | AMHERST | OH | 44001 |
| LOUIS DU PONT | AVENUE DE L'EQUERRE 4/10 | B-1348 LOUVAIN-LA-NUEVE | BELGIUM | | | | |
| LOUIS DUVAL  & | RITA DUVAL JT WROS | 13801 BACH COURT | | | MIDLOTHIAN | VA | 23114 |
| LOUIS E ATWOOD & JOYCE I ATWOOD | TR UA 11/9/99 | LOUIS E & JOYCE I ATWOOD | DECLARATION OF TRUST | 191 SOUTH LINCOLN RD | BAY CITY | MI | 48708 | 9186 |
| LOUIS E BAER | 7530 ORCHARD ST | APT 37 | | | RIVERSIDE | CA | 92504 | 3703 |
| LOUIS E BASARA | 200 LINCOLN ST | | | | HORNELL | NY | 14843 | 1445 |
| LOUIS E BASHAKES & | CATHERINE P BASHAKES JT TEN | 1525 NORTHWOOD BLVD | | | ROYAL OAK | MI | 48073 | 3124 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOUIS E BEDDICK | 1248 WILLOWBROOK | | | | BELLE VERNON | PA | 15012 4311 |
| LOUIS E BELLGRAPH JR | 7584 HAMMOND AVENUE | | | | CALEDONIA | MI | 49316 9114 |
| LOUIS E BOHUSLAV | 782 ELMHURST RD | | | | SEVERN | MD | 21144 |
| LOUIS E BOONE | 3603 ADAMS | | | | INDEPENDENCE | MO | 64055 3525 |
| LOUIS E BOUR | 1105 EDEN CIRCLE | | | | SPRING HILL | FL | 34606 5133 |
| LOUIS E CAMRAS | TR LOUIS E CAMRAS TRUST | UA 04/04/00 | 624 COTTAGE ROAD | | BATAVIA | IL | 60510 3381 |
| LOUIS E CAVAGNARO | TR ELVIRA CAVAGNARO IRREVOCABLE | TRUST UA 01/08/04 | 103 OAKLAND AVE | | MILLER PLACE | NY | 11764 3117 |
| LOUIS E CAVAGNARO & | GENEVA CAVAGNARO JT TEN | 103 OAKLAND AVE | | | MILLER PLACE | NY | 11764 3117 |
| LOUIS E CHAGNON & | CAROLE A CHAGNON JT TEN | 60 JOHN ST | | | SOMERSET | MA | 02725 2037 |
| LOUIS E CLARK | 7510 SHARON LEE LN | | | | ARLINGTON | TX | 76001 7049 |
| LOUIS E DE JONGE | 2500 BRETON WOODS DR SE | UNIT 2040 | | | GRAND RAPIDS | MI | 49512 9128 |
| LOUIS E DENETTE | 13 MELODY LANE | | | | IVORYTON | CT | 06442 1236 |
| LOUIS E DU BOIS | C/O DOLORES DUBOIS | 455 DILLER AVE | | | WEST MIFFLIN | PA | 15122 1220 |
| LOUIS E FRANKLIN | 824 BRIDGEPORT DR | | | | DESOTO | TX | 75115 2816 |
| LOUIS E FROST | GRACE I FROST | 26026 RED CORRAL RD | | | LAGUNA HILLS | CA | 92653 6309 |
| LOUIS E FULTS JR | 8322 CORUNNA ROAD | | | | FLINT | MI | 48532 5501 |
| LOUIS E FULTS JR & | CAROLYN J FULTS JT TEN | 8322 CORUNNA RD | | | FLINT | MI | 48532 5501 |
| LOUIS E GHIOTTI | 667 VIOLET AVE #69 | | | | HYDE PARK | NY | 12538 1745 |
| LOUIS E GROSS TRUST | UAD 01/26/82 | LOUIS E GROSS TTEE | 1014 BLACKBURN DRIVE | | INVERNESS | IL | 60067 4218 |
| LOUIS E GUGLIELMINO & | JUDE P GUGLIELMINO | TR UA 03/24/94 LOUIS E GUGLIELMINO & | JUDE P GUGLIELMINO TRUST | PO BOX 906 | HEALDSBURG | CA | 95448 0906 |
| LOUIS E HOBSON | 25 SKYLINE DR | | | | TUSCALOOSA | AL | 35405 4144 |
| LOUIS E JANOS & | CHRYSANTHE E JANOS | JT TEN | 551 HUDSON STREET | | SEABROOK | NH | 03874 4825 |
| LOUIS E KEMP JR | 29 LOG LANDING RD | | | | SAVANNAH | GA | 31411 3025 |
| LOUIS E KEMPINSKY | 134 VOYAGE MALL | | | | MARINA DEL REY | CA | 90292 |
| LOUIS E KENERLY | 3267 FULLERTON | | | | DETROIT | MI | 48238 3303 |
| LOUIS E KUMHER | 9403 STAR ROUTE 193 | | | | FARMDALE | OH | 44417 |
| LOUIS E LAVAGNO | TR UA 11/09/90 LOUIS E LAVAGNO | TRUST | 15016 BEELER AVE | | HUDSON | FL | 34667 3832 |
| LOUIS E LEGG III (IRA) | FCC AS CUSTODIAN | 22 LAKESIDE DRIVE | | | BATTLE CREEK | MI | 49015 |
| LOUIS E LODS AND | MARY JANE LODS JT WROS | 2904 HUNTERDON DRIVE | | | CINNAMINSON | NJ | 08077 4054 |
| LOUIS E MAIER | 90 JAYNE RD | | | | FENTON | MI | 48430 2579 |
| LOUIS E MAIETTA | 33 MADDEN AVE | | | | MILFORD | MA | 01757 2317 |
| LOUIS E MELVILLE | 68A BELMONT AVE | | | | PLAINVIEW | NY | 11803 5241 |
| LOUIS E MIGLIORE | 2574 FRISBY AVE | | | | BRONX | NY | 10461 3240 |
| LOUIS E MONARQUE | 10208 MATHER AVE | | | | SUNLAND | CA | 91040 3348 |
| LOUIS E MOORE | 3509 JACKSON | | | | SHREVEPORT | LA | 71109 4103 |
| LOUIS E NADER | 64 BELL ST | | | | BLOOMFIELD | NJ | 07003 4134 |
| LOUIS E NAVIN | CUST TERESA L NAVIN UGMA MN | 4490 STARK RD | | | HARRIS | MN | 55032 3344 |
| LOUIS E NESMITH | MARTHA P NESMITH JT TIC | 1 BROUGHTON ROAD | | | CHARLESTON | SC | 29407 7503 |
| LOUIS E NEUENDORF | 619 ARNOLD ROAD | | | | SANDWICH | IL | 60548 1114 |
| LOUIS E OELKLAUS | 17259 SE 65 RDH TERRACE | | | | DEARBORN | MO | 64439 |
| LOUIS E PERRY & | JULIA A PERRY JT TEN | 726 A BERKSHIRE RD | | | DAYTON | OH | 45419 3731 |
| LOUIS E PESHETTE IRA | FCC AS CUSTODIAN | 4986 BUCKBOARD WAY | | | RICHMOND | CA | 94803 3803 |
| LOUIS E PETERMAN JR | 22353 N ANGLING RD | | | | CENTREVILLE | MI | 49032 9749 |
| LOUIS E PHIPPS & | DOROTHY J PHIPPS JT TEN | 7913 JODY KNOLL ROAD | | | BALTIMORE | MD | 21244 2975 |
| LOUIS E ROWLAND & MARY LOUISE ROWLAND | TRUST DTD 1/21/1991 LOUIS E ROWLAND | TRUSTEE, FBO LOUIS E ROWLAND | 208 WEST DEPOT STREET | | HOUSTON | MS | 38851 |
| LOUIS E SCHAAP & | MARY C SCHAAP | 3064 HILLVIEW DR | | | ADRIAN | MI | 49221 |
| LOUIS E SEKERKA | 17615 HEISER RD | | | | BERLIN CENTER | OH | 44401 8768 |
| LOUIS E SHAFER | 1576 TOMLINSON RD | | | | MASON | MI | 48854 9257 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOUIS E SHEETS | 14833 INDIGO LAKES CIR | | | | NAPLES | FL | 34119 | 4813 |
| LOUIS E SHOCH III | 420 28TH PL | | | | MANHATTAN BEACH | CA | 90266 | |
| LOUIS E SIDNEY | 3311 COLLARD ST | | | | ALEXANDRIA | VA | 22306 | |
| LOUIS E SUDETH | 3411 MOFFAT | | | | TOLEDO | OH | 43615 | 1337 |
| LOUIS E TEITELMAN | CUST MASON B TEITELMAN UGMA NJ | 119 GARNETT LN | | | EGG HBR TWP | NJ | 08234 | 5962 |
| LOUIS E TORO III | 2? W SHORE | | | | GRAND ISLE | VT | 05458 | 2001 |
| LOUIS E TOSI | C/O SHUMAKER LOOP & KENDRICK | 1000 JACKSON | | | TOLEDO | OH | 43604 | 5515 |
| LOUIS E TRACY | 903 S MAIN ST APT 6 | | | | HOMER | IL | 61849 | 1527 |
| LOUIS E VEGH & | LOUISE M VEGH | TR VEGH LIVING TRUST UA 04/03/99 | 57 VOORHEES CORNER ROAD | | FLEMINGTON | NJ | 08822 | 2065 |
| LOUIS E WALLACE | 106 ROAT ST | | | | ITHACA | NY | 14850 | 2736 |
| LOUIS E WALLACE & | MRS ANNE WALLACE JT TEN | 106 ROAT ST | | | ITHACA | NY | 14850 | 2736 |
| LOUIS E WIBEL III | WBNA CUSTODIAN TRAD IRA | 10088 COLEMAN LN | | | ELBERTA | AL | 36530 | 6525 |
| LOUIS E WILLIAMS | 3658 ROCKFORT BRIDGE DRIVE | | | | COLUMBUS | OH | 43221 | 4553 |
| LOUIS E WOOD TRUST | CAROL E STOWE, SUC TTEE | 2601 CAMDEN RD | | | COLUMBUS | OH | 43211 | |
| LOUIS E. TODERO TTEE | LOUIS & MARY TODERO | FAMILY TRUST DTD 02/21/97 | 1534 5TH ST | | MANHATTAN BEACH | CA | 90266 | 6340 |
| LOUIS EASON CALDWELL | CUST LOUIS RAYMOND | CALDWELL U/THE CALIF UNIFORM | GIFTS TO MINORS ACT | 7402 RAINIER AVE S | SEATTLE | WA | 98118 | 3946 |
| LOUIS ECOTRAS IRA | FCC AS CUSTODIAN | 313 CEDARHURST ST. | | | ISLIP TERRACE | NY | 11752 | 1403 |
| LOUIS EDWARD GRIFFITH | 6848 CAMINIO ESTRELLADO | | | | SAN DIEGO | CA | 92120 | |
| LOUIS EHRENBERG | 38 W 48TH ST STE 1003 | SUITE 1003 | | | NEW YORK | NY | 10036 | 1805 |
| LOUIS EHRENBERG & | ANITA EHRENBERG JT TEN | 7 EAST 86TH STREET | | | NEW YORK | NY | 10028 | 0510 |
| LOUIS ELSTON | 7236 MALLARD | | | | ST LOUIS | MO | 63133 | 1224 |
| LOUIS ELSTON | 76 W ADAMS AVE | APT 1507 | | | DETROIT | MI | 48226 | |
| LOUIS ESTERHAI | PO BOX 71 | | | | HARRISON | MI | 48625 | 0071 |
| LOUIS EUGENE RAVANO | 36 TURQUOISE WAY | | | | SAN FRANCISCO | CA | 94131 | |
| LOUIS F AULBACH | CHARLES SCHWAB & CO INC CUST | P.O. BOX 925765 | | | HOUSTON | TX | 77292 | |
| LOUIS F BELL & | MRS ANN S BELL JT TEN | 3919 LAIRD LANE | | | CHATTANOOGA | TN | 37415 | 3619 |
| LOUIS F BIEDRON | 4703 HILLS AND DALES RD NW | APT 309 | | | CANTON | OH | 44708 | 6219 |
| LOUIS F BRANDON | 1500 STONEWOOD RD | | | | BALTO | MD | 21239 | 4039 |
| LOUIS F BRUZZINI | 7108 N OTTAWA AVE | | | | CHICAGO | IL | 60631 | 1001 |
| LOUIS F BYRNE TTEE | U/A/D 7/15/1971 | LOUIS F BYRNE MD PC | P/S/P & TRUST | 4386 STATE ST | SAGINAW | MI | 48603 | |
| LOUIS F CAITO | 311 LOWELL ROAD | | | | TONAWANDA | NY | 14217 | 1236 |
| LOUIS F COMES | 7419 CHESAPEAKE RD | | | | BALTIMORE | MD | 21220 | 1102 |
| LOUIS F FRAZER | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 633 SOUTH CORONA ST | | DENVER | CO | 80209 | |
| LOUIS F FRIEDMAN | 4611 BEDEL STREET | | | | WOODLAND HILLS | CA | 91364 | 4520 |
| LOUIS F GIACCHINO REV TRUST | LOUIS F GIACCHINO TTEE | U/A DTD 08/27/1996 | 10600 GREENACRES DR | | SILVER SPRING | MD | 20903 | 1213 |
| LOUIS F GIANNUZZI | 25 W 54TH ST | | | | NEW YORK | NY | 10019 | 5404 |
| LOUIS F GLASER | CHARLES SCHWAB & CO INC CUST | 143 WESTERVELT AVE. | | | HAWTHORNE | NJ | 07506 | |
| LOUIS F GOODWIN JR (IRA) | FCC AS CUSTODIAN | PO BOX 842 | 420 BLUNT MARSH LANE | | STEVENSVILLE | MD | 21666 | |
| LOUIS F HAGAN JR & | ELIZABETH P HAGAN | 9 FOX HEDGE RD | | | COLTS NECK | NJ | 07722 | |
| LOUIS F HANKIN | P.O. BOX 15 | | | | PLUMSTEADVILLE | PA | 18949 | 0015 |
| LOUIS F HEID IV | 1106 NEW HAVEN WAY | | | | ROSWELL | GA | 30075 | |
| LOUIS F JAKUBECZ & | JUNE M JAKUBECZ | TR JAKUBECZ FAMILY REVOCABLE TRUST | UA 8/28/01 | 14200 SETTLERS WY | STRONGSVILLE | OH | 44149 | 8743 |
| LOUIS F JARJOSA | 5466 W BLOOMFIELD LAKE DRIVE | | | | WEST BLOOMFIELD | MI | 48323 | 2412 |
| LOUIS F KUHN | 1302 WOODLAND RD | | | | RYDAL | PA | 19046 | 1232 |
| LOUIS F MASONICK | 6440 TALLE LANE | | | | HUGO | MN | 55038 | |
| LOUIS F MILLER | 24381 CORTEZ DR | | | | DANA POINT | CA | 92629 | |
| LOUIS F NELLIS REVOCABLE TRUST | BRIAN G NELLIS TTEE | U/A DTD 05/16/2005 | 2147 AUBURN AVE | | HOLT | MI | 48842 | 1329 |
| LOUIS F O'KONSKI III | 6247 UNDERWOOD AVE | | | | OMAHA | NE | 68132 | 1807 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOUIS F PALERMO CUST | ALEXANDER PALERMO UTMA FL | 1511 SOUTH WEST 12TH AVE | | | BOCA RATON | FL | 33486 |
| LOUIS F PALERMO CUST | CHELSEA E PALERMO UTMA FL | 1511 SOUTH WEST 12TH AVE | | | BOCA RATON | FL | 33486 |
| LOUIS F RAVE | PO BOX 1829 | | | | SHAVERTOWN | PA | 18708 0829 |
| LOUIS F ROSSI | 3395 GREENFIELD N W | | | | WARREN | OH | 44485 1350 |
| LOUIS F ROSSITER | CHARLES SCHWAB & CO INC CUST | 276 WILLIAM WAY | | | WILLIAMSBURG | VA | 23185 |
| LOUIS F SCHRAMM | 373 MOUNTAIN ROAD | | | | PASADENA | MD | 21122 1112 |
| LOUIS F SHAFFER | 5211 OAK ISLAND RD | | | | ORLANDO | FL | 32809 3553 |
| LOUIS F SHERMAN | 425 W PASEO REDONDO #9C | | | | TUCSON | AZ | 85701 8264 |
| LOUIS F SISBARRO | 2400 HAPPY VALLEY LN | | | | LAS CRUCES | NM | 88005 4412 |
| LOUIS F SIVORI | CGM IRA ROLLOVER CUSTODIAN | 105 W. SOUTH 33RD STREET | | | BEACH HAVEN GARDENS | NJ | 08008 |
| LOUIS F SLIMMER III | CGM IRA CUSTODIAN | 700 MONTE VISTA AVE. | | | IDAHO FALLS | ID | 83401 3634 |
| LOUIS F SPINO | 2557 SHETLAND RD | | | | TOLEDO | OH | 43617 1635 |
| LOUIS F STEMPEK | 305 E ASHMAN | | | | MIDLAND | MI | 48642 4686 |
| LOUIS F TORANO | 612 PLUTO ST | | | | GRANBURY | TX | 76049 1334 |
| LOUIS F WEISBERGER | 10620 MONTGOMERY RD # 205 | | | | CINCINNATI | OH | 45242 |
| LOUIS F WOYNAROWSKI | 5310 S DORCHESTER AVE APT 2 | | | | CHICAGO | IL | 60615 |
| LOUIS F WOYNAROWSKI | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5310 S DORCHESTER AVE APT 2 | | CHICAGO | IL | 60615 |
| LOUIS F ZMIKLY | 28991 BALMORAL | | | | GARDEN CITY | MI | 48135 2162 |
| LOUIS F. FAY, SR. | 566 MILLER ROAD | | | | OPELOUSAS | LA | 70570 0408 |
| LOUIS FAILLA | 2229 S 18TH ST | | | | PHILEDELLPAH | PA | 19145 3832 |
| LOUIS FALCON EXECUTOR | EST OF CANDELARIA FALCON | 2616 SONOMA STREET | | | EL CERRITO | CA | 94530 1435 |
| LOUIS FEDERICO | 13305 86TH ST | | | | OZONE PARK | NY | 11417 1927 |
| LOUIS FENTRESS JR & | JO G FENTRESS JT TEN | 7450 PINEHURST DR | | | CINCINNATI | OH | 45244 3276 |
| LOUIS FERRAIOLO | 194 CONOVER AVENUE | | | | NUTLEY | NJ | 07110 3347 |
| LOUIS FERRELLO | 139 LAKEVIEW TRAIL | | | | SUGARLOAF | PA | 18249 1063 |
| LOUIS FISCHER | CUST JAMES L FISCHER UGMA NY | 154 CHATFIELD RD | | | BRONXVILLE | NY | 10708 2129 |
| LOUIS FLOCCO TTEE | LOUIS FLOCCO PS PLAN | FBO LOUIS FLOCCO | 5 MEADOWBROOK LANE | | MEDIA | PA | 19063 5003 |
| LOUIS FLORES | 21550 MC CLUNG | | | | SOUTHFIELD | MI | 48075 3220 |
| LOUIS FORSYTHE SR | 20451 CAROL | | | | DETROIT | MI | 48235 1633 |
| LOUIS FOURMENT TRUSTEE | FBO LOUIS FOURMENT LVG TRUST | UAD 04/19/95 RESTATED 05/23/05 | 6936 WILD OLIVE DR | | BROWNSVILLE | TX | 78526 3061 |
| LOUIS FRANCK & | ROSLYN A FRANCK JT TEN | 347 TOWN GREEN WAY | | | REISTERSTOWN | MD | 21136 1618 |
| LOUIS FRANKLIN LEVIN | CUST DANIEL JEREMY LEVIN UGMA MI | 10534 LINCOLN | | | HUNTINGTON WOODS | MI | 48070 1541 |
| LOUIS FRATINO | 17 RUTLAND AVE | | | | FAIRFIELD | CT | 06825 |
| LOUIS FREDERIC DUBOIS | TR UA 08/08/83 | LOUIS FREDERIC DUBOIS TRUST | 800 SOUTH HANLEY RD APT 4-C | | ST LOUIS | MO | 63105 2689 |
| LOUIS FREDERICK RAVE | 130 BIRCHSIDE CIRCLE | | | | LOCUST GROVE | VA | 22508 |
| LOUIS G BASINI | 96 5TH AVE | | | | NEWBURGH | NY | 12550 2719 |
| LOUIS G BERTUCCINI & | LORRAINE L BERTUCCINI JT TEN | 284 TODD ST | | | HAMDEN | CT | 06518 1512 |
| LOUIS G BOSCO | 49 LYNWOOD RD | | | | CEDAR GROVE | NJ | 07009 1917 |
| LOUIS G CAMPENNI LIVING TRUST | DTD 6/3/02 | LOUIS G CAMPENNI TRUSTEE | 424 JEFFREY AVE | | EAST MEADOW | NY | 11554 |
| LOUIS G CANDYS | 27548 PORTSMOUTH AVE | | | | HAYWARD | CA | 94545 4009 |
| LOUIS G COLE EX | EST LAWRENCE L COLE | 115 SYCAMORE STREET SW | | | ROME | GA | 30165 |
| LOUIS G DERRICO & | MRS MARION A DERRICO JT TEN | 60 QUAKER AVE | | | RANDOLPH | NJ | 07869 1419 |
| LOUIS G FARR | C/M LAZARD FRERES (INTL) | 2961 POLO CLUB RD | | | NASHVILLE | TN | 37221 4346 |
| LOUIS G FLORES | 66 LAKESIDE ST | | | | PONTIAC | MI | 48340 2525 |
| LOUIS G GERBER | 21W530 KENSINGTON | | | | GLEN ELLYN | IL | 60137 7012 |
| LOUIS G GILBERT AND | RENEE GILBERT JTWROS | 4830 SUGAR MILL RD | | | DALLAS | TX | 75244 6932 |
| LOUIS G GREIS & | BARBARA S GREIS | PO BOX 169 | | | CRYSTAL BEACH | FL | 34681 |
| LOUIS G KLAUSE CUST | JOSEPH L KLAUSE | PO BOX 398 | | | SOMERS POINT | NJ | 08244 0398 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOUIS G LAVENDO | TR UA 12/15/82 LOUIS G LAVENDO | TRUST | 341 OLYMPIA COURT | | MELBOURNE | FL | 32940 | 7826 |
| LOUIS G LEFFLER | 106 NEW HERRITAGE TRAIL | | | | SENECA | SC | 29678 | |
| LOUIS G LERMA | 909 N SUPERIOR | | | | ALBION | MI | 49224 | 1269 |
| LOUIS G LO BRUTTO | 225 NILES STREET | | | | ELIZABETH | NJ | 07202 | 3911 |
| LOUIS G MARCUS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 182 SOUTHPORT | | WILLIAMSBURG | VA | 23188 | |
| LOUIS G MEYERS | 1000 BALFOUR RD | | | | GROSSE POINTE | MI | 48230 | 1325 |
| LOUIS G MOURA | 39344 SUNDALE DR | | | | FREMONT | CA | 94538 | 1926 |
| LOUIS G NADER | 29 NORTH 4TH STREET | | | | NEWARK | OH | 43055 | 5009 |
| LOUIS G PAVONI, JR & KAREN A | PAVONI | LOUIS G & KAREN A PAVONI FAM | TR U/A DTD 04/03/1994 | 960 CATFISH LN | POTTSTOWN | PA | 19465 | |
| LOUIS G SLINGERLAND, JR | CGM IRA ROLLOVER CUSTODIAN | 88 EAST MAIN STREET | APT# 332 | | MENDHAM | NJ | 07945 | 1832 |
| LOUIS G SPINAZZA & | TERI L RIPLINGER JT TEN | 2001 E GILBERT AVENUE | | | COEUR D'ALENE | ID | 83815 | 6225 |
| LOUIS G VILLIS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 10433 S 82ND CT | | PALOS HILLS | IL | 60465 | |
| LOUIS G WILLIAMS | 3339 E 8TH ST | | | | ANDERSON | IN | 46012 | 4601 |
| LOUIS G. MORANO C/U GLM | GRANTOR TR | LOUIS G. MORANO TTEE | U/A DTD 12/31/2004 | 506 N. ATLANTIC DRIVE | LANTANA | FL | 33462 | |
| LOUIS GALAN TTEE | LOUIS GALAN REV TRUST | U/A DTD 11/5/98 | 245 LAKE FOREST DRIVE | | PINEHURST | NC | 28374 | 8986 |
| LOUIS GALLO | CUST LEONARD J GALLO U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 29 BELLEVUE AVE | BLOOMFIELD | NJ | 07003 | 3033 |
| LOUIS GARBIS | PHYLLIS GARBIS | 1115 SARATOGA CT | | | NAPERVILLE | IL | 60564 | 3116 |
| LOUIS GARCIA | 22825 WATKINS ST | | | | HAYWARD | CA | 94541 | 6603 |
| LOUIS GARCIA TRUST | UAD 09/04/97 | LOUIS A GARCIA TTEE | 23377 FAIRWAY DR | | GROSSE ILE | MI | 48138 | 2164 |
| LOUIS GELLMAN | MICHELLE GELLMAN | 214 SCOTT DR | | | ATLANTIC BCH | NY | 11509 | 1647 |
| LOUIS GENATOSSIO IRA | FCC AS CUSTODIAN | 2 WOODWAY DRIVE | | | SHREWSBURY | MA | 01545 | 5018 |
| LOUIS GEORGE | 4078 FENWICK RD | | | | COLUMBUS | OH | 43220 | 4870 |
| LOUIS GEORGE KAUFMAN & | ENSI KAUFMAN JT TEN | 2 GRACE CT APT 6K | | | BROOKLYN | NY | 11201 | 4160 |
| LOUIS GEORGE KAUFMAN & | MARGUERITE E KAUFMAN JT TEN | 2 GRACE CT | APT 6K | | BROOKLYN | NY | 11201 | 4160 |
| LOUIS GERARD KLAUSE | PO BOX 398 | | | | SOMERS POINT | NJ | 08244 | 0398 |
| LOUIS GERARD MOLNAR & | 3712 LAKE JOYCE DR | | | | LAND O LAKES | FL | 34639 | |
| LOUIS GIOLITO | CGM IRA CUSTODIAN | 1950 HUTCHINSON RIVER PARKWAY | APT. #10F | | BRONX | NY | 10461 | 4028 |
| LOUIS GIOLITO AND | PAULINE GIOLITO JTWROS | 1950 HUTCHINSON RIVER PARKWAY | APT. #10F | | BRONX | NY | 10461 | 4028 |
| LOUIS GIORDANO | 25 SANTIAGO DR W | | | | TOMS RIVER | NJ | 08757 | 6404 |
| LOUIS GOLDSTEIN | 82-57 257TH STREET | | | | FLORAL PARK | NY | 11004 | 1441 |
| LOUIS GOMEZ | 401 SOUTH 78TH | | | | KANSAS CITY | KS | 66111 | 2660 |
| LOUIS GONZALEZ & | MARIE HABING | 927 ST. GEORGE BARBER | | | DAVIDSONVILLE | MD | 21035 | |
| LOUIS GRANADO | 85 S CONKLIN | | | | LAKE ORION | MI | 48362 | 1973 |
| LOUIS GRANDE & | MARY GRANDE JT TEN | 13 RUSSET CT | | | ROCHESTER | NY | 14625 | 1145 |
| LOUIS GREENBAUM | TR LOUIS GREENBAUM TRUST | UA 01/06/99 | 8824 NALL AVE | | OVERLAND PARK | KS | 66207 | 2107 |
| LOUIS GROFFMAN | 1682 SUNSHINE ROAD | | | | MINDEN | NV | 89423 | |
| LOUIS GRUBBS | 5881 DIXIE HWY | APT 159 | | | CLARKSTON | MI | 48346 | 3306 |
| LOUIS GRUSZKA & | VICTORIA GRUSZKA | TR LOUIS GRUSZKA & VICTORIA | GRUSZKA TRUST UA 01/29/96 | 8920 LENORE ST | REDFORD | MI | 48239 | 1280 |
| LOUIS H ALTOBELLI JR | 2702 ROUTE 9 | | | | RIO GRANDE | NJ | 08242 | 1026 |
| LOUIS H BENNER | TR LOUIS H BENNER REVOCABLE LIVING | TRUST UA 12/19/95 | 4643 BRIARWOOD TRACE | | CARMEL | IN | 46033 | 4623 |
| LOUIS H BERGHEGER & | ANTOINETTE C BERGHEGER TEN ENT | 2474 NORTHLAND | | | ST LOUIS | MO | 63114 | 5014 |
| LOUIS H BERNSTEIN | 5628 EL CANON AVE | | | | WOODLAND HILLS | CA | 91367 | 4074 |
| LOUIS H CAIROLI | 1035 BELVOIR BLVD | | | | SOUTH EUCLID | OH | 44121 | 2944 |
| LOUIS H CAUSLEY & | DENISE LISA CAUSLEY | 586 MACARTHUR AVE #B | | | SAN JOSE | CA | 95128 | |
| LOUIS H COHN | PO BOX 2393 | | | | NORFOLK | VA | 23501 | 2393 |
| LOUIS H CRAWLEY | TOD BENEFICIARIES ON FILE | 17555 WAGON TRAIN LOOP | | | PEYTON | CO | 80831 | 6922 |
| LOUIS H DAVENPORT JR & | JACQUELINE DAVENPORT JT TEN | 3360 SPRING LAKE OVERLOOK | | | LITHONIA | GA | 30038 | 3458 |
| LOUIS H DIAL JR | LANE HEADS HOUSE | WATERY GATE LANE | GREAT ECCLESTON | LANCASHIRE,PR3 0XD ENGLAND | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOUIS H DOERMAN | 3214 WOODBURN AVE | | | | CINCINNATI | OH | 45207 1714 |
| LOUIS H EHRLICH 3RD | 1160 SHERMAN ST #207 | | | | DENVER | CO | 80203 2232 |
| LOUIS H ERNEMANN | POLIGONO ENTRERRIOS | CN 232 KM 29 | FIGUERUELAS | SPAIN | | | |
| LOUIS H GARRISON | 350 PITMAN-DOWNER | | | | SEWELL | NJ | 08080 1038 |
| LOUIS H GERRITSE AND | KIMBERLY M GERRITSE JTWROS | 177 PENSION RD | | | MONROE TOWNSHIP | NJ | 08831 3254 |
| LOUIS H GRAY | 1366 EIGHTEEN MILE ROAD | | | | KENT CITY | MI | 49330 9462 |
| LOUIS H GRAY | TR LOUIS H GRAY TRUST | UA 10/01/96 | 1366 EIGHTEEN MILE ROAD | | KENT CITY | MI | 49330 9462 |
| LOUIS H GREEN | 2527 GLEN HAVEN | | | | HOUSTON | TX | 77030 3511 |
| LOUIS H GREEN TTEE | GREEN FAMILY TRUST | UAD 6/29/1991 | 2527 GLEN HAVEN | | HOUSTON | TX | 77030 3511 |
| LOUIS H HEINTSCHEL | 10418 CARLOW LN | | | | LA PORTE | TX | 77571 4214 |
| LOUIS H HEMMERDINGER | 20 PASTURE LANE | | | | OLD BETHPAGE | NY | 11804 |
| LOUIS H HERTZBERG | 11088 BARE DR | | | | CLIO | MI | 48420 1538 |
| LOUIS H HEYMAN & | MAXINE HEYMAN TTEES | LOUIS H HEYMAN REV LIV TR | DTD 11/19/92 | 526 SARAH LANE UNIT 22 | SAINT LOUIS | MO | 63141 6944 |
| LOUIS H LADAS | 1050 S BROAD STREET | | | | MOBILE | AL | 36603 1038 |
| LOUIS H LANDAU & | SYLVAIN J LANDAU TTEES | LANDAU LVG TR U/A DTD 01/25/02 | 24231 GARDNER ST | | OAK PARK | MI | 48237 1511 |
| LOUIS H LE MIEUX (IRA) | FCC AS CUSTODIAN | 140 S. 7TH AVENUE | PO BOX 648 | | LA GRANGE | IL | 60525 0648 |
| LOUIS H LETOURNEAU & | NORMA J LETOURNEAU | TR LOUIS H LETOURNEAU & NORMA J | LETOURNEAU TRUST UA 7/23/99 | 15041 KNOTTINGHAM DR | LINDEN | MI | 48451 9699 |
| LOUIS H LEWIS TTEE | ANNETTE LEWIS LIVING TRUST | U/A/D 01/02/92 | 4545 W TOUHY AVE UNIT 508 | | LINCOLNWOOD | IL | 60712 1794 |
| LOUIS H MILES & | JOSEPHINE A MILES JT TEN | 2700 ELIZABETH LAKE RD 614 | | | WATERFORD | MI | 48328 3269 |
| LOUIS H MIX | R 2 PEASE RD | | | | VERMONTVILLE | MI | 49096 9802 |
| LOUIS H NEVELL & | GRACE H NEVELL COMMUNITY PROPERTY | 50 SOUTH LA SALLE ST | | | CHICAGO | IL | 60603 1006 |
| LOUIS H ORKIN | CHARLES SCHWAB & CO INC CUST | 6 SHERWOOD CT | | | BEACHWOOD | OH | 44122 |
| LOUIS H PEIXOTTO | CUST CTDN DANIEL L PEIXOTTO UTMA | CA | 241 KNIGHT DR | | SAN RAFAEL | CA | 94901 1429 |
| LOUIS H PHILLIPS | ETHEL H PHILLIPS | P O BOX 395 | 206 4TH ST | | JACKSON | SC | 29831 0395 |
| LOUIS H PRIGNANO & | PATRICIA J PRIGNANO | 113 S PARKSIDE | | | GLEN ELLYN | IL | 60137 |
| LOUIS H PRITCHETT | PO BOX 566 | | | | MARTINSVILLE | VA | 24114 0566 |
| LOUIS H SCHIMMEL (SEP IRA) | FCC AS CUSTODIAN | 2835 SYLVAN SHORES DR. | | | WATERFORD | MI | 48328 3940 |
| LOUIS H SCHULTE IV | 205 FALCON WAY | | | | HERCULES | CA | 94547 1532 |
| LOUIS H STEVENS | CHARLES SCHWAB & CO INC CUST | 3313 COOPERS TRL | | | LORAIN | OH | 44053 |
| LOUIS H WALSH | 722 EAST 22ND STREET | | | | CARROLL | IA | 51401 3458 |
| LOUIS H WATSON, JR. - IRA | 2010 EASTOVER DRIVE | | | | JACKSON | MS | 39211 |
| LOUIS H WELLS JR | PO BOX 44213 | | | | NOTTINGHAM | MD | 21236 6213 |
| LOUIS H WHITE JR | 238 FRANK RD | | | | FRANKENMUTH | MI | 48734 1210 |
| LOUIS H WHITE JR & | SUSAN B WHITE JT TEN | 238 FRANK ROAD | | | FRANKENMUTH | MI | 48734 1210 |
| LOUIS H WHITE JR & | SUSAN J WHITE JT TEN | 238 FRANK ROAD | | | FRANKENMUTH | MI | 48734 1210 |
| LOUIS H WINTERBAUER | 847 KEEFER ROAD | | | | GIRARD | OH | 44420 2142 |
| LOUIS H WITTING | 3420 HEMMETER RD | | | | SAGINAW | MI | 48603 2026 |
| LOUIS H WITTING & | MARILYN M WITTING JT TEN | 3420 HEMMETER RD | | | SAGINAW | MI | 48603 2026 |
| LOUIS HARRY LONGHOUSE | 6535 RICHFIELD ROAD | | | | FLINT | MI | 48506 2213 |
| LOUIS HASBROUCK | 133 N POMPANO BEACH BL | APT 208 | | | POMPANO BEACH | FL | 33062 |
| LOUIS HEDER | CUST THOMAS HEDER A UGMA NY | 9 HICKORY RD | | | BINGHAMTON | NY | 13905 1347 |
| LOUIS HENRY LUTH III & | CATHERINE J LUTH | 304 WHISPERING PINE DR | | | YORKTOWN | VA | 23692 |
| LOUIS HERBERT & | JOAN HERBERT | JT TEN | 36419 JEFFERY | | STERLING HTS | MI | 48310 4363 |
| LOUIS HERING & | BARBARA G HERING JT TEN | 2500 VIRGINIA AVE NW | | | WASHINGTON | DC | 20037 1901 |
| LOUIS HERRERA | 750 NORTH BROAD STREET APT #10B | | | | ELIZABETH | NJ | 07208 |
| LOUIS HIGHKIN | 140 CHATTERTON WAY | | | | HAMDEN | CT | 06518 |
| LOUIS HODGES | 1802 MEDINA DR | | | | COLLEGE STATION | TX | 77840 4841 |
| LOUIS HOKENSON & | CHRIS HOKENSON JT TEN | 88 ALEXANDER AVE | | | STATEN ISLAND | NY | 10312 1910 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOUIS HOLT | 3109 STATION ST | | | | INDIANAPOLIS | IN | 46218 | 2161 |
| LOUIS HOWARD | 3600 LAKESHORE DR | | | | NEWPORT | MI | 48166 | 9696 |
| LOUIS HRKMAN | CHARLES SCHWAB & CO INC CUST | 2077 HARPERS MILL RD | | | WILLIAMSBURG | VA | 23185 | |
| LOUIS I BERBER | 3919 CALLE CITA | | | | SANTA BARBARA | CA | 93110 | 1519 |
| LOUIS I GABY | 1333 BELGRADE AVE | | | | ORLANDO | FL | 32803 | |
| LOUIS I TEPFER & | LAURA A TEPFER JT TEN | 2481 KESWICK CT | | | SIMI VALLEY | CA | 93063 | 5315 |
| LOUIS IOANNIS HATZIS & | CORINA L HATZIS | DESIGNATED BENE PLAN/TOD | 647 OTTAWA DR | | TROY | MI | 48085 | |
| LOUIS IRVIN HIGGINBOTHAM | 3138 WANDERING OAKS DR | | | | ORANGE PARK | FL | 32065 | |
| LOUIS IRVIN HIGGINBOTHAM | CHARLES SCHWAB & CO INC CUST | 3138 WANDERING OAKS DR | | | ORANGE PARK | FL | 32065 | |
| LOUIS IVORY | 3168 HIGHWAY 425 N | | | | MONTICELLO | AR | 71655 | 8935 |
| LOUIS J ABELLA | 22024 EVERGREEN ST | | | | ST CLR SHORES | MI | 48082 | 1939 |
| LOUIS J ALFANO | 394 JAROME ST | | | | BRICK | NJ | 08724 | 2037 |
| LOUIS J ARCUDI | 4 WHITNEY ROAD | | | | HOPEDALE | MA | 01747 | 1846 |
| LOUIS J ARTIACO | 2832 TICE CREEK DR # 1 | | | | WALNUT CREEK | CA | 94595 | 3283 |
| LOUIS J AVERSANO | 5891 GRISCOMB DRIVE | | | | BENSALEM | PA | 19020 | 1141 |
| LOUIS J BENNARDO AND | OLGA E BENNARDO JTTEN | 663 HILL ROAD | | | TOMS RIVER | NJ | 08753 | 5526 |
| LOUIS J BOBEL | 20 GRENLYNNE DR | | | | GRENLOCH | NJ | 08032 | 1001 |
| LOUIS J BOSEO JR | 26665 S U S 52 | | | | MANHATTAN | IL | 60442 | 9318 |
| LOUIS J BUNNA | 4041 HAZELETT DRIVE | | | | WATERFORD | MI | 48328 | 4037 |
| LOUIS J BUNNA JR | 3082 FERRIS | | | | LINCOLN PARK | MI | 48146 | 2954 |
| LOUIS J BURY | 5148 AURIESVILLE | | | | HAZELWOOD | MO | 63042 | 1604 |
| LOUIS J CAMPAGNA | 248 BRASHARES | | | | ADDISON | IL | 60101 | 2103 |
| LOUIS J CAMPAGNA & | IRENE CAMPAGNA JT TEN | 1108 MARTON STREET | | | LAUREL | MD | 20707 | 3606 |
| LOUIS J CARLIN | 5555 WHITFIELD CT | | | | TROY | MI | 48098 | |
| LOUIS J CARUSO & | CATHERINE M CARUSO & | LOUIS NICHOLAS CARUSO & | PAUL SAMUEL CARUSO JT TEN | 806 JAYDEE AVE | BALTIMORE | MD | 21222 | 1334 |
| LOUIS J CARUSO JR | 35 BRUNSWICK PARK DR | | | | TROY | NY | 12180 | |
| LOUIS J CASA | CHARLES SCHWAB & CO INC CUST | 155 N HARBOR DR APT 412 | | | CHICAGO | IL | 60601 | |
| LOUIS J CASTELLANO | P.O. BOX 104 | | | | PACIFIC PALISADES | CA | 90272 | 0104 |
| LOUIS J CASTELLANO | PO BOX 104 | | | | PACIFIC PLSDS | CA | 90272 | 0104 |
| LOUIS J CERRONE | 3928 61/2 MILE RD | | | | CALEDONIA | WI | 53108 | |
| LOUIS J CHAPMAN | 13000 STATE ROUTE H | | | | EDGAR SPRINGS | MO | 65462 | 8435 |
| LOUIS J CHAPMAN | 14634 BOSTON RD | | | | STRONGSVILLE | OH | 44136 | 8606 |
| LOUIS J CIPRIANI JR | KATHERYN M CIPRIANI | UNTIL AGE 21 | 122 IVERLEIGH LN | | JACKSONVILLE | NC | 28540 | |
| LOUIS J CRACA | DESIGNATED BENE PLAN/TOD | 24316 RED BLAZE DR | | | DAMASCUS | MD | 20872 | |
| LOUIS J CURTO | SIMPLE IRA-PERSHING LLC CUST | 2937 SENECA TPKE | | | CANASTOTA | NY | 13032 | 4503 |
| LOUIS J DANIELLO | LOUIS J DANIELLO LIVING TRUST | 126 LAKESHORE DR PH 27 | | | N. PALM BEACH | FL | 33408 | |
| LOUIS J DEAMBRA | 18415 NORTH 129TH AVE | | | | SUN CITY WEST | AZ | 85375 | |
| LOUIS J DECARLO | 663 AUBURN AVENUE | | | | BUFFALO | NY | 14222 | 1414 |
| LOUIS J DECARLO II | 663 AUBURN AVE | | | | BUFFALO | NY | 14222 | 1414 |
| LOUIS J DEPAOLO | NICOLETTE J DEPAOLO | 1386 BALDWIN STREET | | | WATERBURY | CT | 06706 | |
| LOUIS J DITRI | 8877 BARKLEY RD | | | | MILLINGTON | MI | 48746 | 9515 |
| LOUIS J DURANT | 5 REAGAN ROAD | | | | BOMBAY | NY | 12914 | 1925 |
| LOUIS J DVALENTINE & | MRS M JOYCE DVALENTINE JT TEN | # 404 | 3830 OKEMOS ROAD | | OKEMOS | MI | 48864 | 3636 |
| LOUIS J ENGLER | 522 WASHINGTON ST | | | | PORT CLINTON | OH | 43452 | 1935 |
| LOUIS J FEINER | CHARLES SCHWAB & CO INC.CUST | 7147 SURFBIRD CIRCLE | | | CARLSBAD | CA | 92009 | |
| LOUIS J FORD & | CARLA J FORD | 3402 ELIZABETH AVE B | | | LYNWOOD | CA | 90262 | |
| LOUIS J FORITANO | CUST STEVEN FORITANO U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | 744 52ND STREET | | DES MOINES | IA | 50312 | 1818 |
| LOUIS J FOURNIER & | BONITA A FOURNIER | TR LOUIS JOSEPH FOURNIER LIVING | TRUST UA 09/20/94 | 12008 BIG LAKE RD | DAVISBURG | MI | 48350 | 3436 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOUIS J GOODMAN JR & | NICHOLAS J GOODMAN | 109 BERKELEY DR | | | SYRACUSE | NY | 13210 |
| LOUIS J GORE | WEDBUSH MORGAN SEC CTDN | IRA ROLL #2 01/15/2008 | 3900 ARDLEY AVE | | OAKLAND | CA | 94602 |
| LOUIS J GROBE | 5274 OAKDALE ST | | | | HONOR | MI | 49640 | 9508 |
| LOUIS J GROTY | TR UA 03/31/88 BARBARA L | DORMANEN | 1313 LEAWOOD RD | | ENGLEWOOD | FL | 34223 | 1714 |
| LOUIS J GROTY | TR UA 03/31/88 RITA M | CRAFT | 1313 LEAWOOD RD | | ENGLEWOOD | FL | 34223 | 1714 |
| LOUIS J GUSEK | 3843 S HURDS CORNER RD | | | | MAYVILLE | MI | 48744 | 9720 |
| LOUIS J HARBOR & | JEANNE A HARBOR | TR U-D-T 04-06-89 | 381 MILLPOND DRIVE | | SAN JOSE | CA | 95125 | 1428 |
| LOUIS J HART | G-3456 CAMDEN AVE | | | | BURTON | MI | 48529 | 1116 |
| LOUIS J HATTY & | MICHAEL T HATTY JT TEN | 4367 COURVILLE | | | DETROIT | MI | 48224 | 2709 |
| LOUIS J HENIGE | 17535 BRIGGS ROAD | | | | CHESANING | MI | 48616 | 9721 |
| LOUIS J HERVIEUX & | DOROTHY G HERVIEUX JT TEN | 13130 OAKDALE ST | | | SOUTHGATE | MI | 48195 | 1072 |
| LOUIS J HICKEY  AND | DONNA J HICKEY  JT TEN TOD | PATRICK HICKEY  KELSEY LONDON | EDWARD HICKEY STEPHANIE LONDON | 11500 VALLEY HWY | NASHVILLE | MI | 49073 |
| LOUIS J HOFFMAN AND | NORMA H HOFFMAN JTWROS | 4741 LANCER CIRCLE | | | GLADWIN | MI | 48624 | 8232 |
| LOUIS J HOOFARD | 219 LEMUR | | | | SAN ANTONIO | TX | 78213 | 3436 |
| LOUIS J HUBER | 804 SOUTH CATALINA | | | | REDONDO BEACH | CA | 90277 | 4709 |
| LOUIS J HUBER | CGM ROTH IRA CUSTODIAN | 804 SOUTH CATALINA AVENUE | | | REDONDO BEACH | CA | 90277 | 4709 |
| LOUIS J JACOBS JR TTEE | FBO LOUIS JACOBS JR REV TRST | U/A/D 06/03/92 | 8955 BOXTHORN COURT | | WICHITA | KS | 67226 | 1520 |
| LOUIS J JUNGEBLUT JR | RT 1 BOX 17 | | | | CORDER | MO | 64021 | 9709 |
| LOUIS J KATZMAN MD TTEE FBO | LOUIS J KATZMAN INC PROFIT SHR | RETIREMENT PLAN DTD 6-24-82 | 6071 VIA REGLA | | SAN DIEGO | CA | 92122 | 3924 |
| LOUIS J KOROSEC & | ANITA C KOROSEC TTEES | LOUIS J & ANITA C KOROSEC TR | U/A DTD 11/19/91 | 2165 BROADMOOR LN | SPRING HILL | FL | 34606 | 3504 |
| LOUIS J KOVACS | 156 W STATE ST | | | | BARBERTON | OH | 44203 | 1582 |
| LOUIS J KOVAR | 6022 SLATER DR | | | | BROOKPARK | OH | 44142 | 2150 |
| LOUIS J KUHN | GREENFIELD GARDENS APTS 61-D | | | | EDISON | NJ | 08837 |
| LOUIS J LAMARCHE | BY LOUIS J LAMARCHE | 283 W COLEMAN BLVD | | | MT PLEASANT | SC | 29464 | 3442 |
| LOUIS J LAPONTE & | MRS MARGARET A LAPONTE JT TEN | 97 GEARY AVE | | | BRISTOL | CT | 06010 | 6442 |
| LOUIS J LAURICELLA | 2835 HAZEL AVE | | | | DAYTON | OH | 45420 | 3008 |
| LOUIS J LAWTON | 1222 LEMPI DR | | | | DAVISON | MI | 48423 | 2884 |
| LOUIS J LIGUORE | 404 N MAIN ST | | | | POLAND | OH | 44514 | 1665 |
| LOUIS J LOMBARDI | CHRISTINE M LOMBARDI | JT TEN | 46 VILLAGE ROAD | | E BRIDGEWTR | MA | 02333 | 1445 |
| LOUIS J LYNN | 5202 KING LN | | | | BURTON | MI | 48529 | 1134 |
| LOUIS J MAIRONE | CHARLES SCHWAB & CO INC CUST | LOUIS MAIRONE MONEY PURCHASE | PLAN PARTICIPANT ACCOUNT | 7 LAKESIDE  AVE | VOORHEES | NJ | 08043 |
| LOUIS J MALINOWSKI | 8819 MARTY LANE | | | | OVERLAND PARK | KS | 66212 | 2035 |
| LOUIS J MARINO | 1221 STATE ROUTE 97 | | | | LEXINGTON | OH | 44904 | 9322 |
| LOUIS J MAROTTA | 233 ABBINGTON AVENUE | | | | KENMORE | NY | 14223 | 1660 |
| LOUIS J MARVEN JR | PO BOX 1371 | | | | WAPPINGERS FALLS | NY | 12590 |
| LOUIS J MAZEL | ATTN LOUIS MAZEL | 3112 HOLMES RUN RD | | | FALLS CHURCH | VA | 22042 | 4308 |
| LOUIS J MESSICK & | JUDITH A MESSICK | 6312 LAKE ALTURAS AVE | | | SAN DIEGO | CA | 92119 |
| LOUIS J MICELI & | GINA J MICELI JT TEN | 40644 RIVERBEND DR | | | STERLING HEIGHTS | MI | 48310 | 6993 |
| LOUIS J MICHON | 115 W 2ND STREET | | | | GAYLORD | MI | 49735 | 1335 |
| LOUIS J MILLER JR | 471 E PARK AVE | | | | KANSAS CITY | MO | 64119 | 3370 |
| LOUIS J MRAZEK | 5886 E KINLEY RD | | | | ST JOHNS | MI | 48879 | 9065 |
| LOUIS J MYLOW & | MRS HELEN A MYLOW JT TEN | PO BOX 1116 | | | DAMARISCOTTA | ME | 04543 | 1116 |
| LOUIS J NAEGER REVOCABLE TRUST | LOUIS J NAEGER TTEE | U/A DTD 02-19-02 | 1615 BENNETT | | WARSON WOODS | MO | 63122 | 1654 |
| LOUIS J NATALI | PO BOX 103 | | | | SOUTHINGTON | OH | 44470 | 0103 |
| LOUIS J NEMEC | 9233 INDEPENDENCE BLVD | APT 502 | | | CLEVELAND | OH | 44130 | 4736 |
| LOUIS J NESSLE | 11 EAST MARKET STREET | | | | CORNING | NY | 14830 | 2614 |
| LOUIS J OBRIANT | 146 MEMORIAL CT | | | | POTTERVILLE | MI | 48876 | 9522 |
| LOUIS J OKVATH | 1369 MEADOW DR | | | | LENNON | MI | 48449 | 9624 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOUIS J PAIGE | 23 ROBIN ST | | | | BRISTOL | CT | 06010 3057 |
| LOUIS J PARISI | TOD DTD 04/09/2008 | 97 WEST RIDGELAND ROAD | | | WALLINGFORD | CT | 06492 2122 |
| LOUIS J PATCHER & | ANNA K PATCHER JT TEN | 985 S SITTING ROCK POINT | | | HOMOSASSA | FL | 34448 1178 |
| LOUIS J PAULOVICH & | MRS MARY ANN PAULOVICH JT TEN | 10 CAT HOLLOW RD | | | BAYVILLE | NY | 11709 3000 |
| LOUIS J PENE AND | KATHERINE B PENE TRUSTEES | PENE FAMILY TRUST UAD 06/05/97 | 10450 WYSTONE AVENUE | | NORTHRIDGE | CA | 91326 3042 |
| LOUIS J PERONA | 515 W MINNESOTA ST | | | | SPRING VALLEY | IL | 61362 |
| LOUIS J PETRA & | ISABELLA V PETRA JT TEN | MAD TOM NOTCH | PO BOX 324 | | PERU | VT | 05152 0324 |
| LOUIS J QUADERER JR | 5283 VOLKMER RD | | | | CHESANING | MI | 48616 9477 |
| LOUIS J RANDAZZO | 102 NORWOOD RD | | | | BRISTOL | CT | 06010 2357 |
| LOUIS J RAPAGNA | PO BOX 785 | | | | WILLINGBORO | NJ | 08046 |
| LOUIS J RAVER & | MARIAN L RAVER | LOUIS J RAVER & MARIAN L RAVER | REV TRUST U/A DTD 11/24/93 | 1309 RANIKE DRIVE | ANDERSON | IN | 46012 |
| LOUIS J RAYMO JR TR | UA 03/28/2007 | LOUIS J RAYMO REV LIV TRUST | 40868 PROVENCAL COURT | | CLINTON TWP | MI | 48038 |
| LOUIS J REGGIARDO | HPM | 17386 SANDALWOOD | | | IRVINE | CA | 92612 2344 |
| LOUIS J RESKO | 6700 STONEY RIDGE RD | | | | N RIDGEVILLE | OH | 44039 1207 |
| LOUIS J RINGE | NANCY RINGE | 502 N MAIN ST # 133 | | | WEATHERFORD | TX | 76086 2462 |
| LOUIS J ROBERTI | SANDRA L ROBERTI | 3 TODD LN | | | SOMERS | NY | 10589 3217 |
| LOUIS J SAENZ | 4212 MOUNTAIN SHADOWS DRIVE | | | | WHITTIER | CA | 90601 1720 |
| LOUIS J SAJT | 820 N FRENCH ST #11TH FL | | | | WILMINGTON | DE | 19801 3509 |
| LOUIS J SALERNO II | CUST NICOLE MARGARET SALERNO | UTMA DC | 40 ROCKLEDGE DR | | PELHAM | NY | 10803 3311 |
| LOUIS J SAUM | 21821 RD 23 T | | | | FT JENNINGS | OH | 45844 9319 |
| LOUIS J SCANLON JR | 6491 AVENIDA MANANA | | | | LA JOLLA | CA | 92037 6223 |
| LOUIS J SCHENCK JR | 2813 MARQUEZ ST | | | | MERAUX | LA | 70075 2204 |
| LOUIS J SCHERBAN | 7616 THEOTA AVE | | | | PARMA | OH | 44129 2135 |
| LOUIS J SCHMIDT | 1619 E BOLINGRIDGE DR | | | | ORANGE | CA | 92865 1701 |
| LOUIS J SCHMIDT | BETTY A SCHMIDT | 5628 FIRETHORNE DR | | | BAY CITY | MI | 48706 5635 |
| LOUIS J SCHNEIDER JR | 700 ORCHARD LANE APT A6 | | | | ST CLAIRSVILLE | OH | 43950 1334 |
| LOUIS J SHRYOCK & | JUANITA C SHRYOCK | 1101 LOUIS DRIVE | | | LAWRENCEBURG | KY | 40342 |
| LOUIS J SIMER | 8922 EDGEHILL RD | | | | MENTOR | OH | 44060 6258 |
| LOUIS J SIMUNIC | 11425 TOPE LANE | | | | MANCELONA | MI | 49659 |
| LOUIS J SOLARI | 418 CEDARWOOD COURT | | | | WINTER SPRINGS | FL | 32708 |
| LOUIS J SRAY EX | EST THERESE SRAY | 513 IMPALA CIRCLE | | | HARKER HTS | TX | 76548 |
| LOUIS J STITES | 1198 KURTZ RD | | | | HOLLY | MI | 48442 8314 |
| LOUIS J STRASSER | 439 YELLOW JACK LANE | | | | GREENSBURG | PA | 15601 6268 |
| LOUIS J SUTERA | 30 PATTEN TERRACE | | | | CEDAR GROVE | NJ | 07009 1920 |
| LOUIS J SWEENEY | 909 LUTHER RD | | | | EAST AURORA | NY | 14052 9764 |
| LOUIS J SWIGEL | 14 BEACON DRIVE | | | | WARETOWN | NJ | 08758 2009 |
| LOUIS J SZEKLINSKI | 1625 SOUTH 24TH STREET | | | | MILWAUKEE | WI | 53204 2508 |
| LOUIS J TAYLOR | ANNE P TAYLOR TOD DTD 3/13/03 | 6632 CATKIN CT | | | WAYNESVILLE | OH | 45068 8365 |
| LOUIS J TERMINELLO | 8471 SW 12 STREET | | | | MIAMI | FL | 33144 |
| LOUIS J TERNULLO | 1585 OVERLOOK LN | | | | SANTA BARBARA | CA | 93103 2820 |
| LOUIS J TRICK | 5525 MARKEY ROAD | | | | DAYTON | OH | 45415 3443 |
| LOUIS J VACKA & | CAROLINE VACKA | 2620 EDGEBROOK CROSSINGS | | | TWINSBURG | OH | 44087 |
| LOUIS J VASQUEZ & | MARIANNE G VASQUEZ JT TEN | 1905 W 1ST ST | | | DAVENPORT | IA | 52802 1734 |
| LOUIS J VELAGA | APT 1 | 3300 BRONSON LAKE RD | | | LAPEER | MI | 48446 9001 |
| LOUIS J VERROI SR | TOD ACCOUNT | 2920 LIMESTONE BLVD | | | CHARLESTON | SC | 29414 7043 |
| LOUIS J VINCI | 7162 HUNT CLUB LANE | | | | SEMINOLE | FL | 33776 4227 |
| LOUIS J VINSON | BOX 391 | | | | MILFORD | MI | 48381 0391 |
| LOUIS J VITO & | MARILYN E VITO | JT TEN | 29 CLOVER HILL CIRCLE | | EGG HARBOR | NJ | 08234 7558 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOUIS J WRIGHT | BOX 118 | | | | GERALD | MO | 63037 | 0118 |
| LOUIS J WURTH | 9951 SHADOW HILLS DRIVE | | | | SUNLAND | CA | 91040 | 1516 |
| LOUIS J WURTH & | DALE WURTH JT TEN | 9951 SHADOW HILLS DRIVE | | | SUNLAND | CA | 91040 | 1516 |
| LOUIS J ZANETTI | TR LOUIS J ZANETTI DECLARATION OF | TRUST UA 3/7/01 | PO BOX 234 | | GWINN | MI | 49841 | 0234 |
| LOUIS J ZULLO | 7 HOPE ST | | | | NUTLEY | NJ | 07110 | 3119 |
| LOUIS J. STEGEMAN JR | CHARLES SCHWAB & CO INC CUST | 5522  WHISPERING WAY | | | CINCINNATI | OH | 45247 |
| LOUIS J. WARD | 8403 FLINT AVE. | | | | LUBBOCK | TX | 79423 | 3011 |
| LOUIS JACOBSON | 6447 N SACRAMENTO #102 | | | | CHICAGO | IL | 60643 |
| LOUIS JAMERSON | 415 S 17TH | | | | SAGINAW | MI | 48601 | 2057 |
| LOUIS JAMES COLLETTI & | DORIS COLLETTI JT TEN | 16 K DRIVE | | | PENNSVILLE | NJ | 08070 | 2314 |
| LOUIS JEFFERSON MARSHALL | 1183 E AUSTIN AV | | | | FLINT | MI | 48505 | 2336 |
| LOUIS JEROME MOSCATO | CHARLES SCHWAB & CO INC.CUST | 3054 NW 117TH DR | | | PORTLAND | OR | 97229 |
| LOUIS JEROME MOSCATO & | SUSAN L MOSCATO | 3054 NW 117TH DR | | | PORTLAND | OR | 97229 |
| LOUIS JOHN COLIANO JR AND | MARY LOUISE COLIANO JT TEN | 1113 PEACHTREE ROAD | | | FALLSTON | MD | 21047 | 1901 |
| LOUIS JOHN HAEFNER | 3151 WALDMAR RD | | | | TOLEDO | OH | 43615 | 1440 |
| LOUIS JOHN KUEST | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 240083 | | ANCHORAGE | AK | 99524 |
| LOUIS JOHN TROCCHIO SR | 82 LOCUST AVE | | | | NEPTUNE CITY | NJ | 07753 | 6217 |
| LOUIS JOHN ZANETAKOS | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 722 W SHORE TRL | | SPARTA | NJ | 07871 |
| LOUIS JOHNSON | 8000 DEERWATER DRIVE | | | | SACRAMENTO | CA | 95823 |
| LOUIS JOSEPH BOGART | LOUIS J BOGART LIVING TRUST | 1450 TRAILWOOD PATH APT C | | | BLOOMFIELD HILLS | MI | 48301 |
| LOUIS JOSEPH CIPRIANI JR | CHARLES SCHWAB & CO INC CUST | 122 IVERLEIGH LN | | | JACKSONVILLE | NC | 28540 |
| LOUIS JOSEPH FEINER | CHARLES SCHWAB & CO INC.CUST | 7147 SURFBIRD CIRCLE | | | CARLSBAD | CA | 92009 |
| LOUIS JOSEPH LAVIGNA | 39450 RICKARD ROAD | | | | LOVETTSVILLE | VA | 20180 |
| LOUIS JOSEPH PETRICCA & | KATHRYN J PETRICCA | DESIGNATED BENE PLAN/TOD | 4 N MAPLE ST | | MOUNT PROSPECT | IL | 60056 |
| LOUIS JOSEPH ROSSI IV | 3488 MISTY CT. | | | | LAS VEGAS | NV | 89120 |
| LOUIS JOSEPH RUSSO | 23 TIFFANY PLACE | | | | EAST AMHERST | NY | 14051 |
| LOUIS JOSEPH WERNER | 2755 LYNWOOD HILLS DR APT 5 | | | | CAPE GIRARDEAU | MO | 63701 |
| LOUIS JOSEPH ZANARDI & | CAROL MARIE ZANARDI | 1933 WEISS LN | | | PENNGROVE | CA | 94951 |
| LOUIS JOURDAN 3RD | 1114 COMPTON POINT | | | | ADDISON | IL | 60101 | 2139 |
| LOUIS K CHING | 3033 69TH STREET | | | | WOODSIDE | NY | 11377 |
| LOUIS K CHO YOUNG | 1232 VAUGHAN RD | LONDON ON  N5V 1S6 | CANADA | | | | |
| LOUIS K CLEVENGER | 3051 GARDEN CT | | | | AUBURN HILLS | MI | 48326 | 1614 |
| LOUIS K KENZIE | 3478 OCEAN BLUFF CT | | | | NAPLES | FL | 34120 | 4441 |
| LOUIS K KNABE | 1019 PINE RIDGE LANE | | | | CLARKRANGE | TN | 38553 | 5176 |
| LOUIS K KOTT | CHARLES SCHWAB & CO INC.CUST | 1974 WEST RIDGE | | | ROCHESTER HILLS | MI | 48306 |
| LOUIS K KOTT & | JOHNNIE LEE KOTT | 1974 WEST RDG | | | ROCHESTER | MI | 48306 |
| LOUIS K NORBERG & YVONNE E | NORBERG | TR NORBERG FAMILY TR 2/28/79 | 5245 LIVERMORE ROAD | | CLIFFORD | MI | 48727 | 9512 |
| LOUIS K SANTILLI | TOD DTD 03/11/2009 | 297 POND ST | | | WAKEFIELD | RI | 02879 | 4037 |
| LOUIS K VOLLE | P O BOX 143 | | | | REMSENBURG | NY | 11960 | 0143 |
| LOUIS K WALKA | 410 NORTH WEST | | | | WRIGHT CITY | MO | 63390 |
| LOUIS KAPOURALES | 3924 ORCHARD STREET | | | | CINCINNATI | OH | 45236 | 3803 |
| LOUIS KARLIS & | VANGIE KARLIS JT TEN | 25355 MASCH | | | WARREN | MI | 48091 | 5025 |
| LOUIS KATZ MD AND | IRENE KATZ JTWROS | 101 VILLA NUEVA PL | | | PALM BEACH GARDENS | FL | 33418 |
| LOUIS KAUFMAN & ELAINE | KAUFMAN | TR HORTENSE KAUFMAN TRUST UA | 4/10/56 | 1814 FLINT OAK | SAN ANTONIO | TX | 78248 | 1808 |
| LOUIS KENNETH SMILER | 12602 NORTHLAWN | | | | DETROIT | MI | 48238 | 3041 |
| LOUIS KERLINSKY & | MRS NORMA KERLINSKY JT TEN | 29 VAN GUARD LANE | | | LONGMEADOW | MA | 01106 |
| LOUIS KERLINSKY & | MRS NORMA KERLINSKY TEN ENT | 29 VANGUARD LANE | | | LONGMEADOW | MA | 01106 |
| LOUIS KIPNIS | CUST FREDERICK BARRY WIENER | UGMA VI | 10509 THISTLEDOWN DR | | RICHMOND | VA | 23233 | 2627 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOUIS KLEIMAN | 21 WHITNEY RD | | | | NEWTONVILLE | MA | 02460 2428 |
| LOUIS KLEIN | CHARLES SCHWAB & CO INC CUST | 30 BENSON'S POINT CT. | | | STONY POINT | NY | 10980 |
| LOUIS KNACK WOOD & JOYCE | HURLEY WOOD    LOUIS K & | JOYCE H WOOD FAMILY REVOCABLE | 10812 INNIS LANE | | WILLIAMSBURG | MI | 49690 |
| LOUIS KROGUE & | BESSIE KROGUE | TR UA 12/12/86 THE LOUIS R KROGUE & | BESSIE | KROGUE TRUST 1986 1601 EAST 55TH STREET | LONG BEACH | CA | 90805 5505 |
| LOUIS KULCSAR | 11311 LOGINAW DRIVE | | | | WARREN | MI | 48089 1075 |
| LOUIS L ALEGNANI | 34150 DRYDEN | | | | STERLING HEIGHTS | MI | 48312 5002 |
| LOUIS L ALVAREZ | 3904 WICHITA WAY | | | | MODESTO | CA | 95357 1575 |
| LOUIS L BARNES | 3 LAMPERN CRESCENT | BILLERICAY | UNITED KINGDOM | | | | |
| LOUIS L BATTAGLER | 307 SIBLEY RD | | | | ORRICK | MO | 64077 9122 |
| LOUIS L BERG | LOUIS L BERG TRUST | 26 ENGLEHARD AVE | | | AVENEL | NJ | 07001 |
| LOUIS L CASALENA | EVELYN D CASALENA | 2615 WOODVIEW DR | | | WILMINGTON | DE | 19808 2523 |
| LOUIS L CHAZAL | 2011 SE 37TH CT-CIR | | | | OCALA | FL | 34471 5689 |
| LOUIS L FARKAS | 21484 DANBURY DR | | | | WOODHAVEN | MI | 48183 1608 |
| LOUIS L FASCIANA | 227 SOUTH MAIN ST | | | | PITTSTON | PA | 18640 1621 |
| LOUIS L FINK & | MRS MILDRED M FINK JT TEN | 6314 CHESTNUT RIDGE RD | | | ORCHARD PARK | NY | 14127 3644 |
| LOUIS L FRANK | 15 WHITLAW LANE | | | | CHAPPAQUA | NY | 10514 1005 |
| LOUIS L GAERTNER & | FRANCES L GAERTNER | TR FAM TR 09/04/90 U-A LOUIS L | GAERTNER & | FRANCES L GAERTNER 607 DEL PRADO DR | BOULDER CITY | NV | 89005 3121 |
| LOUIS L GIAMBRA | 226 CORWIN ROAD | | | | ROCHESTER | NY | 14610 1310 |
| LOUIS L HIRSCH | APT 300 | 2200 KERWIN RD | | | UNIVERSITY HTS | OH | 44118 3971 |
| LOUIS L HIRSH | 126 WINSLOW RD | | | | NEWARK | DE | 19711 7907 |
| LOUIS L KOLB & | MARGARET L KOLB JT TEN | 1820 PROSSER AVE | | | L A | CA | 90025 4806 |
| LOUIS L KOSBAR | 358 ROSEMORE DR | | | | DAVISON | MI | 48423 1616 |
| LOUIS L LAUVE & | MARTHA L LAUVE JT TEN | 3900 WATSON PL NW | 2G-B | | WASHINGTON | DC | 20016 5416 |
| LOUIS L LAWSON | 47 MARCEL DR | | | | CENTRALIA | IL | 62801 |
| LOUIS L LEHMAN & | ROBERT J LEHMAN & | ANTHONY A LEHMAN JT TEN | 6900 CHURCH RD | | FAIR HAVEN | MI | 48023 1907 |
| LOUIS L LONGO | 4989 BAER RD | | | | SANBORN | NY | 14132 9426 |
| LOUIS L MANDELKA | 8270 COLF RD | | | | CARLETON | MI | 48117 9543 |
| LOUIS L MASSE | R R 1 BOX 2 | COMBER ON | CANADA | | | | |
| LOUIS L MASSE & | JEANNETTE MASSE JT TEN | RR 1 BOX 2 | COMBER ONTARIO | NOP 1J CANADA | | | |
| LOUIS L MC NEAL | 1349 EAST 85TH STREET | | | | CHICAGO | IL | 60619 6427 |
| LOUIS L MELLO | 130 JOSIAH NORTON RD | | | | CAPE NEDDICK | ME | 03902 7971 |
| LOUIS L MITCHELL & | BETTY L MITCHELL JT TEN | 5771 WEST WHITELAND ROAD | | | BARGERSVILLE | IN | 46106 9084 |
| LOUIS L NANNI | 64 W WASHINGTON AVE | | | | CLARKSTON | MI | 48346 1552 |
| LOUIS L PYLANT | 2001 RAINBOW DRIVE | | | | WEST MONROE | LA | 71291 7628 |
| LOUIS LABAT | 7 CAPTAIN DR APT C203 | | | | EMERYVILLE | CA | 94608 |
| LOUIS LAJOIE | 55 DES MERLES | BLAINVILLE QC  J7C 3N2 | CANADA | | | | |
| LOUIS LAMEDICA | 86 LOCUST GROVE RD. | | | | PITTSTOWN | NJ | 08867 |
| LOUIS LAMPKA | 112 RUSHFORD HOLLOW DR | | | | BUFFALO | NY | 14227 2390 |
| LOUIS LANICCI | 28 WATERS EDGE | | | | CONGERS | NY | 10920 2116 |
| LOUIS LANICCI CUST FBO | JENNIFER LANICCI UGMA NY | 28 WATERS EDGE | | | CONGERS | NY | 10920 2116 |
| LOUIS LANICCI CUST FBO | KRISTEN LANICCI UGMA NY | 28 WATERS EDGE | | | CONGERS | NY | 10920 2116 |
| LOUIS LARICCIA | 3039 W. MCRAE WAY | | | | PHOENIX | AZ | 85027 |
| LOUIS LAU TTEE | FBO LOUIS L LAU TRUST | U/A/D 08-10-1990 | 3209 E LONGRIDGE DR | | ORANGE | CA | 92867 2014 |
| LOUIS LEIMZIDER | 106 ROSS STREET APT 3L | | | | BROOKLYN | NY | 11211 |
| LOUIS LEMMENS | 202 TEAL TRACE | | | | MAYFIELD HEIGHTS | OH | 44124 4178 |
| LOUIS LENT | 135 FOREST AVE | | | | PEARL RIVER | NY | 10965 1831 |
| LOUIS LEON | CHARLES SCHWAB & CO INC CUST | 20 CRESTWOOD | | | SUGAR LAND | TX | 77478 |
| LOUIS LEPRI JR & | ANNA M MARTIN JT TEN | 10253 ROYCE WAY | | | FENTON | MI | 48430 9056 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOUIS LEPRI JR & | LISA A LEPRI JT TEN | 1383 WILLIAMSBURG RD | | | FLINT | MI | 48507 5627 |
| LOUIS LETENYEI & | CHRISTINE LETENYEI JT TEN | 18816 WOOD | | | MELVINDALE | MI | 48122 1444 |
| LOUIS LEVEEN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 10649 RIVERSIDE DR | | TOLUCA LAKE | CA | 91602 |
| LOUIS LEVINE | 32 BORTON AVENUE | | | | VOORHEES | NJ | 08043 4698 |
| LOUIS LEVINE | ACCOUNT #2 | C/O MELVIN & MELVIN | 217 S SALINA ST., 7TH FLOOR | | SYRACUSE | NY | 13202 1501 |
| LOUIS LEVITON TTEE | THE LEVITON 1993 TRUST | U/A/D 12/24/93 | 10450 WILSHIRE BLVD #2H | | LOS ANGELES | CA | 90024 4610 |
| LOUIS LEVY & | LILLIAN LEVY | TR LOUIS & LILLIAN LEVY JOINT | REVOCABLE TRUST UA 08/11/04 | 9460 POINCIANA PL APT 306 | FORT LAUDERDALE | FL | 33324 4880 |
| LOUIS LODATO | ACCOUNT # 2 | 256 WASHINGTON AVE | | | KENILWORTH | NJ | 07033 1132 |
| LOUIS LOGAN | CUST LANCE IRA LOGAN | UTMA CA | 406 LINDEN AVE | | GRASS VALLEY | CA | 95945 6107 |
| LOUIS LOGAN & | MARILYN LOGAN | COMMUNITY PROPERTY | 406 LINDEN AVE | | GRASS VALLEY | CA | 95945 6107 |
| LOUIS LONG | & JENINE LONG | JT TEN | 73 ATHERTON COURT | | WAYNE | NJ | 07470 3394 |
| LOUIS LONGTINE & | DOROTHY LONGTINE JT TEN | 677 DEWEY ST APT 232 | | | LAPEER | MI | 48446 1731 |
| LOUIS LP PRICHARD | EDWARD A PRICHARD AND | JAMES NE PRICHARD CO-EXECUTORS | ESTATE OF LUCY E PRICHARD | 131 DUNCAN AVE | PARIS | KY | 40361 |
| LOUIS LUCCI | PO BOX 232 | | | | SOUTH NORWALK | CT | 06856 0232 |
| LOUIS LUCHETTA | 10 IOWA RD | | | | WAYNE | NJ | 07470 |
| LOUIS LUPO & | LORRAINE LUPO JT TEN | 447 BLUE POINT RD | | | FARMINGVILLE | NY | 11738 1811 |
| LOUIS LYNN MASON JR | 6219 SAGER WAY | | | | SAN JOSE | CA | 95123 4644 |
| LOUIS M & BIANCA M CASERZA | S LOUIS M CASERZA FAMILY | 572 ABBOT AVE | | | DALY CITY | CA | 94014 |
| LOUIS M ABBONDANZIERI | 7715 WEST HOLLOW ROAD | | | | NAPLES | NY | 14512 9567 |
| LOUIS M ABELLA | 1910 ROYAL PALM DRIVE | FT PIERCE | | | FORT PIERCE | FL | 34982 |
| LOUIS M ABELLA & | JACQUELINE J ABELLA JT TEN | 1910 ROYAL PALM DR | | | FT PIERCE | FL | 34982 5627 |
| LOUIS M ALAIMO | 395 MERRIMACK ST | APT 48 | | | METHUEN | MA | 01844 5851 |
| LOUIS M BENAVIDEZ | 491 RIVER RIDGE DR | | | | WATERFORD | MI | 48327 2886 |
| LOUIS M BERMUDEZ | 562 LOWELL AVE | | | | KANSAS CITY | KS | 66101 3838 |
| LOUIS M BRANCONE & | EDNA M BRANCONE JT TEN | 370 WERIMUS ROAD | | | HILLSDALE | NJ | 07642 1146 |
| LOUIS M BRESCIA | 35 FORD AVE | | | | FORDS | NJ | 08863 1604 |
| LOUIS M BRIEL | 3557 DOGWOOD DR | | | | POWDER SPGS | GA | 30127 1917 |
| LOUIS M CARNEAL | ROUTE 4 HWY 178 | 904 HIGHLAND LICK ROAD | | | RUSSELLVILLE | KY | 42276 9209 |
| LOUIS M CARNEVALE | 115 BLOCK HOUSE RD | | | | GREENVILLE | SC | 29615 6001 |
| LOUIS M CHANEY & | STEVEN CHANEY JT TEN | C/O STEVEN CHANEY | 3063 OAKMONT COURT | | CHARLES | MO | 63301 5001 |
| LOUIS M COHN | 11602 TOMAHAWK CREEK PKWY APT | | | | LEAWOOD | KS | 66211 |
| LOUIS M DAVIS JR & | ROBERTA L DAVIS | PO BOX 10 | | | BAYSIDE | CA | 95524 |
| LOUIS M DEAMICIS | 20 PINE ST | | | | LEOMINSTER | MA | 01453 3831 |
| LOUIS M FRATRICH | 88 BYRER AVE | | | | UNIONTOWN | PA | 15401 4757 |
| LOUIS M GASS | LOT 109 | 338 COUNTY ROUTE 11 | | | WEST MONROE | NY | 13167 4109 |
| LOUIS M GREGORY | 2504 WINDBREAK LN | | | | LANSING | MI | 48910 1926 |
| LOUIS M HOWARD & | CORRINE J HOWARD | 1150 SIDNEY BAKER ST S | | | KERRVILLE | TX | 78028 |
| LOUIS M KATZ & | JANE T KATZ JT TEN | 934 STONE MILL RD | | | TIPTON | IA | 52772 9238 |
| LOUIS M KRIVITSKY | & ALICE J KRIVITSKY JTTEN | PO BOX 1321 | | | HOMER | AK | 99603 |
| LOUIS M LAFFOON JR IRA | FCC AS CUSTODIAN | U/A DTD 4-17/95 | 110 GOLDIE LANE | | IRWIN | PA | 15642 4737 |
| LOUIS M LAHOUD JR | 13 TOPFIELD RD | | | | DANBURY | CT | 06811 |
| LOUIS M LEONARD | 3355 HONEY SUCKLE DR | | | | ANN ARBOR | MI | 48103 8945 |
| LOUIS M LEPES & | DIANA S LEPES JT TEN | 634 MOHICAN LAKE ROAD | | | GLEN SPEY | NY | 12737 |
| LOUIS M LOMAGLIO & | VIOLA M LOMAGLIO JT TEN | 150 TOWNGATE RD | # 29 | | ROCHESTER | NY | 14626 3019 |
| LOUIS M MANCUSO | PO BOX 303 | | | | REMSENBURG | NY | 11960 0303 |
| LOUIS M MASON | 7796 HICKORY RD | | | | STEWARTSTOWN | PA | 17363 9361 |
| LOUIS M MCCAIG & | MORNA E MCCAIG | TR LOUIS M & NORMA E MCCGAIG | REV LIVING TRUST AU 09/10/98 | 315 MARTINS LANDING RD | JESUP | GA | 31546 2429 |
| LOUIS M MEINERS & | MRS MARY E MEINERS JT TEN | 14038 COLVILLE CIR | | | CARMEL | IN | 46033 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOUIS M MENDOZA | 15343 PROSPECT ST | | | | DEARBORN | MI | 48126 | 2955 |
| LOUIS M MUGUERZA | 10110 ABERDEEN DR | | | | GRAND BLANC | MI | 48439 | 9574 |
| LOUIS M NEMETH | MARY H NEMETH CO-TTEES | NEMETH REVOCABLE TRUST | UA DTD 07/26/96 | 13318 AVENUE L | CHICAGO | IL | 60633 | 1502 |
| LOUIS M NEVAREZ | 10734 EAST AVENUE R-8 | | | | LITTLE ROCK | CA | 93543 | 1332 |
| LOUIS M PAENEN | OPEL BELGIUM NV | NOORDERLAAN 401 HAVEN 500 | ANTWERP B2030 | BELGIUM | | | |
| LOUIS M PANCIATICI | CHERYL M PANCIATICI | 844 BROOKWOOD LN E | | | ROCHESTER HLS | MI | 48309 | 1544 |
| LOUIS M PERLMUTTER | 145 4TH AVE APT 8D | | | | NEW YORK | NY | 10003 | 4927 |
| LOUIS M REGER | 2525 ST CHRISTOPHER AVE | APT 1326 | | | LEAGUE CITY | TX | 77573 | 4264 |
| LOUIS M RICCARDI SR. & | OLGA RICCARDI JT TEN | 1 VANDEVENTER COURT | | | SAYREVILLE | NJ | 08872 | 2702 |
| LOUIS M RICHARDS & | ALMA J RICHARDS | TR UA 04/25/94 THE RICHARDS LIVING | TRUST | 4145 SAN MARTIN WAY | SANTA BARBARA | CA | 93110 | 1432 |
| LOUIS M ROBSON TOD | JOYCE ANN KEEVER | SUBJECT TO STA TOD RULES | 8165 LAURA NW | | MASSILLON | OH | 44646 | 7822 |
| LOUIS M RODRIQUEZ | 39 CAMLEY DRIVE | | | | WATERFORD | MI | 48328 | 3201 |
| LOUIS M SANFILIPPO | 65 MENDOTA DR | | | | ROCHESTER | NY | 14626 | 3849 |
| LOUIS M SCHIFFHAUER EX | UW LOUIS E SCHIFFHAUER | 5032 IRENE DR | | | HARRISBURG | PA | 17112 | 2137 |
| LOUIS M SEAGO | TR LOUIS SEAGO REVOCABLE LIVING | TRUST UA 05/25/06 | 1426 S BEND AVE | | SOUTH BEND | IN | 46617 | 1425 |
| LOUIS M SEAGO & | MARY HELEN SEAGO JT TEN | 1426 S BEND AVE | | | SOUTH BEND | IN | 46617 | 1425 |
| LOUIS M SLIVENSKY | N26 W22017 GLENWOOD LN | | | | WAUKESHA | WI | 53186 | 8801 |
| LOUIS M SPIZZIRRO TTEE | U/W/O TERESA HARRIS | 165 BRONX RIVER ROAD | | | YONKERS | NY | 10704 | 3700 |
| LOUIS M STEAKLEY & | ETHEL M STEAKLEY & SUSAN S STEAKLEY & | STEPHEN S STEAKLEY & | SALLY STEAKLEY CONDON JT TEN | 3367 NORTHLAND DR | MORLEY | MI | 49336 | 9546 |
| LOUIS M TORCZYNSKI TRUSTEE | LOUIS M TORCZYNSKI SURVIVOR | TRUST U/A DATED 01/11/96 | 18109 E 11TH ST | | TULSA | OK | 74108 | 5175 |
| LOUIS M TROMBETTA | 2055 BOTTLE BRUSH DRIVE | | | | MELBOURNE | FL | 32935 | 4783 |
| LOUIS M TROUTMAN | 276 WARREN AVE | | | | KENMORE | NY | 14217 | 2821 |
| LOUIS M WALGER 3RD | 28 SEA MARSH | | | | AMELIA ISLAND | FL | 32034 | 5045 |
| LOUIS M WARE & | CAROL E WARE JTWROS | 5063 WHEELING WAY | | | DENVER | CO | 80239 | 4360 |
| LOUIS M WARRINGTON JR & | DIANE S WARRINGTON JT TEN | 6396 RUSTIC RIDGE TRAIL | | | FLINT | MI | 48507 | |
| LOUIS MACRI | 2072 67ST | | | | BROOKLYN | NY | 11204 | |
| LOUIS MAE CARNES | 12114 FM 1582 | | | | PEARSALL | TX | 78061 | 5821 |
| LOUIS MAGUIRE & | DONNA MAGUIRE JT TEN | 437 S 4TH AVE | | | GALLOWAY | NJ | 08205 | 9534 |
| LOUIS MAHER | 39 SUNSET AVE | APT. 103 | | | VENICE | CA | 90291 | |
| LOUIS MAHSHIE | CORINNE A MAHSHIE | 225 S BAY DR | | | AKRON | OH | 44319 | 4820 |
| LOUIS MANCUSO JR | PO BOX 303 | | | | REMSENBURG | NY | 11960 | 0303 |
| LOUIS MANDRAGONA | 1450 SYLVANIA BLVD | | | | WEST MIAMI | FL | 33144 | 5734 |
| LOUIS MANNO | PO BOX 157 | | | | JACKSON CENTER | PA | 16133 | 0157 |
| LOUIS MARCEL MADRASO | 1455 RIO VISTA ST | | | | FALLON | NV | 89406 | |
| LOUIS MARCHETTI | 161 FAIRLANE | | | | TONAWANDA | NY | 14150 | 8121 |
| LOUIS MARCON | 28612 LINCOLN VIEW | | | | FARMINGTON HILLS | MI | 48334 | 5250 |
| LOUIS MARTINEZ | 26773 ROYAL COACH | | | | NEW CANEY | TX | 77357 | |
| LOUIS MASUCCI & | ANASTASIA MASUCCI JT TEN | 9310 CORRAL VIEW | | | LAKE WORTH | FL | 33467 | 3633 |
| LOUIS MASUCCI & | ANASTASIA MASUCCI JT TEN | 9310 CORRAL VIEW | | | LAKE WORTH | FL | 33467 | 3633 |
| LOUIS MASUR | 175 BETHANY ROAD | | | | BALDWYN | MS | 38824 | |
| LOUIS MAZE TRUST | LAURA VESECKY TTEE | U/A DATED 09/28/89 | 6482 BIG BEAR DR | | INDIAN HEAD PARK | IL | 60525 | |
| LOUIS MAZZARO & | RUTH A MAZZARO | LOUIS & RUTH MAZZARO TRUST | 3422 ADAMS SHORE DR | | WATERFORD | MI | 48329 | |
| LOUIS MAZZOLA | 23 SPRINGMEADOW DR | | | | KINGS PARK | NY | 11754 | 4605 |
| LOUIS MEDEIROS & | ANNA MARIE MEDEIROS JTWROS | 12071 WINDPOINTE PASS | | | CARMEL | IN | 46033 | 9518 |
| LOUIS MEEUEWNBERG | 7300 W. LAKE DRIVE | | | | FREMONT | MI | 49412 | |
| LOUIS MELTZER | 108 5TH AVENUE APT 11 C | | | | NEW YORK | NY | 10011 | 6906 |
| LOUIS MELTZER | 36 SUTTON PL S APT 14-D | | | | NEW YORK | NY | 10022 | 4166 |
| LOUIS MENNA IV | 1702 WOLF ST | | | | PHILADELPHIA | PA | 19145 | 4326 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOUIS MENNELLA | CATHERINE MENNELLA JTWROS | 17 WINTERGREEN DRIVE WEST | | | MELVILLE | NY | 11747 | 1807 |
| LOUIS MERCADANTE | CHARLES SCHWAB & CO INC CUST | 370 SHERMAN AVE | | | HAWTHORNE | NY | 10532 | |
| LOUIS MERLINO & | CAROL MERLINO JT TEN | 34 LOVINGTON COURT | | | WALLKILL | NY | 12589 | 2969 |
| LOUIS MICHAEL SUGLIA | PO BOX 1172 | | | | CRYSTAL BEACH | FL | 34681 | |
| LOUIS MICHAEL YANNIELLO | 6054 MAIN ST | | | | MAYS LANDING | NJ | 08330 | 1852 |
| LOUIS MIGNANO | 9541 N BUNKER WAY | | | | CITRUS SPRINGS | FL | 34434 | 4016 |
| LOUIS MILICH | 5604 PLANTATION LANE | | | | FRISCO | TX | 75035 | 8369 |
| LOUIS MONACELLI JR | 215 LINWOOD AVE | | | | ALBION | NY | 14411 | 9761 |
| LOUIS MONTI | 170 BRIGHT ST | | | | WALTHAM | MA | 02453 | |
| LOUIS MOODY | 1005 TYLER FARMS DRIVE | | | | RALEIGH | NC | 27603 | |
| LOUIS MURRY | PO BOX 548 | | | | FAYETTE | MS | 39069 | 0548 |
| LOUIS MUTALIPASSI | TOD MICHAEL DAVID MUTALIPASSI | & ANTHONY RICHARD MUTALIPASSI | 9209 OAKMOUNT BLVD | | DESERT HOT SPR | CA | 92240 | |
| LOUIS N CALVERT | 1469 N PERRY AVE | | | | WICHITA | KS | 67203 | 2944 |
| LOUIS N CLAY | 20294 WESTMORELAND | | | | DETROIT | MI | 48219 | 1452 |
| LOUIS N FRAZOR | 1939 CENTER POINT RD | | | | HENDERSONVILLE | TN | 37075 | 2019 |
| LOUIS N FREDERICI | 10400 NORTH GREYSTONE | | | | OKLAHOMA CITY | OK | 73120 | 3210 |
| LOUIS N GULLO | 17 BLUE JAY STREET | FRANKLIN MA 02038 | | | FRANKLIN | MA | 02038 | |
| LOUIS N MAROHN & | PATRICIA L MAROHN JT TEN | 2132 FIR ST | | | GLENVIEW | IL | 60025 | 2815 |
| LOUIS N. HARRIS & | MARIAN J. HARRIS JTTEN | 51 CLUBHOUSE DR. | | | W. MIDDLESEX | PA | 16159 | 2203 |
| LOUIS NACLERIO & | MRS ROSE NACLERIO JT TEN | 58 SICKLE TOWN ROAD | | | WEST NYACK | NY | 10994 | 2608 |
| LOUIS NESLEY | CUST TODD J NESLEY U/THE | PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | 2520 PENNSYLVANIA ST | ALLENTOWN | PA | 18104 | 2948 |
| LOUIS NIERMAN & | MRS VERDEL C NIERMAN JT TEN | 21578 SYCAMORE ROAD | | | HOYLETON | IL | 62803 | 1204 |
| LOUIS NORMAN HERBERT & | JOAN A HERBERT JT TEN | 36419 JEFFREY DR | | | STERLING HEIGHTS | MI | 48310 | 4363 |
| LOUIS O MIRANDA | 13732 CHRISTIAN BARRETT DR | | | | MOORPARK | CA | 93021 | 2803 |
| LOUIS OLIVAS (IRA) | FCC AS CUSTODIAN | 4435 S. WAYNE PLACE | | | CHANDLER | AZ | 85249 | |
| LOUIS P & IRENE CICANESE TTEES | U/A DTD 2/24/1991 | THE CICANESE FAMLIY TRUST | 122 PICNIC AVE | | SAN RAFAEL | CA | 94901 | 5003 |
| LOUIS P ALLORA | 35 DICKINSON RD | | | | BASKING RIDGE | NJ | 07920 | 4905 |
| LOUIS P BALZANO JR | 31 STONE HEDGE DR | | | | NORTH HAVEN | CT | 06473 | 2808 |
| LOUIS P BRUNO & | IRENE F BRUNO TEN ENT | 11 PARK DRIVE R D 1 | | | CHESWICK | PA | 15024 | 9511 |
| LOUIS P CHISHOLM | CUST LOUIS RANDOLPH CHISHOLM | U/THE VA UNIFORM GIFTS TO | MINORS ACT | 2640 RADNOR PLACE | MIDLOTHIAN | VA | 23113 | 6496 |
| LOUIS P COLANTUONO | 8703 BROOKSIDE RD | | | | INDEPENDENCE | OH | 44131 | 6436 |
| LOUIS P DUNAGAN | PO BOX 243 | | | | CLOVERDALE | IN | 46120 | 0243 |
| LOUIS P FINOS IRA | FCC AS CUSTODIAN | 1103 HAMPSHIRE | | | ST JOHNS | MI | 48879 | 2405 |
| LOUIS P JENKINS | TOD GLADYS S. JENKINS | SUBJECT TO STA TOD RULES | P.O. BOX 280 | | LA PLATA | MD | 20646 | 0280 |
| LOUIS P KOCH | BY LOUIS P KOCH TRUST | 15310 LEGEND OAKS CT | | | FORT MILL | SC | 29707 | 5874 |
| LOUIS P LARUE | 2732 HUDSON PLACE | | | | NEW ORLEANS | LA | 70131 | 3856 |
| LOUIS P MADAY & | JAMES L MADAY JT TEN | 2410 ANNESLEY ST | | | SAGINAW | MI | 48601 | 1511 |
| LOUIS P MANARTE & | VINCENZA MANARTE JT TEN | 109 PARKSIDE COLONY DR | | | TARPON SPRINGS | FL | 34689 | 2281 |
| LOUIS P MRZYWKA | 6396 ANN LEE DR | | | | NORTH ROSE | NY | 14516 | 9511 |
| LOUIS P NEWELL | & JENNIFER L NEWELL JTTEN | 1665 W WAGON WHEEL RD | | | COTTONWOOD | AZ | 86326 | |
| LOUIS P NITCHMANN | 6932 RAVINES | | | | WEST BLOOMFIELD | MI | 48322 | |
| LOUIS P PELLATIRO | 57470 RIDGEWOOD DR | | | | WASHINGTON | MI | 48094 | 3162 |
| LOUIS P PETRALIA AND | BARBARA A PETRALIA JTWROS | 54 SHIP AVE | | | MEDFORD | MA | 02155 | 7209 |
| LOUIS P POOLE | 777 SEQUOIA AVE | | | | SAN MATEO | CA | 94403 | |
| LOUIS P PROVOST | 393 CENTER ST APT 54C | | | | AUBURN | ME | 04210 | 6159 |
| LOUIS P RAGNO | PO BOX 402 | | | | SNEADS FERRY | NC | 28460 | 0402 |
| LOUIS P ROLEK JR | 9125 CUCKOLD RD | | | | BALTIMORE | MD | 21219 | 1637 |
| LOUIS P SAXE JR & | ANITA D SAXE JT TEN | 18 SANDY'S LN | | | HORSEHEADS | NY | 14845 | 3411 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOUIS P SCALIA | 721 LETITIA DR | | | | HOCKESSIN | DE | 19707 9224 |
| LOUIS P SCINTA | 4672 NC HWY 10 W | | | | NEWTON | NC | 28658 8888 |
| LOUIS P SOKOL & | ELEANOR MARSHA SOKOL JT TEN | 2019 FIRST CROSSING BLVD | | | SUGAR LAND | TX | 77478 4329 |
| LOUIS P STRAW | CGM IRA ROLLOVER CUSTODIAN | 2431 MONROE TERRACE | | | LADY LAKE | FL | 32162 4537 |
| LOUIS P TASCIOTTI | 2 MOSS CREEK COURT | | | | PITTSFORD | NY | 14534 1071 |
| LOUIS P TRAVIS | 2038 WALNUT AVE | | | | HOLMES | PA | 19043 1214 |
| LOUIS P URBANIK JR | 1443 LASALLE ST | | | | BURTON | MI | 48509 2407 |
| LOUIS P. RUBINO III | 17108 EAST HWY 26 | | | | LINDEN | CA | 95236 9749 |
| LOUIS PACEK | 1436 PERWOOD DR | | | | SAGINAW | MI | 48638 6314 |
| LOUIS PANNECOUK & | BARBARA PANNECOUK JT TEN | 7325 PARKLANE DR | | | ALGONAC | MI | 48001 4225 |
| LOUIS PAPARELLA | 355 W. FOURTH ST | APT 3 | | | S. BOSTON | MA | 02127 |
| LOUIS PARINO | 3591 BLVD GOUIN EST APT 905 | MONTREAL NORD QC  H1H 5V7 | CANADA | | | | |
| LOUIS PASSINE TOD | PAUL PASSINE | SUBJECT TO STA TOD RULES | 113 PARK PL | | HEBRON | IN | 46341 9116 |
| LOUIS PAUL LOPEZ | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 270 OPIHIKAO WAY | | HONOLULU | HI | 96825 |
| LOUIS PAUL PETRUZZELLO | 84 HIGHLAND AVE | | | | MIDDLETOWN | CT | 06457 4121 |
| LOUIS PECK PERKINS | 2357 LEONARDO LN N | | | | JACKSONVILLE | FL | 32218 2142 |
| LOUIS PEIRCE COY JR & | MARILYN MARGARET COY | 1221 SPRING BROOK CT | | | SAINT HELENA | CA | 94574 |
| LOUIS PELLICCIONI JR | 2312 LAKESIDE ESTS | | | | MORGANTOWN | WV | 26508 5623 |
| LOUIS PELOSI | 859 NATHANIEL TRL | | | | WARWICK | PA | 18974 |
| LOUIS PERFETTI | 2760 LOGMILL ROAD | | | | HAYMARKET | VA | 20169 1212 |
| LOUIS PERLMAN | BOX 3704 | | | | BEVERLY HILLS | CA | 90212 0704 |
| LOUIS PERRI | 128 SCOTT DR W | | | | WESTHAMPTON | NY | 11977 1024 |
| LOUIS PERRONE | CUST AMANDA NOWACZYK UTMA NJ | 36 INDIAN BIRCH RD | | | BLACKWOOD | NJ | 08012 1908 |
| LOUIS PERRY | 8545 HAVEN DR | | | | MT MORRIS | MI | 48458 |
| LOUIS PERRY & | MARIETTA PERRY JT TEN | 5813 B HERONS BLVD | | | AUSTINTOWN | OH | 44515 5828 |
| LOUIS PERSAT | 3515 ROCK CREEK RUN | | | | SAN ANTONIO | TX | 78230 |
| LOUIS PETE JR | 12077 MARSHAL RD | | | | MONTROSE | MI | 48457 9780 |
| LOUIS PETER MARINOS | 590 WYOMING AVE | | | | WYOMING | PA | 18644 1807 |
| LOUIS PETRINI | CUST JEFFREY W PETRINI | UTMA NJ | 348 LLEWELLYN AVE | | RICHLAND | NJ | 08350 2201 |
| LOUIS PEVEN | LOUIS PEVEN TRUST | 7187 WESTBURY BLVD | | | WEST BLOOMFIELD | MI | 48322 |
| LOUIS PIETROBONO | CHARLES SCHWAB & CO INC CUST | 5217 42ND STREET SO. | | | ST. PETERSBURG | FL | 33711 |
| LOUIS PILATO | 317 VANDERBILT PKY | DIX HILLS NY 11746-5820 | | | DIX HILLS | NY | 11746 5820 |
| LOUIS PIRO JR | MATTHEW LOUIS PIRO | UNTIL AGE 25 | 2315 LINDAIRE AVE | | SAN JOSE | CA | 95128 |
| LOUIS PISCOLA | 3654 VIA POINCIANA DRIVE | APT 305 | | | LAKE WORTH | FL | 33467 2809 |
| LOUIS PITCHLYN WILLIAMS 1992TR | WILLIAM N SICK JR    DTD | 7/8/92 MGR:PARAMETRIC PORTFOLI | 565 SHERIDAN RD | | WINNETKA | IL | 60093 |
| LOUIS POLOIS | 560 MCDONALD AV | | | | MC DONALD | OH | 44437 1540 |
| LOUIS PORT  & | BEATRICE PORT JT WROS | TOD REGISTRATION | WEINBERG TERRACE APT 314 | 5757 BARTLET ST | PITTSBURGH | PA | 15217 1543 |
| LOUIS POST | 1430 COMO PARK BLVD | | | | DEPEW | NY | 14043 4407 |
| LOUIS PRAHAR, TTEE | PRAHAR FAMILY TRUST | U/A/D 5/26/95 | 50360 HWY 101 S | | BANDON | OR | 97411 8243 |
| LOUIS PRICE JR | 11 BRIDGE ST | APT 200 | | | PETOSKEY | MI | 49770 2954 |
| LOUIS PRIEST JR | 14 SUNSET DRIVE | | | | PENNSVILLE | NJ | 08070 3529 |
| LOUIS PROFENNA  & | LAURA PROFENNA JT WROS | 10 WHITE BIRCH CT | | | NEW CITY | NY | 10956 1622 |
| LOUIS PUGLESE | MARY JOAN PUGLESE JT TEN | 411 FIELDSTONE CT | | | FALLSTON | MD | 21047 2619 |
| LOUIS PUGLESE SR | CGM IRA ROLLOVER CUSTODIAN | 411 FIELDSTONE COURT | | | FALLSTON | MD | 21047 2619 |
| LOUIS R BARTH | 107 CEDAR RIDGE DR APT N219 | | | | WEST BEND | WI | 53095 3696 |
| LOUIS R BELLABARBA & | ENRICO BELLABARBA JT TEN | 95 VALLEY ST | | | FITCHBURG | MA | 01420 6321 |
| LOUIS R BIZZARRO JR | CUST LOUIS RICHARD BIZZARRO III | UTMA NJ | 72 KETCHAM RD | | HACKETTSTOWN | NJ | 07840 4916 |
| LOUIS R BROCHETTI & | LAURA M BROCHETTI JT TEN | 8606 PTARMIGAN CT | | | KIRTLAND | OH | 44094 9330 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOUIS R CALICCHIO | 4827 WEST MAPLE LEAF CIR | | | | GREENFIELD | WI | 53220 | 2784 |
| LOUIS R CARVER | 475-E CLARKSTON RD | | | | LAKE ORION | MI | 48362 | 3808 |
| LOUIS R CICCOZZI | 1621 S LINCOLN ST | | | | KENT | OH | 44240 | 4419 |
| LOUIS R CLAEYS & | MRS BERTHA M CLAEYS JT TEN | 38214 MAIN EAST | | | NEW BALTIMORE | MI | 48047 | 4240 |
| LOUIS R CLARK | 13119 HERITAGE WAY | | | | APPLE VALLEY | MN | 55124 | 9764 |
| LOUIS R COLEMAN | PO BOX 292267 | | | | PHELAN | CA | 92329 | 2267 |
| LOUIS R COLUSSY | 1101 BANK ST | | | | BRIDGEVILLE | PA | 15017 | 2203 |
| LOUIS R DODSON | WBNA CUSTODIAN TRAD IRA | 7705 LAKELOFT CT | | | FX STATION | VA | 22039 | 2956 |
| LOUIS R DRANE | 5332 CHANNING RD | | | | INDIANAPOLIS | IN | 46226 | 1517 |
| LOUIS R DYKSTRA | 2500 BRETON WOODS DR SE | UNIT 2035 | | | GRAND RAPIDS | MI | 49512 | 9128 |
| LOUIS R FREIS | CUST CHERYL FREIS | UGMA MI | | | WALLACE | MI | 49893 | |
| LOUIS R GABRIELSEN TOD P ALTO & T | SCHAEFFER SUBJECT TO | STA RULES | 604 HALL ROAD | | SANTA PAULA | CA | 93060 | 9610 |
| LOUIS R GIOVACCHINI | 3 STONEHAM RD | | | | TRENTON | NJ | 08628 | 2745 |
| LOUIS R GRIFFIS | CUST GINGER ANN GRIFFIS UGMA OK | 3226 44TH AVE W | | | SEATTLE | WA | 98199 | 2404 |
| LOUIS R HOOVER | 15277 TRISKETT RD | APT 1 | | | CLEVELAND | OH | 44111 | 3055 |
| LOUIS R HUGHES JR | LOUIS R HUGHES JR REV TRUST | 86 INDIAN HILL RD | | | WINNETKA | IL | 60093 | |
| LOUIS R INFANTE | CUST MARK INFANTE U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 25 DEERHILL DRIVE | HO-HO-KUS | NJ | 07423 | 1705 |
| LOUIS R ISLANDER & | PATRICIA P ISLANDER | JTTEN | 5457 ANAHEIM ROAD | | LONG BEACH | CA | 90815 | 4324 |
| LOUIS R JEFFREY TTEE | LOUIS R JEFFREY TRUST | DTD 03/31/06 | 11501 OAKMONT CT | | FORT MYERS | FL | 33908 | 2823 |
| LOUIS R JERNAGAN | CUST LOUIS R JERNAGAN III UTMA FL | 7820 PETERSEN POINT RD | | | MILTON | FL | 32583 | |
| LOUIS R JEWETT | 503 BUCK STREET | | | | MADISON | WV | 25130 | 1603 |
| LOUIS R KUCERA | 4138 OAK AVENUE | | | | BROOKFIELD | IL | 60513 | 2002 |
| LOUIS R LEFEVE | 1124 AUSABLE RD. | | | | OSCODA | MI | 48750 | 9520 |
| LOUIS R LINT | 433 SEMINOLE RD SUITE 200A | | | | MUSKEGON | MI | 49444 | 3743 |
| LOUIS R MAGAZZINE | 836 BROOKFIELD AVENUE | | | | YOUNGSTOWN | OH | 44512 | 4103 |
| LOUIS R MARRANI | 235 ELLIS ST | | | | BURLINGTON | NJ | 08016 | 1346 |
| LOUIS R MEISTER | 15070 FOOTHILL RD | | | | GOLDEN | CO | 80401 | |
| LOUIS R MILLER  & | SHERRY MILLER JT WROS | 1616 CASALE DR. | | | PACIFIC PLSDS | CA | 90272 | 2716 |
| LOUIS R MINDA | 2850 N 80TH ST | | | | KANSAS CITY | KS | 66109 | 1514 |
| LOUIS R NAVEDO | 19 GRIFFITH AVE | | | | YONKERS | NY | 10710 | 2703 |
| LOUIS R NUCCIO | CHARLES SCHWAB & CO INC CUST | 7 KAREN CIR APT 16 | | | BILLERICA | MA | 01821 | |
| LOUIS R PAINCHAUD (IRA) | FCC AS CUSTODIAN | 59291 ROYAL OAK CT | | | WASHINGTON | MI | 48094 | 3729 |
| LOUIS R PAINE | 32383 STONEY BROOK DRIVE | | | | AVON LAKE | OH | 44012 | 2166 |
| LOUIS R PASTOR | 5294 FRANCIS RD | | | | MT MORRIS | MI | 48458 | 9751 |
| LOUIS R POLLINA & | MARILYN F POLLINA JT TEN | 59-30 108TH ST APT 2P | | | CORONA | NY | 11368 | 4504 |
| LOUIS R RITTER | 1112 MC CORMICK DR | | | | FENTON | MI | 48430 | 1507 |
| LOUIS R SCOHY | 61640 RAINTREE BLVD | | | | STURGIS | MI | 49091 | 9323 |
| LOUIS R SHECKLER IRA | FCC AS CUSTODIAN | 4444 PHEASANT RIDGE RD | UNIT 304 | | ROANOKE | VA | 24014 | 5213 |
| LOUIS R SIMMONS | 20111 BENTLER | | | | DETROIT | MI | 48219 | 1387 |
| LOUIS R SINK & | GLORIA S SINK | 1261 PAYNETON ROAD | | | CHATHAM | VA | 24531 | 4593 |
| LOUIS R STEPHON JR | 13411 N CAREFREE CT | | | | CAMBY | IN | 46113 | 8711 |
| LOUIS R THAYER | 11800 WINFORE DRIVE | | | | MIDLOTHIAN | VA | 23113 | 2455 |
| LOUIS R THOMAS  AND | SHIRLEY A THOMAS  CO-TTEES | U/A DTD 05-02-2002 | L R & S A THOMAS REV LIV TR | 3819 POPLAR LEVEL RO | LOUISVILLE | KY | 40213 | |
| LOUIS R TINKER | 1008 PEMBROOK RD | | | | CLEVELAND | OH | 44121 | |
| LOUIS R TYLER & | NONA H TYLER JT TEN | PO BOX 308 | | | WINTER PARK | CO | 80482 | 0308 |
| LOUIS R WATSON & | SHERRY WATSON JTWROS | 902 SOUTHWIND CT | | | SENECA | SC | 29672 | 6971 |
| LOUIS R WOOLLEY | 680 NORTH MAIN ST | | | | POLAND | OH | 44514 | 1669 |
| LOUIS R WYSS | KAREN L WYSS JT TEN | W554 MALCOVE LN | | | BRODHEAD | WI | 53520 | 8701 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOUIS R. ISLANDER IRA | FCC AS CUSTODIAN | 5457 E.ANAHEIM R | | | | LONG BEACH | CA | 90815 | 4324 |
| LOUIS RAFF | 31 UNION RD | | | | | PARSIPPANY | NJ | 07054 |
| LOUIS RAIMAN | 75E OVERLOOK WAY | | | | | MANALAPAN | NJ | 07726 | 2118 |
| LOUIS RAJCZI | 4175 GERTRUDE ST | | | | | DEARBORN HEIGHTS | MI | 48125 | 2819 |
| LOUIS RANDALL MILLS LIFE TEN U-W | MARGARET H MILLS MARILYN H MILLS | GREGORY L MILLS MICHAEL RANDALL | MILLS JOSEPH W MILLS REMAINDRMEN | 2018 SUSSEX PLACE | OWENSBORO | KY | 42301 | 4300 |
| LOUIS RASOR | 13035 BUTTER BUSH ST. | | | | | TUCSON | AZ | 85743 |
| LOUIS RAY PIPPIN | 592 BRADFORD DR | | | | | GALLATIN | TN | 37066 | 6172 |
| LOUIS REED LIGGETT | CHARLES SCHWAB & CO INC CUST | P.O. BOX 55 | | | | PULASKI | TN | 38478 |
| LOUIS RICEBERG | 7835 HEMINGWAY AVE | | | | | SAN DIEGO | CA | 92120 | 2208 |
| LOUIS RICHARD DELLALONGA | 3226 BAYOU PLACIDO BLVD NE | | | | | SAINT PETERSBURG | FL | 33703 |
| LOUIS RICHARD KOPP | 77-26 85TH ST | | | | | GLENDALE | NY | 11385 | 7613 |
| LOUIS RICHARD WEISS | 3811 BENDEMEER RD | | | | | CLEVELAND HTS | OH | 44118 | 1920 |
| LOUIS ROBERT LIPSEY | 50 PARK ROW WEST #630 | | | | | PROVIDENCE | RI | 02903 | 1149 |
| LOUIS ROBERT TURNER | 6265 WEST BEND | | | | | BEAUMONT | TX | 77706 | 7643 |
| LOUIS ROBERTO & | ALIDA ROBERTO JT TEN | 54 NEIL DR | | | | SMITHTOWN | NY | 11787 | 1241 |
| LOUIS RODRIGUEZ & | CAROLYN M BAVARO JT TEN | 410 E TORRANCE AVE | | | | PONTIAC | IL | 61764 |
| LOUIS ROLAND SMITH ROTH IRA | FCC AS CUSTODIAN | 6357 ROACHTOWN RD | | | | MILLSTADT | IL | 62260 | 3305 |
| LOUIS ROMANCHUK | 27345 SANTA ANNA | | | | | WARREN | MI | 48093 | 7524 |
| LOUIS ROSEN FAMILY TRUST | JOE NEWMAN TTEE UA DTD | 03/11/04 | 204 BERNARD AVE | | | VENICE | CA | 90291 | 2705 |
| LOUIS ROSENBERG | 6217 29TH ST NW | | | | | WASHINGTON | DC | 20015 | 1509 |
| LOUIS ROSENBERG & | VICTORIA ROSENBERG JT TEN | 1623 COLLINS AVE AP# 818 | | | | MIAMI BEACH | FL | 33139 | 3144 |
| LOUIS ROSENBERG TRUST ANDREA | PETERS TTEE UA DTD 02/07/89 | FBO BEULAH ROSENBERG | 1200 KING ST, APT 355 | | | RYE BROOK | NY | 10573 | 7005 |
| LOUIS ROSS | PO BOX 949 | | | | | LANCASTER | OH | 43130 | 0949 |
| LOUIS RUDY WHITE JR | 146 ROOSEVELT AVE | | | | | BUFFALO | NY | 14215 | 2839 |
| LOUIS RUSSO IRA | FCC AS CUSTODIAN | 7 RIVENDELL RD | | | | SUCCASUNNA | NJ | 07876 | 1548 |
| LOUIS S ALBANO & | MRS ANN ALBANO JT TEN | 100 LEXINGTON STREET | | | | BELMONT | MA | 02478 |
| LOUIS S BANDIROLA & | SHIRLEY G BANDIROLA JTWROS | 2616 DOUGLAS HWY #106 | | | | JUNEAU | AK | 99801 | 2047 |
| LOUIS S BECK | 5269 PRINCETON WAY | | | | | BOCA RATON | FL | 33431 |
| LOUIS S BECKER | 700 MT CARMEL PL | | | | | NASHVILLE | TN | 37205 | 3585 |
| LOUIS S BERCY | 86 KNAPP AVE | | | | | HAMILTON | NJ | 08610 | 2244 |
| LOUIS S BURKOWSKI | 8156 STATE RD | | | | | MILLINGTON | MI | 48746 | 9404 |
| LOUIS S CARTER JR | 3929 DUVALL AVE | | | | | BALTIMORE | MD | 21216 | 1731 |
| LOUIS S CASEY & | ROSANNE L CASEY JT TEN | 2160 ANDERSON LN | | | | CHARLOTTESVILLE | VA | 22911 | 8666 |
| LOUIS S CHETCUTI | 23118 WESTBURY DR | | | | | ST CL SHS | MI | 48080 | 2535 |
| LOUIS S CLOCK & | MRS BERNICE B CLOCK JT TEN | 501 E FARNUM | | | | ROYAL OAK | MI | 48067 | 1912 |
| LOUIS S ESPOSITO & | SHIRLEY A ESPOSITO | 76 FREE ST | | | | HINGHAM | MA | 02043 |
| LOUIS S GHOLAR | 2731 S BRIGHTON AVE | | | | | LOS ANGELES | CA | 90018 | 3118 |
| LOUIS S GRZELINSKI R/O IRA | FCC AS CUSTODIAN | 9002 SYCAMORE DR | | | | HICKORY HILLS | IL | 60457 | 1244 |
| LOUIS S HENDERSON & | MURIEL G HENDERSON TTEE | MURIEL G HENDERSON TRUST | U/A DTD 5-7-98 | 352 FOXHOUND DRIVE | LAFAYETTE HIL | PA | 19444 | 1039 |
| LOUIS S HOWELL IRA | FCC AS CUSTODIAN | 2527 CHRISTOPHER OAKS CT | | | | SAINT LOUIS | MO | 63129 | 5544 |
| LOUIS S KAHNWEILER | 1161 TURICUM ROAD | | | | | LAKE FOREST | IL | 60045 | 3367 |
| LOUIS S KATSOUROS | 3683 S LEISURE WORLD BLVD | | | | | SILVER SPRING | MD | 20906 | 1717 |
| LOUIS S KITKO | 5603 WILBER AVE | | | | | PARMA | OH | 44129 | 3340 |
| LOUIS S MIKITARIAN | 63 ADAMS ST | | | | | BOYLSTON | MA | 01505 | 1440 |
| LOUIS S MILEUSNICH | PO BOX 389 | | | | | CAPE FAIR | MO | 65624 | 0389 |
| LOUIS S PETTINEO | 13692 HEATHERWOOD | | | | | STERLING HEIGHTS | MI | 48313 | 4326 |
| LOUIS S POLITE | 30200 STEPHENSON HWY | | | | | MADISON HTS | MI | 48071 |
| LOUIS S SMITH | 11575 STONE RD | | | | | FOWLER | MI | 48835 | 9746 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOUIS S SOUTHWORTH 2ND | GROSSCUP & BRIDGE RD | | | | CHARLESTON | WV | 25314 |
| LOUIS S SWIDER | 3280 WEAVER ROAD | | | | PORT AUSTIN | MI | 48467 | 9775 |
| LOUIS S SZABO JR & | MRS ELSIE J SZABO JT TEN | 3513 DALE AVE | | | FLINT | MI | 48506 | 4711 |
| LOUIS S WALL | 3825 IVERNESS WAY | | | | AUGUSTA | GA | 33907 | 9406 |
| LOUIS S WOJTOWICZ | 3846 LOS ANGELES | | | | WARREN | MI | 48091 | 4530 |
| LOUIS SAGE | 7760 CHERRYTREE LANE | | | | NEW PORT RICHEY | FL | 34653 | 2104 |
| LOUIS SALVATI  & | KATHLEEN SALVATI JT WROS | 703 GROVE AVENUE | | | GALION | OH | 44833 | 2428 |
| LOUIS SALVATORELLI JR | 10 CRESCENT DR 39 | | | | THIELLS | NY | 10984 | 1641 |
| LOUIS SANDS 4TH | BOX 95 | | | | GLENDALE | AZ | 85311 | 0095 |
| LOUIS SANTUOSO JR | 27 GROVE STREET | | | | BELLEVILLE | NJ | 07109 | 1519 |
| LOUIS SBOUKIS REVOCABLE TRUST | U/A/D 11 28 90 | LOUIS SBOUKIS TTEE | 38620 SANTA ANNA ST | | CLINTON TOWNSHIP | MI | 48036 | 4001 |
| LOUIS SCARAMELLA & | MRS NINA M SCARAMELLA JT TEN | 631 HAWTHORNE DR | | | FRANKFORT | IL | 60423 | 9517 |
| LOUIS SCHOER & | BEATRICE SCHOER | TR LOUIS SCHOER REVOCABLE TRUST | UA 04/20/94 | 230 174TH ST APT 2007 | SUNNY ISL BCH | FL | 33160 | 3309 |
| LOUIS SCHWARZBROTT | 5 EMPIRE COURT | | | | DIX HILLS | NY | 11746 | 6700 |
| LOUIS SCOTT ESPOSITO | 167 HULL STREET | | | | COHASSET | MA | 02025 |
| LOUIS SCRENCI | 109 FEDERAL ST | | | | PHILADELPHIA | PA | 19147 | 5409 |
| LOUIS SEBASTIAN | 5303 DENISON AVE DOWN | | | | CLEVELAND | OH | 44102 | 5849 |
| LOUIS SENIA | 29119 DOVER AVE | | | | WARREN | MI | 48093 | 3640 |
| LOUIS SENK & | MARSHALL I SENK | 3610 YACHT CLUB DR #307 | | | AVENTURA | FL | 33180 |
| LOUIS SERRABELLA | DESIGNATED BENE PLAN/TOD | 2767 LOMOND DR | | | PALM HARBOR | FL | 34684 |
| LOUIS SERRABELLA | LOUIS SERRABELLA TRUST | 2767 LOMOND DR | | | PALM HARBOR | FL | 34684 |
| LOUIS SHUMAKER | 9800 OLD QUARTER LN | | | | NEW KENT | VA | 23124 | 2616 |
| LOUIS SILBERBERG | CELIA SILBERBERG | 920 CO OP CITY BLVD # 11 | | | BRONX | NY | 10475 | 1619 |
| LOUIS SILBERBERG & | CELIA SILBERBERG JT TEN | 920 CO OP CITY BLVD APT 11B | | | BRONX | NY | 10475 | 1639 |
| LOUIS SIMMERMACHER(SEP IRA) | FCC AS CUSTODIAN | 1023 POTOMAC STREET NW | | | WASHINGTON | DC | 20007 | 3518 |
| LOUIS SIMON | 32040 GRANDVIEW | | | | WESTLAND | MI | 48186 | 4969 |
| LOUIS SIMON & | LORETTA J SIMON JT TEN | 32040 GRANDVIEW | | | WESTLAND | MI | 48186 | 4969 |
| LOUIS SIMON & | LORETTA J SIMON JT TEN | SPECIAL ACCOUNT | 32040 GRANDVIEW | | WESTLAND | MI | 48186 | 4969 |
| LOUIS SIMONYI | CUST LOGAN SIMONYI UTMA OH | 385 HILLSIDE RD | | | SEVEN HILLS | OH | 44131 | 4409 |
| LOUIS SIRABELLA AND | JEANETTE C SIRABELLA JTWROS | 750 ISLAND WAY | APT 501 | | CLEARWATER | FL | 33767 | 1821 |
| LOUIS SMITH | 11314 S YALE AVE | | | | CHICAGO | IL | 60628 | 4117 |
| LOUIS SMITH | 511 S. MEADE APT 12 | | | | FLINT | MI | 48503 | 2290 |
| LOUIS SPAGNUOLO | & ELENA WILKONSKI JTTEN | 3235 EMMONS AVENUE APT 606 | | | BROOKLYN | NY | 11235 |
| LOUIS STAFUTTI | CHARLES SCHWAB & CO INC CUST | PO BOX 434 | | | OAKDALE | NY | 11769 |
| LOUIS STALKER AND | LEONCIA STALKER JTWROS | 2936 LAKE SHORE DRIVE | APT 302 | | RIVIERA BEACH | FL | 33404 | 4627 |
| LOUIS STAUDT | 22 PIERHEAD DR | | | | BARNEGAT | NJ | 08005 | 3364 |
| LOUIS STURNS | MARILYN STURNS | 6155 FOXGLOVE CT | | | FORT WORTH | TX | 76112 | 1106 |
| LOUIS SURRATT | CHARLES SCHWAB & CO INC.CUST | 23525 ARLINGTON AVE APT 107 | | | TORRANCE | CA | 90501 |
| LOUIS SWITALSKI | 21404 50TH AVE | | | | MARION | MI | 49665 | 8176 |
| LOUIS T BANDLOW | 1950 CRESCENT LK RD | | | | WATERFORD | MI | 48327 | 1314 |
| LOUIS T CAMPBELL 4TH | 12 PATRICK LANE | | | | MORRISVILLE | PA | 19067 | 4814 |
| LOUIS T CHEUNG & | TERESA M CHEUNG | 4533 CELIA CT | | | FREMONT | CA | 94555 |
| LOUIS T CUTRER SR & | BEATRICE CUTRER JT TEN | 15172 WRIGHT CT | | | FONTANA | CA | 92336 | 4160 |
| LOUIS T DAVIS | 2057 W TRUMBULL | | | | MAPLE CITY | MI | 49664 | 9640 |
| LOUIS T FALCONE | LOUIS T FALCONE, JR TTEE | U/A/D 11/02/90 | FBO L. FALCONE 1990 REV. TRUST | 4360 CHATHAM DRIVE APT. F-203 | LONGBOAT KEY | FL | 34228 | 2333 |
| LOUIS T HAGOPIAN | 270 SABAL PALM LN | | | | VERO BEACH | FL | 32963 | 3309 |
| LOUIS T ISAF | 5330 REDFIELD ROAD | | | | DUNWOODY | GA | 30338 |
| LOUIS T ISAF | 5330 REDFIELD ROAD | | | | DUNWOODY | GA | 30338 | 3724 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOUIS T MCCORKLE | 1269 ROYAL ST | | | | THOMSON | GA | 30824 4130 |
| LOUIS T MILLER | 340 WEIMAR ST | | | | BUFFALO | NY | 14206 |
| LOUIS T MILLER | 805 SHADY AVE N W | | | | WARREN | OH | 44483 2105 |
| LOUIS T MURPHY | 6235 DETROIT ST | | | | MOUNT MORRIS | MI | 48458 2735 |
| LOUIS T PAGLIUCO | BY LOUIS T PAGLIUCO | 211 BARNARD AVE | | | STATEN ISLAND | NY | 10307 1303 |
| LOUIS T PUGNI | 1111 MIDLAND AVENUE | APT 2A | | | BRONXVILLE | NY | 10708 6329 |
| LOUIS T RILEY | SJO 3789 | 1601 NW 97TH AVE | PO BOX 025216 | | MIAMI | FL | 33102 5216 |
| LOUIS T RIZZOLO & | LISA M RIZZOLO JT TEN | 32 ALEXIS CT | | | COLONIA | NJ | 07067 1200 |
| LOUIS T SAUCIER & | JUDITH D SAUCIER | JT TEN | 691 S 22ND ST. | | DECATUR | IL | 62521 3271 |
| LOUIS T SIMON | 4625 W BYRKIT | | | | INDIANAPOLIS | IN | 46221 4903 |
| LOUIS T SONNER | 280 DANHURST RD | | | | COLUMBUS | OH | 43228 1343 |
| LOUIS T SONNER & | EILEEN R SONNER JT TEN | 280 DANHURST RD | | | COLUMBUS | OH | 43228 1343 |
| LOUIS T SPELLIOS | CUST PETER A SPELLIOS UGMA MA | 3 BLUEBERRY HILL RD | | | WILBRAHAM | MA | 01095 1525 |
| LOUIS T VYHNALEK & | HELEN L VYHNALEK & | TR VYHNALEK FAM REVOCABLE LIVING TRUST | UA 02/09/89 | 201 PIMLICO PL | LYNCHBURG | VA | 24503 3844 |
| LOUIS T ZANOTTI & | MARIE D ZANOTTI JT TEN | 505 S DUMFRIES | | | DETROIT | MI | 48217 1430 |
| LOUIS TAIC | 58 E 79TH ST FL 5 | | | | NEW YORK | NY | 10021 |
| LOUIS TERSIGNI & | MRS ROSA TERSIGNI JT TEN | 2042 CRESTDALE DR | | | STOW | OH | 44224 1818 |
| LOUIS THAYER | 1851 E ERICKSON RD | | | | PINCONNING | MI | 48650 9464 |
| LOUIS THOMAS KRAUS | 687 LAKEVIEW AVE | | | | ANN ARBOR | MI | 48103 |
| LOUIS THOMAS ZECCA | 12324 INDIGO SPRINGS CT | | | | BRISTOW | VA | 20136 2165 |
| LOUIS TOMASSO | 1163 RHEINLANDER | | | | BRONX | NY | 10461 |
| LOUIS TRAINER | 8514 KELLY LEE DR | | | | STOKESDALE | NC | 27357 |
| LOUIS TRANTALIS, BARBARA | TRANTALIS, ANN CASSANI, | ALEXANDRIA ANN CASSANI TTEES | FBO TRANTALIS FAM TRUST | 1699 VANN COURT | EL CAJON | CA | 92020 2236 |
| LOUIS TSIMISIRIS & | HELEN TSIMISIRIS | 2362 36TH ST | | | LONG ISLAND CITY | NY | 11105 |
| LOUIS TUKICH & DEL TUKICH JT TEN | 4850 SYLMAR ST | | | | SHERMAN OAKS | CA | 91423 1716 |
| LOUIS TUNDIS | MARIA TUNDIS JTWROS | 337 HAMILTON AVENUE | | | HEWLETT | NY | 11557 1907 |
| LOUIS TUNDIS & | MRS MARIA TUNDIS JT TEN | 337 HAMILTON AVE | | | HEWLETT | NY | 11557 1907 |
| LOUIS TURRI | 193 GREENAWAY ROAD | | | | ROCHESTER | NY | 14610 |
| LOUIS TYRKA | TOD DTD 03/26/2009 | 3833 S GROVE | | | BERWYN | IL | 60402 3907 |
| LOUIS U BARTLETT | 16405 ALABAMA HIGHWAY 157 | | | | VINEMONT | AL | 35179 9095 |
| LOUIS U FERRANTE | 670 HOLMDEL ROAD | | | | HAZLET | NJ | 07730 1439 |
| LOUIS V BARONE | 3250 BAY RD SE | | | | CARROLLTON | OH | 44615 9658 |
| LOUIS V BARRELLA JR | 111 N CEDAR ST | | | | N MASSAPEQUA | NY | 11758 2631 |
| LOUIS V DOLENTE JR | 18 TWIN CREEKS DR | | | | THORNTON | PA | 19373 1097 |
| LOUIS V ELLIS & | CHRISTINE A ELLIS JT TEN | 5883 APPLECROSS DR | | | RIVERSIDE | CA | 92507 6450 |
| LOUIS V GONZALEZ | 5073 BLUFF ST | | | | NORCO | CA | 91760 2476 |
| LOUIS V KURLANDSKI | 2007 WISMER ROAD | | | | OVERLAND | MO | 63114 2537 |
| LOUIS V MILLS JR | 52 GOULD LAKE ROAD | | | | BLOOMINGBURG | NY | 12721 |
| LOUIS V RUSSO 3RD | 4518 E BURNS ST | | | | TUCSON | AZ | 85711 2937 |
| LOUIS V STUART JR | CUST TRACY ANNE STUART UGMA OK | 17934 PRESTWICK AVE | | | BATON ROUGE | LA | 70810 7915 |
| LOUIS VALDES | 493 LOOKOUT AVE | | | | HACKENSACK | NJ | 07601 1517 |
| LOUIS VAN HELDEN | 98 S. GRAND BAY CIRCLE | | | | AURORA | CO | 80018 |
| LOUIS VARGA | 2618 HUNT RD | | | | CINCINNATI | OH | 45236 1108 |
| LOUIS VILLARREAL | 5432 WALSH AVE | | | | EAST CHICAGO | IN | 46312 3933 |
| LOUIS VINCENT CAPUTO | EUFINGER-CAPUTO FAMILY TRUST-S | 10923 CANYON VISTA DR | | | CUPERTINO | CA | 95014 |
| LOUIS VINCENTINI | 12810 HEMINGWAY | | | | REDFORD | MI | 48239 4602 |
| LOUIS VISOTCKY | 115 PLEASANT AVE | | | | GARFIELD | NJ | 07026 2026 |
| LOUIS VOGEL TTEE | LOUIS VOGEL TRUST U/A | DTD 03/05/08 | 7546 SW 28TH ST. | | DAVIE | FL | 33314 1007 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOUIS VOGLER | CHARLES SCHWAB & CO INC CUST | 2320 ENCINO CLIFF ST | | | | SAN ANTONIO | TX | 78259 | |
| LOUIS VOGT | 220 N ZAPATA HWY #11A | | | | | LAREDO | TX | 78063 | |
| LOUIS W ANDERSEN | 3931 STONEY RIDGE ROAD | | | | | AVON | OH | 44011 | |
| LOUIS W ANDERSON | 11689 EAGLE BLUFF LN | | | | | CRIVITZ | WI | 54114 | 7917 |
| LOUIS W BALAZE & | LINDA L BALAZE JT TEN | PO BOX 321 | | | | ARMADA | MI | 48005 | 0321 |
| LOUIS W BALDUCCI | 17101 VALLEY VIEW | | | | | CERRITOS | CA | 90703 | |
| LOUIS W BARON | 1321 FREEMAN | | | | | OWOSSO | MI | 48867 | 4111 |
| LOUIS W BASSETT & | CAROL A BASSETT JT TEN | 31 WEST ROAD | | | | CLINTON | CT | 06413 | 2316 |
| LOUIS W BEHRENDS & | LOUIS N BEHRENDS JT TEN | 21303 OAKVIEW DR | | | | NOBLESVILLE | IN | 46060 | 9408 |
| LOUIS W BUCKALEW | 15515 DAUPHIN ISLAND PARKWAY | | | | | CODEN | AL | 36523 | 3467 |
| LOUIS W CARILLI & | PEGGY S CARILLI JT TEN | 13052 CHETS CREEK DR SOUTH | | | | JACKSONVILLE | FL | 32224 | |
| LOUIS W COTTON | 3617 S FELTON ST | | | | | MARION | IN | 46953 | 4326 |
| LOUIS W COX | 708 LOPER LANE | SHERWOOD PARK | | | | WILMINGTON | DE | 19808 | 2217 |
| LOUIS W DILLARD | 3504 CENTERVILLE ROSEBUD RD | | | | | SNELLVILLE | GA | 30039 | |
| LOUIS W DUBY JR | 9066 LEGACY CT | | | | | TEMPERANCE | MI | 48182 | 3305 |
| LOUIS W FIGLIUZZI CUST | JESSICA L FIGLIUZZI UTMA CT | 21 APRIL DRIVE | | | | EASTON | CT | 06612 | 1053 |
| LOUIS W FRANKLIN | 1925SHELBY ST | | | | | SANDUSKY | OH | 44870 | 4640 |
| LOUIS W GENTRY & | MARGARET H GENTRY | 6102 SEAWALL BLVD APT 313 | | | | GALVESTON | TX | 77551 | |
| LOUIS W GLASER TTEE | LOUIS W GLASER REV LV TR | DTD 3/19/96 | 900 S HANLEY 16F | | | SAINT LOUIS | MO | 63105 | 2638 |
| LOUIS W GRINNELL | 1208 OLD LAKE CITY HWY | | | | | CLINTON | TN | 37716 | 5545 |
| LOUIS W HANSCOM & | SARAH M HANSCOM TEN COM | 524 SILVERDALE RD | | | | JULIAN | PA | 16844 | 8532 |
| LOUIS W HARTWIG TTEE | LOUIS W HARTWIG | FAMILY TRUST | U/A DTD APRIL 19 1991 | 18042 MIRASOL DR | | SAN DIEGO | CA | 92128 | 1223 |
| LOUIS W KROAH JR | 2596 CONNETICUT CT | | | | | UNIONTOWN | OH | 44685 | 9761 |
| LOUIS W KRUEGER TTEE | LOUIS W KRUEGER LIVING | TRUST U/A DTD APR 1 1996 | 4928 N. KENNETH AV | | | CHICAGO | IL | 60630 | 2619 |
| LOUIS W LAUTERMILCH | 3806 GERMAINE AVE | | | | | CLEVELAND | OH | 44109 | 5047 |
| LOUIS W LENCIONI & | THELMA M LENCIONI JT TEN | 5514 EDIE COURT NW | | | | ALBUQUERQUE | NM | 87114 | 4613 |
| LOUIS W MANION | 4716 BEECH DRIVE | | | | | LOUISVILLE | KY | 40216 | 3324 |
| LOUIS W MARKIEWICZ | 166 VICTORIA BLVD | | | | | KENMORE | NY | 14217 | 2316 |
| LOUIS W MOLNAR | 1921 LAKE MARSHALL DR | | | | | GIBSONIA | PA | 15044 | 7434 |
| LOUIS W NICHOLLS | 3608 NORTH RED OAK LANE | | | | | DELAPLANE | VA | 20144 | 2027 |
| LOUIS W PELLEGRINO & | KAREN A PELLEGRINO JT TEN | 246 GWEN RD | | | | MERIDEN | CT | 06451 | 2729 |
| LOUIS W RICHERS III | 198 PHILLIPS RD | | | | | SAUGERTIES | NY | 12477 | 3223 |
| LOUIS W RIETHMANN | 800 BRICKEN PL | | | | | SAINT LOUIS | MO | 63122 | 1614 |
| LOUIS W RITTSCHOF | 790 SINGINGWOOD DR | | | | | RENO | NV | 89509 | 5910 |
| LOUIS W SANDERS (IRA) | FCC AS CUSTODIAN | 904 D HERITAGE HILLS | | | | SOMERS | NY | 10589 | 3172 |
| LOUIS W SANDERS BENE IRA | MARION B. SANDERS (DECD) | FCC AS CUSTODIAN | 904 D HERITAGE HILLS | | | SOMERS | NY | 10589 | 3172 |
| LOUIS W SCHAEFER | 968 NEW CASTLE RD | | | | | BUTLER | PA | 16001 | |
| LOUIS W SCHULZE | 2629 LORIS DRIVE | | | | | WEST CARROLLTON | OH | 45449 | 3224 |
| LOUIS W SCHWARTZ | 819 HEMLOCK AVE | | | | | DIXON | IL | 61021 | 3849 |
| LOUIS W SHEPHERD & | JUDY E SHEPHERD JTWROS | 12211 HWY 31 | | | | MEMPHIS | IN | 47143 | |
| LOUIS W STEINBACH & | VIOLA J STEINBACH TEN COM | 24 CANYON TR | | | | BELTON | TX | 76513 | 6201 |
| LOUIS W SULLIVAN & | EVA SULLIVAN JT TEN | 5287 N POWERS FERRY RD | | | | ATLANTA | GA | 30027 | |
| LOUIS W TARASI | 13998 SW 90TH AVE APT BB-108 | | | | | MIAMI | FL | 33176 | 7145 |
| LOUIS W. PINATA | 12 ARDMORE PL | | | | | KINGS PARK | NY | 11754 | |
| LOUIS WARD | 30C GARDEN VILLAGE DR APT 2 | | | | | BUFFALO | NY | 14227 | 3341 |
| LOUIS WARSHOWSKY & | MRS JOYCE WARSHOWSKY JT TEN | 53-48 199TH ST | | | | FRESH MEADOWS | NY | 11365 | 1724 |
| LOUIS WATLEY JR | 26 W 17TH ST | | | | | LINDEN | NJ | 07036 | 3436 |
| LOUIS WAYNE COLLIER | 500 DINALYNN ST | | | | | MESQUITE | TX | 75149 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOUIS WAYNE SHURMAN & | DARLENE MARIE SHURMAN JT WROS | 316 15TH ST NW | | | | CANTON | OH | 44703 | 1709 |
| LOUIS WERDER | 1700 NEWLAND RD | | | | | DENVER | NC | 28037 | 8485 |
| LOUIS WESLEY GUNNING & | GORDON GUNNING | 2319 E VICTOR RD | | | | GILBERT | AZ | 85296 | |
| LOUIS WILLIAMS | 631 E 4TH ST | | | | | LIMA | OH | 45804 | 2511 |
| LOUIS WILTON AGATSTEIN JR | 2234 CARDIFF CIR | | | | | EL DORADO HILLS | CA | 95762 | |
| LOUIS WINKELMAN TTEE | LOUIS K WINKELMAN 1995 TR DEC U/A | DTD 12/29/1995 | PO BOX 421 | | | OAK BLUFFS | MA | 02557 | 0421 |
| LOUIS WITHERSPOON | 3890 MAPLE DRIVE | | | | | YPSILANTI | MI | 48197 | 3744 |
| LOUIS WOLF | 1603 NW ALBANY AVE | | | | | BEND | OR | 97701 | |
| LOUIS WOLFSON | COND CECILIA'S PLACE | 31 CALLE ROSA APT 314 | | | | CAROLINA | PR | 00979 | 7508 |
| LOUIS ZBORAN | 2102 S HARVEY AVE | | | | | BERWYN | IL | 60402 | 2040 |
| LOUIS ZIANTZ & | MARY A ZIANTZ JT TEN | 621 MAIN STREET | | | | DUPONT | PA | 18641 | 1424 |
| LOUIS ZOLLO | 60 BRIAN DR | | | | | ROCHESTER | NY | 14624 | 3621 |
| LOUIS ZSULA | 6565 ELMDALE RD | | | | | MIDDLEBURG HT | OH | 44130 | 2614 |
| LOUISA A MUELLER | 258 TRURO COURT | | | | | LEBANON | OH | 45036 | |
| LOUISA B HELLEGERS | CUST ADAM P HELLEGERS UGMA NJ | 543 BERNITA DRIVE | | | | RIVER VALE | NJ | 07675 | 5903 |
| LOUISA CAMERON | 703 EBENEZER CHURCH RD | | | | | RISING SUN | MD | 21911 | 2526 |
| LOUISA D KIRCHNER | C/O JOSEPH KIRCHNER | 10402 BURNT EMBER DR | | | | SILVER SPRING | MD | 20903 | 1318 |
| LOUISA DOMBLOSKI | 50 CHARITON DR | | | | | EAST STROUDSBURG | PA | 18301 | 9660 |
| LOUISA H GOLDBERG | 28 MIGNON ROAD | | | | | WEST NEWTON | MA | 02465 | 2623 |
| LOUISA HORVATH | 17635 LAKEPORT AVE | | | | | CLEVELAND | OH | 44119 | 1953 |
| LOUISA J KREIDER | 105 MARWYCK PLACE LN | | | | | NORTHFIELD CTR | OH | 44067 | 2789 |
| LOUISA L BOGGS | 5211 GLOBE AVE | | | | | NORWOOD | OH | 45212 | 1558 |
| LOUISA L DARLING | 4255 S BELSAY RD | | | | | BURTON | MI | 48519 | 1732 |
| LOUISA L RAVENEL SEARSON | 213 HIGH ST | | | | | WINNSBORO | SC | 29180 | 1237 |
| LOUISA L WHITFIELS SMITH | 2349 WILD VALLEY DR | | | | | JACKSON | MS | 39211 | 6222 |
| LOUISA LITTLE | 44 EAST 67TH ST | | | | | NEW YORK | NY | 10065 | 6135 |
| LOUISA M WENZLER | CUST DAVID L WENZLER UGMA MI | 4463 GOLF VIEW DR | | | | BRIGHTON | MI | 48116 | 9193 |
| LOUISA R MAUDR | P O BOX 540146 | | | | | HOUSTON | TX | 77254 | 0146 |
| LOUISA S LEOPARD TTEE | FBO LOUISA S LEOPARD LIVING TR | U/A/D 09/21/90 | CRESCENT VIEW #122 | 2533 HENDERSONVILLE RD. | | ARDEN | NC | 28704 | 8583 |
| LOUISA S STEELE | 668 TWIN HILL DR | | | | | LEHIGHTON | PA | 18235 | 9126 |
| LOUISA S WHITE | 7 CASSVILLE RD | | | | | CARTERSVILLE | GA | 30120 | 3042 |
| LOUISA W WADSWORTH | ATTN LOUISA W LENEHAN | PO BOX 169 | | | | WARRENTON | VA | 20188 | 0169 |
| LOUISA WILLIAMS | 3007 MACKEY LN | | | | | SHREVEPORT | LA | 71118 | 2428 |
| LOUISE  C  MARCHELLO REV TRUST | LOUISE C MARCHELLO TTEE | U/A DTD 11/23/2005 | 402 WINDWARD WAY | | | NEWPORT NEWS | VA | 23601 | 1195 |
| LOUISE A ALLEN | TR LOUISE A ALLEN LIV TRUST | UA 10/08/02 | 4346 W ROUNDHOUSE | APT 1 | | SWARTZ CREEK | MI | 48743 | |
| LOUISE A BRAUER | 26 SCOTT RD PO BOX 7 | | | | | TERRYVILLE | CT | 06786 | 0007 |
| LOUISE A BRAUER | SCOTT ROAD | PO BOX 7 | | | | TERRYVILLE | CT | 06786 | 0007 |
| LOUISE A BRENNAN | 6714 WOODSTONE PL | | | | | ALEXANDRIA | VA | 22306 | 1360 |
| LOUISE A CALDERALA | 9930 TREETOP DR | | | | | ORLAND PARK | IL | 60462 | 4659 |
| LOUISE A CAMPBELL | 238 CREEKSIDE LOOP | | | | | ROSELAND | VA | 22967 | 2221 |
| LOUISE A CAMPBELL | 2811 GLENWOOD CT | | | | | LAKE ORION | MI | 48360 | 1720 |
| LOUISE A DANIELS & | JENNIFER V DANIELS JT TEN | 318 CLARK LANE | | | | JUPITER | FL | 33477 | 5077 |
| LOUISE A GILES | 25804 DUNDEE | | | | | HUNTINGTON WD | MI | 48070 | 1306 |
| LOUISE A GOLEC | PO BOX 111 | | | | | LOVILIA | IA | 50150 | 0111 |
| LOUISE A HEDITSIAN | 27 CAMBRIDGE CT | | | | | MIDDLEBURY | CT | 06762 | 3339 |
| LOUISE A HODGES | 307 WHITNEY LN | | | | | DURHAM | NC | 27713 | 6644 |
| LOUISE A HORAN & DORA A | BOWEN & VICKI SMITH CO- | TTEES HORAN FAMILY TRUST | UAD 12/27/01 | PO BOX 92324 | | HENDERSON | NV | 89009 | 2324 |
| LOUISE A HUNAULT | 4210 WHISPERING OAK DR | | | | | FLINT | MI | 48507 | 5542 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOUISE A KITCHENS | 4574 BERKSHIRE DR | | | | STERLING HIEGHTS | MI | 48314 | 1205 |
| LOUISE A LUPI | 14216 BLACKBERRY DR | | | | WEST PALM BEACH | FL | 33414 |
| LOUISE A MAVUS | C/O P J MAVUS | 130 PAGE AVE | | | LYNDHURST | NJ | 07071 | 2613 |
| LOUISE A MAYO | 5545 FORBES AVE | APT I | | | PITTSBURGH | PA | 15217 | 1178 |
| LOUISE A MCDONALD DECD | 3653 LACONIA AVE | | | | BRONX | NY | 10469 | 1438 |
| LOUISE A NEWLIN | 2733 HARVARD DR | | | | JANESVILLE | WI | 53548 | 2731 |
| LOUISE A ORZO (I/S) | 27 E 65 STREET | | | | NEW YORK | NY | 10021 |
| LOUISE A PARKER | CHARLES SCHWAB & CO INC CUST | 3584 TIOGA WAY | | | LAS VEGAS | NV | 89109 |
| LOUISE A PAWLIK & | STEPHEN R PAWLIK JT TEN | 1537 OLDSPRING HOUSE LN | | | DUNWOODY | GA | 30338 |
| LOUISE A POZNANSKI | 820C PILGRM PKWY | | | | ELM GROVE | WI | 53122 |
| LOUISE A PROBST | CHARLES SCHWAB & CO INC CUST | KOVACH KITCHEN & REMODELING I4 | 1020 ERIN DR | | EL CAJON | CA | 92020 |
| LOUISE A SALLMANN | PO BOX 2556 | | | | GRASS VALLEY | CA | 95945 |
| LOUISE A SALLMANN | PO BOX 2556 | | | | GRASS VALLEY | CA | 95945 | 2556 |
| LOUISE A STERNBERG | TOD JOHN F STERNBERG SUBJ TO | MI TOD RULES | 555 COLLINGWOOD DRIVE | | EAST LANSING | MI | 48823 | 3468 |
| LOUISE A TANNEY | 225 VIA DANTE | | | | ARNOLD | MD | 21012 | 1314 |
| LOUISE A WEISS | 12125 NEFF ROAD | | | | CLIO | MI | 48420 | 1862 |
| LOUISE A WEISS & | SHARON E ST JOHN & | JANICE D HANNER JT TEN | 12125 NEFF RD | | CLIO | MI | 48428 |
| LOUISE A ZOCCHI | 1408 SOUTH CHURCH ST | | | | NORTH ADAMS | MA | 01247 | 4127 |
| LOUISE A. LABRECQUE | 18 FRANKWOOD DRIVE | | | | WINSLOW | ME | 04901 | 7624 |
| LOUISE ADAMS | 5117 SUNRISE BEACH RD NW | | | | OLYMPIA | WA | 98502 | 8862 |
| LOUISE ADKINS | 328 ROXBURY RD | | | | DAYTON | OH | 45417 | 1318 |
| LOUISE AFRIN | 33 CRAIGHILL ROAD ST GEORGE | ADELAIDE | SOUTH AUSTRALIA 5066 | AUSTRALIA | | | |
| LOUISE ALLEN JETT | 3029 MIDVALE AVE | | | | PHILADELPHIA | PA | 19129 | 1027 |
| LOUISE ANDERSON | 205 COLLIN DRIVE | | | | COLUMBIA | TN | 38401 |
| LOUISE ANN BECKMANN | ATTN LOUISE A BRENNAN | 6714 WOODSTONE PL | | | ALEXANDRIA | VA | 22306 | 1360 |
| LOUISE ANN KJERRUMGAARD | ATTN LOUISE TROTT | 315 BROOK DR | | | ROMEO | MI | 48065 | 5018 |
| LOUISE ANNE SHERFF & | MARIAN M SHERFF JT TEN | 6313 RIO OSO DR | | | RANCHO MURIETA | CA | 95683 | 9253 |
| LOUISE B BARRETT | TOD JAMES V BARRETT | TOD CYNTHIA B WINGARD | 3937 KNOLLWOOD TRACE | | BIRMINGHAM | AL | 35243 |
| LOUISE B BELCHER | 13621 PORTER CREEK ROAD | | | | CHARLOTTE | NC | 28262 | 1659 |
| LOUISE B BROADWATER | 5665 MIDDLEBURG RD | | | | UNION BRIDGE | MD | 21791 | 9502 |
| LOUISE B DUKE | 4775 EAGLECREST DRIVE #1 | | | | MEMPHIS | TN | 38117 | 4802 |
| LOUISE B GUTHMAN TR | LOUISE B GUTHMAN TTEE | U/A DTD 05/02/1997 | 383 CANYON DRIVE N | | COLUMBUS | OH | 43214 | 3103 |
| LOUISE B JOHNSON | JOSEPH A JOHNSON JT TEN | 39 SAVANNAH COURT | | | STAFFORD | VA | 22554 | 3796 |
| LOUISE B MANG RIO IRA | FCC AS CUSTODIAN | ADVISOR ACCOUNT | 1560 SAN CHARLES DR | | DUNEDIN | FL | 34698 | 4322 |
| LOUISE B PIGFORD, IRA | 18125 MIDWAY ROAD | | | | TERRY | MS | 39170 |
| LOUISE B RAINER | 476A PRINCETON AVE | | | | TRENTON | NJ | 08618 | 3810 |
| LOUISE B RAINER GUARDIAN FOR | ASHLEY R RAINER & MARCUS A | RAINER | 476 MARTIN LUTHER KING BLVD | | TRENTON | NJ | 08618 | 3810 |
| LOUISE B ROWLAND | 177 NEWTON RD | | | | WOODBRIDGE | CT | 06525 | 1243 |
| LOUISE B SMITH | BOX 574 | | | | SAN MATEO | FL | 32187 | 0574 |
| LOUISE B WESER | 255 OAKWOOD RD | | | | CHARLESTON | WV | 25314 | 2345 |
| LOUISE B WILLIAMS | 12810 SINGER ROAD | | | | MIDLOTHIAN | VA | 23112 | 1335 |
| LOUISE B WOOD | PHILIP S WOOD JT TEN | 2416 ABERDEEN ROAD | | | RICHMOND | VA | 23237 | 1215 |
| LOUISE B YASTE | BY LOUISE B YASTE | 1401 N REUS ST | | | PENSACOLA | FL | 32501 | 2011 |
| LOUISE BAIRD SHORT | 4343 LEBANON PIKE | 1103 MCKENDREE TOWERS | | | HERMITAGE | TN | 37076 | 1221 |
| LOUISE BALDWIN | 19000 BENTLER | | | | DETROIT | MI | 48219 |
| LOUISE BARBARA REHLING | 1067 4TH AVE #113 | | | | CHULA VISTA | CA | 91911 | 1921 |
| LOUISE BARNES COMBS | 101 SAWYER ST | | | | SOMERSET | KY | 42501 |
| LOUISE BARROWMAN | 419 OAKVIEW AVE | | | | JOLIET | IL | 60433 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOUISE BAUMGARTEN | 75 MARYLAND ROAD | | | | PARAMUS | NJ | 07652 4008 |
| LOUISE BELL WOLF | 17519 TALLY HO | | | | ODESSA | FL | 33556 1816 |
| LOUISE BENJAMIN | 159 KINGS PT RD | | | | GREAT NECK | NY | 11024 |
| LOUISE BETSEY | 210 E ANSWORTH | | | | YPSILANTI | MI | 48197 5339 |
| LOUISE BLACKLEDGE AND | CRAIG BLACKLEDGE JTTEN | 295 CHARLIE GREEN ROAD | | | LAUREL | MS | 39443 6409 |
| LOUISE BLAND | 1950 HOSLER ST | | | | FLINT | MI | 48503 4416 |
| LOUISE BOCCHIERI | 626 HERON POINT | | | | TINTON FALLS | NJ | 07753 7769 |
| LOUISE BODDEN | 166 EAST 56TH STREET | | | | BROOKLYN | NY | 11203 3708 |
| LOUISE BOLEYN EUDALY | 2132 BAUERVILLE RD | | | | ART | TX | 76820 7400 |
| LOUISE BONVICINI | P O BOX 1082 | 278 MAPLE STREET | | | LITCHFIELD | CT | 06759 1082 |
| LOUISE BOOTH & | MICHAEL CRAWFORD JT WROS | 2471 VAN VLEET ROAD | | | SWARTZ CREEK | MI | 48473 9704 |
| LOUISE BOYD ROGERS | TR LOUISE BOYD ROGERS LIVING TRUST | UA 09/13/01 | 1434 HARRIS AVE | | DOS PALOS | CA | 93620 2709 |
| LOUISE BRAREN | 50 MOYER LN | | | | PALMERTON | PA | 18071 6266 |
| LOUISE BRODSKY & | VICKI SCHECK JT TEN | 9 EASTERN RD | | | HARTSDALE | NY | 10530 2103 |
| LOUISE BROWN | PO BOX 26383 | | | | CHARLOTTE | NC | 28221 6383 |
| LOUISE BRUSCHETTE & | PATRICIA L THIBEAU JT TEN | 11 GALE ROAD | | | WEYMOUTH | MA | 02188 4110 |
| LOUISE BUHRMASTER | 180 SARATOGA RD | | | | SCHENECTADY | NY | 12302 |
| LOUISE BUNCH | 6144 HECLA | | | | DETROIT | MI | 48208 1336 |
| LOUISE BURG | 11120 SPRINGFIELD PIKE | A209 | | | CINCINNATI | OH | 45246 |
| LOUISE C BEAVERS | 198 PALOMA DR | | | | NEW BRAUNFELS | TX | 78133 5400 |
| LOUISE C CLYDE & | PAUL B CLYDE & WILFORD W CLYDE | TR FAMILY TRUST 12/30/85 U-A BLAINE | P CLYDE | 240 E CENTER | SPRINGVILLE | UT | 84663 1462 |
| LOUISE C DALE | 976 SHIPES BLUFF ROAD | | | | BLACKVILLE | SC | 29817 3336 |
| LOUISE C EKLUND AND | DAVID C EKLUND JTWROS | 17 CAROLYN DRIVE | | | WESTBORO | MA | 01581 |
| LOUISE C FETHERMAN | 690 MAPLE VISTA ST | | | | IMLAY CITY | MI | 48444 1472 |
| LOUISE C FONTALBERT | 380 WHITE OAK LN | | | | TRYON | NC | 28782 8865 |
| LOUISE C GIBBONS EXEC | FEO LOUISE C DRADDY | 7 CUTTING STREET | | | HUNTINGTON | NY | 11743 5521 |
| LOUISE C GORDON-ELLIOTT | 3000 UNITED FOUNDERS BLVD STE | SUITE G 103 | | | OKLAHOMA CITY | OK | 73112 4290 |
| LOUISE C GUNDERMAN | 97 SOUTHWOOD DR | | | | BUFFALO | NY | 14223 1052 |
| LOUISE C JAEGER TRUSTEE | LOUISE C JAEGER TRUST DT | DTD 03/29/2000 | 21 MICHELLE LANE | | MYSTIC | CT | 06355 1956 |
| LOUISE C KAIL | EDWARD J KAIL | 2361 NW 51ST TER | | | OCALA | FL | 34482 3271 |
| LOUISE C MCWILLIAMS | 1158 S CANOSA CT | | | | DENVER | CO | 80219 4224 |
| LOUISE C MUSSEN REV TR DTD 6/4/92 | RONALD D MUSSEN & | LOUISE C MUSSEN TRUSTEES | 24 LANG DRIVE | | ESSEX JCT | VT | 05452 3379 |
| LOUISE C NELSON | 179 MAIN STREET | | | | WILBRAHAM | MA | 01095 1634 |
| LOUISE C NICHOLS | 5919 BREWSTER | | | | HUDSON | OH | 44236 3600 |
| LOUISE C OLENICK | 4211 SLAUGHTER RD | | | | UNIONTOWN | OH | 44685 9526 |
| LOUISE C SCHMIDT | P O BOX 219 | | | | WEATHERFORD | TX | 76086 0219 |
| LOUISE C WASIELEWSKI & | KENNETH R WASIELEWSKI JT TEN | 3340 TIQUEWOOD CIRCLE | | | COMMERCE TWP | MI | 48382 1463 |
| LOUISE C WATSON & | DELIGHT ANN SPOONR JT TEN | 36 CANTERBURY CT | | | LITITZ | PA | 17543 8431 |
| LOUISE C WOJTOWICZ | CGM IRA CUSTODIAN | 1370 WAVERLY DR NW | | | WARREN | OH | 44483 1718 |
| LOUISE C. GARDINER TTEE | FBO KENNETH & LOUISE GARDINER | U/A/D 02-26-1987 | 1125 MESITA RD. | | PASADENA | CA | 91107 1516 |
| LOUISE C. HUNTER, BONNIE | KUNKEL & JAMES KUNKEL TTEES | U/A/D 09-17-1990 | FBO WALLACE & LOUISE HUNTER TR | 2520 MOHAWK COURT | WALNUT CREEK | CA | 94598 4302 |
| LOUISE CABRAL | C/O HINES | 331 FIRST STREET #205 | | | LOWELL | MA | 01850 2519 |
| LOUISE CALLAGHAN | TR LOUISE CALLAGHAN TRUST | 3/1/99 | 929 SO KENSINGTON | | LAGRANGE | IL | 60525 2712 |
| LOUISE CAVAGNINI TTEE | FBO LOUISE CAVAGNINI | U/A/D 11/19/92 | 41715 LAUREL OAKS COURT | | PLYMOUTH | MI | 48170 6803 |
| LOUISE CHAN WON | 845 1/2 JUNO LN | | | | FOSTER CITY | CA | 94404 2813 |
| LOUISE CHAPPELL MANGUM | 1800 ADARE DR | | | | CLEMMONS | NC | 27012 9786 |
| LOUISE CHARLOTTE ALVORD | CUST JEFFREY THOMAS ALVORD UGMA CT | 45 CHURCH ST | | | TARIFFVILLE | CT | 06081 9601 |
| LOUISE CHESNEY & | NANCY CHESNEY JT TEN | 910 LILAC ST | | | INDIANA | PA | 15701 3330 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOUISE CLARK GODDARD AND | BENJAMIN GODDARD JTWROS | 1310 RHODE ISLAND AVE NW | | | WASHINGTON | DC | 20005 | 3710 |
| LOUISE COCKHAM | 32 STEPHENS COURT | | | | PONTIAC | MI | 48342 | 2353 |
| LOUISE COKER PERSONAL | REPRESENTATIVE OF THE ESTATE | OF LINDBERGH COKER | APT 1168 | 3509 LAKE AVENUE | COLUMBIA | SC | 29206 | 5115 |
| LOUISE COOPER | PO BOX 596 | | | | NEWBURGH | IN | 47629 | |
| LOUISE CROMBINE | 1168 DELAWARE TRAIL | | | | STREETSBORO | OH | 44241 | 5360 |
| LOUISE CZERWINSKI | 9 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473 | 8283 |
| LOUISE D BURKE | 13302 WHISPERING PALMS PLACE | APT # 1202 | | | LARGO | FL | 33774 | |
| LOUISE D CRELLY | TR THE LOUISE D CRELLY 1983 | REVOCABLE TRUST 06/22/83 | C/O LEWIS | 2 KOHLRAUSH AVENUE | BILLERICA | MA | 01862 | 1451 |
| LOUISE D CREWS | 1301 G AVE | | | | W COLUMBIA | SC | 29169 | 6136 |
| LOUISE D CROSS | 1801 GURSS PL | | | | EL PASO | TX | 79902 | 2841 |
| LOUISE D DEUSO TRUSTEE | LOUISE D DEUSO REVOCABLE TRUST | DTD 11/29/2001 | 47 TAMARACK ROAD | | STOWE | VT | 05672 | 4205 |
| LOUISE D FREY & | CLYDE C FREY TEN ENT | 2951 ROOSEVELT DR | | | CHAMBERSBURG | PA | 17201 | 8977 |
| LOUISE D HALL | 2948 SANDY TRAIL | | | | GRAYLING | MI | 49738 | |
| LOUISE D HATTON | 1961 GONDERT AVE | | | | DAYTON | OH | 45403 | 3440 |
| LOUISE D HOWARD IRA R/O | CHARLES SCHWAB & CO INC CUST | SAM: ALETHEIA RESEARCH & MGMT | 5601 GRANITE PKWY STE 790 | | PLANO | TX | 75024 | |
| LOUISE D LEWIS | 614 EAST 22ND ST | | | | WILMINGTON | DE | 19802 | 5014 |
| LOUISE D MILANOV | 4949 DEER CREEK CIR | | | | WASHINGTON | MI | 48094 | |
| LOUISE D SHELTON & | ROBERT L SICILIA JT TEN | 8103 NORMANDY DR | | | MOUNT LAUREL | NJ | 08054 | 5949 |
| LOUISE D SHELTON & | THERESA L SICILIA JT TEN | 8105 NORMANDY DRIVE | | | MOUNT LAUREL | NJ | 08054 | 5949 |
| LOUISE D SMITH & | EDWARD H SMITH JT TEN | 11414 SPRING ST | | | SODDY DAISY | TN | 37379 | 6615 |
| LOUISE D SPER & | LESLIE E SPER JT TEN | 8626 CALUMET WAY | | | CINCINNATI | OH | 45249 | 1378 |
| LOUISE D STANLEY | 4458 WOOD ST | | | | WILLOUGHBY | OH | 44094 | 5818 |
| LOUISE D STAPLETON | 5278 REDFORD DR | | | | BRUNSWICK | OH | 44212 | |
| LOUISE D STOLZ ROTH IRA | FCC AS CUSTODIAN | 1103 CROOKS ST | | | GRANGEVILLE | ID | 83530 | 2113 |
| LOUISE D VIGLIONE | 4400 BRADFORDVILLE RD | | | | TALLAHASSEE | FL | 32309 | |
| LOUISE DANTZLER | 13-10 34TH AVE | | | | LONG ISLAND CITY | NY | 11106 | 4673 |
| LOUISE DAVIS | 7475 HWY 221 SOUTH | | | | MARION | NC | 28752 | |
| LOUISE DAVIS | 8911 CLAIRON | | | | DETROIT | MI | 48213 | 3234 |
| LOUISE DAVIS & | GARY L DAVIS | 9 PARKER RD | | | MOUNT ARLINGTON | NJ | 07856 | |
| LOUISE DAVIS COLE EX | EST ANNIE W DAVIS | 2725 SWANHURST DRIVE | | | MEDLOTHIAN | VA | 23113 | 2276 |
| LOUISE DE CASSERES MAYER | PO BOX 1785 | | | | MILWAUKEE | WI | 53201 | 1785 |
| LOUISE DINGERSON | 5526 NW VERLIN DR | | | | KANSAS CITY | MO | 64152 | 3233 |
| LOUISE DOUD WARREN 1977 TRUST | DIANA WALD TTEE | U/A DTD 03/31/1977 | 63 QUEEN ST | | FALMOUTH | MA | 02540 | 3142 |
| LOUISE DOWNING LONG | BY LOUISE DOWNING LONG | 8848 PARKWAY DR | | | HIGHLAND | IN | 46322 | 1520 |
| LOUISE DRELLES | 1357 MOSEDALE AVE | | | | MUSKEGON | MI | 49442 | 5495 |
| LOUISE DUNCAN | PO BOX 6810 | | | | NEW YORK | NY | 10150 | 6810 |
| LOUISE DUQUET | 3415 DE LA HALTE | QUEBEC QC  G1P 4H5 | CANADA | | | | | |
| LOUISE DURFEE CUST FOR | FOSTER BENJAMIN STUBBS UTMA/MI | UNTIL AGE 18 | 4327 ARDMORE DR | | BLOOMFIELD TOWNSHIP | MI | 48302 | 2105 |
| LOUISE DUUS | 22 TOWNSEND CT | | | | FRANKLIN PARK | NJ | 08823 | 1518 |
| LOUISE E ARMSTRONG | TR UA 02/20/93 THE LOUISE | E ARMSTRONG REVOCABLE LIVING TRUST | 869 S E 46TH LANE | | CAPE CORAL | FL | 33904 | 8821 |
| LOUISE E BAUGH | PO BOX 471 | | | | COPPERHILL | TN | 37317 | 0471 |
| LOUISE E CARLSON TTEE | LOUISE E CARLSON | TRUST DATED 3/10/86 | 421-A SIERRA COLLEGE DR. | | GRASS VALLEY | CA | 95945 | 5043 |
| LOUISE E DANCY | 3838 S CALUMET AVE | | | | CHICAGO | IL | 60653 | 1707 |
| LOUISE E DERKS | 1889 SCENIC DRIVE | | | | MUSKEGON | MI | 49445 | 9660 |
| LOUISE E DOUGLAS | 18 TOUCHSTONE | | | | LAKE OSWEGO | OR | 97035 | 1910 |
| LOUISE E DOUGLAS | TR DOUGLAS BYPASS TRUST | UA 06/21/85 | 18 TOUCHSTONE | | LAKE OSWEGO | OR | 97035 | 1910 |
| LOUISE E FAIRBANKS & | ROBERT L MCGUIGAN JT TEN | 11325 OLD DIXIE HWY LOT 1 | | | SEBASTIAN | FL | 32958 | 4645 |
| LOUISE E FULTON | TR LOUISE E FULTON REVOCABLE TRUST | UA 11/22/99 | 1471 DORDINE LANE | | CINCINNATI | OH | 45231 | 5311 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOUISE E HARTWIG | 4520 PRATT ROAD | | | | METAMORA | MI | 48455 |
| LOUISE E HATFIELD | 502 LITTLE RIVER PATH | | | | THE VILLAGES | FL | 32162 | 6027 |
| LOUISE E LAZAR & | LOUIS A LAZAR JT TEN | 374 RIVERBANK | | | WYANDOTTE | MI | 48192 | 2669 |
| LOUISE E LONGO | 680 PROVIDENCE PIKE | | | | PUTNAM | CT | 06260 | 2515 |
| LOUISE E PARE | 302 HIAWATHA | | | | YPSILANTI | MI | 48197 | 4617 |
| LOUISE E PIZZO | 401 9TH AVE APT 1 | | | | PELHAM | NY | 10803 |
| LOUISE E SCHLENKER | 95037 CAPTAINS WAY | | | | FERNANDINA | FL | 32034 | 6210 |
| LOUISE E SHEA | 29 WEBSTER ST | | | | MALDEN | MA | 02148 | 4313 |
| LOUISE E SMITH | 2625 RENFREW DR | | | | JACKSON | MI | 49201 | 9312 |
| LOUISE E VOGEL | 343 S CHESTER PIKE | | | | GLENOLDEN | PA | 19036 | 2108 |
| LOUISE E VON DAMM TR | UA 08/17/2000 | THE VON DAMM FAMILY EVERGREEN | FOUNDATION | 46-17 28TH AVENUE | ASTORIA | NY | 11103 |
| LOUISE E. COLUMBO | 150 LUCINDA LANE | | | | WYOMISSING | PA | 19610 | 1042 |
| LOUISE E. COLUMBO | ELIZABETH M. SPENCER TTEE | U/W/O HARVEY J. GOLDEN | 150 LUCINDA LANE | | WYOMISSING | PA | 19610 | 1042 |
| LOUISE E. DAVIS REVOCABLE TRUST | U/A DTD 10-10-94 | LOUISE E. DAVIS TTEE | 2150 BOUTERESE APT 104 | | PARK RIDGE | IL | 60068 | 2370 |
| LOUISE EDMUNDSON | 900 UNIVERSITY ST APT 308 | | | | SEATTLE | WA | 98101 | 2797 |
| LOUISE ELSOFFER | 22100 CALVERTON RD | | | | SHAKER HEIGHTS | OH | 44122 | 2022 |
| LOUISE ERWIN DEMAROIS | 640 HIGHLAND PK DR | | | | MISSOULA | MT | 59803 | 2441 |
| LOUISE EVERHART | CGM IRA ROLLOVER CUSTODIAN | 8321 WOODBRIDGE LANE | | | MAINEVILLE | OH | 45039 | 9536 |
| LOUISE F AHLIN | 2878 CRICKET LANE | | | | WILLOUGHBY HILLS | OH | 44092 | 1412 |
| LOUISE F CESA | 605 CENTRAL AVENUE | | | | MARTINSBURG | WV | 25404 |
| LOUISE F COBB | 2242 BOULDERCREST RD S E | | | | ATLANTA | GA | 30316 | 4804 |
| LOUISE F DEL CARLO | 171 LANFRANCO CIRCLE | | | | SACRAMENTO | CA | 95835 | 2066 |
| LOUISE F DUSHEFSKI | 7601 TRAFALGAR | | | | TAYLOR | MI | 48180 | 2476 |
| LOUISE F FINNEY | 1304 VALLEY VIEW RD | | | | MARTINSVILLE | VA | 24112 | 5228 |
| LOUISE F GUNDERSON | 181 E 73RD ST APT 8F | | | | NEW YORK | NY | 10021 | 3572 |
| LOUISE F O'NEILL & | HERBERT M O'NEILL JT TEN | 2121 BROWN ST | | | ANDERSON | IN | 46016 | 4231 |
| LOUISE F ROBERTS | 40 KLESSEL AVE | | | | PENNSVILLE | NJ | 08070 | 1544 |
| LOUISE F SMITH | C/O STUART M SMITH | 2300 YELLOW SPRINGS RD | | | MALVERN | PA | 19355 | 9758 |
| LOUISE FILIPCZAK | PO BOX 700237 | | | | PLYMOUTH | MI | 48170 | 0944 |
| LOUISE FRANCES WEIS | 820 RANSOM ST | | | | MAUMEE | OH | 43537 | 3542 |
| LOUISE FRANCIS FALB | TOD: JENNIFER B. LACHANCE | SUB TO STA TOD RULES | 28 COLONY DR | | HOLBROOK | NY | 11741 | 2800 |
| LOUISE FULTON | 38 DIRINGER PLACE | | | | ROCHESTER | NY | 14609 | 4631 |
| LOUISE G BERGER | TR LOUISE G BERGER MARITAL TRUST | UA 03/14/00 | 1662 ST ANTHONY DR | | SAN JOSE | CA | 95125 | 5335 |
| LOUISE G BILL | 547 7TH ST | | | | SANTA MONICA | CA | 90402 | 2707 |
| LOUISE G BIRKHEAD | 220 LOCKWOOD RD | | | | SYRACUSE | NY | 13214 | 2035 |
| LOUISE G BOYER | TOD ACCOUNT | 4284 CHAPEL LANE | | | SWARTZ CREEK | MI | 48473 | 1702 |
| LOUISE G CRAIN | 4001 CHAUCER DR | | | | DURHAM | NC | 27705 | 1501 |
| LOUISE G DARROW | 3690 SHAGBARK DR | | | | CHELSEA | MI | 48118 | 9535 |
| LOUISE G HALDEMAN & | DAVID M LUND JT TEN | 115 SPRINGDALE AVE | | | NEPTUNE CITY | NJ | 07753 | 6202 |
| LOUISE G ISAAC | 25615 UNION HILL | | | | SUN CITY | CA | 92586 | 4115 |
| LOUISE G KEENE | MIDDLE ST | | | | STOCKTON SPRINGS | ME | 04981 |
| LOUISE G MAND | 7388 BRANDSHIRE LN | | | | DUBLIN | OH | 43017 | 2400 |
| LOUISE G SENESE | 4 WALTER E FORAN BLVD | STE 201 | | | FLEMINGTON | NJ | 08822 | 4666 |
| LOUISE G SIMON TR | UA 02/27/07 | LOUISE G SIMON REV TRUST | 266 IVY LN | | HIGHLAND PARK | IL | 60035 |
| LOUISE GILBERT | 35 ROSEMONT AVE 108-A | | | | BRYN MAWR | PA | 19010 | 2717 |
| LOUISE GREEN | 703 CENTRAL AVENUE | | | | PRIMOS | PA | 19018 |
| LOUISE GRIMSBY MC LELAND | 711 LOVERS LN | | | | TOWNSEND | TN | 37882 | 6136 |
| LOUISE GRODZKI | 212 PULASKI AVE | | | | SAYERVILLE | NJ | 08872 | 1254 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOUISE GUTHRIE BENNET | 4909 CLOVENNOOK RD | | | | LOUISVILLE | KY | 40207 | 1115 |
| LOUISE H ALDRICH | 1965 OLD DOMINION DR | | | | ATLANTA | GA | 30350 | 4616 |
| LOUISE H BOYER (IRA #2) | FCC AS CUSTODIAN | 9420 WATERFOWL FLYWAY | | | CHESTERFIELD | VA | 23838 | 5285 |
| LOUISE H FITZPATRICK | 9040 RIDER DR | | | | FISHERS | IN | 46038 | |
| LOUISE H FLOOD | 389 RT 28 | | | | KINGSTON | NY | 12401 | 7469 |
| LOUISE H GARRISON | 4824 WANDERING CIRCLE | | | | COLORADO SPRING | CO | 80917 | 3213 |
| LOUISE H HOOVER | 6309 WALTON HEATH PLACE | | | | UNIVERSITY PARK | FL | 34201 | 2249 |
| LOUISE H KAPLER | CUST LORI LOUISE KAPLER U/THE | IOWA UNIFORM GIFTS TO MINORS | ACT | 3112 180TH ST | FORT ATKINSON | IA | 52144 | 7461 |
| LOUISE H MC NELLY | 29 GLORIA AVE | | | | NEW LEBANON | OH | 45345 | 1123 |
| LOUISE H MUELLER | 18510 64TH AVE N E | | | | KENMORE | WA | 98028 | 7944 |
| LOUISE H RHODES | #41 | 205 FORREST RD | | | WEST MONROE | LA | 71291 | 1640 |
| LOUISE H RUGH | 346 REED SCHOOLHOUSE ROAD | | | | SEVIERVILLE | TN | 37876 | 1342 |
| LOUISE H SAVAGE | 1557 OAK HILL ROAD | | | | WOOSTER | OH | 44691 | 1437 |
| LOUISE H TEITGE | 858 LAKE SHORE | | | | GROSSE POINTE SHRS | MI | 48236 | 1351 |
| LOUISE H WATSON | 646 CLIFFVIEW DRIVE | | | | BRANDON | MS | 39047 | 9184 |
| LOUISE H WILLIAMSON | KENNETH L WILLIAMSON | 43 WOODBRIDGE ST | | | SOUTH HADLEY | MA | 01075 | 1138 |
| LOUISE H. PARK | 802 CAMPGROUND ROAD | | | | ZEBULON | GA | 30295 | |
| LOUISE HELEN BREITFELLER | 812 WILLOW CREEK LN | | | | MELBOURNE | FL | 32940 | |
| LOUISE HOATSON & | BRENDA HOLDEN & | JOAN CARLE JT TEN | 11733 HAZELDELL DR | | RIVERSIDE | CA | 92505 | 3324 |
| LOUISE HOFFMAN IRA | FCC AS CUSTODIAN | 129 MORSE HILL RD | | | MILLERTON | NY | 12546 | 4431 |
| LOUISE HOOVER | 4063 PEACEFUL PLACE | | | | GREENWOOD | IN | 46142 | 8547 |
| LOUISE HORVATH | PO BOX 1444 | | | | PAINESVILLE | OH | 44077 | 7345 |
| LOUISE IVORY | 930A EMJAY WAY | | | | CARTHAGE | NY | 13619 | 9744 |
| LOUISE J CANAVAN | 20 BELLEVUE ROAD | | | | BRAINTREE | MA | 02184 | 5112 |
| LOUISE J DE GRUY | 2107 SHERIFF COURT | | | | VIENNA | VA | 22181 | 3262 |
| LOUISE J DOUGHTY | CUST MELISSA RUTH DOUGHTY U/THE | MASS | U-G-M-A | PO BOX 2 | CHEBEAGUE ISLAND | ME | 04017 | 0002 |
| LOUISE J FEMRITE | 305 SEVERSON LN | | | | STOUGHTON | WI | 53589 | 1883 |
| LOUISE J FLETCHER | 2439 BEULAH ST | | | | PHILADELPHIA | PA | 19148 | 3802 |
| LOUISE J GALLAGHER | 69 WHITE ROCK TERRACE | | | | COURTDALE | PA | 18704 | 1153 |
| LOUISE J GIOVACCHINI | 270 LOCUST RD | | | | WINNETKA | IL | 60093 | 3609 |
| LOUISE J GIOVACCHINI | 270 LOCUST ROAD | | | | WINNETKA | IL | 60093 | 3609 |
| LOUISE J GONYEA & | LLOYD J GONYEA JT TEN | 19101 S HIGHLITE DR | | | CLINTON TWP | MI | 48035 | 2548 |
| LOUISE J HOTALING REV TRUST | GENE P HOTALING TTEE | U/A DTD 04/18/2006 | 2391 SW 7TH AVENUE | | OCALA | FL | 34471 | 1303 |
| LOUISE J HUSSEY | 1567 CASTEEL DRIVE | | | | WILLITS | CA | 95490 | 8305 |
| LOUISE J HUTCHINS | TR LOUISE J HUTCHINS TRUST | UA 7/27/98 | 10136 GREENVIEW CT | | GOODRICH | MI | 48438 | 8890 |
| LOUISE J KOONTZ | 246 PARK ST | PO BOX 43 | | | URSINA | PA | 15485 | 0043 |
| LOUISE J MODEL | 3350 SCOTT ST | | | | SAN FRANCISCO | CA | 94123 | 2014 |
| LOUISE J MODICA | 2021 SHANGRILA DR APT 20 | | | | CLEARWATER | FL | 33763 | 4254 |
| LOUISE J PAPAGELIS TTEE | ERGANIAN CREDIT SHELTER TRUST | U/A DTD 12/18/89 | 3213 BROOKRIDGE R | | DUARTE | CA | 91010 | 1662 |
| LOUISE J ROLFES | TOD ACCOUNT | 4711 VALMEYER RD | | | SAINT LOUIS | MO | 63128 | 3014 |
| LOUISE J TONEY R/O IRA | FCC AS CUSTODIAN | 245 S LARCHMONT BLVD | | | LOS ANGELES | CA | 90004 | 3710 |
| LOUISE J WHITE | 2415 SHORE DRIVE | | | | CELINA | OH | 45822 | 2637 |
| LOUISE J. BENDEL | HARRIS NEIL BENDEL | UNTIL AGE 22 | 15 PARMENTER RD | | FRAMINGHAM | MA | 01701 | |
| LOUISE JEMISON | 4262 WEST 59TH STREET | | | | LOS ANGELES | CA | 90043 | 3451 |
| LOUISE JOHNSON | 502 WEST HOWRY AVE | | | | DELAND | FL | 32720 | 5343 |
| LOUISE JONES | 2455 EAST 89 ST | | | | CLEVELAND | OH | 44104 | 2358 |
| LOUISE JOUARD | 1405 KALMIA AVE | | | | BOULDER | CO | 80304 | 1814 |
| LOUISE JOUARD | 1405 KALMIA AVE | | | | BOULDER | CO | 80304 | 1814 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOUISE JUDITH LATSKO & | THOMAS J LATSKO JT TEN | 5291 BELLE MEAD DR | | | AIKEN | SC | 29803 3779 |
| LOUISE K BEARDSLEY IRA | FCC AS CUSTODIAN | 11630 MOONLIGH MEADOWS | | | CIBOLO | TX | 78108 3870 |
| LOUISE K CARLE & | JOHN R CARLE TTEE | LOUISE CARLE REV LVG | TRUST UAD 11/20/03 | 878 LOOKOUT POINT DRIVE | COLUMBUS | OH | 43235 1244 |
| LOUISE K CARPENTER | 4 HAMDEN CIRCLE | | | | CHERAW | SC | 29520 1604 |
| LOUISE K ESSIG | 10775 MAPLEWOOD RD | | | | LA GRANGE | IL | 60525 4814 |
| LOUISE K GLEASON | 2871 PARKMAN RD NW | APT 145 | | | WARREN | OH | 44485 1651 |
| LOUISE K MEADE | PO BOX 2113 | | | | NEW SMYRNA | FL | 32170 2113 |
| LOUISE K POJE | 642 EAST 78TH PLACE | | | | MERRILLVILLE | IN | 46410 5625 |
| LOUISE K RANKIN | C/O PATRICIA R JOPLING | 422 PLYMOUTH CT | | | AUGUSTA | GA | 30909 3554 |
| LOUISE K SIMMS | 1040 E 33RD ST | APT 110 | | | BALTIMORE | MD | 21218 3019 |
| LOUISE K TOWNSEND | PO BOX 559 | | | | WATERVILLE | ME | 04903 0559 |
| LOUISE K. JORDAN | C/O MORNINGSIDE | 1721 BEATTIE ROAD | | | ALBANY | GA | 31721 |
| LOUISE KEENAN | 10 SHERATON PARK | | | | ARLINGTON | MA | 02474 8220 |
| LOUISE KENNEDY CORRIGAN AND | JAMES E. CORRIGAN JTWROS | 330 CENTRAL STREET | | | AUBURNDALE | MA | 02466 2204 |
| LOUISE KING | 1404 S RIBBLE AV | | | | MUNCIE | IN | 47302 3732 |
| LOUISE KITCHENS | 4574 BERKSHIRE DR | | | | STERLING HIEGHTS | MI | 48314 1205 |
| LOUISE KLEINSMITH | 968 GETTYSBURG | | | | ADRIAN | MI | 49221 3226 |
| LOUISE KOENIG | 127 CRANE | | | | DEPEW | NY | 14043 2507 |
| LOUISE KOGER & | WILLIAM BEN KOGER | TR LOUISE KOGER REVOCABLE TRUST | UA 03/18/98 | 1954 TAYLOR | DETROIT | MI | 48206 2034 |
| LOUISE KOPINA & | MICHAEL A KOPINA JT TEN | PO BOX 721 | | | LADD | IL | 61329 0721 |
| LOUISE KOVALSKY | CUST HALLEY KOVALSKY UGMA NJ | 7903 BRICKLEBUSH CV | | | AUSTIN | TX | 78750 7819 |
| LOUISE KRICKEBERG | 364 HECKMAN ST | | | | PHILLIPSBURG | NJ | 08865 3236 |
| LOUISE KRONENBERGER & | GERALYN S PERKINS JTWROS | 8889 TROWBRIDGE WAY | | | HUBER HEIGHTS | OH | 45424 |
| LOUISE KUBAK | 163 OLD CRANBURY ROAD | | | | CRANBURY | NJ | 08512 3019 |
| LOUISE L BURNS | 10 HIAWATHA LANE | | | | GALESBURG | IL | 61401 5502 |
| LOUISE L DALEY | 200 5TH AVE SOUTH #204 | | | | CLINTON | IA | 52732 4309 |
| LOUISE L FRANC & | FRANK A FRANC JT TEN | 2426 KERRY WINDE DR | | | NEW LENOX | IL | 60451 2538 |
| LOUISE L GEE & | JIMMY GEE | JT TEN | P.O. BOX 205 | | SUMNER | MS | 38957 0205 |
| LOUISE L MALLON | 317 SARATOGA RD | | | | SNYDER | NY | 14226 4632 |
| LOUISE L WHITE | 460 COUNTY ROUTE 40 | | | | MASSENA | NY | 13662 3426 |
| LOUISE L WILSON | 325 BOONE RD # A | | | | EDEN | NC | 27288 4952 |
| LOUISE L ZEIGLER | BY LOUISE L ZEIGLER REV TRUST | 53 RAINBOW RDG | | | IRVINE | CA | 92603 3728 |
| LOUISE LACLAIR MADDEN | 168 GLENVIEW DRIVE | | | | BIRMINGHAM | AL | 35213 3835 |
| LOUISE LANGE STEWART | 1920 JEFFERSON AVE | | | | NEW ORLEANS | LA | 70115 5617 |
| LOUISE LENTINI | 4 PETER COURT | | | | MANORVILLE | NY | 11949 2829 |
| LOUISE LIM | CGM IRA ROLLOVER CUSTODIAN | 27 CANDLEWOOD ORCHARDS | | | BROOKFIELD | CT | 06804 |
| LOUISE LIPPA | 932 SUMMITVILLE DR | | | | WEBSTER | NY | 14580 4130 |
| LOUISE LOVETT | 555 GRIFFIN RD | | | | SOUTH WINDSOR | CT | 06074 1382 |
| LOUISE LUCILLE FISCUS & | FREDERICK ALLEN FISCUS JT TEN | 12571 ROUTE 208 | | | MARBLE | PA | 16334 |
| LOUISE LYNN | 652 BROAD ST | | | | BATESVILLE | AR | 72501 7107 |
| LOUISE LYNN R BARR | 6121 FURN AVE., #88 | | | | SHREVEPORT | LA | 71105 |
| LOUISE M ALTMAN & | EDWARD F ALTMAN JT TEN | 3501 N ADELL | | | CHICAGO | IL | 60634 |
| LOUISE M AUGUSTUS | 32862 S ORCHARD LANE | | | | WOODBURN | OR | 97071 8725 |
| LOUISE M BAGALA | 1263 BRITTANY CIRCLE | | | | COLORADO SPRINGS | CO | 80918 3109 |
| LOUISE M BARATTA | 124 CONNOLLY DR | | | | MILLTOWN | NJ | 08850 2174 |
| LOUISE M BECKER | TOD ACCOUNT | 4015 BURTON AVE | | | ERIE | PA | 16504 2426 |
| LOUISE M BISHOP | TR LOUISE M BISHOP REVOCABLE TRUST | UA 12/21/98 | 6253 THUNDERBIRD DR | | MENTOR | OH | 44060 3019 |
| LOUISE M BOTICA | TR LOUISE M BOTICA TRUST | UA 10/05/94 | 615 DOLPHIN COVE CT | | DEBARY | FL | 32713 2757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LOUISE M BUCKLEY | 7 SCARNIS DR | | | DANVILLE | PA | 17821 | |
| LOUISE M BURFITT | 540 CAPE ST | | | PAINESVILLE | OH | 44077 | |
| LOUISE M CISCO | 4423 CARTA LUNA ST | | | LAS VEGAS | NV | 89135 | 2429 |
| LOUISE M CLARK | 3010 STATE RT 23 | | | FRANKLIN | NJ | 07416 | 2011 |
| LOUISE M CONLEY | 497 PROSPECT AVE | | | PRINCETON | NJ | 08540 | |
| LOUISE M CONRAD | CUST FREDERICK P CONRAD UGMA CA | 5130 KAISER AVE | | SANTA BARBARA | CA | 93111 | 2421 |
| LOUISE M COOLEY | 509 GEORGETOWN ST | | | HAZLEHURST | MS | 39083 | 2409 |
| LOUISE M DAGES | 45 TALLY HO ROAD | | | RIDGEFIELD | CT | 06877 | 2817 |
| LOUISE M DECKER | BOX 28 | | | COBLESKILL | NY | 12043 | 0028 |
| LOUISE M DILL & | SALLY B BARLOW JT TEN | 801 BALD EAGLE RD | | REHOBOTH BEACH | DE | 19971 | 1419 |
| LOUISE M FONTAINE | 264 KING GEORGE ST | | | ANNAPOLIS | MD | 21401 | 1624 |
| LOUISE M FOX TTEE | LOUISE M FOX REV TRUST | U/A DTD 1/22/98 | 17 SCHOOL HOUSE LANE | NORTH EAST | MD | 21901 | 4601 |
| LOUISE M GERACCI TTEE | JAMES & LOUISE GERACCI FAMILY TRUST | U/A DTD 06/18/1996 | 3023 VAN BUSKIRK | LAS VEGAS | NV | 89121 | 5107 |
| LOUISE M GOCKLEY | 643B HERITAGE VLG | | | SOUTHBURY | CT | 06488 | 1598 |
| LOUISE M GODINO | TR LOUISE M GODINO TRUST | UA 05/03/95 | 64 ALLEN AVE | WABAN | MA | 02468 | 1702 |
| LOUISE M HALL | 3725 CLARKE AVE | | | FORT WORTH | TX | 76107 | 2635 |
| LOUISE M HAMAN | 3280 WICKLAW CT 6 | | | SAGINAW | MI | 48603 | 7413 |
| LOUISE M HAUGH | 1700 CEDARWOOD DR | APT 219 | | FLUSHING | MI | 48433 | 3603 |
| LOUISE M HENDERSON | 912 N CHILSON | | | BAY CITY | MI | 48706 | 3502 |
| LOUISE M HETZLER | 290 LIBERTY LN | | | MELBOURNE BEACH | FL | 32951 | |
| LOUISE M HILBERT | 7828 SWAMP RD | | | BERGEN | NY | 14416 | 9353 |
| LOUISE M JOHNSON | 17618 CLOVERVIEW DR | | | TINLEY PARK | IL | 60477 | 6589 |
| LOUISE M JOHNSON | 210 YORK DRIVE | | | GAFFNEY | SC | 29340 | 3631 |
| LOUISE M KLIS | CGM IRA ROLLOVER CUSTODIAN | 17585 MONTERO ROAD | | SAN DIEGO | CA | 92128 | 2345 |
| LOUISE M KOEPPL | 7640 CHESTNUT RIDGE RD | | | ORCHARD PARK | NY | 14127 | |
| LOUISE M KOVACH | 4601 GLENWOOD PARK AVE APT 307 | | | ERIE | PA | 16509 | |
| LOUISE M KOVAR | 2053 CHADSWORTH DR | | | DUNEDIN | FL | 34698 | 6508 |
| LOUISE M KREBS | 3403 HASKINS DRIVE | | | BELMONT | CA | 94002 | |
| LOUISE M LA FAVE | 525 SELKIRK DR | | | MOUNT MORRIS | MI | 48458 | 8919 |
| LOUISE M LANAHAN | 2100 WOODLAWN AVE | | | WILMINGTON | DE | 19806 | |
| LOUISE M LEGGETT & | M ABBEY LEGGETT JT TEN | ATT M ABBEY LEGGETT PRESSLEY | 5191 REDFERNWAY | BIRMINGHAM | AL | 35242 | 3149 |
| LOUISE M LEWIS | CUST ANDREW BENTON LEETY UGMA VA | 1024 N UTAH ST | APT 424 | ARLINGTON | VA | 22201 | 5735 |
| LOUISE M LIEBER | 9274 NORTH 51ST STREET | | | MILWAUKEE | WI | 53223 | 1429 |
| LOUISE M LOUDERBACK & JOHN DAVID CARVER | & AUDREY E WHITE | 1711 ASHLEY CIR | | SAN ANTONIO | TX | 78232 | |
| LOUISE M LYNCH | 25 GLEN EAGLES DRIVE | | | LARCHMONT | NY | 10538 | 1206 |
| LOUISE M MAC MULLEN | CUST CHRIS GREGORY HABECKER JR | UGMA PA | 173 VICTORIA RD | MILLERSVILLE | PA | 17551 | 1308 |
| LOUISE M MAC MULLEN | CUST CLARK WENDT HABECKER UTMA PA | 173 VICTORIA RD | | MILLERSVILLE | PA | 17551 | 1308 |
| LOUISE M MASTRELLA | 23 INGRAM DR | | | ROCHESTER | NY | 14624 | 2906 |
| LOUISE M MESSIER IRA | FCC AS CUSTODIAN | 904 HAVILAND DR | | HILLSIDE | NJ | 07205 | 2940 |
| LOUISE M NELSON | TR LOUISE M NELSON REV TRUST | UA 01/19/04 | 5429 SQUIRE LANE | FLINT | MI | 48506 | 2275 |
| LOUISE M NIXON | 24 ABBOTT AVENUE | | | OCEAN GROVE | NJ | 07756 | 1341 |
| LOUISE M PAGANS & | STEPHEN B PAGANS JT TEN | 360 JACKS CREEK ROAD | | GLADE HILL | VA | 24092 | |
| LOUISE M PANZARELLA | 900 GRANBERRY | | | HUMBLE | TX | 77338 | 4757 |
| LOUISE M PONICKI & | MARY BECKETT JT TEN | 3523 DAVENTRY LN NW | | KENNESAW | GA | 30144 | 7319 |
| LOUISE M POWELL | TOD DTD 10/15/2007 | 17972 SE 104TH TERRACE | | SUMMERFIELD | FL | 34491 | 7461 |
| LOUISE M PRATT | 417 RIVER BEND DR | | | CELINA | TN | 38551 | 3005 |
| LOUISE M REID | RT1 BOX 1191 | | | GOLDEN | MO | 65658 | 9758 |
| LOUISE M ROBINSON REV TRUST | U/A DTD 11/27/00 | LOUISE M ROBINSON | 506 N RODNEY | HELENA | MT | 59601 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOUISE M RODEMAN | C/O D SHAFFER | BOX 675 | | | WILBUR | OR | 97494 | 0675 |
| LOUISE M SEMOTINK TOD | DAVID J SEMOTINK | SUBEJCT TO STA TOD RULES | 774 CANNON AVE | | SHOREVIEW | MN | 55126 |
| LOUISE M SEMOTINK TOD | LAURA K DUFFNEY | SUBEJCT TO STA TOD RULES | 774 CANNON AVE | | SHOREVIEW | MN | 55126 |
| LOUISE M SHERBAN | 2971 CHADERTON CIRCLE NW | | | | NORTH CANTON | OH | 44720 | 8253 |
| LOUISE M SINGER | 4423 CARTA LUNA ST | | | | LAS VAGAS | NV | 89135 | 2429 |
| LOUISE M TEUTONICO | 3026 AVENUE T | | | | BROOKLYN | NY | 11229 | 4027 |
| LOUISE M WAYTENA | ALEXA A RENEHAN | 9230 VALLEY STREAM RD | | | CLARENCE | NY | 14031 | 1522 |
| LOUISE M WILSON | TR UA 09/21/90 LOUISE MAYO | WILSON TRUST | 2800 N ATLANTIC AVE 407 | | DAYTONA BEACH | FL | 32118 | 3022 |
| LOUISE MACCALLUM | 2395 CONQUEST DRIVE | MISSISSAUGA ON  L5C 2Z1 | CANADA | | | | |
| LOUISE MAGURAN | 11037 AUBURNDALE | | | | LIVONIA | MI | 48150 | 2883 |
| LOUISE MANGANELLI TTEE FBO | THE LOUISE MANGANELLI REV FAM | TRUST DTD 8/30/1999 | 1615 S TREMONT ST | | OCEANSIDE | CA | 92054 | 5306 |
| LOUISE MARADEN ROBERTS | 7404 SHARON LEE DR | | | | ARLINGTON | TX | 76001 |
| LOUISE MARIA GIVONE | 260 MAC ARTHUR DR | | | | WILLIAMSVILLE | NY | 14221 | 3735 |
| LOUISE MARIE ATTRIDGE | 17262 BELL CREEK LANE | | | | LIVONIA | MI | 48152 | 3289 |
| LOUISE MARIE CURIEL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5412 TERSK WAY | | ELK GROVE | CA | 95757 |
| LOUISE MARIE GREEN | 401 W 9TH ST | | | | ANTIOCH | CA | 94509 | 1642 |
| LOUISE MARIE GRUTZECK | CARL H GRUTZECK | 961 RHYOLITE TER | | | HENDERSON | NV | 89015 | 3057 |
| LOUISE MARSH | CUST KYLE MARSH UTMA IN | 6510 DEERFIELD DR | | | GREENWOOD | IN | 28269 |
| LOUISE MARY DE JAMES | 365 B-SOUTH EVALINE STREET | | | | PITTSBURGH | PA | 15224 | 2232 |
| LOUISE MARY ROSSI | CHARLES SCHWAB & CO INC CUST | 1107 PINETREE LN | | | LIBERTYVILLE | IL | 60048 |
| LOUISE MAYS | 4911 HASKELL AVE | | | | KANSAS CITY | KS | 66104 |
| LOUISE MC EVER | C/O SUSAN PADOVER | 2523 HERBERT DRIVE | | | NORTHFIELD | NJ | 08225 |
| LOUISE MC GILL PAYNE & | JOHN B PAYNE JT TEN | 4 BROOKS PL | | | ST JOHNSBURY | VT | 05819 | 2205 |
| LOUISE MC GILL PAYNE & | STEPHEN R PAYNE JT TEN | 4 BROOKS PL | | | ST JOHNSBURY | VT | 05819 | 2205 |
| LOUISE MCCORMICK | 14961 NE NORTH SHORE RD | P O BOX 434 | | | TAHUYA | WA | 98588 |
| LOUISE MCGILL PAYNE & | STEPHEN R PAYNE | 4 BROOKS PL | | | SAINT JOHNSBURY | VT | 05819 |
| LOUISE MEADOWS | 227 HUNTS RD | | | | NEWTON | NJ | 07860 |
| LOUISE MICKENS | 340 E LAKE AVE | | | | RAHWAY | NJ | 07065 | 4942 |
| LOUISE MILLOY | 5922 MOCKINGBIRD LANE | | | | MC KINNEY | TX | 75070 | 5385 |
| LOUISE MOORE & | HIDA HAWLEY JT TEN | 617 NORTH FRANKLIN STREET | | | GREENVILLE | MI | 48838 | 1111 |
| LOUISE MORGAN | 12811 PELHAM DRIVE | | | | SPOTSYLVANIA | VA | 22553 |
| LOUISE MORRISSEY | JOHN MORRISSEY JTWROS | 3599 KOENIG PT DR | | | AUBURN | NY | 13021 | 9624 |
| LOUISE MYRA MILAS | DESIGNATED BENE PLAN/TOD | 2779 STEIN CT | | | ANN ARBOR | MI | 48105 |
| LOUISE N KLOTZ & | INGEBORG P MUNDEN | 3113 ROY POM DR | | | LOUISVILLE | KY | 40220 |
| LOUISE N KOVALCHIK | 113 ROOSEVELT ST | | | | EDWARDSVILLE | PA | 18704 | 2628 |
| LOUISE N SAMSON | 3 BLACK BEAR LN | | | | LITTLETON | CO | 80127 | 5758 |
| LOUISE NAHIGIAN | 24 FREEMONT ST | | | | LEXINGTON | MA | 02421 | 6513 |
| LOUISE NANETTE BAILEY | 10730 W 69TH AVE | | | | ARVADA | CO | 80004 | 1414 |
| LOUISE NARDI | 94 LAWRENCE AVE | | | | KEANSBURG | NJ | 07734 | 1658 |
| LOUISE NEWELL STEWART | CUST PETER NEWELL STEWART | UTMA GA | 1318 HANOVER WEST DR NW | | ATLANTA | GA | 30327 | 1116 |
| LOUISE NIXON | 4635 BEAGLE RUN LANE | | | | WINSTON SALEM | NC | 27106 | 9432 |
| LOUISE NORRIS RAND | LOUISE NORRIS RAND REV TRUST U | 2701 PICKETT RD # 1246 | | | DURHAM | NC | 27705 |
| LOUISE NOVITZKY | 917 PASTUREVIEW DR | | | | BATON ROUGE | LA | 70810 |
| LOUISE O DELCOURT | TR UA 03/15/91 LOUISE O | DELCOURT TRUST | 49314 SHERIDAN COURT | | SHELBY TOWNSHIP | MI | 48315 | 3976 |
| LOUISE O GURLEY | 6238 WILD MEADOW TR | | | | MINT HILL | NC | 28227 | 7520 |
| LOUISE O MC LEAN | 12438 NOVA DR | | | | HOUSTON | TX | 77077 | 4824 |
| LOUISE O SAMPSON & | ROBERT B SAMPSON JT TEN | 270 FLORIDA BLVD | | | MERRITT ISLAND | FL | 30953 |
| LOUISE OLLILA | 3705 APACHE RD | | | | VASSAR | MI | 48768 | 8917 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOUISE ORAM REV TRU | DTD 11/18/1998 UAD 11/18/98 | LOUISE ORAM TTEE | 5525 WOODLAND CT | | W BLOOMFIELD | MI | 48322 | 1411 |
| LOUISE P HARRIS | 1591 LANE AVE S APT 11Y | | | | JACKSONVILLE | FL | 32210 | 1514 |
| LOUISE P LANGAN | 6N408 VIRGINIA RD | | | | ROSELLE | IL | 60172 | 3139 |
| LOUISE P LOUSTAU | CHARLES SCHWAB & CO INC CUST | RD 2 BOX 344 DIXON RUN RD | | | TRIADELPHIA | WV | 26059 | |
| LOUISE P LOUSTAU | RD 2 BOX 344 DIXON RUN RD | | | | TRIADELPHIA | WV | 26059 | |
| LOUISE P MILLER | 2014 HARTON BLVD | | | | TULLAHOMA | TN | 37388 | 5583 |
| LOUISE P PULLEN | 1844 SOUTHWOOD RD | | | | BIRMINGHAM | AL | 35216 | 1416 |
| LOUISE P TALBOT | 867 CO HWY 20 | | | | EDMESTON | NY | 13335 | 9764 |
| LOUISE P WHEATON | 13513 SUNCREST CT | | | | STRONGSVILLE | OH | 44136 | 4403 |
| LOUISE P YOUNG | 2982 QUAPAW TR | | | | MIDDLEBURG | FL | 32068 | 4246 |
| LOUISE P. TERRY TTEE | ALFRED E. TERRY JR. TTEE | U/A/D 02-29-2008 | FBO LPT LIVING TRUST | 112 SOUTH OCEAN AVENUE | BAYPORT | NY | 11705 | 2237 |
| LOUISE PARRISH DURRETT | 5100 MONUMENT AVE UNIT 1214 | | | | RICHMOND | VA | 23230 | |
| LOUISE PETERS | 111 KALE AVE | | | | STERLING | VA | 20164 | 1721 |
| LOUISE PETERS JOHNSON | R R 1 | | | | FOREST | IN | 46039 | 9801 |
| LOUISE POLANSKY & | SOLOMON POLANSKY JT/WROS | 397 EVANS AVENUE | | | OCEANSIDE | NY | 11572 | 3831 |
| LOUISE PRETTY IRA | FCC AS CUSTODIAN | 415 N BLUE JAY LN | | | FAYETTEVILLE | AR | 72704 | 8424 |
| LOUISE QUICK | 4075 LONDON DERRY AVE | | | | COLUMBUS | OH | 43228 | 3430 |
| LOUISE R ALLINSON | 21 WISTAR ROAD | | | | PAOLI | PA | 19301 | 1825 |
| LOUISE R CRUSEMANN | CARRIAGE HOUSE | 7110 TWIN TREE LANE | | | DALLAS | TX | 75214 | 1938 |
| LOUISE R HUTT | 255 COURTYARD BLVD APT 245 | | | | SUN CITY CTR | FL | 33573 | 4719 |
| LOUISE R INGRAM | 221 WEST FIRST ST | | | | OCEAN ISLE BCH | NC | 28469 | 7511 |
| LOUISE R KING | 115 CHEROKEE CIRCLE S E | | | | CARTERSVILLE | GA | 30120 | 4063 |
| LOUISE R KING & | C MELVIN KING JT TEN | 115 CHEROKEE CIRCLE S E | | | CARTERSVILLE | GA | 30120 | 4063 |
| LOUISE R MANDELMAN & | ELLIOTT S MANDELMAN JT TEN | 54 SUSSEX RD | | | NEW ROCHELLE | NY | 10804 | 2916 |
| LOUISE R MCBRIDE | 29 PRESCOTT ST APT 7 | | | | CONCORD | NH | 03301 | |
| LOUISE R MCEVER | C/O SUSAN PADOVER | 2523 HERBERT DR | | | NORTHFIELD | NJ | 08225 | 1403 |
| LOUISE R RUSHING | TR LOUISE R RUSHING TRUST | UA 02/18/99 | 3254 BON VIEW DR | | SALT LAKE CITY | UT | 84109 | 3704 |
| LOUISE R SMITH | 3525 TWILIGHT LANE | | | | SHREVEPORT | LA | 71119 | 5011 |
| LOUISE R STRASSNER | 61 BLACK CREEK ROAD | | | | ROCHESTER | NY | 14623 | 1945 |
| LOUISE R WHEATLEY | 11 NEW WALK TERR | YORK YO10 4BG | UNITED KINGDOM | | | | | |
| LOUISE RAMONDINO | 2019 58TH STREET | | | | BROOKLYN | NY | 11204 | 2012 |
| LOUISE RARICK | 750 S WALKER 80 | | | | BLOOMINGTON | IN | 47403 | 2106 |
| LOUISE RAY BURKHALTER | 5046 WOOD DALE DR | | | | MACON | GA | 31210 | 2942 |
| LOUISE REBOK | 1621 S. PARK AVENUE | | | | SPRINGFIELD | IL | 62704 | 3430 |
| LOUISE REISER & | JOHN E REISER JT TEN | 163 REGENT PLACE | | | WEST HEMPSTEADY | NY | 11552 | 1613 |
| LOUISE REMBERT | APT 123 | 26600 SCHOOLCRAFT | | | REDFORD | MI | 48239 | 4623 |
| LOUISE RESENDES | 159 BASIN HARBOR | | | | BRIDPORT | VT | 05734 | |
| LOUISE REYNOLDS | 2169 MT HOPE LANE | | | | TOMS RIVER | NJ | 08753 | 1438 |
| LOUISE RICCIARDI | 68 ORCHARD ST | | | | THORNWOOD | NY | 10594 | 2116 |
| LOUISE ROACH | CHARLES SCHWAB & CO INC CUST | 132 EVELYN WAY | | | SAN FRANCISCO | CA | 94127 | |
| LOUISE ROBERTS | PO BOX 972312 | | | | YPSILANTI | MI | 48197 | 0839 |
| LOUISE ROBINSON | 1403 E MANOR | | | | MUNCIE | IN | 47303 | 5023 |
| LOUISE ROCK | 40 RANDLETT PARK | | | | W NEWTON | MA | 02465 | 1717 |
| LOUISE ROEMER | 7403 HAYWOOD | | | | HOUSTON | TX | 77061 | 1505 |
| LOUISE RUPP | 5925 THOMPSON RD | | | | CLARENCE CENTER | NY | 14032 | 9328 |
| LOUISE S BARGE | 4180 JERI LYNN CT | | | | TUCKER | GA | 30084 | 2107 |
| LOUISE S BARKER & | JONATHAN BARKER & | CELIA BARKER LOTTRIDGE & | LUCY BARKER HENIGHAN JT TEN | 621 MOUNTAIN VIEW DR | SEYMOUR | TN | 37865 | 4323 |
| LOUISE S BECK | 212 BUSH DRIVE | | | | DOVER | DE | 19901 | 1578 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOUISE S BHAGAT | TR BHAGAT TRUST | UA 07/15/96 | 8590 GRIFFIN PARK DR | | CORDOVA | TN | 38018 | 4600 |
| LOUISE S BRENNER | 1764 TEAROSE LN | | | | CHERRY HILL | NJ | 08003 | 3212 |
| LOUISE S BRIGGS | 1031 WAGONER DRIVE | WOODLAND HEIGHTS | | | WILMINGTON | DE | 19805 | 1066 |
| LOUISE S CHRYSLER | 318 W MOLLOY ROAD | | | | MATTYDALE | NY | 13211 | 1424 |
| LOUISE S COTTON | 3412 WOODLAND DRIVE | | | | MURRYSVILLE | PA | 15668 | 1452 |
| LOUISE S CUNNINGHAM | CGM IRA ROLLOVER CUSTODIAN | 8189 LONGNEEDLE PLACE | | | MONTGOMERY | AL | 36117 | 5143 |
| LOUISE S EPP TOD | HENRY C EPP | SUBJECT TO STA TOD RULES | 2215 BERKLEY DR | | WESTLAKE | OH | 44145 | 3223 |
| LOUISE S EPP TOD | LYNDA L EPP | SUBJECT TO STA TOD RULES | 2215 BERKLEY DR | | WEST LAKE | OH | 44154 | |
| LOUISE S GANNON | 34 MILLCREST RD | | | | WAKEFIELD | MA | 01880 | |
| LOUISE S HASLUND | 8345 AVALON DR | | | | MERCER ISLAND | WA | 98040 | |
| LOUISE S JOURDAN | C/O THE INN AT SPRUCEWOOD | 25 WORTHEN RD APT 2208 | | | DURHAM | NH | 03824 | 4611 |
| LOUISE S KELLY | DANA KELLY | 706 HOMESTEAD BLVD | | | LOUISVILLE | KY | 40207 | 3631 |
| LOUISE S MCGILL | 11 CARROLL LANE | | | | GREENVILLE | SC | 29605 | 2808 |
| LOUISE S MEADOR | 7274 ARROWSTONE RD | | | | MECHANICSVILLE | VA | 23111 | 3402 |
| LOUISE S PITTMAN | 3815 CLOUDLAND DR SE | | | | SMYRNA | GA | 30082 | 3212 |
| LOUISE S PLANT | 1801 SPEARS STREET | | | | CHARLOTTE | VT | 05445 | 9285 |
| LOUISE S ROBERTS | 3115 90TH AVE E | | | | PUYALLUP | WA | 98371 | 2070 |
| LOUISE S SCOTT | PO BOX 190 | | | | COLLIERVILLE | TN | 38027 | 0190 |
| LOUISE S STONE | CUST DICIE LOUISE LANSDEN UGMA KY | 300 SYCAMORE LANE | | | MADISONVILLE | KY | 42431 | 8749 |
| LOUISE S STONE | CUST NANCY ELIZABETH LANSDEN UGMA | KY | 300 SYCAMORE LANE | | MADISONVILLE | KY | 42431 | 8749 |
| LOUISE S SUPPLE TR | UA 09/10/1987 | SUPPLE MARITAL FAMILY TRUST | 904-D RONDA SEVILLA | | LAGUNA WOODS | CA | 92637 | |
| LOUISE S ZAKIAN | 1038 SHADOWLAWN DR | | | | GREENBROOK | NJ | 08812 | |
| LOUISE SALINSKY | PO BOX 1785 | | | | MILWAUKEE | WI | 53201 | 1785 |
| LOUISE SALMON RAINE | 894 CONCORD AVE | | | | VENTURA | CA | 93004 | |
| LOUISE SARAFIAN | TOD LINDA SENIOR & J RICHARD | KERIAN | SUBJECT TO STA TOD RULES | 9403 S BELFORT CIRCLE | TAMARAC | FL | 33321 | 1838 |
| LOUISE SCHUM | 137 HILLCREST AVE | | | | CRANFORD | NJ | 07016 | 2668 |
| LOUISE SEYER | 1840 LAMBETH LANE | | | | CONCORD | CA | 94518 | |
| LOUISE SHEA TTEE | JOHN J. SHEA FAMILY IRRECOVABLE TR | U/A DTD 03/29/2004 | 10 ALLDS ST. UNIT 404 | | NASHUA | NH | 03060 | 4787 |
| LOUISE SHUMATE | 3553 BUCKHORN DR | | | | CRESTVIEW | FL | 32539 | |
| LOUISE SIMONE METZGER | APT 4H | 137 EAST 36TH STREET | | | NEW YORK | NY | 10016 | 3528 |
| LOUISE SLATER & | GERALD T SLATER JT TEN | 1131 BRYANT SW | | | WYOMING | MI | 49509 | 3519 |
| LOUISE SNYDER | 7029 GILROY CT | | | | SPRING ARBOR | MI | 49283 | 9662 |
| LOUISE SOUTHWORTH PARKER | TR UA 12/17/92 | LOUISE SOUTHWORTH PARKER | INTERVIVOS TRUST | 3810 NE 27TH TERRACE | LIGHTHOUSE POINT | FL | 33064 | 8404 |
| LOUISE STACY | 12180 BRICK RD SE | | | | TURNER | OR | 97392 | |
| LOUISE STARING | 20 ORIOLE PATH | | | | LIVERPOOL | NY | 13090 | 2904 |
| LOUISE STEPHENSON | 411 FAIRVIEW DRIVE | | | | CHARLESTON | WV | 25302 | 2601 |
| LOUISE STEWART | TOD ACCOUNT | 3568 BROOKLYN AVENUE | | | PRT CHARLOTTE | FL | 33952 | 7248 |
| LOUISE STUTZ SIRIANNI | 27 BENDING OAK DR | | | | PITTSFORD | NY | 14534 | 3330 |
| LOUISE SUMMA BASSANO | 4519 BRANDYWINE DRIVE | | | | BOCA RATON | FL | 33487 | 2176 |
| LOUISE SUTTON | 4742 GRACE ROAD | | | | N OLMSTED | OH | 44070 | 3741 |
| LOUISE SZELES | 7717 S KATHERINE DR | | | | INDIANAPOLIS | IN | 46217 | 4105 |
| LOUISE T GAGNE | 40 SHAWMUT AVE | | | | MARLBORO | MA | 01752 | 2910 |
| LOUISE T HASLUP | 7990 LEEWARD LN | | | | MURRELLS INLT | SC | 29576 | 8373 |
| LOUISE T HUGHES TTEE | LOUISE T HUGHES REVOCABLE LIVING TR | U/A DTD 07/18/2007 FBO J S HUGHES | 16489 IVY AVE | | FONTANA | CA | 92335 | 3353 |
| LOUISE T LEE | 8102 FLOSSIE LN | | | | CLIFTON | VA | 20124 | 2050 |
| LOUISE T MORRIS | 135 CROOKED CREEK LN | | | | DURHAM | NC | 27713 | 7038 |
| LOUISE T RADER GEORGE B RADER | TR UA 09/23/91 | GEROGE & | LOUISE RADER FAMILY TRUST | 5358 W 123RD ST | HAWTHORNE | CA | 90250 | 3421 |
| LOUISE T ROSAMILIA | CHARLES SCHWAB & CO INC CUST | 436 ARTHUR CT | | | BRICK | NJ | 08724 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOUISE T TRICKER | 17761 VINEYARD LANE | | | | POWAY | CA | 92064 | 1061 |
| LOUISE TENNENT SMITH | CGM IRA CUSTODIAN | 541 BROADWAY | | | COLUMBUS | GA | 31901 | 3117 |
| LOUISE THAYER LUDWIG | TR LUDWIG FAMILY TRUST | UA 02/16/00 | 502 SOUTHVIEW DR | | EAST LIVERPOOL | OH | 43920 | 4259 |
| LOUISE THOMAS | 1359 LAFFER AVE | | | | AKRON | OH | 44305 | 3475 |
| LOUISE THOMASON WESTBROOK | 322 FARRS LANDINGS RD | | | | HOT SPRINGS | AR | 71913 | 7526 |
| LOUISE TIMMONS | 137 CARRINGTON DR | | | | ROCHESTER | NY | 14626 | 4481 |
| LOUISE TURNER VOGEL | 343 S CHESTER PIKE | | | | GLENOLDEN | PA | 19036 | 2108 |
| LOUISE UNTERMEMER MCCLURE | 746 W WILLOW ST | | | | LOUISVILLE | CO | 80027 | 1032 |
| LOUISE UTLEY TTEE | FBO LOUISE UTLEY | UAD 3/27/87 | 720 126TH AVE | | TREASURE ISLAND | FL | 33706 | 1036 |
| LOUISE V CARD | 15 WELLS ST | | | | ASHAWAY | RI | 02804 | 0003 |
| LOUISE V DAVIS | 5524 W 122ND ST | | | | HAWTHORNE | CA | 90250 | 3418 |
| LOUISE V GRISSOM & | JAMES F GRISSOM & | MARK A GRISSOM & | DONALD E GRISSOM JT TEN | 4979 BLUFF DR NE | GRAND RAPIDS | MI | 49525 | 1201 |
| LOUISE V SEIFERT | TOD ACCOUNT | 1845 ROCKERFELLER RD | | | WICKLIFFE | OH | 44092 | |
| LOUISE V STEELE | PO BOX #9648 | | | | NISKAYNA | NY | 12309 | 0648 |
| LOUISE V STEVENS | 8762 S SENECA ST | | | | WEEDSPORT | NY | 13166 | 9601 |
| LOUISE V TAYLOR | TR UA 09/16/87 LOUISE V | TAYLOR | 5471-H SW 11TH ST | | MARGATE | FL | 33068 | 3385 |
| LOUISE V THOMPSON | FAIRFIELD SUITES | 102-MERCER CT 24-1B | | | FREDERICK | MD | 21701 | 4083 |
| LOUISE V TRACY | 123 WINSLOW AVE | | | | ROCHESTER | NY | 14620 | |
| LOUISE V TURNER | 7026 EAST EDSEL FORD | | | | DETROIT | MI | 48211 | 2403 |
| LOUISE VANCE | PO BOX 352 | | | | WILLOUGHBY | OH | 44096 | 0352 |
| LOUISE W BONNET | ATTN LOUISE W MASSEY | 70A DAVIS RD | | | PORT WASHINGTON | NY | 11050 | 3811 |
| LOUISE W BOYLAN | 1813 AZALEA DR | | | | WILMINGTON | NC | 28403 | 4801 |
| LOUISE W HARTLEY | 121 VISTA DRIVE | | | | AKRON | PA | 17501 | 1133 |
| LOUISE W PATTERSON | PO BOX 1937 | | | | BARNWELL | SC | 29812 | 4137 |
| LOUISE W VAN ZANDT | 2805 MILLBROOK RD | | | | LITTLE ROCK | AR | 72227 | 3037 |
| LOUISE W WENDLAND | 8116 PENNSYLVANIA RD | | | | BLOOMINGTON | MN | 55438 | 1137 |
| LOUISE W WOODARD & | GEORGE R WOODARD JT TEN | LASHWAY DR | | | EAST BROOKFIELD | MA | 01515 | |
| LOUISE W. MEYERS | 16092 NY 22 | | | | STEPHENTOWN | NY | 12168 | |
| LOUISE WALLACE | 15240 PARK ST | | | | OAK PARK | MI | 48237 | 1994 |
| LOUISE WATSON | 423 S MITCHELL AVE | | | | LANSDALE | PA | 19446 | 3425 |
| LOUISE WHITE | 2909 WEST COLLAGE | | | | SHREVEPORT | LA | 71109 | 2707 |
| LOUISE WHITNEY | CHRISTOFFERSON | 28 ALADDIN TER | | | SAN FRANCISCO | CA | 94133 | 2604 |
| LOUISE WILK IRA | FCC AS CUSTODIAN | 2066 LINNINGTON AVE | | | LOS ANGELES | CA | 90025 | 5902 |
| LOUISE WILLETT CURTIS | 13501 RANCH ROAD 12 | STE 103 | | | WIMBERLEY | TX | 78676 | |
| LOUISE WILLIAMS | 4627 BRIAR OAKS CIRCLE | | | | DALLAS | TX | 75287 | 7503 |
| LOUISE WOLF | 107 SOUTH DAVIS ST | | | | CRAWFORDSVLLE | IN | 47933 | |
| LOUISE Y CHASE | 1613 CALIFORNIA AVE SW APT 302 | | | | SEATTLE | WA | 98116 | 1669 |
| LOUISE YATES PHILLIPS & | VICKI DUKE ALLEY JT TEN | 3402 ELVIRA WAY | | | VERO BEACH | FL | 32960 | 6561 |
| LOUISE YOUMANS | 1644 MT. EVEREST LANE | | | | TOMS RIVER | NJ | 08753 | 1429 |
| LOUISE YOUNG | 3221 S AUBURN STREET | | | | SAGINAW | MI | 48601 | 4505 |
| LOUISE YUEN & | WYLIE JAMES YUEN | 305 RIVERSIDE AVE | | | ADRIAN | MI | 49221 | |
| LOUISE Z FARR | 159 RHOADS AVE | | | | HADDONFIELD | NJ | 08033 | 1414 |
| LOUISE ZACHARY RICHEY | 204 JOHNNIE DR | | | | SHREVEPORT | LA | 71115 | 2606 |
| LOUISE ZEH MORROW | UNIVERSITY COUNSEL GEOFFREY A | O'NEILL UNIVERSITY OF CAL | 1111 FRANKLIN ST 8TH FLOOR | | OAKLAND | CA | 94607 | 5201 |
| LOUISETTE BROTHERS | 150 OLD LIVERPOOL ROAD | APT 69 | | | LIVERPOOL | NY | 13088 | 6336 |
| LOUISETTE S LEBRUN | 5062 JARRY ST E | ST LEONARD QC  H1R 1Y4 | CANADA | | | | | |
| LOUISIANA DEPT OF | REVENUE | UNCLAIMCED PROPERTY DIV | PO BOX 91010 | | BATON ROUGE | LA | 70821 | 9010 |
| LOUIZE SMITH | 1375 NORTH 6800 EAST | | | | CROYDON | UT | 84018 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOUJEAN KARON | 1240 LONGVALLEY RD | | | | GLENVIEW | IL | 60025 5119 |
| LOULA J WEBB | 1411 OHIO AVE | | | | ETOWAH | TN | 37331 1209 |
| LOULA M DRAY | 124 MILL CREEK | | | | CHESTERFIELD | IN | 46017 1702 |
| LOULA S PALMER | 25 DORANTES AVE | | | | S F | CA | 94116 1430 |
| LOULYNN TOWNSEND | 10907 WICKERSHAM LANE | | | | HOUSTON | TX | 77042 2715 |
| LOUNDS S WOMACK JR | 1100 UVALDE RD | | | | HOUSTON | TX | 77015 3706 |
| LOUNETTA PYKE | 2123 B PARK WILLOW LANE | | | | ARLINGTON | TX | 76011 |
| LOURAINE POLASKY & | BERNICE B WOLFE JT TEN | 30100 TELEGRAPH RD STE 302 | | | FRANKLIN | MI | 48025 4517 |
| LOURDES B DEREGO | 1123 WESTGATE ST | | | | NEW BEDFORD | MA | 02745 4122 |
| LOURDES BAEZ-SCHRADER | CHARLES SCHWAB & CO INC CUST | 600 BRIDGEPORT RD | | | FRANKFORT | KY | 40601 |
| LOURDES BERRIOS-POWELL | 922 LOUISIANA DR. | | | | RAEFORD | NC | 28376 |
| LOURDES D CRUZ & | MARIA GINA C CRUZ-RIPPIN JT TEN | 4850 QUARRY LANE | | | RICHMOND HEIGHTS | OH | 44143 2934 |
| LOURDES DE LOS REYES | 33211 LAKE LANIER PL | | | | FREMONT | CA | 94555 |
| LOURDES GARCIA GAGO AND | JESUS ACOSTA JTWROS | 10773 N.W. 58 STREET | PMB 318 | | MIAMI | FL | 33178 2801 |
| LOURDES J JOHNSON & | B J JOHNSON JT TEN | 818 COUNTY ROAD 196 | | | EASTLAND | TX | 76448 6321 |
| LOURDES J REGO | 1123 WESTGATE ST | | | | NEW BEDFORD | MA | 02745 4122 |
| LOURDES KORNSE | 7846 E TOPEKA PL | | | | YUMA | AZ | 85365 |
| LOURDES L CALIP | 1393 HICKORY HOLLOW | | | | FLINT | MI | 48532 2036 |
| LOURDES L RODRIGUEZ | WBNA CUSTODIAN TRAD IRA | 2001 NW 123RD ST | | | MIAMI | FL | 33167 2015 |
| LOURDES M EMKE | 4021 BLOOD RD | | | | METAMORA | MI | 48455 9244 |
| LOURDES M MENDEZ | 457 MOUNT PROSPECT AVE | APT 4 | | | NEWARK | NJ | 07104 2914 |
| LOURDES P LIM | 1385 YORK AVE APT 6D | | | | NEW YORK | NY | 10021 3906 |
| LOURDES P LIM | APT 6D | 1385 YORK AVE | | | NEW YORK | NY | 10021 3911 |
| LOURDES PARELLADA DE CABAU | CI SANDALO 5-2-D | URB LA PIOVERA | 28042 MADRID | SPAIN | | | |
| LOURDES S KACHELMYER | 3134  RIDGEMOOR DR | | | | GARLAND | TX | 75044 |
| LOURDES SALAMANCA YOUNG | 9317 LINDEN AVE | | | | BETHESDA | MD | 20814 1651 |
| LOURENZA BUSCH & | VALERIE B SMITH JT TEN | PO BOX 341 | | | EUDORA | AR | 71640 0341 |
| LOURETTA WILLIAMS & | GLORIA HENRY JT TEN | PO BOX 223 | | | BOLTON | MS | 39041 0223 |
| LOURIE L HENDERSON | 5219 HAROLD DR | | | | FLUSHING | MI | 48433 2538 |
| LOURIE S BOYD & | BART A BOYD | JT TEN WROS | 100 JASMINE CIR | | SMITHVILLE | MO | 64089 8267 |
| LOUSILLA L KELLY | 11342 MINOCK | | | | DETROIT | MI | 48228 1310 |
| LOUSTEAU CALIXTE | 20 RADFORD RD | | | | LAKE GROVE | NY | 11755 2610 |
| LOUVA A BARTON | 1416 KINGFISHER DRIVE | | | | ENGLEWOOD | FL | 34224 4626 |
| LOUVA A HALLFELDT TTEE | LOUVA A HALLFELDT REV | TRUST U/A DTD 9-15-92 | 14430 MILL RD | | FT WAYNE | IN | 46816 9410 |
| LOUVEL M BOWLING | 6110 NORTH PARK WAY | | | | TACOMA | WA | 98407 2225 |
| LOUVENIA JOHNSON | 9641 9TH AVE N | | | | BIRMINGHAM | AL | 35217 2286 |
| LOUVENIA R HUNTER | 2516 AIRPORT RD | | | | RAYMOND | MS | 39154 9314 |
| LOUZENE GARNER | 30032 OAKWOOD | | | | INKSTER | MI | 48141 1559 |
| LOVA KHORAM | LOVA KHORAM LIVING TRUST | 4989 STONELEIGH RD | | | BLOOMFIELD HILLS | MI | 48302 |
| LOVA KHORAM | TR THE LOVA KHORAM LIVING TRUST UA | 02/20/91 | 4989 STONELEIGH | | BLOOMFIELD HILLS | MI | 48302 2173 |
| LOVA KHORAM | TR UNDER AGREEMENT 02/20/91 LOVA | KHORAM REVOCABLE LIVING TRUST | 4989 STONELEIGH | | BLOOMFIELD HILLS | MI | 48302 2173 |
| LOVANN DORRIS | 6211 KY 81 | | | | OWENSBORO | KY | 42301 |
| LOVE MC LAUGHLIN & | H PATRICK MC LAUGHLIN & | RYAN MC LAUGHLIN | 1290 GULF BLVD APT 204 | | CLEARWATER | FL | 33767 |
| LOVEDA CARTER | 2462 S COUNTY RD #1100 E | | | | PERU | IN | 46970 8802 |
| LOVEDA GROOMS | 115 FOLIAGE LN | | | | SPRINGBORO | OH | 45066 9335 |
| LOVEDA S OSBORNE | 6701 OAKFIELD RD | | | | DAYTON | OH | 45415 1526 |
| LOVEDY E MORRONE | 3539 DUNKIRK DR | | | | ANCHORAGE | AK | 99502 3059 |
| LOVELACE W GABBARD | 465 RICHARDS LA | | | | CINCINNATI | OH | 45244 1706 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOVELESS J BENOIT | 13087 FM 105 | | | | ORANGE | TX | 77630 |
| LOVELL E LEE | 17500 OAK DR | | | | DETROIT | MI | 48221 2747 |
| LOVELL FREEMAN | 1312 WOODGLEN | | | | YPSILANTI | MI | 48198 6222 |
| LOVELL IRBY | 1524 MARTIN L KING | | | | SELMA | AL | 36703 3403 |
| LOVELL L GRUMLEY | 10425 CRONK RD | | | | LENNON | MI | 48449 9647 |
| LOVELL LLOYD | 11415 WOODKNOLL LN | | | | HOUSTON | TX | 77071 2325 |
| LOVELL O LEMMONS | 4018 PARK PL | | | | CR ELLENWOOD | GA | 30049 1500 |
| LOVELL PAIGE | 16700 ASBURY PARK | | | | DETROIT | MI | 48235 3659 |
| LOVELLA RADFORD | 1053 WINBURN DR | APT 91 | | | LEXINGTON | KY | 40511 1439 |
| LOVELLE JULIA MCCLOW | 5860 JOHN R RD | | | | TROY | MI | 48085 3873 |
| LOVELYN RENAVD | 8481 W CR-700 S | | | | DALEVILLE | IN | 47334 9415 |
| LOVENE ROBERSON | 1838 ARKOSE DRIVE SE | | | | ATLANTA | GA | 30316 4114 |
| LOVENIA BROCK | 301 BROCK LANE | | | | LONDON | KY | 40744 |
| LOVENIA TIBBS | 1205 LINDENWOOD DR | | | | PANAMA CITY | FL | 32405 |
| LOVENNA A SPRUDE | 9345 S STATE ROUTE 202 | | | | TIPP CITY | OH | 45371 9473 |
| LOVER SMITH JR | 2925 DUPONT ST | | | | FLINT | MI | 48504 |
| LOVESTEAD FAMILY LIMITED | PARTNERSHIP | LOVESTEAD HOWARD S GEN PTR | 115 N. ONEIDA | | RHINELANDER | WI | 54501 3234 |
| LOVETTA BALDWIN | 423 N STREET | | | | BEDFORD | IN | 47421 2119 |
| LOVEY JANE W FRIDENSTINE & | PAUL NELSON WALKER JT TEN | PO BOX 554 | | | IRVINGTON | VA | 22480 0554 |
| LOVEY JANE W FRIDENSTINE & | RANDOLPH HASTINGS WALKER III JT | TEN | PO BOX 554 | | IRVINGTON | VA | 22480 0554 |
| LOVEY M SCOTT | HCR 1 BOX 4067 | | | | KEAAU | HI | 96749 9705 |
| LOVIE M BREWER | 6407 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439 4950 |
| LOVINA F SPRINGER | 10575 LANGE ROAD | | | | BIRCH RUN | MI | 48415 9797 |
| LOVINA LEVASSER TTEE | ARTHUR J & LOVINA LEVASSEUR REV TR | U/A DTD 07/08/1999 | 5195 W. QUINCY AVENUE STE 215 | | DENVER | CO | 80236 3249 |
| LOVITA ALBRITTON | 1069 EASTMOOR BLVD. | | | | COLUMBUS | OH | 43209 |
| LOVITA R KELLEY-GRIFFIN & | MARLO D GRIFFIN JT TEN | 104 N FORK DR | | | SHERWOOD | AR | 72120 5833 |
| LOWE FAMILY TRUST | U/A DTD 07/17/1987 | ALLAN LOWE TTEE | JANIE LOUISE LOWE TTEE | 10347 VISTA KNOLL BLVD | CUPERTINO | CA | 95014 |
| LOWE GRAVER | 2001 WOOD AVE | | | | COLORADO SPRINGS | CO | 80907 |
| LOWELL A BARRETT | 9400 DIBOT CT | | | | HUDSON | FL | 34667 8586 |
| LOWELL A BURT | 4582 TOWNSHIP ROAD 51 | | | | GALION | OH | 44833 9016 |
| LOWELL A BURT & | BEATRICE M BURT JT TEN | 4582 TOWNSHIP ROAD 51 | | | GALION | OH | 44833 9016 |
| LOWELL A GESS | 111 15TH AVE E | | | | ALEXANDRIA | MN | 56308 2509 |
| LOWELL A KING | 3600 E 650 N | | | | MARION | IN | 46952 9179 |
| LOWELL A PARKIN | 9844 RIDGE RUN RD | | | | CHEBOYGAN | MI | 49721 7805 |
| LOWELL A PETTIES | 416 VOORHEES AVE | | | | BUFFALO | NY | 14216 2116 |
| LOWELL A PUTZIER | 925 LOCKWOOD DR | | | | BEAUMONT | TX | 77706 5547 |
| LOWELL A WOGAN | 5135 MIDNIGHT OIL DR | | | | LAS VEGAS | NV | 89122 8116 |
| LOWELL AHRENS & | LYNN AHRENS JT TEN | 128 HAYDEN DRIVE | | | COLUMBIA | IL | 62236 3221 |
| LOWELL ALLAN NUESSE | 2007 CHAPMAN DR | | | | WAUKESHA | WI | 53189 7270 |
| LOWELL B GRIZZLE & | MRS MARY NELL GRIZZLE JT TEN | 2032 WOODBINE ST | | | KINGSPORT | TN | 37660 1156 |
| LOWELL B LEBIS TTEE | LOWELL B LEBIS REVOCABLE LIVING TRU | U/A DTD 04/30/2003 | 333 PINE TREE ROAD | | LAKE MARY | FL | 32746 3655 |
| LOWELL B SYKES | 4401 MONTGOMERY RD | | | | LYNCHBURG | VA | 24503 |
| LOWELL B WOLFE | 17816 EGO ST | | | | EASTPOINTE | MI | 48021 3172 |
| LOWELL BONIFIELD | 5100 WOOD SHIRE DRIVE | | | | COLUMBIA | MO | 65202 |
| LOWELL BRIAN WIMBOUROUGH | 3749 SOUTH COUNTY ROAD | 1300 EAST | | | KIRKLIN | IN | 46050 |
| LOWELL C JONES | 7045 HUNTERS RIDGE DR | | | | PLAINFIELD | IN | 46168 7920 |
| LOWELL C KEITH | 4302 WORCHESTER CT | | | | CARMEL | IN | 46033 7789 |
| LOWELL C PADDOCK | ADAM OPEL AG IPC A4-01 | PO BOX 9022 | | | WARREN | MI | 48090 9022 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOWELL C PARKS | 3535 HIGHWAY 62 NW | | | | CORYDON | IN | 47112 | 6712 |
| LOWELL C SEAL | 135 TAXIWAY AVE | | | | EASLEY | SC | 29640 | 6817 |
| LOWELL C SEAL | NANCY M SEAL | JT TEN | 135 TAXIWAY AVENUE | | EASLEY | SC | 29640 | 6817 |
| LOWELL C SIMS & | DARLENE F SIMS JT TEN | 721 SOUTH FIFTH ST | | | SAINT CHARLES | IL | 60174 | 3927 |
| LOWELL C SMITH | 7945 RODEO DR | | | | LAS VEGAS | NV | 89123 | |
| LOWELL C. PETRIE AND | GERRI L. PETRIE JTWROS | 9383 GOULD ROAD | | | LINDEN | MI | 48451 | 9488 |
| LOWELL CARDEW | 404 ELM ST | | | | ISHPEMING | MI | 49849 | |
| LOWELL CHRISTIAN | 4527 MARLBORO COURT | | | | ST LOUIS | MO | 63121 | 2610 |
| LOWELL CLEMENT STOKELY | 280 HOLLY HILL WAY | | | | NEWPORT | TN | 37821 | 2438 |
| LOWELL D BERG | 16271 BAGLEY AVE | | | | FARIBAULT | MN | 55021 | 7687 |
| LOWELL D EDWARDS | JANINE M EDWARDS JT TEN | TOD DTD 11/14/2008 | 1502 LUCAS ISLE CT | | HANAHAN | SC | 29410 | 8574 |
| LOWELL D EVANS | 1881 SHAW RD | | | | INDEPENDANCE | KY | 41051 | 7918 |
| LOWELL D GIFFORD | 4559 BLACKWELL ROAD | | | | OCEANSIDE | CA | 92056 | 4901 |
| LOWELL D GIFFORD & | LYNDA T GIFFORD JT TEN | 4559 BLACKWELL ROAD | | | OCEANSIDE | CA | 92056 | 4901 |
| LOWELL D GRIFFIS | 165 LAKESHORE DR | | | | GILBERTSVILLE | KY | 42044 | 8722 |
| LOWELL D KNIGHT | 344 HIGHLAND AVE | | | | WADSWORTH | OH | 44281 | 2157 |
| LOWELL D NICKEL & | CYNTHIA CORT NICKEL | JT TEN | P.O. BOX 1270 | | OROVILLE | CA | 95965 | 1270 |
| LOWELL D OVERBO & | JOAN C OVERBO JT TEN | BOX 183 | | | ASHLEY | ND | 58413 | 0183 |
| LOWELL D PEPPER & | VIRGINIA H PEPPER TR UA 10/12/2007 | LOWELL & VIRGINIA H PEPPER | REVOCABLE TRUST | 3809 N HALL ROAD | WHITEWATER | WI | 53190 | |
| LOWELL D ROWLAND & | MELBA C ROWLAND JTWROS | 106 BROOK CIRCLE | | | DANVILLE | VA | 24541 | 5019 |
| LOWELL D WATKINS & | JANICE E WATKINS TR UA 11/21/06 | LOWELL D WATKINS & JANICE E WATKINS | LIV TRUST | 8521 MELTRICA AVE | GRAND BLANC | MI | 48439 | 8035 |
| LOWELL D WILLIAMS & | DEBRA R. WILLIAMS JT TEN | P. O. BOX 1211 | | | HARRISON | AR | 72602 | 1211 |
| LOWELL DOUGHERTY | 2442 DRYER AVE | | | | LARGO | FL | 33770 | 4374 |
| LOWELL DUNN WILSON | 329 S SMEDLEY ST | | | | PHILADELPHIA | PA | 19103 | 6717 |
| LOWELL E ARNOLD | 1272 HILLSIDE RD | | | | GREENVILLE | OH | 45331 | 2661 |
| LOWELL E BARKER | 5448 NEW CARLISLE PK | | | | SPRINGFIELD | OH | 45504 | 3352 |
| LOWELL E BILLINGSLEY | CUST RICKY E BILLINGSLEY | U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 1555 HONEY LOCUST | CHESTERFIELD | MO | 63005 | |
| LOWELL E BOUREN | 522 RIVERVIEW ST | | | | MONROE | MI | 48162 | 2957 |
| LOWELL E CONKLIN JR | 73A COWPER RD | UMINA SOUTH WALES 2257 | AUSTRALIA | | | | | |
| LOWELL E DEEM | 713 HOLLISTER ST | | | | PONTIAC | MI | 48340 | 2427 |
| LOWELL E ELMORE | 126 CHADWICK DR | | | | PEACHTREE CITY | GA | 30269 | 2779 |
| LOWELL E FRAZIER | 50880 BOG RD | | | | BELLEVILLE | MI | 48111 | 4269 |
| LOWELL E HAMILTON | PO BOX 380 | | | | GREENVILLE | OH | 45331 | 0380 |
| LOWELL E KOLEHMAINEN | PO BOX 61 | | | | DOLLAR BAY | MI | 49922 | 0061 |
| LOWELL E LEMON | 800 W POPLAR | | | | ZIONSVILLE | IN | 46077 | 1222 |
| LOWELL E MASSIE | PO BOX 72 | | | | GREENUP | IL | 62428 | |
| LOWELL E OSBORNE | MARY L OSBORNE | 1222 35TH ST NE | | | CANTON | OH | 44714 | 1310 |
| LOWELL E SHOAF | 672 PLANTERS MANOR WAY | | | | BRADENTON | FL | 34212 | 2622 |
| LOWELL E SMITH | 3915 SUZAN DR | | | | ANDERSON | IN | 46013 | 2632 |
| LOWELL E STEVENS | ATTN LOWELL E STEVENS | 1100 HILL ST | | | SUMMITVILLE | IN | 46070 | |
| LOWELL E TATE | BOX 406 | | | | WYNANTSKILL | NY | 12198 | 0406 |
| LOWELL E WHITE JR & | MARGIE L WHITE & | INGER-BRITT WHITE JT WROS | 11009 E VILLA MONTE DR | | MUKILTEO | WA | 98275 | 4881 |
| LOWELL EDWIN FINCH | 206 ASHLEY RIVER RD | | | | MYRTLE BEACH | SC | 29588 | 7427 |
| LOWELL EUGENE CABLE | LOWELL E CABLE TRUST | 612 NE PERSIMMON LN | | | LEES SUMMIT | MO | 64064 | |
| LOWELL F ACHENBACH | 28655 ST RD 213 | | | | ATLANTA | IN | 46031 | 9717 |
| LOWELL F ROTHERT & | MARILYN L ROTHERT JT TEN | 3730 SANDHILL ROAD | | | LANSING | MI | 48911 | 6151 |
| LOWELL F SLAVEN | 13113 HAMILTON COMMONS BLVD | | | | NOBLESVILLE | IN | 46060 | 6780 |
| LOWELL FAMILY RESIDUARY TRUST | U/A GLADYS K CROWN LIVING TR | DTD 09/11/84 RANDY GREEN & | MICHAEL FRIEDBERG TTEES | P.O. BOX 50052 | ST LOUIS | MO | 63105 | 5052 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOWELL G BECKENS | SPECIAL ACCOUNT | TOD ACCOUNT | 23 COUNTRY CLUB DRIVE, EAST | | DESTIN | FL | 32541 | 4403 |
| LOWELL G BECKENS IRA | FCC AS CUSTODIAN | 23 COUNTRY CLUB DRIVE, EAST | | | DESTIN | FL | 32541 | 4403 |
| LOWELL G BECKENS TRUST | LOWELL G BECKENS TTEE | U/A DTD 04/12/1993 | 23 COUNTRY CLUB DRIVE EAST | | DESTIN | FL | 32541 | 4403 |
| LOWELL G BELL AND | JOYCE C BELL JTWROS | 6731 PLYMOUTH AVE N | | | GOLDEN VALLEY | MN | 55427 | 4642 |
| LOWELL G STOCKDALE | 5534 CONGRESS TWP RD 117 | | | | MOUNT GILEAD | OH | 43338 | |
| LOWELL G VAN WYNGARDEN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 17620 MARINE DR | | STANWOOD | WA | 98292 | |
| LOWELL GIBSON | 5632 CURZON | | | | FT WORTH | TX | 76107 | 5937 |
| LOWELL GILMORE & | PATRICIA LEE GILMORE JT TEN | 304 DAWN AVE | | | INTERLACHEN | FL | 32148 | 5123 |
| LOWELL GREEN | RT. 3 BOX 259 | | | | WEATHERFORD | OH | 73096 | |
| LOWELL H STREET & | BARBARA A STREET TR | PURSUANT TO THE TERMS OF THE | STREET FAM TRUST DTD 11-29-94 | 1601 KEEVER PLACE | LONG BEACH | CA | 90807 | 1822 |
| LOWELL HILE | 68627 C R 33 | | | | GOSHEN | IN | 46526 | 8536 |
| LOWELL HOGLE | 4505 PARADISE RD APT 2401 | | | | LAS VEGAS | NV | 89169 | |
| LOWELL I PROVOAST | 1896 MIDLAND RD | | | | BAY CITY | MI | 48706 | 9471 |
| LOWELL I PROVOAST | LAURA J PROVOAST | 1896 MIDLAND RD | | | BAY CITY | MI | 48706 | 9471 |
| LOWELL I SANDERS | 4507 EMERALD WAY | # 4 | | | CULVER CITY | CA | 90230 | 4218 |
| LOWELL J HODSON | PO BOX 190554 | | | | BURTON | MI | 48519 | 0554 |
| LOWELL J HOTTENSTEIN | BOX 1 | 140 ELM | | | PETERSBURG | MI | 49270 | 9558 |
| LOWELL J MUMA JR | 11274 HANKERD ROAD | | | | PLEASANT LAKE | MI | 49272 | 9737 |
| LOWELL J SCHEUMANN & | DORIS A SCHEUMANN | 15415 MINNICH RD | | | HOAGLAND | IN | 46745 | |
| LOWELL J STRICKLAND | 3426 BONSER ROAD | | | | PORTSMOUTH | OH | 45662 | |
| LOWELL J SWANK & | JEAN H SWANK JT TEN | 4606 DREXEL RD | | | COLLEGE PARK | MD | 20740 | 3604 |
| LOWELL JACKSON JR | 1712 LAUREL DR | | | | MARION | IN | 46953 | 2905 |
| LOWELL JORDAN | PO BOX 294 | | | | BUNKER | MO | 63629 | 0294 |
| LOWELL K ADAMS | 212 RUSSELL ROAD | | | | WHEELERSBURG | OH | 45694 | 8303 |
| LOWELL K HALVERSON & | DIANE HALVERSON JT TEN | 13721 TASTAD ROAD | | | ARLINGTON | WA | 98223 | 9413 |
| LOWELL K RUSSELL | 1718 GOLDEN STAR RD | | | | ASH FLAT | AR | 72513 | 9849 |
| LOWELL L GATTES | 156 RENFREW | | | | ADRIAN | MI | 49221 | 1808 |
| LOWELL L OLSON | 2581 ROYAL OAKS DRIVE | | | | FREEPORT | IL | 61032 | 9256 |
| LOWELL L REIHM & | JOAN C REIHM JT TEN | 110 E GRANT ST | | | AVON | IL | 61415 | 5032 |
| LOWELL LEBIS TTEE | TREMAINE L LEBIS IRREV TRUST U/A | DTD 11/16/1989 | 333 PINE TREE ROAD | | LAKE MARY | FL | 32746 | 3655 |
| LOWELL LEE PICKETT | 880 SO LAKEWOOD DR | | | | MAPLE WOOD | MN | 55119 | |
| LOWELL LIBBY | 33 RICHARDSON ST | | | | PORTLAND | ME | 04103 | 2518 |
| LOWELL M BERRY | BARBARA A BERRY TTEE | U/A/D 09/17/91 | FBO BERRY FAMILY TRUST | 8250 N 61ST PLACE | PARADISE VALLEY | AZ | 85253 | 8123 |
| LOWELL M CARTY JR | 606 W LINDNER AVE | | | | MESA | AZ | 85210 | 6836 |
| LOWELL M MULHOLLEN | BY LOWELL M MULHOLLEN | 609 DEERWOOD DR | | | TALLMADGE | OH | 44278 | 2007 |
| LOWELL M RICHARDSON | 16 RICHMOND ST | | | | CARBONDALE | PA | 18407 | 1668 |
| LOWELL MOORE & | LILA JEAN MOORE JT TEN | 84684 GRANDE RONDE RD | | | ENTERPRISE | OR | 97828 | 5020 |
| LOWELL N CRAIG | 9 TAYLOR RUN | | | | BEDFORD | IN | 47421 | 9100 |
| LOWELL N LEGGE | 3172 N CENTENNIAL ST | | | | INDIANAPOLIS | IN | 46222 | 1917 |
| LOWELL O HALTOM | 196 E GREENCASTLE RD | | | | MOORESVILLE | IN | 46158 | 7247 |
| LOWELL P MITCHELL | 5945 ESTELLA WA 13 | | | | ORLANDO | FL | 32809 | 4378 |
| LOWELL PERRY | 6378 HAMM RD | | | | LOCKPORT | NY | 14094 | 6528 |
| LOWELL R GROSS | 18536 COUNTY ROAD 111 | | | | DEFIANCE | OH | 43512 | 8300 |
| LOWELL R HOPPER | 322 WILSON TOWN RD | | | | RUSSELL SPRINGS | KY | 42642 | 8812 |
| LOWELL R MOBBS | 1712 VARNER ST | | | | HIXSON | TN | 37343 | 1741 |
| LOWELL R TILLEY | 520 LAURIE LYNN DR | | | | BATON ROUGE | LA | 70819 | 3439 |
| LOWELL R UPTON | 11121 HANE ST | | | | ANCHORAGE | AK | 99516 | 1442 |
| LOWELL R WALDEN | 1701 NE 114TH ST | | | | KANSAS CITY | MO | 64155 | 1430 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOWELL RICHARD JACKSON | 2302 MACINTOSH CIR | | | | DAYTON | OH | 45426 | 5021 |
| LOWELL S BLANK & | NORMA L BLANK JT TEN | 6136 LINDA LANE | | | INDIANAPOLIS | IN | 46241 | 1128 |
| LOWELL S JOHNSON | CHARLES SCHWAB & CO INC CUST | 27542 SE 28TH CT | | | FALL CITY | WA | 98024 | |
| LOWELL SACHNOFF | 10 S WACKER DR 40TH FL | | | | CHICAGO | IL | 60606 | |
| LOWELL SCOTT OVERTON & | JANICE OVERTON JTWROS | 2821 CORRIDA COURT | | | GRAND PRAIRIE | TX | 75052 | 5309 |
| LOWELL STEPHEN MILLER | CHARLES SCHWAB & CO INC CUST | COUNTY RD 475 | PO BOX 58 | | NADA | TX | 77460 | |
| LOWELL T BOYLE | 14785 KINGSPORT HWY | | | | CHUCKEY | TN | 37641 | 3746 |
| LOWELL T BUTTS | 2530 US HWY 80 WEST | | | | SELMA | AL | 36701 | 2412 |
| LOWELL T CARTER | PO BOX 1823 | | | | LONDON | KY | 40743 | 1823 |
| LOWELL T EARLS | 3716 N VERNON DR | | | | MUNCIE | IN | 47304 | 1750 |
| LOWELL T ESPY & | ANNA L ESPY JT TEN | 6415 PELHAM DRIVE | | | ALLEN PARK | MI | 48101 | 2338 |
| LOWELL T KEIF | 4041 CHENLOT | | | | WATERFORD | MI | 48328 | 4218 |
| LOWELL T KING & | JO ANNE KING JT TEN | 10007 SPRINGWOOD FOREST | | | HOUSTON | TX | 77080 | 6442 |
| LOWELL T PARKER | 15 FERN ROAD | | | | STOCKBRIDGE | GA | 30281 | 2120 |
| LOWELL T PERRY | 5373 BIGGER ROAD | | | | DAYTON | OH | 45440 | 2608 |
| LOWELL THOMAS NELSON & | CYNTHIA ANNE NELSON TEN COM | 3618 GILLON AVE | | | DALLAS | TX | 75205 | 3222 |
| LOWELL TUCKWILLER | RR2 BOX 147 | | | | LEWISBURG | WV | 24901 | 9802 |
| LOWELL UPTON & | LAURA UPTON JT TEN | 11121 HANE ST | | | ANCHORAGE | AK | 99516 | 1442 |
| LOWELL V LOCKWOOD | 126 E PINE | PO BOX 172 | | | ELSIE | MI | 48831 | 0172 |
| LOWELL V RADKE | 18979 REDLAND RD APT 1204 | | | | SAN ANTONIO | TX | 78259 | 3690 |
| LOWELL W BAILEY | 7550 WASATEL LAKE RD | | | | POLAND | IN | 47868 | 6820 |
| LOWELL W BENNET | 1728 RYAN DR | | | | LUTZ | FL | 33549 | 4017 |
| LOWELL W DIAL | CHARLES SCHWAB & CO INC CUST | 905 EDGEWOOD DR | | | SUGAR GROVE | IL | 60554 | |
| LOWELL W DIAL & | JANICE G DIAL | 905 EDGEWOOD DR | | | SUGAR GROVE | IL | 60554 | |
| LOWELL W HOLT | 7513 ABBIE PL | | | | CINCINNATI | OH | 45237 | 2601 |
| LOWELL W KRATZER | 28250 DEF-AYERS RD | | | | DEFIANCE | OH | 43512 | 8841 |
| LOWELL W KRATZER & | RITA M KRATZER JT TEN | 28250 DEF-AYERS RD | | | DEFIANCE | OH | 43512 | 8841 |
| LOWELL W LUNDBERG | 1701 PLUM TREE RD | | | | FARGO | ND | 58102 | 2410 |
| LOWELL W NELSON | 6292 BLACKBERRY | | | | ALGER | MI | 48610 | 9411 |
| LOWELL W NORMAN | 426 W NORTHLAND AVE | | | | IRONWOOD | MI | 49938 | 1037 |
| LOWELL W OLSON | 3411 HABERSHAM RD NW | | | | ATLANTA | GA | 30305 | 1158 |
| LOWELL W SCOTT | PATRICIA SCOTT JT TEN | 819 14500 RD | | | MOUND VALLEY | KS | 67354 | 9242 |
| LOWELL WENDELL PLUM | 1613 CENTER CROSS CHURCH RD. | | | | ASHEBORO | NC | 27205 | |
| LOWELL YARBROUGH | 9 NEWBURY DRIVE | | | | STAFFORD | VA | 22556 | |
| LOWELLVILLE SCHOOL DISTRICT | 21 EAST WALNUT STREET | | | | LOWELLVILLE | OH | 44436 | 1155 |
| LOWERLINE INC. | BOX #N-3016 | 404 EAST BAY STREET | NASSAU NEW PROV. | BAHAMAS, THE | | | |
| LOWERY D FINLEY III | 1149 CEDAR POINT DRIVE | | | | VIRGINIA BEACH | VA | 23451 | |
| LOWREAN H WINTERS | 1926 BOLING ST | | | | JACKSON | MS | 39213 | 4423 |
| LOWRET JONES | 1643 PRENDERGAST LN | | | | ST LOUIS | MO | 63138 | 1724 |
| LOWREY KENNETH JONES | COLLIN PATRICK MARTIN | UNTIL AGE 18 | 212 INDEPENDENCE DR | | MANDEVILLE | LA | 70471 | |
| LOWREY KENNETH JONES & | VERA W JONES | 212 INDEPENDENCE DR | | | MANDEVILLE | LA | 70471 | |
| LOWRIE M BEACHAM | 4800 FILLMORE AVENUE | APT 1552 | | | ALEXANDRIA | VA | 22311 | 5080 |
| LOWRY CITY | ATTN YOUTH SPECIALIST | LOWRY CITY 4 H CLUB | BOX 357 | | LOWRY CITY | MO | 64763 | 0357 |
| LOWRY CITY | ATTN YOUTH SPECIALIST | LOWRY CITY 4 H CLUB | PO BOX 357 | | LOWRY CITY | MO | 64763 | 0357 |
| LOWRY CITY 4-H CLUB | ATTN YOUTH SPECIALIST | LOWRY CITY 4 H CLUB | PO BOX 357 | | LOWRY CITY | MO | 64763 | 0357 |
| LOWRY D BROWN | 216 HILLVIEW TERRACE | | | | FENTON | MI | 48430 | 3524 |
| LOXLEY O SHINGLETON | 1710 KENT FALLS CT | | | | KATY | TX | 77450 | |
| LOY A MOSS & | DONNA MOSS JT TEN | 91253 MARCOLA RD | | | SPRINGFIELD | OR | 97478 | 9736 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LOY B PAYNE | 5652 HIGHLAND ST | | | FOREST PARK | GA | 30297 | 4074 |
| LOY E BRYANT SR | 52 WEST BIRCH ROAD | | | MEDWAY | OH | 45341 | 1308 |
| LOY H ALT | 19 DIHEDRAL DR | | | BALTIMORE | MD | 21220 | 4610 |
| LOY K DESPAIN TR | UA 02/09/09 | LOY K DESPAIN FAMILY TRUST | 133 W COUNTRY SPRINGS CIR | BOUNTIFUL | UT | 84010 | |
| LOY R JENKINS | 55 MAYFIELD ROAD | | | CARTERSVILLE | GA | 30120 | 6873 |
| LOY W MCDONALD | PO BOX 997 | | | WEATHERFORD | TX | 76086 | 0997 |
| LOY WATKINS | TOD REGISTRATION | 2538 PAUL DRIVE | | GAINESVILLE | GA | 30504 | 5669 |
| LOY WATKINS & | MARGARET C WATKINS JT TEN | 2538 PAUL DRIVE | | GAINESVILLE | GA | 30504 | 5669 |
| LOYAL G ANDERSON | 3490 CLIFFORD RD | | | CLIFFORD | MI | 48727 | 9704 |
| LOYAL HESS MORTLEY & | GINA P MORTLEY JT TEN | 4188 WALL ST | | CENTERBURG | OH | 43011 | 9431 |
| LOYAL KERSHAW | 1220 N MAYWOOD DR | | | MAYWOOD | IL | 60153 | 1879 |
| LOYAL L BELL & | ALICE ANN BELL | 318 EUCLID ROAD | | BUTLER | PA | 16001 | 0174 |
| LOYAL M KILWAY | 21009 BON HEUR ST | | | SAINT CLAIR SHORES | MI | 48081 | 3105 |
| LOYAL O SYRING | 1278 BEAVER ROAD | | | KAWKAWLIN | MI | 48631 | 9121 |
| LOYAL PRITCHARD | 145 PECKERWOOD RD | | | JACKSON GAP | AL | 36861 | 3220 |
| LOYAL W BUNNELL JR | 310 CLAREMONT AVE | | | CLARKS SUMMIT | PA | 18411 | 1510 |
| LOYAL W FREEMAN & | BERNICE A FREEMAN JT TEN | 6341 OLIVER AVE S | | RICHFIELD | MN | 55423 | 1123 |
| LOYAL ZACHARY JR | 157 WESTVIEW | | | KALAMAZOO | MI | 49009 | 1230 |
| LOYCE D CULBERTSON | 3624 WOSLEY DRIVE | | | FORT WORTH | TX | 76133 | 2137 |
| LOYCE D HARDIN | 809 COXSPUR ST | | | ZEILGER | IL | 62999 | 1014 |
| LOYCE G DAVIS | 490 SOUTH RACCOON ROAD | APT F-4 | | AUSTINTOWN | OH | 44515 | 3679 |
| LOYCE H BEATY | 12770 BALSA LANE | | | BEAUMONT | TX | 77713 | 9424 |
| LOYCE R GAITHER | PO BOX 647 | | | ANDERSON | IN | 46015 | 0647 |
| LOYCE W PHAGAN | 6501 DEER RIDGE DR | | | CLARKSTON | MI | 48348 | 2805 |
| LOYD A BROWNBACK | RR 1 BOX 45 | | | MOUND CITY | KS | 66056 | 9513 |
| LOYD A HYPES | 4121 WINDSOR PKWY | | | DALLAS | TX | 75205 | 1670 |
| LOYD A LUCAS | 8303 W STATE RD 28 | | | TIPTON | IN | 46072 | 9026 |
| LOYD ARNOLD LACKEY | 1142 CHARSTONE DR | | | SOUTHAVEN | MS | 38671 | 6055 |
| LOYD C MONTS | 230 JOHNS CREEK ROAD | | | CHAPIN | SC | 29036 | 9728 |
| LOYD D WATERS | 1939 EVERGREEN | | | PAMPA | TX | 79065 | 4003 |
| LOYD E DICKERSON | 217 E STODDARD ST | | | DEXTER | MO | 63841 | 1753 |
| LOYD E NOWLIN | 1921 MEADOW LANE | | | ARLINGTON | TX | 76010 | 5717 |
| LOYD EARL KNUTSON | BARBARA LOIS KNUTSON | 47420 RABAT DR | | PALM DESERT | CA | 92260 | 5828 |
| LOYD EARL WRIGHT II | 1412 ANTIGUA WAY | | | NEWPORT BEACH | CA | 92660 | |
| LOYD EDWARD SETTLE | 920 THIRD ST | | | BOONE | IA | 50036 | 3634 |
| LOYD ELLIS BRUMLEY | 610 BENTON AVE | | | MONROE | LA | 71202 | 5708 |
| LOYD G BOYER | 1703 PELHAM ROAD | | | GREENVILLE | SC | 29615 | |
| LOYD G JENNY | NANCY A JENNY | 17142 SOCKEYE DR | | MOUNT VERNON | WA | 98274 | |
| LOYD GOOLSBY | 33534 CEDAR CREEK LN | | | LAKE ELSINORE | CA | 92532 | |
| LOYD H HARMEIER | 5861 N STANDISH RD | | | BENTLEY | MI | 48613 | 9644 |
| LOYD H LOTT | PO BOX 2714 | | | E ST LOUIS | IL | 62202 | 2714 |
| LOYD HARGIS | 5383 M 78 | | | BANCROFT | MI | 48414 | |
| LOYD J ELLEDGE | 4467 REGENCY RD | | | SWARTZ CREEK | MI | 48473 | 8807 |
| LOYD J ELLEDGE & | SANDRA J ELLEDGE JT TEN | 4467 REGENCY RD | | SWARTZ CREEK | MI | 48473 | 8807 |
| LOYD J PETIPRIN | 137 ALEXANDER ST | | | CARO | MI | 48723 | 1902 |
| LOYD K HELMS | 1792 HOLIDAY HAVEN RD | | | SMITHVILLE | TN | 37166 | 7310 |
| LOYD L KOCH & | CAROL DIANE KOCH | 1019 FRANKLIN PL | | ROCKFORD | IL | 61103 | |
| LOYD L NEWMAN | 131 CROWNOVER RD | | | WAXAHACHIC | TX | 75167 | 8079 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOYD M CRIPPEN | 5033 NIXON ROAD | | | | DIMONDALE | MI | 48821 9627 |
| LOYD M CRIPPEN & | MERNA L CRIPPEN JT TEN | 5033 NIXON | | | DIMONDALE | MI | 48821 9627 |
| LOYD MULLINS | 738 T R 150 | | | | SULLIVAN | OH | 44880 |
| LOYD N PUCKETT & | FRANCES V PUCKETT | TR LOYD N PUCKETT REV LIVING TRUST | UA 11/06/96 | 70 PARK PLACE TRAIL | SOCIAL CIRCLE | GA | 30025 |
| LOYD PACK | 153 SOUTH SEQUOYAH CIRCLE | | | | CALHOUN | GA | 30701 |
| LOYD R BARRETT | 5961 NE 25TH AVE | | | | OCALA | FL | 34479 |
| LOYD R CRUMPLEY & | EULA F CRUMPLEY | TR 1999 REV TRUST OF LOYD R | CRUMPLEY UA 11/18/99 | 13000 VENTURA LANE | OKLAHOMA CITY | OK | 73165 7916 |
| LOYD R GARRISON | 3614 HAZARD ST | | | | HOUSTON | TX | 77098 1512 |
| LOYD R HAMEL & FLORA M | HAMEL TTEES OF HAMEL | FAMILY LIVING TRUST | DTD 10-17-89 | 3714 GAVIOTA | LONG BEACH | CA | 90807 4329 |
| LOYD R WHITE | 16289 SAWMILL RD | | | | STEWARTSOWN | PA | 17363 |
| LOYD T HAMILTON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1703 FAIROAKS ST | | SEABROOK | TX | 77586 |
| LOYD V WIMBERLEY | 6007 S. COUNTY RD. 1185 | | | | MIDLAND | TX | 79706 7630 |
| LOYD W DOLLINS | 92 COUNTY ROAD | | | | BEDFORD | NH | 03110 |
| LOYD W ELLIOTT | 795 HWY 167 | | | | BALD KNOB | AR | 72010 3886 |
| LOYD W HOPKINS | 15079 HWY 12 | | | | ORANGE | TX | 77632 5603 |
| LOYD W SANDERSON | 1603 BROOKHAVEN ST | | | | CLEBURNE | TX | 76033 7902 |
| LOYD WATSON | 4918 VIRGINIA CIRCLE | | | | TUSCALOOSA | AL | 35401 6153 |
| LOYD WELLS GRAVES | 4709 GLEN FOREST DRIVE | | | | RALEIGH | NC | 27612 3125 |
| LOYD WOOD JR | 13517 TURNER RD | | | | DEWITT | MI | 48820 9063 |
| LOYD WOOD JR & | DOREEN K WOOD JT TEN | 13517 TURNER RD | | | DE WITT | MI | 48820 9063 |
| LOYD WOOD JR & | TRUDY D WOOD JT TEN | 13517 TURNER RD | | | DEWITT | MI | 48820 9063 |
| LOYDE A COPELAND | 7206 TULANE RD | | | | ORANGE | TX | 77630 8323 |
| LOYDE BUCHANAN | 1074 CR429 | | | | UVALDE | TX | 78801 |
| LOYDE SCHERDT | 2701 OAKLEY RD | | | | STOCKBRIDGE | MI | 49285 |
| LOYE RAY | 395 JUNE CHAPEL RD | | | | COOKEVILLE | TN | 38506 7722 |
| LOYER A OSBUN | CHARLES C OSBUN IR TRST   C | OSBUN JR | 764 MONTGOMERY DRIVE | | BIRMINGHAM | AL | 35213 |
| LOYETTA F TROUTMAN | 554 CENTER ST | | | | MILLERSBURG | PA | 17061 1405 |
| LOYIS M NESS | 7123 HIGHWAY 78 | | | | GRATIOT | WI | 53541 9726 |
| LOYS G COSTNER | 4430 FM 1183 | | | | ENNIS | TX | 75119 0631 |
| LOYSE A MC CLUNIE | 8623 E 50TH TERR | | | | KANSAS CITY | MO | 64129 2261 |
| LOYSE BRANDENBURG | 708 POPULAR ST | | | | WEST CARROLLTON | OH | 45449 1220 |
| LOZELL ALLEN | 13724 LAMON AVE | | | | MIDLOTHIAN | IL | 60445 1835 |
| LOZIE C JOHNSON | 16510 HARTWELL | | | | DETROIT | MI | 48235 4238 |
| LOZIE WILLIAMS | 434 E MCCLELLAN | | | | FLINT | MI | 48505 4261 |
| LOZY HOLLAND JR | PO BOX 176 | | | | SPRING HILLS | TN | 37174 0176 |
| LQM PETROLEUM SERVICES INC | 80 BROADWAY | | | | CRESSKILL | NJ | 07626 |
| LRG INVESTMENT LP ACCT #2 | PO BOX 306 | | | | KAMUELA | HI | 96743 0306 |
| LS SP LIVING TR | LEONARD STONE TTEE | U/A DTD 10/27/2005 | 710 SOUTH FOURTH ST | | LAS VEGAS | NV | 89101 6707 |
| LSKF FAMILY LTD PARTNERSHIP | 4532 REDWOOD COURT | | | | IRVING | TX | 75038 6320 |
| LSR INVESTMENT LLC | 3850 HOLLYWOOD BLVD STE 204 | | | | HOLLYWOOD | FL | 33021 |
| LT CMDR JEREMIAH O'HANLON | P O BOX 6893 | | | | SILVER SPRING | MD | 20916 6893 |
| LT KATHRYN C SELF | 1110 COUNTRY CLUB DR | | | | MARTINSVILLE | VA | 24112 5804 |
| LTC PAUL. M. O'CONNOR | TOD WILLIAM E. O'CONNOR | SUBJECT TO STA TOD RULES | BARNETT HILL ROAD | | WALPOLE | NH | 03608 |
| LTC SUCCESSOR CUSTODIAN | P.O. BOX #5831 | | | | DENVER | CO | 80217 |
| LTCOL BUTLER B TOLAND | 3507 MCHENRY DR | | | | SAN ANTONIO | TX | 78239 3114 |
| LTCOL DICK D GRUBE | MRS DEANNA A GRUBE | 2521 15TH ST | | | COLUMBUS | GA | 31906 2026 |
| LTCOL MARSHALL R GORE JR | 5823 SHADY HILLS WAY | | | | GLEN ALLEN | VA | 23059 7036 |
| LTCOL RONALD J. KELLER | SUSAN D. KELLER | 832 ROGERS ST | | | BUCYRUS | OH | 44820 2739 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LTF INVESTMENT CLUB | ATTN WILLIAM L LE VALLEY | 607 WATERVLIET AVENUE | | | | DAYTON | OH | 45420 | 2544 |
| LU A WOODSON | 1220 JUNIPER CT | | | | | CONYERS | GA | 30013 | 2464 |
| LU ANN MCKAY | 3020 LAKESIDE DR | | | | | SHELBY TOWNSHIP | MI | 48316 | 2956 |
| LU ANN SCHINKE | N3031 MARSHALL LN | | | | | LAKE GENEVA | WI | 53147 | |
| LU ANNE MOORE | PO BOX 293 | | | | | AUBURN | KY | 42206 | 0293 |
| LU ANNE TIMLIN | 138 NORTHWOOD | | | | | ROCHESTER | MI | 48307 | 1541 |
| LU BETH YOUNG | 2909 MAINE | | | | | QUINCY | IL | 62301 | 4414 |
| LU ELLEN CAULTON & | ROBERT J. CAULTON JTTEN | 2529 THOMAS STREET | | | | CERES | CA | 95307 | 2339 |
| LU TRAN | 3614 SWEET BROOK CT | | | | | SAN JOSE | CA | 95111 | |
| LU YI LI & | LU CI LEE JT TEN | 3184 PERRY AVE | | | | BRONX | NY | 10467 | 4108 |
| LU-LING TU | 371 EVALINE DR | | | | | TROY | MI | 48098 | 5510 |
| LU-VERNE D & PHYLLIS M TESKE | FAMILY TRUST UAD 10/15/99 | LU-VERNE D TESKE & PHYLLIS TESKE | TTEES | 3260 E CAROL CT | | OAK CREEK | WI | 53154 | 4116 |
| LUA PARTNERSHIP, L.P. | ATTN: LUA, INC GENERAL PARTNER | WILLIAM W MOYER III, PRESIDENT | 1119 ASHBOURNE ROAD | | | CHELTENHAM | PA | 19012 | 1108 |
| LUADA C NEWSOME | 5582 SW 114TH AVE | | | | | COOPER CITY | FL | 33330 | 4564 |
| LUAN B EDWARDS | P O BOX 53 | | | | | BELLE | MO | 65013 | 0053 |
| LUAN D DOLLENS | CHARLES SCHWAB & CO INC CUST | 16250 SE ORCHARD VIEW LN | | | | CLACKAMAS | OR | 97015 | |
| LUAN D LE | 997 S DEERFIELD LN | | | | | GILBERT | AZ | 85296 | 2896 |
| LUAN J DCAMP | 9820 ELMS TERR | | | | | DES PLAINES | IL | 60016 | 1554 |
| LUANA F HUNT | TR LUANA F HUNT LIVING TRUST | UA 10/19/95 | 8100 ELLIS CREEK DR | | | CLARKSTON | MI | 48348 | 2618 |
| LUANA L HARRIS | 17453 AVA CT | | | | | NEW BOSTON | MI | 48164 | 8802 |
| LUANA R BUTTERFIELD | CHARLES SCHWAB & CO INC CUST | 24108 NE 180TH ST | | | | WOODINVILLE | WA | 98077 | |
| LUANA SLAUGHTER & | FRANK SLAUGHTER JT TEN | 4220 E SHORE DRIVE | | | | GRAWN | MI | 49637 | 9522 |
| LUANN BERSANO | 6387 HAROLD | | | | | TAYLOR | MI | 48180 | 1127 |
| LUANN BROWN | CUST J RYAN BROWN UGMA NY | 4369 BOLTON RD | | | | GASPORT | NY | 14067 | 9231 |
| LUANN CHRISTOPHER | 4 BERKHIMER DRIVE | | | | | HUMBOLDT | IA | 50548 | |
| LUANN CLINGMAN FROST TOD | ELAINE E CLINGMAN FROST | SUBJECT TO STA TOD RULES | 115 WALNUT PLACE | | | SPRINGBORO | OH | 45066 | |
| LUANN CLINGMAN FROST TOD | THEODORE A CLINGMAN FROST | SUBJECT TO STA TOD RULES | 115 WALNUT PLACE | | | SPRINGBORO | OH | 45066 | |
| LUANN CULLISON & | JERRY CULLISON JT TEN | 678 KINSMAN ST NW | | | | WARREN | OH | 44483 | 3112 |
| LUANN D HADZEGA | BRUCE HADZEGA AND | ALAN HADZEGA JTWROS | 26 PEARL RD | | | NAUGATUCK | CT | 06770 | 3714 |
| LUANN DE LA SOTTA TTEE | LUANN PALAZZOLA TRUST | U/A DTD 3-17-99 | 2736 GOLF COURSE DR #1 | | | MARLETTE | MI | 48453 | 1156 |
| LUANN HAMPE | N6081 BOMBINSKI LN | | | | | WHITE LAKE | WI | 54491 | 9545 |
| LUANN HAMPE & | WILLIAM C HAMPE JT TEN | N6081 BOMBINSKI LN | | | | WHITE LAKE | WI | 54491 | 9545 |
| LUANN HARRIS  TRUSTEE | U/A DATED 04-21-04 | LUANN HARRIS TRUST | 1220 GALWAY CT | | | GENEVA | IL | 60134 | |
| LUANN HOLTZ | 6220 N. WILLOW GLEN LANE | | | | | GLENDALE | WI | 53209 | 3733 |
| LUANN JONES | 3533 EISENHOWER DR | | | | | SACRAMENTO | CA | 95826 | 4567 |
| LUANN L HOYES TOD | ELIZABETH A HERHOLD | SUBJECT TO STA TOD RULES | 646 SHORELINE DRIVE | | | FENTON | MI | 48430 | 4154 |
| LUANN LAKES SMOUSE | CHARLES SCHWAB & CO INC CUST | 22960 CHICKORY LN | | | | CALIFORNIA | MD | 20619 | |
| LUANN M DEFRISCO | 117 CHAUTAUQUA AVE | | | | | LAKEWOOD | NY | 14750 | |
| LUANN M FARRER & | ROBERT G FARRER JT TEN | 582 PICCADILLY LANE | | | | BOLINGBROOK | IL | 60440 | 1020 |
| LUANN M FERRIS & | STACIE L FERRIS JT TEN | 5868 IVAN ROAD | | | | SARANAC | MI | 48881 | 8504 |
| LUANN M TUCKER | WARREN J TUCKER JT TEN | 1 SAVAGE CIR | | | | CARSON CITY | NV | 89703 | 4951 |
| LUANN M. DEFRISCO | 117 CHAUTAUQUA AVE. | | | | | LAKEWOOD | NY | 14750 | |
| LUANN M. THIELE | P O BOX 40 | | | | | AQUILLA | TX | 76622 | |
| LUANN M. THIELE CUST | FBO LINDSEY L. THIELE UGMA TX | P.O. BOX 40 | | | | AQUILLA | TX | 76622 | |
| LUANN MARGARET MANGANO | 6235C JOAQUIN MURIETA AVE | | | | | NEWARK | CA | 94560 | |
| LUANN MARIE EBENHOH & | GREGORY ALAN EBENHOH JT TEN | 3778 DORAI RD | | | | PIERSON | MI | 49339 | 9787 |
| LUANN PEARCE BASQUE | 1320 WILCOX RD | | | | | OAKLAND | OR | 97462 | |
| LUANN SHAFFER | 390 TIBETTS WICK RD | | | | | GIRARD | OH | 44420 | 1144 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LUANN WHITE | 110 BECK AVENUE | | | | AKRON | OH | 44302 9343 |
| LUANNA C LE FAVOUR | 1132 HIGHGATE DR | | | | FLINT | MI | 48507 |
| LUANNA VAUGHAN | 721 JACKSON AVE | | | | DIXON | IL | 61021 3442 |
| LUANNE BLEVENS | 1237 COURTRIGHT | | | | ANAHEIM | CA | 92804 4809 |
| LUANNE BULLINGTON | 1801 SOUTH BLVD | | | | ANN ARBOR | MI | 48104 4782 |
| LUANNE F SCHIPPER | 18450 EMERALD DRIVE UNIT D | | | | BROOKFIELD | WI | 53045 0610 |
| LUANNE KIDD | 12036 GOODMAN RD | | | | ASHVILLE | OH | 43103 9571 |
| LUANNE LAMAR | 2007 MISTY GROVE COURT | | | | HOUSTON | TX | 77062 2307 |
| LUANNE LATCHAW | 32 FAIRWAY DR | | | | ALEXANDRIA | IN | 46001 2812 |
| LUANNE PRIDE | PO BOX 707 | | | | HATFIELD | MA | 01038 0707 |
| LUANNE STANLEY | 1083 PIPESTEM PL | | | | ROCKVILLE | MD | 20854 5546 |
| LUANNE V EBERLY | 5627 DELANO LN | | | | ORLANDO | FL | 32821 7636 |
| LUANNE ZAJICEK | 221 2ND STREET | | | | HUNTINGTON BEACH | CA | 92648 |
| LUANNE ZAJICEK & | STEPHEN R ZAJICEK | JTWROS | 221 2ND STREET | | HUNTINGTN BCH | CA | 92648 5103 |
| LUAR ARJAY LEGUA | 4039 NE 58TH ST | | | | SEATTLE | WA | 98105 |
| LUBA B MC GEE & | EDWARD F MC GEE JT TEN | 261 UTTER AVE | | | STATEN ISLAND | NY | 10314 3040 |
| LUBA BODNAR | 2631 ROBINHOOD DRIVE | | | | PARMA | OH | 44134 5455 |
| LUBA DORMAN | 1071 CELESTIAL APT 1700 | | | | CINCINNATI | OH | 45202 |
| LUBA FRIDNEROVA | CHARLES SCHWAB & CO INC CUST | 1050 CHEROKEE ST UNIT CL1 | | | DENVER | CO | 80204 |
| LUBA LIDSKY | 7521 COUNTRY CLUB DRIVE #301 | | | | LAREDO | TX | 78041 3396 |
| LUBA S BANCKER NORTON | 1060 PEBBLE BEACH CIRCLE E | | | | WINTER SPRINGS | FL | 32708 4232 |
| LUBA W WOLOSCHKO | 25789 LORETTA | | | | WARREN | MI | 48091 5016 |
| LUBA-KONECNY FAMILY T R | MARY T KONECNY | 69 WOODRIDGE CIR | | | TRUMBULL | CT | 06611 |
| LUBBOCK SALES OFFICE | ERROR ACCOUNT | ATTN BRANCH MANAGER | INTEROFFICE | | NEW YORK | NY | 10048 |
| LUBEN MASHEFF | TR LUBEN MASHEFF TRUST | UA 01/08/98 | 15761 RIVERSIDE DR | | LIVONIA | MI | 48154 2337 |
| LUBEN RABCHEV | DEVIN M.F. LEON | UNTIL AGE 18 | 1703 TANGIERS DR. | | HENDERSON | NV | 89012 |
| LUBEN RABCHEV | NIXON CONALIN LEON | SLFP LOANED SECURITY A/C | 1703 TANGIERS DR. | | HENDERSON | NV | 89012 |
| LUBERTA KING | 4600 INGHAM ST | | | | LANSING | MI | 48911 2958 |
| LUBERTA VICKERS | 208 WALNUT WAY | | | | EULESS | TX | 76039 2840 |
| LUBERTHA BURNLEY | 13205 N NORFOLK | | | | DETROIT | MI | 48235 1020 |
| LUBERTHA P PAGE | MICHAEL B PAGE JTTEN | 519 MARLBORO ST NE | | | AIKEN | SC | 29801 4341 |
| LUBMIN COMMERCIAL SA | CASILLA DE CORREO 39398 | | | COLONIA DEL SACRAMEN 70000 URUGUAY | | | |
| LUBNA BOKHARI TTEE | FBO ZAIN BOKHARI IRRVOC TR | U/A 7/25/90 | PO BOX 16414 | | IRVINE | CA | 92623 |
| LUBNA EJAZ | CHARLES SCHWAB & CO INC CUST | 21625 GENTRY LN | | | BROOKEVILLE | MD | 20833 |
| LUBOMIR DRAPAL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 21501 N HUFFINES RD | | EDMOND | OK | 73012 |
| LUBOMIR MAZURKEWYCZ | 325 S W MARSH WREN | | | | LEE'S SUMMIT | MO | 64082 4597 |
| LUBOMIR SOLC | 1613 HEIRLOOM WAY | | | | LONGMONT | CO | 80501 |
| LUBOMIRA M FEDORKO | 12884 DIXIE | | | | REDFORD | MI | 48239 2602 |
| LUBOMYR B KRUPIAK | 4406 STRATHCONA | | | | HIGHLAND | MI | 48357 2747 |
| LUBOMYR KINAL | 34334 CLAUDIA CT | | | | STERLING HEIGHTS | MI | 48310 6670 |
| LUBOMYR KINAL & | IRENE KINAL JT TEN | 34334 CLAUDIA COURT | | | STERLING HEIGHTS | MI | 48310 6670 |
| LUBOR ZALMAN & | LUCIE ZALMANOUA | POD SIBENICKAMI 778 | 251 64 MNICHOVICE | CZECH REPUBLIC | | | |
| LUBY B ZIRKLE | 1817 ADKINS ROAD | | | | RICHMOND | VA | 23236 3826 |
| LUBY CHERNER | 64 A MEADOWBROOK PLACE | | | | MAPLEWOOD | NJ | 07040 1978 |
| LUC CHARLES AMATOURI & | SUSAN SMITH AMATOURI | 1714 ZEUS DR | | | LAFAYETTE | CO | 80026 |
| LUC F VAN LANGENHOVEN | 974 SUGAR MILL AVE | | | | LONGMONT | CO | 80501 4032 |
| LUC JACQUES | 380 RTE MARIE-VICTORIN | RR 1 | | NICOLET QC J3T 1T5 | | | |
| LUC T BERNARD | 175 WEST 90 ST APT 11G | | | | NEW YORK | NY | 10024 1216 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LUC VEZINA | 117 GRENIER | ST ANNE DEBELLEVUE  H9X 4A2 | CANADA | | | | |
| LUCA A SCHMIDT | REVOCABLE TRUST | LUCA A SCHMIDT TTEE UA DTD | 06/03/02 | 811 WATERSIDE DR UNIT 202 | VENICE | FL | 34285 | 6146 |
| LUCA DELVERME | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 948 JAYHIL DR | | MINNEOLA | FL | 34715 |
| LUCA DI GESO & | TERESA DI GESO JT TEN | 23-16 BROADWAY | | | ASTORIA | NY | 11106 | 4154 |
| LUCA E CONTE | P O BOX 43078 | | | | LOUISVILLE | KY | 40253 |
| LUCA FAMILY PARTNERSHIP | JOHN & NINA LUCA PARTNERS | 9566 GULF SHORES DRIVE | APT #302 | | NAPLES | FL | 34108 |
| LUCA FORLIN | VIA BARETTI 8 | 10144 TORINO | | ITALY | | | |
| LUCA M APOLLONJ GHETTI | PIAZZA MANFREDO FANTI 5 | ROMEIT | ROMANIA | | | | |
| LUCA M WILLIAMS CUST FOR | LUCA M WILLIAMS JR. UTMA/NY | UNTIL AGE 21 | 11 WASHINGTON AVENUE | | BAYVILLE | NY | 11709 | 2135 |
| LUCA MAESTRI | C/O ZURICK | PO BOX 9022 | | | WARREN | MI | 48090 | 9022 |
| LUCA MAESTRI | GME ZURICH | PO BOX 9022 | | | WARREN | MI | 48090 | 9022 |
| LUCA PATRIGNANI | OPEL HELLAS 56 KIFISIAS&DELFON | AMAROUSION ATTICA | ATHENS | GREECE | | | |
| LUCA WILLIAMS CUST FOR | CATHERINE ROSE WILLIAMS UGMA/NY | UNTIL AGE 21 | 11 WASHINGTON AVENUE | | BAYVILLE | NY | 11709 | 2135 |
| LUCAS A STRITTMATTER | 233 NORTH WALNUT | | | | MONTICELLO | IA | 52310 | 1450 |
| LUCAS ADAMS | 12005 41ST AVENUE N. #215 | | | | PLYMOUTH | MN | 55441 |
| LUCAS ARTEAGA RODRIGUEZ | CALLE 74 # 14 09 APTO 1102 | BOGOTA | COLOMBIA | | | | |
| LUCAS ARTEAGA RODRIGUEZ | CALLE 74 NO 14-09 APTO 1102 | BOGOTA | COLOMBIA | | | | |
| LUCAS BOZEK | JEANNETTE BOZEK JT TEN | 8227 SE CROFT CIRCLE | | | HOBE SOUND | FL | 33455 | 6348 |
| LUCAS BUCHBERGER | 3415 COMMERCE COURT | | | | APPLETON | WI | 54911 | 8439 |
| LUCAS CORWIN HEACOCK | 11188 WOODBUSH | | | | LOWELL | MI | 49331 | 9638 |
| LUCAS CRAIG MARCHANT | 52 TIMROD WAY | | | | GREENVILLE | SC | 29607 |
| LUCAS CROCKETT | 4630 S. TAYLOR RD | | | | ELWIN | IL | 62532 |
| LUCAS CZECHOWICZ | 5786 DOVER ROAD | | | | LAKE VIEW | NY | 14085 |
| LUCAS F L P | 13100 KANIS ROAD | | | | LITTLE ROCK | AR | 72211 |
| LUCAS FAMILY IRREVOCABLE TRUST | UAD 12/01/06 | JAMES E LUCAS JR TTEE | 22 FIELDSTONE DR | | WHIPPANY | NJ | 07981 | 1711 |
| LUCAS FELKEL | 415 SWEET GUM CT. | | | | MONCKS CORNER | SC | 29461 |
| LUCAS FOARD | 3741 SOUTH PEGGY LANE | | | | TUCSON | AZ | 85730 |
| LUCAS G & VIRGINIA ANANIAN | TRUST U/A/D 12 19 1991 | LUCAS G ANANIAN TRUSTEE | 17395 PARK ST | | LIVONIA | MI | 48152 | 2938 |
| LUCAS GOMES & | CHRISTINA GOMES | 280 FIRST AVENUE | | | NEW YORK | NY | 10009 |
| LUCAS IACOVOU | 14 VERNON STREET | | | | SEWAREN | NJ | 07077 | 1264 |
| LUCAS J ANDERSON | CMR 411 BOX 5630 | | | | APO | AE | 09112 |
| LUCAS J USTASZEWSKI & | KRISTINE L USTASZEWSKI JT TEN | 12 PRINCETON DRIVE | | | INDIAN MILLS | NJ | 08088 | 8694 |
| LUCAS JACOB OTTOBONI | DESIGNATED BENE PLAN/TOD | 1435 ENCHANTED WAY | | | SAN MATEO | CA | 94402 |
| LUCAS M BASSO | 252 PECK RD | | | | HILTON | NY | 14468 | 9320 |
| LUCAS M FLOYD | 15761 E WARREN AVE | | | | DETROIT | MI | 48224 | 3268 |
| LUCAS M ROGERS & | BARBARA J ROGERS | 19203 CHESAPEAKE CIR | | | WALLED LAKE | MI | 48390 |
| LUCAS MEDRANO | 3543 TOWER RD | | | | PRESCOTT VALLEY | AZ | 86314 |
| LUCAS MICHAEL HAMANN | 406 BROOKSIDE AVE | | | | LIBERTY | MO | 64068 |
| LUCAS MOORE | 1128 TOMPKINS STREET | | | | SAINT CHARLES | MO | 63301 |
| LUCAS MURRAY | 5911 BAYTREE CT | | | | GALLOWAY | OH | 43119 |
| LUCAS MYERS | 704 4TH ST. NE | | | | BYRON | MN | 55920 |
| LUCAS OSTRING | 782 330TH ST | | | | WOODWARD | IA | 50276 |
| LUCAS P GIES | & ALYSSA P GIES JTTEN | 2801 GARIBALDI AVE | | | SAN LUIS OBISPO | CA | 93401 |
| LUCAS P MAILANDER | 525 N 3RD ST UNIT 509 | | | | MINNEAPOLIS | MN | 55401 |
| LUCAS PALMQUIST | 211 S NEOSHO | | | | COUNCIL GROVE | KS | 66846 |
| LUCAS R PEREZ | 2441 INISHMORE CT | | | | INDIANAPOLIS | IN | 46214 | 2298 |
| LUCAS RENGSTORF | 507 S. KIMBROUGH AVE. APT. #8 | | | | SPRINGFIELD | MO | 65806 |
| LUCAS ROUSE | 1782 OLD HODGES RD. | | | | ABBEVILLE | SC | 29620 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LUCAS RUNNELS | 314 E CO RD 2210 | | | | KINGSVILLE | TX | 78363 |
| LUCAS S LOUKEDIS | 661 SPROUL ROAD | | | | VILLANOVA | PA | 19085 |
| LUCAS SCHAFER | 3686 E PRINCETON AVE | | | | BISMARCK | ND | 58504 |
| LUCAS SCHULTE | 9427 ANHAWA AVE | | | | LONGMONT | CO | 80503 9238 |
| LUCAS SMITH | 3616 RIO GRANDE DR. | 3616 RIO GRANDE DR. | | | ANTIOCH | CA | 94509 |
| LUCAS TRUE MILLER | 12639 CHANCERY LN | | | | FISHERS | IN | 46037 6275 |
| LUCEAL ANDERSON | 1318 E CHARLES | | | | FLINT | MI | 48505 1720 |
| LUCEAL THOMPSON | 2706 ZUNI TRL SE | | | | GRAND RAPIDS | MI | 49506 5450 |
| LUCELLE A MALLETTE | 60 SPANISH CT | | | | FT MYERS | FL | 33912 2101 |
| LUCENT EQUITY INDEX | MELLON TR OF N.E./EBT | MELLON TR OF N.E./EBT | 3 MELLON BANK CTR | | PITTSBURGH | PA | 15259 0001 |
| LUCERNE C TAPSON | CHARLES SCHWAB & CO INC CUST | 2433 WOODALE DR | | | NEW BRIGHTON | MN | 55112 |
| LUCERNE INTERNATIONAL LTD | C/O MERRILL LYNCH INT BANK LTD | ATTN TRUST DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT, SINGAPORE 039392 | | | |
| LUCHES L CLARK | 8909 SORRENTO | | | | DETROIT | MI | 48228 2671 |
| LUCI ROGERS | 1300 TARANTO CIR | | | | CARPINTERIA | CA | 93013 |
| LUCI ROGERS | CHARLES SCHWAB & CO INC CUST | 1300 TARANTO CIR | | | CARPINTERIA | CA | 93013 |
| LUCIA A WILLIAMS | 7 COURT ST | | | | WINDSOR | VT | 05089 1225 |
| LUCIA ALSTON JONES | ATTN LUCIA A LOGAN | 3932 ALTA VISTA DR | | | LA CANADA | CA | 91011 4007 |
| LUCIA ANGELINI | DANTE ANGELINI AND | SANDRA FISCELLA JTWROS | 6281 LIMESTONE ROAD | | HOCKESSIN | DE | 19707 9169 |
| LUCIA ANNE LITTLETON | 2437 STONEGATE DR N | | | | BEDFORD | TX | 76021 4344 |
| LUCIA AU (IRA) | FCC AS CUSTODIAN | 703 BARBER LANE | | | JOLIET | IL | 60435 5143 |
| LUCIA BAZUK | 6 NOLAN RD | | | | MORGANVILLE | NJ | 07751 |
| LUCIA C DEFUSCO | TR LUCIA C DEFUSCO REVOCABLE TRUST | UA 05/04/05 | 10 CORNELL ST | | CRANSTON | RI | 02920 4306 |
| LUCIA C MARCILLE | TR MARCILLE FAMILY TRUST | UA 08/17/95 | 18 MERIBAH ST | | SOMERSET | MA | 02726 5029 |
| LUCIA C.S. MAO | LUCIA C S MAO REVOC TRUST | 6835 CAMUS PL | | | SPRINGFIELD | VA | 22152 |
| LUCIA CHAPA | 4069 LOUISE | | | | SAGINAW | MI | 48603 4157 |
| LUCIA D CATELLA TRUSTEE | LUCIA D CATELLA DEC OF TRUST | NUMBER 1 DTD 5/6/87 | 801 E MAIN STREET | | ST CHARLES | IL | 60174 2294 |
| LUCIA D DOHERTY & | MICHAEL J DOHERTY JT TEN | 7 HINCKLEY RD | | | TEWKSBURY | MA | 01876 2930 |
| LUCIA D SMITH | ATTN LUCIA D TURNER | 6 HILDA DR | | | BURLINGTON | NJ | 08016 9786 |
| LUCIA DIRE (IRA) | FCC AS CUSTODIAN | 145-79 FIFTH AVENUE | | | WHITESTONE | NY | 11357 1601 |
| LUCIA E POLLOCK | 1001 26TH ST. N.W. | APT #702 | | | WASHINGTON | DC | 20037 1604 |
| LUCIA G FERREIRA | 47A WATER ST | | | | MILFORD | MA | 01757 4118 |
| LUCIA G GUMAER | CUST GORDON TOWNSON WILLIAMS | UGMA NY | PO BOX 30478 | | SEA ISLE | GA | 31561 0478 |
| LUCIA GAGALIS | 201 S REVENA BLVD | | | | ANN ARBOR | MI | 48103 4111 |
| LUCIA GONZALEZ | 5715 LAUREL DR | | | | CASTALIA | OH | 44824 9376 |
| LUCIA GROSSBERGER | 496 E LAOS ST | | | | TUCSON | AZ | 85701 |
| LUCIA HAN-CHI HWONG | 655 PARK AVE # 9C | | | | NEW YORK | NY | 10021 |
| LUCIA J NELSON | 6981 SCRIPPS CRESCENT | | | | GOLETA | CA | 93117 4011 |
| LUCIA L ROBINSON & | MARY B SELZER | 403 HOLLAND RD | | | SEVERNA PARK | MD | 21146 3625 |
| LUCIA LI-CHIIN YAO | 8400 E FERNHILL DR | | | | TUCSON | AZ | 85750 |
| LUCIA M MEISTER | 4501 BRISTOL CT E | | | | BRADENTON | FL | 34203 4058 |
| LUCIA MARTIN | 8203 DONALDSON DRIVE | | | | TAMPA | FL | 33615 1205 |
| LUCIA MCMULLIN BRIDENSTINE & | LOUIS H BRIDENSTINE JR JT WROS | 9421 GRACKLE AVE | | | FOUNTAIN VALLEY | CA | 92708 6547 |
| LUCIA NEAL HUSKEY | 5230 VILLAGE WAY | | | | NASHVILLE | TN | 37211 |
| LUCIA PASSANO POWELL | 166 N TIMBER LN | | | | CHESHIRE | CT | 06410 3941 |
| LUCIA RAMIREZ | 1001 DUSTY PALOMINO DRIVE | | | | FORT WORTH | TX | 76179 |
| LUCIA REIGHT | 288 PORT ROYAL DR | | | | TOMS RIVER | NJ | 08757 4144 |
| LUCIA RUSSO | CUST JOSEPH A RUSSO JR UGMA NY | 20 CRANE NECK RD | | | SETAUCKET | NY | 11733 1630 |
| LUCIA S LINCOLN | 1352 I AVENUE | | | | CHARTER OAK | IA | 51439 7526 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LUCIA STELLA VILLA | CAROLINA GONZALEZ JTWROS | CALLE 6 #3-90 | CALI | COLOMBIA | | | |
| LUCIA STEVENS SIMPSON & | BRUCE SIMPSON JT TEN | 3911 KINGSPOINT | | | TROY | MI | 48083 |
| LUCIA STICCO AND | BARBARA STICCO JTWROS | 2980 POINT EAST DR. | #D503 | | AVENTURA | FL | 33160 2691 |
| LUCIA T BURGESS | CUST SUSAN BURGESS U/THE CONN | UNIFORM GIFTS TO MINORS ACT | ATTN L T SCOTT | 9 ALFRED LANE | STAMFORD | CT | 06902 1238 |
| LUCIA V BASQUIN | 417 PROSPECT ST | | | | TORRINGTON | CT | 06790 4938 |
| LUCIAN & JOYCE WIMER REV LIV TR | LUCIAN W WIMER TTEE | JOYCE M WIMER TTEE | UA/DTD 05/20/1991 | 15 SCOTT CRESCENT | AUSTIN | TX | 78703 1724 |
| LUCIAN & STELLA COLELLA TRUST | DTD 09/01/1999 | LOUIS & ANTONIA K COLELLA TTEES | 31 JARVIS ST | | AUBURN | NY | 13021 5423 |
| LUCIAN B NOWICKI | PO BOX 214 | | | | LAKE VILLAGE | IN | 46349 0214 |
| LUCIAN C BARBA & | MARCIA J BARBA TTEE | MARCIA J BARBA TRUST | U/A DTD 2/6/93 | 8600 NORTH KEELER | SKOKIE | IL | 60076 2014 |
| LUCIAN C HIXSON & | RUBY H HIXSON JT TEN | 82 WEDGEWOOD DR | | | HOLLISTON | MA | 01746 2226 |
| LUCIAN EUGENE FULLER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4319 LAKE VIEW DR N | | ELLENTON | FL | 34222 |
| LUCIAN H NEAL TTEE | NEAL FAMILY TRUST | U/A DTD 00/00/00 | PO BOX 20725 | | WINSTON SALEM | NC | 27120 0725 |
| LUCIAN J FREJLACH TTEE | LUCIAN J FREJLACH TRUST | U/A DTD 2/19/79 | 1032 S. LA GRANGE ROAD | SUITE 1 | LA GRANGE | IL | 60525 2797 |
| LUCIAN J MAYNARD | ROUTE #1 | BOX 46 | | | HARTS | WV | 25524 9789 |
| LUCIAN J WAMPUSZYC & | IRENE WAMPUSZYC TRUSTEES | U/A/D 5/22/02 | WAMPUSZYC LIVING TRUST | 20907 BON BRAE | ST CLAIR SHORES | MI | 48081 |
| LUCIAN M DARIN | 595 COURT DRIVE | | | | HARTFORD | WI | 53027 2050 |
| LUCIAN M JOHNSON | 7028 BLALOCK DR | | | | THE COLONY | TX | 75056 4448 |
| LUCIAN MOREHEAD | 4100 JACKSON AVENUE | # 470 | | | AUSTIN | TX | 78731 6083 |
| LUCIAN Q WILLIAMS | 619 ALPINE DR | | | | ESTES PARK | CO | 80517 8820 |
| LUCIAN STECLACI & | CHARLOTTE V STECLACI JT TEN | 195 TORRINGTON HEIGHTS ROAD | | | TORRINGTON | CT | 06790 5642 |
| LUCIAN SZYMANSKI | 262 WARNER AVE | | | | NORTH TONAWANDA | NY | 14120 1624 |
| LUCIAN THOMAS BAZZOLI | 204 STEEPLECHASE CIR | | | | WILMINGTON | DE | 19808 1977 |
| LUCIAN W ANDERSON & | MELBA J ANDERSON | JT TEN | 145 CLEARVIEW ROAD | | WHEELING | WV | 26003 6727 |
| LUCIANA M DEDENE | 49554 BISHOP CT | APT 17 | | | SHELBY TOWNSHIP | MI | 48315 3805 |
| LUCIANNE F DILEO | 17 OLD MILL RD | | | | NEW HOPE | PA | 18938 1322 |
| LUCIANNE G HACKER | 137 CONRAD ROAD | | | | MARLBORO | MA | 01752 1956 |
| LUCIANO A CAIMI | 100 VILLAGE STREET | | | | WALDORF | MD | 20602 2183 |
| LUCIANO A CANDIELLO & | LUISA GARCIA & | ALFONSINA CANDIELLO JT TEN | JOSE HERNANDEZ 1444 4TO B | (1426) BUENOS AIRES. ARGENTINA | | | |
| LUCIANO A GENOVESE | 217 HARTSDALE RD | | | | ROCHESTER | NY | 14622 2006 |
| LUCIANO A RIVERA & | REINA NUNEZ | 9615 23RD AVE | | | EAST ELMHURST | NY | 11369 |
| LUCIANO A SANTOS | GM DO BRASIL | AV GOIAS 2769 | SAO CAETANO DOSUL | BRAZIL | | | |
| LUCIANO ALVES DOS SANTOS | RUA MARQUES DE ARBANTES NO630 | JARDIM SANTA GENEBRA | 13080-220 CAMPINAS SP | BRASIL BRAZIL | | | |
| LUCIANO CALANDRA | CUST ANTHONY CALANDRA UGMA NY | 154 EXECUTIVE DR | MANHASSETT HILLS | | MANHASSETT | NY | 11040 1016 |
| LUCIANO DI VALENTIN | 6431 ALHAMBRA CT | | | | MC LEAN | VA | 22101 5250 |
| LUCIANO DUQUE JR | 10931 DATE STREET | | | | STANTON | CA | 90680 |
| LUCIANO FARIAS | GM CHINA 4TH FL TOMSON COMM BD | 710 DONG FANG RD PUDONG | SHANGHAI CHINA2 | CHINA | | | |
| LUCIANO GARCIA MATAS AND | MARIA JOSE SANCHEZ SERRANO | TENCOM | CALLE ROSA DE LIMA 46 | LAS MATAS 28290 MADRID ,SPAIN | | | |
| LUCIANO HUGO GALLO | SALTA 1234 PISO 12A ROSARIO | 2000 SANTA FE | | ARGENTINA | | | |
| LUCIANO J PENAY & | ANGELA PEREZ PENAY TEN ENT | 5408 30TH PLACE, NW | | | WASHINGTON | DC | 20015 1252 |
| LUCIANO LOPEZ | 1800 EDMOND STREET # 227 | | | | LAS VEGAS | NV | 89146 |
| LUCIANO MARTINEZ | 15935 VENICE AVE | | | | CLINTON TWP | MI | 48035 2156 |
| LUCIANO MORRA | 54 COLONIAL HEIGHTS | | | | EAST HAVEN | CT | 06512 |
| LUCIANO PEREZ | 9160 WITT ST | | | | DETROIT | MI | 48209 1781 |
| LUCIANO R BELLO DE ARANAGA | PAULA B BELLO DE ARANAGA | MARIA F BELLO DE ARANAGA | REFORMA NORTE 1019 | TEHUACAN PUE MEXICO | | | |
| LUCIANO RAMOS | 139 N 24TH AVE | | | | MELROSE PARK | IL | 60160 3031 |
| LUCIANO SAVALA | 1977 HEWITT ST | | | | SAN JACINTO | CA | 92583 |
| LUCIANO W FIORI | 1121 3RD ST | APT 25 | | | DES MOINES | IA | 50314 3019 |
| LUCIE B TRAYLOR | 1308 SILVERLEAF DRIVE | | | | FRIENDSWOOD | TX | 77546 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LUCIE BEDNAROVA | 5317 SUDBURY WAY | | | | MADISON | WI | 53714 |
| LUCIE BROWN | 415 CROTON AVENUE | | | | CORTLAND MANOR | NY | 10567 | 6245 |
| LUCIE C BOUCHER | CHARLES SCHWAB & CO INC CUST | 1 STONE RIDGE DR | | | WATERVILLE | ME | 04901 |
| LUCIE CROSBY | 695 PARK AVE | | | | CINCINNATI | OH | 45246 | 2115 |
| LUCIE D ALLMANN- SMITH | 3040 N 73 AVE | | | | HOLLYWOOD | FL | 33024 |
| LUCIE DUNLAP CHANDLER | 191 ELM STREET | | | | VERSAILLES | KY | 40383 |
| LUCIE E VANNAMEE | 5826 ROYALTON CENTER RD | | | | GASPORT | NY | 14067 |
| LUCIE ERNA CONATSER | 104 SE 17TH ST | | | | BARTLESVILLE | OK | 74003 |
| LUCIE KOCH TTEE | U/A DTD 4/18/77 | FBO LUCIE KOCH | 2440 AMANDA DR | | SARASOTA | FL | 34232 | 4010 |
| LUCIE M BIANCHI | 1742 W WABANSIA AVENUE | | | | CHICAGO | IL | 60622 |
| LUCIE M DAVIS | 196 29 ST #2F | | | | BROOKLYN | NY | 11232 |
| LUCIE MAGNANO | PO BOX 48 | | | | CROMWELL | CT | 06416 | 0048 |
| LUCIE P HACKNEY | & HAROLD D HACKNEY JTWROS | 622 OHIO AVE | | | KANSAS CITY | KS | 66101 | 3304 |
| LUCIE R HALL | 9301 PARKWOOD COURT | | | | FT. MEYERS | FL | 33908 | 2862 |
| LUCIE SZPARA | 351 FAIRWOODS DR | | | | COLLIERVILLE | TN | 38017 | 3542 |
| LUCIE SZPARA | 351 FAIRWOODS DR | | | | COLLIERVILLE | TN | 38017 | 3542 |
| LUCIE T REFSLAND | CGM SEP IRA CUSTODIAN | 2 HIGHLAND CIRCLE | | | LEWISBURG | WV | 24901 | 1721 |
| LUCIE WARREN WOLFE | 404 CHESTNUT ST | | | | ST CLOUD | FL | 34769 | 1662 |
| LUCIEL PETERSON | 838 GRIGGS | | | | GRAND RAPIDS | MI | 49507 | 2730 |
| LUCIELLE S HIGBE | 3919 NOBLIN CREEK DR | | | | DULUTH | GA | 30097 | 8131 |
| LUCIEN A LEGER | 64ROSEMONT AVE | | | | BRISTOL | CT | 06010 | 7216 |
| LUCIEN A ROY | 4231 STATE ROUTE 61 S | | | | SHELBY | OH | 44875 | 8923 |
| LUCIEN B MCDONALD JR & | SHU MEI MCDONALD | JT TEN | 1442 DEWBERRY CT | | MC LEAN | VA | 22101 | 5628 |
| LUCIEN CLARK IRA | FCC AS CUSTODIAN | 324 12TH STREET GULF | | | MARATHON | FL | 33050 |
| LUCIEN CURRY WORSHAM | 929 CAHAL AVE | | | | NASHVILLE | TN | 37206 | 3308 |
| LUCIEN F CONIGLIO & | ANN F CONIGLIO JT TEN | 74 MELROSE DRIVE | | | DESTREHAN | LA | 70047 | 2008 |
| LUCIEN H CASE | CUST DAWN AUVIL UTMA OH | 2847 BROXTON RD | | | SHAKER HEIGHTS | OH | 44120 | 1817 |
| LUCIEN H SMITH | 28761 PORTSMOUTH DRIVE | | | | SUN CITY | CA | 92586 | 2626 |
| LUCIEN HALL CASE | CUST KAREN LOUISE ABELL UGMA OH | 2847 BROXTON RD | | | SHAKER HEIGHTS | OH | 44120 | 1817 |
| LUCIEN I LEVY REV TR | LUCIEN I LEVY TTEE | U/A DTD 10/26/1994 | 2700 S TAMIAMI TR SUITE 11C | | SARASOTA | FL | 34239 | 4530 |
| LUCIEN J BRANCHAUD & | DENISE T BRANCHAUD | TR UA 06/11/91 LUCIEN BRANCHAUD & | DENISE T | BRANCHAUD 1991 TR 1716 EISENHOWER STREET | SAN MATEO | CA | 94403 | 1054 |
| LUCIEN J DREYER & | BRONWYN SAUNDERS JT TEN | 33920 SCHULTE | | | FARMINGTON | MI | 48335 |
| LUCIEN J DREYER JR | 33920 SCHULTE | | | | FARMINGTON HILLS | MI | 48335 | 4159 |
| LUCIEN M SCHNEIDER | 4118 HEATHERWOOD | | | | YARMOUTH PORT | MA | 02675 | 1454 |
| LUCIEN P LIEUW-SJONG | PO BOX 3561 WILLEMSTAD | CURACAO NETH ANT | NETHERLANDS ANTILLES | | | | |
| LUCIEN REPELLIN | 216 YARBOROUGH LANE | | | | REDWOOD CITY | CA | 94061 |
| LUCIEN SANDERS WILKINS | JR | 5620 SOFTWIND DR. | | | FUQUAY VARINA | NC | 27526 | 8580 |
| LUCIEN SANDERS WILKINS JR | 2215 LYNWOOD DR | | | | WILMINGTON | NC | 28403 | 8026 |
| LUCIEN T LENHART | ALETA L ESHAM POA | 25475 BETTS POND RD | | | MILLSBORO | DE | 19966 |
| LUCIEN W VANASSE | 86 SPRING ST | | | | MANVILLE | RI | 02838 | 1308 |
| LUCIENNE J SLYPER | 355 RIVERSIDE DR | | | | NEW YORK | NY | 10025 | 2759 |
| LUCILA A MORENO | CUST ANJELICA V MORENO UTMA OH | 12802 COFFIN TRAIL | | | CECIL | OH | 45821 | 9348 |
| LUCILA CLARKE | CHARLES SCHWAB & CO INC CUST | 5200 CLOVIS CT | | | CONCORD | CA | 94521 |
| LUCILA DIAZ | 1775 QUIET TRAIL DR | | | | CHULA VISTA | CA | 91915 |
| LUCILA GRISALES | GUSTAVO BETANCUR JT TEN | CRA 79 # 30 - 51 MEDELLIN | | COLOMBIA | | | |
| LUCILA JENSEN | DESIGNATED BENE PLAN/TOD | 1852 W 11TH ST # 558 | | | TRACY | CA | 95376 |
| LUCILA RIVERA MANGELS | CGM ROTH IRA CUSTODIAN | 7201 EAST COZY CAMP DR | | | PRESCOTT VALLEY | AZ | 86314 | 1956 |
| LUCILA T SCHUSTER | 30431 PASEO DEL VALLE | | | | LAGUNA NIGUEL | CA | 92677 | 2312 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LUCILA T VASQUEZ | CALLE-D 146 BIGON #17 | 2840 PAMYSAS CT | PINERIDGE | | KISSIMMEE | FL | 34746 |
| LUCILA WELCH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 396 GERANIUM CIR | | GALT | CA | 95632 |
| LUCILE A NORRIS | 173 EAST MAIN STREET | | | | ASHVILLE | OH | 43103 | 1513 |
| LUCILE ANNE OOSTERHOFF | 94 SUSSEX DR | BEACONSFIELD QC  H9W 3G1 | CANADA | | | | |
| LUCILE APPEL | ALFRED J APPEL | 1219-VT-RTE-12 | | | WOODSTOCK | VT | 05091 |
| LUCILE B MASON & | JUDY HILE COPNER JT TEN | 1068 PONDEROSA PARK DRIVE | | | FORREST PARK | GA | 30297 | 4100 |
| LUCILE C DUVALL | 2829 SPENCERVILLE RD | | | | BURTONSVILLE | MD | 20866 | 1431 |
| LUCILE D BAKER | 89 BROW AVE | | | | BRAINTREE | MA | 02184 | 6309 |
| LUCILE D BAKER TTEE | HOWARD L BAKER TRUST | UAD 11/17/1993 | 89 BROW AVENUE | | BRAINTREE | MA | 02184 | 6309 |
| LUCILE E COLE | PO BOX 931 | | | | SPARTA | TN | 38583 | 0931 |
| LUCILE E LAMPORT & | ROBERT W LAMPORT JT TEN | 24 LAFAYETTE ST | | | WALTHAM | MA | 02453 | 6829 |
| LUCILE E MOULTON | 1417 LESTER DR | | | | LADY LAKE | FL | 32159 | 2323 |
| LUCILE F SILVER | 8611 S 1425 E | | | | SANDY | UT | 84093 | 1558 |
| LUCILE FRITZ | 2960 N LAKE SHORE DR APT 1807 | | | | CHICAGO | IL | 60657 | 5659 |
| LUCILE GRIFFITH MCMULLEN | 100 BELLWOOD AVE | APT 39-C | | | JASPER | GA | 30143 | 1880 |
| LUCILE HOLLEY BATTLE & | JOHNANIKA Y BATTLE JT TEN | 18914 WARRINGTON DR | | | DETROIT | MI | 48221 | 2274 |
| LUCILE K DOBBINS | PO BOX 520 | | | | DAYTON | NV | 89403 | 0520 |
| LUCILE KATHERINE MANGINI | LUCILE K MANGINI REVOCABLE LIV | 2188 W. PINEDALE | | | FRESNO | CA | 93711 |
| LUCILE LANE & | VIRGIL J LANE JT TEN | 1933 STEDMAN CT | | | OVERLAND | MO | 63114 | 2522 |
| LUCILE LOUISE BRANDT | LUCILE BRANDT HATCH | 1353 TUFTON FARM | | | CHARLOTTESVILLE | VA | 22902 | 7504 |
| LUCILE M BLEDSOE | PO BOX 275 | | | | WRAY | CO | 80758 | 0275 |
| LUCILE M DUNN | TR UA 12/19/91 THE DUNN TRUST | 1775 SOUTH SAN GABRIEL BLVD | | | SAN MARINO | CA | 91108 | 3025 |
| LUCILE M FINCH & | CAROL A FINCH | TR LUCILE M FINCH REVOCABLE | LIVING TRUST UA 06/19/96 | 4303 CHRIS GREENE LAKE ROAD | CHARLOTTESVILLE | VA | 22911 | 5813 |
| LUCILE MAE DEATHERAGE AND | HAROLD EUGENE MCLAREN JTWROS | 105 OAKBOROUGH DRIVE | | | LAKE ST LOUIS | MO | 63367 | 4005 |
| LUCILE MAE THOMAS | 241 N AVENIDA RIO BRAVO | | | | ANAHEIM | CA | 92808 | 1014 |
| LUCILE POWE | 19930 SAN JUAN DR | | | | DETROIT | MI | 48221 | 1223 |
| LUCILE R VALENCOURT DECD | GROUPAMA | 88 BRINKER RD | | | BARRINGTON | IL | 60010 | 5135 |
| LUCILE S MC HARD | 1304 SW 3RD AVE | | | | ALEDO | IL | 61231 | 2715 |
| LUCILE S SOUTHWICK | 2410 RODD ST APT 1 | | | | MIDLAND | MI | 48640 | 5474 |
| LUCILE SMART HAWKINS | 1508 S VERMONT ST | | | | COVINGTON | LA | 70433 | 4165 |
| LUCILE SWEENY | 132 HAVEN DR | | | | INDIANA | PA | 15701 |
| LUCILE V LESLEIN | 9619 MONTERAY DR | | | | PLAIN CITY | OH | 43064 | 8736 |
| LUCILE W ROBINSON MARY M | ROBINSON & | JOHN E ROBINSON JT TEN | 291 OAKWOOD RD | | MUNDELEIN | IL | 60061 | 2711 |
| LUCILLA L KIRBY | CUST NICOLAS D KIRBY UGMA MI | 10118 WINDY KNOLL CT | | | CLARKSTON | MI | 48348 | 2182 |
| LUCILLE A BAX | 532 BRIARWOOD LN | | | | NIPOMO | CA | 93444 | 9302 |
| LUCILLE A BEAUPRE  AND | MARY K ELDER CO-TRUSTEES | U/A DTD 9-21-05 | LUCILLE A BEAUPRE REV TRUST | 6 EAGLE ROCK RD | LANDRUM | SC | 29356 |
| LUCILLE A CAMPBELL | 1406 GRANDVIEW AVE | | | | OCONOMOWOC | WI | 53066 | 3421 |
| LUCILLE A CHRISTOPHER | CGM IRA CUSTODIAN | 135 TROY DEL WAY | | | WILLIAMSVILLE | NY | 14221 | 4545 |
| LUCILLE A DORN TTEE | DORN TRUST NO 04 | DTD 12-17-2004 | 1225 EAST AVE | | BELVIDERE | IL | 61008 | 4556 |
| LUCILLE A DROHAN | 313 NORTH BROOKE DRIVE | | | | CANTON | GA | 30114 | 9403 |
| LUCILLE A ENDERLIN TRUST | U/A DTD 07/01/84 | ROY D ENDERLIN TTEE | 2950 LAKE COUNTY HWY | | CALISTOGA | CA | 94515 |
| LUCILLE A FORSTER & | STEVEN J FORSTER JT TEN | 298 LYON ST | | | VALLEY STREAM L I | NY | 11580 | 2528 |
| LUCILLE A FOSTER | PO BOX 369 | | | | HAWLEY | PA | 18428 | 0369 |
| LUCILLE A GATES | TR LUCILLE A GATES TRUST | UA 06/30/92 | 11016 SO CHEHIA | | PHOENIX | AZ | 85044 | 1604 |
| LUCILLE A HUSCHLE | 134 CRESCENT LANE | | | | HARLEYSVILLE | PA | 19438 |
| LUCILLE A INGRAM TTEE | FBO LUCILLE INGRAM LIVING TRUS | U/A/D 11-20-2002 | 23436 SANTA CLARA ST. | | HAYWARD | CA | 94541 | 7443 |
| LUCILLE A KANE & | EDWARD T KANE JR JT TEN | 23 CASCADE ST | | | PITTSFIELD | MA | 01201 | 1203 |
| LUCILLE A KNESS | 3010 YARMOUTH GREENWAY DR | 106 | | | FITCHBURG | WI | 53711 | 6975 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LUCILLE A NOVEMBER | 2889 HILDA DR SE | | | | WARREN | OH | 44484 3336 |
| LUCILLE A OCONNOR | 2520 GARLAND | | | | SYLVAN LAKE | MI | 48320 1515 |
| LUCILLE A PASCOE | PO BOX 300764 | | | | WATERFORD | MI | 48330 0764 |
| LUCILLE A WITHINGTON & | CAROL LYNN HAKE JT TEN | 150 NORTH BEMISTON AVENUE | | | SAINT LOUIS | MO | 63105 3811 |
| LUCILLE A WITHINGTON & | MARY ANN ROSE JT TEN | 150 NORTH BEMISTON AVENUE | | | SAINT LOUIS | MO | 63105 3811 |
| LUCILLE A WITHINGTON & | RICHARD W WITHINGTON JT TEN | 150 NORTH BEMISTON AVENUE | | | SAINT LOUIS | MO | 63105 3811 |
| LUCILLE A WITHINGTON & | ROBERT C WITHINGTON JT TEN | 150 NORTH BEMISTON AVENUE | | | SAINT LOUIS | MO | 63105 3811 |
| LUCILLE A ZAMIEROWSKI & | JOSEPH A JOZWIAK JT TEN | 11319 MINDEN | | | DETROIT | MI | 48205 3760 |
| LUCILLE A ZAMIEROWSKI & | JOSEPH A JOZWIAK JT TEN TOD | PAUL S ZAMIEROWSKI | SUBJECT TO STA TOD RULES | 11319 MINDEN | DETROIT | MI | 48205 3760 |
| LUCILLE A. MURPHY ROTH IRA | FCC AS CUSTODIAN | 4945 DARIEN DRIVE | | | LIVERPOOL | NY | 13088 5801 |
| LUCILLE ALLEN | 3936 WENDY DRIVE | | | | CLEVELAND | OH | 44122 6451 |
| LUCILLE ALTER | 1141 N BISCAYNE POINT RD | | | | MIAMI BEACH | FL | 33141 1755 |
| LUCILLE ANGELA CUMMINGS | 48310 KEEL DRIVE | | | | LEXINGTON PARK | MD | 20653 |
| LUCILLE ANN BOADEN | 42 HAWTHORNE RD | | | | ROCK ISLAND | IL | 61201 6110 |
| LUCILLE ANN JOHNS | TR UA 07/25/83 LUCILLE ANN | JOHNS TRUST | 1145 BURNT LEAF LANE | | GRAND BLANC | MI | 48439 4969 |
| LUCILLE ANN JOHNS TRUST | U/A/D 7/25/83 | LUCILLE ANN JOHNS-TTEE | 1145 BURNT LEAF LANE | | GRAND BLANC | MI | 48439 4969 |
| LUCILLE ANN PARKER | 9306 PODUNK RD | | | | LEE CENTER | NY | 13363 2504 |
| LUCILLE ARSON | 3720 S. THISTLE ST. | | | | SEATTLE | WA | 98118 4350 |
| LUCILLE AUDRIENE ROUTE | TR LUCILLE AUDRIENE ROUTE | TR UA 1/2/74 | 39467 VILLAGE RUN DR | | NORTHVILLE | MI | 48167 3465 |
| LUCILLE B FARKAS | 1206 GREENFIELD DR | | | | ERIE | PA | 16509 2909 |
| LUCILLE B JACOBS | 7608 WILLIAMS ST | | | | DOWNERS GROVE | IL | 60516 4409 |
| LUCILLE B MCKENZIE TTEE | LUCILLE B MCKENZIE TRUST | U/A DTD OCT 30 1991 | 3700 N LAKESHORE RD | | DECKERVILLE | MI | 48427 9649 |
| LUCILLE B PERRY | TR LUCILLE B PERRY TRUST | UA 08/20/97 | 13273 S AVENUE 4 1/2 E | | YUMA | AZ | 85365 4662 |
| LUCILLE B RENNER | 1314 CEDAR HILL AVE | | | | DALLAS | TX | 75208 2403 |
| LUCILLE B SELLARS | 166 EARL ST | | | | ROCHESTER | NY | 14611 3730 |
| LUCILLE B SINK | TR LUCILLE B SINK TRUST | UA 03/06/98 | PO BOX 577 | | CLOVERDALE | CA | 95425 0577 |
| LUCILLE B SINK | TR MARITAL TRUST U-A JOHN TAYLOR | SINK | PO BOX 577 | | CLOVERDALE | CA | 95425 0577 |
| LUCILLE B TURNER | 85 ELMSFORD | | | | CLAWSON | MI | 48017 1235 |
| LUCILLE B VALLETT TR | UA 04/14/2008 | LUCILLE B VALLETT TRUST | 1044 WOODSHIRE LN B210 | | NAPLES | FL | 34105 |
| LUCILLE B VETTER-MOONEY | 2567 350TH STREET | | | | WALL LAKE | IA | 51466 |
| LUCILLE BALINT LARSON | 2 DEERPATH LANE | | | | SAVANNAH | GA | 31411 1620 |
| LUCILLE BARNES | 5607 HUGHES PLACE | | | | FREMONT | CA | 94538 1025 |
| LUCILLE BATES | 6132 CR 924 | | | | SWEENY | TX | 77480 8297 |
| LUCILLE BERRY & | MARTHA B NORRIS JT TEN | 1871 ORANGE HILL RD | | | CHIPLEY | FL | 32428 5812 |
| LUCILLE BRADSHAW | 6601 CONRAD AVE | | | | HODGKINS | IL | 60525 7613 |
| LUCILLE BROWN | 3159 BIRCHLANE DR | | | | FLINT | MI | 48504 1201 |
| LUCILLE BUELL | 64 SUNNYSIDE PLACE | | | | IRVINGTON | NY | 10533 |
| LUCILLE BUONOCORE | CUST DARREN BUONOCORE UTMA NJ | 13 HARBORHEAD DR | | | PNT PLEASANT BEACH | NJ | 08742 2683 |
| LUCILLE BURY & | LULU M SALTZMAN JT TEN | 15593 BEDFORD FORGE DR | | | CHESTERFIELD | MO | 63017 4955 |
| LUCILLE C BEADERSTADT | TR LUCILLE C BEADERSTADT TRUST | UA 10/24/94 | 5968 PARK LAKE RD | APT 324 | EAST LANSING | MI | 48823 9206 |
| LUCILLE C BRADLEY | 5536 SQUIRES DR | | | | LEESBURG | FL | 34748 2316 |
| LUCILLE C CARLSON | 1616 EUCLID ST | | | | ST PAUL | MN | 55106 5906 |
| LUCILLE C DIER & | SHARON E SCALISE & | SANDRA J MURPHY JT TEN | 25331 JULIANNA DR | | CHESTERFIELD TWP | MI | 48051 1975 |
| LUCILLE C GERRITY | CHARLES SCHWAB & CO INC CUST | 5020 SOUTHPOINT DR | | | ARLINGTON | TX | 76017 |
| LUCILLE C LORENZ | 1451 SHORELINE DR | | | | HARTLAND | MI | 48353 3344 |
| LUCILLE C LORENZ TTEE | LUCILLE C LORENZ TRUST U/A | DTD 10/16/2003 | 1451 SHORELINE DRIVE | | HARTLAND | MI | 48353 3344 |
| LUCILLE C MADER | 22189 HABER DR | | | | FAIRVIEW PARK | OH | 44126 2917 |
| LUCILLE C MARCUCCI | 1201 COCHRAN MILL RD | | | | CLAIRTON | PA | 15025 3309 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LUCILLE C POTTER | DESIGNATED BENE PLAN/TOD | 3270 HOMESTEAD CLUB DR # 4307 | | | WINSTON SALEM | NC | 27103 |
| LUCILLE CALLOVI | 81 POWERS ST | | | | BROOKLYN | NY | 11211 4816 |
| LUCILLE CLARK & | CLAUDIA JEANETTE CARUSO JT TEN | 35028 BAYVIEW | | | WESTLAND | MI | 48186 4313 |
| LUCILLE CLARK & | ROBERT L CLARK JT TEN | 35028 BAYVIEW | | | WESTLAND | MI | 48186 4313 |
| LUCILLE COOLEY | 11344 COYLE | | | | DETROIT | MI | 48227 2457 |
| LUCILLE CORSON | 255 VIA DEL SALINAS | | | | PASO ROBLES | CA | 93446 5952 |
| LUCILLE CRISTAO & | PETER J CRISTAO JT TEN | 629 IPSWICH LANE | | | PORT ORANGE | FL | 32127 7776 |
| LUCILLE CZARSTY | CUST PAMELA CZARSTY UGMA CT | 88 MELBOURNE TERRACE | | | WATERBURY | CT | 06704 1843 |
| LUCILLE D BECZKALA TR | UA 08/01/2008 | LUCILLE D BECZKALA REVOCABLE LIVING | TRUST | 242 WOOLWICH LANE | SAINT LOUIS | MO | 63125 |
| LUCILLE D HANCOCK | 3485 LEGACY TRACE | | | | ALPHARETTA | GA | 30022 5004 |
| LUCILLE D JORGENSEN | LUCILLE D JORGENSEN TRUST | 8629 S KEATING | | | CHICAGO | IL | 60652 |
| LUCILLE D JORGENSEN | TR LUCILLE D JORGENSEN TRUST | UA 05/25/88 | 8629 S KEATING | | CHICAGO | IL | 60652 3508 |
| LUCILLE D JORGENSEN & | PENNY SUE ISEMONGER JT TEN | 8629 SO KEATING AVE | | | CHICAGO | IL | 60652 3508 |
| LUCILLE D SCRIVNER | 5795 GREENSPOINTE PL | | | | LITTLETON | CO | 80130 |
| LUCILLE D SHONTZ | 750 NILES CORTLAND RD SE | | | | WARREN | OH | 44484 2437 |
| LUCILLE D SIGMON | 701 SILVER LAKE RD | | | | FENTON | MI | 48430 2622 |
| LUCILLE D SKEEN | BOX 2133 PARK STATION | | | | WAYNESBORO | VA | 22980 0983 |
| LUCILLE D STERPE | CHARLES SCHWAB & CO INC CUST | 1066 CRYSTAL CREEK DR | | | DAYTONA BEACH | FL | 32128 |
| LUCILLE DAVIS | 4466 WINTHROP AVE | | | | INDIANAPOLIS | IN | 46205 1974 |
| LUCILLE DAVIS FEBBO | FRANK REX FEBBO | 4105 W IRONWOOD HILL DR | | | TUCSON | AZ | 85745 9624 |
| LUCILLE DEAN | 815 SYCAMORE STREET | | | | HAMILTON | OH | 45011 3674 |
| LUCILLE DEAN MILLER | 1821 W JUDSON RD | | | | KOKOMO | IN | 46901 1719 |
| LUCILLE DENNING | 7217 US HIGHWAY 30 | | | | CHEYENNE | WY | 82001 9109 |
| LUCILLE DORSEY | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 50 FAIRWAY DRIVE | | MANHASSET | NY | 11030 3906 |
| LUCILLE DORSEY JAN BENNETT | BETH DORSEY TTEES | T/U/W/O PETER DORSEY | FBO LUCILLE DORSEY | 50 FAIRWAY DRIVE | MANHASSET | NY | 11030 3906 |
| LUCILLE DUCKWORTH | 108 STILWELL CIR | | | | ALBANY | GA | 31707 1227 |
| LUCILLE E ANDERSON | ANDERSON FAMILY TRUST | 1139 CANYON HILLS RD | | | SAN RAMON | CA | 94582 |
| LUCILLE E BOBAL | 214 2ND ST | | | | SLATINGTON | PA | 18080 1812 |
| LUCILLE E BULGER | 206 PARK MEADOWS DR | | | | LANSING | MI | 48917 3411 |
| LUCILLE E CABELL TRUST | LUCILLE E CABELL TTEE | U/A DTD 05/05/2003 | 41130 FOX RUN RD | 406 MS | NOVI | MI | 48377 4806 |
| LUCILLE E COFFEY | 3215 N 135TH ST | | | | OMAHA | NE | 68164 2499 |
| LUCILLE E COOK | HC 1 BOX 3 | | | | SIGEL | PA | 15860 9701 |
| LUCILLE E ENDERS & | THOMAS H ENDERS JT TEN | 54 HUDSON AVE | | | PONTIAC | MI | 48342 1243 |
| LUCILLE E GALLUCIO | 6 WINTERBURY COURT | | | | WILMINGTON | DE | 19808 |
| LUCILLE E GROZDON | TR LUCILLE E GROZDON TRUST | UA 09/13/96 | 648 WEYBRIDGE DR | | BLOOMFIELD HILLS | MI | 48304 1082 |
| LUCILLE E HARMON | 3479 MINERVA DR | | | | FLINT | MI | 48504 1747 |
| LUCILLE E MAYES CAMPAGNE | 180 SILVERLEAF DR | | | | HAGUE | VA | 22469 2903 |
| LUCILLE E REMUS & | LINDA L REMUS JT TEN | 2704 CHATHAM RD | | | LANSING | MI | 48910 8719 |
| LUCILLE E SCHULZ & | LAUREN KAY BAUER JT TEN | 5322 134TH AVE SE | | | BELLEVUE | WA | 98006 4236 |
| LUCILLE E SCHULZ & | WESSEN E SCHULZ II JT TEN | 6373 FRANKLIN WOODS DR | | | TRAVERSE CITY | MI | 49686 1966 |
| LUCILLE E SCHULZ & | WESSON E SCHULZ II JT TEN | 6373 FRANKLIN WOODS DR | | | TRAVERSE CITY | MI | 49686 1966 |
| LUCILLE E SIMPSON | 732 CANDY LN | | | | ATTICA | MI | 48412 9721 |
| LUCILLE E STAPLETON | 4217 KITRIDGE RD | | | | DAYTON | OH | 45424 5807 |
| LUCILLE E UNDERWOOD | 5922 WASSMAN ROAD | | | | KNOXVILLE | TN | 37912 |
| LUCILLE E WALTER & | BARBARA A RUCKLE JT TEN | 3925 SUFFOLK | | | WATERFORD | MI | 48329 1764 |
| LUCILLE E WALTER & | CARL E WALTER JT TEN | 3925 SUFFOLK | | | WATERFORD | MI | 48329 1764 |
| LUCILLE E. BOBER & | MICHAEL R. CADY JTWROS | 3523 GORDON ST. | | | FALLS CHURCH | VA | 22041 |
| LUCILLE EGYED | PO BOX 41 | | | | SAVANNAH | OH | 44874 0041 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LUCILLE ELIAS | 3820 17TH ST | | | | ECORSE | MI | 48229 | 1340 |
| LUCILLE ERVIN | 6254 CORTELYOU AVE | | | | CINCINNATI | OH | 45213 | 1323 |
| LUCILLE F FAGAN | ROUTE 1 BOX 1356 | | | | MANISTIQUE | MI | 49854 | 9801 |
| LUCILLE F GRUBB | 4930 MAURETANIA AVE | | | | HARRISBURG | PA | 17109 | 3005 |
| LUCILLE F HOLLIMAN & | KATHERINE L REID & | BOB HOLLIMAN JT TEN | PO BOX 1871 | | INDEPENDENCE | MO | 64055 | 0871 |
| LUCILLE F KULJIAN | 231 RIGHTERS MILL RD | | | | NARBERTH | PA | 19072 | 1314 |
| LUCILLE F SCHMALZ | TR LUCILLE F SCHMALZ TRUST | UA 06/16/04 | 100 W BUTTERFIELD ROAD 210N | | ELMHURST | IL | 60126 | 5050 |
| LUCILLE F SHOAP | 120 N RUMSON AVE | | | | MARGATE | NJ | 08402 | 1344 |
| LUCILLE F THOMPSON | ATTN LUCILLE THOMPSON COOK | APT A | 900 SO ORANGE GROVE | | PASADENA | CA | 91105 | 3515 |
| LUCILLE FERRETTI AND | HENRY FERRETTI JTWROS | 141 GRANDVIEW AVE | | | NANUET | NY | 10954 | 3120 |
| LUCILLE FITZMAURICE CUSTODIAN | FBO JAIME FITZMAURICE | UGMA NY UNTIL AGE 18 | 134 EIGHTH STREET | | HICKSVILLE | NY | 11801 | 5452 |
| LUCILLE FITZMAURICE CUSTODIAN | FBO ROSEMARIE L RUSSO | UGMA NY UNTIL AGE 18 | 134 EIGHTH STREET | | HICKSVILLE | NY | 11801 | 5452 |
| LUCILLE FITZMAURICE CUSTODIAN | FBO SARAH A. RUSSO | UGMA NY UNTIL AGE 18 | 134 EIGHTH STREET | | HICKSVILLE | NY | 11801 | 5452 |
| LUCILLE FITZMAURICE CUSTODIAN | FBO SHANE FITZMAURICE | UGMA NY UNTIL AGE 18 | 134 EIGHTH STREET | | HICKSVILLE | NY | 11801 | 5452 |
| LUCILLE FLEER & | LINDA LANTRY REYNOLDS JT TEN | 18549 PIERS END DRIVE | | | NOBLESVILLE | IN | 46060 | 6651 |
| LUCILLE FLEER & | MIKE LANTRY JT TEN | 18549 PIERS END DRIVE | | | NOBLESVILLE | IN | 46060 | 6651 |
| LUCILLE FLORENCE BELL | 2119 DIAMOND AVE | | | | FLINT | MI | 48532 | 4535 |
| LUCILLE FORD | 428 GOLD MINE DR | | | | S F | CA | 94131 | 2528 |
| LUCILLE FOSTER | 18258 GRANDVILLE RD | | | | DETROIT | MI | 48219 | 2873 |
| LUCILLE FRITZSCHE & | RICHARD E FRITZSCHE JT TEN | 570 BLACKBURN AVE | | | FAIRFIELD | OH | 45014 | 1668 |
| LUCILLE G GRANT TR | UA 04/27/2001 | LUCILLE G GRANT REV TRUST | 5526 MEADOW OAKS PARK DRIVE | | JACKSON | MS | 39211 | |
| LUCILLE G KILLIANY | PO BOX 93 | | | | THOMASTON | CT | 06787 | 0093 |
| LUCILLE G KOCHANOWSKI | 5220 MANZ PLACE | APT 133 | | | SARASOTA | FL | 34232 | 2682 |
| LUCILLE G MATZ & | EDWARD MATZ | TR UA 11/29/93 THE LUCILLE G MATZ LIVING | TRUST | 3538 N LAKESHORE DRIVE | BLACK RIVER | MI | 48721 | 9702 |
| LUCILLE G PETERSON | TR LUCILLE G PETERSON TRUST | UA 07/25/06 | 2265 YOUNGMAN AVE #209E | | ST PAUL | MN | 55116 | 3072 |
| LUCILLE G SCOTT | 2 STATE ST | | | | ROCHESTER | NY | 14611 | 1327 |
| LUCILLE G WEIDENBACH & | RICH H WEIDENBACH JTTEN | 5166 HARDWOOD TRAIL | | | HUBBARD LK | MI | 49747 | 8602 |
| LUCILLE GALLO REV LIV TRUST | LUCILLE GALLO TTEE AND | PAT VERRIER TTEES | 502 TRADEWIND CT | | N MYRTLE BCH | SC | 29582 | 8903 |
| LUCILLE GASSER | 17982 STATE ROUTE 634 | | | | FORT JENNINGS | OH | 45844 | 9588 |
| LUCILLE GEIS | 1642 CENTER ST | | | | POINT PLEASANT BEACH | NJ | 08742 | |
| LUCILLE GERECKE | 120 KEITH LN | # 218 | | | ATHENS | TN | 37303 | 4137 |
| LUCILLE GONDRAN FOUNDATION, IN | P O BOX 8181 | | | | GALVESTON | TX | 77553 | |
| LUCILLE GOODSON & | LARRY LAMAR JT TEN | 10429 LA MIRAGE COURT | | | TAMPA | FL | 33615 | 4212 |
| LUCILLE GOOLD & PHIL GOOLD CO-TTEE | LUCILLE CLAIRE GOOLD REV TRUST | U/T/A DTD 02/21/1992 | 41 CHURCHILL DOWNS | | LAKE OSWEGO | OR | 97035 | 1211 |
| LUCILLE GRABOWSKI | TR LUCILLE GRABOWSKI TRUST | UA 12/19/03 | 3353 S ABERDEEN | | CHICAGO | IL | 60608 | 6508 |
| LUCILLE GREENE | 3310 88TH ST | | | | LUBBOCK | TX | 79423 | 3030 |
| LUCILLE GUITH & | MARK G GUITH JT TEN | 2440 BRIAR CRK | | | BURTON | MI | 48509 | 1396 |
| LUCILLE GUITH & | MELINDA A BRAWNER JT TEN | 2440 BRIAR CRK | | | BURTON | MI | 48509 | 1396 |
| LUCILLE GUITH & | THOMAS A GUITH JR JT TEN | 2440 BRIAR CRK | | | BURTON | MI | 48509 | 1396 |
| LUCILLE H DINGLE | BOX 314 | | | | BRAZORIA | TX | 77422 | 0314 |
| LUCILLE H LONG | 6035 UNITY PASS LOT 36 | | | | GROVELAND | FL | 34736 | 9641 |
| LUCILLE H SANSING | 15 ANCHOR LN | | | | SAN CARLOS | CA | 94070 | 1801 |
| LUCILLE H TABB | TOD REGISTRATION | 912 E STROOP RD | | | DAYTON | OH | 45429 | 4634 |
| LUCILLE H VAAS | 829 COUNTY RD 1600 | RD#6 | | | ASHLAND | OH | 44805 | 9213 |
| LUCILLE H WEBBER TRUST | FBO FRANK W WEBBER | RICHARD W WEBBER & | ELIZABETH J FLEURY TTEES | P.O. BOX 508 | MARSTONS MILL | MA | 02648 | 0508 |
| LUCILLE H. KUTTLER | DAVID J. KUTTLER TTEE | U/A/D 12-10-1993 | FBO LUCILLE H. KUTTLER REV TR | 6610 TIBURON CIRCLE | BOCA RATON | FL | 33433 | 5020 |
| LUCILLE HAGHANI | 18 CLIFFVIEW DR | | | | LAFAYETTE | NJ | 07848 | 3124 |
| LUCILLE HANCOX | 3103 LIDDESDALE | | | | DETROIT | MI | 48217 | 1114 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LUCILLE HARRIET (FOY) DEUTSCH | 179 MALAPARDIS ROAD | | | | CEDAR KNOLLS | NJ | 07927 | 1003 |
| LUCILLE HEITZMAN | 4165 RASOR DR | | | | TROY | OH | 45373 | 9543 |
| LUCILLE HELVIG | 205 W INTERLAKEN RD | | | | FAIRMONT | MN | 56031 | 3427 |
| LUCILLE HINES SWAVY | 82 WATSON AVE | | | | EAST ORANGE | NJ | 07018 | 3304 |
| LUCILLE HOFFMANN | 2422 VISTA TERRACE | | | | CINCINNATI | OH | 45208 | 1061 |
| LUCILLE HOLBERT | CHARLES SCHWAB & CO INC CUST | 915 JAKE DUKES ROAD | | | GRAND RIVERS | KY | 42045 | |
| LUCILLE I BOUSQUET | 3 HATHAWAY POND CIR | | | | ROCHESTER | MA | 02770 | |
| LUCILLE I CANZANELLI & | SUSAN CANZANELLI JT TEN | 100 EVENTIDE AVE | | | LAKE PLACID | FL | 33852 | 8728 |
| LUCILLE I COOPER | 125 SAWMILL RD | | | | LANDENBERG | PA | 19350 | 9302 |
| LUCILLE I KAZMER | 16822 7 MILE ROAD PO BOX 252 | | | | STANWOOD | MI | 49346 | 0252 |
| LUCILLE I KOWALSKI & | PATRICIA I KELLOGG & | SUZANNE I CHIUNTI JT TEN | 1103 SOUTH SCOTT RD APT 212 | | ST JOHNS | MI | 48879 | 9319 |
| LUCILLE I VAN DER LAAG | CUST ROBERT J VAN DER | LAAG U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 623 PERRY PAK CREEK DRIVE | GRAND BLANC | MI | 48439 | 8142 |
| LUCILLE I VAN DER LAAG & | ROBERT J VAN DER LAAG JT TEN | 623 PERRY CREEK DR | | | GRAND BLANC | MI | 48439 | 1478 |
| LUCILLE INDA | 7640 E KRALL ST | | | | SCOTTSDALE | AZ | 85250 | 4657 |
| LUCILLE J CARTER & | ORAN M CARTER JT TEN | BOX 1158 | | | YELLVILLE | AR | 72687 | 1158 |
| LUCILLE J DESILETS | 24 MARION RD | | | | WESTPORT | CT | 06880 | 2922 |
| LUCILLE J DUHON | 7413 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473 | 9454 |
| LUCILLE J HYDER | 253 BROADWAY | | | | NEWPORT | RI | 02840 | 2611 |
| LUCILLE J JENNINGS TTEE | FBO LUCILLE J JENNINGS | U/A/D 11/05/93 | 8950 CAMPBELL CREEK DR | | WALLED LAKE | MI | 48390 | 1704 |
| LUCILLE J LISIAK | 9339 W HOWARD AVE | APT 162 | | | MILWAUKEE | WI | 53228 | 1667 |
| LUCILLE J MC NERTNEY | 255 POSSUM PARK RD | RM 1110 | | | NEWARK | DE | 19711 | 6145 |
| LUCILLE J MCGRATH | 3789 LONG GROVE LN | | | | PORT ORANGE | FL | 32129 | 8616 |
| LUCILLE J NEWELL | 289 W JAMISON CIR UNIT 6 | | | | LITTLETON | CO | 80120 | |
| LUCILLE J PATTERSON | 219 BROOKSIDE DRIVE | | | | LINDALE | TX | 75771 | 5047 |
| LUCILLE J PATTERSON & | WILLIAM H PATTERSON JT TEN | 219 BROOKSIDE DR | | | LINDALE | TX | 75771 | 5047 |
| LUCILLE J PEASE | #305 | 2025 E GREENWICH | | | MILWAUKEE | WI | 53211 | 4432 |
| LUCILLE J SANNER | THE SANNER FAMILY TRUST | 292 MARCHMONT DR | | | LOS GATOS | CA | 95032 | |
| LUCILLE J SCOTT | 10511 MILLER RD | | | | SWARTZ CREEK | MI | 48473 | 8588 |
| LUCILLE J SEITZ & | JAMES P SEITZ TR | UA 02/27/1990 | LUCILLE J SEITZ LIVING TRUST | PO BOX 268 | HIGGINS LAKE | MI | 48627 | |
| LUCILLE J VANDERVEEN | 2702 BURGEN CT NE | | | | GRAND RAPIDS | MI | 49525 | 3979 |
| LUCILLE J WHITNEY | 901 BATES ST | | | | LANSING | MI | 48906 | |
| LUCILLE JACKSON | 201 W BIG BEAVER RD | STE 600 | | | TROY | MI | 48084 | 4161 |
| LUCILLE JAFFE | BARBARA JAFFE | 410 E 57TH ST APT 16E | | | NEW YORK | NY | 10022 | 3059 |
| LUCILLE JARMAN | 1488 GARRETT DRIVE | | | | WALL | NJ | 07719 | 9647 |
| LUCILLE JEANETTE HOFFMAN | 1465 N ESTATE DR | | | | TUCSON | AZ | 85715 | |
| LUCILLE K HURST | 685 GUILFORD RD | | | | VERMILION | OH | 44089 | 2348 |
| LUCILLE K LADD TR | UA 05/02/1996 | LUCILLE K LADD REVOCABLE | LIVING TRUST | 2612 HAVERSTRAW AVE | DAYTON | OH | 45414 | |
| LUCILLE K TAYLOR & | CAROLYN T WALTERS JT TEN | 7245 STONEWALL DR | | | MECHANICSVILLE | VA | 23111 | 1639 |
| LUCILLE KENDRICK | 4500 TRUMBULL ST | | | | DETROIT | MI | 48208 | 2933 |
| LUCILLE KERN | 1415 220TH ST | | | | LADORA | IA | 52251 | 7555 |
| LUCILLE KONO | CUST VAN MARC KONO U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 3941 CRAWFORD AVE | COCONUT GROVE | FL | 33133 | 6159 |
| LUCILLE KRIZANOWSKI & | GARY KRIZANOWSKI JT TEN | 6979 BIG TRL | | | HOLLY | MI | 48442 | 9153 |
| LUCILLE L BOYD | PO BOX 334 | | | | MT MORRIS | MI | 48458 | 0334 |
| LUCILLE L BROWN | 2951 EDGEFIELD DR | | | | WATERFORD | MI | 48328 | 3210 |
| LUCILLE L CHESNEY | 509 N ERIE ST | | | | BAY CITY | MI | 48706 | 4409 |
| LUCILLE L DAWSON | 22 AXTON RD 2 | | | | AXTON | VA | 24054 | 1854 |
| LUCILLE L KOOP REVOCABLE TRUST | LUCILLE L KOOP TRUSTEE | DTD 6/11/01 | 111 BRIXTON ROAD | | GARDEN CITY | NY | 11530 | 2606 |
| LUCILLE L NOWACKI & | JOHN J NOWACKI JT TEN | 8145 HAZELTON | | | DEARBORN HEIGHTS | MI | 48127 | 1580 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LUCILLE L RIGDON & | SANDRA K RIGDON JT TEN | HC 1 BOX 1081 | | | WAPPAPELLO | MO | 63966 | 9708 |
| LUCILLE L WANG | PO BOX 4503 | | | | PALOS VERDES ESTATES | CA | 90274 | |
| LUCILLE LADEN | & JERRY D LADEN JTTEN | 1480 APPLEWOOD COURT UNIT 324 | | | ROSEVILLE | MN | 55113 | |
| LUCILLE LEGAULT | 49 ASH SWAMP RD | | | | NEWMARKET | NH | 03857 | 2030 |
| LUCILLE LETLOW | 705 FIRST | | | | PONTIAC | MI | 48340 | 2812 |
| LUCILLE LIVINGSTON | 502 ASHLAND ST | | | | DETROIT | MI | 48215 | 2916 |
| LUCILLE LONG | CUST JONATHAN LONG UGMA MI | 5478 VINCENT TRL | | | SHELBY TWP | MI | 48316 | 5261 |
| LUCILLE M ALLARD | 4453 N WEST DR | | | | QUINCY | IN | 47456 | |
| LUCILLE M BAILEY | 58 HAMILTON COURT | | | | PONTIAC | MI | 48342 | 1334 |
| LUCILLE M BARES | 32958 BROOKSIDE CIRCLE | | | | LIVONIA | MI | 48152 | |
| LUCILLE M BARNES & | WILLIAM F BARNES JT TEN | 122 SATULAH CIRCLE | | | VENICE | FL | 34293 | 5955 |
| LUCILLE M BAUS TTEE | LUCILLE M BAUS MMP | DTD 12/20/02 | 1050 THORNE AVE | | WOOSTER | OH | 44691 | 2429 |
| LUCILLE M BIEZE | 3526 GRAND BLVD | | | | BROOKFIELD | IL | 60513 | 1302 |
| LUCILLE M BLANKENSHIP | 11676 MARQUART RD | | | | NEW CARLISLE | OH | 45344 | 9337 |
| LUCILLE M BROELMANN C/F | WILLIAM JOHN BROELMANN UTMA PA | 406 COLDSPRING RUN | | | NEWARK | DE | 19711 | 2422 |
| LUCILLE M BURGER | CUST CHAD A KOWALSKI | UTMA OH | 34 SCHEIBER STREET | | TIFFIN | OH | 44883 | 3133 |
| LUCILLE M BURT | 4495 HOMESITE | | | | ORION | MI | 48359 | 2033 |
| LUCILLE M CHAMPA | 24 EVERETT ST | | | | BRISTOL | CT | 06010 | 2912 |
| LUCILLE M CHOWN & | BETTY ANN ANDERSON JT TEN | 3315 PEACHTREE INDUSTRAIL BLVD | APT 252 | | DULUTH | GA | 30096 | 2641 |
| LUCILLE M CLARK | 138 SOUTH BUCKHOUT STREET | | | | IRVINGTON | NY | 10533 | |
| LUCILLE M CORBO | 1778 UNION AVE | | | | UNION | NJ | 07083 | 5521 |
| LUCILLE M DAUGHTRY & | CHRISTINE A SMITH JT TEN | 4390 LORCOM LN APT 303 | | | ARLINGTON | VA | 22207 | 3328 |
| LUCILLE M HALL | 8938 GLASGOW DR | | | | WHITE LAKE | MI | 48386 | 3317 |
| LUCILLE M HALL & | JUDITH L SPRAGUE JT TEN | 8938 GLASGOW DR | | | WHITE LAKE | MI | 48386 | 3317 |
| LUCILLE M HUGHES | 117 PERRY ST | PO BOX 633 | | | MONTROSE | MI | 48457 | 0633 |
| LUCILLE M LEMMA | 505 LAGUARDIA PLACE 14B | | | | NEW YORK | NY | 10012 | |
| LUCILLE M MARTEL & | MICHAEL A MARTEL & PAUL E MARTEL | LUCILLE M MARTEL REVOCABLE | LIVING TRUST UA 02/24/04 | 5145 RICHFIELD RD | FLINT | MI | 48506 | 2158 |
| LUCILLE M MATTHEWS | 6401 SO AUSTIN | | | | LAINGSBURY | MI | 48848 | 9723 |
| LUCILLE M O'HEARN | C/O PATRICIA A CHAMBERS | 1049 S EUREKA AVE | | | COLUMBUS | OH | 43204 | |
| LUCILLE M PETERS | BOX 364 | | | | HOGANSBURG | NY | 13655 | 0364 |
| LUCILLE M PETERS & | JOSEPH L PETERS JT TEN | BOX 364 | | | HOGANSBURG | NY | 13655 | 0364 |
| LUCILLE M PFISTER | CUST WILLIAM C PFISTER U/THE | N C UNIFORM GIFTS TO MINORS | ACT | 315 W 24TH ST | TIFTON | GA | 31794 | 2807 |
| LUCILLE M PILACHOWSKI | C/O LUCILLE M BELKOWSKI | 29669 MARQUETTE | | | GARDEN CITY | MI | 48135 | 3601 |
| LUCILLE M RODGERS | 27 RANDY DR | | | | TAYLORS | SC | 29687 | 4838 |
| LUCILLE M STUTSMAN | 2004 EAST WATERBERRY DR | | | | HURON | OH | 44839 | 2270 |
| LUCILLE M TAYLOR | 8500 WIGGINS ROAD | | | | HOWELL | MI | 48855 | 9290 |
| LUCILLE M THOMPSON REV TRUST | LUCILLE M THOMPSON TTEE UA | DTD 10/11/99 | 78358 FOSTORIA LN | | PALM DESERT | CA | 92211 | 3730 |
| LUCILLE M WEST | 17 CHARBON LANE | | | | NORTH EAST | MD | 21901 | 3419 |
| LUCILLE M WHITLOW | 2769 HENRY ROAD | | | | HENRY | VA | 24102 | 3129 |
| LUCILLE M WOOLEY | TR LUCILLE M WOOLEY LIVING TRUST | UA 1/21/99 | 11216 ANDERSONVILLE RD | | DAVISBURG | MI | 48350 | 3131 |
| LUCILLE M WRIGHT | 400 BILLY CREEK CIRCLE | | | | HURST | TX | 76053 | 6364 |
| LUCILLE M. GRIGG TR | LUCILLE M GRIGG SUCC TTEE | U/A DTD 09/29/1998 | 2522 WINIFRED DRIVE SW | | ROANOKE | VA | 24018 | 6812 |
| LUCILLE MAE HILL | RR 3 BOX 49 | | | | RUSSIAVILLE | IN | 46979 | 9803 |
| LUCILLE MAKAROV TOD | MASSACHUSETTS EYE AND EAR | INFIRMARY | 5335 BREEZE HILL DR | | TROY | MI | 48098 | 2707 |
| LUCILLE MANN | 821 STRATFORD RD | | | | RIDGEWOOD | NJ | 07450 | 1023 |
| LUCILLE MARASCO | 7176 MENDELL WAY | | | | MELBOURNE | FL | 32940 | 5919 |
| LUCILLE MARIE PYATT | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 6625 MARLOW DR | | CUMMING | GA | 30041 | |
| LUCILLE MARSH | 1 OAKLAND GLEN | | | | CLARKS SUMMIT | PA | 18411 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LUCILLE MARTELLO | CUST FRANCESCA | MARTELLO U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 2563 E 19TH ST | BROOKLYN | NY | 11235 | 3519 |
| LUCILLE MARTELLO | CUST JULIANNE | MARTELLO U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 2563 E 19TH ST | BROOKLYN | NY | 11235 | 3519 |
| LUCILLE MARY WHITSTON | 2041 MANORVIEW CIRCLE N W | | | | SALEM | OR | 97304 | 4472 |
| LUCILLE MAUGET | 225 WILD PINE PT | | | | ORLANDO | FL | 32828 | 8470 |
| LUCILLE MAZZA | 29 LORRIE LANE | | | | CLIFTON | NJ | 07012 | 1820 |
| LUCILLE MCCOLLUM ATKINSON & | DANIEL MCCOLLUM JT TEN | 2006 PRESTWICK DR | | | MURFREESBORO | TN | 37130 | |
| LUCILLE MCCORMICK | 4269 WARRINGTON DR | | | | WIXOM | MI | 48393 | 4408 |
| LUCILLE MCCOY | 7715 CLOUDVIEW LN | | | | RALEIGH | NC | 27613 | |
| LUCILLE MCKINLEY | 8106 LITTLEFIELD | | | | DETROIT | MI | 48228 | 4007 |
| LUCILLE MICKENS | 17737 OAKDALE | | | | ROSEVILLE | MI | 48066 | 3847 |
| LUCILLE MILTON & | TERESA DARLENE RIDGWAY JT TEN | 2901 IROQUOIS AVE | | | FLINT | MI | 48505 | |
| LUCILLE N AUGER | 578 RUE DROUOT | | | LAVAL QC H7X 3J7 | | | | |
| LUCILLE N ELLISON | PO BOX 714 | | | | COLUMBUS | NE | 68602 | 0714 |
| LUCILLE N MULHERN | 5976 SARATOGA LN | | | | COOPERSBURG | PA | 18036 | 8817 |
| LUCILLE O BAQUET | 293 SOUTH HAGUE AVENUE | | | | COLUMBUS | OH | 43204 | 3004 |
| LUCILLE O MAGRI | 20120 RHAPSODY DR | | | | CLINTON TWP | MI | 48036 | 4429 |
| LUCILLE P BOWE | TR UA 11/24/92 BOWE FAMILY | TRUST | 1740 EMOGENE PLACE | | ESCONDIDO | CA | 92026 | 1043 |
| LUCILLE P HUMERICKHOUSE | 781 STATE RD 38W | | | | NEW CASTLE | IN | 47362 | 9787 |
| LUCILLE P HUMERICKHOUSE & | RALPH J HUMERICKHOUSE JT TEN | 781 STATE RD 38 W | | | NEW CASTLE | IN | 47362 | 9787 |
| LUCILLE P JANSER | 2 GEORGE ST | | | | TERRYVILLE | CT | 06786 | 6628 |
| LUCILLE P LANGFORD | 1913 MERAMEC DR | | | | ANDERSON | IN | 46012 | 3189 |
| LUCILLE P MACKEY & CLIFFORD | T MACKEY | TR LUCILLE P MACKEY & CLIFFORD T | MACKEY TRUST | UA 01/06/97 761 ROGER RD | WOODSTOCK | IL | 60098 | 2791 |
| LUCILLE P MOSBY IRA | FCC AS CUSTODIAN | 3157 N. WESTERN AVENUE | | | SPRINGFIELD | MO | 65803 | 5037 |
| LUCILLE P RIZZO | & PETER M RIZZO JTTEN | PO BOX 503 | | | CLARENCE | NY | 14031 | |
| LUCILLE PECHINKA & | LYNNE ANN PECHINKA JT TEN | 1363 WINNWOOD-LANE | | | SUMMERTON | SC | 29148 | |
| LUCILLE PETRECCA DAVIS | 6 BRIAR PATCH DR | | | | WESTERLY | RI | 02891 | 3565 |
| LUCILLE PLANT | 7260 W PETERSON APT E424 | | | | CHICAGO | IL | 60631 | 3600 |
| LUCILLE POTENZA MCFADDEN | PATRICK MC FADDEN | 28-27 45TH ST | APT. 3R | | ASTORIA | NY | 11103 | 1205 |
| LUCILLE POWALONA | 10414 LONG JOHN SILVER RD | | | | THONOTOSASSA | FL | 33592 | |
| LUCILLE PRYOR | 109 BEYNE | | | | MT CLEMENS | MI | 48043 | 2411 |
| LUCILLE QUINN | CUST JOHN JAMES QUINN UGMA NY | 10 CREST RD | | | MANHASSET HILLS | NY | 11040 | 1119 |
| LUCILLE R AITKEN | 55 S DUVAL RD | | | | GROSSE POINTE | MI | 48236 | 1109 |
| LUCILLE R HARRIS | 2268 LEAFMORE DRIVE | | | | DECATUR | GA | 30033 | 1940 |
| LUCILLE R JORGENSON | 521 PIERMONT AVE | APT 104 | | | RIVERVALE | NJ | 07675 | 5721 |
| LUCILLE R KONEY | 1631 SUMAC DR | | | | ROCHESTER HILLS | MI | 48309 | 2228 |
| LUCILLE R KRUEGER R/O IRA | FCC AS CUSTODIAN | 561 S PERALTA HILLS DR | | | ANAHEIM | CA | 92807 | 3520 |
| LUCILLE R MAGOLDA | 975 UNION RD | | | | VINELAND | NJ | 08361 | 6835 |
| LUCILLE R PIEPER | 5731 W 30TH ST | | | | SPEEDWAY | IN | 46224 | 3015 |
| LUCILLE R RALSTON | 810 EDWARD LN | | | | WEST CHESTER | PA | 19382 | 5530 |
| LUCILLE R ROBB & | ELIZABETH A BLACK JT TEN | 322 GARNER LN | | | STOCKTON | CA | 95207 | |
| LUCILLE R RUTH | 275 OLD MILL ROAD | | | | BARRINGTON | IL | 60010 | 4732 |
| LUCILLE R SOUTHERLAND | 217 DEER CREEK DR | | | | MATTHEWS | NC | 28105 | 5727 |
| LUCILLE R STRATEN | 6590 LEVY COUNTY LINE RD | | | | BURLESON | TX | 76028 | 2811 |
| LUCILLE R WOLF | CUST LOUIS A WOLF UGMA NJ | 47 JEWELL ST | | | GARFIELD | NJ | 07026 | 3720 |
| LUCILLE R. DETLOFF | NORBERT J. DETLOFF (DEC'D) & | THOMAS DETLOFF JTWROS | 13707 BOUDREAUX ESTATES DR | | TOMBALL | TX | 77377 | 7209 |
| LUCILLE REED | 207 CROSS POINTE CT | UNIT 2A | | | ABINGDON | MD | 21009 | 2565 |
| LUCILLE REIGLE & | THOMAS E REIGLE & | ROBERT C REIGLE JT TEN | 3252 DEEP DRAW RD | | CROSSVILLE | TN | 38555 | 1511 |
| LUCILLE RICHARDSON | BOX 301 | | | | MONROE | NC | 28111 | 0301 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LUCILLE ROSSI | 24574 MABRAY AVE | | | | EASTPOINTE | MI | 48021 | 1468 |
| LUCILLE ROTOLO | 493 ANLEE RD | | | | BRIDGEWATER | NJ | 08807 | 2201 |
| LUCILLE S BLUNT | 1104 VILLAMAY BLVD | | | | ALEXANDRIA | VA | 22307 | |
| LUCILLE S CARR | 37 UNION RD | | | | CLINTON | NJ | 08809 | 1229 |
| LUCILLE S FODGE | 58 PARK ROAD | | | | CHURCHVILLE | NY | 14428 | 9501 |
| LUCILLE S HARRISON & | JOHN K HARRISON | 2716 BRAMBLE DRIVE | | | MONROE | LA | 71201 | |
| LUCILLE S HOUSER TR | LUCILLE S HOUSER TRUST | U/A DATED 9/26/97 | 1715 MECHANICSBURG RD | | WOOSTER | OH | 44691 | 2640 |
| LUCILLE S KACZYNSKI | 4800 CONWAY RD | | | | DAYTON | OH | 45431 | 1931 |
| LUCILLE S LAWRANCE | 14119 MOUNT PLEASANT DR | | | | WOODBRIDGE | VA | 22191 | 2220 |
| LUCILLE S LINCOLN | PO BOX 3459 | | | | MERIDIAN | MS | 39303 | 3459 |
| LUCILLE S MURRAY | KENNETH M MURRAY JT TEN | 87 OLD FARM ROAD | | | PLEASANTVILLE | NY | 10570 | 1505 |
| LUCILLE S RICH & | JOSEPH F GELBAND | TR LUCILLE S RICH UA 09/20/67 | PO BOX 999 | | LONG BEACH | NY | 11561 | 0961 |
| LUCILLE S SPARAGOWSKI | 9295 WASHINGTON ST | | | | ROMULUS | MI | 48174 | 1544 |
| LUCILLE S SPARAGOWSKI | JAMES SPARAGOWSKI JT TEN | 9295 WASHINGTON ST | | | ROMULUS | MI | 48174 | 1544 |
| LUCILLE S STEVENS | 7647 ANDREW TURN | | | | PLAINFIELD | IN | 46168 | 9384 |
| LUCILLE S WILKERSON | 616 LAKE WAY | | | | OLDSMAR | FL | 34677 | 2455 |
| LUCILLE SCHLATTERER | C/O TURTORA | 77 GABLES WAY | | | JACKSON | NJ | 08527 | |
| LUCILLE SCHWARTZ | 14415 BENEFIT ST UNIT 103 | | | | SHERMAN OAKS | CA | 91423 | 4082 |
| LUCILLE SELTZER | 7568 REGENCY LAKE DRIVE | | | | BOCA RATON | FL | 33433 | |
| LUCILLE SHORE | CUST JOEL S SHORE U/THE | MASSACHUSETTS UNIFORM GIFTS | TO MINORS ACT | 7 BLACKTHORN DR | SOUTHBOROUGH | MA | 01772 | 1402 |
| LUCILLE SILLS WILSON | 1916 WATKINS STREET | | | | AUGUSTA | GA | 30904 | 4255 |
| LUCILLE SPERBER MCKERNAN DECD | P O BOX 1225 | | | | PORTAGE | MI | 49081 | 1225 |
| LUCILLE STEIN | CHARLES SCHWAB & CO INC CUST | 572 DERBY AVE | | | WOODMERE | NY | 11598 | |
| LUCILLE STELMASZCZAK | TR LUCILLE STELMASZCAK TRUST | UA 03/14/96 | 6635 FLINTLOCK RIDGE | | UTICA | MI | 48317 | 3129 |
| LUCILLE STEWART | 18796 BIG CREEK PKWY | | | | STRONGSVILLE | OH | 44136 | 1447 |
| LUCILLE STEWART & | JACK C STEWART JT TEN | 18796 BIG CREEK PKWY | | | STRONGSVILLE | OH | 44136 | 1447 |
| LUCILLE STIPICUVICH | 685 ELM AVE | | | | RIDGEFIELD | NJ | 07657 | 1229 |
| LUCILLE STIRLING | 102 IRONGATE LANE | | | | ABERDEEN | NJ | 07747 | 1749 |
| LUCILLE T BRONSON & | EVAN W EVANS JT TEN | PO BOX 102 | | | ORANGEVILLE | OH | 44453 | 0102 |
| LUCILLE T CLAIR | 36 YORK STREET | | | | HONEOYE FALLS | NY | 14472 | 1112 |
| LUCILLE T PINTO | 4102 ELMWOOD AVE | | | | LOUISVILLE | KY | 40207 | 2128 |
| LUCILLE T RALPH | ESTATE ACCOUNT | MAUREEN R MENIHAN - EXEC | MICHAEL A RALPH - EXEC | 4 GREENTREE | PITTSFORD | NY | 14534 | 1810 |
| LUCILLE T TARRIS & | WALTER F TARRIS JT TEN | 8910 W JENNINGS ROAD | | | LAKE CITY | MI | 49651 | 8904 |
| LUCILLE TERESA TANGUAY | 109 W 4TH ST | | | | HOWELL | NJ | 07731 | 8509 |
| LUCILLE THALMANN | 3 VIEW RD | | | | EAST SETAUKET | NY | 11733 | 3040 |
| LUCILLE THOMPSON COOK | TOD MARTHA ALTUS-BULLER | 900 SOUTH ORANGE GROVE | APT. A | | PASADENA | CA | 91105 | 3515 |
| LUCILLE V BERNARD | 808-19TH ST | | | | BAY CITY | MI | 48708 | 7284 |
| LUCILLE V GARBACZEWSKI & | MARY ANN CASTILLO JT TEN | 5178 MAYBROOK DR | | | SAGINAW | MI | 48603 | 1856 |
| LUCILLE V GRACZYK | 1152 WOODNOLL DR | | | | FLINT | MI | 48507 | 4712 |
| LUCILLE V PELOTE | 607 WEST 58TH STREET | | | | SAVANNAH | GA | 31405 | 3151 |
| LUCILLE V SGHEIZA | BRIAN R SGHEIZA | UNTIL AGE 25 | 23435 REDDING CIR | | SALINAS | CA | 93908 | |
| LUCILLE V SGHEIZA | LISA N SGHEIZA | UNTIL AGE 25 | 23435 REDDING CIR | | SALINAS | CA | 93908 | |
| LUCILLE V SHARP | PO BOX 748 | | | | LONG KEY | FL | 33001 | 0748 |
| LUCILLE W BICKNELL | TR BICKNELL TRUST UA 03/15/00 | 1309 AIRFIELD LN | | | MIDLAND | MI | 48642 | 4791 |
| LUCILLE W PLOTZ | 184 COLUMBIA HEIGHTS | | | | BROOKLYN | NY | 11201 | 2105 |
| LUCILLE W REMKE | 1845 W. 28TH ST. TERRACE | | | | LAWRENCE | KS | 66046 | |
| LUCILLE W RINGOLD | 2404 MILTON STREET | | | | WARREN | OH | 44484 | 5249 |
| LUCILLE W SCHAFFER & | BARBARA GOLDBERG JT TEN | 450 W SCHLEIER ST | | | FRANKENMUTH | MI | 48734 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LUCILLE W SCHAFFER & | BETH ANN SCHAFFER JT TEN | 450 W SCHLEIER ST | | | FRANKENMUTH | MI | 48734 |
| LUCILLE W SCHAFFER & | DAVID SCHAFFER JT TEN | 450 W SCHLEIER ST | | | FRANKENMUTH | MI | 48734 1057 |
| LUCILLE W SCHAFFER & | JOSEPH SCHAFFER JT TEN | 450 W SCHLEIER ST | | | FRANKENMUTH | MI | 48734 |
| LUCILLE W SCHAFFER & | KATHLEEN DE GEUS JT TEN | 450 W SCHLEIER ST | | | FRANKENMUTH | MI | 48734 1057 |
| LUCILLE WEISEL | 12752 CALIFA | | | | NORTH HOLLYWOOD | CA | 91607 1011 |
| LUCILLE WETING & | LAWRENCE WETING JT TEN | PO BOX 81875 | | | ROCHESTER | MI | 48308 1875 |
| LUCILLE WILLGALE | 2103 S ROGERS | | | | MESA | AZ | 85202 6524 |
| LUCILLE WOLLBRINK | 518 W ADAMS ST | | | | LORAINE | IL | 62349 |
| LUCILLE WRIGHT | 13435 NE 47TH ST | | | | BELLEVUE | WA | 98005 1111 |
| LUCILO MAGALLANES | 5372 BUTTON GWINNETT PL | | | | NORCROSS | GA | 30093 3906 |
| LUCINA M MOOMEY | 8097 GRENADA DR | | | | BRIGHTON | MI | 48116 9152 |
| LUCINDA A FISHER | PO BOX 581 | | | | DALLAS | OR | 97338 0581 |
| LUCINDA A FRIEDRICHSEN | 686 W RIVER RD | | | | NICHOLS | NY | 13812 2114 |
| LUCINDA B BURNETT  & | LARRY T BURNETT JT WROS | 2403 CAVALIER ROAD | | | RINGGOLD | VA | 24586 2902 |
| LUCINDA B DAVIS | 8330 MEADOWS ROAD | | | | WARRENTON | VA | 20186 7425 |
| LUCINDA BLAND | 5021 WEST LEYMOYNE | | | | CHICAGO | IL | 60651 |
| LUCINDA C SPARKS | CUST JEFFREY A SPARKS | UTMA IN | 5640 N PENNSYLVANIA ST | | INDIANAPOLIS | IN | 46220 3026 |
| LUCINDA CYPRESS | 18723 WOODCREST | | | | HARPER WOODS | MI | 48225 |
| LUCINDA E WALLACE & | RICHARD S WALLACE JT TEN | 332 EUCLID STREET | | | SANTA MONICA | CA | 90402 2118 |
| LUCINDA FUGATE BACH | 228 N AMERICAN BLVD | | | | VANDALIA | OH | 45377 2231 |
| LUCINDA G BRYAN | PO BOX 110250 | | | | CAMBRIA HEIGHTS | NY | 11411 |
| LUCINDA G JESKO | 6340 COGSWELL | | | | ROMULUS | MI | 48174 4044 |
| LUCINDA G NESTOR & | JAMES H NESTOR | 268 PATHFINDER LN | | | HEDGESVILLE | WV | 25427 |
| LUCINDA H ALFIERI | CHARLES SCHWAB & CO INC CUST | 41 VILLAGE ML | | | HAVERSTRAW | NY | 10927 |
| LUCINDA H HARDZOG | 9517 PURCELL DRIVE | | | | POTOMAC | MD | 20854 4541 |
| LUCINDA HAWKINS | CGM IRA ROLLOVER CUSTODIAN | 85 S RIDGE ROAD | | | YORK SPRINGS | PA | 17372 9510 |
| LUCINDA J EMERICK | 1088 CONFER AVE | | | | JOHNSTOWN | PA | 15905 4414 |
| LUCINDA J MAGRANE | C/O LUCINDA J MCGRANE-MC NEW | 9481 MC AFEE RD | | | MONTROSE | MI | 48457 9123 |
| LUCINDA JEAN CAMRAS | 405 DOVERSHIRE PKWY APT 102 | BLDG 9 | | | DURHAM | NC | 27704 |
| LUCINDA JONES | 7001 LOWER MIAMISBURG RD. | | | | MIAMISBURG | OH | 45342 |
| LUCINDA K KONING | 3235 MIDLAND DR SE | | | | GRAND RAPIDS | MI | 49546 2119 |
| LUCINDA KING | 5557 CHESTNUT HILL RD | | | | COOPERSBURG | PA | 18036 9485 |
| LUCINDA L ENGLISH & | EDWARD A ENGLISH JT TEN | 1044 SOLDIER CREEK RD | | | GRANTS PASS | OR | 97526 7875 |
| LUCINDA L MALLALIEU - ROTH IRA | PO BOX 243 | | | | DAYTON | TN | 37321 |
| LUCINDA L YOUNGS | 2075 NW BLVD N W | | | | WARREN | OH | 44485 2302 |
| LUCINDA LAFRENIERE | 12 FAIR OAKS DRIVE | LEXINGTON | | | LEXINGTON | MA | 00242 |
| LUCINDA LETT | C/O LUCINDA STEWART | 09660 COUNTY ROAD 66A | | | NEW BREMEN | OH | 45869 9760 |
| LUCINDA LOTT | 14 ALMWEG LANE | | | | JAY | NY | 12941 2002 |
| LUCINDA M DOWLING | PO BOX 175 | | | | WELAKA | FL | 32193 0175 |
| LUCINDA M SAUNDERS | CGM IRA ROLLOVER CUSTODIAN | 8301 71ST ST NW | | | GIG HARBOR | WA | 98335 6260 |
| LUCINDA NACIANCENO | 230 S SQUIRREL RD | | | | AUBURN HILLS | MI | 48326 |
| LUCINDA OWEN TR | UA 09/18/2008 | LUCINDA OWEN TRUST | 1301 HIGHLAND DR | | JUNCTION CITY | KS | 66441 |
| LUCINDA P WEBSTER | 77 WEBSTER LANE | | | | NEW CUMBERLAND | WV | 26047 3103 |
| LUCINDA PADDOCK DAY | 88 WHITCOMB AVENUE | | | | HINGHAM | MA | 02043 3323 |
| LUCINDA PARAGALLO | 172 FLOWER HILL ROAD | | | | HUNTINGTON | NY | 11743 |
| LUCINDA R FARRAGUT | DESIGNATED BENE PLAN/TOD | 132 OAKRIDGE DR | | | ROCHESTER | NY | 14617 |
| LUCINDA R GALLAWAY & | ROBERT L GALLAWAY JT TEN | 321 N RIDGEWAY DR | | | BATLE CREEK | MI | 49015 |
| LUCINDA R HUNTER & | CHRISTOPHER E HUNTER JT TEN | 29 WILLIAMS ST | | | LYNDONVILLE | VT | 05851 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LUCINDA RIO | 3718 W MCKAY AVE | APT 105 | | | | TAMPA | FL | 33609 | 4532 |
| LUCINDA S DAVIS | 11441 BONNIE LANE | | | | | LAURINBURG | NC | 28352 | 7829 |
| LUCINDA S GEISER | 3654 PENINSULAR SHORES DR | | | | | GRAWN | MI | 49637 | 9720 |
| LUCINDA STUCKEY | 2400 E CARY APT 308 | | | | | RICHMOND | VA | 23223 | 7859 |
| LUCINDA T CRITTENDEN | 983 FELTON RD | | | | | DELTAVILLE | VA | 23043 | 2238 |
| LUCINDA TOWER SPRING | 74 MEADOW ROAD | | | | | E LONGMEADOW | MA | 01028 | 1337 |
| LUCINDA W WILLIAMS | 1223 MORNINGSIDE DR | | | | | ANDERSON | IN | 46011 | 2453 |
| LUCINDA WESTHAFER | 7050 KITTYHAWK AVE | | | | | LOS ANGELES | CA | 90045 | |
| LUCINDA WILLIS | 1168 MARTIN ROAD | | | | | INDIANA | PA | 15701 | |
| LUCINDA WOLLBRINK | C/O L KUNZ | 518 W ADAMS | | | | LORAINE | IL | 62349 | 1049 |
| LUCINDE ANN BARTON | EDWARD HEARDMAN BARTON III | JT WROS | 878 BRIGHTON PLACE | | | GLEN BURNIE | MD | 21061 | 2849 |
| LUCINDO W MARTINEZ | 1913 WILDER ST | | | | | RENO | NV | 89512 | 1939 |
| LUCINDO W MARTINEZ & | FEDELINA A MARTINEZ JT TEN | 1913 WILDER STREET | | | | RENO | NV | 89512 | 1939 |
| LUCINO F GUERRERO | 58970 ORCHARD | | | | | NEW HAVEN | MI | 48048 | 2758 |
| LUCIO DEBELLIS | 21302 RENSSELAER ST | | | | | FARMINGTON HILLS | MI | 48336 | |
| LUCIO R OCHOA | 1200 W WINTON AVE | SPC 47 | | | | HAYWARD | CA | 94545 | 1411 |
| LUCIOS CORUBIA | 1698 ROUTE 9D | | | | | COLD SPRING | NY | 10516 | 3535 |
| LUCIOUS BAILEY | 1915 CEDAR ST | | | | | ANDERSON | IN | 46016 | 3934 |
| LUCIOUS BAILEY & | CHRISTINE BAILEY JT TEN | 1915 CEDAR ST | | | | ANDERSON | IN | 46016 | 3934 |
| LUCIOUS C DENT JR | 6 SHARON AVENUE | | | | | IRVINGTON | NJ | 07111 | 3537 |
| LUCIOUS CAMERON | 1301 WALL STREET | | | | | MCCOMB | MS | 39648 | |
| LUCIOUS G TILLMAN | 240 DICK AVE | | | | | PONTIAC | MI | 48341 | 1800 |
| LUCIOUS JONES | 11355 S HERMOSA | | | | | CHICAGO | IL | 60643 | |
| LUCIUS B DABNEY & | ALLENE H DABNEY JT TEN | PO BOX 947 | | | | VICKSBURG | MS | 39181 | 0947 |
| LUCIUS BOLLES EVANS | PO BOX 35 | | | | | CHESTERFIELD | NH | 03443 | 0035 |
| LUCIUS E ANTHONY | PO BOX 413 | | | | | MERIDEN | CT | 06450 | 0413 |
| LUCIUS E WILLIAMS | 727 MOUNT CLAIR AVE | | | | | DAYTON | OH | 45408 | 1535 |
| LUCIUS ELDRIDGE | 8085 WHITCOMB | | | | | DETROIT | MI | 48228 | 2234 |
| LUCIUS F WRIGHT | 6330 COTESWOOD RD | | | | | MEMPHIS | TN | 38134 | 6956 |
| LUCIUS FELDER JR | 3430 COLUMBIA CT | | | | | DECATUR | GA | 30032 | 7234 |
| LUCIUS MAYFIELD | 624 S 24TH ST | | | | | SAGINAW | MI | 48601 | 6508 |
| LUCIUS O POLING | 879 BINNS BLVD | | | | | COLUMBUS | OH | 43204 | 2379 |
| LUCIUS R GREVE | GUY R GREVE | 194 ATHLONE BCH | | | | BAY CITY | MI | 48706 | 1179 |
| LUCIUS S NOTTINGHAM 3RD | 316 OCEAN WALK DR N | | | | | ATLANTIC BCH | FL | 32233 | 4690 |
| LUCIUS WILLIAM BROCK II | P O BOX 925 | | | | | MCCOMB | MS | 39649 | |
| LUCKEY FAMILY INVESTMENT GROUP | 6909 MARBROOK CT | | | | | FORT MYERS | FL | 33919 | |
| LUCKNER ANGLADE | 250 EAST HAZELWOOD AVE | | | | | RAHWAY | NJ | 07065 | 4937 |
| LUCKY HOUSE INC | 56 E SCHROCK RD | | | | | WESTERVILLE | OH | 43081 | |
| LUCKYS | 520 EL CAMINITO | | | | | LIVERMORE | CA | 94550 | 5303 |
| LUCRECIA B BENITO | 2102 TALLAPOOSA DR | | | | | DULUTH | GA | 30097 | 7980 |
| LUCRECIA M AGUILAR & | ESTUARDO AGUILAR-CORDOVA JT | TEN | 160 PAULSON RD | | | WABAN | MA | 02468 | |
| LUCRECIA MARESCA TRUST | DTD 9/4/01 | LUCRECIA MARESCA & | JOHN MARESCA TTEES | 31 CROCUS LA | | TRUMBULL | CT | 06611 | 1216 |
| LUCRETIA A GUY | 216 THUNDERBIRD DR | | | | | HARVEST | AL | 35749 | 9605 |
| LUCRETIA A HULL & | JAMES A HULL JT TEN | 2912 TAZEWELL PIKE | | | | KNOXVILLE | TN | 37918 | 1873 |
| LUCRETIA A LITTLE | BOX 2054 | | | | | FREDERICKSBRG | TX | 78624 | 1917 |
| LUCRETIA A TYLER | 49 STONEHEDGE DRIVE | | | | | NEWINGTON | CT | 06111 | 4919 |
| LUCRETIA D CHIVERS | 5086 FORTMAN DR | | | | | DAYTON | OH | 45418 | 2233 |
| LUCRETIA E SEIPEL | 24973 BROADMORE | | | | | HAYWARD | CA | 94544 | 1723 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LUCRETIA ELLIS | 7024 COMMANDER HOWE TE | | | | BRANDYWINE | MD | 20613 | 6227 |
| LUCRETIA F PURVIS | 2327 COX FERRY RD | | | | FLORA | MS | 39071 | 9487 |
| LUCRETIA GONSHAK | 10 KINGSWOOD WAY | | | | SOUTH SALEM | NY | 10590 | 2612 |
| LUCRETIA L STURGEON | 2516 MAUNA KEA DR | | | | CERES | CA | 95307 | 1925 |
| LUCRETIA M SCHONDEL | 214 ELYRIA ST | | | | LODI | OH | 44254 | 1032 |
| LUCRETIA MARY MORRISON | 6404 FORT SCOTT COURT | | | | PLANO | TX | 75023 | 4311 |
| LUCRETIA P JACKSON | 20280 FORESTWOOD ST | | | | SOUTHFIELD | MI | 48076 | 5018 |
| LUCRETIA WILLIAMS | 13686 TRENTON RD | | | | SOUTHGATE | MI | 48195 | 1828 |
| LUCTA ALLEN-GERALD | 105 CORLIES AVE | | | | PELHAM | NY | 10803 |
| LUCTA J ALLEN | 1130 CHEROKEE RD | | | | FLORENCE | SC | 29501 |
| LUCY A BLAISDELL | C/O LUCY DEMAYO | 46 MILLER RD | | | NORTH WINDHAM | CT | 06256 | 2732 |
| LUCY A BORYS | 359 TEGGERDINE TRL | | | | WHITE LAKE | MI | 48386 | 2173 |
| LUCY A CERBONE | 27 GRANDVIEW DR | | | | MT KISCO | NY | 10549 | 1829 |
| LUCY A DE MAYO | 46 MILLER RD | | | | NO WINDHAM | CT | 06256 | 2732 |
| LUCY A DIXON (IRA) | FCC AS CUSTODIAN | 1187 S WEYANT AVENUE | | | COLUMBUS | OH | 43227 | 1935 |
| LUCY A ERBY | 3353 CARDINAL | | | | SAGINAW | MI | 48601 | 5712 |
| LUCY A MASTERS | 2624 MIDVALE PLACE | | | | DAYTON | OH | 45420 | 3532 |
| LUCY A MITCHELL | 928 GRAHAM STREET | | | | BURLINGTON | NC | 27217 | 6062 |
| LUCY A ROBINO | 2700 W 4TH ST | | | | WILMINGTON | DE | 19805 | 1817 |
| LUCY A RODRIQUEZ | 3259 DREXEL DR | | | | SAGINAW | MI | 48601 | 4511 |
| LUCY A SCHULTZ | 135 JACOBS | | | | MONT CLARE | PA | 19453 | 5033 |
| LUCY A SHINSKY & | CAROLYN C SCHMIDT JT TEN | 113 BROOKSIDE LN | | | CORAOPOLIS | PA | 15108 | 9785 |
| LUCY A STRITTMATTER (IRA) | FCC AS CUSTODIAN | 6324 DRILL FIELD COURT | | | CENTREVILLE | VA | 20121 | 1600 |
| LUCY ALEXA ZILLESSEN | ATTN ALEXA ZILLESSEN GOODMAN | 2918 VININGS FOREST WAY | | | ATLANTA | GA | 30339 | 4222 |
| LUCY ALICKNAVITCH | 13034 HAMPTON LAKES CIR | | | | BOYNTON BEACH | FL | 33436 | 8205 |
| LUCY AMEN WARNER | 353 E 72ND ST 3-D | | | | NEW YORK | NY | 10021 | 4686 |
| LUCY ANN LEMAY | C/O CORWIN | 355 DEER LANE | | | OXFORD | MI | 48371 | 2842 |
| LUCY ANN MATZ | 643 N EAST AVE | | | | OAK PARK | IL | 60302 | 1715 |
| LUCY AROOSIAN | 1600 PARKER AVE | APT 10 D | | | FORT LEE | NJ | 07024 | 7005 |
| LUCY B DIXON & | JOSEPH ROBERT DIXON JT TEN | 5713 N 21ST ST | | | PHOENIX | AZ | 85016 | 2739 |
| LUCY B FINCH | 11 BURTON HILLS BLVD # 206N | | | | NASHVILLE | TN | 37215 | 6297 |
| LUCY B FINCH | BY LUCY B FINCH TRUST | BLAKEFORD | 11 BURTON HILLS BLVD # 206N | | NASHVILLE | TN | 37215 | 6297 |
| LUCY B HUGHES TRUST | UAD 02/15/60 | BARRY ALAN LABAR & | SANDRA LABAR ZALEWSKI TTEES | 412 SHRUB ROAD | BRISTOL | CT | 06010 | 2454 |
| LUCY BAKER BLOODWORTH ACF | BENJAMIN BLOODWORTH U/AL/UTMA | 3833 KINROSS DRIVE | | | BIRMINGHAM | AL | 35242 | 5803 |
| LUCY BALLENGER | 2256 CRYSTAL COVE LANE #106 | | | | MIRAMAR BEACH | FL | 32550 | 8507 |
| LUCY BANKER | CUST DOUGLAS BANKER UGMA NY | 726 FOREST AVE | | | MAMARONECK | NY | 10543 | 4415 |
| LUCY BARO | 2023 PARKER BAY DRIVE | | | | MURRELLS INLET | SC | 29576 | 7116 |
| LUCY BENINATI | 649 2ND AVE APT 3F | | | | NEW YORK | NY | 10016 | 4245 |
| LUCY BENINATI | 649 SECOND AVE | | | | NEW YORK | NY | 10016 | 4201 |
| LUCY BIAMONTE | NAPOLEAN BIAMONTE | JOINT | 495 MEADOWBROOK DRIVE | | LEWISTON | NY | 14092 | 1934 |
| LUCY BOCCHINO | 12 MANOR ROAD | | | | RHINEBECK | NY | 12572 | 1708 |
| LUCY BUCH TOD | CAROL BUCH | SUBJECT TO STA TOD RULES | 117 EAST GIBBONS ST | | LINDEN | NJ | 07036 | 2957 |
| LUCY BYRD ST CLAIR | 472 CHERRY HILLS DRIVE | | | | TAZEWELL | VA | 24651 | 8343 |
| LUCY C CUTOLO & | FRANK J BOSCARDIN JT TEN | 94 COLLEGE LN | | | MILLBROOK | NY | 12545 | 5547 |
| LUCY C ELLIOTT | 1111 MAIN ST | APT 503 | | | DANVILLE | VA | 24541 | 2953 |
| LUCY C FLYNN | 41805 BORCHART ST | | | | NOVI | MI | 48375 | 3328 |
| LUCY C KING | 119 GUAM AVE | | | | MISHAWAKA | IN | 46545 | 3932 |
| LUCY C MCREYNOLDS | LUCY C MCREYNOLDS TRUST | 2301 YORK ST | | | QUINCY | IL | 62301 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LUCY C SALOT | 1811 YALE DR | | | | LOUISVILLE | KY | 40205 | 2030 |
| LUCY C.L. TAN | JAMES T.C. TAN & LUCY C.L. TAN | DISCLAIMER TRUST | 38 3RD ST APT 104 | | LOS ALTOS | CA | 94022 |
| LUCY CAMMALLERI & | JOHN S CAMMALLERI JT TEN | 4210 ABERFOYLE AVE | | | FORT PIERCE | FL | 34947 | 1355 |
| LUCY CHING HSIA WANG & | YU CHING WENG | 14210 CHERRY AVE | | | FLUSHING | NY | 11355 |
| LUCY COCCIMIGLIO | 34261 CASS CT | | | | FARMINGTON | MI | 48335 | 4115 |
| LUCY COLEMAN | 15245 FORRER | | | | DETROIT | MI | 48227 | 2312 |
| LUCY CONLEY | DESIGNATED BENE PLAN/TOD | 30788 HATHAWAY ST | | | LIVONIA | MI | 48150 |
| LUCY CONLEY & | MARY E CONLEY | 30788 HATHAWAY ST | | | LIVONIA | MI | 48150 |
| LUCY CUOMO RAFFERTY | 1286 CAMBRIA ST | | | | UNIONDALE | NY | 11553 | 1323 |
| LUCY D COOPER | 4020 GALT OCEAN DR APT 406 | | | | FT LAUDERDALE | FL | 33308 | 6526 |
| LUCY D HUBRICH | 484 ASHFORD LN | | | | GRAYSLAKE | IL | 60030 |
| LUCY D HUBRICH | CHARLES SCHWAB & CO INC CUST | 484 ASHFORD LN | | | GRAYSLAKE | IL | 60030 |
| LUCY D MOORE | 421 N 700 E | | | | MARION | IN | 46952 |
| LUCY D TROXELL | LUCY D TROXELL SEPARATE | PROPERTY TR U/A DTD 06/05/90 | 32001 VIEWLAKE LN | | WESTLAKE VILLAGE | CA | 91361 |
| LUCY D TROXELL | TR UA 06/05/90 LUCY D TROXELL | TRUST | 32001 VIEWLAKE LANE | | WESTLAKE VLG | CA | 91361 | 3621 |
| LUCY DE PINTO | BOX 378 | TAMARACK RD | | | ALPINE | NJ | 07620 | 0378 |
| LUCY DECAPRIO | CGM IRA CUSTODIAN | 2355 62ND STREET | | | BROOKLYN | NY | 11204 | 2637 |
| LUCY DIGIOIA | 148 JADELAWNS DR | | | | LAKEWOOD | NJ | 08701 |
| LUCY DIPIERRO | 1366 STADIUM AVE | | | | BRONX | NY | 10465 |
| LUCY E ERHARD | 4711 KAREN CIR | | | | MINNETONKA | MN | 55343 | 8863 |
| LUCY E JOHNSON | G-3280 MENOMINEE | | | | BURTON | MI | 48529 |
| LUCY EASTER SHIRES | 3915 NORTH HUGUENOT RD | | | | RICHMOND | VA | 23235 | 1607 |
| LUCY ELIZABETH SPEARS | 1208 AUTUMN SUN CT UNIT 203 | | | | LOUISVILLE | KY | 40243 |
| LUCY F BRINKLEY | 2424 TRIPPLET BLVD | | | | AKRON | OH | 44312 | 2455 |
| LUCY F KING | 6470 LARME AVE | | | | ALLEN PARK | MI | 48101 | 2434 |
| LUCY FAULKNER | 1816 BELMONT ST | | | | FESTUS | MO | 63028 | 3145 |
| LUCY FEINER | 7000 ISLAND BLVD APT 1403 | | | | AVENTURA | FL | 33160 | 2471 |
| LUCY FOARD | 19959 ORLEANS ST | | | | DETROIT | MI | 48203 | 1353 |
| LUCY FORD | 609 E CLAY | | | | MOUNT PLEASANT | IA | 52641 | 2328 |
| LUCY FULK NEW | 304 CHURCH ST | | | | KING | NC | 27021 | 9120 |
| LUCY G GUTIERREZ | 231 FERMOORE ST | | | | SAN FERNANDO | CA | 91340 | 2701 |
| LUCY G HANNA | 91B NIPMUC TR | | | | NORTH PROVIDENCE | RI | 02904 | 7755 |
| LUCY GAER TRUST U/A/D 5 16 97 | LUCY GAER TRUSTEE | 14141 DICKENS ST APT 206 | | | SHERMAN OAKS | CA | 91423 | 4101 |
| LUCY GIOIA | 121 B HERITAGE HILLS | | | | SOMERS | NY | 10589 | 1318 |
| LUCY H CRAIG | 1551 RAYS FORK ROAD | | | | SADIEVILLE | KY | 40370 | 9725 |
| LUCY H PECKHAM | 5271 MAIN ST | APT 107 | | | BUFFALO | NY | 14221 |
| LUCY HANNAS | ESSEX MEADOWS | APT. 310 | 30 BOKUM ROAD | | ESSEX | CT | 06426 | 1542 |
| LUCY HELLER | 100 FORREST RIDGE DR | APT 323 | | | TRENTON | NJ | 08648 | 3769 |
| LUCY HENSLEY | 4605 CORAL REEF LANE | | | | VIRGINIA BEACH | VA | 23455 | 2875 |
| LUCY HOPE GOODWIN | 2646 DEWEY AVE | | | | ROCHESTER | NY | 14616 | 4749 |
| LUCY HORTON BUTLER | 122 W CENTRAL WAY | | | | PENDLETON | IN | 46064 | 9041 |
| LUCY HUFFMAN | 4748 POWDER HOUSE DR | | | | ROCKVILLE | MD | 20853 | 1139 |
| LUCY I GAY | 3131 E COUNTY ROAD 54 | | | | BLYTHEVILLE | AR | 72315 | 7200 |
| LUCY I GOODEN | 12 WESTCLIFFE DR | | | | AMHERST | NY | 14228 | 3413 |
| LUCY J ARNOLD | 1003 BARRINGTON DR | | | | GREENCASTLE | IN | 46135 | 8191 |
| LUCY J ATKINS | VIRGINIA AVE 10325 | | | | BASSETT | VA | 24055 | 5928 |
| LUCY J BRANSON | 28 S MCGEE ST | | | | DAYTON | OH | 45403 | 2124 |
| LUCY J EDWARDS | 703 E MADISON | | | | PONTIAC | MI | 48340 | 2939 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LUCY J HACK | CUST HOWARD MARK HACK | UTMA WI | 100 E WISCONSIN AVE STE 1020 | | MILWAUKEE | WI | 53202 | 4112 |
| LUCY J HADAC | 3309 E VALLEY | | | | SEATTLE | WA | 98112 | 4343 |
| LUCY J HARVILLE & | GERALD E HEATH JT TEN | 11743 DIXIE RD | | | CENTRAL POINT | OR | 97502 | 9303 |
| LUCY J HOPPES & | PENNY S HOOVER JT TEN | 5384 TORREY RD | | | FLINT | MI | 48507 | 3808 |
| LUCY J PARKER | 17403 WOODINGHAM DRIVE | | | | DETROIT | MI | 48221 | 4505 |
| LUCY J RAMUNNI | 23 PERKIOMEN AVE | | | | STATEN ISLAND | NY | 10312 | 2016 |
| LUCY J REYNOLDS | PO BOX 924 | | | | MUNFORDVILLE | KY | 42765 | 0924 |
| LUCY J RICE | 40 HOLMES ST | | | | CARVER | MA | 02330 | 1312 |
| LUCY J. KARL TTEE | FBO THE LUCY J. KARL 1994 TRUS | U/A/D 01-20-1994 | PO BOX 2703 | | CONCORD | NH | 03302 | 2703 |
| LUCY JANE CONLEY | 40204 MARYLAND AVE | | | | FENWICK ISLAND | DE | 19944 | 9317 |
| LUCY JANE WILSON | C/O LUCY J BURT | 1620 NORTHRIDGE CT | | | MONROE | MI | 48162 | 5122 |
| LUCY K ANDREOLI | UNIT 65 | 25 PADANARAM ROAD | | | DANBURY | CT | 06811 | 4812 |
| LUCY K CIROCCO | 270 JAMESTOWN RD | | | | PITTSBORO | NC | 27312 | 6752 |
| LUCY K HOSLEY EX | EST RICKY HOSLEY | 774 LEE ANDREWS AVE SE | | | ATLANTA | GA | 30315 | 6812 |
| LUCY K HOVIS | 16 MCKESSON HILL RD | | | | CHAPPAQUA | NY | 10514 | |
| LUCY K MEANS | TR LUCY MEANS SEPARATE PROPERTY | TRUST UA 10/12/04 | 3419 XENOPHON ST | | SAN DIEGO | CA | 92106 | 1543 |
| LUCY K TAPPER | 45 GATES STREET | | | | FRAMINGHAM | MA | 01702 | 5503 |
| LUCY KIDD | R#3 BOX 5156 | | | | WESTVILLE | OK | 74965 | |
| LUCY KOSCIERZYNSKI & | RICHARD KOSCIERZYNSKI JT TEN | 570 RENFREW | | | LAKE ORION | MI | 48362 | |
| LUCY KOWAL | TR SOPHIE KOWAL TRUST | UA 11/19/91 | 45 GATES STREET | | FRAMINGHAM | MA | 01702 | 5503 |
| LUCY KYNE | 578 SOUTH WIND DRIVE | | | | LILBURN | GA | 30047 | |
| LUCY L CRENSHAW | 4606 KELTON DRIVE | | | | DALLAS | TX | 75209 | 3822 |
| LUCY L MARTIN | 10120 W 96TH APT D | | | | OVERLAND PARK | KS | 66212 | 5136 |
| LUCY L NOVAK | 186A ROSSMOOR DR | | | | MONROE TWP | NJ | 08831 | 6668 |
| LUCY L NOVAK | 186A ROSSMOOR DR | | | | MONROE TWP | NJ | 08831 | 6668 |
| LUCY LEE | CUST CATHY LEE UTMA MN | C/O CATHY WINTER | 5241 RICHWOOD DR | | MINNEAPOLIS | MN | 55436 | |
| LUCY LEE BRAMMER HARDER | TRUSTEE LUCY LEE BRAMMER | HARDER REVOCALBE TRUST | U/A DTD 3/8/94 | P. O. BOX 1605 | BASSETT | VA | 24055 | 1605 |
| LUCY LU | 1827 PACIFIC AVE | | | | ALAMEDA | CA | 94501 | |
| LUCY LYON YUAN | PO BOX 3217 | | | | SANTA FE | NM | 87501 | |
| LUCY M BOYD | 14503 CROSS JUNCTION ST | | | | HOUSTON | TX | 77084 | 1596 |
| LUCY M EDWARDS & | MARGARET EDWARDS JT TEN | 301 SHEFFIELD DR | | | BLOOMINGTON | IN | 47408 | 3140 |
| LUCY M FELLOWS | CUST HELEN FELLOWS U/THE | MINNESOTA UNIFORM GIFTS TO MINORS ACT | 2235 ROCKWOOD AVE | APT 209 | SAINT PAUL | MN | 55116 | 3130 |
| LUCY M FIELDS | CUST ANDREA LYNN FIELDS UGMA CA | PO BOX 751044 | | | PETALUMA | CA | 94975 | 1044 |
| LUCY M FIELDS | CUST TRACY LYNN FIELDS UGMA CA | 3850 SPRING HILL RD | | | PETALUMA | CA | 94952 | 9637 |
| LUCY M FINLEY & | DONNA M SMITH JT TEN | 801 W LONG LAKE RD | | | BLOOMFIELD | MI | 48302 | 2059 |
| LUCY M GARCIA | 25016 TARMAN AVE | | | | HAYWARD | CA | 94544 | 2122 |
| LUCY M GIANNOTTI & | ALFRED W GIANNOTTI JR JT TEN | C/O J J FALLON | PO BOX 1121 | 3050 FAIRWAY DRIVE | CUTCHOGUE | NY | 11935 | |
| LUCY M GONZALES | 20914 PARK CANYON DRIVE | | | | KATY | TX | 77450 | 4137 |
| LUCY M GOSSETT | 2403 FLORIAN% LUCY KLOTZ | | | | HAMTRAMCK | MI | 48212 | 3411 |
| LUCY M HARLAND | CGM IRA CUSTODIAN | 1746 CONIFER AVENUE | | | KISSIMMEE | FL | 34758 | 2326 |
| LUCY M JOHNSON | 3905 HWY 22 | | | | EDWARDS | MS | 39066 | 9035 |
| LUCY M JONES | 00639 E DEARBORN ST | | | | ENGLEWOOD | FL | 34223 | |
| LUCY M KESSLER | 7802 WOODVILLE RD | | | | MOUNT AIRY | MD | 21771 | 9204 |
| LUCY M KLOTZ | 2403 FLORIAN | | | | HAMTRAMCK | MI | 48212 | 3411 |
| LUCY M KLOTZ & | JOHN P KLOTZ JT TEN | 2403 FLORIAN | | | HAMTRAMCK | MI | 48212 | 3411 |
| LUCY M LANGE | 4720 ST ANDREWS WAY | | | | FORT SMITH | AR | 72903 | 3576 |
| LUCY M OATES | 218 SANDYWOOD CT | | | | MADISON | AL | 35758 | 6645 |
| LUCY M OSAER | ERIC WILLIAM OSAER | UNTIL AGE 21 | 45 HAMPTON RD | | GROSSE POINTE SHORES | MI | 48236 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LUCY M OWEN | 320 MOCKINGBIRD GARDENS DR | | | | LOUISVILLE | KY | 40207 | 5703 |
| LUCY M RAY | 195 PROSPECT | | | | PONTIAC | MI | 48341 | 3037 |
| LUCY M SPEARS | 413 EAST NORTH ST | | | | MEDINA | OH | 44256 | 1951 |
| LUCY M STERNFELS | BOX 100 | | | | PLATTENVILLE | LA | 70393 | 0100 |
| LUCY M STRICKLAND | 2967 HENDRICKS | | | | DETROIT | MI | 48207 | 3320 |
| LUCY M. S. CHANG | CHARLES SCHWAB & CO INC CUST | SUPERTECHS INC | 9610 MEDICAL CENTER DR STE 101 | | ROCKVILLE | MD | 20850 | |
| LUCY MARQUEZ | 1325 GRANGEVILLE DR | | | | LAS VEGAS | NV | 89108 | |
| LUCY MERRILL BATES | 1845 WELLINGTON AVE | | | | BLOOMFIELD HILLS | MI | 48302 | 0064 |
| LUCY MESSICK HELLER | 80 SECOND ST | | | | PARK RIDGE | NJ | 07656 | 1851 |
| LUCY MORRICE THOMPSON | P.O. BOX 333 | | | | WARRENTON | NC | 27589 | 0333 |
| LUCY N KANSON | CUST DAVID KANSON-BENANAV | UTMA MN | 1898 ASHLAND AVE | | ST PAUL | MN | 55104 | 5948 |
| LUCY NELSON | CUST DAVID NELSON U/THE ILLINOIS | UNIFORM GIFTS TO MINORS ACT | 5329 OAK CENTER DRIVE | | OAK LAWN | IL | 60453 | 3863 |
| LUCY ORNAT | 5565 CLINTON ST | | | | ELMA | NY | 14059 | 9478 |
| LUCY P MIDOLO | 3527 MADISON ST | | | | HYATTSVILLE | MD | 20782 | 3227 |
| LUCY P SHARPE | 1355 VROOM RD | | | | SPENCERPORT | NY | 14559 | 9714 |
| LUCY PASQUARELLI | 60 GIFFORD AVE. | | | | POUGHKEEPSIE | NY | 12601 | 1810 |
| LUCY PENNINGTON | 22 E DELAWARE AVENUE | | | | PENNINGTON | NJ | 08534 | 2301 |
| LUCY PENNISI | 34 BATEMAN WAY | | | | HILLSBOROUGH | NJ | 08844 | |
| LUCY PETOIA | 108 JEFFERSON TER | | | | SPRINGFIELD | NJ | 07081 | |
| LUCY PISARZ & | JACOB PISARZ | 61-41 170 STREET | | | FLUSHING | NY | 11365 | |
| LUCY PROHASKA | 6891 LOCK HAVEN DR | | | | LOCKPORT | NY | 14094 | 6183 |
| LUCY QI ZHU | 1307 SHOAL DR | | | | SAN MATEO | CA | 94404 | |
| LUCY R CALORE | 746 DICKERSON ROAD | | | | WILLOWICK | OH | 44095 | 4225 |
| LUCY R DRYJA & | TADEUSZ Z DRYJA JT WROS | 52618 WILDWOOD DR | | | MACOMB | MI | 48042 | |
| LUCY R HAMMOND REV TRUST TRUST | LUCY R HAMMOND TTEE | U/A DTD 05/26/2005 | 819 FREEDOM PLAZA CIR APT 102 | | SUN CITY CENTER | FL | 33573 | 7212 |
| LUCY R MEDLICOTT | 3921 SOUTH GROVE AVE | | | | STICKNEY | IL | 60402 | 4167 |
| LUCY R MURPHY | 5253 W WICHITA DR | | | | BEVERLY HILLS | FL | 34465 | 2007 |
| LUCY R NANNIE | P O BOX 1084 | | | | CARLISLE | AR | 72024 | |
| LUCY R QUATTRO | PO BOX 131 | | | | DAVIS | WV | 26260 | 0131 |
| LUCY R SHINE | TR LUCY R SHINE TRUST | UA 01/19/05 | 1710 LILLY LANE | | NEW ALBANY | IN | 47150 | 1902 |
| LUCY RACHEL TAUSS | 59 PARKWOODS RD | | | | PLANDOME | NY | 11030 | 1538 |
| LUCY REISS MULLEN | 36 EAST 72ND ST | | | | NY | NY | 10021 | 4247 |
| LUCY RINGROSE CLARKE | 37 KIMBERLY RD | | | | NEWINGTON | CT | 06111 | 1018 |
| LUCY ROBERTS-MUSCI | TR LUCY ROBERTS-MUSCI TRUST | UA 11/10/81 | 638 TELYA RIDGE | | MILFORD | MI | 48381 | 1877 |
| LUCY ROLDAN | 210 CREST ST | | | | CLAIRTON | PA | 15025 | 1826 |
| LUCY ROSS | 1890 S OCEAN DR APT 2006 | | | | HALLANDALE | FL | 33009 | |
| LUCY S BARNHILL | CUST SARA L ROSAMOND UTMA NC | 3017 DAVENTRY LANE | | | RALEIGH | NC | 27613 | 6506 |
| LUCY S HOWARD | 3907 CAIN CT | | | | DAYTON | OH | 45408 | 2311 |
| LUCY S WILLIAMSON | TR LUCY S WILLIAMSON TRUST | UA 8/4/98 | 602 TEESIDE CT | | SAINT AUGUSTINE | FL | 32080 | 9167 |
| LUCY S.S. SUN & | WILLIAM TOM | 10 JOYCE ROAD | | | HILLSBOROUGH | CA | 94010 | |
| LUCY SANTULLO | 27 BETHEL STREET | | | | BRISTOL | CT | 06010 | 6202 |
| LUCY SCESA | TOD ACCOUNT | 105 TONDREAU POINT ROAD | | | HARPSWELL | ME | 04079 | 3784 |
| LUCY SCOTT MORALES | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5112 CONNECTICUT AVE NW # 102 | | WASHINGTON | DC | 20008 | |
| LUCY SEWARD FELDMAN | 11 ELVES LANE | | | | LEVITTOWN | NY | 11756 | 5522 |
| LUCY SPAGNUOLO | T.O.D. NAMED BENEFICIARIES | SUBJ STA TOD RULES | 5141 ROYER RANCH ROAD | | LAS VEGAS | NV | 89149 | 4741 |
| LUCY STOUT | 2808 CLEVELAND ROAD W | | | | HURON | OH | 44839 | 1061 |
| LUCY SYLVESTER & | MICHAEL BITTO JT TEN | WHITNEY LENTO HOUSE | 15 SUMMER ST | | EVERETT | MA | 02149 | 3767 |
| LUCY THATER | R/O IRA DCG & T TTEE | 330 NW MILLPOND LANE | | | PORT ST LUCIE | FL | 34986 | 2651 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LUCY THOMS-HARRINGTON | BOX 746 | | | | LOMPOC | CA | 93438 | 0746 |
| LUCY V MOSCHILLI TTEE FBO | THE LUCY V MOSCHILLI LIV TR | DTD 02/27/2001 | 273 CENTRAL ST | | MILFORD | MA | 01757 | 3497 |
| LUCY V VANGELDER | TR UA 09/30/92 LUCY V VAN | GELDER LIVING TRUST | 21 RIVERSIDE DRIVE #902 | | COCOA | FL | 32922 | |
| LUCY VENTRESCA & | JOHN VENTRESCA JT TEN | 427 CARMEL HILL RD N | | | BETHLEHEM | CT | 06751 | 1606 |
| LUCY VOORHEES | 843 NOTTINGHAM DR | | | | MEDINA | OH | 44256 | 3146 |
| LUCY W BANTA | 3461 KEITHSHIRE WAY | | | | LEXINGTON | KY | 40503 | 4183 |
| LUCY W HARRELL | PO BOX 889 | | | | HAINES | AK | 99827 | 0889 |
| LUCY W HARRIS | 122 QUINLAN STREET | | | | LYNCHBURG | VA | 24503 | 1522 |
| LUCY W ZEMP | 1611 GREEN HILLS DR | | | | NASHVILLE | TN | 37215 | 3507 |
| LUCY WELLS TIERNEY | 215 MICHIGAN AVE | | | | SLIDELL | LA | 70458 | 2729 |
| LUCY WILEY | 100 RIVER STREET | | | | HORNELL | NY | 14843 | 2265 |
| LUCY Y MO | CGM ROTH IRA CUSTODIAN | 73-29 197TH ST | | | FRESH MEADOWS | NY | 11366 | 1814 |
| LUCYLYN KHOURI | 112 CENTENNIAL AVE | | | | CRANFORD | NJ | 07016 | 3147 |
| LUCYNA D TEKLINSKI | CUST THOMAS M TELKINSKI UGMA MI | 28401 WALKER | | | WARREN | MI | 48092 | 4149 |
| LUDA KAP INH IRA | BENE OF LENNY DIDENKO | CHARLES SCHWAB & CO INC CUST | 4880 VIA BELLA | | NEWBURY PARK | CA | 91320 | |
| LUDBY D GARCIA | 1300 S ARLINGTON ST APT 218 | | | | LAS VEGAS | NV | 89104 | |
| LUDIA J PATTERSON | 9612 S EUCLID | | | | CHICAGO | IL | 60617 | 4726 |
| LUDIA S GOLDSBY | 7221 SHOWPLACE DRIVE | | | | DAYTON | OH | 45424 | 3126 |
| LUDIE H EDWARDS | 5301 BROWNSVILLE RD | | | | POWDER SPGS | GA | 30127 | 3052 |
| LUDIE J JOHNSON | APT 9-D | 235 S LEXINGTON AVE | | | WHITE PLAINS | NY | 10606 | 2532 |
| LUDIMERE LENYO | SPECIAL ACCOUNT | 9010 35TH N. ST. | | | PINELLAS PARK | FL | 33782 | 5952 |
| LUDIN W CILLS | 1254 ARROWHEAD DR | | | | BURTON | MI | 48509 | 1424 |
| LUDLOW S BUTLER JR & | ANNE D BUTLER JT TEN | 5545 THUNDERBIRD LANE | | | LA JOLLA | CA | 92037 | 7059 |
| LUDMILA LEMM | TOD BENEFICIARIES ON FILE | 4911 MIDDLEDALE ROAD | | | LYNDHURST | OH | 44124 | |
| LUDMILA M. DOUPNIK IRA | FCC AS CUSTODIAN | 859 RANCHERS CLUB LANE | | | DRIFTWOOD | TX | 78619 | 4286 |
| LUDMILA SADLO | 5225 DARBY CIRCLE | | | | ROCHESTER | MI | 48306 | 2725 |
| LUDMILLA ISAACSON | 6633 HORSESHOE CURV | | | | CHANHASSEN | MN | 55317 | 9526 |
| LUDOVIC B RIDDELL | 23 ELM DR | | | | SKILLMAN | NJ | 08558 | 1608 |
| LUDRUS E CRADDOCK | 7778 E LINDEN LANE | | | | PARMA HEIGHTS | OH | 44130 | 5828 |
| LUDVIG W SHIREY | 9028 GOLD RIDGE LANE | | | | MECHANICSVILLE | VA | 23116 | 5821 |
| LUDVIK H JUN | PO BOX 650 | | | | GRAPEVIEW | WA | 98546 | 0650 |
| LUDVIK H JUN | PO BOX 650 | | | | GRAPEVIEW | WA | 98546 | 0650 |
| LUDVIK J MIKLAUSICH & | PATRICIA L MANSON JT TEN | 921REGAL MANOR WAY | | | SUN CITY CENTER | FL | 33573 | 6581 |
| LUDWELL LAKE & | RANDY G BREWER | 52 PLACITAS TRAIL RD | | | PLACITAS | NM | 87043 | 9420 |
| LUDWIG A BRALL | P O BOX 311 | | | | OCEAN GROVE | NJ | 07756 | |
| LUDWIG A JAHN | 4409 CONGRESSIONAL DR | | | | CRP CHRISTI | TX | 78413 | |
| LUDWIG ANDREW MATHEWS | 74 SHARP ST | | | | N PATELTOGUEUE | NY | 11772 | 1718 |
| LUDWIG ANTAL | 53300 BROOKFIELD | | | | SHELBY TOWNSHIP | MI | 48316 | 2110 |
| LUDWIG BERNHARD | 26 RINGSTRASSE | 67706 KRICKENBACH | REPL OF | GERMANY | | | |
| LUDWIG C BERGMAN | 5211 STANLEY AVE | | | | MAPLE HEIGHTS | OH | 44137 | 2628 |
| LUDWIG C BOESGAARD | 4 COMMONWEALTH ROAD | | | | KENILWORTH | NJ | 07033 | 1402 |
| LUDWIG ELI KATZENSTEIN & | ZITA TOBY KATZENSTEIN JT TEN | 1753 EAST 21ST ST | | | BROOKLYN | NY | 11229 | 1514 |
| LUDWIG F HUPE | 10 WABASH AVE | | | | WORCESTER | MA | 01604 | 5419 |
| LUDWIG FRIEDMAN & | MRS LIVIA FRIEDMAN JT TEN | 70-25 YELLOW STONE BLVD | APT 19-X | | FOREST HILLS | NY | 11375 | 3178 |
| LUDWIG GOON | 2000 HUNTINGTON AVE | 304 | | | ALEXANDRIA | VA | 22303 | |
| LUDWIG HOWARD ADAMS | 852 RAMAPO WAY | | | | WESTFIELD | NJ | 07090 | 3812 |
| LUDWIG KARDOS | 103 GREENWOOD DR | | | | NEW CUMBERLND | PA | 17070 | 3021 |
| LUDWIG KAUFFELD | LANDON K H KAUFFELD | UNTIL AGE 21 | 13238 VIA ARRIBA DR | | SARATOGA | CA | 95070 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LUDWIG KAUFFELD | LUKE V K Y KAUFFELD | UNTIL AGE 21 | 13238 VIA ARRIBA DR | | SARATOGA | CA | 95070 |
| LUDWIG KOVACH & | ARLENE KOVACH JT WROS | 1767 WRENFORD RD | | | SOUTH EUCLID | OH | 44121 | 3127 |
| LUDWIG L ALBERTI | SIMPLE IRA-PERSHING LLC CUST | PO BOX 38 | | | DELMAR | DE | 19940 | 0038 |
| LUDWIG L SCHIEBEL | 10822 KOLB | | | | ALLEN PK | MI | 48101 | 1182 |
| LUDWIG M BROUWER | 557 WEST STREET | | | | WALPOLE | MA | 02081 | 1522 |
| LUDWIG M MALIK | 12128 NATHALINE | | | | REDFORD | MI | 48239 | 2581 |
| LUDWIG MANZ SR | 2043 BURR AVE | | | | BRONX | NY | 10461 | 3907 |
| LUDWIG MOLBERT | HERWEGHSTR 2 | D-64347 GRIESHEIM | GERMANY | | | | |
| LUDWIG P MANDLA | 9624 DRY CREEK RD | | | | CHESTERFIELD | VA | 23832 | 1933 |
| LUDWIG PANNENBORG | CHARLES SCHWAB & CO INC CUST | 709 SHORE DR | | | VERO BEACH | FL | 32963 | |
| LUDWIG R KOWALSKI | 1034 STRATFIELD RD | | | | FAIRFIELD | CT | 06432 | 1698 |
| LUDWIG RUMBUCHER & | HILDEGARD RUMBUCHER | 2459 14TH AVE | | | SAN FRANCISCO | CA | 94116 | |
| LUDWIG TUTSCH & | MRS ELLEN TUTSCH JT TEN | 725 MILLER AVE | APT 401 | | FREEPORT | NY | 11520 | 6351 |
| LUDWIG VILLASI & | KLARA VILLASI JT TEN | 2000 W 50TH ST | | | WESTWOOD HILLS | KS | 66205 | 2024 |
| LUDWIKOSKI & ASSOC. INC. | PROFIT SHARING PLAN & | TRUST DTD 3/1/85 | FBO MICHAEL H E BIPPEN | 111 CEDAR MEADOWS DRIVE | HILLSBORO | MO | 63050 | 4208 |
| LUDWIKOSKI AND ASSOCIATES | PSP & 401K PL U/A DTD 1/1/1992 | JOHN LUDWIKOSKI TTEE | ATTN: BARB MALLORY | 435 BUCKEYE STREET | GARDNER | KS | 66030 | 1834 |
| LUDY MACHOWICZ | 29747 ROAN | | | | WARREN | MI | 48093 | 3533 |
| LUDY VERA MACHOWICZ | 29747 ROAN | | | | WARREN | MI | 48093 | 3533 |
| LUE C SUDDUTH | 3627 JERREE | | | | LANSING | MI | 48911 | 2635 |
| LUE D WALKER | 2254 ZION RD | | | | COLUMBIA | TN | 38401 | 6047 |
| LUE DORIS GREEN | PO BOX 352824 | | | | TOLEDO | OH | 43635 | 2824 |
| LUEBELL FREEMAN (ROTH IRA) | FCC AS CUSTODIAN | U/A DTD 3/13/2000 | 5209 LORD BYRON ROAD | | WILMINGTON | NC | 28405 | 1520 |
| LUEDELPHIE JAMES | RTE 1 BOX 68B | | | | DODDRIDGE | AR | 71834 | 9704 |
| LUEL P OVERSTREET | 1640 SOUTH GREEN ST | | | | HENDERSON | KY | 42420 | 4376 |
| LUELDA C SCHIELKE & | EDSEL E SCHIELKE JT WROS | 32483 SABRINA CT | | | WARREN | MI | 48093 | 8142 |
| LUELLA A HORTON | TOD ACCOUNT | 915 N WATER ST | | | OWOSSO | MI | 48867 | 1731 |
| LUELLA A THORSBY | 69 OXBOW LAKE RD | | | | WHITE LAKE | MI | 48386 | 2622 |
| LUELLA C BEAGLE | 4334 E COLDWATER RD | | | | FLINT | MI | 48506 | 1054 |
| LUELLA E. ERSLEY IRA | FCC AS CUSTODIAN | 510 FIRST STREET | | | FINDLAY | OH | 45840 | 5031 |
| LUELLA F. COOPER | TOD ACCOUNT | P. O. BOX  247 | | | BIG BEND | CA | 96011 | 0247 |
| LUELLA H KING | 1127 RUDDELL DRIVE | | | | KOKOMO | IN | 46901 | 1937 |
| LUELLA H LANIER | 11751 PROMENADE | | | | DETROIT | MI | 48213 | 1317 |
| LUELLA K EMERY | TR LUELLA K EMERY REV LIV TRUST | UA 6/18/98 | 264 BILTMORE DRIVE | | DEARBORN HEIGHTS | MI | 48127 | 3710 |
| LUELLA L FLORES | 7173 WATERMILL WAY | | | | SALT LAKE CTY | UT | 84121 | |
| LUELLA L FOSSATI & | JOSEPH C FOSSATI | 14576 SE LOREN LN | | | MILWAUKIE | OR | 97267 | |
| LUELLA M COBB & | DOUGLAS J COBB JT TEN | 10133 LAPEER RD APT 309 | | | DAVISON | MI | 48423 | 8197 |
| LUELLA M COBB & | JON C COBB JT TEN | 10133 LAPEER RD APT 309 | | | DAVISON | MI | 48423 | 8197 |
| LUELLA M COBB & | RANDY S COBB JT TEN | 10133 LAPEER RD APT 309 | | | DAVISON | MI | 48423 | 8197 |
| LUELLA M CONDON | 16812 SE 63RD LANE | | | | OKLAWAHA | FL | 32179 | 3196 |
| LUELLA M DOCKHAM | 19884 45TH AVE | | | | BARRYTON | MI | 49305 | 9733 |
| LUELLA M DREYER | 1 MORNINGSIDE DR | | | | MILLVILLE | NJ | 08332 | 2806 |
| LUELLA M MUSSLEMAN TOD | LAURIE L GRECO | 2123 CLARION CRT | | | MIAMISBURG | OH | 45342 | |
| LUELLA M TAFT & | ROBERT D TAFT JT TEN | G 6412 LUCAS RD | | | FLINT | MI | 48506 | |
| LUELLA M TRITES | 500 WILLOW CREEK DR APT 103 | | | | HENNING | MN | 56551 | 4226 |
| LUELLA MCKINNEY | PO BOX 95 | | | | CORTERO | AZ | 85652 | 0095 |
| LUELLA MOLETT | 499 GOING | | | | PONTIAC | MI | 48341 | 3322 |
| LUELLA R MULLIGAN TTEE | TRUST DATE 10/06/00 | LUELLA R MULLIGAN REV TR AGRMNT | 9335 330TH ST W | | NORTHFIELD | MN | 55057 | 5216 |
| LUELLA T RAKOVEC | BY LUELLA T RAKOVEC | 13399 GERALD DR | | | MIDDLEBRG HTS | OH | 44130 | 5716 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LUELLA T STEIN | 302 CEDAR BROOK LANE | | | | SANDUSKY | OH | 44870 | 6924 |
| LUELLA V BRIGGS & | FRANK V BRIGGS JT TEN | 622 MT OAK AVE NE | | | ST PETERSBURG | FL | 33702 | 6056 |
| LUELLA VIRGINIA SNYDER | 3223 HIGHWAY 4 | | | | WINNSBORO | LA | 71295 | 6853 |
| LUENEBURG RONALD | 2311 FOREST DRIVE | | | | TOMAHAWK | WI | 54487 | |
| LUERTHA MOSS | C/O DANNY MOSS | 2724 LAWRENCE ST | | | DETROIT | MI | 48206 | |
| LUETTA MARLENE BURKE | 360 ENFIELD RD | | | | CENTERVILLE | OH | 45459 | 1728 |
| LUETTE W LEDFORD | TR LUETTE W LEDFORD TRUST | UA 02/12/80 | 10211 ISLE OF PINES CRT | | PORT ST LUCIE | FL | 34986 | 3203 |
| LUEVENIA STORRY | 5125 STANDISH DR | | | | FORT WAYNE | IN | 46806 | |
| LUEVENNIE MC GINNIS | 117 E RUSSELL | | | | FLINT | MI | 48505 | 2742 |
| LUEVONDA W MC CAULEY | BOX 43 | | | | CASSVILLE | WV | 26527 | 0043 |
| LUGENE AMOS DOVEL | TOD DTD 11/04/2008 | 407 LEE AVE | | | ELKTON | VA | 22827 | 1433 |
| LUGENE SCHISLER | 1410 WINDSOR DR | | | | TUSCUMBIA | AL | 35674 | 4540 |
| LUGENIA BENION | 263 S PADDOCK | | | | PONTIAC | MI | 48342 | 3137 |
| LUGENIA MCGRIFF | 15075 MUIRLAND | | | | DETROIT | MI | 48238 | 2152 |
| LUGENIA WILLIAMS | 1174 SHIPWATCH DR E | | | | JACKSONVILLE | FL | 32225 | |
| LUGH POWERS | 1317 NORTH SAN FERNANDO BOULEV | # 903 | | | BURBANK | CA | 91504 | |
| LUGRETHA BESTEDA | 17321 HARTWELL | | | | DETROIT | MI | 48235 | 4138 |
| LUI H YOUNG & | WAH GING STEVEN YOUNG TTEES | FBO THE YOUNG FAMILY TRUST | U/A/D 12/21/89 | 19081 YORBA LINDA BLVD | YORBA LINDA | CA | 92886 | |
| LUI HO YOUNG | TR YOUNG FAM TRUST | UA 12/21/89 | 19081 YORBA LINDA BLVD | | YORBA LINDA | CA | 92886 | 2728 |
| LUIGI A BROGGI | 36636 FENDER AVE | | | | MADERA | CA | 93638 | 8616 |
| LUIGI B DAMIANI & | MILDRED L DAMIANI JT TEN | 661 DOLPHIN RD | | | SOUTH VENICE | FL | 34293 | 7832 |
| LUIGI BENVENUTO & | AMELIA F BENVENUTO JT TEN | 702 N DORSET AVE | | | VENTNOR | NJ | 08406 | 1317 |
| LUIGI BRESCIANI & | GLORIA BRESCIANI JT WROS | 95033 BERMUDA DR | | | FERNANDINA | FL | 32034 | 8773 |
| LUIGI CHIARANI | 890 BLACK BEAR ROAD # B31 | | | | TELLURIDE | CO | 81435 | 2076 |
| LUIGI CHIRCO | 7015 RED FOX RUN | | | | WASHINGTON | MI | 48094 | 1429 |
| LUIGI CHIRCO | VINCENZA CHIRCO | 7015 RED FOX RUN | | | WASHINGTON | MI | 48094 | 1429 |
| LUIGI COSTANZA | 2217 COVERT RD | | | | BURTON | MI | 48509 | 1014 |
| LUIGI DEGUZMAN | PSC 470 BOX 3063 | | | | FPO | AP | 96534 | |
| LUIGI DESANTIS | 15211 MORRIS | | | | ALLEN PARK | MI | 48101 | 3525 |
| LUIGI DILALLA | 206 DEVON HALL LN | | | | CARY | NC | 27511 | |
| LUIGI E LASCALA AND | MARGARET K LASCALA JTWROS | 1585 PINEHURST DRIVE | | | PITTSBURGH | PA | 15241 | 3201 |
| LUIGI F BERTOLI | 1411 WINDSOR CIRCLE | | | | BIRMINGHAM | AL | 35213 | 3433 |
| LUIGI FIORELLI | PO BOX 312 | | | | FLAT ROCK | MI | 48134 | 312 |
| LUIGI G GABBANA | 1490 HANSEN CRESCENT | WINDSOR ON  N8W 5P4 | CANADA | | | | | |
| LUIGI GIOVANNI SAGLIMBENI & | SHARON MARIE SAGLIMBENI | 14801 EASTWAY DR | | | SILVER SPRING | MD | 20905 | |
| LUIGI GIUGNO & | LUIGI A GIUGNO JT TEN | 6120 ORCHARD HILL DR | | | LORAIN | OH | 44053 | 3858 |
| LUIGI GRAMMATICA & | ADUA GRAMMATICA JT TEN | 148 CARMAS DRIVE | | | ROCHESTER | NY | 14626 | 3728 |
| LUIGI GUIDA | 1676 ROUTE 9 | | | | GARRISON | NY | 10524 | 3826 |
| LUIGI IANNUCCI | 380 CONGRESS AVE | | | | EAST WILLISTON | NY | 11596 | |
| LUIGI INGLESE | 25 GRANADA CIRCLE | | | | ROCHESTER | NY | 14609 | 1957 |
| LUIGI J MALAFRONTE & | JOHN A MALAFRONTE JT TEN | 28 COMMUNITY DRIVE | | | CRANSTON | RI | 02905 | 1006 |
| LUIGI LA PIETRA | 25 SUDBURY DR | | | | ROCHESTER | NY | 14624 | 2640 |
| LUIGI MARINELLI | CLINTON GROVE CONDOS | 41615 JANET CIRCLE | | | CLINTON | MI | 48038 | 2055 |
| LUIGI MARINELLI & | ENRICA MARINELLI JT TEN | 41615 JANET CIRCLE | | | CLINTON TWP | MI | 48038 | 2055 |
| LUIGI P ROSSI | 28 MONTECARLO DRIVE | | | | ROCHESTER | NY | 14624 | 2212 |
| LUIGI PALUMBO ACF | MARIE D. PALUMBO U/NY/UTMA | 12 PINEWOOD DRIVE | | | HUNTINGTON | NY | 11743 | 5217 |
| LUIGI PARENTE | 2335 FRIPP OVERLOOK NW | | | | ACWORTH | GA | 30101 | 8046 |
| LUIGI PERCONTINO | 852 GROVE AVENUE | | | | EDISON | NJ | 08820 | 2203 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LUIGI ROSSI | 55 RAHWAY LN | | | | ROCHESTER | NY | 14606 | 4926 |
| LUIGI SANTONASTASO | 1571 MANITOU RD | | | | ROCHESTER | NY | 14626 | 1019 |
| LUIGI SCAMARDI & | PAULINE SCAMARDI JT TEN | 533 MACBETH DR | | | PITTSBURGH | PA | 15235 | 4611 |
| LUIGI SETOLA & | ROSA SETOLA JT TEN | 78 FORSYTHIA LN | | | PARAMUS | NJ | 07652 | 4334 |
| LUIGINO J. SARTOR & | DOREEN SARTOR | JT TEN | 2500 - 15TH STREET COURT | | ROCK ISLAND | IL | 61201 | 5329 |
| LUIGINO MONTAGNER | CHARLES SCHWAB & CO INC CUST | 2007 KRISTI COURT | | | FALLBROOK | CA | 92028 | |
| LUIN G KINGMAN JR | 1475 SEVENTEENTH AVE | | | | SAN FRANCISCO | CA | 94122 | 3402 |
| LUIS A & MARY P MORALES REV | INTER-VIVOS TRUST | LUIS A MORALES TTEE ET AL | U/A DTD 03/19/1992 | 300 S SYKES CREEK PKWY APT 802 | MERRITT ISLAND | FL | 32952 | 3324 |
| LUIS A COLON | RAMIREZ DE ARELLANO 5-2 | URB TORRIMAR | GUAYNABO | PUERTO RICO | | | |
| LUIS A FREGOSO | 8843 WAKEFIELD | | | | PANORAMA CITY | CA | 91402 | 2516 |
| LUIS A GAMBOA | 436 WASHINGTON AVE | | | | LINDEN | NJ | 07036 | 2853 |
| LUIS A HERNANDEZ | 8816 SW 113TH PLACE CIR E | | | | MIAMI | FL | 33176 | 1105 |
| LUIS A HERNANDEZ & | LUZ E HERNANDEZ | 1331 100TH AVE | | | OAKLAND | CA | 94603 | |
| LUIS A LOPEZ | 3147 LINDERA DR | | | | DELTONA | FL | 32725 | 3085 |
| LUIS A LOPEZ | 3409 FLOWER ST | | | | HUNTNGTN PARK | CA | 90255 | 6123 |
| LUIS A MALAGON | 2102 CLINTON AVENUE #1 | | | | BRONX | NY | 10457 | 3628 |
| LUIS A MARTINS | 17 WOODLAND TERRACE | | | | YONKERS | NY | 10701 | 1927 |
| LUIS A MATOS | HC 1 BOX 5335 | | | | VILLALBA | PR | 00766 | |
| LUIS A NUNEZ | & ARMANDO RUIZ JTTEN | 416 LOVETT BLVD | | | HOUSTON | TX | 77006 | |
| LUIS A NUNEZ | MARIELI PORTELA JTWROS | GAVILANES F-17 TIERRALTA | | GUAYNABO 00969 PUERTO RICO | | | |
| LUIS A PUENTES | 18034 SW 20TH ST | | | | MIRAMAR | FL | 33029 | 5209 |
| LUIS A ROSAS | 1430 MONDON HILL RD | | | | BROOKSVILLE | FL | 34601 | 2773 |
| LUIS A SANDERS | 355 SANDY BROOK CIR | | | | MADISONVILLE | LA | 70447 | 9378 |
| LUIS A SOTELO | 777 E VALLEY BLVD | | | | ALHAMBRA | CA | 91801 | |
| LUIS A TORRADO | 65 BROOKRIDGE DR | | | | EXETER | RI | 02822 | |
| LUIS A TORRES | 1138 MARY STREET | | | | ELIZABETH | NJ | 07201 | 1157 |
| LUIS A URIBE & | MARIA A URIBE JT TEN | PO BOX 884 | | | SAN FERNANDO | CA | 91341 | 0884 |
| LUIS A VAZQUEZ | CGM ROTH IRA CUSTODIAN | 7406 RIDGE MEADOW COURT | | | WEST CHESTER | OH | 45069 | 5856 |
| LUIS A ZORRILLA | 14577 BLUEBELL DR | | | | CHINO HILLS | CA | 91709 | 1802 |
| LUIS A. INFANTE CAMARAN | JESUS F. INFANTE CAMARAN | AV FRANCISCO DE MIRANDA | EDIF. PLANINCO PISO 5, OFIC.52 | CHACAO CARACAS 1060 ,VENEZUELA | | | |
| LUIS ADOLFO BALLHORST | LUIS FANCISCO BALLHORST | JTWROS | ALVAREZ THOMAS 3540 ROSARIO | SANTA FE 2000 ARGENTINA | | | |
| LUIS ADOLFO MANRIQUE & | MARIA MANRIQUE | 1024 W KENDALL ST | | | CORONA | CA | 92882 | |
| LUIS ALBERTO JIMENEZ CUESTA & | MAURA ATRID BURGUERA | CALLE DALIA 387 CHALET 6 | SOTO DE LA MORALEJA | 28194 MADRID SPAIN | | | |
| LUIS ALBERTO LEALE | MARIA ALEJANDRA DELESIE & | DANIEL ANGEL LEALE JT TEN | ZONAMERICA ED 100 LOCAL 114A | 91600 MONTEVIDEO URUGUAY | | | |
| LUIS ALBERTO PENA BERNAL | CALLE 105 # 24 - 66, | APARTAMENTO 203 | | BOGOTA, CUNDINAMARCA | | | |
| LUIS ALBERTO SERRANO | CASILLA 17-16-191 | QUITO | | ECUADOR | | | |
| LUIS ALBERTO TERRASI C/F | EMMANUEL TERRASI UGMA | COCHABAMBA 1658, PISO 5 | ROSARIO CP(2000) SANTA FE | ARGENTINA | | | |
| LUIS ALBERTO TERRASI C/F | FRANCO LUCAS TERRASI UGMA | COCHABAMBA 1658, PISO 5 | ROSARIO CP(2000) SANTA FE | ARGENTINA | | | |
| LUIS ALBERTO TOPOLLAN | JORGE PABLO TOPOLLAN JT TEN | TOD DTD 01/12/2009 | ENRIQUE FERNANDEZ 452 LANUS | OESTE BUENOS AIRES 1824 ARGENTIN | | | |
| LUIS ALEJANDRO PORTAL & | KETTY PORTAL | 15036 SW 55 TERRACE | | | MIAMI | FL | 33185 | |
| LUIS ALFONSO CARAM BORGE | ALEJANDRA FABIAN ARGAMASILLA | CRESTAN 117-2 JARDINES DE | PEDREGAL ALVARO OBREGON | MEXICO CITY MEXICO | | | |
| LUIS ALVAREZ | 7446 DEEP FOREST DR. | | | | HOUSTON | TX | 77088 | |
| LUIS ALVAREZ | CHARLES SCHWAB & CO INC CUST | 550 S OCEAN BLVD APT 1604 | | | BOCA RATON | FL | 33432 | |
| LUIS AMAYA | 2012 SMITH SPRINGS RD | | | | NASHVILLE | TN | 37217 | |
| LUIS ANTONIO CORPORAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3410 SW 9TH TER APT 3 | | MIAMI | FL | 33135 | |
| LUIS APONTE | 4926 ANZIO ST. | | | | ORLANDO | FL | 32819 | |
| LUIS ARISMENDI IRA | FCC AS CUSTODIAN | 11170 E. COMSTOCK RD. | | | STOCKTON | CA | 95215 | 9173 |
| LUIS ARLES ALVAREZ | 550 S OCEAN BLVD | APT 1604 | | | BOCA RATON | FL | 33432 | 6282 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LUIS ARREDONDO | CGM IRA ROLLOVER CUSTODIAN | 2941 BENADO DR. | | | CHRISTOVAL | TX | 76935 |
| LUIS B MEDINA | 26 HANFORD PLACE | | | | TRENTON | NJ | 08609 | 2508 |
| LUIS B TURUSETA | 205 NW 58TH COURT | | | | MIAMI | FL | 33126 | 4725 |
| LUIS BARBOSA | 954 SAGINAW CT | | | | CAROL STREAM | IL | 60188 | 1339 |
| LUIS BIANCHI & JUAN P BIANCHI & | FERNANDO BIANCHI & | LORETO BIANCHI JT TEN | ISIDORA GOYENECHEA 2947 DPT 62 | LAS CONDES SANTIAGO CHILE | | | |
| LUIS BOCANEGRA CUST | RAMON BOCANEGRA UTMA/AZ | 651 W HACKBERRY DR | | | CHANDLER | AZ | 85248 |
| LUIS BORDON JR | 209 N W BLVD | | | | MIAMI | FL | 33147 | 4757 |
| LUIS C AREVALO & | SILVIA M AREVALO JT TEN | PO BOX 46 | | | PALM BEACH | FL | 33480 | 0046 |
| LUIS C DOSSANTOS | 57 FRANCIS AVE | | | | HARRISON | NY | 10528 | 3551 |
| LUIS C SEGREDO | GISELA SEGREDO | 6550 SW 126TH ST | | | MIAMI | FL | 33156 | 5506 |
| LUIS CABRAL | 28 FIR GROVE RD | | | | MANCHESTER | CT | 06040 |
| LUIS CALDEIRA | MANUEL L CALDEIRA | PO BOX 2662 | | | TAUNTON | MA | 02780 | 0982 |
| LUIS CARDENAS | 720 E. MONTGOMERY ST | | | | LAREDO | TX | 78041 |
| LUIS CARLOS MARTINEZ RIVAS | AVDA CENTRAL 230 DEPT 301 B | MONTERRICO SURCO | | LIMA PERU | | | |
| LUIS CARRILLO | 2129 WOODLANE DR | | | | LINDENHURST | IL | 60046 |
| LUIS CASTRO | 47 NORTH ROCKY POINT CIRCLE | | | | THE WOODLANDS | TX | 77389 |
| LUIS CASTRO | 5862 EDGEHILL DR | | | | ALEXANDRIA | VA | 22303 |
| LUIS CUENCA | 46935 CRESTVIEW DRIVE | | | | MACOMB | MI | 48044 |
| LUIS D SANDOVAL | 7919 CYPRESS CORNER | | | | SAN ANTONIO | TX | 78240 | 5321 |
| LUIS D. CONTRERAS GUEVARA AND | JULIA EXPOSITO PEREZ JTWROS | CALLE LA CINTA ED 303 PB #3 | LAS MERCEDES | CARACAS 1060,VENEZUELA | | | |
| LUIS DELGADO | 20706 BROOKLAWN | | | | DEARBORN HTS | MI | 48127 |
| LUIS DIAZ | 3705 PELUCCA | | | | MODESTO | CA | 95355 |
| LUIS DOBON | 15572 GULF BLVD | | | | REDINGTON BCH | FL | 33708 | 1728 |
| LUIS E & VALERIE CEBRIAN 1998 | TRUST UAD 11/04/98 | VALERIE CEBRIAN & | JUDY COLLINS HAMER TTEES | 2495 GUYNN AVE | CHICO | CA | 95926 | 2012 |
| LUIS E ACOSTA | 2205 S HURON PKWY #3 | | | | ANN ARBOR | MI | 48104 | 5137 |
| LUIS E AGUILAR | 4607 SPIRAL CREEK | | | | SAN ANTONIO | TX | 78238 | 3622 |
| LUIS E BOLANO | 3560 WOODVILLE DR | | | | HUNTINGTON | WV | 25701 | 5259 |
| LUIS E DE TORRES | 520 BEECH AVENUE | | | | GARWOOD | NJ | 07027 | 1408 |
| LUIS E LLERENA | 3506 W SAN LUIS ST | | | | TAMPA | FL | 33629 | 7921 |
| LUIS E NAYA | 2100 PONCE DE LEON BLVD STE 11 | | | | MIAMI | FL | 33134 |
| LUIS E SANCHEZ | 2102 N RIDGEWOOD | | | | SANTA ANA | CA | 92705 | 7626 |
| LUIS E SANTANA | 10643 CRYSTAL SPRINGS CT | | | | ORLANDO | FL | 32825 | 8503 |
| LUIS E URETA W | LUCIA DE LA PAZ UNDURRAGA SILV | CALLE PARQUE #12701-20 | LO BARNECHEA | SANTIAGO ,CHILE | | | |
| LUIS EDUARDO GRANADA GARCIA | CALLE 12 #30-80 CASA B5 | LA PUERTA DE ABACANTO | ALAMOS PEREIRA RISARALDA (F) S | COLOMBIA | | | |
| LUIS EGOZI IRA | FCC AS CUSTODIAN | 920 BAY DR APT #10 | | | MIAMI BEACH | FL | 33141 | 5650 |
| LUIS ENRIQUE AMADOR & | JULIA M CUENCA JT TEN | CARRERA 68 #175 80 CASA 5 | URAPANES | BOGOTA COLOMBIA | | | |
| LUIS ENRIQUE CORDERO | NELLY GARCIA DE CORDERO JT TEN | 100 BAYVIEW DR APT 1803 | | | SUNNY ISL BCH | FL | 33160 | 4760 |
| LUIS F ARANGO | CHARLES SCHWAB & CO INC CUST | 21707 SHALLOW GLEN LN | | | KATY | TX | 77450 |
| LUIS F ARDON | 151 N DARBY DR | | | | ECLECTIC | AL | 36024 | 3205 |
| LUIS F BARRON | 1285 CYPRESS RIDGE | | | | EL PASO | TX | 79912 |
| LUIS F BAUTISTA | 33756 MALLARD ST | | | | WOODLAND | CA | 95695 | 6004 |
| LUIS F FERNANDEZ | 15545 NW 82ND PL | | | | MIAMI LAKES | FL | 33016 | 5830 |
| LUIS F GERLEIN | 5002 STRASS DR | | | | AUSTIN | TX | 78731 | 5630 |
| LUIS F HERNANDEZ | DESIGNATED BENE PLAN/TOD | 16560 TOLEDO ST | | | SAN LEANDRO | CA | 94578 |
| LUIS F SALAZAR & | & MARIA SALAZAR JT TEN | 196 STARLIGHT CT | | | OLD BRIDGE | NJ | 08857 | 1944 |
| LUIS F SANCHEZ | 7606 CORNELIA AVENUE | | | | CLEVELAND | OH | 44103 | 2014 |
| LUIS F TORRES | 3060 O ST NW | | | | WASHINGTON | DC | 20007 |
| LUIS FELEMOVICIUS | 4321 AVONDALE RD | | | | GOLDEN VALLEY | MN | 55416 | 3516 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LUIS FELIPE AHUMADA JURADO | LOS PALACIOS 580 | | | SAN FERNANDO | | | |
| LUIS FELIPE LOAIZA GRANDA & UL | VIA YANINA G. GRANDA DE LOAIZA | AV WASHINGTON LUIS 1576- | ED YPE 192 | SAO PAULO SP 04662-002,BRAZIL | | | |
| LUIS FELIPE SANCHEZ | 11905 SARA RD PMB 84-163 | | | | LAREDO | TX | 78045 |
| LUIS FERNANDO DAVID ALCAHE | SEGUNDA AVE 7-71 | ZONA 14 | | GUATEMALA GUATEMALA 01014 | | | |
| LUIS FERNANDO DE CERQUEIRA | RUA JOAO BATISTA PADOVANI 52 | JD STA GENEBRA CAMPINAS | | SAO PAULO 13080-140 BRASIL | | | |
| LUIS FERRER | 949 LOST HILLS CT | | | | DERBY | KS | 67037 |
| LUIS FILIPE LARANJEIRA & | L LARANJEIRA | 43574 WORLD WOODS CT | | | ASHBURN | VA | 20147 |
| LUIS FIMBRES MORENO | MARGARITA ASTIAZARAN DEFIMBRES | MARGARITA T FIMBRES ASTIAZARAN | MARIA IVONE FIMBRES ASTIAZARAN | PO BOX 437880 | SAN YSIDRO | CA | 92143 | 7880 |
| LUIS FLORES | 11043 LOCUST AVE | | | | HESPERIA | CA | 92345 |
| LUIS FORBES | 27586 LOYOLA AVENUE | | | | HAYWARD | CA | 94545 | 4223 |
| LUIS G DAMIANI | 10005 SULLY DR | | | | SUN VALLEY | CA | 91352 |
| LUIS G FREGOSO | 8843 WAKEFIELD | | | | PANORAMA CITY | CA | 91402 | 2516 |
| LUIS G GARCIA SANTOS COY | HILDA CAMILA MUNOZ GOMEZ | PASEO DE LOS TAMARINDOS 60-3 | COL. BOSQUES DE LAS LOMAS | MEXICO DF MEXICO CP 05120 | | | |
| LUIS G GOMEZ TTEE | THE LUIS G GOMEZ TRUST U/T/A | DTD 12/17/2008 | 15776 DEL MONTE FARMS ROAD | | CASTROVILLE | CA | 95012 | 9754 |
| LUIS G HERRERA | 16 PELLETOWN RD | | | | AUGUSTA | NJ | 07822 | 2123 |
| LUIS G MAGDALENO | CHARLES SCHWAB & CO INC CUST | 390 S MIRALESTE DR UNIT 481 | | | SAN PEDRO | CA | 90732 |
| LUIS G OROZCO | 2455 WOOD HOLLOW DR | | | | LIVERMORE | CA | 94550 | 8665 |
| LUIS G RIBE MORA | GM DE MEXICO | LAGO VICTORIA #74 | 11520 MEXICO D F | MEXICO | | | |
| LUIS G RIBE MORA | SANTIAGO #430 CASA 6 | COL SAN JERONIMO LIDICE | MEXICO D F CP | MEXICO | | | |
| LUIS G RODRIGUEZ | 2317 PARK DRIVE | | | | KANSAS CITY | KS | 66102 | 4727 |
| LUIS GARCIA | 2064 CHAMPAIGN | | | | LINCOLN PARK | MI | 48146 | 2506 |
| LUIS GARCIA | 7923 NORTH PALMYRA RD | | | | CANFIELD | OH | 44406 | 9707 |
| LUIS GARRIGA | 804 SHERIDAN CT | | | | FUQUAY VARINA | NC | 27526 |
| LUIS GEORGE | 8683 N VINCE DR | | | | CITRUS SPRINGS | FL | 34434 |
| LUIS GIRAULT | MARIA M. MARTINEZ DEL RIO | 1820 AVENIDA DEL MUNDO | | | CORONADO | CA | 92118 | 3003 |
| LUIS GONZALEZ | 17501 BISCAYNE BLVD SUITE 340 | | | | AVENTURA | FL | 33160 | 4804 |
| LUIS GONZALEZ JR | 820 NEWTON ST | | | | LANSING | MI | 48912 |
| LUIS GUILLEN | 10 STERN CT | | | | HUNTINGTON STATION | NY | 11746 |
| LUIS GUILLERMO VARGAS BAEZ | OLGA BAEZ DE VARGAS JT TEN | ATTN LUIS GUILLERMO VARGAS BAEZ | CALLE 104 # 15-48, APTO 302 | CUNDINAMARCA, BOGOTA | | | |
| LUIS H ASTOCAZA | 7723 NW ROANRIDGE RD | APT F | | | KANSAS CITY | MO | 64151 | 1470 |
| LUIS H DIAZ | 48 49 39 PLACE | | | | SUNNYSIDE | NY | 11104 |
| LUIS H GONZALEZ | 22 SPENCER ST | | | | ELIZABETH | NJ | 07202 | 3922 |
| LUIS H MARTINEZ | 11202 FORBES AVENUE | | | | GRANADA HILLS | CA | 91344 | 4233 |
| LUIS H MORA | CGM IRA CUSTODIAN | 119 WARWICK DR | | | LAFAYETTE | LA | 70508 | 7133 |
| LUIS HERNANDEZ | 10000 NW 25TH ST | SDQ 719 | | | DORAL | FL | 33172 |
| LUIS HERNANDEZ | 1793 H STREET | | | | UNION CITY | CA | 94587 | 3355 |
| LUIS HOFFER | & MARCIA CEVALLOS-HOFFER JTTEN | 4533 BRIGGS AVE | | | LA CRESCENTA | CA | 91214 |
| LUIS IGNACIO ARGUERO | MARIANA A VIENNI | FEDERICO MARTIN ARGUERO | NAKA KU OTEMACHI 5-14-10 | OTEMACHI COTASU 901, JAPAN | | | |
| LUIS IGNACIO RIVOLTA | ZONAMERICA ED.100 LOCAL 114 A | | | 91600 MONTEVIDEO URUGUAY | | | |
| LUIS J ONTIVEROS | 151 W 46TH ST FL 5 | | | | NEW YORK | NY | 10036 |
| LUIS JAUREGUI VALDIVIA & | RACHEL VALDIVIA & | DOLORES VALDIVIA | 2437 RICHELIEU AVE | | LOS ANGELES | CA | 90032 |
| LUIS LIDSKY | JENNIFER G LIDSKY JT TEN | TOD DTD 03/02/2007 | 324 REGAL DRIVE | | LAREDO | TX | 78041 | 2339 |
| LUIS LOZANO | 185 BEUTELL ST | | | | NORCROSS | GA | 30071 |
| LUIS LUNA & | DEBBIE LUNA JT TEN | PO BOX 36 | | | ROARING SPNGS | TX | 79256 | 0036 |
| LUIS LYNCH | 14440 KERBY CT. | | | | CALDWELL | ID | 83607 |
| LUIS M COSME & | HELENE I COSME | 2915 W ROSCOE ST | | | CHICAGO | IL | 60618 |
| LUIS M ESPINOZA (ROTH IRA) | FCC AS CUSTODIAN | PO BOX 331301 | | | FORT WORTH | TX | 76163 | 1301 |
| LUIS M GARCIA | TOD MARGARITA BURK | 8120 RESIDENCIA | | | NEWPORT BEACH | CA | 92660 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LUIS M LOPES & | LUCILIA LOPES JT WROS | 110 AUGUSTA DR | | | NEWINGTON | CT | 06111 | 2503 |
| LUIS M LOPEZ EX U/W JOSEPH F | LOPEZ | 9854 MATTHEWS HIGHWAY | | | TECUMSEH | MI | 49286 | 7715 |
| LUIS M MARQUEZ | 33444 5TH STREET | | | | UNION CITY | CA | 94587 | 2417 |
| LUIS M ORTIZ | 5847 CHRISTIANCY | | | | DETROIT | MI | 48209 | 2103 |
| LUIS M RODRIGUEZ-VILLA TTEE | LUIS M RODRIGUEZ-VILLA TRUST U/T/A | DTD 04/16/1997 | 800 WEST 1ST STREET UNIT 3002 | | LOS ANGELES | CA | 90012 | 2444 |
| LUIS M SANCHEZ | 712 PARKERS DR | | | | PORTLAND | MI | 48875 | 9541 |
| LUIS M VALLE | 1929 SPARROWHAWK ST | | | | MANTECA | CA | 95337 | 7914 |
| LUIS M WILLIAMS | 4551 KNIGHTWAY DR | | | | MOBILE | AL | 36608 | |
| LUIS M. WILLIAMS JR. | 207 ABALON CT | | | | NEW ORLEANS | LA | 70114 | |
| LUIS MAGANA | 3538 DREXEL | | | | PORT ARTHUR | TX | 77642 | |
| LUIS MANZANO TORRES & | DAL LUSTRE TORRES | 12 E FAIR ISLE DR | | | SIMPSONVILLE | SC | 29681 | |
| LUIS MARTINDELCAMPO | 2186 PESCARA CT | | | | LAS VEGAS | NV | 89123 | 3926 |
| LUIS MARTINEZ | 1016 SHERMAN DR. | | | | CEDAR HILL | TX | 75104 | |
| LUIS MARTINEZ | CHARLES SCHWAB & CO INC CUST | 108 SCOTT RD | | | WILLIAMSON | GA | 30292 | |
| LUIS MARTINEZ | TOD REGISTRATION | 5571 ASHLEIGH PARK DR | | | JACKSONVILLE | FL | 32244 | 7833 |
| LUIS MEDEIROS | 46 FITZGERALD LN | | | | PALM COAST | FL | 32137 | |
| LUIS MEDINA | 78 GEORGIA ST | | | | CLARK | NJ | 07066 | 1128 |
| LUIS MEJIAS | GM VENEZOLANA APT PSTL 1828 | VALENCIA ESTADO CARABOBO | VENEZUELA | | | | | |
| LUIS MENDOZA | 1040 MAIN STREET | | | | MARTIN | OH | 43445 | 9612 |
| LUIS MIGUEL GOMEZ | 1022 HANOVER AVE | | | | LOS ANGELES | CA | 90022 | |
| LUIS MIGUEL SEITA | 864 HAVASU CT | | | | LIVERMORE | CA | 94551 | |
| LUIS N MARTINEZ | 13827 DAVENTRY ST | | | | PACOIMA | CA | 91331 | 1805 |
| LUIS NEGRON JR | 6120 N ELLISTON TROWBRIDGE RD | | | | MARTIN | OH | 43445 | 9727 |
| LUIS NOY | 512 FAIRLAND DR | | | | WYLIE | TX | 75098 | |
| LUIS O MENDEZ | 600 HARBOR BLVD UNIT 1054 | | | | WEEHAWKEN | NJ | 07086 | |
| LUIS O RIOS | 8360 W FLAGLER ST # 200 | | | | MIAMI | FL | 33144 | 2042 |
| LUIS ORTIZ | 2614 W. BERRIDGE LANE APT C-1 | | | | PHOENIX | AZ | 85017 | |
| LUIS OSORIO SILVA | TRAVESIA DEL MAR 03108-1 | JARDIN DEL SUR | | ANTOFAGASTA | | | | |
| LUIS P CANTU | 14464 STATELY OAKS CIRCLE | | | | LOCKPORT | IL | 60441 | 9393 |
| LUIS P QUEVEDO | 4431 WATERMOOR DR | | | | RIVERSIDE | CA | 92505 | |
| LUIS PARRA | ATTN LUIS PARRA | CALLE ECUARDOR EDIF VENTUARI, | | PISO5 APTO 53 TERRAZA A CLUB | | | | |
| LUIS PARRA | MERCEDES PARRA & | MARIA PATRICIA PARRA & | MARIA PATRICIA PARRA JT TEN | CALLE ECUADOR RES VENTUARI PISO 5 ,APTO 53 TE | | | | |
| LUIS PHILLIP CRUZ & | ALETHEA RUTH CRUZ | 228 JENNIFER LN | | | STAFFORD | VA | 22554 | |
| LUIS PONCE | 1945 CLARKDALE | | | | DETROIT | MI | 48209 | 1603 |
| LUIS PRIMERA | 423 TITANS CIRCLE | | | | MURFREESBORO | TN | 37127 | |
| LUIS R BURBANO | 58 COUNTY LINE RD | | | | FARMINGDALE | NY | 11735 | |
| LUIS R OLIVARES | 9087 NW 181ST ST | | | | MIAMI | FL | 33018 | |
| LUIS R RIVERA | BOX #6 | LA PLATA | PUERTO RICO | | | | | |
| LUIS R SALGADO | DR. LUIS R SALGADO RETMT PLAN | S 89-117 U/A DTD 01/01/88 | CALLE 1 104 | PASEO LAS VISTAS | SAN JUAN | PR | 00926 | |
| LUIS RODES ALAVA | AVDA A GOMEZ LAGUNA 18 - 5 B | 50009 ZARAGOZA | ZARAGOZA | SPAIN | | | | |
| LUIS RODES ALAVA | AVDA A GOMEZ LAGUNA 18 5 B | 50009 ZARAGOZA | ZARAGOZA | SPAIN | | | | |
| LUIS RODRIGUEZ | 24245 WILDERNESS OAK | APT. 1908 | | | SAN ANTONIO | TX | 78258 | |
| LUIS ROMANO | 5 CASCADES DRIVE | | | | LITTLE ROCK | AR | 72212 | |
| LUIS ROSALES | 28351 SOMERSET | | | | MISSION VIEJO | CA | 92692 | 2874 |
| LUIS S ORTEGA & | FLAT 35 AUBURN MANSIONS | 94 PRINCESS ROAD | POOLE, | BRANKSOME DORSET BH12 1BW UNITED KINGDOM | | | | |
| LUIS S SALIDO | PO BOX #15 | NOVOJOA SONORA 85800 | | MEXICO | | | | |
| LUIS SANCHEZ | 14933 TAHOE ST | | | | QUEENS | NY | 11417 | |
| LUIS SANTANA & | ALEJANDRO SANTANA | COLINAS STA MCA RUTA 5B | QTA SAN ONOFRE | CARACAS 1040 VENEZUELA | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LUIS SAUCEDO | 2930 E 6TH STREET | | | | ANDERSON | IN | 46012 | 3729 |
| LUIS SAYROLS & LYDIA PENGUELLY | CAMPOS ELISEOS #363 DEPT 304 | POLANCO, CHAPULTEPEC DELG. | MIGUEL HIDALGO MEXICO D,F 11560 | MEXICO | | | | |
| LUIS SERRANO | 15053 E. PALM AVE | | | | HACIENDA HEIGHTS | CA | 91745 | |
| LUIS SOTO | 6600 N CHESTERFIELD DR | | | | FORT WORTH | TX | 76179 | |
| LUIS SOTO | 9933SW 59TH COURT | | | | COOPER CITY | FL | 33328 | |
| LUIS SUAREZ | 8858 W FLAGLER ST | APT 209 | | | MIAMI | FL | 33174 | |
| LUIS T FLORES & | FRANCES D FLORES JT TEN | 311 DE SOTO DRIVE | | | UNIVERSAL CTY | TX | 78148 | 3130 |
| LUIS T ONG | CHARLES SCHWAB & CO INC CUST | 2633 ELENA AVE | | | WEST COVINA | CA | 91792 | |
| LUIS T ONG | DESIGNATED BENE PLAN/TOD | 2633 ELENA AVE | | | WEST COVINA | CA | 91792 | |
| LUIS TABLADA | & PAULETTE F TABLADA JTTEN | 2676 GARDEN HOUSE RD | | | CARLSBAD | CA | 92009 | |
| LUIS TAVARES | 198 MAPLE AVE | | | | COTATI | CA | 94931 | |
| LUIS TORRENS | 67 SHERMAN ST | | | | SEWAREN | NJ | 07077 | 1213 |
| LUIS TORRES DE LA HABA | PO BOX 9705 | | | | SAN JUAN | PR | 00908 | 0705 |
| LUIS TOVAR | 7470 PEPPERMILL DR | | | | SWARTZ CREEK | MI | 48473 | 9466 |
| LUIS TUAZON SOLEMNIDAD & | MARIA BILAN SOLEMNIDAD | 5417 ALLISON LN | | | EL SOBRANTE | CA | 94803 | |
| LUIS TUNON | 425 67TH ST 2ND FLOOR | | | | WEST NY | NJ | 07093 | 2405 |
| LUIS ULLOA | 2609 MARLEIGH FARM RD NW | | | | KENNESAW | GA | 30152 | |
| LUIS V GONCALVES | 77 APPLE D OR ROAD | | | | FRAMINGHAM | MA | 01701 | 3154 |
| LUIS V PEREIRA | 23 MERCHANT STREET | | | | NEWARK | NJ | 07105 | 2814 |
| LUIS VASQUEZ | 45773 LAKEVIEW CT | APT 18308 | | | NOVI | MI | 48377 | 3866 |
| LUIS W HILLIGOSS JR | 506 CHESTER ST | | | | DANVILLE | IL | 61832 | 1549 |
| LUIS ZAYAS | 9529 DUBOIS BLVD | | | | ORLANDO | FL | 32825 | 6490 |
| LUIS ZEDA | 148 N.  GREENE AVE. | | | | LINDENHURST | NY | 11757 | |
| LUISA A CZYRKA & | BRUNO CZYRKA JT WROS | TOD BENEFICAIRIES ON FILE | 7344 PINE MANOR DR | | GRAND LEDGE | MI | 48837 | 9139 |
| LUISA A SCARSELLI | 7101-11TH AVE | | | | BROOKLYN | NY | 11228 | 1210 |
| LUISA ANCONA | 240 TIMBERPOINT RD | | | | EAST ISLIP | NY | 11730 | 3322 |
| LUISA E PORRAS-SUAREZ | 19501 WEST COUNTRY CLUB DRIVE | APTO 1914 | | | AVENTURA | FL | 33180 | |
| LUISA INGLESE | 25 GRANADA CIRCLE | | | | ROCHESTER | NY | 14609 | 1957 |
| LUISA M SHEER | 129 SOUTH ISLAND DR | | | | OCEAN RIDGE | FL | 33435 | 3335 |
| LUISA M SOTO | 4801 ALBERMARLE ST NW | | | | WASHINGTON | DC | 20016 | 4346 |
| LUISA PARRILLA | 1715 DAVIE BLVD | | | | FORT LAUDERDALE | FL | 33312 | 3227 |
| LUISA SIU | 187 WASHINGTON STREET | | | | SAN JOSE | CA | 95112 | |
| LUISA T SHANKS | CHARLES SCHWAB & CO INC CUST | 42 PEBBLE BEACH DR | | | APTOS | CA | 95003 | |
| LUISA V CIRELLI | 8 MARION AVE | | | | SOUTH GLENS FALLS | NY | 12803 | 4807 |
| LUISA WILLIAMS & | COOKIE KENNEDY WILLIAMS JT TEN | 15260 HORGER | | | ALLEN PARK | MI | 48101 | 2678 |
| LUISA WILLIAMS & | FRANZ J WILLIAMS II JT TEN | 15260 HORGER | | | ALLEN PARK | MI | 48101 | 2678 |
| LUISE BANTEL | 10 CLARKSON ST | | | | MILFORD | NJ | 08848 | 1533 |
| LUISE KANOPKA & | ILONA ALLWARDT JT TEN | 8080 WOODEN DRIVE | | | SPRING HILL | FL | 34606 | 6801 |
| LUISE M HUSSONG | 720 LATTA ROAD | APT 230 | | | ROCHESTER | NY | 14612 | 4165 |
| LUISE M KELLER | 315 HOLBROOK LN | | | | SAGINAW | MI | 48603 | 6256 |
| LUISE M PHILPOTT | 2115 DILLMAN RD | | | | MARTINSVILLE | IN | 46151 | 9108 |
| LUISE M TWITCHELL REV TRUST | KAREN E TWITCHELL TTEES | DTD 12-18-92 | 7-1 SANDY BROOK RD | CLINTON CT 06413-2400 | CLINTON | CT | 06413 | -240 |
| LUISE SCHWIND | 1884 PEBBLE BEACH CIRCLE | | | | ELK GROVE VILLAGE | IL | 60007 | 2791 |
| LUISE W MILLAR & | DAVID W MILLAR JT WROS | 23161 ALGER LN | | | ST CLR SHORES | MI | 48080 | 2624 |
| LUISITA JOSON CUST | FOR RALPH JOSON | UNDER CA UNIFORM TRANSFERS | TO MINORS ACT | 1717 SIOUX DR | FREMONT | CA | 94539 | 6595 |
| LUISITO M ROXAS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 98 NURSERY WAY | | SOUTH SAN FRANCISCO | CA | 94080 | |
| LUIZ A M DA FONSECA & DENISE P | R DA FONSECA & MANUELA PINA F | DA SILVEIRA & LEONARDO PINI | ROSALEM M DA FONSECA JRS | RUA CUSTODIO SERRAO 15 APT 101,BRAZIL | | | | |
| LUIZ C LACRETA | AVENIDA GOIAS | 1805 BAIRRO SANTA PAULA | SAO CAETANO DO SUL | SP 09550 900 BRAZIL | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LUIZ C PERES | 653 WINDSONG DR | | | | ROCHESTER HLS | MI | 48307 |
| LUIZ CARLOS PERES | 653 WINDSONG DR | | | | ROCHESTER HLS | MI | 48307 |
| LUIZ EDUARDO DE PAULA | AV.PAULISTA, 37 CJ.111 | 11 ANDAR SAO PAULO-SP | 01311-902 | BRAZIL | | | |
| LUIZ MOAN YABIKU JR | RUA ALMIRANTE TAMANDARE 322 | AP 81 | SANTO ANDRE SAO PAULO 09040-040 | BRAZIL | | | |
| LUIZ R CASALI | 975 HANCOCK AVE | APT 118 | | | W HOLLYWOOD | CA | 90069 | 4028 |
| LUIZ SANTANA REINA | RUA ALMEIDA GARRET 35 SALA 6 | CSA DE CULTURA OIKOS, ITAIGARA | SALVADOR BAHIA BRAZIL 41815320 | BRAZIL | | | |
| LUIZ SCARPELLI ESTEBAN | LUIZ SERGIO ESTEBAN JR | RICARDO GALLUZZI ESTEBAN | RUA PEDRO DOLL , 391 | APTO. 161 SAO PAULO - SP ,BRAZIL | | | |
| LUIZ SOARES NETTO | RUA GUARARA 538 APTO 171 | SAO PAULO, SP , 01425-000 | | BRAZIL | | | |
| LUIZA ARBAIN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 7 STRIPER CIR | | NORTH DARTMOUTH | MA | 02747 |
| LUJARDIN L DEJESUS | PO BOX 31 | RINCON | PUERTO RICO | | | | |
| LUKA ANTHONY SKLIZOVIC | 425 BROADWAY #214 | | | | SANTA MONICA | CA | 90401 |
| LUKAS E PROUDFOOT | 458 SUN VALLEY LN | | | | MONCKS CORNER | SC | 29461 | 7256 |
| LUKAS GEORGE MANCUSO | 12802 BOHEME | | | | HOUSTON | TX | 77024 |
| LUKAS WOLTER | 3303 MASTERS WAY | | | | ALPHARETTA | GA | 30005 | 8819 |
| LUKASZ KOKOSZKA | 49451 SOUTH DRIVE | | | | PLYMOUTH | MI | 48170 |
| LUKASZ M ZAJAC | 500 WEST LONNQUIST | | | | MT PROSPECT | IL | 60056 |
| LUKASZ TRZESKAWSKI | 2581 WOOD VALLEY DR | | | | EAST POINT | GA | 30344 |
| LUKE A FERRONE | 66 GENTRY DR | | | | FAIR HAVEN | NJ | 07704 | 3435 |
| LUKE A HILDMAN | 83 6TH AVE NE | | | | BRITT | IA | 50423 |
| LUKE A ROMMEL | 5281 SILVER RUN LANE | | | | SALISBURY | MD | 21801 |
| LUKE A SCHMITZ | 10462 BLUEWATER HWY | | | | PEWAMO | MI | 48873 | 9739 |
| LUKE A SEVCIK | N75W26969 OAKWOOD RD | | | | HARTLAND | WI | 53029 | 9044 |
| LUKE A STANGEL & JOAN A STANGEL | TTEES OF THE LUKE A & JOAN A | STANGEL REV TRST UAD 10/22/03 | 3417 BARKWOOD LANE | | MANITOWOC | WI | 54220 | 1651 |
| LUKE AARON SHOUP | 3014 HUNTERS TRL | | | | MIDWAY PARK | NC | 28544 |
| LUKE ABBOTT | 53841 LUANN DR. | | | | SHELBY TOWNSHIP | MI | 48316 |
| LUKE ALLEN SWAUGER | 1482 BUTTERFIELD CIR | | | | NILES | OH | 44446 | 3576 |
| LUKE B FISCHBECK | PO BOX 291164 | | | | LOS ANGELES | CA | 90029 | 9164 |
| LUKE BALL JR | 20506 CAMERON ST | | | | DETROIT | MI | 48203 | 1279 |
| LUKE BATCHER | 4422 ALABAMA ST APT 2 | | | | SAN DIEGO | CA | 92116 | 4156 |
| LUKE BEASLEY | 1013 W COOLEY DR | | | | GILBERT | AZ | 85233 |
| LUKE BELL | 4406 N. PARKVIEW CT. | | | | STILLWATER | OK | 74075 |
| LUKE BENNETT | 3414 MAIN STREET | | | | RAVENNA | MI | 49451 | 9401 |
| LUKE C BRIONES | 8300 TRAVIS LN | | | | OVERLAND PARK | KS | 66212 | 1142 |
| LUKE C FABER LIVING TRUST | LUKE C. FABER TTEE | U/A DTD 07/26/2004 | 985 CARMEL DRIVE | | DUBUQUE | IA | 52003 | 7908 |
| LUKE C HESTER | CUST ERIN HESTER U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 3 TWITCHELL ST | WELLESLEY | MA | 02482 | 6021 |
| LUKE C PENNER | 2880 NW GLENWOOD DRIVE | | | | CORVALLIS | OR | 97330 | 3138 |
| LUKE CAMPBELL | 135 BROOK LN | | | | MCMINNVILLE | TN | 37110 |
| LUKE CONFORTO | 437 PALISADE AV A4 | | | | YONKERS | NY | 10703 | 2415 |
| LUKE CUMING | 1257 W 18TH PLACE | | | | YUMA | AZ | 85364 |
| LUKE DAVIS | 226A FORLINESRD | 226A FORLINES RD | | | WINTERVILLE | NC | 28590 |
| LUKE DENNE | 125 STATE ST | | | | KEYSER | WV | 26726 |
| LUKE DLABAL III | 4101 NE EDGEWATER CT | | | | LEES SUMMIT | MO | 64064 | 1560 |
| LUKE DOBBINS & | KAYCEE DOBBINS | JTWROS | 1417 E BENGE RD | | FORT GIBSON | OK | 74434 | 7801 |
| LUKE DRESCHER | 224 FOREST GROVE RD | | | | MIDDLETOWN | VA | 22645 | 3620 |
| LUKE E KELLY | RT 3 BOX 196A | | | | MONTICELLO | IN | 47960 | 8868 |
| LUKE E KITCHEN | PO BOX 994 | | | | LEWISTON | MI | 49756 | 0994 |
| LUKE ENSLOW | 71 MUIRFIELD CIRCLE | | | | BOWLING GREEN | KY | 42104 |
| LUKE ERIQUEZ | 2187 EAST 2ND STREET | | | | BROOKLYN | NY | 11223 | 4724 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LUKE ERWIN ELLSWORTH & | E ELLSWORTH | 1442 N MAIN ST | | | OREM | UT | 84057 |
| LUKE FERGUSON & | VIVIAN ROSE FERGUSON JT TEN | 12755 HIDEAWAY LAKE RD | | | VALLEY CENTER | CA | 92082 5752 |
| LUKE G MATTHEW & | ANDREW MATTHEWS & | GENEVIEVE HAGERTY JT TEN | 8318 18 MILE RD | APT 204 | STERLING HTS | MI | 48313 |
| LUKE GLOVER | 626 HARVEY ST | | | | DANVILLE | IL | 61832 4125 |
| LUKE GRUNDER | 427 OPHELIA RD. | | | | NEWTON FALLS | OH | 44444 |
| LUKE H MORGAN | 48 MARY PITKIN PATH | PO BOX 80 | | | SHOREHAM | NY | 11786 |
| LUKE HANNIBAL | 3505 GLEN FALLS DR | | | | HERMITAGE | TN | 37076 |
| LUKE I BOONE JR | 3636 FOREST HILL RD | | | | BALTIMORE | MD | 21207 6343 |
| LUKE IRVIN | 8293 MENDOTA | | | | DETROIT | MI | 48204 3028 |
| LUKE J WANDER | BOX 610 | | | | FAIRVIEW | NC | 28730 0610 |
| LUKE JENKINS | 52442 PAPPY LN | | | | SHELBY TOWNSHIP | MI | 48316 3069 |
| LUKE JOHNSON | 15522 W 133RD | APT. 605 | | | OLATHE | KS | 66062 |
| LUKE KONWINSKI | 8265 S REED ST | | | | LITTLETON | CO | 80128 5676 |
| LUKE KRALL & | MARILYN KRALL JT TEN | 94 RICHARD ST | | | CLARK | NJ | 07066 2435 |
| LUKE KUMANCHIK | 7850 CAMINO REAL | O-217 | | | MIAMI | FL | 33143 6886 |
| LUKE L ERIQUEZ & | ANGELINA C ERIQUEZ JT TEN | 2187 E 2ND ST | | | BROOKLYN | NY | 11223 4724 |
| LUKE L MCCABE | 1107 WINONA STREET SE | | | | CHATFIELD | MN | 55923 1443 |
| LUKE LONGACRE | 8972 E. BRILLIANT SKY CIRCLE | | | | GOLD CANYON | AZ | 85218 |
| LUKE M KRZEMINSKI | 4015 DEVINE HIGHWAY | | | | LYONS | MI | 48851 9674 |
| LUKE M PEART | P O BOX 190 | | | | BURBANK | OH | 44214 0190 |
| LUKE MARRIOTT | 1528 PREHISTORIC HILL DR | | | | IMPERIAL | MO | 63052 |
| LUKE MATTHEWS | 414 W PATTERSON ST | | | | FLINT | MI | 48503 1044 |
| LUKE MCGINN | 928 SHOOTINGSTAR ROAD | | | | GRAYSLAKE | IL | 60030 |
| LUKE MCKINNEY JR | 5840 RHAKE RD | | | | INDIANAPOLIS | IN | 46217 3678 |
| LUKE MCRAE DUFFY | 9N773 OLD MILL CT | | | | ELGIN | IL | 60124 8318 |
| LUKE N HESS & | MARTA R HESS | 74 CLAREMONT RD | | | FRANKLIN PARK | NJ | 08823 |
| LUKE P LUM & | DIANA A LUM | 1633 KITCHENER DRIVE | | | SUNNYVALE | CA | 94087 |
| LUKE PAOLINI & | MRS DAISY PAOLINI JT TEN | APT 2 | 1030 RESERVE ROAD | | WEST SENECA | NY | 14224 4327 |
| LUKE PETERS | 6844 QUERCUS GROVE RD | | | | EDWARDSVILLE | IL | 62025 5272 |
| LUKE PETTERSEN | 122 ASHLAND PLACE # 3C | | | | NEW YORK | NY | 11201 3909 |
| LUKE PIERCE BRESLIN | CHARLES SCHWAB & CO INC CUST | 359 2ND ST APT 1E | | | HOBOKEN | NJ | 07030 |
| LUKE R BUNGE | 2360 RUSK | | | | ROCHESTER | MI | 48306 3967 |
| LUKE RICHARD RICHARD | 2 LEXINGTON CT | | | | MIDLAND | MI | 48642 |
| LUKE ROBERT KLEIN & | CAROL JEAN KLEIN JT TEN | PO BOX 641 | | | COMSTOCK PARK | MI | 49321 0641 |
| LUKE RUSSELL | 966 W. JULIA WAY | | | | HANFORD | CA | 93230 |
| LUKE S MARTIN CUST FOR | MAXWELL ROLAND MARTIN | UTMA/WI | 419 GREENBRIAR AVE | | FOND DU LAC | WI | 54935 1836 |
| LUKE SEKULA | 1832 LONG CREEK FLS | | | | GROVETOWN | GA | 30813 |
| LUKE SIMMONS JR | 29200 SOUTHFIELD RD | STE 111 | | | SOUTHFIELD | MI | 48076 |
| LUKE SMITH | HC 2 BOX 12 | | | | MCDONALD | KS | 67745 |
| LUKE STURGEON | CUST ERIC STURGEON | UTMA WV | 800 18 MILE ROAD | | ASHTON | WV | 25503 |
| LUKE SULLIVAN | 2314 LECKIE ST | | | | PORTSMOUTH | VA | 23704 |
| LUKE SWINFORD | 61 SEAVIEW AVE #23 | | | | STAMFORD | CT | 06902 6061 |
| LUKE T STAUNTON & ELLEN P | STAUNTON CO-TTEES, THE LUKE T | STAUNTON REV LIV TRUST U/A/D | 8/8/97 FBO LUKE T STAUNTON | 701 EMERALD HARBOR DRIVE | LONGBOAT KEY | FL | 34228 1609 |
| LUKE T TAYLOR | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 415 LINDEN WAY | | PLEASANTON | CA | 94566 |
| LUKE T-L KWONG | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5508 BREAMORE CIR | | RALEIGH | NC | 27615 |
| LUKE W CHANG | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 1651 MARLAY DR | | LOS ANGELES | CA | 90069 |
| LUKE W CHANG | DESIGNATED BENE PLAN/TOD | 1651 MARLAY DR | | | LOS ANGELES | CA | 90069 |
| LUKE W SCOTTON | 4014 PINE RIDGE CT | | | | FENTON | MI | 48450 9135 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LUKE W TAYLOR TTEE | THE REVOCABLE TRUST AGREEMENT | OF LUKE WILLIAM TAYLOR | DTD 05/19/2007 | PO BOX 1365 | BELLEVUE | NE | 68005 | 1365 |
| LUKE Y. KIM M.D. | 5333 MCAULEY DR # R-4115 | | | | YPSILANTI | MI | 48197 |
| LUKIA L FLANAGAN | 6 CYPRESS POINT | | | | PEKIN | IL | 61554 | 2620 |
| LUKRETIA HOFFMAN WALL | 507 HUMMINGBIRD HILLS LN | | | | BRANSON | MO | 65616 | 7362 |
| LULA B CUNNINGHAM | 105 SABRA AVENUE | | | | NEW ELLENTON | SC | 29809 | 2911 |
| LULA B DAILEY | 3373 S LEONA STREET | | | | BAY CITY | MI | 48706 | 1788 |
| LULA B GRAHAM | 17 MAPLERIDGE | | | | BUFFALO | NY | 14215 | 3036 |
| LULA B RUEHL | 19425 MAIN ST | | | | BUCHANAN | VA | 24066 | 5103 |
| LULA B RUEHL & | HARRY C RUEHL JT TEN | 19425 MAIN ST | | | BUCHANAN | VA | 24066 | 5103 |
| LULA BEACH | 174-19 142ND AVENUE | | | | JAMAICA | NY | 11434 | 4611 |
| LULA BUXTON | 5086 RIDGEWOOD | | | | DETROIT | MI | 48204 |
| LULA C FOSTER | 1604 MORRIS PLACE | | | | NILES | OH | 44446 | 2840 |
| LULA D LIMA | 7 MAPLE ST | | | | YONKERS | NY | 10701 | 3916 |
| LULA D MC GRATH | 10411 TAKERIDGE COURT | | | | CHARLOTTE | NC | 28277 | 8731 |
| LULA DUCAS TTEE FOR | LULA DUCAS U/T/A DTD 06/04/93 | 15 DEFOREST HEIGHTS | | | BURLINGTON | VT | 05401 | 4002 |
| LULA ELLIS | PO BOX 66 | | | | SWAYZEE | IN | 46986 | 0066 |
| LULA G LA PENSEE | 45295 ECORSE | | | | BELLEVILLE | MI | 48111 | 1188 |
| LULA H TURNER | 2581 HINGHAM LN | | | | COLUMBUS | OH | 43224 | 3725 |
| LULA J SEARS | 19276 TYRONE ST | | | | HARPER WOODS | MI | 48225 | 2499 |
| LULA JACKSON | 922 REESE AVE | | | | LIMA | OH | 45804 | 1532 |
| LULA JOANNE HOOGSTRATEN | 01003 LAKE DR | | | | GOBLES | MI | 49055 | 9086 |
| LULA JOYNER | 2800 SANDERFORD RD | | | | RALEIGH | NC | 27616 |
| LULA KRIVY | 228 WESTERN HILLS BLVD | | | | CHEYENNE | WY | 82009 | 3439 |
| LULA L PEA | 517 E PAGE ST | | | | FLINT | MI | 48505 | 4733 |
| LULA L PHILLIPS | 885 HELMSDALE RD | | | | CLEVELAND | OH | 44112 |
| LULA LEONTSINIS TTEE | LULA LEONTSINIS | REVOCABLE LIVING TRUST | U/A DTD 3/11/91 | 11254 HERMITAGE HILL | ST LOUIS | MO | 63131 | 3322 |
| LULA M ARMSTRONG TTEE | LULA MAE ARMSTRONG TR | UAD 04/02/98 | 1426 KEYWAY ROAD | | ENGLEWOOD | FL | 34223 | 1631 |
| LULA M DOW TOD | VELMA M PILON | SUBJECT TO STA TOD RULES | 1052 TEMPLE AVE | | MT MORRIS | MI | 48458 | 2536 |
| LULA M EVERMAN & | THELMA E GARDNER JT TEN | 109 W MAIN ST | | | BELLE | WV | 25015 | 1038 |
| LULA M JENKINS | 6020 E 129TH ST | | | | GRANDVIEW | MO | 64030 | 2631 |
| LULA M MADSEN | 1694 E ROSE CITY RD | | | | ROSE CITY | MI | 48661 |
| LULA M SNELL | 4206 ELLA CT | | | | JOHNSBURG | IL | 60051 | 5435 |
| LULA M STOUT | 9911 W 48 1/2 ROAD | | | | WELLSTON | MI | 49689 |
| LULA MAE HUDSON | 230 S 15TH AVE | | | | MAYWOOD | IL | 60153 | 1422 |
| LULA N WHITEHOUSE | 9262 HOWLAND SPRINGS R | | | | WARREN | OH | 44484 | 3134 |
| LULA P FOSTER | 923 EMILY | | | | SAGINAW | MI | 48601 | 2325 |
| LULA P RUOTI | CHARLES J RUOTI JTTEN | 6292 JAMESTOWN COURT | | | SALT LAKE CTY | UT | 84121 | 2050 |
| LULA R RAINES | PO BOX 38236 | | | | DETROIT | MI | 48238 | 0236 |
| LULA W KELLY | 1011 THOMPSON DRIVE | | | | CLINTON | MS | 39056 | 3007 |
| LULA WILSON | 5486 MANGOLD DR | | | | HUBER HEIGHTS | OH | 45424 | 5850 |
| LULIE H FLOWERS   TRUSTEE | U/A DTD 05/26/00 | LULIE H FLOWERS LIVING TRUST | 5309 WATTERSON TRAIL | | LOUISVILLE | KY | 40291 |
| LULU C BOYLE | 150 CLARK ST | | | | CANANDAIGUA | NY | 14424 | 1678 |
| LULU L FONG & | ROGER FONG JT TEN | 6842 TALBOT DR | | | PARMA | OH | 44129 | 5410 |
| LULU M CONNOR | 15178 BECKER DRIVE | | | | MECOSTA | MI | 49332 | 9602 |
| LULYANNE S ALLGOOD | 2660 PARKSIDE DRIVE NE | | | | ATLANTA | GA | 30305 | 3734 |
| LUMAN E G STRONG | 447 RAILROAD ST | | | | CHELSEA | MI | 48118 | 1102 |
| LUMAN L WILCOX | 3126 E 67TH ST | | | | TULSA | OK | 74136 |
| LUMAS T DAVIS | 321 TANNER RD | | | | DAWSONVILLE | GA | 30534 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LUMINEX SOFTWARE INC | LUMINEX SOFTWARE INC 401(K) PR | 10285 LA HACIENDA AVE APT D | | | FOUNTAIN VALLEY | CA | 92708 |
| LUMINEX SOFTWARE INC | LUMINEX SOFTWARE INC 401(K) PR | PO BOX 5908 | | | RIVERSIDE | CA | 92517 |
| LUMMUS SUPPLY COMPANY | PROFIT SHARING PLAN | 1554 BOLTON RD NW | | | ATLANTA | GA | 30331 | 1012 |
| LUNDA CONSTRUCTION COMPANY | MKT: PARAMETRIC | 620 GEBHARDT RD | | | BLACK RIVER FALLS | WI | 54615 |
| LUNDSTROM FAMILY FOUNDATION | CHARLES C LUNDSTROM PRESIDENT | 2883 SCHAFFEN ST | | | BELLAIRE | MI | 49615 | 9135 |
| LUNDY CRABB | CUST STANTON LUNDY CRABB | UTMA FL | 8009 SURF DR #B | | PANAMA CITY | FL | 32408 | 8531 |
| LUNDY ENTERPRISES LLC | 19032 BEACONWOOD DR | | | | BATON ROUGE | LA | 70817 |
| LUNDY HILL | CHARLES SCHWAB & CO INC CUST | 3416 CHASTAIN DR NE | | | ATLANTA | GA | 30342 |
| LUNG CHOY CHEN | 36 WILDROSE CRES | MARKITAM ON  L3T 1N5 | CANADA | | | | |
| LUNG-SHEN FRANK CHIANG | & HSIAO CHIN ANNE CHIANG JTWROS | 660 DEL ROY CT | | | CAMPBELL | CA | 95008 |
| LUNLA LANGILLE | & EDWARD A LANE JTTEN | 1600 SHENANDOAH DR | | | CEDAR PARK | TX | 78613 |
| LUNSFORD L LOVING JR | 15706 FOX CHASE LANE | | | | CULPEPER | VA | 22701 |
| LUNSFORD P LANDIS | 5325 ROUSH RD | | | | HILLSBORO | OH | 45133 | 7538 |
| LUONG QUANG VU & | HONG-NHUNG VU | 17868 SAN CLEMENTE ST | | | FOUNTAIN VALLEY | CA | 92708 |
| LUONG QUOC TRAN | 331 EDUCATION PARK DR | | | | SAN JOSE | CA | 95133 |
| LUPE G VELEZ | G4292 WOODROW AVE | | | | BURTON | MI | 48509 |
| LUPE M HERNANDEZ | CUST CHRISTOPHER A HERNANDEZ | UTMA CA | 26010 MANZANO CT | | VALENCIA | CA | 91355 | 3330 |
| LUPE MENCHACA | 8403 PENCE | | | | BLISSFIELD | MI | 49228 | 9624 |
| LUPE PHILLIPS | 2847 E WALNUT ST | | | | ORANGE | CA | 92867 | 7368 |
| LUPE R CANDILLO | 4901 S VALLEY VIEW RD | TRLR 91 | | | BLUE SPRINGS | MO | 64015 | 3857 |
| LUPE R HERNANDEZ | 4112 WAKEFIELD LOOP | | | | FREMONT | CA | 94536 | 4741 |
| LUPE RUMBO | 140 N MONTEBELLO BLVD | #215 | | | MONTEBELLO | CA | 90640 |
| LUPINE COMMERCIAL COMPANY A | PARTNERSHIP | 1403 P STREET | | | ANCHORAGE | AK | 99501 | 4934 |
| LUPING WANG | ELIZABETH L WANG | UNTIL AGE 21 | 41 GREENKNOLL DR. | | BROOKFIELD | CT | 06804 |
| LUPINSKI INC | ATTN O.T. LUPINSKI PRESIDENT | 9031 N SANTA MONICA BLVD | | | MILWAUKEE | WI | 53217 |
| LUPITA A HERRERA | CGM IRA CUSTODIAN | 915 GLADYS AVE | | | LONG BEACH | CA | 90804 | 4828 |
| LUQUINCY A LUCAS | 730 ARMSTRONG RD | | | | LANSING | MI | 48911 | 3905 |
| LURA D BARRETT | 1986 W SPINNINGWHEEL LN | | | | BLOOMFIELD HL | MI | 48304 | 1066 |
| LURA E SINCLEAR | 501 E HIGHLAND AVE APT 3 | | | | WILMINGTON | DE | 19804 | 2263 |
| LURA EMIG TTEE | LURA EMIG TRUST | DTD 10/14/02 | 1878 DEMOREST RD | | COLUMBUS | OH | 43228 | 3426 |
| LURA J SKEEL TTEE | FBO LURA SKEEL REVOCABLE TRUST | U/A/D 09/27/99 | 3673 SHAWNEE LN | | MELBOURNE | FL | 32901 | 8183 |
| LURA MARSHALL | 4534 VANCOUVER ST | | | | DETROIT | MI | 48204 | 3670 |
| LURA S BASTEK | 560 16 TH AVE S | | | | NAPLES | FL | 34102 | 7448 |
| LURAMON JEAN PIERRE | 2362 SUN VALLEY CIR | | | | SILVER SPRING | MD | 20906 | 2258 |
| LURANA NOISEUX | 19 MONACO DR | | | | HOPEWELL JUNCTION | NY | 12533 | 5238 |
| LUREESE EVANS KAPP | 105 W GRAYSON ST | | | | GALAX | VA | 24333 | 2809 |
| LURENA Y.S. SUEN | LURENA Y S SUEN REV TRUST | 1773 ALAWEO PL | | | HONOLULU | HI | 96821 |
| LURENZIA WHEATLEY | 1151 E JULIAH AVE | | | | FLINT | MI | 48505 | 1630 |
| LURIA JOHNSON | 1427 E COMLY ST | | | | PHILADELPHIA | PA | 19149 |
| LURIE L DAVIS | 7387 WATER OAKS DR | | | | ORCHARD LAKE | MI | 48324 | 2485 |
| LURINDA M HOLBIN | PO BOX 114 | | | | CLIO | MI | 48420 | 0114 |
| LURLENE M HESTER | 335 SNAPPING SHOALS RD | | | | MCDONOUGH | GA | 30252 | 5660 |
| LURLINE B SIMS | & ARTHUR E SIMS III JTTEN | 4206 HILL FOREST DR | | | KINGWOOD | TX | 77345 |
| LURLINE B STEDMAN & | JOHN A. STEDMAN JT WROS | PO BOX 3227 | | | MURRELLS INLT | SC | 29576 | 2671 |
| LURMAN YOUNG & | IDENA YOUNG JT TEN | PO BOX 47045 | | | OAK PARK | MI | 48237 | 4745 |
| LURTIS L BARBER | 3705 ARCTIC BLVD #1683 | | | | ANCHORAGE | AK | 99503 |
| LUSBY G MCCOY JR & | BETTY C MCCOY JT TEN | 106 CLEVELAND AVENUE | MCDANIEL HGTS | | TALLEYVILLE | DE | 19803 | 2569 |
| LUSKY TRUSTS PARTNERSHIP | A PARTNERSHIP | 2519 PLANTATION LN | | | SUGAR LAND | TX | 77478 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LUSTER PERKINS | PO BOX 287 | | | | TOUGALOO | MS | 39174 | 0287 |
| LUSTIG GST EXEMPTION TRUST | JIMMY LUSTIG NANCY | MILLER & JUDY PEPPER | CO-TTEES UA DTD 01/21/98 | 410 17TH ST STE 1705 | DENVER | CO | 80202 | 4430 |
| LUTE G JONES | 8810 PICASANT PLAIN RD | | | | BROOKVILLE | OH | 45309 |
| LUTE G JONES & | AGNES C JONES JT TEN | 8810 PLEASANT PLAIN ROAD | | | BROOKVILLE | OH | 45309 | 9215 |
| LUTGART VAN DE MOSSELAER | TUNNELPLAATS 1 BUS 4 | 2000 ANTWERPEN | BELGIUM | | | |
| LUTHER A CLARK | 710 FOX BOW DR | | | | BEL AIR SOUTH | MD | 21014 | 5289 |
| LUTHER A CLARK & | RACHEL E CLARK JT TEN | 710 FOX BOW DR | | | BEL AIR | MD | 21014 | 5289 |
| LUTHER A HADSELL | 191 GEORGE WASHINGTON TURNPIKE | | | | BURLINGTON | CT | 06013 | 2415 |
| LUTHER A MATHEWS | 1337 CLEG HORN VALLEY RD | | | | MARION | VA | 24354 | 6066 |
| LUTHER A PUCKETT | 13474 MITCHELL | | | | DETROIT | MI | 48212 | 1638 |
| LUTHER A WEBSTER | 228 MALIBU DRIVE | | | | ROMEOVILLE | IL | 60446 | 3703 |
| LUTHER A WOODCOCK & | RUTH WOODCOCK JT TEN | 1195 GRAHAM RD | | | FLINT | MI | 48532 | 3534 |
| LUTHER ALVAN LONGINO | 7956 10TH AVENUE SOUTH | | | | ST. PETERSBURG | FL | 33707 | 2704 |
| LUTHER BASS | 6612 NORTH 46 STREET | | | | OMAHA | NE | 68152 |
| LUTHER BEEBE RAY | #516 | 5471 THOMASTON RD | | | MACON | GA | 31220 | 8100 |
| LUTHER C & ROSALIE FIELD JTTEN TOD | GARY A FIELD, STEVEN B FIELD | SUBJECT TO STA RULES | 6410 S ELMS RD | | SWARTZ CREEK | MI | 48473 | 9439 |
| LUTHER C BROWN | 216 AMERICANA CIRCLE | | | | FAIRVIEW HTS | IL | 62208 |
| LUTHER C BURTON | 578 SOUTH OXFORD AVE | | | | INDEPENDENCE | MO | 64053 | 1018 |
| LUTHER C CARSON | 1238 CATALPA DRIVE | | | | DAYTON | OH | 45407 | 1805 |
| LUTHER C ELLIOTT TTEE | LUTHER C. ELLIOTT REVOCABLE TRUST | U/A DTD 12/03/1996 FBO MARY ELLIOTT | 29850 FOREST DR | | FRANKLIN | MI | 48025 | 1567 |
| LUTHER C EZELL | 40 RATTLESNAKE LANE | | | | LORETTO | TN | 38469 | 3247 |
| LUTHER C HASTING | 8811 SUSSEX STREET | | | | WHITE LAKE | MI | 48386 | 3372 |
| LUTHER C HICKS III AND | DIANE L HICKS JTWROS | 3980 HAMMONDS FERRY CT | | | EVANS | GA | 30809 | 8002 |
| LUTHER C LEHMAN | 10578 LEBANON PIKE | | | | CENTERVILLE | OH | 45458 | 4600 |
| LUTHER C MAC GILVRAY JR | PO BOX 314 | | | | LEXINGTON | MI | 48450 | 0314 |
| LUTHER C MCELHANEY | SANDPIPER ISLE UNIT 404D | 24330 SANDPIPER ISLE WAY | | | BONITA SPGS | FL | 34134 | 0985 |
| LUTHER C VEAL | 3021 MERWOOD DR | | | | MOUNT MORRIS | MI | 48458 | 8219 |
| LUTHER CAMPBELL | 2912 NW CHELSEA PL | | | | BLUE SPRINGS | MO | 64015 | 2817 |
| LUTHER CLARKE | 14300 METTETAL | | | | DETROIT | MI | 48227 | 1850 |
| LUTHER COLLINS & | MRS SOPHIE COLLINS JT TEN | 36664 ROLF AVE | | | WESTLAND | MI | 48185 | 4071 |
| LUTHER COMBS | 711 PARK AVE | | | | NEWPORT | KY | 41071 | 2055 |
| LUTHER D ARNOLD | 1 GALE AVE | | | | LINWOOD | NJ | 08221 | 2503 |
| LUTHER D CRAFT | 523 COLORADO | | | | PONTIAC | MI | 48341 | 2520 |
| LUTHER D HODGE | CHARLES SCHWAB & CO INC CUST | PO BOX 486 | | | CAMERON | TX | 76520 |
| LUTHER D JOYNER | 222 N CARLTON ST UNIT 2D | | | | MAGNOLIA | NC | 28453 | 9704 |
| LUTHER D RATASHAK | 1387 93RD STREET | | | | WDM | IA | 50266 | 5014 |
| LUTHER D STACY | 28 BRIGHTON ROAD NE | | | | ATLANTA | GA | 30309 |
| LUTHER DANIAL BOYKIN | 7905 NORMA LN | | | | RICHLAND HILLS | TX | 76118 |
| LUTHER DANIAL BOYKIN & | CYNTHIA DIANNE BOYKIN | 7905 NORMA LN | | | FORT WORTH | TX | 76118 |
| LUTHER DANIELS | 2820 OAKRIDGE DR | | | | DAYTON | OH | 45417 | 1550 |
| LUTHER DAVE | TOD DTD 11/26/2008 | 5770 VIVIAN AVE | | | SAINT LOUIS | MO | 63147 | 1024 |
| LUTHER DAVIDSON & | QUEEN E DAVIDSON JT TEN | 18434 HUNTINGTON RD | | | DETROIT | MI | 48219 | 2858 |
| LUTHER DEYO | 6217 FOREST GROVE DRIVE | | | | FREDERICKSBURG | VA | 22407 |
| LUTHER DON MCDANIEL | THE LUTHER D MCDANIEL LIVING T | 112 GOVERNORS POINT BLVD | | | HENDERSONVILLE | TN | 37075 |
| LUTHER E BAKER | 3430 N HIGHWOODS DRIVE | | | | INDIANAPOLIS | IN | 46222 | 1890 |
| LUTHER E BITLER | 4208 FLAJOLE RD | | | | MIDLAND | MI | 48642 | 9239 |
| LUTHER E EASTERWOOD | 15021 MARSHA | | | | LIVONIA | MI | 48154 | 4876 |
| LUTHER E GODFREY | 292 BURKE | PO BOX 18071 | | | RIVER ROUGE | MI | 48218 | 0071 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LUTHER E MINYARD | RUTH E MINYARD | 112 S HAMPTON RD | | | LOUISVILLE | KY | 40223 | 2812 |
| LUTHER E PREUSS TTEE UNDER | THE LUTHER E PREUSS REV LIV | TR DTD 4-6-90 | 1017 S HIGHLAND STREET | | DEARBORN | MI | 48124 | 1666 |
| LUTHER FARWELL BALLOU | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 550 GOLDEN RD | | FALLBROOK | CA | 92028 | |
| LUTHER FRANKLIN HALL | 8100 OLD KELLOGG RD | | | | CINCINNATI | OH | 45255 | |
| LUTHER FRAZIER | 7013 CHAFTAIN PL | | | | GREENSBORO | NC | 27410 | 8657 |
| LUTHER G ANDERSON & | KATHLEEN SEWA ANDERSON JT TEN | 2815 LONG WINTER LANE | | | OAKLAND | MI | 48363 | 2155 |
| LUTHER G HARRINGTON | L G HARRINGTON MD PC PROFIT | 3819 WARWICK CT | | | NORMAN | OK | 73072 | |
| LUTHER GLASS | 7286 WENTWORTH AVE | | | | CLEVELAND | OH | 44102 | 5237 |
| LUTHER GUY | 116 W MCCLLEAN | | | | FLINT | MI | 48505 | 4073 |
| LUTHER H BOUDRA REVOCABLE TR | DTD 11-21-05 | LUTHER H BOUDRA TRUSTEE | 316 OBSERVATORY DR | | BIRMINGHAM | AL | 35206 | 3041 |
| LUTHER H CREED & | LUCINDA J CREED | TR UA 02/21/92 LUTHER H CREED & | LUCINDA J CREED TRUST | 7185 W TARA AVE | LAS VEGAS | NV | 89117 | 3031 |
| LUTHER H HOLLIDAY JR | PO BOX 3525 | | | | DAYTON | OH | 45401 | 3525 |
| LUTHER H JONES & | NINA J JONES JT TEN | 1665 BRANDONHALL DRIVE | | | MIAMISBURG | OH | 45342 | 6351 |
| LUTHER H MC CREA | PO BOX 2092 | | | | DENTON | TX | 76202 | 2092 |
| LUTHER H ROBINSON | PO BOX 141 | | | | SHAFTSBURG | MI | 48882 | 0141 |
| LUTHER H WHITT | PO BOX 966 | | | | CLEWISTON | FL | 33440 | 0966 |
| LUTHER HARRELL JR | PO BOX 5614 | | | | SAGINAW | MI | 48603 | 0614 |
| LUTHER HOSKINS | 1165 O BANNORVILLE RD | | | | LOVELAND | OH | 45140 | 9719 |
| LUTHER J BARRETT JR | 241 MOTON DR | | | | SAGINAW | MI | 48601 | 1478 |
| LUTHER J COLE | 6654 COLE RD | | | | HAHIRA | GA | 31632 | 3622 |
| LUTHER J CROSS | 3409 N 71ST STREET | | | | KANSAS CITY | KS | 66109 | 1331 |
| LUTHER J LEMON | 3 LENOX LN | | | | CINCINNATI | OH | 45229 | 1907 |
| LUTHER J REID JR | CUST SUSAN J REID U/THE NEW JERSEY | U-G-M-A | 2001 S EADS STREET | APT 904 | ARLINGTON | VA | 22202 | 3141 |
| LUTHER J SMITH | 6235 HAWKINS DR | | | | CUMMING | GA | 30040 | 7542 |
| LUTHER JONES | 348 GHORMLEY AVE | | | | OAKLAND | CA | 94603 | 2128 |
| LUTHER K SMITH TTEE | LUTHER K SMITH REVOC | TRUST UAD 11/4/2004 | 2140 E CYPRESS CANYON RD | | GREEN VALLEY | AZ | 85614 | 5513 |
| LUTHER KNIGHT | 15 RAY LANE | | | | HANSON | KY | 42413 | 2115 |
| LUTHER L CAIN | 124 N CREEK TRL | | | | CANTON | GA | 30114 | 7645 |
| LUTHER L GAITHER | 111 JUNIPER ST | | | | MANSFIELD | TX | 76063 | 1812 |
| LUTHER L JACKSON | 177 HIGHSMITH CT | | | | RUSSELLVILLE | AL | 35654 | 7554 |
| LUTHER L MEADOWS TRUST | L MEADOWS & J MEADOWS TTEE | UAD 04/15/99 | 56 FOX VALLEY DRIVE | | ORANGE PARK | FL | 32073 | |
| LUTHER L PYLES | 2410 BASSETT PL | | | | FLINT | MI | 48504 | 5102 |
| LUTHER M DAVIS | 7112 NW 66 TERRACE | | | | TAMARAC | FL | 33321 | 5403 |
| LUTHER M DICK | 22 WHITNER ST | | | | AVON PARK | FL | 33825 | 2441 |
| LUTHER M HAYS | TR LUTHER M HAYS REVOCABLE TRUST | UA 01/23/98 | 445 BALSAM CT | | MARCO ISLAND | FL | 34145 | 3804 |
| LUTHER M HEARN | CUST SEAN W HEARN UGMA DE | 4453 HIGHWAY ONE | | | REHOBOTH BEACH | DE | 19971 | 9743 |
| LUTHER MIDDLEBROOKS | PO BOX 3582 | | | | GLEN ELLYN | IL | 60138 | 3582 |
| LUTHER MORRISON JR | 4102 SHERATON DR | | | | FLINT | MI | 48532 | 3555 |
| LUTHER MURPH RICHMOND | PO BOX 1242 | | | | WAUCHULA | FL | 33873 | 1242 |
| LUTHER N TEETER JR | 301 W 6TH/PO BOX 206 | | | | STEWARTSVILLE | MO | 64490 | 0206 |
| LUTHER N TEETER JR & | BARBARA A TEETER JT TEN | BOX 206 | | | STEWARTSVILLE | MO | 64490 | 0206 |
| LUTHER N. KNAUB & | ALICE H. KNAUB | 1 HANSOM DR | | | POQUOSON | VA | 23662 | |
| LUTHER O FINGERSON | 738 WILLIAMS ST | | | | JANESVILLE | WI | 53545 | 1649 |
| LUTHER PAUL SHINN | RR 2 BOX 130-2 | | | | ELKINS | WV | 26241 | 9607 |
| LUTHER PITTMAN & | LILLIE M PITTMAN JT TEN | G 1397 E CHARLES AVE | | | FLINT | MI | 48505 | |
| LUTHER PRICE | 441 JONES ST | | | | SULLIVAN | MO | 63080 | 2126 |
| LUTHER R BELL & | LYNDA K BELL | TR LUTHER BELL LIVING TRUST | UA 9/8/99 | 815 S BISCAYNG RIVER DR | MIAMI | FL | 33169 | 6142 |
| LUTHER R FISHER | 8408 MISSION HILLS | | | | CHARLOTTE | NC | 28227 | 5994 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LUTHER R HOLLIS | 3203 HEATHERSTONE | | | | LAKE ORION | MI | 48360 | 1721 |
| LUTHER R ZEHNER | 889 MAPLE LANE | | | | MEADVILLE | PA | 16335 | 1140 |
| LUTHER RAWLS WILLIAMS JR | CHARLES SCHWAB & CO INC CUST | 9316 COVE DR | | | MYRTLE BEACH | SC | 29572 | |
| LUTHER REESE AHLBRANDT & | DEBORAH BUCKNER AHIBRANDT JT TEN | 233 DIANE CT | | | JACKSONVILLE | NC | 28540 | 0904 |
| LUTHER ROBERT BUCKNER & | DIANE MARIE BUCKNER JT TEN | 909 SWEETBRIAR RD | | | ORLANDO | FL | 32806 | 6307 |
| LUTHER S HAHN | 48 HIGHWOOD CIRCLE | | | | COLCHESTER | CT | 06415 | 1282 |
| LUTHER S HAZLEWOOD | 6046 E ATHERTON RD | | | | BURTON | MI | 48519 | 1602 |
| LUTHER S JONES | 1019 WAVERLY RD | | | | EAST LAKE | OH | 44095 | 2827 |
| LUTHER S ORR | 4201 EATON S CREEK RD | | | | NASHVILLE | TN | 37218 | 1004 |
| LUTHER SAMPLES | 571 VETERANS MEMORIAL DRIVE | | | | CUMMING | GA | 30040 | 2742 |
| LUTHER SIMS | 1418 W OTTAWA | | | | LANSING | MI | 48915 | 1736 |
| LUTHER T HOFACKER | RR #2 | 105 MARKET ST | | | NAPOLEON | OH | 43545 | 9213 |
| LUTHER T MOORE | 2801 W TYVOLA ROAD | | | | CHARLOTTE | NC | 28217 | 4525 |
| LUTHER T OWENS | 1712 CLEVELAND AVE | | | | NORWOOD | OH | 45212 | 2824 |
| LUTHER T WILLIAMS | 1139 BANE ST SW | | | | WARREN | OH | 44485 | 4017 |
| LUTHER TAYLOR | HC 62 BOX 1037 | | | | MIRACLE | KY | 40856 | |
| LUTHER THOMPSON HARTSELL III | FAMILY TRUST | JANE HARTSELL CRAWFORD TTEE | LUTHER T HARTSELL IV TTEE | 599 CAMROSE CIRCLE | CONCORD | NC | 28025 | 3297 |
| LUTHER THOMPSON JR | 407 KINGS MILL RD | | | | MASON | OH | 45040 | 2128 |
| LUTHER W BECK | 4671 TUCSON TRAIL SW | | | | ATLANTA | GA | 30331 | 7048 |
| LUTHER W DRENNAN JR | 7315 FERNCLIFFE DRIVE | | | | HUNTSVILLE | AL | 35802 | 2628 |
| LUTHER W HOLLAND | 5772 PILGRIM DR | | | | INDIANAPOLIS | IN | 46254 | 1087 |
| LUTHER W NEWTON | 1391 GRAM | | | | BURTON | MI | 48529 | 2039 |
| LUTHER W PERRY | 8 SHIRLEY ST | | | | WOODSTOWN | NJ | 08098 | 1038 |
| LUTHER W REAVES | 108 GLENN MARY DR | | | | FLORENCE | AL | 35633 | 7863 |
| LUTHER WIGGINS | 20201 BURT ROAD | | | | DETROIT | MI | 48219 | 1362 |
| LUTHER WILLIAM ACKER | 210 CLIFFSIDE DR | | | | LEWISTOWN | PA | 17044 | 9473 |
| LUTHER WILLIAMS | CHARLES SCHWAB & CO INC CUST | 2625 E SOUTHERN AVE UNIT C160 | | | TEMPE | AZ | 85282 | |
| LUTHER WITTEN | 30 SOUTH SEMINARY | | | | MADISONVILLE | KY | 42431 | |
| LUTHER Z DAVIS | 2422 OVERBROOK DR | | | | JACKSON | MS | 39213 | |
| LUTHER ZACHARY HEATH III & | CONNIE L HEATH JT TEN | 2345 CEDARWOOD LANE | | | MONTGOMERY | AL | 36116 | 2126 |
| LUTHFUL HASSAN | 94-29 54TH AVE | | | | ELMHURST | NY | 11373 | |
| LUTISHIA JOSWICK | 11860 S. AVIARY DRIVE | | | | COOPER CITY | FL | 33026 | |
| LUTISHIA M EASLEY | 1206 HOLLYHOCK DR | | | | GRAND BLANC | MI | 48439 | 8878 |
| LUTITIANNE PRIDMORE & | COLBY ANN MOORE JT TEN | 1603 MAPLE RIDGE WAY | | | TRAVERSE CITY | MI | 49686 | 5908 |
| LUTRENA B HILL | 2391 BATTLE DR | | | | VILLA RICA | GA | 30180 | 8012 |
| LUTRON ELECTRONICS CO INC | ATTN J SPIRA | 7200 SUTER RD | | | COOPERSBURG | PA | 18036 | 1249 |
| LUTTERY PRUITT | 554 SO 17TH ST | | | | SAGINAW | MI | 48601 | 2060 |
| LUTTIE S DALTON | 1636 HEARTHSTONE DRIVE | | | | DAYTON | OH | 45410 | 3345 |
| LUTZ & CARR 401(K) PLAN | FRANK ZACCHINO DTD 1/1/89 | LUTZ & CARR | 1830 SOUTH OCEAN DRIVE #4401 | | HALLANDALE BEACH | FL | 33009 | 7716 |
| LUTZ KURZWEG & | CAROLYN Z KURZWEG | 510 KELLINGWOOD DR | | | PITTSBURGH | PA | 15238 | |
| LUTZ P SAHMEL | 55 JEFREELIND DR | | | | ROCHESTER | NY | 14616 | 2033 |
| LUTZ WINDISCH | CUST RICHARD WINDISCH UGMA CA | 2651 BAYPORT DR | | | TORRANCE | CA | 90503 | 8923 |
| LUTZ WOLLENBERGER | TR LUTZ WOLLENBERGER LIVING TRUST | UA 5/21/02 | 4275 N ARBOR SHORE TRL | | HERNANDO | FL | 34442 | 5513 |
| LUVADA PRICE | PO BOX 1 | | | | MINERVA | NY | 12851 | 0001 |
| LUVELT WEBB | 7017 NOTTINGHAM | | | | WEST BLOOMFIELD | MI | 48322 | 2946 |
| LUVENIA JACKSON | 18451 WESTMORELAND RD | | | | DETROIT | MI | 48219 | 2831 |
| LUVENIA JONES | 19150 UPPER VALLEY DR. | | | | EUCLID | OH | 44117 | |
| LUVENIA LILLY | 738 E LYNDON | | | | FLINT | MI | 48505 | 2954 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LUVERNE C TIMMERMAN | 15008 CEDAR SPRINGS AVE | | | CEDAR SPRINGS | MI | 49319 8606 |
| LUVERNE CONWAY | 700 JOHN RINGLING BLVD E #206 | | | SARASOTA | FL | 34236 |
| LUVERNE F SMITH REVOCABLE TRUST | DTD 6/10/93 LUVERNE F SMITH & | JOSEPH L SMITH JR TTEE | 113 OAK ROAD | CONCORD | MA | 01742 3304 |
| LUVERNE G MOSSING REV TRUST | U/A DTD 02/04/1999 | LUVERNE G MOSSING TTEE | 3862 NEWPORT LN NW | ROCHESTER | MN | 55901 |
| LUVERNE HENTSCHEL | 2281 COUNTRY CLUB DR | STE 128 | | MANSFIELD | TX | 76063 3798 |
| LUVERNE ORTMAN | 169 VILLAGE COURT | | | ORTONVILLE | MI | 48462 9791 |
| LUVERNE V CULTON | 1717 N FAIRMONT AVE | | | OKLAHOMA CITY | OK | 73111 1722 |
| LUVERNE VANDER SANDE | 432 E BERLIN ST | | | NESHKORO | WI | 54960 9585 |
| LUVONIA RICHARDSON | 17140 SUMMIT AVE | | | HAZEL CREST | IL | 60429 1772 |
| LUWANNA L MANLEY & | DONALD E MANLEY JT TEN | 8009 MAIDENS RD | | BEAR LAKE | MI | 49614 9738 |
| LUXTON J BROOKS | 516 19TH ST SW APT 11 | | | JAMESTOWN | ND | 58401 |
| LUYE LUI & | MITCH BOGAGE JT TEN | 310 E 23RD ST APT 12A | | NEW YORK | NY | 10010 4704 |
| LUYEN V PHAM | 1100 W WELLS ST #804 | | | MILWAUKEE | WI | 53233 |
| LUZ B MUNICH | A A-7 ANA ST | VILLA RICA | | BAYAMON | PR | 00959 |
| LUZ B MUNICH | AA-7 ANNA STREET | VILLA RICA | BAYAMON | PUERTO RICO | | |
| LUZ CASTRO | 30-19 85TH ST | | | JACKSON HEIGHTS | NY | 11370 1926 |
| LUZ E LOZOYA | 399 SOUTH COLONIAL | | | DETROIT | MI | 48217 1422 |
| LUZ E MUNOZ | 4847 RENVILLE | | | DETROIT | MI | 48210 2108 |
| LUZ GONZALES | 5050 SCENIC DR | | | WHITEHALL | MI | 49461 9460 |
| LUZ HELENA BALCAZAR ROMERO | ANTHONY ZUCKER JT TEN | CARRERA 21 #105-16 APTO 201 | | BOGOTA, COLOMBIA | | |
| LUZ IBANEZ | 133 N. TEMPLE DR. #110 | | | MILPITAS | CA | 95035 |
| LUZ J GARCIA | 1020 WEST 11TH ST | | | SEDALIA | MO | 65301 5419 |
| LUZ M BERNAL | HC 01 BOX 3051 | MAUNABO 00707-9714 | PUERTO RICO | | | |
| LUZ M HOLLAND | 229 SEVILLE DR | | | ROCHESTER | NY | 14617 3831 |
| LUZ M TEA-CALZOLARI | 13499 CHESTNUT LN | | | TAYLOR | MI | 48180 6349 |
| LUZ MARIA KOETZLE TTEE | FBO LUZ MARIA KOETZLE | U/A/D 06/24/98 | 200 ISLAND DRIVE | KEY BISCAYNE | FL | 33149 2412 |
| LUZ MARIANA BETANCUR GRISALES | GUSTAVO BETANCUR GRISALES JT TEN | CRA 79 #30-51 APTO 701 | | MEDELLIN, ANTIOQUIA | | |
| LUZ MORENO | PIETRO CALATRONI JT TEN | 250 RIDGEDALE AVENUE APT. C8 | | FLORHAM PARK | NJ | 07932 1322 |
| LUZ R LOPEZ | 644 S 17TH | | | SAGINAW | MI | 48601 2063 |
| LUZ RAMIREZ | 7620 EMERALD AVE. | | | FONTANA | CA | 92336 |
| LUZ RIVAS | 6687 HAVENHURST ST | | | CORONA | CA | 92880 |
| LUZ S RODRIGUEZ | 2433 N CLINTON ST | | | SAGINAW | MI | 48602 5015 |
| LUZ UGAS | 206 W CEDAR AVE | | | BURBANK | CA | 91502 |
| LUZ V PONIO | 10633 NE 204TH PL | | | BOTHELL | WA | 98011 2450 |
| LUZ Y CHAVEZ | 1362 N FIELDSTONE AVE | | | FAYETTEVILLE | AR | 72704 |
| LUZ Z PEREIRA | PO BOX 424 | | | MOUNT VERNON | NY | 10551 |
| LUZERNE BANK COLLATERAL ACCT | CORINE LEONI TRESLAR | 338 S FRANKLIN ST | | WILKES BARRE | PA | 18702 3809 |
| LUZIA PODLAS AND | NORMAN PODLAS JTWROS | 5 CEDAR DRIVE | | TURNERSVILLE | NJ | 08012 2103 |
| LUZVIMINDA V PUYAT | 5044 N MARINE DR #B6 | | | CHICAGO | IL | 60640 |
| LUZZETTA J WHITE | 12560 CONCORD RD | | | SEAFORD | DE | 19973 8276 |
| LUZZETTA J WHITE | 12560 CONCORD ROAD | | | SEAFORD | DE | 19973 8276 |
| LY H LE | CHARLES SCHWAB & CO INC CUST | 10821 BEXHILL DR | | CARY | NC | 27518 |
| LY NGO | 88-36 69TH ROAD | | | FOREST HILLS | NY | 11375 6610 |
| LY S VANG | 6814 W DIVISION RD | | | TIPTON | IN | 46072 8662 |
| LYA INVESTMENTS | INVESTMENT CLUB | KEVIN LINZY, TREASURER | 2182 SW MOUNTAIN DR. | BARTLESVILLE | OK | 74003 6955 |
| LYA WOOD | 4105 PAWNEE ROAD | | | RICHMOND | VA | 23225 1146 |
| LYCHHAN UNG | CHARLES SCHWAB & CO INC CUST | 51 VIA GATILLO | | RANCHO SANTA MARGARITA | CA | 92688 |
| LYDA CAROLYN BROCKMAN | ROBISON | PO BOX 419 | | LA CONNER | WA | 98257 0419 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LYDA GILFOIL HERNANDEZ | ISIDRO A HERNANDEZ | P O BOX 421 | | | SANTA ROSA | NM | 88435 | 0421 |
| LYDA JOAN COASSIN | PO BOX 86 | | | | BROWNSVILLE | VT | 05037 | 0086 |
| LYDA L OLSEN | C/O AMY BELOW | 2830 W COLUMBUS | | | PORT CLINTON | OH | 43452 | 8924 |
| LYDA M GUSTINIS & | HOWARD B RAINES JT TEN | 3670 BERMUDA AVE | | | SAULT SAINTE MARIE | MI | 49783 | 1012 |
| LYDA M GUSTINIS & | HOWARD B RAINES JT TEN | 3670 BERMUDA AVE | | | SAULTSTEMARIE | MI | 49783 | 1012 |
| LYDA P MILLER | TR LYDA P MILLER TRUST | UA 6/9/97 | 10207 LAFAYETTE LANE | | DIMONDALE | MI | 48821 | 9521 |
| LYDA R DODD | 2908 LAKE POINTE COURT | | | | DECATUR | AL | 35603 | 4475 |
| LYDIA A BYRNES | ATTENTION: C/O FRANCIS J BYRNES POA | 74 SHADY KNOLL DR | | | STAMFORD | CT | 06903 | 1926 |
| LYDIA A GARRIDO | 220 THOMAS MANOR LN | | | | FOREST HILL | MD | 21050 | 2427 |
| LYDIA A STEIN | 8 ESLER ST # 2 | | | | PROVIDENCE | RI | 02908 | |
| LYDIA ANNE CULVER | 3108 PRAIRIE ROSE ROAD | | | | OKLAHOMA CITY | OK | 73120 | 5353 |
| LYDIA B BASTEDO | CUST CHRISTOPHER H BASTEDO UTMA MA | ATTN RICHARD L BRICKLEY | 75 FEDERAL ST 17TH FLR | | BOSTON | MA | 02110 | 1904 |
| LYDIA B GUTIERREZ | 4803 LANDRUN LN | | | | ARLINGTON | TX | 76017 | 3037 |
| LYDIA BERNSTEIN | BY RALPH STEIN | 20 MARANT DR | | | NEEDHAM | MA | 02492 | 2774 |
| LYDIA BLOOM | 24145 PEAR TREE CIR | | | | PLAINFIELD | IL | 60585 | 6179 |
| LYDIA BOUNATSOS | DIMITRIOS BOUNATSOS | PAULINA BOUNATSOS | ODOS SARANDABORO NO. 9 | ADENTRUN GR 57007 CHALRIDONA, (THESSALONIKI) | | | | |
| LYDIA BROWN | 211-1 SOUTH LANE | | | | EASTON | MD | 21601 | |
| LYDIA C CIBELLA | C/O LYDIA CIBELLA SPONSELLER | 2609 BLACK OAK DRIVE | | | NILES | OH | 44446 | 4456 |
| LYDIA C HELLER | 425 EAST 63RD STREET APT W9D | | | | NEW YORK | NY | 10065 | |
| LYDIA C MERRITT | PO BOX 2692 | | | | LEWISBURG | TN | 37091 | 1692 |
| LYDIA C MORENO | 2389 W HEDDING ST | | | | SAN JOSE | CA | 95128 | 1327 |
| LYDIA C SIMONE | 130 72 STREET | | | | BROOKLYN | NY | 11209 | 2062 |
| LYDIA C WHITE | 1249 VIRGINIA DRIVE | | | | THE VILLAGES | FL | 32162 | 3794 |
| LYDIA CAROL HAYS | 48 KNEESE RD | | | | FREDERICKSBURG | TX | 78624 | |
| LYDIA CAROL MARTINEZ | 2350 DAPPLEGRAY LN | | | | WALNUT CREEK | CA | 94596 | |
| LYDIA CHOMENKO | 144 SOUTH STREET | | | | MANASQUAN | NJ | 08736 | |
| LYDIA D ANZURES | 300 FOURTH | | | | PONTIAC | MI | 48340 | 2851 |
| LYDIA E CIEMNIAK | 12212 CARDOVA COURT | | | | STERLING HTS | MI | 48312 | 3113 |
| LYDIA E LEWIS | 5399 KIMBERLY DR | | | | GRAND BLANC | MI | 48439 | 5165 |
| LYDIA E MILLER | PO BOX 433 | | | | ALGONAC | MI | 48001 | 0433 |
| LYDIA EPLEY BAROUSSE SCHMIDT | 4428 CAMP ST | | | | NEW ORLEANS | LA | 70115 | 2808 |
| LYDIA ESTELLE WELT | 59 E 79TH ST APT 3B | | | | NEW YORK | NY | 10075 | |
| LYDIA EVE GUTOWSKI | C/O LYDIA EVE CIEMNIAK | 12212 CARDOVA COURT | | | STERLING HEIGHTS | MI | 48312 | 3113 |
| LYDIA EVIATAR T O D | 25 MORRIS LANE | | | | SCARSDALE | NY | 10583 | 4401 |
| LYDIA EWELL | 4016 HAVENRIDGE CT | | | | MOORPARK | CA | 93021 | 3721 |
| LYDIA F TUCKER | CUST EARLE H TUCKER III UNDER THE NEW | HAMPSHIRE U-G-M-L | 1215 CANE CREEK DRIVE | | SENECA | SC | 29672 | 6844 |
| LYDIA FENTON PIPER | 763 TOURIST PARK ROAD | | | | HALIFAX | PA | 17032 | 9431 |
| LYDIA G FERRIS | 7255 WOODHAVEN DRIVE | | | | LOCKPORT | NY | 14094 | 6242 |
| LYDIA G MARTINEZ | 1165 RANCH CREEK RD | | | | COVINA | CA | 91724 | 3650 |
| LYDIA GREEN | 603 N JAY ST | | | | KOKOMO | IN | 46901 | 3027 |
| LYDIA H JASTRAM | LYDIA H JASTRAM 2004 TRUST | 80 CARPENTER ST | | | REHOBOTH | MA | 02769 | |
| LYDIA H THOMPSON | 68 KAUFMAN DR | | | | WESTWOOD | NJ | 07675 | 2717 |
| LYDIA J BUSH | ATTN LYDIA CHURCHILL | 1152 JEFFERSON HWY | | | WINDER | GA | 30680 | 3002 |
| LYDIA J HICKAM | PO BOX 1638 | | | | PULASKI | VA | 24301 | 1638 |
| LYDIA J JAKOBI | QRPT #2 | 6238 NAPOLI CT | | | LONG BEACH | CA | 90803 | 4800 |
| LYDIA J PLACHY | MILAN PLACHY | 1065 PARK LN | | | STEVENSVILLE | MT | 59870 | 6326 |
| LYDIA JONES | 24300 JEROME ST | | | | OAK PARK | MI | 48237 | 1671 |
| LYDIA K KILBORN | ATTN LYDIA K EMERSON | 11173 HIGHWAY 180 | | | GULF SHORES | AL | 36542 | 8197 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LYDIA K TIETZ & | EDWARD E TIETZ JR | 10752 BREWER HOUSE RD | | | ROCKVILLE | MD | 20852 |
| LYDIA KING | 8 MARY CT | | | | LUDOWICI | GA | 31316 |
| LYDIA KONDRATIVE | 868-6TH ST | | | | WYANDOTTE | MI | 48192 | 2937 |
| LYDIA L ODREN | 7145 W CARPENTER ROAD | | | | FLUSHING | MI | 48433 | 9032 |
| LYDIA L SCHELLENBERG | TR UA 01/06/94 THE LYDIA L | SCHELLENBERG REVOCABLE TRUST | BOX 254 | | HOLLIS | NH | 03049 | 0254 |
| LYDIA LONGNECKER | 5313 TIFFIN AVE | | | | CASTALIA | OH | 44824 |
| LYDIA M AUDIANO | 56 BEACH AVE | | | | TERRYVILLE | CT | 06786 | 6320 |
| LYDIA M BAKER | 521 REID RD APT 5 | | | | GRAND BLANC | MI | 48439 | 1245 |
| LYDIA M CUEVAS | 2692 CHEYENNE PL | | | | SAGINAW | MI | 48603 | 2915 |
| LYDIA M FLEMING | ATTN LYDIA M NEVAREZ | 6148 S KILBOURN | | | CHICAGO | IL | 60629 | 5216 |
| LYDIA M GENTITE | 101 HAGUE LANE | | | | UNIONTOWN | PA | 15401 | 9128 |
| LYDIA M HESS CUST FOR | MARSHALL A HESS | UNDER KY UNIF TRAN MIN ACT | 6008 INNES TRACE RD | | LOUISVILLE | KY | 40222 | 6005 |
| LYDIA M MLINARICH & | NICHOLAS A MLINARICH | TR MLINARICH FAM TRUST | UA 04/08/92 | 714 S DANIEL WAY | SAN JOSE | CA | 95128 | 3113 |
| LYDIA M MONTGOMERY | 15667 MAPLERIDGE | | | | DETROIT | MI | 48205 | 3030 |
| LYDIA M PANCZYK REV LIV TST | DTD 4/28/1984 | RICHARD J PANCZYK SUCC TTEE | ROBERT E PANCZYK SUCC TTEE | 53129 OAK GROVE | SHELBY TWP | MI | 48315 |
| LYDIA M PAUSSA | 510 MEADOW ROAD | | | | SYRACUSE | NY | 13219 | 2312 |
| LYDIA M PELYAK | 4862 FAIRVIEW | | | | NEWTON FALLS | OH | 44444 | 9419 |
| LYDIA M SCOTT | 1120 RAVENNA AVE | | | | YOUNGSTOWN | OH | 44505 | 3357 |
| LYDIA MARGARET ZAPPIA | 8855 BURLINGTON CIR | | | | RIVERSIDE | CA | 92508 | 2530 |
| LYDIA MAY | 2370 LAKES NORTH DR | | | | INTERLOCHEN | MI | 49643 | 9785 |
| LYDIA MILLER AND | JOHN G MILLER JTWROS | 3341 DEER HARBOR RD | | | EASTSOUND | WA | 98245 | 9217 |
| LYDIA MORRISSON | 5 WYASSUP RD | | | | NORTH STONINGTON | CT | 06359 |
| LYDIA N ROMERO | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | PO BOX 12431 | | SEATTLE | WA | 98111 |
| LYDIA O URBINA | FRANK D URBINA | 1236 N. HILL AVENUE | | | PASADENA | CA | 91104 | 3050 |
| LYDIA P EVANS | CUST ROBERT G EVANS UGMA TX | 127 PADDINGTON WA | | | SAN ANTONIO | TX | 78209 | 8303 |
| LYDIA P LEWIS | 424 BURNS LANE | | | | NEWTOWN | PA | 18940 | 1601 |
| LYDIA P. MILHAM | 506 AUMOND ROAD | | | | AUGUSTA | GA | 30909 | 3306 |
| LYDIA PENIX | 81 S CARDINAL DR | | | | PRESTONSBURG | KY | 41653 | 1409 |
| LYDIA PSOMAKOS | LYDIA PSOMAKOS TRUST | 2621 COVE CAY DRIVE | APT. 707 | | CLEARWATER | FL | 33760 |
| LYDIA R GRAHAM | 918 HANOVER AVE | | | | NORFOLK | VA | 23508 | 1227 |
| LYDIA ROBINSON | PSC 1000 BOX 145 | | | | FPO | AE | 09589 |
| LYDIA ROMOND & | THOMAS ROMOND JT TEN | 127 HOLLYWOOD AVENUE | | | METUCHEN | NJ | 08840 | 2115 |
| LYDIA ROSARIO PARKER | 2430 S W 121ST ST | | | | SEATTLE | WA | 98146 | 2565 |
| LYDIA S CHUN & | JOSEPH DALHOON CHUN | 19120 MAPLE LEAF LN | | | YORBA LINDA | CA | 92886 |
| LYDIA S MARLAR | 24 DOUGLAS RD | | | | MASSENA | NY | 13662 | 2042 |
| LYDIA SHERWIN | CHARLES SCHWAB & CO INC CUST | 1948 DOWNING | | | LOMBARD | IL | 60148 |
| LYDIA SOMMER | WBNA CUSTODIAN TRAD IRA | 4001 SEQUOIA DR | | | EDWARDSVILLE | IL | 62025 | 7711 |
| LYDIA STARR | 5 DOGWOOD CT | | | | GLEN HEAD | NY | 11545 |
| LYDIA STETZ THORSTENSEN | TR UA 06/03/86 | LYDIA STETZ THORSTENSEN TRUST | 2198 JUANA ROAD | | BOCA RATON | FL | 33486 | 5513 |
| LYDIA TAMARA SCHLEYER | PO BOX 715 | | | | LAKEVILLE | CT | 06039 | 0715 |
| LYDIA TODD | HC1 BOX 1020 | | | | STARLIGHT | PA | 18461 |
| LYDIA VALENZUELA & LEWIS T | VALENZUELA TTEES F/T VALENZUELA | FAMILY TRUST DTD 12/12/91 | 200 LOYOLA DRIVE | | SANTA BARBARA | CA | 93109 | 2012 |
| LYDIA W WILFONG | 3528 LAUREL VIEW LANE | | | | BIRMINGHAM | AL | 35216 | 3857 |
| LYDIA WAHLKE | 2220 W BARRY AVE | | | | CHICAGO | IL | 60618 |
| LYDIA WARD LP | 3881 SANDY POINT DRIVE | | | | BLYTHE | CA | 92225 | 8318 |
| LYDIC FAMILY ALPHA LIMITED PAR | A PARTNERSHIP | 7144 W COLUMBINE DR | | | PEORIA | AZ | 85381 |
| LYDON C. PARENT | CGM ROTH CONVERSION IRA CUST | 4637 N 31ST ST. | | | PHOENIX | AZ | 85016 | 5012 |
| LYELL W AIKEN JR | 6643 LINCOLN AVE | | | | LOCKPORT | NY | 14094 | 6156 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LYLA A ROBINSON | 219 ESPLANADE | | | | MT CLEMENS | MI | 48043 6510 |
| LYLA E TUCKERMAN | APT 9-K | 139 E 35 | | | NEW YORK | NY | 10016 4107 |
| LYLA FAYE CHRISTENSEN | ATTN LYLA F CHRISTENSEN | DEMULLING | PO BOX 554 | | DRESSER | WI | 54009 0554 |
| LYLA J ALTSCHUL | 1 PEASLEY DR | | | | MARLBORO | NJ | 07746 |
| LYLA P JOHNSON | 205 OLIVERA LANE | | | | SIERRA MADRE | CA | 91024 2137 |
| LYLAND R COTTON SR | 1415 16TH AVENUE SW | | | | GREAT FALLS | MT | 59404 3133 |
| LYLBON MARTIN | TOD DTD 02/19/2009 | 1337 VINES DR | | | HARTSELLE | AL | 35640 2070 |
| LYLBURN O HODGES | 2754 POPLAR FORK RD | | | | WINFIELD | WV | 25213 9620 |
| LYLE & JEANNE MORTENSEN | 230 N. PARK BLVD SUITE 104 | | | | GRAPEVINE | TX | 76051 |
| LYLE A BOEBEL & | JUDY M BOEBEL JT TEN | 3353 SCHMICKLE ROAD | | | MARION | IA | 52302 9713 |
| LYLE A BOES | & MARGARET F BOES JTTEN | 5708 SOUTH TOMAR ROAD | | | SIOUX FALLS | SD | 57108 |
| LYLE A COOK | 43 MILL CREEK AVE | | | | LAPEER | MI | 48446 2689 |
| LYLE A CROTS | 5715 ERIE ROAD | | | | OTTAWA LAKE | MI | 49267 9726 |
| LYLE A FOSS | 900 CHICKASAW DRIVE | | | | MASON | MI | 48854 9610 |
| LYLE A FREDELL | 1076 HOLLYHOCK CIR | | | | GRAND BLANC | MI | 48439 8924 |
| LYLE A HALLBERG | 9333 SIX MILE LAKE ROAD | | | | ELLSWORTH | MI | 49729 9764 |
| LYLE A HEROLD | 1721 E LIBBY ST 3 | | | | PHOENIX | AZ | 85022 1634 |
| LYLE A HURST | & DONA L HURST JTWROS | 8217 SUNFLOWER AVENUE | | | ALTA LOMA | CA | 91701 |
| LYLE A KOYL | 108 FOX CIR | | | | BURNET | TX | 78611 3578 |
| LYLE A MALTSBERGER | 3149 N ALLIS ST | | | | KANSAS CITY | KS | 66101 1123 |
| LYLE A NICHOLS | 5700 LEHMAN RD | | | | DEWITT | MI | 48820 9151 |
| LYLE A SHAY | 11366 WILLARD RD | | | | TRUFANT | MI | 49347 9774 |
| LYLE A WILLIAMS | PO BOX 7031 | | | | CLEARWATER | FL | 33758 7031 |
| LYLE A. ADRIANSE TTEE | ADRIANSE EXEMPT QTIP TRUST | U/A/D 01/24/1990 | 2657 BARCELONA | | PISMO BEACH | CA | 93449 3312 |
| LYLE AHRENS IRA | FCC AS CUSTODIAN | CHRISTIAN HOME | 331 BLY ST APT 108 | | WAUPUN | WI | 53963 1900 |
| LYLE ANDERSON KENNEDY | 7351 COLT DR | | | | MENTOR | OH | 44060 |
| LYLE B GROVER & | LORETTA R GROVER JT TEN | 607 BEACH BUGGY LANE | | | LINDEN | MI | 48451 9717 |
| LYLE B KIRKEENG | JOSEPHINE A KIRKEENG JT TEN | 6216 N FOX RD | | | JANESVILLE | WI | 53548 9360 |
| LYLE B MC MULLEN JR | 406 E EVERETTDALE AVE | | | | LANSING | MI | 48910 5487 |
| LYLE B REICHERT | 556 WASHINGTON AVE | | | | ELYRIA | OH | 44035 5129 |
| LYLE B RICE | RT 1 | 4817 PRATT RD | | | METAMORA | MI | 48455 9634 |
| LYLE B RONNEBAUM | 3351 NORTH 100 STREET | | | | KANSAS CITY | KS | 66109 3516 |
| LYLE B RONNEBAUM & | PATRICIA K RONNEBAUM JT TEN | 3351 N 100TH ST | | | KANSAS CITY | KS | 66109 3516 |
| LYLE B VENABLE | 12902 CHALFONT AVE | | | | FORT WASHINGTON | MD | 20744 2727 |
| LYLE BANGART | N 4484 HWY 57 | | | | CHILTON | WI | 53014 |
| LYLE BEAUCHAMP | 541 FISHEL CREEK ROAD | | | | MUSSELSHELL | MT | 59059 |
| LYLE C BEEMAN | 332 RD #3 ALEXANDER ROAD | | | | BELLVILLE | OH | 44813 9803 |
| LYLE C MILLER | 211 E SMITH | | | | BAY CITY | MI | 48706 3876 |
| LYLE C MOUSSEAU & | RUTH M MOUSSEAU JT TEN | 420 S GREY RD | | | AUBURN HILLS | MI | 48326 3810 |
| LYLE C PATTERSON | 25265 PROSPECT AVENUE | | | | LOMA LINDA | CA | 92354 3052 |
| LYLE C WING | 2821 PALM COURT | | | | BERKELEY | CA | 94705 1316 |
| LYLE C. FOWERS | TOD MULTIPLE BENEFICIARIES | SUBJECT TO STA TOD RULES | 5335 WEST 5500 SOUTH | | HOOPER | UT | 84315 9542 |
| LYLE CHRISTENSEN & | GAIL CHRISTENSEN JT TEN | BOX 273 | | | CASHMERE | WA | 98815 0273 |
| LYLE CLIFFORD & | JOANNE CLIFFORD JT TEN | 2822 MARCUS DR | | | TROY | MI | 48083 2434 |
| LYLE D BROWN | 3415 W DODGE RD | | | | CLIO | MI | 48420 1940 |
| LYLE D COLE | 6601 TRANSPARENT | | | | CLARKSTON | MI | 48346 2167 |
| LYLE D CRAWFORD | 407 ALASTAIR DR | | | | PASADENA | TX | 77506 3001 |
| LYLE D FRASIER | 2231 REMINGTON WAY APT 205 | | | | BOZEMAN | MT | 59718 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LYLE D GERBER | & ROXIE L GERBER JTTEN | 29722 CAMBRIDGE AVE | | | | CASTAIC | CA | 91384 |
| LYLE D HEILMAN | RFD 2 | | | | | NAPOLEON | OH | 43545 | 9802 |
| LYLE D MORTON | 3200 16TH ST NW APT 708 | | | | | WASHINGTON | DC | 20010 |
| LYLE D PELHAM | 2018 N 6TH ST | | | | | CLINTON | IA | 52732 | 2745 |
| LYLE D SHAVER | 3801 SOUTH CLAIR AVE | | | | | CLAIR | MI | 48617 | 8603 |
| LYLE D THOMAS | 11620 ANDREWS RD | | | | | SAINT CHARLES | MI | 48655 | 9674 |
| LYLE D. STEMEN & | LINDA L. STEMEN | JT TEN | 4300 VICKSBURG DRIVE | | | SYLVANIS | OH | 43560 | 3208 |
| LYLE DIAMOND | 6831 N SEELEY AVE APT 3K | | | | | CHICAGO | IL | 60645 | 4945 |
| LYLE DILLON | 238 OUR RD. | | | | | TROUVILLE | VA | 24175 |
| LYLE E ANTIEAU | #4 RIDGEWAY DRIVE | | | | | ST JOSEPH | MI | 49085 | 1085 |
| LYLE E ANTIEAU | TR LYLE E ANTIEAU LIVING TRUST | UA 3/2/99 | #4 RIDGEWAY DRIVE | | | ST JOSEPH | MI | 49085 | 1085 |
| LYLE E BLOSSOM & MARIAN H | BLOSSOM TR LYLE E AND MARIAN H BLOSSOM | LIVING TRUST UA | 09/10/01 | 8720 S M 43 HIGHWAY | | DELTON | MI | 49046 | 7654 |
| LYLE E BURR | 5850 BURNETT EAST ROAD | | | | | KINSMAN | OH | 44428 | 9764 |
| LYLE E DAVIEAU | 29 KINNEAR AVE | | | | | REMINGTON | CT | 06111 | 3345 |
| LYLE E FOGEL JR & | DOROTHY H FOGEL | 807 SUGAR TREE RD | | | | CRAWFORDSVILLE | IN | 47933 |
| LYLE E HANDRICH | 1232 N PERRY CREEK RD | | | | | MIO | MI | 48647 | 9718 |
| LYLE E LEATHERBERY | 533 THEO | | | | | LANSING | MI | 48917 | 2651 |
| LYLE E MCNALLY | 3451 MACKINAW RD | | | | | BAY CITY | MI | 48706 | 9444 |
| LYLE E MORSE | 2108-74TH STREET | | | | | DES MOINES | IA | 50322 | 5706 |
| LYLE E PACHOLKE | 4800 LAWNDALE RD RT | | | | | SAGINAW | MI | 48603 | 1018 |
| LYLE E SCOTT JR | 5995 N EIGHT MILE | | | | | PINCONNING | MI | 48650 | 8920 |
| LYLE E WINKLER | 21263 N 1220 E RD | | | | | DANVILLE | IL | 61834 | 5274 |
| LYLE E WIRTH TTEE | LYLE E WIRTH TRUST | U/A DTD 2/15/96 | 414 OAKWOOD PLACE | | | GENESEO | IL | 61254 | 1912 |
| LYLE E YATES & | PATSY M YATES | 420 K ST SW | | | | QUINCY | WA | 98848 |
| LYLE ELYEA | CUST MARK ELYEA U/THE ILLINOIS | UNIFORM GIFTS TO MINORS ACT | 5017 RITZ ROAD | | | MARENGO | IL | 60152 | 9128 |
| LYLE ERIC KOCH | KOCH TRUST | 1743 PARK AVE # 125 | | | | SAN JOSE | CA | 95126 |
| LYLE F BARKER | 22274 REMICK | | | | | MT CLEMENS | MI | 48036 | 2635 |
| LYLE F EVANS | PO BOX 526 | | | | | MOUNT MORRIS | MI | 48458 | 0526 |
| LYLE F RANSHAW | 5086 E CENTERLINE RD | | | | | ST JOHNS | MI | 48879 | 9155 |
| LYLE F WHEELER | 236 EAST ST | | | | | PORTLAND | MI | 48875 | 1525 |
| LYLE FISCHER & | PHYLLIS FISCHER JT TEN | 693 GRANITE AVE N | | | | OAKDALE | MN | 55128 | 6620 |
| LYLE FRALICH | CHARLES SCHWAB & CO INC CUST | 1928 BIRCHWOOD CT | | | | MUNSTER | IN | 46321 |
| LYLE FRANCES GATES | RR1 BOX 356A | | | | | BRODHEAD | KY | 40409 | 9149 |
| LYLE G BADGLEY | C/O VIRGINIA BADGLEY | BOX 384 | 131 GROVE ST | | | OTISVILLE | MI | 48463 |
| LYLE G BARNHART | 1153 GLENLORD ROAD #105 | | | | | SAINT JOSEPH | MI | 49085 | 9702 |
| LYLE G BIRCHMAN | 14777 CUTLER RD | | | | | PORTLAND | MI | 48875 | 9349 |
| LYLE G MILLER | 4924 BUCKTHORNE DR | | | | | SAGINAW | MI | 48603 | 7808 |
| LYLE G WRIGHT & CAROLE L | WRIGHT TTEE OF THE LYLE G | WRIGHT & CAROLE L WRIGHT REV | TRUST DTD 04/01/99 | 6844 MISSY COURT | | SAN DIEGO | CA | 92115 | 6847 |
| LYLE GEORGE HALL JR | 4114 PARK AVENUE | | | | | RICHMOND | VA | 23221 |
| LYLE H BARRON | 11621 HERON BAY DR | | | | | FENTON | MI | 48430 | 8612 |
| LYLE H CUMMINGS & | MARGARET E CUMMINGS JT TEN | 1344 LEISURE DR | | | | FLINT | MI | 48507 | 4054 |
| LYLE H GARDNER | 2410 ST RT 534 | | | | | SOUTHINGTON | OH | 44470 | 9524 |
| LYLE H HACKER & | FRANCES L HACKER | TR LYLE H HACKER & FRANCES L | HACKER TRUST UA 03/31/95 | 2209 N 68TH ST | | KANSAS CITY | KS | 66109 | 2605 |
| LYLE HOLCOMB | CARLA HOLCOMB | 9215 ALLEN POINT RD NW | | | | GIG HARBOR | WA | 98332 | 6305 |
| LYLE HOLLAND | 220 S ROANOKE | | | | | YOUNGSTOWN | OH | 44515 | 3549 |
| LYLE HOPEWELL | 195 8TH AVE. SO. | | | | | CARRINGTON | ND | 58421 |
| LYLE J ARCHIBALD | CHARLES SCHWAB & CO INC CUST | 7450 HIGHWAY 39 | | | | KLAMATH FALLS | OR | 97603 |
| LYLE J BALL | 33 RIDGEPOINT | | | | | CHESTERFIELD | MO | 63017 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LYLE J BECKER | 3254 HOGARTH | | | | FLINT | MI | 48532 |
| LYLE J DYKSTRA | 314 SENTINEL LANE | | | | NEWARK | DE | 19702 8504 |
| LYLE J GONYEA | 2982 N US 23 | | | | OSCODA | MI | 48750 9585 |
| LYLE J KITSON | 9451 W LEHMAN RD | | | | DEWITT | MI | 48820 9155 |
| LYLE J LEYS | 4343 ALPINE DR NE | | | | DORR | MI | 49323 9758 |
| LYLE J MC CONAUGHY & | HELEN E MC CONAUGHY | TR MC CONAUGHY TRUST UA 02/21/95 | 14013 NORTH WHISPERING LAKE DR | | SUN CITY | AZ | 85351 2329 |
| LYLE J MOGLER & | JOSEPHINE P MOGLER JT TEN | 1701 16TH ST NW | | | MINOT | ND | 58703 1115 |
| LYLE J PAYNE | 16940 OAKLEY RD LOT 121 | | | | CHESANING | MI | 48616 9572 |
| LYLE J ROSE | 28232 SUNSET DRIVE | | | | BONITA SPRINGS | FL | 34134 7505 |
| LYLE J SCHREIBER & LULA J | SCHREIBER TR LYLE J & LULA J SCHREIBER | REVOCABLE LIVING TRUST UA 03/21/02 | 4601 RIVER RD | APT 214 | EAST CHINA | MI | 48054 3510 |
| LYLE J SCHRUM | 12717 SUNFLOWER DR | | | | URBANDALE | IA | 50323 2377 |
| LYLE J SCHRUM & | ELEANOR R SCHRUM JT TEN | 12717 SUNFLOWER DR | | | URBANDALE | IA | 50323 2377 |
| LYLE J SCHULTE & | SUSAN SCHULTE JT TEN | 895 WILLOW CREEK DR | | | FAIRLAWN | OH | 44333 5000 |
| LYLE JACK ANGER & | JOANN C ANGER JT TEN | 13539 JOBIN | | | SOUTHGATE | MI | 48195 |
| LYLE JOSEPH FORET | CHARLES SCHWAB & CO INC CUST | 11751 RIVER RD | | | NEW ORLEANS | LA | 70131 |
| LYLE K BIRCHFIELD | 303 NE 3RD AVE | | | | WILISTON | FL | 32696 2225 |
| LYLE K GROSSMANN & | SUSAN M GROSSMANN | 5 GRANDWAY TER | | | STOCKHOLM | NJ | 07460 |
| LYLE K SANDERSON | 41 BEVERWICK LANE | | | | SLINGERLANDS | NY | 12159 |
| LYLE K VANNORTWICK | 842 S CANAL RD | | | | LANSING | MI | 48917 9644 |
| LYLE L AUTEN & | JANICE I AUTEN JT TEN | 4805 S LOWELL ROAD R F D | | | ST JOHNS | MI | 48879 9573 |
| LYLE L BERRO & | DIANE L BERRO JT TEN | 5639 PORTAGE POINT 11 4 LN | APT 114 1 | | ESCANABA | MI | 49829 9625 |
| LYLE L BURNHAM | 148 PARK LANE | | | | TITUSVILLE | FL | 32780 4707 |
| LYLE L CARPENTER & | JEAN M CARPENTER | LYLE AND JEAN CARPENTER TRUST | PO BOX 39 | | BONDURANT | IA | 50035 |
| LYLE L LYON | 105 ELLIOT RD | | | | MASON | MI | 48854 9506 |
| LYLE L MCQUAID | RT 3 | 5058 S THOMPSON RD | | | ONAWAY | MI | 49765 8885 |
| LYLE L MORELAND II | KAREN S MORELAND JT TEN | 864 JEANNETTE AVE | | | DUNDALK | MD | 21222 1350 |
| LYLE L PAGE | 165 STATE HIGHWAY 37C | | | | MASSENA | NY | 13662 3321 |
| LYLE L PARDONNET | 4520 13TH STREET E | | | | ELLENTON | FL | 34222 2610 |
| LYLE L PARDONNET & | JO ANN PARDONNET JT TEN | 4520 13TH STREET E | | | ELLENTON | FL | 34222 2610 |
| LYLE L URBANEC | DONNA R URBANEC JT TEN | PO BOX 133 | | | RAYMOND | NE | 68428 0133 |
| LYLE L VORPAGEL | 6994 HWY 36 | | | | LAKE GENEVA | WI | 53147 3668 |
| LYLE LTD PENSION PLAN & TRUST | BRADFORD WILSON TRUSTEE | U/A/D 03/01/86 | P O BOX 23587 | | HILTON HEAD | SC | 29925 3587 |
| LYLE M CARLSON | CHARLES SCHWAB & CO INC CUST | 92 CAPE FEAR DR | | | CHOCOWINITY | NC | 27817 |
| LYLE M HELM | 3698 GARFIELD RD | | | | PINCONNING | MI | 48650 7000 |
| LYLE M MELDRUM IRA | FCC AS CUSTODIAN | 1817 GARFIELD AVE NW | | | GRAND RAPIDS | MI | 49504 2713 |
| LYLE M MELLOTT | GRACE A MELLOTT JT TEN | 9706 SIPES MILL ROAD | | | NEEDMORE | PA | 17238 8860 |
| LYLE M POOL | RR1 BOX 111 | | | | GRIGGSVILLE | IL | 62340 9743 |
| LYLE M SMITH & | AGNES C SMITH | 30 GOLDEN EYE LN | | | PORT MONMOUTH | NJ | 07758 |
| LYLE M VERNON JR | TOD DTD 11/06/2008 | 3130 CAT LAKE RD | | | CARO | MI | 48723 9555 |
| LYLE MUTTER | 110 6TH ST APT 105 | | | | LANSE | MI | 49946 1441 |
| LYLE N FORBES | 1463 FLAMENGO DR | | | | MT MORRIS | MI | 48458 2723 |
| LYLE OWEN WOLFGANG | 1325 DIXIELAND RD | LOT 16 | | | HARLINGEN | TX | 78552 3312 |
| LYLE P WEISS BENEFICIARY IRA | GLORIA A WEISS-BROWN DECEASED | FCC AS CUSTODIAN | 202 CARDINAL DRIVE | | CONSHOHOCKEN | PA | 19428 1393 |
| LYLE PARMELEE MILOVINA | PO BOX 302 | | | | HOPLAND | CA | 95449 0302 |
| LYLE PRINTING & PUBLISHING CO | C/O W T DARLING | BOX 38 | | | SALEM | OH | 44460 0038 |
| LYLE R ALMBURG | 437 HUNTER AVE | | | | NILES | OH | 44446 1662 |
| LYLE R BARTON | 7650 VISGAR | | | | WATERFORD | MI | 48329 1064 |
| LYLE R BROER | 219 CRANDALL DR NE | | | | CEDAR RAPIDS | IA | 52402 1513 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LYLE R BROWN | MARDA KAY BROWN | 3137 NW NORWOOD PL | | | CORVALLIS | OR | 97330 | 1150 |
| LYLE R EDGINGTON | PO BOX 145 | | | | EVANSVILLE | WI | 53536 | 0145 |
| LYLE R FULFS | CHARLES SCHWAB & CO INC CUST | 4455 PRESERVE DR APT 108 | | | MELBOURNE | FL | 32934 | |
| LYLE R GORDON | 1216 HIDDEN OAKS DRIVE | | | | CENTERVILLE | OH | 45459 | 3203 |
| LYLE R LANWAY | 12865 S W HWY 17 LOT 394 | | | | ARCADIA | FL | 34266 | |
| LYLE R NESSELROAD | 307 NORTH ST | | | | BROOKLYN | IA | 52211 | 9490 |
| LYLE R WILLIAMSON 2ND | 3204 S LOCUST ST | | | | DENVER | CO | 80222 | 7410 |
| LYLE R WILSON & | MARILYN K WILSON JT TEN | PO BOX 769380 | SAN ANTONO | | SAN ANTONIO | TX | 78245 | |
| LYLE RAYMOND LASH II | 9127 W REID RD | | | | SWARTZCREEK | MI | 48473 | 7618 |
| LYLE REX CROSS & | BARBARA JO CROSS | 8497 N BARRY RD | | | WHEELER | MI | 48662 | |
| LYLE S CARPENTER & | TERREL W ALBURTIS JT TEN | 6307 HILLY RD SOUTHEAST | | | AGENCY | MO | 64401 | |
| LYLE S COULSON | 306 S 5TH AVE P O BOX 222 | | | | GREENWOOD | MO | 64034 | 0222 |
| LYLE S CRAWFORD & | ALBERTA J CRAWFORD & | NANCY A CRAWFORD JT TEN | 17116 RUSSELL | | ALLEN PARK | MI | 48101 | 2849 |
| LYLE S GROSS | 591 SALTSPRINGS | | | | WARREN | OH | 44481 | 9616 |
| LYLE S MADISON & | MARY ANN MADISON | TR UA 02/05/92 THE FAMILY TRUST | MADISON | 10500 DEVONSHIRE DR | HUNTERSVILLE | NC | 28078 | 6166 |
| LYLE SEYMOUR WATSON | 608 ROOSEVELT AVE | | | | ROME | NY | 13440 | 5321 |
| LYLE SPATZ & | MARILYN V SPATZ | TR SPATZ FAM TRUST | UA 01/18/00 | 8485 MARSALA WAY | BOYNTON BEACH | FL | 33472 | 8119 |
| LYLE T IBELING | 740 HERRON COURT | | | | WATERLOO | WI | 53594 | 1000 |
| LYLE T PRICE | 7740 LEWISTON ROAD | | | | BATAVIA | NY | 14020 | 9435 |
| LYLE V KISLER | ELIZABETH J KISLER | 1231 PARKVIEW CIR | | | GALESBURG | IL | 61401 | 1330 |
| LYLE VINCENT & | JULIE SUSSEX JT TEN | 11001 ROOSEVELT BLVD N | STE 1400 | | ST PETERSBURG | FL | 33716 | 2338 |
| LYLE W BARLYN | 2163 ORCHARD PARK DRIVE | | | | SCHENECTADY | NY | 12309 | |
| LYLE W BARLYN | CHARLES SCHWAB & CO INC CUST | 2163 ORCHARD PARK DRIVE | | | SCHENECTADY | NY | 12309 | |
| LYLE W BENNETT & | NANCY M BENNETT | JT TEN | 8249 CTY HWY 23 | | SIDNEY CENTER | NY | 13839 | |
| LYLE W CARLISLE | PO BOX 68 | | | | LYONS FALLS | NY | 13368 | 0068 |
| LYLE W DITMARS TTEE | PETER LAW FIRM PSP | DTD 12/08/56 | 233 PEARL ST | | COUNCIL BLFS | IA | 51503 | 0826 |
| LYLE W HIGHTREE | 1100 S W 98TH | | | | OKLAHOMA CITY | OK | 73139 | 2617 |
| LYLE W LARSON | BOX 352 | | | | ORFORDVILLE | WI | 53576 | 0352 |
| LYLE W SIMPSON | PO BOX 1070 | | | | FENTON | MI | 48430 | 5070 |
| LYLE WETCH | 17474 W. 67TH. PL. | | | | ARVADA | CO | 80007 | |
| LYLI FY SIAMI | CHARLES SCHWAB & CO INC CUST | 25 VIA JUBILAR | | | SAN CLEMENTE | CA | 92673 | |
| LYLIE G FRANCIS | CGM IRA ROLLOVER CUSTODIAN | 722 NORTH VOLUNTARIO ST | | | SANTA BARBARA | CA | 93103 | 2414 |
| LYMAN A RUST | 20 CANDLEWYCK DR | | | | HENDERSON | NV | 89052 | 6654 |
| LYMAN C DAUGHTREY JR & | CAROLYN S DAUGHTREY JT TEN | 532 WESTCHESTER DRIVE | | | GREENVILLE | NC | 27858 | 5623 |
| LYMAN D ANDERSON | 511 GORDON | | | | CONCORDIA | MO | 64020 | 9675 |
| LYMAN D ARNOT | 1180 GRANGER ROAD | | | | ORTONVILLE | MI | 48462 | 9298 |
| LYMAN E BEACH | 3635 TERRELL | | | | WATERFORD | MI | 48329 | 1138 |
| LYMAN E BUTLER | 7098 HIGHWAY 41A | | | | PLEASANT VIEW | TN | 37146 | 5100 |
| LYMAN E SMITH | 11535 PLAZA DR | APT 320W | | | CLIO | MI | 48420 | 2137 |
| LYMAN F THOMPSON JR | 5235 KINGS COMMON WAY | | | | CUMMING | GA | 30040 | 9679 |
| LYMAN H LUM | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 1710 24TH AVE | | SAN FRANCISCO | CA | 94122 | |
| LYMAN J DAVIS | 1140 CORA | | | | WYANDOTTE | MI | 48192 | 2806 |
| LYMAN J RICE JR | 2113 DUANE DR | | | | BEEBE | AR | 72012 | 3857 |
| LYMAN J RICE JR & | SHIRLEY P RICE JT TEN | 2113 DUANE DR | | | BEEBE | AR | 72012 | 3857 |
| LYMAN L MOULTON JR | 102 CLINTON ST | | | | PORTLAND | ME | 04103 | 3227 |
| LYMAN M PIERSON | PO BOX 199 | | | | EAST LEROY | MI | 49051 | 0199 |
| LYMAN P KETZLER | 5469 VINES RD | | | | HOWELL | MI | 48843 | 9659 |
| LYMAN S MATTEI | 2409 FAGOT AVE | | | | METAIRIE | LA | 70001 | 4208 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LYMAN W MICKLATCHER & | CHIQUITA MICKLATCHER & | KRAIG ALLEN MICKLATCHER | 403 PIONEER DR | | SMYRNA | TN | 37167 |
| LYMAN W STRICKLAND | 4622 DEVONSHIRE ROAD | | | | DUNWOODY | GA | 30338 5614 |
| LYMIRA SMITH | 6711 E 450 S | | | | RUSHVILLE | IN | 46173 7751 |
| LYN A SHEPPARD | CHARLES SCHWAB & CO INC CUST | 2401 EASTLAKE DRIVE | | | WEATHERFORD | TX | 76087 |
| LYN A WICKMAN GROVE | 3221 CANON ST | | | | SAN DIEGO | CA | 92106 2512 |
| LYN BERBERT | 162 FENDALE STREET | | | | FRANKLIN SQUARE | NY | 11010 4208 |
| LYN CLYDE GERONIMI & | HARRIETTE THELMA GERONIMI JT TEN | 4815 GLENHAVEN DR | | | EVERETT | WA | 98203 |
| LYN D SUTTON | 58279 CRAIN ST | | | | MARATHON | FL | 33050 5700 |
| LYN ELLEN MC FARLAND | 355 EAST NESHANNOCK | | | | N WILMINGTON | PA | 16142 1121 |
| LYN GARRETT | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 1265 SNOW ST | | MOUNTAIN VIEW | CA | 94041 |
| LYN JOHNSON | CUST ZOE COONEY UGMA MI | 300 VAN RD | | | HOLLY | MI | 48442 8716 |
| LYN L LOSS | 637 BRYSEN | | | | TOLEDO | OH | 43609 1313 |
| LYN L MCCARTY | 303 FOXFIELD COVE | | | | MARION | AR | 72364 |
| LYN L STAMLER | PO BOX 531472 | | | | HENDERSON | NV | 89053 1472 |
| LYN M COMER-JAWORSKI & | PATRICK JOHN COMER | 509 N ROSE AVE | | | PARK RIDGE | IL | 60068 |
| LYN M COODY | 7006 N W 45TH | | | | BETHANY | OK | 73008 2404 |
| LYN MEHRBACH | 20 HOGBACK ROAD | | | | PITTSTOWN | NJ | 08867 |
| LYN R EWING | 2201 FOXFIRE RD | | | | EDMOND | OK | 73003 6211 |
| LYN R MEYERS | 46 MAIN STREET | | | | DANBURY | CT | 06810 |
| LYN WOODS | 3726 LONGRIDGE | | | | SAN ANTONIO | TX | 78228 |
| LYNA L FERRARA | TR LYNA L FERRARA REV TRUST | UA 06/18/93 | 400 UTLEY RD | | ELMHURST | IL | 60126 3247 |
| LYNAIA F BERMANN | 30858 ELEVEN MILE ROAD | | | | FARMINGTON HILLS | MI | 48336 |
| LYNAL BLACKWELL | 5030 N DUCK LAKE RD | | | | HIGHLAND | MI | 48356 1522 |
| LYNARD C HINOJOSA TRUSTEE | HINOJOSA & WALLET CASH AND | 2215 COLBY AVE | | | LOS ANGELES | CA | 90064 1504 |
| LYNCOMIA P DAVIS | 814 BRANCH RD | | | | ALBANY | GA | 31705 5304 |
| LYND HICKS | CUST TIMOTHY L HICKS UGMA NY | 1836 N UNION ST | | | SPENCERPORT | NY | 14559 1146 |
| LYNDA A BANDUCCI | 9715 KING ROAD | | | | LOOMIS | CA | 95650 8013 |
| LYNDA A CARMICHAEL | 2560 BLACK PINE TRAIL | | | | TROY | MI | 48098 4102 |
| LYNDA A HARRIS | 6914 JAMESTOWN WAY DRIVE | | | | FLORISSANT | MO | 63033 |
| LYNDA A HOENER & | PATRICK E HOENER JT TEN | 2503 WICKFIELD | | | W BLOOMFIELD | MI | 48323 |
| LYNDA A MUSE | 4214 SUMMIT DRIVE | | | | LA MESA | CA | 91941 7841 |
| LYNDA A RENNICK | 127 RIBBLESDALE DRIVE | WHITBY ON  L1N 7K2 | CANADA | | | | |
| LYNDA A ROBERTS | 2471 HOWLAND WILSON RD | | | | WARREN | OH | 44484 4112 |
| LYNDA A WAGNER | 85 FIDDIS AVE | | | | PONTIAC | MI | 48342 2716 |
| LYNDA ADELL & | JOSEPHINE ADELL JT TEN | 9101 MOSSY ROCK CT | | | BRISTOW | VA | 20136 1739 |
| LYNDA B CLARK | 416 HARLOW DR | | | | FAYETTEVILLE | NC | 28314 2611 |
| LYNDA B GILMORE | 1117 NICHOL LN | | | | NASHVILLE | TN | 37205 4417 |
| LYNDA BENGTSSON | 822 JUNIPERO AVE | | | | LONG BEACH | CA | 90804 |
| LYNDA BERNELL MEEUWENBERG | 6660 WOLF LAKE RD | | | | JACKSON | MI | 49201 9297 |
| LYNDA BIRDSALL | 1317 CREST ST | | | | OCEANO | CA | 93445 9466 |
| LYNDA BRAGA IRA | FCC AS CUSTODIAN | 3945 ARROWWOOD COURT | | | PLEASANTON | CA | 94588 4836 |
| LYNDA BROWNE | 12210 APACHE TEARS CIRCLE | | | | LAUREL | MD | 20708 |
| LYNDA C CARTO & | GERALD L CARTO JT TEN | 9071 SEAVER CT | | | GRAND BLANC | MI | 48439 8098 |
| LYNDA C RUSSELL | 561 WARRICK RD | | | | CHESAPEAKE | VA | 23322 7232 |
| LYNDA CAPOZIELLO | 1195 NEW YORK AVE | | | | FRANKLIN SQUARE | NY | 11010 1220 |
| LYNDA CAPOZIELLO & | WILLIAM CAPOZIELLO JT TEN | 1195 NEW YORK AVE | | | FRANKLIN SQUARE | NY | 11010 1220 |
| LYNDA CARLSON | 634 RINGGOLD ST | | | | PEEKSKILL | NY | 10566 5504 |
| LYNDA CAROL O'NEIL | CHARLES SCHWAB & CO INC CUST | 22233 DRAW BRIDGE DR | | | LEESBURG | FL | 34748 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LYNDA CARROLLE WHITLOCK | 4 ALLYAN CT | | | | BLUFFTON | SC | 29910 | 6533 |
| LYNDA CBARBERO MC WILLIAMS | 3510 SADDLEBROOK PL | | | | DUBLIN | CA | 94568 | 8743 |
| LYNDA CINOTTI | 706 ALBERT E CLIFTON AVE | | | | PT PLEASANT | NJ | 08742 | 3738 |
| LYNDA D GLASS | 5939 MARION ST | R ROUTE #3 | DORCHESTER ON  N0L 1G6 | CANADA | | | |
| LYNDA D HEITHAUS AND | GREGORY J HEITHAUS JTWROS | 9300 BAREFOOT TR | | | CHESTERFIELD | VA | 23832 | 7587 |
| LYNDA D HERRING | 5405 ROXBURY RD | | | | INDIANAPOLIS | IN | 46226 | 1549 |
| LYNDA D MILLER | CUSTODIAN UNDER OH UTMA FOR | MICHAEL B FARAHAY | 4550 SETTLES RIDGE RD | | SUWANEE | GA | 30021 | |
| LYNDA DURHAM BUTLER | 50 BRONSON STREET | | | | BEREA | OH | 44017 | 2718 |
| LYNDA E CRANDALL | 1020 MARINE ST | | | | CLEARWATER | FL | 33755 | |
| LYNDA E CRANDALL & | GRACE A CRANDALL JT TEN | 1020 MARINE ST | | | CLEARWATER | FL | 33755 | |
| LYNDA E DANIELS | 21 MEDINAH DR | | | | READING | PA | 19607 | 3313 |
| LYNDA E GUEVREMONT & | WILLIAM R GUEVREMONT JR JT TEN | 18793 S GOLDEN HAWK TR | | | JUPITER | FL | 33458 | |
| LYNDA EDELMAN | TOD REGISTRATION | 29-50 137TH STREET | | | FLUSHING | NY | 11354 | 2057 |
| LYNDA F KANENBERG | 6 CENTERWOOD DR | | | | BURLINGTON | CT | 06013 | 1538 |
| LYNDA F KIDD | 5435 FOX RIDGE DR | | | | WEST BLOOMFIELD | MI | 48322 | 2013 |
| LYNDA G SAHLI | 241 MCKINLEY ROAD | | | | BEAVER FALLS | PA | 15010 | 1150 |
| LYNDA G VINSON TTEE | BARBARA M VINSON REVOC | TRUST U/A DTD 6/26/86 | 110 S LEVIS AVE | | TARPON SPRNGS | FL | 34689 | 4359 |
| LYNDA G VINSON TTEE | L EUGENE VINSON REV TRUST | U/A DTD 6/26/86 | 110 S LEVIS AVE | | TARPON SPNGS | FL | 34689 | 4359 |
| LYNDA GAIL PERKINS ACF | WILLY ALZUGARAY U/IL/UTMA | 3740 WOLLESEN LN | | | SPRINGFIELD | IL | 62707 | 4506 |
| LYNDA GODKIN | 11 DUNCASTER WOOD | | | | GRANBY | CT | 06035 | 1917 |
| LYNDA GROVES JEANES | BOX 176 | 1000 CHERRY GROVE ROAD | | | EARLEVILLE | MD | 21919 | 1011 |
| LYNDA H HENDRICKS | 78 SUNSET BLVD | | | | BEAUFORT | SC | 29907 | 1419 |
| LYNDA H RABB & | CATHRYN O MORELL JT TEN | 1914 ADELAIDA RD | | | PASO ROBLES | CA | 93446 | 9776 |
| LYNDA H WILKERSON | 5405 ROXBURY RD | | | | INDIANAPOLIS | IN | 46226 | 1549 |
| LYNDA H WILKERSON & | NORRIS C WILKERSON JT TEN | 5405 ROXBURY RD | | | INDIANAPOLIS | IN | 46226 | 1549 |
| LYNDA J BEACH | 2706 BARCELONA | | | | PISMO BEACH | CA | 93449 | |
| LYNDA J BENNETT | 310 STONY POINT RD | | | | ROCHESTER | NY | 14624 | 1949 |
| LYNDA J BROWN IRA | FCC AS CUSTODIAN | 4687 STEFFENS RD | | | ARCADIA | MI | 49613 | 9718 |
| LYNDA J FITZGIBBON & | JEFFREY M FITZGIBBON JT TEN | 665 BARTLETT | | | HARBOR BEACH | MI | 48441 | 1343 |
| LYNDA J GALLOWAY | 126 LONNIE MALONE RD | | | | DOWNSVILLE | LA | 71234 | 3408 |
| LYNDA J GERHARDT | 20278 HUNTINGTON | | | | HARPER WOODS | MI | 48225 | 1859 |
| LYNDA J GUSTKE | 137 CANFIELD | | | | MT CLEMENS | MI | 48043 | 1703 |
| LYNDA J HARRISON | 8909 GLENBROOK RD | | | | FAIRFAX | VA | 22031 | 2727 |
| LYNDA J MCLEOD | DESIGNATED BENE PLAN/TOD | PO BOX 105 | | | ALIEF | TX | 77411 | |
| LYNDA J SMITH | 2315 CHEYENE RD | | | | SMYRNA | SC | 29743 | 9786 |
| LYNDA J ZITKA | 816 BREEZEWAY DR | | | | KNOXVILLE | TN | 37934 | 4777 |
| LYNDA JAYE RALEIGH | 10514 ELGIN | | | | HUNTINGTONWDS | MI | 48070 | 1535 |
| LYNDA K BISSET | 1730 NE 56TH ST | | | | FT LAUDERDALE | FL | 33334 | 5851 |
| LYNDA K KENNEDY | 2122 OAKLAWN AVE | | | | ROCKFORD | IL | 61107 | 3236 |
| LYNDA K TICE | 12701 N PENN #43 | | | | OKLAHOMA CTY | OK | 73120 | 9414 |
| LYNDA KELLER | 3505 PLANTATION ST | | | | PAULINA | LA | 70763 | |
| LYNDA L GRIMES | 3559 US 36 EAST | | | | MARKLEVILLE | IN | 46056 | 9751 |
| LYNDA L HARING | 2215 L ST | | | | SACRAMENTO | CA | 95816 | 4926 |
| LYNDA L HARTLEY | CUST WAYNE PIERCE UTMA NH | 929 PARKER MOUNTAIN RD | | | STRAFFORD | NH | 03884 | 6322 |
| LYNDA L MARTIN | 260 E CUNNINGHAM ST | | | | MARTINSVILLE | IN | 46151 | 1107 |
| LYNDA L PALMER | 177 SUNBROOK LANE | | | | HAGERSTOWN | MD | 21742 | 4197 |
| LYNDA L RAMPE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1627 MORRISON BLVD | | CANTON | MI | 48187 | |
| LYNDA L RUSHING TOD | PAUL LASPADA | SUBJECT TO STA TOD RULES | 687 MOONDALE DR | | EL PASO | TX | 79912 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LYNDA L SMALLWOOD | CGM IRA CUSTODIAN | HPM | 980 S AMBRIDGE ST | | ANAHEIM | CA | 92806 | 4926 |
| LYNDA L SMALLWOOD TTEE | FBO BOGARDUS FAMILY TRUST | U/A/D 02/26/87 | 980 S AMBRIDGE ST | | ANAHEIM | CA | 92806 | 4926 |
| LYNDA L SMALLWOOD TTEE | FBO BOGARDUS FAMILY TRUST B | U/A/D 02/26/87 | 980 S AMBRIDGE ST | | ANAHEIM | CA | 92806 | 4926 |
| LYNDA L STEVENS | 3220 HOLLY AVE | | | | FLINT | MI | 48506 | 3057 |
| LYNDA L STOKOE | 100 GOOGIN STREET | | | | LEWISTON | ME | 04240 | 5314 |
| LYNDA L TRESSLAR | 1142 BLUE BIRD DR | | | | ROCHESTER HILLS | MI | 48307 | |
| LYNDA L WARD | 1023 BONNIE DOONE TER | | | | CORONA DL MAR | CA | 92625 | 1713 |
| LYNDA L WEBSTER-GOMBEYSKI | PO BOX 1110 | | | | CHARLESTOWN | RI | 02813 | 0902 |
| LYNDA LARGE | 4585 CHRISTIAN DRIVE | | | | CLARENCE | NY | 14031 | 1801 |
| LYNDA LEE HALL | P.O. BOX 880 | | | | KETTLE FALLS | WA | 99141 | |
| LYNDA LOU RIGGLE & | RALPH D RIGGLE JT TEN | 29 OLEAN TRAIL | | | NEW BETHLEHEM | PA | 16242 | |
| LYNDA M CHELINI | 1972 CELESTE LN | | | | FULLERTON | CA | 92833 | |
| LYNDA M COWAN | 144 BUSBIN LANE | | | | COLBERT | GA | 30628 | 1510 |
| LYNDA M FRANK & | JOSEPH E FRANK JT TEN | 3035 WEXFORD ROAD | | | WEXFORD | PA | 15090 | 8820 |
| LYNDA M HUKKALA | 2907 CHECKERS COURT | SPRINGHILL | | | SPRING HILL | TN | 37174 | |
| LYNDA M KRASSOW | ATTN LYNDA O'HARA | D-411 | 13255 SW 7 CT | | PEMBROKE PINES | FL | 33027 | 1884 |
| LYNDA M LAWRENCE | 26783 COUNTY ROAD 354 | | | | LAWTON | MI | 49065 | 9802 |
| LYNDA M NAGY | 2142 ASHTON CIRCLE CT | | | | ST LOUIS | MO | 63129 | |
| LYNDA M PARKER | 100 KINGSBURY | | | | LAPORTE | IN | 46350 | 5200 |
| LYNDA M PONTECORVO TOD T H VENZA | J R VENZA, L E VENZA | SUBJECT TO STA RULES | 5827 CHEENA | | HOUSTON | TX | 77096 | 5901 |
| LYNDA M RICCARDI | 36 WOODVIEW DRIVE | | | | HOWELL | NJ | 07731 | 3825 |
| LYNDA M TEFFT - ROTH IRA | 4318 TAFT AVE. | | | | ST. LOUIS | MO | 63116 | |
| LYNDA M WALLIN RADZAK | STEVEN M RADZAK JT TEN | 1736 E CNTY RD C | | | SUPERIOR | WI | 54880 | 8221 |
| LYNDA M WIKNER | 11 CURREN ST | | | | CLAYTON | NM | 88415 | 2801 |
| LYNDA M WOMACK | 7810 DONINGTON PARK DRIVE | | | | CUMMINGS | GA | 30040 | 6055 |
| LYNDA M YAMEBUBPHA | ATTN LYNDA BOISSELLE | 2016 PELHAM AVE | | | WEST LOS ANGELES | CA | 90025 | 6320 |
| LYNDA MAE ROCHELEAU & | CHARLES BOYD ROCHELEAU | 5893 INDEPENDENCE LANE | | | WEST BLOOMFIELD | MI | 48322 | |
| LYNDA MARIE MOSS | 123 VINTAGE AVE | | | | WINSTON SALEM | NC | 27127 | 2053 |
| LYNDA MARIE TODD | 1193 ELDORADO AVENUE | OSHAWA ON  L1K 1E9 | CANADA | | | | | |
| LYNDA MOLINA | 78 CAMPTON PL | | | | LAGUNA NIGEL | CA | 92677 | 4734 |
| LYNDA NELL BACKMAN HELM | 3542 CAMINO CIELO | | | | LINCOLN | CA | 95648 | |
| LYNDA NELSON | 7001 W GRANGE AVE | | | | GREENDALE | WI | 53129 | 1105 |
| LYNDA NEW LON YAFAI | CUST ACACIA CHANEL NEW LON YAFAI | UTMA CA | AGE 18 | 270 MAIN STREET | LOS ALTOS | CA | 94022 | 2908 |
| LYNDA P RAMSEY TTEE | LYNDA PAULL RAMSEY REV | LIV TR DTD 3/6/97 | 29 DARTFORD | | SAINT LOUIS | MO | 63105 | 3046 |
| LYNDA P WILLIAMS | 2619 HAIGLER BAUCOM RD | | | | MONROE | NC | 28110 | 1405 |
| LYNDA PAPA | 8528 NW 20 COURT | | | | CORAL SPRINGS | FL | 33071 | |
| LYNDA R ALBERT | 2041 FAUNCE STREET | | | | PHILADELPHIA | PA | 19152 | 4009 |
| LYNDA RAY | 1211 ARELLA BLVD. | | | | ANN ARBOR | MI | 48103 | |
| LYNDA S CANAVAN | 9075 SOMERSET RD | | | | THORNVILLE | OH | 43076 | 9389 |
| LYNDA S FREAR | 4070 EAST LAKE RD | | | | LIVONIA | NY | 14487 | 9650 |
| LYNDA S KANKIEWICZ | 18 BAYBERRY CIRCLE | | | | CAROLINA SHORES | NC | 28467 | 2524 |
| LYNDA S KENDELL | 11877 COBBLEBROOK | | | | RNCHO CORDOVA | CA | 95742 | |
| LYNDA S KENNEDY | 1109 HIGH ST | | | | LOGANSPORT | IN | 46947 | 2853 |
| LYNDA S KERSEY | 1066 PINEHURST DR | | | | PEACHTREE CTY | GA | 30269 | |
| LYNDA S MORRISON | 3127 TRAPPERS COVE #1A | | | | LANSING | MI | 48910 | 8279 |
| LYNDA S NELSON | 7001 W GRANGE AVENUE | | | | GREENDALE | WI | 53129 | 1105 |
| LYNDA S POINTER | 3530 SUMMER WOODS LANE | | | | OLIVE BRANCH | MS | 38654 | 7924 |
| LYNDA S POSTON | 1608 QUAIL LAKE DRIVE | | | | WEST COLUMBIA | SC | 29169 | 3744 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LYNDA S POSTON & | RONALD M POSTON JT TEN | 1608 QUAIL LAKE DRIVE | | | WEST COLUMBIA | SC | 29169 3744 |
| LYNDA S QUICKEL | 1065 PURITAN RD | | | | PORTAGE | PA | 15946 8402 |
| LYNDA S VERITY | 27 ALPINE ST #12 | | | | MALDEN | MA | 02148 3652 |
| LYNDA SAINT VAL | 8873 193RD ST | APT 4B | | | HOLLIS | NY | 11423 2044 |
| LYNDA SCHMIDT DOUGLAS | CHARLES SCHWAB & CO INC CUST | 206 DEL NORTE | | | ALPINE | TX | 79830 |
| LYNDA SHAW | 5478 COUNTRY ROSE CIR | | | | GRAND BLANC | MI | 48439 9182 |
| LYNDA SHAW | CUST KYLE A FREDERICK | UGMA MI | 5478 COUNTRY ROSE CIR | | GRAND BLANC | MI | 48439 9182 |
| LYNDA SHAW | CUST SHANNON A FREDERICK | UGMA MI | 5478 COUNTRY ROSE CIR | | GRAND BLANC | MI | 48439 9182 |
| LYNDA SHAW STOREK & | GLENN A STOREK | 10 MAOLI DRIVE | | | SAN RAFAEL | CA | 94903 |
| LYNDA STRUSINER | 1424 WAVERLY RD | | | | HIGHLAND PARK | IL | 60035 |
| LYNDA W RAILEY | 1678 BEAVER DAM CHAPEL RD | | | | SMITHS GROVE | KY | 42171 8823 |
| LYNDA WEBER | 25415 W. NORTH AVE. | | | | ANTIOCH | IL | 60002 2918 |
| LYNDA WISE | 315 BONNER ST | | | | MONTICELLO | GA | 31064 6505 |
| LYNDALL BLAKE EX | EST SANDRA KAY BLAKE | 630 MINNESOTA SUITE 130 | | | KANSAS CITY | KS | 66101 |
| LYNDALL E OTT & | STEPHEN C COLLINS & | REBECCA A COLLINS JT TEN | 469 STEWART RD | | THOMASVILLE | GA | 31792 0542 |
| LYNDALL M RANDOLPH | 3217 N 300 E | | | | KOKOMO | IN | 46901 8355 |
| LYNDALL S SHEPHERD | 4583 STAR RD | | | | GREENWICH | OH | 44837 9499 |
| LYNDEE ESTES DAFFIN | 1636 FOREST AVENUE | | | | COLUMBUS | GA | 31906 1918 |
| LYNDEL L HAWKINS & | CARRIE L HAWKINS JTTEN | 201 CLIFF DRIVE | | | GRAHAM | TX | 76450 2939 |
| LYNDELL C STAHN | BOX 653 | | | | ENNIS | MT | 59729 0653 |
| LYNDELL MCKINNEY ROTH IRA | FCC AS CUSTODIAN | R.R.3 BOX 79 | | | MCLEANSBORO | IL | 62859 9524 |
| LYNDELL PAXSON POE | 7304 WALNUT ST | | | | KANSAS CITY | MO | 64114 1445 |
| LYNDELL WHITE & | CHERYL L HEDGPATH JT WROS | 1828 SURREY DR | | | PRYOR | OK | 74361 8429 |
| LYNDELLE H MILLS & | STEVEN F MILLS JT TEN | 1036 WESTBROOKE LANE | | | EASLEY | SC | 29642 9399 |
| LYNDER MCWILLIAMS | PO BOX 150048 | | | | ARLINGTON | TX | 76015 6048 |
| LYNDI J TROST | CUST CONNOR D CHEEK | UTMA AK | 850 SMITH RD | | PALMER | AK | 99645 7505 |
| LYNDI J TROST | CUST JESSE L BLYTHE | UTMA AK | 850 N SMITH RD | | PALMER | AK | 99645 7505 |
| LYNDI J TROST | CUST LAWRENCE W BLYTHE III | UTMA AK | 850 N SMITH RD | | PALMER | AK | 99645 7505 |
| LYNDIA MATTHEWS | 3341 LAGO DE TALAVERA | | | | LAKE WORTH | FL | 33457 |
| LYNDIA MCLAMB CHANDLER | C/O DAVID E CHANDLER | 6805 HARDSCRABBLE CT | | | WILMINGTON | NC | 28409 2698 |
| LYNDIA POE | 9927 ELK LAKE TRAIL | | | | WILLIAMSBURG | MI | 49690 |
| LYNDILL O WOODWARD | WBNA CUSTODIAN TRAD IRA | 295 JAPONICA DR | | | MIDWAY | GA | 31320 6701 |
| LYNDLE M WRIGHT | PO BOX 732 | | | | SLOCOMB | AL | 36375 0732 |
| LYNDOL J ROGERS & | JUDY L ROGER JT TEN | 720 SECRETARIAT DRIVE | | | BOILING SPGS | SC | 29316 |
| LYNDON A STEWART | 135 WOODHILL ST | | | | MESQUITE | TX | 75181 |
| LYNDON BROWN | 3 OAKWOOD DR. APT 33 | | | | PEEKSKILL | NY | 10566 |
| LYNDON D HARTLE & | LAURA D HARTLE JT TEN | 411 GATEWAY | | | WATERFORD | MI | 48328 3422 |
| LYNDON F DYER | 4181 MUSSER RD | | | | MANCELONA | MI | 49659 8632 |
| LYNDON J O'CONNOR | CGM ROTH IRA CUSTODIAN | 26025 CANBY AVE | | | FARIBAULT | MN | 55021 8421 |
| LYNDON RIDGEWOOD MACDONALD & | JILL N MACDONALD JT TEN | 9 WESTERN AVENUE | | | RENSSELAER | NY | 12144 3624 |
| LYNDSAY TETLOW TOD | LORN JARDNES KAPLAN | SUBJECT TO STA RULES | 40 RIVER ROAD | | SOUTH HADLEY | MA | 01075 1720 |
| LYNDSEY BAUER | 2900 AUSTIN ROAD | | | | CLINTON | NY | 13323 4502 |
| LYNDSEY BAUER | 2900 AUSTIN ROAD | | | | CLINTON | NY | 13323 4502 |
| LYNDSEY MARIE JOHNSON | 5150 OAK GROVE CIR | | | | CUMMING | GA | 30040 1804 |
| LYNDSEY NICOLE BOWLUS | 1013 LAPARC LN | | | | INDIAN TRAIL | NC | 28079 3109 |
| LYNDSEY RAE BISHOP & | DONALD O BISHOP JT TEN | 68 GLENVIEW ST | | | UPTON | MA | 01568 1318 |
| LYNDSEY RESNICK | 7257 WELBECK DR | | | | MAINEVILLE | OH | 45039 |
| LYNDSEY S STRACHAN | 3930 PORT SIMBOR AVE. | | | | ORLANDO | FL | 32817 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LYNE S S HOFFMAN & | MRS GLADYS C HOFFMAN TEN ENT | PO BOX 482 | | BELLEFONTE | PA | 16823 | 0482 |
| LYNEE K PORTER | 7111 RIVERWOOD ST | | | GERMANTOWN | TN | 38138 | 1925 |
| LYNEL G PALERMO | 3909 METAIRIE HEIGHTS | | | METAIRIE | LA | 70002 | 1828 |
| LYNELE P MCGILL | CHARLES SCHWAB & CO INC CUST | 3561 LAKE PARK DR | | SANTA ROSA | CA | 95403 | |
| LYNELLE LOEB-SOLOMON | 3209 WYCLIFFE DR. | | | MODESTO | CA | 95355 | 4737 |
| LYNELLE TARCA | CUST MATTHEW J TARCA | UGMA CT | 175 MONROE ST | NEW BRITIAN | CT | 06052 | 1737 |
| LYNELLE VANDERJAGT | 1208 BOX ELDER CREEK ROAD | | | BILLINGS | MT | 59101 | 6591 |
| LYNETT A CARR | 413 E 147 | | | CLEVELAND | OH | 44110 | 1811 |
| LYNETTA EGGLESTON | 10133 GOLFSIDE DRIVE | | | GRAND BLANC | MI | 48439 | 9417 |
| LYNETTA KAAKE | 15265 CHARBONO ST | | | FISHERS | IN | 46037 | 7331 |
| LYNETTE A EADY | 727 BELL RD | APT 705 | | ANTIOCH | TN | 37013 | 8015 |
| LYNETTE A PIERSON | CHARLES SCHWAB & CO INC CUST | 1825 SW CARRIAGE WAY | | WEST LINN | OR | 97068 | |
| LYNETTE A WELFORD | 113 E ROUSE | | | LANSING | MI | 48910 | 4003 |
| LYNETTE A YOUNG | 3795 WENTWORTH | | | WYOMING | MI | 49509 | 3142 |
| LYNETTE ANN TWITCHELL | CHARLES SCHWAB & CO INC CUST | 23605 VIA RANA | | VALENCIA | CA | 91355 | |
| LYNETTE BAKER | 82 GARY LANE | | | CHEEKTOWAGA | NY | 14227 | |
| LYNETTE BELFORTI | 8732 SW 10 RD | | | GAINESVILLE | FL | 32607 | |
| LYNETTE BONNANI | 421 CRESSON AVENUE | | | ABSECON | NJ | 08201 | 9723 |
| LYNETTE BROWN | 613 GRACE STREET | | | FLINT | MI | 48503 | 5156 |
| LYNETTE C MCCOY | 1002 COUNTY RD 195 | | | BLUE SPRINGS | MS | 38828 | 9121 |
| LYNETTE C WILLIS | 565 JOHN | | | CARLISLE | OH | 45005 | 3308 |
| LYNETTE CARLSON SCHAFFER | 2110 SPRUCEWAY LN | | | ANN ARBOR | MI | 48103 | 2341 |
| LYNETTE DIOGUARDO | 319 WHISPER RIDGE LOOP | | | DAVENPORT | FL | 33897 | |
| LYNETTE E BAUER | 5500 HOUSTON ROAD | | | HOUSTON | OH | 45333 | 9639 |
| LYNETTE E FAGNAN | 12908 BUFFALO RD | | | SPRINGVILLE | NY | 14141 | |
| LYNETTE ESMACHER | 19430 LEXINGTON | | | REDFORD | MI | 48240 | |
| LYNETTE G GROVES | 10041 DANBURY DR | | | FRISCO | TX | 75035 | 7183 |
| LYNETTE GAIL WILSON | 19944 STANSBURY | | | DETROIT | MI | 48235 | 1563 |
| LYNETTE GREEN & | EVANS GREEN | 114 N EVARTS AVE | | ELMSFORD | NY | 10523 | |
| LYNETTE HAACK | 7500 KIRBY DRIVE APT 1410 | | | HOUSTON | TX | 77030 | |
| LYNETTE HALL | 813 E PIERSON RD | | | FLINT | MI | 48505 | 3558 |
| LYNETTE HEGEMAN | 20370 BROOKMONT | | | MORRISON | CO | 80465 | |
| LYNETTE HELLER GDN | JONATHAN HELLER | 17 BURROUGHS RD | | LEXINGTON | MA | 02420 | 1907 |
| LYNETTE J KIRK | 20920 SW WINEMA DR | | | TUALATIN | OR | 97062 | 9551 |
| LYNETTE J MAY | 6280 ATTICA RD | | | IMLAY CITY | MI | 48444 | 9638 |
| LYNETTE J MESSER | 3525 E TUPPER LAKE | | | LAKE ODESSA | MI | 48849 | 9530 |
| LYNETTE J WEGNER & | ALLEN W WEGNER JT TEN | 1211 PRINCETON AVE | | BILLINGS | MT | 59102 | 1716 |
| LYNETTE K BRESSON | 24 WASHINGTON | | | GALESBURG | MI | 49053 | 9601 |
| LYNETTE K HOFFMAN | 110 BOTERO DRIVE | | | DOWNINGTOWN | PA | 19335 | |
| LYNETTE KERMANINEJAD | 692 BERKSHIRE PLACE | | | MILPITAS | CA | 95035 | |
| LYNETTE L LOCKARD | 601 BLUEBELL DR | | | LANSING | MI | 48911 | 3730 |
| LYNETTE LEWIS | 11225 LAKEVIEW DR. | | | KANSAS CITY | KS | 66109 | |
| LYNETTE M BACHAND | 3568 SOUTH 14TH STREET | | | MILWAUKEE | WI | 53221 | 1640 |
| LYNETTE M CHURCHILL | 4193 STONEROOT DRIVE | | | HILLARD | OH | 43026 | 3023 |
| LYNETTE M LOZON | 3027 COOLIDGE | | | CONKLIN | MI | 49403 | 9510 |
| LYNETTE M PERKINS | PO BOX 301434 | | | AUSTIN | TX | 78703 | |
| LYNETTE M ROGERS | 4193 STONEROOT DRIVE | | | HILLIARD | OH | 43026 | 3023 |
| LYNETTE M STRAUSS AND | THOMAS L STRAUSS JTWROS | 10707 HANSEN AVE | | OMAHA | NE | 68124 | 3637 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LYNETTE MARIE DURHAM | 5625 COOLEY LAKE RD | | | | WATERFORD | MI | 48327 | 3016 |
| LYNETTE P MULLER | 43595 BLACKSMITH SQ | | | | ASHBURN | VA | 20147 | 4609 |
| LYNETTE S JONES | 6384 DAIRY DR | | | | MECHANISVILLE | VA | 23111 | 5323 |
| LYNETTE S OWENS | 1847 SPRUCE KNOB DR | | | | KINGWOOD | TX | 77339 | 2359 |
| LYNETTE SMITH-CLAY | 12823 WINDYEDGE RD | | | | HUNTERSVILLE | NC | 28078 | |
| LYNETTE Z MORELAN | 2504 REDWAY RD | | | | BOISE | ID | 83704 | |
| LYNLEY P WHELAN | BOX 1562 | | | | SAG HARBOR | NY | 11963 | 0058 |
| LYNMARIE RAE STOREY | 140 RIVERBEND DR | | | | MACON | GA | 31211 | 6512 |
| LYNN A ACKER | 16681 TRUWOOD | | | | WOODHAVEN | MI | 48183 | 1670 |
| LYNN A ADAMS | 1317 WESTPORT DR | LANSING | | | YPSILANTI | MI | 48197 | |
| LYNN A BATES | 11300 CINNAMON TEAL DR | | | | SPOTSYLVIA | VA | 22553 | |
| LYNN A BEEBE | 4105 PERROWVILLE ROAD | | | | FOREST | VA | 24551 | 3317 |
| LYNN A BELFORD | 4676 KEDRON RD | | | | SPRING HILL | TN | 37174 | 2252 |
| LYNN A BERENT & | DOUGLAS A BERENT JT TEN | 2501 NE 3RD AVE | | | POMPANO BEACH | FL | 33064 | 3844 |
| LYNN A BICKEL | 6754 ERRICK RD | | | | N TONAWANDA | NY | 14120 | 1106 |
| LYNN A BOCCIO CUST FBO | BRITTANY ANN BOCCIO UNDER | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 8 SOUNDCREST LN | LLOYD NECK | NY | 11743 | 1304 |
| LYNN A BOCCIO CUST FBO | COURTNEY P BOCCIO UNDER | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 8 SOUNDCREST LN | LLOYD NECK | NY | 11743 | 1304 |
| LYNN A CARTER | 3715 HAINES RD | | | | ATTICA | MI | 48412 | 9306 |
| LYNN A CASH | MAX CLEMENT WOLFRAM | UNTIL AGE 21 | 13324 242ND AVE NE | | WOODINVILLE | WA | 98077 | |
| LYNN A DE ANDA | 10003 GILLETTE | | | | LENEXA | KS | 66215 | 1736 |
| LYNN A DIEVENDORF & | MRS SALLIE D DIEVENDORF JT TEN | 2709 WINGFIELD CLOSE | | | WILLIAMSBURG | VA | 23185 | 7518 |
| LYNN A DORTCH | 11235 E COLDWATER RD | | | | DAVISON | MI | 48423 | 8509 |
| LYNN A ELLIOTT | 3542 CUMMINGS COVE PKWY | | | | HENDERSONVLLE | NC | 28739 | 5829 |
| LYNN A FARMER | 5037 W ST RD 38 | | | | NEW CASTLE | IN | 47362 | 8924 |
| LYNN A FIGORE | 30414 HICKORY DRIVE | | | | FLAT ROCK | MI | 48134 | 1680 |
| LYNN A FREEMAN TTEE FBO | FREEMAN FAM TR 2-10-93 | 5363 CRYSTYL RANCH DRIVE | | | CONCORD | CA | 94521 | 5412 |
| LYNN A FULLER | 272 N MAIN ST | | | | CARSONVILLE | MI | 48419 | 9480 |
| LYNN A GARGILL | 324 HEMLOCK CIRCLE | | | | LINCOLN | MA | 01773 | |
| LYNN A GEORGE | 3232 COLUMBIA RD | | | | MEDINA | OH | 44256 | 9410 |
| LYNN A HARDCASTLE | 801 EMERSON ST | FLAT #2 | | | DENVER | CO | 80218 | 3220 |
| LYNN A HAWORTH | 7025 KINSEY RD | | | | ENGLEWOOD | OH | 45322 | 2626 |
| LYNN A HENSEL | 25 BERRYWOOD DR | | | | BELLEVILLE | IL | 62226 | 4803 |
| LYNN A HUGHES | 2267 WILLONA DR | | | | EUGENE | OR | 97408 | 4774 |
| LYNN A HULBER | 5295 E ATHERTON ROAD | | | | BURTON | MI | 48519 | 1529 |
| LYNN A HUPP | 12422 BROOKS CROSSING | | | | FISHERS | IN | 46038 | 9546 |
| LYNN A KELLEY | 2821 N ROLLING HILLS DRIVE | | | | YORKTOWN | IN | 47396 | 9272 |
| LYNN A KERNAG | 13 WEST FRANKLIN STREET | | | | SHAVERTOWN | PA | 18708 | 1120 |
| LYNN A KRAMER | 201 BEACH DR | APT 3 | | | CAPE MAY | NJ | 08204 | 5338 |
| LYNN A KRAPEK | 2532 N PALO SANTO DRIVE | | | | TUCSON | AZ | 85745 | 1089 |
| LYNN A KUEPPERS & | MRS BETTY KUEPPERS JT TEN | 45810 DUTTON DR | | | MACOMB | MI | 48044 | 4089 |
| LYNN A LICHT | 14715 ROSE CT | | | | WARREN | MI | 48093 | 3321 |
| LYNN A LUZADDR | 629 LAKEVIEW ST | | | | ORLANDO | FL | 32804 | 6854 |
| LYNN A MELOCHE | 7815 134TH ST W | | | | SAINT PAUL | MN | 55124 | 7363 |
| LYNN A MENDOZA | 852 PECONIC ST | | | | RONKONKOMA | NY | 11779 | 6640 |
| LYNN A MILLER | 37678 LARAMIE | | | | WESTLAND | MI | 48185 | 5653 |
| LYNN A MOLENKAMP | 1777 GENTIAN | | | | KENTWOOD | MI | 49508 | 6405 |
| LYNN A OBELCZ | ATTN LYNN A ASPEGREN | 555 RAMBLETON DR | | | VACAVILLE | CA | 95688 | 9225 |
| LYNN A PETERSON | 6205 WESTOVER DRIVE | | | | MECHANICSBURG | PA | 17055 | 2341 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LYNN A PIERRE | 135 HOYT ST | | | | LAKEWOOD | CO | 80226 | 1072 |
| LYNN A PURCELL | 3502 GREENWOOD LANE | | | | ST CHARLES | IL | 60175 | 5659 |
| LYNN A REID | SOUTHWEST SECURITIES INC | 288 PILGRIM CHURCH RD | | | WILKESBORO | NC | 28697 | |
| LYNN A ROHRKEMPER | 13550 TERRA SANTA DR | | | | STERLING HEIGHTS | MI | 48312 | 4167 |
| LYNN A ROLLERSON | 110 AVONDALE AVE | | | | JACKSON | MI | 49203 | |
| LYNN A RUDD | 1612 HARTSVILLE PIKE | | | | GALLATIN | TN | 37066 | |
| LYNN A SAMSEL & | JASON M SAMSEL JT TEN | 3421 GREGORY ST | | | LINCOLN | NE | 68521 | 2796 |
| LYNN A SCHEIB | 9928 MAGIC DUNES AVE | | | | LAS VEGAS | NV | 89149 | 1948 |
| LYNN A SHANER | 26235 WOODED HOLLOW LANE | | | | KATY | TX | 77494 | 5012 |
| LYNN A SHANER | 26235 WOODED HOLLOW LN | | | | KATY | TX | 77494 | 5012 |
| LYNN A SHARKEY | 3 JARRELL FARMS DR | | | | NEWARK | DE | 19711 | 3060 |
| LYNN A SOBEL | 4001 GREEN POINT | | | | WACO | TX | 76710 | |
| LYNN A SPALLA | TR UA 10/26/93 THE LYNN A | SPALLA TRUST | 14893 RIVERSIDE DRIVE | | LIVONIA | MI | 48154 | 5185 |
| LYNN A STARK TTEE | JAMES A STARK AND LYNN A STARK JT T | U/A DTD JULY 13 2000 | A-4190 BEELINE ROAD | | HOLLAND | MI | 49423 | 9712 |
| LYNN A STRONG | 957 FAIRWAY TRAILS | | | | BRIGHTON | MI | 48116 | |
| LYNN A SUMERIX | 11144 E COLUMBIA RD | | | | EATON RAPIDS | MI | 48827 | 9214 |
| LYNN A SWIDER | 67008 JOELLA DR | | | | ST CLAIRSVLE | OH | 43950 | 8400 |
| LYNN A TOLER | DESIGNATED BENE PLAN/TOD | 10020 MONTGOMERY AVE | | | NORTH HILLS | CA | 91343 | |
| LYNN A TREACY | 2621 LONGFELLOW DR | | | | WILMINGTON | DE | 19808 | 3733 |
| LYNN A TURNER | 2257 MIDVALE DRIVE | | | | KETTERING | OH | 45420 | 3525 |
| LYNN A WEEKS | 2451 REGENCY LAKES COURT | | | | WICHITA | KS | 67226 | 4509 |
| **LYNN A WENTWORTH** | **9660 FRENCHTOWN ROAD** | | | | GUYS MILLS | PA | 16327 | 4114 |
| LYNN A YOTHERS | 6008 OXPEN CT | APT 202 | | | ALEXANDRIA | VA | 22315 | 4771 |
| LYNN A. SCHOLLINS | 102 INVERNESS DR | | | | BLUE BELL | PA | 19422 | 3202 |
| LYNN ADLER | 36 HARRIS STREET | | | | AMHERST | MA | 01002 | 1319 |
| LYNN ADLER ROTH IRA | FCC AS CUSTODIAN | 36 HARRIS STREET | | | AMHERST | MA | 01002 | 1319 |
| LYNN ALICE FULTON | 57 BAY ST | | | | HULL | MA | 02045 | 2839 |
| LYNN ALMA DEROSA | 13724 LANIER CT | | | | HUDSON | FL | 34667 | |
| LYNN AMASON & | JOYCE J AMASON | 475 REGO COMMON | | | FREMONT | CA | 94536 | |
| LYNN ANDERSON | 170 S LAKE TER | | | | ROSSVILLE | GA | 30741 | 3058 |
| LYNN ANFINSON | CGM IRA CUSTODIAN | 61 BUTTERFIELD ROAD | | | SAN ANSELMO | CA | 94960 | 1548 |
| LYNN ANGELL QUEEN | P O BOX 805 | | | | GALLIPOLIS | OH | 45631 | |
| LYNN ANN DIFOLCO | CHARLES SCHWAB & CO INC CUST | 6 4TH AVE | | | RIO GRANDE | NJ | 08242 | |
| LYNN ANN DIMOND | PATRICK ROBERT DIMOND | 6346 MACATUCK DR | | | INDIANAPOLIS | IN | 46220 | |
| LYNN ANN DIMOND | WILLIAM G DIMOND | 6346 MACATUCK DR | | | INDIANAPOLIS | IN | 46220 | |
| LYNN ANN HARNEDY | WBNA CUSTODIAN TRAD IRA | 215 WOODHAMPTON DRIVE | | | WHITE PLAINS | NY | 10603 | |
| LYNN ANN JUBELT | 8847 PUTTYGUT RD | | | | CASCO | MI | 48064 | 1916 |
| LYNN ANN LINENBERGER | 1215 IOLA RD | | | | OCEAN SPRINGS | MS | 39564 | 2818 |
| LYNN ANN SAPP | 10531 GOLF ROAD | | | | ORLAND PARK | IL | 60462 | 7422 |
| LYNN ANN SCHULTZ | 16 APPLETREE COURT | #5 | | | CHEEKTOWAGA | NY | 14227 | 1458 |
| LYNN ANN SHANNON-HUTCHINS | CUST MATTHEW SHANNON | HUTCHINS UGMA MA | 1507 DUBLIN DRIVE | | SILVER SPRING | MD | 20902 | |
| LYNN ANN SHARKEY | CUST ROBERT J SHARKEY JR UNDER DE | U-T-M-A | 3 JARRELL FARMS DR | | NEWARK | DE | 19711 | 3060 |
| LYNN ANN STEPANIAK | 9382 SUNSET LAKE DR | | | | SALINE | MI | 48176 | 9460 |
| LYNN ANN UBBEN TR | UA 11/12/2007 | LYNN ANN UBBEN REV TRUST | 2621 SOUTH 63RD ST | | KANSAS CITY | KS | 66106 | |
| LYNN ANNE KEITH | 1015 OAK ST | UNIT 26 | | | SILVERTON | OR | 97381 | 1764 |
| LYNN ANNE MESSINA & | JOHN PHILLIP MESSINA | 112 42ND ST | | | DES MOINES | IA | 50312 | |
| LYNN ANNE SCHREIBER | 22962 MAPLE RIDGE #208 | | | | NORTH OLMSTED | OH | 44070 | 1445 |
| LYNN ANNETTE BEDARD | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 1035 DIAMOND DR | | CHURCHTON | MD | 20733 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LYNN ARMSTRONG | 102 CONVENT AVE | | | | NEW YORK | NY | 10027 7509 |
| LYNN B AITKEN TR | LINNIE B AITKEN LIV TRUST | U/D/T DTD 6/1/92 RESTATED | 10/26/2001 | PO BOX 338 | MONONA | IA | 52159 0338 |
| LYNN B BEBER | 15 WOODLAND RD | | | | ROSLYN | NY | 11576 |
| LYNN B JORDAN | 11404 MAPLE HILL PL | | | | GLEN ALLEN | VA | 23059 |
| LYNN B KIMMEL AND | CHARLES KIMMEL JTWROS | 211 EDGEWATER DR. | | | NOBLESVILLE | IN | 46062 6852 |
| LYNN B LEVENGOOD | SUE A LEVENGOOD JT TEN | 174 TICE LANE | | | LEBANON | PA | 17042 9091 |
| LYNN B MACDONALD | 2900 WILLIAMSBURG TER | APT S303 | | | PLATTE CITY | MO | 64079 7617 |
| LYNN B PRASHAW | 38 LINCOLN ST | | | | HUDSON | MA | 01749 1648 |
| LYNN B PYLE | 543 MARTINS GROVE RD | | | | DAHLONEGA | GA | 30533 |
| LYNN B WYNNE | 170 NORTH SPRINGS | | | | ATLANTA | GA | 30328 2012 |
| LYNN BACCO-LAIRD | 5 CLEARVIEW DRIVE | | | | PITTSBURGH | PA | 15205 |
| LYNN BAILEY | CGM IRA ROLLOVER CUSTODIAN | STRATEGIC PORTFOLIO | 11 EMMA PLACE | | EATONTOWN | NJ | 07724 1901 |
| LYNN BAKER | 10153 BRIAR CIRCLE | | | | HUDSON | FL | 34667 |
| LYNN BECKMAN | W6006 COUNTY HIGHWAY P | | | | MONROE | WI | 53566 |
| LYNN BETH EBERHARDT | 203 SALEM RD | | | | POUND RIDGE | NY | 10576 1326 |
| LYNN BILOZUR | 57 LAUREL RD | | | | LINDENHURST | NY | 11757 1307 |
| LYNN BLADES | 517 1ST AVE | | | | SILVIS | IL | 61282 1038 |
| LYNN BLATT JORDAN | PO BOX 734 | | | | RODANTHE | NC | 27968 |
| LYNN BLUE | 4 CHATHAM RD | | | | SUMMIT | NJ | 07901 |
| LYNN BOONSTRA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 45 BALLENTINE DR | | NORTH HALEDON | NJ | 07508 |
| LYNN BROWN | 2191 BRISTOL ROAD | | | | IMLAY CITY | MI | 48444 |
| LYNN BURNHAM WRIGHT | 6217 DRAW LN | | | | SARASOTA | FL | 34238 5135 |
| LYNN C ANDERSON | 298 BLUE BEARD DR | | | | N FT MYERS | FL | 33917 2915 |
| LYNN C CHASE | 505 N LINCOLN ST | | | | DURAND | MI | 48429 1106 |
| LYNN C CONNER | 1629 DEMASTUS RD | | | | COLUMBIA | TN | 38401 8159 |
| LYNN C CONWAY | 23523 STONEHENGE BLVD | | | | NOVI | MI | 48375 3774 |
| LYNN C CURCIO | 29 REMINGTON DR | C/O LYNN KELLEY | | | EDISON | NJ | 08820 3626 |
| LYNN C DE GENNARO | 803 SAVAGE RD | | | | CHURCHVILLE | NY | 14428 9719 |
| LYNN C DOHERTY | C/O LYNN C WHELIHAN | 7075 PARKARMS CT | | | VILLA RICA | GA | 30180 3964 |
| LYNN C EMERSON | 2660 CLARK AVE # 112 | | | | NORCO | CA | 91760 3810 |
| LYNN C EWALD | TR LYLE C EWALD REV TRUST | UA 12/23/98 | PO BOX 155 | | WALDORF | MN | 56091 0155 |
| LYNN C FRANKO | CUST MATTHEW C FRANKO UGMA MI | 635 ATHLETIC ST | | | VASSAR | MI | 48768 1106 |
| LYNN C FRANKO | CUST MEGAN C FRANKO UMUGMA UGMA MI | 635 ATHLETIC STREET | | | VASSAR | MI | 48768 1106 |
| LYNN C HALL | 18888 E. TECUMSEH RD. | | | | NEWALLA | OK | 74857 9208 |
| LYNN C JOHNSON | 1708 WEDGE COURT | | | | SUN CITY CENTER | FL | 33573 5186 |
| LYNN C MAYUGBA | PHOENIX BRADEN MAYUGBA | UNTIL AGE 25 | 39 LUPINE WAY | | SACRAMENTO | CA | 95819 |
| LYNN C MAYUGBA | VIOLET SEDONA MAYUGBA | UNTIL AGE 25 | 39 LUPINE WAY | | SACRAMENTO | CA | 95819 |
| LYNN C REEVES | 10556 GEORGETOWN ROAD | | | | MECHANICSVILLE | VA | 23116 |
| LYNN C RICKE TR | UA 06/13/06 | LYNN RICKE REV TRUST | 255 FACTORY RD | | ADDISON | IL | 60101 |
| LYNN C SAVI | CGM IRA CUSTODIAN | 1313 N MAIZE CT | APT 207 | | WICHITA | KS | 67212 4389 |
| LYNN C SHURTLEFF | 124 FORGOTTEN LN | | | | HAMPTON | TN | 37658 3673 |
| LYNN C SPIOTTI | 39 RUNNING BROOK LANE | | | | ROCHESTER | NY | 14626 1967 |
| LYNN C THRASH | 939 BRUCE AVE | | | | CLEARWATER BEACH | FL | 33767 1118 |
| LYNN C. MAXON ACF | MOLLIE MAXON U/CA/UTMA | 13673 PINNACLE WAY | | | MOORPARK | CA | 93021 1263 |
| LYNN C. MAXON AND | BRADLEY J. MAXON JTWROS | 13673 PINNACLE WAY | | | MOORPARK | CA | 93021 1263 |
| LYNN CAMERON | ATTN LIANE CAMERON | 1625 WOODMORE DR | | | SPRINGFIELD | IL | 62711 7293 |
| LYNN CAMP | 3846 LENNA DR | | | | SNELLVILLE | GA | 30039 5110 |
| LYNN CARLSON & | JANINE R O CARLSON JT TEN | 34522 N SCOTTSDALE ROAD | | | SCOTTSDALE | AZ | 85262 4284 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LYNN CASE ABELL | C/O FRED ASBECK | 33200 FAIRMOUNT BOULEVARD | | | PEPPER PIKE | OH | 44124 | 4824 |
| LYNN CATHERINE CLOSWAY | 35825 NORTH 61ST ST | | | | CAVE CREEK | AZ | 85331 | 9111 |
| LYNN CHERYL TOMKIEWICZ | 3740 HI DALE DR. | | | | LAKE ORION | MI | 48360 | |
| LYNN CHOY | 12016 TALIESIN PL APT 22 | | | | RESTON | VA | 20190 | 3340 |
| LYNN CHRISTOPHER HEIMBUCHER | 929 31ST STREET | | | | RICHMOND | CA | 94804 | |
| LYNN CLOAN REDICK | 131 PARK STREET | | | | SAN FRANCISCO | CA | 94110 | 5835 |
| LYNN COLEMAN | 52 DANIELLE CT | | | | LAWRENCEVILLE | NJ | 08648 | 1451 |
| LYNN CONKLIN ROTH IRA | FCC AS CUSTODIAN | 4333 MEADOW | | | SANTA MARIA | CA | 93455 | 4088 |
| LYNN CORNIEA | 2048 VIRGINIA AVE S | | | | ST LOUIS PARK | MN | 55426 | 2404 |
| LYNN CORNIEA & | SHARON A CORNIEA JT TEN | 2048 VIRGINIA AVE S | | | ST LOUIS PARK | MN | 55426 | 2404 |
| LYNN COUGHANOUR | PO BOX 27 | | | | DAVISBURG | MI | 48350 | 0027 |
| LYNN CREIGH BEALE | 11684 ANDRIENNE | | | | EL PASO | TX | 79936 | 6915 |
| LYNN CUCOLO | 708 JETTA COURT | | | | AUSTIN | TX | 78753 | |
| LYNN CULLEN | 64 S. MAIN ST | | | | TROY | NH | 03465 | |
| LYNN D ABERNETHY & | MARY R A CARTER JT TEN | 101 EAST PRESIDENT AVE | | | GREENWOOD | MS | 38930 | 3513 |
| LYNN D ABERNETHY SR & | LYNN D ABERNETHY JR JT TEN | 1399 OLD JONES RD | | | ALPHARETTA | GA | 30004 | 2369 |
| LYNN D ANDRUSZ | CHARLES SCHWAB & CO INC CUST | 16317 JUDICIARY RD | | | MACOMB TWP | MI | 48044 | |
| LYNN D BARTLETT & | ZENOBIA I BARTLETT JT TEN | 28990 CARMEL DR | | | SOUTHFIELD | MI | 48076 | 5505 |
| LYNN D BEDNARZ | W156N10121 PAWNEE CT | | | | GERMANTOWN | WI | 53022 | 4838 |
| LYNN D BERNDT TTEE | LYNN D & WILMA A BERNDT | FAMILY TR UAD 8/10/1993 | 2013 SUNSET DRIVE | | OWOSSO | MI | 48867 | 1146 |
| LYNN D BOYNTON | 6409 N DENNIS RD | | | | LUDINGTON | MI | 49431 | 9558 |
| LYNN D BRADFIELD | 1742 CASTLEVIEW | | | | GLADWIN | MI | 48624 | 8636 |
| LYNN D CALDWELL | 19445 MCINTYRE | | | | DETROIT | MI | 48219 | 1832 |
| LYNN D DAVIS & | MELVIN E DAVIS | 126 TEMPTATION CT | | | LAKE PLACID | FL | 33852 | |
| LYNN D GATES UNMANAGED TR | L GATES & W SAPERSTON CO TTEE | UA DTD 5/23/83 | SMITH MURPHY SCHOEPPERLE | 295 MAIN ST SUITE 786 | BUFFALO | NY | 14203 | 2507 |
| LYNN D KING CUST FOR | EDWARD HENRY KING UGMA/NY | UNTIL AGE 21 | 403 RYDER ROAD | | MANHASSET | NY | 11030 | 2615 |
| LYNN D LUISIER | CHARLES SCHWAB & CO INC CUST | W147N6874 WOODLAND DR | | | MENOMONEE FALLS | WI | 53051 | |
| LYNN D MACDONALD | 3052 SOUTH DUFFIELD ROAD | | | | LANNON | MI | 48449 | 9407 |
| LYNN D MARKEL | TR LYNN D MARKEL TRUST | UA 5/8/01 | 5400 MEISNER RD | | CHINA | MI | 48054 | 3412 |
| LYNN D MILLER JR | P O BOX 38426 | | | | TALLAHASSEE | FL | 32315 | 8426 |
| LYNN D NICHOLSON | 17700 BRAD LANE | | | | THREE RIVERS | MI | 49093 | |
| LYNN D PARPART | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | PO BOX 22934 | | LINCOLN | NE | 68542 | |
| LYNN D ROLLET | 28664 FERNWOOD | | | | INKSTER | MI | 48141 | 3300 |
| LYNN D RYCKMAN | 1201 NOTTINGHAM | | | | GROSSE POINTE PARK | MI | 48230 | 1025 |
| LYNN D SHERMAN | 2401 PINE LAKE DR | | | | W COLUMBIA | SC | 29169 | 3737 |
| LYNN D STEINHELPER | 9598 WOODY CT | | | | WHITE LAKE | MI | 48386 | 2372 |
| LYNN D STEPHENSON | 974 DIXON RD | | | | WILLOW SPRING | NC | 27592 | 8169 |
| LYNN D TRUMBO & | MARK A TRUMBO JT TEN | 13293 DALEVIEW CT | | | SOUTH LYON | MI | 48178 | 9199 |
| LYNN D TURNER | 7801 108TH AVE NE | | | | NORMAN | OK | 73026 | 9760 |
| LYNN D ULRICH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 25 PETER CT | | CAMPBELL | CA | 95008 | |
| LYNN D WISEMAN | ATTN LYNN WISEMAN HUNTE | 72 HASKINS LANE NORTH | | | HILTON | NY | 14468 | 8980 |
| LYNN D. THOMPSON & | MARILYN G. THOMPSON TRUST | FBO THE THOMPSON TRUST | UAD 7/29/87 | 3 PURSUIT #224 | ALISO VIEJO | CA | 92656 | 4213 |
| LYNN DAI TRINH | DESIGNATED BENE PLAN/TOD | 4023 173RD CT NE | | | REDMOND | WA | 98052 | |
| LYNN DAVIES | 23935 GRANT DR | | | | LOXLEY | AL | 36551 | |
| LYNN DAY THORPE | PO BOX 64 | | | | EGGLESTON | VA | 24086 | 0064 |
| LYNN DECKER | 6068 VIOLET PLACE | | | | ARVADA | CO | 80403 | 7471 |
| LYNN DENISE LAMPERT | REBECCA ANNE DIEKMANN | UNTIL AGE 18 | 16662 LA MAIDA ST | | ENCINO | CA | 91436 | |
| LYNN DENNARD | 998 CHENERY | | | | SAN FRANCISCO | CA | 94131 | 2911 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LYNN DIERWECHTER | 41 E 2ND MOUNTAIN RD | | | POTTSVILLE | PA | 17901 |
| LYNN DITTMAR | 8613 WEST BARKHURST DRIVE | | | PITTSBURGH | PA | 15237 |
| LYNN DO KIDD | 10545 LANGE RD | | | BIRCH RUN | MI | 48415 | 9797 |
| LYNN DURRELL KARIDIS | 69 UNDERHILL ROAD | | | OSSINING | NY | 10562 | 5103 |
| LYNN E AYRE | 11073 N CENTER RD | | | CLIO | MI | 48420 | 9705 |
| LYNN E BEERBOWER | 2483 SHREWSBERRY RD | | | COLUMBUS | OH | 43221 | 1122 |
| LYNN E CIDILA | 359 SUNSET BLVD | | | HERMITAGE | PA | 16148 | 3563 |
| LYNN E COCKS | 3086 E 675 N | | | HUNTINGTON | IN | 46750 | 9695 |
| LYNN E CRAWFORD | 475 BONNIE BRIAR ST | | | BIRMINGHAM | MI | 48009 | 1353 |
| LYNN E CREPEAU | 2625 N E 27 WAY | | | FT LAUDERDALE | FL | 33306 |
| LYNN E DENNIS | CUST SHANNON E DENNIS UTMA OK | 2326 N LINCOLN AVE | | OKLAHOMA CITY | OK | 73160 | 8932 |
| LYNN E ELGES | 8708 SKEGEMOG POINT RD | | | WILLIAMSBURG | MI | 49690 |
| LYNN E FRAME | CHARLES SCHWAB & CO INC CUST | 2280 E 39TH STREET | | TULSA | OK | 74105 |
| LYNN E HANUS & | JEUNESSE B HANUS | 65 SUNSET HILLS DRIVE | | SEDONA | AZ | 86336 |
| LYNN E HOUCK & | NANCY E HOUCK JT TEN | 1717 E GRAND LEDGE HWY | | GRAND LEDGE | MI | 48837 | 9736 |
| LYNN E JAFFE | 3540 CARNOUSTIE DR | | | MARTINEZ | GA | 30907 |
| LYNN E MAILLARD | 316 BRUNSWICK DR | | | HURON | OH | 44839 | 1552 |
| LYNN E MAUTER | 9990 WISNER RD | | | KIRTLAND | OH | 44094 |
| LYNN E NEWMAN | TR LYNN E NEWMAN TRUST | UA 07/19/95 | 600 VALLEY SPRING RD | BLOOMFIELD TWP | MI | 48301 | 2841 |
| LYNN E PERRIN | 11572 CENTRAL NE | | | KALKASKA | MI | 49646 | 8573 |
| LYNN E POLK | 1738 RADCLIFFE RD | | | DAYTON | OH | 45406 | 4919 |
| LYNN E THOMPSON | #6 AMBER JACK CT | | | BALLWIN | MO | 63011 |
| LYNN E UNKART | 1010 POWDER RIVER DR | | | KATY | TX | 77450 | 3713 |
| LYNN E VANN DEC BYPASS TRUST | MARY L VANN TTEE | U/A DTD 03/10/2000 | 1545 SE 223RD AVE APT 372 | GRESHAM | OR | 97030 | 2581 |
| LYNN E WEBER | 18670 BROKKENBERY CT | | | MONUMENT | CO | 80132 | 9408 |
| LYNN E WILSON & | DAWN R WILSON | JT TEN | 1513 W AMERICAN STREET | FREEPORT | IL | 61032 | 4623 |
| LYNN E WINDHAM | 290 TIMBERWOOD DR | | | SMITHS GROVE | KY | 42171 | 8244 |
| LYNN EARL SMITH | CGM IRA CUSTODIAN | 10 JUAREZ ST. | | LAKE OSWEGO | OR | 97035 | 1032 |
| LYNN ELIZABETH CADY | 4079 GRANDVIEW TER SW | | | GRANDVILLE | MI | 49418 | 2497 |
| LYNN ELLEN LEAVITT TTEE | LYNN ELLEN LEAVITT TRUST U/A | DTD 06/11/2003 | 2315 TREE CREEK PLACE | DANVILLE | CA | 94506 | 2065 |
| LYNN ELLEN SWEENEY | 3561 10TH AVE NORTH | | | FORT DODGE | IA | 50501 | 2910 |
| LYNN ELLEN ZEOLI | 57 PERKINS DRIVE | | | WEST ORANGE | NJ | 07052 | 1119 |
| LYNN ELLIOTT | 5 ROLLING FORK COURT | | | GAITHERSBURG | MD | 20882 | 2720 |
| LYNN EMBURY | CUST CARL M EMBURY UGMA NY | 16 LIBERTY ST | | PERRY | NY | 14530 | 1005 |
| LYNN EMBURY | CUST JANICE L EMBURY UGMA NY | 16 LIBERTY ST | | PERRY | NY | 14530 | 1005 |
| LYNN EPSTEIN | 220 TRIMBLE CHASE CT NE | | | ATLANTA | GA | 30342 |
| LYNN EUGENE PAUL & | SUE CAROL PAUL TEN ENT | 96 ALBERT DR | | PARLIN | NJ | 08859 | 1832 |
| LYNN F BROOKS | 1 BEAVERDAM LOOP DR | | | CANDLER | NC | 28715 | 9278 |
| LYNN F CRAIG & | MICHAEL R CRAIG JT TEN | 4411 BUTTERMILK COURT | | NAPERVILLE | IL | 60564 |
| LYNN F FLANAGAN | KURT C FLANAGAN JTWROS | 1802 HOAGLAND RD | | MT MORRIS | NY | 14510 | 9424 |
| LYNN F FOSTER | 6859 ROSEBUD WAY | | | DAYTON | OH | 45415 | 1531 |
| LYNN F FRANKS | SEPARATE PROPERTY | 4238 CROWNWOOD DR | | SEABROOK | TX | 77586 |
| LYNN F GROGAN | 17554 RIVER RD | | | LEAVENWORTH | WA | 98826 | 9259 |
| LYNN F HURDELBRINK | CHARLES SCHWAB & CO INC CUST | 11635 NE 30TH PL | | BELLEVUE | WA | 98005 |
| LYNN F RYDER | 7788 LAMPLEY RD | | | PRIMM SPRINGS | TN | 38476 | 9629 |
| LYNN F S TOTOKI | LYNN F S TOTOKI TRUST | 143 LAIMI RD | | HONOLULU | HI | 96817 |
| LYNN F SILER | 117 NORTH FENMORE ROAD | | | MERRILL | MI | 48637 | 9659 |
| LYNN F SILER & | FRANCES K SILER JT TEN | 117 N FENMORE | | MERRILL | MI | 48637 | 9659 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LYNN FAMILY LIMITED PARTNERSHIP | FAMILY LIMITED PARTNERSHIP | 2 SOUTH UNIVERSITY DRIVE STE 215 | | | PLANTATION | FL | 33324 3338 |
| LYNN FERKOVICH | 2944 ROSEBUD DR. | | | | BILLINGS | MT | 59102 |
| LYNN FISHER | 77 GRANGE HALL RD | | | | ORTONVILLE | MI | 48462 |
| LYNN FOSTER | 5932 NEWBURY LANE | | | | MATTESON | IL | 60443 |
| LYNN FRACALOSSI TOD | RAYMOND L FRACALOSSI | SUBJECT TO STA TOD RULES | 7905 EXETER RD | | MONROE | MI | 48162 |
| LYNN G CRANMER | 511 E SAN YSIDRO BLVD | J-201 | | | SAN YSIDRO | CA | 92173 |
| LYNN G CRANMER & | LYNN M CRANMER JT TEN | 511 E SAN YSIDRO BLVD | J-201 | | SAN YSIDRO | CA | 92173 |
| LYNN G PIHAJLIC | 635 CASEMER | | | | LAKE ORION | MI | 48360 1314 |
| LYNN G SHEARER & | THERESA M SHEARER JT TEN | 117 LEILA ST | | | JOHNSTOWN | PA | 15905 2739 |
| LYNN G STORY | CHARLES SCHWAB & CO INC CUST | 3 WESCOTT DR | | | HOPKINTON | MA | 01748 |
| LYNN G WEEKLEY | 5571 PALMYRA AVE | | | | NEWTON FALLS | OH | 44444 9448 |
| LYNN GAFFNEY | 38 GEORGIA DR | | | | WAYNE | NJ | 07470 3852 |
| LYNN GE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 760 CARRIAGE LN N | | TWIN FALLS | ID | 83301 |
| LYNN GOBLE | 13450 MITCHELINDA DR | | | | REDDING | CA | 96003 7700 |
| LYNN GOLDSWORTHY | 20 SILVERCREST CRT | THOROLD ON  L2V 4Z9 | CANADA | | | | |
| LYNN GRABLE | 1384 ASHLAND LN | | | | WILMETTE | IL | 60091 1610 |
| LYNN GUENTHER | 27 EVANS ROAD | | | | BARNSTEAD | NH | 03218 |
| LYNN H ANDERSEN | 54500 ARROWHEAD DRIVE | | | | UTICA | MI | 48315 1210 |
| LYNN H BROOKS | 255 E ALLENDALE AVE | | | | ALLENDALE | NJ | 07401 2026 |
| LYNN H DAVIS | 11018 MCCAMIE HILL PLACE | | | | CONCORD | NC | 28025 9102 |
| LYNN H GARDNER | CHARLES SCHWAB & CO INC CUST | 637 GLENSPRINGS DR | | | CINCINNATI | OH | 45246 |
| LYNN H HARRISON JR | 8950 KENDALL DR STE 607-W | | | | MIAMI | FL | 33176 |
| LYNN H JENKINS & | JAMES L JENKINS JT TEN | PO BOX 256 | | | POPE VALLEY | CA | 94567 0256 |
| LYNN H JOHNSEN | 1480 DEPALMA DR | | | | SAN JOSE | CA | 95120 |
| LYNN H JOHNSON | 290 HEBERTON AVE | | | | STATEN ISLAND | NY | 10302 1808 |
| LYNN H LITTLE | 12805 CATHEDRAL AV | | | | HAGERSTOWN | MD | 21742 2904 |
| LYNN H MELLAS | CUST MARINA LYNN MELLAS UTMA NY | 575 DRAKE ROAD | | | HAMLIN | NY | 14464 9524 |
| LYNN H MELLAS | CUST MICHAEL JOHN MELLAS UTMA NY | 575 DRAKE ROAD | | | HAMLIN | NY | 14464 9524 |
| LYNN H MULLINS | 910 SIERRA PL SE | | | | ALBUQUERQUE | NM | 87108 |
| LYNN H PETTY | 6579 MEREDITH GRAD RD | | | | HARRISON | MI | 48625 9665 |
| LYNN H STEPHENS | 12244 FOREST HILL RD | | | | DEWITT | MI | 48820 7830 |
| LYNN H WIEDERHOLT AND | KIMBERELY WIEDERHOLT JTWROS | 654 S SCOUT TRAIL | | | ANAHEIM | CA | 92807 4755 |
| LYNN H. LINCK | 19900 HAMIL CIR | | | | MONTGOMRY VLG | MD | 20886 5651 |
| LYNN HAEBERLE | 13 EAST DRIVE | | | | WOODBURY | NY | 11797 2102 |
| LYNN HAGEN | 2215A PRIOR ROAD | 2215A PRIOR ROAD | | | WILMINGTON | DE | 19809 |
| LYNN HALLER | 11756 HESBY ST | | | | VALLEY VILLAGE | CA | 91607 3209 |
| LYNN HANDY | CUST KACIE LYNN HANDY | UTMA NY | 15 NORTH BLVD | | GLOVERSVILLE | NY | 12078 1710 |
| LYNN HARRISON | 4 PAUL REVERE RD | | | | WORCESTER | MA | 01609 |
| LYNN HAUCK HITE & | HARVEY DAVID HITE JT TEN | 9015 OLD BARDSTOWN RD | | | LOUISVILLE | KY | 40291 4405 |
| LYNN HAYES C/F | SUSAN MARIE HAYES UGMA | 2223 1ST AVENUE | | | SPRING LAKE | NJ | 07762 1604 |
| LYNN HEILBRUN | 179 HILLTURN LANE | | | | ROSLYN HTS | NY | 11577 2331 |
| LYNN HEPWORTH BULL | 22 CRESTVIEW RD | | | | MILLBROOK | NY | 12545 6441 |
| LYNN HERMAN RODD | CUST RANDALL NATHAN RODD UGMA | 4552 PROSPECT STREET | | | WEST BLOOMFIELD | MI | 48324 1274 |
| LYNN HERMANN RODD | CUST RYAN J RODD UGMA MI | 4552 PROSPECT ST | | | WEST BLOOMFIELD | MI | 48324 1274 |
| LYNN HODGES | 1244 THOMAS ST SE | | | | GRAND RAPIDS | MI | 49506 2650 |
| LYNN HODSON & | COLLEEN HODSON JT TEN | PO BOX 13482 | | | PALM DESERT | CA | 92255 3482 |
| LYNN HOFFORD | 1133 E FLORIDA AVE | | | | HEMET | CA | 92543 |
| LYNN HOLLOPETER | 985 N BROOKSIDE DRIVE | | | | LEWISTON | NY | 14092 2209 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LYNN HOLST & | A R BURBANK JT TEN | NBR 1 | 760 N MAIN | | BRIGHAM CITY | UT | 84302 | 1411 |
| LYNN HORRAS | 417 EAST 17TH STREET | | | | YORK | NE | 68467 | |
| LYNN HORWITZ | 8180 MANITOBA ST UNIT 240 | | | | PLAYA DEL REY | CA | 90293 | 8673 |
| LYNN HOWELL | 9934 HARBOR PINES COURT | | | | INDIANAPOLIS | IN | 46256 | 9761 |
| LYNN HUBBARD | 2906 HILLDALE AVE | | | | SIMI VALLEY | CA | 93063 | 2634 |
| LYNN HUFFMAN | C/O MRS LYNN ROBERTS | ROUTE #1 | | | DRAKESVILLE | IA | 52552 | 9801 |
| LYNN IVEY GUMMELSMAN | 3718 E DONA CT | | | | CARMEL | IN | 46033 | 4430 |
| LYNN J DERRICK | 2138 CHAPEL HILL ROAD SW | | | | DECATUR | AL | 35603 | 4002 |
| LYNN J FARNWORTH | 1180 TEARE RD | | | | MOSCOW | ID | 83843 | 7448 |
| LYNN J LADICK | 16932 RIVERSIDE DR | | | | TINLEY PARK | IL | 60477 | 2868 |
| LYNN J LAKE | 1596 TURNBERRY VILLAGE DR | | | | DAYTON | OH | 45458 | 3130 |
| LYNN J LUKINS & | SALLY L LUKINS | 8225 VALLEYWOOD LN | | | KALAMAZOO | MI | 49002 | |
| LYNN J NELSON | 504 LEXINGTON BLVD | | | | FORT ATKINSON | WI | 53538 | 1396 |
| LYNN J NEWBOUND | 25240 AUSTIN DR | | | | NEW BOSTON | MI | 48164 | 8908 |
| LYNN J SHORES | 5807 AUTUMN GATE DR | | | | OAK RIDGE | NC | 27310 | 8302 |
| LYNN J. RASKO | CGM IRA ROLLOVER CUSTODIAN | 387 LONG POINTE | | | AVON LAKE | OH | 44012 | 2427 |
| LYNN J. RASKO AND | CHARLES A. RASKO JTWROS | 387 LONG POINTE | | | AVON LAKE | OH | 44012 | 2427 |
| LYNN JOHNSON | 1413 K STREET NW, SUITE 1500 | | | | WASHINGTON | DC | 20005 | |
| LYNN JUDD | 694 INDIANA | | | | HOWELL | MI | 48843 | 1748 |
| LYNN K CORDER | 14 PINE AVE | | | | ALBION | PA | 16401 | 1016 |
| LYNN K HANULIK | 132 HONEY HILL RD | | | | WILTON | CT | 06897 | 5008 |
| LYNN K KANZER | HC 8 BOX 8383 | | | | HAWLEY | PA | 18428 | |
| LYNN K KOLODZIEJ TRUST | U/A DTD 11/17/99 | LYNN K KOLODZIEJ TRUSTEE | 120 ROLLINGWOOD | | WILLIAMSVILLE | NY | 14221 | 1836 |
| LYNN K LORENZ | 3640 ARROYO RD | | | | BROOKFIELD | WI | 53045 | 1417 |
| LYNN K ROWE | 56 WOODCREST CIR | | | | MILTONBORO | VT | 05468 | 3703 |
| LYNN K SHAFFER | TOD REGISTRATION | 925 N WEBSTER AVENUE | | | SCRANTON | PA | 18510 | 1376 |
| LYNN K WILLIAMS | 13 VALLEYVIEW VILLAGE DR | | | | SWEETWATER | TN | 37874 | |
| LYNN KELLY | 19941 PROMENADE CIRCLE | | | | RIVERSIDE | CA | 92508 | 3249 |
| LYNN KLOSS REED | 4262 TUCKANOE | | | | MEMPHIS | TN | 38117 | 3000 |
| LYNN KLUGMAN | 2624 AVE M | | | | BROOKLYN | NY | 11210 | 4611 |
| LYNN KOLKMEYER | 11157 MEDIAN ST | | | | BOCA RATON | FL | 33428 | 3921 |
| LYNN KOPECKI | CUST TYLER D KOPECKI | UTMA FL | 425 BAYSHORE DR APT 16 | | FORL LAUDERDALE | FL | 33304 | 4223 |
| LYNN KUDA | 60 CLARENDON ST APT 2 | | | | MALDEN | MA | 02148 | |
| LYNN KURTZ & | JAMES L KURTZ JT TEN | 251 WEST 92ND ST | | | NEW YORK | NY | 10025 | 7319 |
| LYNN L BOURNE | 6124 LAKESIDE DR | | | | GUTHRIE | OK | 73044 | 6721 |
| LYNN L COSENTINE | PO BOX 264 | | | | PRT WASHINGTN | WI | 53074 | 0264 |
| LYNN L FERRIN | 4145 26TH ST | | | | SAN FRANCISCO | CA | 94131 | 1914 |
| LYNN L MARCUM | 1409 BRENFORD RD | | | | DOVER | DE | 19904 | 1025 |
| LYNN L NAKKIM | 2405 KALANIANAOLE AVE APT 407 | | | | HILO | HI | 96720 | |
| LYNN L PLOSS | 32765 N RIVER RD | | | | HARRISON TWP | MI | 48045 | 1489 |
| LYNN L ROOT | 13308 TRAPPERS CROSSING | | | | GOSHEN | KY | 40026 | 9532 |
| LYNN L WEBB | 76 HILLCREST DR | | | | SPRINGBORO | OH | 45066 | 8587 |
| LYNN L WELCH | CGM IRA CUSTODIAN | 10060 BALTIMORE AVENUE | | | ST. ANN | MO | 63074 | 3803 |
| LYNN L WILLIAMS | 2915 E. HIGHLAND LOOP | | | | WOODLAND | UT | 84036 | 9253 |
| LYNN L. ANFINSON, TTEE OF THE | ANFINSON 1993 DECLARATION OF | TRUST | U/A/D 10/30/93 | 61 BUTTERFIELD ROAD | SAN ANSELMO | CA | 94960 | 1548 |
| LYNN LANEE HOZAK | 5401 HIBBARD RD | | | | CORUNNA | MI | 48817 | 9511 |
| LYNN LANG | CHARLES SCHWAB & CO INC CUST | 1456 BERKSHIRE DR | | | YUBA CITY | CA | 95993 | |
| LYNN LAROCCA | 31 CRESCENT AVE | | | | FARMINGTON | CT | 06032 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LYNN LAUREYS-GAGNE | 1252 ASH ST | | | | WINNETKA | IL | 60093 | 2106 |
| LYNN LEBLANC | 1020 PARK AVE | APT 8C | | | NEW YORK | NY | 10028 | 0913 |
| LYNN LEE WEBER | 1729 W YOUNGS DITCH RD | APT 3 | | | BAY CITY | MI | 48708 | 9217 |
| LYNN LEFEBVRE | 310 NIAGARA BLVD | PO BOX 73 | | NIAGARA ON THE LAKE ON L0S 1J0 | | | |
| LYNN LEON LAYCOCK SR | CHARLES SCHWAB & CO INC CUST | 4005 PECAN GRV | | | ALTA LOMA | TX | 77510 | |
| LYNN LEWIS | 3312 CAMINITO EAST BLUFF | #129 | | | LA JOLLA | CA | 92037 | 0803 |
| LYNN LIPSCHUTZ TTEE | PHILIP WAGNER GST EXEMPT T | U/A/D 09-28-1998 | FBO LYNN LIPSCHUTZ | 9510 BENCHMARK LANE | CINCINNATI | OH | 45242 | 6006 |
| LYNN LITTS | 2885 BUCKSKIN RD | | | | ARDMORE | OK | 73401 | |
| LYNN M AGNELLO | 4339 EAST PALO VERDE DR | | | | PHOENIX | AZ | 85018 | |
| LYNN M ANDERSON | C/O COLLINS | 326 TERNWING DRIVE | | | ARNOLD | MD | 21012 | 1936 |
| LYNN M ASELTINE | 700 AUTUMN TREE PLACE | | | | WESTERVILLE | OH | 43081 | 3114 |
| LYNN M ASHLEY | 5181 N FOX RD | | | | SANFORD | MI | 48657 | 9114 |
| LYNN M BACHAND | 1005 VALLEY HEIGHTS DR | | | | SIOUX RAPIDS | IA | 50585 | 7751 |
| LYNN M BANDT | 2819 MANCHESTER DR | | | | JANESVILLE | WI | 53545 | 0627 |
| LYNN M BARNEICH | TOD DAVID A BARNEICH | 2740 NE 98TH ST | | | SEATTLE | WA | 98115 | 2447 |
| LYNN M BATES & | DAWN V POSNER JT TEN | 2112 THOMAS | | | BERKLEY | MI | 48072 | 3236 |
| LYNN M BELANGER | 18530 INDIAN | | | | REDFORD | MI | 48240 | |
| LYNN M BENCOWITZ | 2495 BROADWAY | | | | BEAUMONT | TX | 77702 | 1903 |
| LYNN M BERNSTEIN | PO BOX 56 | | | | FANWOOD | NJ | 07023 | 0056 |
| LYNN M BLAKEY | 2759 GRAVEL CREEK RD | | | | NORTH BRANCH | MI | 48461 | 9751 |
| LYNN M BRAYTON-HASSLER & | JOHN E BRAYTON | 835 MARGRET ST | | | DES PLAINES | IL | 60016 | |
| **LYNN M BRUCKMANN ACF** | **STUART L. MACDONALD U/OH/UTMA** | **7453 KINGSTONHILL CT.** | | | **CINCINNATI** | **OH** | **45255** | **2463** |
| LYNN M COONEY | 50 MANOR HILL DRIVE | | | | FAIRPORT | NY | 14450 | 2533 |
| LYNN M CRANMER | 511 E SAN YSIDRO BLVD | | | | SAN YSIDRO | CA | 92173 | 3110 |
| LYNN M CRANMER & | 511 E SAN YSIDRO BLVD | | | | SAN YSIDRO | CA | 92173 | 3110 |
| LYNN M CZEKAJ | 6400 STONE CREEK MEADOWS COURT | | | | FORT WORTH | TX | 76137 | 1934 |
| LYNN M ERICKSON | 38263 TOTTENHAM | | | | STERLING HEIGHTS | MI | 48312 | 1280 |
| LYNN M FLANERY | 20494 GATES RD | | | | HOWARD CITY | MI | 49329 | |
| LYNN M FREED | 20028 LORNE ST | | | | CANOGA PARK | CA | 91306 | |
| LYNN M GORALSKI & | MARK W GORALSKI JT TEN | 5030 CAMEO TER | | | PERRY HALL | MD | 21128 | 8933 |
| LYNN M HANN | 820 DOCKBRIDGE WAY | | | | ALPHARETTA | GA | 30004 | 3783 |
| LYNN M HARPER | 1804 ROWLAND | | | | ROYAL OAK | MI | 48067 | 4702 |
| LYNN M HAUKKALA CUST FBO | WILLIAM HAUKKALA | UNDER MI UNIF TRANS TO MIN ACT | 1805 SOUTHWOOD DR | | ISHPEMING | MI | 49849 | 9014 |
| LYNN M HOAG | CGM IRA CUSTODIAN | 1922 BAUM ROAD | | | TALLAHASSEE | FL | 32317 | 8144 |
| LYNN M HONSBERGER | 8400 COUNTY RD | | | | EAST AMHERST | NY | 14051 | 2304 |
| LYNN M JACOBS | 1724 2ND AVE | APT B | | | TUSCALOOSA | AL | 35401 | 3506 |
| LYNN M JANECZEK | 1335 NO TEJON ST | | | | COLORADO SPGS | CO | 80903 | |
| LYNN M JOHNSON | PO BOX 823 | | | | ASHEVILLE | NC | 28802 | |
| LYNN M JORDAN | CUST ALYSSA M JORDON UTMA PA | 1350 JEFFERSON ST | | | LEHIGHTON | PA | 18235 | 9228 |
| LYNN M KARNES | 407 TIERRA BERRENDA | | | | ROSWELL | NM | 88201 | 7837 |
| LYNN M KOVALCHECK & | RONALD M KOVALCHECK JT TEN | 7 PRESCOTT DRIVE | | | HUDSON | OH | 44236 | 2125 |
| LYNN M LA CHANCE AND | EDWARD J BARRY JR TTEES | DOLORES C EICHORN REV LIV TR | U/A DATED 03/17/06 | 9128 APPOMATTOX CT | SAINT LOUIS | MO | 63123 | 1903 |
| LYNN M LANKENAU | CUST JACOB S LANKENAU UTMA CA | 39976 AMBERLEY CIRCLE | | | TEMECULA | CA | 92591 | 7008 |
| LYNN M LANKENAU | CUST JAMIE L LANKENAU UTMA CA | 39976 AMBERLEY CIRCLE | | | TEMECULA | CA | 92591 | 7008 |
| LYNN M LANKENAU | CUST JESSICA M LANKENAU UTMA CA | 39976 AMBERLEY CIRCLE | | | TEMECULA | CA | 92591 | 7008 |
| LYNN M LEWIS | 6465 N US 23 | | | | SPRUCE | MI | 48762 | 9566 |
| LYNN M LUNKES | 2202 ROBINHOOD BLVD | | | | SCHERERVILLE | IN | 46375 | 1832 |
| LYNN M MACHNAK | 3898 S LAKE DR | | | | BEAVERTON | MI | 48612 | 8719 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LYNN M MAIZLAND | 2601 MILLCREST CT | | | | LAKE ORION | MI | 48360 | 1616 |
| LYNN M MCCRUM JR | 204 CACTUS POINTE CT | | | | EL PASO | TX | 79912 | 6303 |
| LYNN M MILLER | N6946 CTH E | | | | PLYMOUTH | WI | 53073 | |
| LYNN M MILLER (IRA) | FCC AS CUSTODIAN | 913 W. COLFAX AVE | | | SOUTH BEND | IN | 46601 | 1407 |
| LYNN M MOLASKI | 13485 N IRISH RD | | | | MILLINGTON | MI | 48746 | 9222 |
| LYNN M NIZIOL | 1802 SABINE DR | | | | MIDLOTHIAN | TX | 76065 | 3827 |
| LYNN M PAULLIN | 1316 IDA | | | | FLINT | MI | 48503 | 3526 |
| LYNN M PENNACCHIA | 310 TRINACRIA COURT | | | | SCHENECTADY | NY | 12303 | 5117 |
| LYNN M PERIGARD | 424 CHATOOGA LN | | | | WOODSTOCK | GA | 30188 | 3314 |
| LYNN M PETERS & | GERALD F PETERS | 10045 LENOR DR | | | SAINT LOUIS | MO | 63123 | |
| LYNN M RAMMLER | CGM ROTH IRA CUSTODIAN | 273 LAWTON AVENUE | | | CLIFFSIDE PARK | NJ | 07010 | 2416 |
| LYNN M SCHEUERMANN IRA | FCC AS CUSTODIAN | 753 MOULTON | | | N MUSKEGON | MI | 49445 | 2807 |
| LYNN M SHUMAKER | 707 W 4TH ST | | | | MONROE | MI | 48161 | 2409 |
| LYNN M SILVERMAN | 13 LONGLEDGE DR | | | | RYE BROOK | NY | 10573 | 1943 |
| LYNN M SMITH | 850 RADCLIFF WAY | | | | SUNNYVALE | CA | 94087 | |
| LYNN M STEINLEY | 4335 CARDINAL DRIVE | | | | GRAND BLANC | MI | 48439 | 7920 |
| LYNN M STURGESS & | RANDELL H STURGESS JT TEN | 4440 WESTWAY | | | SWARTZ CREEK | MI | 48473 | 8228 |
| LYNN M SUMMERS | 5206 S BIRMINGHAM PL | | | | TULSA | OK | 74105 | |
| LYNN M TUCKER | 2636 REDMAN RD | | | | BROCKPORT | NY | 14420 | 9636 |
| LYNN M WALKER | 1702 SE NORTH BUTTONWOOD DR | | | | PORT ST LUCIE | FL | 34952 | 6965 |
| LYNN M WESTPHAELINGER TTEE | U/A DTD 04/21/2004 | LYNN WESTPHAELINGER LIV REV TR | 618 N 7 HILLS RD | | O'FALLON | IL | 62269 | 4222 |
| LYNN M WINKLER | 1111 BRANDON LANE | | | | GREENVILLE | DE | 19807 | |
| LYNN M ZAGEL | 8159 N JOSEPH AVE | | | | MILWAUKEE | WI | 53224 | 2613 |
| LYNN M. LANGMEAD | PO BOX 62390 | | | | HOUSTON | TX | 77205 | 2390 |
| LYNN MAC FARLAND | 519 LINCOLN AVENUE | | | | WILLOW GROVE | PA | 19090 | 2637 |
| LYNN MACINTOSH | 1011 BALSAM DRIVE | | | | BAYVILLE | NJ | 08721 | |
| LYNN MARCY BROWN | 5433 LOCH LOMOND | | | | HOUSTON | TX | 77096 | 2305 |
| LYNN MARIE BECHTEL | 7056 NOTTINGHAM | | | | WEST BLOOMFIELD | MI | 48322 | 2900 |
| LYNN MARIE CASASANTA | 48 DICK FINN ROAD | | | | NEW FAIRFIELD | CT | 06812 | |
| LYNN MARIE FASCIANO AMPULA | 15052 DANEHURST CIRCLE | | | | GAINESVILLE | VA | 20155 | 4443 |
| LYNN MARIE GALICKI TOD | JANICE ANN MAYER | SUBJECT TO STA TOD RULES | 5890 WALLINGS RD | | N ROYALTON | OH | 44133 | |
| LYNN MARIE HERMANN | 4552 PROSPECT | | | | WEST BLOOMFIELD | MI | 48324 | 1274 |
| LYNN MARIE KRYGIELL | 5 MANZANITA | | | | LITTLETON | CO | 80127 | 5725 |
| LYNN MARIE KYLE | 10471 FERGUSON RD | | | | CLOVIS | CA | 93611 | 9635 |
| LYNN MARIE LAKOTA TR | UA 10/22/2008 | LYNN MARIE LAKOTA REVOCABLE LIVING | TRUST | 39102 STACEY DRIVE | LIVONIA | MI | 48154 | |
| LYNN MARIE RODD | 4552 PROSPECT | | | | WEST BLOOMFIELD | MI | 48324 | 1274 |
| LYNN MARIE ROSS | 33439 11TH PL SW | | | | FEDERAL WAY | WA | 98023 | 5309 |
| LYNN MARIE SCHMAUS | CUST MARK DOUGLAS EICHENLAUB UTMA | MD | 19 VISTA COURT | | KINGSVILLE | MD | 21087 | |
| LYNN MARTIN SCHNEIDER | DESIGNATED BENE PLAN/TOD | 707 SIDNEY ST | | | BAY CITY | MI | 48706 | |
| LYNN MERRILL | 10919 S 85 E | | | | SANDY | UT | 84070 | |
| LYNN MEYER DAVIS | 123 15TH ST SW | | | | ALBUQUERQUE | NM | 87104 | 1155 |
| LYNN MEYERS | 4155 TIPP-COWELSVILLE RD | | | | TIPP CITY | OH | 45371 | 3040 |
| LYNN MEYERS | 87 EDWARDS RD | | | | CLIFTON | NJ | 07013 | |
| LYNN MILLER HOLBROOK | 7 LAGOON ROAD | | | | SAN RAFAEL | CA | 94901 | |
| LYNN MOLDEN | 1060 NE 10TH ST | | | | MONTEVIDEO | MN | 56265 | 4071 |
| LYNN MORRIS | 306 MAIN ST | APT 402 | | | RIDGEFIELD PK | NJ | 07660 | 1261 |
| LYNN MORSKI | 1747 EAST WAVERLY | | | | TUCSON | AZ | 85719 | |
| LYNN N JASMER | 1030 N GREENWOOD AVE | | | | PARK RIDGE | IL | 60068 | 2000 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LYNN N PATTERSON | 637 COLOMA | | | | COMMERCE TWP | MI | 48382 | 2733 |
| LYNN NAYLOR IRA ROLLOVER | FCC AS CUSTODIAN | 11583 WINDSOR DR NE | | | SPARTA | MI | 49345 | 8521 |
| LYNN NELSON & | SHARON NELSON | JT TEN WROS | 1624 HWY 630 W LOT M1 | | FROSTPROOF | FL | 33843 | 9146 |
| LYNN NUGENT RUS & | STEVEN E RUS | TR STEVEN E RUS & LYNN NUGENT | RUS TRUST UA 03/22/03 | 11513 GRANT | OVERLAND PARK | KS | 66210 | 1761 |
| LYNN O BEASLEY EXECUTRIX | EST OF RUTH B OSGOOD | 1523 BRIERCLIFF DRIVE | | | ORLANDO | FL | 32806 | |
| LYNN OLEARY | 1719 CHARMS ROAD | | | | WIXOM | MI | 48393 | |
| LYNN ORLOWSKI | 905 WEST FARNUM | | | | MADISON HEIGHTS | MI | 48071 | |
| LYNN OSGOOD BEASLEY | 1523 BRIERCLIFF DRIVE | | | | ORLANDO | FL | 32806 | 1443 |
| LYNN P BARTON | 6559 JOCELYN HOLLOW RD | | | | NASHVILLE | TN | 37205 | |
| LYNN P CARBALLO | 3865 EDINBURGH DR | | | | YOUNGSTOWN | OH | 44511 | 1127 |
| LYNN P CLIFFORD | CUST MICHELLE CLIFFORD UGMA NY | 237 ROCKWAY DRIVE | | | ROCHESTER | NY | 14612 | 1611 |
| LYNN P CLIFFORD | CUST SHERRY CLIFFORD UGMA NY | 237 ROCKWAY DRIVE | | | ROCHESTER | NY | 14612 | 1611 |
| LYNN P DEIBERT TOD | ROBIN L DEIBERT | SUBJECT TO STA TOD RULES | 9029 JORAN RD | | FAIRPLAY | MD | 21733 | |
| LYNN P FAIVRE III | 9834 WILLOW APT 1A | | | | KANSAS CITY | MO | 64134 | 2442 |
| LYNN P FLAHERTY | 3 NORTH CT | | | | PORT WASHINGTON | NY | 11050 | 3401 |
| LYNN P GRAF | CUST JACQUELINE A GRAF UTMA NY | 45 THIMBLE LN | | | HICKSVILLE | NY | 11801 | 6238 |
| LYNN P JULIANO | CHARLES SCHWAB & CO INC CUST | 28 TERRACE HILL DR | | | PENFIELD | NY | 14526 | |
| LYNN P MORRISON | 64 NORWOOD AVE | | | | BUFFALO | NY | 14222 | 2104 |
| LYNN P SHELL | CUST ALYSSA MARIE SHELL | UGMA NY | 12 TYSON LN | | PRINCETON | NJ | 08540 | 4142 |
| LYNN P SHIVERS | 27349 SELKIRK | | | | SOUTHFIELD | MI | 48076 | 3622 |
| LYNN P ZAMBRANA | 3406 NOTTINGHAM WAY | | | | HAMILTON SQUARE | NJ | 08690 | 2606 |
| LYNN PAVONE | 1255 SE HWY 41 | | | | WILLISTON | FL | 32696 | 5213 |
| LYNN PERIGARD | CUST MICHAEL PERIGARD | UTMA GA | 424 CHATOOGA LN | | WOODSTOCK | GA | 30188 | 3314 |
| LYNN PETERSON | 311 PLEASANT AVE APT 107 | | | | SAINT PAUL | MN | 55102 | |
| LYNN PHILIP LASCARO | 2815 E 8TH ST | | | | LONG BEACH | CA | 90804 | 4808 |
| LYNN POSBERGH | 4800 HIGHLAND WAY | | | | CENTER VALLEY | PA | 18034 | 9682 |
| LYNN PRICE-WILKINS | 2625 CORY TERRACE | | | | WHEATON | MD | 20902 | |
| LYNN QUAGLIAROLI | 276 ELM ST | | | | WINDSOR LOCKS | CT | 06096 | 2238 |
| LYNN QUINLAN | 727 HIGHLAND AVE. | | | | PALMYRA | NJ | 08065 | |
| LYNN R BLAKE O'RILEY & | JOHN G O'RILEY JT TEN | 87 MONTAGUE ST | | | TURNERS FALLS | MA | 01376 | 2425 |
| LYNN R BRANECKY | DESIGNATED BENE PLAN/TOD | 335 E 10TH ST APT 4E | | | NEW YORK | NY | 10009 | |
| LYNN R BUNN | 5 TRAVIS CT | | | | JAMESBURG | NJ | 08831 | 1629 |
| LYNN R CARPENTER | 2280 OLIBET CHURCH RD | | | | PADUCAH | KY | 42001 | |
| LYNN R CHRISTENSEN & | AYLENE H CHRISTENSEN | CHRISTENSEN REVOCABLE FAMILY | 330 S CHRISMAN DR | | SALEM | UT | 84653 | |
| LYNN R CHRISTENSEN & | AYLENE H CHRISTENSEN JT TEN | 330 S CHRISMAN DR | | | SALEM | UT | 84653 | 9542 |
| LYNN R COLE | 10017 MCKINLEY RD | | | | MONTROSE | MI | 48457 | 9187 |
| LYNN R COY | PO BOX 1549 | | | | NORTH WALES | PA | 19454 | 0549 |
| LYNN R DORAN | 851 N HIGHLAND AV | | | | GIRARD | OH | 44420 | 2023 |
| LYNN R EYERLY & | SUE H EYERLY | 2038 CRESTLINE ST | | | WOODBURN | OR | 97071 | |
| LYNN R GONGWER | RICHARD A FRANK | JOINT | 1483 MANITOU RD | | HILTON | NY | 14468 | 9376 |
| LYNN R HARRIS | PO BOX 28941 | | | | COLUMBUS | OH | 43228 | 0941 |
| LYNN R KOVATS | 3593 CAMINITO CARMEL LANDING | | | | SAN DIEGO | CA | 92130 | 2506 |
| LYNN R KUESSNER | 710 S LINCOLN ST | | | | HINSDALE | IL | 60521 | 4429 |
| LYNN R LEU & | NANCY NELSON LEU JT TEN | 1098 CAMBRIDGE ST | | | NOVATO | CA | 94947 | 4963 |
| LYNN R LILLY CUST | MARY KATE LILLY UTMA NC | 495 SOUTH STRAND DRIVE | | | NORWOOD | NC | 28128 | |
| LYNN R NICHOLS & | SHERRIE NICHOLS JT TEN | 7626 E ONEIDA COURT | | | WICHITA | KS | 67206 | 3856 |
| LYNN R PIERCE | TIM A PIERCE | 3009 FOUR ROD RD | | | EAST AURORA | NY | 14052 | 9586 |
| LYNN R ROLLINS | CGM IRA ROLLOVER CUSTODIAN | 11734 FISHER HOUSE RD | | | BELLEVUE | NE | 68123 | 1113 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LYNN R SHERMAN | 202 VERMILION ST | | | GEORGETOWN | IL | 61846 1626 |
| LYNN R SOKOL AND | GILBERT SOKOL JTWROS | 2784 MILL AVENUE | | BROOKLYN | NY | 11234 6422 |
| LYNN R SPEAR | 409 C NORTHGATE | | | GOLETA | CA | 93117 1119 |
| LYNN R SPUHLER & | HELEN L SPUHLER JT TEN | 450 N WESTWOOD | | MESA | AZ | 85201 5526 |
| LYNN R STANISH | ATTN LYNN R ARTES | 20862 NORTH MILES | | CLINTON TWSP | MI | 48036 1942 |
| LYNN R TAYLOR | WBNA CUSTODIAN TRAD IRA | 16497 ESTATE LN | | MONTPELIER | VA | 23192 3026 |
| LYNN R. HERENDEEN | STEVEN S. HERENDEEN | 56822 WEYMOUTH LANE | | ELKHART | IN | 46516 9782 |
| LYNN RALPH STRATFORD | STRATFORD FREEDOM IRREVOC GIFT | 1036 E CANYON RD | | EPHRAIM | UT | 84627 |
| LYNN RALPH STRATFORD & | JEWEL NELSON STRATFORD | 1036 EAST CANYON RD | | EPHRAIM | UT | 84627 |
| LYNN REICH | 32 ST MARKS PL #9 | | | NEW YORK | NY | 10003 8083 |
| LYNN REILANDER | 2067 NORTHBROOK DR | SIDNEY ON  V8L 3J4 | CANADA | | | |
| LYNN RILEY SIMPLE IRA | FCC AS CUSTODIAN | 709 N MAIN | | MT PLEASANT | IA | 52641 1240 |
| LYNN RITCHIE STANFORD | CHARLES SCHWAB & CO INC CUST | 12367 MONARCH CIR | | SEMINOLE | FL | 33772 |
| LYNN ROBINSON | 125 W GRIXDALE | | | HIGHLAND PARK | MI | 48203 4558 |
| LYNN RODIS | CHARLES SCHWAB & CO INC CUST | 144-14 UNION TPKE UNIT GB | | FLUSHING | NY | 11367 |
| LYNN ROSE COKER | 3120 GREAT MEADOWS DRIVE | | | KNOXVILLE | TN | 37920 |
| LYNN ROTH | 18636 COUNTY ROAD D | | | WAUSEON | OH | 43567 9473 |
| LYNN ROVERUD | 5620 32ND AVE SO | | | MINNEAPOLIS | MN | 55417 2804 |
| LYNN ROWELL | PO BOX 2043 | | | PERTHAMBOY | NJ | 08861 |
| LYNN RUSSELL | CUST BRANDON RUSSELL UTMA NY | 513 CREEK RD | | PLEASANT VALLEY | NY | 12569 7166 |
| LYNN RUTH ARTES | 20862 N MILES ST | | | CLINTON TOWNSHIP | MI | 48036 1942 |
| LYNN S KEEN | 704 W HILLS RD | | | KNOXVILLE | TN | 37909 |
| LYNN S LEONARD | 505 BROOK LANE | | | CONSHOHOCKEN | PA | 19428 2406 |
| LYNN S LEWIS | 67326 SUNNYSIDE ROAD | | | MONTROSE | CO | 81401 7416 |
| LYNN S PRESCHLACK | CUST JOHN E PRESCHLACK UGMA IL | 536 E PROSPECT AVE | | LAKE BLUFF | IL | 60044 2616 |
| LYNN S PYNE CUST FOR | MATTHEW B PYNE UNDER WI | UNIFORM TRANSFER TO MINORS ACT | 1911 W SHORE DR | DELAFIELD | WI | 53018 1232 |
| LYNN S PYNE CUST FOR | REBECCA A PYNE UNDER WI | UNIFORM TRANSFER TO MINORS ACT | 1911 W SHORE DR | DELAFIELD | WI | 53018 1232 |
| LYNN S PYNE CUST FOR | RENEE C PYNE UNDER WI | UNIFORM TRANSFER TO MINORS ACT | 1911 W SHORE DR | DELAFIELD | WI | 53018 1232 |
| LYNN S WHITMORE | TR RUTH G WHITMORE TESTAMENTARY | TRUST UA 03/01/00 | PO BOX 196 | MENDOTA | IL | 61342 0196 |
| LYNN S WILLBRAND | 500 COVERED BRIDGE RD | | | COLUMBIA | MO | 65203 9414 |
| LYNN S Y NAITO | TR RICHARD H NAITO TRUST | UA 03/12/96 | 98-637 ALOALII ST | AIEA | HI | 96701 2716 |
| LYNN SALISBURY GARRETT & | BONNIE LOU GARRETT JT TEN | 2940 HAYES ST | | AVON | OH | 44011 2132 |
| LYNN SALTIEL | 17 CLUBWAY | | | HARTSDALE | NY | 10530 3614 |
| LYNN SCHNEIDER | 3377 KATMAI DR | | | LAS VEGAS | NV | 89122 4033 |
| LYNN SCOT HERIN | 5959 HOLLY RD | | | CORPUS CHRISTI | TX | 78412 |
| LYNN SCUTIERO SWANSON | 924 NORTH FORD ST | | | BURBANK | CA | 91505 2717 |
| LYNN SFARA BRUNO | 158 SOUTHWOODS AVE | | | YOUNGSTOWN | OH | 44512 5412 |
| LYNN SHALLBERG | 1911 WEST SHORE DRIVE | | | DELAFIELD | WI | 53018 1232 |
| LYNN SHORTNACY | 141 SUBURBAN DR | | | OVILLA | TX | 75154 1627 |
| LYNN SHOSTACK | CGM IRA CUSTODIAN | 101 CENTRAL PARK WEST | APT. 2D | NEW YORK | NY | 10023 4250 |
| LYNN SLAGLE TR | UA 08/08/2008 | ANDREW J KOZLOWSKI IRREV TRUST | 9390 SUMMERLAND | WHITMORE LAKE | MI | 48189 |
| LYNN SMITH | 3458 CATHOLIC VALLEY RD | | | GLEN ROCK | PA | 17327 7652 |
| LYNN SMITH AGEE | 5849 FREDERICKSBURG DRIVE | | | NASHVILLE | TN | 37215 4806 |
| LYNN SOMMER GERTZOG | 8201 COACH STREET | | | POTOMAC | MD | 20854 3814 |
| LYNN SPERLING | 1339 CHAUTAUGUA BLVD | | | PACIFIC PALISADES | CA | 90272 2607 |
| LYNN SQUILLACE | 14333 PRESTON RD APT 2506 | | | DALLAS | TX | 75254 8513 |
| LYNN STEWART | 8711 BARNETT VALLEY ROAD | | | SEBASTOPOL | CA | 95472 9565 |
| LYNN STRATTON KRIPPEL | 11703 LEANING PINE | | | HOUSTON | TX | 77070 2517 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LYNN SWANSON | DAVID SWANSON | 924 N FORD ST | | | BURBANK | CA | 91505 | 2717 |
| LYNN T BAESE | 302 HOUGHTON VIEW DR | | | | PRUDENVILLE | MI | 48651 | 9327 |
| LYNN T DAVIES | 814 MENOMINEE | | | | PONTIAC | MI | 48341 | 1548 |
| LYNN T DAVIES & | JANET CAROL DAVIES JT TEN | 814 MENOMINEE | | | PONTIAC | MI | 48341 | 1548 |
| LYNN T SUMMERS | 59 CHOUTEAU | | | | O'FALLON | MO | 63366 | 3042 |
| LYNN T SZEPANSKI | 11413 LAKE CIRCLE DR N | | | | SAGINAW | MI | 48609 | 9426 |
| LYNN T TRUSS | 1017 MAPLEGROVE AVE | | | | ROYAL OAK | MI | 48067 | 1116 |
| LYNN T. GILBERT AND | SHARON GILBERT TEN IN COM | 24 HENDRICKSON PLACE | | | FAIR HAVEN | NJ | 07704 | 3405 |
| LYNN T. OVES | 55 S. BATTERY PLACE | | | | ATLANTA | GA | 30342 | 2443 |
| LYNN TAUB | 37 LANDING LANE | | | | PT JEFFERSON | NY | 11777 | 1106 |
| LYNN TENDLER BIGNELL TRUST FBO | GUY A. BIGNELL U/W/O LYNN | TENDLER BIGNELL DOD 01/25/96 | G BIGNELL, H. HOWARD, TTESS | PO BOX 370 | AVERILL PARK | NY | 12018 | 0370 |
| LYNN THOMPSON & | JOSEPH W THOMPSON JT TEN | 22719 N BELLWOOD DR | | | SOUTHFIELD | MI | 48034 | 6226 |
| LYNN TOMASIK | 9818 COUNTRY OAKS DR | | | | FORT MYERS | FL | 33912 | 6202 |
| LYNN TRACY LICHTFUSS BRAU | 1275 POQUOSON AVE | | | | POQUOSON | VA | 23662 | 1846 |
| LYNN TSURUE NAKAMURA | 1241 ALA PILI LOOP | | | | HONOLULU | HI | 96818 | 1632 |
| LYNN TUCKER | 840 4TH ST | | | | BOWLING GREEN | OH | 43402 | 4126 |
| LYNN V AULD | 1236 WOODSEY CT | | | | SOUTHLAKE | TX | 76092 | |
| LYNN V FRIEDMAN | 106 OAK KNOLL TERR | | | | ANDERSON | SC | 29625 | 2507 |
| LYNN V T FRASIER | 10712 CASTLETON TURN | | | | UPPR MARLBORO | MD | 20774 | 1450 |
| LYNN VINCENT SULLIVAN | 1139 E KENTUCKY ST | | | | LOUISVILLE | KY | 40204 | 1959 |
| LYNN W BOUSMAN | 14417 PERRY ST | | | | OVERLAND PARK | KS | 66221 | 7541 |
| LYNN W HUNTE | 72 HOSKINS LANE-NORTH | | | | HILTON | NY | 14468 | 8980 |
| LYNN W JORGENSEN | 324 PARKWAY COURT | | | | MINNEAPOLIS | MN | 55419 | 1463 |
| LYNN W JORGENSEN | 324 PARKWAY CT | | | | MINNEAPOLIS | MN | 55419 | |
| LYNN W KOSSOW | 2831 136TH ST | | | | TOLEDO | OH | 43611 | 2335 |
| LYNN W LAMB | 23496 WINTHROP CT | | | | NOVI | MI | 48375 | 3249 |
| LYNN W MCCART | ATTN LYNN W BAILEY | 40 BENT ARROW DR | | | STOCKBRIDGE | GA | 30281 | 4827 |
| LYNN W MEIER | 1382 STRATFORD WAY | | | | ASHEBORO | NC | 27205 | 8883 |
| LYNN W POWERS | CGM SAR-SEP IRA CUSTODIAN | 332 BURR OAK DR | | | LYNCHBURG | VA | 24502 | 5695 |
| LYNN W PURCELL | 3502 GREENWOOD LN | | | | SAINT CHARLES | IL | 60175 | 5659 |
| LYNN W SIMON | 6038 GAYLYN DRIVE | | | | SHREVEPORT | LA | 71105 | 4708 |
| LYNN WEBER TTEE | EVELYN L. WEJSKOPF TRUST U/A | DTD 02/20/2001 | 12885 PIERCE ROAD | | SARATOGA | CA | 95070 | 3713 |
| LYNN WEDEKING & | STACY WEDEKING JT TEN | 2203 HILLCREST | | | METROPOLIS | IL | 62960 | |
| LYNN WEIDBERG MORGAN | TOD REGISTRATION | 11515 GAUGUIN LN | | | POTOMAC | MD | 20854 | 3206 |
| LYNN WEIGEL | TOD DTD 4/11/03 | 196 RANGELINE ROAD | | | AUBURNDALE | WI | 54412 | 9428 |
| LYNN WELLS | 2207 NW 26TH AVE | | | | BOYNTON BEACH | FL | 33436 | |
| LYNN WHEATON MITCHELL JR & | RHONDA WHILDIN MITCHELL | 925 E EVENINGSTAR LANE | | | TEMPE | AZ | 85283 | |
| LYNN WHITE | 3774 IRONWOOD LN | | | | TERRE HAUTE | IN | 47802 | 8135 |
| LYNN WILSON | 2135 EL MOLINO PL | | | | SAN MARINO | CA | 91108 | 2316 |
| LYNN WILSON | 2220 DUNKELBERG RD LOT 401 | | | | FORT WAYNE | IN | 46819 | |
| LYNN WIMMER | 2533 PASO FINO DR | | | | FINKSBURG | MD | 21048 | |
| LYNN WITTENBURG | 1401 FALLS CREEK CT | | | | NAPERVILLE | IL | 60565 | 1286 |
| LYNN WRIGHT | 1003 GREEN STREET | | | | WARNER ROBINS | GA | 31093 | |
| LYNN Y NAKASHIMA (SEP IRA) | FCC AS CUSTODIAN | 920 WARD AVENUE APT 14D | | | HONOLULU | HI | 96814 | 2100 |
| LYNN YANKO | 141 N PERSHING AVE | | | | AKRON | OH | 44313 | 6232 |
| LYNN YARNALL AND | STEPHEN R YARNALL JTWROS | 24213 76TH AVE W | | | EDMONDS | WA | 98026 | 9105 |
| LYNN YEUNG LEE | ADAM LEE | 721 E DE RENNE AVE | | | SAVANNAH | GA | 31405 | 6727 |
| LYNN Z MANNING | 520 S SYDBURY LANE | | | | WYNNEWOOD | PA | 19096 | 1229 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LYNNA RUNGE | PAMELA MC CARL TRS | HENRY W SMELTZER TESTAMENTARY | TRUST U/A DTD 10/21/1997 | 1079 QUEENSGATE DR SE | SMYRNA | GA | 30082 | 6400 |
| LYNNAE SABINO | 17620 SQUAW VALLEY DR | | | | DALLAS | TX | 75252 | |
| LYNNANN E HUNT | 2350 GREENWOOD LN | | | | GRAND BLANC | MI | 48439 | 4322 |
| LYNNDA GUYTON | 6664 N 84TH STREET | | | | MILWAUKEE | WI | 53224 | 5406 |
| LYNNE A BARKER | 1002 ZOLLINGER RD | | | | GOSHEN | IN | 46528 | |
| LYNNE A BARKER & | SARA R BARKER JT TEN | 1002 ZOLLINGER RD | | | GOSHEN | IN | 46528 | |
| LYNNE A BEGG | 8097 NW 37TH ST | | | | ANKENY | IA | 50021 | 9035 |
| LYNNE A BENKERT | 201 RICHLAND NORTH | | | | HEMLOCK | MI | 48626 | 9107 |
| LYNNE A FICHTER | 20843 BOCA RIDGE DR N | | | | BOCA RATON | FL | 33428 | |
| LYNNE A GLIDEWELL | 458 RAINTREE DR | | | | DANVILLE | IN | 46122 | 1456 |
| LYNNE A GOTTWALD & | CHESTER GOTTWALD JT TEN | 340 SOUTH ADAMS | | | WESTMONT | IL | 60559 | 1906 |
| LYNNE A HARTINGER | 5769 CEDARIDGE DRIVE | | | | CINCINNATI | OH | 45247 | 7414 |
| LYNNE A HUFNAGLE | CUST CHRISTOPHER METZGER UGMA MI | 6721 E DARTMOOR | | | WEST BLOOMFIELD | MI | 48322 | 4328 |
| LYNNE A JABLONOWSKI AND | CARL E JABLONOWSKI JTWROS | PO BOX 25 | | | WARREN | PA | 16365 | 0025 |
| LYNNE A LOGSTON | 7011 CLAYTON CT | | | | DOWNERS GROVE | IL | 60516 | 3535 |
| LYNNE A MARTIN & | DAVE M MARTIN | TR MARTIN FAMILY LIVING TRUST | UA 03/30/00 | 1551 S SANTA BELIA | GREEN VALLEY | AZ | 85614 | 1527 |
| LYNNE A POWERS (IRA) | FCC AS CUSTODIAN | 777 SOMERDALE DR | | | WEBSTER | NY | 14580 | 2664 |
| LYNNE A SCHULZ | 31526 MADISON | | | | MADISON HTS | MI | 48071 | 5503 |
| LYNNE A STYLES | 1111 W CORNELIA AVE APT 205 | | | | CHICAGO | IL | 60657 | 1548 |
| LYNNE A THORESON | 875 FRICK ROAD | | | | LEONARD | MI | 48367 | 2512 |
| LYNNE A WOODS | TR UA 02/01/92 THE KENNETH D | WOODS & LYNNE A WOODS FAMILY | TRUST | 16 BALL DR | ATHENS | OH | 45701 | 3676 |
| LYNNE A WOODS TTEE | KENNETH D WOODS & | LYNNE A WOODS SURVIVORS TRUST | DTD 2/1/92 | 16 BALL DRIVE | ATHENS | OH | 45701 | 3676 |
| LYNNE ANFANG STERN | CHARLES SCHWAB & CO INC.CUST | 60 ROUNDTREE DRIVE | | | MELVILLE | NY | 11747 | |
| LYNNE ANN SPENCER | 249 BARLOCK AVE | | | | LOS ANGELES | CA | 90049 | 3212 |
| LYNNE ANN WALKOWSKI | 239 WOODLANDS RD | | | | PALM SPRINGS | FL | 33461 | |
| LYNNE ANNE BURES | 20868 PARKWOOD LN | | | | CLEVELAND | OH | 44136 | 5832 |
| LYNNE ASHBURN MATHIS | 1820 CYPRESS RAPIDS DR | | | | NEW BRAUNFELS | TX | 78130 | 3037 |
| LYNNE B LAZARSKI BENE IRA | NORMA BEDNOWITZ (DECD) | FCC AS CUSTODIAN | 2828 OLD HICKORY BLVD #504 | | NASHVILLE | TN | 37221 | 3730 |
| LYNNE B MUTERSBAUGH & | DONALD G MUTERSBAUGH SR JT TEN | PO BOX 459 | | | LINDEN | VA | 22642 | 0459 |
| LYNNE B THOMAS | 2828 OLD HICKORY BLVD | APT 504 | | | NASHVILLE | TN | 37221 | 3730 |
| LYNNE B WARRICK | 6532 FREEPORT DRIVE | | | | DAYTON | OH | 45415 | 1919 |
| LYNNE BACON | WARREN BACON JT TEN | 752 LAKE FOREST DR | | | LAKE OSWEGO | OR | 97034 | 2862 |
| LYNNE BOBULA | CUST STEVEN BOBULA UTMA OH | 2140 REMSEN RD | | | MEDINA | OH | 44256 | 7224 |
| LYNNE BRITT | 3007 TAIT TERRACE | | | | NORFOLK | VA | 23509 | 2337 |
| LYNNE BURNETT | 16420 STAGECOACH AVE | | | | LAKE LA | CA | 93591 | |
| LYNNE C BEAUTZ | 52 OAKRIDGE DR | | | | BINGHAMTON | NY | 13903 | 2125 |
| LYNNE C KOHLER | 23 WOOD HAUL RD | | | | MASHPEE | MA | 02649 | |
| LYNNE C MILLER | 36 CLARK ST | | | | MANASQUAN | NJ | 08736 | 3410 |
| LYNNE C NAGAHARA | CURTIS FAMILY TRUST | 4545 DEL MAR LN | | | PASO ROBLES | CA | 93446 | |
| LYNNE C WHERRY | 11311 CARUTHERS WAY | | | | GLEN ALLEN | VA | 23059 | 1835 |
| LYNNE C WILLIS | 261 5TH AVE | RM 501 | | | NEW YORK | NY | 10016 | 7601 |
| LYNNE CAHILL TOD | SUBJECT TO STA RULES | SEE DESIGNATION ON FILE 1/28/2008 | 22 GREENWAY DRIVE | | FARMINGDALE | NY | 11735 | 2108 |
| LYNNE CAMPBELL | 1609 SUMTER COURT | | | | FRANKLIN | TN | 37067 | |
| LYNNE CANTER | CHARLES SCHWAB & CO INC CUST | 232 KIRK DR | | | HUNTINGDON VLY | PA | 19006 | |
| LYNNE CASAL | 8462 DONCASTER DR | | | | HUNTINGTON BEACH | CA | 92646 | |
| LYNNE CICERO | ROBERT L CICERO | 955 LEYLAND DR | | | FLORENCE | SC | 29501 | 8496 |
| LYNNE D KRISCHE | 4426 SE MICHIGAN AVE | | | | TOPEKA | KS | 66609 | 1765 |
| LYNNE D PEARSON | CUST DAVID PEARSON UNDER THE OH | TRANSFERS TO MINORS ACT | 941 CHARA LN | | COLUMBUS | OH | 43240 | 2157 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LYNNE D RUCH | 7231 W JACKSON BLVD | | | | FOREST PK | IL | 60130 | 1959 |
| LYNNE D VAMMEN IRA | FCC AS CUSTODIAN | 1314 RIO GRAND | | | TEXARKANA | TX | 75503 | 3524 |
| LYNNE DELL'ACQUA | 4901 WOODBURY AVE | | | | NORFOLK | VA | 23508 | 1837 |
| LYNNE DENICE KABISCH | CHARLES SCHWAB & CO INC.CUST | PO BOX 38 | | | NOCONA | TX | 76255 | |
| LYNNE E ALVES & | JUDITH B ALVES JT TEN | 1520 COLUMBIAN DRIVE | | | PUNTA GORDA | FL | 33950 | 5225 |
| LYNNE E BERNARD | 40165 SARA ROSE | | | | CLINTON TWP | MI | 48038 | 4057 |
| LYNNE E ENGLAND | ATTN LYNNE E MOODY | 250 LINWELL ROAD UNIT 205 | ST CATHARINES ON  L2N 1S2 | CANADA | | | | |
| LYNNE E GORDON | L DEWITT | UNTIL AGE 18 | PO BOX 1648 | | PACIFIC PALISADES | CA | 90272 | |
| LYNNE E LITHGOW INH IRA | BENE OF LOIS M LITHGOW | CHARLES SCHWAB & CO INC CUST | 2156 RANGEVIEW PL | | MARTINEZ | CA | 94553 | |
| LYNNE E PIEPMEYER | 2586 SERVICE LANE | | | | HAMILTON | OH | 45011 | |
| LYNNE E PRIOR | 108 LAWN TERRACE #1F | | | | MAMARONECK | NY | 10543 | 4000 |
| LYNNE EDWARDS | 155 VINLAND FARMS DR | | | | EASLEY | SC | 29640 | 6737 |
| LYNNE ELLEN IKACH | 1232 E DAVENPORT | | | | IOWA CITY | IA | 52245 | 3015 |
| LYNNE F CASSERILLA | 26 CACTUS ST | | | | HOMOSASSA | FL | 34446 | 5309 |
| LYNNE FISHER | 24836 ROSS | | | | DEARBORN | MI | 48124 | 4809 |
| LYNNE G FARRELL | 25 BUDDINGTON PARK | | | | HUNTINGTON | CT | 06484 | 5359 |
| LYNNE G MCCABE & | WILLIAM MCCABE JT TEN | 16 BUTTERFIELD AVE | | | PITTSBURGH | PA | 15223 | 1504 |
| LYNNE G VASILIADES | 9305 MONTANA ST | | | | LIVONIA | MI | 48150 | 3779 |
| LYNNE GELLATLY SEGALL  & | ERIC J SEGALL JT WROS | 1095 LULLWATER RD NE | | | ATLANTA | GA | 30307 | 1243 |
| LYNNE GUILLOT | CGM IRA CUSTODIAN | 437 CRESTLINE CIRCLE DR | | | LEWISTON | ID | 83501 | 6702 |
| LYNNE HARRISON | 49 EAST 73RD ST APT 10 C | | | | NEW YORK | NY | 10021 | |
| LYNNE HASSDENTEUFEL | 33 KNOX DR | | | | NEW WINDSOR | NY | 12553 | 6112 |
| LYNNE HAYDN | PO BOX 204 | | | | CHATHAM | NY | 12037 | 0204 |
| LYNNE HECKERT & | GEORGE HECKERT | AUDOBON DENTAL ASSOCIATES, LTD | PFT SHRG TST U/A DTD 07/01/76 | 2642 AUDUBON RD | AUDUBON | PA | 19403 | |
| LYNNE HERMAN | 1703 SKYLINE DR | | | | CHATTANOOGA | TN | 37421 | 3077 |
| LYNNE HESS | CUST BENJAMIN C HEAD UTMA CO | 15802 JAMES GATE PL | | | MONUMENT | CO | 80132 | |
| LYNNE IAZZETTA | CHARLES SCHWAB & CO INC CUST | 144 W 30TH ST | | | BAYONNE | NJ | 07002 | |
| LYNNE J BESHARA | 5164 ROCK RUN ST | | | | WEST BLOOMFIELD | MI | 48322 | 2123 |
| LYNNE J BONE | 5434 S M 106 | | | | STOCKBRIDGE | MI | 49285 | 9446 |
| LYNNE J DAVISON | CHARLES SCHWAB & CO INC CUST | 19822 226TH AVE NE | | | WOODINVILLE | WA | 98077 | |
| LYNNE J GORT | CHARLES SCHWAB & CO INC CUST | 45 ROWELAND AVE | | | DELMAR | NY | 12054 | |
| LYNNE J LEACH | P O BOX 853 | | | | KENTFIELD | CA | 94914 | 0853 |
| LYNNE J MALONE | 3355 BANCROFT ROAD | | | | AKRON | OH | 44333 | 3037 |
| LYNNE J REFNER | 109 PARK PLACE | | | | ADRIAN | MI | 49221 | |
| LYNNE JACOBS | 18 ROOSEVELT STREET | | | | TAPPAN | NY | 10983 | 1823 |
| LYNNE JOANN WILLIAMS | 732 PENNWOOD DR | | | | PITTSBURGH | PA | 15235 | 4335 |
| LYNNE JOHNSON | CUST KIMBERLY SUE JOHNSON | UGMA DE | 5527 PLEASANT AVE | | FAIRFIELD | OH | 45014 | 3538 |
| LYNNE JOYCE RUDMAN | 63 BRINKERHOFF | | | | FREEHOLD | NJ | 07728 | 2016 |
| LYNNE K FRIEDRICH | 386 SURBER DRIVE | | | | SAN JOSE | CA | 95123 | 4344 |
| LYNNE K JONES | 277 S SPALDING DR 201 | | | | BEVERLY HILLS | CA | 90212 | 3656 |
| LYNNE K RAILSBACK | BY LYNNE K RAILSBACK | P.O. BOX 835 | | | WILLIAMS BAY | WI | 53191 | 0835 |
| LYNNE KELLER | P.O. BOX 301 | | | | CLAYTON | GA | 30525 | |
| LYNNE KELLEY | 86 LINWOOD ST | | | | ABINGTON | MA | 02351 | |
| LYNNE KESSELMAN | CUST DANIELLE KESSELMAN UTMA NJ | 513 CLSRKSTOWN RD | | | MAYS LANDING | NJ | 08330 | 1659 |
| LYNNE KNOX | 34 MORNINGMIST LANE | | | | OXFORD | PA | 19363 | |
| LYNNE KONOPKA | 29062 MEADOW LN | | | | ROCKWOOD | MI | 48173 | 1244 |
| LYNNE L DOTY | 884 PLATTEKILL-ARDONIA RD | | | | CLINTONDALE | NY | 12515 | |
| LYNNE L MARSHALL | 333 LAW ROAD | | | | JACKSON | TN | 38305 | 9239 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LYNNE LANDSBERG | CUST KEITH LANDSBERG UGMA NY | PENTHOUSE 15 | 3600 MYSTIC POINTE DRIVE | | NORTH MIAMI BEACH | FL | 33180 | 2564 |
| LYNNE LESLIE ATKINS | 40 WASHINGTON AVE 17 | | | | MILLTOWN | NJ | 08850 | 1261 |
| LYNNE LONG FRANZ | 3133 STONEWOOD DR | | | | VIRGINIA BCH | VA | 23456 | 1563 |
| LYNNE LOUISE GLOVER | PO BOX 166 | | | | OAKLEY | MI | 48649 | 0166 |
| LYNNE M ANDERSON | 1875 CLARA MATHIS ROAD | | | | SPRING HILL | TN | 37174 | 2541 |
| LYNNE M ANTLOCER | C/O LYNNE M STEBBINS | 14191 LONGNEEDLE CT | | | SHELBY TOWNSHIP | MI | 48315 | 1439 |
| LYNNE M CARLTON | 5409 STONE RD | | | | LOCKPORT | NY | 14094 | 9466 |
| LYNNE M COMBS | 2153 INDIAN RIPPLE RD | | | | XENIA | OH | 45385 | 9333 |
| LYNNE M D'ANNUNZIO | 14702 BRAMBLEWOOD DR | | | | HOUSTON | TX | 77079 | 6404 |
| LYNNE M DAVIS & | C VANLEER DAVIS | 74 GALLUP ROAD | | | PRINCETON | NJ | 08542 | |
| LYNNE M FELSING | N115 W16515 KNIGHT DR | | | | GERMANTOWN | WI | 53022 | |
| LYNNE M FISCHMAN | 45 E 85 ST #6A | | | | NEW YORK | NY | 10028 | 0957 |
| LYNNE M FLEMING | 1665 YARDLEY DR | | | | WEST CHESTER | PA | 19380 | 5770 |
| LYNNE M HALLEY | BY SEPARATE PROPERTY TRUST | 9 ROYAL SAINT GEORGE RD | | | NEWPORT BEACH | CA | 92660 | 5218 |
| LYNNE M LOGAN | 4875 SMILEY TERR | | | | CLARENCE | NY | 14031 | 1516 |
| LYNNE M MONEY | C/O L SUNDERLAND | 5301 N 18TH ST | | | ARLINGTON | VA | 22205 | 3046 |
| LYNNE M MORSE | C/O LYNNE M CHASE | 13003 E 33RD CT | | | SPOKANE | WA | 99206 | 8375 |
| LYNNE M NEGA | 9963 GLASGOW CT | | | | DUBLIN | OH | 43017 | 8903 |
| LYNNE M RESHA | CUST JASON JOSEPH MORE RESHA UTMA | MA | 141 THATCHER ST | | WESTWOOD | MA | 02090 | 2528 |
| LYNNE M SANDERS BENE IRA | JEAN S DOGGENDORF (DECD) | FCC AS CUSTODIAN | 15191 E RENO AVENUE | | CHOCTAW | OK | 73020 | 7514 |
| LYNNE M SPENCE & | VICTOR L SPENCE JT TEN | 11234 BLOOMINGTON DR | | | TAMPA | FL | 33634 | |
| LYNNE M SWANSON & | FREDERICK J SWANSON JT TEN | 225 W PUTNAM ST | | | PRINCETON | IL | 61356 | 1669 |
| LYNNE M THOMPSON | 7999 GATOR PALM DR | | | | FORT MYERS | FL | 33912 | 6446 |
| LYNNE M WYATT | 17 DOBLE AVE | | | | MEDFORD | MA | 02155 | 6121 |
| LYNNE M ZHEUTLIN | 11636 WHITETAIL LN | | | | ELLICOTT CITY | MD | 21042 | 1436 |
| LYNNE MARIE ABBEY-LEE & | GREGORY LEE JT TEN | 2170 SOUTH FLOWER WAY | | | LAKEWOOD | CO | 80227 | 2342 |
| LYNNE MARIE BLINCO EARLE | 633 WEST DESERT AVENUE | | | | GILBERT | AZ | 85233 | 2044 |
| LYNNE MARIE PARKER | 5471 GROVELAND RD | | | | HOLLY | MI | 48442 | 9491 |
| LYNNE MARIE WAGNER | 5856 K BELL ST | | | | OXFORD | OH | 45056 | 9261 |
| LYNNE MCDOUGAL ACF | ASHLEIGH ALBERS MCDOUGAL | UMD/UTMA | 7733 ARROOWOOD COURT | | BETHESDA | MD | 20817 | 2821 |
| LYNNE MCDOUGAL ACF | LYNDSAY ADAMS MCDOUGAL | UMD/UTMA | 7733 ARROOWOOD COURT | | BETHESDA | MD | 20817 | 2821 |
| LYNNE MCDOUGAL ACF | TIFFANY ANNE MCDOUGAL | UMD/UTMA | 7733 ARROOWOOD COURT | | BETHESDA | MD | 20817 | 2821 |
| LYNNE MIYASAKI | 629 NORTH 90TH STREET | | | | MILWAUKEE | WI | 53226 | 4559 |
| LYNNE N FAIRCLOTH & | PHILLIP D FAIRCLOTH | 1829 CLAXTON DAIRY RD | | | DUBLIN | GA | 31021 | |
| LYNNE N JORDAN | 3152 BELL ROAD | | | | CHICO | CA | 95973 | 8765 |
| LYNNE N TADDEO | 5107 133RD PL NE | | | | MARYSVILLE | WA | 98271 | 7727 |
| LYNNE N WEINSTEIN | 130 MERION WAY | | | | HAINESPORT | NJ | 08036 | 2782 |
| LYNNE O PENCE | 2249 TIDMINGTON | | | | CORDOVA | TN | 38016 | |
| LYNNE ORLANDO | 1281 PRATT RD | | | | METAMORA | MI | 48455 | |
| LYNNE P BUNSON | 1605 MIDDLE GULF DRIVE STE 323 | | | | SANIBEL | FL | 33957 | 7615 |
| LYNNE P FLANIGAN | 6438 SOUTHAMPTON DRIVE | | | | CLARKSTON | MI | 48346 | 3060 |
| LYNNE PARSONS MASSEY | 11519 SAINT MARTINS NECK RD | | | | BISHOPVILLE | MD | 21813 | 1605 |
| LYNNE R BORDERS IRA | FCC AS CUSTODIAN | 53714 SHERWOOD LANE | | | SHELBY TWP | MI | 48315 | 2054 |
| LYNNE R DILLETT | 2600 PAPER MILL ROAD | | | | HUNTINGDON VALLEY | PA | 19006 | 5102 |
| LYNNE R LINDBERG | CHARLES SCHWAB & CO INC CUST | PO BOX 1445 | | | TUSTIN | CA | 92781 | |
| LYNNE R MARTINELLI | 4240 UPHAM STREET | | | | WHEAT RIDGE | CO | 80033 | 4833 |
| LYNNE RAVELING | 49888 220TH AVE | | | | POCAHONTAS | IA | 50574 | |
| LYNNE RENEE OOSTERMAN | CHARLES SCHWAB & CO INC CUST | 4648 TETON CT SW | | | GRANDVILLE | MI | 49418 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LYNNE RIDER | 2 SMOKES CREEK | | | | ORCHARD PARK | NY | 14127 |
| LYNNE ROMANO | CUST ALLISON H ROMANO UGMA NY | 8428 HOBNAIL ROAD | | | MANLIUS | NY | 13104 | 9331 |
| LYNNE RUBIN LEWITT & | MICHAEL H LEWITT | 1128 CYMRY DR | | | BERWYN | PA | 19312 |
| LYNNE S BERKULE | 20 CARRIE CIR | | | | FAIRFIELD | CT | 06432 |
| LYNNE S DODSON | 425 W GRAND | | | | JACKSON | TN | 38301 | 4879 |
| LYNNE S GAMACHE | 37461 EAGLE TRACE | | | | FARMINGTON HILLS | MI | 48331 |
| LYNNE S JAGLER | ROUTE 1 BOX 188 | | | | STOVER | MO | 65078 | 9602 |
| LYNNE S LEVEY | DAVID E SCHREIBMAN | 1852 N FREMONT ST | | | CHICAGO | IL | 60614 | 5005 |
| LYNNE S LOGAN | LYNNE S LOGAN LIVING TRUST | AGREEMENT | 1550 E UNIVERSITY DR STE P7A | | MESA | AZ | 85203 |
| LYNNE S MERZ | 6 PRINCE ST APT 1 | | | | BOSTON | MA | 02113 |
| LYNNE S THOMAS | PO BOX 36216 | | | | GROSSE POINTE FARM | MI | 48236 | 0216 |
| LYNNE S TILIDETZKE | 9931 DELEMAR HIGHWAY | | | | SUMMERVILLE | SC | 29485 | 7837 |
| LYNNE S VENESKY | 575 POPE FIELD ROAD | | | | EASLEY | SC | 29642 | 2110 |
| LYNNE SAVITT | CGM IRA BENEFICIARY CUSTODIAN | BEN OF SYDNEY SAVITT | 2646 A RIVERSIDE DRIVE | | WANTAGH | NY | 11793 | 4622 |
| LYNNE SCHLITT | 1931 SABAL PALM DR APT 402 | | | | FORT LAUDERDALE | FL | 33324 | 5965 |
| LYNNE SEPPANEN | 9056 BUCHANON TRL | APT 36 | | | INVER GROVE | MN | 55076 | 3551 |
| LYNNE T MONVILLE | 823 KNODT RD | | | | ESSEXVILLE | MI | 48732 | 9740 |
| LYNNE TERESE DENYER | 340 FROG POND RD | | | | LITTLE EGG HBR TWP | NJ | 08087 | 9783 |
| LYNNE VALENTINE | LYNNE VALENTINE TRUST | 15 TOULON | | | NEWPORT BEACH | CA | 92660 |
| LYNNE VANVALLIS | 52421 SOUTHDOWN | | | | SHELBY TOWNSHIP | MI | 48316 |
| LYNNE W DEWALT | 2296 ZOLLINGER RD | | | | COLUMBUS | OH | 43221 |
| LYNNE W PIPER | CGM SEP IRA CUSTODIAN | U/P/O FISCHBEIN INGLETT | 4775 SUGAR PINE DRIVE | | BOCA RATON | FL | 33487 | 2140 |
| LYNNE W PITMAN | 8 KINNE ROAD | | | | CANTERBURY | CT | 06331 | 1447 |
| LYNNE WADDELL WASHBURN & | JOHN P ARNOLD JR | 999 CAXAMBAS DR | | | MARCO ISLAND | FL | 34145 |
| LYNNE WELLS | 10465 EAST HJ AVENUE | 10465 EAST HJ AVENUE | | | GALESBURG | MI | 49053 |
| LYNNE WHELAN | 10509 ALTGELD | | | | MELROSE PARK | IL | 60164 |
| LYNNE WOOD  & | CARL WOOD JT WROS | 14978 BUGGY WHIP | | | SISTERS | OR | 97759 | 9525 |
| LYNNEA M BROWN & | ALAN W BROWN JT TEN | 11030 WHITE OAK LN | | | OAKDALE | CA | 95361 |
| LYNNEA S MILLER | JOHN E MILLER TTEE | LYNNEA S MILLER REV TR | U/A/D 10-16-06 | 1044 PIKE LAKE DRIVE | NEW BRIGHTON | MN | 55112 | 2427 |
| LYNNELLE PRINCE | 14310 MOUNTAIN QUAIL RD | | | | SALINAS | CA | 93908 | 9399 |
| LYNNETTE A CARDINAL | 5830 MEADOWS DR | | | | CLARKSTON | MI | 48348 | 2931 |
| LYNNETTE D KOTTLER | RICHARD J KOTTLER | 5955 SE RIVERBOAT DR # 623 | | | STUART | FL | 34997 | 1516 |
| LYNNETTE G. HUDSON | CGM ROTH IRA CUSTODIAN | 6316 S RICHMOND AVE | | | TULSA | OK | 74136 | 1617 |
| LYNNETTE I MASSIE-HARTWIG | 15200 ALBATROSS DR | | | | SOUTH BELOIT | IL | 61080 | 9261 |
| LYNNETTE ISOM | 1412 WALNUT ST | | | | HBG | PA | 17103 |
| LYNNETTE J RHODES | 1330 HICKORY ISLAND DRIVE | | | | HASLETT | MI | 48840 |
| LYNNETTE L HYDE | 2003 WISCONSIN AVE PO 0172 | | | | BELOIT | WI | 53512 | 0172 |
| LYNNETTE M MANLEY | 3525 STATLER DR | | | | COLUMBUS | GA | 31907 | 2313 |
| LYNNETTE WATKINS | 1103 OKLAHOMA | | | | LAKE CHARLES | LA | 70607 | 3621 |
| LYNNETTE YATES TTEE | GEORGE D YATES & | MILDRED W YATES REV | TRUST U/A DTD 1-19-96 | 31701 MORRIS LEONARD RD | PARSONSBURG | MD | 21849 | 2518 |
| LYNNIE COLEMAN | 809 E NORTHFIELD AVE | | | | PONTIAC | MI | 48340 | 1334 |
| LYNNWOOD GREGORY CAMPBELL | 521 S HENRY ST | | | | ALEXANDRIA | VA | 22314 |
| LYNNWOOD R MOORE JR | JANE M LAND | 6617 E 65TH PL | | | TULSA | OK | 74133 | 4006 |
| LYNNWOOD ROSS | 3636 SEAWAY DR | | | | LANSING | MI | 48911 | 1911 |
| LYNON F WILLIAMS | 67 LAKE DRIVE | | | | WINDER | GA | 30680 | 1645 |
| LYNON FRED WILLIAMS | 67 LAKE DRIVE | | | | WINDER | GA | 30680 | 1645 |
| LYNORA E MCMASTERS | 8845 KING GRAVES RD NE | | | | WARREN | OH | 44484 | 1120 |
| LYNOTT E STEWART | TR LYNOTT E STEWART TRUST | UA 12/15/95 | 14810 CEDARGROVE STREET | | DETROIT | MI | 48205 | 3612 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LYNSEY SEYBOLD | CMR 416 BOX 71 | | | | APO | AE | 09140 |
| LYNSEY TURGEON | 107 SEERGREEN WAY | | | | FOLSOM | CA | 95630 | 5528 |
| LYNTON E NORSTAD | CHARLES SCHWAB & CO INC CUST | 7N635 FALCONS TRL | | | SAINT CHARLES | IL | 60175 |
| LYNWOOD E ASHBY & ETHEL G | ASHBY | LYNWOOD E ASHBY REVOCABLE | 4612 CASTLESIDE CIR | | WILLIAMSBURG | VA | 23188 |
| LYNWOOD E COOMBS | 272 CHRISTINE LN | | | | CAMERON | NC | 28326 | 7027 |
| LYNWOOD ELMER STUCKER | CHARLES SCHWAB & CO INC CUST | 5554 MUIRFIELD CT | | | SAND LAKE | FL | 32819 |
| LYNWOOD G NAPIER | LINDA M NAPIER | 17 OUT OF BOUNDS RD | | | PALMYRA | VA | 22963 | 2318 |
| LYNWOOD G WELLHAUSEN & | PATRICIA G WELLHAUSEN | 27500 W 9 MILE RD | | | FARMINGTON HILLS | MI | 48336 |
| LYNWOOD J HYNES & | BETH M HYNES JT TEN | 13190 DOW ROAD | | | SUNFIELD | MI | 48890 | 9059 |
| LYNWOOD J HYNES & | MRS BETH M HYNES JT TEN | 13190 DOW RD | | | SUNFIELD | MI | 48890 | 9059 |
| LYNWOOD L ROWELL | 4501 NEW LOTHROP RD | | | | DURAND | MI | 48429 | 9701 |
| LYNWOOD MONTGOMERY | 1527 FOSTER AVE #1527 | | | | SCHENECTADY | NY | 12308 | 1803 |
| LYNWOOD REID | 12718 HALYARD PLACE | | | | FORT WASHINGTON | MD | 20744 | 7040 |
| LYNWOOD S JACKSON & | MRS MARY A JACKSON JT TEN | 2814 VASSAR ST | | | DEARBORN | MI | 48124 | 3479 |
| LYNWOOD SHOEMAKER | 4281 GREEN LAKE RD | | | | ORCHARD LAKE | MI | 48323 | 1140 |
| LYNWOOD V NICHOLS | 2342 CHELTINGHAM | | | | SYLVAN LAKE | MI | 48320 | 1611 |
| LYNWOOD W BARRINGER | 7398 E SAN JOSE RD | | | | SAFFORD | AZ | 85546 | 8934 |
| LYOLA M FINNESTAD | 16501 EL MIRAGE RD BOX 229 | | | | SURPRISE | AZ | 85374 |
| LYON B HUTCHERSON  AND | NORMA HUTCHERSON | JT TEN WROS | P O BOX 1835 | | GLASGOW | KY | 42142 |
| LYON COMM. INC. | ATTENTION: OSCAR A LEPRETRE | P.O. BOX 363787 | | | SAN JUAN | PR | 00936 | 3787 |
| LYON CONSTRUCTION INC | 621 INGRAM DRIVE | | | | KING | NC | 27021 | 9438 |
| LYON FAMILY TRUST | UAD 03/31/97 | HAROLD E LYON & MARIAN H LYON | TTEES | 3206 MEADOWLARK LANE | HOLMEN | WI | 54636 | 9173 |
| LYON FAMILY TRUST DTD 8-31-94 | KARL D LYON | GLORIA H LYON TTEE'S | 284 GOLDMINE DRIVE | | SAN FRANCISCO | CA | 94131 | 2524 |
| LYONEL DAY | 95 N CHURCHILL DRIVE | | | | ROCHESTER | NY | 14616 | 2103 |
| LYONEL DAY & | MYRTLE L DAY JT TEN | 95 CHURCHILL DRIVE | | | ROCHESTER | NY | 14616 | 2103 |
| LYONS | SHARING PLAN U/A DTD 6/24/82 | 2934 GOLDEN EAGLE DR E | | | TALLAHASSEE | FL | 32312 | 4007 |
| LYONS INVESTMENTS | A PARTNERSHIP | 10555 MAZE BLVD | | | MODESTO | CA | 95358 |
| LYONS' LAND & CATTLE, INC | 10555 MAZE BLVD | | | | MODESTO | CA | 95358 |
| LYONS' LAND MANAGEMENT, L.P. | A PARTNERSHIP | 10555 MAZE BLVD | | | MODESTO | CA | 95358 |
| LYOYD L HECATHORN ESTATE | BARBARA A HECATHORN PERS REP | 4389 CAMPTON RD | | | EUREKA | CA | 95503 |
| LYRA M COBB | CUST BENJAMIN C COBB UGMA MS | 243 HIGH BROOK DR | | | RICHARDSON | TX | 75080 | 2032 |
| LYSA BENTON | 87 HARWICH RD | | | | MASHPEE | MA | 02649 |
| LYSA SALTZMAN | 6023 LOYNES DR | | | | LONG BEACH | CA | 90803 | 2330 |
| LYSSA BRASHIER | 661 MILFORD ST | | | | LOS ANGELES | CA | 90042 | 2799 |
| LYSSA LAMPORT | 52 ESSEX CT | | | | PORT WASHINGTON | NY | 11050 | 4221 |
| LYSSETH IGLESIAS | 290 WHISPERING WOODS LANE | APT 9 | | | ST AUGUSTINE | FL | 32084 |
| LYSTER H GAFFORD | 201 TULSA AVE | | | | HOUMA | LA | 70360 | 7331 |
| LYSTER R LADD | 5171 CLARKSTON ROAD | | | | CLARKSTON | MI | 48348 | 3806 |
| LYTLE S SORRELLS & | HELEN T SORRELLS JT TEN | 3109 WOODCLIFT CIR | | | BIRMINGHAM | AL | 35243 | 4170 |
| LYUBA BIRINBAUM | PO BOX 2426 FAIRMONT STN | | | | EL CERRITO | CA | 94530 | 5426 |
| LYUBA MONICA STANISLAVSKY | CHARLES SCHWAB & CO INC CUST | 49 TOWNSEND ST APT 210 | | | SAN FRANCISCO | CA | 94107 |
| LYUBA RADOVICH | 164 HAVEMEYER ST STR.2 | | | | BROOKLYN | NY | 11211 |
| LYUBOMIR K ALEKSIEV | 14847 60TH ST N APT 7 | | | | STILLWATER | MN | 55082 |
| LYUDMILA E SHUR | 14208 28TH DRIVE SE | | | | MILL CREEK | WA | 98012 |
| LYVISHA L SMITH | 2034 BURR BLVD | | | | FLINT | MI | 48503 | 4234 |
| LYXOR/MARSHALL WACE TOPS INTERNATIONAL FUN | MARSHALL WACE LLP THE ADELPHI BD, 13TH FLOOR | | | LONDON WC2N 6HT | | | |
| LYXOR/ZWEIG DIMENNA INTERNATIONAL FUND LIMIT | C/O ZWEIG-DIMENNA ASSOCIATES LLC | 900 3RD AVE FL 30 | | | NEW YORK | NY | 10022 | 4728 |
| M  HELSEL & E EDMUNDSON | WALTER DAVID HELSEL JR FAM TR | U/W WALTER D HELSEL JR | 630 WILLOW VALLEY SQ APT G106 | | LANCASTER | PA | 17602 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| M & A PROPERTIES | ATTN STANLEY Z MILLER AND | GAYLE K MILLER | PO BOX 7744 | | LANCASTER | PA | 17604 | 7744 |
| M & A STRATEGIC ADVISORY SERVI | 5400 WESTHEIMER CT STE 70 | | | | HOUSTON | TX | 77056 |
| M & D INVESTMENTS | LIMITED PARTNERSHIP | 6727 N POMELO | | | TUCSON | AZ | 85704 |
| M & D LARSEN FARMS INC | BOX 55 | | | | GERALDINE | MT | 59446 | 0055 |
| M & F CO | C/O MERCHANTS & FARMERS BANK | ATTN  TRUST DEPT | P O BOX 187 | | DUMAS | AR | 71639 | 0187 |
| M & J RUBENSTEIN | 89 SOUTHAMPTON AVE | | | | BERKELEY | CA | 94707 |
| M & L CLUB | 303 LAWNDALE AVE | | | | AURORA | IL | 60506 | 3132 |
| M & M ROAD RECYCLE | SAFE HARBOR P/S 401K PLAN | FBO RAYMOND S. STULTZ | 1611 EDGEWOOD DRIVE NW | | GIG HARBOR | WA | 98332 | 9309 |
| M & S FOODS OF IOWA INC | ATTN PETE STEINKE | 2515 W CENTRAL PARK | | | DAVENPORT | IA | 52804 | 2502 |
| M & T BANK CUST | JILL BINIEWSKI IRA | 1550 EAST PARK RD | | | GRAND ISLAND | NY | 14072 | 2334 |
| M A AMBEAULT | 26 FITZGERLAD CRESCENT | WINNIPEG MB  R3R 1N8 | CANADA | | | |
| M A ARGENTIERI & D R ARGENTIER | TTEE FBO M A ARGE | U/A DTD 10-15-92 | 215 MAIN ST | | HORNELL | NY | 14843 | 1516 |
| M A B HOLMES | TR UA 12/06/91 MARY B HOLMES TRUST | C/O ELIZABETH F BLAKE | 1335 E MARSHALL AVE | | PHOENIX | AZ | 85014 |
| M A BRANCO | 951 RAY AVENUE | | | | UNION | NJ | 07083 | 6530 |
| M A BROOM | 5918 PERSHING | | | | ST LOUIS | MO | 63112 | 1514 |
| M A BULAT & L M BULAT JT TEN TOD | N M BULAT, K L BULAT | SUBJECT TO STA RULES | 3724 MISTFLOWER LANE | | NAPERVILLE | IL | 60564 | 5921 |
| M A DIAZ TTEE | M DIAZ & ANNA DIAZ FAM TRUST | U/A DTD 02/18/95 | 1025 SWAN DR APT 323 | | BARTLESVILLE | OK | 74006 | 5017 |
| M A EMPEY TRUSTEE | EMPEY TRUST | U/A DATED 08/16/96 | 4875 SW 78TH APT 346 | COURTYARD VIL AT RALEIGH HILLS | PORTLAND | OR | 97225 | 1858 |
| M A KILLIAN & L L WALSH CO-TTEE | TRUST A-L KILLIAN & M KILLIAN TRUST | U/T/A DTD 11/18/1983 | 5555 MONTGOMERY DRIVE UNIT H3 | | SANTA ROSA | CA | 95409 | 8823 |
| M A MCGILLIS | 12348 PARKLANE | | | | MOUNT MORRIS | MI | 48458 | 1438 |
| M A MILLSTONE | 8050 MERIDIAN | | | | ST LOUIS | MO | 63114 | 4626 |
| M ADELE LEWIN | 3770 PINEBROOK CIRC | UNIT 6 | | | BRADENTON | FL | 34209 | 8030 |
| M AILEEN VEACH | 1875 NORTH MICHAEL DRIVE | | | | MARION | IN | 46952 | 8600 |
| M ALAN FISH | 66 HARLOW CIRCLE | | | | LOWER GWYNEDD | PA | 19002 | 2076 |
| M ALBERTA & RICHARD L | TOLTON TTEE M ALBERTA | TOLTON & RICHARD L | TOLTON LV TR UAD 3/25/98 | PO BOX 281 | MICHIGAN CITY | IN | 46361 | 0281 |
| M ALBERTS & V JOHNS CO-TTEE | HELEN C ALBERTS U/A DTD 03/09/1993 | 8901 MINERAL SPRINGS DR | | | FREDERICKSBURG | VA | 22407 | 1966 |
| M ALCHIMISTI & L ALCHIMISTI TT | ALCHIMISTI TRUST | 13621 ROBLE ALTO CT | | | LOS ALTOS | CA | 94022 |
| M ALEKSOFF & C ALEKSOFF | THE CARL CHRIS ALEKSOFF & MARY | 7308 YORK CT | | | DEXTER | MI | 48130 |
| M ALEXANDRE LECLERC | 4445 CH PRAIRIES APP 2 | | | BROSSARD QC J4Y 0E5 | | |
| M ALMELEH & C ALMELEH | ALMELEH FAMILY REVOCABLE LIVIN | 10040 E HAPPY VALLEY RD | UNIT 493 | | SCOTTSDALE | AZ | 85255 |
| M ALMETA MCGILL | 4 CIRCUIT DR | | | | ELMIRA | NY | 14904 | 2725 |
| M ALY KHAN & | YASMIN C KHAN JTWROS | 21492 BASTIA | | | MISSION VIEJO | CA | 92692 | 4934 |
| M AND T BROKERAGE SERVICES INC TR | STUART W BUSH IRA PLAN 08/04/93 | 228 PURITAN RD | | | TONAWANDA | NY | 14150 | 8557 |
| M ANDERSON & M KURTH | ZINPRO CORPORATION 401K PSP | 10400 VIKING DR STE 240 | | | EDEN PRAIRIE | MN | 55344 |
| M ANDRE GINGRAS | 48 RUE DU ROCHER | | | PINCOURT QC J7V 0B3 | | |
| M ANDRE ROY | 1131 2E AV | | | VAL-D'OR QC J9P 1X5 | | |
| M ANDREW SIMAKU | MARY SIMAKUM JT TEN | TOD DTD 01/30/2008 | 4843 DALTRY COURT | | SAINT LOUIS | MO | 63129 | 1656 |
| M ANDREW SIMO | 370 N DELAPLAINE | | | | RIVERSIDE | IL | 60546 | 1823 |
| M ANDREW THOMPSON | 2103 CASSELL CT | | | | RICHMOND | VA | 23233 | 6810 |
| M ANDRLE & E ANDRLE | MAY ANDRLE LIVING TRUST | 7 CROYDON LN | | | OAK BROOK | IL | 60523 |
| M ANGELICA D HAYES | 1 ELTON RIDGE CT N W | | | | ROCHESTER | MN | 55901 | 6962 |
| M ANGELOTTI & R BAILEY | MARIE M ANGELOTTI FAMILY TRUST | 35258 MOORBROOK RD | | | PALM DESERT | CA | 92211 |
| M ANN B HOWARD | 320 VERNON ST | | | | NEW KENSINGTN | PA | 15068 | 5846 |
| M ANN DOUGHERTY & | MILDRED F SCHUERMAN JT TEN | 258 GLEN ELLYN WAY | | | ROCHESTER | NY | 14618 |
| M ANN FOSTER | 24289 WILLOW CIRCLE | | | | COURTLAND | VA | 23837 |
| M ANN THOMPSON | 229 GUMBUSH RD | | | | TOWNSEND | DE | 19734 | 9768 |
| M ANNE BUFFINGTON | 2424 NORTH HAVEN BLVD | | | | CUYAHOGA FALLS | OH | 44223 | 1561 |
| M ANNE NURSE-RICHARDSON | 19 RICE DRIVE | WITITBY ON  L1N 7Z2 | CANADA | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| M ANNE VALKEVICH | 177 CHESTNUT STREET | | | | LYNNFIELD | MA | 01940 2436 |
| M ANNETTE SETTLEMOIR | 8121 FOX HOLLOW RD | | | | GOODRICH | MI | 48438 9234 |
| M ANTHONY CHEN | 4661 ALBANY CIRCLE # 107 | | | | SAN JOSE | CA | 95129 1133 |
| M ANTHONY SGARAMELLA | M SGARAMELLA ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 19 CARLYLE AVE | | MORRIS PLAINS | NJ | 07950 |
| M APCAR & G APCAR | APCAR FAMILY TRUST | 11746 LAKESHORE SOUTH | | | AUBURN | CA | 95602 |
| M ARAZELLA DANNER & | DEE JAMES DANNER JT TEN | LOT 710 | 6700 150TH AVE N | | CLEARWATER | FL | 33764 7704 |
| M ARAZELLA DANNER & | DIXON E DANNER JT TEN | 6700 150TH AVE N #710 | | | CLEARWATER | FL | 33764 7704 |
| M ARAZELLA DANNER & | MARC L DANNER JT TEN | 6700 150TH AVE N #710 | | | CLEARWATER | FL | 33764 7704 |
| M ARENSON & A SALK | SAS ARCHITECTS & PLANNERS 401K | 313 WILSHIRE DR WEST | | | WILMETTE | IL | 60091 |
| M ARENSON & A SALK & S | SUSSHOLZ   SAS ARCHITECTS & | PLANNERS 401(K) PS PLAN | 630 DUNDEE RD | | NORTHBROOK | IL | 60062 |
| M ARMAND PIN | A/S MARCELLE P BARRETTE | 7095 BOUL GOUIN E APP 1136 | | MONTREAL QC H1E 6N1 | | | |
| M ASHBRIDGE & A SWANSON | MARY G N ASHBRIDGE REVOCABLE T | 10500 ACADEMY BLVD NE | APT 216 | | ALBUQUERQUE | NM | 87111 |
| M AUDREY MACMILLAN & | DOUGLAS L MACMILLAN JT TEN | 3306 SAND PIPER DR | | | PUNTA GORDA | FL | 33950 6672 |
| M AUSTIN LLC | MERLE W AUSTIN MANAGER | 1380 S SPRING ROAD | | | VINELAND | NJ | 08361 8551 |
| M AVENT | MITCHELL EDWARD AVENT | UNTIL AGE 21 | 2153 HILLTOP DR | | WINSTON SALEM | NC | 27106 |
| M AXELROD & W AXELROD | MICHAEL H AXELROD REVOCABLE TR | 23700 BALTAR ST | | | CANOGA PARK | CA | 91304 |
| M B ARBABI MD PC | DEFINED BENEFIT PLAN | UAD 12/31/02 | 4453 AUTUMN RIDGE | | SAGINAW | MI | 48603 8706 |
| M B ELKIN | 26611 S WHITEHORN DR | | | | RANCHO PALOS VER | CA | 90275 2352 |
| M BARBARA ROTHENBERGER | BOX 63 | | | | WORCESTER | PA | 19490 0063 |
| M BARBARA SEVERSKI | CHARLES SCHWAB & CO INC CUST | 25832 211TH AVE SE | | | MAPLE VALLEY | WA | 98038 |
| M BARBARA WILLIS | 301 PITNEY AVE | | | | SPRING LAKE | NJ | 07762 |
| M BARRY KIRSCHENBAUM | M BARRY KIRSCHENBAUM | 3605 W DAVIS ST | | | SKOKIE | IL | 60076 |
| M BATES & L FELDT | SAMUEL FELDT 1987 CHILDREN'S T | 1111 HERMANN DR UNIT 8F | | | HOUSTON | TX | 77004 |
| M BATRA & K BATRA | KRISHAN K BATRA & MANJUL BATRA | 1616 UNIVERSITY AVE | | | BERKELEY | CA | 94703 |
| M BAUER & M BAUER | 2003 BAUER FAMILY TRUST | 8811 CLIFFSIDE DR | | | HUNTINGTON BEACH | CA | 92646 |
| M BEARD & W BEARD | WILLIAM D. BEARD REV LIV TRUST | 1110 N HENNESS RD LOT 947 | | | CASA GRANDE | AZ | 85222 |
| M BEATRICE FOX | 2232 S MAIN #191 | | | | ANN ARBOR | MI | 48103 6938 |
| M BEATY HOWARD | 916 EAST HWY 377 APT 352 | | | | GRANBURY | TX | 76048 |
| M BEAUCHAMP & C HOLVERSON | JEAN M BEAUCHAMP 2001 TRUST | 830 OVERHILL DR | | | REDDING | CA | 96001 |
| M BEECHLER & J BEECHLER | MARTHA L BEECHLER TRUST | 471 N WILLIAMSBURY | | | BLOOMFIELD | MI | 48301 |
| M BENITO ROMANELLI | 12324 16E AV | | | MONTREAL QC H1E 2W7 | | | |
| M BENOIT VERSTRAETE | 324 CROIS DE LA RIVE | | | L'EPIPHANIE QC J5X 4W2 | | | |
| M BENTON MITCHAM (IRA) | FCC AS CUSTODIAN | 6419 67TH ST EAST | | | BRADENTON | FL | 34203 8054 |
| M BERGER & D BERGER | MITCHEL V BERGER & DIANE T BER | 747 CLERMONT AVE | | | STATEN ISLAND | NY | 10307 |
| M BERKOWITZ & J BERKOWITZ | MARK C & JOANNE M BERKOWITZ TR | 07/15/1995 MKT: APERIO GROUP | 213 CHEVAL LN | | WALNUT CREEK | CA | 94596 |
| M BERNICE BAMBERGER | TR M BERNICE BAMBERGER TRUST | UA 12/02/99 | 6257 TELEGRAPH RD #240 | | BLOOMFIELD HILLS | MI | 48301 1649 |
| M BERNICE HARRISON | 724 WEST NIELDS ST | | | | WEST CHESTER | PA | 19382 2128 |
| M BETH HEFFNER | 1650 KOEHLER DR NW UNIT 349 | | | | CEDAR RAPIDS | IA | 52405 2405 |
| M BETTERSWORTH | A BETTERSWORTH | UNTIL AGE 21 | 576 WILLOW AVE | | NEW BRAUNFELS | TX | 78130 |
| M BEVERLY V CHRISTIAN | 9 HAPGOOD WAY | | | | SHREWSBURY | MA | 01545 2856 |
| M BIDDLE & J BIDDLE | BIDDLE FAMILY TRUST | 915 PINTO CT | | | UPLAND | CA | 91786 |
| M BLACK & J BLACK | MITCHELL BLACK & JEWEL D BLACK | 1308 WICKLOW LANE | | | ORMOND BEACH | FL | 32174 |
| M BLACK & S BLACK | MONTE R BLACK TRUST | 1400 STRINGTOWN ROAD | | | LANCASTER | OH | 43130 |
| M BLACKBURN & M RANDOLPH CO-TTEE | MIRIAM W BLACKBURN REV LIV TRUST | U/A DTD 03/26/1997 | 1257 MARYWOOD LANE APT 303 | | RICHMOND | VA | 23229 6061 |
| M BLACKSTONE & E BLACKSTONE TT | BLACKSTONE FAMILY TRUST | 1301 DELLCREST LN | | | LA JOLLA | CA | 92037 |
| M BLAKESLEE & W BLAKESLEE | W C BLAKESLEE TRUST | 53 ROBINHOOD DRIVE | | | NOVATO | CA | 94945 |
| M BOCHOW & P BOCHOW CO-TTEE | BOCHOW FAMILY LIVING TR U/A | DTD 05/29/1992 | 1590 W SAN MARCOS BLVD #313 | | SAN MARCOS | CA | 92078 4076 |
| M BOEMEKE & K BOEMEKE | CO-TTEES 3RD AMD RLT | D EICHORN UAD 3/17/2006 | FBO ADAM C BOEMEKE | 13215 HAWKSHEAD CT | ST LOUIS | MO | 63131 1050 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| M BOEMEKE & K BOEMEKE | CO-TTEES 3RD AMD RLT | D EICHORN UAD 3/17/2006 | FBO CHRISOPHER H BOEMEKE | 13215 HAWKSHEAD CT | ST LOUIS | MO | 63131 | 1050 |
| M BONAIUTO & M CESTONE EX | 1 HORSESHOE BEND | | | | NEW WINDSOR | NY | 12553 |
| M BOTTICELLO & J BOTTICELLO TT | MARY & JOSEPH BOTTICELLO LIVIN | 56 HIGH RIDGE DR | | | VERNON ROCKVILLE | CT | 06066 |
| M BOUCHARD & C BOUCHARD | GERMAIN J BOUCHARD TRUST | 10 CHECKERBERRY LANE | | | CHELMSFORD | MA | 01824 |
| M BOYE & J FREEDMAN | MADELINE M BOYE TRUST | 401 W OAKBROOK DR APT 332 | | | ANN ARBOR | MI | 48103 |
| M BRADFORD SHIRLEY | 8068 WHITNEY COURT | | | | CANTON | GA | 30115 | 8328 |
| M BRANDON CARTER | 3817 HALBROOK LANE | | | | BIRMINGHAM | AL | 35243 | 5516 |
| M BREKEL & H BREKEL | MARGARET ROSE & HOWARD LAWRENC | 2156 LOESS HILLS TRL | | | MISSOURI VALLEY | IA | 51555 |
| M BRENNAN & A BRENNAN | BRENNAN FAMILY TRUST | 1112 SUNSET DR | | | TULSA | OK | 74114 |
| M BRENT PARSONS | 18630 66TH AVE NE | | | | KENMORE | WA | 98028 | 7945 |
| M BRENYO & E BRENYO CO-TEE | MICHAEL & ELIZABETH BRENYO TRUST | DTD 3/13/2002 | 1489 GOLDRUSH AVE | | MELBOURNE | FL | 32940 | 6501 |
| M BRIMBERG & R BRIMBERG | MAX BRIMBERG & RUTHE BRIMBERG | 66 FRANKFORT STREET | APT 6J | | NEW YORK | NY | 10038 |
| M BROWN | 10379 COBURG LANDS DR | | | | SAINT LOUIS | MO | 63137 | 2335 |
| M BROWN & M BROWN | MAX L. AND MARY E. BROWN LIVIN | PO BOX 4977 | | | LAGUNA BEACH | CA | 92652 |
| M BROWN & P BROWN | MELVIN W BROWN& PEARL M BROWN | 102 TIMOTHY TRAIL | | | DUNCANVILLE | TX | 75137 |
| M BROYLES & P BROYLES | MICHAEL E BROYLES REVOCABLE | 1325 CIRCLE ST | | | NEW CASTLE | IN | 47362 |
| M BRUCE GOTTSCHALK | BARBARA A GOTTSCHALK | 1327 E WASHINGTON AVE # 154 | | | HARLINGEN | TX | 78550 | 5684 |
| M BUCKMAN & J BUCKMAN | J&M BUCKMAN 2005 REVOCABLE TRU | 600 TARRYTON ISLE | | | ALAMEDA | CA | 94501 |
| M BUCSANSZKY | 804 HARRELL AVE | | | | WOODBRIDGE | NJ | 07095 | 3216 |
| M BUI & L BUI | MINH Q BUI MD PC RETIREMENT | 631 COOPER RD | | | OXNARD | CA | 93030 |
| M BURKETT & D SHANNON | PORTALPLAYER INC 401K SAV PLAN | 2701 SAN TOMAS EXPY | | | SANTA CLARA | CA | 95050 |
| M BURKETT & D SHANNON | PORTALPLAYER INC 401K SAV PLAN | 2731 232ND ST SE | | | BOTHELL | WA | 98021 |
| M BUTTS & K BUTTS | BUTTS FAMILY TRUST | 4345 EGGERS DRIVE | | | FREMONT | CA | 94536 |
| M C BROWN | 753 S KENNETH | | | | CHICAGO | IL | 60624 | 3441 |
| M C COOKSIE | 3713 KENT | | | | FLINT | MI | 48503 | 4559 |
| M C COOLEY | 6404 E 52ND ST | | | | INDIANAPOLIS | IN | 46226 | 2584 |
| M C HARDEN III | 501 RIVERSIDE AVE STE 1000 | | | | JACKSONVILLE | FL | 32202 | 4941 |
| M C JACHIM | 164 DALTON STREET | | | | ROSELLE PARK | NJ | 07204 | 2016 |
| M C KANSELBAUM TTEE | M H KANSELBAUM TTEE | KANSELBAUM FAMILY TRUST | U/A DTD 06/16/00 | 1832 WINDSOR LANE | SANTA ANA | CA | 92705 | 3446 |
| M C KARPINSKI | 2351 ZINOW | | | | HAMTRAMCK | MI | 48212 | 2942 |
| M C LANAHAN & | E LAUCK LANAHAN | 46 EAGLE ISLAND PL | | | SHELDON | SC | 29941 |
| M C METCALF | PO BOX 324 | | | | LAKE | MS | 39092 | 0324 |
| M C MICHAEL | 7109 HOUGHTON DR | | | | DAVISON | MI | 48423 | 2335 |
| M C PEEK | PO BOX 14045 | | | | DETROIT | MI | 48214 | 0045 |
| M C REESE | 2 FR FINIAN SULLIVAN DR | | | | YONKERS | NY | 10703 | 2820 |
| M CALE & D GREATWOOD | THE GREATWOOD FAMILY TRUST | 1555 EDGEWOOD DR | | | PALO ALTO | CA | 94303 |
| M CANMANN & M CANMANN | MARK F CANMANN REVOCABLE TRUST | 650 CROFTON AVE SOUTH | | | HIGHLAND PARK | IL | 60035 |
| M CAPRI & L CAPRI | MATTHEW A. LINDA CAPRI FAMILY | 28036 SANTONA DRIVE | | | RANCHO PALOS VERDES | CA | 90275 |
| M CAROL BRANCH TR | UA 06/10/76 | M CAROL BRANCH TRUST | 1021 WEST ST | | GAYLORD | MI | 49735 |
| M CAROL ROACH | PO BOX 27 | | | | CHATEAUGAY | NY | 12920 | 0027 |
| M CAROL SCHUCHART | 1710 S BURNS | | | | VERADALE | WA | 99037 | 9364 |
| M CAROL SMITH TTEE | M CAROL SMITH SUPERSIMPLE 401K | 75 ROSEWOOD DR | | | NELLYSFORD | VA | 22958 | 2363 |
| M CAROLINE BROWN | PO BOX 2633 | | | | DUXBURY | MA | 02331 | 2633 |
| M CAROLINE MCKINNON | 308 E 79TH STREET | | | | NEW YORK | NY | 10021 | 0904 |
| M CAROLYN COOK & | TODD M COOK & | CORY A COOK JT TEN | 2549 PROVOST RD E | | JACKSONVILLE | FL | 32216 | 5176 |
| M CAROLYN G CHEHY & | JOSEPH W CHEHY JT TEN | 133 GRAND VIEW DRIVE | | | WARWICK | RI | 02886 | 8800 |
| M CARTER & J CARTER | CARTER FAMILY LIVING TRUST | PO BOX 246 | | | DIABLO | CA | 94528 |
| M CARY BLAYDES TTEE | UW MARY M BLAYDES | 471 WOODLAKE WAY | | | LEXINGTON | KY | 40502 | 2535 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| M CASE & B CASE | MARVIN CASS & BILLIE ANN CASE | 435 BONANZA CT | | | SONORA | CA | 95370 |
| M CASTANEDA, JR. | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 11428 MONDEGO DR | | BAKERSFIELD | CA | 93311 |
| M CASTINEIRA & A GARCIA DE | CASTINEIRA & F CASTINEIRA & A | CASTINEIRA JT TEN | TREINTA Y TRES 1576 | SUITE 28100, MONTEVIDEO CP 11000 URUGUAY | | | |
| M CATHERINE NORRIS | 11836 TALL TREE DR | | | | PLYMOUTH | MI | 48170 | 3724 |
| M CAVANNA & J CAVANNA | CAVANNA LIVING TRUST | 355 2ND AVE | | | MASSAPEQUA PARK | NY | 11762 |
| M CHARLES HILL | ACCOUNT #2 | 244 BRADLEY ST | | | NEW HAVEN | CT | 06510 | 1103 |
| M CHARLES THEOBALD | 114 E UINTAH | | | | COLORADO SPRINGS | CO | 80903 | 2328 |
| M CHARLOTTE HALPIN | 1 LAUREN LN | | | | SOUTHWICK | MA | 01077 | 9385 |
| M CHARLOTTE YEAGER | 112 ARBOR ROAD | | | | CHURCHVILLE | PA | 18966 | 1082 |
| M CHARLOTTE YEAGER & | FREDERICK H YEAGER TEN ENT | 112 ARBOR ROAD | | | CHURCHVILLE | PA | 18966 | 1082 |
| M CHEVALIER & R CHEVALIER | CHEVALIER LIVING TRUST | 1145 SHADOWLAND RD | | | BEDFORD | VA | 24523 |
| M CHIANG & S CHIANG | THE CHIANG FAMILY TRUST AGREEM | 5689 MORTON WAY | | | SAN JOSE | CA | 95123 |
| M CHOBAN & C SHAH | LAKEWOOD ANESTHESIA ASSOC PSP | 25000 CENTER RIDGE RD STE 8 | | | WESTLAKE | OH | 44145 |
| M CHOBAN & C SHAH | LAKEWOOD ANESTHESIA ASSOCIATES | 25000 CENTER RIDGE RD STE 8 | | | WESTLAKE | OH | 44145 |
| M CHRIS TAYLOR | 3408 LANSDOWNE DR | | | | LEXINGTON | KY | 40517 | 1121 |
| M CHRISTENSEN | THE CHRISTENSEN FAMILY TRUST | 591 VALIM WAY | | | SACRAMENTO | CA | 95831 |
| M CHRISTINE FARRINGTON | 122 ELM ST | | | | MILTON | MA | 02186 | 3111 |
| M CHRISTINE HUTCHISON | 10769 SHELBYVILLE RD | | | | INDIANAPOLIS | IN | 46259 | 9505 |
| M CHUPACK & L EHRLICH-CHUPACK | THE MITCHELL & LISA CHUPACK FA | 16826 CALLE DE SARAH | | | PACIFIC PALISADES | CA | 90272 |
| M CLAIRE RITA JANIGA | 18910 WARWICK ST | | | | BEVERLY HILLS | MI | 48025 | 4070 |
| M CLARK & J CLARK | THE CLARK TRUST | 8550 BUENA TIERRA CIR | | | BUENA PARK | CA | 90621 |
| M CLEMENT GAUTHIER | 6545 RUE SAINT-LAURENT SUITE 102 | | | LEVIS QC G6V 3N9 | | | |
| M CLINEFF & L CLINEFF | THE CLINEFF TRUST | 5265 GRANDVIEW AVE | | | YORBA LINDA | CA | 92886 |
| M COCHRAN WILLIAMS | M R GODDARD COCHRAN REV TR | 8948 BLUFF LN | | | FAIR OAKS | CA | 95628 |
| M COCKERILL & D COCKERILL | DARRELL AND MARGARET COCKERILL | 10225 FERNWOOD RD | | | STOCKTON | CA | 95212 |
| M COLEBANK&D SIMPSON-COLEBANK | S COLEBANK FAM TR 6/1/2000 | MGR: PARAMETRIC RUSSELL 3000 | 6113 E CALLE TUBERIA | | SCOTTSDALE | AZ | 85251 |
| M COLIN HUDSON & | KELLY J HUDSON JOINT TENANTS | WITH RIGHTS OF SURVIVORSHIP | 1228 MIDDLEBURY LANE | | WILMETTE | IL | 60091 | 1343 |
| M COLLEEN MCSWEENEY | C/O KATHLEEN MCSWEENEY | 11850 EDGEWATER DR 814 | | | LAKEWOOD | OH | 44107 | 6400 |
| M COLONTONIO | J COLONTONIO | UNTIL AGE 21 | 14 REGENCY DR | | VOORHEES | NJ | 08043 |
| M CONEJO LOPES & | MARCIA TONIO LOPES | RUA NAZARE PAULISTA, 221 | CHACARA DA BARRA | CAMPINAS-SP/ CEP13090-610 BRAZIL | | | |
| M CONLEY & K CONLEY | MIKA DEVELOPMENT.INC.PEN & PRF | 3930 MAINSAIL PL | | | SOQUEL | CA | 95073 |
| M CONRAD TOURANGEAU | 1361 RUE CHARLES-LE MOYNE | | | CHAMBLY QC J3L 2K1 | | | |
| M CORCORAN & C BERNARDY | THE CORCORAN-BERNARDY TRUST | 6078 THUNDER RIDGE RD | | | CHEYENNE | WY | 82009 |
| M CORNELIUS HOFFMAN | P O BOX 4102 | | | | GREENVILLE | DE | 19807 | 0102 |
| M CORONEL & A CORONEL CO-TTEE | THE CORONEL FAMILY TRUST U/A | DTD 06/15/2007 | 1703 ALAMITAS AVE. | | MONROVIA | CA | 91016 | 4441 |
| M COX & M BIRD | HOBART & MARIAN BIRD TRUST | PO BOX 45 | | | YACHATS | OR | 97498 |
| M CRAIG CONNELLY | PO BOX 520243 | | | | SALT LAKE CITY | UT | 84152 | 0243 |
| M CRAIG WALKER | ZETA KAY WALKER | 6611 E 116TH ST S | | | BIXBY | OK | 74008 | 8218 |
| M CULLEN & M CULLEN | MARK AND MARY ANN CULLEN REV L | 10272 HUMBOLT ST | | | LOS ALAMITOS | CA | 90720 |
| M CURLETTO | MIRELLA A CURLETTO SURVIVORS T | 385 PENNSYLVANIA AVE | | | SAN FRANCISCO | CA | 94107 |
| M CURTIS NIELSON | CHARLES SCHWAB & CO INC CUST | 11574 W COCOPAH ST | | | AVONDALE | AZ | 85323 |
| M D BUNCH | 700 CHAMPION AVENUE EAST | | | | WARREN | OH | 44483 | 1510 |
| M D HOFFMAN & G M HOFFMAN CO-TTEE | MARGARET D HOFFMAN TRUST U/A | DTD 07/22/1992 | 390 HADLEY DRIVE | | PALM HARBOR | FL | 34683 | 5903 |
| M D KATZ FOUNDATION INC | 300 EAST LINDEN AVENUE | | | | ENGLEWOOD | NJ | 07631 |
| M D LOUDON | 4996 WORTH ST | | | | MILLINGTON | MI | 48746 | 8724 |
| M D PERRY | 3635 OAKLAND DRIVE | APT 1 | | | ANDERSON | IN | 46016 | 3146 |
| M D SCHEINKER & D J SCHEINKER | M & D SCHEINKER LIVING TRUST | 33109 CHEYENNE CIR | | | MENIFEE | CA | 92584 |
| M D'ANTONI & L D'ANTONI | MIKE AND LAUREL D'ANTONI REVOC | 9/19/07 MGR: PARAMETRIC-R 3000 | 9 HUNTER LANE | | RYE | NY | 10580 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| M DADASOVICH & K DADASOVICH TT | DADASOVICH PROP INC DEF | BEN PEN PLN | 940 STOW LN | | LAFAYETTE | CA | 94549 | |
| M DANIAL & E DANIAL | THE DANIAL FAMILY TRUST | 21200 NORDHOFF ST | | | CHATSWORTH | CA | 91311 | |
| M DANIAL & E DANIAL | THE DANIAL FAMILY TRUST | SLFP LOANED SECURITY A/C | 21200 NORDHOFF ST | | CHATSWORTH | CA | 91311 | |
| M DARNALL LIVING TR | MARGARET L DARNALL TTEE | U/A DTD 02/19/1992 | 10209 ABERDEEN DRIVE | | YUKON | OK | 73099 | 7667 |
| M DAVID & K DAVID CO-TTEE | ROSE DAVID TRUST U/A DTD 03/15/1998 | 60943 SNOWBERRY PL | | | BEND | OR | 97702 | 9182 |
| M DAVID ALLEN | TONI R ALLEN | 6607 ODONNELL LN | | | BILLINGS | MT | 59106 | 3111 |
| M DAVID BURNS | 49 SANDHURST LANE | | | | BUFFALO | NY | 14221 | 3154 |
| M DAVID MACCALLUM JR | 2965 LAKEVIEW WAY | | | | FULLERTON | CA | 92835 | 1431 |
| M DAVID MADORSKY | CGM IRA CUSTODIAN | 3410 BURNING BUSH | | | BLOOMFIELD HILLS | MI | 48301 | 2168 |
| M DAVID MADORSKY TTEE | FBO M DAVID MADORSKY TRUST | U/A/D 03/06/01 | 3410 BURNING BUSH | | BLOOMFIELD HILLS | MI | 48301 | 2168 |
| M DAVIS & M DAVIS | MARVIN L & MIRIAM DAVIS LIVING | 2470 EAST AVE APT 501 | | | ROCHESTER | NY | 14610 | |
| M DE BRAGANCA & J MC ILVAIN TT | WINIFRED S. CHESTON TRUST | 90 MOUNT VERNON ST | | | BOSTON | MA | 02108 | |
| M DEAN PATTERSON III | TRUST ACCOUNT | 101 PLEASANT VALLEY BLVD | | | ALTOONA | PA | 16602 | 6412 |
| M DEAN WURTH & | MRS ROSE G WURTH JT TEN | 4452 MT VERNON PL | | | DECATUR | IL | 62521 | 8790 |
| M DEBORTOLI & C DEBORTOLI CO-TTEE | THE ROBERT DEBORTOLI FAMILY TRUST | U/A DTD 01/28/1997 | 740 RUGBY | | ROCK SPRINGS | WY | 82901 | 5027 |
| M DEICHER & C KAUFMANN | CLARK K KAUFMANN & M CATHERINE | 2015 E NEWBERRY BLVD | | | MILWAUKEE | WI | 53211 | |
| M DELAHUNTY & R DELAHUNTY | MARLENE K DELAHUNTY REV TR | 12871 TAMMY KAY DR | | | SAINT LOUIS | MO | 63128 | |
| M DELEHANTY & C DELEHANTY | MICHAEL H AND CHERYL L DELEHAN | PO BOX 267 | | | FLUSHING | MI | 48433 | |
| M DELMAN & L DELMAN | DELMAN FAMILY TRUST | 7708 S E 78TH STREET | | | MERCER ISLAND | WA | 98040 | |
| M DENAPOLI & R DENAPOLI | DE NAPOLI FAMILY TRUST | 2152 ROOSEVELT AVE | | | ALTADENA | CA | 91001 | |
| M DENIS JOBIN | 26 CH DES CASTORS | PR | | TRECESSION QC J0Y 2S0 | | | | |
| M DENIS LACASSE | 30 AV DE LA MOSELLE | | | SAINT-LAMBERT QC J4S 1W2 | | | | |
| M DENISE WEST | 2207 K ST NW 3 | | | | WASH | DC | 20037 | 1816 |
| M DENTINGER & M DENTINGER | MARK & MARY LOU DENTINGER RV T | 1177 SECRET LAKE LOOP | | | LINCOLN | CA | 95648 | |
| M DERDERIAN & W DERDERIAN | WILLIAM J DERDERIAN AND MIRIAN | 4140 SILVER CREST AVE | | | SACRAMENTO | CA | 95821 | |
| M DES GARENNES | 251 THOMAS JEFFERSON TER | | | | ELKTON | MD | 21921 | |
| M DEVEREUX & D DEVEREUX | MICHAEL B DEVEREUX TRUST | 16531 E POWERS PL | | | CENTENNIAL | CO | 80015 | |
| M DIANE GOULET | 1926 EMERY STREET | | | | LONGMONT | CO | 80501 | 1908 |
| M DIANE OBERHOLZER | PO BOX 69 | | | | SHADY GROVE | PA | 17256 | 0069 |
| M DIANNE BROWN | 2709 CARLTON WAY | | | | OKLAHOMA CITY | OK | 73120 | 2801 |
| M DIGONNET & | SUSAN CHARLOTTE COLE | 1045 COLLEGE AVE | | | PALO ALTO | CA | 94306 | |
| M DILLON | 111 MOUNT CALVARY RD | | | | THOMASVILLE | NC | 27360 | 3422 |
| M DIRESTA & C DIRESTA & | M DIRESTA & V DIRESTA JT TEN | P.O. BOX 728 | | | JAMESPORT | NY | 11947 | 0728 |
| M DIVITA & W WARBURTON | CONCORD ENERGY LLC 401K | 21 PRAIRIE CLOVER | | | LITTLETON | CO | 80127 | |
| M DIVITA & W WARBURTON | CONCORD ENERGY LLC 401K | 7901 SAFFER PKWY | | | LITTLETON | CO | 80127 | 3734 |
| M DODGE MUMFORD | SANDRA F G MUMFORD | 7481 HUNTSMAN BLVD # 205 | | | SPRINGFIELD | VA | 22153 | 1648 |
| M DOLLY MILLER | DONALD E MILLER | 1934 E HAWKEN PL | | | CHANDLER | AZ | 85286 | |
| M DOLORES MATHEWS | 3973 KNOX AVE | | | | ROSAMOND | CA | 93560 | 6417 |
| M DOMICO & T DOMICO | THE DOMICO FAMILY TRUST | 1433 ASHLEY PL | | | UPLAND | CA | 91784 | |
| M DON KIDD & | JASON M WYATT | BOX 1358 | | | CARLSBAD | NM | 88220 | |
| M DONEGAN & E METZGER | ANES SVCS OF LYCHBURG 401K | 1117 WHISPERING OAKS LN | | | GOODE | VA | 24556 | |
| M DONEGAN & E METZGER | ANES SVCS OF LYCHBURG 401K | 1922 THOMSON DR STE D | | | LYNCHBURG | VA | 24501 | |
| M DORINE DEAN | 1104 LEX/ONTARIO RD | | | | MANSFIELD | OH | 44903 | 9403 |
| M DORSCH & D DORSCH | DORSCH TRUST OF 1992 | 4731 BONITA BAY BLVD | CONDO 1002 | | BONITA SPRINGS | FL | 34134 | |
| M DOUGLAS CARLSON | CHARLES SCHWAB & CO INC CUST | 707 N ACORN WAY | | | SENECA | SC | 29672 | |
| M DOUGLAS CREASEY AND | BOBBIE J CREASEY CO-TRUSTEES | U/A DTD 12-29-94   FBO | M DOUGLAS & BOBBIE CREASEY TR | 509 SHORT 70 ROAD | PRINCETON | KY | 42445 | |
| M DOUGLAS TODD TR | UA 11/26/2003 | M DOUGLAS TODD TRUST | 3950 27TH RD NORTH | | ARLINGTON | VA | 22207 | |
| M DRENNAN DOBBS JR EX | 3532 PACES VALLEY RD | | | | ATLANTA | GA | 30327 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| M DRUMMOND & J DRUMMOND | 700 BOWER HILL RD | | | | | PITTSBURGH | PA | 15243 | |
| M DUANE GREEN TTEE | M DUANE GREEN | U/A DTD 03/11/81 | 5654 N MERIDIAN RD | | | ELSIE | MI | 48831 | 8719 |
| M DURST & R DURST | JAKE BALL TRUST | 20 WOODCLIFF DR | | | | SIMSBURY | CT | 06070 | |
| M DYSON & A CORR CO-TTEE | MARY P DYSON TRUST | U/A DTD 04/02/1985 | 2820 CHRISTIAN ST APT 216 | | | WHITE RIVER JUNCTION | VT | 05001 | 9822 |
| M E CRAFT | 5586 FERRIS RD | | | | | EATON RAPIDS | MI | 48827 | 9671 |
| M E MARTIN | CGM IRA CUSTODIAN | 5825 CYPRESS PT. DR | | | | FORT WORTH | TX | 76132 | 4474 |
| M E MC GINN | TR MRS LOUISE M ARNOLD SHORT-TERM | TR # 1 1/1/78 | 3120 ROLLING ROAD | | | MONTGOMERY | AL | 36111 | 1718 |
| M E MCCULLOUGH FAMILY LT PTNSP | 3801 GILLON AVE | | | | | DALLAS | TX | 75205 | 3114 |
| M E O'REILLY & C H O'REILLY CO-TTEE | MARY ELIZABETH O'REILLY TRUST U/A | DTD 03/05/1990 | 1898 N MONET RD | | | NIXA | MO | 65714 | 7227 |
| M E STUMPF | 2945 W TIENKEN RD | | | | | ROCHESTER HILLS | MI | 48306 | 3868 |
| M EILEEN MCCORMICK & | K CHING MAN JT TEN | 31065 LUCERNE DR | | | | FRANKLIN | MI | 48025 | 1221 |
| M EILEEN PALMER | TR JOSEPH D PALMER & M EILEEN | PALMER REV TRUST UA | 06/25/90 | 5783 PARKWALK DRIVE | | BOYNTON BEACH | FL | 33472 | 2309 |
| M EILEEN PATRICK | 300 S MAIN ST | | | | | YARDLEY | PA | 19067 | 1655 |
| M ELIZABETH DENT | THE DENT 2003 REVOCABLE TRUST | 608 PLAZA DEL SOL | | | | MODESTO | CA | 95350 | |
| M ELIZABETH KOCH | 365 A UNION DR | | | | | MONROE TWP | NJ | 08831 | 3936 |
| M ELIZABETH MOFFETT | 150 W 87TH 9-B | | | | | NEW YORK | NY | 10024 | 2952 |
| M ELIZABETH RUTH | 1307 E PARKWAY DR | | | | | COLORADO SPGS | CO | 80906 | 1393 |
| M ELIZABETH RYAN | 2440 BIRDIE WAY | | | | | MILLIKEN | CO | 80543 | 9648 |
| M ELIZABETH SMITH | 3087 SHOSHONE DRIVE | | | | | LAKE HAVASU CITY | AZ | 86406 | 8649 |
| M ELIZABETH YANAKOS | 5052 ELMCREST LN | | | | | CINCINNATI | OH | 45242 | 7910 |
| M ELKINS & J ELKINS | J FREDERICK ELKINS JR AND MARS | 11220 MORROW DR | | | | SAINT ANN | MO | 63074 | |
| M ELLEN PRIOR & | JOYCE A BRAUCHER JT TEN | 2269 E MERCER LN | | | | PHOENIX | AZ | 85028 | 2420 |
| M ELLIS & E ELLIS | ELLIS REVOCABLE TRUST | 339 CONCHO DR | | | | RENO | NV | 89521 | |
| M ELMQUIST & K ELMQUIST | RUTH GILMER REVOCABLE LIVING T | 3600 W GERMAIN ST APT 150 | | | | SAINT CLOUD | MN | 56301 | |
| M ELWOOD SCOTT  AND | ROBERTA JEANNE SCOTT | JT TEN WROS | 3429 CANNONSBURG RD | | | CATLETTSBURG | KY | 41129 | |
| M ERIC KARIMI | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3488 SHADOW CREEK DR | | | DANVILLE | CA | 94506 | |
| M ERWIN & E WHITE & L MORRIS T | ADAIR & EVANS 401K PSP | PO BOX 150 | | | | TULARE | CA | 93275 | |
| M ESSEX PETERS | PO BOX 11290 | | | | | PHOENIX | AZ | 85061 | 1290 |
| M EUGENE DUDIAK | 10 CAROLINE DRIVE | | | | | BELVIDERE | NJ | 07823 | 2849 |
| M EVANS & J EVANS | EVANS FAMILY TRUST | 4421 GLENMONT DR | | | | SAN JOSE | CA | 95136 | |
| M EVELYN BAGGETT | 809 WEDGEWOOD DRIVE | | | | | SUFFOLK | VA | 23438 | 9637 |
| M F BROPHY SR | 475 EDGERTON DR | | | | | SAN BERNARDINO | CA | 92405 | |
| M FALCONER-HARVEY | 1233 HAMPTON BLVD | | | | | NORTH LAUDERDALE | FL | 33068 | |
| M FAYLOR & M FAYLOR | MILFORD M & MARGARET JANE FAYL | 320 WINTHER BLVD | | | | NAMPA | ID | 83651 | |
| M FELDMAN & G FELDMAN | MARLENE K FELDMAN REV TRUST | 15 MANITO DR | | | | CAMBRIDGE | MD | 21613 | |
| M FELTON WRIGHT & | BONNIE D WRIGHT | TR UA 04/16/97 | BY M FELTON WRIGHT | 2007 MIDDLEWOOD DR | | TALLAHASSEE | FL | 32312 | 2452 |
| M FERNAND MATTEAU | CP 594 SUCC BUREAU-CHEF | | | GRAND-MERE QC G9T 5L3 | | | | | |
| M FILGER & J FILGER | JOHN R & MARGARET K FILGER REV | 1016 SW HIGHWAY J | | | | PLATTSBURG | MO | 64477 | |
| M FILIPPO | D FILIPPO | UNTIL AGE 21 | 30408 VINEYARD RD | | | WILLOWICK | OH | 44095 | |
| M FINN & H FINN | THE HR & MR FINN TRUST | 3376 SCENIC DR | | | | BOISE | ID | 83703 | |
| M FISCHER & L FISCHER | JOHN ALEXANDER FISCHER LIVING | 1660 HUNTINGDON TRL | | | | ATLANTA | GA | 30350 | |
| M FISCHER & L FISCHER | KATHERINE JOSEPHINE FISCHER | 1660 HUNTINGDON TRL | | | | ATLANTA | GA | 30350 | |
| M FISH & L FISH | THE LEWARD C. & MICHELE M. FIS | 33 SERGIO WAY | | | | HOT SPRINGS VILLAGE | AR | 71909 | |
| M FLEISCHMAN & S FLEISCHMAN | MARTIN RHIM & SHOSHANA P | FLEISCHMAN TR DTD 09/20/2002 | 33 KEY LARGO CRSE | | | CORTE MADERA | CA | 94925 | |
| M FRANCES CUNNINGHAM | 19921 LATHERS | | | | | LIVONIA | MI | 48152 | 2016 |
| M FRANCES FOLEY PERS REP | EST GEORGE W REED | 625 SILVER RUN ROAD | | | | MIDDLETOWN | DE | 19709 | 9119 |
| M FRANCOIS ROY | 1629 RUE SHERBROOKE O | | | MONTREAL QC H3H 1E2 | | | | | |
| M FRANK RUMMEL | 2902 FAULKLAND RD | | | | | WILMINGTON | DE | 19808 | 2514 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| M FREID & P FREID | THE P.A. AND M.T. FREID TRUST | 1411 YOSEMITE DR | | | | COLORADO SPRINGS | CO | 80910 2059 |
| M FUERTES & M FUERTES | 1995 FUERTES FAMILY REVOCABLE | 425 OAKSHIRE AVE | | | | MODESTO | CA | 95354 |
| M FUNK & W FUNK | MARY LYNN FUNK LIVING TRUST | 6N802 SPLITRAIL LN | | | | SAINT CHARLES | IL | 60175 |
| M G AWAD | JAN A AWAD JTWROS | 1379 SMITH RIDGE ROAD | | | | NEW CANNAN | CT | 06840 2337 |
| M G GAVLAK | PO BOX 171 | | | | | BRISBIN | PA | 16620 0171 |
| M G HARSH JR | 1209 CHANDLER RD | | | | | HUNTSVILLE | AL | 35801 1409 |
| M G HERNANDEZ | 5 AVE ROBERTO DIAZ | | | | | CAYEY | PR | 00736 5105 |
| M G OAKES N E OAKES CO-TTEE | DOROTHY OAKES LIVING TRUST U/A | DTD 08/08/2001 | 10331 JUNIPER CREEK LANE | | | LAS VEGAS | NV | 89145 8854 |
| M G RICHARDS & G B | RICHARDS & S CREER TTEE | RICHARDS FAM TR | U/A DTD 5/12/04 | 685 I STREET | | SALT LAKE CTY | UT | 84103 3265 |
| M G SIMONTON & W S SIMONTON CO-TTEE | MARGUERITE G. SIMONTON REV LVG TR | U/A DTD 04/05/2002 | 1101 BARTON CIRCLE | | | WILMINGTON | DE | 19807 3042 |
| M G STOKENBERRY | 2799 E BIRDIE DR | | | | | FAYETTEVILLE | AR | 72703 6550 |
| M GARY MOONEYHAM | 6983 ROCKLAND RD | | | | | LITHONIA | GA | 30038 3211 |
| M GAST & J GAST & B GAST | REV LIVING TRUST OF BESSIE GAS | 319 PEBBLE VALLEY PL | | | | DOVER | DE | 19904 |
| M GAY ROBERTS | 1202 ELIOT DRIVE | | | | | URBANA | IL | 61801 6911 |
| M GEE & A GEE | ANDREW W GEE AND MABEL W GEE R | 2845 FOREST AVE | | | | BERKELEY | CA | 94705 |
| M GEORGES SEBAALY | 1838 AV VICTORIA APP 214 | | | GREENFIELD PARK QC J4V 1M5 | | | | |
| M GEORGI LEEDY | 4336 THORNRIDGE CIR | | | | | CLEVELAND | OH | 44135 1058 |
| M GEORGIA SAN CLEMENTE | TR M GEORGIA SAN CLEMENTE TRUST | UA 06/17/78 | 527 CHANTICLEER TRAIL | | | LANSING | MI | 48917 3014 |
| M GEORGINE SHELDEN | CGM IRA CUSTODIAN | 6956 S. OLIVE WAY | | | | ENGLEWOOD | CO | 80112 1124 |
| M GEPHARDT & R GEPHARDT | GEPHARDT GROUP 401K PLAN | 2496 JETT FERRY RD STE 102 | | | | ATLANTA | GA | 30338 |
| M GERTRUDE KUTZ | 4 CORNELL DR | | | | | MENANDS | NY | 12204 2306 |
| M GIAQUINTO & R GIAQUINTO | RAYMOND & MARY GIAQUINTO TST | 13826 N SAGUARO BLVD APT 202 | | | | FOUNTAIN HILLS | AZ | 85268 |
| M GIDEON DRIMER | CUST DAVID DRIMER UGMA NY | 217159 PECH AVE | | | | HOLLIS HILLS | NY | 11427 |
| M GLADEN BOEHM & R BOEHM | R & M BOEHM LIV TR-R BOEHM SEP | 5225 E CAMINO CIELO | | | | SANTA BARBARA | CA | 93101 |
| M GLEN HOWELL | & ANITA M HOWELL JTWROS | 4990 FM 2933 | | | | MELISSA | TX | 75454 |
| M GLUSKIN | 33 SOUTH PEAK | | | | | LAGUNA NIGUEL | CA | 92677 2903 |
| M GRACE WIBLE | 700 N FRANKLIN ST R 209 | | | | | WEST CHESTER | PA | 19380 |
| M GRAHAM & B GRAHAM | MICHAEL H GRAHAM TRUST | 3851 MINNESOTA LN N | | | | PLYMOUTH | MN | 55446 |
| M GRAMZA & J GRAMZA | GRAMZA LIVING TRUST | 22528 WEST TULA DRIVE | | | | SAUGUS | CA | 91350 |
| M GRAY & J GRAY | GRAY LIVING TRUST | 5500 DE SOTO ST | | | | BURKE | VA | 22015 |
| M GREER HARDWICKE | 16 BEMIS STREET | | | | | NEWTONVILLE | MA | 02460 |
| M GREGORY RACE | 103 BLAZING STAR DR | | | | | BUTLER | PA | 16002 3965 |
| M GROSS-GINSBURG & J GINSBURG | BARRY M GINSBURG 1993 FAMILY T | 7010 SE HARBOR CIR | | | | STUART | FL | 34996 |
| M GUTTERMAN | 1099 MCMULLEN BOOTH RD | APT 205 | | | | CLEARWATER | FL | 33759 |
| M H ANDERSON & | DAWN R ANDERSON JT TEN | 828 SANTA HELENA | | | | HENDERSON | NV | 89015 9016 |
| M H BEAVER & | JEAN BEAVER TTEES | U/A/D 11/11/92 | BEAVER REVOCABLE TRUST | 10042 MEADOW LAKE | | HOUSTON | TX | 77042 |
| M H OSHUST | G6329 RICHFIELD RD | | | | | FLINT | MI | 48506 |
| M H PAREKH | 24 WOODSBOROUGH CIR | | | | | HOUSTON | TX | 77055 |
| M H PERKINS & K H MESIRES CO-TTEE | MARGARET H PERKINS REV TRUST U/A | DTD 11/26/1999 | 204 BEATRICE AVE | | | HATBORO | PA | 19040 1714 |
| M H RATLIFF | 2998 GOLF COURSE RD | | | | | PERRY | FL | 32348 7515 |
| M HALES & M HALES | MARLENE S HALES | 4701 W 114TH TER | | | | LEAWOOD | KS | 66211 |
| M HAMILTON & W HAMILTON | WILLIAM R & MILDRED L HAMILTON | P O BOX 645 | | | | THREE FORKS | MT | 59752 |
| M HANNON & M HANNON | MARWAN HANNON & MARY LYNN HANN | 982 JUNIPERO SERRA BLVD | | | | SAN FRANCISCO | CA | 94132 |
| M HANS & A HANS | MATTHEW F HANS LIVING TRUST | 12100 SW 4TH ST | | | | YUKON | OK | 73099 |
| M HARRIGAN & J HARRIGAN | HARRIGAN FAMILY TRUST | 246 EL PINTO | | | | DANVILLE | CA | 94526 |
| M HARRISON & B HARRISON | HARRISON REVOCABLE TRUST | 203 EL CIELO DR | | | | BAKERSFIELD | CA | 93305 |
| M HARVEY OWENS | 4239 FAIROAKS DR | | | | | COLUMBUS | OH | 43214 2841 |
| M HATCH & S COLSON | THE 1999 HATCH & COLSON REVOCA | 2163 WOODLEAF WAY | | | | MOUNTAIN VIEW | CA | 94040 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| M HAYDEN & J HAYDEN | ENVIRONMENTAL AND GEOTECHNICAL | 3154 ELIZA RD | | | | TALLAHASSEE | FL | 32308 | |
| M HAYDEN JANES & | MAVIS B JANES JT TEN | 42 ELM ST | | | | RICHFORD | VT | 05476 | 1236 |
| M HAYNES & W HAYNES | WILLIAM ALBERT HAYNES REV LIVI | 7403 S DEXTER WAY | | | | LITTLETON | CO | 80122 | |
| M HAZARD & R HAZARD | MARILYN W HAZARD TRUST | 4831 S SUNFLOWER TRL | | | | SIOUX FALLS | SD | 57108 | |
| M HAZLEWOOD & V HAZLEWOOD TTEES | JOSEPH MICHAEL & VIRGINIA HAZLEWOOD | 2003 REVOCABLE TRUST DTD 5/06/03 | 855 PARADISE COURT | | | LAFAYETTE | CA | 94549 | 4502 |
| M HEDGE & C ORMAN-HEDGE | M C H REVOCABLE LIVING TRUST | 8295 WEST TORINO AVENUE | | | | LAS VEGAS | NV | 89113 | |
| M HEFFERAN & G HEFFERAN | GREGORY AND MARY JO HEFFERAN T | 3843 E SAN PEDRO AVE | | | | GILBERT | AZ | 85234 | |
| M HEIDERER & R HEIDERER | MARY HEIDERER REVOCABLE LIVING | 6014 COREWOOD LN | | | | BETHESDA | MD | 20816 | |
| M HELLER & J SORRELS | GRETCHEN C SORRELS TRUST | 17205 PALATINE AVE N | | | | SHORELINE | WA | 98133 | |
| M HELLER & J SORRELS | TYLER W. SORRELS TRUST | 17205 PALATINE AVE N | | | | SHORELINE | WA | 98133 | |
| M HENDERSHOT & J AUSTIN | HENDERSHOT BYPASS TRUST | 3939 WALNUT AVE UNIT 251 | | | | CARMICHAEL | CA | 95608 | |
| M HENDERSHOT & J AUSTIN | HENDERSHOT QTIP TRUST | 3939 WALNUT AVE UNIT 251 | | | | CARMICHAEL | CA | 95608 | |
| M HENDRICKSON & R HENDRICKSON | HENDRICKSON NOMINEE TRUST | 633 COUNTRY WAY | | | | SCITUATE | MA | 02066 | |
| M HENRIETTA HAUCK BAYLOR & | MARTHA BAYLOR TROUT JT TEN | 298 MCCORMICK AVENUE | | | | STATE COLLEGE | PA | 16801 | 6121 |
| M HENRY GREENE | 12131 HIDDEN HILLS DR | | | | | JACKSONVILLE | FL | 32225 | 3657 |
| M HERBERT JONES | 57 IMPERIAL DRIVE | | | | | BUFFALO | NY | 14226 | 1534 |
| M HERMAN & L HERMAN | MARGARET L HERMAN LIVING TRUST | 1101 TIMBERLAKE DR | | | | BLOOMFIELD HILLS | MI | 48302 | |
| M HERZSTEIN & R HERZSTEIN | MORTIMER H & REGENE S HERZSTEI | 42 DIGBY ST | | | | SAN FRANCISCO | CA | 94131 | |
| M HILLBURN | 33 SOUTH PEAK | | | | | LAGUNA NIGUEL | CA | 92677 | 2903 |
| M HILTS & W HILTS | HILTS FAMILY TRUST | 260 WINDSOR DR | | | | SAN CARLOS | CA | 94070 | |
| M HIRONAKA & C HIRONAKA | HIRONAKA RESIDUAL TRUST | 1603 CARLETON CT | | | | REDWOOD CITY | CA | 94061 | |
| M HOGLE & C HOGLE | HOGLE FAMILY TRUST | 3 CHARLES HILL PL | | | | ORINDA | CA | 94563 | |
| M HOUGHTON & P HOUGHTON | HOUGHTON LIVING TRUST | 41 MAYNARD AVE | | | | MANCHESTER | NH | 03103 | |
| M HOWARD BROWN | CUST K ELIZABETH BROWN UGMA SC | 5 LONG MARSH LN | | | | HILTON HEAD ISLAND | SC | 29928 | 7100 |
| M HOWIT & L HOWIT | HOWIT FAMILY TRUST | 2340 VISTA RIDGE LN | | | | SIGNAL HILL | CA | 90755 | |
| M HUNTER BECKMAN & | JUDITH M BECKMAN | 1 E DESERT SKY RD UNIT 2 | | | | ORO VALLEY | AZ | 85737 | |
| M HUNTER MILLER | 2411 FLEISCHMANN ROAD | | | | | TALLAHASSEE | FL | 32308 | |
| M HUNTER PUCKETT | CUST JOSEPH SHELBY PUCKETT U/THE | TEXAS UNIFORM GIFTS TO | MINORS ACT | 3215 EAGLES KNOLL CT | KATY | TX | 77494 | 7572 |
| M I LINDER & I D LINDER CO-TTEE | 1990 LINDER TRUST U/A | DTD 01/18/1990 | 407 SIERRA LEAF CIR | | | RENO | NV | 89511 | 2049 |
| M I NYSTUEN & M I NYSTUEN CO-TTEE | MARJORIE I NYSTUEN REV TRUST U/A | DTD 06/20/2006 | 2730 HAZELWOOD ST #113 | | | MAPLEWOOD | MN | 55109 | 1133 |
| M IKEMOTO & M IKEMOTO | IKEMOTO REVOCABLE TRUST | 3019 FERNWOOD DR | | | | LODI | CA | 95242 | |
| M IMUS & J IMUS & L MAGNOWSKI | JAMES H IMUS TRUST | 48093 ORCHARD DR | | | | MATTAWAN | MI | 49071 | |
| M INGARGIOLA & F INGARGIOLA TT | FRANK S INGARGILOA REV TRUST | 5316 HUNNING RD | | | | HIGH RIDGE | MO | 63049 | |
| M ISAACS & D ISAACS | DANAMAR FAMILY TRUST | 8010 SITIO CAUCHO | | | | CARLSBAD | CA | 92009 | |
| M J ANDRE CARRIER | 1035 AV FOURNIER | | | QUEBEC QC G1V 3L5 | | | | | |
| M J BARROIS | 13218 HIGHWAY 23 | | | | | BELLE CHASSE | LA | 70037 | 4106 |
| M J BELAND & J R BELAND JR CO-TTEE | BELAND JR FAM TR U/A DTD 03/28/1998 | 10103 BILTEER CT | | | | SANTEE | CA | 92071 | 2680 |
| M J CLARK | 139 HALSTED STREET | | | | | EAST ORANGE | NJ | 07018 | 2667 |
| M J CLARK | 2700 N WHEELER | | | | | JASPER | TX | 75951 | |
| M J FLINT | 733 TARRYTOWN TRAIL | | | | | PORT ORANGE | FL | 32127 | 4916 |
| M J GANCZARSKI | 33 AMANDA DR | | | | | SMITHSBURG | MD | 21783 | 1573 |
| M J GEARY | 488 HILLTOP AVENUE | | | | | KEYPORT | NJ | 07735 | 5015 |
| M J GERAGHTY JR | 628 E ATHERTON RD | | | | | FLINT | MI | 48507 | 2797 |
| M J GETTINGS | 6735 HIGHLAND AVE SW | | | | | WARREN | OH | 44481 | 8612 |
| M J HARRIS | 1603 HIGHLAND MTN ROAD | | | | | LIVINGSTON | TN | 38570 | 5919 |
| M J JONES | 213 HAYES AVE | | | | | LA GRANGE | IL | 60525 | 2531 |
| M J KONTZ & | LORETTA M KONTZ  TTEE | KONTZ REV LIVING TRUST | U/A DTD 6/3/2002 | 885 GOLF COURSE PLACE | GREEN VALLEY | AZ | 85622 | 8424 |
| M J OVERSTAKE  & | BETTY J OVERSTAKE JT WROS | 404 SOUTH JEFFERY | | | | LEGRAND | IA | 50142 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| M J PECK & R M PECK CO-TTEE | MARY JANE PECK REVOCABLE TRUST | U/T/A DTD 05/30/2007 | 1 SINCLAIR DRIVE APT 214 | | PITTSFORD | NY | 14534 | 1737 |
| M J R ENTERPRISES | A SOLE PROPRIETORSHIP | 5590 BRENTWOOD DR | | | HOFFMAN ESTATES | IL | 60192 | |
| M J RAKER & | MRS DOROTHY L RAKER JT TEN | 2730 HALLMARK LANE | | | CENTERVILLE | OH | 45440 | 2213 |
| M J ROUS | 5348 ORANGE BLVD | | | | SANFORD | FL | 32771 | 8695 |
| M J SCHIAVELLO | 982 GLACKENS LN | | | | WILMINGTON | DE | 19808 | 1130 |
| M J SHEETS | PO BOX 437 | | | | ODESSA | DE | 19730 | 0437 |
| M J TEDRAKE | 840 CHARRINGTON CT | | | | MASON | MI | 48854 | 1373 |
| M J THISSEN-EGGER | ODASINGEL 11 | 6131 GK SITTARD | NETHERLANDS | | | | |
| M J VAN DER HAEGHEN & NANCY | LYNN VAN DER HAEGHEN   M.J. | VAN DER HAEGHEN FAMILY TRUST | 2375 IRONWOOD PLACE | | ALAMO | CA | 94507 | |
| M J VAUGHN | CUST LINDSEY JEAN VAUGHN UTMA CA | 19 NEW HVN | | | LAGUNA NIGUEL | CA | 92677 | 2934 |
| M.JACK BERNSTEIN & | MIRIAM BERNSTEIN JT TEN | 455 S NEWPORT WAY | | | DENVER | CO | 80224 | 1321 |
| M JACK RAMIREZ | 101 CHALKWELL COURT | | | | CARY | NC | 27519 | 5953 |
| M JACKSON & P JACKSON | MARK ALLEN & PATRICIA GALE | JACKSON REV TR DTD 09/25/1998 | 2928 CANNON ROAD | | TWINSBURG | OH | 44087 | |
| M JACQUELINE KALAR | 109 PALACE STREET | WHITBY ON  L1N 5E9 | CANADA | | | | |
| M JACQUES HARVYLOOKE | 5354 PLACE DE JUMONVILLE | | | MONTREAL QC H1M 3P7 | | | |
| M JAMES ASKINS | 9854 TWIN SHORES DR | | | | WILLIS | TX | 77318 | 6656 |
| M JAMES ASKINS & | LINDA A ASKINS JT TEN | 9854 TWIN SHORES DRIVE | | | WILLIS | TX | 77318 | 6656 |
| M JANE BILL TRUST | M JANE BILL TRUSTEE | 43 SABAL PALM CIRCLE | UAD 01/14/94 | | EUSTIS | FL | 32726 | 7406 |
| M JANE FASSINGER LEE | 136 SYLMAR RD | | | | RISING SUN | MD | 21911 | 1917 |
| M JANE HATCH | 2116 TOMAHAWK DRIVE | | | | PLANO | TX | 75023 | 5246 |
| M JANE REESE | 701 W MONTE VISTA RD | | | | PHOENIX | AZ | 85007 | 1547 |
| M JANE SHEPPARD | 210 GREENBRIER LANE | | | | DAVISVILLE | WV | 26142 | |
| M JANE STOUT | 4423 SUGAR MAPLE COURT | | | | CONCORD | CA | 94521 | 4338 |
| M JANE WINDELER-LAWRENCE | STANLEY R WINDELER | EDMUND L WINDELER JR. | 5601 HATCHERY RD APT 121 | | WATERFORD | MI | 48329 | 3452 |
| M JAVAHERI & B JAVAHERI | MEHDI & BEVERLY JAVAHERI FAMIL | 1005 SUN PARK LN | | | LINCOLN | CA | 95648 | |
| M JAWORSKI & J JAWORSKI EX | 20 OAKHURST LN | | | | MOUNT LAUREL | NJ | 08054 | |
| M JAYNE PYKE & | EARL W PYKE TEN ENT | 508 E LOCUST ST | | | MECHANICSBURG | PA | 17055 | 6503 |
| M JEAN EASTMAN | 93 WILLOW AVE | | | | STARTFORD | CT | 06615 | 6039 |
| M JEAN KING | 290 KINGS TOWN WAY | UNIT 128 | | | DUXBURY | MA | 02332 | 4642 |
| M JEAN MARIE DEA | 57 RUE ROCHEFORT | | | REPENTIGNY QC J5Y 3C1 | | | |
| M JEAN MARTINDALE | LESLIE W MARTINDALE JTWROS | PO BOX 794 | | | GRAVETTE | AR | 72736 | 0794 |
| M JEAN REIMANN | 19 QUINCENT COURT | | | | IOWA CITY | IA | 52245 | 5712 |
| M.JEAN-LOUIS BRUNET | 160 RUE DE BOURGOGNE | | | SAINT-LAMBERT QC J4S 1E3 | | | |
| M JEANETTE SANKES | 1337 GARRETT AVE | | | | NIAGARA FALLS | NY | 14305 | 1176 |
| M JEANNE STAMM & JOHN D | LEEKLEY JR TTEES U/W RICHARD | R STAMM (FBO MURIEL J STAMM) | C/O UIHLEIN FINANCIAL | 648 NORTH PLANKINTON AVE #260 | MILWAUKEE | WI | 53203 | 2922 |
| M JERRY VICK | 3102 CEDRONA DR NW | | | | OLYMPIA | WA | 98502 | 3849 |
| M JERRY YELVERTON (IRA) | FCC AS CUSTODIAN | 206 KINGSTON CIRCLE | | | GOLDSBORO | NC | 27530 | 7754 |
| M JEWELL AVANT | 6108 ABRAMS RD | UNIT 117 | | | DALLAS | TX | 75231 | |
| M JILANI & S JILANI | MOHAMMAD Z AND SHAMIM JILANI R | 10851 MARIAM LN | | | DAYTON | OH | 45458 | |
| M JILL WITZENBURG | 2470 OVERGLEN COURT | | | | EAST LANSING | MI | 48823 | 9475 |
| M JOAN HAJDAS | TR M JOAN HAJAS TRUST | UA 12/16/98 | 19730 WESTCHESTER DRIVE | | CLINTON TOWNSHIP | MI | 48038 | 2387 |
| M JOAN HAVENS & | RICHARD D HAVENS JT TEN | 1763 HALL | | | HOLT | MI | 48842 | 1709 |
| M JOAN LIPSCOMB | 100 CLAYMORE CRES | OSHAWA ON  L1G 6G2 | CANADA | | | | |
| M JOAN MURTHUM | 38 SUTIN PLACE | | | | SPRING VALLEY | NY | 10977 | 6424 |
| M JOANN ROESER | TR ROESER FAMILY TRUST | UA 09/22/94 | 6083 VAUX ROAD | | BEAUFORT | SC | 29906 | 8605 |
| M JOANNE ENGERT | 2844 S PENNINGTOIN | | | | MESA | AZ | 85202 | |
| M JOHN & ISABEL D PRUCHA | LIV TR | ISABEL D PRUCHA TTEE | U/A DTD 07/23/1991 | 06026 CANARY RD | WESTLAKE | OR | 97493 | 9703 |
| M JOHN LEBENS & | THERESE A LEBENS JT TEN | 16018 MCGINTY RD WEST | | | WAYZATA | MN | 55391 | 2339 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| M JOHN PRUCHA & ISABEL D | PRUCHA B TR | ISABEL D PRUCHA TTEE | U/A DTD 07/23/1991 | 06026 CANARY RD | WESTLAKE | OR | 97493 | 9703 |
| M JOHN WAMPLER | 2164 TALL OAKS LANE | | | | YORK | PA | 17403 | 5903 |
| M JOHNSON | 8335 CRANE RD | | | | JONESBORO | GA | 30236 | 8612 |
| M JOHNSON | JENNIFER JEAN JOHNSON | UNTIL AGE 18 | 2955 AVENIDA VALERA | | CARLSBAD | CA | 92009 | |
| M JOHNSON & J JOHNSON | JAMES E JOHNSON FAMILY TRUST | 522 E HEWITT AVE | | | MARQUETTE | MI | 49855 | |
| M JOHNSON & L REDELSHEIMER TTE | CARL A SCHOENEBERGER IRR TRUST | 2089 LAKE HATTIE DR SW | | | BACKUS | MN | 56435 | |
| M JOHNSON & S JOHNSON | JOHNSON IRREVOCABLE TRUST | 24651 SHADOWFAX DR | | | LAKE FOREST | CA | 92630 | |
| M JOSEPH PEARSON | 2205 LAFAYETTE RD | | | | ANN ARBOR | MI | 48104 | 1735 |
| M JOYCE & S JOYCE | SARA JOYCE TRUST | 125 E MAPLE ST | | | HINSDALE | IL | 60521 | |
| M JOYCE HAIGHT & | SUSAN HAIGHT & | JOSEPH HAIGHT JT TEN | 30 YACHT CLUB DRIVE | | LAKE HOPATCONG | NJ | 07849 | 1315 |
| M JOYCE JOHNSON | 1814 TORQUAY | | | | ROYAL OAK | MI | 48073 | 1223 |
| M JUDITH TOLE & | WAYNE F TOLLE JT TEN | 5311 GRAYCLIFF  DR | | | GREENSBORO | NC | 27406 | |
| M JULIE CLARK | 16088 FAIRLANE | | | | LIVONIA | MI | 48154 | 2564 |
| M JULIETTE NOONE | 5116 YUMA ST NW | | | | WASHINGTON | DC | 20016 | 4338 |
| M JUNE MUMLEY-GOODMAN | 435 TRACY LN | | | | ST CLAIRSVILLE | OH | 43950 | 1038 |
| M K CAREY & B H CAREY CO-TTEE | FRANK L CAREY JR RESIDUARY TR U/A | DTD 04/15/1990 FBO MARIAN K CAREY | 3145 S ATLANTIC AVE   APT 102 | | DAYTONA BEACH | FL | 32118 | 6272 |
| M K DUFFY, A G DUFFY D K DUFFY TTEE | MARGUERITE K. DUFFY REVOCABLE TRUST | U/A DTD 05/21/1997 | 28 GRENEWOOD LANE | | HAINES CITY | FL | 33844 | 8812 |
| M K SIMPSON | 9049 BROKEN ARROW RD | | | | INDIANAPOLIS | IN | 46234 | 2514 |
| M K TURNBULL | 8682 CLARRIDGE | | | | SPRINGFIELD | MI | 48016 | |
| M K ZETOUNA | 5119 GREENBRIAR DR | | | | WEST BLOOMFIELD | MI | 48323 | 2325 |
| M KAASA & E KAASA | MICHEAL D KAASA TRUST | PO BOX 180806 | | | FORT SMITH | AR | 72918 | |
| M KALAR | 109 PALACE ST | WHITBY ON  L1N 5E9 | CANADA | | | | | |
| M KALUZA & A YOUNG | G.E.M.S. INC 401(K) PLAN | 2619 HODGES BEND CIRCLE | | | SUGAR LAND | TX | 77479 | |
| M KANAYA | 3 KIRKBRIDE RD | | | | FLEMINGTON | NJ | 08822 | |
| M KARAMAGIANIS | DIMITRIOS & MARIA KARAMAGIANIS | 12521 LUCILLE LN | | | PALOS PARK | IL | 60464 | |
| M KAREN GARTLAND | 627 HIDDEN VALLEY | | | | TRAVERSE CITY | MI | 49686 | 1673 |
| M KATHLEEN HARVEY TRUST | UAD 8/29/78 LYNN MAHON & | JUDITH H ANDERSON TTEES | C/O LYNN MAHON | PO BOX 887 | SOMONAUK | IL | 60552 | 887 |
| M KATHLEEN MESTL | 8960 UNDERWOOD AVE #206 | | | | OMAHA | NE | 68114 | 2865 |
| M KATHRYN GRENCEWICZ | 927 EDGEWATER DR | | | | NEWPORT NEWS | VA | 23602 | 8834 |
| M KATHRYN RANK | NANCY J RANK POA | TOD REGISTRATION | 58 WILLOWBROOK WAY NORTH | | DELAWARE | OH | 43015 | 3820 |
| M KAUSHIK & S NATH CO-TTEE | MOHINI KAUSHIK TRUST U/A | DTD 01/23/1998 | 6 MERCY CT | | POTOMAC | MD | 20854 | 4540 |
| M KAY BAUGHMAN | TR M KAY BAUGHMAN LIVING TRUST | UA 03/19/80 | 1632 LAKE AVE | | FORT WAYNE | IN | 46805 | 5239 |
| M KEITH MOENA | 2001 30TH ST | | | | BELLINGHAM | WA | 98225 | 8205 |
| M KEITH ROBINSON & | DENICE R ROBINSON JT TEN | 2314 S CRESTLINE AVE | | | WICHITA | KS | 67209 | 3022 |
| M KELLOW & A KELLOW | MAZIN & AMIRA KELLOW FAMILY TR | 5244 FAIR OAKS BLVD | | | CARMICHAEL | CA | 95608 | |
| M KELLY JOHANSEN | M KELLY JOHANSEN TRUST | 21401 ROBIN LN | | | PINE GROVE | CA | 95665 | |
| M KELLY SIMS II TRUST UAD 04/2 | M KELLY SIMS TTEE | 1824 THE STRAND | | | HERMOSA BEACH | CA | 90254 | 3468 |
| M KEVIN HEALY TR | UA 05/07/1992 | JOHN K HEALY REVOCABLE TRUST | PO BOX 77 | | MOODY | ME | 04054 | |
| M KHANZADEH | NINA A KHANZADEH | UNTIL AGE 21 | 5960 E FAIR AVE | | ENGLEWOOD | CO | 80111 | |
| M KIMMONS & T KIMMONS | MILDRED F KIMMONS REVOCABLE | 118 BULSON RD | | | ROCKVILLE CENTRE | NY | 11570 | |
| M KING & B KING CO-TTEE | MARK & BETTIE F KING FAMILY TRUST | U/A DTD 08/13/1996 | 3880 BERRY DR | | STUDIO CITY | CA | 91604 | 3859 |
| M KINSCH & M KINSCH | THE KINSCH FAMILY TRUST | 18931 TWAIN COURT | | | SARATOGA | CA | 95070 | |
| M KIRSCHENBAUM | BETH ANN BROWN IRREVOCABLE TRU | 406 1/2 CLUBHOUSE AVE | | | NEWPORT BEACH | CA | 92663 | |
| M KLAMMER & R MILLER | CYAN WORLDS INC EMPL SP | 14617 NEWPORT HWY | | | MEAD | WA | 99021 | |
| M KNAB & L KNAB | THE KNAB LIVING TRUST | 19116 N PIKE CREEK PL | | | MONTGOMERY VILLAGE | MD | 20886 | |
| M KOGA & A KOGA | ALBERT S KOGA & MERIKO KOGA LI | 2521 C WAIOMAO RD | | | HONOLULU | HI | 96816 | |
| M KONTOZOGLOU | 5009 JARVIS LANE | | | | NAPA | FL | 34119 | 9539 |
| M KOPCHAK | 1311 MAPLE AVENUE | | | | SOUTH PLAINFI | NJ | 07080 | 4515 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| M KORNEI & T KORNEI | KORNEI FAMILY TRUST | PO BOX 4044 | | | LOS ALTOS | CA | 94024 | |
| M KUDELA & N HONEYCUTT | TANNER ASHLEY KUDELA | 6301 MERCEDES BND | | | AUSTIN | TX | 78759 | |
| M KURTZ & W KURTZ & S KURTZ TT | KAREN LYNN KURTZ | 5225 POOKS HILL RD APT 125N | | | BETHESDA | MD | 20814 | |
| M L BERLAU & H L BERLAU JT TEN TOD | J BERLAU, N BERLAU | SUBJECT TO STA RULES | PO BOX 8562 | | KANSAS CITY | MO | 64114 | 0562 |
| M L CANTWELL & | ELAINE SCOTT JT TEN | PO BOX 815 | | | HEALDTON | OK | 73438 | 0815 |
| M L DEMPSEY | 584 W VIENNA RD | | | | CLIO | MI | 48420 | 1310 |
| M L GRAHAM & V T FORTUNATO CO-TTEE | MICHAEL GRAHAM AND VIVIAN FORTUNATO | TR U/A DTD 07/16/2008 | 5941 NORTH CAMINO AUTURO | | TUCSON | AZ | 85718 | 2905 |
| M L HANSBARGER | 11057 VERMONTVILLE HWY | | | | VERMONTVILLE | MI | 49096 | 9777 |
| M L JOSEPH SHEPPERD & | JUDY K SHEPPERD JT TEN | 2414 CRESCENT KNOLL DR | | | MATTHEWS | NC | 28105 | 8868 |
| M L MASON & J M MASON CO-TTEE | THE MASON FAMILY TRUST U/A | DTD 07/25/1996 | 205 ANGELL STREET | | BAKERSFIELD | CA | 93309 | 1962 |
| M L NESS & P J NESS CO-TTEE | THE NESS FAMILY TRUST OF 2002 U/A | DTD 05/29/2002 | PO BOX 266 | | RED BLUFF | CA | 96080 | 0266 |
| M L RANDALL | 1470 LIX RD | | | | WARRENTON | MO | 63383 | 4228 |
| M L SHEA | 208 N NAVARRE AVE | | | | YORKTOWN | OH | 44515 | 2810 |
| M L STRINGER | 3144 RALSTON AVE | | | | INDIANAPOLIS | IN | 46218 | 1943 |
| M L TURNER & | SHARON L TURNER JT TEN | 5820 HILLSBORO | | | DAVISBURG | MI | 48350 | 3619 |
| M L TUSH JR & A H TUSH TTEES | MASON LEE TUSH JR & ALEDIA | HUNT TUSH TR U/A DTD 3/21/95 | FBO MASON LEE TUSH JR | 7524 WESTMORELAND DR | SARASOTA | FL | 34243 | 1822 |
| M L VANDUNK | 2746 HILLCREST AVE | | | | SHREVEPORT | LA | 71108 | 4330 |
| M L WITHROW | 1717 DUTCHESS AVE | | | | KETTERING | OH | 45420 | 1339 |
| M L ZACHARIA & M E ZACHARIA CO-TTEE | ZACHARIA SURV TR U/A DTD 10/06/1994 | 100 BAY PLACE #2116 | | | OAKLAND | CA | 94610 | 4436 |
| M LA VERE & A LA VERE | LA VERE FAMILY TRUST | 52 SALVADOR WAY | | | SAN RAFAEL | CA | 94903 | |
| M LACEY & N FAIN | FLUID SOLUTIONS RTMT SAV PL & | 2727 N THIRD ST STE 300 | | | PHOENIX | AZ | 85004 | |
| M LAMAR HARRIS | 2261 WOODS WEST DR | | | | FLUSHING | MI | 48433 | 9464 |
| M LARHAE VERT | 113 ORCHARD PARK LN | | | | POLSON | MT | 59860 | 7222 |
| M LAROCK & M DEHN & G DEHN TTE | THE JOSEPH W DEHN JR RESIDUARY | 52 BERKSHIRE RD | | | GREAT NECK | NY | 11023 | |
| M LAVINE & C LAVINE | LAVINE LIVING TRUST | 185 GOLDEN OAK DR | | | PORTOLA VALLEY | CA | 94028 | |
| M LAWER & C LAWER | LAWER FAMILY TRUST B (IRR REV) | 3750 CAMERON AVE | | | PLEASANTON | CA | 94588 | |
| M LEE & H LEE | MING LEE DECLARATION OF TRUST | 1838 E CLAREMONT ST | | | PHOENIX | AZ | 85016 | |
| M LEE & K LEE | MAGARET LEE CONSULTING INC PEN | 77 LAS TUNAS DR STE 100 | | | ARCADIA | CA | 91007 | |
| M LEE & K LEE | THE RML FAMILY TRUST | 77 LAS TUNAS DR STE 100 | | | ARCADIA | CA | 91007 | |
| M LEE & P LEE | MARTIN Y LEE & PEGGY P LEE TRU | 225 TAMARISK DR | | | WALNUT CREEK | CA | 94598 | |
| M LEE BUCICH | M. LEE BUCICH REVOCABLE | 808 WALNUT ST | | | PACIFIC GROVE | CA | 93950 | |
| M LEE ROPP & | DORTHALEE M ROPP TEN ENT | BOX 129 | | | MYERSVILLE | MD | 21773 | 0129 |
| M LEE ROPP 1999 REVOC TRUST | M LEE ROPP TTEE | U/A DTD 10/19/99 | FBO M LEE ROPP & THE ROPP FAM | 5 WALNUT ST PO BOX 129 | MYERSVILLE | MD | 21773 | 0129 |
| M LEE SIMONS | CHARLES SCHWAB & CO INC CUST | 501 CYPRESS DRIVE | | | OKLAHOMA CITY | OK | 73170 | |
| M LEFFLER & R LEFFLER | LEFFLER ACCOUNTANCY CORPORATIO | 16030 VENTURA BLVD STE 490 | | | ENCINO | CA | 91436 | |
| M LEHMAN KINNAIRD | 5759 HANLEY CLOSE | | | | MILFORD | OH | 45150 | 6506 |
| M LEIDIG & L LEIDIG | LEIGH A. LEIDIG AND MARGOT H. | 2443 FAIR OAKS BLVD # 76 | | | SACRAMENTO | CA | 95825 | |
| M LEITER & M LEITER | LEITER LIVING TRUST | 1700 PARK AVE STE 30 | | | SAN JOSE | CA | 95126 | |
| M LEMONS & A BERNER | NWEMS PS PLAN | 2014 WASHINGTON ST | | | NEWTON | MA | 02458 | |
| M LEMONS & A BERNER | NWEMS PS PLAN | 3 CANAVAN CIR | | | NEEDHAM | MA | 02492 | |
| M LENIHAN & R CRISSMAN | MARGARET LENIHAN TRUST | 2880 SOQUEL AVE STE 6 | | | SANTA CRUZ | CA | 95062 | |
| M LEONARD COHN | 1144 ASBURY AVE | | | | WINNETKA | IL | 60093 | 1402 |
| M LESLIE JAQUETTE | 15 BENJAMIN RUN | | | | LANDENBERG | PA | 19350 | 1227 |
| M LEVERT JONES | G-3100 MILLER RD APT 18C | | | | FLINT | MI | 48507 | 1322 |
| M LEVINSON | MAIRLYN R LEVINSON 2001 SEP PR | 21 WARD ST STE 5 | | | LARKSPUR | CA | 94939 | |
| M LEVITT & S LEVITT | MARTIN B & SANDRA S LEVITT LIV | 2876 MESQUITE DR | | | SANTA CLARA | CA | 95051 | |
| M LEVY & C B LEVY CO-TTEE | CAROL B LEVY REVOCABLE TRUST U/A | DTD 05/12/1999 | 6710 PELICAN BAY BLVD APT 435 | | NAPLES | FL | 34108 | 8214 |
| M LI CHAN & L CHAN | L & M CHAN FAMILY REV. TRUST | 967 BELLOMO AVE | | | SUNNYVALE | CA | 94086 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| M LILLIAN COSTANZO & | FRANK A COSTANZO JT TEN | 307 E 2ND ST | | | | DERRY | PA | 15627 | 1605 |
| M LINDSAY FAULKNER | 104 SOL Y LOMAS | | | | | SANTA FE | NM | 87505 | 5749 |
| M LISA CLAYTON | 2125 N 183RD PL | | | | | SHORELINE | WA | 98133 | 4616 |
| M LISA NOVAJOSKY | 1301 WILLOWOOD LANE | | | | | VIRGINIA BEACH | VA | 23454 | 2039 |
| M LLOYD GARNES | 11140 ROCKVILLE PIKE | PMB 286 | | | | ROCKVILLE | MD | 20852 | 3106 |
| M LOIS HUBBARD | 3162 SHERBROOK DRIVE | | | | | UNIONTOWN | OH | 44685 | 9704 |
| M LORENE HYATT | ATTN DONNA OBRADOVICH | 612 HARRISON | | | | GARDEN CITY | MI | 48135 | 3125 |
| M LORENZO VILLALOBOS | 12 AMES PL | | | | | HUNTINGTON STATION | NY | 11746 | 4702 |
| M LORRAINE BULLUSS | 25 SMITH ST | | | | | BRISTOL | CT | 06010 | 2934 |
| M LORRAINE SCHMID | CHARLES SCHWAB & CO INC CUST | 200 E SOUTHERN AVE # 68 | | | | APACHE JUNCTION | AZ | 85219 | |
| M LOUISE SCHUMAN | 101 KOKOMO WAY | | | | | SENECA | SC | 29672 | 0356 |
| M LOURY & M ALEXANDER | MELBA COON REV LIVING TRUST | 573 PARKER RD | | | | MELBOURNE | FL | 32904 | |
| M LYNN GILLESPIE LIVING TRUST | M LYNN GILLESPIE TTEE | U/A DATED 7-03-00 | 317 LONG ROAD | | | SAND LAKE | MI | 49343 | 9759 |
| M LYNN JERNIGAN | 3125 PIEDMONT DR | | | | | RALEIGH | NC | 27604 | 3650 |
| M LYNN MCCOLLUM | 24 PIEDMONT AVE | | | | | CHARLESTON | SC | 29403 | 3336 |
| M LYNWOOD MILLER | 200 32ND AVE NW | | | | | HICKORY | NC | 28601 | 1042 |
| M M DELUCA | 2703 PARKWAY LN | | | | | VAN BUREN | AR | 72956 | 6931 |
| M M FORCUCCI | A T FORCUCCI TTEE | U/A/D 03/26/96 | FBO AUGUSTINO FORCUCCI LIV TR | 35 ICE HOUSE LANE | | MARSHFIELD | MA | 02050 | 4248 |
| M M HAYES COMPANY INC | ATTN MICHAEL M HAYES | 338 LOUDON ROAD | | | | LOUDONVILLE | NY | 12211 | |
| M M HOEY-CRONRATH (IRA) | FCC AS CUSTODIAN | 66 NEW BRIER LANE | | | | CLIFTON | NJ | 07012 | 1926 |
| M M LITTLE | 725 SCHOOL ST APT 2121 | | | | | RAHWAY | NJ | 07065 | |
| M M LOHMEIER & C H LOHMEIER CO-TTEE | THE MARILYN M LOHMEIER LIVING TRUST | U/A DTD 08/21/2001 | 3310 N LEISURE WORLD BLVD APT 608 | | | SILVER SPRING | MD | 20906 | 5664 |
| M M OSBORN | 7390 CROSS CREEK DR | | | | | SWARTZ | MI | 48473 | 1499 |
| M M ROSENFIELD TTEE | MAUREEN M ROSENFIELD REV | TRUST UAD 4/27/87 | 87 SENEXET RD | | | WOODSTOCK | CT | 06281 | 3110 |
| M M SABOVICH & D L GASTON CO-TTEE | SABOVICH FAMILY TRUST U/A | DTD 02/17/2005 | 24741 DEER TRAIL | | | TEHACHAPI | CA | 93561 | 7492 |
| M MAAS & B PAIGE    S MICHAE | L MAAS & BARBARA E PAIGE | 8 DANA POINT ROAD | | | | CHICO | CA | 95928 | |
| M MADELEINE DOUGHERTY | 3 SOUTH NEW HAVEN AVENUE | | | | | VENTNOR | NJ | 08406 | 2640 |
| M MAGDALEN BECK & | DEBORAH ANN BECK JT TEN | 1546 GLEN KEITH BLVD | | | | BALTIMORE | MD | 21286 | 8020 |
| M MALIK & A REES U CHARLTON CO-TT | MALIK FAMILY TRUST U/A | DTD 11/05/1995 | 840 RIVER RD | | | BELLE MEAD | NJ | 08502 | 4710 |
| M MALLETT & J MALLETT | JAMES J MALLETT TRUST | 416 N BAYLEN ST | | | | PENSACOLA | FL | 32501 | |
| M MANASTER | DAVID ISAAC MANASTER | UNTIL AGE 21 | 1555 SHAG BARK LN | | | NORTHBROOK | IL | 60062 | |
| M MANOCCHIO & M MANOCCHIO | THE MANOCCHIO FAMILY TRUST | 2525 HITCHCOCK DR | | | | ALHAMBRA | CA | 91803 | |
| M MARC TELLER | CHARLES SCHWAB & CO INC.CUST | PO BOX 55 | | | | PORT ARANSAS | TX | 78373 | |
| M MARGARET ENGELS | 3248 S DAYTON CT | | | | | DENVER | CO | 80231 | 4712 |
| M MARGARET STARK | 600 COUNTY ROAD 1800 EAST | | | | | EUREKA | IL | 61530 | 9484 |
| M MARGARET STEVENS TOD | EDMUND STEVENS, MICHAEL STEVENS & | DAVID STEVENS SUBJ TO STA RULES | 2 STAGHORN DRIVE | | | MOUNT LAUREL | NJ | 08054 | 6915 |
| M MARGARET STRAUB | 2306 GLENWOOD DR | | | | | PORT ARTHUR | TX | 77642 | 2601 |
| M MARGO MOREY | DESIGNATED BENE PLAN/TOD | 1157 SUMMIT AVE | | | | SAINT PAUL | MN | 55115 | |
| M MARIE DRAKE | 557 MOORELAND DR | | | | | WHITELAND | IN | 46184 | 1263 |
| M MARIO BOURGEOIS | 95 RUE RIENDEAU | SAINT-CHARLES-BORROMEE QC | | J6E 6M9 | | | | | |
| M MARIO PARE | 10529 RUE ELISABETH-II | | | QUEBEC QC G2A 1Y4 | | | | | |
| M MARJORIE EGGER TTEE | M MARJORIE EGGER TRUST | U/A DTD 10-21-04 | 3221 B INDEPENDENCE DR. | | | DANVILLE | IL | 61832 | 7971 |
| M MARRA & R CORTRIGHT | FX SOLUTIONS EMPLOYEES PSP 401 | 1 ROUTE 17 SOUTH | | | | SADDLE RIVER | NJ | 07458 | |
| M MARRA & R CORTRIGHT | FX SOLUTIONS EMPLOYEES PSP 401 | 1 ROUTE 17 SOUTH  SUITE 260 | | | | SADDLE RIVER | NJ | 07458 | |
| M MARTA SIPEKI | 3644 S ELM WAY | | | | | DENVER | CO | 80237 | 1011 |
| M MARTHA ELLIOTT | 1551 LARIMER ST #2602 | | | | | DENVER | CO | 80202 | 1638 |
| M MARTHA KOERBER TTEE | M MARTHA KOERBER TRUST | UA DTD 9/18/2008 | 6596 LAKESHORE ROAD | | | LAKEPORT | MI | 48059 | 2211 |
| M MARTIN & W MARTIN | MARTIN FAMILY TRUST | 635 ROSEMARY WAY | | | | SILVERTON | OR | 97381 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| M MAURINE WIER & | RONALD L WIER | JTWROS | 169 JACKSON ST. | | TITUSVILLE | FL | 32780 | 5035 |
| M MAXIME DAOUST-CHAREST | 36 RUE CATHERINE-DE MEDICIS | | | BROMONT QC J2L 3E2 | | | | |
| M MAYORGA & R MAYORGA | THE MAYORGA FAMILY TRUST | 11231 IVYBRIDGE AVE | | | LAS VEGAS | NV | 89138 | |
| M MEEHAN & R MEEHAN | MEEHAN TRUST | 2319 MARGARET DRIVE | | | NEWPORT BEACH | CA | 92663 | |
| M MELACHRINO & | A MELACHRINO JT TEN TOD M HAWORTH, | J SCHMIDT SUBJECT TO STA RULES | 41 SILK OAKS DRIVE | | ORMOND BEACH | FL | 32176 | 3122 |
| M MELANDER & N MELANDER | NORRIS MELANDER REVOCABLE LIVI | 51183 231ST AVE | | | ELYSIAN | MN | 56028 | |
| M MICHAEL DEMASI | 5 HORIZON RD | APT 307 | | | FT LEE | NJ | 07024 | 6627 |
| M MICHEL BLACKBURN | 3845 RUE DE BELFORT | | | JONQUIERE QC G7X 9R4 | | | | |
| M MICHEL GRENIER | 4210 AV ERNEST-MORAND | | | SHAWINIGAN-SUD QC G9P 5C9 | | | | |
| M MICHEL MARQUEZ | 7309 BOUL LEVESQUE E | | | LAVAL QC H7A 1S3 | | | | |
| M MICHELE RECHBERGER | 1982 SILVER LAKE RD | | | | PERRY | NY | 14530 | 9757 |
| M MILLER & S MILLER | SCOTT & SHARYN MILLER LIVING T | 10611 OVERMAN AVE | | | CHATSWORTH | CA | 91311 | |
| M MILTON K LOW GEN PTR | 10457 PINE GROVE ST | | | | SPRING VALLEY | CA | 91978 | 1505 |
| M MINER & J MINER | U/W ROBERT N MINER | MGR: APERIO GROUP LLC | 135 MAIN ST STE 1140 | | SAN FRANCISCO | CA | 94105 | |
| M MIRABELLA & M SMITH | MIRABELLA & SMITH LLP 401K/PS | 150 ALLENS CREEK RD | | | ROCHESTER | NY | 14618 | |
| M MIRABELLA & M SMITH | MIRABELLA & SMITH LLP ROTH | 150 ALLENS CREEK RD | | | ROCHESTER | NY | 14618 | |
| M MISHOW & A THEL | VOSS, COOK & THEL LLP | 895 DOVE ST STE 450 | | | NEWPORT BEACH | CA | 92660 | |
| M MITROFF | 4308 IVY LN | | | | GLENVIEW | IL | 60026 | 1087 |
| M MODENA & A MODENA | THE MODENA LIVING TRUST | 384 BELMAR AVE | | | DALY CITY | CA | 94015 | |
| M MONROE & E MONROE | MONROE REVOCABLE TRUST | MKT: APERIO GROUP BROAD MKT | 330 CASTENADA AVE | | SAN FRANCISCO | CA | 94116 | |
| M MONSISVAIS & | S MONSISVAIS | 8616 GAZELLE DR. | | | EL PASO | TX | 79925 | |
| M MORGAN & C MORGAN | THE CLIFFORD N. MORGAN & MARJO | 8482 TIFFIN CT | | | MENTOR | OH | 44060 | |
| M MORTZ & D MORTZ | DAVID A & MARGARET V MORTZ LIV | 3869 NIKOLO ST | | | HONOLULU | HI | 96815 | |
| M MOSTAFA & N MOSTAFA | THE MOSTAFA FAMILY TRUST | 674 ALEXANDRIA DR | | | NAPERVILLE | IL | 60565 | |
| M MRAZ | 5 WARD PL | | | | OSSINGING | NY | 10562 | 3525 |
| M MURRAY & J RICE | RICE FINANCIAL PRODUCTS CO LP | 17 STATE ST FL 40 | | | NEW YORK | NY | 10004 | |
| M MURRAY & M MURRAY | MURRAY FAMILY TRUST | 65 CAMINO ENCINAS | | | ORINDA | CA | 94563 | |
| M MYCZEK & R MYCZEK | THE MYCZEK FAMILY TRUST | 16410 S. 12TH STREET | UNIT 207 | | PHOENIX | AZ | 85048 | |
| M NACARATO & B NACARATO | BETTY J NACARATO REV TRUST | 2 VIA VERONA | | | PALM COAST | FL | 32137 | |
| M NACARATO & B NACARATO | MICHAEL J NACARATO REVOCABLE T | 2 VIA VERONA | | | PALM COAST | FL | 32137 | |
| M NAEEM PARVEZ & BILQIS PARVEZ | PLAN ADMINISTRATORS | M NAEEM PARVEZ MD PFT SHARING PL | 842 CHAMBERS ROAD | | HORSEHEADS | NY | 14845 | 8900 |
| M NAGHI & A NAGHI | 2003 MAYER AND AYOOMA NAGHI TR | 6534 MOORE DR | | | LOS ANGELES | CA | 90048 | |
| M NANCY BRAUN | 27 HOFFMAN PLACE | | | | BUFFALO | NY | 14207 | 2722 |
| M NATALIE SCOLAMIERO EXEC | EST OF DOMINIC F SCOLAMIERO | 1 PATIRE PLACE | | | POMPTON PLNS | NJ | 07444 | 1209 |
| M NATHAN & J NATHAN | JEROME AND MAIKEN NATHAN TRUST | 4860 SEA CREST DR | | | SEASIDE | CA | 93955 | |
| M NEE & M NEE | NEE FAMILY TRUST | 1556 AVENIDA VERDE VIS | | | SAN DIMAS | CA | 91773 | |
| M NICOLE MORRISON | 1100 S SHEPHERD DR | | | | HUSTON | TX | 77019 | 3610 |
| M NIEDOBER | 1 STRAWBERRY HILL CT STE L9 | | | | STAMFORD | CT | 06902 | 2532 |
| M NIELSEN & S NIELSEN | THE NIELSEN LIVING TRUST | 31621 VIA QUIXOTE | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| M NIST & W NIST | MARY ALICE NIST REVOC LIVING T | 2166 VICTORIA PARK DR | | | COLUMBUS | OH | 43235 | |
| M NORDLIE & K NORDLIE | MARK D NORDLIE DDS 401(K)PSP & | 15234 S E 366TH PLACE | | | AUBURN | WA | 98092 | |
| M NORDQUIST & L GOODMAN | MARGARET NORDQUIST REV TRUST | 4355 CUNA DR | | | SANTA BARBARA | CA | 93110 | |
| M NORMAND ARSENAULT | 398 RUE FLEUR DE LYS | | | REPENTIGNY QC J6A 2J4 | | | | |
| M NUNNALLY & W POWELL | MARGARET NUNNALLY REVOCABLE TR | 408 HAMPTON RIDGE CT | | | RICHMOND | VA | 23229 | |
| M O M S INVESTMENT CLUB | ATTENTION: DEBORAH NIXON-HUGHES | 3112 LEON AVE | | | COLUMBUS | OH | 43219 | 3521 |
| M O WITTMAN | 6120 TOPSAIL ROAD | | | | LADY LAKE | FL | 32159 | 5936 |
| M OGBURN & T OGBURN | CALIFORNIA FINANCIAL SERVICES | 12422 WESTSIDE RD | | | FORESTVILLE | CA | 95436 | |
| M ORSINGER & V ORSINGER | MARY JO ORSINGER LIV TR DTD | 9/24/96 MGR: STATE STREET GLOB | 34 ELM ST | | WESTERLY | RI | 02891 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| M ORTIZ | 90 WALNUT STREET | | | | FRAMINGHAM | MA | 01702 7517 |
| M P I & CO A PARTNERSHIP | C/O FREDERICK K CLAUSER | 178 CLARKSON EXECUTIVE PARK | | | ELLISVILLE | MO | 63011 2114 |
| M P JACOBI & D E JACOBI | & E D JACOBI TTEE MARY P | JACOBI TR UAD 5/24/93 | COTTAGE GROVE PL #3203 | 2115 1ST AVENUE SE | CEDAR RAPIDS | IA | 52402 6353 |
| M P LANDRY | 5410 SARVIS AVE | | | | WATERFORD | MI | 48327 3065 |
| M P SINGH | THE RITIKA ACCOUNT | 2895 HANCOCK DR | | | FREMONT | CA | 94538 3503 |
| M PALOCIN | 947 LAKEHURST AVE | | | | JACKSON | NJ | 08527 5249 |
| M PAMELA DANIELS | 37 LITTLES POINT RD | | | | SWAMPSCOTT | MA | 01907 2840 |
| M PARADISO | 4227 PINE MEADOW TERR | | | | SARASOTA | FL | 34233 3642 |
| M PARK & W PARK | EDWARD C. PARK REVOCABLE TRUST | 3885 CROYDON DR NW | | | CANTON | OH | 44718 |
| M PARKER & H MILLER | EDISON RADIOLOGY GRP PSP & TRU | 65 JAMES ST | | | EDISON | NJ | 08818 |
| M PATRICIA BRADLEY & | HELEN A BRADLEY JT TEN | 107 BAYNE RD | | | HASLET | TX | 76052 4615 |
| M PATRICIA DORAN | 1203 CROSBY RD | | | | SPRING LAKE HGTS | NJ | 07762 2406 |
| M PATRICIA EGAN OLSON TOD | DENNIS W EGAN | 401 TAMARACK LN | | | BREWSTER | NY | 10509 |
| M PATRICIA EGAN OLSON TOD | JAMES J EGAN | 401 TAMARACK LN | | | BREWSTER | NY | 10509 |
| M PATRICIA EGAN OLSON TOD | JAMES J EGAN | 401 TAMARACK LN | | | BREWSTER | NY | 10509 |
| M PATRICIA EGAN OLSON TOD | JOHN J EGAN | 401 TAMARACK LN | | | BREWSTER | NY | 10509 |
| M PATRICIA EGAN OLSON TOD | PATRICIA WARYCHA | 401 TAMARACK LN | | | BREWSTER | NY | 10509 |
| M PATRICIA KANE | 231 WEST WILLOW STREET | | | | CHICAGO | IL | 60614 |
| M PATRICIA MURTON & | LAWRENCE E MURTON | JT TEN | 1100 W INTERMEDIATE LAKE DR | | CENTRAL LAKE | MI | 49622 9742 |
| M PATRICIA SCHAUER | 209 TELFORD AVE | | | | DAYTON | OH | 45419 3222 |
| M PATRICK HINTZ | SARAH E KARACES JTWROS | C/O SMP CREATIVE MEDIA LLC | 60 EAST 42ND STREET SUITE 553 | | NEW YORK | NY | 10165 0554 |
| M PAUL WINKLER JR | MARY LOU WINKLER | GREENWAY VILLAGE | 948 WIGGINS PKWY APT 302 | | MESQUITE | TX | 75150 8407 |
| M PAULINE DROUILLARD TTE | CURTISS C DROUILLARD | EST TX SHELTD TR 3/30/93 | 42600 CHERRY HILL #117 | WALTON WOOD | CANTON | MI | 48187 3783 |
| M PAULINE EPPS | 230 BUENA VISTA DR | | | | GLEN ELLYN | IL | 60137 6511 |
| M PEARLENE SITTER & | NORBERT A SITTER JT TEN | 2837-2ND ST N | | | FARGO | ND | 58102 1605 |
| M PEGGY JACKSON | 5020 NORTHERN LIGHTS CIR | MISSISSAUGA ON  L5R 2P6 | CANADA | | | | |
| M PENDLETON & N PENDLETON | MARTHA H PENDLETON TRUST | BOX 363 | | | EAGLES MERE | PA | 17731 |
| M PERARA & J PERARA | THE PERARA FAMILY TRUST | 4234 DON ARELLANES DR | | | LOS ANGELES | CA | 90008 |
| M PERESSINI & B PERESSINI | THE MARK A AND BARBARA J REVOC | 8555 MILBURY RD | | | SAN DIEGO | CA | 92129 |
| M PEREZ | BOX 234 | | | | BECKEMEYER | IL | 62219 0234 |
| M PERSICHINI & R PERSICHINI TT | PERSICHINI FAMILY REV LIVING T | 31736 BEECHWOOD DR | | | WARREN | MI | 48088 |
| M PETE JOHNSON | LESLIE A JOHNSON | 1716 BELLEFLOWER CT | | | AVON | IN | 46123 7107 |
| M PETER BOTH | PO BOX 1984 | | | | CLEVELAND | GA | 30528 0036 |
| M PIERRE BELANGER | MANOIR DES FLANDRES | 125 BOUL BENOIT-XV APP 4 | | QUEBEC QC G1L 2Y9 | | | |
| M PIERRE DESJARDINS | 97 BOUL D'ORLEANS | | | LORRAINE QC J6Z 2S6 | | | |
| M PIERRE THIBAULT | 864 BOUL DE CHATEAUNEUF | | | BOISBRIAND QC J7G 2G9 | | | |
| M PLEIMAN & E PLEIMAN | PLEIMAN FAMILY TRUST | 2743 SQUIRES ST. | | | MINDEN | NV | 89423 |
| M POPOVICH & J JONES | POPOVICH FAMILY TRUST | 130 EVERGREEN AVE APT 2 | | | IMPERIAL BEACH | CA | 91932 |
| M PRISCILLA HILL | 30560 BRENTWOOD ST | | | | SOUTHFIELD | MI | 48076 1575 |
| M PRISCILLA SHORT KLEIN | 1363 EAST 55TH PLACE | | | | CHICAGO | IL | 60637 1709 |
| M QUOC XOAI TRAN | 77 RUE CLAUDE-PITRE | | | CHATEAUGUAY QC J6K 5H2 | | | |
| M R & KATRINA B GIVIANRAD TTEE | FBO M R & KATRINA B GIVIANRAD | REV LIVING TRUST DTD 09/18/99 | 2054 DARLINGTON COURT | | EL CAJON | CA | 92019 4228 |
| M R CONN | 4227 PEACE HAVEN | | | | BATAVIA | OH | 45103 2016 |
| M R JOHNSON | PO BOX 414 | | | | ROCKMART | GA | 30153 0414 |
| M R MCDONALD | PO BOX 304 | | | | DEER HARBOR | WA | 98243 0304 |
| M R MILLER-CARTER | CUST JACKSON M CARTER | UTMA NE | 914 WILLIAM AVE | | NORTH PLATTE | NE | 69101 |
| M R PAMIDI | CHARLES SCHWAB & CO INC CUST | 1238 RIDGE OAK CT | | | SAN JOSE | CA | 95120 |
| M R QUALLS & | YVONNE R QUALLS JT TEN | 883 CR 1046 | | | MT HOME | AR | 72653 7338 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| M R WEBB & J E WEBB CO-TTEE | MARY R WEBB TRUST U/A | DTD 02/14/1996 | 23906 S STATE RTE D | | CLEVELAND | MO | 64734 | 8042 |
| M RADOSH TT,TR UNDER WILL OF | P FLANNERY U/W PATRICIA O | FLANNERY   T FLANNERY | 340 NEWCASTLE ROAD | | ROCHESTER | NY | 14610 | |
| M RAMOS | #149 CALLE 7 URB VILLAMAR | ISLA VERDE 00979 | PUERTO RICO | | | | | |
| M RAZINSKY, E RAZINSKY, & | V RAZINSKY TTEES FBO | THE MATTHEW J RAZINSKY | TRUST U/A/D 04-06-2001 | 650 COLUMBIA ST, UNIT 216 | SAN DIEGO | CA | 92101 | 6741 |
| M REBECCA RICHCREEK | 2080 BUENA VISTA DR | | | | COSHOCTON | OH | 43812 | 3011 |
| M REED GREENWOOD | CHARLES SCHWAB & CO INC CUST | PO BOX 4278 | | | FAYETTEVILLE | AR | 72702 | |
| M REED KNIGHT JR | 1900 LYNN COVE LANE | | | | VIRGINIA BEACH | VA | 23454 | 1035 |
| M REJEAN BOUDREAULT | 114, RUE DU PARC | CP 254 | | GRANDE-RIVIERE QC G0C 1V0 | | | | |
| M REMSNYDER | 1997 CAMINITO EL CANARIO | | | | LA JOLLA | CA | 92037 | 5712 |
| M REMSNYDER | 1997 CAMINITO EL CANARIO | LA JOLLA CA 92037-5712 | | | LA JOLLA | CA | 92037 | 5712 |
| M RENE ROY | 5188 RUE DES RAMIERS | | | QUEBEC QC G1G 1L3 | | | | |
| M RENEE BLATT & | GLENN E BLATT JT TEN | 2285 EL MONTE CT | | | GRAND JCT | CO | 81503 | |
| M RENZELLI & E RENZELLI | THE RENZELLI FAMILY REVOCABLE | 2 NORMANDY DR | | | STEUBENVILLE | OH | 43953 | |
| M REXINE DICKINSON | CUST A SCOTT DICKINSON | UTMA WV | 118 IROQUOIS TRL | | MARTINSBURG | WV | 25401 | 1127 |
| M REZA GHAFFARI | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 695 S PATHFINDER TRAIL | | ANAHEIM | CA | 92807 | |
| M REZA GHAFFARI & | NAGHMEH N GHAFFARI | CPWROS | 695 S PATHFINDER TRL | | ANAHEIM | CA | 92807 | |
| M REZA RAZAVI | CHARLES SCHWAB & CO INC CUST | 1260 PARROTT DR | | | SAN MATEO | CA | 94402 | |
| M RICCI & T FEE | VECTOR WEALTH MANAGEMENT, LLC | 401K & PS PLAN   S ROUMAN | 43 MAIN ST SE STE 236 | | MINNEAPOLIS | MN | 55414 | |
| M RICCI & T FEE | VECTOR WEALTH MANAGEMENT, LLC | 43 MAIN ST SE STE 236 | | | MINNEAPOLIS | MN | 55414 | |
| M RICHARD KNOBLOCK | CHARLES SCHWAB & CO INC CUST | PO BOX 510 | | | PORT AUSTIN | MI | 48467 | |
| M RICHARD LAMOUREUX | 3795 RUE SIROIS | | | SAINT-HUBERT QC J3Y 7R7 | | | | |
| M RICHARD MARTINEAU | UNITE 1201 | 520 PLACE JUGE-DESNOYERS | | LAVAL QC H7G 4X1 | | | | |
| M RICHARD SAUNDERS | 6206 S HEUGHS CANYON DR | | | | HOLLADAY | UT | 84121 | 6325 |
| M RICHARD STRAUSS | 101 GARRISON FOREST ROAD | | | | OWINGS MILLS | MD | 21117 | 4107 |
| M RICHARD STRAUSS & LEON | STRAUSS | TR HANNAH STRAUSS U/A 5/11/79 | 101 GARRISON FOREST RD | | OWINGS MILLS | MD | 21117 | 4107 |
| M ROBERT BONNEVILLE | 1720 JARDINS DES SAPINS GDNS | | | ORLEANS ON K1C 8E4 | | | | |
| M ROBERT ETZWEILER & | MRS ANDREA D ETZWEILER TEN ENT | 570 GATEHOUSE LANE E | | | YORK | PA | 17402 | 4329 |
| M ROBERT FORTLAGE | 19706 20 MILE RD | | | | TUSTIN | MI | 49688 | 8139 |
| M ROBIN MARQUIS | 179 RUE OLIVIER-MOREL | | | CARIGNAN QC J3L 5S8 | | | | |
| M ROBINSON & L ROBINSON | MARTIN & LORRAINE ROBINSON REV | 9990 HORSE CREEK RD | | | FORT MYERS | FL | 33913 | |
| M ROBINSON & R LOEHR & G TIETZ | EMERGENCY MEDICAL SPECIALISTS | PO BOX 49175 | | | COLORADO SPRINGS | CO | 80949 | |
| M ROCHE & P ROCHE CO-TTEE | MARY C ROCHE U/A DTD 01/29/1998 | 6220 STONEBRIDGE ROAD | | | WILMINGTON | NC | 28409 | 9300 |
| M ROGER RICARD | 171 CH DES BOSQUETS-FLEURIS | RR 6 | | CANTON STANSTEAD QC J1X 3W4 | | | | |
| M ROGERS & D ROGERS | ROGER & COMPANY LANDSCAPES INC | 9473 TOUCAN AVE | | | FOUNTAIN VALLEY | CA | 92708 | |
| M ROSS & A ROSS CO-TTEE | THE MURIEL N ROSS LIVING TRUST U/A | DTD 05/02/2000 | 500 HIGH POINT DR APT 812 | | HARTSDALE | NY | 10530 | 1172 |
| M ROTHMAN & COMPANY, INC | ATTENTION: RUSSELL ROTHMAN | PLEDGED TO VALLEY NATIONAL BANK | 50 WILLIAMS DR | | RAMSEY | NJ | 07446 | 1218 |
| M ROWAN & T HOLLAND | HOLLAND CONSULTING PLANNERS IN | F3329 WRIGHTSILLE AVENUE | | | WILMINGTON | NC | 28403 | |
| M ROXIE THOMAS | 833 E GRAND RIVER AVE APT 59 | | | | BRIGHTON | MI | 48116 | 2416 |
| M ROY BATTISTA & | GLADYS C BATTISTA | 2508 DOLFIELD RD | | | RICHMOND | VA | 23235 | |
| M ROY SPEZIA | TR UA 12/13/91 M ROY SPEZIA TRUST | 576 CANTEBURY RD | | | GROSSE POINTE WOOD | MI | 48236 | 1249 |
| M ROYER & C ROYER | CHARLES F & MARILYN R ROYER 20 | 309 ALVISO WAY | | | DANVILLE | CA | 94526 | |
| M RULOFSON & L RULOFSON | RULOFSON FAMILY REVOCABLE DECL | 2232 MEADOWBROOK DR | | | LODI | CA | 95242 | |
| M RUSINOFF & K RUSINOFF | RUSINOFF FAMILY TRUST | 254 LOIS LN | | | TALLMADGE | OH | 44278 | |
| M RUSSELL METZ | 9321 HWY 81 | | | | IVA | SC | 29655 | 8842 |
| M RUTH GARRITY | 126 CAMBRIDGE DR | | | | MADISON | MS | 39110 | 8947 |
| M RUTH RASMUSSEN TTEE | FBO DORON AND RUTH RASMUSSEN | REVOCABLE TR U/A/D 06-16-2006 | 109 N KEENE STREET APT 211 | | COLUMBIA | MO | 65201 | 6892 |
| M RUTKOWSKI | 17 RECTOR ST | | | | BEACON | NY | 12508 | 3314 |
| M RYAN REID & MICHAEL B | REID JT TEN | 1115 SLEDD CREEK ROAD | | | GILBERTSVILLE | KY | 42044 | 8807 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| M S ASHLEY | 1200 E 18TH ST | | | | | MUNCIE | IN | 47302 | 4326 |
| M S BOZZELLI & J SCANLON CO-TTEE | CAROL A ULMAN REV TRUST U/A | DTD 06/29/2007 | 2186 RICKEL DRIVE | | | AKRON | OH | 44333 | 2917 |
| M S HOWELLS & CO | 20555 N PIMA RD STE# 100 | | | | | SCOTTSDALE | AZ | 85255 | 7153 |
| M S JACKSON | 2003 VERLAINE DR | | | | | CARROLLTON | TX | 75007 | 2343 |
| M S NAGUIB | M S NAGUIB LIVING TRUST | 3401 RIVERVIEW CT | | | | GODFREY | IL | 62035 | |
| M S REVA MOSS | CUST DAVID MICHAEL MOSS U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 27501 W WARREN | | GARDEN CITY | MI | 48135 | 2253 |
| M SABRINA FESLER | 1526 SWEET GRASS TRAIL | | | | | HOUSTON | TX | 77090 | |
| M SALIM CHOWDHREY & | MEHAR N CHOWDHREY | 243 LONG HILL DR | | | | SHORT HILLS | NJ | 07078 | |
| M SALVATORE QUICQUARO | MADELINE QUICQUARO | TOD DTD 08/03/2007 | PO BOX 1035 | | | MIDDLEBURY | CT | 06762 | 1035 |
| M SAM GHATTAS | 306 AV LEACROSS | | | MONT-ROYAL QC H3P 1M1 | | | | | |
| M SAMOTIN & S J HOFFMAN CO-TTEE | SAMOTIN LIVING TRUST U/A | DTD 08/24/2006 | 111 STONE OAKS DRIVE | | | HARTSDALE | NY | 10530 | 1149 |
| M SAMPLES & L SAMPLES | SAMPLES FAMILY TRUST | 7102 WALDEN DR | | | | TYLER | TX | 75703 | |
| M SAMUEL & A SAMUEL | USTI CORP PENSION PLAN TRUST | 12 TIMOTHY CT | | | | MONSEY | NY | 10952 | |
| M SANDY SANDIMANIE & | BRENDA J SANDIMANIE | 25006 WELLER AVE | | | | JAMAICA | NY | 11422 | |
| M SAUER & M SAUER | MARY B SAUER TRUST | 2151 GULF SHORE BLVD N APT 206 | | | | NAPLES | FL | 34102 | |
| M SCAGLIONE | MARIE-ANTOINETTE SCAGLIONE | 67 93RD ST | | | | BROOKLYN | NY | 11209 | |
| M SCHEFF & J SCHEFF | JEROME SCHEFF & MARSHA SCHEFF | 20050 VINTAGE ST | | | | CHATSWORTH | CA | 91311 | |
| M SCHOENBAECHLER | U/W MARTHA GAYLE PARKS | 602 STONE RIDGE ROAD | | | | GREER | SC | 29650 | |
| M SCHOENBERGER | THE N AND M SCHOENBERGER FAMIL | 29732 BADEN PL | | | | MALIBU | CA | 90265 | |
| M SCHRAMM & W SCHRAMM | SCHRAMM FAMILY TRUST | 17 CALERA CANYON RD | | | | SALINAS | CA | 93908 | |
| M SCHWARTZ & R SCHWARTZ | HILDA G SCHWARTZ GRANTOR REMAI | 906 MAIN ST STE 405 | | | | CINCINNATI | OH | 45202 | |
| M SCHWARTZ & S SCHWARTZ | MARTIN B. SCHWARTZ LIVING TRUS | 11801 CENTURION WAY | | | | POTOMAC | MD | 20854 | |
| M SCOTT ASH & | CHERIE O ASH JT TEN | 852 VIA MARQUESA | | | | CAMARILLO | CA | 93012 | 0925 |
| M SCOTT BARRETT   AND | RUTH N BARRETT | JT TEN | PO BOX 5127 | | | BLOOMINGTON | IN | 47407 | |
| M SCOTT HUNZIKER | CHARLES SCHWAB & CO INC CUST | 5680 JARMAN ST | | | | COLORADO SPRINGS | CO | 80906 | |
| M SEARS & D SEARS | DAVID & MARTHA SEARS AB LIVING | 460 BROADLEAF CT | | | | CHAPEL HILL | NC | 27517 | |
| M SENCER & J SENCER | SENCER FAMILY TRUST | 2142 CUMBERLAND RD | | | | GLENDORA | CA | 91741 | |
| M SHARON ELLSWORTH | 970 TIMBER GROVE RD | | | | | SHAVERTOWN | PA | 18708 | 9561 |
| M SHOOK & K SHOOK | M & K SHOOK REV TR 03/02/1993 | MKT: PARAMETRIC | 10448 N 21ST PLACE | | | PHOENIX | AZ | 85028 | |
| M SHOWFETY & M SHOWFETY | THE MICHEL SHOWFETY FAMILY TRU | 116 EAST MARKET STREET | | | | GREENSBORO | NC | 27401 | |
| M SIMMONS & J SIMMONS | MICHAEL SIMMONS FAMILY REVOCAB | 5669 CAMDEN PL | | | | GOLETA | CA | 93117 | |
| M SINGSON & R SINGSON | SINGSON COMMUNITY PROPERTY REV | 5672 SUNRIDGE CT | CASTRO VALLEY | | | HAYWARD | CA | 94552 | |
| M SIU & P SIU | SIU 1989 REVOCABLE TRUST DTD | 118 HARWOOD CT | | | | LOS GATOS | CA | 95032 | |
| M SMALLEN & M SMALLEN | SMALLEN-HELM FAMILY TRUST | 6548 FARALLON WAY | | | | OAKLAND | CA | 94611 | |
| M SMITH & B BATCHELOR | THE MILDRED M SMITH 1993 TRUST | 2896 SMITH FLAT SCHOOL RD | | | | PLACERVILLE | CA | 95667 | |
| M SOBLE LERNOR & E LERNOR | LERNOR LIVING TRUST | 6922 E WETHERSFIELD RD | | | | SCOTTSDALE | AZ | 85254 | |
| M SOKOLIK & N SOKOLIK | THE MARC D. SOKOLIK LIVING TRU | 925 BLUESPRING LN | | | | SAINT LOUIS | MO | 63131 | |
| M SOLITARE & A SOLITARE | THE SOLITARE REVOCABLE TRUST | 1278 JONESVILLE TER | | | | THE VILLAGES | FL | 32162 | |
| M SOLOMON & S SOLOMON | U/W HENRIETTA SOLOMON | 2413 BAYSHORE BLVD APT 906 | | | | TAMPA | FL | 33629 | |
| M SOVA & R KREITNER | M SOVA AND R KREITNER LVNG TRS | 3334 E DESERT FLOWER LN | | | | PHOENIX | AZ | 85044 | |
| M SPEIDEL L CENCI & S SPEIDEL | CO-TTEES UW M SPEIDEL | MARGARET G SPEIDEL THE | SPEIDEL FAMILY TRUST | 708 DIANNE CT | | RAHWAY | NJ | 07065 | 2612 |
| M SPENGLER & R SPENGLER | MARY ANN SPENGLER REV TRUST | 21490 KNIGHTON RUN | | | | ESTERO | FL | 33928 | |
| M SPIERER & M SPIERER | THE SPIERER FAMILY TRUST | 15547 E CAVERN DR | | | | FOUNTAIN HILLS | AZ | 85268 | |
| M SPRINGER | 18487 WASHBURN | | | | | DETROIT | MI | 48221 | 1929 |
| M STANLEY SUSSKIND | 126 W 43RD ST | | | | | BAYONNNE | NJ | 07002 | 2005 |
| M STEUDLE & E STEUDLE | J.J. PATTERN & MANUFACTURING C | JJ PATTERN & MFG INC | 1780 E 11 MILE RD | | | MADISON HEIGHTS | MI | 48071 | |
| M STEVEN KHOURY & | LISA ANNE KHOURY JT TEN | 2370 POND VALLEE | | | | OAKLAND | MI | 48363 | 2946 |
| M STOCKMAN & R STOCKMAN | STOCKMAN FAMILY TRUST | 4856 BUCKHAVEN | | | | RENO | NV | 89509 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| M STOCKWELL & T STOCKWELL | STOCKWELL FAMILY TRUST | 9410 LILAC CIR | | | WESTMINSTER | CA | 92683 |
| M STRASSER & R STRASSER | F. LEE STRASSER IRREVOCABLE LI | 3 WOODS DR | | | WHEELING | WV | 26003 |
| M STRAUSS & J HECHT | THE MILTON STRAUSS  LIVING TRU | 2408 E SOLANO DR | | | PHOENIX | AZ | 85016 |
| M STRAUSS & W STRAUSS    WIL | LIAM & MARILYN STRAUSS ESTATE | PLNG TRST U/A DTD 09/25/97 | ACCOUNT #SSP | 1961 SELBY AVE | LOS ANGELES | CA | 90025 |
| M STRUTHERS & P FARRELL | THE LOUIS FORKAS TRUST    MAR | PO BOX 306 | | | WITHERBEE | NY | 12998 |
| M STURGES & D STURGES | THE STURGES FAMILY LIVING TRUS | 1100 G ST | | | PETALUMA | CA | 94952 |
| M SUE MIDKIFF | 713 NORTH CRESCENT AVENUE | | | | HAMBURG | PA | 19526 |
| M SUE SPRENGER | TR UA 02/06/90 M SUE SPRENGER | TRUST | 18813 TRAVERSE ST | | TRAVERSE CITY | MI | 49686 | 9761 |
| M SUE WARD & | R V WARD JT TEN | 3861 BLUE RIDGE BLVD | | | INDEPENDENCE | MO | 64052 | 2351 |
| M SUE WONG | 7807 PARK AVE | | | | NORTH BERGEN | NJ | 07047 | 5824 |
| M SUGG & K SUGG | CASTILLO LIVING TRUST | 12319 C WEST VILLAGE DR | | | HOUSTON | TX | 77039 |
| M SULLIVAN & J SULLIVAN | SULLIVAN FAMILY TRUST | 611 POPLAR AVENUE | | | ROYAL OAK | MI | 48073 |
| M SURPRENANT & R TUFANO | U/W SALVADOR J TUFANO | 700 SHORE RD APT 7I | | | LONG BEACH | NY | 11561 |
| M SUSAN COLEMAN | 168 BRIARWOOD DR | | | | SHADY SPRING | WV | 25918 | 8436 |
| M SUSAN MOULTON | PO BOX 57 | | | | HIRAM | ME | 04041 | 0057 |
| M SUSSMAN & H SUSSMAN CO-TTEES | MARTIN SUSSMAN & HAZEL SUSSMAN | REV TR U/A DTD 01/04/1989 | 1451 EL MIRADOR | | LONG BEACH | CA | 90815 | 4155 |
| M SVIHURA & C WAITZMAN | SVIHURA WAITZMAN FAMILY TRUST | 1802 HILLMAN AVENUE | | | BELMONT | CA | 94002 |
| M SWANSTON & R SWANSTON | SWANSTON REV LIV TRUST | 352 LOBDELL POINT ROAD | | | WASHINGTON ISLAND | WI | 54246 |
| M SWEDELSON & A SWEDELSON | GOLDBERG,SWEDELSON & ASSOC PR | 16530 VENTURA BLVD STE 401 | | | ENCINO | CA | 91436 |
| M SYLVAIN BELANGER | 154 RUE LEDUC | | | SAINTE-THERESE QC J7E 2W4 | | | |
| M T COFFEY & | DORIS M COFFEY | JT TEN | 5340 DUMFRIES RD | | WARRENTON | VA | 20187 | 4517 |
| M T COWEN & | BEVERLY D COWEN | JT TEN | 104 ROSENDALE STREET | | BEAVER DAM | WI | 53916 | 2732 |
| M T E BARNES & K B E GREEN CO-TTEE | KATHRYN B E GREEN U/W | DTD 09/03/2002 | 3179 VERDUN DRIVE N W | | ATLANTA | GA | 30305 | 1939 |
| M T MCDONNELL | 4349 SEDUM GLEN | | | | WATERFORD | MI | 48328 | 1152 |
| M T SCOGGINS JR | 1423 NORTH LEE ST | | | | GRIFFIN | GA | 30223 | 1331 |
| M TANNHAUSER & J LEMONS & | R TANNHAUSER    , ROSE M | TANNHAUSER TRUST 10/01/05 | 104 THORNHILL GDNS | | RIPLEY | TN | 38063 |
| M TAXER & M TAXER | MILDRED I TAXER TRUST | 6805 SW 42ND AVE | | | PORTLAND | OR | 97219 |
| M THERRIEN & P THERRIEN | THE THERRIEN FAMILY REVOCABLE | 658 CHESTER RD | | | AUBURN | NH | 03032 |
| M THOMAS & R THOMAS | THOMAS FAMILY TRUST | 3740 CAMPUS DR STE 200 | | | NEWPORT BEACH | CA | 92660 |
| M THOMAS COWLEY | 1800 BALLARD SCHOOL ROAD | | | | LA GRANGE | KY | 40031 |
| M THOMPSON | 23 WILSON BLVD | | | | JACKSON | NJ | 08527 |
| M THOMPSON & J THOMPSON | JOE AND MARGARET THOMPSON REVO | 9316 W 150TH TER | | | OVERLAND PARK | KS | 66221 |
| M THORP & A THORP | THE M TODD & AKIKO THORP TRUST | 416 CONSTANTINE CT | | | EL DORADO HILLS | CA | 95762 |
| M TOMIJIMA & A TOMIJIMA | MINORU & ALTHEA TOMIJIMA TRUST | 190 E CREEK DR | | | MENLO PARK | CA | 94025 |
| M TOOHY & C TOOHY | MARJORIE A TOOHY LIVING TRUST | 5516 OAKRIDGE DR | | | MIDLAND | MI | 48640 |
| M TRUETT WATSON | 323 FRANKLIN SPRINGS ST | | | | ROYSTON | GA | 30662 | 4014 |
| M TUZUN AKSAR | PO BOX D | | | | HUNTINGDON | PA | 16652 | 0727 |
| M V BYKOFF & M D BYKOFF CO-TTEE | MICHAEL V BYKOFF AND MURIEL D BYKOF | U/A DTD 04/21/1993 | 517 CHIPMUNK | | SANTA ROSA | CA | 95401 | 5750 |
| M V GARZILLO & J F GARZILLO | MICHAEL & JEAN GARZILLO | REV LIVING TRUST U/A 9/5/06 | 18 FARMINGTON RD | | ROCHESTER | NH | 03867 |
| M VANLEER CANNON JR | 415 N EAGLES BLF | | | | ALPHARETTA | GA | 30022 | 5417 |
| M W BARNES | MW BARNES | P O BOX 75604 | | | HONOLULU | HI | 96836 | 0604 |
| M W BURKHART & S R BURKHART CO-TTEE | THE MICHAEL WAYNE BURKHART TRUST | U/A DTD 06/13/2002 | 9707 S KNOXVILLE AVE. | | TULSA | OK | 74137 | 5251 |
| M W LENGELE & A S LENGELE CO-TTEE | LENGELE FAMILY TRUST U/A | DTD 02/04/1999 | 27484 ERICKSON RD | | EUGENE | OR | 97402 | 9239 |
| M W RITCHIE & D E RITCHIE CO-TTEE | RITCHIE FAMILY REV. TRUST U/T/A | DTD 04/19/2005 | 28869 BAILEY RANCH RD | | HAYWARD | CA | 94542 | 2168 |
| M W SNYDER | 223 SHERRY STREET | | | | WOODBRIDGE | NJ | 07095 | 1741 |
| M W STEWART & D S STEWART CO-TTEE | MILDRED W. STEWART TRUST U/A | DTD 10/14/1988 | 163 CYNOSURE DR | | SHELBURNE | VT | 05482 | 6332 |
| M W WARWICK & R A WARWICK | CUST C M WARWICK UTMA MD | 210 SYCAMORE RD | | | SEVERNA PARK | MD | 21146 | 3648 |
| M W WARWICK & R A WARWICK | CUST C M WARWICK UGMA MD | 210 SYCAMORE RD | | | SEVERNA PARK | MD | 21146 | 3648 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| M W WEINREB | 13106 ANVIL PL | | | | HERNDON | VA | 20171 | 2922 |
| M WACHO & G WEST | MARY L WACHO REVOCABLE LIVING | 23504 EAST THIRD AVE | | | LIBERTY LAKE | WA | 99019 |
| M WAGNER & N WAGNER | WAGNER LIVING TRUST | 9147 MCDOUGAL CT | | | TALLAHASSEE | FL | 32312 |
| M WALDOW & B WALDOW | WALDOW 2006 REV FAMILY TRT | 4367 KEYSTONE AVE | | | CULVER CITY | CA | 90232 |
| M WALEED ABDO | 14980 RANCHO SANTA FE FARMS RD | | | | RANCHO SANTA FE | CA | 92067 |
| M WALLENBERG | 281 CRESCENT DR | | | | CHICAGO HTS | IL | 60411 | 2517 |
| M WALUEFF & F S DUDA CO-TTEE | ANTONINA G DUDA LIVING TRUST U/A | DTD 05/24/1996 | 304 2ND AVENUE | | WILMINGTON | DE | 19804 | 2230 |
| M WASHBURN & S WASHBURN | WASHBURN REVOCABLE TRUST | 10001 W PLEASANT VALLEY RD | | | SUN CITY | AZ | 85351 |
| M WEEKS & H WEEKS & S WEEKS TT | THE WEEKS FAMILY IRREV TRUST | 6050 BRANDY RUN RD S | | | MOBILE | AL | 36608 |
| M WEINTRAUB & J WEINTRAUB CO-TTEE | MALCOLM & JUDITH WEINTRAUB FAM TR | U/A DTD 07/16/1990 | PO BOX 606 | | CARMEL | CA | 93921 | 0606 |
| M WELLS & A BEATIE | THE WELLS EXEMPTION TRUST | PO BOX 707 | | | NEVADA CITY | CA | 95959 |
| M WHITE & B WHITE | THE WHITE FAMILY TRUST | 6928 ECHO BLUFF DRIVE | | | DALLAS | TX | 75248 |
| M WHITTEN & J WHITTEN | WHITTEN FAMILY TRUST | 1487 LARKIN AVE | | | SAN JOSE | CA | 95129 |
| M WIDDOSS & S WIDDOSS | THE WIDDOSS FAMILY TRUST | 4845 LINARO DR | | | CYPRESS | CA | 90630 |
| M WIGGINS & C LEXIN | LEXIN/WIGGINS | 190 BEWICKS CIR | | | SACRAMENTO | CA | 95834 |
| M WILLIAM MARTINEZ | 1 1ST AVENUE #3A | | | | ARLINGTON HTS | IL | 60005 | 4743 |
| M WILSON & P WILSON | THE WILSON FAMILY LIVING TRUST | 530 HIDDEN HARBOR | | | HOUSTON | TX | 77079 |
| M WINIFRED KRAFTON | CHARLES SCHWAB & CO INC CUST | 6260 TIPTON WAY | | | LOS ANGELES | CA | 90042 |
| M WOKICH & E WOKICH | THE WOKICH FAMILY LIVING TRUST | 7430 BOUVAIS CIR | | | SACRAMENTO | CA | 95828 |
| M WOLFERT & P WOLFERT | WOLFERT FAMILY TRUST | 2770 RAINFIELD AVE | | | WESTLAKE VILLAGE | CA | 91362 |
| M WOLFSON & M WOLFSON | MICHAEL P WOLFSON FAMILY TRUST | 1941 ENGLEWOOD RD | | | WINTER PARK | FL | 32789 |
| M WONG    THE WONG FAMILY | WONG    B WONG | EQUITY ACCOUNT | P.O. BOX 25 | | DAVIS | CA | 95617 |
| M WONG & D WONG | DONALD L AND MARGARET K WONG A | 225 PALM DR | | | PIEDMONT | CA | 94610 |
| M WONG & H WONG | HILTON WONG & MARIA WONG REVOC | 570 WELDON AVE | | | OAKLAND | CA | 94610 |
| M WOODS | 108 CARDINAL AVE | | | | MANTUA | NJ | 08051 | 1384 |
| M WRONOWICZ & J WRONOWICZ | WRONOWICZ FAMILY TRUST | 5149 LIPIZZAN PL | | | ALTA LOMA | CA | 91737 |
| M WYNIEMKO & B AQUILINA | MARY E WYNIEMKO LIVING TRUST | 42500 CHERRY HILL RD APT 1004 | | | CANTON | MI | 48187 |
| M Y ASHBROOK J M GRUBB | S J ASHBROOK N A ASHBROOK CO-T | U/A DTD 10/12/95 | DEXTER N ASHBROOK MARITAL TR | 416 S FORREST AVE | ARLINGTON HTS | IL | 60004 | 6906 |
| M YEE & T YEE | THE YEE REVOCABLE LIVING TRUST | 19128 S OWEN WAY | | | CERRITOS | CA | 90703 |
| M YOUNG & M YOUNG | THE YOUNG FAMILY TRUST | 1706 PINE KNOLL DR | | | BELMONT | CA | 94002 |
| M YOUNG & R YOUNG | RONALD N YOUNG & MARY S YOUNG | 240 SHARPS RD SPC 64 | | | YREKA | CA | 96097 |
| M YOUSUF FAZILI MD | 401(K) PLAN DTD 1/1/02 | M YOUSUF FAZILI MD TTEE | 392 DAN TROY | | WILLIAMSVILLE | NY | 14221 |
| M YVES MAHER | 7729 PIERRE DE COUBERTIN AVE | MONTREAL QC  H1L 2B3 | CANADA | | | | |
| M YVON BEDARD | 1000 BOUL BEAUPRE | CONDO 1107 | PR | BEAUPRE QC G0A 1E0 | | | |
| M ZAGER & J ZAGER | ZAGER FAMILY 1999 TRUST | 8014 FM 2505 | | | FLORESVILLE | TX | 78114 |
| M ZOSCHKE & B ZOSCHKE | MILTON H ZOSCHKE & BETTY L | ZOSCHKE U/A DTD 08/01/1995 | 2400 LORA DR | | BENTON HARBOR | MI | 49022 |
| M&I COMMUNITY STATE BANK C/F | RICHARD D LONG IRA | S12325 COUNTY ROAD F | | | ELEVA | WI | 54738 | 9205 |
| M&I MARSHALL & ILSLEY BK C/F | RALPH R WILKE IRA | 9150 S 46TH ST | | | FRANKLIN | WI | 53132 | 9214 |
| M&I NORTHERN BANK C/F | JILL REASA IRA | W299 N9224 COUNTY RD E | | | HARTLAND | WI | 53029 | 9512 |
| M&S RADIOLOGY ASSOCIATES | 401(K) TRUST | FBO JOSE SALDANA | 14040 MINT TRAIL DR | | SAN ANTONIO | TX | 78232 | 3509 |
| M-D MANAGEMENT ASSOCIATES INC | PENSION PLAN | U/A DATED 6-15-80 | PO BOX 2997 | | GLEN ELLYN | IL | 60138 | 2997 |
| M. A. (REESE) DESMET, JR TTEE | THE M. A. (REESE) DESMET, JR | TRUST UAD 3/27/2009 | 1386 SOUTH 2100 EAST | | GOODING | ID | 83330 | 4879 |
| M. AMIN GILLAN | TOD BENEFICIARY | SUZANNE M. GREIDER GILLAN | SUBJECT TO STA TOD RULES | 460 EDGEWOOD LANE | NORTHFIELD | IL | 60093 | 2748 |
| M. CATHERINE INGERSOLL | 105 LADUE ROAD | | | | BELLEVILLE | IL | 62223 | 4130 |
| M. CLARK SPODEN - ROLLOVER IRA | C/O FROST, BROWN, & TODD | ATTN: M.CLARK SPODEN | 424 CHURCH STREET, STE 1600 | | NASHVILLE | TN | 37219 |
| M. DAVID ROBINSON & | CAROL B. ROBINSON JT TEN | 10319 MEADOW LANE | | | LEAWOOD | KS | 66206 | 2650 |
| M. DONIVAN BESSINGER | CGM ROTH IRA CUSTODIAN | 32 OLD ALTAMONT RIDGE RD. | | | GREENVILLE | SC | 29609 | 6509 |
| M. FRANK FINFROCK | CHARLES SCHWAB & CO INC CUST | 2899 BANYAN BLVD CIRCLE NW | | | BOCA RATON | FL | 33431 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| M. GAISTER | TOD ACCOUNT | SPECIAL ACCOUNT | P.O. BOX 28 | | GLYNDON | MD | 21071 | 0028 |
| M. JANE DICKMAN | 15 KNOERL AVENUE | | | | BUFFALO | NY | 14210 | |
| M. JEAN MUNRO | 1371 GRAND STREET | | | | WESTBURY | NY | 11590 | 2028 |
| M. JIM PIMENTEL | 1275 ARCADIA DR | | | | ROSEBURG | OR | 97471 | 9504 |
| M. JULIE TANGUAY | 16525 WASHBURNE ROAD | | | | GRASS LAKE | MI | 49240 | |
| M. K. JOSEPH & | ELIZABETH C JOSEPH JT WROS | 308 BARRACUDA AVE | | | GALVESTON | TX | 77550 | 3225 |
| M. KATHLEEN LOFTUS TTEE | FBO LOFTUS FAMILY TRUST | U/A/D 12/10/90 | 21 WREN WAY | | SOUTH YARMOUTH | MA | 02664 | 1658 |
| M. KATHLEEN SPRING | 1804 RIVERSIDE DRIVE | | | | TRENTON | NJ | 08618 | |
| M. KAY OBRIEN | 15 MILL RACE LANE | | | | FAYETTEVILLE | PA | 17222 | |
| M. LEE LUCKEY AND | ANN H. LUCKEY JTWROS | 247 BOHLER DRIVE | | | EVANS | GA | 30809 | 3045 |
| M. LEGRAND OWENS | 15947 CHOPPEE RD | | | | HEMINGWAY | SC | 29554 | 4453 |
| M. LISA O'BRIEN-VERGA | CGM IRA CUSTODIAN | 3 MIMOSA COURT | | | FLEMINGTON | NJ | 08822 | 4033 |
| M. LUCILLE PRINGLE | CGM IRA CUSTODIAN | 3 MANOR ROAD | | | LIVINGSTON | NJ | 07039 | 3822 |
| M. MARJORIE SCHULTZ | 50 STAHL ROAD | APT 335 | | | GETZVILLE | NY | 14068 | 1570 |
| M. PENFIELD CHESTER TTEE | MARY PENFIELD CHESTER TR | U/A DTD 11-14-67 | 312 E. WISCONSIN AVENUE | SUITE 402 | MILWAUKEE | WI | 53202 | 4313 |
| M. ROBERT QUELER AND | JUDITH F. QUELER JTWROS | 25 CRESCENT STREET, APT 535 | | | WALTHAM | MA | 02453 | 4394 |
| M. ROBERT SIMONS | CHARLES SCHWAB & CO INC CUST | 630 LYNDHURST AVE | | | ROSEVILLE | CA | 95678 | |
| M. ROBIN SMITH | PREFERRED ADVISOR NON-DISCRETIONARY | 9436 CASTLEBROOK DRIVE | | | SHREVEPORT | LA | 71129 | |
| M. S. LINDSAY AND | SONJA SALOBIR LINDSAY JTWROS | LJUBLJANSKA 32 | 3000 CELJE | SLOVENIA | | | | |
| M. SALEEM CHOUDHRY MD | 841 RT 52 | | | | FISHKILL | NY | 12524 | |
| M.BERNARD GARDNER | 334 PASEO ENCINAL ST | | | | SAN ANTONIO | TX | 78212 | 1708 |
| M.DIANNE MACEDONIA | 2604 W.CHESTNUT AVE. | | | | ALTOONA | PA | 16601 | |
| MA HENA | & TANVIR M SHAHMOHD JTTEN | 17214 SHEFFIELD BEND DR | | | HOUSTON | TX | 77095 | |
| MA N ARMADA | 21555 HIDDENBROOK | | | | MISSION VIEJO | CA | 92692 | 3041 |
| MA VANG | 1701 CENTURY CIR | APT 205 | | | SAINT PAUL | MN | 55125 | 2195 |
| MA-LINDA MITCHELL | 4275 LEIDY AVENUE | 4275 LEIDY AVENUE | | | PHILADELPHIA | PA | 19104 | |
| MAAD AL-DABAGH & | BARAA AL-DABAGH | 1312 KENTFIELD AVE | | | REDWOOD CITY | CA | 94061 | |
| MAAD HAMEED AL HAJ AHMED | P.O. BOX 6910 | | | DUBAI-UNITED ARAB EMIRATES | | | | |
| MAAHTAAB PARTNERS,LTD | A PARTNERSHIP | PO BOX 162724 | | | AUSTIN | TX | 78716 | |
| MAARET TOPRAKCI | & TUNCER TOPRAKCI JTTEN | 2053 EDGEWOOD DR | | | SOUTH PASADENA | CA | 91030 | |
| MAAROUF B KHOURI | #2109 COOPER RD | | | | LANSING | MI | 48910 | 2464 |
| MAAS FAMILY ASSOCIATES L.P. | 3671 HUDSON MANOR TER APT 8C | | | | BRONX | NY | 10463 | 1138 |
| MABBU PRABHUDAS & | JAYNE M PRABHUDAS | 44 STRAWBERRY HILL AVE # 11-F | | | STAMFORD | CT | 06902 | |
| MABEL A CAMPBELL | 600 WEST 111TH ST | | | | NEW YORK | NY | 10025 | 1813 |
| MABEL A COOK | 2402 CALAIS PLACE | | | | CHARLOTTE | NC | 28211 | 2113 |
| MABEL A DEGE TR | MABEL A DEGE TTEE | U/A DTD 10/27/1993 | 8528 MARLBERRY COURT | | PORT ST LUCIE | FL | 34952 | 3372 |
| MABEL A HARRIS & | STEVEN G ARMSTEAD JT TEN | 6700 S OGLESBY AVE APT 2301 | | | CHICAGO | IL | 60649 | 1385 |
| MABEL A JANES | TR MABEL A JANES TRUST | UA 01/25/95 | 5627 KNOLLWOOD RD | | BETHESDA | MD | 20816 | 1351 |
| MABEL A MATHEWS | PO BOX 68 | | | | FAIRFIELD | IL | 62837 | 0068 |
| MABEL A MONKS | 70 GRANT AVE | | | | POMPTON LAKES | NJ | 07442 | 1115 |
| MABEL A PENNINGTON | 3116 RIDGEMORE AVE | | | | DAYTON | OH | 45429 | 3936 |
| MABEL A PYLES | 813 MARION ST | | | | SHEFFIELD LAKE | OH | 44054 | 2129 |
| MABEL ACOSTA | 2 ICHABOD LANE | | | | OSSINING | NY | 10562 | 2202 |
| MABEL ALICE STARKEY | 13188 CLIO RD | | | | CLIO | MI | 48420 | 1029 |
| MABEL ANDERSON DOWNEY | 4011 ROBERTS DR | | | | ANDERSON | IN | 46013 | 2618 |
| MABEL AUSTIN | 286 ROXANNE AVE | | | | HOWELL | MI | 48843 | 2470 |
| MABEL B BROWN | 632 LITTLE MEADOW DR | | | | DAYTON | OH | 45404 | 1448 |
| MABEL B SMITH | 17361 MANSFIELD ST | | | | DETROIT | MI | 48235 | 3525 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MABEL B TAYLOR | 20071 STOUT ST | | | | DETROIT | MI | 48219 | 2065 |
| MABEL B THOMPSON & WALTER O | THOMPSON & LENNAH M THOMPSON | CO TTEES MABEL B THOMPSON REV | TR DTD 11/4/99 | 409 COLONY PLACE | GAHANNA | OH | 43230 | 2133 |
| MABEL B WILSON | 372 SHIVERS GREEN RD | | | | RIDGEWAY | SC | 29130 | 9229 |
| MABEL BLACKBURN | R/O IRA DCG & T TTEE | 18 WILDLIFE DR | | | NEW MILFORD | CT | 06776 | 5235 |
| MABEL BLAKELY TR | UA 05/13/93 | BEVERLY K BLAKELY FAMILY TRUST | 80 CUSHMAN AVE | | E PROVIDENCE | RI | 02914 | |
| MABEL C KING | 484 CRYSTAL LAKE DR | | | | MELBOURNE | FL | 32940 | |
| MABEL C SWANSON | C/O BETTY LUGARI | 93 IRVING AVE | | | TARRYTOWN | NY | 10591 | 3709 |
| MABEL CALEY KELLEY CARLTON | 9229 COUNTY ROAD 45 | | | | MARION JUNCTION | AL | 36759 | 3009 |
| MABEL CHANG | 80 PARK AVENUE | 19B | | | NEW YORK | NY | 10016 | 2548 |
| MABEL CHOY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 10451 MULHALL ST #36 | | EL MONTE | CA | 91731 | |
| MABEL CHRISTOPHER ET AL TR | UA 08/12/08 | CHRISTOPHER FAMILY REVOCABLE | TRUST - FUND B | 7 RUSSELL ST | BEVERLY | MA | 01915 | |
| MABEL COMBS | 211 WEST 13TH STREET | | | | NEWPORT | KY | 41071 | 2314 |
| MABEL D COLEMAN | 11024 DEEP BRANCH PL | | | | MAXTON | NC | 28364 | |
| MABEL D DURHAM | 2636 BANNER AVE | | | | DEARBORN | MI | 48124 | 3155 |
| MABEL D ONEIL | 1355 CHURCHILL HUBBARD RD | | | | YOUNGSTOWN | OH | 44505 | 1346 |
| MABEL E BICKERSTAFF & | JASON BICKERSTAFF JT TEN | 10631 HIGH BEAM COURT | | | COLUMBIA | MD | 21044 | 3621 |
| MABEL E GRAU | 2371 CARI CT | | | | HUNTINGTOWN | MD | 20639 | 9608 |
| MABEL E HOLTON | 504 E BOUNDARY | | | | PERRYSBURG | OH | 43551 | 2227 |
| MABEL E MAJORS | 489 E FRANKLIN ST | | | | CIRCLEVILLE | OH | 43113 | 1834 |
| MABEL E MILLS | RR 5 BOX 385-A4 | | | | MARTINSBURG | WV | 25401 | 9300 |
| MABEL E OLSON | BOX 166 | 204 HETTMAN ST | | | NORWALK | WI | 54648 | 8247 |
| MABEL E PICKELL | 3225 E TOWNLINE RD EAST | | | | BIRCH RUN | MI | 48415 | 9074 |
| MABEL E TRYON | 32 RICHARD ST | | | | NEWINGTON | CT | 06111 | 5019 |
| MABEL F ZIEGLER | 345 HENDERSON COURT | | | | MARCO ISLAND | FL | 34145 | 1814 |
| MABEL G THOMPSON | 644 OLD M-30 | | | | GLADWIN | MI | 48624 | 8399 |
| MABEL GARBER YOUNG | 2724 CHURCHFIELD AVE | | | | STAUNTON | VA | 24401 | |
| MABEL GETTER | 11601 SW 61ST CT | | | | MIAMI | FL | 33156 | |
| MABEL GLOVER | 412 N 8TH ST | | | | MCALLEN | TX | 78501 | 2616 |
| MABEL H BLANCHARD & | NORMAN H BLANCHARD JT TEN | 11 MOUNTAIN VIEW DR | | | HAMPDEN | ME | 04444 | |
| MABEL H HOSPITAL | TR MABEL H HOSPITAL REV TRUST | UA 07/18/06 | 447 RANSDELL DRIVE | | SPARTANBURG | SC | 29307 | 2430 |
| MABEL H PALO | 4800 PALMYRA RD SW | | | | WARREN | OH | 44481 | 9784 |
| MABEL HAMMERSMITH | 120 SOUTH BRAINARD ST | | | | NAPERVILLE | IL | 60540 | 4904 |
| MABEL I BENNETT | 998 ACORN BAY DRIVE | | | | GALLOOWAY | OH | 43119 | 8505 |
| MABEL I BENNETT & | JOHN M EWALD JT TEN | 998 ACORN BAY DRIVE | | | GALLOOWAY | OH | 43119 | 8505 |
| MABEL I HALL | 174 HIGHWAY 1498 NORTH | | | | KITE | KY | 41828 | 8848 |
| MABEL I WALKER | 650 W ADRIAN ST 144 | | | | BLISSFIELD | MI | 49228 | 1060 |
| MABEL J BANG & | BEVERLY B BANG & | MURIEL L STOLEN JT TEN | 5916 PINE VIEW DRIVE | | SIOUX CITY | IA | 51106 | 5430 |
| MABEL J HILLMAN | 3107 ORLEANS DR | | | | KOKOMO | IN | 46902 | 3950 |
| MABEL J MC PHAIL | 2635 W KEOGH AVE | | | | VISALIA | CA | 93291 | 4336 |
| MABEL J WILLIAMS | 12608 CORBETT | | | | DETROIT | MI | 48213 | 1869 |
| MABEL J. WONG | THE WONG FAMILY TRUST | 121 TERRA VISTA AVE | | | SAN FRANCISCO | CA | 94115 | |
| MABEL JEAN COOPER | PO BOX 149 RTE 1131 | | | | POPULAR BRANCH | NC | 27965 | |
| MABEL K JACKSON | 1305 ROSEBERRY PL | | | | CONCORD | NC | 28025 | 8971 |
| MABEL K POORMAN | 27783 CENTER DR APT 252 | | | | MISSION VIEJO | CA | 92692 | |
| MABEL KALENIC | 3606 N 84TH ST | | | | MILWAUKEE | WI | 53222 | 2804 |
| MABEL L CONDREY | 5820 FIELDSTONE DR | | | | RICHMOND | VA | 23234 | 4014 |
| MABEL L FOX | 12360 BALLAS WOODS CT | | | | TOWN & COUNTRY | MO | 63131 | |
| MABEL L MEIBUHR | MABEL L MEIBUHR LIVING TRUST | 8325 MIDLAND ROAD | | | MENTOR | OH | 44060 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MABEL L SMITH | CUST LINDA K SMITH A MINOR PURS | TO SECS 1339 /26 INCL OF THE | REVISED CODE OF OHIO | 1138 EPWORTH AV | DAYTON | OH | 45410 | 2612 |
| MABEL L SMITH & | JOAN S LINDGREN JT TEN | 1511 NW 28TH ST | | | GAINESVILLE | FL | 32605 | 5037 |
| MABEL L TORGL | TR MABEL L TORGL REVOCABLE LIVING | TRUST UA 02/10/98 | 27321 LITTLE MACK AVE | | ST CLAIR SHORES | MI | 48081 | 1841 |
| MABEL LEE JONES | PO BOX 396 | | | | WAYNESVILLE | MO | 65583 | 0396 |
| MABEL LINDSEY | 2778 HAYDEN RD | | | | OWENSBORO | KY | 42303 | |
| MABEL LOUISE ELROD | CHARLES SCHWAB & CO INC CUST | 10124 SOUTH MAPLEWOOD | | | TULSA | OK | 74137 | |
| MABEL M BRISCOE REV TRUST | UAD 11/23/1998 | PHYLLIS BURKE & | DIANE BRISCOE CO-TRUSTEES | 4035 SHAMROCK CT | PORT REPUBLIC | MD | 20676 | 2014 |
| MABEL M EVANS & | R JAMES EVANS JT TEN | 2340 E FULTON | | | GRAND RAPIDS | MI | 49503 | |
| MABEL M HOLLOWAY | 402 NORTH 13TH STREET | | | | SAGINAW | MI | 48601 | 1608 |
| MABEL M PHILLIPS TTEE | MABEL M PHILLIPS SURVIVORS TR | U/A DTD 08/07/97 | 1145 HOOVER ST | | JANESVILLE | WI | 53545 | 1047 |
| MABEL M TESSMER | TR MABEL M TESSMER REVOCABLE TRUST | UA 6/26/98 | 7684 NORTH STILLWATER WAY | | OAKDALE | MN | 55128 | 4022 |
| MABEL MARGARET EVANS LV TR | MABEL MARGARET EVANS TTEE | U/A DTD 10/03/2001 | 2340 E FULTON | | GRAND RAPIDS | MI | 49503 | 3926 |
| MABEL MARIA LARESE VERA | AV PARANA E/ RIO APA NORTE | PARANA COUNTRY CLUB | ALTO PARANA | HERNANDARIAS PARAGUAY | | | | |
| MABEL MARIE BROWN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 9760 SW COOK CT | | TIGARD | OR | 97224 | |
| MABEL MCCULLOUGH | BOX 156 | | | | SPRING HILL | TN | 37174 | |
| MABEL MCDONOUGH TTEE OF THE | MABLE MCDONOUGH LIVING TRUST | DATED 06/16/1999 | 345 SE 7TH AVENUE | | DELRAY BEACH | FL | 33483 | 5240 |
| MABEL N THORPE | 3585 ROUND BARN BLVD | APT 316 | | | SANTA ROSA | CA | 95403 | 0150 |
| MABEL N WONG & | RICHARD M WONG | 3581 NUTMEG | | | IRVINE | CA | 92606 | |
| MABEL P LEVI | 1615 TAFT HIGHWAY | | | | SIGNAL MOUNTAIN | TN | 37377 | 3245 |
| MABEL R HARMON | 1108 BLACKBEARD DR | | | | STAFFORD | VA | 22554 | 2006 |
| MABEL R WILLIAMS & | STEWART MCBRIDE & | RUTH MCBRIDE JT TEN | 6437 GLENN HWY | | CAMBRIDGE | OH | 43725 | 8768 |
| MABEL RUSAK | 59 B 4 SANDRA CIRCLE | | | | WESTFIELD | NJ | 07090 | |
| MABEL S CALLOZZO | TOD REGISTRATION | 1321 HEATHER HILL CR | | | FLOSSMOOR | IL | 60422 | 1767 |
| MABEL S DE STEUBEN | DESIGNATED BENE PLAN/TOD | 3612 STOCKHOLM RD | | | WESTERVILLE | OH | 43081 | |
| MABEL S HENRY | 8760 SAND LAKE CT | | | | LAKE WORTH | FL | 33467 | 1719 |
| MABEL S MURPHY & | EDWARD S MURPHY JT TEN | 1455 EAST GENTILE ST | | | LAYTON | UT | 84040 | |
| MABEL S RUTHERFORD | 8944 WINDING WAY | | | | GERMANTOWN | TN | 38139 | 6617 |
| MABEL S WILLIAMS | 12418 BENHAM | | | | CLEVELAND | OH | 44105 | 1914 |
| MABEL SANGUINEDO | 145 LINCOLN AVE | APT 7 F | | | ANNADALE STATEN IS | NY | 10306 | 3338 |
| MABEL SEPPELL | 5 MARLBORO LANE | | | | YONKERS | NY | 10710 | 4409 |
| MABEL T FOSTER & | NANCY F CHAMBERLAIN & | HENRY W FOSTER JTTEN | 121 TARLETON AVENUE | | BURLINGTON | NC | 27215 | 4905 |
| MABEL THOMAS | ATTN D PAXTON | 626 DEARBORN ST #186 | | | REDLANDS | CA | 92374 | 3951 |
| MABEL TODD NEUBAUER | 305 MOUNTAIN ESTATE DR | | | | PASADENA | MD | 21122 | 1190 |
| MABEL V HILL | 5294 EASTLAWN | | | | DETROIT | MI | 48213 | 3710 |
| MABEL W FRAZER | BOX 228 | | | | MIDLAND | NC | 28107 | 0228 |
| MABEL W SMITH | 8 GREYSTONE AVE | | | | PHILLIPSBURG | NJ | 08865 | 1716 |
| MABEL WESTBAY | TR MABEL WESTBAY LIVING TRUST | UA 04/24/00 | 2736 BEECHMONT PLACE | | DALLAS | TX | 75228 | 4318 |
| MABEL WILLIS BAKER | 1303 RAVENWOOD COURT | | | | DERBY | KS | 67037 | |
| MABEL WOO | YING YING CHANG | 1620 LAKEVIEW DR | | | DARIEN | IL | 60561 | 4910 |
| MABELLE A TORREY | 4401 HARRIS HILL ROAD | | | | WILLIAMSVILLE | NY | 14221 | 6231 |
| MABELLE B EVANS | 80 MILLERS GAP RD | | | | ENOLA | PA | 17025 | 1009 |
| MABELLE B TUCKER | 121 SHERWOOD DR | | | | PROVIDENCE | RI | 02908 | 1617 |
| MABELLE GUIN | PO BOX 1066 | | | | WASHINGTON | GA | 30673 | 1066 |
| MABELLE J MILLER | TR WILLIAM N & MABELLE MILLER | REVOCABLE TRUST UA 5/13/93 | PO BOX 6542 | | NALCREST | FL | 33856 | 6542 |
| MABELLE L WENTWORTH | 18 GORHAM ST APA | | | | SOMERVILLE | MA | 02144 | 2728 |
| MABELLE P ANDERSON | 182 CREEKWOOD CIR | | | | LINDEN | MI | 48451 | 8935 |
| MABLE A INMAN | 3900 HAMMERBERG RD | APT 315 | | | FLINT | MI | 48507 | 6026 |
| MABLE A LEWIS | 227 MOSSY TREE LN | | | | AIKEN | SC | 29803 | 9241 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MABLE ASCH | PO BOX 829 | | | YONKERS | NY | 10704 | 0829 |
| MABLE B MCARTHUR | PO BOX 668 | | | FAYETTE | MS | 39069 | 0668 |
| MABLE BOSTIC | 144 MELWOOD AVE | | | DAYTON | OH | 45417 | 1403 |
| MABLE BROADWATER | 5504 12TH AVE | | | VIENNA | WV | 26105 | 3214 |
| MABLE C WHEELER | 5128 E MOUNTAIN VIEW RD | | | PARADISE VLY | AZ | 85253 | 1543 |
| MABLE CARTHAN | 1637 GENESSEE AVE | | | COLUMBUS | OH | 43211 | 1547 |
| MABLE D DYER | 2973 NURICK DR | | | CHATTANOOGA | TN | 37415 | 6104 |
| MABLE E HUMPHREY | 3317 W 80TH ST | | | INGLEWOOD | CA | 90305 | 1353 |
| MABLE E MILLER | 4117 FLEMING RD | | | FLINT | MI | 48504 | 2127 |
| MABLE ECHOLS | 9622 S WENTWORTH | | | CHICAGO | IL | 60628 | 1352 |
| MABLE F WOLCOTT | 1918V QUAIL RIDGE | | | GREENVILLE | NC | 27858 | 5597 |
| MABLE H BOGARDUS | 7925 MAPLEHILL RD | | | HOWARD CITY | MI | 49329 | 9753 |
| MABLE HARTMAN | BY MABLE HARTMAN LIVING TRUST | 308 NORTHCREST DR | | COLLINSVILLE | IL | 62234 | 4744 |
| MABLE I ARMSTRONG | 9931 STATE ROAD 33 NORTH | | | POLK CITY | FL | 33868 | 9472 |
| MABLE I WOOD | 1404 N GIBSON | | | INDIANAPOLIS | IN | 46219 | 4118 |
| MABLE J CRAIG | PO BOX 65 | | | KILLEN | AL | 35645 | 0065 |
| MABLE J JOHNSON | TR MABLE J JOHNSON REV TRUST UA | 2/12/02 | 211 B KNOLL CIRCLE | CRAWFORDSVILLE | IN | 47933 | 6543 |
| MABLE JACKSON | 3390 HALIFAX | | | INDIANAPOLIS | IN | 46222 | 2121 |
| MABLE K YOUNG | C/O MILLS | 324 E S F ST | | GAS CITY | IN | 46933 | 1843 |
| MABLE L CARTHAN | 1637 GENESSEE AVE | | | COLUMBUS | OH | 43211 | 1547 |
| MABLE L DECKER | 1513 WEXFORD DRIVE | | | DAVISON | MI | 48423 | 8345 |
| MABLE L ERBACHER | 45 DAY STREET | | | BLOOMFIELD | NJ | 07003 | 4411 |
| MABLE L EVANS | 1239 CRANBERRY PIKE | | | EAST TAWAS | MI | 48730 | 9654 |
| MABLE L RAMEY | 4411 NORTHEAST 63RD ST | | | KANSAS CITY | MO | 64119 | 5050 |
| MABLE L WEBSTER & | GARLAN J WEBSTER JT TEN | 3702 MEADOW VIEW DR | | KOKOMO | IN | 46902 | 5077 |
| MABLE LANGSTON | 1907 LAUREL OAK DR | | | FLINT | MI | 48507 | 6038 |
| MABLE LOU MCLEAN | 1115 VALLEY RD | | | SALEM | OH | 44460 | 9770 |
| MABLE M ANSPAUGH | 2075 HEATH ROAD | | | LUPTON | MI | 48635 | 9711 |
| MABLE M CHASTAIN | 4017 S SHELDON RD | | | CANTON | MI | 48188 | 2510 |
| MABLE OLIVA | 8074 S ZEPHYR WAY | | | LITTLETON | CO | 80128 | 5534 |
| MABLE PERINO | 201 CAPRA WAY | | | SAN FRANCISCO | CA | 94123 | 1504 |
| MABLE T DILWORTH | 1101 SOUTH MAIN ST | HANLEY FARM CARRIAGE HOUSE | | WARREN | RI | 02885 | 4351 |
| MABLE V HEUN & | ROBERT E CHAPPELL JR | JT TEN | 239 WESTCHESTER DRIVE | GRIFFIN | GA | 30223 | 8332 |
| MABLE WALLACE | 1739 N KING AVE | | | INDIANAPOLIS | IN | 46222 | 2853 |
| MABRON W CLEM & | MRS BARBARA A CLEM JT TEN | 1005 E TWINBROOK | | DEWITT | MI | 48820 | 8327 |
| MAC ARTHUR JAMES | 16509 ARIEL CT | | | BOWIE | MD | 20716 | |
| MAC DONALD BENSON | PO BOX 118 | KLEINBURG ON  L0J 1C0 | CANADA | | | | |
| MAC ESFANDI | 2631 E 126TH ST | | | COMPTON | CA | 90222 | |
| MAC FARLAND MOTOR COMPANY INC | ATTN CAROLYN H FISCHER | 30 HAMPTON LN | | CINCINNATI | OH | 45208 | 1960 |
| MAC GRIFFIN | PO BOX 1780 | | | SOUTHGATE | MI | 48195 | 0780 |
| MAC J TAVARES TRUST | UAD 12/18/03 | MAC J TAVARES TTEE | 409 WEST MELBOURNE AVENUE | PEORIA | IL | 61604 | 2885 |
| MAC JOSEPH BRANDT | 6180 TEMPLE HILL | | | LOS ANGELES | CA | 90068 | |
| MAC K MILLER | 12536 ALMA STREET | | | TYLER | TX | 75704 | 8800 |
| MAC K MILLER, III | 12536 ALMA ST. | | | TYLER | TX | 75704 | 8800 |
| MAC KEARNEY | IRA DCG & T TTEE | 6660 FARBELL ROW | | COLUMBIA | MD | 21045 | |
| MAC MARSH | 110 BLOSSOM | | | NILES | OH | 44446 | 2031 |
| MAC MARSHALL JR & | MRS SHIRLEY M MARSHALL JT TEN | 1733 GRAND CYPRESS AVE | | KISSIMMEE | FL | 34758 | 2316 |
| MAC PHERSON EATON | BOX 2316 | WOLFVILLE NS  B4P 2N5 | CANADA | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MAC S GREEN | 817 WADE CIR | | | | MARYVILLE | TN | 37801 | 2118 |
| MAC UPCHURCH | 4130 SOUTH ALAMEDA STREET | | | | CORPUS CHRISTI | TX | 78411 | 1529 |
| MAC VAN HORN REVOCABLE TRUST | U/A DTD 10/25/94 MAC VAN HORN TTEE | FBO MAC VAN HORN | 1977 TUCKER MTN RD | | DOVER | AR | 72837 | |
| MAC W CANNEDY JR | BY RAHEA HOWARD TRUSTS | C/O FREEMON SHAPARD AND STORY | 807 8TH ST # 500 | | WICHITA FALLS | TX | 76301 | 3304 |
| MAC WEISS | 65 GRANITE PL | | | | MILTON | MA | 02186 | 5709 |
| MAC YOUSRY | 1892 N MAIN ST | | | | ORANGE | CA | 92865 | |
| MACAFEE RANDALL | 3716 OAKMOUNT DR | | | | ST LOUIS | MO | 63121 | 4812 |
| MACARIO VARGAS | 3361 LAPEER ST | | | | SAGINAW | MI | 48601 | 6371 |
| MACARIO YBARRA | 1302 WATSON ST | | | | GRAND PRAIRIE | TX | 75051 | 4281 |
| MACARTHUR G FRANKLIN | 112 HAWTHORNE CIR | | | | WILLOW STREET | PA | 17584 | 9742 |
| MACARTHUR WEATHERSPOON | 2133 55TH AVE | | | | SACRAMENTO | CA | 95822 | 4110 |
| MACDONALD DEFLORIMONTE | 1445 LAKESIDE DRIVE APT.105 | | | | OAKLAND | CA | 94612 | |
| MACDONALD DOMKE & | NANCY L DOMKE JT TEN | 4030 ALETHA LANE | | | PORT HURON | MI | 48060 | 1735 |
| MACDONALD T DORSEY | 6805 ORCHARD BLVD | | | | PARMA HTS | OH | 44130 | 4233 |
| MACE A MCDONALD | 1312 ROSEWOOD TRL | | | | FLOWER MOUND | TX | 75028 | |
| MACE C COUGHENOUR | 323 EAST END ROAD | | | | CONNELLSVILLE | PA | 15425 | 9362 |
| MACE G BAUER | 22S SW STAFFORD CT | | | | LAKE CITY | FL | 32024 | |
| MACEL COOK | PO BOX 276 | | | | POWELLTON | WV | 25161 | 0276 |
| MACEL K WINFREE | 308 GAP VIEW DR | | | | CHARLESTON | WV | 25306 | 6824 |
| MACEL M COKENOUR TOD | HARRY D COMBS | SUBJECT TO STA TOD RULES | G3204 KLEINPELL STREET | | BURTON | MI | 48529 | 1006 |
| MACEL M JONES | BOX 121 RHODES TD | | | | EDEN | NC | 27289 | 0121 |
| MACEO EDWARD SIMMONS | 120 GLEN IRIS PL | | | | JACKSON | MS | 39204 | 4410 |
| MACEO MEDLEY | 4565 JAYWOOD | | | | SILVERWOOD | MI | 48760 | 9751 |
| MACEO R NICHOLS | 4220 TOWANDA AVE | | | | BALTIMORE | MD | 21215 | 6627 |
| MACEO TALLEY | 15489 ALDEN | | | | DETROIT | MI | 48238 | 1401 |
| MACEY BAILEY | 8227 BROOKTREE STREET | | | | LAUREL | MD | 20724 | |
| MACEY PAIGE KNIGHT TRUST | UAD 09/19/02 | HEIDI KNIGHT OR RICK KNIGHT TTEE | 7048 GOLDEN GATE DRIVE | | FORT WORTH | TX | 76132 | 3744 |
| MACFARLANE INVESTMENT | CO LLC | 116 N. WASHINGTON | | | EL DORADO | AR | 71730 | 5607 |
| MACGLEE FLORES | CHARLES SCHWAB & CO INC CUST | 964 W BRIARCLIFF | | | BOLINGBROOK | IL | 60440 | |
| MACGREGOR E POLL | 156 N BERWICK LANE | | | | FRANKLIN | TN | 37069 | 7131 |
| MACGREGOR FAMILY LLC | 5747 CHELTON DR | | | | OAKLAND | CA | 94611 | |
| MACHAN BAKER & | DONALD BAKER JT TEN | 121 DEERWOOD CIR | | | WARNER ROBINS | GA | 31088 | |
| MACHANA ONTIRI | PO BOX 28595 - 00100 GPO | NAIROBI | KENYA | | | | | |
| MACHELL PETTIS | 204 DALE ROAD | | | | WESTAMPTON | NJ | 08060 | |
| MACHELLE A HAYES | 1068 OLYMPIA DR | | | | ROCHESTER | MI | 48306 | 3786 |
| MACHELLE CAVENDER | 113 SUGAR CREEK ROAD | | | | WINTER HAVEN | FL | 33880 | 1020 |
| MACHELLE COFIELD | 25748 NORTHERN DANCER CT | | | | CHANTILLY | VA | 20152 | 1951 |
| MACHELLE JONES | 1701 EAGLES CREST AVE | APT G12 | | | DAVENPORT | IA | 52804 | |
| MACIE JONES JOCHEM | 101 PHAUFF CT | | | | CARY | NC | 27513 | 4240 |
| MACIE REYNOLDS | 833 EAST HOLMES | | | | LIMA | OH | 45804 | 2637 |
| MACIE V HEGWOOD & | CHERYL MABRY & | R SCOTT HEGWOOD & | GREGARY A HEGWOOD JT TEN | 5876 SINROLL | ORTONVILLE | MI | 48462 | |
| MACIEJ P MACIEJEWSKI | 14926 MOORPARK ST APT 103 | | | | SHERMAN OAKS | CA | 91403 | |
| MACIEJ ROSIAK | 8733 BLERIOT AVE | | | | LOS ANGELES | CA | 90045 | 4105 |
| MACIEJ SZLACHETKO | 138  LAKEWOODS  CT | | | | BLOOMINGDALE | IL | 60108 | |
| MACIEJ WIESLAW NOWORYTA | 11748 KIOWA AVE | | | | LOS ANGELES | CA | 90049 | |
| MACIEJ ZELEK & | ANNA EWA ZELEK | 16W307 95TH PLACE | | | BURR RIDGE | IL | 60527 | |
| MACIL E TENNEY | 6052 COLE DR | | | | NEWAGO | MI | 49337 | 8713 |
| MACK A BREEDING | 3306 RICHTON | | | | DETROIT | MI | 48206 | 1043 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MACK A COOPER | BOX 298 | | | | ALLARDT | TN | 38504 0298 |
| MACK A DEVER | 5870 W HOMESTEAD DR | | | | FRANKTON | IN | 46044 9481 |
| MACK A HYATT | 233 GRANGE HALL RD | | | | ORTONVILLE | MI | 48462 8836 |
| MACK A KIDD | 3431 EBENEZER RD | | | | CINCINNATI | OH | 45248 3018 |
| MACK A YARBROUGH & | MACK A YARBROUGH JT TEN | 4509 SELBY ST | | | FLINT | MI | 48505 3654 |
| MACK A. BRADLEY | 2857 EADS AVE. | | | | SAINT LOUIS | MO | 63104 |
| MACK AZINGER | CUST ALLEGRA AZINGER UGMA WI | W65N669 ST JOHN AVE | | | CEDARBURG | WI | 53012 |
| MACK AZINGER | CUST ALLEGRA NAPUA AZINGER UGMA HI | W 65 N 669 SAINT JOHN AVE | | | CEDARBURG | WI | 53012 1939 |
| MACK AZINGER | CUST K GUS AZINGER UGMA WI | W65N669 SAINT JOHN AVE | | | CEDARBURG | WI | 53012 |
| MACK B PRICE | 1264 GRACE ST | | | | MANSFIELD | OH | 44905 2211 |
| MACK BREWER | 21665 E TWIN ACRES DR | | | | QUEEN CREEK | AZ | 85242 9037 |
| MACK C LONG & | RAE M LONG JT TEN | PO BOX 25 | | | DAGSBORO | DE | 19939 0025 |
| MACK C TOLIVER | 3244 N GARRISON AVE | | | | TULSA | OK | 74106 1808 |
| MACK C. WAITS | & MARGARET N. WAITS | TEN COM | 2074 3RD ST | | ARCADIA | LA | 71001 6630 |
| MACK COMBS & | SENORA COMBS JT TEN | PO BOX 4404 | | | LAGRANGE | GA | 30241 |
| MACK COOK & | WILLIE EVA COOK | JT TEN | 1021 ARCHER | | WATERLOO | IA | 50707 2701 |
| MACK D ARRINGTON | 17196 PRAIRIE | | | | DETROIT | MI | 48221 2619 |
| MACK D BROWN & | WILLA JEAN BROWN JTTEN | SMART MONEY MANAGER ACCOUNT | 231 FLORENCE LANE | | BOONE | NC | 28607 9629 |
| MACK D STRATTON | 3712 WEST 103 ST | | | | CLEVELAND | OH | 44111 3813 |
| MACK DAN LEWIS | CUST DANE T LEWIS | UTMA NY | 65 MAIN ST | | GERMANTOWN | NY | 12526 5635 |
| MACK DAN LEWIS | CUST NOLAN T LEWIS | UTMA NY | 65 MAIN ST | | GERMANTOWN | NY | 12526 5635 |
| MACK DAVIS JR | 1505 N 62ND | | | | KANSAS CITY | KS | 66102 |
| MACK E BROOKS JR | 26222 CORNWALL CT | | | | SOUTHFIELD | MI | 48076 4785 |
| MACK E GREEN | 27803 CHESWICK DR | | | | FARMINGTON HILLS | MI | 48334 3259 |
| MACK E LEONARD | 1094 AMITE LINE RD | | | | SUMMIT | MS | 39666 |
| MACK E SCOTT & | VEDA M SCOTT & | VENITA F SCOTT JT TEN | 1319 W 107TH ST | | LOS ANGELES | CA | 90044 |
| MACK F DUNCAN JR & | DOROTHY J DUNCAN | 5106 DUNES CT | | | CHARLOTTE | NC | 28226 |
| MACK F FULLER | 345 BLACK OAK DR | | | | PETALUMA | CA | 94952 6127 |
| MACK F FULLER & | VIRGINIA H FULLER TR | UA 08/10/2007 | FULLER 2007 LIVING TRUST | 345 BLACK OAK DRIVE | PETALUMA | CA | 94952 |
| MACK H BERRY | 57 E FORTUNA ST | | | | CHULA VISTA | CA | 91911 2229 |
| MACK H SLUSS | 245 GRANT | | | | WABASH | IN | 46992 1105 |
| MACK H WICKS | 1891 12TH ST | | | | CUYAHOGA FALL | OH | 44223 2401 |
| MACK H. SHUMATE JR | CGM IRA CUSTODIAN | 166 SADDLEBROOK | | | OAKBROOK | IL | 60523 2655 |
| MACK HETHORN & | MARJORY ANN HETHORN | TR UA 04/23/98 MACK HETHORN & | MARJORY ANN HETHORN JT REV TRUST | 7330 GOLF GATE DR | LANSING | MI | 48917 |
| MACK IRA CLARK SR | 5210 EULER WAY | | | | SACRAMENTO | CA | 95823 |
| MACK J BRADLEY | PO BOX 261 | | | | PONTIAC | MI | 48053 |
| MACK J GAMBLE | 195 LARK ST | | | | ROCHESTER | NY | 14613 1637 |
| MACK J MALONE | 2417 RIVIERA DRIVE | | | | TYLER | TX | 75707 |
| MACK JONES | 123 JURNEY STREET | | | | MOUNT OLIVE | NC | 28365 |
| MACK KELLY | 330 MITCHELL LN | | | | DANVILLE | KY | 40422 9770 |
| MACK L DAVIS | 14078 RIDGEMONT | | | | GREGORY | MI | 48137 9665 |
| MACK L DRISKELL | 5986 AVENUE OF THE PALMS | | | | BROOKSVILLE | FL | 34607 1303 |
| MACK L FOLSE | 1001 TRAILWOOD DRIVE | | | | HURST | TX | 76053 4915 |
| MACK L STROMAN | 1224 TENOR PL | | | | INDIANAPOLIS | IN | 46231 4264 |
| MACK LEWIS | 608 ROSE VALLEY CT | | | | CENTRAL POINT | OR | 97502 |
| MACK LYON | 11228 TAMARRON PL | | | | PARKER | CO | 80138 3117 |
| MACK M BRYANT | 378 W STEVENS ST #D | | | | COOKEVILLE | TN | 38501 5943 |
| MACK M GARDINER | 2876 SCENIC DR | | | | MARION | OH | 43302 8471 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MACK MAHO | CUST DAVID A MAHO UGMA CA | 1278 SAN ANTONIO CREEK RD | | | SANTA BARBARA | CA | 93111 | 1314 |
| MACK O BLACKBURN | 1203 OAKWOOD TRAIL | | | | INDIANAPOLIS | IN | 46260 | 4024 |
| MACK P NELSON | 6600 DODSON RD | | | | BROOKVILLE | OH | 45309 | 9748 |
| MACK REESE | 1410 W 15TH ST | | | | ANDERSON | IN | 46016 | 3320 |
| MACK REYNOLDS | HIGHWAY 36 WEST | 202N SMYRNA ROAD | | | SEARCY | AR | 72143 | 9480 |
| MACK SAUNDERS JR | 516 OLD COLONY RD | | | | S ABINGTN TWP | PA | 18411 | 1604 |
| MACK V CAKORA & | RHONDA CAKORA JT TEN | 3648 EAGLE BEND | | | PEKIN | IL | 61554 | 7415 |
| MACK V FIELDS | 7901 W 81ST PL | | | | BRIDGEVIEW | IL | 60455 | 1634 |
| MACK W BAILEY | PO BOX 206 | | | | TONGANOXIE | KS | 66086 | 0206 |
| MACK W BALKMAN | 4704 CEDAR ROCK COURT | | | | COLUMBIA | MO | 65203 | |
| MACK W SMITH | 7259 N ELMS ROAD | | | | FLUSHING | MI | 48433 | 8802 |
| MACK WASSON MCCAREL | 1414 SUL ROSS ST | | | | HOUSTON | TX | 77006 | 4830 |
| MACK WEATHERALL | 18571 FIELDING ST | | | | DETROIT | MI | 48219 | 2599 |
| MACK WEATHERLY | 1721 S 5TH AVE | | | | MAYWOOD | IL | 60153 | 2134 |
| MACKENLEY JEAN | 2804 CLEARFIELD AVE | | | | ORLANDO | FL | 32808 | |
| MACKENZIE ALEXANDER NOLAN | 627 CALADIUM DR. | | | | MESQUITE | TX | 75149 | |
| MACKENZIE BEAUCEJOUR | 630TH EOD BOX 403 | | | | FT RILEY | KS | 66442 | |
| MACKENZIE BURDICK | 1254 TAYLOR ST #9 | | | | SAN FRANCISCO | CA | 94108 | 1430 |
| MACKENZIE ELIZABETH PEFFLEY | 1552 TERRAWENDA DRIVE | | | | DEFIANCE | OH | 43512 | 3708 |
| MACKENZIE J LYERLY | 10020 CATLINA | | | | OVERLAND PARK | KS | 66207 | 3620 |
| MACKENZIE L GERBER | 1808 REVERE PL | | | | CARMEL | IN | 46032 | 2938 |
| MACKIE R ROBERTS | 111 PORTER COURT | | | | BOWLING GREEN | KY | 42103 | 8546 |
| MACKLIN M JONES | 26055 ASHTON LN | | | | ARDMORE | TN | 38449 | 3367 |
| MACKLIN S GROVE | 37 W WALNUT ST | | | | JEFFERSON | OH | 44047 | 1041 |
| MACLIN F PEYTON | 3136 E JOPPA RD | | | | BALTIMORE | MD | 21234 | 3242 |
| MACLOVIO J GARCIA | 21737 N CENTER ST | | | | NORTHVILLE | MI | 48167 | 2113 |
| MACNEIL CROSS | 222 PURCHASE ST SUITE 133 | | | | RYE | NY | 10580 | 2101 |
| MACOMB RK & CATARACT PROFIT | SHARING PL FBO PAMELA D CLARK | 40600 VAN DYKE AVE STE 12 | | | STERLING HTS | MI | 48313 | 3748 |
| MACON DALE TRAXLER | 322 MAPLE COURT | | | | KOKOMO | IN | 46902 | 3633 |
| MACON MCGINNIS | 72 BRACKENHILL RD | | | | HAMBURG | NJ | 07419 | |
| MACON S GRIFFIN | P O BOX 1699 | | | | MONROE | NC | 28111 | |
| MACON W WOODARD JOYCE | WOODARD BYRD & DIANNE | WOODARD BOSTROM | TR ART 05-PAR B U-W MARY F WOODARD | 5301 WESTERN BLVD | RALEIGH | NC | 27606 | 1643 |
| MACQUELINEN MEYER & | WILLIAM A MEYER JT TEN | 3097 NORTH STREET RT 123 | | | LEBANON | OH | 45036 | 9143 |
| MACREAY JOHN LANDY | PO BOX 424 | | | | FITZWILLIAM | NH | 03447 | 0424 |
| MACRO BANK LIMITED | --CUSTODIAL ACCOUNT-- | RINCON 477 ESC 302 | | MONTEVIDEO CP 11000 URUGUAY | | | | |
| MACY H MEYERS | CUST JOSEPH STUART MEYERS | U/THE MD UNIFORM GIFTS TO | MINORS ACT | 1280 COLLEGE AVE | COLUMBUS | OH | 43209 | 2862 |
| MACY N BELVIN | 3799 VANDEMARK RD | | | | LITCHFIELD | OH | 44253 | 9790 |
| MACY P SELKIRK | 1557 EAGLE DR | | | | ASHLAND | KY | 41102 | 8988 |
| MAD-DEL THEATERS CO | A PARTNERSHIP | 316 OSBOURNE ROAD | | | LOUDONVILLE | NY | 12211 | 1649 |
| MADA L LIEBMAN AND | BURT H LIEBMAN JTWROS | 13 EUCLID AVE | | | MAPLEWOOD | NJ | 07040 | 2121 |
| MADALEINE BERLEY | CUST MARC BERLEY UGMA NY | 225 W 106TH STR | APT 12K | | NEW YORK | NY | 10025 | 3657 |
| MADALENE E TAYLOR TTEE | ALLEN R TAYLOR & | MADALENE E TAYLOR FAM | TRUST U/A DTD 11-11-92 | 2730 S NETTLETON #335 | SPRINGFIELD | MO | 65807 | 5978 |
| MADALENE KAMSTRA TRUST | MADALENE KAMSTRA TTEE | DTD 3/29/89 | 36 GENEVA CT | | VISALIA | CA | 93277 | 8331 |
| MADALENE W LOHEAC | 163 BACON ROAD | | | | OLD WESTBURY | NY | 11568 | 1318 |
| MADALENE W LOHEAC TTEE | STEVEN P LOHEAC TRUST | FBO STEVEN P LOHEAC | U/A/D 5/20/91 | 163 BACON ROAD | OLD WESTBURY | NY | 11568 | 1318 |
| MADALENE W LOHEAC TTEE | SUZANNE M LOHEAC TRUST | FBO SUZANNE M LOHEAC | U/A/D 5-20-91 | 163 BACON ROAD | OLD WESTBURY | NY | 11568 | 1318 |
| MADALINE C LECHNER & | DAVID C LECHNER JT TEN | 951 N ESPLANADE | | | MOUNT CLEMENS | MI | 48043 | 6406 |
| MADALINE E JOHNSON | 680 VALLEY VIEW ROAD | | | | INDIAN SPRINGS | AL | 35124 | 3649 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MADALINE GASPARRO | 12 BALTRASOL DR | | | | JACKSON | NJ | 08527 3991 |
| MADALINE L COOK TRUST UAD 8/18/77 | JAMES WILLIAMS, CHRISTOPHER COOK, | LORETTA MCCARTHY CO-TTEES | 840 WEST LONG LAKE RD STE 200 | | TROY | MI | 48098 6358 |
| MADALINE M LEONICK & | LEONARD LEONICK JT TEN | 210 MAPLE AVE | | | MONROE | NY | 10950 1437 |
| MADALINE R VANSANT | 2423 LORI LANE | | | | WILMINGTON | DE | 19810 3405 |
| MADALINE SATKIEWICZ | 54364 KATHERINE WOOD DR | | | | MACOMB | MI | 48042 2317 |
| MADALINE T BUCKNER | 16734 FIELDING | | | | DETROIT | MI | 48219 3377 |
| MADALINE V THOMPSON | 8096 E COUNTY ROAD 500 S | | | | COATESVILLE | IN | 46121 9643 |
| MADALON ANN DELONG | 5030 DRIVEMERE | | | | HILLIARD | OH | 43026 1515 |
| MADALYN ANN BLUMENTHAL | CHARLES SCHWAB & CO INC CUST | 877 VEGA CIRCLE | | | SAN MATEO | CA | 94404 |
| MADALYN HUMPHREY TTEE | P HUMPHREY & M HUMPHREY | REV LVG TR UAD 3/13/87 | 8295 BOGEY AVE | | HEMET | CA | 92545 9338 |
| MADALYNNE M THOMPSON | 52 GOODRICH RD | | | | FOSTORIA | MI | 48435 9701 |
| MADAN G YADAV | 49 CHRISTINA CIRCLE | | | | WHEATON | IL | 60187 |
| MADAN KULKARNI & | DOLORES KULKARNI | TEN COM | 2114 MCCLENDON STREET | | HOUSTON | TX | 77030 2110 |
| MADAN L ARORA | CHARLES SCHWAB & CO INC CUST | 4307 QUAIL RUN LN | | | DANVILLE | CA | 94506 |
| MADAN LAL GUPTA & | ASHA GUPTA | MADAN LAL GUPTA MD PC PFT | SHRNG PL & TR U/A DTD 05/22/79 | 4032 PONTIAC TRAIL | WEST BLOOMFIELD | MI | 48323 |
| MADAN M. BHASIN  & | ANAND K. BHASIN JT WROS | 2048 SMITH RD. | | | CHARLESTON | WV | 25314 2107 |
| MADAPPILLILE VARGHESE | 3737 GROSVENOR DR | | | | ELLICOTT | MD | 21042 |
| MADAPURA SATYANARAYANA | BHAVANI SATYANARAYANA | 22 WOODLAND CT | | | MANSFIELD | TX | 76063 6033 |
| MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C. | ATTY FOR M-TECH ASSOCIATES | ATTN: KATHLEEN H. KLAUS, ESQ. | 28400 NORTHWESTERN HWY., 3RD FLOOR | | SOUTHFIELD | MI | 48034 |
| MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C. | ATTY FOR SOUTH TROY TECH, LLC | ATTN: MICHAEL S. LIEB, ESQ. | 28400 NORTHWESTERN HWY., 3RD FLOOR | | SOUTHFIELD | MI | 48034 |
| MADEIRA LTD PARTNERSHIP | LIMITED PARTNERSHIP | PO BOX 36816 | | | CHARLOTTE | NC | 28236 6816 |
| MADELAINE GEORGETTE | CIMARKA TRUST | 10,000 MEYDENBAUER WAY SE | UNIT 6 | | BELLEVUE | WA | 98004 |
| MADELEINE A LONGO | 1650 1ST AVE W | APT 304 | | | BRADENTON | FL | 34205 6842 |
| MADELEINE ALBANESE | 190 MORRIS AVE #3-H | | | | SPRINGFIELD | NJ | 07081 1221 |
| MADELEINE BASS TOD | SHELDON GUSTAFSON | SUBJECT TO STA TOD RULES | 1459 PEREZ DR | | PACIFICA | CA | 94044 |
| MADELEINE BIONDOLILLO | 70 AUBURN STREET UNIT 1 | | | | NEWTON | MA | 02466 2502 |
| MADELEINE C BLANC | 1 CENTRAL HWY | | | | NEW CITY | NY | 10956 2312 |
| MADELEINE C MARTINEZ | 12342 BECK | | | | GARDEN GROVE | CA | 92840 3848 |
| MADELEINE C. MCCAIN | CGM IRA CUSTODIAN | 423 CAMERON STREET | | | ALEXANDRIA | VA | 22314 3221 |
| MADELEINE CARMEL, SUCC TTEE | CARMEL MARITAL TRUST | U/A/D 03/21/76 | 88 HOWARD STREET #2104 | | SAN FRANCISCO | CA | 94105 1654 |
| MADELEINE CASTONGUAY | 34 LINDA AVE | | | | MYSTIC | CT | 06355 3630 |
| MADELEINE D MANNIX | C/O C FROST-JOHNSON C | 608 W MAIN ST | | | ELIZABETH CITY | NC | 27909 4257 |
| MADELEINE E PAUL | FOXS RIDGE | PO BOX 754 | | | ACTON | ME | 04001 0754 |
| MADELEINE E PAUL | PO BOX 754 | | | | ACTON | ME | 04001 0754 |
| MADELEINE G CONSTANTINO | 7 LONGFELLOW RD | | | | SHELTON | CT | 06484 |
| MADELEINE G FREESTON | 22-D TURTLE CREEK DR | | | | TEQUESTA | FL | 33469 1563 |
| MADELEINE H POOLE | 868 ALDERWOOD WAY | | | | SARASOTA | FL | 34243 1314 |
| MADELEINE HAGER C/F | JASON DANIEL GREENBERG | UNDER THE NY UNIF GIFTS | TO MINORS ACT | 46 ASPEN AVE | ENGLISHTOWN | NJ | 07726 4704 |
| MADELEINE INVESTMENTS L.P. | HARRY W FABRY & JOAN P FABRY | GENERAL PARTNERS | SBAM/STRATEGIC 10 PORTFOLIO | 1950 SILVERLEAF CIRCLE #328 | CARLSBAD | CA | 92009 8416 |
| MADELEINE L FISHER | 11119 SHANNONDELL DRIVE A119 | | | | AUDUBON | PA | 19403 |
| MADELEINE L KLOC | CUST KATRINA L KLOC UTMA MI | 4875 MACK RD | | | HOWELL | MI | 48843 9219 |
| MADELEINE L KREBS | 3936 LEGATION ST NW | | | | WASHINGTON | DC | 20015 |
| MADELEINE M GROVE | 2903E 25N | | | | HUNTINGTON | IN | 46750 9360 |
| MADELEINE M WEBB | 543 WAGMAN DRIVE | | | | SAN JOSE | CA | 95129 |
| MADELEINE R ORTMAN | 561 CANNONBURY DR | | | | SAINT LOUIS | MO | 63119 |
| MADELEINE R TAENI | 5271 NAUTILUS DR | | | | CAPE CORAL | FL | 33904 5659 |
| MADELEINE S BAILEY | 2211 BRIARWOOD DR | | | | COPLAY | PA | 18037 2261 |
| MADELEINE SORENSEN | CGM IRA CUSTODIAN | 592 RENNY | | | IDAHO FALLS | ID | 83401 3341 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MADELENE ELAINE SMITH | 4950 BROWN RD | | | | VASSAR | MI | 48768 9103 |
| MADELENE GRACE WILLIAMS | CHARLES SCHWAB & CO INC CUST | 2505 ANTHEM VILLAGE DR # 193 | | | HENDERSON | NV | 89052 |
| MADELENE M LONG | 834 CUTTER CT | | | | KURE BEACH | NC | 28449 4901 |
| MADELIENE M BOSLEY | 1343 PENHURST RD | | | | CLEVE | OH | 44110 2841 |
| MADELIN STRONG | 200 EAST END AVENUE, APT. 9F | | | | NEW YORK | NY | 10128 |
| MADELINE A CAIRO | 5228 S NARRAGANSETT AVE | | | | CHICAGO | IL | 60638 1343 |
| MADELINE A CAMPO | 2203 SE ROUND TABLE DR | | | | PORT SAINT LUCIE | FL | 34952 4707 |
| MADELINE A GECEWICZ | 194 REBECCA PARK | | | | BUFFALO | NY | 14207 1833 |
| MADELINE A HARTMAN | 13381 WARD | | | | SOUTHGATE | MI | 48195 1062 |
| MADELINE A KIMPLING | TR MADELINE A KIMPLING LIVING TRUST | UA 5/03/00 | 205 W LINCOLN | | CLAREMONT | IL | 62421 2531 |
| MADELINE A LAWLESS | 6240 KIPPS COLONY CT S APT 101 | | | | GULFPORT | FL | 33707 3978 |
| MADELINE A SAMEC | TOD NAMED BENEFICIARIES | SUBJ TO STA TOD RULES | 2924 N. REYNOLDS | | MESA | AZ | 85215 3526 |
| MADELINE ALLINDER (IRA) | FCC AS CUSTODIAN | 2020 CORRAL ST | | | NORCO | CA | 92860 2425 |
| MADELINE ANDONIAN & | SONIA SIMONIAN JT TEN | 5051 AMESTOY | | | ENCINO | CA | 91316 3409 |
| MADELINE ANN MULLER | 5823 DECKER RD | | | | NORTH OLMSTED | OH | 44070 |
| MADELINE ARNOLD DUNN & | MERIL L DUNN SR JT TEN | 408 EAST 4TH ST | | | LAUREL | DE | 19956 1552 |
| MADELINE B FOWLER | 22355 PROVIDENCE VILLAGE DR | | | | STERLING | VA | 20164 3270 |
| MADELINE B LEHNER | 9917 EL GRECO CIR | | | | BONITA SPRINGS | FL | 34135 |
| MADELINE BERMAN | TR REVOCABLE LIVING TRUST | 09/24/91 U-A MADELINE BERMAN | 6888 LISMORE AVE | | BOYNTON BEACH | FL | 33437 6415 |
| MADELINE BETH STROBING | CHARLES SCHWAB & CO INC CUST | 363 E 76TH ST APT 10A | | | NEW YORK | NY | 10021 |
| MADELINE C BORSUK | CUST BENNETT BRANDON BORSUK | UGMA MI | 8277 LAKE PINE DR | | COMMENCE TWP | MI | 48382 4528 |
| MADELINE C BORSUK | CUST QUINN CANDACE BORSUK | UGMA MI | 8277 LAKE PINE DR | | COMMENCE TWP | MI | 48382 4528 |
| MADELINE C CICERO | 15 EXETER LANE | | | | MORRISTOWN | NJ | 07960 6382 |
| MADELINE C KENNEY | 30 SMULL AVE | | | | CALDWELL | NJ | 07006 5012 |
| MADELINE C KOCH | 134 CANNA RD | | | | INDIANAPOLIS | IN | 46217 3831 |
| MADELINE C LINGEMAN | 304 ACRE AVE | | | | BROWNSBURG | IN | 46112 1354 |
| MADELINE C PALUZZI | 141 E HAMPTON WAY | | | | JUPITER | FL | 33458 8143 |
| MADELINE C STATILE PETRILLI | 6A WASHINGTON AVENUE | | | | SPRINGFIELD | NJ | 07081 3546 |
| MADELINE CASTELBUONO | 1527 S MANNHEIM RD | | | | WESTCHESTER | IL | 60154 3524 |
| MADELINE CHISM | 149 ROBERTS AVE. | | | | LEVITTOWN | PA | 19057 |
| MADELINE CHURCH LAI | 11460 SOUTHWEST 80TH ST | | | | MIAMI | FL | 33173 3602 |
| MADELINE CLAIRE SMOLEY | 1298 WALDEN RD #204 | | | | WALNUT CREEK | CA | 94596 |
| MADELINE D KUTSULIS TR | THOMAS J KUTSULIS TTEE | U/A DTD 11/09/1999 | 12632 S 73RD AVE | | PALOS HEIGHTS | IL | 60463 1421 |
| MADELINE D MEYER | 1004 COYOTE SPRINGS DR | | | | BAKERSFIELD | CA | 93312 |
| MADELINE DARNELL | 345 GREYSTONE TER | | | | ATHENS | GA | 30606 4469 |
| MADELINE E BAAR | 204 N ADDISON | | | | INDIANAPOLIS | IN | 46222 4138 |
| MADELINE E FLEMING | 407 JEFFREYS DRIVE | | | | ELIZABETH | PA | 15037 2833 |
| MADELINE E FLEMING & | JACOB R FLEMING JT TEN | 407 JEFFREY DR | | | ELIZABETH | PA | 15037 2833 |
| MADELINE E KEAGLE PECK | BOX 36045 | | | | DENVER | CO | 80236 0045 |
| MADELINE E PAUL | PO BOX 754 | | | | ACTON MILTON MILLS | ME | 04001 0754 |
| MADELINE E SCOTT | 4507 EAGLE CREEK PKWY | APT 102 | | | INDIANAPOLIS | IN | 46254 |
| MADELINE F GUTMAN | 395 S END AVE APT 10J | | | | NEW YORK | NY | 10280 |
| MADELINE F MAJOR | 631 5TH ST | | | | SANTA ROSA | CA | 95404 4423 |
| MADELINE F WEBER | 7125 CARMAE RD | | | | SYKESVILLE | MD | 21784 7716 |
| MADELINE G ARMSTRONG TR | UA 05/07/2008 | MARTIN V ARMSTRONG & MADELINE G | ARMSTRONG TRUST | 849 DAMASK ST NE | PALM BAY | FL | 32905 |
| MADELINE G WARREN | 7361 GRANDWOOD DRIVE | | | | SWARTZ CREEK | MI | 48473 9416 |
| MADELINE GADALETA & | MICHAEL FAZIO JT TEN | 18 HEDGEROW LN | | | GREENWICH | CT | 06831 3340 |
| MADELINE GLENN | 1920 MCCORMICK DR | | | | ROCHESTER HLS | MI | 48306 2922 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MADELINE GORDON | CUST ILENE GORDON U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 526 HANOVER AVE | CHERRY HILL | NJ | 08002 | 2016 |
| MADELINE H BLOOD & | CHARLES R BLOOD JT TEN | 12 MEADOW DR | | | SOUTH GLENS FALLS | NY | 12803 | 5481 |
| MADELINE H FARNHAM | MADELINE H FARNHAM REV TR | 515 WAKE ROBIN DRIVE | | | SHELBURNE | VT | 05482 | |
| MADELINE H MARTIN | 1293 KAREN WAY NW | | | | SALEM | OR | 97304 | 2947 |
| MADELINE H QUILLEN | 370 SCHOOL ST | | | | HOUSTON | DE | 19954 | 2208 |
| MADELINE HARCOURT | 1219 RYCROFT STREET | | | | HONOLULU | HI | 96814 | 2946 |
| MADELINE HART EX | UW LOYD PIERCE BEVINS | RTE 2 BOX 201 | | | ROCK | WV | 24747 | 9636 |
| MADELINE HODSON | 1015 SOUTH BELL STREET | | | | KOKOMO | IN | 46902 | |
| MADELINE I KLINGLER | KLINGLER TRUST "A" | 5218 VICKIE DR | | | SAN DIEGO | CA | 92109 | 1332 |
| MADELINE I SHELDON | 230 EAST MAPLE STREET | | | | CEDAR SPRINGS | MI | 49319 | |
| MADELINE IAZZETTA | 144 W 30TH ST | | | | BAYONNE | NJ | 07002 | |
| MADELINE J COOK | 3941 24TH STREET SE | | | | RUSKIN | FL | 33570 | |
| MADELINE J LEASE | 7 N HIGHLAND AVE | | | | BALTIMORE | MD | 21224 | 1406 |
| MADELINE J PLUMMER | 3244 WOODBINE AVE SE | | | | WARREN | OH | 44484 | |
| MADELINE J RHYNARD | 4390 MILLINGTON ROAD | | | | MILLINGTON | MI | 48746 | 9005 |
| MADELINE J TRIMBY TTEE | U/A/D 09/15/1998 | MADELINE J TRIMBY TRUST | 123 WINDYRUSH LANE | | DEWITT | MI | 48820 | |
| MADELINE J TUBB | APT 128 | 199 HILLCROFT ST | OSHAWA ON  L1G 2L7 | CANADA | | | | |
| MADELINE JEAN REED | 7709 CEDAR CANYON PL NE | | | | ALBUQUERQUE | NM | 87122 | 1631 |
| MADELINE JEAN TRIMBY | 123 WINDYRUSH LN | | | | DEWITT | MI | 48820 | 9599 |
| MADELINE KARL TTEE | MADELINE KARL | REV TRUST UA DTD 02/01/90 | 117-01 84 AVE APT 812 | KEW GARDENS | NEW YORK | | 11418 | 2748 |
| MADELINE KING SHORT | 621 MEHRING WAY 1808 | | | | CINCINNATI | OH | 45202 | 3531 |
| MADELINE KRASNOPOLSKI | 485 ANDREWS RD | | | | MINEOLA | NY | 11501 | 1003 |
| MADELINE L D'ANCONA | 7104 PENNSYLVANIA AVE | | | | UPPER DARBY | PA | 19082 | 3613 |
| MADELINE L ENGLISH | 184 CARLISLE ST | | | | ROCHESTER | NY | 14615 | 2076 |
| MADELINE L FEHLNER | PO BOX 16183 | | | | ROCHESTER | NY | 14616 | 0183 |
| MADELINE L FEHLNER & | THEODORE FEHLNER JT TEN | PO BOX 16183 | | | ROCHESTER | NY | 14616 | 0183 |
| MADELINE L REPH | 658 STAGECOACH DR | | | | CHERRYVILLE | PA | 18035 | 9992 |
| MADELINE L SCHEINUK | 2100 ST CHARLES AVE APT 3L | | | | NEW ORLEANS | LA | 70130 | 7631 |
| MADELINE LARKIN HENNESSY | 306 FARMS DR | | | | BURLINGTON | MA | 01803 | |
| MADELINE LAWSON SMITH | 2900 AUTUMN DR | | | | CANTON | GA | 30114 | 9342 |
| MADELINE LEWIS | 1729 E 61ST ST | | | | LONG BEACH | CA | 90805 | 3603 |
| MADELINE LUFT TTEE | MADELINE LUFT REV TRUST U/A | DTD 08/18/1999 | 2048 CANAL DRIVE APT K2 | | BRADENTON | FL | 34207 | 4545 |
| MADELINE M ACKER & | GARY F ACKER JT TEN | 20 BARE HILL RD | | | FRAMINGHAM | MA | 01702 | 5811 |
| MADELINE M BABETTE | 4 WINDING BROOK DR | | | | SARATOGA SPGS | NY | 12866 | 6488 |
| MADELINE M BOYLE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 10924 ZENITH AVE S | | BLOOMINGTON | MN | 55431 | |
| MADELINE M ENGL | 1011 W 86TH ST | | | | DOWNERS GROVE | IL | 60516 | 4818 |
| MADELINE M GARDNER | 78TUNISON ROAD | | | | NEW BRUNSWICK | NJ | 08901 | 1656 |
| MADELINE M GRIFFIN & | GERALD G GRIFFIN JT TEN | 49 CLIFTON ST | | | MANCHESTER | NY | 14504 | 9733 |
| MADELINE M HOLT | 3303 ROYAL OAK DR S | | | | MULBERRY | FL | 33860 | 8439 |
| MADELINE M MATTHEWS & | H I MATTHEWS JT TEN | 114 WINDSOR PARK DR | APT B110 | | CAROL STREAM | IL | 60188 | 1987 |
| MADELINE M MEIER | 290 LOCUST AVE | | | | CORTLANDT MANOR | NY | 10567 | 1302 |
| MADELINE M NEEDLE | 205 WILCREST RD | | | | ROARING BK TP | PA | 18444 | 7789 |
| MADELINE M ORTEGA | 18695 SANTA ROSA | | | | DETROIT | MI | 48221 | 2246 |
| MADELINE M ROSSI | 21 SANTO DOMINGO DRIVE | | | | TOMS RIVER | NJ | 08757 | 6434 |
| MADELINE M WALICZEK TTEE | MADELINE M WALICZEK FAM | TRUST U/A DTD MAY 12 95 | 8930 BARBERRY LANE | | HICKORY HILLS | IL | 60457 | 1210 |
| MADELINE M WU & | CHUN-TEH WU JT TEN | 3436 PINE HAVEN CIRCLE | | | BOCA RATON | FL | 33431 | 5404 |
| MADELINE MACKEY | PO BOX 242 | | | | DALHART | TX | 79022 | 0242 |
| MADELINE MAE BINGHAM | TOD ACCOUNT | 2904 WILLIAMSBURG ROAD | | | HATTIESBURG | MS | 39402 | 2473 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MADELINE MARY GUSSONI & | FRANK R GUSSONI | 2825 SONI DRIVE | | | | NORRISTOWN | PA | 19403 | 9500 |
| MADELINE MARY WYNN | 12 LAKE PLACID PLACE | | | | | PALM COAST | FL | 32137 | 9504 |
| MADELINE MAY MARMORA & | EMILE D MARMORA JT TEN | 38 NOTTINGHAM WAY | | | | JACKSON | NJ | 08527 | 4375 |
| MADELINE MC CARTY | 5100 FILLMORE AVE | APT 912 | | | | ALEXANDRIA | VA | 22311 | 5048 |
| MADELINE MCGOLDRICK TTEE | UTD 3/18/89 | FBO MCGOLDRICK REV LIV TR | 9 CAPE BRETON CT | | | PACIFICA | CA | 94044 | 3843 |
| MADELINE MEYEROWITZ | 28 DROMARA RD | | | | | SAINT LOUIS | MO | 63124 | 1815 |
| MADELINE MILBERG | C/O SUSAN MILBERG | 372 CENTRAL PARK W APT 18D | | | | NEW YORK | NY | 10025 | 8212 |
| MADELINE MILLIN | 15 SWEET FERN DR | | | | | CRANSTON | RI | 02921 | 1355 |
| MADELINE MISENER | 6082 LAKE RD | | | | | MILLINGTON | MI | 48746 | 9209 |
| MADELINE N MCDONALD & | DENISE M MCDONALD-BURUSE JT TEN | 1680 WILLOW CIRCLE DR | | | | JOLIET | IL | 60435 | 2087 |
| MADELINE N MCDONALD & | KEVIN A MCDONALD JT TEN | 1680 WILLOW CIRCLE DR | | | | CREST HILL | IL | 60435 | 2087 |
| MADELINE O. SCIACCA | 806 FREEDOM LN. | | | | | SLIDELL | LA | 70458 | 2119 |
| MADELINE P EYSTER | TR UA 09/16/91 THE | MADELINE P EYSTER TRUST | 1017 OSAGE DRIVE | | | PITTSBURGH | PA | 15235 | 2744 |
| MADELINE P FENDLER | MADELINE P FENDLER 1996 TRUST | 615 RIVIERA CIR | | | | LARKSPUR | CA | 94939 | |
| MADELINE PETRANOVICH TTEE FOR | NICK & MADELINE PETRANOVICH | FAMILY TRUST B | U/A/D 11/03/95 | 6795 PINE CONE WAY | | GRANITE BAY | CA | 95746 | 8134 |
| MADELINE R BARTON | 2003 WREN ROAD | | | | | NORTH AUGUSTA | SC | 29841 | 3193 |
| MADELINE R DUNBAR | 200 BECKER AVE | | | | | WILMINGTON | DE | 19804 | 2236 |
| MADELINE R KERRIGAN | 2429 SHARP MOUNTAIN RD # 10 | | | | | POTTSVILLE | PA | 17901 | 3154 |
| MADELINE R PYLES | 1904 MOUNT HOPE COURT | | | | | HANOVER | MD | 21076 | 1260 |
| MADELINE REED | 1984 COLORADO BLVE | | | | | BULLHEAD CITY | AZ | 86442 | |
| MADELINE RODER & | MICHAEL RODER JT TEN | 263 76TH STREET N | | | | SAINT PETERSBURG | FL | 33710 | 7426 |
| MADELINE S, EMILY S. & | THOMAS W. BOPP SUCC TTEES | U/A/D 01-20-1993 | CHARLES J. BOPP TRUST | 1037 OAKRIDGE | | ROYAL OAK | MI | 48067 | 1118 |
| MADELINE SAUER | CUST ALAN SAUER UGMA NY | 132 PALMYRA AVE | | | | WOODMERE | NY | 11598 | 1325 |
| MADELINE SAUER | CUST MICHAEL B SAUER UGMA NY | 132 PALMYRA AVE | | | | WOODMERE | NY | 11598 | 1325 |
| MADELINE SAWYER WARNER | 39 WESTERN AVE | | | | | WESTFIELD | MA | 01085 | 2614 |
| MADELINE SHAPIRO | 3300 SOUTH OCEAN BLVD | APT S 204 | | | | PALM BEACH | FL | 33480 | |
| MADELINE SILVERMAN | 152 HARVARD RD | | | | | WATERVLIET | NY | 12189 | 1212 |
| MADELINE STANTON | CGM IRA ROLLOVER CUSTODIAN | 585 LAKESHORE DRIVE | | | | HILTON | NY | 14468 | 9561 |
| MADELINE T LANTTO | 33728 LYNDON | | | | | LIVONIA | MI | 48154 | |
| MADELINE V BEEDY | 20072 SALEM | | | | | DETROIT | MI | 48219 | 1043 |
| MADELINE V FITZGERALD ROTH IRA | FCC AS CUSTODIAN | 4692 WILDFLOWER COURT | | | | OSCODA | MI | 48750 | 8945 |
| MADELINE V MELLO | 10 W YELLOWSTONE DR | | | | | LONDONDERRY | NH | 03053 | 7430 |
| MADELINE V WINKEL | 2886 RANDALL AVE | | | | | BRONX | NY | 10465 | 2428 |
| MADELINE W JOZWIAK & | PAUL D KAMINSKI JT TEN | 5999 YORKSHIRE | | | | DETROIT | MI | 48224 | 2040 |
| MADELINE WALDEN | 1929 E OUTER DRIVE | | | | | DETROIT | MI | 48234 | 1601 |
| MADELINE ZEMA | 12 ALEXANDRA DR | | | | | MIDDLE ISLAND | NY | 11953 | 3003 |
| MADELINE ZWEIBEL LIVING TRUST | M ZWEIBEL, JUDGE R ZWEIBEL & | DR L ZWEIBEL CO-TTEES | U/A DTD 12/18/1996 | 260 EAST MAIN STREET | | SMITHTOWN | NY | 11787 | |
| MADELLA S HENDERSON | 2901 N 69TH STREET | | | | | KANSAS CITY | KS | 66109 | 1849 |
| MADELON E DIXON TTEE | FBO MADELON E DIXON | U/A/D 10/05/04 | 7878 PENINSULA DRIVE | | | TRAVERSE CITY | MI | 49686 | 1632 |
| MADELON E SCHUSTER | 4531 SHERRY LANE | | | | | HIXSON | TN | 37343 | 4764 |
| MADELON G MULCAHEY & | MARY CATHERINE GEISLER JT TEN | 17 SECOND ST | | | | UNIONTOWN | PA | 15401 | 3142 |
| MADELON K O'SHEA | 9 EDGEMONT CIR | | | | | SCARSDALE | NY | 10583 | 2615 |
| MADELON S SCALLET | 5155 MADISON ST # 3-309 | | | | | SKOKIE | IL | 60077 | 5231 |
| MADELON TALLEY | CUST MAC DONALD WEYBRIGHT | TALLEY U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 49 E 73RD ST | | NEW YORK | NY | 10021 | |
| MADELYN ANN MCNAMARA | 6015 VERDE TRAIL SOUTH L215 | | | | | BOCA RATON | FL | 33433 | |
| MADELYN B FOGLER | MADELYN B FOGLER TR AGREEMENT | OF 2008  DTD 09/05/2008 | 20 SAGAMORE ROAD | | | MATTAPOISETT | MA | 02739 | |
| MADELYN B FOGLER EX | 20 SAGAMORE ROAD | | | | | MATTAPOISETT | MA | 02739 | |
| MADELYN B SUTTER | 8556 HOBBIE RD | | | | | MONTGOMERY | AL | 36105 | 6700 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MADELYN C DOBOS | TOD ACCOUNT | 47614 GREENWICH | | | NOVI | MI | 48374 2846 |
| MADELYN DELUCCHI TTEE | MARITAL TRUST | U/A DTD 11/16/94 | 1241 MCCLELLAN WAY | | STOCKTON | CA | 95207 3650 |
| MADELYN F OAKS | 3048 E LAKE ROAD | | | | JAMESTOWN | PA | 16134 4428 |
| MADELYN FORESTO | 44 LINCOLN STREET | | | | FAIRVIEW | NJ | 07022 1930 |
| MADELYN G SIEGMUND | 9618 MOORBERRY LANE | | | | HOUSTON | TX | 77080 5238 |
| MADELYN H BUDIN | TOD REGISTRATION | 240 SENLAC HILLS DRIVE | | | CHAGRIN FALLS | OH | 44022 3251 |
| MADELYN HELEN FRY | 38478 JEFFERSON AVE | | | | HARRISON TWP | MI | 48045 2647 |
| MADELYN I MORGAN | 2640 MOBILE RD | | | | COPPERHILL | TN | 37317 4202 |
| MADELYN ILYSE PURGASON TRUST | ROBERT S PURGASON | E N ELLIS IV CO-TTEES UA DTD | 01/25/99 | 2818 S VICTOR AVE | TULSA | OK | 74114 4211 |
| MADELYN J FLAMMIA | 688 N PHELPS AVE | | | | WINTER PARK | FL | 32789 |
| MADELYN L COUGHLIN | 20382 WESTHAVE LANE | | | | ROCKY RIVER | OH | 44116 4059 |
| MADELYN MARTIGNOMI LENHARDT | 1598 MADISON 530 | | | | FREDERICKTOWN | MO | 63645 |
| MADELYN MERWIN | 635 LAKEVIEW DR | | | | MANTENO | IL | 60950 1214 |
| MADELYN R ECKER | 21801 TRACY AV | | | | EUCLID | OH | 44123 2962 |
| MADELYN R MESSE | 439 WINCHESTER RD | | | | SATELLITE BEACH | FL | 32937 4025 |
| MADELYN S LOPILATO AND | RALPH P LOPILATO JTWROS | 21 HERITAGE LANE | | | WAKEFIELD | MA | 01880 1917 |
| MADELYN SCHWARTZ | APT 304 | 7450 NW 17TH ST BLDG 6 | | | PLANTATION | FL | 33313 5164 |
| MADELYN SNYDER | 838 BELLAIRE DR | | | | BELLEVUE | OH | 44811 1607 |
| MADELYN SPADA TTEE | FBO MADELYN SPADA | U/A/D 04/26/00 | 1231 DELRAY LAKES DRIVE | | DELRAY BEACH | FL | 33444 1759 |
| MADELYN VIRGA | 695 PECONIC AVENUE | | | | WEST BABYLON | NY | 11704 5212 |
| MADELYN WILLIAMS & | CLIFFORD L WILLIAMS JT TEN | 423 STRINGER GAP RD | | | GRANTS PASS | OR | 97527 9530 |
| MADELYNN HARRINGTON & | SHEILA HARRINGTON JT TEN | 6141 N LOWELL | | | CHICAGO | IL | 60646 5001 |
| MADELYNNE BUTLER HENDRICKS | REVOCABLE TRUST | LYNNE B HENDRICKS TTEE | U/A DTD 11/15/2005 | 13001 SAN MATEO AVENUE | CORAL GABLES | FL | 33156 6437 |
| MADER LIVING TRUST | U/A DTD 09/21/2004 | CONNIE MADER & JIM MADER TTEE | 3104 W CRIMSON ST | | SIOUX FALLS | SD | 57108 |
| MADGE A MALONE | 919 MONTGOMERY 2-7 | | | | BRYN MAWR | PA | 19010 2856 |
| MADGE B FINDERS | 8 BERKSHIRE DRIVE | | | | ST CHARLES | MO | 63301 4518 |
| MADGE BARNES TOD ANN WUERTH | 6356 E MORGAN CIRCLE | | | | WESTLAND | MI | 48185 5834 |
| MADGE F PELICAN | 6125 HEATHWOOD W | | | | WHITE LAKE | MI | 48383 3554 |
| MADGE H DUNCAN | 3525 ATLANTA ROAD SE | | | | SMYRNA | GA | 30080 5929 |
| MADGE HENDRICKSON | 2002 HOSLER ST | | | | FLINT | MI | 48503 4416 |
| MADGE HOLDER | 802 NW 7TH AVE | | | | MINERAL WELLS | TX | 76067 3412 |
| MADGE L. VANDIVER | 2201 MOUNTBROOK DRIVE SE | | | | DECATUR | AL | 35601 |
| MADGE M ELLIS | 1100 LOVERING AVE #504 | | | | WILMINGTON | DE | 19806 3275 |
| MADGE MCCANE | 314 STITES AVENUE | | | | CINCINNATI | OH | 45226 2107 |
| MADGE P BEATTY | 2472 DEER RIDGE LANE | | | | N CHARLESTON | SC | 29406 9179 |
| MADGE P THOMAS | 34972 BI STATE BLVD | | | | DELMAR | DE | 19940 |
| MADGE S MCKENNA TR | R MCKENNA SUCCESSOR TTEE | U/A DTD 03/14/1990 | 23959 CONSTANTINE DRIVE | | MURRIETA | CA | 92562 2140 |
| MADGE SMITH | 5009 BEATTIES FORD ROAD | SUITE 107-288 | | | CHARLOTTE | NC | 28216 |
| MADGE SOPHIE WEITOCK | BY WEITOCK TRUST | 13414 W GABLE HILL DR | | | SUN CITY WEST | AZ | 85375 2543 |
| MADGE W SANDER | TOD ACCT | 3417 SCENIC HILL DR | | | WILLIAMSBURG | MI | 49690 9319 |
| MADGY A METRY | 7706 OAKSHOT LN | | | | INDIANAPOLIS | IN | 46268 |
| MADHAB SAMANTA & | SIBANI SAMANTA | 5981 SLATE DR | | | TROY | MI | 48098 |
| MADHAV N DESHMUKH | 7219 WOODMORE CT | | | | LOCKPORT | NY | 14094 6247 |
| MADHOPERSA BALDEOSINGH | 3533 NW 36TH TER | | | | LAUD LAKES | FL | 33309 5324 |
| MADHU GUPTA AMAR & | RAVNESH C AMAR | 2708 CASIANO RD | | | LOS ANGELES | CA | 90077 |
| MADHU KOTTA & | RAHNJANI MADHUSUDHAN | JT TEN | 135 THOREAU DR | | PLAINSBORO | NJ | 08536 3038 |
| MADHU RATILAL MODY | CHARLES SCHWAB & CO INC CUST | 17929 LAKE VISTA DR | | | ENCINO | CA | 91316 |
| MADHU SINGHAL | 4620 LAURETTE STREET | | | | TORRANCE | CA | 90503 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MADHU SINGHAL | CHARLES SCHWAB & CO INC CUST | 4620 LAURETTE ST | | | TORRANCE | CA | 90503 | |
| MADHU SINGHAL & | TARA C SINGHAL | 4620 LAURETTE ST | | | TORRANCE | CA | 90503 | |
| MADHU YARLAGADDA | 12368 MELODY LN | | | | LOS ALTOS HILLS | CA | 94022 | |
| MADHUBEN R PATEL | 7902 WESTWOOD DR | | | | HOUSTON | TX | 77055 | |
| MADHUKAR GUPTA | 28 KERSLAKE DR | WINNIPEG MB  R3P 2J3 | CANADA | | | | | |
| MADHURI M RAMCHANDANI | CHARLES SCHWAB & CO INC CUST | MARGARETS BEAN RHONDE INC I401 | 2831 MIDDLEBORO DR | | FALLS CHURCH | VA | 22042 | |
| MADIE O'FARRELL | 1605 KELLY RD RTE 1 | BOX 1605 | | | WHITTEMORE | MI | 48770 | 9801 |
| MADILINE LANTTO | 9419 GILLMAN | | | | LIVONIA | MI | 48150 | 4150 |
| MADISON ASSOCIATES PC SEP IRA | FBO JEAN GOLDSTEIN | FCC AS CUSTODIAN | 24311 MAJESTIC | | OAK PARK | MI | 48237 | 1794 |
| MADISON CEMETERY | PO BOX 122 | | | | MADISON | MO | 65263 | |
| MADISON DURR | 2725 TELL PLACE WAY | | | | ATLANTA | GA | 30331 | |
| MADISON GUESS | 3566 FOX | | | | INKSTER | MI | 48141 | 2023 |
| MADISON L DAY | 1194 BIRD SPRING RD | | | | HARTSELLE | AL | 35640 | 8215 |
| MADISON M MC DONALD | 1721 UNIVERSITY DR | | | | COLUMBIA | TN | 38401 | 6413 |
| MADISON MORGAN | 5125 CHESTERNUT STREET | | | | HEIDELBERG | MS | 39439 | |
| MADLINE P CONSTANTINE | 805 N TIOGA STREET | | | | ITHACA | NY | 14850 | 3657 |
| MADLY AMBROISE | 11639 SW 236TH STREET | | | | HOMESTEAD | FL | 33032 | |
| MADLYN R BERNSTEIN | 1811 QUENTIN RD | APT 3K | | | BROOKLYN | NY | 11229 | 1327 |
| MADLYN R BIAR | 230 SOUTH BROADWAY | | | | HUNTINGTON | IN | 46750 | 3532 |
| MADLYN SOAVE HOLTON CPA | CGM SEP IRA CUSTODIAN | 32400 SHERIDAN DR | | | BEVERLY HILLS | MI | 48025 | 4253 |
| MADOLIN A BARRY TOD | ARIEL V VANHOOSE | SUBJECT TO STA TOD RULES | 4205 SCHOLTZ ROAD | | NORTH BRANCH | MI | 48461 | 8107 |
| MADOLYN M PALMER | 5356 ARCHERS WAY | | | | GLADWIN | MI | 48624 | 8207 |
| MADONNA A HONEYSUCKLE | 14741 HIGHWAY 60 | | | | CABOOL | MO | 65689 | 9771 |
| MADONNA A PHILLIPPI | 727 S 97TH STREET | | | | WEST ALLIS | WI | 53214 | 2616 |
| MADONNA C KOZAN | 3324 EAST LAKE ROAD | | | | CLIO | MI | 48420 | 7931 |
| MADONNA C ZIRKLE | 6194 N COUNTY RD 700W | | | | MIDDLETOWN | IN | 47356 | |
| MADONNA G DUASO | 352 GREENBRIAR DRIVE | | | | RAVENNA | OH | 44266 | 7713 |
| MADONNA H JEFFERS | TR MADONNA H JEFFERS REVOCABLE | LIVING TRUST UA 7/11/98 | 133 TOPAZ TRAIL | | CORTLAND | OH | 44410 | 1349 |
| MADONNA J DAVIS | BOX 294 | | | | MONTICELLO | IL | 61856 | 0294 |
| MADONNA J DAVIS | PO BOX 294 | | | | MONTICELLO | IL | 61856 | 0294 |
| MADONNA JEAN FUGENT | 2829 NORTHWOOD WAY | | | | SARASOTA | FL | 34234 | 5056 |
| MADONNA K MIHORA & | NANCY PHILP JT TEN | 179 SNOW APPLE LN | | | DAVISON | MI | 48423 | 9139 |
| MADONNA L HILL | 3379 MILL VISTA ROAD UNIT 426 | | | | HGHLNDS RANCH | CO | 80129 | |
| MADONNA L KOSTKA & | FLOYD M REICHMAN JTWROS | 6516A 24TH AVE N E | | | SEATTLE | WA | 98115 | 7091 |
| MADONNA L ODELL | 4850 MEADOW BROOK CT | | | | FLAT ROCK | MI | 48134 | 9302 |
| MADONNA L SCANNELL | 19230 FORD RD | APT 513 | | | DEARBORN | MI | 48128 | 2006 |
| MADONNA M ROWLAND | 115 LATHAM RIDGE RD | | | | LATHAM | NY | 12110 | 3025 |
| MADORIS L FRANCIS | C/O REBECCA S FRANCIS | 4433 PAYNE KOEHLER RD | | | NEW ALBANY | IN | 47150 | |
| MADRID USO JR & | JENNY CARROLL USO | 75-646 HALEWILI PL | | | KAILUA KONA | HI | 96740 | |
| MADRUGA FAMILY TRUST | U/A DTD 01/17/2006 | ANTHONY L MADRUGA & SANDRA | MADRUGA TTEE | 5908 ALMOND AVE | ORANGEVALE | CA | 95662 | |
| MADURA S RADHAKRISHNA & | VIJAYA RADHAKRISHNA | 11 BENNINGTON PL | | | PISCATAWAY | NJ | 08854 | |
| MADYLON K CORNWELL & | M LEE CORNWELL | HCR 271 BOX 2183 | | | GLASGOW | MT | 59230 | |
| MAE A PARENT | 133 TARA PLACE | | | | HENDERSONVILLE | NC | 28739 | 6121 |
| MAE A ROONEY | 141 E 88TH ST | | | | NEW YORK | NY | 10128 | 2225 |
| MAE ADLER | JULIE B. KOPPENHEFFER AND | NOEL D. ADLER JTWROS | 5142 LAKE CATALINA DRIVE | | BOCA RATON | FL | 33496 | 2447 |
| MAE ALICE LYNAUGH | 1425 SHORELINE DR | | | | SANTA BARBARA | CA | 93109 | 2070 |
| MAE B MASON | 250 CR 2244 | | | | IVANHOE | TX | 75447 | 4137 |
| MAE B TAYLOR | PO BOX 386 | | | | BLOOMINGBURG | NY | 12721 | 0386 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MAE BELL DELLAMAGGIORE | 3772 FORT DONELSON DR | | | | STOCKTON | CA | 95219 3211 |
| MAE BOESCH & | JAMES J BOESCH JT TEN | 26130 BOESCH | | | INGELSIDE | IL | 60041 9730 |
| MAE C COCHRAN | 3447 BARTH STREET | | | | FLINT | MI | 48504 2407 |
| MAE C SWANSON | C/O BETTY LUGARI | 93 IRVING AVE | | | TARRYTOWN | NY | 10591 3709 |
| MAE C WYATT-MORLEY | 1112 HOLT HILLS PL | | | | NASHVILLE | TN | 37211 6923 |
| MAE CATHERINE CANTY | 560 CLAIRPOINT WOODS | | | | DETROIT | MI | 48215 |
| MAE CHING WONG | TR MAE CHING WONG TRUST | UA 05/25/88 | 45-928 KEAAHALA PL | | KANEOHE | HI | 96744 3346 |
| MAE D STOKES | 85 JONES ST | | | | FORSYTH | GA | 31029 1691 |
| MAE D WATSON | 104 VERNON DR | | | | PITTSBURGH | PA | 15228 1113 |
| MAE DOWNES | TR MAE DOWNES TRUST # 1 | UA 06/15/95 | 3648 N TRIPP AVE | | CHICAGO | IL | 60641 3037 |
| MAE E FRYE | 30 SOUTH FIFTH ST | | | | SHAMOKIN | PA | 17872 5706 |
| MAE E HOAK | AVOLON APARTMENT 501 | 841 CALIFORNIA AVE | | | PITTSBURGH | PA | 15202 2728 |
| MAE E HOFFLEIT | 711 MONTAUK CT | APT 1H | | | BROOKLYN | NY | 11235 5147 |
| MAE E KOPP | 7515 S BUTTERFLY RD | | | | BELOIT | WI | 53511 8906 |
| MAE E LAKE | PO BOX 138 | | | | COMSTOCK PARK | MI | 49321 0138 |
| MAE E MEUSER | TR MEUSER TRUST | UA 9/30/93 | 835 SUNRISE BLVD | | PRESCOTT | AZ | 86301 |
| MAE E THOMAS | 1231 MILL CREEK RD | | | | FLINT | MI | 48532 2348 |
| MAE E WIDDEMER | 250 STRATFORD DR | | | | CHURCHVILLE | PA | 18966 1346 |
| MAE F HOGGATT | 8801 MADISON AVE | APT 202B | | | INDIANAPOLIS | IN | 46227 6429 |
| MAE FISCHER | 3190 ANNETTE ST | | | | ARDARA | PA | 15615 9723 |
| MAE FLYNT | ATTN MARGARET CORRIGAN | 23 WEBSTER AVENUE | | | NO MASSAPEQUA | NY | 11758 2436 |
| MAE FRANCES BOONE | 4043 LEECH STREET | | | | MEMPHIS | TN | 38109 |
| MAE G KEPHART | 3159 NEALON DR | | | | FALL CHURCH | VA | 22042 3632 |
| MAE G ZANNETTI & | DEBRA A MAKOWSKI JT TEN | 28070 HOLLYWOOD | | | ROSEVILLE | MI | 48066 2421 |
| MAE GLADFELTER KEPHART | TR MAE GLADFELTER KEPHART | INTER VIVOS TRUST | 02/27/95 | 3159 NEALON DR | FALL CHURCH | VA | 22042 3632 |
| MAE GOLDSTAUB | DARYL MAGEDOFF | 19219 N CREEKSHORE CT | | | BOCA RATON | FL | 33498 6218 |
| MAE GRAY MORRIS | 504 BUNKERS COVE RD | | | | PANAMA CITY | FL | 32401 3916 |
| MAE H MOSCINSKI | 108 BIMINI DRIVE | | | | TOMS RIVER | NJ | 08757 4126 |
| MAE HUNG | 4 POWELL DR | | | | WEST ORANGE | NJ | 07052 1332 |
| MAE I STEPHEY | 5431 NE 35TH ST LOT 18 | | | | SILVER SPRINGS | FL | 34488 1713 |
| MAE J HESTER | DESIGNATED BENE PLAN/TOD | 10425 BALLENTINE ST | | | SHAWNEE MISSION | KS | 66214 |
| MAE J HULETT & | ALLAN O KORTH JT TEN | PO BOX 244 | | | CAPAC | MI | 48014 0244 |
| MAE JEAN HOMER & | ROBERT L HOMER JT TEN | 15300 AIRPORT RD | | | LANSING | MI | 48906 9109 |
| MAE K LAWLER | 4905 CLARMAR RD | | | | LOUISVILLE | KY | 40299 1008 |
| MAE KERR GILLELAND | 5812 VILLAGE DR NW | | | | CONCORD | NC | 28027 5342 |
| MAE KING WRIGHT | 1221 DREXEL DRIVE | | | | ANDERSON | IN | 46011 2440 |
| MAE L BROOKS | 560 MC KINLEY RD | | | | SMITHS GROVE | KY | 42171 8141 |
| MAE L EITNIEAR | ROUTE 1 OTTO RD | | | | CHARLOTTE | MI | 48813 9801 |
| MAE L JACKSON TTEE | MAE L. JACKSON 1992 TRUST U/A | DTD 02/21/1992 | 4727 VILLAGE GARDEN DRIVE | | SARASOTA | FL | 34234 |
| MAE L JUNG | TR MAE L JUNG TRUST | UA 05/08/86 | 15 LAKE RIDGE CLUB CT | | BURR RIDGE | IL | 60521 7936 |
| MAE L JUNG DECL TRUST | MAE L JUNG TTEE | DTD 5/08/86 | 15 LAKE RIDGE CLUB CT | | BURR RIDGE | IL | 60527 7936 |
| MAE L MILLER | 1499 SUTTER ST | APT 325 | | | SAN FRANCISCO | CA | 94109 5417 |
| MAE L SCHMIDT | 1619 SIBLEY ST NW | | | | GRAND RAPIDS | MI | 49504 4951 |
| MAE L WONG | 601 AUMOND RD | | | | AUGUSTA | GA | 30909 3307 |
| MAE LA VERN REDRICK | 1535 SYCAMORE COMMONS DRIVE | | | | MIAMISBURG | OH | 45342 7804 |
| MAE LIN WOO IRA | FCC AS CUSTODIAN | 3350 ELMWOOD WAY | | | SAN MARCOS | CA | 92078 6153 |
| MAE LOUISE VERNIER | 8760 IRA RD | | | | IRA | MI | 48023 2422 |
| MAE LYONS | 5726 LONG POND RD. | | | | LAKE PARK | GA | 31636 2710 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MAE M BULLER | TR UA 2/11/78 | 3421 ARDEN | | | BROOKFIELD | IL | 60513 | 1403 |
| MAE M C CHEN | 852 UPLAND DRIVE | | | | ELMIRA | NY | 14905 | 1421 |
| MAE M RHODES | 920 TYNDALL DR | | | | CANTON | MI | 48187 | 3829 |
| MAE M STARK | 1707 IRENE NE | | | | WARREN | OH | 44483 | 3528 |
| MAE M WIDMAN | 5628 LAMAR ROAD | | | | BETHESDA | MD | 20816 | 1350 |
| MAE MANN ENTERPRISES | C/O SHIRLEY R POTASH | 269 SOUTHWESTERN AVE 241 | | | LOS ANGELES | CA | 90004 | |
| MAE MANSFIELD | 306 CLAYTON MANOR DR | | | | MIDDLETOWN | DE | 19709 | |
| MAE MARIONETTE MCLEOD | TR THE MAE MARIONETTE MCLEOD REV | TRUST UA 12/02/96 | 715 POINSETTA DR | | SATELLITE BEACH | FL | 32937 | 2528 |
| MAE MC ELHATTAN | 93211 1ST ST | | | | PINELLLAS PARK | FL | 34666 | 5244 |
| MAE MCCONNELL | 375 E PITTSFIELD ST | | | | PENNSVILLE | NJ | 08070 | |
| MAE MCDONNELL | KATHERINE M BARGE JT TEN | 6 LILAC PLACE | | | HOWELL | NJ | 07731 | 2676 |
| MAE MCDONNELL | MARY ROMEO JT TEN | 6 LILAC PLACE | | | HOWELL | NJ | 07731 | 2676 |
| MAE NAR LEEDY | 283 ASHLAND RD | | | | MANSFIELD | OH | 44905 | 2403 |
| MAE NEARY TTEE | LOUISE NEARY U/W DTD 09/28/1974 | PO BOX 716 | | | CARBONDALE | PA | 18407 | 0716 |
| MAE NOVY | 1108 B BUCKINGHAM DRIVE | | | | MANCHESTER | NJ | 08759 | 5268 |
| MAE P BLANTON | 15797 KENTUCKY | | | | DETROIT | MI | 48238 | 1127 |
| MAE PEARSON | 109 CAMPBELL CT | | | | GADSDEN | AL | 35903 | 2004 |
| MAE PYNNONEN | BOX 595 | | | | LEWISTON | MI | 49756 | 0595 |
| MAE R BROWN | 310 CROSBY ST | | | | FLINT | MI | 48503 | 1434 |
| MAE R SHIMMELL | 5490 CRIPPEN AVE SW | | | | WYOMING | MI | 49548 | 5717 |
| MAE R THACKER | 405 LOMBARD RD | | | | COLUMBUS | OH | 43228 | 1933 |
| MAE RILEY | 3012 HUNTINGTON PK | | | | WATERFORD | MI | 48329 | 4529 |
| MAE SILVERBERG TTEE | CHARLES AND MAE SILVERBERG | REV TRUST DTD 4-24-03 | #4 WINDERMERE COURT | | SAINT CHARLES | MO | 63301 | 4527 |
| MAE STRACHAN TTEE FBO | MAE STRACHAN TR U/A DTD 10-15-92 | 4883 ROYAL PALM DR | | | ESTERO | FL | 33928 | 2507 |
| MAE W BRILINSKI | 10879 MAIN STREET | BOX 32 | | | CLARKSBURG | OH | 43115 | 0032 |
| MAE W WYATT | 5439 CLUBOK DR | | | | FLINT | MI | 48505 | 1030 |
| MAE WRIGHT | 97 MOSSWOOD WAY | | | | ATHERTON | CA | 94027 | 2137 |
| MAE YOUNG | WEDBUSH SECURITIES INC CUST | IRA CONTRIB PL 06/05/92 | 421 S GARFIELD APT 85 | | MONTEREY PARK | CA | 91754 | |
| MAEANNA M MORNINSTAR TOD | LESLIE J MORNINGSTAR | SUBJECT TO STA TOD RULES | 3081 S LIMESTONE STREET | | SPRINGFIELD | OH | 45505 | 5023 |
| MAEBELL L WOOD | FOUNTAINS AT GREENBRIAR | 2100 SWOPE DRIVE APT B335 | | | INDEPENDENCE | MO | 64057 | 2808 |
| MAEBELL SLAUGHTER | 816 OAKDALE ST SE | | | | GRAND RAPIDS | MI | 49507 | 2052 |
| MAEBETH TURNER | 4684 ARIZONA STREET | UNIT C | | | SAN DIEGO | CA | 92116 | |
| MAELENE BURNOM | 5294 MILLWHEEL DR | | | | GRAND BLANC | MI | 48439 | 4252 |
| MAELINDA HOLLIMAN | 400 BARCLAY CT | | | | SUISUN CITY | CA | 94585 | |
| MAEOLA BLANCHARD | 5951 ERA AVE | | | | ST LOUIS | MO | 63147 | 1103 |
| MAEONIA JOHNSON & | LODEENER WARE JT TEN | 7510 HIGHWAY 483 | | | LENA | MS | 39094 | 9008 |
| MAEVE EILEEN SATTERFIELD TRUST | DAVID R KAISER  TTEE | U/A DTD 8/4/2000 | 1109 WESTOVER ROAD | | WILMINGTON | DE | 19807 | 3020 |
| MAEVE K MOORE | 16 SMITH ST | | | | HICKSVILLE | NY | 11801 | 1920 |
| MAEVE SHAPIRO | 1771 BRIDLE PATH WAY | | | | SANTA ANA | CA | 92705 | |
| MAEWILLA L FINLEY | PO BOX 1161 | | | | KOKOMO | IN | 46903 | 1161 |
| MAFALDA A BOTHE | TR UA 07/02/91 THE MAFALDA A | BOTHE TRUST | ATTN A LEMCKE | PO BOX 3969 | PARADISE | CA | 95967 | 3969 |
| MAFALDA COLOMBO | COLOMBO FAMILY TRUST | 537 POPLAR AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| MAFALDA GILLIO | 87-36-111TH ST | | | | RICHMOND HILL | NY | 11418 | 2313 |
| MAFALDA KELNER | 17 SEAGULL POINT | | | | BAYVILLE | NJ | 08721 | 3533 |
| MAGA L.P. | A PARTNERSHIP | 8072 CUDDY VALLEY RD | | | FRAZIER PARK | CA | 93225 | |
| MAGALENE SUDDUTH | 2537 CAMBERLEY CIRCLE | | | | WESTCHESTER | IL | 60154 | |
| MAGALY FLORES | 153 POPLAR DR | | | | INTERLACHEN | FL | 32148 | 4108 |
| MAGDA ALVAREZ | 21215 MILLWOOD SQUARE | | | | STERLING | VA | 20165 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MAGDA BASS | CUST CARYN ROBERTA BASS UGMA CA | 10781 SUNSET BLVD | | | LOS ANGELES | CA | 90077 3615 |
| MAGDA FARAG | 8806 S SHANNON | | | | TEMPE | AZ | 85284 3528 |
| MAGDA HACKEL | 35 BELLINGHAM LANE | | | | GREAT NECK | NY | 11023 1322 |
| MAGDA S LEUCHTER | APT 900 251 CRANDON BLVD | | | | KEY BISCAYNE | FL | 33149 1513 |
| MAGDA WEISS | BY MAGDA WEISS | 22805 COVENTRY | | | SOUTHFIELD | MI | 48034 |
| MAGDALEN A WARD | 8031 S KOLIN | | | | CHICAGO | IL | 60652 2222 |
| MAGDALEN DAVIDSON | 13133 ARGON NE | | | | ALBUQUERQUE | NM | 87112 |
| MAGDALEN KOENIG TRUST | MAGDALEN KOENIG TTEE | U/A DTD 10/06/1999 | 14900 PRIVATE DRIVE | | CLEVELAND | OH | 44112 3413 |
| MAGDALEN S BLOCKER | 220 SOUTH CONFEDERATE CIRCLE | | | | CHARLESTON | SC | 29407 7429 |
| MAGDALENA ANGELOVA | 2205 POINT WEST DR | APT 3A | | | FORT WAYNE | IN | 46808 |
| MAGDALENA B ESCOSA | 876 DEAN WAY | | | | FT MYERS | FL | 33919 3206 |
| MAGDALENA BOHN | TOD BENEFICIARIES ON FILE | 7049 W MADISON | | | NILES | IL | 60714 |
| MAGDALENA CULP | 10 LIMESTONE LANE | | | | SAVANNAH | GA | 31419 |
| MAGDALENA LARSON | 9229 ROSEWATER LN | | | | JACKSONVILLE | FL | 32256 9604 |
| MAGDALENA O VARGA | 1666 ABINGTON DRIVE | | | | MANSFIELD | OH | 44906 2723 |
| MAGDALENA T OCAMPO | 7442 S WICK DR | | | | DAVISON | MI | 48423 9564 |
| MAGDALENE A BIENKOWSKI | 433 PORT READING AV | | | | PORT READING | NJ | 07064 1701 |
| MAGDALENE A MEULENDYK TR | MAGDALENE MEULENDYK A TTEE | U/A DTD 09/10/1998 | 7225 PACKER DR NE | | BELMONT | MI | 49306 9236 |
| MAGDALENE C ZIMMERMANN & | DOROTHY A OBERHEU JT TEN | 2100 D ST | | | LINCOLN | NE | 68502 1751 |
| MAGDALENE E WILSON | 315 N GRACE ST | | | | LANSING | MI | 48917 2949 |
| MAGDALENE F HERMELING & | MARY J CONLEY JT TEN | 6047 FLORAVILLE RD | | | MILLSTADT | IL | 62260 2505 |
| MAGDALENE HO | CGM SEP IRA CUSTODIAN | 845 DALE ROAD | | | MEADOWBROOK | PA | 19046 2511 |
| MAGDALENE L CLEMENTS | TR CLEMENTS FAM TRUST | UA 12/29/95 | 2643 ST JAMES WAY | | CENTRAL POINT | OR | 97502 3391 |
| MAGDALENE M OCALLAGHAN | 15658 BEACHCOMBER AVE | | | | FORT MYERS | FL | 33908 3364 |
| MAGDALENO AGUILAR | 322 W PULASKI | | | | FLINT | MI | 48505 3351 |
| MAGDALINA GONZALEZ | ATTN MAGDALENA DEPEW | 2501 W JOLLY RD | | | LANSING | MI | 48911 3442 |
| MAGDALINA KLAIN | 7234 AVENUE M | | | | BROOKLYN | NY | 11234 5808 |
| MAGDALINE P FANARITIS | 440 CONEWANGO AVE | | | | WARREN | PA | 16365 1676 |
| MAGDALINE P SELBY | 56 SONNETT DR | | | | ROCHESTER | NY | 14626 1221 |
| MAGDALINE T TRUMBO | 4102 WINONA | | | | FLINT | MI | 48504 3741 |
| MAGDELINE JACKSON | 17 LISCOM DR | | | | DAYTON | OH | 45427 2801 |
| MAGDI EID KASSAB & | DONNA KASSAB | 927 GREENVILLE HWY | | | HENDERSONVILLE | NC | 28792 |
| MAGDI S ABDOU | 6406 N. GOLDEN WEST AVE. | | | | TEMPLE CITY | CA | 91780 1422 |
| MAGDOLNA TUSSAY | 4 MAPLE STREET | | | | JACKSON | NJ | 08527 2711 |
| MAGDY ELBENDARY | 3270 JUDITH DRIVE | | | | BELLMORE | NY | 11710 5425 |
| MAGDY H AWAD | 397 WINTER STREET | | | | NORWOOD | MA | 02062 |
| MAGED MOFTAH | 238 MERRILL AVE | | | | STATEN ISLAND | NY | 10314 |
| MAGED MOSRIE | 306 EAST DR | | | | PRINCETON | WV | 24740 2023 |
| MAGEN MASSEY | 20575 KYLEMORE DRIVE | | | | STRONGSVILLE | OH | 44149 |
| MAGERY SELDEN | TR MARGERY STOMNE SELDEN | REVOCABLE LIV TRUST UA 10/26/04 | 6710 EVERGREEN ST | | PORTAGE | MI | 49024 3220 |
| MAGEVA LTD | 1900 S.W. 3RD AVENUE | | | | MIAMI | FL | 33129 1419 |
| MAGEVA LTD | 663 LIVE OAK LANE | | | | WESTON | FL | 33327 2463 |
| MAGGI E MEHOLIC | 430 ST CLAIR STREET | | | | LATROBE | PA | 15650 2930 |
| MAGGI LYNN JACQUES | 5625 JEFFERSON BLVD | | | | FREDERICK | MD | 21703 6944 |
| MAGGIE ANGLIN | 15885 GILCHRIST | | | | DETROIT | MI | 48227 1578 |
| MAGGIE B JEFFRIES | 2001 W HILLSDALE | | | | LANSING | MI | 48915 1121 |
| MAGGIE B RABB | 2925 INDIANA | | | | KANSAS CITY | MO | 64128 1220 |
| MAGGIE BELLE FIFE TOD | JOSEPH C FIFE, NATHANIEL A HOBEN, | JASON B HOBEN SUBJ TO STA RULES | 93 BELLAIRE DRIVE | | VICKSBURG | MS | 39180 5311 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MAGGIE CHOW | 7302 URSHAN WAY | | | | SAN JOSE | CA | 95138 |
| MAGGIE CHUNG & | JIMMY MUI | 2022 EAST 24TH STREET | | | BROOKLYN | NY | 11229 |
| MAGGIE E MERCER | 2050 H EDDY DR | | | | LEONARD | MI | 48367 | 3210 |
| MAGGIE E SAWYER | 275 UNION BLVD APT 405 | | | | SAINT LOUIS | MO | 63108 | 1233 |
| MAGGIE ELLEN WING | 1635 PINEHURST DRIVE | | | | LOS ALTOS | CA | 94024 |
| MAGGIE FOY | 6818 HUNTINGTON DRIVE | | | | BALTIMORE | MD | 21207 | 6413 |
| MAGGIE GAGLIARDI | 405 OCEAN AVE | #A | | | EAST ROCKAWAY | NY | 11518 | 1235 |
| MAGGIE HALL | 5705 GREENVIEW | | | | OKLAHOMA CITY | OK | 73135 | 5429 |
| MAGGIE J PARKS | 4529 THISTLE DRIVE | | | | DAYTON | OH | 45427 | 2837 |
| MAGGIE K WEST | PO BOX 169 | | | | W MANCHESTER | OH | 45382 |
| MAGGIE KAPDI | MAGGIE KAPDI REV LIV TRUST | 1727 SAINT JOHNS CT | | | BLOOMFIELD HILLS | MI | 48302 |
| MAGGIE L BIRTALAN | 3926 BRYANT DR | | | | AUSTINTOWN | OH | 44511 |
| MAGGIE L BURDETTE | TOD REGISTRATION | 1625 S BYRON ROAD | | | LENNON | MI | 48449 |
| MAGGIE L CRUMPTON | 4147 WEBBER | | | | SAGINAW | MI | 48601 | 4148 |
| MAGGIE L FARROW | PO BOX 11290 | | | | DETROIT | MI | 48211 | 0290 |
| MAGGIE L HALL | 2500 PRESTWICK | | | | SHREVEPORT | LA | 71118 |
| MAGGIE L NELSON | 268 LUTHER AVENUE | | | | PONTIAC | MI | 48341 | 2777 |
| MAGGIE L YIELDING | 721 CATON AVE | | | | ADRIAN | MI | 49221 | 3809 |
| MAGGIE LENA THOMPSON | 131 BOWDEN RD | | | | ELLENWOOD | GA | 30294 | 2673 |
| MAGGIE LUCILLE SIMON | 144 E 1ST ST | | | | IMLAY CITY | MI | 48444 | 1308 |
| MAGGIE LYNN POPOVICH | 2813 WAKEFIELD LANE | | | | WESTLAKE | OH | 44145 | 3878 |
| MAGGIE M SHEEHAN | 6033 CHERRY | | | | KANSAS CITY | MO | 64110 | 3027 |
| MAGGIE M SMITH | 12735 RUTLAND ST | | | | DETROIT | MI | 48227 |
| MAGGIE M WALKER | 5532 W FALL CREEK DR | | | | PENDLETON | IN | 46064 | 9770 |
| MAGGIE MILLER | 120 HEATHERWOOD DR | | | | ATHENS | GA | 30606 | 5020 |
| MAGGIE R FRANKLIN | PO BOX 04414 | | | | DETROIT | MI | 48204 | 0414 |
| MAGGIE S CROSBY | 4540 HWY 221 N | | | | DOUGLAS | GA | 31533 | 9408 |
| MAGGIE S MCFADDEN | 3326 MICHAEL AVE | APT 730 | | | BEDFORD | IN | 47421 | 3656 |
| MAGGIE SHINE LLC PSP & TRUST | MARY M SHINE TTEE | 920 MAIN STREET STE 600 | | | KANSAS CITY | MO | 64105 |
| MAGGIE SWAN | 26601 COOLIDGE HWY | | | | OAK PARK | MI | 48237 | 1135 |
| MAGGIE Y HARTLE | 677 PINE COVE | | | | JACKSON | MS | 39272 | 9436 |
| MAGGIO BYPASS TRUST | UAD 09/17/87 | ALBERT E MAGGIO TTEE | 324 31ST AVE | | SAN MATEO | CA | 94403 | 3311 |
| MAGGY HANNA | 1132 COUNTRY MILL DR | | | | E WINDSOR | NJ | 08831 |
| MAGHANN R THAYER | JAMES K DALTON | JAMES DALTON | C/O SHANGHAI APHQ | PO BOX 9022 | WARREN | MI | 48090 | 9022 |
| MAGID LATIF | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 192481 | | SAN FRANCISCO | CA | 94119 |
| MAGLOIRE LADISLAS CHAGNON | ATT ROGER CHAGNON | 149 E SIDE DR #214 | | | CONCORD | NH | 03301 | 5410 |
| MAGLOIRE OBSAINT | 1984 NW 153 STREET | | | | MIAMI GARDENS | FL | 33054 |
| MAGNA INTERNATIONAL INC | C/O CORPORATE SECRETARY | 337 MAGNA DR | AURORA ON  L4G 7K1 | CANADA | | | |
| MAGNHILD B EIDSMO | 1725 W 12TH AVE | | | | SPOKANE | WA | 99204 |
| MAGNOLIA ASHE | APT D | 1112 W HILLCREST | | | DAYTON | OH | 45406 | 1912 |
| MAGNOLIA POWELL | 2861 N ADAMS ST | | | | INDIANAPOLIS | IN | 46218 | 2930 |
| MAGNUS KRISTINSSON BUHAMAR II | BUHAMAR 11 | 900 VESTMANNAEYJAR | ICELAND | | | | |
| MAGNUS LAHTI | MAHATMA GANDI STRASSE 6 | STUTTGART GERMANY 70376 | GERMANY | | | | |
| MAGNUS S ALTMAYER & | ANDREA D ALTMAYER | 1103 N 79TH AVE | | | YAKIMA | WA | 98908 |
| MAGRUDER FAMILY SURVIVORS TR | DORRIS MAGRUDER TTEE | U/A DTD 02/02/1980 | 41 VICTORIA FALLS DR | | RANCHO MIRAGE | CA | 92270 |
| MAGUE REVELES | 229 EDITH | | | | EL PASO | TX | 79915 |
| MAGUERITE M BERGEN | 20201 N PARK BLVD #202 | | | | SHAKER HTS | OH | 44118 |
| MAGUIRE FAMILY ENTITIES LLC | 1201 ELM ST STE 4000 | | | | DALLAS | TX | 75270 | 2112 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MAGUIRE FAMILY ENTITIES LLC | 1201 ELM ST SUITE 4000 | | | | DALLAS | TX | 75270 | 2112 |
| MAH L CHU | 301 SHELDEN AVE | | | | HOUGHTON | MI | 49931 | |
| MAHA ABLSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3719 GOLDCREST HTS NW | | OLYMPIA | WA | 98502 | |
| MAHA HASAN | 1860 HERON VIEW DR | | | | WEST BLOOMFIELD | MI | 48324 | |
| MAHABUBUL ALAM | 1327 W COVINGTON CT | COVINGTON COURT APT # 7 | | | PEORIA | IL | 61614 | |
| MAHADEV R PATIL MD PC | EMP MONEY PUR PLN TRUST | U/A DTD MAY 1 1979 | 8308 WALNUT TRAIL COVE | | CORDOVA | TN | 38018 | 6762 |
| MAHAFFEY TRUE VALUE | C/O R A RAINEY | PO BOX 206 | | | MAHAFFEY | PA | 15757 | 0206 |
| MAHALA BATTLE | 3802 GLOUCESTER ST | | | | FLINT | MI | 48503 | 7000 |
| MAHALA BATTLE & | NATHANIEL BATTLE JT TEN | 3802 GLOUCESTER AVE | | | FLINT | MI | 48503 | 7000 |
| MAHALA G RUPPEL | 44 FORGHAM RD | | | | ROCHESTER | NY | 14616 | 3340 |
| MAHALAKSHMI D NAGULAPATI | 6966 GREGORICH DR UNIT A | | | | SAN JOSE | CA | 95138 | |
| MAHALIA HUDSON | 16780 SHAFTSBURY | | | | DETROIT | MI | 48219 | 4066 |
| MAHALIA WASHINGTON | 13918 NORTHLAWN | | | | DETROIT | MI | 48238 | 2438 |
| MAHALON L MEARS | 224 NORTH DELAWARE STREET | | | | SMYRNA | DE | 19977 | 1105 |
| MAHASE B GOCOOL | CHARLES SCHWAB & CO INC CUST | 1045 N. KNIGHT AVE | | | PARK RIDGE | IL | 60068 | |
| MAHAVIR SINGH | MAHAVIR SINGH MD PC DEFINE BEN | 4 NATURES WAY | | | CORNWALL | NY | 12518 | |
| MAHDEE A SAAHIR | 14100 TERRACE RD | APT 865 | | | CLEVELAND | OH | 44112 | 3964 |
| MAHELIA SANCHEZ | 4050 HAVENRIDGE COURT | | | | MOORPARK | CA | 93021 | 3721 |
| MAHENDRA ATMARAM PATEL & | BINA MAHENDRA PATEL | 7722 HOLLOW GLEN LN. | | | HOUSTON | TX | 77072 | |
| MAHENDRA D JOSHI | CHARLES SCHWAB & CO INC CUST | 4323 COLDEN ST APT 27J | | | FLUSHING | NY | 11355 | |
| MAHENDRA D JOSHI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4323 COLDEN ST APT 27J | | FLUSHING | NY | 11355 | |
| **MAHENDRA G RAMANI** | **4009 GALLATIN ST #301** | | | | **HYATTSVILLE** | **MD** | **20781** | **2154** |
| MAHENDRA GANJHU | 21 PARK DRIVE | MENANDS | | | ALBANY | NY | 12204 | |
| MAHENDRA J PARIKH & | BHARATI M PARIKH | 45 EMERSON DR | | | DOVER | DE | 19901 | |
| MAHENDRA J SHAH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 292 MARGARITA DRIVE | | SAN RAFAEL | CA | 94901 | |
| MAHENDRA M PATEL | DESIGNATED BENE PLAN/TOD | 5919 WATERWALK CT | | | RICHMOND | TX | 77469 | |
| MAHENDRA P SHAH & | REKHA M SHAH | 808 LIBERTY AVE | | | NORTH BERGEN | NJ | 07047 | |
| MAHENDRA PATEL | 9243 S ROBERTS RD | | | | HICKORY HILLS | IL | 60457 | |
| MAHENDRA R DALMIA | 1841 SHAKER HEIGHTS DR | | | | BLOOMFIELD HILLS | MI | 48304 | 1153 |
| MAHENDRA SINGH | 4635 ROSE OF TARA WAY | | | | ORLANDO | FL | 32808 | |
| MAHENDRA SINGH BHATI | 45 46 39 PLACE | | | | LONG ISLAND CITY | NY | 11104 | |
| MAHENDRA SOMABHAI PATEL & | NITA MAHENDRA PATEL | 1124 GROGANS MILL DR | | | CARY | NC | 27519 | |
| MAHER AHMED SALEH ALI | 170 WILSON FULLER RD | | | | LOUISBURG | NC | 27549 | 8324 |
| MAHER DAOUD | CHARLES SCHWAB & CO INC CUST | PO BOX 2141 | | | WINDERMERE | FL | 34786 | |
| MAHER H NASSER | 5018 SOUTHERN BLVD | | | | BOARDMAN | OH | 44512 | 2105 |
| MAHER SALEH | 19 SUGARBUSH COURT | | | | WILTON | CT | 06897 | |
| MAHER SUHAYL KAWAR | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 408 NICHOLAS DR | | MOUNTAIN VIEW | CA | 94043 | |
| MAHESH C GUPTA | CHARLES SCHWAB & CO INC.CUST | 4682 MACBETH AVE | | | FREMONT | CA | 94555 | |
| MAHESH J PARIKH | CHARLES SCHWAB & CO INC.CUST | 15534 CAMINO DEL SOL | | | HOUSTON | TX | 77083 | |
| MAHESH K PATEL | 626 CHAPELGATE DRIVE | | | | ODENTON | MD | 21113 | 2140 |
| MAHESH N PATEL SEP IRA | FCC AS CUSTODIAN | 461 PARK AVE STE 1 | | | SAN JOSE | CA | 95110 | 2618 |
| MAHESH PATEL | 12 FARESTONE COVE | | | | JACKSON | TN | 38305 | |
| MAHESH SHARMA & | SULEKHA PATEL | 3223 MACOMB ST NW | | | WASHINGTON | DC | 20008 | |
| MAHI J DENNY | TOD DTD 11/24/2008 | 5177 ARROWHEAD TRAIL | | | SALEM | VA | 24153 | 5810 |
| MAHIA MILLS | 1614 BENOLI CT. | | | | ODENTON | MD | 21113 | |
| MAHIN YAZDANI MD | CGM IRA ROLLOVER CUSTODIAN | P O BOX 370 | | | HUNTINGTOWN | MD | 20639 | 0370 |
| MAHINDRO JAINARINE | NAZMENA JAINARINE JTWROS | 3 KOHLSAAT CT. | | | SMITHTOWN | NY | 11787 | 1868 |
| MAHIR DUGENTAS | 323 FOREST ST | | | | EAST HARTFORD | CT | 06118 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MAHLA SHAEBANYAN-BADY | 361 W. BROADWAY #5 | | | | EUGENE | OR | 97401 |
| MAHLON C RUBY | 1311 OVERLAND DR | | | | LENNON | MI | 48449 | 9673 |
| MAHLON CHINN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 30 W ORANGE GROVE AVE | | ARCADIA | CA | 91006 |
| MAHLON CHINN & | JOANNE MARIE CHINN | 30 W ORANGE GROVE AVE | | | ARCADIA | CA | 91006 |
| MAHLON D SHELLEY | 6710 36TH AVE E LOT 56 | | | | PALMETTO | FL | 34221 | 8639 |
| MAHLON DAVID JOHNSON | DESIGNATED BENE PLAN/TOD | 113 CYPRESS ST | | | ROCHESTER | NY | 14620 |
| MAHLON DEAN MCBETH | 28 EAGLE GREENS | | | | PLAINWELL | MI | 49080 |
| MAHLON F CHENOWITH | 14214 GREEN RDRD | | | | BALDWIN | MD | 21013 |
| MAHLON F HIPPLEY | 12090 MIDDLETOWN RD | | | | SALEM | OH | 44460 | 9694 |
| MAHLON G SHELLHAAS | 304 RHOADES AVE | | | | GREENVILLE | OH | 45331 | 2629 |
| MAHLON KYLE DALLEY | 3814A INTERLAKE AVE N | | | | SEATTLE | WA | 98103 |
| MAHLON L G DRABICK & | PATRICIA H DRABICK JT TEN | 5725 BARBMOR CT | | | ALEXANDRIA | VA | 22310 | 1150 |
| MAHLON L TUCKER | 22034 S RIVER RD BOX 667 | | | | CENTREVILLE | MI | 49032 | 9748 |
| MAHLON LEE | 746 HYDE ST | | | | SANFRANCISCO | CA | 94109 | 5922 |
| MAHLON PENNER DEBARD | 6410 BLANCH CIR | | | | DALLAS | TX | 75214 |
| MAHLON PENNER DEBARD | CHARLES SCHWAB & CO INC CUST | 6410 BLANCH CIR | | | DALLAS | TX | 75214 |
| MAHMOOD ALGHAIM | 6170 DOROTHY | | | | DETROIT | MI | 48211 | 1566 |
| MAHMOOD AMIN | 968 KENFIELD AVE | | | | LOS ANGELES | CA | 90049 |
| MAHMOOD FAWAZ | 101 S SILVERY LN | | | | DEARBORN | MI | 48124 | 1224 |
| MAHMOOD H RIFAT | 15903 CRAIGHURST DR | | | | HOUSTON | TX | 77059 | 6422 |
| MAHMOOD H. BUTT IRA | FCC AS CUSTODIAN | 2239 PINEBLUFF DRIVE | | | DIXON | IL | 61021 | 9036 |
| MAHMOOD HASSAN SHAH | 4801 N BATTIN ST | | | | WICHITA | KS | 67220 |
| MAHMOOD MAFEE | CHARLES SCHWAB & CO INC CUST | MAHMOOD F MAFEE QRP PROFIT | 4433 VISTA DE LA TIERRA | | DEL MAR | CA | 92014 |
| MAHMOOD MIRKHANI | 413 SQUIRE HILL ROAD | | | | CHESHIRE | CT | 06410 |
| MAHMOOD SABIHI & | ZAHRA S SABIHI JTTEN | 1475 STAFFORD AVE NE | | | WARREN | OH | 44483 |
| MAHMOOD YOONESSI | CGM SEP IRA CUSTODIAN | 6790 CREST ROAD | | | RANCHO PALOS VERDES | CA | 90275 |
| MAHMOOD YOONESSI MD PC | MONEY PURCHASE PENSION PLAN | 6790 CREST RD | | | RCH PALOS VRD | CA | 90275 | 5495 |
| MAHMOODA ZAFAR ANSARI | MAHMOODA Z ANSARI REVOCABLE | 7704 NORMANDY BLVD | | | INDIANAPOLIS | IN | 46278 |
| MAHMOUD A ABDULRASOOL | ATTN MAHMOUD AHMAD ABDULRASOOL | | | SURRA, BL 2, ST 13, H 25 | | | |
| MAHMOUD A AL-KIRWI | 36036 HARPER | | | | MT CLEMENS | MI | 48035 | 2953 |
| MAHMOUD ALHADIDI | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 8385 | | BLOOMFIELD HILLS | MI | 48302 |
| MAHMOUD ALI & | HODA H. ALI | 2414 NEWHALL ST | | | SAN JOSE | CA | 95128 |
| MAHMOUD BEHROUZAN | C/O BEHCO LIMITED | BOX 10417 | | | NEWPORT BEACH | CA | 92658 | 0417 |
| MAHMOUD BEHROUZAN | PO BOX 10417 | | | | NEWPORT BEACH | CA | 92658 |
| MAHMOUD DELDAR | 5708 TANNAHILL DR | | | | HUNTSVILLE | AL | 35802 |
| MAHMOUD E MUSTAFA | 343 DAVISTOWN RD | | | | BLACKWOOD | NJ | 08012 | 3301 |
| MAHMOUD F JABALI | 15132 SPRUCE LANE | | | | OAK FOREST | IL | 60452 | 1536 |
| MAHMOUD FALLAHI | 3751 E CALLE DEL CACTO | | | | TUCSON | AZ | 85718 |
| MAHMOUD JASER ABDALLAH | 10000 S. ROBERTS RD B | | | | PALOS HILLS | IL | 60465 | 1598 |
| MAHMOUD K ALMASHRIQI | 17307 QUEEN MARY LN | | | | TINLEY PARK | IL | 60477 | 7800 |
| MAHMOUD M SROUR | 4681 E 610 N | | | | ROANOKE | IN | 46783 | 8801 |
| MAHMOUD M WAHBA | TOD CHAFICA WAHBA | PO BOX 25833 | | | OVERLAND PARK | KS | 66225 |
| MAHMOUD MOAYER & | GHAZALEH MOAYER | MOAYER TRUST | 7196 SILVER LODE LN | | SAN JOSE | CA | 95120 |
| MAHMOUD MOBARAK | 3602 ASPEN GLEN | | | | SPRING | TX | 77388 |
| MAHMOUD MOHADJER | 12640 HIGH MEADOW ROAD | | | | NORTH POTOMAC | MD | 20878 | 3795 |
| MAHMOUD RAHIMI | 25172 CAMPO ROJO | | | | LAKE FOREST | CA | 92630 |
| MAHMOUD T DAJANI | 1602 WALDEN DR | | | | MCLEAN | VA | 22101 | 3157 |
| MAHMOUD T FARHAT | 7250 APPOLINE | | | | DEARBORN | MI | 48126 | 1518 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MAHMOUD T SABBAGH | 5271 TERNES ST | | | | DEARBORN | MI | 48126 | 4625 |
| MAHMUD AWWAL | 1 CITYVIEW LANE UNIT 214 | | | | QUINCY | MA | 02169 | |
| MAHMUD ISLAM | 2708 SAN RAE DRIVE | | | | KETTERING | OH | 45419 | |
| MAHNON M CLINE | 2485 E ROWLEY RD | | | | WILLIAMSTON | MI | 48895 | 9134 |
| MAHOWALD FAMILY PARTNERSHIP | 706 PERSHING AVENUE N | | | | NEW PRAGUE | MN | 56071 | 2164 |
| MAHOWALD FAMILY PARTNERSHIP | C/O ALLEN N & VIRGINIA A MAHOWALD | 706 PERSHING AVE N | | | NEW PRAGUE | MN | 56071 | 2164 |
| MAHROOH KHAJAVI SHIRVAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5512 SAINT ANDREWS DR | | STOCKTON | CA | 95219 | |
| MAHSA TAJIPOUR | 803 KINGSMARK | | | | HOUSTON | TX | 77094 | 1201 |
| MAHSHID SAMIMI | 5611 RUTGERS ROAD | | | | LA JOLLA | CA | 92037 | 7827 |
| MAHTABUDDIN AHMED & | SABERA YASMIN | 119 MAX CT SE | | | LEESBURG | VA | 20175 | |
| MAI A SHEPPHEARD | 429 NORTH KILMER STREET | | | | DAYTON | OH | 45417 | 2410 |
| MAI BELL HURLEY | TR MAI BELL HURLEY REVOCABLE TRUST | UA 11/20/03 | 1068 CONSTUTION DR | | CHATTANOOGA | TN | 37405 | 4243 |
| MAI CHI VO | 4953 TOWNSEND AVE | | | | LOS ANGELES | CA | 90041 | 2235 |
| MAI F LUEDTKE | 2552 WESTMINSTER LN | | | | AURORA | IL | 60506 | 6400 |
| MAI MIRIAM ALLAN & | DOUGLAS BLONSKY | 435 E 86TH ST APT 3G | | | NEW YORK | NY | 10028 | |
| MAI N TRAN | 183 MT RIDGE CIR | | | | ROCHESTER | NY | 14616 | 4846 |
| MAI NGUYEN | 216 BURGESS DR | | | | WINTER SPRINGS | FL | 32708 | 5190 |
| MAI THAO | 809 IRON BRIDGE RD. | | | | CICERO | IN | 46034 | |
| MAI TRAN | 336 W. ARLIGHT ST. | | | | MONTEREY PARK | CA | 91754 | |
| MAI TRAN, TTEE | FBO KIEU CHILDRENS TRUST | UAD 12/27/1988 | 2221 N HELIOTROPE DRIVE | | SANTA ANA | CA | 92706 | 2543 |
| MAI-BRITT STROM | KARLAVAGEN | 64 A 3 | S-114 25 STOCKHOLM | SWEDEN | | | | |
| **MAIA BRODIE** | 1204 S MCKNIGHT RD | | | | SAINT LOUIS | MO | 63117 | 1013 |
| MAIA R LENOIR | CHARLES SCHWAB & CO INC CUST | 4603 PARKWOOD RD | | | AUSTIN | TX | 78722 | |
| MAIDA TRUST NO. 1 TR | RAYMOND T MAIDA TTEE | MARY ANN H MAIDA TTEE | U/A DTD 06/18/2002 | 2149 AVALON CIRCLE | BAY CITY | MI | 48708 | 7621 |
| MAIDMAN REVOCABLE FAMILY TRUST | UAD 08/21/03 | JOE MAIDMAN & LISA MAIDMAN TTEES | 8951 VENETIA WAY | | LAS VEGAS | NV | 89123 | 7414 |
| MAIER DAVID SEGALL & | CAROLYN B SEGALL JT TEN | 14085 VICTORIA | | | OAK PARK | MI | 48237 | 1411 |
| MAIGA L MCINERNEY | 8 PHILLIPS DRIVE | | | | HYDE PARK | NY | 12538 | 2928 |
| MAIJALIISA RUDY | W 7502 KINGS COURT | | | | MINONG | WI | 54859 | 9043 |
| MAIKO K WINKLER CHIN & | TYLER J CHIN JT TEN | 4043 24TH PL S | | | SEATTLE | WA | 98108 | 1506 |
| MAILA PERALTA & | JEFFERY A YOKOMICHI JT TEN | 7087 N THORNE AVE APT 151 | | | FRESNO | CA | 93650 | |
| MAILLE ANN FARRAR | ATTN MAILLE ANN KESSENICH | 526 224TH PL SE | | | BOTHELL | WA | 98021 | 8289 |
| MAIMU LOOKE TTEE | AVRO LOOKE TRUST U/A DTD 03/06/1991 | 41526 CYPRESS WAY | | | NOVI | MI | 48377 | 1568 |
| MAINE FEDERATION OF WOMENS | CLUBS | ATTN PATRICIA N TREWORGY | P O BOX 411 | MILBRIDGE ME  04658-0411 | CASTINE | ME | 04421 | 0027 |
| MAINE PUBLIC EMPLOYEES RETIREMENT SYSTEM | C/O JACOBS LEVEY EQUITY MANAGEMENT INC. | 100 CAMPUS DRIVE PO BOX 650 | | | FLORHAM PARK | NJ | 07932 | 0650 |
| MAINE SCHOOL ADMINISTRATIVE | DISTRICT NO 16-% GEORGE D | STEWART | LINCOLN STREET | | HALLOWELL | ME | 04347 | |
| MAIORANO & CIA SB. SA. | MISIONES 1424 P4 | | | MONTEVIDEO URUGUAY | | | | |
| MAIPU HOLDINGS LTD | HM A/C 68267 | BUTTERFIELD HOUSE PO BOX 705 | KY1-1107 | GRAND CAYMAN, CAYMAN ISLANDS | | | | |
| **MAIRA E CANCEL** | 34684 ROSEBUD LANE | | | | RICHMOND | MI | 48062 | 5542 |
| MAIRI MCKEEVER C/F | SIOBHAN M M LEWKOWITZ | U/CA/UTMA | UNTIL AGE 25 | 171 PINEHURST WAY | SAN FRANCISCO | CA | 94127 | 2528 |
| MAISANO FAMILY TRUST | KENNETH MAISANO TTEE | NADINE MAISANO TTEE | U/A DTD 09/04/2003 | 27091 GREEN HILLS LANE | LAGUNA HILLS | CA | 92653 | 6507 |
| MAISEE HOPE CARDWELL | 7701 KATHERINE | | | | TAYLOR | MI | 48180 | 2597 |
| MAISEL J MCGLONE | 8109 CARDIN DR | | | | AUSTIN | TX | 78759 | 8703 |
| MAISIE TAI | CHARLES SCHWAB & CO INC CUST | 763 LEMONWOOD CT | | | SAN JOSE | CA | 95120 | |
| MAITA SADOFF TR | UA 04/29/93 | MAITA SADOFF REV TRUST | 95 W CLIFTON AVE APT 301 | | SIOUX CITY | IA | 51104 | |
| MAITE G FRANCK | 1241 DUVALI DR | | | | SANTA MARIA | CA | 93458 | |
| MAIZIE FLAGGMAN | MAIZIE FLAGGMAN TRUST | 780 GREENWOOD ST UNIT #1 | | | BIRMINGHAM | MI | 48009 | |
| MAJ GEN J E BASTION JR (DECD) | 16 BROAD ST #SC9377 | | | | CHARLESTON | SC | 29401 | 3002 |
| MAJA IVANETIC TTEE | TRUST FBO JEFFREY B A IVANETIC | U/A/D 03-09-1980 | 8940 SAVANNAH PARK | | ORLANDO | FL | 32819 | 4432 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MAJDA YOUSIF | 1807 W PALM DR | | | | MT PROSPECT | IL | 60056 |
| MAJDI ABU-ZAHRA | BOX 51033 | | | | LIVONIA | MI | 48151 | 5033 |
| MAJED A FARHUD | 4042 S 5TH ST | | | | MILWAUKEE | WI | 53207 | 4330 |
| MAJED JOSEPH MAJEED YASAWI | ATTN MAJED JOSEPH MAJEED YASAWI | | P.O.BOX 3230 HAWALLI 32033 | | | | |
| MAJEL PARMENTER | 15 FRANCIS ST | | | | NEWPORT | RI | 02840 | 2733 |
| MAJID M HASHEMI | CHARLES SCHWAB & CO INC CUST | PO BOX 20577 | | | SAN JOSE | CA | 95160 |
| MAJID M NAFICY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1051 LOS CABALLITOS | | DEL MAR | CA | 92014 |
| MAJID PAYANDEH AZAD & | ANNA ROWENA GELLA | 1380 RUDGEAR RD | | | WALNUT CREEK | CA | 94596 |
| MAJID RAHIMIFAR | RAHIMIFAR SURVIVOR'S TRUST | 10221 KESWICK DR | | | BAKERSFIELD | CA | 93311 |
| MAJID Y ELIAS | CHARLES SCHWAB & CO INC CUST | 3968 FAWN DRIVE | | | OAKLAND TWP | MI | 48306 |
| MAJID YARAGHI | 43 CENTER VIEW DR | | | | UPPER BROOKVILL | NY | 11545 |
| MAJOR BLACKMAN | 714 WEST 26 | | | | INDIANAPOLIS | IN | 46208 | 5506 |
| MAJOR BROWN | 1811 RUSSETT PL | | | | FLINT | MI | 48504 | 3609 |
| MAJOR BURDEN | 427 CORONA CT | | | | LANCASTER | CA | 93535 |
| MAJOR D CLARKE & | JEAN V CLARKE | 1361 HOLLYWOOD AVE | | | BRONX | NY | 10461 |
| MAJOR D SMITH | LINDA C SMITH | 2186 BAYWOOD RD | | | EASTOVER | NC | 28312 | 8970 |
| MAJOR H LANXTON & | SANDRA M LANXTON JT TEN | 9344 W STANLEY RD | | | FLUSHING | MI | 48433 | 1010 |
| MAJOR L PROTHRO JR | 939 FORREST CIR | | | | ATLANTA | GA | 30354 | 2536 |
| MAJOR MCCOURT | 1072 ECHO VALLEY ROAD | | | | WATERFORD | OH | 45786 | 5413 |
| MAJOR MORGAN | 50 OAKGROVE AVE | | | | BUFFALO | NY | 14208 | 1006 |
| MAJOR PHILLIPS | 7344 WILL COVE | | | | MEMPHIS | TN | 38125 |
| MAJOR R PRUETT | RR 4 BOX 432 | | | | ALBANY | KY | 42602 | 9399 |
| MAJOR THOMAS DAWSON | 16663 NORTHWOOD TER | | | | SPRING LAKE | MI | 49456 | 2720 |
| MAJOR WALTER S ALBERG | MRS CAROL F ALBERG | 2307 BACK BONE RD | | | SPARTA | TN | 38583 | 4177 |
| MAJOR WILLIAMS | 37065 BRADFORD DR | APT 224 | | | STERLING HTS | MI | 48312 | 2438 |
| MAJOR WITHERSPOON | 3229 BUICK ST | APT 90 | | | FLINT | MI | 48505 | 6804 |
| MAJORIE GALEN CUST FBO | ELLIE B KITMAN | UGMA TX | PO BOX 176 | | PALISADES | NY | 10964 | 0176 |
| MAJORIE K WILSON & | ROBERT WAYNE WILSON JT TEN | 516 S FORT DR | | | CHARLESTON | WV | 25314 | 1057 |
| MAJORIE L HOOD | 1337 E. COUNTY RD 225 S | | | | GREENCASTLE | IN | 46135 | 8141 |
| MAJORIE M WINKLER | 370 C NEW BEDFORD LN | | | | MONROE TWP | NJ | 08831 |
| MAK MING YING CHARLES &/OR RUANGTHAMAKIT AL | 7/F KELLETT HEIGHTS 61 MT. KELLETT ROAD | | | THE PEAK | | | |
| MAK TRST UA 1983 AS AMENDED ON O | R AFTER 12-10-2007 UAD 12/07/83 | MARLENE A. KEINATH TTEE | FBO MARLENE A. KEINATH | 1417 AVON CIRCLE EAST | ROCHESTER HLS | MI | 48309 | 3022 |
| MAKALAY RIELLY BRENNAN ESA | FCC AS CUSTODIAN | EDWARD GNOINSKI GUARDIAN | 108 RIDGE RD. | | LYNDHURST | NJ | 07071 | 1243 |
| MAKARA METH | 2610 SUNNYBROOK RD | | | | RICHMOND | VA | 23294 |
| MAKARY R LEWANDOWSKI & | ANN LEWANDOWSKI JT TEN | 44457 S CAROLINA DR | | | CLINTON TWP | MI | 48038 | 1013 |
| MAKE A WISH FOUNDATION OF THE MID | ATLANTIC INC | 5272 RIVER ROAD SUITE 700 | | | KENSINGTON | MD | 20816 | 1445 |
| MAKEESA JOHNSON | 33 DECATUR LANE | | | | SICKLERVILLE | NJ | 08081 |
| MAKEFIELD RESOURCE MNGMT, LLC | 1064 BUCK CREEK CIR | | | | YARDLEY | PA | 19067 |
| MAKENZIE MCDOWELL | 3355 N ACADEMY BLVD #104 | | | | COLORADO SPRINGS | CO | 80917 |
| MAKEYSHA BAYLOR | 1233 WILSON AVE. | | | | COLUMBUS | OH | 43206 | 3148 |
| MAKIO HASEGAWA | 711 W END AVE APT 3HN | | | | NEW YORK | NY | 10025 |
| MAKOTO HIOKI | DESIGNATED BENE PLAN/TOD | 1465 W RASCHER AVE | | | CHICAGO | IL | 60640 |
| MAKOTO NIIMI | 757 HUMPHREYS ST | | | | ARDMORE | PA | 19003 |
| MAKRAM BOULOS | 1021 RT 9W SOUTH | | | | UPPER GRANDVIEW | NY | 10960 | 4907 |
| MAKRAM N ABDOU | 3 HILLSIDE ROAD | | | | MANALAPAN | NJ | 07726 | 4205 |
| MAKRAM Y YOUSSEF | & GINA M YOUSSEF JTTEN | 8356 TERRANOVA CIR | | | HUNTINGTON BEACH | CA | 92646 |
| MAKRAND U PARGAONKER & | ANUPAMA M PARGAONKER JT TEN | 5060 W 85TH LANE | | | CROWN POINT | IN | 46307 | 1506 |
| MAKROUHI A OXIAN | 1533 LINCOLNWAY W | | | | SOUTH BEND | IN | 46628 | 2419 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MAKS ROTHSTEIN | 535 W 110TH ST | | | | NEW YORK | NY | 10025 | 2086 |
| MAKSIM BYCHKOV | 12394 BONCREST DR | | | | REISTERSTOWN | MD | 21136 | 1708 |
| MAKSYM CZURA | 900 N BROADWAY | | | | YONKERS | NY | 10701 | 1237 |
| MAKUMBU MVEMBA | 1315 SEATON RD | | | | DURHAM | NC | 27713 | 2426 |
| MAL KAISER | 251 E 51ST ST APT 18G | | | | NEW YORK | NY | 10022 | 6555 |
| MAL MATHIS | 1339 DILLION | | | | SAGINAW | MI | 48601 | 1327 |
| MAL SUN BRUNNER | 2936 E BOTTSFORD AVE | | | | ST FRANCIS | WI | 53235 | 5746 |
| MALA RAMPERSAUD | 1320 MORRISON AVE | | | | BRONX | NY | 10472 | |
| MALACHI L HOOTS | 1835 SIR SCOTT PL | | | | CHARLESTON | SC | 29414 | 5657 |
| MALACHI LANGSTON PERRY | 3908 DELLA COURT | | | | INDIANAPOLIS | IN | 46235 | 1635 |
| MALACHY J WADE | 82-52 61ST RD | | | | MIDDLE VLG | NY | 11379 | 1421 |
| MALACHY P MCGREE & | ALETHA FLORENCE MCGREE JT TEN | 305 SHAWNEE TRL | | | KELLER | TX | 76248 | 4935 |
| MALACHY PATRICK MCGREE | 305 SHAWNEE TRL | | | | KELLER | TX | 76248 | 4935 |
| MALAIKA JOHNSON | 16854 PLAINVIEW AVE | | | | DETROIT | MI | 48219 | |
| MALAK S ABDEL-WAHED | CHARLES SCHWAB & CO INC CUST | 300 19TH ST | | | MANHATTAN BEACH | CA | 90266 | |
| MALAK S ABDEL-WAHED & | MAE S MAKEEN | 300 19TH ST | | | MANHATTAN BEACH | CA | 90266 | |
| MALAKE KANAAN | 200 W LIVE OAK ST | | | | SAN GABRIEL | CA | 91776 | |
| MALARVANNAN PANNIRSELVAM | 807 SHELL BLVD APT 104H | | | | FOSTER CITY | CA | 94404 | |
| MALBIN MARITAL TRUST 1 DTD 06/24/98 | BARBARA L & ANDREW MALBIN , | SHARON LESTER & CAROL S MILLER TTEE | C/O ANDREW MALBIN | | PO BOX 320506, TAMPA | FL | 33679 | 2506 |
| MALBIN MARITAL TRUST 2 DTD 06/24/98 | BARBARA L & ANDREW MALBIN , | SHARON LESTER & CAROL S MILLER TTEE | C/O ANDREW MALBIN | | PO BOX 320506, TAMPA | FL | 33679 | 2506 |
| MALCALM SMITH | 15781 JOSLYN ST | | | | HIGHLAND PARK | MI | 48203 | 2705 |
| MALCOLM A CROSS | 2344 FREEDOM BAY DRIVE | | | | SODDY-DAISY | TN | 37379 | 3506 |
| MALCOLM A HOLLINS | 12083 APPOLINE | | | | DETROIT | MI | 48227 | 3814 |
| MALCOLM A MC DONALD | 206 N RIVER | | | | YPSILANTI | MI | 48198 | 2843 |
| MALCOLM A ROBERTS | 232 WESTLYNN DR | | | | LEBANON | TN | 37087 | 2000 |
| MALCOLM A SMITH | 3316 COUNTY ROAD 45 | | | | TOWN CREEK | AL | 35672 | 6655 |
| MALCOLM A SMOOK | CUST VALERIE D SMOOK UGMA DE | 907 LOVERING AVE | | | WILMINGTON | DE | 19806 | 3224 |
| MALCOLM B BARLOW | 246 LONGARCH LN | | | | PENNSDALE | PA | 17756 | 8112 |
| MALCOLM B HIGGINS | ELIZABETH A HIGGINS JTTEN | 2501 L BENSON ST | | | CLIFTON FORGE | VA | 24422 | 1932 |
| MALCOLM B MCARTHUR | 5731 W 18TH ST | | | | SPEEDWAY | IN | 46224 | 5314 |
| MALCOLM B SPERLING | TR UA 07/10/90 | 3708 SEA SHORE PALM CT | | | LAS VEGAS | NV | 89121 | 7234 |
| MALCOLM B WISEHEART | 7210 OLD CUTTLER RD | | | | CORAL GABLES | FL | 33143 | 6336 |
| MALCOLM B WISEHEART JR | 7210 OLD CUTLER ROAD | | | | CORAL GABLES | FL | 33143 | 6336 |
| MALCOLM BARLOW & | IRMELA C BARLOW | 598 MAGDALENA AVE | | | LOS ALTOS | CA | 94024 | |
| MALCOLM BEN RIVKIN | 3410 OLD FOREST RD | | | | BALT | MD | 21208 | 3103 |
| MALCOLM BERGER | 18 5TH STREET | | | | BAYVILLE | NY | 11709 | 2433 |
| MALCOLM BOSHNACK | CUST BRIAN BOSHNACK U/THE CONN | UNIFORM GIFTS TO MINORS ACT | 6450 WEBSTER ST APT 341 | | VENTURA | CA | 93003 | 4474 |
| MALCOLM BROWN | 633 LINCOLN | | | | GROSSE POINTE | MI | 48230 | |
| MALCOLM BROWN | N3841 W LOST LAKE RD | | | | WETMORE | MI | 49895 | 9039 |
| MALCOLM C CARNES | 2494 WALDEN HOLLOW RD | | | | ATTALLA | AL | 35954 | 8879 |
| MALCOLM C DOTSON | 6125 ALLEN AVENUE | | | | TEXAS CITY | TX | 77591 | 4334 |
| MALCOLM C MALLETTE | 7272 N PENNSYLVANIA STREET | | | | INDIANAPOLIS | IN | 46240 | |
| MALCOLM C MC GREGOR | REAY HOUSE | INVERNESS RD | NAIRN IV I2 4SD | UNITED KINGDOM | | | |
| MALCOLM D BLISS | LORETTA BLISS JT TEN | 564 WELLINGTON ROAD | | | CRISFIELD | MD | 21817 | 2425 |
| MALCOLM D CONGDON | 6692 SAWMILL RD | | | | HARRISON | MI | 48625 | 9071 |
| MALCOLM D EVANS | 1085 VIEWPOINT DRIVE | | | | LK IN THE HLS | IL | 60156 | 4937 |
| MALCOLM D PRINCE | 207 RILEY DR | | | | PACHECO | CA | 94553 | 5107 |
| MALCOLM D RICHARD | MILDRED C. RICHARD | 2305 PINEWOOD DR S | | | LAKE CHARLES | LA | 70607 | 7522 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MALCOLM DOUGLAS DOWNING | CHARLES SCHWAB & CO INC CUST | PSC 9 BOX 771 | | | APO | AE | 09123 |
| MALCOLM E ACOCKS | 2009 GREYSTONE DRIVE | | | | FINDLAY | OH | 45840 | 7732 |
| MALCOLM E MC CALLUM & | MRS CECILIA P MC CALLUM JT TEN | 1421 ROLLINGWOOD LANE | | | FORT COLLINS | CO | 80525 | 1947 |
| MALCOLM E MCKEE & | MARY L MCKEE JT TEN | 5123 N CO RD 150W | | | KOKOMO | IN | 46901 |
| MALCOLM E WHITEHOUSE JR | 30837 BLAIRMOOR | | | | MADISON HEIGHTS | MI | 48071 | 2183 |
| MALCOLM E YOUNG JR & | FRANCES J YOUNG JT TEN | 1700 LOCKSPUR COURT | | | FLOWER MOUND | TX | 75022 |
| MALCOLM F MEGUIAR | 201 N BAYFRONT | | | | NEWPORT BEACH | CA | 92662 | 1049 |
| MALCOLM F NICOL | DEPT OF PHYSICS | UNIVERCITY OF NEV | | | LAS VEGAS | NV | 89154 | 4002 |
| MALCOLM FRANKLIN | 3508 MANCHESTER AVE | | | | BALTIMORE | MD | 21215 | 5921 |
| MALCOLM G HEGGIE | 14 HINGHAM LN | | | | BERLIN | MD | 21811 | 1549 |
| MALCOLM G LYON | PO BOX 1129 | | | | FERNANDINA BEACH | FL | 32035 | 1129 |
| MALCOLM G MCREYNOLDS | MILDRED W MCREYNOLDS TTEE | U/A/D 04-20-2001 | FBO THE MCREYNOLDS FAM. REV. T | 2969 WASHINGTON ST | LEMON | CA | 91945 | 3009 |
| MALCOLM G MILES | CHARLES SCHWAB & CO INC CUST | 2124 MARGARITA ST | | | THE VILLAGES | FL | 32159 |
| MALCOLM G MORRISON | 1490 VELMEADE LANE | | | | DAVIDSONVILLE | MD | 21035 | 2102 |
| MALCOLM G PITTMAN | 5615 COOLSPRINGS RD | | | | GAINESVILLE | GA | 30506 | 3404 |
| MALCOLM G SCHWAB JR & | HELEN A SCHWAB JT TEN | 34 KNOLLWOOD DR | | | BRANFORD | CT | 06405 | 3914 |
| MALCOLM G SMEWING | 31281 BURTON | | | | ST CLAIR SHORES | MI | 48082 | 1464 |
| MALCOLM GARY | 20 CEDAR AVE | | | | NORTH BRUNSWICK | NJ | 08902 |
| MALCOLM GOLSON | 3504 SPRINGWOOD LANE | | | | OCEAN SPRINGS | MS | 39564 |
| MALCOLM GOSLEE | 1134 SECRETARIAT COURT | | | | GREAT FALLS | VA | 22066 | 1715 |
| MALCOLM GRANT STEARNS | 101 SADDLE RIDGE ROAD | | | | VOORHEES | NJ | 08043 | 1210 |
| MALCOLM H BAEHR & | MRS SANDRA E BAEHR JT TEN | 136 LONGVIEW AVE | | | WHITE PLAINS | NY | 10605 | 2314 |
| MALCOLM H HEBB | 1600 E CROOKED LAKE DR | | | | EUSTIS | FL | 32726 | 5720 |
| MALCOLM H SQUIRES JR AND | KATHRYN G SQUIRES | JT TEN | 9807 VERTAIN CT | | FAIRFAX | VA | 22032 | 2444 |
| MALCOLM HENRY | 12743 FERN FOREST DR. | | | | HOUSTON | TX | 77044 |
| MALCOLM HERRICK BEATTY | 348 HARMONY HILL RD | | | | HARVINTON | CT | 06791 | 1416 |
| MALCOLM HERSHEL ALFORD | 1307 HOLLY DR | | | | NORTH MYRTLE BEACH | SC | 29582 | 3855 |
| MALCOLM HUGHES | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 120 TREE BROOK WAY | | FAIRBURN | GA | 30213 |
| MALCOLM INDECK & | MRS SELMA INDECK JT TEN | 201 VERNON ST | | | WAKEFIELD | MA | 01880 | 1911 |
| MALCOLM J BOUDREAU & | KATHLEEN M BOUDREAU JT TEN | 720 CORTEZ AVE | | | THE VILLAGES | FL | 32159 | 3028 |
| MALCOLM J DAVIS | DAVIS REFRIGERATION & | ELECTRICAL INC, SEP IRA | 630 BRIARWOOD DR | | JACKSON | MS | 39211 |
| MALCOLM J LANDRY | CGM IRA ROLLOVER CUSTODIAN | 149 LIVE OAK DRIVE | | | THIBODAUX | LA | 70301 | 8806 |
| MALCOLM J SPROUL | 45 WILLIAMS DR | | | | MORAGA | CA | 94556 | 2363 |
| MALCOLM J WINTERGERST | CHARLES SCHWAB & CO INC CUST | 3505 SWAINSBORO CT | | | LOUISVILLE | KY | 40218 |
| MALCOLM JOHNSON | 1428 BLAZING STAR TR. | | | | BURLESON | TX | 76028 |
| MALCOLM K LAW | 7686 FORRESTAL ROAD | | | | SAN DIEGO | CA | 92120 | 2203 |
| MALCOLM KLEARMAN | 431 HILL TRAIL DR | | | | BALLWIN | MO | 63011 | 2640 |
| MALCOLM L BEGGS | P.O. BOX 5923 | | | | STATELINE | NV | 89449 | 5923 |
| MALCOLM L BEGGS | PO BOX 5923 | | | | STATELINE | NV | 89449 | 5923 |
| MALCOLM L BONNHEIM | SUITE 511 | 4100 SPRING VALLEY ROAD | | | DALLAS | TX | 75244 | 3678 |
| MALCOLM L CAINE | 5304 N BELSAY | | | | FLINT | MI | 48506 | 1266 |
| MALCOLM L FLOREA | 4790 FRANKTOWN RD | | | | CARSON CITY | NV | 89704 | 9522 |
| MALCOLM L JERNIGAN & | HARRIETT T JERNIGAN JT TEN | 2904 PANAMA CIRCLE | | | LILLIAN | AL | 36549 | 5231 |
| MALCOLM L MC AFEE | 1514 NOLE DRIVE | | | | JEFFERSONVILLE | IN | 47130 | 6124 |
| MALCOLM L MITCHELL | 5121 VILLE MARIA LANE | | | | HAZELWOOD | MO | 63042 |
| MALCOLM L MOORE | TOD DTD 04/29/2006 | 2920 URBANDALE LANE | | | PLYMOUTH | MN | 55447 | 1559 |
| MALCOLM L MOORE & | SHEILA J MOORE JT TEN | 2920 URBANDALE LANE | | | PLYMOUTH | MN | 55447 | 1559 |
| MALCOLM L SLOVIC | 9600 CRAGMONT DR | | | | RICHMOND | VA | 23229 | 7615 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MALCOLM L SNEDDEN | 209 VIRGINIA ST | | | | SALT LAKE CITY | UT | 84103 | 4332 |
| MALCOLM L WRIGHT | 123 S MAIN | PO BOX 408 | | | FARMLAND | IN | 47340 | 0408 |
| MALCOLM LAWRENCE SMITH | 2539 FLUSHING RD | | | | FLINT | MI | 48504 | 4701 |
| MALCOLM LEE SHELDON | 585 WEST END AVE | | | | N Y | NY | 10024 | 1715 |
| MALCOLM LINVILLE JR | 5636 KENWOOD STREET | | | | KANSAS CITY | MO | 64110 | 2730 |
| MALCOLM M SELLINGER | 171 WARWICK BLVD | | | | HARBOUR ISLE | NY | 11558 | 1842 |
| MALCOLM M YUILL | CUST MALCOLM J YUILL UGMA NJ | 400 MT KEMBLE AVE | | | MORRISTOWN | NJ | 07960 | 6655 |
| MALCOLM MALOY & | MRS BETTY MALOY JT TEN | 13400 KNOTTY LANE | | | HUDSON | FL | 34669 | 2424 |
| MALCOLM MC CRACKEN | 221 CROWFIELD RD | | | | KNOXVILLE | TN | 37922 | 3463 |
| MALCOLM MONTGOMERY JR | 2064 GRAND GULF RD | | | | PORT GIBSON | MS | 39150 | 4310 |
| MALCOLM N SANDLIN | 17400 OAKDALE RD | | | | ATHENS | AL | 35613 | 5934 |
| MALCOLM NEAL | 775 BILTMORE PLACE | | | | DAYTON | OH | 45431 | 2716 |
| MALCOLM NEIL MCNEIL & | MARY HELEN MCNEIL | TR MALCOLM NEIL MCNEIL & MARY HELEN | MCNEIL JOINT LIVING TRUST UA 12/03/97 | 319 CADGEWITH WEST | LANSING | MI | 48906 | 1535 |
| MALCOLM O PORTICE | 350 E JUDDVILLE RD | | | | OWOSSO | MI | 48867 | 9468 |
| MALCOLM P BAILEY | PSC 78 BOX 2178 | | | | APO | AP | 96326 | |
| MALCOLM P HANSON | TR SHIRLEY A HANSON REVOCABLE | LIVING TRUST UA 04/23/98 | 30151 BARBARY CT | | WARREN | MI | 48093 | 3086 |
| MALCOLM PLATTEN HILL | 2934 PLANK RD | | | | LIMA | NY | 14485 | 9556 |
| MALCOLM R DONALDSON II | 1118 TALISMAN RD | | | | MOUNT PLEASANT | SC | 29464 | 3717 |
| MALCOLM R FRANKLIN & | KAREN D FRANKLIN JT TEN | 3508 MANCHESTER AVE | | | BALTIMORE | MD | 21215 | |
| MALCOLM R HORTON JR | BOX 295 | | | | ELLSWORTH | ME | 04605 | 0295 |
| MALCOLM R LUEBKERT JR | 14441 NEWGATE ROAD | | | | MIDLOTHIAN | VA | 23113 | 4199 |
| MALCOLM R MACGREGOR | 17373 RIDGE RD | | | | NORTHVILLE | MI | 48167 | 9524 |
| MALCOLM R NICHOLLS | 905 W 49TH ST | | | | RICHMOND | VA | 23225 | 4423 |
| MALCOLM R OATTS | 4125 RUSSELLVILLE ROAD | | | | HOPKINSVILLE | KY | 42240 | 8938 |
| MALCOLM R. TARDIFF | CGM IRA CUSTODIAN | 24801 WEYBURN DRIVE | | | LAGUNA HILLS | CA | 92653 | 4310 |
| MALCOLM R. TARDIFF | CGM SEP IRA CUSTODIAN | 24801 WEYBURN DRIVE | | | LAGUNA HILLS | CA | 92653 | 4310 |
| MALCOLM R. TARDIFF | MRT TRADING INT'L | 24801 WEYBURN DRIVE | | | LAGUNA HILLS | CA | 92653 | 4310 |
| MALCOLM RODERICK TURNER & | STEWART TURNER JTWROS | 4 BLOMFIELD PL | MOTUEKA | NEW ZEALAND | | | | |
| MALCOLM RODGERS | 2233 VALLEY ST | | | | DAYTON | OH | 45404 | 2544 |
| MALCOLM RUSSELL | 8315 N 93RD ST | | | | MILWAUKEE | WI | 53224 | |
| MALCOLM S BAILEY | 2541 DAVID LN | | | | LAPEER | MI | 48446 | 8330 |
| MALCOLM S BRICKER & | MIRIAM B YODER | 1000 URLIN AVE APT 1509 | | | COLUMBUS | OH | 43212 | |
| MALCOLM S FORBES JR | 1335 BURNT MILLS RD | | | | BEDMINSTER | NJ | 07921 | |
| MALCOLM S KARL & | KAREN D KARL | 12581 MCINTIRE DRIVE | | | WOODBRIDGE | VA | 22192 | 3312 |
| MALCOLM S MACINTYRE | 489 BLACK ROCK TURNPIKE | | | | WEST REDDING | CT | 06896 | 1628 |
| MALCOLM SCOTT SUC TTEE | SCOTT DECEDENT TRUST | DTD 07-08-82 | 5520 MANTON AVE | | WOODLAND HLS | CA | 91367 | 3026 |
| MALCOLM SIBBERNSEN (SEP IRA) | FCC AS CUSTODIAN | PO BOX 90 | | | JENNER | CA | 95450 | 0090 |
| MALCOLM STANFORD | PO BOX 293 | | | | DAYTON | OH | 45409 | 0293 |
| MALCOLM T ROSE | & SUSAN L ROSE JTTEN | PO BOX 915 | | | PHILOMATH | OR | 97370 | |
| MALCOLM THOMAS | 9923 PIERRE COURT | | | | HOUSTON | TX | 77089 | |
| MALCOLM W CAMPBELL | 1210 NE 65TH ST | | | | GLADSTONE | MO | 64118 | 3564 |
| MALCOLM W KNAPP & | BETTYE H KNAPP JT TEN | P.O. BOX 146 | | | LAFAYETTE | NY | 13084 | 0146 |
| MALCOLM W MABE | 15322 LEROY THOMPSON RD | | | | THOMPSON | OH | 44086 | |
| MALCOLM W MAC NAB | 13 NORTH WATER ST | | | | NANTUCKET | MA | 02554 | |
| MALCOLM W MARTIN & | CHRISTIAN B PEPER TTEE | U/W FRANK FORSTER | C/O KAREN DUNHAM | 720 OLIVE - 24TH FL | ST LOUIS | MO | 63101 | 2338 |
| MALCOLM W SEDGWICK TOD | WAYNE R SEDGWICK | SUBJECT TO STA TOD RULES | 25 BEHRENS RD | | NEW HARTFORD | CT | 06057 | 2801 |
| MALCOLM W SHRIBER | MALCOLM SHRIBER TRUST | 21 PINE GROVE | | | YARMOUTH PORT | MA | 02675 | |
| MALCOLM WILLIAMS | 244 NIXON | | | | COPPELL | TX | 75019 | 4834 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MALCOM C HILL | 2251 KANSAS | | | SAGINAW | MI | 48601 | 5530 |
| MALCOM F NICOL | 1109 MILKY WAY | | | CUPERTINO | CA | 95014 | 5064 |
| MALCOM K CAMPBELL | 1004 BRISTOL DRIVE | | | VANDALIA | OH | 45377 | 2903 |
| MALCOM MCCURRY | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 19047 N 29TH PL | PHOENIX | AZ | 85024 | |
| MALCOM MOSES | USS CLEVELAND LPD 7 | OPERATIONS DEPT | | FPO | AP | 96668 | 1710 |
| MALCOM P RINGO III | HCR 69 BOX 1585 | | | IRONTON | MO | 63650 | |
| MALCOM R SCOTT | PO BOX 86 | | | EUGENE | MO | 65032 | 0086 |
| MALCOM W DOUGLAS | PO BOX 274 | | | LIBERTY | KY | 42539 | 0274 |
| MALEAKAL S MATHEW | BY MALEAKAL S MATHEW REV LVG T | 1274 ROGUE RIVER CT | | CHESTERFIELD | MO | 63017 | 2439 |
| MALECK J. BADKOUBEI | 1560 COLINA DR. | | | GLENDALE | CA | 91208 | 2413 |
| MALEE AUSTIN | EDWARD AUSTIN | 3884 HORIZON VIEW WAY | | SANTA ROSA | CA | 95404 | 7652 |
| MALEE BARKER | 15981 GARDEN GATE CIR | | | APPLE VALLEY | MN | 55124 | 5137 |
| MALEK KIMBLE | 5000 JACOBS WAY | | | BESSEMER | AL | 35022 | |
| MALEK MUFLEH | 4730 NORQUEST BLVD | | | YOUNGSTOWN | OH | 44515 | 1632 |
| MALEK SHAH NEMAN | 1140 N BUNDY DR | | | LOS ANGELES | CA | 90049 | 1513 |
| MALEK TRUST | ABBAS MALEK TTEE | U/A/D 09-27-99 | 7433 BEAR WALLOW DR | WARRENTON | VA | 20186 | 2063 |
| MALENA S. MARSH | 434 CHEROKEE LANE | | | CHATSWORTH | GA | 30705 | 5831 |
| MALENA SAYLORS | CHARLES SCHWAB & CO CUST | 2942 FLORENTINE CT | | THOUSAND OAKS | CA | 91362 | |
| MALENDIA D WARE | 118 W LORADO | | | FLINT | MI | 48505 | 2014 |
| MALETA A FORSBERG | TR MALETA A FORSBERG LIVING TRUST | UA 09/06/95 | PO BOX 467 | LINDSBORG | KS | 67456 | 0467 |
| MALFA SY | 41-07 42ND ST.,APT.4G | | | SUNNYSIDE | NY | 11104 | |
| MALGORZATA BARNAS-MAJKRZAK | MR CHRISTOPHER A MAJKRZAK | 5300 S MOODY AVE | | CHICAGO | IL | 60638 | 2624 |
| MALGORZATA H BRANDT | CHARLES SCHWAB & CO INC CUST | 3340 N.E. 38 STREET | | FORT LAUDERDALE | FL | 33308 | |
| MALGORZATA WIACEK | 2233 N PALM WAY | | | UPLAND | CA | 91784 | 1346 |
| MALI KIKU P KAMISUGI | 2057 ALIHIILANI PLACE | | | HONOLULU | HI | 96822 | 2003 |
| MALIA LYLES | 3633 STATE HIGHWAY 33 | APT 353 | | NEPTUNE | NJ | 07753 | 3170 |
| MALICHA J SHANLEY JR | 44 EMERSON ROAD | | | SOMERSET | NJ | 08873 | 1617 |
| MALIK N BAZ (IRA) | FCC AS CUSTODIAN | 2765 E WILLOW RIDGE | | CLOVIS | CA | 93619 | 9144 |
| MALIK SMITH | 234 E. MAPLE DR | 234 E. MAPLE DR | | GLENWOOD | IL | 60425 | |
| MALIK Z ABBAS | 6960 BELLAIRE BLVD | APT 2112 | | HOUSTON | TX | 77074 | 3527 |
| MALINDA A ELLIOTT | 428 S. HARRISON ST | | | PALMYRA | PA | 17078 | 2517 |
| MALINDA BARCLAY & | PAUL S BARCLAY | JT TEN | 1605 W GENEVA RD | PEORIA | IL | 61615 | 1157 |
| MALINDA CH MC ELROY | 5777 DEXTER CIRCLE | | | ROHNER PARK | CA | 94928 | 1745 |
| MALINDA CRAYMER & | KIRK CRAYMER JT TEN | 15682 KITCHEL LN | | GRAND HAVEN | MI | 49417 | 2965 |
| MALINDA GARDNER | 9825 QUIET BROOK LANE | | | CLINTON | MD | 20735 | |
| MALINDA GRANT | 2704 GLENOAK DR | | | NASHVILLE | TN | 37214 | 1604 |
| MALINDA L BRYANT | 1306 W ORANGE AVE | | | ORANGE | TX | 77630 | |
| MALINDA L HICKEY | 3 MCHUGH LANE | | | BELLA VISTA | AR | 72715 | 5116 |
| MALINDA L LEFAVE | LAWRENCE J LEFAVE JTWROS | 9805 NORTH 99TH EAST COURT | | OWASSO | OK | 74055 | 6731 |
| MALINDA L STONE | 5006 STAUNTON AVE SE | | | CHARLESTON | WV | 25304 | |
| MALINDA L STONE TOD | JAMES D STONE | SUBJECT TO STA TOD RULES | 5006 STAUNTON AVE SE | CHARLESTON | WV | 25304 | |
| MALINDA M ELLIS | 196 WOODLAND TRAIL | | | ANDERSON | IN | 46016 | 6804 |
| MALINDA MIMS | 4445 MIDDLETON DRIVE | | | WEST BLOOMFIELD | MI | 48323 | |
| MALINDA R CRUMLEY | 3606 HAMILTON AVE | | | FORT WORTH | TX | 76107 | 1704 |
| MALINDA S DAVENPORT | ATTN MALINDA S STEWART | 4847 BENECIA LN | | DUMFRIES | VA | 22025 | 1239 |
| MALINDA SUE BAKER | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 2102 E 186TH ST | WESTFIELD | IN | 46074 | |
| MALINDA WHITE | 2071 VINEWOOD | | | DETROIT | MI | 48216 | 5508 |
| MALINDER STEVEN LEWIS | 203 DENA DR | | | GUTHRIE | OK | 73044 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MALISSA L. SHAVER & | CHARLES W. SHAVER JT WROS | 12865 NE 135TH STREET | | | FORT MC COY | FL | 32134 | 7887 |
| MALITA MOSLEY | 3510 PROVIDENCE | | | | FLINT | MI | 48503 | 4547 |
| MALKE FEIGENBAUM | C/O M S WEISZ | 3724 ATLANTIC AVE | | | BROOKLYN | NY | 11224 | 1207 |
| MALKON R. SHEMELIGIAN | MELINA K. SHEMELIGIAN JT TEN | 45 HAPGOOD RD. | | | WORCESTER | MA | 01605 | 3802 |
| MALLIE E SPARKS | 1233 CASE AVENUE | | | | MIAMISBURG | OH | 45342 | 2541 |
| MALLIE M GLENN | ATTN MALLIE ROBERTS | PO BOX 89 | | | GIDDINGS | TX | 78942 | 0089 |
| MALLIKARJUN HIREMANI | 34403 WELLMAN TER | | | | FREMONT | CA | 94555 | 2661 |
| MALLINATH KAYIMO & | UMA M KAYS JT TEN | 401 DIVISION STREET | STE 305 | | SOUTH CHARLESTON | WV | 25309 | 1455 |
| MALLORI RENEE MALLOCH | 5938 JUNIPER AA LN | | | | RAPID RIVER | MI | 49878 | 9267 |
| MALLORIE HANKS | 3721 RANCHMAN BLVD | | | | DENTON | TX | 76205 | 3330 |
| MALLORY B COWHERD JR | 3435 MONO GENE DRIVE | | | | FT WAYNE | IN | 46806 | 3535 |
| MALLORY HEADSET | 679 NORTH MAIN ST | | | | WEST BRIDGEWATER | MA | 02379 | 1232 |
| MALLORY W SMITH | 2541 W COYOTE CREEK | | | | ANTHEM | AZ | 85086 | 2352 |
| MALLOVE CHILDREN REV LIVING TRST | UAD 10/28/94 | JOANNE MALLOVE TTEE | 4 BOW CENTER ROAD | UNIT H-2 | BOW | NH | 03304 | 4243 |
| MALLOW INC | 17038 W. DIXIE HWY. #1117 | | | | N. MIAMI | FL | 33160 | 3723 |
| MALMOUD AMIRANA | CUST JASMINE AMIRANA U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 10220 LOS PADRES PL | LAS VEGAS | NV | 89134 | 6905 |
| MALMOUD AMIRANA | CUST OMAR AMIRANA U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 10220 LOS PADRES PL | LAS VEGAS | NV | 89134 | 6905 |
| MALON B STEPLER | R D 1 SALEM WOODSTOWN RD | | | | SALEM | NJ | 08079 | 9801 |
| MALORIE M ARBETAN | 2047 23 11/16 AVE | | | | RICE LAKE | WI | 54868 | 9764 |
| MALOUF & SONS # 03-INC | 1413 BORGER ST | | | | PLAINVIEW | TX | 79072 | 4735 |
| MALOY KING | 130 SUGAR LOAF RD | | | | MARSHALL | NC | 28753 | |
| MALRY M SUTTON | PO BOX 9 | | | | KINSMAN | OH | 44428 | 0009 |
| MALTA I ROSS & | DANNY A ROSS JT TEN | 40 FRANKS CREEK | | | FLAT GAP | KY | 41219 | 9408 |
| MALVENA E CANGIANO | 20 INTERVALE AVE | | | | MEDFORD | MA | 02155 | 3117 |
| MALVENIA STEWART | PO BOX 440398 | | | | JACKSONVILLE | FL | 32222 | 0004 |
| MALVERN CAMP | 3738 FINNEY AVE | | | | ST LOUIS | MO | 63113 | 3904 |
| MALVERN L CASWELL & | DOLORES C CASWELL JT TEN | 6148 THORNEYCROFT | | | UTICA | MI | 48316 | 4368 |
| MALVIA ROBINSON & | HUME G MERRIT JT TEN | 23238 THORNCLIFFE | | | SOUTHFIELD | MI | 48033 | |
| MALVIN D KRINN MD IRA | FCC AS CUSTODIAN | 7510 HAMPDEN LN | | | BETHESDA | MD | 20814 | 1332 |
| MALVIN D RIDGELL | 2817 DIAMOND COVE | | | | SHERWOOD | AR | 72120 | |
| MALVIN E EDWARDS | 11 LAKE VIEW DR | | | | CHARLTON | MA | 01507 | 5427 |
| MALVIN E KNUDSON | BY MALVIN E KNUDSON | 44 YACHT CLUB DR # 411 | | | N PALM BEACH | FL | 33408 | 3918 |
| MALVIN E SWEPSTON & | MARIAN L SWEPSTON JT TEN | 15625 CHARLESTON PIKE | | | KINGSTON | OH | 45644 | 9549 |
| MALVIN E WALDEN | NANCY WALDEN | 105 WASS ST | | | FENTON | MI | 48430 | 1575 |
| MALVIN J GERSTEIN | 2232 BRIGHAM STREET | APT 1G | | | BROOKLYN | NY | 11229 | 6129 |
| MALVIN JAY GERSTEIN | 2232 BRIGHAM ST | | | | BROOKLYN | NY | 11229 | 6141 |
| MALVIN M LONG | 69 WRIGHT RD | | | | HENRIETTA | NY | 14467 | 9502 |
| MALVIN M UTLEYE JR | 1012 MAYFLOWER DR | | | | NEWARK | DE | 19711 | 6866 |
| MALVINA C CASPER & | JOHN E CASPER JT TEN | 717 LOUNSBURY | | | PONTIAC | MI | 48340 | 2453 |
| MALVINA DYE | 106 LISA CIRCLE | | | | LEBANON | TN | 37087 | |
| MALVINA ELLIOTT & | IRENE L CHRISMAN JT TEN | 340 SOUTH PALM AVE UNIT 912 | | | SARASOTA | FL | 34236 | 6740 |
| MALVINA, GARY AND KIRK | PASQUINELLI TRUSTEES | PASQUINELLI MARITAL TRUST | 139 9TH AVE | | SAN FRANCISCO | CA | 94118 | |
| MALYN ROGERS KAMENOFF | PO BOX 116 | | | | SHERMAN | CT | 06784 | 0116 |
| MAMATHA KALLIANPUR RAO | CHARLES SCHWAB & CO INC CUST | 9198 BARBARESCO CIR | | | STOCKTON | CA | 95212 | |
| MAMBRINO ZEGARELLI | 116 KING GATE N | | | | ROCHESTER | NY | 14622 | 1524 |
| MAMBRINO ZEGARELLI & | SILVIA ZEGARELLI JT TEN | 116 KING GATE N | | | ROCHESTER | NY | 14622 | 1524 |
| MAMDOOH FAHMI | DESIGNATED BENE PLAN/TOD | 10488 ST. TROPEZ PL. | | | TAMPA | FL | 33615 | |
| MAMDOUAH M ATTIA | 5110 PATRICK HENRY DR | | | | BROOKLYN | MD | 21225 | 3108 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MAMDOUH ASSAAD | CGM IRA CUSTODIAN | 5779 WEST SHORE DR | | | | NEW PORT RICHIE | FL | 34652 | 3036 |
| MAMDOUH I FARID | 83 CAPITOL HEIGHTS RD. | | | | | OYSTER BAY | NY | 11771 | 2702 |
| MAMDOUH MAHMOUD BAKR & | RUTH MARIE BAKR | 2023 GOLDEN POND RD | | | | LITTLE ROCK | AR | 72223 | |
| MAMDOUH QOURA | PO BOX 403 | DOKKI-CAIRO | EGYPT | | | | | | |
| MAME L HOLMES | 5701 5TH AVE S | | | | | BIRMINGHAM | AL | 35212 | 3203 |
| MAMI SUZUKI CLARK & | D. MICHAEL CLARK | PO BOX 727 | | | | VALLEY SPRINGS | CA | 95252 | |
| MAMIE B ROBINSON | 2151 OVERBROOK DR | | | | | JACKSON | MS | 39213 | 4727 |
| MAMIE BETTON | 4081 WARRIOR TRL | | | | | STONE MOUNTAIN | GA | 30083 | 3126 |
| MAMIE BROOKS | 2 EVATT COURT | | | | | RANDALLSTOWN | MD | 21133 | 2406 |
| MAMIE COKLEY | 14072 CLOVERLAWN ST. | NONE | | | | DETROIT | MI | 48238 | 2479 |
| MAMIE CYPRESS | 23350 ESSEX WAY CT | AOT 728 | | | | SOUTHFIELD | MI | 48033 | |
| MAMIE D GENTRY & | DONNA S GENTRY & | BONNIE L SWAIN JT TEN | 13400 LOWE DRIVE | | | WARREN | MI | 48093 | 1326 |
| MAMIE DARBINS | APT 222 | 2290 MACKENZIE CREEK ROAD | | | | CHULA VISTA | CA | 91914 | 3546 |
| MAMIE E KEIHL | 7196 ROCHESTER ROAD | | | | | LOCKPORT | NY | 14094 | 1641 |
| MAMIE E SPRINGER & | MEREDITH A SPRINGER III JT TEN | 1407 ROSEMONT AVE | | | | FREDERICK | MD | 21702 | 4013 |
| MAMIE E VIDEAN | 609 WESTWAY DR NW | | | | | GRAND RAPIDS | MI | 49534 | |
| MAMIE FAYE FUGETT | 413 MARLOW DR | | | | | CHATTANOOGA | TN | 37415 | 1903 |
| MAMIE GRATE | 1812 WOODHOLLOW DRIVE | | | | | COLUMBUS | GA | 31907 | 4412 |
| MAMIE J KELLY & | LILLIE K MCNEELY JT TEN | PO BOX 219 | | | | SILVER CREEK | MS | 39663 | 0219 |
| MAMIE JAMES | 1113 BURLINGTON DR | | | | | FLINT | MI | 48503 | 2928 |
| MAMIE JO TAYLOR & | WILLIAM W TAYLOR | TR UA 01/30/94 BEULAH R TAYLOR TR | FBO MARGARET | IRENE TAYLOR PO BOX 96 | | CHIDESTER | AR | 71726 | 0096 |
| MAMIE K MILLER | 870 FRENCH ROAD | | | | | CHEEKTOWAGA | NY | 14227 | 3630 |
| MAMIE KAI | TR HERBERT KAI U/DEC OF TRUST | 1/18/60 | 2305 W RUTHRAUFF ROAD | | | TUCSON | AZ | 85705 | 1901 |
| MAMIE KAI | TR JOHN KAI JR U/DEC OF TRUST | 1/15/60 | 2305 W RUTHRAUFF | | | TUCSON | AZ | 85705 | 1901 |
| MAMIE L CLEMONS | 14052 ARDMORE | | | | | DETROIT | MI | 48227 | 3163 |
| MAMIE L GALLOWAY | 1329 MACKIN RD | | | | | FLINT | MI | 48503 | 1205 |
| MAMIE L HENDERSON | PO BOX 63 | | | | | RICHLAND | GA | 31825 | 0063 |
| MAMIE L MARSHALL | 3564 JOANN DR | | | | | JACKSON | MS | 39213 | 4445 |
| MAMIE M BURDEN | 41 LEXINGTON PKWY | | | | | ROCHESTER | NY | 14624 | 4243 |
| MAMIE M CANTERBURY | 8167 SANDPIPER ST | | | | | CANTON | MI | 48187 | 1737 |
| MAMIE M JONES | 1028 DON MIGUEL ST | | | | | MADERA | CA | 93638 | 4861 |
| MAMIE M KUZAWINSKI | 2115 BUCKINGHAM | | | | | LINCOLN PARK | MI | 48146 | |
| MAMIE M SAWYER | 3416 ARIZONA AVE | | | | | KENNER | LA | 70065 | |
| MAMIE N BRUNDIGE | 312 BRIGHTWOOD CLUB DR | | | | | LUTHERVILLE | MD | 21093 | 3641 |
| MAMIE R GORE | 2311 OLD NORTH HILLS ST | # B | | | | MERIDIAN | MS | 39305 | 1602 |
| MAMIE R ROBINSON & | JENNIE L DRIVER JT TEN | 751 VALLEY VIEW DRIVE APT 108 | | | | IONIA | MI | 48846 | 1091 |
| MAMIE R WILBER | 150-78 116TH RD | | | | | JAMAICA | NY | 11434 | 1515 |
| MAMIE RAYBON | 940 WATKINS | | | | | GRAND RAPIDS | MI | 49507 | 1347 |
| MAMIE RODGERS | 13127 GRIGGS ST | | | | | DETROIT | MI | 48238 | 3051 |
| MAMIE RUTH GRUGIN | 8416 ANDERSONVILLE PIKE | | | | | KNOXVILLE | TN | 37938 | 2965 |
| MAMIE S WILLENBROCK | 1017 SAW MILL RIVER RD | APT 1169 | | | | ARDSLEY | NY | 10502 | |
| MAMIE WILLIAMS | PO BOX 298147 | | | | | COLUMBUS | OH | 43229 | 3147 |
| MAMMIE MAE NAYLOR | 287 SPENCER RD | | | | | CLENDENIN | WV | 25045 | 8904 |
| MAMMO AMARE & | MAKEDA H AMARE | 5321 SPRINGMEADOW DR | | | | DALLAS | TX | 75229 | |
| MAMOON KARIM IRA | FCC AS CUSTODIAN | 5680 ROYAL WOOD DR | | | | W BLOOMFIELD | MI | 48322 | 2067 |
| MAMOUN HALIM & | WESTERN ATLAS ARABIA LTD. | P.O. BOX 31721 | ARQAIQ RD - AROC FACILITY | AL KHOBAR 31952 SAUDI ARABIA | | | | | |
| MAMTA KHERA | 188 VALERIA BLVD | WOODBRIDGE ON L4L 6W4 | CANADA | | | | | | |
| MAN CHANG GUAN & | JIAN MING GUAN | 14 CLARENDON ST | | | | MALDEN | MA | 02148 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MAN CHI HO | FLAT C 18/F | 339-347 LOCKHART RD | WANCHAI | HONG KONG | | | |
| MAN D LEE | 8409 SUMMERSET PL | | | | FORT WAYNE | IN | 46825 | 6496 |
| MAN H LAI | 54 CATHERINE ST APT 13H | | | | NEW YORK | NY | 10038 | 1301 |
| MAN KUEN KATHY YU | 1460 EAST 16TH STREET | | | | BROOKLYN | NY | 11230 | 6608 |
| MAN KUEN TAN | FLAT B, 1/F., TO YUEN MANSION, | 39 TO YUEN STREET, | YAU YAT CHUEN, | KOWLOON TONG, HONG KONG | | | |
| MAN KWOK TAM | 201 E 17TH ST APT 10J | | | | NEW YORK | NY | 10003 | 3609 |
| MAN NGOR CHAN | DESIGNATED BENE PLAN/TOD | 75 FOURTH STREET | | | SOUTH ORANGE | NJ | 07079 |
| MAN-CHIN WU | 46657 BARTLETT DR | | | | CANTON | MI | 48187 | 1403 |
| MAN-HOK WONG | 42 ASHWOOD | | | | IRVINE | CA | 92604 |
| MAN-SUNG YIM | 614 ALBION PLACE | | | | CARY | NC | 27519 |
| MANA K ELGABRI | 6025 COLEMAN | | | | DEARBORN | MI | 48126 | 2019 |
| MANABENDRA DATTA | 90 GREENMEADOW LANE | | | | PORT MATILDA | PA | 16870 |
| MANAN SHAH | 5 CALEB COURT | | | | OWINGS MILLS | MD | 21117 |
| MANAO KEEGAN | 989 EL CAJON WAY | | | | PALO ALTO | CA | 94303 |
| MANAR WAHEED | 9 CHELSEA DRIVE | | | | HORSEHEADS | NY | 14845 |
| MANASA KARNATI | 6655 W 141 ST 3402 | | | | OVERLAND PARK | KS | 66223 | 4834 |
| MANATEE COUNTY LUMBER CO INC | JOHN BROWN | PO BOX 1118 | | | ONECO | FL | 34264 | 1118 |
| MANAVATTIR B THIMMAIAH AND | DIANA THIMMAIAH JTWROS | 10 GEOFFREY DRIVE | | | KINNELON | NJ | 07405 | 2928 |
| MANBINDER RAI | 405 BURGUNDY STREET | | | | KERMAN | CA | 93630 |
| MANBIR SODHI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 111 KETTLE POND DRIVE | | WAKEFIELD | RI | 02879 |
| MANBIR SODHI & | KRISTIN B SODHI | 111 KETTLE POND DR | | | WAKEFIELD | RI | 02879 |
| MANCEL C MILLER | 502 ESTEP PLACE | | | | MADISON | WV | 25130 | 1006 |
| MANCEL H MAYNARD | 3505 N LANEWOOD ROAD | | | | MUNCIE | IN | 47304 | 1844 |
| MANCINI, RAYMOND M | C/O WILLIAM L REALICPA | P O BOX 2213 | | | YOUNGSTOWN | OH | 44504 |
| MANCINI, RAYMOND M | P O BOX 2213 | P.O. BOX 2213 | | | YOUNGSTOWN | OH | 44504 |
| MANDA C SHAH | 4300 MILLSIDE CT | | | | SMYRNA | GA | 30080 |
| MANDA E BEATTIE | JOHN F MECK POA | ECKERT SEAMANS | 600 GRANT ST 44TH FLOOR | | PITTSBURGH | PA | 15219 |
| MANDA ELGIN | 7205 GLENEDEN BEACH LOOP #3 | | | | GLENEDEN BEACH | OR | 97388 |
| MANDA OBRADOVIC | TOD DTD 11/20/06 | 13842 ANTIGUA DR | | | SEMINOLE | FL | 33776 | 1328 |
| MANDAN PIRZADEH | 601 MACARTHUR AVE | | | | SAN MATEO | CA | 94402 |
| MANDANA MOVAHHEDI OZBEKI | 22346 CARLISLE CT | | | | NOVI | MI | 48374 |
| MANDAR CHITNIS | 7762 CREEKSIDE DRIVE | | | | PLEASANTON | CA | 94588 |
| MANDARIN BAPTIST CHURCH OF | PASADENA | 501 N SANTA ANITA AVE | | | ARCADIA | CA | 91006 |
| MANDEEP SINGH | & SATPREET SINGH JTTEN | 30 BIENVENUE DR | | | FOOTHILL RANCH | CA | 92610 |
| MANDEEP SINGH | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 31 RIVER CT APT 1711 | | JERSEY CITY | NJ | 07310 |
| MANDEEP SINGH & | JASLEEN SINGH | TRADING | 4802 STANLEY COURT | | LA CROSSE | WI | 54601 |
| MANDELINE KENNARD | 6176 NATCHEZ DR | | | | MT MORRIS | MI | 48458 | 2769 |
| MANDELL CRAWFORD | 21203 N. KING | | | | FERNDALE | MI | 48220 |
| MANDELL ZIEGLER | 19 TANWOOD DR | | | | MASSAPEQUA | NY | 11758 | 8548 |
| MANDI WONG HO | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1371 SILVER AVE. | | SAN FRANCISCO | CA | 94134 |
| MANDIE GORDON | 4117E PENNIMAN COURT | | | | OAKLAND | CA | 94619 |
| MANDIRA CHATTERJI | 8912 WHITE ASHE CT | | | | RALEIGH | NC | 27615 | 3171 |
| MANDON BOYER | TOD DTD 04/27/2006 | 855 NORTH PARK ROAD APT S304 | | | WYOMISSING | PA | 19610 | 1383 |
| MANDY F CHILSON | 9907 SE 160TH PL | | | | SUMMERFIELD | FL | 34491 | 5756 |
| MANDY HEALY | 180 BAILEY PLANTATION DR | | | | RICHMOND HILL | GA | 31324 |
| MANDY J ZELLMER | CUST NICHOLAS T ZELLMER UTMA IN | 5734 W LANAM RIDGE RD | | | NASHVILLE | IN | 47448 | 9123 |
| MANDY M CHRISTIAN | 50931 MICHIGAN RD | | | | SOUTH BEND | IN | 46637 | 1538 |
| MANDY PATRICK | 4313 THE MASTERS DR | | | | FAIRFIELD | CA | 94533 | 9514 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MANDY REBER | 1501 W 450 S | | | | HUNTINGTON | IN | 46750 | |
| MANDY ROGERS | 12402 COVINGTON CT. | | | | CHARLOTTE | NC | 28277 | |
| MANDY SEXTON | 8128 WEST MEADOW VISTA CT | | | | MAGNA | UT | 84044 | |
| MANDY VIRGO | 695 GRAVEL RD | | | | SENECA FALLS | NY | 13148 | |
| MANEESHA PRAKASH | 27659 LONGHILL DR | | | | R P VERDES | CA | 90275 | |
| MANEH FOUAD | 36 PIERCE ROAD | | | | EAST WINDSOR | NJ | 08520 | |
| MANETTE M. DAYTON REVOCABLE LIVING TRUST | 01/20/98 MANETTE M. DAYTON TTEE | FBO MANETTE M. DAYTON | 2112 CEDARFIELD LANE | | RICHMOND | VA | 23233 | |
| MANFORD C QUALLS | 18 CEDAR DR | | | | HURRICANE | WV | 25526 | 9220 |
| MANFORD D HOTCHKISS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 35 NW 107TH ST | | PORTLAND | OR | 97229 | |
| MANFORD HARLESS | 2275 IRONWOOD DRIVE | | | | CLARKSTON | MI | 48348 | 1399 |
| MANFORD R CARNAHAN | 28965 ST RT 281 EAST | | | | DEFIANCE | OH | 43512 | 8965 |
| MANFRED ANTHONY PIAZZA & | DEBRA E PIAZZA JT TEN | 903 N RIVERSHIRE DR | | | CONROE | TX | 77304 | 2793 |
| MANFRED BAATSCH | 24 HAUSENER STR | D53797 LOHMAR | REPL OF | GERMANY | | | | |
| MANFRED BAYER | 3147 LANCASTER DR | APT 3 | | | NAPLES | FL | 34105 | 6680 |
| MANFRED ETTINGER & | MRS ELSIE ETTINGER JT TEN | 135 HAZEL ST | APT 7T | | CLIFTON | NJ | 07011 | |
| MANFRED FRASS OSTWALD | MARIA DE JESUS ESCANDON C | CALLE EJIDO 207 - 3 | FRACC TERRANOVA COL TAMULTE | VILLAHERMOSA ,TABASCO 86150, MEXICO | | | | |
| MANFRED FRIEDRICH WEBER | AHOMWEG 12 | D-64521 GROSS GERAU | GERMANY | | | | | |
| MANFRED G WOCH | PO BOX 510288 | | | | MILWAUKEE | WI | 53203 | 0056 |
| MANFRED GALLE | CR SAVINGS #3852-924-20 | C/O FIRST NATIONAL BANK | PO BOX 2260 | | CODY | WY | 82414 | 2260 |
| MANFRED GAUFF | BAHNHOFSTRASSE 111 | 63263 NEU-ISENBURG | | GERMANY | | | | |
| MANFRED GROVE | LESSING ST 39 | D-64407 FR -CRUMBACH | GERMANY | | | | | |
| MANFRED H LAMERS | 230 E FLORENCE AVE | | | | ANAHEIM | CA | 92805 | 5557 |
| MANFRED H LOTT | 460 LABRADOR DRIVE | OSHAWA ON  L1H 7E9 | CANADA | | | | | |
| MANFRED H MOLL | 25135 COLLINGWOOD | | | | ROSEVILLE | MI | 48066 | 3958 |
| MANFRED H PYRLIK | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 24 SANDHILL CRANE | | HILTON HEAD ISLAND | SC | 29928 | |
| MANFRED HAWENER | BEGONIENSTRASSE 7 | WALTROP | GERMANY | | | | | |
| MANFRED HENNINGSEN | 2303 MAILE WAY | | | | HONOLULU | HI | 96822 | 2241 |
| MANFRED J REINHARD & | CARMELA C REINHARD JT TEN | 12232 MT ALBERT ROAD | | | ELLICOTT CITY | MD | 21042 | 1337 |
| MANFRED J. DIETEL  & | SOPHIA S. DIETEL JT WROS | 10608 GOLDEN TERRACE | | | NEW PORT RICHEY | FL | 34655 | |
| MANFRED KATZ | 310 BROCKTON RD | | | | WILMINGTON | DE | 19803 | 2412 |
| MANFRED KRANNER | AM EICHELGARTEN 16 | 65 193 WEISBADEN | GERMANY | | | | | |
| MANFRED KRANNER | AM EICHELGARTEN 16 | 65 193 WEISBADEN | GERMANY | | | | | |
| MANFRED MUELLER & | CHRISTL MUELLER JT TEN | 4082 YUCATAM CIR | | | PORT CHARLOTTE | FL | 33948 | 8947 |
| MANFRED NIEMETSCHEK | 11026 WOODWARD AVE | | | | SUNLAND | CA | 91040 | 2246 |
| MANFRED OBERHAUSER | GROSS ENZERSDORFER STR 59 | VIENNA | AUSTRIA | | | | | |
| MANFRED PATRICK | 3311 E M21 R#6 | | | | ST JOHNS | MI | 48879 | 9004 |
| MANFRED REHSE & | SUSANNE M REHSE | 261 WEST JAMISON CIRCLE #7 | | | LITTLETON | CO | 80120 | |
| MANFRED REID | 303 SOUTH 10 ST | | | | LOUISVILLE | KY | 40203 | |
| MANFRED RICHLY | ADAM OPEL AG | IPC93-13 EISENSTRASE 2-4 | RUSSELSHEIM GERMAN | GERMANY | | | | |
| MANFRED RICHLY | WINDTHORSTSTRASSE 13 | D 65439 FLOERSHEIM | GERMANY | | | | | |
| MANFRED SCHOMANN | 11 FENMORE DRIVE | | | | WAPPINGERS FALLS | NY | 12590 | 3823 |
| MANFRED TANNENBAUM & | AMELI TANNENBAUM JT TEN | APT 2-A | 1600 S OCEAN DRIVE | | HOLLYWOOD | FL | 33019 | 2424 |
| MANFRED WIESEL | CHARLES SCHWAB & CO INC CUST | 3980 BEDFORD AVE | | | BROOKLYN | NY | 11229 | |
| MANFRED WINKLER & | WALTRAUD WINKLER CUST | TR WINKLER LIVING TRUST | UA 05/23/97 | 29 BATCHELDER ST | MELROSE | MA | 02176 | 2801 |
| MANFREDI LUCIANO | 59 OAKVILLE ST | | | | STATEN ISLAND | NY | 10314 | 5027 |
| MANGINI INVESTMENT CO | A PARTNERSHIP | 250 HILLSIDE AVE | | | PIEDMONT | CA | 94611 | |
| MANGLA S GULATI & | ROHIT GULATI JT TEN | 13431 GREEN HILL CT | | | HIGHLAND | MD | 20777 | 9573 |
| MANGOLIA E ALI HOGAN | P O BOX 5393 | | | | PEORIA | AZ | 85385 | 5393 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MANH D TRAN | 19220 WICK RD | APT 119 | | | ALLEN PARK | MI | 48101 | 1478 |
| MANH LY TANG & | MINH N TANG | 11604 ISLE ROYALE RD SE | | | ALBUQUERQUE | NM | 87123 |
| MANH QUACH | 683 S MAYFAIR AVE | | | | DALY CITY | CA | 94015 |
| MANHAR C SHAH & | KUMUD M SHAH      JTWROS | 2585 HILLCREST DR | | | LANSDALE | PA | 19446 | 6061 |
| MANHAR K SHETH & | SUDHA M SHETH JT TEN | 920 WESLEY DRIVE | | | TROY | MI | 48098 | 1811 |
| MANHATTAN GOLD & SILVER, INC. | 401K PROFIT SHARING PLAN | FBO: MICHAEL OISTACHER | M & E OISTACHER - TTEE'S | 62 WEST 91 STREET, APT. 1 | NEW YORK | NY | 10024 | 1414 |
| MANHATTAN INVESTMENTS | 4380 GRANTHAM DRIVE | | | | ST GEORGE | KS | 66535 | 9520 |
| MANI RAMINFARD | 2637 WESTRIDGE RD | | | | LOS ANGELES | CA | 90049 |
| MANI TADAYON | 4269 VAN NUYS BL | | | | SHERMAN OAKS | CA | 91403 | 3720 |
| MANIA SARNA (IRA) | FCC AS CUSTODIAN | 6 PRISCELLA LANE | | | ENGLEWD CLFS | NJ | 07632 | 2314 |
| MANICKAM GANESAN | 7445 TARSUS DRIVE | | | | ANCHORAGE | AK | 99502 |
| MANICKAM KRISHNAMURTHY | CUST MANICKAM KRISHNAMURTHY JR | UTMA MD | 3001 NEW NATCHEZ TRACE | | NASHVILLE | TN | 37215 |
| MANIJEH J BAYZAEE | 2510 CAMPDEN LN | | | | NORTHBROOK | IL | 60062 |
| MANIJEH ZANDI | 12701 GARNETT | | | | OVERLAND PARK | KS | 66213 |
| MANIK CHAMARTHY | 4310 ALDON COURT | | | | PALM HARBOR | FL | 34685 | 1092 |
| MANIK SARKAR | 3927 WHITE EAGLE DR W | | | | NAPERVILLE | IL | 60564 |
| MANIKA RANI MATHAVAN | 3004 SW MARCO LANE | | | | PALM CITY | FL | 34990 |
| MANIKANTHAN VELAYUTHAM & | HEMAVATHI MURUGESAN | 135 MONTGOMERY ST APT 11G | | | JERSEY CITY | NJ | 07302 |
| MANILA C PARKS | 1061 SUPERIOR AVE | | | | DAYTON | OH | 45402 | 5952 |
| MANILAL M DEDHIA & BHANUMATI | M DEDHIA | DESIGNATED BENE PLAN/TOD | 3312 COLUMBINE DRIVE | | SAGINAW | MI | 48603 |
| MANILAL V PATEL | 15102 TAYLOR BLVD | | | | LIVONIA | MI | 48154 |
| **MANISH D MALLICK** | 1335 SOUTH PRAIRIE AVE | APT #1905 | | | CHICAGO | IL | 60605 | 3144 |
| MANISH GUPTA & | CHERYL GUPTA | JT TEN WROS | 2062 S 91ST ST | | W ALLIS | WI | 53227 | 1504 |
| MANISH KUMAR | 11 RICHARDS ROAD | | | | LAWRENCEVILLE | NJ | 08648 |
| MANISH KUMAR | 1348 E ASPEN AVE | | | | GILBERT | AZ | 85234 |
| MANISH RATILAL SHAH AND | MAMTA MANISH SHAH JTWROS | PO BOX 31793 | 00600 NAIROBI | KENYA | | | |
| MANISH S PRASAD | 4505 LAKE HEIGHTS ST | | | | BELLEVUE | WA | 98006 |
| MANISH SHAH | & BEENA SHAH JTTEN | 6547 E AUBURN ST | | | MESA | AZ | 85205 |
| MANISH SHUKLA & | SWETAL SHUKLA | 1114 MILL CT | | | CAROL | IL | 60188 |
| MANISHA D PATEL | 6725 NO KENNETH | | | | LINCOLNWOOD | IL | 60712 |
| MANISHA N MANIYAR | MANISHA N MANIYAR REV TR | 10/07/2004 MKT: PARAMETRIC | 303 AINSTREE CT | | VIENNA | VA | 22180 |
| MANISHA S KHARIWALA | 6620 MINOW POND DR | | | | W BLOOMFIELD | MI | 48322 | 2659 |
| MANIT KANTIPONG | 5903 SUMMER POINT DR | | | | MCKINNEY | TX | 75070 | 5481 |
| MANIXA VIJAY PATEL | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 638 CAMINO DE LOS MARES | H-130-500 | SAN CLEMENTE | CA | 92673 |
| MANJARI KARTIK PATEL | CHARLES SCHWAB & CO INC CUST | 574 CARDINAL ST | | | BREA | CA | 92823 |
| MANJU A SHAH | 3807 PECAN VALLEY DR | | | | MISSOURI CITY | TX | 77459 | 4440 |
| MANJU KUMAR | 719 PAMELA CIR | | | | ARCADIA | CA | 91006 |
| MANJULA JEYAPALAN | 212 ALTURA VISTA | | | | LOS GATOS | CA | 95032 |
| MANJULA M HATHI | 167 PRIMROSE LANE | | | | E AMHERST | NY | 14051 | 1251 |
| MANJUNATHA V KASHI | CHARLES SCHWAB & CO INC.CUST | 4033 EMERALD ISLE LN | | | SAN JOSE | CA | 95135 |
| MANLEY BRACKETT | 224 SOKOKIS AVE | | | | LIMINGTON | ME | 04049 | 3835 |
| MANLEY BURT WADE & | PATRICIA H WADE | TR MANLEY BURT WADE & PATRICIA H | WADE TRUST UA 08/27/92 | 13 CROSSLEAF COURT EAST | PALM COAST | FL | 32137 | 8907 |
| MANLEY I STOWELL | 12155 ELMS RD | | | | BIRCH RUN | MI | 48415 | 8786 |
| MANLEY O BROMWELL TR | UA 01/08/2007 | MANLEY O BROMWELL TRUST | 11623 S CAMPBELL AVE | | CHICAGO | IL | 60655 |
| MANLEY S WARRICK & | JENNILOU WARRICK | PO BOX 34782 | | | OMAHA | NE | 68134 |
| MANLIO LAVARONI | 8 BEAUMONT PL | | | | WHIPPANY | NJ | 07981 |
| MANLY EUGENE MOOR JR | 3315 CHEROKEE RD | | | | BIRMINGHAM | AL | 35223 | 1313 |
| MANMEET ROSIE CHAWLA | 2706 GRANGE CT | | | | MAYSLANDING | NJ | 08330 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MANMOHAN CHAND & | KIRAN CHAND | 6536 MIDHURST RD | | | DOWNERS GROVE | IL | 60516 | |
| MANN UNG LAU & | WOON LING LAU | DESIGNATED BENE PLAN/TOD | 310 MAGELLAN AVENUE | | HONOLULU | HI | 96813 | |
| MANNAS FLEMING | 9517 ROBIN LN | | | | NEW ORLEANS | LA | 70123 | 2046 |
| MANNIE REY B AMOGUIS & | MARLYN R AMOGUIS JTTEN | 3224 MURRAY RIDGE RD | | | SAN DIEGO | CA | 92123 | 2254 |
| MANNIE RUSSELL | 6827 N. TERRA VISTA DR #806 | | | | PEORIA | IL | 61614 | 2439 |
| MANNING A MARCINKO & | MRS GLORIA L MARCINKO JT TEN | 50680 N 9 RD | | | REEDSVILLE | OH | 45772 | |
| MANNING A WHITEHEAD | PO BOX 592 | | | | CEDARTOWN | GA | 30125 | 0592 |
| MANNING ELLIOT AALSMA | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD | 400 FAIR HAVEN RD | | ALAMEDA | CA | 94501 | |
| MANNING F STIRES | 26 KINGSBURY STREET | | | | KEENE | NH | 03431 | 3825 |
| MANNY A CAAMANO | 45 DOGWOOD TER | | | | MILLINGTON | NJ | 07946 | 1929 |
| MANNY ALLAHVERDI | 705 W ROUND GROVE RD | | | | LEWISVILLE | TX | 75067 | |
| MANNY CHULEW REVOCABLE TRUST | MANNY CHULEW TTEE UA DTD | 04/13/98 | FBO MANNY CHULEW | 7840 5TH AVE | KENOSHA | WI | 53143 | 6138 |
| MANNY ELIAS CHRISTAKOS | 43 TEMPE WICK RD | | | | MENDHAM | NJ | 07945 | |
| MANNY ELIAS CHRISTAKOS & | SYLVIA STAVROPOULOS CHRISTAKOS | 43 TEMPE WICK RD | | | MENDHAM | NJ | 07945 | |
| MANNY G WAGLE | 115 TROY VIEW LANE | | | | WILLIAMSVILLE | NY | 14221 | 3523 |
| MANNY G WAGLE IRA | FCC AS CUSTODIAN | 115 TROYVIEW LANE | | | WILLIAMSVILLE | NY | 14221 | 3523 |
| MANNY GLAZIER TTEE | MICHAEL R. KRAMER TTEE | EDWARD & BERYL NISHON | CHARITABLE TRUST U/A/D12/29/93 | 29226 ORCHARD LAKE RD., #150 | FARMINGTON HILLS | MI | 48334 | 2991 |
| MANNY GRUNBERG | CUST JASON OLIVER GRUNBERG | UGMA NY | 205 E 63RD ST APT 3E | | NEW YORK | NY | 10021 | 7427 |
| MANNY GRUNBERG | CUST MICHAEL ANDREW GRUNBERG | UGMA NY | 205 E 63RD ST APT 3E | | NEW YORK | NY | 10021 | 7427 |
| MANNY I PRICE | CHARLES SCHWAB & CO INC.CUST | 1039 SAXONY DR | | | HIGHLAND PARK | IL | 60035 | |
| MANNY SCHEMBRI | 337 LOS PINOS WAY | | | | SAN JOSE | CA | 95119 | 1620 |
| MANNY STEINBERG & | W STEINBERG | 22606 HAMLIN STREET | | | WEST HILLS | CA | 91307 | |
| MANNY TEJEDA | 4606 TWEEDY BLVD | | | | SOUTH GATE | CA | 90280 | |
| MANO SHAARPOUR | & ZOHREH SHAARPOUR JTTEN | 5214 HARVEST BEND CT | | | SUGAR LAND | TX | 77479 | |
| MANOHAR G KALYANPUR | CHARLES SCHWAB & CO INC CUST | 10 RUE ODILON REDON | LES GATINES | 78370 PLAISIR FRANCE | | | | |
| MANOHAR GADDAM | 8303 N WARWICK CT | | | | YPSILANTI | MI | 48198 | |
| MANOHAR LAL TTEE | MANOHAR LAL TRUST | U/A DTD 12-24-02 | 1101 KINGSWOOD DRIVE | | AKRON | OH | 44313 | 5922 |
| MANOHAR M. SINGH | CGM IRA CUSTODIAN | 158 HEDGE ROW CIRCLE | | | LANSDALE | PA | 19446 | 5942 |
| MANOHAR REDDY NANJUNDAPPA | 22587 GROVE CT APT# 102 | | | | NOVI | MI | 48375 | 4574 |
| MANOHARAN BALAKRISHNAN | & AGILA MANOHARAN JTTEN | 1910 SERENA AVE | | | CLOVIS | CA | 93619 | |
| MANOHARAN NARAYANAN | A NARAYANAN | UNTIL AGE 21 | 1135 OLIVE BRANCH LN | | SAN JOSE | CA | 95120 | |
| MANOJ KAMDE | 2201 SAN ANTONIO PL | | | | SANTA CLARA | CA | 95051 | |
| MANOJ MAHTANI | 17 BOND LANE | | | | HICKSVILLE | NY | 11801 | |
| MANOJ PRADHAN | 82 CHARLBERT COURT EAMONT STREET | | | LONDON NW8 7DA | | | | |
| MANOJ PUNAMIA | 3047 BADGER DRIVE | | | | PLEASANTON | CA | 94566 | |
| MANOJ SHRESTHA | 100 STOCKTON STREET # 301 | | | | PRINCETON | NJ | 08540 | |
| MANOJ SRIVASTAVA | 3803 GRANT AVE | | | | DAYTON | OH | 45431 | |
| MANOKAI RESOURCES, LLC LLC | 73-1404 KAIKA PL | | | | KAILUA KONA | HI | 96740 | |
| MANOLI J FREY | 1375 PASADENA AVENUE SOUTH | | | | SOUTH PASADENA | FL | 33707 | |
| MANOLO N VELARDE | 6360 WRECKEN RIDGE 1 | | | | FLINT | MI | 48532 | 3233 |
| MANOMANI RAJAPAKSE | 107 GREEN ST | | | | WOODBRIDGE | NJ | 07095 | |
| MANOO MEHTA | 8 BELAIR CT | | | | OLD BETHPAGE | NY | 11804 | 1401 |
| MANOOCHEHR NOROOZIAN MD | 4450 RAMSGATE LN | | | | BLOOMFIELD | MI | 48302 | 1641 |
| MANOUCHEHR ASHOURIPOUR & | SAGHI ASHOURIPOUR | 1139 TOWLSTON RD | | | MC LEAN | VA | 22102 | |
| MANOUCHEHR HORMOZZADEH CUST | FOR | DE MEHR THOMAS HAYWOOD | UNTIL AGE 25 | PO BOX 808 | NOVATO | CA | 94948 | |
| MANOWITZ & DRILLINGS FAM FDN INC. | 8805 76TH AVE | | | | GLENDALE | NY | 11385 | 7942 |
| MANOYIE SCOTT JR | 4850 VINEWOOD WAY | | | | ANTIOCH | CA | 94509 | 8126 |
| MANSE GREGORY TIAN | 8345 AIRPORT LANE | | | | BRIGHTON | MI | 48114 | 6913 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MANSE TIAN | 8345 AIRPORT LANE | | | | BRIGHTON | MI | 48114 |
| MANSE TIAN | CHARLES SCHWAB & CO INC CUST | 8345 AIRPORT LN | | | BRIGHTON | MI | 48114 |
| MANSEL M GARNER JR | CGM IRA CUSTODIAN | 10103 BRITISH CT | | | SEMMES | AL | 36575 | 6129 |
| MANSEL RAY COKER & | PATRICIA ANN COKER | 18419 KINGSROW | | | HOUSTON | TX | 77058 |
| MANSFIELD HILL JR | 5422 DANIEL DRIVE | | | | INDIANAPOLIS | IN | 46226 | 1656 |
| MANSFIELD KIRKLAND JR | 1012 WEST FAIRVIEW AVE | | | | DAYTON | OH | 45406 | 2808 |
| MANSFIELD WHITE | 770 E HOLBROOK | | | | FLINT | MI | 48505 | 2237 |
| MANSHENG WANG | CHARLES SCHWAB & CO INC CUST | 11409 GRASSY TRAIL DR | | | SAN DIEGO | CA | 92127 |
| MANSIL W RAYMOND | 768 DIAMOND RD | | | | MASON | MI | 48854 | 9601 |
| MANSOL CERAMICS LP | SOL FELDMAN AND | WARREN FELDMAN | C/O SOL FELDMAN | 45A SAMWORTH RD #3061 | CLIFTON | NJ | 07012 | 1714 |
| MANSOL P HOWARD | 4063 HALF MOON CIR | | | | MIDDLEBURG | FL | 32068 | 8105 |
| MANSON C SURDAM | 14 TUDOR PLACE | | | | BUFFALO | NY | 14222 | 1616 |
| MANSON FAN & | CHOI H FAN | 671 COSTIGAN CIR | | | MILPITAS | CA | 95035 |
| MANSON SURDAM | 14 TUDOR PLACE | | | | BUFFALO | NY | 14222 | 1616 |
| MANSOOR EMRAL SHAOOL | CGM IRA CUSTODIAN | 11012 SHAOOL PLACE | | | HAGERSTOWN | MD | 21742 | 4032 |
| MANSOOR M MIAN | CHARLES SCHWAB & CO INC CUST | 1505 REATA DR | | | CARROLLTON | TX | 75010 |
| MANSOOR NASEEM | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 74-49 113TH ST APT 3 | | FOREST HILLS | NY | 11375 |
| MANSOOR VEJDANI | 7154 GOLDENGATE DR. | | | | CINCINNATI | OH | 45244 |
| MANSOUR ASHTIANI-ZARANDI | C/O HOSSEIN | 17116 DUNBLAINE AVE | | | BEVERLY HILLS | MI | 48025 | 4104 |
| MANSOUR KAZEMI | 5011 PASEO SEGOVIA | | | | IRVINE | CA | 92603 |
| MANSOUR MANSOUR | 1338 127TH ST | | | | COLLEGE POINT | NY | 11356 |
| MANSOUR SHOWGHI | 114 QUINCY DRIVE | | | | GREER | SC | 29650 |
| MANSSOUR H MOEINZADEH | PO BOX 5074 | | | | CHAMPAIGN | IL | 61825 | 5074 |
| MANSUATO PIERUCCI | 905 PEACE DRIVE | | | | MECHANICSBURG | PA | 17055 | 4447 |
| MANSUR LALANI ROLLOVER IRA | 2442 OLD FURNALE ROAD | | | | BOILING SPRINGS | SC | 29316 |
| MANSUR VATANKA & | MEHRNOOSH VATANKA | DESIGNATED BENE PLAN/TOD | 101 MORNING HILLS CT | | SAN RAMON | CA | 94582 |
| MANTANA MONTRICUL | CHARLES SCHWAB & CO INC CUST | 3443 CRABTREE DR | | | CHATTANOOGA | TN | 37412 |
| MANTILLE LUCAS | 10793 GRIFFITH RD | | | | TANNER | AL | 35671 | 3712 |
| MANTON M MATTHEWS | 611 SPRING LAKE ROAD | | | | COLUMBIA | SC | 29206 | 2150 |
| MANTON RICHIE | 2242 RED ARROW RD | | | | BURTON | MI | 48529 | 1312 |
| MANU B GIDWANI | 1728 SUPREME CT | | | | NAPLES | FL | 34110 | 1013 |
| MANU C PATEL | KAPILA M PATEL TTEE | U/A/D 04/24/91 | FBO MANU C & KAPILA M PATEL | 4769 ONE HIGHLANDS PL CR | LAKELAND | FL | 33813 |
| MANU KANJIRATHUNKAL | 323 COPLEY RD. | | | | UPPER DARBY | PA | 19082 |
| MANU LEWIS | 10695 VILLAGE RD | | | | MORENO VALLEY | CA | 92557 |
| MANU OHRI  & | KUSUM OHRI JT WROS | 1199 N PALO LOMA PL | | | ORANGE | CA | 92869 | 1443 |
| MANU P PATEL & | SUMATI PATEL JT TEN | 3470 OAKHILL CT | | | MORGAN HILL | CA | 95037 | 6826 |
| MANU PATEL | 3470 OAK HILL CT | | | | MORGAN HILL | CA | 95037 | 6826 |
| MANU PATEL | CHARLES SCHWAB & CO INC CUST | 2208 HIGHCREST DR | | | BEDFORD | TX | 76022 |
| MANUAL Q ROMERO | 4121 HAMMEL ST | | | | LOS ANGELES | CA | 90063 | 3434 |
| MANUCHEHR SHAMSAVARI | MANUCHEHR & HESHMAT SHAMSAVARI | 1980 TST | 285 COUNTRY CLUB DRIVE | | NOVATO | CA | 94949 |
| MANUCHEHR SHIRMOHAMADI | SEP-IRA DTD 07/06/93 | 18637 W CAVENDISH | | | CASTRO VALLEY | CA | 94552 |
| MANUEL A CARLOS | PO BOX 36 | | | | LEBANON | OR | 97355 | 0036 |
| MANUEL A CONCEICAO | 112 OLD CROTON RD | | | | FLEMINGTON | NJ | 08822 | 5923 |
| MANUEL A CONSTANTE | 7948 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738 | 9211 |
| MANUEL A DASILVA | 364 SOMMERVILLE PL | | | | YONKERS | NY | 10703 | 2224 |
| MANUEL A FIGUEIREDO | 608 WEST ELM STREET | | | | LINDEN | NJ | 07036 | 5014 |
| MANUEL A FRAGOZO | 1472 E 174 ST | | | | CLEVELAND | OH | 44110 | 2935 |
| MANUEL A FUENTES | 5648 S TRUMBULL | | | | CHICAGO | IL | 60629 | 3118 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MANUEL A GARCIA & | JOAN M GARCIA JT TEN | 23344 CAROLWOOD LANE APT 6106 | | | BOCA RATON | FL | 33428 | 2107 |
| MANUEL A GONZALEZ | 4907 FIRESTONE | | | | COLLEGE STATION | TX | 77845 | 8927 |
| MANUEL A LOPES | 9 HOWE ST | | | | FRAMINGHAM | MA | 01702 | 6435 |
| MANUEL A MARTINS | 11212 PFLUMM RD | | | | LENEXA | KS | 66215 | 4811 |
| MANUEL A NABOR & | ELIZABETH A NABOR JT TEN | 3070 SAN FRANCISCO AVE | | | LONG BEACH | CA | 90806 | 1318 |
| MANUEL A NAVARRO | 168 LOCKWOOD AVE | | | | NEW ROCHELLE | NY | 10801 | 4902 |
| MANUEL A RODRIGUEZ | 320 W 52ND ST | | | | HIALEAH | FL | 33012 | 3751 |
| MANUEL A RODRIGUEZ | PO BOX 721 | | | | NARANJITO | PR | 00719 | 0721 |
| MANUEL A RODRIGUEZ-CASADO | 585 PROSPECT PLACE APT A5 | | | | BROOKLYN | NY | 11238 | 4214 |
| MANUEL A SALAZAR | 6506 FAIRWAY DR | | | | HOUSTON | TX | 77087 | 2225 |
| MANUEL A VENTURA AND | LEONOR F MOLINA JTWROS | 31 WILLIAM ST | | | MALVERNE | NY | 11565 | 2008 |
| MANUEL A ZARAGOZA | PO BOX 3723 | | | | EL CENTRO | CA | 92244 | 3723 |
| MANUEL A. SOLANET | ELISA D. FREIXAS PINTO | MANUEL R. SOLANET JTWROS | AV DEL LIBERTADOR 356 2  B | CITY OF BUENOS AIRES,ARGENTINA | | | |
| MANUEL AGUIRRE III & | MONICA CURTIN AGUIRRE | 3323 E WELDON AVE | | | PHOENIX | AZ | 85018 | |
| MANUEL ALBERT MARTINEZ | CUST JULIA A LONGORIA UGMA TX | 1605 NORTH PARKWOOD DRIVE | | | HARLINGEN | TX | 78550 | 8096 |
| MANUEL ALONSO JR & | EUGENIA N ALONSO | 17 WOODBURY AVE # 2 | | | NORWALK | CT | 06850 | |
| MANUEL ALVAREZ | 12 OLYMPIA DRIVEE | | | | E HANOVER | NJ | 07936 | |
| MANUEL ALVEREZ | 1841 RUBY SE | | | | GRAND RAPIDS | MI | 49507 | 2739 |
| MANUEL ALVES | 3 DOWNEY RD | | | | OSSINING | NY | 10562 | 2608 |
| MANUEL AMARO | 3043 SILVER EST | | | | SAN JOSE | CA | 95135 | 1371 |
| MANUEL ANDRADE | 8 ELIZABETH PLACE | | | | YONKERS | NY | 10703 | 1702 |
| MANUEL ANTONIO SANTANA & | REBECA MAULEON-SANTANA | 2265 9TH AVE | | | SAN FRANCISCO | CA | 94116 | |
| MANUEL ARCE | 13465 SOUTH AVE K | | | | CHICAGO | IL | 60633 | 1015 |
| MANUEL AYALA | 2008 HANCOCK STREET | | | | LOS ANGELES | CA | 90031 | 3450 |
| MANUEL AZEVEDO | CUST SAMUEL AZEVEDO U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 1424 42ND ST | SACRAMENTO | CA | 95819 | 4008 |
| MANUEL B BAENA | PO BOX 1975 | | | | COLUMBIA | TN | 38402 | 1975 |
| MANUEL B CUARESMA | DESIGNATED BENE PLAN/TOD | 10806 TAWNY BUCK CT | | | LAS VEGAS | NV | 89183 | |
| MANUEL B HERNANDEZ | 1787 KUHL KORT | | | | ESSEXVILLE | MI | 48732 | 9609 |
| MANUEL B PIRA & | LOURDES M PIRA JT TEN | 9809 ROBIN OAK RD | | | MINNETONKA | MN | 55305 | 3299 |
| MANUEL B ROSAS | 6035 POLLARD AVE | | | | EAST LANSING | MI | 48823 | 1539 |
| MANUEL BARAJAS | 2831 SOUTH EAST MEL COURT | | | | HILLSBORO | OR | 97123 | 5231 |
| MANUEL BAREA VELASCO | RAGAEL BECA MATEOS 136 | 41007 SEVILLA | SPAIN | | | | |
| MANUEL BEGOVICH JR | 22 PLUMWOOD ROAD | | | | DAYTON | OH | 45409 | 2510 |
| MANUEL BRANDT | # 11 | 1151 COLLEGE AVENUE | | | COLUMBUS | OH | 43209 | 2827 |
| MANUEL BUSTOS JR AND | YOLANDA G BUSTOS JTWROS | 2429 SW 93 | | | OKLAHOMA CITY | OK | 73159 | 6813 |
| MANUEL C FERNANDES (IRA) | FCC AS CUSTODIAN | 446 KAWAIHAE STREET, #247 | | | HONOLULU | HI | 96825 | |
| MANUEL C GROMES | 3389 NOTTINGHAM WAY | | | | HAMILTON | NJ | 08690 | 2603 |
| MANUEL C MAGALLON | 2017 ROSS | | | | FT WORTH | TX | 76106 | 8170 |
| MANUEL C MENDONCA JR | C/O SHARON MENDONCA | 41 NINA ST | | | NEW BEDFORD | MA | 02744 | |
| MANUEL C PINHO | 136 BERWICK STREET | | | | ELIZABETH | NJ | 07202 | 1604 |
| MANUEL C SALVADOR | TERESA SALVADOR | 4 FEATHERER AVE | | | PENNS GROVE | NJ | 08069 | 1507 |
| MANUEL CAMACHO | 3830 W RUE DE LAMOUR | | | | PHOENIX | AZ | 85029 | |
| MANUEL CAMIRUAGAM & | JUAN PABLO CORTEZ G JT TEN | REY GUSTAVO ADOLFO 4620 DPT 63 | LAS CONDES SANTIAGO | CHILE | | | |
| MANUEL CAO & | MIRIAM VALERO & | MANUEL J CAO | ESTANCIAS DE TORRIMAR | ROBLE 68 | GUAYNABO | PR | 00966 | |
| MANUEL CARNEIRO | 25 WINDSOR RD | | | | MILFORD | MA | 01757 | 3837 |
| MANUEL CASTRO | 5479 N. VALLES DRIVE | | | | SAN BERNARDINO | CA | 92407 | |
| MANUEL CERQUEIRA | 2085 YOSEMITE DR | | | | MILPITAS | CA | 95035 | 6645 |
| MANUEL CERVANTES AND | ESMERALDA CERVANTES TTEE | CERVANTES LIVING TRUST | U/A DTD 3/21/97 | 52 EVERGREEN CT | WINCHESTER | MO | 63021 | 5250 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MANUEL CHAIRES R/O IRA | FCC AS CUSTODIAN | 209 BELL AIR DR | | | LAREDO | TX | 78041 | 2306 |
| MANUEL CID | 6512 BAYAMON LN | | | | ORLANDO | FL | 32810 |
| MANUEL CIPRAIN HERNANDEZ | PO BOX 139 | | | | KINGSVILLE | TX | 78364 | 0139 |
| MANUEL CLEIMAN & | MONICA S B DE CLEIMAN & | DEMIAN CLEIMAN | JOSE CUBAS 2375 | BUENOS AIRES (1419) ARGENTINA | | | |
| MANUEL CORDERO | BOX 219 | | | | PARK RIDGE | IL | 60068 | 0219 |
| MANUEL D HERRERA | 334 CODY ST | | | | CHEYENNE | WY | 82009 | 3400 |
| MANUEL D THOMAS | 1750 S RASINVILLE | | | | MONROE | MI | 48161 | 9046 |
| MANUEL DAVALOS | 11461 RICO ST | | | | CASTROVILLE | CA | 95012 |
| MANUEL DAVID LAGO GONZALEZ | URB. VISTA LINDA, CONJUNTO | DANIELA, CASA N 10, CHARALLAVE | ESTADO MIRANDA | CARACAS VENEZUELA | | | |
| MANUEL DAVIDSON & | EVA CASTILLO JT TEN | ZONAMERICA ED 100 LOCAL 114A | | 91600 MONTEVIDEO URUGUAY | | | |
| MANUEL DE LA PASCUA BARCENA | MA DEL CARMEN DIAZ PENA JT TEN | TOD DTD 06/09/2008 | 1318 ITURBIDE | | LAREDO | TX | 78040 | 5720 |
| MANUEL DE SOUSA-JR | ONE OMAHA ST | | | | BARNEGAT | NJ | 08005 | 2528 |
| MANUEL DEAN | 7718ALLENDALEDR.#3 | | | | LANDOVER | MD | 20785 |
| MANUEL DEL VALLE PATINO | MARIA CRISTINA KIENER, ALVARO | PATINO & JUAN MANUEL PATINO | CORONEL BEVERINA 2037 CERRO | DE LAS COSAS CORDOBA 5009,ARGENTINA | | | |
| MANUEL DEMPERE | & JUAN DEMPERE JTTEN | 2555 E GEDDES PL | | | CENTENNIAL | CO | 80122 |
| MANUEL DERATH | 1841 SOUTH THROOP STREET | | | | CHICAGO | IL | 60608 | 3105 |
| MANUEL DIAZ | 136 OJAI AVE | | | | OXNARD | CA | 93035 |
| MANUEL DOMINGUEZ | 32 28 84 TH ST | | | | JACKSON HEIGTHS QUEENS | NY | 11372 |
| MANUEL DOMINGUEZ & | ERIKA DOMINGUEZ | JT TEN | 9 ROBIN DRIVE | | DENVILLE | NJ | 07834 | 3619 |
| MANUEL DUCH-VIDRI | 4872 JACARANDA HEIGHTS DR | | | | VENICE | FL | 34293 |
| MANUEL E FINKELSTEIN | 4679 W BRUMMEL | | | | SKOKIE | IL | 60076 | 3680 |
| MANUEL E GARCIA | 18910 W 6TH AVE | | | | STEVENSON | CA | 95374 | 9766 |
| MANUEL E LOPEZ | 5182 VILLE CAMELIA LN | | | | HAZELWOOD | MO | 63042 | 1600 |
| MANUEL E MORENO | 4200 RIDGEMONT AVE NW | | | | ALBUQUERQUE | NM | 87114 | 6205 |
| MANUEL ERB | 355 KINDER KAMACK RD | | | | HILLSDALE | NJ | 07642 |
| MANUEL ESCALANTE | 7001 VARIEL | | | | CANOGA PARK | CA | 91303 | 3221 |
| MANUEL ESTRADA | 27901 TAWASHA CT | | | | DAPHNE | AL | 36526 |
| MANUEL F LEMUS | 400 BROOKS POND RD | | | | LEOMINSTER | MA | 01453 |
| MANUEL F LOPEZ | 2745 S CHERRY AVE | | | | ONTARIO | CA | 91761 | 5901 |
| MANUEL F VALDEZ | 3375 CASS CITY RD | | | | CASS CITY | MI | 48726 | 9469 |
| MANUEL F. DEL VALLE & | JULIE E. DEL VALLE JTTEN | TOD ACCOUNT | 8591 HORNBEAM LANE | | SAGINAW | MI | 48603 | 9607 |
| MANUEL FAYOS & | ADELE FAYOS JT WROS | 5205 AVACADO DRIVE | | | TAMARAC | FL | 33319 | 3187 |
| MANUEL FEDER & | BETTY C FEDER | 100 HOMEWOOD WAY APT 155 | | | HANOVER | PA | 17331 |
| MANUEL FELIPE ZELAYA | CHARLES SCHWAB & CO INC CUST | 2479 - 16TH AVE | | | SAN FRANCISCO | CA | 94116 |
| MANUEL FELIPE ZELAYA | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 2479 - 16TH AVE | | SAN FRANCISCO | CA | 94116 |
| MANUEL FELIPE ZELAYA & | CHERYL ZELAYA | 2479 16TH AVE | | | SAN FRANCISCO | CA | 94116 |
| MANUEL FERNANDEZ | 14637 ALEXANDER | | | | SAN FERNANDO | CA | 91340 | 4105 |
| MANUEL FERNANDEZ | 65 N. FREMONT AV. | | | | ALHAMBRA | CA | 91801 |
| MANUEL FERNANDEZ | DESIGNATED BENE PLAN/TOD | 244 QUIET OAK CT | | | DAVENPORT | FL | 33837 |
| MANUEL FERNANDEZ & | FAY YANG FERNANDEZ | 4 HANNAN PL | | | RYE | NY | 10580 |
| MANUEL FINKLESTEIN & | SHIRLEY FINKLESTEIN JT TEN | BOX 170 | | | NORTH ADAMS | MA | 01247 | 0170 |
| MANUEL FLORES | 1611 S FERN AVE. | | | | ONTARIO | CA | 91762 |
| MANUEL FLORES JR | PO BOX 276 | | | | IONIA | MI | 48846 | 0276 |
| MANUEL FRAGA JR | TOD REGISTRATION | 6515 SAN VICENTE | | | CORAL GABLES | FL | 33146 | 3540 |
| MANUEL G ANTAO JR IRA | FCC AS CUSTODIAN | 65 POTOMAC DRIVE | | | BASKING RIDGE | NJ | 07920 | 3199 |
| MANUEL G CHAVIRA | C/O LUCY CHAVIRA | 438 W FAIRVIEW AVE | | | SAN GABRIEL | CA | 91776 | 2954 |
| MANUEL G LOPEZ | 2310 PROSPECT | | | | FT WORTH | TX | 76106 | 8049 |
| MANUEL G ORTIZ | 6635 ILLINOIS AVE | | | | HAMMOND | IN | 46323 | 1728 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MANUEL G REVELEZ | 13413 NETZLEY PL | | | | CHINO | CA | 91710 | 4741 |
| MANUEL G SOUSA & | EMILIA C SOUSA JT TEN | 153 N GRANT AVENUE | | | COLONIA | NJ | 07067 | 2226 |
| MANUEL GABRIEL PENABAZ-BONET | 3120 W HALLANDALE BEACH BLVD | #L14 | | | HALLANDALE | FL | 33009 | |
| MANUEL GARCIA | 539 TERESA LANE | | | | MOODY | TX | 76557 | 4018 |
| MANUEL GARCIA-ARMAS | 435 MARQUESA DRIVE | | | | CORAL GABLES | FL | 33156 | |
| MANUEL GILLIAM | SCHUYLER GILLIAM JTWROS | 8113 S SPAULDING | | | CHICAGO | IL | 60652 | 2612 |
| MANUEL GOMEZ | 810 PEARL ST | PO BOX 2543 | | | ELIZABETH | NJ | 07207 | 2543 |
| MANUEL GONZALEZ | C/O JOSE FERNANDEZ NO 21-3D | PIEDROS BLANCAS CCP-33450 | AVILES ASTURAS ESPANA | SPAIN | | | | |
| MANUEL GONZALEZ | DORIS GONZALEZ JTWROS | 25 BAYFAIR DR | | | SHIRLEY | NY | 11967 | 4402 |
| MANUEL GONZALEZ ALMEIDA | CALLE 77 NO. 7-44 PISO 8 | EDIFICIO TORRE SIETE 77 | BOGOTA D.C | COLOMBIA | | | | |
| MANUEL GREENBERG | ELINOR M GREENBERG | 6725 S ADAMS WAY | | | CENTENNIAL | CO | 80122 | 1801 |
| MANUEL GUERRERO | 3516 RAVENNA AVE | | | | ROYAL OAK | MI | 48073 | |
| MANUEL GUTIERREZ | 26 CRANE AVE | | | | WHITE PLAINS | NY | 10603 | 3703 |
| MANUEL H CERVANTES | 12907 BELFAIR ST | | | | NORWALK | CA | 90650 | 4503 |
| MANUEL H GREENBERG | 18 N QUINCY AVE | | | | MARGATE | NJ | 08402 | 1328 |
| MANUEL H RIOS | 15290 GOUTZ RD | | | | MONROE | MI | 48161 | 9567 |
| MANUEL H SILVA | 2091 E GRANTLINE | | | | TRACY | CA | 95304 | |
| MANUEL HERNANDEZ | 5750 COLLINSAVE ROYAL EMB #3K | | | | MIAMI | FL | 33140 | |
| MANUEL HERRADA | GENERAL DELIVERY | | | | CANDLER | FL | 32111 | 9999 |
| MANUEL I FERNANDEZ | 613 PINELAND LN | | | | JACKSONVILLE | FL | 32259 | 3029 |
| MANUEL I LOPEZ | 2535 PLUM LANE | | | | HANFORD | CA | 93230 | 6719 |
| MANUEL I RODRIGUEZ | 4908 SANDALWOOD LN | | | | ARLINGTON | TX | 76017 | 6048 |
| MANUEL I VAZQUEZ | 744 SW 98TH PLACE CIR | | | | MIAMI | FL | 33174 | |
| MANUEL IBARRA JR | 4577 E GRESHAM HGWY | | | | POTTERVILLE | MI | 48876 | 8766 |
| MANUEL IZA | DESIGNATED BENE PLAN/TOD | 7440 HARDING AVE #205 | | | MIAMI BEACH | FL | 33141 | |
| MANUEL J CARRALERO | 1313 MOSSROSE AVE. | | | | LOUISVILLE | KY | 40204 | |
| MANUEL J DESOUSA | 17 STILL COURT | | | | OSSININZ | NY | 10562 | 5916 |
| MANUEL J FONSECA | 962 EDGEWOOD ROAD | | | | ELIZABETH | NJ | 07208 | 1054 |
| MANUEL J GARCIA | 1591 TUSCOLA RD | | | | MUNGER | MI | 48747 | 9705 |
| MANUEL J GUERRA | 4011 MORRIS | | | | SAGINAW | MI | 48601 | 4239 |
| MANUEL J HENRY & | LUZ V HENRY | 380 ALEXANDER AVE | | | HOWELL | NJ | 07731 | |
| MANUEL J HERRERA | 15845 SW 146TH AVENUE | | | | MIAMI | FL | 33177 | 6894 |
| MANUEL J LEDESMA | 6337 ALMOND LN | | | | CLARKSTON | MI | 48346 | 2202 |
| MANUEL J MOLINA | 27 CAPPS QUARTERS | | | | HAMPTON | VA | 23669 | 4505 |
| MANUEL J RAMOS | PO BOX 594 | | | | YONKERS | NY | 10702 | 0594 |
| MANUEL J REYES | 11688 DEER CREEK CIR | | | | PLYMOUTH | MI | 48170 | 2865 |
| MANUEL J ROCHA | 1064 DI ANTONIO DRIVE | | | | RAHWAY | NJ | 07065 | 2049 |
| MANUEL J SANCHEZ | 501 N WARE RD | | | | MCALLEN | TX | 78501 | 8055 |
| MANUEL J SANGABINO JR | 107 HICKORY LN | | | | KINGSTON | TN | 37763 | 6806 |
| MANUEL J TREICHEL | 21649 BUCKINGHAM | | | | WOODHAVEN | MI | 48183 | 5208 |
| MANUEL J VALDES | & MARINA S VALDES JTTEN | 3306 15TH AVE | | | SOUTH MILWAUKEE | WI | 53172 | |
| MANUEL J VENETIS | EVANGELINE F VENETIS | 11 HOGAN DR | | | POUGHKEEPSIE | NY | 12603 | 4809 |
| MANUEL JESUS | 44 EMMETT PL | | | | YONKERS | NY | 10703 | 1925 |
| MANUEL JONES JR | 6110 LANCASTER | | | | FLINT | MI | 48532 | 3215 |
| MANUEL JUAN MORENO | 4924 PRINCESS ANNE RD APT 127 | | | | VIRGINIA BEACH | VA | 23462 | |
| MANUEL K YAKUMITHIS & | DOROTHY S YAKUMITHIS JT TEN | 4337 CATTLEMANS CIR | | | MAUMEE | OH | 43537 | 9251 |
| MANUEL L ANES | 15 LEE ST | | | | MILFORD | MA | 01757 | 3031 |
| MANUEL L QUAN | 549 SEAGATE WAY | | | | BELMONT | CA | 94002 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MANUEL L SCRIPTER | 10487 W GRAND BLANC RD | | | | GAINES | MI | 48436 | 9770 |
| MANUEL L SIVINA IRA | FCC AS CUSTODIAN | 4300 ALTON ROAD | SUITE 2240 | | MIAMI | FL | 33140 | 2800 |
| MANUEL L STACY | 825 DAYTON YELLOW SPRINGS RD | | | | FAIRBORN | OH | 45324 | |
| MANUEL L WILLIAMS | 320 ELLICOTT CREEK RD | | | | TONAWANDA | NY | 14150 | |
| MANUEL LAGE | 99 BEAVER ST | | | | FRAMINGHAM | MA | 01702 | 7017 |
| MANUEL LASA LASA | TOD DTD 05/23/03 | BLVD DE LA LUZ | 777-15 JARDINES DEL PEDREGAL | MEXICO DF 01900 ,MEXICO | | | |
| MANUEL LEDESMA | 904 S 27 1/2 STREET | | | | MCALLEN | TX | 78501 | 8305 |
| MANUEL LEON KARELL | CHARLES SCHWAB & CO INC CUST | 1084 JOST LN | | | ALAMEDA | CA | 94502 | |
| MANUEL LEPE | 1162 NW 127 CT | | | | MIAMI | FL | 33182 | |
| MANUEL LERMA | 8024 VINEMONT PL NW | | | | ALBUQUERQUE | NM | 87120 | |
| MANUEL LIMON | BLVD M AVILA CAMACHO 1 | PISO 12 | LOMAS DE CHAPULTEPEC | MEXICO CITY DF 11009 MEXICO | | | |
| MANUEL LOPEZ | 8506 SALEM LANE | | | | DEARBORN HEIGHTS | MI | 48127 | 1390 |
| MANUEL LOPEZ & | CAROL MAYERNICK-LOPEZ JT TEN | 20529 97TH AVE S | | | KENT | WA | 98031 | 1477 |
| MANUEL LORENZO | 35 ROUND TOP RD | | | | WARREN | NJ | 07059 | 5521 |
| MANUEL LORENZO | PO BOX 847 | | | | MERIDEN | CT | 06450 | 0847 |
| MANUEL LUCAS | 8709 AVE. J | | | | BROOKLYN | NY | 11236 | |
| MANUEL M ARRAIOL | 17 ASHLAND STREET | | | | TAUNTON | MA | 02780 | 3316 |
| MANUEL M CHAVES | 24 ESSEX ST | | | | FRAMINGHAM | MA | 01702 | 6466 |
| MANUEL M CHAVES | RR 2 BOX | 450 KANSAS RD | | | BRIDGTON | ME | 04009 | 9802 |
| MANUEL M MEDINA III | & LEONCIA M ROXAS JTTEN | 4466 W AVENUE 42 | | | LOS ANGELES | CA | 90065 | |
| MANUEL M PACHECO IRA | FCC AS CUSTODIAN | 12 BROOKSIDE DR | | | BILLERICA | MA | 01821 | 2203 |
| MANUEL M RODRIGUEZ | 8463 W TUPPER LAKE RD | | | | LAKE ODESSA | MI | 48849 | 9707 |
| MANUEL MARCANO | 2211 WAGON WHEEL TRAIL | | | | CORINTH | TX | 76208 | |
| MANUEL MARINO & | MRS CAYETANA MARINO JT TEN | APT 5-A | 2 KING ST | | NEW YORK | NY | 10012 | 2915 |
| MANUEL MARQUES | 258 WOODLAND AVE | | | | YONKERS | NY | 10703 | 2319 |
| MANUEL MARQUES | RUA DOS CHORGES MATA DA | CURIA ANADIA | PORTUGAL | | | | |
| MANUEL MARTINEZ | 38 LEISURE DR | | | | GILFORD | NH | 03249 | |
| MANUEL MARTINEZ & | AURORA MARTINEZ JT TEN | 718 HOYT ST | | | SAGINAW | MI | 48607 | 1714 |
| MANUEL MARTINEZ & | NANCY MARTINEZ | 29 THACKERY DR | | | ROSELAND | NJ | 07068 | |
| MANUEL MARTINEZ DE MURGA & | MARJORIE MARTINEZ DE MURGA JT | TEN | 10280 SW 122 STREET | | MIAMI | FL | 33176 | |
| MANUEL MARTINEZ DE MURGA JR | 10280 SW 122 STREET | | | | MIAMI | FL | 33176 | |
| MANUEL MARTINEZ JR | HC 30 BOX 1-A | | | | PELSOR | AR | 72856 | 9601 |
| MANUEL MATA | AMELIA CIGALA DE MATA | CALLE ORIENTE | QUINTA EL CANON ALTO HATILLO | CARACAS VENEZUELA | | | |
| MANUEL MATA, JR (IRA) | FCC AS CUSTODIAN | 3001 KINGSTON DR | | | TEXAS CITY | TX | 77590 | 6838 |
| MANUEL MERCADO | CGM IRA CUSTODIAN | 1759 S. BAYLESS ST. | | | ANAHEIM | CA | 92802 | 2701 |
| MANUEL MILESTONE | CUST BEVERLY MILESTONE UGMA PA | PO BOX 176 | | | WYNCOTE | PA | 19095 | 0176 |
| MANUEL MORENO | 3838 CLINTONVILLE RD | | | | WATERFORD | MI | 48329 | 2419 |
| MANUEL MORENO | 414 BRADLEY AVE | | | | MONTEBELLO | CA | 90640 | |
| MANUEL MOSQUEDA | 4153 OAK AVE | | | | BROOKFIELD | IL | 60513 | 2001 |
| MANUEL MUNOZ | 1305 WATERMAN | | | | FORT WORTH | TX | 76102 | 1648 |
| MANUEL N RODRIGUEZ | CHARLES SCHWAB & CO INC CUST | 7865 E COPPER CANYON STREET | | | MESA | AZ | 85207 | |
| MANUEL NEIRA | 1 CLOVER STREET | | | | YONKERS | NY | 10703 | |
| MANUEL O AVILA | 2209 SOUTH RIVER RD | | | | SAGINAW | MI | 48609 | 5385 |
| MANUEL O FLORES | 2807 W 156 ST | | | | GARDENA | CA | 90249 | 4507 |
| MANUEL OLIVAREZ | 2060 INTERBAY DR | | | | SAN JOSE | CA | 95122 | 1731 |
| MANUEL P ACOSTA | C/O WILHELMINA ACOSTA | 221 CORNELIA ST | | | BROOKLYN | NY | 11221 | 5204 |
| MANUEL P BENITEZ | 5187 SEVERANCE RD | | | | CASS CITY | MI | 48726 | 9397 |
| MANUEL P COSTA & | MARK A COSTA TTEE | MANUEL P COSTA LIV TRUST | U/A DTD 1-6-98 | 13357 VERONICA | SOUTHGATE | MI | 48195 | 1282 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MANUEL P LANDMAN | 9523 S HOLLYBROOK LAKE DRIVE | #110 | | | PEMBROKE PNS | FL | 33025 | 1612 |
| MANUEL P SANTOS | 8 DIANA CIRCLE | | | | MILFORD | MA | 01757 | 3283 |
| MANUEL P SCARMOUTSOS & | GEORGIA SCARMOUTSOS JT TEN | 7212 DONNINGTON DR | | | GERMANTOWN | TN | 38138 | 4632 |
| MANUEL PARAMO | 561 TANVIEW | | | | OXFORD | MI | 48371 | 4769 |
| MANUEL PARAMO & | AMELIA PARAMO JT TEN | 561 TANVIEW | | | OXFORD | MI | 48371 | 4769 |
| MANUEL PENA-SANCHEZ | PO BOX 12106 | LOIZA STATION | SAN JUAN | PUERTO RICO | | | |
| MANUEL PEREIRA | 562 POTTER RD | | | | FRAMINGHAM | MA | 01701 | 3284 |
| MANUEL PEREIRA | PO BOX 356168 | | | | BRIARWOOD | NY | 11435 | 6168 |
| MANUEL PETER DE ROSE JR | WBNA CUSTODIAN TRAD IRA | 950 NE 176TH ST | | | N MIAMI BCH | FL | 33162 | 2145 |
| MANUEL PINEDA | 42852 ISLE ROYAL ST | | | | FREMONT | CA | 94538 | 3965 |
| MANUEL PORTELA AND | IRIS M PORTELA JTWROS | 8509 CLOUDCROFT WAY | | | ORANGEVALE | CA | 95662 | 3925 |
| MANUEL PRIETO-CUESTA | 805B REINICKE ST | | | | HOUSTON | TX | 77007 | |
| MANUEL QUINTANA | 3627 ROSEMEAR AVE | | | | BROOKFIELD | IL | 60513 | 1738 |
| MANUEL R BORREGO | 2403 RIVER RIDGE DR | | | | SARASOTA | FL | 34239 | 4228 |
| MANUEL R DELAROSA | 14200 GAINS STREET | | | | ARLETA | CA | 91331 | 5344 |
| MANUEL R GASCA | 7640 W 62ND PL | | | | ARGO | IL | 60501 | 1704 |
| MANUEL R GOMEZ | 8831 S HOUSTON AVE | | | | CHICAGO | IL | 60617 | 3232 |
| MANUEL R LOMELI | 838 CASA BLANCA DR | | | | FULLERTON | CA | 92832 | 1004 |
| MANUEL R LOPES | 311 TIMBERLINE ROAD | | | | MOUNTAINSIDE | NJ | 07092 | 1960 |
| MANUEL R LUNA | 1309 TAFT ST | | | | LANSING | MI | 48906 | 4951 |
| MANUEL R PARRILLA | 1559 BIRCH CREST DR | | | | DEARBORN | MI | 48124 | 4001 |
| MANUEL R SOUTHWOOD | 3921 MILLER DR | | | | INDIANAPOLIS | IN | 46239 | 1301 |
| MANUEL REIS | 19 BEVERLY RD | | | | ARLINGTON | MA | 02474 | |
| MANUEL REY | 895 MINNESOTA | | | | TROY | MI | 48083 | 4436 |
| MANUEL REYNA | 33312 7TH ST | | | | UNION CITY | CA | 94587 | 2129 |
| MANUEL RIBEIRO & | BRIAN J RIBEIRO JTWROS | 1120 S MAIN ST | | | FALL RIVER | MA | 02724 | 2749 |
| MANUEL RIOS & | MARIA TERESA RIOS & | VICTOR M RIOS | 25343 SILVER ASPEN WAY APT 123 | | VALENCIA | CA | 91381 | |
| MANUEL RIVAS | 315 KING ST APT 2J | | | | PORT CHESTER | NY | 10573 | 4030 |
| MANUEL RIVERO & | ANGELINA RIVERO TEN COM | 6395 HIGHLAND DR | | | KAUFMAN | TX | 75142 | 6225 |
| MANUEL ROBLES | 11444 NAWA WAY | | | | SAN DIEGO | CA | 92129 | 1119 |
| MANUEL RODRIGUEZ | 10 SLOAN ROAD | | | | WEST CHESTER | PA | 19382 | 4304 |
| MANUEL RODRIGUEZ | 3701 HERNDON CT. | | | | KILLEEN | TX | 76543 | |
| MANUEL RODRIGUEZ | 415 FELTON | | | | STOCKTON | CA | 95207 | |
| MANUEL RODRIGUEZ RODRIGUEZ | & SEGUNDO RODRIGUEZ | RODRIGUEZ TEN COM | 1 ELIAS CAMARENA | SAN PEDRO MACORIS DOMINICAN REPUBLIC | | | |
| MANUEL ROIG & NORMA ROIG | THE ROIG FAMILY REVOCABLE | 18181 E HWY 120 | | | RIPON | CA | 95366 | |
| MANUEL ROSADO | 145 VALENTINE LANE | 8J | | | YONKERS | NY | 10705 | |
| MANUEL ROSARIO | 1806 COLONIAL VILLAGE WAY | APT 1 | | | WATERFORD | MI | 48328 | 1925 |
| MANUEL S ALDANA | 10667 JOSHUA ST | | | | ADELANTO | CA | 92301 | 4128 |
| MANUEL S ARROYO | 612 OAKBROOK DR | | | | BURLESON | TX | 76028 | 6386 |
| MANUEL S ATKINSON | 20500 ARMADA RIDGE | | | | ARMADA | MI | 48005 | 4227 |
| MANUEL S AVILA | 486 GENOA DR | | | | SAN JOSE | CA | 95133 | 1915 |
| MANUEL S CANDEIAS | 1612 LEAF WOOD CT | | | | LAWRENCEVILLE | GA | 30043 | 3561 |
| MANUEL S CUNHA | 313 FOREST STREET | | | | KEARNY | NJ | 07032 | 3419 |
| MANUEL S VARGAS | 1711 E MAMMOTH DR | | | | SANTA MARIA | CA | 93454 | |
| MANUEL SA & | MARIA SA JT TEN | 423 CLARKSON AVE | | | ELIZABETH | NJ | 07202 | 3619 |
| MANUEL SA SIMPLE IRA | FCC AS CUSTODIAN | 423 CLARKSON AVE | | | ELIZABETH | NJ | 07202 | 3619 |
| MANUEL SAMBADE | 99 LEXINGTON AVENUE | | | | BAYONNE | NJ | 07002 | 4210 |
| MANUEL SAMBADE & | AMABLE SAMBADE JT TEN | 99 LEXINGTON AVE | | | BAYONNE | NJ | 07002 | 4210 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MANUEL SANJUAS | 252 ROBERTS AVE | | | | YONKERS | NY | 10703 | 1559 |
| MANUEL SANTOS | 210 N. CALVADOS AVE. | | | | AZUSA | CA | 91702 | |
| MANUEL SERRATO | 5170 KENORA DR | | | | SAGINAW | MI | 48604 | 9470 |
| MANUEL SILBERSTEIN TTEE | MANUEL SILBERSTEIN REV LIV TR | U/A/D 08/12/97 | 800 25TH STREET, NW #802 | | WASHINGTON | DC | 20037 | 2208 |
| MANUEL SIMOES | 26 PORTLAND PL | | | | YONKERS | NY | 10703 | 2206 |
| MANUEL SOTIL | 542 EAST 191 ST | | | | BRONX | NY | 10458 | |
| MANUEL STRAUSS | 550 S HILL ST # 1010 | | | | LOS ANGELES | CA | 90013 | 1881 |
| MANUEL STURGES | 2295 GULF OF MEXICO DR | UNIT 73S | | | LONGBOAT KEY | FL | 34228 | |
| MANUEL T ALVES | 101 HIGHLAND ST | | | | MILFORD | MA | 01757 | 1851 |
| MANUEL T ROCHA & | JACINTA B ROCHA JT TEN | 15432 AVENUE 18 | | | MADERA | CA | 93637 | 9071 |
| MANUEL T ROCHA & | LAURA S ROCHA JT TEN | 15788 AVE 18 | | | MADERA | CA | 93637 | 9071 |
| MANUEL TANKARIAN | EMILY TANKARIAN JTWROS | 6866 FOGO WAY | | | CYPRESS | CA | 90630 | 5444 |
| MANUEL TZAGOURNIS | SMITH BARNEY PROTOTYPE MP PLAN | MANUEL TZAGOURNIS TTEE | 4335 SAWMILL RD | | COLUMBUS | OH | 43220 | 2243 |
| MANUEL V CASTRO | MARIA L CASTRO | 566 BROWNING LOOP | | | MANDEVILLE | LA | 70448 | 1919 |
| MANUEL V DURAN | 1299 MOONLIGHT DR | | | | CERES | CA | 95307 | 7230 |
| MANUEL V FERNANDEZ | 650 WATER ST SW | | | | WASHINGTON | DC | 20024 | 2422 |
| MANUEL V OROZCO | 6196 ORANGE AVE | | | | CYPRESS | CA | 90630 | 3331 |
| MANUEL V PEACE | 41588 BURROUGHS AVE | | | | NOVI | MI | 48377 | 2862 |
| MANUEL VALDIVIA | 517 AVONDALE ST. | | | | HOUSTON | TX | 77006 | |
| MANUEL VALLEJO | 3408 EAST NEWARK RD | | | | ATTICA | MI | 48412 | 9635 |
| MANUEL VARGAS | CUST MANUEL J VARGAS JR UTMA CA | 912 EUCLID AVE | | | SAN GABRIEL | CA | 91776 | 2808 |
| MANUEL VARGAS | CUST MARK L VARGAS UTMA CA | 912 EUCLID AVE | | | SAN GABRIEL | CA | 91776 | 2808 |
| MANUEL VELA JR | 119 N DEER RUN TRL | | | | AU GRES | MI | 48703 | 9734 |
| MANUEL VIERA | 2930 SHERIDAN AVE | | | | MIAMI | FL | 33140 | 4336 |
| MANUEL VIGIL | MARIA CRISTINA ESPINOSA | 8325 SW 54TH AVE | | | MIAMI | FL | 33143 | 8426 |
| MANUEL VILLALOBOS | 13013 GREENWAY CHASE CRT | | | | HOUSTON | TX | 77072 | |
| MANUEL WERT | 16430 NW 82ND COURT | | | | HIALEAH | FL | 33016 | 3474 |
| MANUEL WEST | 1016 WELCOME ROAD | | | | WILLIAMSTON | SC | 29697 | 9637 |
| MANUEL YGLESIAS & | YUDITA U YGLESIAS | MANUEL YGLESIAS MONEY PURCHASE | PLAN U/A DTD 12/28/89 | 724 WINDSWEPT LANE | FRANKLIN LAKES | NJ | 07417 | |
| MANUEL Z RAMALHO | 132 KENSINGTON AVE | | | | COLONIA | NJ | 07067 | 2911 |
| MANUELA A FUERTES | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 4829 ROUND TOP DR | | LOS ANGELES | CA | 90065 | |
| MANUELA A QUINAL | TR MANUELA A QUINAL REV LIV TR | UA 02/03/99 | 28655 WALKER AVE | | WARREN | MI | 48092 | 4153 |
| MANUELA BARRON | 8913 COSMOS AVE | | | | EL PASO | TX | 79925 | 4024 |
| MANUELA BLOCK | 609 DRAHNER ST | | | | EATON RAPIDS | MI | 48827 | 2008 |
| MANUELA C ESPUGA | 328 WASHINGTON AVE | | | | ELIZABETH | NJ | 07202 | 3317 |
| MANUELA C GARCIA | 2318 SO AVERS AVE | | | | CHICAGO | IL | 60623 | 3040 |
| MANUELA G ANAYA | 4895 MACKINAW RD | | | | SAGINAW | MI | 48603 | 7247 |
| MANUELA G SOSA | CHARLES SCHWAB & CO INC.CUST | 1340 CAHUILLA | | | COLTON | CA | 92324 | |
| MANUELA HESSLUP | 830 N. VAN NESS AVENUE | # 22 | | | LOS ANGELES | CA | 90038 | |
| MANUELA LITA M DE RAMOS | PO BOX 393 | | | | DOUGLAS | AZ | 85608 | 0393 |
| MANUELA M SOUSA | 237 N BROADWAY APT 5E | | | | YONKERS | NY | 10701 | 2653 |
| MANUELA P COCHRAN BENE IRA | GEORGE ROBERT COCHRAN (DECD) | FCC AS CUSTODIAN | GEORGE R COCHRAN JR., POA | 1151 OLD WESTMINSTER PIKE | WESTMINSTER | MD | 21157 | 7014 |
| MANUELA P KRAVARIK & | MARTIN E KRAVARIK | 6 INVERNESS DR | | | KENDALL PARK | NJ | 08824 | |
| MANUELA REILLY | 54 VANDEWATER AVE | | | | FLORAL PARK | NY | 11001 | |
| MANUELA WOLF | SPRENGELSTRASSE17 | D-13595 | BERLIN | GERMANY | | | | |
| MANUELLA B KYTLE | 31 EMILE | | | | KENNER | LA | 70065 | 3769 |
| MANUFACTURER TRADER TR CO & | G AUGHENBAUGH & K AUGHENBA ADMINS | EST OF FERNE AUGHENBAUGH | 13 BALTIMORE ST | | HANOVER | PA | 17331 | 3109 |
| MANUFACTURES WHOLESALE LUMBER | 734 ALPHA DR | | | | HIGHLAND HTS | OH | 44143 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MANVELITA A FLORES | 10151 LYNDALE AVE | | | | SAN JOSE | CA | 95127 | |
| MANVIR SINGH | 620 VILLAGER CIRCLE | | | | BALTIMORE | MD | 21222 | |
| MANWAH BREITHAUPT | 16611 88TH ST. KPS | | | | LONGBRANCH | WA | 98351 | |
| MANWEILER CHEVROLET CO. | PO BOX 390 | | | | HOISINGTON | KS | 67544 | |
| MANYA LEVIN | 3345 92ND ST. | APT. 6A | | | JACKSON HEIGHTS | NY | 11372 | 1831 |
| MANZOOR KHAN | 4215 NORTH MAJOR DRIVE | APT 1305 | | | BEAUMONT | TX | 77713 | |
| MANZY FULMORE AND | GLENDA D FULMORE JT TEN | 3900 N ROGERS AVENUE | | | BALTIMORE | MD | 21207 | 7025 |
| MAO CHIEH CHEN | 7900 SPRINGER RD | | | | BETHESDA | MD | 20817 | 5547 |
| MAO-FENG HUANG & | CHING YU CHIU | NO 629, SEC 7,  CHANGLU RD | LUKANG TOWN | CHANG HUA SHIEN 505 TAIWAN | | | | |
| MAPE'S RANCH, L.P. | A PARTNERSHIP | 10555 MAZE BLVD | | | MODESTO | CA | 95358 | |
| MAPLE LEE LANCASTER | 1209 MAIN | | | | JONESVILLE | LA | 71343 | 3117 |
| MAPLE PENNY LAKE | CHARLES SCHWAB & CO INC CUST | 3805 N FOREST PARK DR UNIT 116 | | | TUCSON | AZ | 85718 | |
| MAPLE SEARLES | 115 OAKWOOD DR | | | | WAYNE | NJ | 07470 | 5607 |
| MAPLE SEARLES C/F | DOUGLAS S SEARLES | NJ TRANSFERS | 115 OAKWOOD DRIVE | | WAYNE | NJ | 07470 | 5607 |
| MAPLETON EVANGELICAL UNITED | BRETHREN CHURCH INC | PO BOX 3 | | | MAPLETON DEPOT | PA | 17052 | 0003 |
| MAQSOOD NATHU CUSTODIAN | FBO ADILA NATHU | UTMA NY UNTIL AGE 21 | 6 SADDLE BROOK DR | | CLIFTON PARK | NY | 12065 | 6795 |
| MAQSOODUL HASAN | 1962 DARLIN CIRCLE | | | | ORLANDO | FL | 32820 | 2704 |
| MAQUELINE RUBINOFF | 6760 W FARM ACRES DR | | | | CINCINNATI | OH | 45237 | 3620 |
| MAR B ZOGRAPHOS & | ATHAN E ZOGRAPHOS JT TEN | 4125 SEMINOLE DR | | | ROYAL OAK | MI | 48073 | 6314 |
| MAR JOAN KOCHER | 2824 LEYBURN CT | | | | LANSING | MI | 48911 | 2945 |
| MAR LIVING TRUST | HENRY MAR | BETTY L MAR CO-TTEES UA | DTD 05/02/91 | 1970 CERCO ALTA DR | MONTEREY PARK | CA | 91754 | 2215 |
| MARA COCHRAN | 8527 S. BROWN SCHOOL RD. | | | | VANDALIA | OH | 45377 | |
| MARA F FLAHERTY | PO BOX 781334 | | | | SEBASTIAN | FL | 32978 | 1334 |
| MARA G TROHA | 9 GLEN RD | | | | GARDEN CITY | NY | 11530 | 1011 |
| MARA KATHLEEN MCCONNELL & | JEFFREY ALAN MCCONNELL JT TEN | 826 TEN PLUS ST | | | BETTENDORF | IA | 52722 | 5163 |
| MARA L ORSI | 1861 S 123RD ST | | | | OMAHA | NE | 68144 | 2700 |
| MARA LEIGH ALEXANDER | 75974 KIMBERLY ANNE WAY | #101 | | | ALEXANDRIA | VA | 22310 | |
| MARA MINDELL | 30-39 32ND ST. | FLOOR 1 | | | ASTORIA | NY | 10022 | |
| MARA S LIPPA | 5333 JAMES AVE | | | | OAKLAND | CA | 94618 | |
| MARA TIPPETT | 11 WERTSVILLE RD. | | | | HILLSBOROUGH | NJ | 08844 | |
| MARA W SPRAFKIN | 87 SMITH ST APT 10D | | | | BROOKLYN | NY | 11201 | |
| MARABEL A JONES | CUST LINDSAY CAROLINE JONES UTMA | CA | 1659 HONFLEUR DRIVE | | SUNNYVALE | CA | 94087 | 5209 |
| MARABELLE G. BENNETT | 25 LOS ALAMOS COURT | | | | ALAMO | CA | 94507 | 2131 |
| MARABETH GRAHAME | 944 GREENHILL RD | | | | MILL VALLEY | CA | 94941 | |
| MARAGARET G RICKENBACK & | ROBERT E HEIOB JT TEN | 8202 RIVERSIDE | | | BRIGHTON | MI | 48116 | 8824 |
| MARAKI DAGNACHEW | 270 MARIN BLVD APT 5A | | | | JERSEY CITY | NJ | 07302 | |
| MARAL DARAKJIAN | 1760 HILLFAIR DR | | | | GLENDALE | CA | 91208 | 2710 |
| MARALYN A SPENST | TR AHEARN TRUST UA 9/14/98 | 3692 E BRIARWOOD AVE | | | CENTENIAL | CO | 80122 | 2006 |
| MARALYN BLUMENTHAL | 68 THORNBROOKE DR | | | | SHREWSBURY | NJ | 07702 | 4349 |
| MARALYN C TAIT | 5001 BEACH DR SW | | | | SEATTLE | WA | 98136 | 1039 |
| MARALYN D PYPA | 26064 DUNDEE | | | | HUNTINGTON WOODS | MI | 48070 | 1309 |
| MARALYN J COUGHLIN | 218 MILFORD DR E | | | | SYRACUSE | NY | 13206 | 2309 |
| MARALYN J HARRIS & | JAMES R HARRIS JT TEN | 1522 DEERHURST LANE | | | ROCHESTER HILLS | MI | 48307 | 3325 |
| MARANDA L HELMICK & | JAMES B HELMICK JT TEN | 4254 WARNER RD | | | FOWLER | OH | 44418 | 9704 |
| MARANDAPALLI R SRIDHARAN & | VIDYA SRIDHARAN JTWROS | 602 HIGH HAMPTON | | | MARTINEZ | GA | 30907 | |
| MARANG PREAP | 1 WHITESTONE DR | | | | STAFFORD | VA | 22556 | |
| MARANTHA K BEATTY-BROWN | 4056 SHENANDOAH AVE | | | | SAINT LOUIS | MO | 63110 | 3929 |
| MARARET T LENNEBACKER & | CAROL B GAROFALO JT TEN | 14135 SHADYWOOD DR APT E71 | | | PLYMOUTH | MI | 48170 | 3183 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARARUTH A COX | 306 W WADE ST | | | | WADESBORO | NC | 28170 | 2141 |
| MARATIB A KAZMI | 902 RURAL AVE | | | | VOORHEES | NJ | 08043 |
| MARAY PARTNERS, LP | 468 HIGHWAY 20 W | | | | LANCASTER | KS | 66041 | 9034 |
| MARBELLA DEVELOPMENT LP LLP | 2110-B BOCA RATON DRIVE | #102 | | | AUSTIN | TX | 78747 | 1674 |
| MARBETH LYNN MILLER | 11627 N BETHESDA RD | | | | MOORESVILLE | IN | 46158 | 7099 |
| MARBEX CHILE S.A | LA COMUNA DE PROVIDENCIA | MONSENOR SOTERO SANZ N 55 | PISO 4 | SANTIAGO CHILE | | | |
| MARBGUERITE SHUMATE SIMPLE IRA | FCC AS CUSTODIAN | 1301 ROSWELL | | | PASCAGOULA | MS | 39581 | 2444 |
| MARBLE L KELLOM | WOODSIDE VILLAGE | 19455 ROCKSIDE RD APT 304 | | | EUCLID | OH | 44117 | 3341 |
| MARC A BRUNO & | LILLIAN M BRUNO JT TEN | 19425 14 MILE RD | | | BIG RAPIDS | MI | 49307 | 9402 |
| MARC A BUMPS | 106 QUAIL RUN CT | | | | SUFFOLK | VA | 23434 | 2164 |
| MARC A BURKE | 10216 OAK ROAD | | | | MILLINGTON | MI | 48746 | 9332 |
| MARC A COGSWELL | 4650 TOLLAND AVENUE | | | | HOLT | MI | 48842 | 1128 |
| MARC A COHEN | CUST JACOB A COHEN | UTMA PA | 170 BRITTANY WAY | | BLUE BELL | PA | 19422 | 1416 |
| MARC A COHEN | PO BOX 518 | | | | BERNARDSVILLE | NJ | 07924 |
| MARC A DEWERTH | 24258 LEBERN DR | | | | N OLMSTED | OH | 44070 | 1037 |
| MARC A FRIESEN & | SARAH C FRIESEN JTTEN | 9 INDIAN LANE | | | NEWTON | KS | 67114 | 4341 |
| MARC A HERBST | 1526 FEATHERWOOD ST | | | | SILVER SPRING | MD | 20904 | 6653 |
| MARC A HERNANDEZ | 5511 KANLOW DR | | | | NAPERVILLE | IL | 60564 | 4963 |
| MARC A KIDDER | 1629 TAMMARRON S E | | | | GRAND RAPIDS | MI | 49546 | 9734 |
| MARC A KONDRATOW | 2094 DAINTREE | | | | WEST BLOOMFIELD | MI | 48323 | 3802 |
| MARC A LITTLE | 17216 PLAIN VIEW | | | | DETROIT | MI | 48219 | 3554 |
| MARC A MCGRANAHAN | GWEN A MCGRANAHAN JT TEN | 5328 REVI DON DRIVE NE | | | ALBUQUERQUE | NM | 87111 | 1929 |
| MARC A MEYER | 630 WILLARD AVE | | | | ROCHESTER HLS | MI | 48307 | 2361 |
| MARC A MONREAL | 4150 SOUTH 66TH STREET | | | | GREENFIELD | WI | 53220 | 3016 |
| MARC A ROBERTS | 191 COX RD | | | | EDGERTON | WI | 53534 | 9705 |
| MARC A RODRIGUE | 972 PAUL RD | | | | ROCHESTER | NY | 14624 | 4353 |
| MARC A SAMUELS | PO BOX 468 | | | | FAIRFAX STATION | VA | 22039 |
| MARC A SOCOL | 1040 S ADAMS ST | | | | DENVER | CO | 80209 |
| MARC A STRASSBURG & | BEVERLEY K STRASSBURG | 1656 GLADYS DR | | | GLENDALE | CA | 91206 |
| MARC A VAN WELSENAERS | 1205 JOLIET RD | | | | MARQUETTE | MI | 49855 | 5219 |
| MARC A VERDUGO | 10511 CROCKETT STREET | | | | SAN VALLEY | CA | 91352 | 4121 |
| MARC A WALKER | 3300 E DEERFIELD RD | APT D188 | | | MT PLEASANT | MI | 48858 | 4510 |
| MARC A. VAN PELT | CGM IRA CUSTODIAN | 21775 SUNNYSIDE AVENUE | | | ROCK HALL | MD | 21661 | 2214 |
| MARC ABBOTT TTEE | BENJAMIN ABBOTT TRUST | U/W/O PAULINE HOWE | 89 GLENWOOD AVENUE | | POINT LOOKOUT | NY | 11569 | 3006 |
| MARC ABBOTT TTEE | ZACHARY ABBOTT TRUST | U/W/O PAULINE HOWE | 89 GLENWOOD AVENUE | | POINT LOOKOUT | NY | 11569 | 3006 |
| MARC ABRAM MURDOCK | 2740 KUILEI ST 2102 | | | | HONOLULU | HI | 96826 | 3425 |
| MARC ADAM PAUL | 5609 WHITNEY MILL WAY | | | | ROCKVILLE | MD | 20852 | 3141 |
| MARC ALAN DAVIS | CHARLES SCHWAB & CO INC CUST | 9823 MEMORIAL CROSSING DRIVE | | | TOMBALL | TX | 77375 |
| MARC ALAN FEIGEN | C/O KPL | 381 PARK AVENUE SOUTH | 5TH FLOOR | | NEW YORK | NY | 10016 | 8806 |
| MARC ALAN GOLDSMITH | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1 CLEVELAND PLACE | PO BOX 836 | SPRINGFIELD | NJ | 07081 |
| MARC ALAN HORRELL & | JEAN HORRELL | PO BOX 487 | | | COTATI | CA | 94931 |
| MARC ALLAN AVERILL | CHARLES SCHWAB & CO INC CUST | 319 N RESERVOIR ST | | | LANCASTER | PA | 17602 |
| MARC ALLEN GAINES | VICTOR GAINES TRUST | 1165 COUNTY LINE RD | | | HIGHLAND PARK | IL | 60035 |
| MARC ALLEN GAINES & | ANN JOE GAINES | 1165 COUNTY LINE RD | | | HIGHLAND PARK | IL | 60035 |
| MARC ALLEN SCHWARTZ | 16600 BOSQUE | | | | ENCINO | CA | 91436 |
| MARC ALSTON | 441 NEEDMORE RD. #411 | | | | CLARKSVILLE | TN | 37040 |
| MARC AMICK | 2457 FAIRMOUNT RD | | | | HAMPSTEAD | MD | 21074 |
| MARC AMOROSO | 38838 LAKESHORE DR | | | | HARRISON TWP | MI | 48045 | 2873 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARC ANKERMAN & | JUDY ANKERMAN | JT TEN | 5240 SETTLEMENT DRIVE | | NEW ALBANY | OH | 43054 | 9493 |
| MARC ANKERMAN & NANCY SHAPIRO | & LINDA KUPPE TTEES | S ANKERMAN IRREV TRUST | UAD 9/9/94 FBO M D KUPPE | 5240 SETTLEMENT DR | NEW ALBANY | OH | 43054 | 9493 |
| MARC ANTHONY ROVITO & | MARIA CHRISTINE ROVITO | 414 WALNUT PLACE | | | HAVERTOWN | PA | 19083 | |
| MARC ANTICH | 1719 W 95TH CT. | | | | CROWN POINT | IN | 46307 | |
| MARC APKARIAN | 10268 CARLOTTA AVENUE | | | | BUENA PARK | CA | 90620 | |
| MARC APPEL | 21 WATERBURY RD | | | | WARWICK | NY | 10990 | |
| MARC ARONIN | CUST PHILIP S ARONIN | UTMA MD | 3316 DANDELION DR | | FINKSBURG | MD | 21048 | 2138 |
| MARC AVILA | 1 DIANA HILL DR. | | | | MILLBURY | MA | 01527 | |
| MARC B DENNISON | WILENE DENNISON | 1129 THORN TREE LN | | | HIGHLAND PARK | IL | 60035 | 3654 |
| MARC B EPSTEIN | CGM ROTH IRA CUSTODIAN | 154 OVERLOOK AVENUE | APT 2A | | PEEKSKILL | NY | 10566 | 3044 |
| MARC B ROSEN TR | UA 10-31-96 | P A T R&S ROSEN FAMILY TRUST | 21036 COUNTRY PARK RD | | SALINAS | CA | 93908 | |
| MARC B SMITH JR | PO BOX 100997 | | | | FORT WORTH | TX | 76185 | 0997 |
| MARC B YELLIN (PB) | PO BOX 1190 | CAPITOLA CA 95010 | | | CAPITOLA | CA | 95010 | |
| MARC BAKALENEK | 320 E 23RD STREET #15N | | | | NEW YORK | NY | 10010 | 4723 |
| MARC BARGIEL | 321 SHERIDAN ST. | | | | BETHALTO | IL | 62010 | 1539 |
| MARC BATKIN | 3262 WOODWARD ST | | | | OCEANSIDE | NY | 11572 | 4527 |
| MARC BATKIN | 3262 WOODWARD ST | | | | OCEANSIDE | NY | 11572 | 4527 |
| MARC BEAUPRE | 808 NORTH QUINCY ST | | | | BROCKTON | MA | 02302 | |
| MARC BEDARD | 409 POINTE AUX ANGLAIS | SAINT-PLACIDE QC  J0V 2B0 | CANADA | | | | | |
| MARC BEDARD | 409 POINTE AUX ANGLAIS | SAINT-PLACIDE QC  J0V 2B0 | CANADA | | | | | |
| MARC BIANCHI | 2895 WATERFORD DR N | | | | DEERFIELD BEACH | FL | 33442 | |
| MARC BLAKE | TR MARC BLAKE LIVING TRUST | UA 7/23/92 | 2127 ELSINORE STREET | | LOS ANGELES | CA | 90026 | 3013 |
| MARC BRUNO CHIARI | 2030 RIVER REACH DRIVE  #141 | | | | NAPLES | FL | 34104 | |
| MARC BURMAN | 479 GROFT WAY | | | | HENDERSON | NV | 89015 | |
| MARC C BARON | PO BOX 371462 | | | | MIAMI | FL | 33137 | |
| MARC C FIELD | 6495 POPLAR HILL LANE | | | | EAST AMHERST | NY | 14051 | 1535 |
| MARC C LAUDERDALE & | CYNTHIA H LAUDERDALE | 116 PICNIC HILL RD | | | MADISON | MS | 39110 | |
| MARC C MC DANIELS | PO BOX 425165 | | | | CAMBRIDGE | MA | 02142 | 0004 |
| MARC C SORENSEN & | LINDA M SORENSEN JTTEN | 23 COLUMBINE LANE | | | KINGS PARK | NY | 11754 | 3916 |
| MARC C. MILLNER | 7020 108TH ST. APT 5E | | | | FOREST HILLS | NY | 11375 | 4425 |
| MARC CAGIGAS & | DEBORAH CAGIGAS | 5326 NASH WAY | | | CASTRO VALLEY | CA | 94546 | |
| MARC CAPLAN | PO BOX 370276 | | | | WEST HARTFRD | CT | 06137 | 0276 |
| MARC CARR | 3458 RIDGESTONE DRIVE | | | | MANSFIELD | OH | 44903 | |
| MARC CERUTTI | CHARLES SCHWAB & CO INC.CUST | 3410 SADDLE POINT | | | SAN ANTONIO | TX | 78259 | |
| MARC CHAIT & | SARAH R. CHAIT JT ENT | 1505 BREAKWATER TERRACE | | | HOLLYWOOD | FL | 33019 | |
| MARC CHARLES DABAGIAN | 5417 KNOLLWOOD DR | | | | RALEIGH | NC | 27609 | 4552 |
| MARC CHASNOV | LORRAINE CHASNOV CO-TTEES | MARC CHASNOV MA RPT PEN PL TR | MPP/PS PLAN | 63 BOWMAN AVE | RYE BROOK | NY | 10573 | 2801 |
| MARC CHELNIK | 111 JOHN ST RM 520 | | | | NEW YORK | NY | 10038 | |
| MARC CHELNIK | CHARLES CHELNIK | UNTIL AGE 21 | 111 JOHN ST RM 520 | | NEW YORK | NY | 10038 | |
| MARC CHELNIK | CHARLES SCHWAB & CO INC CUST | 111 JOHN ST RM 520 | | | NEW YORK | NY | 10038 | |
| MARC CITRON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 760 MAGAZINE STREET | SUITE 305 | NEW ORLEANS | LA | 70130 | |
| MARC COMEAU | 12 ISLAY CT | COURTICE ON  L1E 2E7 | CANADA | | | | | |
| MARC COMEAU | GM OF CANADA | 12 ISLAY COURT | COURTICE ON  L1E 2E7 | CANADA | | | | |
| MARC CONNELLY & | ELLEN CONNELLY | 4408 N WOODLAND DR | | | BENSALEM | PA | 19020 | |
| MARC CYLION | 138-24 250 STREET | | | | ROSEDALE | NY | 11422 | |
| MARC D BEAUCHAMP | 830 OVERHILL DR | | | | REDDING | CA | 96001 | |
| MARC D BOOHER | 3934 BARTON DR | | | | LAINGSBURG | MI | 48917 | 1606 |
| MARC D CAMPBELL | 256 COUNTY ROUTE 11 | | | | WEST MONROE | NY | 13167 | 3101 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARC D EDWARDS & | THERESA L EDWARDS | JTTEN | 6529 LYCEUM CT | | CINCINNATI | OH | 45230 | 2402 |
| MARC D ELIAS | PO BOX 320185 | | | | FLINT | MI | 48532 | 0004 |
| MARC D EVANS | 21 SANBORN AVE | | | | WEST ROXBURY | MA | 02132 | 3817 |
| MARC D GODT | CGM SEP IRA CUSTODIAN | PO BOX 1115 | | | CLAREMONT | CA | 91711 | 1115 |
| MARC D LOMBARDINI | CGM IRA BENEFICIARY CUSTODIAN | BENEF OF SUSAN LOMBARDINI | 1835 FREDERICK ROAD | | CATONSVILLE | MD | 21228 | 5516 |
| MARC D LUTZ | 3250 E COON LAKE RD | | | | HOWELL | MI | 48843 | 9420 |
| MARC D PERRY | 1330 W NORTH SHORE AVE | | | | CHICAGO | IL | 60626 | 4708 |
| MARC D PERRY | 1330 W. NORTH SHORT AVE #X2 | | | | CHICAGO | IL | 60626 | 4708 |
| MARC DANIELS | 6401 CARTHAGE ST. | | | | SAN DIEGO | CA | 92120 | |
| MARC DANTE | 20 IRWIN PL | | | | BLOOMFIELD | NJ | 07003 | |
| MARC DAVID COLTON | 19 SHAWNEE AVE | | | | ROCKAWAY | NJ | 07866 | 1504 |
| MARC DAVID GREEN & | BARBARA GREEN JT TEN | 6680 NW 66 WAY | | | PARKLAND | FL | 33067 | 1418 |
| MARC DAVID REMER | CHARLES SCHWAB & CO INC CUST | CONSTRUTION SERVICE ASSOC | PROFIT SHAR PART QR | 623 HARVARD LN | LIBERTYVILLE | IL | 60048 | |
| MARC DAVID SINGER | 3768 W 168TH ST | | | | TORRANCE | CA | 90504 | |
| MARC DAVIES | 165 FLORAL DRIVE | | | | MORRISVILLE | PA | 19067 | 5955 |
| MARC DIAMOND IRA | FCC AS CUSTODIAN | 888 CARROLL ST APT 1 | | | BROOKLYN | NY | 11215 | 1747 |
| MARC DIGIAMBERDINE | 725 3RD STREET | | | | FENTON | MI | 48430 | 4120 |
| MARC DINKLAGE | 1010 NELSON ST | | | | LINCOLN | NE | 68521 | |
| MARC DOUGLAS EMORY & | ELISABETH R WICHMANN-EMORY | TENANTS IN COMMON | 5933 ST ANDREWS DRIVE | | DALLAS | TX | 75205 | 1727 |
| MARC DOUWEN | SINT THERESIASTRAAT | 72 B2400 | MOL | BELGIUM | | | | |
| MARC DYKSTRA | 1399 SILVERWOOD CT | | | | WINDSOR | CO | 80550 | |
| MARC E BECKHAM | 12611 W OUTER DR | APT 1 | | | DETROIT | MI | 48223 | 3271 |
| MARC E D'ANDRE | 1432 BROCKTON AVE APT 8 | | | | LOS ANGELES | CA | 90025 | |
| MARC E GIACOMAZZI | 708 EDGEMERE LANE | | | | SARASOTA | FL | 34242 | 1523 |
| MARC E LOHELA | CUST AIMEE M LOHELA UGMA MI | 5954 US 23 E | | | CHEBOYGAN | MI | 49721 | 8617 |
| MARC E LOHELA | CUST MARC E LOHELA II UGMA MI | 5954 US 23 E | | | CHEBOYGAN | MI | 49721 | 8617 |
| MARC E MEHL | PO BOX 6 | | | | SOUTHAMPTON | NY | 11969 | |
| MARC E MINICHELLO | CUST MARISSA MINICHELLO UGMA PA | 608 SUSQUEHANNA AVE | | | WEST PITTSTON | PA | 18643 | |
| MARC E MINTO & | JUDITH A MINTO JT TEN | 1466 HARDING AVE BOX 483 | | | MINERAL RIDGE | OH | 44440 | 0483 |
| MARC E NATHANSON | 107 WEST 70TH STREET, APT 4R | | | | NEW YORK | NY | 10023 | 4474 |
| MARC E PARKER | 51663 STONEHAM WAY | | | | GRANGER | IN | 46530 | 8495 |
| MARC EDMOND BRETON & | ELLARENE GLENN BRETON | 256 LINCOLN ST | | | SACO | ME | 04072 | |
| MARC EDWARD LEVARN | CHARLES SCHWAB & CO INC CUST | PO BOX 214 | | | VAIL | CO | 81658 | |
| MARC EDWARD LEVARN | MARINA A LEVARN | UNTIL AGE 21 | PO BOX 214 | | VAIL | CO | 81658 | |
| MARC EDWARD LEVARN | SILVIA M LEVARN | UNTIL AGE 21 | PO BOX 214 | | VAIL | CO | 81658 | |
| MARC EDWARD MILLER | 16 MIDDLESEX RD | | | | SHARON | MA | 02067 | 2651 |
| MARC EISENSTOCK | CUST JORDAN H EISENSTOCK UTMA MA | 9 BLACKTHORN DR | | | WORCESTER | MA | 01609 | 1187 |
| MARC ELIA | 6624 KINGS CANYON DR | | | | ROCKLIN | CA | 95765 | |
| MARC ELLIOTT & | MERI-JO HELMINK JT TEN | 2348 MAKSABA TRAIL BOX 310 | | | MACATAWA | MI | 49434 | 0310 |
| MARC ENNA | 7304 N. MYRTLE AVE | | | | GLADSTONE | MO | 64119 | |
| MARC F BRUNETT & | CHERYL L BRUNETT JT TEN | 991 CARIBOU WAY | | | THE VILLAGES | FL | 32162 | |
| MARC F GEE | 301 SECOND PLACE | | | | BOGOTA | NJ | 07603 | |
| MARC F KEENAN | 4750 BONTON DR | | | | HOLIDAY | FL | 34690 | 3910 |
| MARC F PORTER TTEE | BEHROKH S PORTER TTEE | MARC F & BEHROKH S PORTER TR | 14322 CLAYMORE CT | | SAN DIEGO | CA | 92129 | |
| MARC FARRAND | 105 O'HARA DR | | | | WARNER ROBINS | GA | 31088 | |
| MARC FISHER | 316 MEADOWS DR | | | | SUGAR GROVE | IL | 60554 | |
| MARC FORREST | 312 PEACH TREE CRESCENT | | | | NEWPORT NEWS | VA | 23602 | |
| MARC FUGLEBERG | 1704 BARRINGTON PKWY | | | | PAPILLION | NE | 68046 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARC FURIO | ROSA M FURIO JTWROS | 780 EDGE GROVE AVENUE | | | STATEN ISLAND | NY | 10312 | 2539 |
| MARC G ALBIN | SEPARATE PROPERTY ACCOUNT | 5358 LAUREL CANYON DR | | | SAN JOSE | CA | 95138 | 2445 |
| MARC G ARRINGTON | 2003 BARRY CV | | | | OXFORD | MS | 38655 | 2524 |
| MARC G BACH | 294 WOODLAND DR | | | | BUFFALO | NY | 14223 | 1641 |
| MARC G GEELHOED | 3308 FALLASBURG | | | | LOWELL | MI | 49331 | 9717 |
| MARC G HAYFORD & | KATHRYN A HAYFORD JT TEN | 14407 FRUITWOOD | | | WASHINGTON | MI | 48094 | 3214 |
| MARC G LEVITTE | 6754 SW ASHDALE DR | | | | PORTLAND | OR | 97223 | 1347 |
| MARC G MARCUS & | PETER K REGALADO | MARCUS & REGALADO MONEY | PURCHASE U/A DTD 01/01/95 | 3031 F STREET SUITE 100 | SACRAMENTO | CA | 95816 | |
| MARC G NORWOOD | 860 W SPAIN ST | | | | SONOMA | CA | 95476 | |
| MARC G ST AMAND | 1365 KIMMER CT | | | | LAKE FOREST | IL | 60045 | 3671 |
| MARC GEHRING | 4128 SE MILE HILL DRIVE | | | | PORT ORCHARD | WA | 98366 | |
| MARC GILLEY | 125 STANTON WAY | | | | ATHENS | GA | 30606 | |
| MARC GLOTZBECKER | 4284 FOREST RIDGE DR | | | | ASHTABULA | OH | 44004 | 9644 |
| MARC GORDON | CUST SCOTT GORDON UTMA IL | 90 RIPARIAN RD | | | HIGHLAND PARK | IL | 60035 | 1909 |
| MARC GREGORICH & | MICHELE A GREGORICH | 7288 SPARLING DR | | | SHELBY TOWNSHIP | MI | 48316 | |
| MARC H BAKHSHI-ZADEH | PO BOX 20164 | | | | MESA | AZ | 85277 | 0164 |
| MARC H FRIEDMAN | 2349 THORNWOOD LANE | | | | MEMPHIS | TN | 38119 | |
| MARC H LEVINE & | CAROL A LEVINE | 17 MARKWOOD LANE | | | EAST NORTHPORT | NY | 11731 | |
| MARC H REITZ | 103 BAYVIEW PL | | | | SACKETS HBR | NY | 13685 | 4103 |
| MARC H RICHMAN | 304 S RECORD ST | | | | DALLAS | TX | 75202 | 4738 |
| MARC H SHAPIRO | 6 LOUIS RD | | | | FRAMINGHAM | MA | 01702 | 5724 |
| MARC H VEENEMAN | 585 EDLWEISS CT | | | | ANTIOCH | IL | 60002 | 2142 |
| MARC H WILDY | 4341 E ALISO CANYON | | | | PHOENIX | AZ | 85044 | 5582 |
| MARC H WILLIAMS | 802 KOSSITH ST | | | | LAFAYETTE | IN | 47905 | 1448 |
| MARC H ZIMMERMAN, MD | CGM IRA CUSTODIAN | 1111 FLORA AVE | | | CORONADO | CA | 92118 | 2829 |
| MARC HAUSLER | BETSCHARTMATTE 27 | ALTDORF 6460 | SWITZERLAND | | | | | |
| MARC HEFLIN | 1303 WATERFALL WAY | | | | CONCORD | CA | 94521 | |
| MARC HENDERSON | 3210 FOREST AVE | | | | EVANSVILLE | IN | 47712 | 4947 |
| MARC HILL | 1034 WHISPERING WOODS DR. | | | | CANTON | GA | 30114 | |
| MARC HOEFNAGELS | 24465 PEACOCK | | | | LAKE FOREST | CA | 92630 | |
| MARC HOKAMA | 1721 CLEAR CREEK LANE | | | | COLTON | CA | 92324 | 4556 |
| MARC HOLLAND | CHARLES SCHWAB & CO INC CUST | 141 RIDGE ROAD | | | NEW CITY | NY | 10956 | |
| MARC HOWARD KATZ | JUSTIN BROMBERG | UNTIL AGE 21 | 1913 NE 7TH PL | | FORT LAUDERDALE | FL | 33304 | |
| MARC I ALSSID | 785 BELLMORE RD | | | | NO BELLMORE | NY | 11710 | 3765 |
| MARC I GOLDSTEIN | CHARLES SCHWAB & CO INC CUST | 9 INTERNATIONAL CIR | | | OWINGS MILLS | MD | 21117 | |
| MARC I KISSEL | 7 PADDOCK LN | | | | SUFFERN | NY | 10901 | 6300 |
| MARC I LEBOW-ROTH IRA | CONTRIBUTION ACCT | FCC AS CUST U/A DTD 10/09/98 | 4663 CHARLES CITY RD | | RICHMOND | VA | 23231 | 6228 |
| MARC I WOLTAG | 164 N MAIN ST | | | | WELLSVILLE | NY | 14895 | |
| MARC IMAN | 14207 ADAMS ROAD | | | | PLAIN CITY | OH | 43064 | |
| MARC ISRAEL | MARC ISRAEL FAMILY TRUST | 1961 GRAND RIVER AVE | | | DETROIT | MI | 48226 | |
| MARC ISRAEL & | MARY JO ISRAEL JT TEN | 8363 HENDRIE BLVD | | | HUNTINGTON WOODS | MI | 48070 | 1613 |
| MARC IVAN DENKER & | THERESA A DENKER | JT TEN | TOD ACCOUNT | 40 HILLENDALE RD | PERKASIE | PA | 18944 | 2368 |
| MARC J ALLAIN & | SUSAN I ALLAIN JT TEN | 47 FOX HOLLOW LN | | | OSTERVILLE | MA | 02655 | 1369 |
| MARC J ANKERMAN | 5240 SETTLEMENT DR | | | | NEW ALBANY | OH | 43054 | |
| MARC J ANZUINI | 222 JADE CIRCLE | | | | CANFIELD | OH | 44406 | 8628 |
| MARC J BROCOUM | 1645 FORD AVENUE | | | | REDONDO BEACH | CA | 90278 | 2712 |
| MARC J HABERMAN | 103 AURORA LANE | | | | LOS GATOS | CA | 95032 | 3823 |
| MARC J JACOBY & | JASON W JACOBY JTTEN | 197 SW 96TH TERRACE | | | PLANTATION | FL | 33324 | 2363 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARC J MORGAN | 4109 WAKEFIELD LN | | | | BOWIE | MD | 20715 | |
| MARC J SANTAROSSA | 381 WOODRIDGE | TECUMSEH ON  N8N 3A7 | CANADA | | | | |
| MARC J SCHWARTZ | 1006 WEEPING WILLOW LN | | | | MATTHEWS | NC | 28105 | 2820 |
| MARC J SILVA | 919 PLEASANT DR | | | | PLATTSMOUTH | NE | 68048 | 2340 |
| MARC J WALLACE | 10128 ELMIRA ST | | | | PINCKNEY | MI | 48169 | 8496 |
| MARC J. RUBENFIELD & | SUSAN ZANEY-RUBENFIELD | 25 GARVEY RD | | | FRAMINGHAM | MA | 01701 | |
| MARC JAWOROWICZ | 40528 ORANGELAWN AVENUE | | | | PLYMOUTH | MI | 48170 | |
| MARC JOHNSON | 86 LOG PLACE | | | | DESTIN | FL | 32541 | |
| MARC JOHNVIN | PO BOX 246 | | | | MOUNTAIN | WI | 54149 | 0246 |
| MARC JOSEPH FILTEAU | R FILTEAU CUST ROTH CONT IRA | CHARLES SCHWAB & CO INC CUST | 34 MORGAN DR | | METHUEN | MA | 01844 | |
| MARC JOSEPH WEIS | CHARLES SCHWAB & CO INC CUST | 15008 CRANE ST NW | | | ANDOVER | MN | 55304 | |
| MARC JUDKOWITZ (IRA) | FCC AS CUSTODIAN | 3 ALPINE DRIVE | | | NORTH HALEDON | NJ | 07508 | 3116 |
| MARC K LAMB | 424 RYLAND COURT | | | | DAYTON | OH | 45459 | 3024 |
| MARC K SHAYE | CUST DAVID NATHAN SHAYE UGMA MI | 32500 SCENIC LANE | | | FRANKLIN | MI | 48025 | 1752 |
| MARC K SMITH | 4860 BISHOP LAKE RD | | | | MARIETTA | GA | 30062 | 6419 |
| MARC KASHAR | 41 RICHARD BROWN DR | | | | UNCASVILLE | CT | 06382 | 1141 |
| MARC KLAUSNER | 160 E 91ST ST | APT 5D | | | NEW YORK | NY | 10128 | |
| MARC KLOTZ | 3853 E 126TH ST | | | | CARMEL | IN | 46033 | |
| MARC KURTIS | 2627 DANNY LN | | | | FARMERS BRANCH | TX | 75234 | 6201 |
| MARC L ALESSANDRIA | CHARLES SCHWAB & CO INC CUST | 1871 SENTRY OAK CT | | | FLEMING ISLAND | FL | 32003 | |
| MARC L ALESSANDRIA | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 1871 SENTRY OAK CT | | FLEMING ISLAND | FL | 32003 | |
| MARC L FELDMAN | 3685 STARBOARD LN #9515 | | | | SNELLVILLE | GA | 30039 | 5915 |
| MARC L LA MONACO | 110 LONGVIEW TER | | | | ROCHESTER | NY | 14609 | 4206 |
| MARC L MORITZ | 1424 NW 8TH ST | | | | DANIA | FL | 33004 | 2327 |
| MARC L ROBINSON | 10 LITTLE MEADOW RD | | | | GUILFORD | CT | 06437 | 2024 |
| MARC L SCHER & | JUDITH B SCHER JT TEN | PO BOX 118 | | | POCOMOKE CITY | MD | 21851 | 0118 |
| MARC L SCHWARTZ | 540 SKY WAY DR | | | | OREGON | OH | 43616 | |
| MARC L SIEGEL | PO BOX 13789 | | | | ATLANTA | GA | 30324 | 0789 |
| MARC L TEICHNER | 6279 GRAND LOOP RD | | | | SUGAR HILL | GA | 30518 | 8913 |
| MARC LANCI CUSTODIAN | FBO LUCAS W LANCI | UTMA CA UNTIL AGE 18 | 5560 VIA CALLADO | | LA JOLLA | CA | 92037 | 7835 |
| MARC LEBEL & | RACHEL LEBEL JT TEN | 96 LEBEL DRIVE | | | ST ALBANS | VT | 05478 | 8061 |
| MARC LEHRER & | KAREN LEHRER JT TEN | 30 OLD VILLAGE LN | | | KATONAH | NY | 10536 | 1110 |
| MARC LEHRER IRA | FCC AS CUSTODIAN | 30 OLD VILLAGE LN | | | KATONAH | NY | 10536 | 1110 |
| MARC LEMIS & | BONNIE LEMIS | 80 COURTLAND LN | | | ABERDEEN | NJ | 07747 | |
| MARC LIEBER | 1190 CROOKED STICK DR | | | | PROSPER | TX | 75078 | |
| MARC LIEBERMAN | 1456 E 21ST ST | | | | BROOKLYN | NY | 11210 | 5034 |
| MARC LIECHTUNG | 111 EAST 85TH STREET | APT 8F | | | NEW YORK | NY | 10028 | 0958 |
| MARC LIPPMAN | 10 EDGEWATER DRIVE | APT. 9A | | | CORAL GABLES | FL | 33133 | 6965 |
| MARC LORRAINE | 204 JULIE ST. | | | | GRAY | LA | 70359 | |
| MARC LOUIS SIEBZENER & | MARCI SIEBZENER | 7400 N FAIRFIELD AVE | | | CHICAGO | IL | 60645 | |
| MARC M MRACHINA | 3234 GRAND CIRCLE PARK | | | | LAKE ORION | MI | 48359 | 1596 |
| MARC M REDMAN  AND RENEE | D REDMAN REV TRUST | MARC M & RENEE D REDMAN TTEES | U/A DTD 11/19/2004 | 460 NEWTON DR | BUFFALO GROVE | IL | 60089 | |
| MARC MAGID CUST FOR | WENDY NICOLE MAGID UTMA/CA | 337 HILLCREST STREET | | | EL SEGUNDO | CA | 90245 | 2910 |
| MARC MAGRAM | 9822 MC MILLAN AVE | | | | SILVER SPRING | MD | 20910 | 1149 |
| MARC MAGRAM & | JENNIFER MARILL | 9822 MCMILLAN AVE | | | SILVER SPRING | MD | 20910 | 1149 |
| MARC MANLEY | CUST ALEC MANLEY | UTMA AZ | 8869 E CAPTAIN DREYFUS | | SCOTTSDALE | AZ | 85260 | 7627 |
| MARC MANOULIAN | 587 THORNEHILL TRL | | | | OXFORD | MI | 48371 | |
| MARC MARCOULIDES & | SANDRA MARCOULIDES TTEES | 795 MICMAC | | | PLACENTIA | CA | 92870 | 1622 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARC MAYO | 23853 BONNY BANK DRIVE | | | | WESTLAKE | OH | 44145 | 3535 |
| MARC MCCALL | 104 MONCURE DRIVE | | | | GASTON | NC | 27832 | |
| MARC MCHENRY | 6713 N GROVE | | | | WICHITA | KS | 67219 | 1553 |
| MARC METTES & | LINDA DUPONT METTES | 14233 TIMBERWYCK DR | | | SHELBY TOWNSHIP | MI | 48315 | |
| MARC MICKOWSKI | 106 LINES LN | | | | MOUNTAIN TOP | PA | 18707 | 9026 |
| MARC MONTANARO | 6316 CALVERT ST | | | | PHILADELPHIA | PA | 19149 | |
| MARC MORSE | CGM SEP IRA CUSTODIAN | 4515 N. MERIDIAN AVE. | | | MIAMI BEACH | FL | 33140 | 2944 |
| MARC N MACAULAY | 1623 280 MILITARY RD | | | | NIAGRA FALLS | NY | 14304 | 1745 |
| MARC N SCHEINMAN | SEP-IRA DTD 12/11/92 | 236 MONTGOMERY ST | | | HIGHLAND PARK | NJ | 08904 | |
| MARC NATHANSON | 2012 GULSTREAM DRIVE | | | | MODESTO | CA | 95350 | |
| MARC NISSENSON | 4886 CANNINGTON DR | | | | SAN DIEGO | CA | 92117 | |
| MARC NYDEN | SUSAN F NYDEN | 13605 ANNDYKE PL | | | GERMANTOWN | MD | 20874 | 2806 |
| MARC OLIVER | 7100 HAPPY TRAIL | | | | FORT COLLINS | CO | 80524 | |
| MARC OLIVER | 7100 HAPPY TRAILS RD. | | | | FORT COLLINS | CO | 80524 | |
| MARC OPPENHEIMER GDN | PERS/PROP FRIEDA OPPENHEIMER | 466 GOLF COURSE DRIVE | | | LEONIA | NJ | 07605 | 1416 |
| MARC P COSTA AND | ELIZABETH N COSTA JTWROS | 15 CLARK ST | | | HUNTINGTON | NY | 11743 | 6251 |
| MARC P HAYNES | 1009 PIKE ST | | | | SAINT CHARLES | MO | 63301 | 2905 |
| MARC P RIDEOUT | 8054 SUMMERVIEW DRIVE | | | | FAYETTEVILLE | NY | 13066 | 9662 |
| MARC P RYAN | 115 BARTLETT ST APT 3 | | | | CHARLESTOWN | MA | 02129 | |
| MARC PAEZ | CGM SEP IRA CUSTODIAN | 1218 W ALBION APT 3E | | | CHICAGO | IL | 60626 | 4793 |
| MARC PASTER | 6 BROWN ROAD | | | | SWAMPSCOTT | MA | 01907 | 1608 |
| MARC PERLOV | 49 STILLWATER CRESCENT | WILLOWDALE ON  M2R 3S3 | CANADA | | | | | |
| MARC PETERSON | 211 N LOWE ST. | | | | ALGONA | IA | 50511 | 2326 |
| MARC POLLACK | 1421 WATERSIDE DRIVE S. | | | | CHESAPEAKE | VA | 23320 | 2713 |
| MARC POWERS | 11510 HUMBER PL | | | | TAMPA | FL | 33617 | 2401 |
| MARC R BOZA | 26540 GREENLEAF | | | | ROSEVILLE | MI | 48066 | 3370 |
| MARC R BUSBY & | JANE P BUSBY JT TEN | 75 WILLIAMS AVENUE | | | NEWTOWN | PA | 18940 | 3613 |
| MARC R LAGARDE | 711 COUNTY ST | | | | FALL RIVER | MA | 02723 | 3210 |
| MARC R MERRITT | CGM IRA CUSTODIAN | 2507 FOREST AVENUE | | | ASHLAND | KY | 41101 | 3734 |
| MARC R MOUALLEM | 1747 PENNSYLVANIA AVE NW | APT 140 | | | WASHINGTON | DC | 20006 | 4604 |
| MARC R MOUALLEM | 1747 PENNSYLVANIA AVE NW | SUITE 140 | | | WASHINGTON | DC | 20006 | |
| MARC R PATTERSON | 1209 E 9TH ST | | | | SHAWNEE | OK | 74801 | 7339 |
| MARC R STEHR | 85-39 111TH ST | | | | JAMAICA | NY | 11418 | |
| MARC R WALLACE & | SUSAN C WALLACE | 5723 27TH ST NORTH | | | ARLINGTON | VA | 22207 | 1449 |
| MARC RENC | 27 W 122 BAUER ROAD | | | | NAPERVILLE | IL | 60563 | |
| MARC RENDELL | CUST AREN G RENDELL UTMA NE | 660 S 85TH ST | | | OMAHA | NE | 68114 | |
| MARC RENDELL | CUST LEA E RENDELL UTMA NE | 660 S 85TH ST | | | OMAHA | NE | 68114 | |
| MARC RENDELL | CUST SARA R RENDELL UTMA NE | 660 S 85TH ST | | | OMAHA | NE | 68114 | |
| MARC RIZK | 6304 S CROCKETT ST | | | | AMARILLO | TX | 79118 | 7882 |
| MARC ROSENSTEIN | TOD DTD 03/17/07 | 585 AUDUBON AVE | | | PITTSBURGH | PA | 15228 | 2601 |
| MARC ROTHSCHILD | 40 FOX RIDGE | | | | ROSLYN | NY | 11576 | 2830 |
| MARC RUBIN | 1126 WILL O WOOD DR | | | | HUBBARD | OH | 44425 | 3336 |
| MARC RUDNET & DANA RUDNET JT TEN | 3 SHADOW LANE | | | | WOODBURY | NY | 11797 | 2810 |
| MARC S ALPERT | 2697 N OCEAN BLVD APT F201 | | | | BOCA RATON | FL | 33431 | 7133 |
| MARC S ASPESI & | PAULETTE I ASPESI JT TEN | 39 DAFFODIL DRIVE | | | FARMINGDALE | NY | 11735 | 7000 |
| MARC S BERNHARDSON | & GLORIA J BERNHARDSON JTTEN | 11031 W WHITE MOUNTAIN RD | | | SUN CITY | AZ | 85351 | |
| MARC S DUGRE & JOSEPH A | CROTEAU JR | DEJORDY,DEGRE,CROTEAU & CO PC | PSP 401K U/A DTD 01/01/99 | 727 GRATTAN ST | CHICOPEE | MA | 01020 | |
| MARC S EBENHOEH IRA | FCC AS CUSTODIAN | 15202 LINCOLN RD | | | CHESANING | MI | 48616 | 9728 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARC S FRERE | 11242 CAISSON CT | | | | WOODBRIDGE | VA | 22192 5744 |
| MARC S GIAMPORCARO & | SARAH E GIAMPORCARO | 2307 SILVER MAPLE DRIVE | | | WYLIE | TX | 75098 |
| MARC S HARRELL | 8708 N MAY AVE | | | | OKLAHOMA CITY | OK | 73120 |
| MARC S HARRIS & | TIFFANY P. HARRIS | 3907 DURHAM PL | | | LA CANADA FLINTRIDGE | CA | 91011 |
| MARC S MARCHIEL | CHARLES SCHWAB & CO INC CUST | 852 LOS ROBLES AVE | | | PALO ALTO | CA | 94306 |
| MARC S MAXI | 57 SYCAMORE ST | | | | BARTON | MA | 02131 |
| MARC S NAGEL | 1102 CACTUS DR | | | | PALMDALE | CA | 93551 |
| MARC S PRIZANT & | JUSTIN MARC PRIZANT JT TEN | 360 E BUDD ST | | | SHARON | PA | 16146 1904 |
| MARC S PRIZANT & | JUSTIN PRIZANT JT TEN | 360 E BUDD ST | | | SHARON | PA | 16146 1904 |
| MARC S ROBINSON | 3587 SALEM RD | | | | TROY | MI | 48084 1145 |
| MARC SABIN EISENBERG | 2373 BROADWAY APT 1635 | | | | NEW YORK | NY | 10024 |
| MARC SACERDOTE | 467 CENTRAL PARK W APT 12A | | | | NEW YORK | NY | 10025 3886 |
| MARC SAMBERG | SUITE 121 | 484 LAKE PARK | | | OAKLAND | CA | 94610 2730 |
| MARC SANTANA & | MRS ELAINE SANTANA JT TEN | 2172 GRICE LANE | | | KETTERING | OH | 45429 4154 |
| MARC SANTULLI | 10 LAVENDER LN | | | | HOLTSVILLE | NY | 11742 2559 |
| MARC SCHIFF | GM STRASBOURG 81 RUE DE LA | ROCHELLE BP 33 | STRSABRG CEDEX FRA | FRANCE | | | |
| MARC SCHIFF | POWERTRAIN-O/S | 81 RUE DE LA ROCHELLE | 67026 STRASBOURG | FRANCE | | | |
| MARC SCOTT | 31 MAHONEY CT. | | | | FAIR LAWN | NJ | 07410 2736 |
| MARC SCOTT COOPERMAN | 2 S 378 WILLIAMS RD | | | | WARRENVILLE | IL | 60555 2226 |
| MARC SEGAL | 3941 BOXWOOD CIRCLE | | | | DOYLESTOWN | PA | 18901 |
| MARC SHOUB | 5223 N 24TH ST APT 103 | | | | PHOENIX | AZ | 85016 |
| MARC SIMMANS | 4573 CARTHAGE CIR S | | | | LAKE WORTH | FL | 33463 7245 |
| MARC SKOGLAND | 1412 EAGLE TRAIL | | | | COPPERAS COVE | TX | 78522 |
| MARC SPISAK | 3503 W 3RD ST | | | | MARCUS HOOK | PA | 19061 5109 |
| MARC SPRAGUE | 20 TRUDY TER | | | | CANTON | MA | 02021 |
| MARC STARK | 6857 SUNRISE DRIVE | | | | LINO LAKES | MN | 55014 1279 |
| MARC STEEL INC | PSP DTD 3/15/80 | JEFFREY PULEO & | BEVERLY CERVENKA TTEES | 1400 RENAISSANCE DR | PARK RIDGE | IL | 60068 1329 |
| MARC STEPHEN RENDELL & | MRS VICTORIA C RENDELL JT TEN | 660 S 85TH ST | | | OMAHA | NE | 68114 |
| MARC STEPHEN SMITH | 169 STANLEY CIRCLE DR | | | | ESTES PARK | CO | 80517 |
| MARC STEPHEN SPIEGEL | 3902 NORTHAMPTON ST NW | | | | WASHINGTON | DC | 20015 |
| MARC STEVEN HERMAN | CHARLES SCHWAB & CO INC CUST | 9439 LAKE SERENA DR | | | BOCA RATON | FL | 33496 |
| MARC STEVEN MATHIAS | CHARLES SCHWAB & CO INC CUST | 6003 OLD BULLARD RD APT 223 | | | TYLER | TX | 75703 |
| MARC STEWARD | 3627 KETSTONE AVE #4 | | | | LOS ANGELES | CA | 90034 |
| MARC STOLL | 34 SPRINGBROOK ROAD | | | | LIVINGSTON | NJ | 07039 |
| MARC T BRAVERMAN | 6975 NW DIAMOND PLACE | | | | CORVALLIS | OR | 97330 9259 |
| MARC T NOVER | 201 ARDELEAN DR | | | | OWOSSO | MI | 48867 1215 |
| MARC TALBERT | 1815 215TH ST APT 9C | | | | BAYSIDE | NY | 11360 |
| MARC TAUBENFELD | 3420 AMHERST AVE | | | | DALLAS | TX | 75225 7624 |
| MARC THOMAS | 523 BAINBRIDGE | UNIT 31 | | | EAST LANSING | MI | 48823 |
| MARC THOMAS MCLEAN | CHARLES SCHWAB & CO INC CUST | 9356 IVAN PL | | | MENTOR | OH | 44060 |
| MARC V ARCHER | 2331 WELCH BLVD | | | | FLINT | MI | 48504 2913 |
| MARC V MUSIAL | 2186 PINE BLUFF CT | | | | LEONARD | MI | 48367 3228 |
| MARC VEGA | 8709 SALSBURY LN | | | | OKLAHOMA CITY | OK | 73132 |
| MARC VENDOME | 215 PEARL ST. | PO BOX 477 | | | NESHANIC STATION | NJ | 08853 |
| MARC VINCENT DELL ACQUA | 814 CRESTVIEW COURT | | | | SAN MARCOS | CA | 92069 4976 |
| MARC W FALON | 112 W MAIN ST | | | | BERGENFIELD | NJ | 07621 1625 |
| MARC W GIBSON | CUST KATHERINE RENAY GIBSON UTMA | OH | 6708 ODONIEL LOOP W | | LAKELAND | FL | 33809 |
| MARC W HARRINGTON | 118 16TH AVE | | | | SAN FRANCISCO | CA | 94118 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARC W NYHOLM | 2303 WILDWOOD | | | | GRAND BLANC | MI | 48439 | 4346 |
| MARC W PINANSKY | 375 BROADWAY STE 309 | | | | CHELSEA | MA | 02150 | 2869 |
| MARC W ROGG | 12 GRETL LANE | | | | NEW MILFORD | CT | 06776 | |
| MARC W WINCHELL | 15940 LAKEFIELD RD | | | | HEMLOCK | MI | 48626 | 8713 |
| MARC W ZAVAT | 1773 GRAND OAKS AVE | | | | ALTADENA | CA | 91001 | |
| MARC W ZAVAT | CHARLES SCHWAB & CO INC CUST | 1773 GRAND OAKS | | | ALTADENA | CA | 91001 | |
| MARC WANTUCH R/O IRA | FCC AS CUSTODIAN | 6 BILTOM RD | | | WHITE PLAINS | NY | 10607 | 2302 |
| MARC WARD MCKINLEY | CHARLES SCHWAB & CO INC CUST | 9128 SPRING STREET | | | HIGHLAND | IN | 46322 | |
| MARC WHEELER | 32036 N. ROCKWELL DR. | | | | LAKEMOOR | IL | 60051 | |
| MARC WIGGER TRUST | UAD 04/30/96 | DONALD BROCKWAY TTEE | 6503 E REDFIELD RD | | SCOTTSDALE | AZ | 85254 | 3315 |
| MARC WILL SHAFROTH | 124 N BALDWIN ST | | | | MADISON | WI | 53703 | |
| MARC WINOGRAD & | CAROL L WINOGRAD | 5216 PINE ST | | | BELLAIRE | TX | 77401 | |
| MARC XAVIER SNEED | 4500 CHESHIRE DOWNS CT | | | | RALEIGH | NC | 27603 | 8257 |
| MARC Y J BHEND | PO BOX 141 | | | | MUKILTEO | WA | 98275 | |
| MARC-ANDRE BERARD | 494 CH HEENEY | RR 2 | | SHERRINGTON QC J0L 2N0 | | | | |
| MARC-DAVID R SHULMAN | 5193 DUANE DR | | | | FAYETTEVILLE | NY | 13066 | 1814 |
| MARCEIL E BOONE | 11414 OLD DAYTON RD | | | | NEW LEBANON | OH | 45345 | 9693 |
| MARCEL A DONARS & JONNIE | LOU DONARS TTEE MARC & | JONNIE DONARS 1992 TRUST | U/A DTD SEPT 23 1992 | 520 ST ANDREWS WAY | LOMPOC | CA | 93436 | 1323 |
| MARCEL A PISANI | PO BOX 458 | | | | SPRINGHILL | TN | 37174 | 0458 |
| MARCEL A RODRIGUEZ | 26 TAN O SHANTER LN | | | | BOCA RATON | FL | 33431 | |
| MARCEL A SAGER & | KAREN GOLDBERG SAGER JT TEN | 3171 MONTEREY DRIVE | | | MERICK | NY | 11566 | 5135 |
| MARCEL BERNSTEIN | CGM IRA CUSTODIAN | 1468 E 19TH STREET | | | BROOKLYN | NY | 11230 | 6716 |
| MARCEL BILODEAU & | DONELDA BILODEAU JT TEN | 2157 BELLE MEADE DR | | | DAVISON | MI | 48423 | 2059 |
| MARCEL BINSTOCK TTEE | MARCEL BINSTOCK TRUST U/A | DTD 09/11/1997 | 3121 SOUTH GARY CT | | TULSA | OK | 74105 | 2420 |
| MARCEL BROUWERS | 1611 FREMONT PL | | | | KNOXVILLE | TN | 37917 | |
| MARCEL D CARMI | 5804 BENT TWIG ROAD | | | | MCLEAN | VA | 22101 | 1806 |
| MARCEL D FISHER | 4110 W PALM AIRE DR | | | | POMPANO BEACH | FL | 33069 | |
| MARCEL D KOENIG & | VIRGINIA M KOENIG | PO BOX 3056 | | | SANTA ROSA | CA | 95402 | |
| MARCEL DANIEL RAMIREZ | 3786 MAY STREET | | | | LOS ANGELES | CA | 90066 | 3652 |
| MARCEL E DESJARDINS & | EDNA M DESJARDINS | 14900 GULF BLVD, APT 207 | | | MADEIRA BEACH | FL | 33708 | |
| MARCEL F LACHANCE | 6 CHURCH ST | | | | BLACKSTONE | MA | 01504 | 1628 |
| MARCEL G DE MUYNCK | 60 STRATFORD LN | | | | ROCHESTER HLS | MI | 48309 | 2066 |
| MARCEL G MASQUIL | DOV BAR IAKAR | 418 DEPT 24 97456 | JERUSALEM | ISRAEL | | | | |
| MARCEL G WORTMAN & | BARBARA WORTMAN | 6236 NW 21ST CT | | | BOCA RATON | FL | 33496 | |
| MARCEL GABITAN | 6316 DAKOTA RIDGE COURT | | | | PLAINFIELD | IL | 60586 | |
| MARCEL GELINAS | 1 RUE ESTHER | ST-PLACIDE QC  J0V 2B0 | CANADA | | | | | |
| MARCEL GORDON | 4003 W. 165TH ST. | UNIT E | | | LAWNDALE | CA | 90260 | |
| MARCEL HENRI SOLLBERGER | PO BOX 7837 | | | | SAN DIEGO | CA | 92167 | |
| MARCEL HENRI SOLLBERGER | SLFP LOANED SECUIRTY A/C | PO BOX 7837 | | | SAN DIEGO | CA | 92167 | |
| MARCEL HOFFMAN | HELMSLEY CARLTON | 680 MADISON AVE APT 405 | | | NEW YORK | NY | 10021 | 7246 |
| MARCEL IHEANACHO UZEGBU | 1050 LAUREL TREE DR | | | | CONCORD | CA | 94521 | |
| MARCEL J CHAGOYAN & | LILIANE B CHAGOYAN | 415 WEST 59 STREET | | | KANSAS CITY | MO | 64113 | |
| MARCEL J GRENIER & | LORRAINE E GRENIER JT TEN | 100 SHADOW LANE | | | WEST HARTFORD | CT | 06110 | 1644 |
| MARCEL J LAMOTHE | 37 FAIRWAY LANE | | | | BLACKSTONE | MA | 01504 | 2300 |
| MARCEL J MESSONNIER JR & | BERNADINA T MESSONNIER JT TEN | 15 S BELFAIR PL | | | THE WOODLANDS | TX | 77382 | 5302 |
| MARCEL J PINTEA | CGM IRA ROLLOVER CUSTODIAN | 2109 BROADWAY | APT. 15-92 | | NEW YORK | NY | 10023 | 2106 |
| MARCEL J SUJKOWSKI & | LEONA M SUJKOWSKI JT TEN | 1806 34TH ST | | | BAY CITY | MI | 48708 | 8150 |
| MARCEL J SUJKOWSKI & | LEONA M SUJKOWSKI TEN ENT | 1806 34TH ST | | | BAY CITY | MI | 48708 | 8150 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARCEL J VAN BELLE | 38943 HARRISON | | | | STERLING HTS | MI | 48310 3208 |
| MARCEL JOYAL | 140 GROVE ST | | | | MILLVILLE | MA | 01529 1640 |
| MARCEL KORN | 328 NEWBURY ST | | | | BOSTON | MA | 02115 2703 |
| MARCEL L DELAGE | 1441 SCENIC PINES DRIVE | | | | LAURENCEVILLE | GA | 30044 6286 |
| MARCEL LAVALLEE | RHONDA LAVALLEE JT TEN | 32 MAYHEW DR | | | CANDIA | NH | 03034 2031 |
| MARCEL M MATHENY & | KENNETH M MATHENY JT TEN | 13476 COLEEN | | | WARREN | MI | 48089 3324 |
| MARCEL M STAMBACH | CGM ROTH IRA CUSTODIAN | 8 MASON FARM ROAD | | | FLEMINGTON | NJ | 08822 2722 |
| MARCEL MIKHAEL NADDAF | 7511 APACHE PLUME | | | | HOUSTON | TX | 77071 |
| MARCEL NORMANDIN | 20 JOSEPH RD | | | | MILFORD | MA | 01757 1420 |
| MARCEL NORMANDIN & | MONIQUE C NORMANDIN JT TEN | 20 JOSEPH ROAD | | | MILFORD | MA | 01757 1420 |
| MARCEL O IHENACHO | 505 LIBERTY AVE | | | | JERSEY CITY | NJ | 07307 4021 |
| MARCEL R CONWAY | 12295 4TH ST | | | | YUCAIPA | CA | 92399 4120 |
| MARCEL R WANCKET | 50545 LAGAE | | | | NEW BALTIMORE | MI | 48047 4234 |
| MARCEL RAJOTTE | 30 LEXINGTON PKWY | | | | PITTSFIELD | MA | 01201 7330 |
| MARCEL ROBERGE | 100 JORDAN ST #2ND FL | | | | NEW BRITAIN | CT | 06053 2331 |
| MARCEL S KILLINGBECK | 6497 N FARMINGTON RD | | | | WESTLAND | MI | 48185 2814 |
| MARCEL SAIN-HUBERT & | ANNA INES METHOL & | MARIA PARODI JTWROS | CAPRI 2381 | MONTEVIDEO ,URUGUAY | | | |
| MARCEL SCRAIRE | 92 SAUVE | VAUDREUIL QC  J7V 5Y3 | CANADA | | | | |
| MARCEL SEMO & | HELEN H SEMO | 83 WEBSTER ST | | | NEEDHAM HTS | MA | 02494 |
| MARCEL STERN & | LILIANE STERN | 18 RUE CRESPIN | GENEVA  CH-1206 | SWITZERLAND | | | |
| MARCEL TARDIU | 4ARTA AV CON 4ARTA | TRANSVERSAL EDIF LOS FUENTES | APTO 1-1 ALTAMIRA | CARACAS 1060 | | | |
| MARCEL VANEPS | 29 PARKER STREET | | | | BROCKTON | MA | 02302 |
| MARCEL VERMEULEN & | CLARA VERMEULEN JT TEN | 3750 W 83RD ST | | | CHICAGO | IL | 60652 2402 |
| MARCEL VICTOR | 1964 S. SWADLEY ST | P O BOX 281143 | | | LAKEWOOD | CO | 80228 |
| MARCEL WECHSLER | 147-42 76TH AVENUE | | | | FLUSHING | NY | 11367 3118 |
| MARCEL WEINTRAUB | 2118 SOUTH BELVOIR BLVD | | | | SOUTH EUCLID | OH | 44121 3712 |
| MARCELA AYON-SIERVO | 15429 SW 9 TERRACE | | | | MIAMI | FL | 33194 |
| MARCELA E KNOX | 1371 LINDEN BOULEVARD | APT 15D | | | BROOKLYN | NY | 11212 4713 |
| MARCELE D BALDWIN | 19000 BENTLER ST | | | | DETROIT | MI | 48219 2476 |
| MARCELE HIGGINS | 822 SO B ST | | | | GRANGEVILLE | ID | 83530 |
| MARCELENE P GINN | 841 NORTH LEAVITT ROAD | | | | LEAVITTSBURG | OH | 44430 9626 |
| MARCELENE PENTLER IRA | FCC AS CUSTODIAN | 12700 GREMOOR DR | | | ELM GROVE | WI | 53122 1809 |
| MARCELIN HERNANDEZ | 2075 RILEY RD | | | | CARO | MI | 48723 9575 |
| MARCELIN V VERGARA | 10 EVANSVILLE LN | | | | PALM COAST | FL | 32164 6205 |
| MARCELINE BROWN TODD & | WILLIAM T TODD TEN COM | 1392 ARBOR TRAIL | | | THE VILLAGES | FL | 32162 2246 |
| MARCELINE CONNELL | CUST E MICHAEL CONNELL UGMA WI | PO BOX 528 | | | WOLCOTT | CO | 81655 0528 |
| MARCELINE F STOUT | 1221 BEECH ST | | | | TORRANCE | CA | 90501 2422 |
| MARCELINE J KEELER | TR MARVIN E KEELER & MARCELINE J | KEELER REVOCABLE TRUST | UA 9/7/93 | PO BOX 1281 | GARDENVILL | NV | 89410 1281 |
| MARCELINE L MAHAN | R #3 BOX 127 N | | | | MONTICELLO | KY | 42633 9517 |
| MARCELINE L WHIPP | 4207 TREEGARDEN | | | | SAN ANTONIO | TX | 78222 3709 |
| MARCELINE M SATTLER | 5400 WILL DRIVE | | | | INDIAN RIVER | MI | 49749 9431 |
| MARCELINE VAN WORMER | 3002 CANADA CT | | | | LAKE ORION | MI | 48360 1506 |
| MARCELINO CUBILLA | 2420 WILD TAMARIND BLVD | | | | ORLANDO | FL | 32828 |
| MARCELINO O ANDAYA | 37763 COLONIAL DR | | | | WESTLAND | MI | 48185 1004 |
| MARCELINO O APODACA | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 3723 SANDGATE DR | | TORRANCE | CA | 90504 |
| MARCELINO O APODACA | MARCELINO O APODACA FAMILY TRU | 3723 SANDGATE DR | | | TORRANCE | CA | 90504 |
| MARCELINO RIVERA | 5936 S. KOLMAR ST. | | | | CHICAGO | IL | 60629 |
| MARCELINO VARGAS | 13700 FILMORE ST | | | | PACOIMA | CA | 91331 2911 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARCELIOUS WILLIS JR | 702 RIVA RIDGE DR | | | | CRESTVIEW | FL | 32539 | 6046 |
| MARCELL WILLIAMS | 2731 BEACON HILL CT | | | | WICHITA | KS | 67220 | 4222 |
| MARCELLA A CHANACKI | TR CHANACKI FAM TRUST | UA 01/16/95 | 8413 E SAN MARTARRO DR | | JACKSONVILLE | FL | 32217 | 4492 |
| MARCELLA A FLEER | 1327 PINE ST | | | | ZANESVILLE | OH | 43701 | 5665 |
| MARCELLA A MASTRODONATO | 551 TREMONT ST | | | | TAUNTON | MA | 02780 | 5115 |
| MARCELLA A MUEHLEBACH TTEE | BARBARA L CUSICK, TTEE | GEORGE E MUEHLEBACH REV T | 11825 AVILA DRIVE | | KANSAS CITY | MO | 64114 | 5529 |
| MARCELLA A VENEGAS | & ANTONIO VENEGAS JTTEN | 2329 MOCCASSIN LN | | | FORT WORTH | TX | 76177 | |
| MARCELLA ARRINGTON | 3203 LONGCOY ST | | | | LITTLE ROCK | AR | 72204 | |
| MARCELLA ATHMANN TOD | LAUREEN ATHMANN | 146 E BUFFALO ST | | | DULUTH | MN | 55811 | 2337 |
| MARCELLA ATHMANN TOD | LOIS NEVINSKI | 305 DOUGLAS DRIVE | | | BUFFALO | MN | 55313 | 9240 |
| MARCELLA B FARMER | 821 VALENCIA DR NE | | | | ALBUQUERQUE | NM | 87108 | |
| MARCELLA B HOLDEN | 41 WICKOM AVE | | | | HAMILTON SQUARE | NJ | 08690 | 1635 |
| MARCELLA B REIHER | 1655 LILAC LANE | | | | ST PAUL | MN | 55118 | 3647 |
| MARCELLA C DIETRICH | 2200 MARSHALL AVE | ELM GROVE | | | WHEELING | WV | 26003 | 7421 |
| MARCELLA C GRIMM | 3192 N PARK EXT RD#4 | | | | WARREN | OH | 44481 | 9366 |
| MARCELLA CAMPBELL | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 19216 S COHERON DRIVE | | OREGON CITY | OR | 97045 | |
| MARCELLA CARE TOD | JON CARE | SUBJECT TO STA TOD RULES | 5409 MISTY CREEK COURT | | FLINT | MI | 48532 | |
| MARCELLA COOKE RYAN | 235 OVERLAND CT | | | | NOBLESVILLE | IN | 46060 | 5492 |
| MARCELLA D GOUL | 1460 CHAMPLIN CIR | | | | GULFPORT | MS | 39507 | 4208 |
| MARCELLA D WASHINGTON | 4201 SW 25 ST | | | | WEST PARK | FL | 33023 | |
| MARCELLA E BERNETHY & | WILLIAM L BERNETHY JT TEN | PO BOX 478 | | | BIG TIMBER | MT | 59011 | 0478 |
| MARCELLA E HARRIS | CGM IRA CUSTODIAN | 274 BEN DRIVE | | | HAMILTON | MT | 59840 | 9127 |
| MARCELLA E HOPFINGER TRUST U/A DTD 11/06 | /97 MARCELLA E HOPFINGER TTEE | 24 KINGSBURY DRIVE | | | SWANSEA | IL | 62226 | |
| MARCELLA E MARSHALL TTEE | TIMOTHY G MARSHALL TTEE | MARSHALL FAMILY TRUST | UAD 9/13/96 | 3120 SHADY GROVE CT | INDIANAPOLIS | IN | 46222 | 1846 |
| MARCELLA F BOWLEY | C/O MARCELLA F NOLLEY | 2412 NORTH BELL ST | | | KOKOMO | IN | 46901 | 1409 |
| MARCELLA F SHORT | 5811 DEASE LAKE RD | | | | HALE | MI | 48739 | 8807 |
| MARCELLA FLOREZ | 7205 BOB WHITE NE | | | | ALBUQUERQUE | NM | 87109 | 6011 |
| MARCELLA GILMOUR | 2808 RIDGEMERE DRIVE | | | | FLOWER MOUND | TX | 75028 | |
| MARCELLA H BRINICH & | ROBERT F BRINICH JT TEN | 12290 CONE DR | | | SHELBY TWP | MI | 48315 | 5700 |
| MARCELLA H GRIFFIN | 202 PARK ST APT 105 | | | | SPEARVILLE | KS | 67876 | |
| MARCELLA J BOLTZ | 6574 BURTON DR | | | | BROOK PARK | OH | 44142 | 1204 |
| MARCELLA J CRISCI | 333 EUCLID AVE | | | | LOCH ARBOUR | NJ | 07711 | 1238 |
| MARCELLA J GOLDBACH | 37223 EUCLID AVE | # 125 | | | WILLOUGHBY | OH | 44094 | 5658 |
| MARCELLA J JOCKWIG | 5667 BRUNSWICK | | | | WATERFORD | MI | 48327 | 2512 |
| MARCELLA J LANDIS & | EDWIN P LANDIS JT TEN | 495 W PATRIOT ST | # 232 | | SOMERSET | PA | 15501 | 1503 |
| MARCELLA J MELTON | 5522 W OHIO ST | APT 2E | | | CHICAGO | IL | 60644 | 1523 |
| MARCELLA J REILLEY | 320 BRANNER CIR | | | | WINCHESTER | VA | 22601 | 3315 |
| MARCELLA JAMES | 6096 EAST DODGE ROAD | | | | MOUNT MORRIS | MI | 48458 | 9720 |
| MARCELLA L DOYLE | TR MARCELLA L DOYLE REVOCABLE TRUST | UA 09/24/96 | 4614 RIVA RIDGE COURT | | INDIANAPOLIS | IN | 46237 | 2105 |
| MARCELLA L FRANKLIN | 11376 ANDREW DR | | | | GARDEN GROVE | CA | 92843 | 3610 |
| MARCELLA L HAYES | 2712 W TWICKINGHAM DR | | | | MUNCIE | IN | 47304 | 6515 |
| MARCELLA L MEHRMANN | 1420 NEWARK RD | | | | GRANVILLE | OH | 43023 | 1461 |
| MARCELLA L RODRIGUEZ TR | UA 08/18/08 | MARCELLA L RODRIGUEZ LIVING TRUST | 6578 CREEKSIDE TRAIL | | SOLON | OH | 44139 | |
| MARCELLA L WHITE | 2728 ASHPARK | | | | FORT WORTH | TX | 76118 | 6701 |
| MARCELLA LANZA | 1192 LONG POND RD | | | | ROCHESTER | NY | 14626 | 1162 |
| MARCELLA M ASHLEY | 623 FARMSTEAD LANE | | | | LANSING | MI | 48917 | 3024 |
| MARCELLA M CHAMBERLAIN | 11840 FAIRSPRINGS CRT | | | | CINCINNATI | OH | 45246 | 2101 |
| MARCELLA M CLARK | 42 STILLWELL DR | | | | DAYTON | OH | 45431 | 1352 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARCELLA M HALPHEN | 2314 HIDDEN LAKE DR | | | | NORMAN | OK | 73069 8063 |
| MARCELLA M HUISMAN | 1302 TIMBER TRACE | | | | AUBURN | IN | 46406 |
| MARCELLA M JANOUSKOVEC | PO BOX 934113 | | | | MARGATE | FL | 33093 4113 |
| MARCELLA M SCHMITT | ALVIN SCHMITT | BARBARA KAUS | 38090 ROGERS ROAD | | WILLOUGHBY HLS | OH | 44094 |
| MARCELLA M SMITH | MARCELLA SMITH TRUST | 6307 OUTLOOK DR | | | MISSION | KS | 66202 |
| MARCELLA M TREGO | 328 N DILLWYN RD | | | | NEWART | DE | 19711 5505 |
| MARCELLA M. KELLER | 2464 NANTUCKET HARBOR LOOP | | | | SUN CITY CENTER | FL | 33573 7124 |
| MARCELLA MAPES | 408 OHIO AVE | PO BOX 77 | | | HOOVEN | OH | 45033 0077 |
| MARCELLA MARTIN | 3375 N LINDEN RD | APT 240 | | | FLINT | MI | 48504 5726 |
| MARCELLA MC CORMICK FAY | 536 DEER HILL ROAD | | | | SHAVERTOWN | PA | 18708 9510 |
| MARCELLA MICHAEL | 3209 BEECH ST NW | | | | WASHINGTON | DC | 20015 2207 |
| MARCELLA MORAWA | 35 2ND ST | | | | DEARBORN HEIGHTS | MI | 48127 1988 |
| MARCELLA MULLANEY | APT B | 304 MAURUS ST | | | ST MARYS | PA | 15857 1133 |
| MARCELLA NOWAK | 42876 HANKS LANE | | | | STERLING HTS | MI | 48314 |
| MARCELLA OZANICH | 90 NETTIE AVENUE | | | | LANSING | MI | 48906 |
| MARCELLA PODOJAK & | THERESA SWANSON & | SANDRA KAY M SWANSON JT TEN | 1451 S RIVER RD | | SAGINAW | MI | 48609 5208 |
| MARCELLA R BAILEY | 3775 BALDWIN RD | | | | ORION | MI | 48359 1507 |
| MARCELLA R KEMPER | 11086 RIDGE FOREST CT | | | | ST LOUIS | MO | 63126 3429 |
| MARCELLA R LITTLE | 12139 ODELL RD | | | | LINDEN | MI | 48451 9485 |
| MARCELLA R NEITZEL | 5032 NORTH 28TH STREET | | | | MILWAUKEE | WI | 53209 5519 |
| MARCELLA R OLSON | 1003 N WHEELING RD | | | | MT PROSPECT | IL | 60056 1217 |
| MARCELLA RAMOS | 13711 BECKNER STREET | | | | LA PUENTE | CA | 91746 2022 |
| MARCELLA RINEHART | 970 NACION AVE | | | | CHULA VISTA | CA | 91911 2443 |
| MARCELLA RUSSELL BOUNDS | 1573 44TH STREET NW | | | | WASHINGTON | DC | 20007 2004 |
| MARCELLA RUTH DUNIVIN | 3527 PINEY WOODS PLACE #H-303 | | | | LAUREL | MD | 20724 |
| MARCELLA S BEASLEY | 3731 HURSTBOURNE RIDGE BLVD | | | | LOUISVILLE | KY | 40299 6532 |
| MARCELLA S FITZSIMMONS | 2517 T ST #D | | | | SACRAMENTO | CA | 95816 |
| MARCELLA S LANGWEROWSKI | 33716 SHELLEY LYNNE DRIVE | | | | STERLING HEIGHTS | MI | 48312 6052 |
| MARCELLA S LOCKHART | 91 MIMBRES DR | | | | LOS ALAMOS | NM | 87544 3716 |
| MARCELLA SANTANNA | 28 MACRI AVE | | | | WEST HARRISON | NY | 10604 |
| MARCELLA SAVARESE TTEE | U/W PASQUALE SAVARESE UCT | 4210 CADDIE DR E UNIT 101 | | | BRADENTON | FL | 34203 3423 |
| MARCELLA V GREEN | CHARLES SCHWAB & CO INC CUST | 3420 PINE RIDGE LN | | | AUBURN | CA | 95603 |
| MARCELLA V WALDON & | GARY WILLIAM WALDON JT TEN | 4750 ADAUR RD | | | SIMI VALLEY | CA | 93063 |
| MARCELLA WHERRY | 124 LAFAYETTE AVE | | | | VANDERGRIFT | PA | 15690 1124 |
| MARCELLE B TAYLOR TTEE | MARCELLE B TAYLOR TRUST | DTD 1-20-89 | 1477 FRANCIS AVENUE | | UPLAND | CA | 91786 2343 |
| MARCELLE BIJOU | 5 ERIE COURT | | | | SUFFERN | NY | 10901 4121 |
| MARCELLE CHANDLER | 63 E 118TH ST | FL 3 | | | NEW YORK | NY | 10035 4689 |
| MARCELLE D LOWELL | 49 SERPENTINE LN | | | | LEVITTOWN | PA | 19055 2229 |
| MARCELLE G CARACINO | 455 N MAIN ST | | | | WOONSOCKET | RI | 02895 1188 |
| MARCELLE KENNEY & | DAN KENNEY | 1110 CHARING CROSS DRIVE | | | CROFTON | MD | 21114 1357 |
| MARCELLE O KODRICK TRUST | MARCELLE O KODRICK TTEE | U/A DTD 04/11/2006 | 1001 ROSARY LANE | | JOLIET | IL | 60435 2851 |
| MARCELLE RICHARDSON | 5348 E 26TH PL | | | | TULSA | OK | 74114 4904 |
| MARCELLE STANDIFER | 14213 STANSBURY | | | | DETROIT | MI | 48227 3151 |
| MARCELLE TAYLOR | 781 S MILLER CT | | | | DECATUR | IL | 62521 |
| MARCELLETT L GRAY | 10134 MONICA | | | | DETROIT | MI | 48204 1299 |
| MARCELLINA CHECCHIN | 514 N OLIVE ST | | | | TOLUCA | IL | 61369 9639 |
| MARCELLINA CHECCHIN & | JERRY PIASSE JT TEN | 514 N OLIVE ST | | | TOLUCA | IL | 61369 9639 |
| MARCELLINA CHECCHIN & | RINO CHECCHIN JT TEN | 514 N OLIVE ST | | | TOLUCA | IL | 61369 9639 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARCELLINE C KING | 2302 E 1100 N | | | | ALEXANDRIA | IN | 46001 | 8491 |
| MARCELLINE R SYLVAN | TR MARCELINE R SYLVAN TRUST | UA 12/06/96 | 28 W 015 HILLVIEW DR | | NAPERVILLE | IL | 60564 | 9639 |
| MARCELLINE S RIES | 23485 HWY 316 | | | | HASTINGS | MN | 55033 |
| MARCELLIOUS STEPHENS & | CHRISCILDA STEPHENS | 20617 SOUTHWOOD OAKS DR | | | PORTER | TX | 77365 |
| MARCELLIS MCFARLIN | 13 MOUNTAIN TRAIL ROAD | | | | CONWAY | AR | 72034 |
| MARCELLO A GALLI | 60 ARTHUR PL | | | | YONKERS | NY | 10701 | 1703 |
| MARCELLO CAIOLA | 6207 STARDUST LANE | | | | BETHESDA | MD | 20817 | 5927 |
| MARCELLO OSSO | 92 WESTERLY STREET | | | | YONKERS | NY | 10704 |
| MARCELLO ROMEIRO | 236 LISZKA LN | | | | OSWEGO | IL | 60543 | 2501 |
| MARCELLUS A HUGGINS | 2820 CISSNA | | | | KANSAS CITY | KS | 66104 | 5439 |
| MARCELLUS J COLLIER | 29441 WEST JEFFERSON AVCENUE | APT 15A | | | GIBRALTOR | MI | 48173 |
| MARCELLUS LYLE JR | C/O P O BOX 249 | | | | MT MORRIS | MI | 48458 |
| MARCELLUS R HERRING | 2201 RIVIERA DR | | | | INDIANAPOLIS | IN | 46260 | 4348 |
| MARCELLUS SNYDER | 1183 GLYNN ST | | | | DETROIT | MI | 48202 | 1426 |
| MARCELO A HIDALGO | 1187 STEINBECK WAY | APT # C | | | FAIRBORN | OH | 45324 | 8738 |
| MARCELO ADRIAN GARBER & | C ZELICOVICH | LINCOLN CENTER, PARADA 19 | TORRE MDISON, APTO 1514 | MALDONADO URUGUAY | | | |
| MARCELO ALEJANDRO SARACO | JORGELINA M SILVA ORTIZ SALES | JT TEN | AV DE LOS INCAS 3732 7MO A | CABA ZIP 1427 ARGENTINA | | | |
| MARCELO ALZOLA ABELLA | JUAN BENITO BLANCO 716 BIS | MONTEVIDEO | | URUGUAY 11300 | | | |
| MARCELO ANTONIO MAROTTA | PIROVANO 945 | MARTINEZ BUENOS AIRES CP 1640 | | ARGENTINA | | | |
| MARCELO BERMANN | 7107 BROADWAY LN. #141 | | | | LEMON GROVE | CA | 91945 |
| MARCELO BUSSIKI | 3004 GLENEAGLES CT. | | | | BRYAN | TX | 77802 |
| MARCELO DAUBER & | ARLETTE MARTA | JUNCAL 1305 OFICINA 802 | MONTEVIDEO, CP 11000 | URUGUAY | | | |
| MARCELO E D'ELIA | CHARLES SCHWAB & CO INC CUST | 5395 BIRCHCROFT ST UNIT 169 | | | SIMI VALLEY | CA | 93063 |
| MARCELO GABRIEL BOLLINI & | KARINA SORAYA PENA JTWROS | CORDOBA 86 | SALTA 4400 | ARGENTINA | | | |
| MARCELO J CAROU & | ADRIANA G CAROU | 61 ODONNELL AVE | | | SHREWSBURY | MA | 01545 |
| MARCELO J SCIURANO | CHARLES SCHWAB & CO INC CUST | 2572 SUNDEW AVE | | | HENDERSON | NV | 89052 |
| MARCELO JAVIER DUEK | DESIGNATED BENE PLAN/TOD | PO BOX 357 | | | NEW YORK | NY | 10012 |
| MARCELO JORGE SEMPE | 215 N CLEARVIEW AVE | | | | TAMPA | FL | 33609 |
| MARCELO L IRICIBAR | GRACIELA BERROTARAN | THE STABLES | 18 MAIN RD - CRICK | NORTHAMPTONSHIRE - NN67TX, UNITED KINGDOM | | | |
| MARCELO MARIO BONANATA & | MARCELA VIGNOLI JT TEN | VINA DEL MAR 6793 | MONTEVIDEO, 11500 | URUGUAY | | | |
| MARCELO MATTSCHEI | 535 TURTLE HATCH ROAD | | | | NAPLES | FL | 34103 |
| MARCELO N DE SOUZA | 15805 24TH AVE N UNIT A | | | | PLYMOUTH | MN | 55447 |
| MARCELO NICOLAS BLOCK & | YOLANDA E HEFFEL JTWROS | MAESTRO SILVA 821 PB9 | SAN ISIDRO | BUENOS AIRES 1642 ,ARGENTINA | | | |
| MARCELO O DE AZEREDO | RUA FERNANDO M MAGALHAES | NO 78/301, MACAE | RJ 27913-350 | BRAZIL | | | |
| MARCELO PABLO BLAGER & | SONIA ALEJANDRA NASPES JT TEN | AMENABAR 2530 PISO 8 | CAPITAL FEDERAL, 1428 | ARGENTINA | | | |
| MARCELO PALAZZO & | ADRIANA ELENA AISA TEN COM | MIRO 79 2NDO PISO #24 CAPITAL | FEDERAL-1406-REPUBLICA ARGENTI | NA ,ARGENTINA | | | |
| MARCELO PENA | 6944 WILLOW LANE | | | | MIAMI LAKES | FL | 33014 |
| MARCELO RIZZI AND | SILVIA BUSTO JTWROS | TUCUMAN 3868, LA LUCILA | VTE. LOPEZ 1636 | ARGENTINA | | | |
| MARCELO SOLORZANO | 321 HAAG CT | | | | LANSING | MI | 48912 | 1505 |
| MARCELO SOTENBERG | 12512 CHANDLER BL. #212 | | | | VALLEY VILLAGE | CA | 91607 |
| MARCELUS BOONE | 1207 MARLYN ROAD | | | | PHILADELPHIA | PA | 19151 |
| MARCELYN J WEISENBORN | REV LIV TR UAD 02/26/93 | MARCELYN J WEISENBORN TTEE | 7200 PETERS PIKE | | DAYTON | OH | 45414 | 2122 |
| MARCELYN L PICK | 92 NORTH WREN | | | | NEW ORLEANS | LA | 70124 | 4110 |
| MARCELYN M KUIPERS | 9236 REDBUD | | | | PLYMOUTH | MI | 48170 | 4109 |
| MARCENE B VESTER & | GRETCHEN DAWN LEWIS JT TEN | 823 LAKE BOONE TRAIL | | | RALEIGH | NC | 27607 | 6605 |
| MARCENE B VESTER & | J PRESTON W VESTER JT TEN | 823 LAKE BOONE TRAIL | | | RALEIGH | NC | 27607 | 6605 |
| MARCENE E LARKIN | 26 BRIDLINGTON CT | | | | BRENTWOOD | TN | 37027 | 4350 |
| MARCENE G PHILLIPS | 226 FENNER HILL RD | | | | PORT CRANE | NY | 13833 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARCENE H. CHRISTOVERSON | U/A/D 05/01/89 | FBO M H CHRISTOVERSON REV. TR | 3338 SOUTHERN CAY | | JUPITER | FL | 33477 1375 |
| MARCENE M YOUNG | CGM IRA ROLLOVER CUSTODIAN | 2521 CANTERBURY | | | PONCA CITY | OK | 74604 4104 |
| MARCEY ANN BRONOEL & | KAREN SUE BRONOEL JT TEN | 1870 COLONIAL VILLAGE WAY APT 1 | | | WATERFORD | MI | 48328 1957 |
| MARCEY L KELLOGG & | SHARON R THOMAS | JT TEN | 40146 MT GILEAD RD | | LEESBURG | VA | 20175 6741 |
| MARCH COOPER JR | 4630 AUDUBON | | | | DETROIT | MI | 48224 2797 |
| MARCH SADOWITZ | 186 HOMMELVILLE RD | | | | SAUGERITES | NY | 12477 4204 |
| MARCHAHAL A JENKINSEL | 4101 SW 27TH ST | | | | HOLLYWOOD | FL | 33023 4465 |
| MARCHAL SANDERS MEENAN | 7200 BRENNON LN | | | | CHEVY CHASE | MD | 20815 4068 |
| MARCHEL BROWN | 7256 N IRISH RD | | | | OTISVILLE | MI | 48463 9417 |
| MARCHIE WALK HARRIS | PO BOX 506 | | | | PARAGON | IN | 46166 0506 |
| MARCI COLLINS-STEWART | 217 THOMAS JEFFERSON TERRACE | | | | ELKTON | MD | 21921 |
| MARCI DANA WEIN | 27751 AGATE CANYON DR | | | | LAGUNA NIGUEL | CA | 92677 4058 |
| MARCI DEE TINSTON | CHARLES SCHWAB & CO INC CUST | 13384 POINT RIDER LANE | | | HERNDON | VA | 20171 |
| MARCI E DOLLINGER | MARCI E. DOLLINGER 2007 LMI TR | 06/15/07 MKT: PARAMETRIC RAFI | 145 MAIN DR | | SAN RAFAEL | CA | 94901 |
| MARCI EISENSTEIN | 1135 WEST MONTANA | | | | CHICAGO | IL | 60614 2220 |
| MARCI G GRANT & | STEVEN GRANT JT TEN | 4830 ROLLING RIDGE CT | | | WEST BLOOMFIELD | MI | 48323 3349 |
| MARCI G. FOX C/F | JESSE D. FOX UTMA NJ | 17896 KEY VISTA WAY | | | BOCA RATON | FL | 33496 1040 |
| MARCI GRANT TTEE | MARCI GRANT LIVING TRUST U/T/A | DTD 02/10/1999 | 4830 ROLLING RIDGE CT | | WEST BLOOMFIELD | MI | 48323 3349 |
| MARCI JORDAN | 616 CASPER COVE | | | | LUFKIN | TX | 75904 |
| MARCI L FRISHMAN | 29 WHITE BIRCH DR | | | | POMONA | NY | 10970 3403 |
| MARCI M MARCHANT | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 20035 QUINALT DR | | OREGON CITY | OR | 97045 |
| MARCI R RIPLEY | CUST JOHNATHON M PEOPLES UTMA MO | UNIF TRAN MIN ACT | 16983 BILLINGS RD | | LAWSON | MO | 64062 8364 |
| MARCI SALMON | CUST GABRIEL CHARLES SALMON | UGMA CA | 6057 E CALLE CEDRO | | ANAHEIM | CA | 92807 3208 |
| MARCI SCHECTER | CUST ALEX SCHECTER | UTMA MI | 7463 DUVAL DRIVE | | BLOOMFIELD HILLS | MI | 48301 3622 |
| MARCIA A ALDERINK | 9456-28TH ST S E | | | | ADA | MI | 49301 8541 |
| MARCIA A BARNES & | BARRY A BARNES JT TEN | 568 ORCHARD RD | | | MERCER | PA | 16137 2822 |
| MARCIA A BERGEMANN | 772 WILLITS | | | | BIRMINGHAM | MI | 48009 |
| MARCIA A CAVANAUGH | 51 HEPBURN RD | | | | HAMDEN | CT | 06517 2921 |
| MARCIA A COUCH TTEE | MARCIA A COUCH LIVING | TRUST U/A DTD 2-16-01 | 503 GLEN EAGLES DRIVE | | MYRTLE BEACH | SC | 29588 5301 |
| MARCIA A DEUBNER & | TIMOTHY DEUBNER JT TEN | 2038-130TH AVE | | | HOPKINS | MI | 49328 9734 |
| MARCIA A DONAHOE | ATTN MARCIA A SPENCER | 1587 WATERMARK CRT | | | MIAMISBURG | OH | 45342 0508 |
| MARCIA A FORESTER | 132 DEVON RD | | | | ROCHESTER | NY | 14619 2404 |
| MARCIA A GABRIEL | 5162 LOGANBERRY DR | | | | SAGINAW | MI | 48603 1138 |
| MARCIA A GODFREY | 3904 W BEECHWOOD DR | | | | ROGERS | AR | 72756 1875 |
| MARCIA A GUTSCHE | 398 WALTHAM ST | | | | WEST NEWTON | MA | 02465 1934 |
| MARCIA A HOOPER | 3653 STAGECOACH DRIVE | | | | OKEMOS | MI | 48864 4029 |
| MARCIA A HOOPER & | MARK E HOOPER JT TEN | 3653 STAGECOACH DRIVE | | | OKEMOS | MI | 48864 4029 |
| MARCIA A HOPE | 6634 AMBLEWOOD NW | | | | CANTON | OH | 44718 1389 |
| MARCIA A HUEBNER | 1177 E CENTER ST | | | | MARION | OH | 43302 4445 |
| MARCIA A JAKUBCZAK | 152 CARDINAL LANE | | | | GRAND ISLAND | NY | 14072 1988 |
| MARCIA A KRAUSE | 501 S 525 W | | | | COLUMBUS | IN | 47201 4730 |
| MARCIA A LINDSAY | 2514 HARVARD AVE | | | | SAN ANGELO | TX | 76904 5431 |
| MARCIA A LITTLE | 840 AMY DRIVE | | | | GRAND ISLAND | NY | 14072 1863 |
| MARCIA A MASON | 4425 EAST PAULDING RD | | | | FORT WAYNE | IN | 46816 4606 |
| MARCIA A MORGAN & | ANDRIA J MORGAN JT TEN | 3995 N MICHIGAN AVE | APT 6 | | SAGINAW | MI | 48604 1880 |
| MARCIA A MORGAN & | DENA F CHILSON JT TEN | 3995 N MICHIGAN APT 6 | | | SAGINAW | MI | 48604 |
| MARCIA A MULDROW | PO BOX 3202 | | | | BUFFALO | NY | 14240 3202 |
| MARCIA A PETROVICH | 67 2ND ST | | | | WATERFORD | NY | 12188 2422 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARCIA A POLLIONI | 2898 JACKSON ST APT 202 | | | SAN FRANCISCO | CA | 94115 |
| MARCIA A ROSIN TRUST DTD 9/11/91 | MARCIA A ROSIN TRUSTEE | 6002 BROOK LANE | | WEST BLOOMFIELD | MI | 48322 | 2426 |
| MARCIA A SAUERS | 153 HIGH LEDGE DRIVE | | | PENFIELD | NY | 14526 | 2450 |
| MARCIA A SCHWARTZ | 19 OAK TREE RD | | | MONMOUTH JCT | NJ | 08852 | 3040 |
| MARCIA A SHEPPARD | 18600 CO RD 218 | | | DEFIANCE | OH | 43512 | 9312 |
| MARCIA A SILBERMAN & | MARTIN SILBERMAN | 658 HENTRON CT | | MAINEVILLE | OH | 45039 |
| MARCIA A SIMONS | 3230 BARCLAY MESSERLY RD | | | SOUTHINGTON | OH | 44470 | 9756 |
| MARCIA A SKINNER | 183 BLACK OAK DR | | | MEDFORD | OR | 97504 | 7703 |
| MARCIA A SPACK | 1278 STEWART RD | | | SALEM | OH | 44460 | 4166 |
| MARCIA A STEWART & | LYMAN L STEWART SR JT TEN | 7128 LEBANON TRAIL | | DAVISON | MI | 48423 | 2352 |
| MARCIA A STOCK | 2600 15TH AVE | | | SOUTH MILWAUKEE | WI | 53172 | 3004 |
| MARCIA A STRYKER TTEE FBO | THE MARCIA ANN STRYKER | REVOCABLE TRUST DTD 7/8/2004 | 684 FAIRFIELD RD | FAYETTEVILLE | NC | 28303 | 5306 |
| MARCIA A WAARA & | WHITNEY K WAARA JT TEN | 3773 NE TORCH LAKE DR | | CENTRAL LAKE | MI | 49622 | 9790 |
| MARCIA A. FOX | SB ADVISOR ACCOUNT | 3810 GREEN TRAILS NORTH | | AUSTIN | TX | 78731 | 1533 |
| MARCIA ADAMS CASHIN | 902 MEDIE AVE | | | NORTH AUGUSTA | SC | 29841 | 5200 |
| MARCIA ALLARA PERAZA | 1 PINE DRIVE | | | HANOVER | NH | 03755 | 1617 |
| MARCIA ALLEN | 711 OAK RIDGE DRIVE | | | SAND SPRINGS | OK | 74063 | 7012 |
| MARCIA ALMEIDA | 57 FAIRVIEW PLACE | | | UPPER MONTCLAIR | NJ | 07043 | 2318 |
| MARCIA ANN BATTIS | PO BOX 221 | | | MIDDLEBORO | MA | 02346 | 0221 |
| MARCIA ANN CERRETO | 142 STONEHENGE TER | | | CLARK | NJ | 07066 | 2033 |
| MARCIA ANN FITZGERALD | 4046 ROUTE 21 | | | SCHODACK LNDG | NY | 12156 |
| MARCIA ANN JACOBS | C/O SHERRY GALLAGHER | 1609 SOUTH UNION STREET | | KOKOMO | IN | 46902 | 2122 |
| MARCIA ANN MEDITCH | ATTN MARCIA M MURPHEY | 4002 UNDERWOOD ST | | CHEVY CHASE | MD | 20815 | 5028 |
| MARCIA ANN ORR | 501 S 525 W | | | COLUMBUS | IN | 47201 | 4730 |
| MARCIA ANN PATTON | 2111 HARRISBURG RD | | | JONESBORO | AR | 72401 |
| MARCIA ANN ROTONDO | 750 MAIN ST | | | WINCHESTER | MA | 01890 | 4310 |
| MARCIA ANN ST PIERRE AMON & | RODNEY D AMON JT TEN | 5193 GREENLEAF DR | | SWARTZ CREEK | MI | 48473 | 1131 |
| MARCIA ANN VERHUN | 15754 S PARK | | | EASTPOINTE | MI | 48021 | 1635 |
| MARCIA ANNE CALLEN | CHARLES SCHWAB & CO INC.CUST | 115 SEAVIEW DR | | SUPPLY | NC | 28462 |
| MARCIA ANNE SHAFER | 842 CHESTNUT BEND | | | WEBSTER | NY | 14580 | 1445 |
| MARCIA AUSLANDER | IRA AUSLANDER | 35344 MUER COVE | | FARMINGTON | MI | 48331 |
| MARCIA B CLEVELAND | 3336 SPRING VALLEY CT | | | BIRMINGHAM | AL | 35223 | 2007 |
| MARCIA B HARRIS | COLTER RANDALL HARRIS | UNTIL AGE 18 | 1088 SANDERS DR | MORAGA | CA | 94556 |
| MARCIA B HARRIS | JOAN L HARRIS | UNTIL AGE 18 | 1088 SANDERS DR | MORAGA | CA | 94556 |
| MARCIA B LANGLOIS | 720 WHITMAN DR | | | TURNERSVILLE | NJ | 08012 | 1301 |
| MARCIA B SMALL TOD | CHELSEA S SMALL | 517 N CANON DR | | BEVERLY HILLS | CA | 90210 | 3323 |
| MARCIA B SMALL TOD | JENNIFER L SMALL | 517 N CANON DR | | BEVERLY HILLS | CA | 90210 | 3323 |
| MARCIA BACHOLZKY & | ELIZABETH HALSEY JT TEN | 5154 ELIZABETH LANE | | ALMONT | MI | 48003 | 8732 |
| MARCIA BELL | 4041 POND RUN | | | CANTON | MI | 48188 | 2176 |
| MARCIA BERGER | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 1535 E 14TH ST APT 1D | BROOKLYN | NY | 11230 |
| MARCIA BETH SOWDERS | 403 W MINNESOTA ST | | | NORTH SALEM | IN | 46165 | 9539 |
| MARCIA BIAGI & | ROBERT BIAGI JT TEN | 304 COMANCHE RD | | SHELBYVILLE | KY | 40065 | 1977 |
| MARCIA BOWRON | 8002 FOREST BREEZE LANE | | | SPRING | TX | 77379 | 8726 |
| MARCIA BRADFORD | 378 BELL HILL RD | | | DELHI | NY | 13753 | 3103 |
| MARCIA BRAMMER ROTH IRA | FCC AS CUSTODIAN | 40589 COPENHAGEN RIDGE RD | | PECK | ID | 83545 | 8082 |
| MARCIA BRENNER WINTER | PO BOX 1822 | | | TAOS | NM | 87571 |
| MARCIA C APPLEBAUM | EUGENE APPLEBAUM IRR TR    MO | 365 DUNSTON RD | | BLOOMFIELD HILLS | MI | 48304 |
| MARCIA C APPLEBAUM | EUGENE APPLEBAUM IRR TR    RE | 365 DUNSTON RD | | BLOOMFIELD HILLS | MI | 48304 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARCIA C BEARD | 12306 WILLOW LN | | | | SCOTT | AR | 72142 | 9466 |
| MARCIA C CLARK | 543 EAST ORANGE GROVE AVE | | | | SIERRA MADRE | CA | 91024 | 2616 |
| MARCIA C COES | CHARLES SCHWAB & CO INC CUST | DP/400 INC MONEY PURCHASE PLAN | 430 GROVE STREET | | PAXTON | MA | 01612 | |
| MARCIA C DE BOTTON | 10350 9TH NW | | | | SEATTLE | WA | 98177 | 5118 |
| MARCIA C DICE | 46929 FOXSTONE PLACE | | | | POTOMAC FALLS | VA | 20165 | 3523 |
| MARCIA C FAY | 400 BRIDLE PATH ROAD T 25 | | | | BETHLEHEM | PA | 18017 | |
| MARCIA C FAY | TOWNHOUSE #25 | 400 BRIDLE PATH RD | | | BETHLEHEM | PA | 18017 | 3148 |
| MARCIA C GLENDENING | C/O MARCIA G LAGERLOEF | 10426 NE SOUTH BEACH DR | | | BAINBRIDGE IS | WA | 98110 | 3185 |
| MARCIA C GOULD | CUST TODD L GOULD U/THE | CALIFORNIA UNIFORM GIFTS TO MINORS ACT | PO BOX 600 | | INDIAN ROCKS BEACH | FL | 33785 | 0600 |
| MARCIA C HALPERT TTEE | MARCIA C. HALPERT REVOCABLE TRUST | U/A DTD 11/03/1999 | 24985 PENSHURST DRIVE | | BEACHWOOD | OH | 44122 | 1316 |
| MARCIA C HAMAN & | R MARK HAMAN | COMMUNITY PROPERTY | 605 BORDEAUX DR | | SOUTHLAKE | TX | 76092 | 8855 |
| MARCIA C POTAS | 344 RANDALL RD | | | | BERLIN | MA | 01503 | 1005 |
| MARCIA C WELLWARTH | 53 FLORAL AVE | | | | BINGHAMTON | NY | 13905 | 3234 |
| MARCIA CAROLE NEUFER | 6049 HALF MOON LANE | | | | INDIANAPOLIS | IN | 46220 | 4142 |
| MARCIA CHARLEY | 41816 WHITE TAIL LANE | | | | CANTON | MI | 48188 | 2075 |
| MARCIA CHRISTIANSEN | 410 CROSSBOW DR | | | | PLOVER | WI | 54467 | 2102 |
| MARCIA CLAY GRAY | 1281 DONDE CT | | | | NO HUNTINGDON | PA | 15642 | 1748 |
| MARCIA COMBS MEEKS TR | UA 10/10/1974 | JOHN O MEEKS TRUST | 7417 E SYCAMORE | | EVANSVILLE | IN | 47715 | |
| MARCIA COOKE | 10000 W BAY HARBOR DR | #305 | | | BAY HARBOR ISLANDS | FL | 33154 | |
| MARCIA CREMER TTEE FBO | MARCIA CREMER TRUST (B) DTD 1/18/93 | 19120 NE 20TH AVE | | | MIAMI | FL | 33179 | 4326 |
| MARCIA CROTHERS | | | | | GRANTON | WI | 54436 | |
| MARCIA D FRAZIER | 335 GERON DRIVE | | | | SPRINGFIELD | OH | 45505 | 2801 |
| MARCIA D GROOME | ATTN MARCIA D GROOME GREENE | 46 GOODNOW RD | | | PRINCETON | MA | 01541 | 1602 |
| MARCIA D JONES | 50 PINECLIFF DRIVE | | | | MARBLEHEAD | MA | 01945 | 1247 |
| MARCIA D MARTIN & | BYRL LYNN MARTIN JT TEN | 1411 RAVEN LAKE DR | | | GREENTOWN | IN | 46936 | 1397 |
| MARCIA D MILLER | 928 VIA ARROYO | | | | VENTURA | CA | 93003 | |
| MARCIA D REEVES | CHARLES SCHWAB & CO INC CUST | 188 MCMILLIN RD | | | JONESVILLE | LA | 71343 | |
| MARCIA DAYAN TR | UA 11/29/00 | MARCIA DAYAN REV TRUST #1 | 9344 GOLDEN LEAF WAY | | INDIANAPOLIS | IN | 46260 | 5072 |
| MARCIA DELANEY WELCH | 4365 BRIDLE WAY | | | | RENO | NV | 89509 | 2904 |
| MARCIA DIAMANTIS | 173 MIDWOOD RD | | | | GLEN ROCK | NJ | 07452 | 1926 |
| MARCIA E BARBOUR | SPECIAL ACCOUNT | 2220 COIT ROAD | SUITE 480-142 | | PLANO | TX | 75075 | 3797 |
| MARCIA E BISHOP | 25229 POTOMAC DR | | | | SOUTH LYON | MI | 48178 | |
| MARCIA E BROWER | 231 RIDGEVIEW DR | | | | DAVENPORT | FL | 33837 | 5569 |
| MARCIA E DELEARY | 6287 KILGOUR ST | | | | MARLETTE | MI | 48453 | 1362 |
| MARCIA E KENT | 6 LEDGEWOOD RD | | | | WILMINGTON | MA | 01887 | |
| MARCIA E MOSS IRA | FCC AS CUSTODIAN | 36 HAMPTON HILL | | | WILLIAMSVILLE | NY | 14221 | 5840 |
| MARCIA E RUDZINSKI | 36 HIGHRIDGE ROAD | | | | EASTON | CT | 06612 | 2021 |
| MARCIA E SCHAEFER & | WILLIAM F SCHAEFER JR | TR SCHAEFER TR U/ART SIX U-W | GENEVIEVE M EARLE | 305 RIVERS EDGE | WILLIAMSBURG | VA | 23185 | 8936 |
| MARCIA E SCHAEFER LEE TTEE | U/W THE SCHAEFER TRUST | 305 RIVERS EDGE | | | WILLIAMSBURG | VA | 23185 | 8936 |
| MARCIA E TROUTON | 228 NAOMI ST | | | | PACIFICA | CA | 94044 | |
| MARCIA E WALKER | 2827 MERRIWEATHER | | | | WARREN | OH | 44485 | 2510 |
| MARCIA E WEISSNER & | STEVEN W WEISSNER JT TEN | 421 TIMBERLAKE TRAIL | | | FT WAYNE | IN | 46804 | 5942 |
| MARCIA EHRENWORTH SPECTOR | 6962 PASEO LAREDO | | | | LA JOLLA | CA | 92037 | 6424 |
| MARCIA ELAINE BEDNARSH | DESIGNATED BENE PLAN/TOD | 4980 FAIRCOURT | | | WEST BLOOMFIELD | MI | 48322 | |
| MARCIA ELIZABETH ANANICH | 53232 CHESHIRE DRIVE | | | | SHELBY TOWNSHIP | MI | 48316 | 2711 |
| MARCIA ELIZABETH BAULCH | PO BOX 354 | | | | FAR HILLS | NJ | 07931 | 0354 |
| MARCIA ELLEN ADELMAN | 250 EAST 73RD STREET APT 14C | | | | NEW YORK | NY | 10021 | 4312 |
| MARCIA ELLEN DORN | CUST WILLIAM C DORN UGMA WA | 4818 199TH AVE SE | | | SNOHOMISH | WA | 98290 | 7434 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARCIA ELLEN HAUPT | 159 BRUSH HOLLOW CRESCENT | | | RYE BROOK | NY | 10573 | 1622 |
| MARCIA ELLEN HULL | 185 PINE LOOP DR | | | MADISONVILLE | TN | 37354 | 6814 |
| MARCIA ENGELMAN | CGM IRA CUSTODIAN | 3307 WATER OAKS DRIVE | | HOLLYWOOD | FL | 33021 | 8431 |
| MARCIA ERLENE MCCULLOUGH | PO BOX 494 | | | SAINT MARYS | WV | 26170 | |
| MARCIA F BLOOM-VETTESE | 4291 IVERNESS LN | | | WEST BLOOMFIELD | MI | 48323 | 2829 |
| MARCIA F CARR | 355 RANDWOOD DR | | | WILLIAMSVILLE | NY | 14221 | 1442 |
| MARCIA F KING | DESIGNATED BENE PLAN/TOD | 6426 LANGLEY CT | | FT WAYNE | IN | 46815 | |
| MARCIA F KIRKPATRICK | 5100 BUCKHEAD TRAIL | | | KNOXVILLE | TN | 37919 | 8903 |
| MARCIA F NEWCOMER | 775 STONEWOOD RD | | | YORK | PA | 17402 | 8105 |
| MARCIA F NEWCOMER & | RICK L NEWCOMER TEN ENT | 775 STONEWOOD RD | | YORK | PA | 17402 | 8105 |
| MARCIA FARBMAN | 8710 CALUMET FARMS DR | | | WAXHAW | NC | 28173 | 6576 |
| MARCIA FERRANTO  & | LAWRENCE FERRANTO JT WROS | 205 RODMAN RD | | WILMINGTON | DE | 19809 | 2941 |
| MARCIA FOX | 623 S MAIN ST | | | NASHVILLE | MI | 49073 | 9409 |
| MARCIA FRANK | PO BOX 5664 | | | HILTON HEAD | SC | 29938 | 5664 |
| MARCIA FURER | 6325 57TH AVE S | | | SEATTLE | WA | 98118 | |
| MARCIA G BROWN & | WAYNE E BROWN JT TEN | 3307 MORFORD RD | | PETOSKEY | MI | 49770 | 9234 |
| MARCIA G MAJOR | 509 GOVERNORS GREEN DR | | | VENICE | FL | 34293 | 4422 |
| MARCIA G NITZ | C/O M G PELL | 7661 FAIRLAWN | | JENISON | MI | 49428 | 7753 |
| MARCIA G PETHERAM REV LIVING TR | UAD 03/07/08 | MARCIA G PETHERAM TTEE | 8131 N 107TH AVE APT #96 | PEORIA | AZ | 85345 | 7559 |
| MARCIA G SCHNEIDER | 1024 OLD ELM PL | | | GLENCOE | IL | 60022 | 1233 |
| MARCIA G THOMPSON | 101 POTTER HILL RD | | | WESTERLY | RI | 02891 | 1107 |
| MARCIA GAYE | REVOCABLE TRUST | PO BOX 280 | | WELLFLEET | MA | 02667 | 0280 |
| MARCIA GIBBS | 5418 8TH ROAD SOUTH | | | ARLINGTON | VA | 22204 | |
| MARCIA GOLD | 116 WINDSOR GATE | | | GREAT NECK | NY | 11020 | 1600 |
| MARCIA GOLDSTEIN | 275 BUENA VISTA DRIVE | | | GLEN ELLYN | IL | 60137 | 6598 |
| MARCIA GROSSMAN KAHN | CUST E DANIEL GROSSMAN KAHN UGMA | MI | 35336 SPRING HILL RD | FARMINGTON HILLS | MI | 48331 | 2044 |
| MARCIA GRUETER HOWARTH | CUST SUSANNE MARIE HOWARTH UGMA CT | 25 OAK RIDGE DR | | OLD LYME | CT | 06371 | 1824 |
| MARCIA GUARRIELLO | 2041 EAST 36TH ST | | | BROOKLYN | NY | 11234 | |
| MARCIA H BOYNE | 11 EDISON CT | | | FREDERICKSBRG | VA | 22407 | 6905 |
| MARCIA H CUMMINGS | 1213 UNION RD SE | | | CLEVELAND | TN | 37323 | |
| MARCIA H DIAMANTIS | 173 MIDWOOD RD | | | GLEN ROCK | NJ | 07452 | 1926 |
| MARCIA H KEHRES | TR U/A/W MARCIA H KEHRES | UA 07/07/93 AS AMENDED | 70 RIVERSTONE DRIVE | MORELAND HILLS | OH | 44022 | |
| MARCIA H LLOYD | 2142 POND RD | | | BLOOMFIELD | NY | 14469 | 9307 |
| MARCIA H LONG | 325 EAST 80TH ST APT 4 H | | | NEW YORK | NY | 10023 | |
| MARCIA H MAZRIA | 855 10TH STREET #202 | | | SANTA MONICA | CA | 90403 | |
| MARCIA H NESBIT | 15910 NEW BEDFORD | | | CLINTON TWP | MI | 48038 | 1042 |
| MARCIA H PECKINS | 14426 AMERLY LANE APT 507 | | | DELRAY BEACH | FL | 33446 | 2931 |
| MARCIA H ZOOK | PO BOX 637 | | | GALVESTON | IN | 46932 | 0637 |
| MARCIA HAGLEY | 9380 NW 26TH PLACE | | | SUNRISE | FL | 33322 | |
| MARCIA HAMM | 3759 JULIA LOOP | | | EUGENE | OR | 97404 | |
| MARCIA HARRIS | 4601 N. PARK AVE. | APT. 819 | | CHEVY CHASE | MD | 20815 | 4539 |
| MARCIA HASENYAGER | BARBARA J ANDERSON REV TRUST | 828 TRUMPETER WAY | | ROCKWALL | TX | 75032 | |
| MARCIA HASKIN | 4752 LA VILLA MARINA | UNIT D | | MARINA DEL REY | CA | 90292 | |
| MARCIA HATCH REASE & | STEPHEN RONALD REASE JT TEN | 110 GARLAND COURT | | GLENDALE HEIGHTS | IL | 60139 | 1813 |
| MARCIA HENDLER | 109 RIDGEVIEW CIRCLE | | | PRINCETON | NJ | 08540 | |
| MARCIA HEPNER | TOD DTD 05/01/2008 | 8053 PARKLAND | | DETROIT | MI | 48239 | 1115 |
| MARCIA HERNANDEZ | 208 S. SUMMIT STREET | | | PAULDING | OH | 45879 | |
| MARCIA HIRSCH | 3 NANCY CT | | | HUNTINGTON | NY | 11743 | 2654 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARCIA HOLCOMB COALE | 1391 CAMINO REAL | | | | MC KINNEY | TX | 75069 9797 |
| MARCIA HOLLOWAY | PO BOX 1115 | | | | DRIPPING SPGS | TX | 78620 |
| MARCIA I VAN TUYL & | BENJAMIN D VAN TUYL | TR UA 10/21/93 THE MARCIA ISTOCK | VAN TUYL LIVING TRUST | 432 HILLDALE DR | ANN ARBOR | MI | 48105 1121 |
| MARCIA ISRAELOV | 1550 UNIONPORT ROAD APT 2F | | | | BRONX | NY | 10462 7857 |
| MARCIA J AZAR & MARCUS J AZAR | CO-TTEES MARCIA JEANNE AZAR | TRUST U/A DTD 05/20/2008 | 15775 SUMMER RIDGE DR | | CHESTERFIELD | MO | 63017 8754 |
| MARCIA J BOONE | 1201 N HARRISON ST | APT 510 | | | WILMINGTON | DE | 19806 3511 |
| MARCIA J CHIBITTY | 132 S W 13 | | | | MOORE | OK | 73160 5319 |
| MARCIA J CSIKY | 1956 SE JOYNER CI | | | | PORT SAINT LUCIE | FL | 34952 6938 |
| MARCIA J DORGAN | 1551 FRANKLIN SE ST 1004 | | | | GRAND RAPIDS | MI | 49506 3337 |
| MARCIA J FLEURY & | ALISON C BOEHM JT TEN | PO BOX 1956 | | | EDMONDS | WA | 98020 |
| MARCIA J GUTIERREZ | 1773 E CARLETON RD | | | | ADRIAN | MI | 49221 9761 |
| MARCIA J HAGERMAN | PO BOX 408 | | | | CLARKSTON | MI | 48347 0408 |
| MARCIA J HEMINGER | 7856 STATE ROUTE 19 | | | | BLOOMVILLE | OH | 44818 9228 |
| MARCIA J HENKE | 3411 SO CAMINO SECO #74 | | | | TUCSON | AZ | 85730 |
| MARCIA J HERZOG | 387 ANDSCOTT DR | | | | BROWNSBURG | IN | 46112 2030 |
| MARCIA J HOLDEN | 4606 BRANDON LANE | | | | BELTSVILLE | MD | 20705 2603 |
| MARCIA J LAWRENCE | 4409 WINGVIEW LANE | | | | KETTERING | OH | 45429 |
| MARCIA J LEAR | 4010 COLTER CT | | | | KOKOMO | IN | 46902 4485 |
| MARCIA J LEGRIS | 3013 SOUTHBROOK | | | | KANKAKEE | IL | 60901 7221 |
| MARCIA J LLOYD | 101 LAKE DR | | | | BIRMINGHAM | AL | 35213 3015 |
| MARCIA J LOMBARD | THE MARCIA J LOMBARD TRUST AGR | 32 BUNKER WAY | | | ROTONDA WEST | FL | 33947 |
| MARCIA J LYONS | 5010 SOUTHERN AV | | | | ANDERSON | IN | 46013 4847 |
| MARCIA J NISHINO | TR MARCIA J NISHINO TRUST | UA 06/16/01 | 1780 N WINLOCK STREET | | ORANGE | CA | 92865 4460 |
| MARCIA J SPILLETTE | C/O MARCIA J S METTERT | 3535 OAKMONT DR | | | LANSING | MI | 48911 1263 |
| MARCIA J WEISS | CHARLES SCHWAB & CO INC CUST | 2328 MONTE VERDE DR | | | PINOLE | CA | 94564 |
| MARCIA J WOLIVER | 3968 JORDAN ROAD | | | | W ALEXANDRIA | OH | 45381 |
| MARCIA J WYKSTRA | 359 LITCHFIELD ST | | | | RIDGEWOOD | NJ | 07450 |
| MARCIA JACOBS TOD DALE S KUZNETZ | SUBJECT TO STA RULES | 433 DOVER B | | | WEST PALM BCH | FL | 33417 2216 |
| MARCIA JANE CRUMLEY | 13 ALLSTON ST | | | | CHARLESTOWN | MA | 02129 |
| MARCIA JANE EVERSON | 6203 EAST 11TH AVENUE | | | | DENVER | CO | 80220 4653 |
| MARCIA JANE FUSILLI EXECS | ESTATE OF HELEN E. FUSILLI | 12 KENNETH RD | | | UPPER MONTCLAIR | NJ | 07043 2542 |
| MARCIA JEAN ACKLEY | 835 S LUCERNE #207 | | | | LOS ANGELES | CA | 90005 3793 |
| MARCIA JEAN BAIN | 1922 JACOLYN PLACE | | | | ATLANTA | GA | 30329 3316 |
| MARCIA JEAN DELEO & | JOHN R. DELEO | JT TEN | 6 BLASE FARM CT. | | ST. CHARLES | MO | 63303 1349 |
| MARCIA JEAN EDWARDS | CHARLES SCHWAB & CO INC CUST | PO BOX 2490 | | | ORCUTT | CA | 93457 |
| MARCIA JEAN MACHOLL IRA | FCC AS CUSTODIAN | 503 S GRADY LANE | | | SPOKANE VLY | WA | 99016 8684 |
| MARCIA JEAN MATICKA | 228 ROLLINGWOOD CT | | | | LAVERGNE | TN | 37086 4113 |
| MARCIA JEAN RAMSAY | DESIGNATED BENE PLAN/TOD | 306 PARK DR | | | SHADY COVE | OR | 97539 |
| MARCIA JEANINE WRIGHT | KASSNER | 2019 N MAIN ST | APT 103B | | WHEATON | IL | 60187 |
| MARCIA JEANNE GARSKY | 781 INVERNESS DRIVE | | | | OXFORD | MI | 48371 6506 |
| MARCIA JOAN ZIBULSKY | 87-52 CHEVY CHASE ST | | | | JAMAICA | NY | 11432 2440 |
| MARCIA JONES | 8 MARSH WOODS LN | THE HAMPTONS | | | WILMINGTON | DE | 19810 3942 |
| MARCIA JOSEPH TOD | PER BENEFICIARY DESIGNATION | U/A DTD 02/28/08 | 1116 LEAFTREE CT | | CINCINNATI | OH | 45208 2808 |
| MARCIA K CLAYCOMB | 1122 TAMARA LANE | | | | COLUMBIA | TN | 38401 |
| MARCIA K COLLINS | 996 LONGVIEW CIR | | | | STEAMBOAT SPRINGS | CO | 80487 |
| MARCIA K EVERT TTEE | FBO GERTRUDE F SPAAN TRUST | U/A/D 11/19/91 | 919 MAYHEW WOOD SE | | GRAND RAPIDS | MI | 49507 3609 |
| MARCIA K FELTNER | 4436 NW 63 DR | | | | COCONUT CREEK | FL | 33073 1969 |
| MARCIA K HAIGHT | 1726 PALISADES DR | | | | PACIFIC PALISADES | CA | 90272 2115 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARCIA K HAIGHT | 1726 PALISADES DR | | | | PACIFIC PALISADES | CA | 90272 | 2115 |
| MARCIA K HAIGHT | 1726 PALISADES DRIVE | | | | PACIFIC PALISADES | CA | 90272 | 2115 |
| MARCIA K HAIGHT & | RALPH L HAIGHT JT TEN | 1726 PALISADES DR | | | PACIFIC PALISADES | CA | 90272 | 2115 |
| MARCIA K HARRISON & | EMERSON M HARRISON JR JT TEN | 2 LEDGEWOOD DR | | | WESTFORD | MA | 01886 | 2545 |
| MARCIA K KIMBALL | 44 SWANSON DR | | | | HOLLIS CENTER | ME | 04042 | |
| MARCIA K ROGGENKAMP | BOX 52 | | | | BOTKINS | OH | 45306 | 0052 |
| MARCIA K SHOEMAKER | 3766 S 90TH EAST AVE | | | | TULSA | OK | 74145 | 3452 |
| MARCIA K SKODAK | 9575 E COPAS RD | | | | LENNON | MI | 48449 | 9650 |
| MARCIA K WILLS | 38 COTTON CROSSING WEST | | | | SAVANNAH | GA | 31411 | 1543 |
| MARCIA K. SHADLE-CUSIC AND | LARRY F. CUSIC JTWROS | 8102 N. 47TH ST | | | OMAHA | NE | 68152 | 1904 |
| MARCIA KASABACH TOD | DELA LEVON LONGFISH,AUSTIN HAROUTOU | LONGFISH SUBJECT TO STA RULES | 1814 BALSAM PL | | DAVIS | CA | 95618 | 1602 |
| MARCIA KEY | CGM IRA CUSTODIAN | 7280 S TRATHAM CT | | | WEST BLOOMFIELD | MI | 48322 | |
| MARCIA L ANDERSON | 1606 WILLIS DR | | | | HARTSVILLE | SC | 29550 | 6962 |
| MARCIA L ANGERHOFER | 9 PINE ST | | | | AMESBURY | MA | 01913 | 1822 |
| MARCIA L BARTON | 1428 LEDGE ROCK TERR | | | | COLO SP | CO | 80919 | 3346 |
| MARCIA L BAUER | 6262 MALCOLM DR | | | | DALLAS | TX | 75214 | 3094 |
| MARCIA L BEDDINGFIELD | 51 REDBUD RIDGE PL | | | | THE WOODLANDS | TX | 77380 | |
| MARCIA L BERLAU TOD J BERLAU | N BERLAU | SUBJECT TO STA RULES | PO BOX 8562 | | KANSAS CITY | MO | 64114 | 0562 |
| MARCIA L BOHNSACK | 3140 M-28 EAST | | | | MARQUETTE | MI | 49855 | |
| MARCIA L BRYAN | 860 BEAU PRE'SOUTH | | | | MEMPHIS | TN | 38120 | |
| MARCIA L BURGERING | 126 PARK MEADOWS DRIVE | | | | LANSING | MI | 48917 | 3417 |
| MARCIA L BURGERING & | EARL W BURGERING JT TEN | 126 PARK MEADOWS DR | | | LANSING | MI | 48917 | 3417 |
| MARCIA L BURTON | 1428 LEDGE ROCK TERR | | | | COLORADO SPRINGS | CO | 80919 | 3346 |
| MARCIA L CHUN | 32718 GRAND RIVER AVE UNIT C18 | | | | FARMINGTON | MI | 48336 | |
| MARCIA L CONRADY | 2050 MIRAFLORES | | | | WAUKEGAN | IL | 60087 | 4026 |
| MARCIA L CORBETT | CUST JEFFRY THOMAS CORBETT | UGMA PA | 1947 PLEASANT GROVE RD | | CLAYSVILLE | PA | 15323 | 1038 |
| MARCIA L COURTNEY | PO BOX 2568 | | | | PONCA CITY | OK | 74602 | 2568 |
| MARCIA L FERGUSON | PO BOX 520 | | | | NOBLESVILLE | IN | 46061 | 0520 |
| MARCIA L FLETT | 9420 W 74TH AVENUE | | | | ARVADA | CO | 80005 | |
| MARCIA L GARTLAND | 1190 STONEHENGE ROAD | | | | FLINT | MI | 48532 | 3223 |
| MARCIA L GAUTHIER & | STEVEN C GAUTHIER | 6215 ATLAS VALLEY DR | | | GRAND BLANC | MI | 48439 | |
| MARCIA L GAWRON | 10420 DOUBLETREE SOUTH | | | | CROWN POINT | IN | 46307 | 9368 |
| MARCIA L GROBMAN TTEE | MARCIA L GROBMAN REV TRUST | DTD 3/18/08 | 22 GLENS DRIVE EAST | | BOYNTON BEACH | FL | 33436 | 6207 |
| MARCIA L GROVES | 7001 CHAMBERSBURG RD | | | | DAYTON | OH | 45424 | 3901 |
| MARCIA L HARDEN | 646 BENDING BOUGH DR | | | | WEBSTER | NY | 14580 | 8913 |
| MARCIA L HODSON | CHARLES SCHWAB & CO INC CUST | 210 VIRGINIA AVE | | | CENTERVILLE | OH | 45458 | |
| MARCIA L KLUDING | 208 STRECKER ROAD | | | | MILAN | OH | 44846 | 9550 |
| MARCIA L LAM REVOCABLE TRUST | U/A DTD 04/21/2004 | MARCIA L LAM TTEE | 476 CRESCENT ST | | OAKLAND | CA | 94610 | |
| MARCIA L LOWANDE | 950 N KINGS RD APT 134 | | | | LOS ANGELES | CA | 90069 | 6204 |
| MARCIA L MARLING | MARCIA L. MARLING | 2433 RUSSELL ST | | | EUREKA | CA | 95503 | |
| MARCIA L MCGUCKIN | 152 CANTERBURY DR | FAIRFIELD GLADE | | | CROSSVILLE | TN | 38558 | 7094 |
| MARCIA L MELDAHL TR (MCM) | LEONARD A MELDAHL REVOCABLE | LIV TRUST U/A DTD 3/24/94 | 1108 FARRINGTON DR. | | KNOXVILLE | TN | 37923 | 6815 |
| MARCIA L MOTUZ | 112 WOODLAND DRIVE | | | | TOM'S RIVER | NJ | 08753 | 1820 |
| MARCIA L MOYER | 30369 WINTHROP | | | | MADISON HEIGHTS | MI | 48071 | 2218 |
| MARCIA L PRATT | CHARLES B ALMY JR CO-TTEES | LOIS B ALMY TRUST | U/A/D 07/24/95 | 111 W. MAIN RD. | LITTLE COMPTON | RI | 02837 | 1361 |
| MARCIA L RABUN & | PAT RABUN JT TEN | 724 RIVER HAVEN CIR | | | BIRMINGHAM | AL | 35244 | 1241 |
| MARCIA L RAMSEY | 602 SUNRISE DR | | | | AMHERST | OH | 44001 | 1659 |
| MARCIA L RAYMAN TTEE | MARCIA L RAYMAN TRUST | UTA DTD 3/25/80 | STONYBEACH | 6155 N OCEAN BLVD | OCEAN RIDGE | FL | 33435 | 5209 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARCIA L REDDERSEN | 2 TURNBERRY LANE N W | | | | WARREN | OH | 44481 | 9487 |
| MARCIA L RICHMAN | CUST LARRY DALE | RICHMAN U/THE ILL UNIFORM | GIFTS TO MINORS ACT | 1021 E OLIVE STREET #A | ARLINGTON HEIGHTS | IL | 60004 | 5014 |
| MARCIA L ROHR | 5230 RAZORBACK RD | | | | CONOVER | WI | 54519 | 9342 |
| MARCIA L SODEN | 3820 CENTRAL AVE | APT 108 | | | FORT MYERS | FL | 33901 | 8278 |
| MARCIA L SPRADLIN | 3913 EASTERN DR | | | | ANDERSON | IN | 46012 | 9447 |
| MARCIA L STRAW & | ROBERT L STRAW JT TEN | 825 LINDEN BLVD | | | LINDEN | IN | 47955 | 8076 |
| MARCIA L STRONG | 9980 BROOKS ROAD | | | | LENNON | MI | 48449 | 9679 |
| MARCIA L THOMPSON | 1437 S LOHMAN RD | | | | WRIGHT CITY | MO | 63390 | 4911 |
| MARCIA L WILSON | 1109 CHELSEA LANE | | | | PEARLAND | TX | 77581 | 6707 |
| MARCIA L WOODS | TOD REGISTRATION | 2324 ISSAQUAH STREET | | | CUYAHOGA FLS | OH | 44221 | 3706 |
| MARCIA LANE | 9927 RAVENNA ROAD | | | | TWINSBURG | OH | 44087 | 1716 |
| MARCIA LARSEN & | BRADLEY W LARSEN | 23662 SAINT ELENA | | | MISSION VIEJO | CA | 92691 | |
| MARCIA LAWTON | PO BOX 247 | | | | FELTON | DE | 19943 | |
| MARCIA LEA SCHOELLES DECD & | JEFFREY G HOPKINS JT TEN | 1415 FULTON RD STE 205,PMB 433 | | | SANTA ROSA | CA | 95403 | 7661 |
| MARCIA LEIGH FOX | CUST KYLE BRANDSON FOX UTMA MI | 9039 E COLDWATER RD | | | DAVISON | MI | 48423 | 8936 |
| MARCIA LEVERENTZ NEWMAN | 3802 MACKLEM AVE | | | | NIAGARA FALLS | NY | 14305 | 1834 |
| MARCIA LEVINE | 8420 DUSKIN CT | | | | JACKSONVILLE | FL | 32216 | |
| MARCIA LOU PIERSON | 2108 COUNTRY CLUB BLVD | | | | AMES | IA | 50014 | 7015 |
| MARCIA LYNCH | 26 JUNIPER POINT RD | | | | BRANFORD | CT | 06405 | 5632 |
| MARCIA LYNN CARRIS | 73 S MONROE ST | | | | DENVER | CO | 80209 | 3005 |
| MARCIA LYNN HOFFMAN TOD | H H HOFFMAN, K M HOFFMAN | SUBJECT TO STA RULES | 194 ABBEY RD | | BOONE | NC | 28607 | 8606 |
| MARCIA LYNNE CULP | TOD ACCOUNT | 6414 FORESTWOOD DRIVE WEST | | | LAKELAND | FL | 33811 | 2411 |
| MARCIA M BUTLER & | E BRUCE BUTLER | BUTLER FAMILY TRUST | 30 SANTA BARBARA DR | | RANCHO PALOS VERDES | CA | 90275 | |
| MARCIA M DODENHOFF | MILES L DODENHOFF JTWROS | 510 CHATEAU DRIVE | | | EAGLE POINT | OR | 97524 | 7823 |
| MARCIA M FOUKE | 2110 VALENTINA LANE | | | | NEWARK | OH | 43055 | 6152 |
| MARCIA M GREENBERG AND | ELAINE HAAS JTWROS | 35-20 LEVERICH ST APT 740C | | | JACKSON HTS | NY | 11372 | 3967 |
| MARCIA M HAWKINS TR | UA 02/05/92 | HAWKINS FAMILY TRUST | 1225 LUTHER LN #171-D | | ARLINGTON HEIGHTS | IL | 60004 | |
| MARCIA M HOWE | 25 FAIRVIEW AVE | | | | SUMMIT | NJ | 07901 | 1712 |
| MARCIA M LARSON | 131 N WALKER ST | | | | WAYZATA | MN | 55391 | 1045 |
| MARCIA M MACIAS | 1823 MARSHALL DR | | | | ALLEN | TX | 75013 | |
| MARCIA M MC DONELL | 3095 N 157TH LANE | | | | GOODYEAR | AZ | 85338 | 8180 |
| MARCIA M NELSON | CGM IRA ROLLOVER CUSTODIAN | PM DOW BALANCED | 2414 26TH STREET | | DES MOINES | IA | 50310 | 5529 |
| MARCIA M RELLER | 7845 WESTFIELD ROAD | | | | INDIANAPOLIS | IN | 46240 | |
| MARCIA M SNYDER | 9067 S IRISH RD | | | | GRAND BLANC | MI | 48439 | 7413 |
| MARCIA M WEDSTER | 10839 S FAIRFIELD AVE | | | | CHICAGO | IL | 60655 | |
| MARCIA M WENTWORTH | 65 OAKLEY ROAD | | | | WATERTOWN | MA | 02472 | 1306 |
| MARCIA M WILEY & | KATHERINE A WILEY JT TEN | 1009 SE CAPE DR | | | LEES SUMMIT | MO | 64081 | 3055 |
| MARCIA M YARGO | 2231 NORTHFIELD N W | | | | WARREN | OH | 44485 | 1413 |
| MARCIA M. HERRMANN | 3449 WYCLIFFE DR. | | | | MODESTO | CA | 95355 | 4741 |
| MARCIA MACARTHUR DELICATE | 1790 PERENNIAL LANE | | | | GOODE | VA | 24556 | 2916 |
| MARCIA MARCUS | 311 GODDARD AVE | | | | BROOKLINE | MA | 02445 | 7425 |
| MARCIA MARIE GRABOFSKI | 3418 BOCAGE DR | APT 204 | | | ORLANDO | FL | 32812 | 7541 |
| MARCIA MAZARIK-NEEDHAM | 305 EVERETT-HULL RD | | | | CORTLAND | OH | 44410 | 9505 |
| MARCIA MCDANIEL | 2505 BENDER RD LOT 33 | | | | TEXARKANA | TX | 75501 | 8224 |
| MARCIA MCGUCKIN | 152 CANTERBURY DR | | | | FAIRFIELD GLADE | TN | 38558 | 7094 |
| MARCIA MILLER | 100 ELMSMERE RD | | | | MOUNT VERNON | NY | 10552 | |
| MARCIA MILLER | CUST TALIA MICHELLE MILLER | UTMA CA | 13900 OLD HARBOR LN | APT 106 | MARINA DL REY | CA | 90292 | 7332 |
| MARCIA MITCHELL PAYNE | 848 CELIA LN | | | | LEXINGTON | KY | 40504 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARCIA MOLTER | 5630 GLASTONBERRY | | | | TOLEDO | OH | 43613 2322 |
| MARCIA MULLIN GREEN & | ALEX A GREEN JT TEN | 205 COMMONWEALTH | | | FLINT | MI | 48503 2155 |
| MARCIA MULLIN GREEN & | BETSY GREEN JT TEN | 205 COMMONWEALTH | | | FLINT | MI | 48503 2155 |
| MARCIA MURRAY | 644 W DOROTHY LN | | | | DAYTON | OH | 45419 1219 |
| MARCIA MYRICK BRIDGES | 6325 MISSION PLACE | | | | CHARLOTTE | NC | 28210 3487 |
| MARCIA N GREEN | 7 EASTERN ROAD | | | | HARTSDALE | NY | 10530 2103 |
| MARCIA NAN WOLF | 141 PEARL BROOK DR | | | | CLIFTON | NJ | 07013 |
| MARCIA NATALIE CANTER | PO BOX 1575 | | | | WESTBORO | MA | 01581 6575 |
| MARCIA NIWA | 30203 COUSINO | | | | WARREN | MI | 48092 4904 |
| MARCIA O'BRIEN AND | STEVEN O'BRIEN JTWROS | 3364 MONTICELLO | | | WATERLOO | IA | 50701 4615 |
| MARCIA P GEORGE | 2656 COLDSPRINGS DR | | | | BEAVERCREEK | OH | 45434 6662 |
| MARCIA PEVEN | MARCIA PEVEN TRUST | 7187 WESTBURY BLVD | | | WEST BLOOMFIELD | MI | 48322 |
| MARCIA PLYMPTON | 8 ROBIN ST | | | | PLAINVILLE | MA | 02762 1522 |
| MARCIA POCZWOROWSKI | 3739 HOHMAN AVENUE | | | | HAMMOND | IN | 46327 |
| MARCIA R BARTON | 415 DUMBARTON BLVD | | | | RICHMOND HEIGHTS | OH | 44143 1703 |
| MARCIA R CARTER | 4275 WOODMERE DR | | | | YOUNGSTOWN | OH | 44515 |
| MARCIA R GEORGE | 25883 FOX CT | | | | WARREN | MI | 48091 1371 |
| MARCIA R HEERS | 6300 N 59TH PLACE | | | | PARADISE VALLEY | AZ | 85253 4271 |
| MARCIA R KINSEY | 12170 M-156 | | | | MORENCI | MI | 49256 9569 |
| MARCIA R LAMBERT | 28 FERNCLIFF DR | | | | SOUTHINGTON | CT | 06489 4612 |
| MARCIA R MAUK | 250 H STREET APT 454 | | | | BLAINE | WA | 98230 4018 |
| MARCIA R MCKOWEN | 7350 SR 9 NORTH | | | | ALEXANDRIA | IN | 46001 |
| MARCIA R RENNIE | 739 STARIN AVE | | | | BUFFALO | NY | 14223 3111 |
| MARCIA R SILVERMAN R/O IRA | FCC AS CUSTODIAN | 724 TREMONT GREENS LN | | | SUN CITY CTR | FL | 33573 8041 |
| MARCIA R SINGER & | CARL S SINGER TEN ENT | 8105 ANITA RD | | | BALTIMORE | MD | 21208 1937 |
| MARCIA R TWICHELL REVOC | TRUST TRUST | MARCIA R TWICHELL TTEE | U/A DTD 11/14/1996 | PO BOX 295 | LAKE PLACID | NY | 12946 0295 |
| MARCIA R. SILVERS TTEE | FBO MARCI R. SILVERS REV. TRU | U/A/D 05-21-1992 | 10 EAST END AVENUE | APT. 8C | NEW YORK | NY | 10075 1115 |
| MARCIA RANDALL | 824 ROBERT ST | | | | VENICE | FL | 34285 3433 |
| MARCIA REISERT | 508 CAMP AVE | | | | NEW ALBANY | IN | 47150 |
| MARCIA RIORDAN DEVERE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5520 S. LAGUNA AVE. | | SIERRA VISTA | AZ | 85650 |
| MARCIA ROONEY CUST FOR | GAGE M ROONEY, II | UNDER THE MI UNIF GIFTS | TO MINORS ACT | 1687 SQUIRREL VALLEY | BLOOMFIELD HL | MI | 48304 1175 |
| MARCIA ROSANSKY | 23 OSBORN RD | | | | SHERMAN | CT | 06784 1433 |
| MARCIA ROSENVOLD | TOD JOHN ROSENVOLD | SUBJECT TO STA TOD RULES | 139 N. ONTARIO STREET | | RONKONKOMA | NY | 11779 4616 |
| MARCIA ROTHSCHILD | 121 PALM BAY TERRACE APT C | | | | PALM BCH GDNS | FL | 33418 5794 |
| MARCIA RUDNITSKY | 740 WEST END AVE | | | | NEW YORK | NY | 10025 6246 |
| MARCIA S ANDERSEN | CUST MAUREEN E ANDERSEN UGMA MI | 2 NORTH HAWK RD | | | SALMON | ID | 83467 |
| MARCIA S ARMSTRONG | 11661 FROST ROAD | | | | TIPP CITY | OH | 45371 9109 |
| MARCIA S COHN | 175 E DELAWARE | APT 6003 | | | CHICAGO | IL | 60611 7726 |
| MARCIA S COSBY TOD | W M COSBY, V C WELCH | SUBJECT TO STA RULES | 2804 BEXLEY COURT | | WILMINGTON | DE | 19808 2801 |
| MARCIA S CREIGHTON | 5300 NE 24TH TER APT 113-C | | | | FT LAUDERDALE | FL | 33308 3927 |
| MARCIA S CRUMP | 4800 NICHOLS RD | | | | MASON | MI | 48854 9549 |
| MARCIA S FORT | 3201 FAIRVIEW DRIVE | | | | JACKSON | MI | 49203 4640 |
| MARCIA S GLASSMAN | 16 LAKE AVE | APT. #32 | | | OCEAN GROVE | NJ | 07756 1687 |
| MARCIA S GREENBERG | SEABROOK VILLAGE | 701 HARBOR LIGHTS | | | TINTON FALLS | NJ | 07753 7727 |
| MARCIA S KASDAN | 64 HICKORY ST | | | | ENGLEWOOD CLIFFS | NJ | 07632 1539 |
| MARCIA S NORINS | 5 GRACE RD | | | | EAST BRUNSWICK | NJ | 08816 2753 |
| MARCIA S PAYTON | 21641 PEMBROKE AVE | | | | DETROIT | MI | 48219 1206 |
| MARCIA S RUSH & | WILLIAM A RUSH JT TEN | 6121 S W 37TH | | | PORTLAND | OR | 97221 3310 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARCIA S SCHROEDER | 1521 N W 99TH AVENUE | | | | PLANTATION | FL | 33322 4251 |
| MARCIA S SPEAR | 314 S MAIN ST | | | | CLARENDON | PA | 16313 1004 |
| MARCIA S TERBAN | 2 LONE PINE LANE | | | | PEABODY | MA | 01960 3304 |
| MARCIA S THAL | 12620 ALBERTA RIDGE TRL | | | | AUSTIN | TX | 78726 |
| MARCIA S WELLS | 24470 CO RTE 159 | | | | WATERTOWN | NY | 13601 5705 |
| MARCIA S WOODDELL TTEE | MARCIA S WOODDELL TRUST | DTD 9-3-91 | 3232 MEADOW RUN DR | | VENICE | FL | 34293 1423 |
| MARCIA SALTZMAN | SALTZMAN FAMILY REVOCABLE TRUS | 4954 LERKAS WAY | | | OCEANSIDE | CA | 92056 |
| MARCIA SAMPLES | 10459 AARON DR | | | | CLEVELAND | OH | 44130 1350 |
| MARCIA SANDERS | CUST TOM SANDERS UGMA ND | 606 15TH ST SE | | | JAMESTOWN | ND | 58401 5740 |
| MARCIA SCHALTENBRAND HORNER | 8 LILY DRIVE | | | | DANBURY | CT | 06811 3281 |
| MARCIA SCHULMAN | 13889-C ROYAL PALM CT | | | | DELRAY BEACH | FL | 33484 1053 |
| MARCIA SEAY | 2561 GLENRIDGE CT | | | | POWHATAN | VA | 23139 5954 |
| MARCIA SEEGERS BENE | EVERETT F SEEGERS IRA | FCC AS CUSTODIAN | 909 CLOVER CIRCLE | | LAFAYETTE | CO | 80026 1771 |
| MARCIA SIMMON | PO BOX 305 | | | | LAKE GEORGE | MI | 48633 0305 |
| MARCIA SLATIN | CUST ANDREW SLATIN UTMA MI | 17988 WILDFLOWER DR | | | NORTHVILLE | MI | 48168 |
| MARCIA SLOVANICK | PO BOX 5423 | | | | CLOVIS | NM | 88102 5423 |
| MARCIA SOLOMON | 1003 BAYWIND DR | | | | ANNAPOLIS | MD | 21401 |
| MARCIA SORENSEN | MARCIA ANN SORENSEN REVOCABLE | 18674 CHELTON | | | BEVERLY HILLS | MI | 48025 |
| MARCIA SPEAR TRUSTEE | MARCIA SPEAR SECOND AMENDED & | RESTATED LIV TR DTD 10/10/07 | 215 HAMLET DRIVE | | DELRAY BEACH | FL | 33445 3917 |
| MARCIA STARKE | 43 E MAIN | | | | GREENWICH | OH | 44837 1140 |
| MARCIA SUSAN GLICK | APT 11G | 195 ADAMS ST | | | BROOKLYN | NY | 11201 1863 |
| MARCIA T BALLARD | 1675 CANDLELIGHT DR | | | | LAS CRUCES | NM | 88011 4901 |
| MARCIA TAUBER | 460 KILMER WAY | | | | THE VILLAGES | FL | 32162 |
| MARCIA TOLIVER | 4519 W BYRKIT | | | | INDIANAPOLIS | IN | 46221 4901 |
| MARCIA TRUMAN 'S DESCENDANTS | UNDER PAUL D SULLIVAN TRUST | U/A DTD 02/26/1981 | MARCIA S TRUMAN TTEE | 2453 MARIANNE LANE | FALLBROOK | CA | 92028 |
| MARCIA TURPIN | 3904 ROCHESTER DRIVE | | | | KELLER | TX | 76248 |
| MARCIA V WOODS | ATTN MARCIA V HUTCHISON | 17186 KELLY RD | | | PECATONICA | IL | 61063 9318 |
| MARCIA VALDEZ | CUST ARRON DIRAN VALDEZ UGMA CA | 405 BLOOMINGDALE CT | | | LAS VEGAS | NV | 89144 4151 |
| MARCIA W BENZEL | 826 SAN LUIS REY PL | | | | SAN DIEGO | CA | 92109 8249 |
| MARCIA W DIX & | ROBERT S DIX JT TEN | 32 MAIN ST | | | MONSON | MA | 01057 1319 |
| MARCIA W HOLSTER & | NANCY C FENNELL JT TEN | 7 SURREY DRIVE | | | MANSFIELD | MA | 02048 2656 |
| MARCIA W OLIVER | CUST GEORGE ELLIS GARY 3RD UGMA WI | 2785 CLEARWATER DR | | | BROOKFIELD | WI | 53005 3703 |
| MARCIA W OSWALD TRUSTEE | U/A/D 12/03/03 | ROBERT S OSWALD W INTANGIBLE | TAX TRUST | 22957 SHADY KNOLL DR | BONITA SPRINGS | FL | 34135 |
| MARCIA W REYNDERS | 4320 DEEP RUN CV | | | | CANANDAIGUA | NY | 14424 9711 |
| MARCIA WALKER | 369 BURRIS LOOP | | | | BISMARCK | AR | 71929 6298 |
| MARCIA WALLACE | 25 HARROWS LANE | | | | PURCHASE | NY | 10577 1708 |
| MARCIA WHITE PATUREL & | PAUL RICHARD PATUREL JT TEN | 13834 DARLINGTON CT | | | PINEVILLE | NC | 28134 7370 |
| MARCIA WIEDERSPAN | 340 KENNETT PIKE | P.O. BOX 608 | | | MENDENHALL | PA | 19357 |
| MARCIA WILLISON | 11452 MAPLE DR | | | | LAKEVIEW | MI | 48850 9728 |
| MARCIA Y JACOBS | 94 CENTERBROOK RD | | | | HAMDEN | CT | 06518 3400 |
| MARCIA Y MC LAUGHLIN | 4299 WINDIATE PARK DRIVE | | | | WATERFORD | MI | 48329 1264 |
| MARCIA YON SMITH | 5274 WHITE SAND CIR NE | | | | SAINT PETERSBURG | FL | 33703 3155 |
| MARCIA ZWILLENBERG | 45 DIANAS TRL | | | | ROSLYN | NY | 11576 |
| MARCIAL CABRERA-PORTAL | 7027 ALLET AVE | | | | CINCINNATI | OH | 45239 4551 |
| MARCIAL F IBARRA | 380 MOUNTAIN RD #613 | | | | UNION CITY | NJ | 07087 7311 |
| MARCIAL M RAMIREZ | 1309 N WALNUT | | | | LANSING | MI | 48906 4739 |
| MARCIAL MARTINS DE OLIVEIRA | ATTENTION: OLGA | C/O BANCO ESPIRITO SANTO | 320 PARK AVENUE 29TH FLOOR | | NEW YORK | NY | 10022 6815 |
| MARCIANN M MADEY | 5604 INWOOD ST | | | | CHEVERLY | MD | 20785 1119 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARCIE A PARK | 10 RIDERS RUN | | | | NEWTOWN SQ | PA | 19073 |
| MARCIE B MCKNIGHT | 228 OAK BRANCH DR | | | | GEORGETOWN | TX | 78628 |
| MARCIE BROWN | 4290 MANUELA WAY | | | | PALO ALTO | CA | 94306 |
| MARCIE C PACE | PO BOX 626 | | | | CRYSTAL SPRINGS | MS | 39059 | 0626 |
| MARCIE CRENSHAW | 600 W. 161ST ST. #6A | | | | NEW YORK | NY | 10032 |
| MARCIE DEAN CORRAL | 5712 EDGEBURY ROAD | | | | RALEIGH | NC | 27613 |
| MARCIE DITZ | PO BOX 125 | | | | MARBLEHEAD | OH | 43440 | 0125 |
| MARCIE JEAN SZAMEIT | 26798 MEADOW LANE | | | | SIOUX FALLS | SD | 57106 | 7011 |
| MARCIE NAGLE REID | 3569 ATWILHER DR | | | | HOOVER | AL | 35226 | 2021 |
| MARCIE NAGY IRA | FCC AS CUSTODIAN | 1064 WEST RIVER RD | | | VALLEY CITY | OH | 44280 | 9704 |
| MARCIE P JONES | 453 INDIAN HILLS | | | | MARIETTA | GA | 30068 | 4055 |
| MARCIE P JONES | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 453 INDIAN HILLS TRAIL | | MARIETTA | GA | 30068 |
| MARCIE R. MESKIN AND | KENNETH B. MESKIN JTWROS | 1946 GRAEFIELD | | | BIRMINGHAM | MI | 48009 | 5848 |
| MARCIE S WHITED | 3119 TRAPPERS COVE | APT 1B | | | LANSING | MI | 48910 | 8273 |
| MARCIE SECUE | 1346 KENILWORTH AVE APT 103 | | | | LAKEWOOD | OH | 44107 |
| MARCIL ROSS | 320 ETHELROB CIR | | | | CARLISLE | OH | 45005 | 4295 |
| MARCILE M SMITH | 2042 NORTH VASSAR ROAD | | | | DAVISON | MI | 48423 | 9515 |
| MARCILLE E CRANDALL | 228 N SAGE ST | | | | PEARCE | AZ | 85625 | 4008 |
| MARCILLE L KUDLACK | 1391 COUNTY ROAD 2470 | | | | HUNTSVILLE | MO | 65259 | 2946 |
| MARCINA MYERS | 2911 CADILLAC STREET | | | | DAYTON | OH | 45439 | 1608 |
| MARCIO C PERDIGAO | TOD FLAVIA GOMES CARDOSO | SUBJECT TO STA TOD RULES | 2333 BRICKELL AVENUE #1601 | | MIAMI | FL | 33129 | 2413 |
| **MARCIO HENRIQUE BADRA &** | **M DE SOUZA BADRA** | **CAIXA POSTAL 64509** | **SAO PAULO** | **SP 05402-970 BRAZIL** | | | |
| MARCIO L RANGEL | CHARLES SCHWAB & CO INC CUST | 407 WILLOW GROVE DR | | | SAN ANTONIO | TX | 78245 |
| MARCIO R SILVA | 5093 WOODFIELD WAY | | | | COCONUT CREEK | FL | 33073 | 2232 |
| MARCISZ INVESTMENT LP | 78 N WINDSAIL PL | | | | THE WOODLANDS | TX | 77381 |
| MARCK FISZLEWICZ | 1967 WOODSON CT | | | | DAYTON | OH | 45459 | 1347 |
| MARCKINSON CHARLES | 1869 15TH STREET | | | | FORT-POLK | LA | 71459 |
| MARCNE FRANCOIS & | D HARDIN-FRANCOIS | 23975 VIA MADRID | | | MURRIETA | CA | 92562 |
| MARCO A GARCIA | 42 RISING HILL RD | | | | POMONA | CA | 91766 | 4918 |
| MARCO A MONT | 972 BRADLEY AVE | | | | FLINT | MI | 48503 | 3176 |
| MARCO A RAMOS | 3128 SHELLEY CT | | | | WOODRIDGE | IL | 60517 | 3622 |
| MARCO A ROSADO | CHARLES SCHWAB & CO INC CUST | PO BOX 2885 | | | SAN SEBASTIAN | PR | 00685 |
| MARCO ANTONIO VAZQUEZ & | CLEUSA VENANCIO VAZQUEZ JT TEN | RUA CARAVELAS, 198 APT. 91 | SAO PAULO - SP, 04012-060 | BRAZIL | | | |
| MARCO BAKER | 2701 IVERSON ST | | | | TEMPLE HILLS | MD | 20748 |
| MARCO BENEDETTO | 182 UNION AVE | | | | LYNBROOK | NY | 11563 | 4252 |
| MARCO BENITEZ | 16820 SW 49TH CT | | | | MIRAMAR | FL | 33027 |
| MARCO BJEKICH | 1531 W RENWICK RD | | | | PLAINFIELD | IL | 60544 | 8604 |
| MARCO BJEKICH | 24926 W. RENWICK RD | | | | PLAINFIELD | IL | 60544 |
| MARCO CHACON | 14352 BEACH BLVD | | | | WESTMINSTER | CA | 92683 |
| MARCO COHEN AND | STEVEN J BROCKEL JTWROS | 3901 E LIVINGSTON DRIVE | APT 501 | | LONG BEACH | CA | 90803 | 6605 |
| MARCO CUCINOTTA & | SONIA CUCINOTTA | TR CUCINOTTA FAM TRUST | UA 01/17/96 | 12526 SW 9 PL | DAVIE | FL | 33325 | 5589 |
| MARCO DEMARCO | PO BOX 192 | | | | PENINSULA | OH | 44264 | 0192 |
| MARCO DI CAPUA & | MARY ANNE HEALY | UNITED STATES EMBASSY DOE | PSC 461 BOX 50 | | FPO | AP | 96521 |
| MARCO DINOVO | 1906 WINCHESTER ROAD | | | | LYNDHURST | OH | 44124 |
| MARCO FERNANDEZ | 6277 ESTES ST | APT 3 | | | ARVADA | CO | 80004 | 3164 |
| MARCO FERNANDEZ | 6277 ESTES ST | APT 3 | | | ARVADA | CO | 80004 | 3164 |
| MARCO FERNANDEZ | 6277 ESTES ST | APT 3 | | | ARVADA | CO | 80004 | 3164 |
| MARCO FERNANDEZ | 6277 ESTES ST | APT 3 | | | ARVADA | CO | 80004 | 3164 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARCO FLORES | 351 S. AMABLE ST. | | | | MOUNTAIN HOUSE | CA | 95391 | |
| MARCO GIVENS | 14328 TONIKAN RD. | | | | APPLE VALLEY | CA | 92307 | |
| MARCO H ELSER | CUST MAXIMILIAN NEWMARK | UGMA NY | VIA SISTINA #121 | ROME 00187 ITALY | | | | |
| MARCO J BRANCKER | WBNA CUSTODIAN TRAD IRA | 2217 GLENHEATH DRIVE | | | HENDERSONVLLE | NC | 28791 | 9022 |
| MARCO J LABIANCA | 39 MYRTLE LANE | | | | CORAM | NY | 11727 | 3145 |
| MARCO J MUSCARELLO & | MICHELLE L MUSCARELLO JT TEN | 38 WEST 386 BURR OAK LANE | | | SAINT CHARLES | IL | 60175 | |
| MARCO J WOLSCHON | 1090 CONDENSERY RD | | | | SHERIDAN | MI | 48884 | 9611 |
| MARCO JOHN SANGUINETTI | 538 S 8TH ST | | | | SAN JOSE | CA | 95112 | |
| MARCO MARCELO AVELLANEDA | 15 WASHINGTON PLACE | APT 5C | | | NEW YORK | NY | 10003 | |
| MARCO MATTHIESEN | SEEPROMENADE 6 | D-14612 | FALKENSEE | GERMANY | | | | |
| MARCO MORIN | 743 RANG COURTOIS | PR | | SAINT-VALERE QC G0P 1M0 | | | | |
| MARCO MOTTOLA | PO BOX 190447 | | | | ANCHORAGE | AK | 99519 | 0447 |
| MARCO MOYA | 140 EAST 9TH STREET | | | | PLAINFIELD | NJ | 07060 | |
| MARCO NG & | ILAN DE NG & | HEIDI KAM JT TEN | BOX 11145 ZONE 6 | PANAMA REP OF PANAMA | | | | |
| MARCO PIAZZA | 54 W. BRIARWOOD | | | | STREAMWOOD | IL | 60107 | |
| MARCO PIERMARINI | VIA CAMPANIA 8-FERENTILLO | PROV TERNI 08034 | ITALY | | | | | |
| MARCO R CALUORI | 7809 CHERRY ORCHARD CT | | | | SPRINGFIELD | VA | 22153 | |
| MARCO R CALUORI & | MARY ANN CALUORI | 7809 CHERRY ORCHARD CT | | | SPRINGFIELD | VA | 22153 | |
| MARCO R EVANGELISTA | 19 FIRST AVE | | | | HASKELL | NJ | 07420 | 1500 |
| MARCO REALTY CORP | ATT H COHEN | 89 WINCHESTER ST | | | BROOKLINE | MA | 02446 | 2755 |
| MARCO RIZZA | 701 NE 24TH AVE | | | | POMPANO BEACH FL | FL | 33062 | 4423 |
| MARCO RODRIGUEZ | 9217 MAPLE DRIVE | | | | ST. JOHN | IN | 46373 | |
| MARCO ROEDEL | PIETZSCHEBACHWEG 15 | D-08525 | PLAUEN | GERMANY | | | | |
| MARCO SCOTT | 3550 GRANDLAKE BLVD. | APT# A105 | | | KENNER | LA | 70065 | |
| MARCO SIMI | 11008 MORNING STAR DR | | | | LA MESA | CA | 91941 | |
| MARCO SMALDONE JR | CGM IRA ROLLOVER CUSTODIAN | 123 LONGFELLOW AVE | | | HERMOSA BCH | CA | 90254 | 2333 |
| MARCO T TINOZZI | 204 LINDBERGH RD | | | | SYRACUSE | NY | 13205 | 3249 |
| MARCO TARABOCCHIA | 1336 ABBOTT BOULEVARD | | | | FORT LEE | NJ | 07024 | |
| MARCO TARAFA | 19310 NW 50 CT | | | | MIAMI | FL | 33055 | |
| MARCO V GRANDA MONTENEGRO | URB.BALCON DEL NORTE | CALLE RAUL PADILLA CASA 88 | | QUITO ECUADOR | | | | |
| MARCO W DELBARBA | 20 W 021 99TH STREET | | | | LEMONT | IL | 60439 | 8820 |
| MARCO WILLIAM DICASAGRANDE | CUST ANNA OLIMPIA DICASAGRANDE | UTMA MD | 2817 GLEN ELYN WAY | | BALDWIN | MD | 21013 | 9564 |
| MARCO ZONNI | 4209 FAIRWAY CIR | | | | TAMPA | FL | 33618 | 8639 |
| MARCONI COMBS | 370 FLORIDA ST | | | | BUFFALO | NY | 14208 | 1309 |
| MARCOR B PLATT | PO BOX 2549 | | | | SAINT JOHNS | AZ | 85936 | 2549 |
| MARCOS A RODRIGUEZ & | BERTHA T RODRIGUEZ | 230 HOLLYDALE RD | | | FAIRFIELD | CT | 06824 | |
| MARCOS ARROYO | 645 W. 9TH ST. | 432 | | | LOS ANGELES | CA | 90015 | |
| MARCOS ASSOR AND | YOLANDA ASSOR JTWROS | P.O. BOX 800240 | | | AVENTURA | FL | 33280 | 0240 |
| MARCOS BENAVIDES | 3305 WALTER DR | | | | SAGINAW | MI | 48601 | 4613 |
| MARCOS BOLANOS | 1843 BOYLAN RD | | | | CANUTILLO | TX | 79835 | |
| MARCOS C ORNELAS | 9741 BERNARD AVE | | | | OAK LAWN | IL | 60453 | |
| MARCOS CARBONELL & | SABRINA BUSCHBECK | CCS 81226 | PO BOX 25323 | | MIAMI | FL | 33102 | |
| MARCOS CASTILLO | 3632 MAY ST | | | | FORT WORTH | TX | 76110 | 5337 |
| MARCOS CHAPA | 14583 GOLDEN OAK RD | | | | CENTREVILLE | VA | 20121 | 2261 |
| MARCOS CINI & | ALDO CINI JTWROS | RODOVIA RS 122 KM 30 BOM | PRINCIPIO RS 95765-000 | BRAZIL | | | | |
| MARCOS DE MAGALHAES TOURINHO | PATRICIA PONTES TOURINHO | RUA SAO PAULO ANTIGO 500 | AP 153-C EDF SAN FRANCISCO | REAL PARQUE SAO PAULO SP ,05684-011 BRASIL | | | | |
| MARCOS ESQUENAZI | CGM SEP IRA CUSTODIAN | 7345 S.W. 157 TERRACE | | | MIAMI | FL | 33157 | 2474 |
| MARCOS G TORRES | 737 AUTUMN OAKS DR | | | | ALLEN | TX | 75002 | 5081 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARCOS GARCIA | 1247 QUAIL HOLLOW DR. | | | | BROWNSVILLE | TX | 78520 |
| MARCOS GUASTELLA | (BRAZIL) GM | PO BOX 9022 | | | WARREN | MI | 48090 | 9022 |
| MARCOS GUASTELLA KOZAK | RUA CASTILHO 155 | BROOKLIN NOVO | SAO PAULO SAO PAULO | ZIP CODE 04568 010 BRAZIL | | | |
| MARCOS GUSTAVO KOZAK | M A EIZAYAGA & F A DE KOZAK & | B A KLEIN DE EIZAYAGA JT TEN | PEDRO LOZANO 4578 | BUENOS AIRES 1417 ARGENTINA | | | |
| MARCOS GUSTAVO KOZAK & MARIA | ANGELICA EIZAYAGA DE KOZAK | JTWROS | CALLE URUGUAY 17 1B | MADRID 28016,SPAIN INCLUDE CANARY ISLANDS | | | |
| MARCOS HERNANDEZ | 112 E MORELAND SCHOOL RD | | | | BLUE SPRINGS | MO | 64014 | 5037 |
| MARCOS M DIOTTI | 4733 WORTH ST | | | | PHILADELPHIA | PA | 19124 | 2813 |
| MARCOS MUNHOZ | GM DO BRASIL AV GOIAS 1805 | SAO CAETANO DO SUL | SAO PAULO BRAZIL09 | BRAZIL | | | |
| MARCOS P POLDAUF | GM DO BRASIL | AV GOIAS 1805 SAO | CAETANO SAO PAULO 09550-900 | BRAZIL | | | |
| MARCOS R ALVAREZ | 600 MESILLA VIEW DR | | | | CHAPARRAL | NM | 88021 | 7819 |
| MARCOS RODRIGUES E SILVA | MARCELO DE ABREU E SILVA JT TEN | AV SETE DE SETEMBRO 5793 | | CURITIBA PARANA 80240-001 | | | |
| MARCOS S RIVAS | 3765 AHERN DR. | | | | BALDWIN PARK | CA | 91706 |
| MARCOS SISNEOS | 44437 AVENIDA DEL PLAYA | | | | LANCASTER | CA | 93535 |
| MARCOS SUBIA | APARTADO POSTAL ALTAMIRA 69012 | CARACAS, MIRANDA | | VENEZUELA | | | |
| MARCOS TEICHER | ERNESTO TEICHER & RAQUEL TEICHER | JT TEN | 562 5TH AVE., 2ND FL. | HM-07-636768 | NEW YORK | NY | 10036 | 4809 |
| MARCOS ZELASCO | DIANA WEINSTOCK | TUCUMAN 1321 PISO 7 | BUENOS AIRES - 1050 | ARGENTINA | | | |
| MARCUM GAINES MILLER | 426 LAUREL HILLS DRIVE | | | | MOUNT JULIET | TN | 37122 |
| MARCUS A BREMER | CARLA BREMER | N 26 86 COUNTY ROAD K | | | GRANTON | WI | 54436 |
| MARCUS A KRUPP & | DONNA G KRUPP | TR THE KRUPP LIVING TRUST UA | 04/22/87 | 195 RAMOSO ROAD | PORTOLA VALLEY | CA | 94028 | 7349 |
| MARCUS A MARCUSON | 3237 JESSICA ST | | | | NEWBURY PARK | CA | 91320 |
| MARCUS A MILLER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 419 BROOKS ST | | SUGAR LAND | TX | 77478 |
| MARCUS A MILLS | TOD ACCOUNT | 568 NE SOLIDA CIRCLE | | | PORT ST LUCIE | FL | 34983 | 1776 |
| MARCUS A NAYLOR JR | 909 SUNCREST PLACE | | | | MORGANTOWN | WV | 26505 | 3310 |
| MARCUS A TORIGIAN | CGM IRA CUSTODIAN | 113 S 4TH STREET | | | FOWLER | CA | 93625 | 2408 |
| MARCUS ALLEN | 420 POPULAR GROVE ROAD | | | | LEWISPORT | KY | 42351 | 7104 |
| MARCUS ASHMORE | 2495 CARNATION DRIVE | | | | FAIRFIELD | CA | 94533 |
| MARCUS B DIXON | 165 WESTWARD RD | | | | STONY POINT | NC | 28678 | 9453 |
| MARCUS B DUPHILY & | REBECCA C DUPHILY JTWROS | 252 TIMBER KNOLL DR | | | BEAR | DE | 19701 | 1439 |
| MARCUS B LOTT | 118 E 36TH ST | | | | ANDERSON | IN | 46013 | 4628 |
| MARCUS B MARTIN | 5848 WESTHAVEN DR | | | | FORT WORTH | TX | 76132 | 2602 |
| MARCUS B WHITCHURCH | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2521 STONE CREEK DR | | PLANO | TX | 75075 |
| MARCUS BEGLEY | 1218 RIEBEL RDG | | | | NEW RICHMOND | OH | 45157 | 9174 |
| MARCUS BEGLEY & | DORIS J BEGLEY JT TEN | 1218 RIEBEL RDG | | | NEW RICHMOND | OH | 45157 | 9174 |
| MARCUS BENNETT | 223 STAR LAKE | | | | MISSOURI CITY | TX | 77459 |
| MARCUS BOWERS JR | 1417 WOODLOWST | | | | WATERFORD | MI | 48328 | 1365 |
| MARCUS BROADWAY | 1490 DIPLOMAT DR. | | | | RIVERDALE | GA | 30296 |
| MARCUS BULLOCK | 7624 S. WOOD ST. | | | | CHICAGO | IL | 60620 | 4448 |
| MARCUS BUTCHER | 4219 NEVADA AVE | | | | DAYTON | OH | 45416 | 1416 |
| MARCUS C CARD | 507 N 11TH ST | | | | MIDDLETOWN | IN | 47356 | 1260 |
| MARCUS C MEEKS | PSC 78 BOX 2465 | | | | APO | AP | 96326 | 0024 |
| MARCUS C SMITH | BOX 286078 | | | | CHICAGO | IL | 60628 | 0078 |
| MARCUS COLLIN SCHMITZ | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 8404 WARREN PKWY APT 1933 | | FRISCO | TX | 75034 |
| MARCUS COMBS | 4223 FRANKLIN AVE | | | | NORWOOD | OH | 45212 | 3015 |
| MARCUS COUCH | 300 N DEAN RD STE5 | PMB 176 | | | AUBURN | AL | 36830 | 5045 |
| MARCUS CRANE HITT & | DORENE CLARK HITT | TR MARCUS & DORENE HITT TRUST | UA 06/26/95 | 1850 W ROUTE 29 | URBANA | OH | 43078 | 9304 |
| MARCUS CRAWFORD | 1626 E. 83RD PLACE | | | | CHICAGO | IL | 60617 |
| MARCUS D BLACK | 2109 S 54TH ST STE 1 | | | | ROGERS | AR | 72758 | 8195 |
| MARCUS D HUTKA | 2557 VISTA HILLS DR | | | | NAVASOTA | TX | 77868 | 6971 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARCUS D TIEMAN & | NATHAN TIEMAN JT TEN | 400 W 47TH ST APT 1A | | | NEW YORK | NY | 10036 2302 |
| MARCUS D WIMBY | 1729 NISKEY COVE RD | | | | ATLANTA | GA | 30331 6335 |
| MARCUS DEBOARD | 344A PROSPECT BLVD #101 | | | | FREDERICK | MD | 21701 |
| MARCUS E BREWSTER III | 6352 SAN JOSE BLVD W | | | | JACKSONVILLE | FL | 32217 2371 |
| MARCUS E FLOURNOY | 83288 TALLASSEE HWY | | | | ECLECTIC | AL | 36024 7202 |
| MARCUS E GARSDEAN | 828 S SUNSET CYN DR | | | | BURBANK | CA | 91501 1610 |
| MARCUS E JONES & | MRS YVONNE L JONES TEN COM | 2218 COUNTRY CLUB | | | SUGAR LAND | TX | 77478 3643 |
| MARCUS E JONES & | YVONNE L JONES TEN COM | 2218 COUNTRY CLUB BLVD | | | SUGAR LAND | TX | 77478 3643 |
| MARCUS E ROGERS | 19062 BISCAYNE AVE | | | | EASTPOINTE | MI | 48021 2013 |
| MARCUS EDWARD JACKSON | P. O. BOX 41 | | | | JONESBORO | LA | 71251 0041 |
| MARCUS EPPS | 1219 THOMAS ROAD | | | | SOUTH CHARLESTON | WV | 25303 |
| MARCUS F BRUNDAGE JR | 2318 CLOVILLE AVE | | | | BALTIMORE | MD | 21214 1507 |
| MARCUS F LUDT | 51 SPRING STREET | | | | SHAVERTOWN | PA | 18708 1132 |
| MARCUS F REDDY | 1306 BRIAR RIDGE DR | | | | KELLER | TX | 76248 |
| MARCUS FRANCO SPANO | 1312 N CHATEAU CIR | | | | LAKE CHARLES | LA | 70605 |
| MARCUS G CARPENTER III | 2401 MONTHAVEN DR | | | | DURHAM | NC | 27712 1932 |
| MARCUS G ROBISON | 7202 WILEY MANGUM ROAD | | | | BAHAMA | NC | 27503 8893 |
| MARCUS G WALES | 205 LAKEFRONT DR APT 1710 | | | | HUNTSVILLE | AL | 35824 1420 |
| MARCUS G WILSON | 3384 OLD WETUMPKA HW | | | | MONTGOMERY | AL | 36110 2840 |
| MARCUS GOLDENSTEIN CUST FOR | CHRISTOPHER S GOLDENSEIN UTMA/IL | UNTIL AGE 21 | 2 S 256 HARTER ROAD | | ELBURN | IL | 60119 8445 |
| MARCUS GONZALEZ | 31940 ELMO HWY | | | | MC FARLAND | CA | 93250 9615 |
| MARCUS GRIGGS JR | 1922 KEPPEN | | | | LINCOLN PK | MI | 48146 1486 |
| MARCUS H FOLTS | 93 ARROWHEAD DRIVE | | | | ROCHESTER | NY | 14624 2801 |
| MARCUS H LOGSDON JR & | MRS NAOMI CHILDRESS LOGSDON JT TEN | 3013 ROBBIEDON | | | MEMPHIS | TN | 38128 4902 |
| MARCUS H ROANE | 1029 MANCHESTER AVENUE | | | | NORFOLK | VA | 23508 1242 |
| MARCUS HALL | 277 TIMBERLAND CIRCLE | | | | CORBIN | KY | 40701 8761 |
| MARCUS HARDY | 17239 E. 1600 NORTH ROAD | | | | PONTIAC | IL | 61764 |
| MARCUS HAVERSTOCK | 2731 18TH STREET | | | | BAKERSFIELD | CA | 93301 |
| MARCUS HOCK | 1320 BURGUNDY ST | | | | NEW ORLEANS | LA | 70116 |
| MARCUS HUMPHREY | 3307 PATON AVE | | | | BALTIMORE | MD | 21215 |
| MARCUS J BLONIGEN | 25341 ISLAND LAKE ROAD | | | | COLD SPRINGS | MN | 56320 9605 |
| MARCUS J DALY II & | KATHLEEN G DALY JT TEN | 403 CANNONBERRY DRIVE | | | WEBSTER GROVES | MO | 63119 4811 |
| MARCUS J FISHER | ANGELA LORI FISHER JT TEN | 1340 BRANDING IRON DR | | | COLORADO SPGS | CO | 80915 2412 |
| MARCUS J GRIER AND | MICHELLE JONES GRIER JTWROS | 940 FOREST OVERLOOK DR SW | | | ATLANTA | GA | 30331 8352 |
| MARCUS J MARKULEC | 3401 VISTA CHASE CT | | | | ARLINGTON | TX | 76001 |
| MARCUS J MCKINNEY | 208 BONHAM DRIVE | | | | HEWITT | TX | 76643 3140 |
| MARCUS J ORMAND | 72 IVY COURT | | | | QUAKERTOWN | PA | 18951 2767 |
| MARCUS J SMITH | 9319 ROSSMAN HWY | | | | EATON RAPIDS | MI | 48827 8333 |
| MARCUS J WYANT | TOD DTD 10/21/2008 | PO BOX 214 | | | EARLYSVILLE | VA | 22936 0214 |
| MARCUS JAMES COLE | 1700 SIMMONS AVE NE | | | | GRAND RAPIDS | MI | 49505 |
| MARCUS JAY HANFLING | 4608 MIMOSA DR | | | | BELLAIRE | TX | 77401 5816 |
| MARCUS JEFFERSON | 4215 W. MICHIGAN STE 3 | | | | LANSING | MI | 48917 |
| MARCUS JOHN NICHOLAS | 939 HOGWARTS CIR | | | | PETALUMA | CA | 94954 |
| MARCUS JOHNSON | 3627 SOUTH PRAIRIE | | | | CHICAGO | IL | 60653 1008 |
| MARCUS K FIELDS | 11336 NOTTINGHAM RD | | | | DETROIT | MI | 48224 1125 |
| MARCUS K LUKER & | SYLVIA M LUKER JT WROS | 5422 COLD SPRINGS DRIVE | | | ARLINGTON | TX | 76017 |
| MARCUS KOLLROSS | 2003 S HORSEBACK | | | | WICHITA | KS | 67230 |
| MARCUS KONSTANT | 508 GATEWOOD DR | | | | ENFIELD | CT | 06082 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARCUS L CRADDUCK & | REBECCA K CRADDUCK | JT TEN | 8374 COUNTY RD 6 | | PAMPA | TX | 79065 | 1606 |
| MARCUS L DEAN | 17095 MOORESVILLE RD | | | | ATHENS | AL | 35613 | 6104 |
| MARCUS L EDWARDS | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 3076 LANCER LN | | CINCINNATI | OH | 45239 |
| MARCUS L HAUSMAN | 58 INDEPENDENCE LANE | | | | GRAND ISLAND | NY | 14072 | 1871 |
| MARCUS L PATRICK | 454 EDGEBROOK AVE | | | | BROOKVILLE | OH | 45309 | 1335 |
| MARCUS L RATLIFF | 5930 S MARTIN LUTHER KING JR BL | | | | LANSING | MI | 48911 | 4601 |
| MARCUS L SUTTER JR | 11589 W BRADY RD | | | | CHESANING | MI | 48616 | 1030 |
| MARCUS L THOMPSON & | SARAH PORTER THOMPSON | 5217 GREEN TREE RD | | | HOUSTON | TX | 77056 |
| MARCUS LACY | 517 SHERBOURNE LN | | | | LINCOLN | CA | 95648 |
| MARCUS LAICH | 14321 STILTON CIRCLE | | | | SILVER SPRING | MD | 20905 |
| MARCUS LEE | 5020 H D A THA RD | | | | COVINGTON | GA | 30014 | 0983 |
| MARCUS LEE | 801 S.POLK #125 | | | | DESOTO | TX | 75115 |
| MARCUS LIAO | CHARLES SCHWAB & CO INC.CUST | 458 NORTHCHURCH LANE | | | WESTERVILLE | OH | 43082 |
| MARCUS LINDSEY | 4 PHOENIX MILL PL | | | | ALEXANDRIA | VA | 22304 | 6350 |
| MARCUS M GREENLEAF | CHARLES SCHWAB & CO INC CUST | 2825 ROSEWELL PL | | | THE VILLAGES | FL | 32162 |
| MARCUS M LEECE | 3960 ASHFORD ST | | | | WHITE LAKE | MI | 48383 | 1700 |
| MARCUS M MARTINEZ | 3341 BRONSON LAKE RD | | | | LAPEER | MI | 48446 | 9001 |
| MARCUS M MUCCILLI | 27315 48TH AVE SOUTH | | | | KENT | WA | 98032 | 7210 |
| MARCUS MACKEY | 1847 PROSPECT ST | | | | SARASOTA | FL | 34239 | 2216 |
| MARCUS MALOOF | 4513 HARRISON STREET NORTHWEST | | | | WASHINGTON | DC | 20015 | 2109 |
| MARCUS MCCAULLEY | 3907 GARDENSIDE DR. | | | | HUNTSVILLE | AL | 35810 |
| MARCUS MILLAND | 4317 WINCHESTER ROAD | | | | LOUISVILLE | KY | 40207 |
| MARCUS MOORE | 205 CHIPAWAY DRIVE | | | | ALEXANDRIA | IN | 46001 | 2809 |
| MARCUS MORGAN | 4465 WILLOW RUN DRIVE | | | | DAYTON | OH | 45430 | 1559 |
| MARCUS MORRIS | 1683 OLD GODDARD RD | | | | LINCOLN PK | MI | 48146 | 4033 |
| MARCUS N SHOEMAKE | 34721 HIGHLAND DR | | | | N RIDGEVILLE | OH | 44039 | 1723 |
| MARCUS N WIECHMANN | & AUDREY A WIECHMANN JTTEN | TOD ET AL | 8944 N GRACE LAKE ROAD SE | | BEMIDJI | MN | 56601 |
| MARCUS NODLER | 2402 MANDELL | UNIT F | | | HOUSTON | TX | 77006 |
| MARCUS O DURHAM | SOUTHWEST SECURITIES INC | 4634 E 55TH ST | | | TULSA | OK | 74135 |
| MARCUS PARKER | WBNA CUSTODIAN TRAD IRA | 1727 SEA PINE CIRCLE | | | SEVERN | MD | 21144 |
| MARCUS PARROTT | 4628 S CHAMPLAIN AVE | | | | CHICAGO | IL | 60653 | 4212 |
| MARCUS PETERSON | 1545 CHAPMAN ST | | | | CEDAR HILL | TX | 75104 | 4901 |
| MARCUS PINSON NEAL III & | TINA KOHN NEAL JT TEN | 3800 CHEVERLY ROAD | | | RICHMOND | VA | 23225 | 1140 |
| MARCUS PLACE | 7201 NOLENSVILLE RD LOT A-4 | | | | NOLENSVILLE | TN | 37135 |
| MARCUS PRYOR & | KAREN PRYOR JT TEN | 3980 WINDING WAY | | | CINCINNATI | OH | 45229 |
| MARCUS R KYZAR & | MARY C KYZAR JTWROS | 905 SANFORD ROAD | | | ANDALUSIA | AL | 36420 |
| MARCUS R PROVENCIO | 7511 W COMET AVE | | | | PEORIA | AZ | 85345 |
| MARCUS RAMON HERDRICH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2039 MAIDSTONE FARM RD | | ANNAPOLIS | MD | 21409 |
| MARCUS RILEY WELLS | 35 BURLINGTON AVE | | | | DAYTON | OH | 45403 | 1119 |
| MARCUS ROCKWELL | 3808 VAUGHN BLVD | | | | FORT WORTH | TX | 76119 |
| MARCUS ROWAN | CGM PROFIT SHARING CUSTODIAN | 3510 TURTLE CREEK BOULEVARD | APARTMENT 8F | | DALLAS | TX | 75219 | 5544 |
| MARCUS SCHWARTZ | SEPARATE PROPERTY | BOX 385 | | | HALLETTSVILLE | TX | 77964 | 0385 |
| MARCUS SCOTT BELL & | LOVELIN A BELL JT TEN | PO BOX 108 | | | KINDER | LA | 70648 | 0108 |
| MARCUS SMITH | 10346 S. PEORIA | | | | CHICAGO | IL | 60643 |
| MARCUS SMITH | 3054 JADARO CT. #7 | | | | CINCINNATI | OH | 45248 |
| MARCUS SMITH | 5916 CHEVELLE DR. | | | | JACKSONVILLE | FL | 32244 |
| MARCUS SMITH | 9319 ROSSMAN HWY | | | | EATON RAPIDS | MI | 48827 |
| MARCUS STARBUCK | 301 SHERMAN AVE | | | | GRAND HAVEN | MI | 49417 | 1816 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARCUS STEINERT | SCHLOSSSTRASSE 49C | MUEHLHAUSEN | MUEHLHAUSEN-EHINGEN 78259 | GERMANY | | | |
| MARCUS STEVENSON | 6724 ABBEYWOOD DRIVE | | | | COLORADO SPRINGS | CO | 80923 |
| MARCUS SUAN | 10542 ABBOTSBURY DR | | | | LAS VEGAS | NV | 89135 |
| MARCUS SURRATT | 1305 SOUTH DEKALB | | | | SHELBY | NC | 28152 |
| MARCUS SZYMANOSKI | 27 MONARCH DR. | | | | STREAMWOOD | IL | 60107 |
| MARCUS T DEBONIS | 1697 CRAIGS MTN RD | | | | CHRISTIANSBURG | VA | 24073 | 8001 |
| MARCUS T GLIDDEN | 6750 VISTA VIEW PKWY | | | | MOORESVILLE | IN | 46158 | 7496 |
| MARCUS T LOPEZ | 4801 S WASHINGTON | | | | SAGINAW | MI | 48601 | 7205 |
| MARCUS VENISON | 9 EAST LAKE AVE | | | | BALTIMORE | MD | 21212 |
| MARCUS W BERMAN | POINT ROAD | | | | WILLSBORO | NY | 12996 |
| MARCUS W BORTZ SR | 52 S OUTER DR | | | | VIENNA | OH | 44473 | 9777 |
| MARCUS W HOLM | 1238 ADRIAN DR | | | | CHASKA | MN | 55318 |
| MARCUS W WIMMER | 5306 MC CARTNEY RD | | | | SANDUSKY | OH | 44870 | 1530 |
| MARCUS WHARTON | 14407 HILLSIDE HICKORY CT. | | | | HOUSTON | TX | 77062 |
| MARCUS WILLIAMS | 1106 WINDTON OAK DR | | | | RUSKIN | FL | 33570 |
| MARCUS WRIGHT | 3137 19TH STREET WEST | | | | BRADENTON | FL | 34205 |
| MARCUS YOUNG | 3424 W. ADAMS | | | | CHICAGO | IL | 60624 |
| MARCUS ZELLICH SHAR | 2506 SHELLEYDALE DR | | | | BALTIMORE | MD | 21209 | 3243 |
| MARCUS ZELLNER | 6365 HWY 83 SOUTH | | | | CULLODEN | GA | 31016 |
| MARCUS ZELLNER | 6365 HWY SOUTH | | | | CULLODEN | GA | 31016 |
| MARCY A HARSHMAN | 4620 MERRIAM CREEK DR | | | | FORT WAYNE | IN | 46816 | 3209 |
| MARCY ANN CONNELLY | 626 WHISPERING PINES DR | | | | PITTSBURGH | PA | 15238 | 1947 |
| MARCY BERMAN | 4235 HIGH SUMMIT | | | | DALLAS | TX | 75244 | 6629 |
| MARCY BERMAN | BY MARCY BERMAN | 540 W LINCOLN ST | | | BIRMINGHAM | MI | 48009 | 1963 |
| MARCY E KEEHN | 1502 17TH AVENUE | | | | MONROE | WI | 53566 |
| MARCY EPSTEIN | 76 ARROOWOOD COURT | | | | STATEN ISLAND | NY | 10309 |
| MARCY G BEYER AND | ROBERT S WHITE JTWROS | 2602 EL PATIO PLACE | APT 104 | | LOUISVILLE | KY | 40220 | 6007 |
| MARCY G RHODES | TR VERLIN A RHODES LIVING TRUST | UA 09/22/94 | C/O SUSAN R STEWART | 7120 N PENNSYLVANIA STREET | INDIANAPOLIS | IN | 46240 | 3036 |
| MARCY G SLYE | 32 HANSOM HILL ROAD | | | | WINDSOR | CT | 06095 |
| MARCY H COHEN | 60 BASIL CROSSING | | | | CRANSTON | RI | 02921 | 3539 |
| MARCY HOLLER | 293 FREEBORN LANE | | | | ELK CREEK | VA | 24326 |
| MARCY JAY | 4 OAKBARK COURT | | | | CAROLINA SHORES | NC | 28467 |
| MARCY JO COHEN | 153 MADISON AVE | | | | ENGLEWOOD | NJ | 07631 | 4342 |
| MARCY KAVO & | DARIN KAVO JT TEN | 905 W MCCONNELL ST | | | SAINT JOHNS | MI | 48879 | 1774 |
| MARCY KAY GADE | C/O MARCY KAY GADE JONES | 4498 ROAD 167 | | | OSHKOSH | NE | 69154 | 6041 |
| MARCY L BAKER | 7542 HOLLY DRIVE | | | | NINEVEH | IN | 46164 | 9529 |
| MARCY L GUY | ATTN MARCY L WHITE | 17260 PONTCHATRAIN | | | DETROIT | MI | 48203 | 4041 |
| MARCY L HESHELMAN | RTE 4 BOX 438-B | | | | BLOOMFIELD | IN | 47424 | 9504 |
| MARCY L SHOKOOHI & | KATHRYN A SHOKOOHI JT TEN | 12 CORRAL DR | | | SAGINAW | MI | 48638 | 5864 |
| MARCY L YURK | 300 PINE VALLEY CT | | | | LINDEN | MI | 48451 | 8796 |
| MARCY LOU STIEGEMEIER | CHARLES SCHWAB & CO INC CUST | 3125 CREEK RD | | | PARK CITY | UT | 84098 |
| MARCY LUANNE ALEXANDER | 51 OVERHILL RD | | | | YOUNGSTOWN | OH | 44512 | 1558 |
| MARCY LYNN KLEIN | 105 COMPTON CIR | | | | ROBBINSVILLE | NJ | 08691 | 3060 |
| MARCY MCGINITY | 1310 N. MEADE ST #202 | | | | ARLINGTON | VA | 22209 | 3708 |
| MARCY MECHANIC | 205 KENSINGTON WAY | | | | MOUNT KISCO | NY | 10549 | 2507 |
| MARCY MERVAK NELSON | 207 N 58TH ST | | | | SEATTLE | WA | 98103 | 5809 |
| MARCY N JAY | 4 OAKBARK CT | | | | CAROLINA SHORES | NC | 28467 | 2421 |
| MARCY P. GOTTESMAN TTEE | FBO MARCY P GOTTESMAN TRUST | U/A/D 04-02-2004 | 6735 ORINOCO CIRCLE | | BLOOMFIELD HILLS | MI | 48301 | 2933 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARCY PRATTE | 30088 NORTH 73RD DR | | | | PEORIA | AZ | 85383 |
| MARCY PROCTOR | 744 HILLCREST DR | | | | C ROSSVILLE | TN | 38555 |
| MARCY R BEVAN | 1117 MAPLECREST CIRCLE | | | | GLADWYNE | PA | 19035 | 1337 |
| MARCY RACHEL HILTS | 21615 LIVE OAKS SPRINGS DR | | | | KATY | TX | 77450 | 5351 |
| MARCY SHAPIRO | 350 HARDING DR | | | | SO ORANGE | NJ | 07079 | 1339 |
| MARCY SHINER EDIDIN | GARY N EDIDIN | 715 HORATIO BLVD | | | BUFFALO GROVE | IL | 60089 | 6416 |
| MARCY SHORR | 829 FOUNTAINVIEW DR | | | | DEERFIELD | IL | 60015 | 4859 |
| MARCY TANNENBAUM | CUST ZACHARY TANNENBAUM UGMA NY | 81 WOODHOLLOW COURT | | | MUTTONTOWN | NY | 11791 | 2337 |
| MARCY TARA CORSON | 5274 MALLARD DR | | | | BENSALEM | PA | 19020 | 3943 |
| MARCY ZIMMERMAN | 305 6 AVE | | | | LITCHVILLE | ND | 58461 |
| MARCYNE E MULLINS | MARCYNE E MULLINS TRUST | 505 NICOLET ST | | | WALLED LAKE | MI | 48390 |
| MARDA LEE KATSHIR & | JOHN J KATSHIR JT TEN | 506 LYNDHURST AVE | | | PITTSBURGH | PA | 15216 | 1306 |
| MARDALE R ARRAY | MARDALE R ARRAY LIVING TRUST | 819 PEACOCK PLZ STE 668 | | | KEY WEST | FL | 33040 |
| MARDEE BRAVERMAN & | ALAN BRAVERMAN JT WROS | 125 SUNNYBROOK DR | | | FREEHOLD | NJ | 07728 | 2929 |
| MARDEL L HAMMOND | 378 STATE PARK RD | | | | ORTONVILLE | MI | 48462 | 9464 |
| MARDELL A SAUFFERER | KARI BOLDT TEN COM | 2414 CORNELL DRIVE | | | FARIBAULT | MN | 55021 | 3432 |
| MARDELL EUGENE BOWYER & | DOROTHY ANN BOWYER JT TEN | 106 BERNOULLI ST | | | RENO | NV | 89506 | 8702 |
| MARDELL I DAVIDSON | CHARLES SCHWAB & CO INC CUST | 958 E LA HABRA BLVD UNIT 106 | | | LA HABRA | CA | 90631 |
| MARDELLE A GUNDLACH | 4 NORTH STATE ST | | | | GLENWOOD | IL | 60425 | 1357 |
| MARDELLE CAGEN | CUST JOAN M CAGEN U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | C/O JOAN LASER | 428-B W WEBSTER | CHICAGO | IL | 60614 | 3813 |
| MARDELLE V JANKOSKI | 85 MILBECK DRIVE | | | | WASHINGTON | PA | 15301 | 2558 |
| **MARDEN G PILAND &** | **RONALD P PILAND TR** | **UA 10/08/92** | **PILAND LIVING REVOCABLE TRUST** | **4072 NW LA MESA LN** | **REDMOND** | **OR** | **97756** |
| MARDEN HARRISON & | KREUTER 401K DTD 3/10/89 | A MARDEN S HARRISON TTEE | FBO MARILYN SHENTON | 333 7TH AVE 3RD FL | NEW YORK | NY | 10001 | 5004 |
| MARDEN R KOHLER | & JOY J KOHLER JTTEN | 1583 VIIEW POINT DRIVE | | | ST GEORGE | UT | 84790 |
| MARDENE K HULL & | JAMES E HULL JT TEN | 2515 APPLE RIDGE LN | | | CINCINNATI | OH | 45236 | 1366 |
| MARDESE T HOLMES | PO BOX 260 | | | | FLINT | MI | 48501 | 0260 |
| MARDI J SCHLONDROP TOD | JON B BRUNOW | 8933 S REDWING DRIVE | | | FRANKLIN | WI | 53132 |
| MARDI L SISSON-MARTIN | 2825 UNIVERSITY ST | | | | EUGENE | OR | 97403 | 1669 |
| MARDI S BAYNARD | 421 DARLENE LN | | | | ARLINGTON | TX | 76010 |
| MARDIS E HAM | 105 NOTINGHAM ROAD | | | | ELKTON | MD | 21921 | 4444 |
| MARDRES G BAILEY | 117 CASCADE SPRING SPRING ROAD | | | | WHLENWALD | TN | 38462 |
| MARDY CASSIN | 2325 OXFORD WAY | | | | LODI | CA | 95242 | 2853 |
| MARE WILLICK | PO BOX 451866 | | | | LOS ANGELES | CA | 90045 | 8523 |
| MAREA MARSHALL MCMULLAN | C/O WACHOVIA BANK - DC 1994 | 1300 I ST NW 12TH FLOOR WEST | | | WASHINGTON | DC | 20005 |
| MAREATHA HODGES | 3 N LINCOLN | BOX 609 | | | SMITHTON | IL | 62285 | 0609 |
| MAREE A BRECHTELSBAUER & | SCOTT A BRECHTELSBAUER JT TEN | 1225 LEDDY ROAD | | | SAGINAW | MI | 48609 |
| MAREEN A SUPPE | 555 SALEM CHURCH RD | | | | NEWARK | DE | 19702 | 2726 |
| MAREEN A SUPPE | 555 SALEM CHURCH RD | | | | NEWARK | DE | 19702 | 2726 |
| MAREK A TONN & | IRENE J TONN JT TEN | 13744 GRAHAM | | | SHELBY TOWNSHIP | MI | 48315 | 3821 |
| MAREK AVAN VERMA | 5805 GLEN HEATHER DR | | | | DALLAS | TX | 75252 | 4910 |
| MAREK CZECH | 4052 GATESFORD CIRCLE | | | | TROY | MI | 48098 | 3609 |
| MAREK D RZONCA | PO BOX 857 | | | | CLIFTON PARK | NY | 12065 | 0801 |
| MAREK HUBIK | 5504 HIGH WAGER WAY # 102 | | | | LAS VEGAS | NV | 89122 |
| MAREK MROZ | EWA MROZ JTWROS | 59-82 57TH RD | | | MASPETH | NY | 11378 | 2704 |
| MAREK PENZO | CUMHURIYET BUL 221-7 | IZMIR 35200 | TURKEY | | | | |
| MARELLA R FIORE | 8506 GATES AVE | | | | ROME | NY | 13440 | 9310 |
| MARELYN P PAULEN | MARELYN P PAULEN REVOCABLE LIV | 4103 BICKEL ST | | | MILFORD | MI | 48381 |
| MAREN A SCHENEWARK | TR UA 5/5/83 THE MAREN A | SCHENEWARK TRUST | RT 2 BOX 152-1 | | COLE CAMP | MO | 65325 | 9239 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MAREN ALLISON SMITH | 1940 E HARVARD DR | | | | TEMPE | AZ | 85283 | 2333 |
| MAREN C SANDE | 2276 PARKWOOD | | | | ANN ARBOR | MI | 48104 | 5135 |
| MAREN ERIKSEN | 878 EOLUS AVE | | | | ENCINITAS | CA | 92024 | 2139 |
| MAREN L HEFLER & | JONATHAN HEFLER | 7004 BLVD EAST APT 7L | | | WEST NY | NJ | 07093 | |
| MARENA RASH | 1750 COLUMBUS ST | | | | HOLLAND | MI | 49424 | |
| MARETA J VALENTIN | 1713 CEDAR DR | | | | PLANT CITY | FL | 33566 | 6903 |
| MARETA M MC KENNEY | 700 BOWER HILL RD #5226 | | | | PITTSBURGH | PA | 15243 | 2040 |
| MARFIELD DEVELOPMENT INC | RUA FRANCISCO  JUGLAIR | 410AP902,CURITIBA PARANA | 81200230 | BRAZIL | | | |
| MARGA JANE ROTTACH | TOD NAMED BENEFICIARIES | SUBJECT TO STA RULES | 3245 E BRADFORD | | BIRMINGHAM | MI | 48301 | 4143 |
| MARGA LIEKE | 821 ENCINO DR | | | | NEW BRAUNFELS | TX | 78130 | |
| MARGA METZGER | 4265 FIRESIDE DR | | | | BUFFALO | NY | 14221 | 7408 |
| MARGA S COVERDILL | 28452 WOODWORTH WAY | | | | LATHRUP VLG | MI | 48076 | 2520 |
| MARGARATE M LOVE | 1425 KEMPER AVE | | | | HOLT | MI | 48842 | 9511 |
| MARGAREE LEE | 3016 COLUMBUS | | | | DETROIT | MI | 48206 | 3705 |
| MARGARET &  JOHNNY FINCH | SCHOLARSHIP FD TR | MICHAEL M PAINTER TTEE | U/W 9-29-93 | 400 N HIGH ST | MUNCIE | IN | 47305 | 1643 |
| MARGARET A & WILLIAM MORSE | TTEES, U/A/D 6-17-00 | MORSE FAMILY TRUST | 7418 HURSTBOURNE GREEN DR | | CHARLOTTE | NC | 28277 | |
| MARGARET A ABEYTA | PO BOX 63 | | | | DUNSTABLE | MA | 01827 | 0063 |
| MARGARET A ADAM | 89 BEATRICE AVE | | | | BUFFALO | NY | 14207 | 1621 |
| MARGARET A ADAMS-QUICK | 1598 CHERRYWOOD S S 6 | BELLE RIVER ON  N0R 1A0 | CANADA | | | | |
| MARGARET A ADREANI | GUARDIAN FOR | TRICIA ADREANI | 8341 W CLARA COURT | | NILES | IL | 60714 | |
| MARGARET A ADREANI | TOD REGISTRATION | 8341 W. CLARA CT. | | | NILES | IL | 60714 | 2314 |
| MARGARET A AGNEW | 15163 COLONEY COURT | | | | STRONGSVILLE | OH | 44136 | 7753 |
| MARGARET A ALTAZIN | 418 W MT PLEASANT ROAD | | | | ZACHARY | LA | 70791 | 8607 |
| MARGARET A ALVARADO | 4047 TUCSON ST | | | | SIMI VALLEY | CA | 93063 | 1143 |
| MARGARET A AMBROSE | 15618 FOX | | | | REDFORD | MI | 48239 | 3944 |
| MARGARET A ANDERSON | 13694 S STEEL RD | | | | CHESANING | MI | 48616 | 9525 |
| MARGARET A ANDERSON & | HOWARD R ANDERSON TR | UA 09/25/2007 | ANDERSON FAMILY REVOCABLE TRUST | 207 CIRCLE VIEW DRIVE | DASSEL | MN | 55325 | |
| MARGARET A ATWOOD | 3858 SOUTTER CT SE | | | | CEDAR RAPIDS | IA | 52403 | 4368 |
| MARGARET A BAGLEY | 7107 GA HWY 120 | | | | BREMEN | GA | 30110 | 2695 |
| MARGARET A BAKALE | 3376 HOLLISTER RD | | | | CLEVELAND HTS | OH | 44118 | 1326 |
| MARGARET A BALDWIN | 2801 STOUT ST | | | | DENVER | CO | 80205 | 3032 |
| MARGARET A BAQUOL | 1812 MAIN ST | | | | BALTIMORE | MD | 21227 | 5015 |
| MARGARET A BARRIOS | TR CHRISTINE S HOYLE TR # 9495 | UA 12/15/93 | 1023 FAIRFIELD COURT | | WAUKEGAN | IL | 60085 | 2803 |
| MARGARET A BARRIOS | TR MAARGARET A BARRIOS TRUST | UA 10/09/03 | 1023 FAIRFIELD COURT | | WAUKEGAN | IL | 60085 | 2803 |
| MARGARET A BARTLETT & | LINDA J BRUNELLE JT TEN | 2 HUNT ST | | | FAIRFAX | VT | 05454 | 9664 |
| MARGARET A BATTLE | 4807 STONEHEDGE ST | | | | TROTWOOD | OH | 45426 | 2107 |
| MARGARET A BEATTY | 478 E OVERLOOK DRIVE | | | | EASTLAKE | OH | 44095 | |
| MARGARET A BELL & | MATTHEW BELL JTTEN | 359 RIVER STREET | | | FORTY FORT | PA | 18704 | 5040 |
| MARGARET A BETZ | 12420 GALWAY DR | | | | SILVER SPRING | MD | 20904 | 1723 |
| MARGARET A BETZ | 414 BENT TREE DR | | | | BLUE SPRINGS | MO | 64014 | 3120 |
| MARGARET A BIDWELL | 709 WEST LOCUST ST | | | | OXFORD | PA | 19363 | 1361 |
| MARGARET A BIERSACK | CHARLES SCHWAB & CO INC CUST | 7347 PRINCETON AVE | | | UNIVERSITY CITY | MO | 63130 | |
| MARGARET A BIERSACK | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 7347 PRINCETON AVE | | UNIVERSITY CITY | MO | 63130 | |
| MARGARET A BILLINGSLEY | PO BOX 83 | | | | WARREN | MI | 48090 | |
| MARGARET A BLACK & | DONALD M BLACK JT TEN | 23758 NE GREENS CROSSING RD | | | REDMOND | WA | 98053 | 5617 |
| MARGARET A BLACK NASSER | 1405 E VEGAS VLLY DR APT-203 | | | | LAS VEGAS | NV | 89109 | 2231 |
| MARGARET A BLAIR | TR MARGARET A BLAIR LIVING TRUST | UA 9/12/96 | 1029 RIDGE AVE NW | | NORTON | VA | 24273 | 1307 |
| MARGARET A BLITCH & | MARGARET S PROSPERIE JT TEN | 2000 12TH AVE | | | PORT ARTHUR | TX | 77642 | 2717 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|
| MARGARET A BLOOM | 9100 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348 | 1636 |
| MARGARET A BOEGEL | 435 DOWNER ST | | | | WESTFIELD | NJ | 07090 | 4157 |
| MARGARET A BOEHNERT TRUST | DTD 01/12/2006 | WILLIAM F BOEHNERT, KRISTA | A ROCHE & JUDY M CLUNE CO-TTEES | 2800 DESPLAINES AVE., RM #148 | NORTH RIVERSIDE | IL | 60546 | 1851 |
| MARGARET A BOYER | 1210 W GENESEE AVE | | | | SAGINAW | MI | 48602 | |
| MARGARET A BREESE | 2417 JOHNSON RD | | | | GOWEN | MI | 49326 | 9619 |
| MARGARET A BRINK | 2507 AMBERLY DRIVE | | | | YOUNGSTOWN | OH | 44511 | 1903 |
| MARGARET A BROWN | 4664 TORRINGTON ROAD | | | | LAURENS | SC | 29360 | 7754 |
| MARGARET A BRUMMOND | 2276 HAWTHORNE PARK DR | | | | JANESVILLE | WI | 53545 | 2069 |
| MARGARET A BURGESS TOD | CLIFTON RAY BURGESS JR | 3831 UPPERSAX TOWN RD | | | MILLSTADT | IL | 62260 | |
| MARGARET A BURRIS | 6016B KENTIGERN COURT SOUTH | | | | DUBLIN | OH | 43017 | 8460 |
| MARGARET A CALLAGHAN | 5213 WOODLAND | | | | WESTERN SPRNG | IL | 60558 | 1833 |
| MARGARET A CALLAHAN | 5232 MIDWAY CT | | | | WOODBRIDGE | VA | 22193 | 4421 |
| MARGARET A CAPECCI & | MARGARET A MCLAUGHLIN JT TEN | 38 BRAMBLE LN | | | CHURCHVILLE | MD | 21028 | 1503 |
| MARGARET A CARGILL | 3651 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421 | 9625 |
| MARGARET A CARMEN | TR MARGARET A CARMEN REV TRUST | UA 10/12/00 | 6949 N FAIRWAYS DR | | CLARKSTON | MI | 48348 | |
| MARGARET A CHAPERON | PO BOX 34 | | | | HAGARVILLE | AR | 72839 | 0034 |
| MARGARET A CHOPP | TR LIVING TRUST 09/19/90 | U-A MARGARET A CHOPP | 21632 GLENWILD DRIVE | | NORTHVILLE | MI | 48167 | |
| MARGARET A CHROMY | 23 COLONIAL COVE | | | | JACKSON | TN | 38305 | 1872 |
| MARGARET A CICINELLI | GENERAL DELIVERY | | | | WARREN | OH | 44481 | 9999 |
| MARGARET A CLARK & | JAMES L CLARK JTTEN | 412 SW 42ND ST | | | DES MOINES | IA | 50312 | 4610 |
| MARGARET A COAGER | 51845 STATE HWY 10 | | | | BLOOMVILLE | NY | 13739 | |
| MARGARET A COMBS | 26112 SAGO PALM DRIVE | | | | HOMELAND | CA | 92548 | 9670 |
| MARGARET A COMBS & | EDWARD R COMBS JT TEN | 26112 SAGO PALM DR | | | HOMELAND | CA | 92548 | 9670 |
| MARGARET A CONWAY | 2721 KENT RD | | | | COLUMBUS | OH | 43221 | 3229 |
| MARGARET A COOK & | KAREN COOK MCCARTHY JT TEN | 2254 GLENROSS DR | | | UNIONTOWN | OH | 44685 | 8720 |
| MARGARET A COOK & | LAUREL MARIE BOJA JT TEN | 2254 GLENROSS DRIVE | | | UNIONTOWN | OH | 44685 | 8720 |
| MARGARET A COOPER | 121 OXFORD SQ | | | | CARROLLTON | GA | 30117 | 2456 |
| MARGARET A COUNTER | 1732 7TH AVE | | | | SACRAMENTO | CA | 95818 | 3806 |
| MARGARET A CRAIG | 880 E HIGHLAND RD | | | | HIGHLAND | MI | 48356 | 2939 |
| MARGARET A CUMMINGS & | LINDA S RIVERA TTEES | UTD 08/01/86 | FBO MARGARET A CUMMINGS FAM TRUST | 15722 GREY OAKS | WESTMINSTER | CA | 92683 | |
| MARGARET A D HOFFMAN | TR MARGARET A D HOFFMAN TRUST | UA 07/02/98 | 336 DEERFIELD DRIVE | | MORAGA | CA | 94556 | 2505 |
| MARGARET A DAILEY | 7350 W BLVD #302 | | | | BOARDMAN | OH | 44512 | 5275 |
| MARGARET A DALY | 37-38 84TH ST | | | | JACKSON HEIGHTS | NY | 11372 | 7217 |
| MARGARET A DAVIS | CHARLES SCHWAB & CO INC CUST | 7480-3 S ARAGON BLVD | | | CITY OF SUNRISE | FL | 33313 | |
| MARGARET A DEANE | 31024 SHERIDAN | | | | GARDEN CITY | MI | 48135 | 1366 |
| MARGARET A DECLARK & | GERALD F DECLARK JT TEN | 2734 BAINBRIDGE DRIVE | | | STERLING HEIGHTS | MI | 48310 | 3001 |
| MARGARET A DEGUIDE | 320 BARTRAM RD | | | | RIVERSIDE | IL | 60546 | 1819 |
| MARGARET A DEMANOVICH | 128 LAKESIDE DRIVE | | | | LEWES | DE | 19958 | |
| MARGARET A DEVRIES TTEE | MARGARET A DEVRIES LIV | TRUST U/A DTD 12-23-92 | 31037 RIVERA LANE | | WESTLAKE | OH | 44145 | 1787 |
| MARGARET A DOLAN | 431 W SADDLE RIVER RD | | | | U SADDLE RIV | NJ | 07458 | 1613 |
| MARGARET A DOWIE | 24249 HERITAGE DR | | | | WOODHAVEN | MI | 48183 | 3776 |
| MARGARET A DOWNING (IRA) | FCC AS CUSTODIAN | 6328 HAIGHTS GULF ROAD | | | CORTLAND | NY | 13045 | 9784 |
| MARGARET A DRENNAN | 4591 SOUTH LANDINGS DRIVE | | | | FORT MYERS | FL | 33919 | |
| MARGARET A DUNNE | 312 WEST 260TH STREET | | | | BRONX | NY | 10471 | 1818 |
| MARGARET A ELLIS | CHARLES SCHWAB & CO INC CUST | 391 LONGVIEW PLACE | | | THOUSAND OAKS | CA | 91360 | |
| MARGARET A ERIKSSON | 12516 NE 90TH ST | | | | KIRKLAND | WA | 98033 | 5939 |
| MARGARET A EVENHOUSE | 1030 PINE TREE VILLA | | | | BIG FORK | MN | 56628 | 8701 |
| MARGARET A FAIR | PO BOX 9404 | | | | GREENVILLE | SC | 29604 | 9404 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARGARET A FIRELY | WBNA CUSTODIAN TRAD IRA | 3860 LILLY LANE | | COLLEGEVILLE | PA | 19426 | 4149 |
| MARGARET A FLETCHER | 1607 HOLLY DR | | | JANESVILLE | WI | 53546 | 1481 |
| MARGARET A FLORES | 16768 WEST ABERDEEN DR | | | SURPRISE | AZ | 85374 | |
| MARGARET A FORD | 3343 ANCLIFF NE | | | ROCKFORD | MI | 49341 | 9218 |
| MARGARET A FOUST | 1447 W MARSHALL | | | FERNDALE | MI | 48220 | 1645 |
| MARGARET A FRANCIS | 245 EUCLID AVE | | | STRATFORD | CT | 06614 | 1962 |
| MARGARET A FREY | 631 NE 7TH AVE | | | TRENTON | FL | 32693 | 3669 |
| MARGARET A FULTON | 570 KNOX RD | | | KNOX | PA | 16232 | 5434 |
| MARGARET A GAMBLIN | 16355 CLYDE RD | | | CANEHILL | AR | 72717 | 9375 |
| MARGARET A GARDNER | 2836 NE RODNEY AVE | | | PORTLAND | OR | 97212 | 3024 |
| MARGARET A GARDNER | 3717 TRIPOLI BLVD | | | PUNTA GORDA | FL | 33950 | 7876 |
| MARGARET A GARVEY & | NORMAN GARVEY JT TEN | 1306 S LAKESIDE ROAD | | CEDARVILLE | MI | 49719 | 9772 |
| MARGARET A GETTEL | 1682 FARNSWORTH RD | | | LAPEER | MI | 48446 | 8711 |
| MARGARET A GLASS | 2508 MURRAY DR | | | MIDWEST CITY | OK | 73110 | 4629 |
| MARGARET A GODFREY | PO BOX 5000 | | | CARPINTERIA | CA | 93014 | 5000 |
| MARGARET A GOOD | 402 S INDEPENDENCE ST | | | TIPTON | IN | 46072 | 2023 |
| MARGARET A GRAHAM | 3237 NW 11TH ST | | | OKLAHOMA CITY | OK | 73107 | 5211 |
| MARGARET A GRANT | HC 51 | BOX 9B | | SAINT JO | TX | 76265 | 9504 |
| MARGARET A GRAY | TR THE MARGARET A GRAY TRUST | UA 11/04/93 | 180 PIPER RD | HASLETT | MI | 48840 | 8703 |
| MARGARET A GRAY & JAY C GRAY TTEES | GRAY FAMILY TRUST U/T/A | DTD 02/19/2003 | 627 WEST LIME AVE | MONROVIA | CA | 91016 | 2615 |
| MARGARET A GRIESBACH | 209 GROVELAND | | | IRVINE | CA | 92620 | |
| MARGARET A GWOREK | 9185 BRADY | | | REDFORD | MI | 48239 | 1533 |
| MARGARET A HALPIN | 11 SUNSET DRIVE | | | FRAMINGHAM | MA | 01701 | 7932 |
| MARGARET A HANCOCK | 931 BEECHWOOD BLVD | | | ELLWOOD CITY | PA | 16117 | 2847 |
| MARGARET A HANDSCHKE | 644 BEEBE ST | | | PHILLIPS | WI | 54555 | 1236 |
| MARGARET A HANEWALD | 1370 20TH AVE SW | | | DICKINSON | ND | 58601 | 8818 |
| MARGARET A HANS | 2432 LYNN AVE | | | FORT WAYNE | IN | 46805 | 3802 |
| MARGARET A HARAMIC | DESIGNATED BENE PLAN/TOD | 8883 SATELITE CT | | WHITE LAKE | MI | 48386 | |
| MARGARET A HARPER & | JOANNE MEISNER & | EILEEN SEEGER JT TEN | 315 FIVE NESHAMINY INTERPLEX | TREVOSE | PA | 19053 | |
| MARGARET A HARVEY | 69 MORRISON ROAD WEST | | | WAKEFIELD | MA | 01880 | 2149 |
| MARGARET A HASARA | RR 1 BOX 14 | | | TWO HARBORS | MN | 55616 | 9501 |
| MARGARET A HEFT | 2630 PINE VIEW DR | | | ORCHARD LAKE | MI | 48324 | 1972 |
| MARGARET A HEINLE | CUST CONNER J HEINLE | UTMA MA | 35709 JOHNSTOWN | FARMINGTON HILLS | MI | 48335 | 2020 |
| MARGARET A HERSH | 8030 E. GIRARD AVE, #710 | | | DENVER | CO | 80231 | 4420 |
| MARGARET A HESSE | 840 STOLLE RD | | | ELMA | NY | 14059 | 9320 |
| MARGARET A HIBLER | 17400 CHARDON WINDSOR RD | | | HUNTSBURG TWP | OH | 44046 | 9744 |
| MARGARET A HICKS | 127 WEST FARRELL AVE | B-6 | | TRENTON | NJ | 08618 | 2207 |
| MARGARET A HILLER | 2066 CHECKREIN LN | | | LA PINE | OR | 97739 | 9264 |
| MARGARET A HOGUE & | DONALD E MUELLER JT TEN | 189 BASSWOOD COURT | | ELK GROVE VLG | IL | 60007 | 1781 |
| MARGARET A HOME-PACE | 4590 DIXIE WAY | | | MIMS | FL | 32754 | 5147 |
| MARGARET A HOPKINS & | CHRISTINE L H MITCHELL JT TEN | PO BOX 939 | | OAK BLUFFS | MA | 02557 | |
| MARGARET A HOPKINS & | RAYMOND P HOPKINS JT TEN | PO BOX 939 | | OAK BLUFFS | MA | 02557 | |
| MARGARET A HUDSON | 332 MAGNOLIA AVE | | | FREDERICK | MD | 21701 | 4817 |
| MARGARET A HURST | 11345 HOFFMAN RD | | | MAYBEE | MI | 48159 | 9729 |
| MARGARET A ILGENFRITZ & | HERBERT E ILGENFRITZ JT TEN | 77 SIERRA DR | | PITTSBURGH | PA | 15239 | 2443 |
| MARGARET A IRISH | 2721 GORLAD | | | LAKE ORION | MI | 48360 | 2207 |
| MARGARET A ISAAC | 7965 S 650 W | | | WILLARD | UT | 84340 | |
| MARGARET A JAMISON | 8 SHERWOOD COURT FRIARS CHASE | | | JACKSON | NJ | 08527 | |

| MARGARET A JARRELL | 40555 ANN ARBOR TR | | | | PLYMOUTH | MI | 48170 | 4401 |
|---|---|---|---|---|---|---|---|---|
| MARGARET A JODAR | 1720 AUGUSTA ST | | | | RICE LAKE | WI | 54868 | 1821 |
| MARGARET A JOHNSON | BY MAGARET A JOHNSON TRUST | 3142 PONEMAH DR | | | FENTON | MI | 48430 | 1345 |
| MARGARET A JOHNSTON | 2662 MAIN ST | | | | NEWFANE | NY | 14108 | 1031 |
| MARGARET A KAISER | BRIAN P KAISER | JTWROS | 322 PRINCETON LANE | | BEL AIR | MD | 21014 | 2036 |
| MARGARET A KANE | 11 WINGED FOOT RD | | | | JACKSON | NJ | 08527 | 4000 |
| MARGARET A KARR | W185 S8537 DENICE CT N | | | | MUSKEGO | WI | 53150 | |
| MARGARET A KEEFE | 7424 RONDEL CT | | | | SAN DIEGO | CA | 92119 | 1531 |
| MARGARET A KEITH | PO BOX 238 | | | | N EASTHAM | MA | 02651 | 0238 |
| MARGARET A KERNS | 1395 LIBERTY LANE | | | | URBANA | OH | 43078 | |
| MARGARET A KIDSTON | 47127 BEECHCREST | | | | PLYMOUTH | MI | 48170 | 3406 |
| MARGARET A KIERNAN | 1240 FAIR OAKS LN | | | | LYNCHBURG | VA | 24503 | 6431 |
| MARGARET A KITTEREDGE | MR MATTHEW F. ERSKINE TTEE | MARGARET A KITTREDGE REV. TRUS | 72 MORNINGSIDE RD | | WORCESTER | MA | 01602 | 2518 |
| MARGARET A KOLBERG & | BARBARA F HOWARD & | FRANK S HOWARD JT TEN | 25220 NE 139TH ST | | SALT SPRINGS | FL | 32134 | 9510 |
| MARGARET A KOTZAN | TR REVOCABLE TRUST 06/18/92 | U-A MARGARET A KOTZAN | 30930 RIVER CROSSING | | BINGHAM FARMS | MI | 48025 | 4657 |
| MARGARET A KOYKKA | 9 THORNOLDEN ST | | | | HADDON HEIGHTS | NJ | 08035 | |
| MARGARET A KRESS | 131 AIKMAN PLACE | | | | TERRE HAUTE | IN | 47803 | 1639 |
| MARGARET A KRICHBAUM TR | UA 04/11/91 | KRICHBAUM FAMILY LOVING TRUST | 17477 GARFIELD WC2 | | REDFORD | MI | 48240 | |
| MARGARET A L KEEFER | 24546 PARLANGE COURT | | | | LEESBURG | FL | 34748 | |
| MARGARET A LANDISCH | 659 S 63RD ST | | | | MILWAUKEE | WI | 53214 | 1858 |
| MARGARET A LANE | 418 N 63RD ST | | | | SEATTLE | WA | 98103 | |
| MARGARET A LAVIGNE | 1745 NEWMAN DR | | | | TRENTON | MI | 48183 | 1730 |
| MARGARET A LEACH | PO BOX 1549 | | | | PINEHURST | NC | 28370 | 1549 |
| MARGARET A LENARD | 6964 KYLEAKIN COURT | | | | MC LEAN | VA | 22101 | |
| MARGARET A LEPORE | CUST LAWRENCE R LEPORE U/THE | CALIF UNIFORM GIFTS TO | MINORS ACT | 70 SEMINARY AVE APT 380 | NEW TOWN | MA | 02456 | |
| MARGARET A LOGAN | TR MARGARET A LOGAN REVOCABLE TRUST | UA 12/23/96 | 4529 E 800 N | | KENDALLVILLE | IN | 46755 | 9318 |
| MARGARET A LOMBARDO | ATTN MARGARET BECKMAN | 5506 S WAYNE AVE | | | FORT WAYNE | IN | 46807 | 3129 |
| MARGARET A LONGACRE | 837 COBBLESTONE | | | | TROY | OH | 45373 | 2343 |
| MARGARET A LOOMIS | 410 RIVARD | | | | GROSSE POINTE | MI | 48230 | 1629 |
| MARGARET A LORD | 878 JAMES DRIVE | | | | LEWISTON | NY | 14092 | 2062 |
| MARGARET A LOSEE | CHARLES SCHWAB & CO INC CUST | 465 E BRYAN AVENUE | | | SOUTH SALT LAKE | UT | 84115 | |
| MARGARET A LUCZAK | 1811 S VAN BUREN | | | | BAY CITY | MI | 48708 | |
| MARGARET A LUTZ | 2639 CEVENNES TERRACE | | | | BEAVERCREEK | OH | 45434 | 6411 |
| MARGARET A LYNCH | 3 KEITH PLACE | | | | CAMPBELL HALL | NY | 10916 | 3017 |
| MARGARET A LYON | 2032 FOREST CLUB DR | | | | ORLANDO | FL | 32804 | 6508 |
| MARGARET A MAC AINSH | 1091 CARLSON DR | | | | BURTON | MI | 48509 | 2325 |
| MARGARET A MAC QUARRIE | PLYMOUTH PARK BOX 757 | STELLARTON NS  B0K 1S0 | CANADA | | | | | |
| MARGARET A MACHNICKI | 1010 FOLLY BROOK BLVD | | | | WETHERSFIELD | CT | 06109 | 3238 |
| MARGARET A MAGYAR | 4265 WEBSTER AVE | | | | BRONX | NY | 10470 | 2456 |
| MARGARET A MALACHEFSKI | 470 FAIRWAY DR | | | | UNION | NJ | 07083 | 8708 |
| MARGARET A MASON | 1112 PENNSYLVANIA AVE | | | | ELMIRA | NY | 14904 | 2521 |
| MARGARET A MASON | 3527 STATE RD 104 | | | | BRODHEAD | WI | 53520 | 9751 |
| MARGARET A MASTROMARINO | 9 WINKLE CT | | | | MANCHESTER | NJ | 08759 | 5173 |
| MARGARET A MATHERS & | DAVID A MATHERS JT TEN | 692 HAWTHORNE DR | | | ORLEANS | IN | 47452 | |
| MARGARET A MAY | TOD ACCOUNT | 3541 SOUTHRIDGE CT | | | TRAVERSE CITY | MI | 49684 | 8945 |
| MARGARET A MC DEVITT | 30 WEST 14TH ST | | | | DEER PARK | NY | 11729 | 4020 |
| MARGARET A MC ELROY | 7318 EGGAR WOODS LANE | | | | SPRINGFIELD | VA | 22153 | 2012 |
| MARGARET A MC KIERNAN | 420 E 238TH ST | | | | BRONX | NY | 10470 | 1702 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARGARET A MC LEAN | 9899 CHATHAM | | | | ALLEN PARK | MI | 48101 | 1363 |
| MARGARET A MC NAMARA | ATTN MARGARET A FLANAGAN | 103 VALLEYVIEW RD | | | IRVINGTON | NY | 10533 | 1846 |
| MARGARET A MCCARTNEY | CHARLES SCHWAB & CO INC CUST | 115 SHERWOOD RD | | | BRIDGEPORT | WV | 26330 | |
| MARGARET A MCDONNELL | 321 W FORREST AVE | | | | SHREWSBURY | PA | 17361 | 1333 |
| MARGARET A MCMAHAN | 2868 SIMPSON DR | | | | ROCHESTER HILLS | MI | 48309 | 4317 |
| MARGARET A MEAKIN | TOD DTD 05/21/2008 | 14102 ALDEN | | | LIVONIA | MI | 48154 | |
| MARGARET A MEIER | 35004 GLEN DRIVE | | | | EASTLAKE | OH | 44095 | 2621 |
| MARGARET A MENDRYKOWSKI & | JOHN T MENDRYKOWSKI JT TEN | 8 SWEETWATER COURT | | | EAST AMHERST | NY | 14051 | |
| MARGARET A MILLER TTEE | JAMES & MARGARET MILLER | TRUST DTD 6/25/92 | 113 SHARPE ST | | ESSEXVILLE | MI | 48732 | 1631 |
| MARGARET A MIX | 1615 STATE ROUTE 14 | | | | DEERFIELD | OH | 44411 | 8739 |
| MARGARET A MOONEY | 510 S JENISON | | | | LANSING | MI | 48917 | |
| MARGARET A MOORE | 37604 COLFAX | | | | NORTHVILLE | MI | 48167 | 9026 |
| MARGARET A MUSSELL | PO BOX 142 | 9781 ALLEN ST | | | DAYTON | NY | 14041 | |
| MARGARET A NAUGHTON & | JAMES P NAUGHTON JT TEN | 2423 W ERIC DRIVE MAPLECREST | | | WILMINGTON | DE | 19808 | 4264 |
| MARGARET A NELSON | 1402 CHATHAM DR | | | | FLINT | MI | 48505 | 2584 |
| MARGARET A NELSON | 715 TWINING RD STE 106 | | | | DRESHER | PA | 19025 | 1832 |
| MARGARET A NEWBERRY | PO BOX 190101 | | | | BURTON | MI | 48519 | 0101 |
| MARGARET A OBRIEN & | JAMES H OBRIEN SR JT TEN | 45 TOWNSEND AVE | | | BRAINTREE | MA | 02184 | 4825 |
| MARGARET A ODGERS & | CHRISTOPHER G ODGERS JT TEN | 1601 LITTLE ROCK JACKSTOWN RD | | | CARLISLE | KY | 40311 | 9649 |
| MARGARET A OFFENBACKER | 2920 FLINTWOOD DR | | | | COLUMBUS | IN | 47203 | 3258 |
| MARGARET A ORR & | MICHAELA TILGNER JT TEN | 2807 WEST AVE | | | BURLINGTON | IA | 52601 | 1557 |
| MARGARET A PACKARD | 68 MAYFLOWER HILL DR | | | | WATERVILLE | ME | 04901 | 4725 |
| MARGARET A PALACIOS | 8427 REDBROOK DR | | | | HOUSTON | TX | 77089 | 2389 |
| MARGARET A PATTEN & | JAMES L PATTEN TTEES | UTD 04/20/92 | FBO THE PATTEN TRUST | 5060 S LEISURE LN | TAYLORSVILLE | UT | 84118 | |
| MARGARET A PATTWELL | 31437 MERRIWOOD PK DR | | | | LIVONIA | MI | 48152 | 1398 |
| MARGARET A PESCHKE | CHARLES SCHWAB & CO INC CUST | 902 CRIPPLE CREEK | | | AUSTIN | TX | 78758 | |
| MARGARET A PETITT | CHARLES SCHWAB & CO INC CUST | 500 NW 47TH ST | | | KANSAS CITY | MO | 64116 | |
| MARGARET A PETRAITS | 2019 HAVEN TRAIL | | | | MARTINSVILLE | IN | 46151 | |
| MARGARET A PFLAUMBAUM & | GRAYDON H ELLIS JR, TR MARGARET A | PFLAUMBAUM REVOCABLE TRUST 7/11/86 | HOLDERLINSTRASSE 9 | 68723 OFTERSHEIM/REP OFGERMANY GERMANY | | | | |
| MARGARET A PHILLIPS | 218 EL CAMINO RD | | | | SCOTTS VALLEY | CA | 95066 | |
| MARGARET A PICCIONE | 108 LONG AVENUE | | | | BELMONT | MA | 02478 | 2964 |
| MARGARET A PIETSCH & | ROBERT K PIETSCH & | KATHLEEN A SNYDER JT TEN | 17117 GULF BLVD #733 | | N REDINGTON | FL | 33708 | 1417 |
| MARGARET A PINTER | 4831 WESTCHESTER DR # 216 | | | | YOUNGSTOWN | OH | 44515 | 2536 |
| MARGARET A POINTON | TR MARGARET A POINTON TRUST | UA 11/19/97 | 1237 CEDARWOOD DR | | BRIGHTON | MI | 48116 | 6785 |
| MARGARET A POINTON TRUST | DTD 11-19-97 | MARGARET A POINTON TTEE | 1237 CEDARWOOD DR | | BRIGHTON | MI | 48116 | 6785 |
| MARGARET A POLING | 2518 GREEN HILL TRAIL | | | | THE VILLAGES | FL | 32162 | 6356 |
| MARGARET A PORTER | 338 BROADWAY | | | | RAYNHAM | MA | 02767 | 1414 |
| MARGARET A POWELL & | TIMOTHY I POWELL JT TEN | 8600 CANADA RD | | | BIRCH RUN | MI | 48415 | 8454 |
| MARGARET A PRITTS | 51 DEER RUN | | | | SAVANNAH | GA | 31411 | 1365 |
| MARGARET A PRUNTY | 25925 WILLIAMS DRIVE | | | | WESTLAKE | OH | 44145 | 3328 |
| MARGARET A PUCKETT | 841 LONE OAK DR | | | | COOKEVILLE | TN | 38501 | 3783 |
| MARGARET A RAGAN | 180 PIPER RD | | | | HASLETT | MI | 48840 | 8703 |
| MARGARET A RAGLEY | 415 MYRTLE AVE | | | | PUNXSUTAWNEY | PA | 15767 | 1437 |
| MARGARET A RAIHL & | MICHAL WITKOWSKI JT TEN | 3618 222ND PL SE | | | BOTHELL | WA | 98021 | 4222 |
| MARGARET A RATTAN AND | RICHARD R RATTAN JTWROS | 9920 SHREWSBURY COURT | | | GAITHERSBURG | MD | 20886 | 1334 |
| MARGARET A RICHARDSON | 11410 N INGOT LOOP | | | | ORO VALLEY | AZ | 85737 | 9451 |
| MARGARET A RICHMOND | 9455 OAK RD | | | | OTISVILLE | MI | 48463 | 9789 |
| MARGARET A ROSS | 2346 HOOD CT | | | | SANTA ROSA | CA | 95401 | 5720 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARGARET A ROTTER | 810 SPRINGER AVE | APT 7 | | | COLUMBUS JCT | IA | 52738 | 1309 |
| MARGARET A ROVENKO | CUST KEVIN S ROVENKO UGMA MI | 13339 COUNTY RD 457 | | | NEWBERRY | MI | 49868 | 7833 |
| MARGARET A RUPERT | 13178 HARBOR DR | | | | TEMPLE | TX | 76502 | 6811 |
| MARGARET A S GARDNER | 1163 PITTSFIELD LANE | | | | VENTURA | CA | 93001 | 3852 |
| MARGARET A SABATIELLO | TOD ACCOUNT | 115 SHELLEY LANE | | | FLORENCE | AL | 35633 | 1629 |
| MARGARET A SANDERS | 5160 W 300 N | | | | MIDDLETOWN | IN | 47356 | 9434 |
| MARGARET A SANZONE | 6856 LESLIE ROAD | | | | BALTIMORE | MD | 21220 | 1224 |
| MARGARET A SAUL | 5119 CORNERS DR | | | | WEST BLOOMFIELD | MI | 48322 | 3934 |
| MARGARET A SCHAEFER | C/O MARY KATHLEEN CADWELL | 8446 BROWER AVE NE | | | ROCKFORD | MI | 49341 | 8353 |
| MARGARET A SCHANINGER | INFO PLUS INTL INC 401K | 2630 SUTTER ST APT 4 | | | SAN FRANCISCO | CA | 94115 | |
| MARGARET A SCHANINGER | INFO PLUS INTL INC 401K | 601 CARIBBEAN WAY | | | SAN MATEO | CA | 94402 | |
| MARGARET A SCHUH AND | DAVID W SCHUH TTEES OF THE | SCHUH TRUST OF 1992 | DTD 10/21/92 | N9351 ISAAR RD | SEYMOUR | WI | 54165 | 9429 |
| MARGARET A SEVERINO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 7731 CROSS VILLAGE DR | | GERMANTOWN | TN | 38138 | |
| MARGARET A SHAKOCIUS | 306 CHANNEL ROAD | | | | ALBERT LEA | MN | 56007 | 1404 |
| MARGARET A SHARPE | APT 3E | 5037 NORTH HARDING AVENUE | | | CHICAGO | IL | 60625 | 7148 |
| MARGARET A SHAW | 59 LINCOLNSHIRE DR | | | | LOCKPORT | NY | 14094 | |
| MARGARET A SHIKER | 17840 S GARNETT STREET | | | | OLATHE | KS | 66062 | |
| MARGARET A SHOTWELL | TR MARY E DERLETH TRUST FOR | ELIZABETH J COMERFORD | UA 3/17/94 | 3006 TUMBLEWEED DR | KOKOMO | IN | 46901 | 7011 |
| MARGARET A SIEBER | 829 GOSHEN PIKE | | | | MILFORD | OH | 45150 | 1807 |
| MARGARET A SKAGGS | ATTN MARGARET A BLEVINS | 143 JAMES ZIMMERMAN | | | HAMPSHIRE | TN | 38461 | 5127 |
| MARGARET A SKENYON | 6 VISTA VIEW DRIVE | | | | SO WINDSOR | CT | 06074 | 2056 |
| MARGARET A SMITH | 82 BALLAD AVENUE | | | | ROCHESTER | NY | 14626 | 1264 |
| MARGARET A SMITH & | DONNA J IHRKE JT TEN | 3277 COUNTY RD 324 | | | MOULTON | AL | 35650 | 6922 |
| MARGARET A SNEATH | 1309 PETRONIA ST | | | | KEY WEST | FL | 33040 | 7234 |
| MARGARET A SNYDER TTEE | MARGARET A SNYDER TR U/A | DTD 04/17/1995 | 7409 SAINT CARLO AVE. | | STOCKTON | CA | 95207 | 1739 |
| MARGARET A SODERBERG | 3530 NOBLE DR | | | | EAU CLAIRE | WI | 54703 | 1356 |
| MARGARET A SORBINO | 6 DOE DR | | | | MANALAPAN | NJ | 07726 | |
| MARGARET A SOULLIER | 2192 BARCLAY AVE | | | | UTICA | MI | 48317 | 3601 |
| MARGARET A ST CLAIRE | 233 LOGAN ST | | | | PORT TOWNSEND | WA | 98368 | 2224 |
| MARGARET A STAGE | 14771 126TH AVE N | | | | DAYTON | MN | 55327 | 2700 |
| MARGARET A STANCHI | 5069 ALEJO STREET | | | | SAN DIEGO | CA | 92124 | 1518 |
| MARGARET A STAPF | 762 MAXELE LANE | | | | BOILING SPRGS | PA | 17007 | 9303 |
| MARGARET A STEFFENS | 1850 NEW BRIGHTON BLVD | | | | MINNEAPOLIS | MN | 55418 | 4825 |
| MARGARET A STEINBEISER | 903 ALLEGHENEY ST | | | | HOLLIDAYSBURG | PA | 16648 | 2403 |
| MARGARET A STERBENC | 313 S JACKSON ST | | | | BEVERLY HILLS | FL | 34465 | 4072 |
| MARGARET A STICKEL ESTATE | FRED A STICKEL PERSONAL | REPRESENTATIVE | 2800 SW GARDENVIEW PLACE | | PORTLAND | OR | 97225 | |
| MARGARET A STILES & | WILLARD A STILES JT TEN | 2085 CRYSTALWOOD TRAIL | | | FLUSHING | MI | 48433 | 3511 |
| MARGARET A STOW & | DOUGLAS L STOW JT TEN | 216 MIRAMONTES | | | HALF MOON BAY | CA | 94019 | |
| MARGARET A SULLIVAN | 9105 DE SOTO CT | | | | BURKE | VA | 22015 | 2035 |
| MARGARET A TAULKER | ROUTE 1 J-118 RD 10 | | | | MALINTA | OH | 43535 | 9801 |
| MARGARET A TEGROEN | 4407 SARELLEN RD | | | | RICHMOND | VA | 23231 | 4428 |
| MARGARET A THOMAS | 10250 BELSAY ROAD | | | | MILLINGTON | MI | 48746 | 9751 |
| MARGARET A THOMAS | PO BOX 96 | | | | SALISBURY | PA | 15558 | 0096 |
| MARGARET A TIPTON | 8520 SO SANGAMON STREET | | | | CHICAGO | IL | 60619 | 1146 |
| MARGARET A TOBIN | MARGARET A TOBIN LIVING TRUST | 5222 SANDRA | | | TOLEDO | OH | 43613 | |
| MARGARET A TOWNSEND | 405 AVON POINT | | | | AVON LAKE | OH | 44012 | 2811 |
| MARGARET A TRUCHAN | 22 HILLMAN ST | | | | BENTLEYVILLE | PA | 15314 | 1805 |
| MARGARET A TRUNK & | RANDALL G TRUNK JT TEN | APT 217 | 1049 W OGDEN AVE | | NAPERVILLE | IL | 60563 | 2938 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARGARET A UHRHAN | 17907 N E 12TH ST | | | CHOCTAW | OK | 73020 | 7451 |
| MARGARET A VALERI | 2400 OREGON ST | | | RACINE | WI | 53405 | 3946 |
| MARGARET A VALONE | 17 WHITE ST | | | FREDONIA | NY | 14063 | |
| MARGARET A VAN AMBURGH | 40 ELMIRA AVE | | | NEWBURYPORT | MA | 01950 | 1702 |
| MARGARET A VAN AMBURGH & | ANNE MARIE VAN AMBURGH JT TEN | 40 ELMIRA AVE | | NEWBURYPORT | MA | 01950 | 1702 |
| MARGARET A VAN AMBURGH & | RICHARD E VAN AMBURGH JT TEN | 40 ELMIRA AVE | | NEWBURYPORT | MA | 01950 | 1702 |
| MARGARET A VITALE & | ELENA MARIE RUSSELL JT TEN | 831 S OXFORD RD | | GROSSE POINTE WOOD | MI | 48236 | 1863 |
| MARGARET A VITALE & | LAURA LEE CANTRELL JT TEN | 831 S OXFORD RD | | GROSSE POINTE WOOD | MI | 48236 | 1863 |
| MARGARET A WADDELL & | JIMMIE E WADDELL JT TEN | 6519 GOLDENROD COURT | | BURTON | MI | 48509 | |
| MARGARET A WALKER | TOD REGISTRATION | 100 WESTWIND TRAIL | | BARDSTOWN | KY | 40004 | 1810 |
| MARGARET A WALLACE | 2511 SPRINGWELLS | | | DETROIT | MI | 48209 | 1109 |
| MARGARET A WARD | P O BOX 221322 | | | LOUISVILLE | KY | 40241 | |
| MARGARET A WHITE | 10364 MARBLE EGRET DRIVE | | | JACKSONVILLE | FL | 32257 | 4755 |
| MARGARET A WHITE | TR MARGARET A WHITE LIVING TRUST | UA 08/18/99 | 82 SEWARD LN | ASTON | PA | 19014 | 2015 |
| MARGARET A WHITE | TR UW MARGARET A WHITE | UA 05/24/96 | 416 POWELL DR | BAY VILLAGE | OH | 44140 | 1652 |
| MARGARET A WILDER | 6577 BUCKLEY DR | | | CAMBRIA | CA | 93428 | 2005 |
| MARGARET A WILEY | 607 INVERNESS | | | LISLE | IL | 60532 | 2464 |
| MARGARET A WILKOWSKI | 2141 BRADLEY | | | YPSILANTI | MI | 48198 | 9233 |
| MARGARET A WILLIAMS | 255 W 94TH ST APT 19A | | | NEW YORK | NY | 10025 | 9652 |
| MARGARET A WOLF | 9181 E T AVE | | | VICKSBURG | MI | 49097 | 9424 |
| MARGARET A WRIGHT | 245 E 19TH ST | APT 18M | | NEW YORK | NY | 10003 | 2663 |
| MARGARET A YAEGER | 749 CHICAGO AVE | | | DOWNERS GROVE | IL | 60515 | 3748 |
| MARGARET A YEE | 133 DREW DR | | | FEASTERVILLE TREVOSE | PA | 19053 | |
| MARGARET A YODER | 116 D MENNO HOME DRIVE | | | SOUDERTON | PA | 18964 | 2032 |
| MARGARET A YOUNG | 3609 GREENLEAF RD | | | COLUMBIA | SC | 29206 | 3327 |
| MARGARET A ZACCARDI | 310 WOODVIEW PLACE | | | OAKLEY | CA | 94561 | 2529 |
| MARGARET A ZACCARDI & | RAYMOND A ZACCARDI | 310 WOODVIEW PL | | OAKLEY | CA | 94561 | |
| MARGARET A ZENTMEYER | CGM SPOUSAL IRA CUSTODIAN | 3270 RENFRO AVENUE | | CINCINNATI | OH | 45211 | 6625 |
| MARGARET A ZIELINSKI | BY MARGARET A ZIELINSKI | 6910 MEADOWLAKE RD | | BLOOMFIELD | MI | 48301 | 2836 |
| MARGARET A. HINNENKAMP | 2004 W COURTLAND | | | SPOKANE | WA | 99205 | 2509 |
| MARGARET A. MCKINNEY | CGM ROTH IRA CUSTODIAN | 1912 PARKVIEW DR. | | ST. ALBANS | WV | 25177 | 3831 |
| MARGARET A. PIEPHO | TOD ACCOUNT | 94 SYGIEL RD. | | WARE | MA | 01082 | 9411 |
| MARGARET A. SHAFER | 485 WALDO RD | | | CAMPBELL | CA | 95008 | |
| MARGARET A. STEINBEISER TTEE | OF THE JOHN J. ANDRINA TRUST | U/A DTD 12/19/91 | 903 ALLEGHENY STREET | HOLLIDAYSBURG | PA | 16648 | 2403 |
| MARGARET A. WILLIAMS | CGM IRA CUSTODIAN | 208 HURLBURT ROAD | | SYRACUSE | NY | 13224 | 1821 |
| MARGARET A. ZIEBELL | JACK K. ZIEBELL | JT WROS | 14863 S. TURNBERRY STREET | OLATHE | KS | 66061 | 6036 |
| MARGARET ABERCROMBIE & | LABATHA ABERCROMBIE JT TEN | 11514 SOUTH UNION | | CHICAGO | IL | 60628 | 5229 |
| MARGARET ADAMSKI | 155 IROQUOIS AVE | | | LANCASTER | NY | 14086 | 1309 |
| MARGARET ADKINS | 36225 MEADOWBROOK | | | LIVONIA | MI | 48154 | 5128 |
| MARGARET AGNES BILLINGSLEY | PO BOX 83 | | | WARREN | MI | 48090 | |
| MARGARET AGOSTON | 38 WAYSIDE LANE | | | SCARSDALE | NY | 10583 | 4335 |
| MARGARET AIKINS CARPENTER | 268 N HOLMES AVE | | | INDPLS | IN | 46222 | 4062 |
| MARGARET ALCODRAY | CUST JEREMY ALCODRAY UGMA MI | 4261 COLUMBIAVILLE RD | | COLUMBIAVILLE | MI | 48421 | 9621 |
| MARGARET ALCODRAY | CUST SHAUN ALCODRAY UGMA MI | 4261 COLUMBIAVILLE RD | | COLUMBIAVILLE | MI | 48421 | 9621 |
| MARGARET ALICE FORT | 211 S CALUMET ST | | | KOKOMO | IN | 46901 | 4963 |
| MARGARET ALICE HOSKINS & | GERALDINE T HOSKINS JT TEN | 204 MAINSAIL DR | | STEVENSVILLE | MD | 21666 | 2542 |
| MARGARET ALICE LYON | 8608 SLEEPY CREEK DRIVE | | | RALEIGH | NC | 27613 | 4342 |
| MARGARET AMELIA WEISS TR | UA 08/14/2007 | AUGUST & MARGARET WEISS TRUST | 11658 HARVARD DRIVE | NORWALK | CA | 90650 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARGARET AMORSKI | 95 OAKWOOD AVE APT 10 | | | | LONG BRANCH | NJ | 07740 5453 |
| MARGARET ANDREOTTA | 607 ARBOR VIEW | | | | POMPTON PLNS | NJ | 07444 1532 |
| MARGARET ANDRES & | LAURA JEAN ANDRES JT TEN | 117 ELIZABETH ST | | | FLORAL PARK | NY | 11001 2128 |
| MARGARET ANGELA KUZEL & | THEODORE KUZEL JT TEN | 945 W WILDWOOD DR | | | MT ZION | IL | 62549 1050 |
| MARGARET ANN BARTO | APT 108 | 3095 LINDEN LANE | | | FLINT | MI | 48507 1132 |
| MARGARET ANN BENNETT | 30 E 30TH ST # 1105 | | | | NEW YORK | NY | 10016 |
| MARGARET ANN BRADY | 2505 WEST BLOOMFIELD OAKS DR | | | | W BLOOMFIELD | MI | 48324 3086 |
| MARGARET ANN BRUNI | 1813 LILLY LN | | | | ALLIANCE | OH | 44601 3851 |
| MARGARET ANN BYELICK | 571 BABBLING BROOK LN | | | | VALLEY COTTAGE | NY | 10989 1503 |
| MARGARET ANN CHASE | 1210 LAKEHOUSE COURT | | | | SUN CITY CTR | FL | 33573 |
| MARGARET ANN CLARK | 155 DANIEL AVE | | | | RUTHERFORD | NJ | 07070 2718 |
| MARGARET ANN COOK | 2254 GLENROSS DR | | | | UNIONTOWN | OH | 44685 8720 |
| MARGARET ANN COOK | BY MARGARET ANN COOK | 6547 QUARRY LN | | | DUBLIN | OH | 43017 7503 |
| MARGARET ANN COURY | CUST NATALIE PERRON COURY UGMA OK | 2222 SOUTH MADISON AVE | | | TULSA | OK | 74114 |
| MARGARET ANN DALY | TR MARAGRET ANN DALY LIVING TRUST | UA 10/15/96 | PO BOX 7 | | SAN PIERRE | IN | 46374 0007 |
| MARGARET ANN DICK | 5106 LANSDOWNE DR | | | | DURHAM | NC | 27712 1904 |
| MARGARET ANN FEDOR | 228 ST IVES DR | | | | SEVERNA PARK | MD | 21146 1431 |
| MARGARET ANN FISHER | PO BOX 215 | | | | LOSANTVILLE | IN | 47354 0215 |
| MARGARET ANN GILMORE | 3424 MANSFIELD DR | | | | ROCKY MOUNT | NC | 27803 |
| MARGARET ANN JETTER | 405 INNIS STREET | | | | OIL CITY | PA | 16301 2909 |
| MARGARET ANN KAMINSKY | CUST D G KAMINSKY UGMA MO | 1379 390TH STREET | | | STRATFORD | IA | 50249 7538 |
| MARGARET ANN KELLY TTEE | KELLY FAMILY TRUST DTD 6/14/89 | 538 NORTH 15TH ST | | | SAN JOSE | CA | 95112 1727 |
| MARGARET ANN KERTESZ & | DIANE KATHRYN KERTESZ JT TEN | 3625 BROWN ST | | | FLINT | MI | 48532 5221 |
| MARGARET ANN LANDGREBE | 1633 WESTERN DR | | | | WEST LAFAYETTE | IN | 47906 2235 |
| MARGARET ANN LATA | C/O STEPHEN ALLEN | PO BOX 205 | | | ELLINGTON | CT | 06029 0205 |
| MARGARET ANN M WHITE | 167 WINTON HILLS DR | | | | AMHERST | VA | 24521 4330 |
| MARGARET ANN MILLER | 180 MILLER RD | | | | JAMESTOWN | KY | 42629 |
| MARGARET ANN MILLER | CGM IRA CUSTODIAN | 2321 EAST 4TH ST. | SUITE C #406 | | SANTA ANA | CA | 92705 3862 |
| MARGARET ANN MILLER | CGM ROTH IRA CUSTODIAN | 2321 EAST 4TH ST. | SUITE C #406 | | SANTA ANA | CA | 92705 3862 |
| MARGARET ANN MIZERA INH IRA | BENE OF DONALD MICHAEL FEYERER | CHARLES SCHWAB & CO INC CUST | 4219 W 83RD ST | | CHICAGO | IL | 60652 |
| MARGARET ANN MONACELLI | 20423 ALEXANDER DR | | | | MACOMB | MI | 48044 5941 |
| MARGARET ANN MOSES | 9052 C TOWN AND COUNTRY BLVD | | | | ELLICOTT CITY | MD | 21043 3208 |
| MARGARET ANN NASH | 836 CHARTERS SETTLEMENT RD | CHARTERS SETTLEMENT NB  E3C 1X7 | CANADA | | | | |
| MARGARET ANN NELL | ATTN MARGARET N MILLER | 180 MILLER RD | | | JAMESTOWN | KY | 42629 6530 |
| MARGARET ANN NELSON | 6 OLD VILLAGE RD | | | | STURBRIDGE | MA | 01566 1042 |
| MARGARET ANN O'CONNOR | 1113 NASSAU CIR | | | | TAVARES | FL | 32778 2527 |
| MARGARET ANN ONEILL | 25 STOWELL ROAD | | | | BEDFORD | NH | 03110 4714 |
| MARGARET ANN OTTOSEN | ATTN MARGARET ANN VOWELL | PO BOX 2940 | | | LA PINE | OR | 97739 2940 |
| MARGARET ANN PHILLIPS | 992 N RUSTIC CIR | | | | DALLAS | TX | 75218 2937 |
| MARGARET ANN PRICE | 7 HICKORY LN | | | | NORTHBROOK | IL | 60062 |
| MARGARET ANN PRISTINA | 155 EAST DR | | | | NO MASAPEQUA | NY | 11758 1609 |
| MARGARET ANN PULLEY | 6612 RIVER TRAIL CT | | | | BETHESDA | MD | 20817 |
| MARGARET ANN READER & | DIRK E READER | 3136 EMORY DR | | | FLOWER MOUND | TX | 75022 |
| MARGARET ANN RUSSELL | 9172 ALBION STREET | | | | THORNTON | CO | 80229 4128 |
| MARGARET ANN RYAN & | JOHN P RYAN JR JT TEN | 330 GARFIELD AVE. | | | AVON | NJ | 07717 1210 |
| MARGARET ANN SANDOR & | JOHN A SANDOR JT TEN | 49 WILSON AVE | | | MORGANTOWN | WV | 26501 6560 |
| MARGARET ANN SHEPARD | 1998 STATE ROAD 163 | | | | CLINTON | IN | 47842 7331 |
| MARGARET ANN SIMPSON | 1470 COLLEGE AVE | | | | CONWAY | AR | 72034 6553 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARGARET ANN SKILLMAN | 2012 WESTOVER TERRACE | | | | | BURLINGTON | NC | 27215 | 4556 |
| MARGARET ANN SMITH | 1689 PRESIDENT | | | | | GLENDALE HEIGHTS | IL | 60139 | 2019 |
| MARGARET ANN SWINK | RTE 2 BOX 6 | | | | | DUNLAP | TN | 37327 | 9509 |
| MARGARET ANN TABEEK | 161 FARLEY AVENUE | | | | | FANWOOD | NJ | 07023 | 1059 |
| MARGARET ANN TEBB C/F | MICHAEL R TEBB UTMA CA | 45 BARBEE LN | | | | ALAMO | CA | 94507 | 2101 |
| MARGARET ANN TERRELL | 2891 METOW DRIVE | | | | | HUDDLESTON | VA | 24104 | 3961 |
| MARGARET ANN TILLITSON | 209 ALDO DRIVE | | | | | TOMS RIVER | NJ | 08753 | 2313 |
| MARGARET ANN TIMMONS | 22 MANOR DRIVE | | | | | DAGSBORO | DE | 19939 | 9574 |
| MARGARET ANN TURFITT LINDSEY | 4 ROSA PARK | | | | | NEW ORLEANS | LA | 70115 | 5044 |
| MARGARET ANN TUTINO AND | ANNA V DELUCA JTWROS | P.O. BOX 19141 | | | | SAN DIEGO | CA | 92159 | 0141 |
| MARGARET ANN W COLLENTRO | CUST ANDREW J COLLENTRO UNDER NH | U-T-M-A | 60 WATSON WAY | | | GROTON | MA | 01450 | 1480 |
| MARGARET ANN W COLLENTRO | CUST JOHN S COLLENTRO UNDER NH | U-T-M-A | 60 WATSON WAY | | | GROTON | MA | 01450 | 1480 |
| MARGARET ANN W COLLENTRO | CUST KATHERINE G COLLENTRO UNDER NH | U-T-M-A | 60 WATSON WAY | | | GROTON | MA | 01450 | 1480 |
| MARGARET ANN W COLLENTRO & | J SCOTT COLLENTRO | 60 WATSON WAY | | | | GROTON | MA | 01450 | |
| MARGARET ANN WEAVER | 7000 DEVON RD | | | | | COLUMBIA | SC | 29209 | 2314 |
| MARGARET ANN WILSON | PO BOX 171 | | | | | VERSAILLES | KY | 40383 | 0171 |
| MARGARET ANN YOUNG | COTTAGE 302-D | PO BOX 128 | | | | QUINCY | PA | 17247 | 0128 |
| MARGARET ANNA ROTTIERS | 12482 S BEYER RD | | | | | BIRCH RUN | MI | 48415 | 9458 |
| MARGARET ANNE ANDERSEN | BOX 116 | | | | | MARION | ND | 58466 | 0116 |
| MARGARET ANNE COOLS | CHARLES BULLARD DOUGHERTY | 12010 OLD STAGECOACH RD | | | | GRASS VALLEY | CA | 95945 | |
| MARGARET ANNE FISCHER | CHARLES SCHWAB & CO INC CUST | 3606 OLD NORTH ROAD | | | | IRVING | TX | 75060 | |
| MARGARET ANNE GREEN | CUST RICHARD A GREEN U/THE | MISSOURI UNIFORM GIFTS TO | MINORS ACT | 4521 HIGHWAY 168 | | PALMYRA | MO | 63461 | 2314 |
| MARGARET ANNE KENNY | 9 VALLEY VIEW DR | | | | | YONKERS | NY | 10710 | 3416 |
| MARGARET ANNE LIPE | 106 WEST PRESIDENT | | | | | GREENWOOD | MS | 38930 | |
| MARGARET ANNE MALEC | 89 LEIGHTON AVE | WINNIPEG MB  R2K 0J1 | CANADA | | | | | | |
| MARGARET ANNE MARKHAM | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 304 ABERDEEN TER | | | GREENSBORO | NC | 27403 | |
| MARGARET ANNE MCCONNELL | 3005 SCHUBERT DR | | | | | SILVER SPRING | MD | 20904 | 6826 |
| MARGARET ANNE MILES | 58 SUMMER STREET | | | | | MAYNARD | MA | 01754 | 2335 |
| MARGARET ANNE NICHOLSON | 1208 GREENDALE AVENUE UNIT 235 | | | | | NEEDHAM | MA | 02492 | 4621 |
| MARGARET ANNE OLSON | SEPARATE PROPERTY ACCOUNT | 6022 - 51ST AVENUE NE | | | | SEATTLE | WA | 98115 | 7708 |
| MARGARET ANNE PENNA | 4307 RAMONA DR | APT J | | | | FAIRFAX | VA | 22030 | 4249 |
| MARGARET ANNE STONE | 556 SOMERSET DRIVE | | | | | GREEN BAY | WI | 54301 | 2724 |
| MARGARET ANNE TURNER | FARFIELD, CHURCH STILE | EXMINSTER, EXETER | DEVON EX6 8DF | UNITED KINGDOM | | | | | |
| MARGARET ANNE WOODTLI | 5714 N VIA LIGERA | | | | | TUCSON | AZ | 85750 | 1153 |
| MARGARET ARMITAGE | 1301 W WASHINGTON BLVD #204 | | | | | CHICAGO | IL | 60607 | 2038 |
| MARGARET ARVA | 10214 HAINES CANYON AVE | | | | | TUJUNGA | CA | 91042 | 2028 |
| MARGARET ASHNESS | 30020 VILLAGE PARK DRIVE | | | | | CHAPEL HILL | NC | 27517 | |
| MARGARET ATKIN | 23 TAR HEELS ROAD | | | | | HAMILTON | NJ | 08619 | 1147 |
| MARGARET ATKIN | CUST STEPHEN ATKIN UTMA NJ | 23 TAR HEELS ROAD | | | | HAMILTON | NJ | 08619 | 1147 |
| MARGARET ATKINS | CGM IRA ROLLOVER CUSTODIAN | 13647 DARRYL COURT | | | | EL CAJON | CA | 92021 | 1982 |
| MARGARET AUGELLO & | JAMES N AUGELLO | 1639 N JERUSALEM RD | | | | MERRICK | NY | 11566 | |
| MARGARET AUGUSTINE | 1383 W HUMPHREY AVE | | | | | FLINT | MI | 48505 | 1027 |
| MARGARET AUSTIN BROWN | P O BOX 46121 | | | | | SEATTLE | WA | 98146 | 0121 |
| MARGARET AWTREY CHRISS | 12315 BROKEN BOUGH DR | | | | | HOUSTON | TX | 77024 | 4921 |
| MARGARET B BABICH & | GLORIA M ALLVIM JT TEN | 11234 MASONIC | | | | WARREN | MI | 48093 | 1187 |
| MARGARET B BARKER | 200 E 26TH ST | APT 306 | | | | MUNCIE | IN | 47302 | 5691 |
| MARGARET B BENNER | DIANA BENNER ONOUE POA | C/O DIANA BENNER ONOUE | 311 E 60TH ST APT 1 C | | | NEW YORK | NY | 10022 | 1521 |
| MARGARET B BIGGS | 362 SOMERVILLE RD | | | | | SOMERVILLE | ME | 04348 | 3200 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARGARET B BORDEN | 4611 N MILLER AVE | | | | PEORIA | IL | 61614 5403 |
| MARGARET B BOX | CHARLES SCHWAB & CO INC CUST | 635 THORNCROFT DR | | | WEST CHESTER | PA | 19380 |
| MARGARET B CANUP | 205 AUTUMN WOOD LANE | | | | SALISBURY | NC | 28146 8725 |
| MARGARET B CARMOSINO | 5405 THREE LAKES COURT | | | | FLOWERY BRANCH | GA | 30542 5194 |
| MARGARET B CASSELL | P O BOX 432 | | | | PEWEE VALLEY | KY | 40056 |
| MARGARET B CHRISTIE | 15 SUTHERLAND RD | | | | ARLINGTON | MA | 02476 5719 |
| MARGARET B CORDERO | 603 BURNING TREE COURT | | | | MCKEESPORT | PA | 15135 2111 |
| MARGARET B CRAY | 290 E WINCHESTER AVE APT 437-N | | | | LANGHORNE | PA | 19047 2240 |
| MARGARET B CROWTHER | C/O GORDON R COOK | 714333 1ST LINE EAST MONO | ORANGEVILLE ON  L9W 2Y8 | CANADA | | | |
| MARGARET B DALY C/F | CHARLES C DALY UTMA | 210 S KINGS STREET | | | WINDSOR | NC | 27983 6716 |
| MARGARET B EVANS TTEE | BARBARA B BARKER TRUST | PO BOX 530282 | | | BIRMINGHAM | AL | 35253 0282 |
| MARGARET B EVANS TTEE | MARGARET B EVANS TRUST | PO BOX 530282 | | | BIRMINGHAM | AL | 35253 0282 |
| MARGARET B GILLILAND | 16 BROADWAY | | | | FLORHAM PARK | NJ | 07932 2604 |
| MARGARET B GILLILAND & | JAMES G GILLILAND JT TEN | 16 BROADWAY | | | FLORHAM PARK | NJ | 07932 2604 |
| MARGARET B GILLILAND & | PATRICIA G ALBO JT TEN | 16 BROADWAY | | | FLORHAM PARK | NJ | 07932 2604 |
| MARGARET B GILLILAND & | ROBERTA G HENRY JT TEN | 16 BROADWAY | | | FLORHAM PARK | NJ | 07932 2604 |
| MARGARET B HAENNI | ROSENGARTENSTRASSE 10 | 4800 ZOTINGEN AG | SWITZERLAND | | | | |
| MARGARET B HAMILTON | 442 CARNEGIE AVE | | | | CLAIRTON | PA | 15025 2208 |
| MARGARET B HARVIN | 318 COUNTRY CLUB DR | | | | COLUMBIA | SC | 29206 3202 |
| MARGARET B HONN & | REESE M HONN JT TEN | COLONIAL MANOR STE 39 | 8679 POCAHONTAS TRAIL | | WILLIAMSBURG | VA | 23185 |
| MARGARET B JORDAN | 10117 DAWNDEER LN | | | | RICHMOND | VA | 23233 |
| MARGARET B JOYNER | 1436 WILLIAMS ROAD | | | | FORT MILL | SC | 29715 9070 |
| MARGARET B KELLOGG | 1374 EDGCUMBE RD | | | | SAINT PAUL | MN | 55116 1726 |
| MARGARET B KIRKWOOD & | DONNA A HULCHER-SMITH JT TEN | 830 JESSICA LEE DR | | | WESTMINSTER | MD | 21157 6759 |
| MARGARET B MACK | 37 SKYLINE DR | | | | CHALFONT | PA | 18914 2820 |
| MARGARET B MALLORY | 1903 WARWICK CIRCLE E | | | | LONGVIEW | TX | 75601 3134 |
| MARGARET B MARTI | TR UA 07/07/89 B MARTI TRUST | 3106 W NELSON | | | MIDLAND | MI | 48640 3345 |
| MARGARET B MATEER TOD | JANE B HANSEN | SUBJECT TO STA TOD RULES | 245 LANIA DRIVE | | LANDISVILLE | PA | 17538 |
| MARGARET B MATEER TOD | JODY SUE BENFER | SUBJECT TO STA TOD RULES | 245 LANIA DRIVE | | LANDISVILLE | PA | 17538 |
| MARGARET B MC CUNE | 15 SANDPIPER DRIVE-BYBRZ | | | | LEWES | DE | 19958 2116 |
| MARGARET B MILLER | 3505 DALE AVE | | | | FLINT | MI | 48506 4711 |
| MARGARET B MOGFORD | PO BOX 1986 | | | | MCCALL | ID | 83638 1986 |
| MARGARET B MOGFORD & | CHRISTIE FREESE JT TEN | PO BOX 1986 | | | MCCALL | ID | 83638 1986 |
| MARGARET B MYERS | TOD DTD 10/24/2007 | 412 BALDWIN AVENUE | | | MERIDEN | CT | 06450 3598 |
| MARGARET B NANNINI | TOD DTD 09/01/2005 | 7825 DRYER ROAD | | | VICTOR | NY | 14564 9115 |
| MARGARET B O KEEFFE | 332 FLICKER DR | | | | RICHMOND | VA | 23227 3608 |
| MARGARET B PEARSON | 8719 S 70TH E AVE | | | | TULSA | OK | 74133 5058 |
| MARGARET B PIERCE | 5100 SHARON RD #111 | | | | CHARLOTTE | NC | 28210 4771 |
| MARGARET B RIEDEL | 5031 SAN MIGUEL | | | | TAMPA | FL | 33629 5428 |
| MARGARET B SCHROEDER | DESIGNATED BENE PLAN/TOD | P.O. BOX 100067 | | | ARLINGTON | VA | 22210 |
| MARGARET B SHEMET | 2525 REDWOOD WAY 500 | | | | FORTUNA | CA | 95540 |
| MARGARET B SOUCIE | ATTN MARGARET B MOWERY | 233 N RIDGE RUN | | | MANCHESTER CENTER | VT | 05255 9142 |
| MARGARET B TRENT | 4035 B BROOKMONT ROAD | | | | PEORIA | IL | 61614 7367 |
| MARGARET B W SCURLOCK | 8065 MOOSE AVE | | | | NORFOLK | VA | 23518 3937 |
| MARGARET B WARE | 1215 GREENBANK ROAD | MARSHALLTON | | | WILMINGTON | DE | 19808 5842 |
| MARGARET B WEST | 10031 E PARADISE DRIVE | | | | SCOTTSDALE | AZ | 85260 5918 |
| MARGARET B WHITE & | BARRY R WHITE JT TEN | 2678 PETERSEN DR | | | SANFORD | MI | 48657 9487 |
| MARGARET B WOOD | 7014 BEECHWOOD DR | | | | CHEVY CHASE | MD | 20815 5176 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARGARET B YONACK TTEE | RALPH & MARGARET YONACK TRUST U/A | DTD 04/29/1988 | 1625 SAGEBRUSH TRAIL SE | | ALBUQUERQUE | NM | 87123 | 4462 |
| MARGARET B. CALDWELL | 115 EAST 82ND STREET | | | | NEW YORK | NY | 10028 | 0831 |
| MARGARET B. CALDWELL C/F | MICHAEL E. FLORENTINO | UNDER THE NY UNIF TRSF | TO MINORS ACT | 115 EAST 82ND STREET | NEW YORK | NY | 10028 | 0831 |
| MARGARET B. LIKIARTHIS | 5775 PARK STREET NO. | #504 | | | ST PETERSBRG | FL | 33709 | 6328 |
| MARGARET BAKER | 112 MIMOSA DR | | | | CAMBRIDGE | MD | 21613 | 1326 |
| MARGARET BAKER | 2199 STEWART RD | | | | XENIA | OH | 45385 | 9323 |
| MARGARET BAKER NOVITSKE TTEE | MARGARET BAKER NOVITSKE REV | LIV TR U/A DTD 07/29/04 | 1431 SEWARD ST | | EVANSTON | IL | 60202 | 2077 |
| MARGARET BALASSONE | 12 BRANCH FARM RD | | | | SARANAC LAKE | NY | 12983 | 2348 |
| MARGARET BALCH | 24012 SAINT ANDREWS COURT | | | | PAOLA | KS | 66071 | |
| MARGARET BALTES | 12727 NEWPORT DR | | | | PALOS PARK | IL | 60464 | |
| MARGARET BARANOWSKI & | KIMBERLY HOLLAND JT TEN | 2001 TUSCOLA AVE | | | FLINT | MI | 48503 | 2119 |
| MARGARET BARBOUR | 2874 MONROE DR | | | | AMES | IA | 50010 | 4364 |
| MARGARET BARNELL | TR JOHN BARNELL TESTIMENTARY TRUST | UA 12/04/95 | 2501 E AVE APT 505 | | ROCHESTER | NY | 14610 | 3150 |
| MARGARET BARRETT | 2309 S DUFFIELD ROAD | | | | LENNON | MI | 48449 | 9706 |
| MARGARET BAYLESS | C/O FREDERICK M HALL | 1617 GRANGER AVE | | | ANN ARBOR | MI | 48104 | 4428 |
| MARGARET BEAMAN | ATTN MARGARET C TURNER | 3509 DENISON RD | | | BALTIMORE | MD | 21215 | 7311 |
| MARGARET BEATRIX PATTERSON | 4714 STRATSBURG DR | | | | DAYTON | OH | 45427 | 2741 |
| MARGARET BEDNARCIK (IRA) | FCC AS CUSTODIAN | 5077 OAK KNOLL AVE | | | NEWTON FALLS | OH | 44444 | 9424 |
| MARGARET BEEMAN | 6791 BUSHNELL RD | | | | CONNEAUT | OH | 44030 | 8611 |
| MARGARET BELLE DAVIDSON | 611 N ALPINE DR | | | | BEVERLY HILLS | CA | 90210 | 3303 |
| MARGARET BENDFELDT | 73 TERRY RD | | | | PATCHOGUE | NY | 11772 | |
| MARGARET BERGH | 812 SPRUCE ST | | | | ELMIRA | NY | 14904 | 2613 |
| MARGARET BETZ | 300 BROADWAY APT 7C | | | | DOBBS FERRY | NY | 10522 | 2182 |
| MARGARET BIERMAN | 19530 RIVERVIEW AVE | | | | CLEVELAND | OH | 44116 | 2638 |
| MARGARET BIRNDORF | 600 WELLINGTON RD | | | | RIDGEWOOD | NJ | 07450 | 1224 |
| MARGARET BISCHKE | 3494 CRESTWOOD DR | | | | BETHLEHEM | PA | 18020 | 2062 |
| MARGARET BISHOP SIMON & | EMILY BISHOP WAGNER JT TEN | 11 LAKE TERRACE | | | POINT PLEASANT BCH | NJ | 08742 | 3111 |
| MARGARET BLACK | 370 BURDOCK CT | | | | THREE BRIDGES | NJ | 08887 | 2132 |
| MARGARET BLAIR PRICE | 6 WILDWOOD AVENUE | | | | EAST HANOVER | NJ | 07936 | 1573 |
| MARGARET BLAKE BERK | 7 SIMPSON DR | | | | OLD BETHPAGE | NY | 11804 | |
| MARGARET BLAZER | 13 GRAPE ST | | | | GALLIPOLIS | OH | 45631 | 1016 |
| MARGARET BLOUSE | 41630 CHARLESTON LANE | | | | NOVI | MI | 48377 | |
| MARGARET BLOXOM SHULTZ | 10317 DELRAY ROAD | | | | GLEN ALLEN | VA | 23060 | 3018 |
| MARGARET BODEKOR & | WILBERT J BODEKOR JT TEN | 581 CORNWALL AVE | | | TONAWANDA | NY | 14150 | 7149 |
| MARGARET BOOMHOWER | 732 SHARP MOUNTAIN CRK SE | | | | MARIETTA | GA | 30067 | 5168 |
| MARGARET BOTTOMLEY & | THOMAS EARL BOTTOMLEY | 5111 SOLANO AVE | | | RICHMOND | CA | 94805 | |
| MARGARET BOWERS | 927 RIVA RIDGE | | | | RACINE | WI | 53402 | 1974 |
| MARGARET BOWERS-SOLIGO | 103 ARONIMINK DR | | | | NEWARK | DE | 19711 | 3802 |
| MARGARET BOYLAN IRA | FCC AS CUSTODIAN | 1419 N. NORTHWEST HWY | | | PARK RIDGE | IL | 60068 | 1446 |
| MARGARET BOYLE HENDRIKSEN | 1327 LAKEWAY AVE | | | | KALAMAZOO | MI | 49001 | 4984 |
| MARGARET BOYLE HENDRIKSEN & | WILLIAM A HENDRIKSEN JT TEN | 1327 LAKEWAY | | | KALAMAZOO | MI | 49001 | 4984 |
| MARGARET BRADLEY | 2 ORCHARD HILL RD | | | | GREENLAND | NH | 03840 | 2138 |
| MARGARET BRADLEY LISEWSKI | 323 GLEN ROAD NORTH | | | | ROME | NY | 13440 | 1903 |
| MARGARET BRENNAN NEATON & | ROBERT A NEATON JT TEN | 14910 KINLOCH | | | REDFORD | MI | 48239 | 3100 |
| MARGARET BRENNER | 266 NORTH RIVER RD | | | | MILFORD | NH | 03055 | |
| MARGARET BRICK | 1804 RED RIVER DR | | | | SAINT GEORGE | UT | 84790 | 4447 |
| MARGARET BROWN | 14639 BURBANK BLVD. | APT. 121 | | | VAN NUYS | CA | 91411 | |
| MARGARET BROWN | 48 CANDLENUT CT | | | | ROYAL PLM BCH | FL | 33411 | 1652 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARGARET BUCCIERI & | JOSEPH M BUCCIERI JTTEN | 328 HERON POINT | | | TINTON FALLS | NJ | 07753 | 7780 |
| MARGARET BUCKLEY | 9 MEGANSETT DR | | | | PLYMOUTH | MA | 02360 | 7504 |
| MARGARET BUGARA | 15390 CENFIELD ST NE | | | | ALLIANCE | OH | 44601 | 9490 |
| MARGARET BURCHFIELD | CUST JACK WHITMER GALLOP | UTMA LA | 2266 WILDERNESS CV | | GERMANTOWN | TN | 38139 | 5324 |
| MARGARET BURGESS | 34580 CHERRY HILL | | | | WESTLAND | MI | 48185 | 4306 |
| MARGARET BURKHEISER TTEE | FBO BURKHEISER REV LIV TRUST | U/A/D 04-28-2007 | 3148 FENVIEW | | ANN ARBOR | MI | 48108 | 1354 |
| MARGARET BURN PETREY & | JOHN HORNE PETREY | 132 MOCKINGBIRD LN | | | DECATUR | GA | 30030 | |
| MARGARET BUSUTTIL | TR UA 03/05/02 | MARGARET BUSUTTIL REVOCABLE TRUST | 8333 SEMINOLE BLVD APT 606B | | SEMINOLE | FL | 33772 | 4395 |
| MARGARET BUSZTA & | JEFFREY BUSZTA JTWROS | 2018 WASHINGTON NE | | | MINNEAPOLIS | MN | 55418 | 4438 |
| MARGARET BUTTERFIELD & | ARLENE MESZAROS & | KATHLEEN MCCORMICK JT TEN | 171 FAIRWAY RD | | ROTONDA WEST | FL | 33947 | 2019 |
| MARGARET BUTTERFIELD TOD | ARLENE MESZAROS SUBJECT TO STA | TOD RULES | TOD RULES | 171 FAIRWAY RD | ROTONDA WEST | FL | 33947 | 2019 |
| MARGARET BUTTON | 1405 DILLARD HEIGHTS DR | | | | BETHLEHEM | GA | 30620 | 7701 |
| MARGARET BUZBEE GILBERT | DESIGNATED BENE PLAN/TOD | 4308 GOODFELLOW DR | | | DALLAS | TX | 75229 | |
| MARGARET BYRNE | 981 PARK STREET | | | | OREGON | WI | 53575 | 1699 |
| MARGARET C ALLEMAN | 300 BLACKTHORN LANE | | | | CHARLOTTE | NC | 28209 | 2604 |
| MARGARET C BAIRD | 220 KING'S BRIDGE | | | | ATLANTA | GA | 30329 | 2549 |
| MARGARET C BARRETT | 2925 FIX RD | | | | GRAND ISLAND | NY | 14072 | 2403 |
| MARGARET C BECK & | PEGGY BECK JT TEN | 209 WISCONSIN ST | | | INDIANAPOLIS | IN | 46225 | 1533 |
| MARGARET C BERNING | 1354 LEMAR DR | | | | CINCINNATI | OH | 45238 | 3847 |
| MARGARET C BETTS | PO BOX 830 | | | | BLAIRSDEN | CA | 96103 | 0830 |
| MARGARET C BETTS | THOMAS A BETTS | PO BOX 830 | | | BLAIRSDEN | CA | 96103 | 0830 |
| MARGARET C BICSAK | 129 N NAVARRE AVE | | | | AUSTINTOWN | OH | 44515 | 2809 |
| MARGARET C BLACKBURN | 535C HERITAGE VLG | | | | SOUTHBURY | CT | 06488 | 1535 |
| MARGARET C BOYD | 2619 BAKER STREET | | | | SAN FRANCISCO | CA | 94123 | 3801 |
| MARGARET C BOZARTH | 8355 WEST VIRGINIA AVE | | | | LAKEWOOD | CO | 80226 | 3040 |
| MARGARET C BROPHY TTEE | PAUL BROPHY SUPPLEMENTAL NEEDS | TR U/A 7/20/01 | 1723 RUSH HENRIETTA | TOWNLINE RD | RUSH | NY | 14543 | 9716 |
| MARGARET C BURSO TTEE FOR THE | MARGARET C BURSO REVOCABLE LIVING | TRUST DTD 5-16-88 | 1918 KOMAIA DR | | HONOLULU | HI | 96822 | 1743 |
| MARGARET C CARMAN | 1319 GARDEN ST | | | | SAN LUIS OBISPO | CA | 93401 | 3915 |
| MARGARET C CHAPPELL | 4409 KENSINGTON AVE | | | | RICHMOND | VA | 23221 | 1824 |
| MARGARET C CISNEROS | 23510 MAJESTIC | | | | OAK PARK | MI | 48237 | 2292 |
| MARGARET C COOMBS | 2630 COLLEGE ST | | | | MANITOWOC | WI | 54220 | 6622 |
| MARGARET C CURRIER | 161 FARRWOOD DR | | | | HAVERHILL | MA | 01835 | 8436 |
| MARGARET C DESANTIS | 1914 WEST RD | | | | LA HABRA | CA | 90631 | |
| MARGARET C DIESSNER REV TRUST | U/A/D 11/03/1994 | MARGARET C DIESSNER TTEE & | CATHY C CULP TTEE | 206 SOUTH BROADWAY SUITE 404 | ROCHESTER | MN | 55904 | 6523 |
| MARGARET C EDWARDS | 2586 PACES FERRY ROAD N | | | | ORANGE PARK | FL | 32073 | 6523 |
| MARGARET C ESTEP | RR 3 BOX 266 | | | | HOLIDAYSBURG | PA | 16648 | 9773 |
| MARGARET C EWERS | 2206 SWEETBRIAR CT | | | | BLOOMINGTON | IN | 47401 | 4651 |
| MARGARET C FALZINI | 1195 PARKSIDE AVE | | | | TRENTON | NJ | 08618 | 2625 |
| MARGARET C FAULSTICH TTEES | MARGARET C FAULSTICH TRUST | DTD 11/11/98 | 38384 HICKORY LANE | | SELBYVILLE | DE | 19975 | 4365 |
| MARGARET C FISCHER | 1700 CEDARWOOD DR | APT 135 | | | FLUSHING | MI | 48433 | 3602 |
| MARGARET C FISHER | 9009 POTOMAC FOREST DR | | | | GREAT FALLS | VA | 22066 | 4110 |
| MARGARET C FLOWERS | 90 WARRIOR RD | | | | LOUISVILLE | KY | 40207 | 1518 |
| MARGARET C FOLLIS & | BARBARA F SHOEMAKE JT TEN | 5333 OVERTON RD | | | NASHVILLE | TN | 37220 | |
| MARGARET C GARCIA & | DIANA L GARCIA JT TEN | 41 1/2 BELMONT ST | | | CARBONDALE | PA | 18407 | 1639 |
| MARGARET C GARCIA & | LAVINIA M GARCIA JT TEN | 41 1/2 BELMONT ST | | | CARBONDALE | PA | 18407 | 1639 |
| MARGARET C GRASSO | LOUIS J GRASSO JTWROS | 114 LAUREL DR | | | SMITHTOWN | NY | 11787 | 4242 |
| MARGARET C HESSE | 723 LIBBY LANE | | | | MANDEVILLE | LA | 70471 | |
| MARGARET C HEWES | 12 MEADOW DR | | | | NEWPORT NEWS | VA | 23606 | 2845 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARGARET C HILLIGOSS TTEE | DONALD G HILLIGOSS IRR TRUST U/A | DTD 06/14/1995 | 7833 CASTLE LANE | | INDIANAPOLIS | IN | 46256 | 3215 |
| MARGARET C HITCHCOCK | CUST DONALD BRENT HITCHCOCK | UTMA GA | 5970 HUDDERSFIELD RD | | MACON | GA | 31210 | 2053 |
| MARGARET C HOOVER | 1001 MIDDLEFORD RD | # 614 | | | SEAFORD | DE | 19973 | 3638 |
| MARGARET C JOHNSON | CUST LAUREN R JOHNSON UGMA MI | 19925 E WILLIAM | | | GROSSE PTE WOODS | MI | 48236 | 2438 |
| MARGARET C JOHNSON | CUST SALLY J JOACHIM UGMA MI | 19925 E WILLIAM | | | GROSSE POINTE | MI | 48236 | 2438 |
| MARGARET C KAWCZYNSKI | 3755 WEST 114TH PLACE | | | | CHICAGO | IL | 60655 | 3413 |
| MARGARET C KINTNER | 41 WOODLAND WAY | | | | TUNKHANNOCK | PA | 18657 | 9607 |
| MARGARET C KLOSTERMEYER | THOMAS J KLOSTERMEYER JT TEN | 2901 W STOLLEY PARK RD | | | GRAND ISLAND | NE | 68801 | 6868 |
| MARGARET C KROHN & | RICHARD C KROHN JT TEN | 33 JOHNSTON PKWY | | | KENNESAW | GA | 30152 | 4442 |
| MARGARET C LESLIE | 18 SHERWOOD DRIVE | | | | NEW PROVIDENCE | NJ | 07974 | 2435 |
| MARGARET C LISSAK | 425 EAST MAPLE STREET | | | | LOMBARD | IL | 60148 | 2811 |
| MARGARET C LUCE | 376 SPRINGVILLE | | | | EGGERTSVILLE | NY | 14226 | 2858 |
| MARGARET C MAC NAB & | CLAUDE G SCHMITT JT TEN | 999 INLET CIR | | | VENICE | FL | 34285 | 1025 |
| MARGARET C MANGELS | 1077 WOOD LANE | | | | WEST CHESTER | PA | 19382 | |
| MARGARET C MARZEOTTI & | STEPHEN M MARZEOTTI & | LINDA C MARZEOTTI JT TEN | 8540 NAPLES HERITAGE DR #816 | | NAPLES | FL | 34112 | 7737 |
| MARGARET C MUELLER | 110 W BUTTERFIELD RD | #510 SOUTH | | | ELMHURST | IL | 60126 | 5066 |
| MARGARET C NEWBOLD | MARGARET CHEW NEWBOLD TRUST | 245 SAINT GAUDENS ROAD | | | CORNISH | NH | 03745 | |
| MARGARET C O'DONNELL & | JAMES P BYRNE & | MICHAEL P BYRNE JT TEN | 830 N EAGLE ST | | NAPERVILLE | IL | 60563 | 3028 |
| MARGARET C OAKLEY | 8507 BEAVER BRIDGE RD | | | | MOSELEY | VA | 23120 | 1436 |
| MARGARET C PAOLO | 4 HOAGLAND DR | | | | BELLE MEAD | NJ | 08502 | |
| MARGARET C PERKINS & | JAMES C PERKINS | 1698 TARRYTOWN AVE | | | CROFTON | MD | 21114 | |
| MARGARET C PHELAN TTEE | WALTER & MARGARET C PHELAN BY-PASS | U/A DTD 02/17/1991 | 145 BRIAR LANE | | SAN MATEO | CA | 94403 | 3339 |
| MARGARET C PHELAN TTEE | WALTER & MARGARET C PHELAN QTIP TRU | U/A DTD 02/17/1991 | 145 BRIAR LANE | | SAN MATEO | CA | 94403 | 3339 |
| MARGARET C PRESTEL | 111 ANNA DRIVE | | | | SELMA | AL | 36701 | 6861 |
| MARGARET C REILLY | 6 MILLER FIELD | APT D | | | STATEN ISLAND | NY | 10306 | 4998 |
| MARGARET C REINHART | 148 MARWOOD RD | APT 1307 | | | CABOT | PA | 16023 | |
| MARGARET C REMIAS | 513 COLLINS | | | | YOUNGSTOWN | OH | 44515 | 3308 |
| MARGARET C RIFE & | JAY R RIFE | TR RIFE SELF TRUSTEED LIVING TRUST | UA 11/14/01 | 2421 VEEDER RD | LEWISTON | MI | 49756 | 8679 |
| MARGARET C ROBBINS | 428 N. WASHINGTON STREET | | | | ALEXANDRIA | VA | 22314 | 2312 |
| MARGARET C ROGERS | 338 MT VERNON AVE | | | | ROCHESTER | NY | 14620 | 2708 |
| MARGARET C ROMER | TOD REGISTRATION | 101 N GRANDVIEW ST #112 | | | MOUNT DORA | FL | 32757 | 5673 |
| MARGARET C SAWICKI | 11152 WINDHURST DR | | | | WHITE LAKE | MI | 48386 | 3681 |
| MARGARET C SAXE | 580 COVENTRY COURT | | | | VACAVILLE | CA | 95688 | 3601 |
| MARGARET C SLOAN | 1055 SANDY RIDGE ROAD | | | | DOYLESTOWN | PA | 18901 | 2434 |
| MARGARET C SPEARS | 1919 MANVILLE | | | | MUNCIE | IN | 47302 | 4851 |
| MARGARET C SPENCE | BY SPENCE LIVING TRUST | 6 BRIDLINGTON CT | | | SAN ANTONIO | TX | 78218 | 1738 |
| MARGARET C STANFIELD | 125 WINTERBERRY RIDGE | | | | FAIRBURN | GA | 30213 | |
| MARGARET C STROIKA | 4817 N ELKART AVE | | | | WITEFISH BAY | WI | 53217 | 5944 |
| MARGARET C SULLIVAN | 3139 WILLOW OAK RD | | | | CHARLOTTE | NC | 28209 | 1517 |
| MARGARET C SUNDERMAN | PO BOX 3804 | | | | VICTORIA | TX | 77903 | 3804 |
| MARGARET C SWEENEY | 15 MEADOW WOODS RD | | | | SEYMOUR | CT | 06483 | 2369 |
| MARGARET C TATTERSALL CUST FOR | EDITH C TATTERSALL UNDER NJ | UNIF TRANSFER TO MINORS ACT | 6 GREEN AVENUE | | LAWRENCEVILLE | NJ | 08648 | 1624 |
| MARGARET C TRAINOR | 763 N MAIN STREET | | | | PONTIAC | IL | 61764 | 1322 |
| MARGARET C VARGO | 5424 CECELIA ANN AVE | | | | CLARKSTON | MI | 48436 | |
| MARGARET C WHITE | ATTN MARGARET C SOCHOCKI | 40350 SUNBURY | | | NORTHVILLE | MI | 48167 | 8514 |
| MARGARET C WINSTON | 333 WEST MAIN ST #408 | | | | MADISON | WI | 53703 | 2779 |
| MARGARET C. BUMP TR | MARGARET B. BODENHORN TTEE | GEORGE C. BUMP TTEE | U/A DTD 03/30/1970 | 1120 KENT DRIVE | DAVIS | CA | 95616 | 0935 |
| MARGARET C. FISHER | 4130 GRAND AVE | | | | WESTERN SPRINGS | IL | 60558 | 1432 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARGARET CALDWELL TTEE | DONA E CALDWELL TRUST | U/A DTD 12-1-98 | 360 MINE HILL ROAD | | FAIRFIELD | CT | 06824 | 2155 |
| MARGARET CALLOUGH | CUST ANITA CALLOUGH | U/THE PA UNIFORM GIFTS TO | MINORS ACT | 543 SOMERVILLE DR | PITTSBURGH | PA | 15243 | 1565 |
| MARGARET CAMPBELL PEARSON | 518 WEBSTER HEIGHTS RD | | | | ROANOKE | VA | 24012 | |
| MARGARET CAPORUSSO | THOMAS CAPORUSSO JT TEN | 298 TENNIS COURT | | | FRANKLIN SQ | NY | 11010 | 3038 |
| MARGARET CARNAHAN | 3325 STATE ROUTE 774 | | | | BETHEL | OH | 45106 | 9421 |
| MARGARET CARNEY | 5775 LONLOH PINES COURT | | | | CLARKSTON | MI | 48346 | 4088 |
| MARGARET CAROL BETZ & | CHARLES RAYMOND BETZ | 6866 LIVINGSTON DR | | | HUNTINGTON BEACH | CA | 92648 | |
| MARGARET CARTER | CUST DANNY ROBERT ONDRA | UGMA MI | 14207 ADAMS | | WARREN | MI | 48093 | 5707 |
| MARGARET CARTER | CUST JEREMY MICHAEL ONDRA | UGMA MI | 14207 ADAMS | | WARREN | MI | 48093 | 5707 |
| MARGARET CARTER FOSTER REVOCABLE | TRUST DTD 8/10/05 | MARGARET CARTER FOSTER TTEE | 115 PROSPECT STREET | | PORT JEFFERSON | NY | 11777 | 1812 |
| MARGARET CARYER ANTLE | 2035 BALDWIN RD | | | | REYNOLDSBURG | OH | 43068 | |
| MARGARET CASH WEGNER | 5010 S SUNNYMEDE CIRCLE | | | | SIOUX FALLS | SD | 57108 | 2823 |
| MARGARET CATHERINE TESHIMA | 26 STANLEY STREET | SAINT CATHARINES ON  L2M 1S6 | CANADA | | | | | |
| MARGARET CENNA | 230 MEADOWDELL DRIVE | | | | PITTSBURGH | PA | 15227 | 4018 |
| MARGARET CENTENO | PO BOX 718 | | | | BUENA PARK | CA | 90621 | 6118 |
| MARGARET CERVENKA | ROBERT CERVENKA | 719 LAFAYETTE BLVD | | | BRIGANTINE | NJ | 08203 | 2609 |
| MARGARET CHAMBERLAIN & | GARY M CHAMBERLAIN JT TEN | 1599 EMERIC AVE | | | SIMI VALLEY | CA | 93065 | 4015 |
| MARGARET CHAMBERLAIN SUCC TTEE | FBO THE THOMAS A CHAMBERLAIN FAMILY | TRUST DTD 11/07/1998 | 14532 OAKLEY AVENUE | | ORLAND PARK | IL | 60462 | 1948 |
| MARGARET CHAMBERLAIN TTEE FBO THE | MARGARET CHAMBERLAIN TRUST | DTD 11/07/1998 | 14532 OAKLEY AVENUE | | ORLAND PARK | IL | 60462 | 1948 |
| MARGARET CHAMPION | FRANCIS B ROSEVEAR REV TR | 6902 MOORFIELD DR | | | CINCINNATI | OH | 45230 | |
| MARGARET CHAMPION | RUTH F ROSEVEAR REVOCABLE TR | 6902 MOORFIELD DR | | | CINCINNATI | OH | 45230 | |
| MARGARET CHANNELS | 824 HILL BLVD | | | | E LIVERPOOL | OH | 43920 | 1222 |
| MARGARET CHAO | 3 BRACKNELL CIR | | | | ROCKVILLE | MD | 20850 | |
| MARGARET CHAO | CUST JEFFREY CHAO UGMA MI | 857 ASA GRAY DR | | | ANN ARBOR | MI | 48105 | 2566 |
| MARGARET CHAO | CUST SAMANTHA CHAO UGMA MI | 857 ASA GRAY DR | | | ANN ARBOR | MI | 48105 | 2566 |
| MARGARET CHATTERTON DAVIS | 206 MUMFORD ST | | | | SNOW HILL | MD | 21863 | 1145 |
| MARGARET CHEATHAM DUSENBURY | 1238 NW 100 RD | | | | ATTICA | KS | 67009 | |
| MARGARET CHIA-LI FANG | 1619 IRVING ST # 101 | | | | SAN FRANCISCO | CA | 94122 | |
| MARGARET CHOU & | FANG YUH FRANK Y CHOU | 400 E LEMON AVE | | | ARCADIA | CA | 91006 | |
| MARGARET CHRISTIANSEN | 2129 ERIN LANE | | | | MOUNT JULIET | TN | 37122 | |
| MARGARET CHRISTOPHER | 1766 MOUNTAINVIEW DRIVE | | | | MONROEVILLE | PA | 15146 | |
| MARGARET CHRISTOPHER | 7090 ROOT STREET | | | | MOUNT MORRIS | MI | 48458 | 9478 |
| MARGARET CHROBAK | 1907 MIDDLETON RD | | | | HUDSON | OH | 44236 | |
| MARGARET CLAIRE DUNKLE | 3737 MILITARY RD, NW | | | | WASHINGTON | DC | 20015 | 1767 |
| MARGARET CLEMENT ALEXANDER | 6302 MASSEY OAKS COVE | | | | MEMPHIS | TN | 38120 | 4207 |
| MARGARET COLLEEN GATENS | 41 BEAVER DR | | | | HURRICANE | WV | 25526 | 9396 |
| MARGARET COLLEEN SHANNON | 6838 EAST TOPKE | | | | TUCSON | AZ | 85715 | 3353 |
| MARGARET COLLIER WHEELUS TTEE | MATTHEW HAMLET BLADES TRUST | U/A/D 12-14-2001 | 4305 THOMAS GLEN | | BEAUMONT | TX | 77706 | 8701 |
| MARGARET COLLIER WHEELUS TTEE | REBECCA MILLS BLADES TRUST | U/A/D 12-14-2001 | 4305 THOMAS GLEN | | BEAUMONT | TX | 77706 | 8701 |
| MARGARET COLLIER WHEELUS TTEE | WILLIAM WHEELUS BLADES TRUST | U/A/D 12-14-2001 | 4305 THOMAS GLEN | | BEAUMONT | TX | 77706 | 8701 |
| MARGARET COLLIGAN (IRA) | FCC AS CUSTODIAN | 12 WATERLOO CIRCLE | | | PARK CITY | UT | 84060 | |
| MARGARET CONKLIN | 3738 BENSON AVE N | | | | SAINT PETERSBURG | FL | 33713 | |
| MARGARET CONNOLLY GARDZINA | HC1 BX 17E | | | | LIBERTY | TX | 77575 | 9502 |
| MARGARET CORKLE TR | UA 04/18/1997 | MARIAN HAUGH & RICHARD LEWIS | CORKLE LIVING TRUST | 1440 MIDDLE GULF DR 1F | SANIBEL | FL | 33957 | |
| MARGARET CORLL-BURTON | 6776 STEWART SHARON RD | | | | BROOKFIELD | OH | 44403 | 9788 |
| MARGARET COSIO | 4541 LA SALLE AVE | | | | FREMONT | CA | 94536 | 5542 |
| MARGARET COSTELLO | 6227 CAMPBELL HILL RD | | | | LOCKWOOD | NY | 14859 | 9602 |
| MARGARET COTTER | TR MARGARET COTTER LIV TRUST | UA 02/09/00 | 35820 W THIRTEEN MILE ROAD | | FARMINGTON HILLS | MI | 48331 | 2508 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip2 |
|---|---|---|---|---|---|---|---|---|
| MARGARET COUCH | 1293 HARVEY PIKE | | | | HARRODSBURG | KY | 40330 | 8762 |
| MARGARET COYLE & | PATRICK J COYLE JT TEN | 50-15 MORENCI LANE | | | LITTLE NECK | NY | 11362 | 1331 |
| MARGARET CRAIG COWDEN | SEPARATE PROPERTY | 3709 EASTLEDGE DR | | | AUSTIN | TX | 78731 | |
| MARGARET CRANE | 6152 EASTKNOLL DR 256 | | | | GRAND BLANC | MI | 48439 | 5078 |
| MARGARET CROCKETT TTEE | THE MARGARET CROCKETT TRUST | U/A DTD 07/24/90 | 17 PRINCEVILLE LANE | | LAS VEGAS | NV | 89113 | 1346 |
| MARGARET CRUMPLER | 7905 FOOTMAN WAY | | | | RALEIGH | NC | 27615 | 4381 |
| MARGARET CWIRKO | 667 STONE ST | | | | RAHWAY | NJ | 07065 | 2756 |
| MARGARET D ALEXANDER & | JOHN W ALEXANDER | JT TEN | 920 MONK RD | | PINE BLUFF | AR | 71602 | 9694 |
| MARGARET D ARBOGAST | 3786 PAINESVILLE-WARREN RD | | | | SOUTHINGTON | OH | 44470 | |
| MARGARET D COLLINS | 250 WOODFIELD SQUARE LANE | | | | BRIGHTON | MI | 48116 | 4317 |
| MARGARET D DAVIS | 6808 OLIVE TREE WAY | | | | CITRUS HEIGHTS | CA | 95610 | 4618 |
| MARGARET D DE LA TORRE | 224 WESLEY AVE | | | | OAK PARK | IL | 60302 | 3210 |
| MARGARET D DEMANOVICH | 128 LAKESIDE DRIVE | | | | LEWES | DE | 19958 | |
| MARGARET D DOWDY IRA | 11651 BIA 0241 | | | | PHILADELPHIA | MS | 39350 | |
| MARGARET D EDWARDS | 1298 MOUNTAIN VIEW DR | | | | DALLAS | PA | 18612 | 3014 |
| MARGARET D FICKETT | 172 NIELSON RD | | | | SKOMANIA | WA | 98648 | |
| MARGARET D FUCHS | 3755 WINTERGREEN LN | | | | GRAYLING | MI | 49738 | 8792 |
| MARGARET D FULLER | 970 EAST GOBLE AVE | | | | FOWLER | CA | 93625 | 2130 |
| MARGARET D GARRETT & | ABBIE GARRETT JT TEN | APT 2 | 305 RICHARD ST | | JOLIET | IL | 60433 | 1816 |
| MARGARET D HAMILTON | PO BOX 22 | | | | MISSOOURI CITY | TX | 77459 | 0022 |
| MARGARET D HARTNETT | 24 BRYAN DR | | | | MONTVALE | NJ | 07645 | 1402 |
| MARGARET D HAWKINS | 895 RIDGEWAY RD | | | | LUGOFF | SC | 29078 | |
| MARGARET D HEYER & JOSEPH L | HEYER | TR MARGARET D HEYER LIVING TRUST | UA 12/20/99 | 6599 DAY RD | CANANDAIGUA | NY | 14424 | 9106 |
| MARGARET D HUNTER EXECUTRIX | ESTATE OF ANDREW P LEWIS | 3200 NOTTINGHAM RD | | | NORRISTOWN | PA | 19403 | 4181 |
| MARGARET D KEYS | 7726 KARRLEIGH PKWY | | | | SPRINGFIELD | VA | 22152 | |
| MARGARET D KLOSINSKI | 759 INNIS ST | | | | OIL CITY | PA | 16301 | 2633 |
| MARGARET D LILLEY | 9126 BOWLING GREEN DR | | | | FREDERICK | MD | 21704 | 7363 |
| MARGARET D MAYNARD | 45 BRIGHTWOOD RD | | | | BRISTOL | CT | 06010 | |
| MARGARET D MIKKOLA | TR THE MIKKOLA FAM TRUST | UA 08/09/90 | 1181 WITHINGTON | | FERNDALE | MI | 48220 | 1253 |
| MARGARET D MILES | APT 136 | 100 ASBURY OAK LANE | | | CHATTANOOGA | TN | 37419 | 2229 |
| MARGARET D PETTY | 843 BELVEDERE AVE NE | | | | WARREN | OH | 44483 | 4229 |
| MARGARET D ROBINSON | 112 MIRAMAR CIRCLE | | | | OAK RIDGE | TN | 37830 | 8220 |
| MARGARET D ROGERS | 4874 NORTH WASHINGTON ST | | | | DANVILLE | IN | 46122 | |
| MARGARET D ROSELL | TR VERNON A & MARGARET D ROSELL JT | TRUST UA 05/14/87 | 31412 COUSINO DR | | WARREN | MI | 48092 | 1796 |
| MARGARET D SCHULTZ | 164 IRWIN STREET | | | | BROOKLYN | MI | 49230 | 9272 |
| MARGARET D SHACKELFORD | 31 SENECA MANOR DR | | | | ROCHESTER | NY | 14621 | 5423 |
| MARGARET D SMILEY & | BRUCE E SMILEY SR JT TEN | 1911 DRIFTSTONE CT. | | | RICHMOND | TX | 77469 | 5643 |
| MARGARET D SPALVINS | 2317 TIPTON STATION ROAD | | | | KNOXVILLE | TN | 37920 | |
| MARGARET D STETSON | 238 STREET RD OBTN101 | | | | SOUTHAMPTON | PA | 18966 | 3172 |
| MARGARET D STILLS | 1815 ROXBURY DRIVE | | | | XENIA | OH | 45385 | 4932 |
| MARGARET D TYRRELL | TR THE MARGARET D TYRRELL TRUST | UA 3/3/98 | 18 KINGS COURT | | WESTCHESTER | IL | 60154 | 5632 |
| MARGARET D VIA & | JOSEPH A VIA | TR HENRY E VIA & MARGARET D VIA | REVOCABLE TRUST UA 01/14/04 | 3911 PRESTON RD | MARTINSVILLE | VA | 24112 | 7106 |
| MARGARET D VOELKEL | 20111 ROSE FAIR COURT | | | | KATY | TX | 77450 | 5253 |
| MARGARET D WARNER & | DOUGLAS R WARNER JR | MARGARET D WARNER REV LIVING | 905 BOND AVE | | REISTERSTOWN | MD | 21136 | |
| MARGARET D WHITCOMB | C/O GLORIA P DULIN | 4761 JOHN RIVERS ROAD | | | PEMBROKE | KY | 42266 | 9767 |
| MARGARET D WISNIEWSKI | TR MARGARET D WISNIEWSKI TRUST | UA 7/15/02 | 2320 SW 16TH CT | | FORT LAUDERDALE | FL | 33312 | 4005 |
| MARGARET D WISNIEWSKI & | RICHARD WISNIEWSKI & | DENNIS WISNIEWSKI JT TEN | 2320 SW 16TH COURT | | FT LAUDERDAL E | FL | 33312 | 4005 |
| MARGARET D YATER | 5626 MC KNIGHT | | | | HOUSTON | TX | 77035 | 2628 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARGARET D. BROWN TTEE | FBO MARGARET D. BROWN | U/A/D 10-03-2003 | 52 PROSPECT STREET | | SAINT IGNACE | MI | 49781 | 1435 |
| MARGARET D. FREEMAN, TTEE | CEDRIC I. FREEMAN, TTEE | U/A/D 05-28-1997 | FBO FREEMAN FAMILY LIV. TRUST | 5736 BROOKSIDE CIRCLE | LOWVILLE | NY | 13367 | 4109 |
| MARGARET D. PICOU | CGM SEP IRA CUSTODIAN | 40432 ELEVENTH STREET WEST | | | PALMDALE | CA | 93551 | 2017 |
| MARGARET DALY | 9223 PIATTO LN | | | | SAN DIEGO | CA | 92108 | |
| MARGARET DAMBRINO | 1193 NASSAU | | | | MEMPHIS | TN | 38117 | 6237 |
| MARGARET DANKOVICH | TR MARGARET DANKOVICH LIVING TRUST | UA 08/30/94 | 8080 RIVER RD | | EVART | MI | 49631 | 8090 |
| MARGARET DANNA KIRSCH | 94 AUTUMNDALE DRIVE | | | | LOCKPORT | NY | 14094 | 3246 |
| MARGARET DANNEKER SHEARER | 298 W FRONT ST | | | | CLEARFIELD | PA | 16830 | 1631 |
| MARGARET DANOFF | 650 MASONIC | 1 | | | SAN FRANCISCO | CA | 94117 | |
| MARGARET DARBY DAVIS | PO BOX 9544 | | | | DAYTONA BEACH | FL | 32120 | 9544 |
| MARGARET DARRER & | WILLIAM DARRER | P.O.BOX 1462 | | | GREENWOOD LAKE | NY | 10925 | |
| MARGARET DAVID | 11 CYRUS WAY | | | | BROCKPORT | NY | 14420 | 1562 |
| MARGARET DAVIES BELL | SEPARATE PROPERTY | 8600 SKYLINE DR. | BOX 1214 | | DALLAS | TX | 75243 | 4198 |
| MARGARET DAVIES FAIR | 3548 SPRING CREEK RD | | | | BELVIDERE | IL | 61008 | 8031 |
| MARGARET DE CORSO | 4401 GULF OF MEXICO DRIVE | UNIT 804 | | | LONGBOAT KEY | FL | 34228 | 2414 |
| MARGARET DE NAULT-GANTZ | TR UA 12/26/85 M-B | MARGARET DE NAULT-GANTZ | 1329 RICHMAN KNOLL | | FULLERTON | CA | 92635 | 3609 |
| MARGARET DEFELICE | 186 EAST 3RD ST | | | | BROOKLYN | NY | 11218 | 2302 |
| MARGARET DEJOHN | 16 ZIEMKE FARM LANE | | | | COHOES | NY | 12047 | 2108 |
| MARGARET DELBENE | 78 FORTFIELD AVE | | | | YONKERS | NY | 10701 | 5611 |
| MARGARET DELBUCO | 260 STRONG ST. | | | | EAST HAVEN | CT | 06512 | |
| MARGARET DELLISANTI | 307 HARVEST WAY | | | | MOCKSVILLE | NC | 27028 | |
| MARGARET DEMANE | 35 CHAPEL ST | | | | GREENWICH | CT | 06831 | 5108 |
| MARGARET DEROSSETT | 124 COLE ROAD | | | | FLEMINGTON | NJ | 08822 | 7162 |
| MARGARET DEVITT | 32905 BROOKSIDE CIR | | | | LIVONIA | MI | 48152 | 1426 |
| MARGARET DIANE MYERS | 878 RAUCHTOWN RD | | | | LOGANTON | PA | 17747 | 9217 |
| MARGARET DIANNE MCCLENNEY | 5025 MARIUS ST | | | | NORFOLK | VA | 23502 | |
| MARGARET DIEKER | 801 BORDENTOWN AVE | | | | SOUTH AMBOY | NJ | 08879 | 1491 |
| MARGARET DILLON HUTAFF | 137 OXFORD ST | | | | CAMBRIDGE | MA | 02140 | 1532 |
| MARGARET DIMMICK WILLIAMS | PO BOX 639 | | | | CULPEPER | VA | 22701 | 0639 |
| MARGARET DISALVO | 8519 CRAIN STREET | | | | NILES | IL | 60714 | 1846 |
| MARGARET DONNELLY | 4320 NE 15TH AVE. | | | | OAKLAND PARK | FL | 33334 | |
| MARGARET DONOVAN | 245 ELMWOOD ST | | | | VALLEY STREAM | NY | 11581 | 2641 |
| MARGARET DOWDS | 1924 5TH STREET SOUTH | | | | BIRMINGHAM | AL | 35205 | |
| MARGARET DRYBURGH | 17 MINERUA ST | | | | TONAWANDA | NY | 14150 | 3412 |
| MARGARET DUCKLES MOLINARI | 3233 SOUTH UTAH STREET | | | | ARLINGTON | VA | 22206 | 1907 |
| MARGARET DUFF D VAN DEN HEUVEL | JOHN DUFF VAN DEN HEUVEL TTEE | U/W/O STANLEY VAN DEN HEUVEL | 300 HOLLOW TREE RIDGE RD | | DARIEN | CT | 06820 | 3214 |
| MARGARET DUFFEY BAKER | 2412 AVONIA RD | | | | FAIRVIEW | PA | 16415 | 1838 |
| MARGARET DUFFY-SHANLEY | 16 VIRGINIA PL | | | | STATEN ISLAND | NY | 10314 | 2323 |
| MARGARET DUNHAM SMITH | 85 SOMERSET AVE | | | | PITTSFIELD | MA | 01201 | 2816 |
| MARGARET DYROFF | 214 WALNUT RIDGE ROAD | | | | CHADDS FORD | PA | 19317 | 9158 |
| MARGARET E ACOSTA | 100 WEST 89TH STREET | APT 4C | | | NEW YORK | NY | 10024 | 1934 |
| MARGARET E AERY | 7 LOCKWARD ROAD | | | | CALDWELL | NJ | 07006 | 5710 |
| MARGARET E ALEXANDER | 3422 STATE HIGHWAY 68 | | | | CANTON | NY | 13617 | 3836 |
| MARGARET E ANDERSON | 4 ANDREWS ST | | | | MEDFORD | MA | 02155 | 1267 |
| MARGARET E ANDERSON & | WILLIAM A ANDERSON JT TEN | 4 ANDREWS ST | | | MEDFORD | MA | 02155 | 1267 |
| MARGARET E ANDERSON TOD | PAUL D ANDERSON | 7535 E BENNINGTON RD | | | DURAND | MI | 48429 | |
| MARGARET E BALOG | 1202 PARK ST | | | | BRAINERD | MN | 56401 | 4006 |
| MARGARET E BARDWELL | 118 40TH ST S W | | | | WYOMING | MI | 49548 | 3108 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARGARET E BARLOW | TR UA 07/06/90 MARGARET E | BARLOW TRUST | 41110 FOX RUN APT T15 | | NOVI | MI | 48377 | 4823 |
| MARGARET E BEDNARIK | 1103 UNION STREET | | | | MORRIS | IL | 60450 | 1203 |
| MARGARET E BOARDNER | 1533 CHRISTMAS RUN BLVD | | | | WOOSTER | OH | 44691 | 1503 |
| MARGARET E BONIFIELD & | JOHN W BONIFIELD | TR UA 04/03/89 BONIFIELD REVOCABLE | TRUST | 3510 PASEO FLAMENCO | SAN CLEMENTE | CA | 92672 | 3513 |
| MARGARET E BROWDER | 7640 PLEASANT BROOK | | | | WATERFORD | MI | 48327 | 3690 |
| MARGARET E BROWDER & | JANET E SERVOSS JT TEN | 7640 PLEASANT BROOK | | | WATERFORD | MI | 48327 | 3690 |
| MARGARET E BURNETT | P O BOX 81 | | | | NORFOLK | CT | 06058 | 0081 |
| MARGARET E BUTLER | 385 N MURRAY HILL RD | | | | COLUMBUS | OH | 43228 | 1352 |
| MARGARET E CAREY | KEYSTONE WOODS | 936 GRAYSON DRIVE | APT 314 | | SPRINGFIELD | MA | 01119 | 1546 |
| MARGARET E CASH | 801 CRANFORD AVENUE | | | | LINDEN | NJ | 07036 | 1803 |
| MARGARET E CHRISTIAN | 4541 FOUNDERS LN | | | | PLACERVILLE | CA | 95667 | 9226 |
| MARGARET E CHURCH | 3831 TOUCHBERRY LANE | | | | HICKORY | NC | 28601 | 8760 |
| MARGARET E CLARK | TOD ACCOUNT | 928 TROON CT | | | SCHERERVILLE | IN | 46375 | 2923 |
| MARGARET E COBB | 38 GREENBRIAR LN | | | | ANNANDALE | NJ | 08801 | 1618 |
| MARGARET E COCKRELL | 2398 CONGO ST | | | | AKRON | OH | 44305 | 3964 |
| MARGARET E COCKRELL & | ROBERT L COCKRELL JT TEN | 2398 CONGO ST | | | AKRON | OH | 44305 | 3964 |
| MARGARET E COLLASO | 12721 LUCILLE AVE | | | | GARDEN GROVE | CA | 92841 | 4756 |
| MARGARET E CRAWFORD | 149 CAMBRIDGE | | | | PLEASANT RIDGE | MI | 48069 | 1007 |
| MARGARET E CROTHERS | 111 HIGHLAND DR | | | | MCMURRAY | PA | 15317 | 2707 |
| MARGARET E CROWLEY | 5609 WOLCOTT HOLLOW ROAD | | | | ATHENS | PA | 18810 | 9435 |
| MARGARET E DAVEY | 47 PUTNAM ST | | | | BEVERLY | MA | 01915 | 1259 |
| MARGARET E DAVIDSON & | WAYNE T DAVIDSON JT TEN | 9719 BERRYVILLE | | | SAN ANTONIO | TX | 78245 | 1903 |
| MARGARET E DEEGAN & | JOHN E DEEGAN JT TEN | 162 UPLAND CIR | | | BREWSTER | MA | 02631 | 1555 |
| MARGARET E DIAMOND INH IRA | BENE OF J EMILIE MAYER | CHARLES SCHWAB & CO INC CUST | 5215 LEDGE LANE | | WILLIAMSVILLE | NY | 14221 | |
| MARGARET E DIEMERT | 7828 ORCHARD | | | | DEARBORN | MI | 48126 | 1012 |
| MARGARET E DOUGHERTY | C/O LYNN A KRAMER | 35 DOWNING STREET | | | EAST GREENWICH | RI | 02818 | 2223 |
| MARGARET E DUFFY | 14370 NW 75 AV BX6 | | | | TRENTON | FL | 32693 | |
| MARGARET E EDWARDS | 5847 NORTH CROWN AVENUE | | | | WESTLAND | MI | 48185 | 8109 |
| MARGARET E ENGEL | 18-992 ROAD H | SOUTE #2 | | | HOLGATE | OH | 43527 | |
| MARGARET E FALATEK | 1109 EASTON RD | | | | HELLERTOWN | PA | 18055 | 1619 |
| MARGARET E FALLON & | KATHLEEN A FALLON JT TEN | 1351 LUCAYA AVE | | | VENICE | FL | 34292 | 1409 |
| MARGARET E FARRELL (ROTH IRA) | FCC AS CUSTODIAN | 482 PECK ROAD | | | SPENCERPORT | NY | 14559 | 9502 |
| MARGARET E FEUERSTEIN | CGM ROTH IRA CUSTODIAN | 1452 EDWARD AVE SE | | | GRAND RAPIDS | MI | 49507 | 2217 |
| MARGARET E FOLEY (IRA) | FCC AS CUSTODIAN | 12820 W. HOPETOWN LANE | | | OCEAN CITY | MD | 21842 | |
| MARGARET E FRASER | 179 HAINES ST | | | | NEWARK | DE | 19711 | 5316 |
| MARGARET E FREDERICK TTEE | THE MARGARET E FREDERICK LIVING TR | U/A DTD 11/17/2000 | 55 RIDGEMOOR DRIVE | | CHESTERFIELD | MO | 63105 | 3058 |
| MARGARET E GIRARD & | RONALD L ALLOR JT TEN | C/O RONALD L ALLOR | 29808 MAPLEGROVE | | ST CLAIR SHORES | MI | 48082 | 2802 |
| MARGARET E GLODICH | 7007 RIDGEWOOD AVE | | | | PARMA | OH | 44129 | 2378 |
| MARGARET E GORBY & | CAROL LEE GORBY JTWROS | 1717 WARWICK | | | WHITING | IN | 46394 | 1439 |
| MARGARET E HACKETT | 1472 BRITTON ST | | | | WANTAGH | NY | 11793 | 2948 |
| MARGARET E HAFICH | 70 ASHLEY DR | | | | WARMINSTER | PA | 18974 | 6134 |
| MARGARET E HAGETER | MARGARET E HAGETER LIVING TRUS | 4211 W 1ST ST SPC 178 | | | SANTA ANA | CA | 92703 | |
| MARGARET E HAVILAND | 35215 ANN'S CHOICE WAY | | | | WARMINSTER | PA | 18974 | |
| MARGARET E HELMSTETTER | 14 LINCOLN AVE | | | | CHATHAM | NJ | 07928 | 2012 |
| MARGARET E HODGE | 10966 FLORENCE ST | | | | EMPIRE | MI | 49630 | |
| MARGARET E HOLDSWORTH | 256 SABIN ST | | | | BELCHERTOWN | MA | 01007 | 9385 |
| MARGARET E HUCKABEE | 1030 CODDINGTON PL | | | | CHARLOTTE | NC | 28211 | 1302 |
| MARGARET E HUCKABEE | 1030 CODDINGTON PLACE | | | | CHARLOTTE | NC | 28211 | 1302 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARGARET E ISREAL | 3212 INFIRMARY RD | | | | DAYTON | OH | 45418 | 1848 |
| MARGARET E IVAN & | GARY J IVAN JT TEN | 107 FOWLER AVE | | | YONKERS | NY | 10701 | 5405 |
| MARGARET E JAEGER | 192 EAST 100 NORTH | | | | LOGAN | UT | 84321 | 4602 |
| MARGARET E JOHNSON | 2515 WHITE OAK RD | | | | RALEIGH | NC | 27609 | 7613 |
| MARGARET E KING | 1320 S. BRIGHTON | | | | DALLAS | TX | 75208 | |
| MARGARET E KING & | DAVID M JACKSON JT TEN | 5940 BAYPOINTE BLVD | | | CLARKSTON | MI | 48346 | 3190 |
| MARGARET E KMIEC | 25529 CHAMPAIGN | | | | TAYLOR | MI | 48180 | 2052 |
| MARGARET E KOCHURKA | 7 S 468 PLAINFIELD NAPERVILLE | | | | NAPERVILLE | IL | 60540 | |
| MARGARET E KOOPMEINERS | 3924 NORTH CAPE CT | | | | FRANKSVILLE | WI | 53126 | 9626 |
| MARGARET E KOUBA | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 128 TOWN FARM ROAD | | ENFIELD | CT | 06082 | |
| MARGARET E KRACHENFELS & | PAUL J KRACHENFELS | JT TEN WROS | 22 SPLIT OAK CIRCLE | | CHESTERFIELD | NH | 03443 | 3818 |
| MARGARET E KRAUSS AND | PAUL A KRAUSS  JTWROS | 19 CATAWBA ST | | | DUMONT | NJ | 07628 | 2801 |
| MARGARET E KRISHER | 5801 WOOD DUCK CT | | | | CLAYTON | OH | 45315 | 9639 |
| MARGARET E LATOZAS & | JOSEPH LATOZAS JT TEN | 4371 CHEESEMAN | | | WATERFORD | MI | 48329 | 4007 |
| MARGARET E LINDHOLM | LINDHOLM REVOCABLE TR | 10504 PALMERAS DR | | | SUN CITY | AZ | 85373 | |
| MARGARET E LINGO | 1403 FREDERICK | | | | OWOSSO | MI | 48867 | 4106 |
| MARGARET E LUCAS & | DAVID D LUCAS JT TEN | 600 S 2ND ST 701 | | | MINNEAPOLIS | MN | 55401 | 2175 |
| MARGARET E LUTZ | 96 STATE RD | | | | HINCKLEY | OH | 44233 | 9632 |
| MARGARET E MAASSMANN & | AUGUST MAASSMANN | 8501 GASSNER WAY | | | LEHIGH ACRES | FL | 33972 | |
| MARGARET E MAC DOUGALL | ATTN MARGARET E PARKER | 17447 PHILOMENE | | | ALLEN PARK | MI | 48101 | 2379 |
| MARGARET E MAGOFFIN | 5648 BYRON ELBA RD | | | | ELBA | NY | 14058 | 9507 |
| **MARGARET E MANN** | **3260 RATTALEE LAKE ROAD** | | | | **HOLLY** | **MI** | **48442** | |
| MARGARET E MARQUARDT TTEE | OF THE MARGARET E MARQUARDT TR | DTD 12/11/1998 | 1415 ATHENS ROAD | | WILMINGTON | DE | 19803 | 5111 |
| MARGARET E MARSHALL | ATTN MARGARET E CLARK | 3039 KNOLL DRIVE | | | COLUMBUS | OH | 43230 | 3144 |
| MARGARET E MC DONELL | 29 W GREENFIELD AVENUE | | | | LOMBARD | IL | 60148 | 1601 |
| MARGARET E MC FARLAND | 355 EAST NESHANNOCK | | | | N WILMINGTON | PA | 16142 | 1121 |
| MARGARET E MCCRACKEN | 404 PARKDALE AVE | | | | BUFFALO | NY | 14213 | |
| MARGARET E MCDOWELL TTEE | MARGARET E MCDOWELL | TRUST DTD 8-10-90 | 4991 E BLUE TEAL DR | | PORT CLINTON | OH | 43452 | 2988 |
| MARGARET E MESERVE | 11 DYER STREET | | | | PORTLAND | ME | 04106 | 1502 |
| MARGARET E MIHALIK | 10619 W TROPICANA CIRCLE | | | | SUN CITY | AZ | 85351 | 1855 |
| MARGARET E MILLER | 202 W BERRY ST STE 830 | | | | FORT WAYNE | IN | 46802 | 2248 |
| MARGARET E MONG | BOX 193 | | | | STOYSTOWN | PA | 15563 | 0193 |
| MARGARET E MORAN | 15622 DENBY | | | | REDFORD | MI | 48239 | 3930 |
| MARGARET E MORAN | 171 SURF TRL | | | | SO BELOIT | IL | 61080 | 2583 |
| MARGARET E MORAN | 200 LAWNDALE RD | | | | MANSFIELD | MA | 02048 | 1679 |
| MARGARET E MORAN | 850 SUMNER PKWY | APT 118 | | | COPLEY | OH | 44321 | 3313 |
| MARGARET E MORAVEC | 115 LONDON PLACE | | | | GILROY | CA | 95020 | 6756 |
| MARGARET E MORGAN | TR MARGARET E MORGAN TRUST | UA 10/12/95 | 1477 VIRGINIA AVE | | REDWOOD CITY | CA | 94061 | 2628 |
| MARGARET E MORROW | 316 PROSPECT AVE | | | | CRANFORD | NJ | 07016 | 2349 |
| MARGARET E MURPHY | 2626 N DAYTON | | | | CHICAGO | IL | 60614 | |
| MARGARET E NASH | 157 BUFFALO RD | | | | EAST AURORA | NY | 14052 | 1626 |
| MARGARET E NEWBY | 1939 HASELMERE RD | | | | DUNDALK | MD | 21222 | 4754 |
| MARGARET E NOBLE | 19545 M 52 | | | | CHELSEA | MI | 48118 | 9568 |
| MARGARET E OVITSKY | 916 WASHINGTON ST | | | | MOUNT PLEASANT | PA | 15666 | 1742 |
| MARGARET E PATER | ATTN MARGARET PATER WHITAKER | 1216 COULTER RD | | | SHERWOOD | AR | 72120 | 6022 |
| MARGARET E PATTERSON | TR MARGARET E PATTERSON LIVING | TRUST UA 08/03/05 | 36492 RUTHERFORD COURT | | FARMINGTON HILLS | MI | 48335 | 2199 |
| MARGARET E PETERS | TR MARGARET E PETERS REVOCABLE | LIVING TRUST UA 03/27/03 | 14663 COATES HWY | | BRETHREN | MI | 49619 | 9614 |
| MARGARET E QUEALEY & | JOHN F QUEALEY JT TEN | 221 MOORE ST | | | LOWELL | MA | 01852 | 5028 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARGARET E QUINLAN | 302-1 PINKNEY ST | | | | SHELBY | NC | 28150 | 5989 |
| MARGARET E RABIAH | 1327 DYE KREST CIR | | | | FLINT | MI | 48532 | 2224 |
| MARGARET E RATH | 4969 HIGHLAND VIEW AVE | | | | LOS ANGELES | CA | 90041 | |
| MARGARET E ROBITAILLE USTICK | 930 SAN SALVADOR | | | | DUNEDIN | FL | 34698 | 4423 |
| MARGARET E RODGERS | 16900 EAKER CIR | | | | RIVERSIDE | CA | 92518 | 2884 |
| MARGARET E ROHR | 134 WASHINGTON AVE | | | | MORRISTOWN | NJ | 07960 | 5629 |
| MARGARET E ROONEY & | KARYN M OCHIUZZO JT TEN | 434 WOOD RIDGE AVE | | | WOOD RIDGE | NJ | 07075 | 1608 |
| MARGARET E RUSSELL & | JAMES R RUSSELL JT TEN | PO BOX 2159 | | | SCOTIA | NY | 12302 | 0159 |
| MARGARET E RUSSELL & | KEITH RUSSEL JT TEN | 15 4TH ST | | | MALONE | NY | 12953 | 1340 |
| MARGARET E RUTLEDGE | 4150 HAYNES CIRCLE | | | | SNELLSVILLE | GA | 30039 | 5421 |
| MARGARET E SAGER | ATTN MARGARET E VENETIS | 14923 ROTUNDA DR | | | STERLING HEIGHTS | MI | 48313 | 4462 |
| MARGARET E SCHULTZ | 2318 WASHINGTON ST | | | | TOW RIVERS | WI | 53241 | |
| MARGARET E SEASLY | TR MARGARET E SEASLY TRUST | UA 6/20/01 | 1919 TIMBERS EDGE CIR | | JOLIET | IL | 60431 | 1626 |
| MARGARET E SENF | 3979 FOREST PARK WAY | APT 259 | | | N TONAWANDA | NY | 14120 | 3749 |
| MARGARET E SEVERIN | 310 THIRD AVE | | | | KEYSTONE | IA | 52249 | 9511 |
| MARGARET E SHANELY | C/O PEGGY SHEETS | 823 DENT ROAD | | | SUNBURY | OH | 43074 | |
| MARGARET E SHRINER | 10063 HARDY DR | | | | OVERLAND PARK | KS | 66212 | 3439 |
| MARGARET E SIMUEL | 2048 RUSTIC RD | | | | DAYTON | OH | 45405 | 3233 |
| MARGARET E SISLIAN | CUST SHARON E SISLIAN U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 30 LOCUST AVE | MILLBURN | NJ | 07041 | 1822 |
| MARGARET E SMITH | TR UA 07/27/90 MARGARET | ELIZABETH SMITH TRUST | 5904 MEADOWOOD RD | | BALTIMORE | MD | 21212 | 2435 |
| MARGARET E SMUTKO | 7718 ST ANDREWS BLVD | | | | BROOKSVILLE | FL | 34613 | 7479 |
| MARGARET E SPENCER | TR MARGARET E SPENCER TRUST | UA 10/13/94 | 301 W SSPRING STREET | | GRAYVILLE | IL | 62844 | 1248 |
| MARGARET E STARKIE | 5098 PINE BREEZE COURT | | | | WEST PALM BEACH | FL | 33415 | 1714 |
| MARGARET E STEELE | 3910 ABERDEEN DR | | | | CHAMPAIGN | IL | 61822 | 8573 |
| MARGARET E SVEHLA | 11374 65TH PL N | | | | MAPLE GROVE | MN | 55369 | 6162 |
| MARGARET E SVEHLA | CUST DAVID J SVEHLA UGMA | 11374 NO 65TH PL | | | MAPLE GROVE | MN | 55369 | 6162 |
| MARGARET E THOMAS | 201 RUSSELL ST | | | | SALINE | MI | 48176 | 1133 |
| MARGARET E THOMAS | TR UA 11/20/91 MARGARET E | THOMAS TRUST | 201 RUSSELL ST | | SALINE | MI | 48176 | 1133 |
| MARGARET E TINKLENBERG | 8125 CONTINGO TER | | | | KALAMAZOO | MI | 49009 | 9654 |
| MARGARET E TRAVIS | CHARLES SCHWAB & CO INC CUST | 1312 NW 21ST ST | | | OKLAHOMA CITY | OK | 73106 | |
| MARGARET E TURRELL | PO BOX 80160 | | | | RCHO STA MARG | CA | 92688 | 0160 |
| MARGARET E ULMER | 24 LAVISTA CT | | | | GREENVILLE | SC | 29601 | 4418 |
| MARGARET E VAN DYKE | 304 DOMINION DR | | | | NEWPORT NEWS | VA | 23602 | 7520 |
| MARGARET E WACHTER & | E FRANK WACHTER III JT TEN | 28514 MARYS LANE | | | WARSAW | MO | 65355 | 6752 |
| MARGARET E WAKELING | 831 N MARSHALL ST | | | | ALLENTOWN | PA | 18104 | 3812 |
| MARGARET E WALKER | 7976 BISHOP DR | | | | FRISCO | TX | 75034 | 0520 |
| MARGARET E WANDRIE | 1219 MARKHAM | | | | FLINT | MI | 48507 | 2307 |
| MARGARET E WASSERMANN | 2722 FARRINGTON ST | | | | ROSEVILLE | MN | 55113 | |
| MARGARET E WATSON | 10025 KING RD | | | | DAVISBURG | MI | 48350 | 1901 |
| MARGARET E WATSON | CHARLES SCHWAB & CO INC CUST | 1425 NW TERRACEGREEN PL | | | CORVALLIS | OR | 97330 | |
| MARGARET E WHETSEL | 6005 W BOGART RD | | | | CASTALIA | OH | 44824 | |
| MARGARET E WILHELM | 3360 N STATE | ROUTE 589 | | | CASSTOWN | OH | 45312 | |
| MARGARET E WILKERSON IRA | FCC AS CUSTODIAN | 138 MEADOW LANE | | | MADISON | MS | 39110 | 7165 |
| MARGARET E WILKES TRUST | MARGARET E WILKES, TTEE | 1053 GREENSVIEW DRIVE | | | WOOSTER | OH | 44691 | 2659 |
| MARGARET E WILLIAMS | 11 FRANDON DRIVE | | | | DANBURY | CT | 06811 | 3117 |
| MARGARET E WILLIAMS | 3511 S WAKEFIELD ST | | | | ARLINGTON | VA | 22206 | 1707 |
| MARGARET E WILLIAMS | PO BOX 56 | | | | CLYO | GA | 31303 | 0056 |
| MARGARET E WONDER | 7418 WELLCREST DR | | | | DALLAS | TX | 75230 | 4236 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARGARET E WOOD & | GENE A MOENING | 5121 COLFAX AVE S | | | MINNEAPOLIS | MN | 55419 | |
| MARGARET E WOOD TRUST | CAROL E STOWE, SUC TTEE | 2601 CAMDEN RD | | | COLUMBUS | OH | 43211 | |
| MARGARET E WOOLLEY | 1165 WENDY CT | | | | ANN ARBOR | MI | 48103 | 3175 |
| MARGARET E. EARNEST | 4263 PLEASANT CT | | | | COTTONWOOD | CA | 96022 | |
| MARGARET E. MCCONN | SEPARATE PROPERTY | 3735 DURNESS | | | HOUSTON | TX | 77025 | 2401 |
| MARGARET E. SCHWAB | 6851 N.W. 54TH COURT | | | | JOHNSTON | IA | 50131 | |
| MARGARET E. SHARF OTHROW | 4926 LONG SHADOW DRIVE | | | | MIDLOTHIAN | VA | 23112 | |
| MARGARET EASTHAM FAMILY LTD | PARTNERSHIP | PO BOX 27944 | | | HOUSTON | TX | 77227 | 7944 |
| MARGARET EATON | 4350 SONG SPARROW DR | | | | MIDDLESBURG | FL | 32068 | 9042 |
| MARGARET EDA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1410 STEINER ST APT 703 | | SAN FRANCISCO | CA | 94115 | |
| MARGARET ELAINE BAKER | 3011 HICKORY FALLS | | | | KINGWOOD | TX | 77345 | 1325 |
| MARGARET ELAINE JINNO | PO BOX 207 | | | | N BENNINGTON | VT | 05257 | 0207 |
| MARGARET ELEANOR SMITH | 388 ELDER RD | | | | GRIFFIN | GA | 30223 | 5612 |
| MARGARET ELISABETH DAY | C/O MARGARET D STRIPLIN | 18635 5TH PLACE SW | | | NORMANDY PARK | WA | 98166 | 3982 |
| MARGARET ELISE TERRIEN | 659 W CANFIELD #6 | | | | DETROIT | MI | 48201 | 1146 |
| MARGARET ELIZABETH BATTEY | 101 WEST ALEXANDRIA AVENUE | | | | ALEXANDRIA | VA | 22301 | 2016 |
| MARGARET ELIZABETH BURKE | 9 PINE COURT DRIVE | | | | SILER CITY | NC | 27344 | 7806 |
| MARGARET ELIZABETH CONNELLY | 9411 NE 175TH ST. | | | | BOTHELL | WA | 98011 | |
| MARGARET ELIZABETH DOERLICH | 5552 NO CHARLOTTE AVE | | | | SAN GABRIEL | CA | 91776 | 1621 |
| MARGARET ELIZABETH HICKMAN | FIRETHORN FARM | 1200 BALTIMORE PIKE | | | LINCOLN UNIVERSITY | PA | 19352 | 1502 |
| MARGARET ELIZABETH MEADE | 239 EMMANS ROAD | | | | FLANDERS | NJ | 07836 | 9039 |
| MARGARET ELIZABETH TOLLEY | 515 MARLIN FARM RD | | | | STEWARTSVILLE | NJ | 08886 | 3251 |
| MARGARET ELIZABETH VEACH | 3560 VERNON RD | | | | HESTAND | KY | 42151 | 9725 |
| MARGARET ELIZABETH ZIMMER & | JOSEPH A ZIMMER JT TEN | 9823 FIRESTONE CIR | | | LONE TREE | CO | 80124 | 3183 |
| MARGARET ELKINS | 2718 CLOVER VALLEY DRIVE | | | | GARLAND | TX | 75043 | |
| MARGARET ELLEN FARMER | 4508 S BELSAY RD | | | | GRAND BLANC | MI | 48439 | 9120 |
| MARGARET ELLEN MACPHERSON & | J MACPHERSON | 15 PIERCE ST | | | HUDSON | MA | 01749 | |
| MARGARET ELLEN MARSALES | 133-23 84TH STREET | | | | OZONE PARK | NY | 11417 | |
| MARGARET ELLEN PRICE | 180 GEORGE COGGIN RD | | | | NEWNAN | GA | 30265 | 1431 |
| MARGARET ELLIS LOVE | 76 F ST | | | | CHULA VISTA | CA | 91910 | 3035 |
| MARGARET ELLON ROLFE 2001 TR | UAD 1/16/01 | MARGARET ELLEN ROLFE TTEE | 176 HUMPHREY ST | | MARBLEHEAD | MA | 01945 | |
| MARGARET ELOISE CONLEN | 4164 DORAN ST | | | | FLINT | MI | 48504 | 1517 |
| MARGARET ENGEL IRA | FCC AS CUSTODIAN | 2926 CUMBRIA WAY | | | LODI | CA | 95242 | 9651 |
| MARGARET ERZEN | 7291 ENDERS AVE | | | | SAN DIEGO | CA | 92122 | 2808 |
| MARGARET ESSMANN & | NEAL J BOGGIANO & | THELMA E BOGGIANO JT TEN | 6620 MARQUETTE | | ST LOUIS | MO | 63139 | 2153 |
| MARGARET ESTELLE GARDNER | 10044 LASALLE | | | | HUNTINGTON WD | MI | 48070 | 1118 |
| MARGARET ESTES | 1512 SE ELLSWORTH RD | | | | VANCOUVER | WA | 98664 | 5134 |
| MARGARET ETENHOFFER | 22127 FIRWOOD | | | | EAST DETROIT | MI | 48021 | 2185 |
| MARGARET EVERETT CLIMER | 111 BIRCHSIDE CIR | | | | LOCUST GROVE | VA | 22508 | |
| MARGARET F ADELFIO | ANTONIO ADELFIO TTEE | U/A/D 07/16/03 | FBO MARGARET F. ADELFIO | 102 EAST KIRKE STREET | CHEVY CHASE | MD | 20815 | 3315 |
| MARGARET F AKENS TOD | CAROL L BOGERD | 27680 ROAN | | | WARREN | MI | 48093 | 8334 |
| MARGARET F ALLEN | TR MARGARET F ALLEN TRUST | UA 03/21/89 | 10405 GOLFVIEW | | DAVISON | MI | 48423 | 8638 |
| MARGARET F ALLEN REVOC LIV TR | MARGARET F ALLEN TTEE | AMITY GARDNER TTEE | U/A DTD 02/28/2008 | 3201 PLUMAS STREET APT #317 | RENO | NV | 89509 | 4769 |
| MARGARET F BARNETT | 10527 BASTILLE LN | #105 | | | ORLANDO | FL | 32836 | |
| MARGARET F BEAIRD | 101 WILLIAMS COURT | | | | MOBILE | AL | 36606 | 1467 |
| MARGARET F BEMIS | 3490 MAPLE DRIVE | | | | YPSILANTI | MI | 48197 | 3785 |
| MARGARET F BENGRY | 9630 NW PLEASANT SMITH RD | | | | YAMHILL | OR | 97148 | 8334 |
| MARGARET F BRUEGGEMAN & | KAREN FAYE DOBIES JT TEN | 9190 HIGHLAND DRIVE | | | BRECKSVILLE | OH | 44141 | 2444 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARGARET F BULLEY | 645 WEST IRWIN ST | | | | BAD AXE | MI | 48413 | 1075 |
| MARGARET F BUTLER IRA | FCC AS CUSTODIAN | 3216 37TH COURT | | | MERIDIAN | MS | 39305 | 3639 |
| MARGARET F CARTER | 1525 DUDLEY CORNER RD | | | | MILLINGTON | MD | 21651 | 1629 |
| MARGARET F COUSE | 150 ROUTE 519 | | | | NEWTON | NJ | 07860 | 7039 |
| MARGARET F CRAIG | 3312 MAPLECREST RD | | | | BETTERDORF | IA | 52722 | 3342 |
| MARGARET F CRAIG & | MISS MARGARET G CRAIG JT TEN | 3312 MAPLECREST RD | | | BETTERNDORF | IA | 52722 | 3342 |
| MARGARET F DELONG TTEE | FBO MARGARET FINCH DELONG | DECLARATION TR UAD 10/13/1986 | 242 ALTON MOUNTAIN ROAD | | ALTON BAY | NH | 03810 | 4314 |
| MARGARET F DENT TTEE | WILLARD E DENT FAMILY TRUST U/W | DTD 08/28/2001 | BOX 68 | | HARTFIELD | VA | 23071 | 0068 |
| MARGARET F DEVOY | 8 SALVI DR | | | | FRAMINGHAM | MA | 01701 | 4063 |
| MARGARET F DONOVAN & | PAULA SOBOLEWSKI JT TEN | 359 JACKMAN AVE | | | FAIRFIELD | CT | 06825 | 1729 |
| MARGARET F ENDLICH & | RICHARD E ENDLICH JT TEN | 16086 FOREST | | | EAST DETROIT | MI | 48021 | 1135 |
| MARGARET F FERGUSON | 333 POWELL ROAD | WHITBY ON  L1N 2H5 | CANADA | | | | |
| MARGARET F FOGG | PO BOX 45 | | | | CRAFTSBURY COMMON | VT | 05827 | 0045 |
| MARGARET F FRANCIS | 1522 8TH ST | | | | MOUNDSVILLE | WV | 26041 | 2031 |
| MARGARET F FRENCH | 422 LAURIAN WAY NW | | | | KENNESAW | GA | 30144 | 5150 |
| MARGARET F FREY | 11 DEVONSHIRE CT | | | | FLEMINGTON | NJ | 08822 | 1813 |
| MARGARET F GINDER | 3212 CENTENNIAL OAK CT | | | | CLIO | MI | 48420 | 2900 |
| MARGARET F GODWIN | CUST JONATHAN B GODWIN | UTMA FL | 1312 LAKE MILLS RD | | CHULUOTA | FL | 32766 | 9655 |
| MARGARET F HAYES TTEE | MARGARET F HAYES RES | TRUST U/A DTD 10/18/91 | 5105 RIVER CRESCENT DR | | ANNAPOLIS | MD | 21401 | 7722 |
| MARGARET F HINTZ | 8616 W 10TH ST APT 133 | | | | INDIANAPOLIS | IN | 46234 | 2167 |
| MARGARET F HUTCHENS | 3016 WINDSOR DRIVE | | | | COLUMBIA | TN | 38401 | 4952 |
| MARGARET F HUTCHENS & | JANET S SARVIS JT TEN | 3016 WINDSOR DR | | | COLUBIA | TN | 38401 | 4952 |
| MARGARET F JACKSON | 5020 NORTHERN LIGHTS CIR | MISSISSAUGA ON  L5R 2P7 | CANADA | | | | |
| MARGARET F JOHNSON | 1904 ROBERT ST | | | | WILMINGTON | IL | 60481 | 1731 |
| MARGARET F KUTSKO | 200 BASSETT RD | | | | BUFFALO | NY | 14221 | 2639 |
| MARGARET F LAW | 177 INDIAN RIVER ROAD | | | | ORANGE | CT | 06477 | 3606 |
| MARGARET F LINDSAY | 3000 EDGEMOOR DR | | | | PALM HARBOR | FL | 34685 | |
| MARGARET F LINNELL | 52 SHEILA CT | APT 117 | | | BRISTOL | CT | 06010 | 4731 |
| MARGARET F MOORE | 220 SALT FOREST LN | | | | REHOBOTH BCH | DE | 19971 | |
| MARGARET F PACKARD | 2807 BLUEGRASS DR | | | | MOUNT LAUREL | NJ | 08054 | 6942 |
| MARGARET F PANETTI | J FREDERICK PANETTI | 151 ISLAND VIEW RD | | | ANNAPOLIS | MD | 21401 | 7225 |
| MARGARET F PANETTI | JACOB FREDERICK PANETTI | 151 ISLAND VIEW RD | | | ANNAPOLIS | MD | 21401 | 7225 |
| MARGARET F PORTER | 1416 S CO RD 200 E | | | | KOKOMO | IN | 46902 | |
| MARGARET F RAPPAPORT | 134 ASHLEY MEWS DRIVE | | | | ANN ARBOR | MI | 48104 | 2386 |
| MARGARET F SCHULZ | CGM IRA CUSTODIAN | 5800 JOANNE DRIVE | | | SANBORN | NY | 14132 | 9445 |
| MARGARET F SHANNON | 8413 CHEROKEE RD | | | | RICHMOND | VA | 23235 | 1605 |
| MARGARET F SHETTLE | 3 MARBURY RD | | | | SEVERNA PARK | MD | 21146 | 3705 |
| MARGARET F SKINNER & | BARBARA A O'DONNELL | 3232 WEST EUGIE AVE. | | | PHOENIX | AZ | 85029 | |
| MARGARET F SPELLMAN | 30 LAKESHORE S | | | | NEW FAIRFIELD | CT | 06812 | 3540 |
| MARGARET F UNGVARSKY IRA | FCC AS CUSTODIAN | U/A DTD 1/17/92 | 22147 HOLIDAY DR | | SMITHSBURG | MD | 21783 | 1551 |
| MARGARET F WILSON IRREVOCABLE | TRUST U/W DTD 8/30/00 | TILLMAN C WILSON JR TRUSTEE | 102 LEONARDWOOD DRIVE | APT 124 | FRANKFORT | KY | 40601 | 6505 |
| MARGARET F. BOYCE | TOD ACCOUNT | 3116 LITTLE HAVEN ROAD | | | VA BEACH | VA | 23452 | 6106 |
| MARGARET F. BREWSTER IRA | FCC AS CUSTODIAN | 154 BREWSTER RD | | | DUBACH | LA | 71235 | 3436 |
| MARGARET F. TURNBULL | 20 WOODSTOCK MEADOWS | | | | WOODSTOCK | CT | 06281 | 2341 |
| MARGARET FAIRFIELD | 609 ROCKPORT ROAD | | | | JANESVILLE | WI | 53548 | |
| MARGARET FALLON | 180 CIDER MILL CROSSING | | | | TORRINGTON | CT | 06790 | 7223 |
| MARGARET FASANO | 1439 WOODHILL DRIVE | | | | NORTHBROOK | IL | 60062 | 4660 |
| MARGARET FATOVIC | 2001 N. CLEVELAND ST. #202 | | | | ARLINGTON | VA | 22201 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARGARET FAYE HADLEY | 1543 E 54TH PL | | | | TULSA | OK | 74105 | 6938 |
| MARGARET FENTON | 26 BOBBY JONES DR | | | | ANDOVER | MA | 01810 | 2880 |
| MARGARET FICKES ROTH IRA | FCC AS CUSTODIAN | 7550 SW 138 ST | | | MIAMI | FL | 33158 | 1250 |
| MARGARET FIELDS | 625 E WATER ST ROOM 307 | | | | PENDLETON | IN | 46064 | 8532 |
| MARGARET FINKERNAGEL TR TR | MARGARET J FINKERNAGEL TTEE | U/A DTD 06/30/1995 | 2155 MONTCLAIR RD APT 114 | | CLEARWATER | FL | 33763 | 4280 |
| MARGARET FINLEY | 14429 HILL-N-DALE WAY | | | | POWAY | CA | 92064 | |
| MARGARET FISHER SAUER & | HARRY A SAUER TEN ENT | 2 1/2 OXFORD ST | | | WILKES BARRE | PA | 18706 | 4020 |
| MARGARET FLAVIN TAFT | 3632 STOUGH AVE | | | | ERIE | PA | 16508 | 2049 |
| MARGARET FLECK | 4002 CIREMOS TERRACE | | | | LOUISVILLE | KY | 40241 | 1523 |
| MARGARET FLEISCHMANN | 1 SCHUBER PL | | | | EATONTOWN | NJ | 07724 | 1517 |
| MARGARET FOLDENAUER | 8448 BERGIN ROAD | | | | HOWELL | MI | 48843 | 9032 |
| MARGARET FORTE | 8 HASKELL AVE | | | | HASKELL | NJ | 07420 | 1511 |
| MARGARET FORTINO | 1345 GIDNER RD | | | | CHARLOTTE | MI | 48813 | 8714 |
| MARGARET FOX ROBERTS PERDUE | 201 SPRING ST | | | | STATE COLLEGE | PA | 16801 | 7161 |
| MARGARET FOY | 6536 DEVONSHIRE AVE #2 | | | | SAINT LOUIS | MO | 63109 | 2647 |
| MARGARET FRANKLIN | CUST JEFFREY R FRANKLIN | UTMA NC | 627 ORIZZBA AVE | APT 1 | LONG BEACH | CA | 90814 | 7922 |
| MARGARET FRANZESE | TOD DTD 10/21/03 | 225 BAY 41ST STREET | | | BROOKLYN | NY | 11214 | 5412 |
| MARGARET FUCHS | SPECIAL ACCOUNT | 22 KNOLL TOP ROAD | | | STONY BROOK | NY | 11790 | 1404 |
| MARGARET FULK | 52 N 3RD AVE | | | | BEECH GROVE | IN | 46107 | 1308 |
| MARGARET G ASHBURY & | HOPE E LAITALA JT TEN | 2316 E SECOND ST | | | FLINT | MI | 48503 | 2230 |
| MARGARET G BACHNER & | PAUL J BACHNER JR JT TEN | 7946 ELM | | | WOODRIDGE | IL | 60517 | 3602 |
| MARGARET G BREWER | 11015 MORLEY AVE | | | | TAYLOR | MI | 48180 | 4109 |
| MARGARET G BURCHAM | 614 W 26TH ST | | | | RICHMOND | VA | 23225 | 3617 |
| MARGARET G BURNS | 6020 REVERE PLACE | APT# 44B | | | BLOOMFIELD HILLS | MI | 48301 | 1772 |
| MARGARET G CARNES | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 4608 ORDINARY CT | | ANNANDALE | VA | 22003 | |
| MARGARET G CLOR & | MELVIN J CLOR JT TEN | 8565 MCINTOSH | | | HARBOR BEACH | MI | 48441 | 9712 |
| MARGARET G CULBRETH AND | HURMAN K CULBRETH AND | BRENDA CULBRETH LEWIS JTWROS | 114 WILD CHERRY ROAD | | ASHEVILLE | NC | 28804 | 1729 |
| MARGARET G DAVIS | 3873 E S R 236 | | | | ANDERSON | IN | 46017 | |
| MARGARET G DAVIS & | PAUL W DAVIS JT TEN | 3873 E S R 236 | | | ANDERSON | IN | 46017 | |
| MARGARET G ELF | 2350 MONTEVALLO RD APT 1403 | | | | BIRMINGHAM | AL | 35223 | 2339 |
| MARGARET G FELTZ | ELMER H & MARGARET G FELTZ | 1989 TRUST | 6108 CLIFF DR | | PARADISE | CA | 95969 | |
| MARGARET G GERALD | 351 E MAYS RD | | | | STOCKBRIDGE | GA | 30281 | 1821 |
| MARGARET G HAYWARD | 73 BANKSIDE DR | | | | CENTERPORT | NY | 11721 | 1738 |
| MARGARET G HOLMES | 106 E MAPLE ST | | | | ALEXANDRIA | VA | 22301 | 2230 |
| MARGARET G HORNYAK | PO BOX #202 | | | | GROSSE ILE | MI | 48138 | 0202 |
| MARGARET G IWANCHUK | 278-B OLD BILLERICA RD | | | | BEDFORD | MA | 01730 | 1259 |
| MARGARET G JONES | TOD DTD 05/06/2009 | 517 CASSELL LN SW | | | ROANOKE | VA | 24014 | 3227 |
| MARGARET G KELSEY | CUST JOHN GOULD KELSEY A MINOR UJP L | 55 CHAPTER 139 OF THE LAWS OF NEW JERSEY | 8131 NEILSEN DR | PINLEY PARK | TINLEY PARK | IL | 60477 | |
| MARGARET G KILBURN | 1314 W LAKE DR | | | | ASHEBORO | NC | 27205 | 2548 |
| MARGARET G LORENZ | 1404 ELM RD | | | | ANCHORAGE | KY | 40223 | 1416 |
| MARGARET G LYON, BOYD G LYON | & JOHN B. LYON CO- TRUSTEES | 2032 FOREST CLUB DR | | | ORLANDO | FL | 32804 | 6508 |
| MARGARET G MANSELL | 3515 PHEASANT CHASE DR | | | | HERMITAGE | PA | 16148 | 3175 |
| MARGARET G NEMYIER | 236 E MAIN ST | | | | ILION | NY | 13357 | 1339 |
| MARGARET G NISIVOCCIA | 118 COUNTRY LANE | | | | CLIFTON | NJ | 07013 | 3833 |
| MARGARET G PRICE & | GEORGE E PRICE JR JT TEN | 12614 N VIA DEL SOL | | | FUNTAIN HILLS | AZ | 85268 | 8526 |
| MARGARET G RUSSELL | PO BOX 1987 | | | | SILVERDALE | WA | 98383 | 1987 |
| MARGARET G RYAN | 39 FOX CHASE RUN | | | | SOMERVILLE | NJ | 08876 | 3304 |
| MARGARET G SHAW TTEE URTA | MARGARET G SHAW DTD 5-17-95 | 309 WEINER AVENUE | | | HARRINGTON | DE | 19952 | 1140 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Ext |
|---|---|---|---|---|---|---|---|---|
| MARGARET G SKELTON | PO BOX 146 | | | | BLACKSBURG | VA | 24063 | 0146 |
| MARGARET G SMALL & | CARLTON W SMALL JT TEN | 788 CHERRY AVE | | | WAYNESBORO | VA | 22980 | 4407 |
| MARGARET G SPITLER | 193 WOODWARD AVE | | | | BUFFALO | NY | 14214 | 2313 |
| MARGARET G SPITZ | 12265 ISABELLA DR | | | | BONITA SPGS | FL | 34135 | 6428 |
| MARGARET G THAYER | 980 SEVENTH ST #16 | | | | LARGO | FL | 33770 | 1152 |
| MARGARET G TRAVIS | ROUTE 1 2265 DENNIS RD | | | | WILLIAMSTON | MI | 48895 | 9745 |
| MARGARET G VAN DOMELEN & | ROBERT J VAN DOMELEN | JT TEN | 2812 RED OAK DRIVE | | BEND | OR | 97701 | 8344 |
| MARGARET G WATSON | 5918 BRIGHTON LAKE RD | | | | BRIGHTON | MI | 48116 | 1700 |
| MARGARET G WILLIAMS | 11 LINCOLN ST | | | | WEST GLOUCESTER | MA | 01930 | 2015 |
| MARGARET GALGOLA | 320 NORTH BLUFF ST | | | | BUTLER | PA | 16001 | |
| MARGARET GALLAGHER | 807 ORCHID STREET | | | | THE VILLAGE | FL | 32159 | 6105 |
| MARGARET GARABRANT | 201 E 21ST ST | APT 11S | | | NEW YORK | NY | 10010 | 6419 |
| MARGARET GARCIA | 14494 DUNTON DR E | | | | WHITTIER | CA | 90604 | 1117 |
| MARGARET GARRETT | 2203 E LINCOLN AVE | | | | ESCONDIDO | CA | 92027 | 1219 |
| MARGARET GAWN LAFLEY | 3 GRANDIN RIVERVIEW | | | | CINCINNATI | OH | 45208 | |
| MARGARET GAY | PO BOX 6 | | | | SYLVANIA | GA | 30467 | |
| MARGARET GEFELL | 2514 OAKVIEW DRIVE | | | | ROCHESTER | NY | 14617 | 3240 |
| MARGARET GEGAS | 197 SOUTH ST | | | | CONCORD | NH | 03301 | 2719 |
| MARGARET GEIDEMAN | PO BOX 129 | | | | NORMANDY | TN | 37360 | 0129 |
| MARGARET GERTNER | CUST MADELINE P STACK | UTMA IL | 1962 BIG OAK LANE | | NORTHBROOK | IL | 60062 | 3606 |
| MARGARET GIBBONS | 160 W 73RD ST APT 10G | | | | NEW YORK | NY | 10023 | 3058 |
| MARGARET GIGLIO | 205 SEARS AVE # A | | | | ATLANTIC HIGHLANDS | NJ | 07716 | 2421 |
| MARGARET GILL | BOX 100296 | | | | ARLINGTON | VA | 22210 | |
| MARGARET GILLESBY & | BARBARA GRAMANN JT TEN | 547 OLD N WOODWARD | | | BIRMINGHAM | MI | 48009 | 3885 |
| MARGARET GILLMER MYERS | 305 MAPLE CREEK RD | | | | MONROE | VA | 24574 | 2959 |
| MARGARET GLENN ROEPKE | 608 ROBIN ROAD | | | | BIRMINGHAM | AL | 35214 | 3522 |
| MARGARET GLOCKNER HARTSHORN | 6066 TULIP HILL ROAD | | | | WORTHINGTON | OH | 43235 | 3363 |
| MARGARET GODWIN | CUST JAMES B GODWIN III | UTMA FL | 1312 LAKE MILLS RD | | CHULUOTA | FL | 32766 | 9655 |
| MARGARET GOGLIO | 113 MOSS DR | | | | DEBARY | FL | 32713 | 9750 |
| MARGARET GOLDSMITH | 3930 LAKE GROVE ROAD | | | | LAKE OSWEGO | OR | 97035 | 4416 |
| MARGARET GONA | 5944 BLAKLEY DR | | | | HIGHLAND HTS | OH | 44143 | 2028 |
| MARGARET GORDON LOUVIER | 520 POINTE ESSEX CT | | | | SAINT LOUIS | MO | 63122 | 3644 |
| MARGARET GORTON | CHARLES SCHWAB & CO INC CUST | 215 W 90TH ST APT 14G | | | NEW YORK | NY | 10024 | |
| MARGARET GOSE & SHIRLEY | OLSEN TTEE | ERNEST OLSEN TR | UAD 5/22/98 | 507 SADDLEBRED LANE | MARIETTA | GA | 30067 | 5059 |
| MARGARET GOSE & SHIRLEY | OLSEN TTEE | SHIRLEY DANIELS OLSEN TR | UAD 5/22/98 | 507 SADDLEBRED LANE | MARIETTA | GA | 30067 | 5059 |
| MARGARET GOSLIN | 1352 W FOSTER AVE | APT 3E | | | CHICAGO | IL | 60640 | |
| MARGARET GRACE OLSON | 6910 N E 70TH STREET | | | | VANCOUVER | WA | 98661 | 1617 |
| MARGARET GRADY | CUST THOMAS K GRADY JR | UTMA CA | 1637 LOS PADRES BLVD | | SANTA CLARA | CA | 95050 | 4019 |
| MARGARET GRAFF | CHARLES SCHWAB & CO INC CUST | 26196 SUMMERDALE DR | | | SOUTHFIELD | MI | 48033 | |
| MARGARET GRAHAM CRAIG | 3312 MAPLECREST RD | | | | BETTENDORF | IA | 52722 | 3342 |
| MARGARET GRAVES JOHNSON | 239 OCEAN SHORE BLVD | | | | ORMOND BEACH | FL | 32176 | 5736 |
| MARGARET GRAY & OR JAMES IAN | GRAY | 180 PIPER RD | | | HALSETT | MI | 48840 | 8703 |
| MARGARET GREEN WILLIS | 2117 SAGECREST LOOP | | | | RIO RANCHO | NM | 87144 | |
| MARGARET GREENE | 1187 LAUREL LANE | | | | PHOENIXVILLE | PA | 19460 | |
| MARGARET GRESSER KUEHNE | 43 CANTERBURY HILL RD | | | | TOPSFIELD | MA | 01983 | 1521 |
| MARGARET GROMADZKI & | PAUL W GROMADZKI JT WROS | 1070 VILLAGE LANE | | | MATTITUCK | NY | 11952 | |
| MARGARET GRUSCHOW | PO BOX 475 | | | | MANY FARMS | AZ | 86538 | 3475 |
| MARGARET GUNDERSON MOORE | 54220 BELCREST DRIVE | | | | MILFORD | MI | 48381 | 4390 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARGARET GUNNERSON | 33666 SCOTTYS COVE DR | | | | DANA POINT | CA | 92629 | 2101 |
| MARGARET H ADKINS | 98 WHITLOCK AVE NW APT 3511 | APT 3511 | | | MARIETTA | GA | 30064 | 2373 |
| MARGARET H ALSPAUGH | TR MARGARET H ALSPAUGH TRUST | UA 07/26/96 | 5843 BRAINARD DR | | SYLVANIA | OH | 43560 | 1211 |
| MARGARET H BAKER | 19 BUCKSKIN LANE | ROLLING HILLS ESTATES CA 90274 | | | ROLLING HILLS ESTATES | CA | 90274 | |
| MARGARET H BAKER | 425 DIAMOND RIDGE WAY | | | | EVANS | GA | 30809 | 5120 |
| MARGARET H BANTA | 13900 RIVER ROAD | | | | PENSACILA | FL | 32507 | 9679 |
| MARGARET H BOGARDUS | 804 WEDGEWOOD DR | | | | ERIE | PA | 16505 | 1152 |
| MARGARET H BOWELL | 1913 WHITTLES WOOD RD | | | | WILLIAMSBURG | VA | 23185 | 7697 |
| MARGARET H BROWN | 468 ROCKLAND AVE | | | | MERION STATION | PA | 19066 | 1356 |
| MARGARET H CARON | DESIGNATED BENE PLAN/TOD | 8714 NAVAJO AVE | | | TAMPA | FL | 33637 | |
| MARGARET H CHANDLER | CUST ROBERT C CHANDLER UGMA PA | 57 ASHALOONA DR | | | WINTHROP | ME | 04364 | 3363 |
| MARGARET H CHEN | 99 WINDSOR WAY | | | | BERKELEY HTS | NJ | 07922 | 1858 |
| MARGARET H CLARK | 250 RUTH HAIRSTON LN | | | | MARTINSVILLE | VA | 24112 | 0480 |
| MARGARET H COX | R & M COX MARITAL TRUST #2 | 418 MONARCH BAY DR | | | DANA POINT | CA | 92629 | |
| MARGARET H CULBERTSON | 2735 COMPTON BRIDGE RD | | | | CAMPOBELLO | SC | 29322 | 8643 |
| MARGARET H CUMMINGS | 1118 MCLEAN | | | | ROYAL OAK | MI | 48067 | 3432 |
| MARGARET H DEBENHAM | MARGARET H DEBENHAM REVOCABLE | 2389 S LAKE MICHIGAN DR | | | STURGEON BAY | WI | 54235 | |
| MARGARET H DOBBINS | 2941 MANOA RD | | | | HONOLULU | HI | 96822 | 1756 |
| MARGARET H DOWD TTEE | MARGARET H DOWD | DECLARATION OF TRUST | U/A DTD 4-1-97 | 3112 TICE CREEK DR APT 4 | WALNUT CREEK | CA | 94595 | 4100 |
| MARGARET H DZIURLIKOWSKI | 5523 WALNUT CIR W | | | | W BLOOMFIELD | MI | 48322 | 1269 |
| MARGARET H FLYNN | 3551 ALGINET DR | | | | ENCINO | CA | 91436 | 4125 |
| MARGARET H FORRESTER TOD | PER BENEFICIARY DESIGNATION | U/A DTD 8/2/05 | 8433 CHAPEL GLEN DR | | INDIANAPOLIS | IN | 46234 | 2615 |
| MARGARET H GANZERT | 1600 WESTBROOK AVE | APT 8370 | | | RICHMOND | VA | 23227 | 3392 |
| MARGARET H GAUS | ELIZABETH G GILES | 4620 N PARK AVE # 309E | | | CHEVY CHASE | MD | 20815 | 4577 |
| MARGARET H GILE | 626 E STATE ST APT 1801 | | | | MILWAUKEE | WI | 53202 | |
| MARGARET H GOODHUE | 13 FLEETWOOD ST | | | | PORTLAND | ME | 04102 | 2013 |
| MARGARET H GORNET TRUSTEE | U/A DATED 03/26/98 | MARGARET H GORNET REVOCABLE TR | 4603 AMBERLY COURT | | LOUISVILLE | KY | 40241 | |
| MARGARET H GRIFFITH TTEE | JAMES B & MARGARET H GRIFFITH FAM | U/A DTD 05/10/1994 | 2210 MAKAA STREET | | LIHUE | HI | 96766 | 8823 |
| MARGARET H HODGES | 1304 RADFORD ROAD GREEN ACRES | | | | WILMINGTON | DE | 19803 | 5134 |
| MARGARET H HOLDING | 7045 DEVEREUX CIRCLE DR | | | | ALEXANDRIA | VA | 22315 | 4228 |
| MARGARET H HOPPER | TR UA 04/28/88 MARGARET H | HOPPER TRUST | 834 W 8TH AVE | | ESCONDIDO | CA | 92025 | 3904 |
| MARGARET H JACKSON | 1424 MCCALLA AVE | | | | KNOXVILLE | TN | 37915 | 1307 |
| MARGARET H KEEFE | 8 CANVASBACK WAY | | | | WALPOLE | MA | 02081 | 4320 |
| MARGARET H KENNEDY | 217 WHISTLE STOP RD | APT RD | | | PITTSFORD | NY | 14534 | 9605 |
| MARGARET H KESTNER | 7469 DEJA RD | | | | EDMORE | MI | 48829 | 9334 |
| MARGARET H KILPATRICK | 763 GOOSE POND ROAD | | | | FAIRFAX | VT | 05454 | 9584 |
| MARGARET H KIRBY | 1975 TURKEY HWY | | | | CLINTON | NC | 28328 | 9618 |
| MARGARET H KOHLHASE TTEE | FBO MARGARET H KOHLHASE TRUST | U/A/D 09/19/2005 | ROOM C308 | 2724 W RESERVOIR BLVD | PEORIA | IL | 61615 | 4137 |
| MARGARET H KOLB | CHARLES SCHWAB & CO INC CUST | 48-27 64TH STREET | | | WOODSIDE | NY | 11377 | |
| MARGARET H LEAVITT | ATTN A DAVIS | 1010 N GLOUCESTER ST | | | IRVING | TX | 75062 | 7506 |
| MARGARET H MAHONEY | 1382 NEWTOWN LANGHORNE ROAD | APT K104 | | | NEWTOWN | PA | 18940 | 2401 |
| MARGARET H MAHONEY | TR MAHONEY FAM TRUST | UA 04/11/88 | 2600 TRENTON ST | | CAMBRIA | CA | 93428 | 4744 |
| MARGARET H MC CONNELL | 42 MINNESOTA AVE S | | | | AITKIN | MN | 56431 | 1621 |
| MARGARET H MC CONNELL | 42 MINNESOTA AVE SOUTH | | | | AITKIN | MN | 56431 | 1621 |
| MARGARET H MCAVOY | BOX 192 | 27 SHEPLEY ST | | | WEST GROTON | MA | 01472 | 0192 |
| MARGARET H MILLER | 6256 FOUNTAINHEAD DRIVE | | | | RALEIGH | NC | 27609 | 8515 |
| MARGARET H P FROST | REVOCABLE TRUST DTD 3/3/04 | MARGARET H P FROST TRUSTEE | 200 WASHINGTON APT 13 | | OXFORD | MS | 38655 | 2157 |
| MARGARET H PHILLIPS | PO BOX 190 | | | | KENNETT SQUARE | PA | 19348 | 0190 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARGARET H RESOVSKY & | MARJORIE A THOMAS & | GERALDINE P GENTILE JT TEN | 37337 LAKESHORE | | HARRISON TOWNSHIP | MI | 48045 | 2843 |
| MARGARET H RISH | PO BOX 90998 | | | | COLUMBIA | SC | 29290 | 1998 |
| MARGARET H ROSS | CUST JAMES V ROSS 3RD U/THE | MINN UNIFORM GIFTS TO MINORS | ACT | 1860 20TH AVE N E | ROCHESTER | MN | 55906 | 8000 |
| MARGARET H RULKETTER | 1911 CHARBDIN PL | | | | LOUISVILLE | KY | 40207 | 1605 |
| MARGARET H SAINT | TR MARGARET H SAINT LIVING TRUST | UA 11/04/00 | 1341 BIELBY ST | | WATERFORD | MI | 48328 | 1307 |
| MARGARET H SEAWELL IRA | FCC AS CUSTODIAN | 199 VIA BAJA | | | VENTURA | CA | 93003 | 1241 |
| MARGARET H SELLECK | TR MARGARET H SELLECK REVOCABLE | TRUST UA 09/17/04 | PO BOX 582 | | CENTER HARBOR | NH | 03226 | 0582 |
| MARGARET H STEVENS | WAYNE A STEVENS & | DANA P STEVENS JTTEN | 87 WISE ROAD | | CANDLER | NC | 28715 | 9243 |
| MARGARET H STRADER | 2664 SW REGAL DR | | | | LEES SUMMIT | MO | 64082 | 1428 |
| MARGARET H SULLIVAN | 6209 S WINDERMERE ST | | | | LITTLETON | CO | 80120 | |
| MARGARET H SYMES | 1328 OAK MEADOW RD | | | | ARCADIA | CA | 91006 | 2126 |
| MARGARET H TATUM | 1100 GERMAN SCHOOL RD APT 310 | | | | RICHMOND | VA | 23225 | 4279 |
| MARGARET H TERRY LIV TR | 305 ALMA DR | | | | FAIRFIELD | CT | 06824 | |
| MARGARET H TULKOFF | 3278 BELMONT GLEN DR | | | | MARIETTA | GA | 30067 | 9119 |
| MARGARET H WALLS | 3242 EAST ALTA HILLS DR | | | | SALT LAKE CY | UT | 84093 | 2112 |
| MARGARET H WESTERVELT TTEE | U/A/D 04/12/96 | MARGARET H WESTERVELT REV TR | 6055 S VERDE TRAIL #108 | | BOCA RATON | FL | 33433 | |
| MARGARET H WHITTINGTON | 5243 PINEVIEW DRIVE | | | | CHARLESTON | WV | 25313 | 1629 |
| MARGARET H WORGESS | 352 COURTNEY STREET | | | | GALESBURG | MI | 49053 | 9694 |
| MARGARET H. ARNESEN | 568 POST STREET | | | | ELMIRA | NY | 14904 | 1926 |
| MARGARET H. PROTOS | 1310 MIDWOOD PLACE | | | | SILVER SPRING | MD | 20910 | 1645 |
| MARGARET H. SUTTON AND | LINDA A. RAMSAY JTWROS | 190 WEST MAIN ST. | | | PORT JERVIS | NY | 12771 | 2835 |
| **MARGARET H.Y. YI** | **90 LA SALLE ST APT 3E** | | | | **NEW YORK** | **NY** | **10027** | **4720** |
| MARGARET HABER DUBIL | TR JOHN DUBIL REVOCABLE LIVING | TRUST UA 02/12/98 | 3370 HALCYON DR | | BETTENDORF | IA | 52722 | 3927 |
| MARGARET HAGAN | 10212 E STANLEY ROAD | | | | DAVISON | MI | 48423 | 9307 |
| MARGARET HAGAN | 1909 PATHFINDER CT | | | | XENIA | OH | 45385 | 9596 |
| MARGARET HALLMAN | TOD ACCOUNT | 15598 CRESCENTWOOD | | | EASTPOINTE | MI | 48021 | 2330 |
| MARGARET HAMLIN FLINK & | MARC D FLINK | 7772 S LOUTHAN ST | | | LITTLETON | CO | 80120 | |
| MARGARET HANCE AND | MANNING H WORTHLEY JTWROS | PO BOX 58 | | | RENSSELAER FALLS | NY | 13680 | 0058 |
| MARGARET HANNAH | 6124 STAR SHADOW ST | | | | NO LAS VEGAS | NV | 89031 | 1686 |
| MARGARET HANSEN | EDWARD J HANSEN | 2328 STANFORD PL | | | SANTA CLARA | CA | 95051 | 1530 |
| MARGARET HARDIN | PO BOX 69 | | | | LK JUNALUSKA | NC | 28745 | 0069 |
| MARGARET HARKINS LARGE AND | ELIZABETH L MOORE TTEES | MARGARET HARKINS LARGE REV TR | DTD 8-9-99 | 436 VILLAGE DR | DAPHNE | AL | 36526 | 4002 |
| MARGARET HARRIGAN | PO BOX 72 | | | | NORTH VASSALBORO | ME | 04962 | 0072 |
| MARGARET HARRIS | TR HARRIS FAM LIVING TRUST | UA 08/30/94 | 6512 ENFIELD MEWS | | MONTGOMERY | AL | 36117 | 3480 |
| MARGARET HARRIS & | PETER E DALE JT TEN | 361 RENFREW ST | | | MT MORRIS | MI | 48458 | 8895 |
| MARGARET HARRIS TTEE | MARGARET J. HARRIS U/A | DTD 06/15/1999 | 16512 CYPRESS VILLA LANE | | FORT MYERS | FL | 33908 | 7608 |
| MARGARET HARRISON | TOD REGISTRATION | 1 SOUTH MAIN STREET | | | DENMARK | SC | 29042 | 1663 |
| MARGARET HARTLOFF | PO BOX 370 | | | | LEOTI | KS | 67861 | 0370 |
| MARGARET HARTWELL & | LEROY HARTWELL JT TEN | 68702 CORNERSTONE DR | | | WASHINGTON | MI | 48095 | 2925 |
| MARGARET HARVEY OBRIEN | ANDOVER RD | | | | HAVERFORD | PA | 19041 | |
| MARGARET HAZENBUSH | 3305 N RACINE AVE APT E | | | | CHICAGO | IL | 60657 | 3229 |
| MARGARET HEALY | 28 OAK STREET | MARAVISTA | | | EAST FALMOUTH | MA | 02536 | 6744 |
| MARGARET HECKMAN | 124 LAUREL AVE | | | | BINGHAMTON | NY | 13905 | 3621 |
| MARGARET HELEN BORCHICH & | MARK E PACKUS JR | 13451 BROUGHAM DR | | | STERLING HEIGHTS | MI | 48312 | |
| MARGARET HELEN LEVINSON | 42797 BROOKSTONE DR | | | | NOVI | MI | 48089 | |
| MARGARET HELLER | 20000 E COUNTRY CLUB DR PH2 | | | | AVENTURA | FL | 33180 | |
| MARGARET HENRY | 455 LOGAN | | | | GEORGETOWN | TX | 78628 | |
| MARGARET HENRY & | KATHLEEN MACKY TEN COM | 1304 LAKESHORE DR | | | MASSAPEQUA | NY | 11762 | 1764 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARGARET HERMAN | 3800 N LAKE SHORE DR | | | | CHICAGO | IL | 60613 | 3313 |
| MARGARET HEWLETT | 327 HAYS RD | | | | PITTSBURGH | PA | 15241 | 1814 |
| MARGARET HILLENBRAND | 333 9TH ST | | | | DEL MAR | CA | 92014 | |
| MARGARET HILLENBRAND | 333 9TH ST | | | | DEL MAR | CA | 92014 | 2809 |
| MARGARET HOFFMAN | 1773 BERGLUND DR | | | | CLAY CENTER | KS | 67432 | |
| MARGARET HOOK | TOD REGISTRATION | 44 MONROE | | | DENVER | CO | 80206 | 5527 |
| MARGARET HOOKER | 9601 CORNELL ST | | | | TAYLOR | MI | 48180 | 3429 |
| MARGARET HOOKS | 417 SHOALS PARKWAY | | | | BURNET | TX | 78611 | |
| MARGARET HOOPER TURNER | 1215 AIRLIE RD | | | | WILMINGTON | NC | 28403 | 3724 |
| MARGARET HOUSTON & | LINDA VINCIL JT TEN | 53405 GARLAND | | | SHELBY TWP | MI | 48316 | 2728 |
| MARGARET HOYT GORDON-DUNCAN | 3000 UNITED FOUNDERS BLVD STE | SUITE G 103 | | | OKLAHOMA CITY | OK | 73112 | 4290 |
| MARGARET HUBBARD | TR HUBBARD TRUST UA 08/18/97 | 2146 PUEBLO CIRCLE | | | LAS VEGAS | NV | 89109 | 3335 |
| MARGARET HUCZKO & | MICHAEL HUCZKO | 22 COUNTRY VILLAGE WAY | | | MEDIA | PA | 19063 | 4407 |
| MARGARET HUGHES WATERS | 501 V E S RD | APT B601 | | | LYNCHBURG | VA | 24503 | 4605 |
| MARGARET HUNLEY | 925 LAWNWOOD AVENUE | | | | KETTERING | OH | 45429 | 5543 |
| MARGARET HURNEY | 1070 ARBOR DRIVE | | | | PITTSBURGH | PA | 15220 | 3201 |
| MARGARET I CORKE | 320 HAMILTON ST 308 | | | | ALBION | NY | 14411 | 9380 |
| MARGARET I EDWARDS | 10620 WHISTLER PKY | | | | HOLLY | MI | 48442 | 8589 |
| MARGARET I FINNER | 4901 YORKTOWN BLVD | | | | ARLINGTON | VA | 22207 | 2748 |
| MARGARET I HESSELL & | JOSEPH M HESSELL | TR MARGARET I HESSELL LIVING TRUST | UA 02/15/96 | 13830 - 21 MILE RD | SHELBY TOWNSHIP | MI | 48315 | 4804 |
| MARGARET I HINTZ | 2909 WOODLAND AVE #132 | | | | DES MOINES | IA | 50312 | |
| MARGARET I JENIS & | DIANE RITCHE TTEES | U/A/D 7/28/92 | ALEXANDER C JENIS TRUST | 41896 SUNNYDALE LANE | NORTHVILLE | MI | 48167 | |
| MARGARET I KOENIG | THE KOENIG TRUST | 4303 TARLAC DR | | | SAN ANTONIO | TX | 78239 | |
| MARGARET I LABUDA & | CATHERINE LABUDA LONG JT TEN | 28831 HIDDEN TRAIL | | | FARMINGTON HILLS | MI | 48331 | 2984 |
| MARGARET I LEMAY TOD | ALEX LEMAY | SUBJECT TO STA TOD RULES | 3558 D FOREST BRANCH DR | | PORT ORANGE | FL | 32129 | 8924 |
| MARGARET I PAPPAS | 4448 ATKINS ROAD | | | | PORT HURON | MI | 48060 | 1608 |
| MARGARET I STOUT | 180 MILLERS MILL ESTATE | | | | BYRDSTOWN | TN | 38549 | 5700 |
| MARGARET I TANGHE | RICHARD M TANGHE | 2064 KRISTIN DR | | | TROY | MI | 48084 | 1134 |
| MARGARET I THOMAS | TR WILLIAM A & MARGARET I THOMAS | REV TRUST UA 10/09/98 | 2635 S CRYSLER | | INDEPENDENCE | MO | 64052 | 3246 |
| MARGARET I ZIEBOLD | 6571 KENVIEW DRIVE | | | | CINCINNATI | OH | 45243 | 2323 |
| MARGARET IDA NIDDERY | 55 DUMMURRAY BLVD | SCARBOROUGH ON M1T 2K2 | CANADA | | | | | |
| MARGARET IONE ADELMAN | TR MARGARET IONE ADELMAN TRUST | UA 08/16/95 | 508 ANDRES ST | | CHESANING | MI | 48616 | 1626 |
| MARGARET IRENE SMYTHE GENTRY | 4304 HIGHWAY 76 | | | | COTTON TOWN | TN | 37048 | 5048 |
| MARGARET IRVIN | 2868 CHELSEA PL N | | | | CLEARWATER | FL | 33759 | 1405 |
| MARGARET IRWIN | JEFFERSON VILLAGE CONDO VI | 95-D MOLLY PITCHER LANE | | | YORKTOWN HEIGHTS | NY | 10598 | 1528 |
| MARGARET IVERSON | MARGARET IVERSON REVOCABLE | 10050 E MOUNTAINVIEW LAKE DR | UNIT 52 | | SCOTTSDALE | AZ | 85258 | |
| MARGARET IVERSON TR | BOYD IVERSON TR | UAD 06/03/1991 | IVERSON LOVING TRUST | 1872 WILLAMETTE | EUGENE | OR | 97401 | 4044 |
| MARGARET J AHLNESS | PO BOX 104 | | | | BOWMAN | ND | 58623 | 0104 |
| MARGARET J AHLNESS | TR AHLNESS CHILDREN'S RESIDUARY | TRUST UA 12/24/80 | PO BOX 104 | | BOWMAN | ND | 58623 | 0104 |
| MARGARET J ALLEN | MARGARET J ALLEN TRUST | 483 WASHINGTON STREET | | | GLOUCESTER | MA | 01930 | |
| MARGARET J ANDERSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1172 ROCKY RIDGE TR | | FLINT | MI | 48532 | |
| MARGARET J ATKINSON | 2029 BALMORAL PLACE | | | | WILMGTON | NC | 28405 | 6212 |
| MARGARET J BALLENGER | 242 BRATON RD | | | | CLARKSON | KY | 42726 | 8101 |
| MARGARET J BARNES & | LAWRENCE E BARNES JR JT TEN | 174 PLEASANT ST | | | METHUEN | MA | 01844 | 7100 |
| MARGARET J BERNHARD | TR MARGARET J BERNHARD TRUST | UA 01/02/91 | 402 ROOSEVELT ST | | BETHALTO | IL | 62010 | 1532 |
| MARGARET J BOMMERSBACH | CUST MARCUS LEO BOMMERSBACH UGMA | WI | PO BOX 40818 | | TUCSON | AZ | 85717 | 0818 |
| MARGARET J BRENNAN | 260 SEMINOLE LN | | | | GREEN BAY | WI | 54313 | 4950 |
| MARGARET J BRITTAIN | 63 E NORTH AVE | | | | EAST PALESTINE | OH | 44413 | 2161 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARGARET J BRUCE TR | UA 03/30/1993 | MATTHEW L BRUCE TRUST | 2822 LEE WILLA DR | | JACKSON | MI | 49203 |
| MARGARET J BUCK | TR MARGARET J BUCK REVOCABLE | LIVING TRUST UA 02/25/88 | 27468 SHACKETT | | WARREN | MI | 48093 | 8346 |
| MARGARET J CARSON | 1673 WAKEFIELD AVENUE | | | | YOUNGSTOWN | OH | 44514 | 1062 |
| MARGARET J CARTER | 1333 GOUGH ST APT NBR 8A | | | | SAN FRANCISCO | CA | 94109 | 6520 |
| MARGARET J CARTER | CUST AUSTIN C ONDRA UTMA MI | 31217 IROQUOIS DR | | | WARREN | MI | 48088 | 1831 |
| MARGARET J CHRISTOPHER | 14991 LISTON AVE | APT 4 | | | SOUTH BELOIT | IL | 61080 | 2833 |
| MARGARET J CONNORS | 48 TRAPELO ST | | | | BRIGHTON | MA | 02135 | 3131 |
| MARGARET J COX | TR UA 06/03/92 MARGARET J COX | LIVING TRUST | 6410 21ST AVE W | | BRADENTON | FL | 34209 | 7854 |
| MARGARET J DAVIS | DAVIS SURVIVOR'S TRUST | 11416 E PALOMINO RD | | | SCOTTSDALE | AZ | 85259 |
| MARGARET J DEARDORFF | ATTN MARGARET J WOODS | 634 GORDON ST | | | PIQUA | OH | 45356 | 3634 |
| MARGARET J DEMARIS | 20715 N 109TH DR | | | | SUN CITY | AZ | 85373 | 2337 |
| MARGARET J DESROCHERS | 4463 MOLLWOOD DRIVE | | | | FLINT | MI | 48506 | 2006 |
| MARGARET J DEWEVER | 3 FITTS FARM DRIVE | | | | DURHAM | NH | 03824 | 2121 |
| MARGARET J DOOLEY | PO BOX 632 | | | | SHELTER ISLAND HGT | NY | 11965 | 0632 |
| MARGARET J DOWNEY | TR DOWNEY FAMILY TRUST | UA 7/1/99 | 11220 S TROPICAL TRAIL | | S MERRIT ISLAND | FL | 32952 | 7017 |
| MARGARET J DUDA | 1605 LIMERICK LN | | | | COLUMBIA | MO | 65203 | 5466 |
| MARGARET J EIB | 1908 KALAMA | | | | ROYAL OAK | MI | 48067 | 4075 |
| MARGARET J EIB | TOD ACCOUNT | 1908 KALAMA | | | ROYAL OAK | MI | 48067 | 4075 |
| MARGARET J EIB IRA | FCC AS CUSTODIAN | 1908 KALAMA | | | ROYAL OAK | MI | 48067 | 4075 |
| MARGARET J F DAVIS | 5100 LASER LANE | | | | PLANO | TX | 75023 | 5829 |
| MARGARET J FINK TOD | LESLIE F WHATLEY | SUBJECT TO STA TOD RULES | 1155 HILLSBORO MILE APT 309 | | HILLSBORO BCH | FL | 33062 |
| MARGARET J FLANIGAN | 10544 WHITBY CT | | | | CLARKSTON | MI | 48348 | 2197 |
| MARGARET J FRANKLIN | PO BOX 23 | | | | SHADY SIDE | MD | 20764 | 0023 |
| MARGARET J GARCIA | 4304 BRYAN AVE NW | | | | ALBUQUERQUE | NM | 87114 |
| MARGARET J GILL | 20511 LENNANE | | | | REDFORD | MI | 48240 | 1060 |
| MARGARET J GILLENTINE | 1330 HIGHWAY 43 EAST | | | | STRINGTOWN | OK | 74569 |
| MARGARET J GLAZAR | 311 KLINE AVENUE | | | | NORTH VERSAILLES | PA | 15137 | 1129 |
| MARGARET J GOCHENOUR | 513 ROCKWELL ST | | | | SANDUSKY | OH | 44870 | 4743 |
| MARGARET J GOODE | 7821 E 76TH ST APT 103 | | | | TULSA | OK | 74133 | 3672 |
| MARGARET J GRADY IRA | FCC AS CUSTODIAN | 10832 ARROWHEAD DR | | | JEROME | MI | 49249 | 9764 |
| MARGARET J GRADY TTEE | GRADY FAMILY TRUST | U/A DTD 11/1/04 | 10832 ARROWHEAD DR | | JEROME | MI | 49249 | 9764 |
| MARGARET J GREEN | 113 EXMOOR ST | | | | WATERFORD | MI | 48328 | 3413 |
| MARGARET J GREEN | 527 BEARD | | | | DANVILLE | IL | 61832 | 4903 |
| MARGARET J GREEN & | JOHN E GREEN JT TEN | 113 EXMOOR ST | | | WATERFORD | MI | 48328 | 3413 |
| MARGARET J HANEY TOD | ROBERT C HANEY II | 2992 HOMEWORTH LANE | | | BEAVERCREEK | OH | 45434 |
| MARGARET J HAUSHEER TR | MARGARET J HAUSHEER LIV TRUST | U/A DATED 7-5-94 | 12900 E 36TH TERRACE | | INDEPENDENCE | MO | 64055 | 3122 |
| MARGARET J HEATH | 5 OLD HOPE CREEK PATH | | | | DURHAM | NC | 27707 |
| MARGARET J HOOPER & | BRIAN J HOOPER JT TEN | 50118 HELFER BLVD | | | WIXOM | MI | 48393 |
| MARGARET J HORNING | TR MARGARET J HORNING TRUST | UA 06/27/97 | 11985 PLEASANT LAKE RD | | MANCHESTER | MI | 48158 | 8502 |
| MARGARET J HOUSTON | 2218 CABARRUS FARMS RD | | | | MIDLAND | NC | 28107 | 9220 |
| MARGARET J HOVIZI | 371 GENESSEE | | | | RIVER ORUGE | MI | 48218 | 1512 |
| MARGARET J HUTH | TOD SALLY DEE HUTH & MERILEE | DUSTIN HUTH OR ET AL | 1019 MARINE DRIVE | | LAGUNA BEACH | CA | 92651 |
| MARGARET J JOHNSON | 61 TULIP GROVE CIR 2 | | | | BRISTOL | TN | 37620 | 5778 |
| MARGARET J JOHNSTON | TR UA 01/17/94 JOHNSTON | REVOCABLE LIVING TRUST | 2330 MAGNOLIA CT | | LEHIGH ACRES | FL | 33972 | 4310 |
| MARGARET J KLIMASKI | 319 RANDALL RD | | | | BERLIN | MA | 01503 | 1006 |
| MARGARET J KUNDRACIK | 413 WATER ST | | | | WOODVILLE | OH | 43469 |
| MARGARET J LANCZOK | 3701 BALFOUR CT | | | | FLINT | MI | 48507 | 1405 |
| MARGARET J LARGUIER | CHARLES SCHWAB & CO INC CUST | 3610 S CARTER ST | | | TAMPA | FL | 33629 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARGARET J LAROCHELLE | 17 HOWARD HEPBURN DR | | | | SUNDERLAND | MA | 01375 9496 |
| MARGARET J LAXTON | TR UA 12/05/91 THE LAXTON | TRUST | 3470 LUCERO AVE | | LA VERNE | CA | 91750 3422 |
| MARGARET J LEEMAN | 3400 GOLF BOULEVARD | CL13 BOX 13 | | | SOUTH PADRE ISLAND | TX | 78597 |
| MARGARET J LOTT & | MARY J KINNE JT TEN | 1030 CHESTER ROAD APT 3 | | | LANSING | MI | 48912 4836 |
| MARGARET J MACDOUGALL & | SANDRA MARIE PARKER JT TEN | 21547 LILAC DR | | | WOODHAVEN | MI | 48183 1532 |
| MARGARET J MAHAFFEY | 141 CHIPPENDALE SQUARE | | | | KINGSPORT | TN | 37660 3494 |
| MARGARET J MAHER | 25 E MASSACHUSETTS AVE | | | | BEACH HAVEN | NJ | 08008 3426 |
| MARGARET J MAIETTA | 1924 W 99TH PL | | | | CROWN POINT | IN | 46307 2415 |
| MARGARET J MANKO | TR MARGARET J MANKO REV LIV TRUST | UA 11/22/99 | 4870 ROSS DR | | WATERFORD | MI | 48328 1044 |
| MARGARET J MANLEY | 842 LEA CASTLE | | | | MIAMISBURG | OH | 45342 2024 |
| MARGARET J MASON TTEE | MARGARET J MASON REV | TRUST U/A DTD 3/15/95 | 39112 11TH AVE | | ZEPHYRHILLS | FL | 33542 4454 |
| MARGARET J MCAFEE | 2 PARKER ST | | | | DOVER | NH | 03820 3917 |
| MARGARET J MCCARTHY  TOD | KEVIN A MCCARTHY | KAREN A MINICK, KATHY A GILLEN | 6009 TRIPLE CROWN CIR | | GREENSBURG | PA | 15601 |
| MARGARET J MILLIGAN | 6449 FAIRDALE DR | | | | CAMBRIDGE | OH | 43725 9759 |
| MARGARET J MILLINGTON | H SHELDON MILLINGTON | MARGARET B LEWIS | 304 W ORCHARD DR | | PALMYRA | PA | 17078 3117 |
| MARGARET J MOORE | 3914 COUNTY FARM | | | | ST JOHNS | MI | 48879 9296 |
| MARGARET J MOYLAN | BY MARGARET J MOYLAN | 35836 KNIGHT DR | | | FARMINGTN HLS | MI | 48331 3527 |
| MARGARET J NEENAN & | THOMAS A NEENAN JT TEN | 402 MOUNTAINVIEW DR | | | NORTHVILLE | MI | 48167 1248 |
| MARGARET J NELSON | 295 SW 4TH AV | | | | POMPANO BEACH | FL | 33060 6933 |
| MARGARET J NOBLE | 1158 SOUTH RD | | | | WAKEFIELD | RI | 02879 7632 |
| MARGARET J OLSEY | 3422 HOLLY AVE | | | | FLINT | MI | 48506 4714 |
| MARGARET J PATTON | 1004 LADNER AVE | | | | GIBBSTOWN | NJ | 08027 1626 |
| MARGARET J PESICK | 6430 S QUEEN WAY | | | | LITTLETON | CO | 80127 5834 |
| MARGARET J PIPES | 1442 BROOK POINTE DRIVE | | | | INDIANAPOLIS | IN | 46234 1856 |
| MARGARET J PIPOLY & | PAUL E PIPOLY | TR MARGARET J PIPOLY LIVING TRUST | UA 07/12/00 | 4455 VAN AMBBERG ROAD | BRIGHTON | MI | 48114 |
| MARGARET J PORTER | 15721 KNAPP SHR | | | | KENT | NY | 14477 9731 |
| MARGARET J POWELL | 30 NICKLAUS WALK | | | | NEWNAN | GA | 30265 |
| MARGARET J ROGERS | 214 SARATOGA WAY | | | | ANDERSON | IN | 46013 4774 |
| MARGARET J SANDIDGE TRUST | MARGARET J SANDIDGE TTEE | UA DTD 02/24/94 | 940 62ND ST | | LA GRANGE | IL | 60525 3846 |
| MARGARET J SCHLOTTERBECK TRUST | MARGARET J SCHLOTTERBECK & | WALTER B SCHLOTTERBECK, TTEES | U/A DTD 5/25/93 | 707 EAGLE ST | WOODSTOCK | VA | 22664 1926 |
| MARGARET J SCHOMMER | 1148 TRENTON CIR N | | | | MINNEAPOLIS | MN | 55441 |
| MARGARET J SCHUM | 4710 BEECH DR | | | | LOUISVILLE | KY | 40216 3324 |
| MARGARET J SCHWEINLE | 5250 SCHOOL RD | | | | PECK | MI | 48466 9756 |
| MARGARET J SERCER & | DEBORAH A MARTINEK JT TEN | 607 E 29TH AVE | | | NORTH KS CITY | MO | 64116 2908 |
| MARGARET J SMITH | 5953 MISTY HILL DRIVE | | | | CLARKSTON | MI | 48346 3032 |
| MARGARET J SMITH | 6191 W ADAMS | | | | BELLEVILLE | MI | 48111 4203 |
| MARGARET J SMITH | ANTHONY CRISCI | 420 MADISON AVE | SUITE 1204 | | NEW YORK | NY | 10017 1185 |
| MARGARET J SNYDER | THE MARGARET SNYDER REV TRUST | 340 GRANDVIEW CT | | | MANSFIELD | OH | 44903 |
| MARGARET J SPOON | 228 G MAIN ST | | | | PITTSBORO | IN | 46167 9161 |
| MARGARET J STEVENS TTEE | FBO MARGARET J STEVENS MASTER TR | UAD 4/1/96 | 4141 BAYSHORE BLVD #1103 | | TAMPA | FL | 33611 1802 |
| MARGARET J STYBLO TOD | TONCRED M STYBLO | SUBJECT TO STA TOD RULES | 12401 PALMTAG DR | | SARATOGA | CA | 95070 3432 |
| MARGARET J STYBLO TTEE O/T | STYBLO FAM TR DTD 1/31/95 | 12401 PALMTAG DR | | | SARATOGA | CA | 95070 3432 |
| MARGARET J THOMAS & | GEORGE E THOMAS JT TEN | 231 PARADISE BLVD | | | MADISON | OH | 44057 2731 |
| MARGARET J THOMAS REVOCABLE FAMILY TRUST | 05/31/05 MARGARET J THOMAS TTEE | 29 BELLEAIR DRIVE | | | MEMPHIS | TN | 38104 |
| MARGARET J THOMPSON & | DIANE L THOMPSON JT TEN | 6243 DENTON | | | BILLEVILLE | MI | 48111 1012 |
| MARGARET J THOMPSON & | JAMES F THOMPSON JT TEN | 6243 DENTON | | | BILLEVILLE | MI | 48111 1012 |
| MARGARET J THOMPSON & | LINDA M BANYASE JT TEN | 6243 DENTON | | | BILLEVILLE | MI | 48111 1012 |
| MARGARET J THOMPSON & | NANCY A WURM JT TEN | 6243 DENTON | | | BILLEVILLE | MI | 48111 1012 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARGARET J TROWER | 58 EDGEMONT LANE | | | | | WILLINGBORO | NJ | 08046 | 2229 |
| MARGARET J TRUBLOWSKI | 3308 SPRING MEADOW DR | | | | | ROCHESTER | MI | 48306 | 2060 |
| MARGARET J TZITZ & | CAROLYN TZITZ & | ROBERT J TZITZ JT TEN | 941 NORTH JAY ST | | | GRIFFITH | IN | 46319 | 2451 |
| MARGARET J UEHLINGER & | CARL S UEHLINGER JT TEN | 754 KENNEDY AVE | | | | MERTZTOWN | PA | 19539 | 8814 |
| MARGARET J URBAN | CUST MARK E URBAN | U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 134 MONROE ST | | STRATFORD | CT | 06614 | 4046 |
| MARGARET J VAN NESTE & | CHARLES Q D VAN NESTE JT TEN | PO BOX 1142 | | | | LAKE WORTH | FL | 33460 | |
| MARGARET J VICK ZIMMERMAN | 7813 WEST CHESTER DR | | | | | MIDDLETON | WI | 53562 | 3671 |
| MARGARET J WALCZAK | 106 GRAVELINE AVE | | | | | MERIDEN | CT | 06451 | 2814 |
| MARGARET J WALTON | 325 BERKLEY RD | | | | | INDIANAPOLIS | IN | 46208 | |
| MARGARET J WEGNER REV TR TR | MARGARET J WEGNER TTEE | U/A DTD 02/10/2005 | WHITNEY PLACE APT. #23 | 85 BEAUMONT DR. | | NORTHBRIDGE | MA | 01534 | 1093 |
| MARGARET J WHITE | APT 105 | 6020 SHORE BLVD | | | | GULFPORT | FL | 33707 | 5830 |
| MARGARET J WHITEMAN | 594 FARHILLS DR | | | | | SPRING BRANCH | TX | 78070 | 6714 |
| MARGARET J WILMOT | TR MARGARET J WILMOT TRUST | UA 10/30/03 | 74 WILLOW WAY | | | WATERFORD | MI | 48328 | 2946 |
| MARGARET J YOUNG | 1012 MCAREE RD | | | | | WAUKEGAN | IL | 60085 | 2554 |
| MARGARET J YOUNG IRA R/O | FCC AS CUSTODIAN | 1012 MC AREE | | | | WAUKEGAN | IL | 60085 | 2554 |
| MARGARET J ZIEGLER | TOD BENEFICIARIES ON FILE | 7430 GROVER | | | | OMAHA | NE | 68124 | 3553 |
| MARGARET J. DUROSS | BY MARGARET J. DUROSS | 3650 ROSE GLENN DR | | | | TOLEDO | OH | 43615 | 1134 |
| MARGARET J. INGLIMA | THE PARKER HIGHLAND - UNIT 6A | 567 EASTGATE RD | | | | HO HO KUS | NJ | 07423 | 1707 |
| MARGARET JANE COOK | 11545 SHERRINGTON DRIVE | | | | | ST LOUIS | MO | 63138 | 1164 |
| MARGARET JANE CURTIS & | ROBERT E CURTIS SR | TR MARGARET JANE CURTIS TRUST | UA 05/22/96 | 248 OLD WHARF RD | | DENNISPORT | MA | 02639 | 2303 |
| MARGARET JANE FEHER | BOX 274 | | | | | BENHAM | KY | 40807 | 0274 |
| MARGARET JANE FLETCHER | FLOWERFIELD | PITYOULISH | AVIEMORE | INVERNESS-SHIRE PH22 1RD UNITED KINGDOM | | | | | |
| MARGARET JANE GRAY | 625 W POPE RD | | | | | ST AUGUSTINE | FL | 32080 | 9134 |
| MARGARET JANE JARRETT | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 4126 BIRCH DR | | | HUNTINGTOWN | MD | 20639 | |
| MARGARET JANE MAHONEY | 324 INGEBORG RD | | | | | WYNNEWOOD | PA | 19096 | 3421 |
| MARGARET JANE MILLS BURK | 4640 LEE ST | | | | | ZACHARY | LA | 70791 | 3538 |
| MARGARET JANE PETERSON | 120 FICKETT ST | | | | | SOUTH PORTLAND | ME | 04106 | 6874 |
| MARGARET JANE PILCHER | 204 NORTH DAVIS ST | | | | | ANAMOSA | IA | 52205 | 1414 |
| MARGARET JANE SEASLY | PO BOX 7 | | | | | ARENA | WI | 53503 | |
| MARGARET JARDIN | GENERAL DELIVERY | | | | | CYPRESS | CA | 90630 | 9999 |
| MARGARET JEAN DEHN & | MARGARET JEANETTE BELLONI & | RICHARD DAVID DEHN JT TEN | 831 GROSSE POINTE COURT | | | GROSSE POINTE | MI | 48230 | 1278 |
| MARGARET JEAN LOWE | C/O VINCENT BURKE LOWE | 408/44 ASHBURNER STREET | MANLY NSW 2095 | AUSTRALIA | | | | | |
| MARGARET JEAN MACGREGOR & | JAMES MACGREGOR JT TEN | 3215 PATRICIA PL | | | | SAGINAW | MI | 48602 | 3491 |
| MARGARET JEAN MARCY COTTRELL | HOULE TR UA 04/06/2000 | GEORGE W COTTRELL CREDIT SHELTER | TRUST | 16600 NW GILLIHAN RD | | PORTLAND | OR | 97231 | |
| MARGARET JEAN MC CORMICK & | MARY J GETTEL JT TEN | 515 CAMELOT LANE | PO BOX 151 | | | PIGEON | MI | 48755 | 0151 |
| MARGARET JEAN PRAY | 1408 CIRCLE DR | | | | | EL CAJON | CA | 92020 | |
| MARGARET JEAN SCHNEIDER | 1430 ROSS | | | | | PLYMOUTH | MI | 48170 | 2121 |
| MARGARET JEAN SMITH | 672 BIRCH STREET | CAMPBELL RIVER BC  V9W 2T1 | CANADA | | | | | | |
| MARGARET JEAN SUTHERLAND | 410 SPENCER ROAD | | | | | ITHACA | NY | 14850 | 5331 |
| MARGARET JEANNE F DAVIS | 8805 CLEAR SKY DR | | | | | PLANO | TX | 75025 | |
| MARGARET JENESCH | 19 LOUDON RD | | | | | PITTSFIELD | NH | 03263 | 3604 |
| MARGARET JOAN ARMSTRONG | ATTN MARGARET ARMSTRONG TURNER | 2326 TUSTIN AVE | | | | NEWPORT BEACH | CA | 92660 | 3438 |
| MARGARET JOAN CONKLIN | 2815 BAYVIEW HEIGHTS DR | | | | | FERGUS FALLS | MN | 56537 | 3961 |
| MARGARET JOAN CROOKS | 89 GRAND AVE | | | | | STATEN ISLAND | NY | 10301 | 4039 |
| MARGARET JOANN COULTER | 104 PINE FOREST LN | | | | | CHATTANOOGA | TN | 37415 | 1306 |
| MARGARET JOHNSON | 116 FAIRMOUNT WAY | | | | | NEW BERN | NC | 28562 | |
| MARGARET JOHNSON | 186 HAZEL AVE | | | | | HIGHLAND PARK | IL | 60035 | 3352 |
| MARGARET JOHNSON | 4455 OAKVISTA AVE. | | | | | CLARKSTON | MI | 48346 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARGARET JOHNSTON TTEE | MARGARET JOHNSTON TRUST | DTD 9/23/04 | 31254 FLYING CLOUD | | LAGUNA NIGUEL | CA | 92677 | 2716 |
| MARGARET JOSS | PINDOU 19 FILOTHEI | 15237 ATHENS | | GREECE | | | |
| MARGARET JOY HEYWOOD | 15 CHAMBERCOMBE PARK | ILFRACOMBE DEVON | UNITED KINGDOM | | | | |
| MARGARET JOY RODRIGUEZ | 1918 RADFORD ST | | | | OCEANSIDE | CA | 92056 | 6012 |
| MARGARET JOYCE LOVE | 1901 RICHLAND DR | | | | ABILENE | TX | 79603 | 2440 |
| MARGARET JOYNER | 10 STONE WALK | | | | MAYS LANDING | NJ | 08330 | |
| MARGARET JULIA VAN NESTE | CUST CHARLES Q VAN NESTE | U/THE FLORIDA GIFTS TO MINORS ACT | 2020 WOODS VALLEY RD | | CUMBERLAND FURNACE | TN | 37051 | 4906 |
| MARGARET JULIE THOMPSON | 12142 BENSON RD | | | | MT MORRIS | MI | 48458 | 1463 |
| MARGARET JUNE WRENN | 23669 SANDPIPPER DRIVE | | | | MOUNT CLEMENS | MI | 48036 | 3363 |
| MARGARET JUNE WRENN & | ROBERT H WREN JT TEN | 23669 SANDPIPER DRIVE | | | CLINTON TWP | MI | 48036 | 3363 |
| MARGARET K AIELLO & | JULIUS AIELLO JT TEN | 2959 CORNELL | | | DEARBORN | MI | 48124 | 3216 |
| MARGARET K ANGEL | 1281 EDGEORGE DR | | | | WATERFORD | MI | 48327 | 2012 |
| MARGARET K BAKER | 9428 OAKMOUNT DR SW | CALGARY AB  T2V 4W1 | CANADA | | | | |
| MARGARET K BOTEK | CUST CHRISTOPHER BOTEK UGMA PA | 718 IRON STREET | | | LEHIGHTON | PA | 18235 | 1831 |
| MARGARET K CINDRIC & | GEORGE T CINDRIC & | ROBERT A CINDRIC JT TEN | 6301 PRINCE CT | | FLUSHING | MI | 48433 | 3521 |
| MARGARET K CLANTON | SEPARATE PROPERTY | 3518 VILLAGE OAKS | | | KINGWOOD | TX | 77339 | 1850 |
| MARGARET K CONNERS | 267 OAK ST | | | | INDIANA | PA | 15701 | 2039 |
| MARGARET K DELASHO | 92 LEXINGTON DR | | | | CROTON ON HUDSON | NY | 10520 | 2825 |
| MARGARET K DLABAY | 620 CIMARRON TRAIL | | | | SOUTH LAKE | TX | 76092 | 5606 |
| MARGARET K DLABAY & | DENNIS E DLABAY JT TEN | 620 CIMARRON TRAIL | | | SOUTH LAKE | TX | 76092 | 5606 |
| MARGARET K DOOLEY | 1920 BARLEY RD | | | | YORK | PA | 17404 | 2200 |
| MARGARET K FISCHER | TR MARGARET K FISCHER TRUST | UA 03/20/97 | 8088 MARYWOOD DR | | NEWBURGH | IN | 47630 | 3035 |
| MARGARET K FLANIGAN | STOCK ACCOUNT | 10030 NEWTON AVE S #167 | | | BLOOMINGTON | MN | 55431 | 2936 |
| MARGARET K FOSTER | 241 OLD BURLINGTON RD | | | | BRIDGETON | NJ | 08302 | 5912 |
| MARGARET K GRAEBNER | 4300 W RIVER PKWY #431 | | | | MINNEAPOLIS | MN | 55406 | 3681 |
| MARGARET K HARDING | 45 KEITH PLACE | PO BOX 115 | | | BASYE | VA | 22810 | 0115 |
| MARGARET K HOOGSTRAET | CUST MARY ELLEN HOOGSTRAET UNDER | THE | MISSOURI U-G-M-L | 4752 E BLACKTHORN | SPRINGFIELD | MO | 65809 | 1132 |
| MARGARET K HUND | 239 DEMPSEY WAY | | | | ORLANDO | FL | 32835 | 5350 |
| MARGARET K IAFIGLIOLA & | JOSEPH M IAFIGLIOLA JT TEN | 568 SURREY DR | | | AURORA | OH | 44202 | |
| MARGARET K JABLONSKI | 218 CHERRY AVE | | | | HOUSTON | PA | 15342 | 1556 |
| MARGARET K JACKSON | 715 E AUBURN | | | | TEMPE | AZ | 85283 | 1968 |
| MARGARET K KALE | 2449 TRENTWOOD DR S E | | | | WARREN | OH | 44484 | 3772 |
| MARGARET K LE BEAU | 1007 GALLERY RD | | | | WILMINGTON | DE | 19805 | 1030 |
| MARGARET K LEWIS | 335 FOUNTAIN ST | APT 2B | | | NEW HAVEN | CT | 06515 | 2608 |
| MARGARET K LOEB | MKT: PARAMETRIC | 1088 PARK AVE APT 3C | | | NEW YORK | NY | 10128 | |
| MARGARET K MARSHALL | 126 GORDON ST | | | | ROSELLE | NJ | 07203 | 1021 |
| MARGARET K MC QUAID & | FRANK J MC QUAID JT TEN | 2619 DRAYTON DR | | | WILMINGTON | DE | 19808 | 3803 |
| MARGARET K O'CONNOR | TOD REGISTRATION | 10685 CHEROKEE RD | | | RICHMOND | VA | 23235 | 1038 |
| MARGARET K PECK | 18920 68TH AVE W | | | | LYNNWOOD | WA | 98036 | 4106 |
| MARGARET K REDDEN | TOD DTD 11/05/2007 | 8 DRURY LN | | | WEST HARTFORD | CT | 06117 | 1610 |
| MARGARET K ROONEY | 24 ST CLAIR DRIVE | | | | DELMAR | NY | 12054 | 2706 |
| MARGARET K ROVENKO | ROBERT N ROVENKO | 13339 COUNTY ROAD 457 | | | NEWBERRY | MI | 49868 | 7833 |
| MARGARET K ROWLAND & | JOHN H ROWLAND JT TEN | 3254 ROYAL BERKSHIRE LN | | | OAKLAND | MI | 48363 | 2354 |
| MARGARET K RUFFINI | 46328 COMMUNITY CENTER | | | | CHESTERFIELD TWP | MI | 48047 | 5202 |
| MARGARET K SHRIBER & | MARTHA A HEUMAN JT TEN | 2308 SAWMILL COURT #104 | | | BURLINGTON | KY | 41005 | |
| MARGARET K SPANGLER | 107 NO BROAD STREET | | | | WAYNESBORO | PA | 17268 | 1303 |
| MARGARET K STAFFORD | 502 BEECHWOOD DR | | | | KENNETT SQUARE | PA | 19348 | 1804 |
| MARGARET K STOWE | 4015 KARA CT | | | | HERMITAGE | PA | 16148 | 7715 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARGARET K VAN ETTEN TR | FLOYD LESTER VAN ETTEN TTEE | M K VAN ETTEN TTEE ET AL | U/A DTD 03/12/2009 | P O BOX 7 | MERRY POINT | VA | 22513 0007 |
| MARGARET K YANKE | 1668 WOOD TRAIL | | | | OXFORD | MI | 48371 6067 |
| MARGARET K. CHILDS | 12 JAGGER LANE | | | | WEST HAMPTON | NY | 11977 1303 |
| MARGARET K. HAMILTON | KATRINA L. SMITH JT-TEN | 4315 CHEYENNE STREET | | | FLINT | MI | 48507 2823 |
| MARGARET K. SCHULTHEIS | CREDIT SHELTER TRUST | ROBERT A SCHULTHEIS TTEE | U/A DTD 03/29/2000 | 6101 PELICAN BAY BLVD UNIT 803 | NAPLES | FL | 34108 8183 |
| MARGARET KAFKA | 17 PHYLLIS DR | | | | MONTVALE | NJ | 07645 1411 |
| MARGARET KARLOVICH | 31 WEST VALLEY AVE | | | | ELYSBURG | PA | 17824 9668 |
| MARGARET KATHLEEN CARSON | 13419 RIPPLING BROOK DR | | | | SILVER SPRING | MD | 20906 |
| MARGARET KATHRYN SHANNON | CHARLES SCHWAB & CO INC CUST | 26 EL CORAZON | | | RANCHO SANTA MARGARITA | CA | 92688 |
| MARGARET KAVANAUGH | CHARLES SCHWAB & CO INC CUST | 54866 WALNUT DR | | | NEW HUDSON | MI | 48165 |
| MARGARET KAY BRADLEY | 3770 DAMAL DR | | | | ALLEGAN | MI | 49010 8920 |
| MARGARET KAY BRISTOL | 66 PLAZA QUINTA | | | | SAN JUAN CAPISTRANO | CA | 92675 1754 |
| MARGARET KAY TURLEY REVOCABLE TRUST | U/A DTD 12/22/08 | MARGARET KAY TURLEY, TTEE | GARY W TURLEY, TTEE | 559 RIDGE ROAD | EL PASO | AR | 72045 |
| MARGARET KEKEL & | DAVID A PAGE JT TEN | 1521 RIO GRANDE CT | | | FLINT | MI | 48532 2069 |
| MARGARET KELLY BOWMAN | 1124 SOUTHLAWN BLVD | | | | NEW ORLEANS | LA | 70114 1660 |
| MARGARET KELM | ATTN MARGARET AULABAUGH | 11 NICOLE LN | | | WINGDALE | NY | 12594 1341 |
| MARGARET KENNEDY | 430 E 65TH ST | | | | NEW YORK | NY | 10021 7159 |
| MARGARET KENNELLY | 716 W WAVELAND | APT 1S | | | CHICAGO | IL | 60613 4167 |
| MARGARET KETTLE | C/O MARGARET F BYRNE | 1171 S EL CHAPARRAL | | | COLUMBIA | MO | 65201 9403 |
| MARGARET KIDD | APT 1010 | 1929 ROBERT HALL BOULEVARD | | | CHESAPEAKE | VA | 23324 4328 |
| MARGARET KIDD ROBERTSON | 705 SW 104TH PLACE | | | | OKLAHOMA CITY | OK | 73139 |
| MARGARET KILPI | PMB 231 | 2023 N ATLANTIC AVE | | | COCOA BEACH | FL | 32931 5096 |
| MARGARET KOCKELMANN | 324 PENNINGTON ST | | | | ELIZABETH | NJ | 07202 1204 |
| MARGARET KORZON | 1801 LARCHMONT LANE | | | | LANCASTER | PA | 17601 |
| MARGARET KOSTINKO | 19611 CRYSTAL ROCK DR | APT 13 | | | GERMANTOWN | MD | 20874 5822 |
| MARGARET KREGEAR | C/O EVELYN KREGEAR | 4900 BUENA VISTA AVE | | | FAIR OAKS | CA | 95628 |
| MARGARET KU CHAN | CUST WILLIAM DAVID CHAN A MINOR | U/THE LAWS OF THE DISTRICT | OF COLUMBIA | 1722 KENYON ST NW | WASHINGTON | DC | 20010 2617 |
| MARGARET KUHLMANN | TR MARGARET KUHLMANN LIVING TRUST | UA 07/06/95 | 2539 ELLWOOD | | BERKLEY | MI | 48072 3210 |
| MARGARET KUMLIEN | 2925 WOODRIDGE CT | | | | JANESVILLE | WI | 53546 5694 |
| MARGARET KURICK & JAMES F | KURICK | 13754 TAJAMAN CT | | | CORPUS CHRISTI | TX | 78418 6056 |
| MARGARET KURILECZ | TR MARGARET KURILECZ LIVING TRUST | UA 09/07/98 | 196 DOUGLAS AVE | | YONKERS | NY | 10703 1917 |
| MARGARET L ACKLEY TTEE | MARGARET L ACKLEY REV | TRUST U/A DTD 8/24/00 | PO BOX 253 | | TREADWELL | NY | 13846 0253 |
| MARGARET L ALBRIGHT | 129 N 11TH ST | | | | ALLENTOWN | PA | 18102 3840 |
| MARGARET L ATKINSON | 4843 S WALCOTT | | | | INDIANAPOLIS | IN | 46227 4517 |
| MARGARET L AXTMAN | 2813 MILES AVE | | | | BALTIMORE | MD | 21211 2924 |
| MARGARET L BARTLETT | 3808 CEDAR COVE LANE | | | | JACKSONVILLE | FL | 32257 7006 |
| MARGARET L BASS | 451 TAPESTRY LN | | | | DAYTON | OH | 45426 3737 |
| MARGARET L BEHM | 4239 BLUEBIRD STREET | | | | COMMERCE TOWNSHIP | MI | 48382 4009 |
| MARGARET L BELIKOW | 19403 REDBEAM AVENUE | | | | TORRANCE | CA | 90503 1129 |
| MARGARET L BERNSTORFF & | FRANK BERNSTORFF JT TEN | C/O JEFFREY MANN | 1220 JUDSON | | EVANSTON | IL | 60202 |
| MARGARET L BETHKE & | VIRGINIA BURMEISTER JT TEN | 3507 FOXGLOVE | | | GLENDALE | CA | 91206 4817 |
| MARGARET L BING | 922 ALDON ST SW | | | | WYOMING | MI | 49509 1922 |
| MARGARET L BLAIS & | JEFFREY P BLAIS | 22 HANSON ST | | | N PROVIDENCE | RI | 02911 |
| MARGARET L BODO | 80 E END AVE APT 7E | | | | NEW YORK | NY | 10028 8015 |
| MARGARET L BOZEMAN | 981 SUMMIT DR | | | | FAIRBANKS | AK | 99712 |
| MARGARET L BRANSCUM | 407 BEECHGROVE DR | | | | ENGLEWOOD | OH | 45322 1108 |
| MARGARET L BREHM | 2729 E CR 875 N | | | | SPRINGPORT | IN | 47386 9721 |
| MARGARET L BRINDLE | TR MARGARET L BRINDLE TRUST | UA 10/03/05 | 2422 SHOREWOOD DR | | LEBANON | IN | 46052 1198 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARGARET L BROWN EX | EST VOLNEY V BROWN JR | 34302 SHORE LANTERN ST | | | DANA POINT | CA | 92629 | |
| MARGARET L BRYAN | 7072 CONSTANTINE CT | | | | MENTOR | OH | 44060 | 5124 |
| MARGARET L BURKE CASSIDY & | COLLEEN BURKE JT TEN | 4513 MAIN ST | APT 2 | | MUNHALL | PA | 15120 | 3331 |
| MARGARET L CARLSON | 438 GEORGE ST | | | | RIDGEWOOD | NJ | 07450 | 1731 |
| MARGARET L CARSON | 9036 149TH ST | APT 5H | | | JAMAICA | NY | 11435 | 3953 |
| MARGARET L CERNY | 3023 S 84TH ST | # K19 | | | MILWAUKEE | WI | 53227 | 3703 |
| MARGARET L CHEKE | 18274 WARWICK | | | | DETROIT | MI | 48219 | 2844 |
| MARGARET L CISNEY | & DEWAIN C CISNEY JTTEN | 2048 E LA JOLLA DRIVE | | | TEMPE | AZ | 85282 | |
| MARGARET L CISNEY | & JESSE CISNEY JTTEN | PO BOX 693 | | | LAYTONVILLE | CA | 95454 | |
| MARGARET L COOKE | 804 S CALUMET | | | | KOKOMO | IN | 46901 | 5630 |
| MARGARET L CREWS | 308 CHESTNUT ST | | | | LAURENS | SC | 29360 | 2862 |
| MARGARET L CULL TTEE | CULL FAMILY TRUST | U/A DTD 5/8/96 | 400 EUCLID | | HANNIBAL | MO | 63401 | 2937 |
| MARGARET L DAMICO & | ROBERT J WARNER & | SUSAN G HENSON JT TEN | 42692 SCHIENLE | | CLINTON TWP | MI | 48038 | 5016 |
| MARGARET L DE NOYER & | THOMAS A DE NOYER JT TEN | 27048 WILSON DR | | | DEARBORN HEIGHTS | MI | 48127 | 3602 |
| MARGARET L DEMELLO | 9 SHERWOOD LN | | | | BURNT HILLS | NY | 12027 | |
| MARGARET L DEPUE | 1922 PLEASANT LANE | | | | COPPERASOVE | TX | 76522 | |
| MARGARET L DISINGER | 2786 W AVON AVE | | | | MARION | IN | 46953 | 9416 |
| MARGARET L DOOLING | C/O CATHERINE L DEVINE | 25 NORMAN ROAD | | | MELROSE | MA | 02176 | 3317 |
| MARGARET L EAGLOSKI | 2409 WINTER ST | | | | ST ALBANS | WV | 25177 | 3311 |
| MARGARET L EBERT | 27 GROESBECK PLACE | | | | DELMAR | NY | 12054 | 1121 |
| MARGARET L ELKINS | 24365 MESA RIDGE LANE | | | | MORENO VALLEY | CA | 92557 | 3045 |
| MARGARET L ENIX | 1063 NEIL CIR N | | | | MANSFIELD | OH | 44903 | 8827 |
| MARGARET L ERDMANN | PO BOX 58 | | | | LOUP CITY | NE | 68853 | 0058 |
| MARGARET L EVANS | ROSS & MARGARET EVANS TRUST | 6465 DEL PASO AVE | | | SAN DIEGO | CA | 92120 | |
| MARGARET L EVANSON & | ALBERT EVANSON JT TEN | 107 BOWERWOOD | | | CHICKASHA | OK | 73018 | 7703 |
| MARGARET L FENIMORE | 314 S ELM ST | PO BOX 328 | | | BUNKER HILL | IN | 46914 | 0328 |
| MARGARET L FENLEY | 105 CARTWRIGHT DR | | | | SPRINGFIELD | IL | 62704 | 1201 |
| MARGARET L FENTON | 26 BOBBY JONES DRIVE | | | | ANDOVER | MA | 01810 | 2880 |
| MARGARET L FIELDS | LAKE FOREST GOOD | SAMARITAN VILLAGE | 3900 MONTECITO DRIVE | UNIT 1012 | DENTON | TX | 76210 | 8403 |
| MARGARET L FILLER | 927 DALLAS DRIVE | | | | HURON | OH | 44839 | 2680 |
| MARGARET L FINK | 2563 6TH AVE W | | | | SEATTLE | WA | 98119 | 2259 |
| MARGARET L FISHER & | DONNA KAY ANDREW JT TEN | 113 WEST CHIPOLA AVENUE APT 715 | | | DELAND | FL | 32720 | |
| MARGARET L GABRIAULT & | SHARON M SZETELA & | STEPHEN M GABRIAULT JT TEN | 1577 FOOTHILL DR | STE 11 | BOULDER CITY | NV | 89005 | 1845 |
| MARGARET L GASSOWAY | 22268 HESSEL | | | | DETROIT | MI | 48219 | 1253 |
| MARGARET L GIRIMONTE | 6 INDIAN CREEK PASS | | | | LEVITTOWN | PA | 19057 | 2312 |
| MARGARET L GLAZIER | 2958 N WIND BCH #174 | | | | BAY CITY | MI | 48706 | 1930 |
| MARGARET L GLEDHILL | 1559 STANFORD LLANE | | | | PAOLI | PA | 19301 | 1225 |
| MARGARET L GLYNN TOD | DAVID R GLYNN | SUBJECT TO STA TOD RULES | 19 WEST ST | | BELCHERTOWN | MA | 01007 | |
| MARGARET L GOLDINGER | 107 NEW GRANVILLE RD | | | | WILMINGTON | DE | 19808 | 1107 |
| MARGARET L GOODMAN | 175 W 76TH ST APT 5F | | | | NEW YORK | NY | 10023 | 8306 |
| MARGARET L GOODMAN | 3824 MALONEY RD | | | | KNOXVILLE | TN | 37920 | 2824 |
| MARGARET L GROSS SUCC TTEE | FBO: GROSS EXEMPTION TRUST | U/E/I DTD 01/04/01 | 2038 E OCEAN FRONT | | BALBOA | CA | 92661 | 1524 |
| MARGARET L GUNTHER | C/O JO KAYSER | THE ASKEW BUILDING | 226 COLFAX AVE N | | MINNEAPOLIS | MN | 55405 | 1418 |
| MARGARET L HACZELA | C/O S BRUNNER | HOSWIESENSTR # 65 | ZURICH | SWITZERLAND | | | | |
| MARGARET L HANCOCK | CHARLES SCHWAB & CO INC CUST | 10 MELODY DR | | | NEWARK | DE | 19702 | |
| MARGARET L HERNANDEZ | 5389 CONESTOGA DR | | | | FLUSHING | MI | 48433 | 1249 |
| MARGARET L HIGGINS | 8474 HILLTOP DR | | | | POLAND | OH | 44514 | 2977 |
| MARGARET L HILL | 1511 CRESCENT DR | | | | SWEETWATER | TX | 79556 | 1803 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARGARET L HOYT | ATTN MARGARET HOYT ANDERSON | 2 LONGFELLOW RD | | | WESTBOROUGH | MA | 01581 | 3621 |
| MARGARET L HYODO | 8 CHELVIN DRIVE | GEORGETOWN ON  L7G 4P7 | CANADA | | | | |
| MARGARET L JACOBS | 207 MEADOWBROOK DR | | | | O FALLON | IL | 62269 | |
| MARGARET L JOHNSON & | ROBERT D JOHNSON | JT TEN | P.O> BOX 401 | | UNION | IA | 50258 | 0401 |
| MARGARET L JOLLY - IRA R/O | 1420 STANFORD AVE | | | | BATON ROUGE | LA | 70808 | |
| MARGARET L KELLOGG | TR LIVING TRUST U-A MARGARET L | KELLOGG | 139 JERICHO ROAD | | BATTLE CREEK | MI | 49014 | 5158 |
| MARGARET L KERR | ATTN MARGARET TRIGGER | 6059 KING AUTHUR | | | SWARTZ CREEK | MI | 48473 | 8808 |
| MARGARET L KEYES | 13220 S REED RD | | | | BYRON | MI | 48418 | 9746 |
| MARGARET L KLEPFER | 2702 HWY 9 E | | | | LITTLE RIVER | SC | 29566 | |
| MARGARET L KURTZ | TR UA 10/16/91 MARGARET L | KURTZ TRUST | 103 BROOKSBY VILLAGE DR | APT 216 | PEABODY | MA | 01960 | 1465 |
| MARGARET L LAIRD | 3150 HUNTING VALLEY | | | | ANN ARBOR | MI | 48104 | 2845 |
| MARGARET L LAIRD TTEE | MARGARET L LAIRD TRUST | U/A 7-27-89 | 3150 HUNTING VALLEY | | ANN ARBOR MI | MI | 48104 | 2845 |
| MARGARET L LANCASTER | 211 FULTON ST | | | | FLORENCE | AL | 35630 | |
| MARGARET L LANDON | TR MAX O LANDON & MARGARET L | LANDON TRUST UA 2/22/95 | PO BOX 7757 | | CITRUS HTS | CA | 95621 | 7757 |
| MARGARET L LARKIN | 683 KENWOOD STREET NE | | | | PALM BAY | FL | 32907 | 1322 |
| MARGARET L LAY & | JULIAN D LAY JT TEN | 21280 100TH AVENUE | | | LA BELLE | MO | 63447 | 2154 |
| MARGARET L LEE | 4621 BROMWICH CT | | | | ROCKLIN | CA | 95677 | 4476 |
| MARGARET L LEE & | NANCY R LEE JT WROS | 3945 SWEITZER ST NW | | | UNIONTOWN | OH | 44685 | 7018 |
| MARGARET L LONG | 4162 DORCHESTER ROAD | | | | TOLEDO | OH | 43607 | 2257 |
| MARGARET L LOVE | 810 ISLAMORADA BLVD | | | | PUNTA GORDA | FL | 33955 | 1810 |
| MARGARET L MALSBURY | 7249 W GREENLEAF ST | | | | NILES | IL | 60714 | 2115 |
| **MARGARET L MARTIN** | 39239 POLO CLUB DRIVE | BLDG 4-103 | | | **FARMINGTON HILLS** | MI | 48335 | 5629 |
| MARGARET L MARTIN & | SUZANNE G BINGHAM & | KENNETH E MARTIN JT TEN | 39239 POLO CLUB DRIVE | APT 103 | FARMINGTON HILLS | MI | 48335 | 5629 |
| MARGARET L MATTA | TR EDWARD E DODD 1996 TRUST | UA 09/10/96 | PO BOX 3144 | | INCLINE VILLAGE | NV | 89450 | 3144 |
| MARGARET L MAUGER | 1435 WAZEE | #406 | | | DENVER | CO | 80202 | 1494 |
| MARGARET L MAYHEW & | DALE A BETTS & | SHIRLEY A BETTS JT TEN | 610 VICTORIA DRIVE | APT B102 | CAPE CORAL | FL | 33904 | 9569 |
| MARGARET L MAYHEW & | RITA M MAYHEW & | DALE A BETTS JT TEN | 610 VICTORIA DR | APT B102 | CAPE CORAL | FL | 33904 | 9569 |
| MARGARET L MCCLURE | 12012 240TH ST NE | | | | ARLINGTON | WA | 98223 | 8542 |
| MARGARET L MERGAERT | 6940 PERRY ROAD | | | | YALE | MI | 48097 | 3910 |
| MARGARET L MILLER & | WILLIAM CARL MILLER | 2387 WOODTHRUSH WAY | | | PLEASANTON | CA | 94566 | |
| MARGARET L MOCK | CUST JENEENE LOUISE MOCK UGMA PA | 4 LININGER ROAD | | | GREENVILLE | PA | 16125 | 9255 |
| MARGARET L MOCK | CUST SCOTT MCKAY MOCK UGMA PA | 4 LININGER ROAD | | | GREENVILLE | PA | 16125 | 9255 |
| MARGARET L MORROW | 5115 N STILLWELL RD | | | | PIQUA | OH | 45356 | 9349 |
| MARGARET L O GUMB | LIVING TRUST | MARGARET L O GUMB TTEE UA DTD | 07/03/90 | 22 EDGEWATER ALY | ISLE OF PALMS | SC | 29451 | 2721 |
| MARGARET L PEARCE | 59 ROBERT ADAMS DR | COURTICE ON  L1E 1T9 | CANADA | | | | |
| MARGARET L PERRETTA | 250 FARMVEU ROAD | | | | MATTITUCK | NY | 11952 | 3714 |
| MARGARET L PETERSON | 2015 E ROSEHILL DR | | | | ARLINGTON HTS | IL | 60004 | 3555 |
| MARGARET L PICKEREL & | LLOYD A PICKEREL | TR MARGARET L PICKEREL TRUST | UA 12/02/03 | 72 MARY ST | OZARK | AL | 36360 | 7735 |
| MARGARET L POLINSKI & | JOAN E PONDILLO JT TEN | 128 MARCIA DR | | | YOUNGSTOWN | OH | 44515 | 3939 |
| MARGARET L POTTS TOD | NANCY M POTTS | 135 LINDEN ST | | | NEEDHAM | MA | 02492 | 2119 |
| MARGARET L RATCLIFFE | 13 S HATHAWAY RD | | | | MOBILE | AL | 36608 | |
| MARGARET L REED | 15558 BUTTRAM STREET | | | | HACIENDA HEIGHTS | CA | 91745 | 6206 |
| MARGARET L REINHARDT & | BARBARA BRINKERHOFF JT TEN | 523 EDGEWORTHE DR SE | | | ADA | MI | 49301 | 7809 |
| MARGARET L REVEAL | 612 E 4TH ST | | | | WEST LAFAYETTE | OH | 43845 | 1408 |
| MARGARET L RICKERS | & FREDERICK R RICKERS JTTEN | 2900 WOODSDALE BLVD | | | LINCOLN | NE | 68502 | |
| MARGARET L RIZZIE REV TRUST | MARGARET L RIZZIE TTEE | U/A DTD 12/17/93 | 1531 WATEREDGE DRIVE | | NAPLES | FL | 34110 | 7903 |
| MARGARET L ROBERTSON TTEE | ROBERTSON FAMILY REVOC TR | U/A/D 11-12-91 | 10211 VAN PARKER LANE | | GALT | CA | 95632 | 8884 |
| MARGARET L ROSS SURA | 2111 65 ST | | | | BROOKLYN | NY | 11204 | 3928 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARGARET L SANDERS | 420 BAIN ROAD | | | | BIG SANDY | TN | 38221 |
| MARGARET L SANDERS | 437 SEASIDE TERRACE | | | | SEBASTIAN | FL | 32958 5577 |
| MARGARET L SANDERS & | DEBBIE SANDERS JT TEN | 437 SEASIDE TERRACE | | | SEBASTIAN | FL | 32958 5577 |
| MARGARET L SANDERS & | JENNELLE SANDERS JT TEN | 437 SEASIDE TERRACE | | | SEBASTIAN | FL | 32958 5577 |
| MARGARET L SANDERS & | JOETTE KIRBY JT TEN | 437 SEASIDE TERRACE | | | SEBASTIAN | FL | 32958 5577 |
| MARGARET L SANDERS & | LAURA SANDERS JT TEN | 437 SEASIDE TERRACE | | | SEBASTIAN | FL | 32958 5577 |
| MARGARET L SANDERS & | PAT SANDERS JT TEN | 437 SEASIDE TERRACE | | | SEBASTIAN | FL | 32958 5577 |
| MARGARET L SANDERS & | SHARON SANDERS JT TEN | 437 SEASIDE TERRACE | | | SEBASTIAN | FL | 32958 5577 |
| MARGARET L SANDERS & | VINCENT CALIFANO JT TEN | 437 SEASIDE TERRACE | | | SEBASTIAN | FL | 32958 5577 |
| MARGARET L SANDERS & | WILLIAM KIRBY JR JT TEN | 437 SEASIDE TERRACE | | | SEBASTIAN | FL | 32958 5577 |
| MARGARET L SANDERS & | WILLIAM KIRBY JT TEN | 437 SEASIDE TERRACE | | | SEBASTIAN | FL | 32958 5577 |
| MARGARET L SAPP | 2908 YALE CT SE | | | | ATLANTA | GA | 30339 4247 |
| MARGARET L SCHWORER | 130 W LAKESIDE AVE | | | | LAKESIDE PARK | KY | 41017 2110 |
| MARGARET L SCOVILLE | 21622 N HANOVER HILLS RD | | | | BARRINGTON | IL | 60010 2447 |
| MARGARET L SEARS | 186 VILLAGE PARK DR UNIT 1 | | | | W JEFFERSON | NC | 28694 |
| MARGARET L SHELLEY TR | UA 10/22/1996 | MARGARET E SHELLEY REVOCABLE TRUST | 13803 AVENIDA DEL CHARRD | | EL CAJON | CA | 92021 |
| MARGARET L SHOUP TRUST TR | MARGARET L SHOUP TTEE | U/A DTD 11/03/1994 | 11/03/94 | 12509 JENNINGS ROAD | LINDEN | MI | 48451 9433 |
| MARGARET L SIGERSON | 1840 HOPE STREET | | | | SAN LUIS O BISPO | CA | 93405 2034 |
| MARGARET L SKINNER | 6824 STILLMEADOWS CIR N | | | | N RICHLND HLS | TX | 76180 3314 |
| MARGARET L SMELSER TOD | ROSILYN K THOMPSON | SUBJECT TO STA TOD RULES | 3116 SHANNON DR | | PUNTA GORDA | FL | 33950 |
| MARGARET L SMITH | 1900 TRILLIUM WAY | | | | HUDSON | WI | 54016 8073 |
| **MARGARET L SMITH** | 6113 N MADISON | | | | **KANSAS CITY** | **MO** | 64118 3075 |
| MARGARET L SNYDER TOD R T SNYDER | L A SNYDER, K A HELLER | SUBJECT TO STA RULES | 109 GREEN LAKE PASS | | MADISON | WI | 53705 4754 |
| MARGARET L SPEICH | 8401 S 33RD ST | # 214 | | | LINCOLN | NE | 68516 5064 |
| MARGARET L STERN | 10133 VILLAGE KNOLLS CT | | | | OAKTON | VA | 22124 2729 |
| MARGARET L STONE | 2012 BROCK CIRCLE | | | | FLORENCE | SC | 29501 3220 |
| MARGARET L STOYER | 1502 W GLENDALE AVE | APT 281 | | | PHOENIX | AZ | 85021 8558 |
| MARGARET L TAYLOR | & DEAN TAYLOR JTTEN | 2110 MEDINA HWY | | | KERRVILLE | TX | 78028 |
| MARGARET L TELLATIN TTEE | MARGARET L TELLATIN REV | LIV TR DTD 6-19-92 | 4916 BROCKWOOD DR | | ST LOUIS | MO | 63128 |
| MARGARET L TEVES | 1222 SHARPS LOT RD | | | | SWANSEA | MA | 02777 5012 |
| MARGARET L THOMAS & | LOIS A GORDON JT TEN | 326 S MORRIS ST | | | RANDOLPH | NJ | 07869 1512 |
| MARGARET L TRACY | 909 LYFORD LN | | | | WHEATON | IL | 60187 |
| MARGARET L TRENTMAN | 4968 MT ALVERNO RD | | | | CINCINNATI | OH | 45238 5752 |
| MARGARET L TRIBULAK | 274 HUDSON RD | | | | POULAN | GA | 31781 3523 |
| MARGARET L VALESKY | 74 PENN HIGH PARK RD | | | | JEANNETTE | PA | 15644 2905 |
| MARGARET L VANNEMAN | 46 BEACH AVE | | | | PENNSVILLE | NJ | 08070 1622 |
| MARGARET L VELARDO | TOD ACCOUNT | 512 SLEEPY HOLLOW RD | | | TOMS RIVER | NJ | 08753 3525 |
| **MARGARET L VENUS** | 6565 LITTLE TURKEY RUN | | | | SHELBY TWP | MI | 48317 3744 |
| MARGARET L WATERBURY | 283 BOGHT RD | | | | WATERVLIET | NY | 12189 1121 |
| MARGARET L WATERS | PO BOX 138 | | | | CHESWOLD | DE | 19936 0138 |
| MARGARET L WATERS & | HUGH GRAHAM WATERS JT TEN | PO BOX 138 | | | CHESWOLD | DE | 19936 0138 |
| MARGARET L WELLS | 1920 FRANCIS | | | | FLINT | MI | 48505 5012 |
| MARGARET L WILLIAMS | 1590 GREENFIELD DR | | | | LEWISVILLE | NC | 27023 |
| MARGARET L WINROW | PO BOX 7981 | | | | TRENTON | NJ | 08628 0981 |
| MARGARET L WIRTS & | JAMES F O'NEAL JT TEN | 101 BROADWAY ST | | | LAMAR | MO | 64759 1040 |
| MARGARET L YELLS | 4161 SUNRISE CV | | | | SENECA FALLS | NY | 13148 |
| MARGARET L ZABRANSKEY | 60 EASTWOOD PKWY | | | | DEPEW | NY | 14043 4639 |
| MARGARET L'HOMMEDIEU COURTNEY | ROBERT A FOY | PO BOX 120 | | | SEWICKLEY | PA | 15143 0120 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARGARET L. COOLEY | CGM IRA CUSTODIAN | 21275 AMORA | | | MISSION VIEJO | CA | 92692 | 4930 |
| MARGARET L. DASCOULIAS TTEE | SUSAN M. DASCOULIAS TTEE | FBO DASCOULIAS REV LIV TRUST | 805 AUGUSTA BLVD #4 | | NAPLES | FL | 34113 | 7525 |
| MARGARET L. GIBB | CGM IRA CUSTODIAN | 159 WENONAH | | | PONTIAC | MI | 48341 | 1957 |
| MARGARET L. KRUEGER | TOD ACCOUNT | 760 HAPPY HOLLER ROAD | | | DONGOLA | IL | 62926 | 2503 |
| MARGARET L. LANDON TTEE | THE MAX O. & MARGARET L. | LANDON TRUST | U/A/D 02/22/1995 | PO BOX 7757 | CITRUS HTS | CA | 95621 | 7757 |
| MARGARET LACHAPELLE | 530 N MILLER ST | | | | MESA | AZ | 85203 | |
| MARGARET LAHAN JACOB | 221 RICHFIELD AVE | | | | SYRACUSE | NY | 13205 | 3119 |
| MARGARET LAMARCO | 7432 SPARKLING LAKE RD | | | | ORLANDO | FL | 32819 | |
| MARGARET LANDESMAN & | ALEX LANDESMAN & | KALAMA HTS | 101 KANANI RD, BOX 109 | KIHEI | KIHEI | HI | 96753 | |
| MARGARET LANDESMAN & | JEROME LANDESMAN & | KALAMA HTS | 101 KANANI RD, BOX 109 | KIHEI | KIHEI | HI | 96753 | |
| MARGARET LANGAN PRICE & | WILLIAM H PRICE JT TEN | 105 SUMMIT PLACE | | | FROSTBURG | MD | 21532 | 1441 |
| MARGARET LAUTENSLAGER | 7502 WEXFORD PL | | | | ALEXANDRIA | VA | 22315 | |
| MARGARET LAW CALLCOTT | 4311 CLAGETT ROAD | | | | UNIVERSITY PARK | MD | 20782 | 1140 |
| MARGARET LEACKFELDT REVOC TR | MARGARET M LEACKFELDT TTEE | W. KEITH LEACKFELDT TTEE | U/A DTD 04/20/1995 | 526 MC DOUGALL ROAD | PATTERSONVILLE | NY | 12137 | |
| MARGARET LEAH WOLFE TTEE | MARGARET LEAH WOLFE | REV LIVING TRUST | U/A DTD 7/18/01 | 8206 SW 103 AVENUE | MIAMI | FL | 33173 | 3906 |
| MARGARET LEAHEY | 410 PLEASANTVILLE CT | | | | LANOKA HARBOR | NJ | 08734 | 2634 |
| MARGARET LEARY | 441 DELTA RD #2 | | | | AMHERST | NY | 14226 | 1130 |
| MARGARET LEE | 16444 CANARIAS DR | | | | HACIENDA HEIGHTS | CA | 91745 | |
| MARGARET LEE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 77 LAS TUNAS DR STE 100 | | ARCADIA | CA | 91007 | |
| MARGARET LEE JANES | 1288 COUNTY ROUTE 22 | | | | NORTH BANGOR | NY | 12966 | 2812 |
| MARGARET LEE KELLEY & | BARTON EVERETT PANN | P.O. BOX 907 | | | JAMUL | CA | 91935 | |
| MARGARET LEE SMITH | PO BOX 67 | 414 MAIN ST | | | DORCHESTER | NJ | 08316 | 0067 |
| MARGARET LEE WEST DAWSON & | DULANEY LEE WOODWARD | TR UA 06/25/82 | MARGARET LEE WEST REV TR | PO BOX 4251 | BUENO VISTO | CO | 81211 | 4251 |
| MARGARET LEIGH RENHARD | 29-21 21ST AVE. A4 | | | | ASTORIA | NY | 11105 | |
| MARGARET LEITCH DAVIS | 521 MAULDIN DR | | | | NORCROSS | GA | 30071 | 2189 |
| MARGARET LENCI | HERITAGE HILLS WESTCHESTER | 761-C | | | SOMERS | NY | 10589 | |
| MARGARET LEONARD | 311 SASSAFRAS DR | | | | EASLEY | SC | 29642 | |
| MARGARET LEONE SEP IRA | FCC AS CUSTODIAN | 2623 HICKORY FLATS TRAIL | | | HUNTSVILLE | AL | 35801 | 1432 |
| MARGARET LESESNE | CUST SAMUEL B LESESNE UTMA TX | 2801 STANFORD AVE | | | DALLAS | TX | 75225 | 7917 |
| MARGARET LEUENBERGER | 6765 DAVIS RD | | | | SAGINAW | MI | 48604 | 9223 |
| MARGARET LINCH JORDAN & | WILLIAM DANIEL JORDAN TR | UA 08/18/2005 | MDJ REVOCABLE TRUST | 2857 KINGSLAND COURT | ATLANTA | GA | 30339 | |
| MARGARET LINDHOLM | 1331 E CHESTERFIELD | | | | FERNDALE | MI | 48220 | |
| MARGARET LISCOMB | 1105 S PERSHING AVE | | | | INDIANAPOLIS | IN | 46221 | 1018 |
| MARGARET LITTLE | 405 PASEO PALOMA | | | | CASA GRANDE | AZ | 85222 | |
| MARGARET LLOYD TTEE | MARGARET LLOYD TRUST U/A | DTD 07/01/2003 | 307 COURT STREET | | STREATOR | IL | 61364 | 2812 |
| MARGARET LONGLEY WHITE | 5200 BODIE LANE | | | | GREENSBORO | NC | 27455 | 3464 |
| MARGARET LOONEY | 108 TERRYS PLAIN ROAD | XXXXXXXXXXXXX | | | SIMSBURY | CT | 06070 | |
| MARGARET LOPOSSA | 909 WEST LAKEVIEW DRIVE | | | | NINEVEH | IN | 46164 | |
| MARGARET LORE | 23 LELAND RD | | | | NORTH READING | MA | 01864 | 1605 |
| MARGARET LORRAINE JOSE | 2367 LAVELLE RD | | | | FLINT | MI | 48504 | 2309 |
| MARGARET LOUD | 1136 RIVER BAY RD | | | | ANNAPOLIS | MD | 21409 | 4832 |
| MARGARET LOUISE KUKETS | 17053 BURCHFIELD RD | | | | ALLISON PARK | PA | 15101 | 4055 |
| MARGARET LOUISE NELSON | 406 EDGEWATER DR | | | | KOKOMO | IN | 46902 | 3526 |
| MARGARET LOUISE NOLDE | C/O MARGARET SHAKE | 5223 NORTH WINTHROP APT 1N | | | CHICAGO | IL | 60640 | 2305 |
| MARGARET LOUISE ROBERTS | 324 MILES AVENUE | | | | GIRARD | PA | 16417 | 1028 |
| MARGARET LOUISE SPENCER | C/O MARGARET L GODDARD | PO BOX 3214 | | | BEAUMONT | CA | 92223 | 1204 |
| MARGARET LOUISE STIEVERS & | DOUGLAS STIEVERS JT TEN | C/O MICHAEL J FUNKE | 2696 MAPLEWOOD | | ANN ARBOR | MI | 48104 | 6634 |
| MARGARET LOVE | 23139 TIMBER LAKE RD | | | | TECUMSEH | OK | 74873 | 6220 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARGARET LOZITO | 1626 SW WATERFALL BLVD | | | | PALM CITY | FL | 34990 |
| MARGARET LUCILE BERGH | 1324 W MINNEHAHA PKWY | | | | MINNEAPOLIS | MN | 55419 |
| MARGARET LUCKHARDT | 4500 ORCHARD RD | | | | EVANSVILLE | IN | 47720 | 7632 |
| MARGARET LUCZAK | 1811 S VAN BUREN ST | | | | BAY CITY | MI | 48708 | 8717 |
| MARGARET LYN PATTERSON | 800 NW ZAUN AVENUE | | | | BLUE SPRINGS | MO | 64015 | 3740 |
| MARGARET LYNE BOURJAILY | 218 S FAIRFAX ST | | | | ALEXANDRIA | VA | 22314 | 3304 |
| MARGARET LYNN CREIGH BEALE | 11684 ANDRIENNE | | | | EL PASO | TX | 79936 | 6915 |
| MARGARET LYNNE EIBERT | 209 KATHERINE ROAD | | | | RIDGEWOOD | NJ | 07450 |
| MARGARET LYON SHORT | SHORT FAMILY TRUST | 18223 HUMMINGBIRD DR | | | PENN VALLEY | CA | 95946 |
| MARGARET M ACIUKEWICZ | 97 ITALY ST | | | | MOCANAQUA | PA | 18655 | 1414 |
| MARGARET M AKERLEY | 20441 SUMNER | | | | REDFORD | MI | 48240 | 1032 |
| MARGARET M ANDERSON & | SIDNEY ANDERSON JT TEN | 232 SE SANTA BARBARA PL | | | CAPE CORAL | FL | 33990 | 1073 |
| MARGARET M ANNA | INDIVIDUAL(K)-PERSHING AS CUST | 201 EAST 62ND STREET APT 2E | | | NEW YORK | NY | 10065 | 7627 |
| MARGARET M ASCHERL | 13483 SAGE MEADOW LANE | | | | VALLEY CENTER | CA | 92082 | 5873 |
| MARGARET M BAREN & | LAURIE B DAGOSTINO & | ELLEN B STUCKAL JT TEN | 27 CURRIER PLACE | | CHESHIRE | CT | 06410 | 1460 |
| MARGARET M BARNETT | 720 SARA CT | | | | LEWISTON | NY | 14092 | 1153 |
| MARGARET M BEDELL | 17509 GARFIELD APT E-3 | | | | REDFORD | MI | 48240 |
| MARGARET M BELL | 1629 WILMAR ORCH | | | | QUINCY | IL | 62301 | 6844 |
| MARGARET M BOCCIO | 95 DIVISION ST APT 309 | | | | AMSTERDAM | NY | 12010 | 4004 |
| MARGARET M BRESCILLI & | ALBERT R BRESCILLI TR | UA 2/26/96 | THE BRESCILLI FAMILY REVOCABLE LIVING TR | 1606 ALCORN DR | BARBERTON | OH | 44203 |
| MARGARET M BROGAN | CUST HELEN H BROGAN UGMA MD | PO BOX 225 | | | CHESTERTOWN | MD | 21620 | 0225 |
| MARGARET M BROGAN | MKT: STATE STREET GLOBL | PO BOX 3410 | | | BLUFFTON | SC | 29910 |
| MARGARET M BROWNE | REGINA E BARUNAS POA | 7 HYDE PARK CT | | | MOUNT LAUREL | NJ | 08054 |
| MARGARET M BUCHLER | 3014 METAIRIE RD | | | | METAIRIE | LA | 70001 | 5302 |
| MARGARET M BUMP | 124 TURNER PARK | | | | MONTOUR FALLS | NY | 14865 |
| MARGARET M BUNNELL | PO BOX 595097 | | | | DALLAS | TX | 75359 | 0097 |
| MARGARET M BURGER TTEE | MARGARET M BURGER REV | LIV TRUST | U/A DTD 1-30-97 | 5710 BLUE BUSH RD | MONROE | MI | 48162 | 9115 |
| MARGARET M BURKE | CHARLES SCHWAB & CO INC CUST | 9124 S SACRAMENTO AVE | | | EVERGREEN PARK | IL | 60805 |
| MARGARET M BURTON & | JERRY L BURTON JT TEN | 130 AUDREY LANE | | | INWOOD | WV | 25428 | 3642 |
| MARGARET M BURTT | TR UA 01/16/79 THE MARGARET M | BURTT TRUST | 30 ESSEX CIRCLE | | HUDSON | OH | 44236 | 1649 |
| MARGARET M BURWELL & | DAVID C MILLER & | NANCY J MILLER JT TEN | 10370 OLD 3C HWY | | CLARKSVILLE | OH | 45113 | 9506 |
| MARGARET M BURWELL & | THOMAS W EVANS & | BARBARA A EVANS JT TEN | 6148 KINGS CEPTOR | | GRAND BLANC | MI | 48439 |
| MARGARET M CAMPBELL | 95 HEATH TERRACE | | | | TN TONAWANDA | NY | 14223 | 2413 |
| MARGARET M CARINI TRUST | UAD 02/28/91 | MARGARET M CARINI TTEE | 2571 N MURRAY AVE | | MILWAUKEE | WI | 53211 | 3923 |
| MARGARET M CARPENTER | 728 SHOPTON CT | | | | FAYETTEVILLE | NC | 28303 | 5151 |
| MARGARET M CARTER | 512 ROTHBURY RD | | | | WILMINGTON | DE | 19803 | 2440 |
| MARGARET M CAVISTON R/O IRA | FCC AS CUSTODIAN | 1700 BUTLER PIKE APT 32 C | | | CONSHOHOCKEN | PA | 19428 | 1234 |
| MARGARET M CHRIST | CATHERINE A CHRIST | 2520 WITTERS ST | | | SAGINAW | MI | 48602 | 3863 |
| MARGARET M CHRIST | TR MARGARET M CHRIST TRUST | UA 10/22/98 | 2520 WITTERS | | SAGINAW | MI | 48602 | 3863 |
| MARGARET M CLARA | 3894 W WALTON BOULEVARD | | | | WATERFORD | MI | 48329 | 4269 |
| MARGARET M CLAYTON | 80 CANNON ROAD | | | | FREEHOLD | NJ | 07728 | 1404 |
| MARGARET M COLLARD | 174 BREEZEWOOD COMMON | | | | EAST AMHERST | NY | 14051 | 2218 |
| MARGARET M CONNOLLY | 1440 MIDLAND AVE | APT 5A | | | BRONXVILLE | NY | 10708 | 6011 |
| MARGARET M CONNOLLY & | MAUREEN REYER JT TEN | 132 N DRIVE | | | MASSAPEQUA | NY | 11758 | 1439 |
| MARGARET M CONWAY | 29700 WOLF RD | | | | BAY VILLAGE | OH | 44140 | 1864 |
| MARGARET M COONEY | 13163 HITCHING POST RD | | | | DEWITT | MI | 48820 | 9635 |
| MARGARET M COOPER | 80 SEARS RD | | | | SOUTHBOROUGH | MA | 01772 |
| MARGARET M COX ADM | EST JACKIE D HAGUE | 217 DUCK CREEK LN | | | NOBLESVILLE | IN | 46060 | 9635 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARGARET M CROFT | 3707 67TH ST | | | | LUBBOCK | TX | 79414 |
| MARGARET M CROSS | 10500 ROCKVILLE PIKE #1402 | | | | ROCKVILLE | MD | 20852 3352 |
| MARGARET M CROWE | 716 SHERRIE RD | | | | PHILADELPHIA | PA | 19115 3520 |
| MARGARET M CROWLEY | 1118 WESTERN AVE | | | | BEAVER | PA | 15009 1354 |
| MARGARET M DALEY | 47-32 198TH ST | | | | FLUSHING | NY | 11358 3939 |
| MARGARET M DAUM | 1327 KEARNEY ST | | | | NILES | OH | 44446 3431 |
| MARGARET M DAVALOS | 655 CAMINO CAMPANA | | | | SANTA BARBARA | CA | 93111 1424 |
| MARGARET M DESMET & | MARSHALL R DESMET JT TEN | 36720 MAPLE LEAF DR | | | NEW BALTIMORE | MI | 48047 5582 |
| MARGARET M DIETRICH | CUST JOSEPH E ELLIOT UGMA MI | 8448 HUBBARD | | | WESTLAND | MI | 48185 1412 |
| MARGARET M DIETRICH | CUST MATTHEW A ELLIOT UGMA MI | 8448 HUBBARD | | | WESTLAND | MI | 48185 1412 |
| MARGARET M DIGATI | 1317 KENMORE AVE | | | | KENMORE | NY | 14217 |
| MARGARET M DONNELLY & | MOIRA D GAULT JT TEN | 50 COLBERT RD EAST | | | WEST NEWTON | MA | 02465 2907 |
| MARGARET M DOYLE | CHARLES SCHWAB & CO INC CUST | 10139 BLAKENEY PRESERVE DRIVE | | | CHARLOTTE | NC | 28277 |
| MARGARET M EARLEY STEIN | 717 JAMIE WAY | | | | WOODSTOCK | GA | 30188 4080 |
| MARGARET M EARNSHAW | 221 N 3RD ST | | | | LIBERTYVILLE | IL | 60048 2303 |
| MARGARET M EDDINS | 102 HOMESTEAD VILLAGE | APT 25 | | | FAIRHOPE | AL | 36532 2980 |
| MARGARET M ELLIS | CHARLES SCHWAB & CO INC CUST | PO BOX 4497 | | | PETALUMA | CA | 94954 |
| MARGARET M EVANS | PO BOX 418 | | | | BEAVER ISLAND | MI | 49782 0418 |
| MARGARET M FARRELL | RIDDLE VILLAGE | APT 504 | HAMPTON HOUSE | | MEDIA | PA | 19063 6010 |
| MARGARET M FEEHAN | 1018 PECAN DR | | | | LANSDALE | PA | 19446 1720 |
| MARGARET M FISHER | TR MARGARET M FISHER LVG TRUST | UA 12/22/98 | 1400 WAVERLY ROAD | A-126 | GLADWYNE | PA | 19035 |
| MARGARET M FLEMING | 2311 W 183 ST BLDG B | | | | HOMEWOOD | IL | 60430 3146 |
| MARGARET M FLETCHER | 10 TARTAN RIDGE RD | | | | WILLOWBROOK | IL | 60527 8904 |
| MARGARET M FOUNTAIN | CUST MARK T FOUNTAIN UGMA IN | 116 FARRAND AVE | | | LA PORTE | IN | 46350 5601 |
| MARGARET M FRANKE | 2032 MIRA VISTA DRIVE | | | | EL CERRITO | CA | 94530 1741 |
| MARGARET M FREATHY | 6 SLEEPY HOLLOW CT | | | | LINCOLN PARK | NJ | 07035 1517 |
| MARGARET M FREY & | SCOTT A FREY JT TEN | 1701 PARKVIEW HEIGHTS | | | KEOKUK | IA | 52632 2921 |
| MARGARET M FRISBIE TR | UA 07/23/1997 | JOSEPH L MULVILLE TRUST | C/O BUNGER & ROBERTSON | PO BOX 910 | BLOOMINGTON | IN | 47402 |
| MARGARET M GAILLARD | CHARLES SCHWAB & CO INC.CUST | 104 SUGAR CREEK RD | | | GREER | SC | 29650 |
| MARGARET M GALLAGHER | 27 BLAIR COURT | | | | WAYSIDE | NJ | 07712 3239 |
| MARGARET M GALLAGHER | 81 TEAK RD | | | | DUMONT | NJ | 07628 |
| MARGARET M GALLAGHER | TR MARGARET M GALLAGHER TRUST | UA 07/05/96 | 20396 WAYNE RD | | LIVONIA | MI | 48152 4055 |
| MARGARET M GEHRINGER | 1808 N 103RD AVENUE | | | | OMAHA | NE | 68114 1150 |
| MARGARET M GIDDENS | 102 WESTMINSTER DRIVE | | | | EATONTON | GA | 31024 6316 |
| MARGARET M GILFUS | 6405 BEECH RD | | | | AUBURN | NY | 13021 9352 |
| MARGARET M GILLUM & | LEE M SELF JT TEN | 5293 CRYSTAL CREEK DR | | | PACE | FL | 32571 9080 |
| MARGARET M GIRAUD | CUST JOHN H GIRAUD UGMA TX | 3803 DAWN LANE | | | RICHMOND | TX | 77469 7601 |
| MARGARET M GLYNN | 340 SHELLBOURNE DR | | | | ROCHESTER HILLS | MI | 48309 1158 |
| MARGARET M GLYNN    SEGARS | CLINIC KELLY S SEGARS MD PA | P/S/P & TR U/A DTD 07/19/82 | 1507 W QUITMAN ST | | IUKA | MS | 38852 |
| MARGARET M GOUGH | 17584 SE 105TH TERR | | | | SUMMERFIELD | FL | 34491 6923 |
| MARGARET M GOULD & | CLIFFORD GOULD JT TEN | 12591 GREEN MEADOW CT | | | HUNTLEY | IL | 60142 |
| MARGARET M GREENFELDER & | DAVID P GREENFELDER & | TIMOTHY G GREENFELDER & | DENNIS A GREENFELDER JT TEN | 15218 WALVERN BLVD | MAPLE HTS | OH | 44137 4641 |
| MARGARET M GREYTAK | 112 BANNACK PL | | | | MISSOULA | MT | 59803 1307 |
| MARGARET M GRISSOM SEP IRA | FCC AS CUSTODIAN | 1267 FENTON MEADOW COURT | | | FENTON | MO | 63026 2309 |
| MARGARET M GRODEN | 74 PINE ARDEN DRIVE | | | | WEST BOYLSTON | MA | 01583 |
| MARGARET M HALL | 214 BEECH DRIVE SOUTH | | | | RIVER EDGE | NJ | 07661 1131 |
| MARGARET M HALL & | WILLIAM J HALL JT TEN | 214 BEECH DRIVE SOUTH | | | RIVER EDGE | NJ | 07661 1131 |
| MARGARET M HAMPSON & | BENJAMIN C HAMPSON | TR UA 1/14/93 BY MARGARET M | HAMPSON | 536 GARDENIA ST | LAKE JACKSON | TX | 77566 5858 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARGARET M HARKE | 3297 CROPLEY AVE | | | SAN JOSE | CA | 95132 | 3519 |
| MARGARET M HARMAN | 3473 IVY HILL CIR UNIT B | | | CORTLAND | OH | 44410 | |
| MARGARET M HARPER | 1451 S DIAMOND MILL | | | NEW LEBANON | OH | 45345 | 9338 |
| MARGARET M HAYNIE TTEE | FBO MARGARET HAYNIE, REV TRUST | U/A/D 10/02/03 | 7136 REDWING DR | EVANSVILLE | IN | 47715 | 5254 |
| MARGARET M HAZLETT | 5401 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46208 | 2655 |
| MARGARET M HINZMAN | 15804 GOLFVIEW DR | | | RIVERVIEW | MI | 48192 | 8088 |
| MARGARET M HOGAN | 190 N 3RD STREET | | | LANSING | IA | 52151 | 9716 |
| MARGARET M HOLBACK | 395 HOLMES RD | | | HOLMES | NY | 12531 | 5233 |
| MARGARET M HOWK | 1313 E HEATHER | | | GILBERT | AZ | 85234 | 4863 |
| MARGARET M HUNTER | 18 FRANK CLARKE ST | | | SUMTER | SC | 29150 | 4539 |
| MARGARET M HURLEY | 12 CRESTHAVEN DRIVE | | | BURLINGTON | MA | 01803 | 2110 |
| MARGARET M HYLAN | 527 GEORGE ST | | | NORRISTOWN | PA | 19401 | 4637 |
| MARGARET M IDOL | 171 OLD MILL RD | APT B | | HIGH POINT | NC | 27265 | |
| MARGARET M INGHAM | CUST RICHARD L INGHAM UGMA MI | 5593 WOODWIND DR | | BLOOMFIELD HILLS | MI | 48301 | 1065 |
| MARGARET M JACOBSON | 118 FAIRWAY CIRCLE | | | PITTSBURGH | PA | 15241 | 2314 |
| MARGARET M JUPP TTEE | JUPP FAMILY TRUST | U/A DTD OCT 26 1983 | 4203  58TH ST | SAN DIEGO | CA | 92115 | 6125 |
| MARGARET M KANE | 1340 NORTHCLIFF TRACE | | | ROSWELL | GA | 30076 | 3274 |
| MARGARET M KASE | 17328 CENTRALIA | | | REDFORD | MI | 48240 | 2225 |
| MARGARET M KAUFFMAN | 726 FIRESIDE DR | | | SHIPPENSBURG | PA | 17257 | 1633 |
| MARGARET M KELLER | TR UA 06/06/86 MARGARET M | KELLER TRUST | 43158 NAPA DR | STERLING HEIGHTS | MI | 48314 | 1934 |
| MARGARET M KELLY | 105 HART STREET | | | LYNBROOK | NY | 11563 | 1760 |
| MARGARET M KELLY | 5255 SHIELDS ROAD | | | CANFIELD | OH | 44406 | 9059 |
| MARGARET M KELLY | JOHN T KELLY | 5728 N KINGSDALE AVE | | CHICAGO | IL | 60646 | 6623 |
| MARGARET M KESSLER | 2300 PARK AVE | | | NORTH RIVERSIDE | IL | 60546 | 1348 |
| MARGARET M KETTLE TOD | JOAN A MAVES | SUBJECT TO STA TOD RULES | 340 S FREMONT | JANESVILLE | WI | 53545 | 4235 |
| MARGARET M KETTLE TOD | LAWRENCE T KETTLE | SUBJECT TO STA TOD RULES | 340 S FREMONT | JANESVILLE | WI | 53545 | 4235 |
| MARGARET M KETTLE TOD | MARGARET A KETTLE | SUBJECT TO STA TOD RULES | 340 S FREMONT | JANESVILLE | WI | 53545 | 4235 |
| MARGARET M KETTLE TOD | THOMAS L KETTLE | SUBJECT TO STA TOD RULES | 340 S FREMONT | JANESVILLE | WI | 53545 | 4235 |
| MARGARET M KETTLE TOD | ZACHARY A BRANDENBURG | SUBJECT TO STA TOD RULES | 340 SOUTH FREMONT | JANESVILLE | WI | 53545 | |
| MARGARET M KIEFER | 15 KNOLLWOOD DR | | | WOODBURY | NJ | 08096 | 6702 |
| MARGARET M KING | 394 TEAKWOOD TERRACE | | | WILLIAMSVILLE | NY | 14221 | 3904 |
| MARGARET M KING | 5645 HOLLYHOCK DRIVE | | | DAYTON | OH | 45449 | 2915 |
| MARGARET M KING & | DAVID T KING JT TEN | 394 TEAKWOOD TERR | | WILLIAMSVILLE | NY | 14221 | 3904 |
| MARGARET M KING TTEE | MARGARET M KING 1997 REV TR U/A | DTD 09/22/1997 | 408 YORK STREET | CANTON | MA | 02021 | 2446 |
| MARGARET M KLINGLER | 86 E GREENWOOD AVE | | | LANSDOWNE | PA | 19050 | 2034 |
| MARGARET M KOCIS | 4013 UPPER MOUNTAIN RD | BOX 434 | | FOREST GROVE | PA | 18922 | 0434 |
| MARGARET M KRAFT | 1800 BEN FRANKLIN DR | | | SARASOTA | FL | 34236 | |
| MARGARET M KULAGA | 3440 GADD COURT | | | HIGHLAND | MI | 48356 | 2338 |
| MARGARET M LARSON | 4733 N CEDAR AVE APT 114 | | | FRESNO | CA | 93726 | 1010 |
| MARGARET M LAUGHLIN & | GARY E LAUGHLIN TEN ENT | 58 BELAIRE ROAD | | DELMONT | PA | 15626 | 1536 |
| MARGARET M LAW | 15 VALLEY STREAM CIRCLE | | | MORRIS PLAINS | NJ | 07950 | 2525 |
| MARGARET M LEE | 2006 COUNTRY PARK DRIVE | | | SMYRNA | GA | 30080 | 8268 |
| MARGARET M LEE | 908 W CHESTER AVE | | | MIDDLESBORO | KY | 40965 | 1512 |
| MARGARET M LEWIS | CUST WARREN L LEWIS JR UGMA PA | 1210 CARDINAL WY | | HUMMELSTOWN | PA | 17036 | 8548 |
| MARGARET M LEWITH | P O BOX 221649 | | | CHARLOTTE | NC | 28222 | 1649 |
| MARGARET M LINDQUIST | 7395 SW 140TH TERR | | | MIAMI | FL | 33158 | 1279 |
| MARGARET M LOEBL | 2108 STRAND DR | | | CHAMPAIGN | IL | 61822 | 3517 |
| MARGARET M LOFTIN TOD | ROBERT LOFTIN | SUB TO STA RULES | 2714 WEDGEMERE DR | GARLAND | TX | 75040 | 1972 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARGARET M LOGAN | 1412 N HARBISON AVE | | | | INDIANAPOLIS | IN | 46219 | 4128 |
| MARGARET M LOTT | 3502 TIGER LANE | | | | CORPUS CHRISTI | TX | 78415 | 3018 |
| MARGARET M LOWE | TR LOWE FAMILY TRUST | UA 04/29/04 | 1836 RESOR ROAD | | FAIRFIELD | OH | 45014 | 3756 |
| MARGARET M LUCKY | 3168 N JENNINGS RD | | | | FLINT | MI | 48504 | 1714 |
| MARGARET M LYDON SR | CHARLES SCHWAB & CO INC CUST | 406 ALBERT ST | | | LINDENHURST | NY | 11757 | |
| MARGARET M MACCHIONE | 17561 CEDARWOOD LOOP | | | | LUTZ | FL | 33558 | |
| MARGARET M MARTIN | 78 SUMMER STREET | | | | BUFFALO | NY | 14209 | 2206 |
| MARGARET M MARTINACHE | C/O ROBERT C COOPER | 34141 PARKVIEW AVE | | | EUSTIS | FL | 32736 | 7230 |
| MARGARET M MASLIN | WHITE HORSE VILLAGE | AL-226 | | | NEWTOWN SQUARE | PA | 19073 | |
| MARGARET M MC CARTY | C/O MARGARET M NICHOLSON | PO BOX 297995 | | | COLUMBUS | OH | 43229 | 7995 |
| MARGARET M MC GANN | 19637 LYNDON | | | | DETROIT | MI | 48223 | 2143 |
| MARGARET M MC GUIRE | 152 VALLEY RD | | | | HAWORTH | NJ | 07641 | 1822 |
| MARGARET M MC INTYRE | 35 MARTHA PL | | | | OAKLAND | NJ | 07436 | 1603 |
| MARGARET M MC KIE | C/O M M SPOLTORE | 230 PIN OAK DR | | | PENNSVILLE | NJ | 08070 | 1047 |
| MARGARET M MCCLAIN | 555 SOUTH 22ND ST | | | | SAGINAW | MI | 48601 | 1540 |
| MARGARET M MCGANN & | FRANCES J MCGANN JT TEN | 19637 LYNDON | | | DETROIT | MI | 48223 | 2143 |
| MARGARET M MCINERNEY | C/O M M HOLT | 16511 MIDDLEBELT | | | LIVONIA | MI | 48154 | 3346 |
| MARGARET M MCKELLER | 1294 GALLOWAY CIR | | | | PONTIAC | MI | 48340 | 2182 |
| MARGARET M MCMAHON EX | UW CATHERINE HAYES | 245 EAST 37 ST | | | NEW YORK | NY | 10016 | 3219 |
| MARGARET M MEANS TR | MARGARET M MEANS TRUST | U/A DATED 10/31/92 | 21130 VISTA AMOROSA CT | | PINE GROVE | CA | 95665 | 9481 |
| MARGARET M MEATHE | 3202 COUNTRY CLUB DR # 202 | | | | ST CLR SHORES | MI | 48082 | 1087 |
| MARGARET M MICKA TTEE | FBO MICKA FAMILY TRUST | U/A/D 10/01/99 | 1511 W SAN RAMON | | FRESNO | CA | 93711 | 3050 |
| MARGARET M MILLER | 8374 LAKESHIRE RD | | | | LAKEPORT | MI | 48059 | 1327 |
| MARGARET M MILLER | PO BOX 537 | | | | MAXTON | NC | 28364 | 0537 |
| MARGARET M MILLRE | TR MARGARET M MILLER LIVING TRUST | UA 10/31/01 | 8374 LAKESHORE RD | | LAKEPORT | MI | 48059 | 1327 |
| MARGARET M MOORE | 3829 SUNRIDGE DR | | | | FLINT | MI | 48506 | 2541 |
| MARGARET M MORGAN | 8 TUNSTALL RD | | | | SCARSDALE | NY | 10583 | 5930 |
| MARGARET M MULLER (IRA) | FCC AS CUSTODIAN | P O BOX 181 | | | UPPER FALLS | MD | 21156 | 0181 |
| MARGARET M MULVANEY & | THERESA A SCHEDER | TR MARGARET M MULVANEY LIVING TRUST | UA 01/29/99 | 1145 WEST 8TH STREET APT 201 | NEW RICHMOND | WI | 54017 | 1472 |
| MARGARET M MURPHY | 20 CASTLE LANE | | | | MILFORD | CT | 06460 | 7514 |
| MARGARET M MURPHY | CGM PROFIT SHARING CUSTODIAN | U/P/O MARGARET M MURPHY | 5450 W. 108TH PLACE | | OAK LAWN | IL | 60453 | 5031 |
| MARGARET M MURPHY | PO BOX 36 | | | | GREAT FALLS | VA | 22066 | 0036 |
| MARGARET M MURRAY | 10 HOLLY TREE LA | | | | GLEN COVE | NY | 11542 | 1628 |
| MARGARET M NEGRI | 4038 NORIEGA ST | | | | SAN FRANCISCO | CA | 94122 | 3938 |
| MARGARET M NEWLAND | 308 WASHINGTON ST | | | | GENEVA | NY | 14456 | 2710 |
| MARGARET M NICK | 709 HURRICANE RD | | | | OCEAN CITY | MD | 21842 | 5611 |
| MARGARET M NIMS & | PIPER M NIMS-STEPP JT TEN | PO BOX 15455 | | | SEATTLE | WA | 98115 | 0455 |
| MARGARET M NULL | 648 BRIDLE ROAD | | | | GLENSIDE | PA | 19038 | 2004 |
| MARGARET M O'NEILL | 2345 CROCKER RD #322 | | | | WESTLAKE | OH | 44145 | 6791 |
| MARGARET M O'SHAUGHNESSY | 290 VOGEL AVENUE | | | | STATEN ISLAND | NY | 10309 | |
| MARGARET M OCHAL ROTH IRA | FCC AS CUSTODIAN | 7 KENT ROAD | | | CHERRY HILL | NJ | 08002 | 1216 |
| MARGARET M OCONNOR | 304 PUDDING STONE ROAD | | | | POWNAL | VT | 05261 | 9772 |
| MARGARET M OSBORNE | 60 ISLAND DR | | | | MERRIMACK | NH | 03054 | 4123 |
| MARGARET M PAGANO C/F | KATHARINE M PAGANO | UNDER THE NH UNIF TRSF | TO MINORS ACT | 40 DEPOT HILL ROAD | HENNIKER | NH | 03242 | 3473 |
| MARGARET M PALERMO | 19611 CRYSTAL ROCK DR | APT 13 | | | GERMANTOWN | MD | 20874 | 5822 |
| MARGARET M PENTONY | 46 CUSHING HILL RD | | | | NORWELL | MA | 02061 | 2437 |
| MARGARET M PERKINS | 325 LOUVAINE | | | | TONAWANDA | NY | 14223 | 2322 |
| MARGARET M PERKINS (IRA) | FCC AS CUSTODIAN | 325 LOUVAINE DR | | | TN TONAWANDA | NY | 14223 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARGARET M PETERS | 3 RENE DR | | | | SPENCERPORT | NY | 14559 | 1619 |
| MARGARET M PETNER | 6421 FRANKFORD AVE | | | | PHILADELPHIA | PA | 19135 | 3030 |
| MARGARET M PFEIFER | 9106 MILLER RD | | | | GREENVILLE | IN | 47124 | |
| MARGARET M PHELAN | #2B | 1069 1ST AVE | | | NEW YORK | NY | 10022 | 2278 |
| MARGARET M PICKENS | CUST SCOTTALAN PICKENS UGMA MI | 8368 GALLANT FOX TRL | | | FLUSHING | MI | 48433 | 8826 |
| MARGARET M POLASEK | 6726B BLUE SCHOOL RD | | | | CONSTANTINE | MI | 49042 | 9713 |
| MARGARET M QUINTAVALLE | THE EVERGREENS APT 2341 | 309 BRIDGEBORO RD | | | MOORESTOWN | NJ | 08057 | 1419 |
| MARGARET M RASMUSSEN | C/O 5227 SO PERRY ST | | | | LITTLETON | CO | 80123 | |
| MARGARET M REPETTI | 2112 59TH ST | | | | BROOKLYN | NY | 11204 | 2502 |
| MARGARET M RICE & | CHARLES P RICE JT TEN | 16187 BELMONT AVENUE | | | ALLEN PARK | MI | 48101 | 1745 |
| MARGARET M ROSSITER TR | UA 01/11/2007 | MARGARET M ROSSITER TRUST | 4709 PERSHING | | DOWNERS GROVE | IL | 60515 | |
| MARGARET M ROUNDING | 3834 TARA DR | | | | HIGHLAND | MI | 48356 | 1767 |
| MARGARET M RULE | 3621 CENTENARY | | | | DALLAS | TX | 75225 | 5122 |
| MARGARET M RYNO | LOT 16 | 18961 N TAMIAMI TRAIL | | | NORTH FORT MYERS | FL | 33903 | 1367 |
| MARGARET M SALEM | 7173 S JENNINGS RD | | | | SWARTZ CREEK | MI | 48473 | 8887 |
| MARGARET M SALISBURY | 126 MEADOW TRAIL DR | | | | SAN ANTONIO | TX | 78227 | 1639 |
| MARGARET M SANOR TTEE | MARGARET M SANOR 1997 | LIV TR U/A DTD 1/30/97 | 5271 ROCHESTER RD | | HOMEWORTH | OH | 44634 | |
| MARGARET M SCIMECA & | WILLIAM B SCIMECA | TR MARGARET M SCIMECA REVOCABLE | TRUST UA 07/12/01 | 4105 KIRKWALL ST | PLANO | TX | 75093 | 2611 |
| MARGARET M SEIDAT | CHARLES SCHWAB & CO INC CUST | 905 DUXBURY CT | | | SCHAUMBURG | IL | 60193 | |
| MARGARET M SEMANIK & | CECELIA A SEMANIK JT TEN | 20201 LORRAIN RD #916 | | | FAIRVIEW PARK | OH | 44126 | 3499 |
| MARGARET M SHEEHY | 28389 QUEENS CT | | | | WARREN | MI | 48093 | 4207 |
| MARGARET M SHELL | TR MARGARET M SHELL TRUST | UA 04/05/04 | 19830 FLORENCE | | DETROIT | MI | 48219 | 3346 |
| MARGARET M SKIBA | TR MARGARET M SKIBA TRUST | UA 06/11/01 | 14 MENLO PARK DR | | BELLEVILLE | MI | 48111 | 2917 |
| MARGARET M SMITH | 1286 GARNER AVE | | | | SCHENECTADY | NY | 12309 | 5746 |
| MARGARET M SMITH | 235 FORD STREET | | | | MILFORD | CT | 06460 | |
| MARGARET M SMITH | 33315 MERCER AVENUE | | | | MILLSBORO | DE | 19966 | 2559 |
| MARGARET M SMITH & | FRED G SMITH JT TEN | 1 JEFFERSON  FERRY DR | APT 7277 | | CENTEREACH | NY | 11720 | 4733 |
| MARGARET M SMITH & | KYLE G KEALTY | JTTEN | W233 VISTA DR | | OCONOMOWOC | WI | 53066 | 2063 |
| MARGARET M SMOCK | 8811 MADISON AVE | APT 210D | | | INDIANAPOLIS | IN | 46227 | |
| MARGARET M SNURR | 540 SOUTH 10TH AVENUE | | | | BROKEN BOW | NE | 68822 | 2460 |
| MARGARET M SOBB TOD | DAVID J SOBB & | DEBRA A FORTMAN | 4471-286TH STREET | | TOLEDO | OH | 43611 | 1914 |
| MARGARET M SPANO & MICHAEL M SPANO | TTEES F/T SPANO REVOCABLE LIVING | TRUST U/T/A DTD 5/15/07 | 735 CONDOR AVENUE | | BEN LOMOND | CA | 95005 | 9644 |
| MARGARET M SPELKER | 949 VESTAVIA WAY | | | | GULF BREEZE | FL | 32563 | |
| MARGARET M SPRING | 736 MAYBURN ST | | | | DEARBORN | MI | 48128 | 1642 |
| MARGARET M STARK | 14401 N OAK ST | | | | AZLE | TX | 76020 | 7053 |
| MARGARET M STEINER | 840 OXGOOSE DR | | | | LANOKA HARBOR | NJ | 08734 | 2024 |
| MARGARET M STEPHENS | 2619 RIVER RD | | | | PT PLEASANT | NJ | 08742 | 2154 |
| MARGARET M STEPHENS | TR UA 08/22/91 MARGARET M | STEPHENS TRUST | 8208 LEONARD DR | | HOLLY | MI | 48442 | 9136 |
| MARGARET M STEPHENS | TR UA 8/22/91 MARGARET M | STEPHENS TRUST | R R 3 | 8208 LEONARD DR | HOLLY | MI | 48442 | 9136 |
| MARGARET M STEWART & | KATHRYN S BRIGGS JT TEN | 702 DONNA DR | | | BIRMINGHAM | AL | 35226 | |
| MARGARET M STEWART & | SANDRA S RAMSDEN JT TEN | 702 DONNA DR | | | BIRMINGHAM | AL | 35226 | |
| MARGARET M STRAWSER | 6524 WEST 13TH ST | | | | INDIANAPOLIS | IN | 46214 | 3443 |
| MARGARET M SULLIVAN | 67 DOGWOOD RD | | | | BOONTON | NJ | 07005 | 2411 |
| MARGARET M SULLIVAN & | DANIEL J SULLIVAN JT TEN | 67 DOGWOOD ROAD | | | BOONTON | NJ | 07005 | 2411 |
| MARGARET M SYKES & | MICHAEL A SYKES JT TEN | 22255 W OUTER DRIVE | | | DEARBORN | MI | 48124 | 4236 |
| MARGARET M THEUT | 7442 PATTON | | | | DETROIT | MI | 48228 | 4623 |
| MARGARET M THOMAS TR | UA 08/18/06 | MARGARET M THOMAS TRUST | 2350 FORREST RD | | WINTER PARK | FL | 32789 | |
| MARGARET M THOMPSON | 15100 BIRCHAVEN LN APT 307 | | | | FINDLAY | OH | 45840 | 9791 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARGARET M THOMPSON | 2540 WEST 2ND STREET | | | | BROOKLYN | NY | 11223 | 6233 |
| MARGARET M THOMPSON | JAMES R THOMPSON | UNTIL AGE 21 | 3842 TIMBERRIDGE RD | | MOORPARK | CA | 93021 | |
| MARGARET M TIMKO | 3345 COMANCHE RD | | | | PITTSBURGH | PA | 15241 | 1546 |
| MARGARET M TOMLINSON TR | UA 5/11/89 | TOMLINSON FAMILY TRUST | PO BOX 181740 | | CORONADO | CA | 92178 | 1740 |
| MARGARET M TOPEKA TOD | PETER P TOPEKA JR | SUBJECT TO STA TOD RULES | 4347 W 197TH ST | | CLEVELAND | OH | 44135 | |
| MARGARET M TRESELER | 121 TEMPLE STREET | | | | WEST ROXBURY | MA | 02132 | |
| MARGARET M TROSHKIN | 640 WEST 231ST STREET | | | | BRONX | NY | 10463 | 3256 |
| MARGARET M TUNNYHILL & | DUANE L TUNNYHILL JT TEN | 4937 ASPEN DRIVE | | | OMAHA | NE | 68157 | 2241 |
| MARGARET M TURBIN | 1605 FITZHUGH | | | | BAY CITY | MI | 48708 | 7949 |
| MARGARET M TURK | 8402 VERA DRIVE | | | | BROADVIEW HEIGHTS | OH | 44147 | 2204 |
| MARGARET M VALLILLO & | ANTHONY L VALLILLO JT TEN | 1048 CHELTENHAM RD | | | ELK GROVE VILLAGE | IL | 60007 | 3401 |
| MARGARET M VAN WINKLE-DAVID | 2335 N MADISON AVE #A113 | | | | ANDERSON | IN | 46011 | 9591 |
| MARGARET M VESPER | 423 WEST WATER ST | | | | TROY | OH | 45373 | 3257 |
| MARGARET M VOLTZ | 8812 LAKESHORE RD | | | | ANGOLA | NY | 14006 | 8602 |
| MARGARET M VOLZ | 145 N MICHIGAN ST | | | | EL PASO | IL | 61738 | 1061 |
| MARGARET M WARD & | M EILEEN ST PIERRE JT TEN | PO BOX 917 | | | LAKE CITY | MI | 49651 | 1917 |
| MARGARET M WEIDMANN | 748 SHANGRILLA LN | | | | WEBSTER | NY | 14580 | 1532 |
| MARGARET M WEIDNER & | NANCY JEAN WEIDNER & WILLIAM PETER | WEIDNER & THOMAS WILLIAM WEIDNER & | JAMES ROGER WEIDNER JT TEN | 4908 HERON RUN CIRCLE | LEESBURG | FL | 34748 | 7820 |
| MARGARET M WELLS | ONE ROCKINGHAM DR | | | | WILMINGTON | DE | 19803 | 2614 |
| MARGARET M WROBEL | TR UNDER SELF DECLARATION OF | TRUST 04/04/89 | PO BOX 1177 | | DEERFIELD BEACH | FL | 33443 | 1177 |
| MARGARET M WYPASEK | 8880 OAKWOOD LANE | | | | NORTH ROYALTON | OH | 44133 | 2229 |
| MARGARET M YOUNG | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 23 H NORWOOD CT | | PRINCETON | NJ | 08540 | |
| MARGARET M YOUNG | P O BOX 8 | | | | ACCOMAC | VA | 23301 | 0008 |
| MARGARET M YOUNG & | GAIL B HERMANN JT TEN | 1201 SOUTH 26TH STREET | | | QUINCY | IL | 62301 | 6101 |
| MARGARET M YOUNGBLOOD | 905 E BOCA RATON RD | | | | BOCA RATON | FL | 33432 | |
| MARGARET M ZAHN TOD | DAVID A ZAHN | SUBJECT TO STA TOD RULES | 4330 LAWSON ST | | SAGINAW | MI | 48603 | 3033 |
| MARGARET M ZALEWSKI | 2 MILLIKEN RD | | | | SAYREVILLE | NJ | 08872 | 1915 |
| MARGARET M. ANDRESS MANAGEMENT TRUST | U/A DTD 09/05/07 MARGARET M ANDRESS | TTEE | 3088 HAMDEN COURT | | DUBLIN | OH | 43017 | |
| MARGARET M. CRONIN | MARGARET M. CRONIN REVOCABLE | 470 HOLIDAY HILLS DR | | | MARTINEZ | CA | 94553 | |
| MARGARET M. HOHMANN TTEE | FBO M. HOHMANN LIVING TRUST | U/A/D 03/21/03 | 15139 OAK CHASE CT | | WELLINGTON | FL | 33414 | 6321 |
| MARGARET M. PURDUE TTEE | FBO MARGARET M PURDUE TRUST | U/A/D 12/20/96 | 9041 FIREBIRD | | LAS VEGAS | NV | 89134 | 8503 |
| MARGARET M. SAHM IRA | FCC AS CUSTODIAN | 9102 TENNGA LANE | | | CHATTANOOGA | TN | 37421 | 4563 |
| MARGARET M. SKARING, TRUSTEE OF | THE MARGARET M. SKARING TRUST | DATED JANUARY 3, 2006 | 7819 COLE ST. | | DOWNEY | CA | 90242 | 2317 |
| MARGARET M. VINCE AND | CAROL J. GOOLSBY JTWROS | 34485 MEADOWVIEW COURT | | | WILDOMAR | CA | 92595 | 9289 |
| MARGARET M. WITTEN | 427 HARDEN ST | | | | COLUMBIA | SC | 29205 | 3149 |
| MARGARET MAC DONALD | 16 BEECHWOOD CRES | SYDNEY NS  B1S 1V8 | CANADA | | | | | |
| MARGARET MACKENDER | 57057 WEGEE LANE | | | | SHADYSIDE | OH | 43947 | 9707 |
| MARGARET MACKIN | 6 WINTERBERRY LN | | | | EAST HAMPTON | NY | 11937 | 4329 |
| MARGARET MADISON | 406 SHOREACRES BLVD | | | | LA PORTE | TX | 77571 | 7259 |
| MARGARET MAE KLOTZ | 12405 DUMFRIES RD | | | | MANASSAS | VA | 20112 | 3540 |
| MARGARET MAGALLANES | 210 WEST BIRCH AVE | | | | CLOVIS | CA | 93611 | 0205 |
| MARGARET MAGAVERN HARGRAVES | 423 WEST NECK RD | | | | HUNTINGTON | NY | 11743 | 1624 |
| MARGARET MAHONE WITTEN | 2003 TUXEDO AVE | | | | ATLANTA | GA | 30307 | 1819 |
| MARGARET MAIDA & | DOROTHY MAIDA JT TEN | 29 MITCHELL AVENUE | | | ORANGE PARK | FL | 32073 | 5932 |
| MARGARET MAKOWSKI | CHARLES SCHWAB & CO INC.CUST | 4710 ADELE CT | | | WOODLAND HILLS | CA | 91364 | |
| MARGARET MALLORY | APT 21 | 5040 JACKSON ST | | | NORTH HIGHLANDS | CA | 95660 | 5389 |
| MARGARET MANETTA-LAWSON | 2675 STONEBURY | | | | ROCHESTER HILLS | MI | 48307 | 4560 |
| MARGARET MANNTHEY | PO BOX 303 | | | | CORBETT | OR | 97019 | 0303 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARGARET MANSFIELD JONES | PO BOX 50611 | | | | SANTA BARBARA | CA | 93150 0611 |
| MARGARET MANZINI | 416 CALUMET ST | | | | CALUMET | MI | 49913 1977 |
| MARGARET MARCELLA MORRISON | HENRY | 2709 COLONIAL PKWY | | | FORT WORTH | TX | 76109 1212 |
| MARGARET MARIE CRUNKILTON | 2500 REDSTONE ROAD | APT 69 | | | HUNTSVILLE | AL | 35803 2178 |
| MARGARET MARIE ERWIN | 683 FRED KELLEY RD NE | | | | ROME | GA | 30161 2506 |
| MARGARET MARIE JACKSON & | GERALD L JACKSON JT TEN | 709 STORMIE WAY | | | BANNING | CA | 92220 3760 |
| MARGARET MARSH KNOWLING | 5507 189TH ST SE | | | | BOTHELL | WA | 98012 7463 |
| MARGARET MARSHALL CANTY TTEE | FBO MARGARET MARSHALL CANTY TR | U/A/D 08-18-1992 | 2101 SAINT ANDREWS RD | | HALF MOON BAY | CA | 94019 2228 |
| MARGARET MARTIN | 5835 KILMER LANE | | | | INDIANAPOLIS | IN | 46250 1822 |
| MARGARET MARTINEZ | 12601 HADDON AVE | | | | SYLMAR | CA | 91342 3639 |
| MARGARET MARY ABRASHOFF | ATTN MARGARET MARY SWOBODA | 172 MOLTZINGER LN | | | JULIAN | PA | 16844 9705 |
| MARGARET MARY BURNS | 1427 S WASHINGTON ST | | | | PARK RIDGE | IL | 60068 5436 |
| MARGARET MARY CARINI | TR UA 02/28/91 | MARGARET MARY CARINI LIVING TRUST | 2571 N MURRAY AVE | | MILWAUKEE | WI | 53211 3923 |
| MARGARET MARY CLARKE | C/O MARGARET DANIELLE DRAPER | BOX 337 | | | MENLO PARK | CA | 94026 0337 |
| MARGARET MARY COX | C/O MARGARET MARY FRANCO | 358 W ELK AVE | | | GLENDALE | CA | 91204 1611 |
| MARGARET MARY CREMONS | TR UA 06/04/91 | MARGARET MARY CREMONS TRUST | 322 N OAK | | HINSDALE | IL | 60521 3832 |
| MARGARET MARY CUMMINGS | PO BOX 3166 | | | | ELMIRA | NY | 14905 0166 |
| MARGARET MARY FLANAGAN | 34 CHESTERFIELD ROAD | | | | NORTHBORO | MA | 01532 2259 |
| MARGARET MARY GRIFFIN | 3504 ADALINE DR | | | | STOW | OH | 44224 3929 |
| MARGARET MARY GRINAGE | 5223 BLISS LANE | | | | NEWAYGO | MI | 49337 9776 |
| MARGARET MARY HABRAT | 2805 RALPH AVE | | | | CLEVELAND | OH | 44109 5415 |
| MARGARET MARY KINLAN | APT 3K | 440 E 85TH ST | | | NEW YORK | NY | 10028 6333 |
| MARGARET MARY KUBIK | CHARLES SCHWAB & CO INC CUST | 11006 LAKESHORE DRIVE EAST | | | CARMEL | IN | 46033 |
| MARGARET MARY LANGLEY | MARGARET M LANGLEY REVOCABLE L | 175 HEARTHSTONE RD | | | PINEHURST | NC | 28374 |
| MARGARET MARY MACK | 3446 CHESTNUT HILL RD | | | | TOLEDO | OH | 43606 2616 |
| MARGARET MARY MASTERS | 15416 OZONE PLACE | | | | AUSTIN | TX | 78728 3516 |
| MARGARET MARY MATYLEWICZ | HUNTER | 6927 GRAY GABLES LN | | | COLUMBUS | OH | 43235 4242 |
| MARGARET MARY OBRIEN | 4914 RUSSETT ROAD | | | | ROCKVILLE | MD | 20853 2964 |
| MARGARET MARY OGONOWSKI EX | 315 MARSH HILL RD | | | | DRACUT | MA | 01826 |
| MARGARET MARY PERKINS | CUST RYAN D PERKINS | UGMA NY | 325 LOUVAINE DRIVE | | TOWN OF TONAWANDA | NY | 14223 2322 |
| MARGARET MARY R DI MOIA | 301 W FAIRVIEW AVE | | | | LANGHORNE | PA | 19047 3941 |
| MARGARET MARY REARDON & | J REARDON | 617 LAKESHORE DR | | | NEWPORT | AR | 72112 |
| MARGARET MARY RENNWALD | ATTN STEINER | 840 OXGOOSE DRIVE | | | LANOKA HARBOR | NJ | 08734 2024 |
| MARGARET MARY SHERRY & | FRANCIS R SHERRY TEN ENT | 300 DREW ST | | | BALTIMORE | MD | 21224 2714 |
| MARGARET MARY STRAHAN | 1161 ORCHARD AVENUE S E | | | | EAST GRAND RAPIDS | MI | 49506 3546 |
| MARGARET MARY SWEETI | 35 BABBLING BROOK | | | | SILVER CITY | NM | 88061 9286 |
| MARGARET MARY TILLEY & | ROBERT CHARLES TILLEY | 674 WHITE PINE RD | | | BUFFALO GROVE | IL | 60089 |
| MARGARET MATHIS | 1 PARK LN | | | | TEXARKANA | TX | 75503 2619 |
| MARGARET MATTHEWS COOPER | 615 CHESTNUT AVE RM 319 | | | | TOWSON | MD | 21204 3742 |
| MARGARET MAYO | 6516 CARMEL TRAIL | | | | WILMINGTON | NC | 28411 9794 |
| MARGARET MC GRATH-TALBOT | PO BOX 3666 | | | | GETTYSBURG | PA | 17325 0666 |
| MARGARET MC INTOSH | 5 WETMORE AVE | | | | MORRISTOWN | NJ | 07960 5243 |
| MARGARET MC KINNEY PHILLIPS | 2035 EUDORA | | | | DENVER | CO | 80207 3810 |
| MARGARET MC KINSTRY MAULL | 167 ROCK MEADOW ROAD | | | | UXBRIDGE | MA | 01569 1474 |
| MARGARET MC LAUGHLIN | 10513 HAMLIN DR | | | | CHESTER | VA | 23831 1159 |
| MARGARET MC MARTIN | 140 CUNDLES RD WEST | BARRIE ON  L4N 9X8 | CANADA | | | | |
| MARGARET MC NAMARA | 1118 SHADELAND DR | | | | HOUSTON | TX | 77043 5214 |
| MARGARET MC NEIL | C/O MRS MARGARET MC NEIL HRIVNAK | 19016 WOODLAND | | | HARPER WOODS | MI | 48225 2067 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARGARET MCCAFFREY | 48082 LAWRENCE CREEK RD | | | | FRANKLINTON | LA | 70438 |
| MARGARET MCCARTHY | 4 TANNERS BROOK RD | | | | CHESTER | NJ | 07930 | 2032 |
| MARGARET MCCOLLOUGH | 222 BROOK ST | | | | CLEMSON | SC | 29631 | 1605 |
| MARGARET MCCOMB CZAR | 6316 GHOST FLOWER TRL NE | | | | ALBUQUERQUE | NM | 87111 | 8350 |
| MARGARET MCCORMACK 1954 TRUST | FRANK MARKOE JR | 2/09/54: MGR: PARAMETRIC PORTF | 201 GRENVILLE RD | | HOBE SOUND | FL | 33455 |
| MARGARET MCDONALD & | JOSEPH MCDONALD JT TEN | 130 PIKE STREET | | | CARBONDALE | PA | 18407 | 2753 |
| MARGARET MCDONOUGH SERRARO | 26 SODANO DR | | | | HOPEWELL JUNCTION | NY | 12533 | 5913 |
| MARGARET MCFARLAND | TR MARGARET MCFARLAND LIVING TRUST | UA 09/14/95 | 4630 BALDWIN ROAD | | LAINGSBURG | MI | 48848 | 9718 |
| MARGARET MCGALLIARD | 16 COLONIAL DR | | | | CLARKSBORO | NJ | 08020 | 1208 |
| MARGARET MCGILL | WBNA CUSTODIAN TRAD IRA | 43 HURLEYS LN | | | LINCROFT | NJ | 07738 | 1453 |
| MARGARET MCMANUS | 502 LOCKSLEY ROAD | | | | TOWSON | MD | 21204 | 4241 |
| MARGARET MEADE | 2 GORDON ROAD | | | | DERRY | NH | 03038 |
| MARGARET MEARSHEIMER | 116-C HERITAGE HILLS | | | | SOMERS | NY | 10589 | 1312 |
| MARGARET MELDRUM MACLEAN | SPAULDING A NORRIS TRUST | 2812 MONTE CRESTA WAY | | | SAN JOSE | CA | 95132 |
| MARGARET MELINDA REED | 82 KIOWA CT | | | | ELSBERRY | MO | 63343 | 3629 |
| MARGARET MERGY | 405 SOUTH D STREET | | | | HAMILTON | OH | 45013 | 3332 |
| MARGARET MERIWETHER GAY | 2940 RIVERMONT AVE APT 28 | | | | LYNCHBURG | VA | 24503 | 1484 |
| MARGARET MERRYMAN | 824 MEADOWVIEW RD | | | | KENNETT SQ | PA | 19348 | 1318 |
| MARGARET MEYERS | 7016 31ST ST NW | | | | WASHINGTON | DC | 20015 | 1402 |
| MARGARET MICHELE BARTA | W4965 PADDOCK DR | | | | ELKHORN | WI | 53121 | 3106 |
| MARGARET MILDRED PRATT | 618 KINGFISHER CREEK DR | | | | AUSTIN | TX | 78748 |
| **MARGARET MILLER** | **31 MEADOW LANE** | | | | **KUTZTOWN** | **PA** | **19530** | **9671** |
| MARGARET MILLER TTEE | FBO THE LELA M MILLER TRUST | U/A/D 04/16/98 | 2321 EAST 4TH ST. | SUITE C #406 | SANTA ANA | CA | 92705 | 3862 |
| MARGARET MIMI L ALLSOPP | 355 CLINTON AVE UNIT 14H | | | | BROOKLYN | NY | 11238 | 1134 |
| MARGARET MINER WESTERBECK | TR MARGARET MINER WESTERBECK TRUST | NO 102 UA 12/13/96 | 37 W 271 WELD ROAD | | ELGIN | IL | 60123 | 6733 |
| MARGARET MIRABILE | APT H1 | 65 CURIE RD | | | CORNWALL HUDSON | NY | 12520 | 1323 |
| MARGARET MOLLOY | 2 SEAWARD CT | | | | COLD SPG HBR | NY | 11724 | 1912 |
| MARGARET MONREAU SHANNON | 15260 N 80TH LN | | | | PEORIA | AZ | 85381 |
| MARGARET MONTGOMERY | 13613 ENGLEMAN DR. | | | | LAUREL | MD | 20708 |
| MARGARET MONTGOMERY | 3700 RUE FORET | APT 231 | | | FLINT | MI | 48532 |
| MARGARET MOODY SEYMOUR | RR 1 BOX 200 | | | | LITTLETON | NH | 03561 | 9801 |
| MARGARET MOORE ECKERMAN | 5008 HERMITAGE DRIVE | | | | RALEIGH | NC | 27612 | 2714 |
| MARGARET MOORE HATTER | 2600 BARRACKS RD APT 336 | | | | CHARLOTTESVLE | VA | 22901 |
| MARGARET MORAN | 4783 DAWES STREET | | | | SAN DIEGO | CA | 92109 | 2637 |
| MARGARET MORRISON TOD | DEBORAH SCHMATZ | TODD PETERSON | 1916 HAMMAN DRIVE | | TROY | MI | 48085 | 5072 |
| MARGARET MORROW | 4341 HEARTHSTONE COURT | | | | ABILENE | TX | 79606 |
| MARGARET MOSER | 1916 SHIRLEY DR | | | | BURLINGTON | NC | 27215 | 4832 |
| MARGARET MOSES | 9254 QUANDT | | | | ALLEN PARK | MI | 48101 |
| MARGARET MOWEN BROWN | 802 N JACKSON STREET | | | | ARLINGTON | VA | 22201 | 2215 |
| MARGARET MULLEN | CHARLES SCHWAB & CO INC CUST | 4209 VANTAGE AVE | | | STUDIO CITY | CA | 91604 |
| MARGARET MUNSELL | 2529 SOUTH WICKERSHAM | | | | KOKOMO | IN | 46901 | 4007 |
| MARGARET MURPHY | 34B COLONIA DRIVE | | | | NEW PALTZ | NY | 12561 |
| MARGARET MURPHY | 630 FOX CREEK RD | | | | CROSSVILLE | TN | 38571 |
| MARGARET MURRAY BOSLEY | 1238 WEST CLINTON STREET | | | | ELMIRA | NY | 14905 | 1310 |
| MARGARET MURRAY-EVANS | 11133 THORNTON DR | | | | KNOXVILLE | TN | 37922 | 2927 |
| MARGARET MYERS & | ROBERT M MYERS | JT TEN | 13751 ST ANDREWS #34I | | SEAL BEACH | CA | 90740 | 5427 |
| MARGARET N ARMSTRONG | 6513 ROCKEY FALLS ROAD | | | | CHARLOTTE | NC | 28211 | 5519 |
| MARGARET N BAUER | PO BOX 263 | | | | HOPEDALE | IL | 61747 | 0263 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARGARET N CISLAK | 8065 MORNINGSIDE DR | | | | INDIANAPOLIS | IN | 46240 | |
| MARGARET N COAKER | TR MARGARET N COAKER TRUST | UA 05/28/99 | 329 ELIOT ST | | MILTON | MA | 02186 | 1715 |
| MARGARET N DARCY | 2375 CIRCLE DRIVE | | | | W BLOOMFIELD | MI | 48324 |
| MARGARET N DOLAN | 16565 NORWOOD LN | | | | PINE CITY | MN | 55063 | 5752 |
| MARGARET N DUNNE | 1327 MEADOW RIDGE | | | | READING | CT | 06896 |
| MARGARET N FLAMANG | 139HEPWORTH STREET | | | | BRISTOL | CT | 06010 | 7863 |
| MARGARET N GEILING | 935 DONALD DRIVE | | | | EMMAUS | PA | 18049 | 1501 |
| MARGARET N KOWALSKY & | DEBRA E THUEME JT TEN | 4827 READER DR | | | WARREN | MI | 48092 |
| MARGARET N KURTZKE | JOHN F KURTZKE | 7509 SALEM RD | | | FALLS CHURCH | VA | 22043 | 3240 |
| MARGARET N LAGO | 5270 GRAND BLVD S W | | | | NEWTON FALLS | OH | 44444 | 1011 |
| MARGARET N MCGIRT & | JOHN S MCGIRT JT TEN | BOX 186 | | | LAKE JUNALUSKA | NC | 28745 | 0186 |
| MARGARET N QUATTRIN | 1177 CALIFORNIA ST APT 614 | | | | SAN FRANCISCO | CA | 94108 |
| MARGARET N SCHUHLE AND | THOMAS M SCHUHLE JTWROS | P.O. BOX 150 | | | PITTSFIELD | MA | 01202 | 0150 |
| MARGARET N SULLIVAN | 7334 PARK LAKE | | | | DALLAS | TX | 75230 | 2366 |
| MARGARET H WHITFIELD, SEP IRA | P O BOX 1686 | | | | BRENTWOOD | TN | 37027 |
| MARGARET N WILLIAMS | TR MARGARET N WILLIAMS LIVING TRUST | UA 04/04/02 | PO BOX 548 | | APOPKA | FL | 32704 | 0548 |
| MARGARET N. FRANCIS | 3802 HEBRON TERRACE | | | | ABINGDON | MD | 21009 |
| MARGARET NADINE VEREEKE | 47 EAGLE DR | | | | SWARTZ CREEK | MI | 48473 | 1572 |
| MARGARET NAGLE | 1207 JAMES BUCHANAN DRIVE | | | | ELIZABETHTOWN | PA | 17022 | 3170 |
| MARGARET NANCY ESTRADA | TTEE LAVERN L ANDERSON | TRUST U/A DTD 11/28/95 | 12513 EDGEMERE DR SW | | LAKEWOOD | WA | 98499 | 1151 |
| MARGARET NAOMI BACH | 1001 GEORGINA AVE | | | | SANTA MONICA | CA | 90402 | 2025 |
| MARGARET NEAL GOLDEN | 320 CARRIAGE DRIVE | | | | FREEDOM | PA | 15042 | 2826 |
| MARGARET NEER | 424 HARRISON GDNS | | | | HARRISON | NJ | 07029 | 1640 |
| MARGARET NEIMAN | DESIGNATED BENE PLAN/TOD | 1989 MESQUITE AVE UNIT 50 | | | LAKE HAVASU CITY | AZ | 86403 |
| MARGARET NELSON | PO BOX 432055 | | | | PONTIAC | MI | 48343 | 2055 |
| MARGARET NELSON BENTON | 834 E PLATTE AVE | | | | COLORADO SPRINGS | CO | 80903 |
| MARGARET NELSON PERS REP | EST BERNICE NELS | PO BOX 432055 | | | PONTIAC | MI | 48342 |
| MARGARET NEOMIA PHIPPS | 2610 RICKMAN RD | | | | LIVINGSTON | TN | 38570 | 5823 |
| MARGARET NEUFIELD | DAVE NEUFIELD | 2136 E 14TH ST | | | BROOKLYN | NY | 11229 | 4325 |
| MARGARET NICOWSKI | 3534 OLD TRAIL | | | | EDGEWATER | MD | 21037 | 2701 |
| MARGARET NORRIS SPECKER | 10 VIA CHEPARRO | | | | GREENBRAE | CA | 94904 | 1202 |
| MARGARET NUZZO | 18 BROOKFIELD DRIVE | | | | MARLTON | NJ | 08053 |
| MARGARET O ALLEN | 8796 TRILLIUM DR | | | | YPSILANTI | MI | 48197 | 9647 |
| MARGARET O AUGSTEIN | TOD REGISTRATION | 3097 QUAIL CREST AVENUE | | | HENDERSON | NV | 89052 | 3032 |
| MARGARET O CONNELLY | 270 IRISH SETTLEMENT ROAD | | | | UNDERHILL | VT | 05489 | 9775 |
| MARGARET O DAWSON | CUST BONNIE JANE DAWSON U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 1437 RAMBLEWOOD DR | EAST LANSING | MI | 48823 | 1338 |
| MARGARET O ELLIS | MARGARET O ELLIS LIVING TRUST | 32 ELLIS LN | | | LUDLOW | VT | 05149 | 9651 |
| MARGARET O EVENSON & | DEAN P EVENSON JT TEN | C/O FRANCIS ASBURY MANOR | 70 STOCKTON AVE ROOM 315 | | OCEAN GROVE | NJ | 07756 | 1141 |
| MARGARET O MORSE | 169 HILLCREST ROAD | | | | ELMIRA | NY | 14903 | 7979 |
| MARGARET O RONALDSON | TR UA 04/30/90 MARGARET O | RONALDSON TRUST | 3991 WINDWARD PASSAGE CIRCLE | #101 | BONITA SPRINGS | FL | 34134 | 3384 |
| MARGARET O RUSS | PO BOX 304 | | | | MANDEVILLE | LA | 70470 |
| MARGARET O SHAFER | PO BOX 510339 | | | | PUNTA GORDA | FL | 33951 | 0339 |
| MARGARET O SIMPSON | 7 WIMBLEDON DR E | | | | MOBILE | AL | 36608 | 2385 |
| MARGARET O WAY | 25 TAMARACK LN | | | | LEVITTTOWN | PA | 19054 | 2203 |
| MARGARET O'BRIEN | PO BOX 940 | | | | SOLOMONS | MD | 20688 | 0940 |
| MARGARET O'DOWD | APT 9-A | 6 PETER COOPER RD | | | NEW YORK | NY | 10010 | 6709 |
| MARGARET O'HARA & | PATRICK O'HARA JT TEN | 1215 BERSHIRE RD | | | GROSSE POINT PARK | MI | 48230 |
| MARGARET O'NAN | 1515 MARYMOUNT DR | | | | FRANKLIN | TN | 37067 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARGARET O'NEILL CAHILL | ROLLOVER #1 (IRA) | FCC AS CUSTODIAN | 501 FOREST AVENUE | UNIT 402 | GLEN ELLYN | IL | 60137 |
| MARGARET OATWAY | 278 HUMBER AVE | OSHAWA ON  L1J 2T2 | CANADA | | | | |
| MARGARET OBED | 25943 RIDGEWOOD DRIVE | | | | FARMINGTON | MI | 48336 | 1064 |
| MARGARET OBEIRNE | WILLIAMS | 1046 WHITSETT WALK | | | JACKSON | MS | 39206 | 6158 |
| MARGARET OLIVE DAWSON & | BONNIE J DAWSON JT TEN | 28656 DIESING DR | | | MADISON HEIGHTS | MI | 48071 | 4537 |
| MARGARET OLIVE DAWSON & | BRIAN K DAWSON JT TEN | 28656 DIESING DR | | | MADISON HEIGHTS | MI | 48071 | 4537 |
| MARGARET OLSON | 4028 VIRGINIA AVE | | | | SHOREVIEW | MN | 55126 | 2388 |
| MARGARET OLSON SCOUTON | PO BOX 2224 | | | | MINOT | ND | 58702 | 2224 |
| MARGARET OPHELIA CONWELL | 2709 ROCKFORD COURT | | | | KOKOMO | IN | 46902 | 3206 |
| MARGARET OPLINGER | 230 SOUTHWEST AVE | | | | GREENSBURG | PA | 15601 | 3441 |
| MARGARET OSWALD | 7 MILFORD STREET | | | | HAWTHORNE | NY | 10532 | 1821 |
| MARGARET OWEN FINCK | 7705 WHITTINGTON DRIVE | | | | RICHMOND | VA | 23225 | 2138 |
| MARGARET OWEN TSALTAS | 2421 N FEATHERING RD | | | | MEDIA | PA | 19063 | 1912 |
| MARGARET P BACON | 790 ALVINE RD | | | | PITTSGROVE | NJ | 08318 | 4125 |
| MARGARET P BAKER | 2615 LONGFELLOW DR | | | | WILMINGTON | DE | 19808 | 3733 |
| MARGARET P BROWN | 14 OVERBROOK RD | | | | PISCATAWAY | NJ | 08854 | 5526 |
| MARGARET P CARR | 9308 KINGSLEY AVE | | | | BETHESDA | MD | 20814 | 1633 |
| MARGARET P CASCIO | 7380 SOUTH CHESTNUT COMMONS | | | | MENTOR | OH | 44060 | 3526 |
| MARGARET P CHIU | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 3464 | | BOULDER | CO | 80307 | |
| MARGARET P COLQUITT | 111 GLEN HILL DR | | | | HENDERSONVILLE | TN | 37075 | 5157 |
| MARGARET P CRABTREE | 4444 STRAIGHT ARROW | | | | DAYTON | OH | 45430 | 1521 |
| MARGARET P GOMES | MARGARET P GOMES TRUST | UA 5/16/99 | 75-397 HUALALAI RD | | KAILUA KONA | HI | 96740 | 9724 |
| MARGARET P HAWKINS | 648 LITTLE MEADOW DR | | | | DAYTON | OH | 45404 | |
| MARGARET P HENGTGEN & | JACK HENGTGEN JT TEN | 22254 COLUMBIA | | | DEARBORN | MI | 48124 | 3432 |
| MARGARET P HOPKINS | CUST AMY L HOPKINS | UTMA PA | 561 CHURCH HILL RD | | LANDENBERG | PA | 19350 | 1531 |
| MARGARET P HUDSON | 533 SLAYTON | | | | GRAND HAVEN | MI | 49417 | 1866 |
| MARGARET P HUNTER | TR UA 04/15/91 MARGARET P | HUNTER TRUST | 6909 ML KING ST SOUTH #483 | | ST PETERSBURG | FL | 33705 | 6270 |
| MARGARET P HUTCHINS | TR MARGARET P HUTCHINS TRUST | UA 03/15/89 | 400 W BUTTERFIELD RD #354 | | ELMHURST | IL | 60126 | 5059 |
| MARGARET P JACKSON | 8812 TOTTENHAM COVE | | | | GERMANTOWN | TN | 38139 | |
| MARGARET P KERWIN | 840B LISBURN RD | | | | CAMP HILL | PA | 17011 | 7472 |
| MARGARET P KOSTER | TOD DTD 02/03/2009 | 627 SPANISH MAIN | | | SPANISH FORT | AL | 36527 | 3051 |
| MARGARET P LATIMER | 24800 E SHELTON RD | | | | LINDEN | CA | 95236 | 9418 |
| MARGARET P MAGUIRE | ROBERT T MAGUIRE JTWROS | 9109 COLONIAL RD | | | BROOKLYN | NY | 11209 | 6114 |
| MARGARET P MILLIGAN | 206 DESOTA COURT | | | | LADY LAKE | FL | 32159 | 5669 |
| MARGARET P MILTON TTEE | THE MILTON FAMILY TRUST U/A | DTD 02/20/1999 | 1525 BRIDGE STREET, APT 15 | | YUBA CITY | CA | 95993 | 8601 |
| MARGARET P MORRIS | 34 LAUER ROAD | | | | POUGHKEEPSIE | NY | 12603 | 3903 |
| MARGARET P NEWMAN | 3416 WESTMOUNT DRIVE | | | | AIKEN | SC | 29801 | 2969 |
| MARGARET P OTT | 236 PORTAL DR | | | | CORTLAND | OH | 44410 | 1523 |
| MARGARET P RICKS | 12920 BUTLERS RD | | | | AMELIA | VA | 23002 | 2904 |
| MARGARET P RIEDERER & | FRANK W RIEDERER JT TEN | 553 MCHENRY RD APT AL240 | | | WHEELING | IL | 60090 | |
| MARGARET P SAENZ | 31 S MERIDIAN AVE | | | | ALHAMBRA | CA | 91801 | 2949 |
| MARGARET P SCHLIEMANN | 495 WOLFS LANE | | | | PELHAM MANOR | NY | 10803 | 2429 |
| MARGARET P SCHRAFF | 1432 PHEASANT RUN TRAIL | | | | FORT WORTH | TX | 76131 | |
| MARGARET P SHANAHAN | 4 S COOLIDGE AVE | | | | MARGATE | NJ | 08402 | 2203 |
| MARGARET P SHAW | 13943 CONNER KNOLL PKWY | | | | FISHERS | IN | 46038 | 3462 |
| MARGARET P SHIVERDECKER | CUST DENNIS L | SHIVERDECKER U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | 677 SMOKEY LN COVE | CARMEL | IN | 46033 | 9242 |
| MARGARET P SNYDER IND | P O BOX 158 | | | | ELM GROVE | LA | 71051 | 0158 |
| MARGARET P STINAR | 4115 GERTRUDE | | | | DEARBORN HTS | MI | 48125 | 2819 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARGARET P STOCK | TR UA 06/03/93 MARGARET P | STOCK TRUST | 717 MAPLELEAF ROAD | | LAPEER | MI | 48446 | 3540 |
| MARGARET P STOVALL | 10 OAK TREE DRIVE | | | | TAYLORS | SC | 29687 | 6621 |
| MARGARET P TALBOTT | 30 FAIRFIELD AVE | | | | CRANFORD | NJ | 07016 | 2760 |
| MARGARET P TOTH & | MELISSA S PISCITELLI JT TEN | 17229 RUSSELL | | | ALLEN PARK | MI | 48101 | 2850 |
| MARGARET P TSUI | TSUI TRUST | 2615 SCOTT ST | | | SAN FRANCISCO | CA | 94123 | |
| MARGARET P. LANG | 770 ANDERSON AVE APT 6C | | | | CLIFFSIDE PK | NJ | 07010 | 2156 |
| MARGARET P. PATTERSON | 484 W 43RD ST | # 24-S | | | NY | NY | 10036 | |
| MARGARET PAGLINCO & | JOSEPH A PAGLINCO JT TEN | 17 RIDGE VIEW LANE | | | MT ARLINGTON | NJ | 07856 | 2317 |
| MARGARET PAINE ROCK | 64 WINTHROP RD | | | | WARWICK | RI | 02888 | 4518 |
| MARGARET PAKNEY | 6145 W REID RD | | | | SWARTZ CREEK | MI | 48473 | 9459 |
| MARGARET PARKER RIVES | PO BOX 241 | | | | GRAND CANE | LA | 71032 | 0241 |
| MARGARET PARMENTER (IRA) | FCC AS CUSTODIAN | 28223 LONGSPUR DR. | | | KATY | TX | 77494 | |
| MARGARET PAULINE DAVIS | RTE 1 BOX 165-D | | | | PINEVILLE | KY | 40977 | 9728 |
| MARGARET PEARCY | 2405 N UNION ST | | | | KOKOMO | IN | 46901 | 5837 |
| MARGARET PEARSE | 5708 CURTIS ST | BURNABY BC  V5B 2A2 | CANADA | | | | | |
| MARGARET PEARSON | 1901 TAYLOR RD APT J 100 | | | | COLUMBUS | IN | 47203 | |
| MARGARET PEARSON | TR UA 04/12/88 | MARGARET PEARSON | 2233 LAKE ARBOR BLVD | | CLEARWATER | FL | 33763 | 4321 |
| MARGARET PEAVLER LOCKHART | 750 WEST | 9430 SO CO RD | | | DALEVILLE | IN | 47334 | |
| MARGARET PEGGY CLIFFORD | CLIFFORD 2002 FAMILY TRUST | 8330 OSO AVE | | | WINNETKA | CA | 91306 | |
| MARGARET PEPPERS | 519 SINCLAIRS CIR | | | | TAVARES | FL | 32778 | 3848 |
| MARGARET PERFETTI | 14 S MAIN ST | | | | HOMER | NY | 13077 | 1317 |
| MARGARET PERRILL HUME | 30790 WILLOW POND LANE | | | | COARSEGOLD | CA | 93614 | 8788 |
| MARGARET PETROVICH | 94 JEFFERSON AVE | | | | EDISON | NJ | 08837 | 3318 |
| MARGARET PETTY | MARGARET PETTY REVOCABLE LIVIN | 26401 BLUMFIELD ST | | | ROSEVILLE | MI | 48066 | |
| MARGARET PETTY | TR MARGARET PETTY LIVING TRUST | UA 10/17/94 | 26401 BLUMFIELD | | ROSEVILLE | MI | 48066 | 7127 |
| MARGARET PIERRE | 1630 MOTICHKA RD | | | | MADISON TWP | PA | 18444 | 7049 |
| MARGARET POKRAJAC | 2772 OHIO ST | | | | BETHEL PARK | PA | 15102 | 2742 |
| MARGARET POLITO | 222 RIVERSIDE DR # 14E | | | | NEW YORK | NY | 10025 | |
| MARGARET POLNAR & | TERRY FOREMSKY & | PAT MARCONE & | GEORGE POLNAR JT TEN | 302 LONGVIEW DR | MONROEVILLE | PA | 15146 | 3937 |
| MARGARET POOLE | 3074 VALWOOD PARKWAY | | | | FARMERS BRANCH | TX | 75234 | |
| MARGARET POST SMITH TTEE | SMITH FAMILY TRUST | U/A DTD 04/20/90 | 740 AUBURN RAVINE RD APT 430 | | AUBURN | CA | 95603 | 3847 |
| MARGARET POTE LORTON | BOX 129 | | | | CAMBRIDGE | ID | 83610 | 0129 |
| MARGARET POUCHER ROMANO | 23544 ERWIN ST | | | | WOODLAND HLS | CA | 91367 | 1313 |
| MARGARET PRENTICE | BY MARGARET PRENTICE | 1318 SUNSET BLVD | | | ROYAL OAK | MI | 48067 | 1015 |
| MARGARET PRICE RIESZ | TR MARGARET PRICE RIESZ TRUST | UA 11/07/95 | 7414 SPRING VILLAGE DRIVE | APT 517 | SPRINGFIELD | VA | 22150 | 4904 |
| MARGARET Q BALDWIN | 2110 EAST DR | | | | ST LOUIS | MO | 63131 | 3228 |
| MARGARET QUIMBY | TOD ACCOUNT | 55 GORDON HILL RD. | | | THORNDIKE | ME | 04986 | 3227 |
| MARGARET R ALEXANDER | TR UA 05/24/89 EDITH | B LAKE AND MARGARET R | ALEXANDER | 634 COACHLIGHT LANE | HAZELWOOD | MO | 63042 | 3448 |
| MARGARET R ARRASMITH | 1435 WILDROSE DR | | | | LONGMONT | CO | 80503 | |
| MARGARET R BEAL | 177 MILK ST | | | | BOSTON | MA | 02109 | 3404 |
| MARGARET R BEDNARCIK LIV TRUST | MARGARET R BEDNARCIK TTEE | U/A DTD 01/15/1996 | 5077 OAK KNOLL | | NEWTON FALLS | OH | 44444 | 9424 |
| MARGARET R BELL & | ROBERT W GRIFFIN SR JT TEN | ATTN MARGARET R GRIFFIN | 28699 SQUIRE DR | | CHESTERFIELD | MI | 48047 | 3747 |
| MARGARET R BERNACHE | 12 BITTERSWEET LANE | | | | FARMINGTON | CT | 06032 | |
| MARGARET R BOGUE | ALLAN G BOGUE | 1914 VILAS AVE | | | MADISON | WI | 53711 | 2234 |
| MARGARET R BOWERS | 301 EDGEWATER DR | | | | EDGEWATER | MD | 21037 | 1323 |
| MARGARET R BRADLEY | 708 FOREST AVE | | | | RICHMOND | VA | 23229 | 6812 |
| MARGARET R BROWN | 7412 SPRING VILLAGE DR | APT 204 | | | SPRINGFIELD | VA | 22150 | 4494 |
| MARGARET R BULLARD IRREV TRUST | MARGARET RAWLS BULLARD TTEE | UAD 12/01/2005 | 4734 FOREST LAKE DR | | MEBANE | NC | 27302 | 9562 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARGARET R CERMAK | 8720 W 170TH ST | | | | ORLAND PARK | IL | 60462 | 5734 |
| MARGARET R CONLEY | 205 S MAIN ST | | | | ONSTED | MI | 49265 | 9763 |
| MARGARET R CONNER | PO BOX 471 | | | | WAYNESBURG | PA | 15370 | 0471 |
| MARGARET R CORLEY | 198 CUE LAKE DRIVE | | | | HAWTHRONE | FL | 32640 | 4237 |
| MARGARET R CROSS & | JOHN P CROSS JT TEN | 1143 BUCKINGHAM | | | GROSSE POINTE PARK | MI | 48230 | 1462 |
| MARGARET R CURRIER | 407 BENNETT MANOR DRIVE | | | | EAST SYRACUSE | NY | 13057 | |
| MARGARET R DEBEIXEDON | 1378 LA SOLANA DRIVE | | | | ALTADENA | CA | 91001 | 2625 |
| MARGARET R DOLAN & | GERTRUDE N RIPPINGER JT TEN | 2623 W 75TH ST | | | WOODRIDGE | IL | 60517 | 2810 |
| MARGARET R DOYLE | 99 HARRISON AVE | | | | NEW CANAAN | CT | 06840 | 5802 |
| MARGARET R DUMAS | 1826 DAUPHIN STREET | | | | MOBILE | AL | 36606 | |
| MARGARET R DUNCAN & | WILLIAM J DUNCAN SR JT TEN | 1038 MARTHAS WAY | | | CONYERS | GA | 30013 | 2414 |
| MARGARET R FARRELL | MARGARET FARRELL TRUST | 1516 39TH STREET | | | SACRAMENTO | CA | 95816 | |
| MARGARET R FURGASON | 803 TRAFFORD DR NW | CALGARY AB  T2K 2T5 | CANADA | | | | | |
| MARGARET R GARAY | CHARLES SCHWAB & CO INC CUST | 2709 W. 96TH PLACE | | | EVERGREEN PARK | IL | 60805 | |
| MARGARET R GARAY | DESIGNATED BENE PLAN/TOD | 2709 W. 96TH PLACE | | | EVERGREEN PARK | IL | 60805 | |
| MARGARET R GOOSTRAY | 36 LEXINGTON AVE | | | | CAMBRIDGE | MA | 02138 | 3337 |
| MARGARET R GOURLEY | ATTN MRS ERNA TAYLOR | 365 COLONSAY CT | OSHAWA ON  L1J 6H3 | CANADA | | | | |
| MARGARET R GRUNERT | 6859 HILLCREST DR | | | | PLAINFIELD | IN | 46168 | 1089 |
| MARGARET R GUTZMER AND | CARL GUTZMER JTWROS | PO BOX 752 | | | STAFFORD | NY | 14143 | 0752 |
| MARGARET R HANLEY | 398 DE ANZA AVE | | | | SAN CARLOS | CA | 94070 | 4433 |
| MARGARET R HARRISON | 25643 ANNAPOLIS | | | | DEARBORN HTS | MI | 48125 | 1503 |
| MARGARET R HOARD | CUST JENNIFER M HOARD UGMA MI | 2019 DOUBLE CREEK DR | | | POWDER SPRING | GA | 30127 | 7009 |
| MARGARET R HOPP | 2133 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412 | 9369 |
| MARGARET R HOUSE | 26 JUNO CT | | | | WENTZVILLE | MO | 63385 | 1952 |
| MARGARET R HOWARD | 324 ALBERT ST | | | | NEWTON FALLS | OH | 44444 | 1051 |
| MARGARET R HOYT | MARGARET R. HOYT TRUST | 717 ROSEWOOD AVE | | | WINNETKA | IL | 60093 | |
| MARGARET R HULLER | 6175 GLENARBOR DR | | | | MAINEVILLE | OH | 45039 | 5022 |
| MARGARET R IACOBACCI | 621 HERMITAGE ST | | | | PHILADELPHIA | PA | 19128 | 2605 |
| MARGARET R JACKSON AND | JERRY B SUMMERS, JTWROS | 321 JACKSON RD | | | HIXSON | TN | 37343 | |
| MARGARET R JAMISON | 245 OXFORD RD | | | | OXFORD | PA | 19363 | 4215 |
| MARGARET R JEFFREY | TR UA 02/16/94 THE | MARGARET R JEFFREY TRUST | 551 SEVILLA DR | | ST AUGUSTINE | FL | 32086 | 7829 |
| MARGARET R JENE | TOD DESIGNATED BENEFICIARIES | SUBJECT TO STA TOD RULES | 14492 OAKGLEN DRIVE | | LARGO | FL | 33774 | 5028 |
| MARGARET R JENNISON | 10243 HART BRANCH CIR | | | | ORLANDO | FL | 32832 | 5913 |
| MARGARET R JOY & | NELSON D STUBBS | TR UA 09/01/92 H KENNETH MACKEY | SECOND TRUST | 328 CECIL ST | CHESAPEAKE CITY | MD | 21915 | 1025 |
| MARGARET R KIDD | 9970 PALMERSTON ROAD | | | | RICHMOND | VA | 23236 | 1038 |
| MARGARET R L FERGUSON | 6587 LAPHAM CT | | | | PLYMOUTH | MI | 48170 | 5852 |
| MARGARET R L FERGUSON TRU TR | CANDACE LYNN PHILLIPS TTEE | U/A DTD 11/07/2008 | 6587 LAPHAM CT | | PLYMOUTH | MI | 48170 | 5852 |
| MARGARET R LUANCING | 11 BRIARSTONE RD | | | | PHILLIPSBURG | NJ | 08865 | 1707 |
| MARGARET R MC DONOUGH | 15235 W KRAHN COURT | | | | NEW BERLIN | WI | 53151 | 2931 |
| MARGARET R MC NICHOLAS (IRA) | FCC AS CUSTODIAN | 241 PARHAM RD | | | SPRINGFIELD | PA | 19064 | 3105 |
| MARGARET R MCCORMICK TRUST | MARGARET R MCCORMICK TTEE | 37 FOLLEN RD | | | LEXINGTON | MA | 02421 | |
| MARGARET R MCREYNOLDS | 4917 ST RT 181 | | | | CRESTLINE | OH | 44827 | 9623 |
| MARGARET R MICHAELSON | 13451 BARBADOS WAY | | | | DEL MAR | CA | 92014 | 3503 |
| MARGARET R MILLER | 13553 KENSINGTON PL | | | | CARMEL | IN | 46032 | 5360 |
| MARGARET R MILLER | TR MARGARET R MILLER REVOCABLE | LIVING TRUST UA 08/14/96 | 906 ROBBINS AVE | | NILES | OH | 44446 | 2442 |
| MARGARET R MOORE | 26 MICHIGAN AVE | | | | WHITING | NJ | 08759 | 1112 |
| MARGARET R MORLEY | 5724 FOXGLOVE PL | | | | PRESCOTT | AZ | 86305 | 3754 |
| MARGARET R MULLEN & | JAMES F MULLEN JT TEN | 210 WINTHROP BLVD | | | CROMWELL | CT | 06416 | 1262 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARGARET R NANKA-BRUCE | CHARLES SCHWAB & CO INC CUST | 1343 W KESLER LN | | | CHANDLER | AZ | 85224 |
| MARGARET R NYQUIST AND | ANNE C NYQUIST JTTEN | PO BOX 4531 | | | STAMFORD | CT | 06907 | 0531 |
| MARGARET R O'BRIEN & | GRAHAM STEPHEN O'BRIEN JT TEN | 370 SHEA DRIVE | | | NEW MILFORD | NJ | 07646 | 1033 |
| MARGARET R OLIVER | 11320 S TALMAN | | | | CHICAGO | IL | 60655 | 1914 |
| MARGARET R OLTERSDORF | 19614 KORTE | | | | CLINTON TWP | MI | 48038 | 3036 |
| MARGARET R PEPPLER & | WILLIAM ROBERT PEPPLER JT TEN | 5080 BALDWIN RD | | | HOLLY | MI | 48442 | 9364 |
| MARGARET R RAGSDALE | TR UA 03/22/96 | MARGARET R RAGSDALE | U-DECL | 2069 SW OLYMPIC CLUB TER | PALM CITY | FL | 34990 | 6024 |
| MARGARET R RAUNIO & | ELMER K RAUNIO JT TEN | 708 RIDGE RD | | | MOSCOW | ID | 83843 | 2421 |
| MARGARET R RICE | 2322 PRICE AVE | | | | CHARLOTTESVLE | VA | 22903 | 2925 |
| MARGARET R RICE | BOX 292 11 FISHING BROOK RD | | | | SOUTH YARMOUTH | MA | 02664 | 4311 |
| MARGARET R SAGERS | 5550 SOUTH SHORE DR | | | | CHICAGO | IL | 60637 | 5051 |
| MARGARET R SARABIA | 9477 HOLLAND LOOP RD | | | | CAVE JUNCTION | OR | 97523 | 9718 |
| MARGARET R SCHIFFMAN | 4938 BEL PRE RD | | | | ROCKVILLE | MD | 20853 | 2216 |
| MARGARET R SERPA | 860 PEPPERDINE LANE | | | | CLAREMONT | CA | 91711 | 2502 |
| MARGARET R SHORT | 8068 CANNON RD | | | | BRIDGEVILLE | DE | 19933 | 3735 |
| MARGARET R SMITH | ATTN MARGARET SMITH HALL | 4 CYPRESS GDN | | | CINCINNATI | OH | 45220 | 1121 |
| MARGARET R STANTON TTEE | JOHN D. & MARGARET R. STANTON LVTST | U/A DTD 01/10/1994 | 530 RIPPLEWOOD DRIVE | | ROCHESTER | NY | 14616 | 1304 |
| MARGARET R SUMMERS | 2005 N 6700 W | | | | OGDEN | UT | 84404 |
| MARGARET R SWAIN | 102 N GARRIS ST | | | | LASKER | NC | 27845 | 9631 |
| MARGARET R TARKANYI | 14910 MARKESE | | | | ALLEN PARK | MI | 48101 | 1811 |
| MARGARET R TARKANYI | 14910 MARKESE | | | | ALLEN PK | MI | 48101 | 1811 |
| MARGARET R TAYLOR | 1644 D AVE | | | | WEST COLUMBIA | SC | 29169 |
| MARGARET R TAYLOR & | RICHARD J TAYLOR JT TEN | 318 CHARLESTON DR | | | WILMINGTON | DE | 19808 |
| MARGARET R THOMAS | 6166E 390 N | | | | FRANCISCO | IN | 47649 |
| MARGARET R THOMAS TRUST | MARGARET R THOMAS TRUSTEE | U/A DTD 3-28-2003 | 2910 TREMONT CIR N W | | CANTON | OH | 44708 | 1366 |
| MARGARET R TURNER | C/O CYNTHIA ROSE GARDNER | 6161 CORNELL RD | | | ROSCOMMON | MI | 48653 | 8124 |
| MARGARET R WALSH & | JOHN D E WALSH JT TEN | 40 WEATHER DECK ROAD | | | BOURNE | MA | 02532 | 3315 |
| MARGARET R WHITTINGTON | 6420 N REVERE AVE | | | | KANSAS CITY | MO | 64151 | 3910 |
| MARGARET R WHITTINGTON & | JAMES F WHITTINGTON JT TEN | 6420 N W REVERE | | | KANSAS CITY | MO | 64151 | 3986 |
| MARGARET R WORMUTH | 99 WILLOW AVE | | | | LARCHMONT | NY | 10538 | 3519 |
| MARGARET R ZIRNHELT | 1613 OUTER DR W | | | | TRAVERSE CITY | MI | 49684 | 8831 |
| MARGARET RAE STEPHENS | 2660 TERWOOD HILL DR | | | | WILLOW GROVE | PA | 19090 |
| MARGARET RAE VARNEY | 1610 CUTTER CT | | | | NORMAL | IL | 61761 | 4817 |
| MARGARET RAGUCCI | 445 E86TH ST | | | | NEW YORK | NY | 10028 | 6433 |
| MARGARET RANIOLO MCCARTHY | 14 GIDEON REYNOLDS | | | | CROSS RIVER | NY | 10518 | 1120 |
| MARGARET RATHJE | 223 RAINBOW SHORES ROAD | | | | PULASKI | NY | 13142 |
| MARGARET RAU & | THOMAS M RAU JT TEN | 2 SUFFERN PL | | | GARNERVILLE | NY | 10923 | 1127 |
| MARGARET RAYMOND | 288 NORTH ROAD | | | | BROAD BROOK | CT | 06016 |
| MARGARET REA | 118 PENNSYLVANIA AVE | | | | SPRING LAKE | NJ | 07762 | 1032 |
| MARGARET REDMOND | 394 MAIN ST | | | | RIDGEFIELD PARK | NJ | 07660 | 1128 |
| MARGARET REGINA BARRY | 17 CALLE ENCINITAS | | | | RANCHO MIRAGE | CA | 92270 |
| MARGARET RICE & | AGNES RICE BYRNE JT TEN | 16187 BELMONT | | | ALLEN PARK | MI | 48101 | 1745 |
| MARGARET RICHARDS | 30 HARVEST LANE | | | | COMMACK | NY | 11725 |
| MARGARET RICKETTS | 6 EVERGREEN AVENUE | | | | RYE | NY | 10580 |
| MARGARET RIEFENSTAHL | TOD REGISTRATION | 387 RENEE DRIVE | | | BAY PORT | NY | 11705 |
| MARGARET RIEL | 943 SAN DIEGUITO DRIVE | | | | ENCINITAS | CA | 92024 |
| MARGARET RIORDAN TTEE | THE MARGARET RIORDAN TRUST | DTD 09-28-95 | 57 ROMIGA LANE | | PALOS PARK | IL | 60464 | 1547 |
| MARGARET RIVA | 53 FRANKLIN AVE # 226 | | | | LYNBROOK | NY | 11563 | 1237 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARGARET ROACH | 400 N WILSON | | | | ROYAL OAK | MI | 48067 | 5108 |
| MARGARET ROBBINS & | DONALD K ROBBINS SR JT TEN | 306 CARPENTER RD | | | ORLANDO | KY | 40460 |
| MARGARET ROCHE STREICKER | 130 BEACHSIDE AVE | | | | WESTPORT | CT | 06880 |
| MARGARET RODGERS TR | UA 12/27/96 | RODGERS FAMILY REVOCABLE TRUST | 12697 NW 11TH PLACE | | NEWBERRY | FL | 32669 |
| MARGARET ROETS TRUSTEE | MARGARET ROETS REV LIVING TRUST | UAD 09/11/91 | 26208 PRINCETON | | ST CLAIR SHORES | MI | 48081 | 3810 |
| MARGARET ROGERS EX | EST HELEN LADYNE FAIR | PO BOX 234 | | | NEW CHURCH | VA | 23415 |
| MARGARET ROGERS JACOBS | 473 FERGUSON RD | | | | LEXINGTON | KY | 40511 | 8306 |
| MARGARET ROSE FARLEY | 9724 REDD RAMBLER DR | | | | PHILADELPHIA | PA | 19115 | 2914 |
| MARGARET ROSE KANE | 21 N BROOKSIDE DR | | | | ROCKAWAY | NJ | 07866 | 1029 |
| MARGARET ROSE PADGETT | PO BOX 12632 | | | | NORWOOD | OH | 45212 | 0632 |
| MARGARET ROSE SCHOPP | 9251 GULARSKI RD | | | | ALANSON | MI | 49706 | 8400 |
| MARGARET ROSE STEVENS & | ROBERT VERN STEVENS | 921 19TH AVE EAST | | | SEATTLE | WA | 98112 |
| MARGARET ROSS MC ELDOWNEY | II | 15075 108TH LANE SW | | | VASHON | WA | 98070 | 3835 |
| MARGARET ROTH AND | PAMELA ROTH JTWROS | 22564 VISTA WOOD WAY | | | BOCA RATON | FL | 33428 | 5563 |
| MARGARET ROWE | 5635 E LINCOLN DR #8 | | | | PARADISE VALLEY | AZ | 85253 | 4121 |
| MARGARET RUDOLPH LARSON | 161 NW CURRY ST | | | | PORT ST LUCIE | FL | 34983 |
| MARGARET RUPLI WOODWARD | 2232 HALL PLACE N W | | | | WASHINGTON | DC | 20007 | 1848 |
| MARGARET RUPPRECHT DURKEE | 378 COUNTY ROUTE 2 | | | | BOMBAY | NY | 12914 | 2006 |
| MARGARET RUTH GALECKI | 211 ATKINSON BLVD | LONDON ON  N5W 4Z5 | CANADA | | | | |
| MARGARET RUTH MITCHELL | 1174 LEISURE DR | | | | FLINT | MI | 48507 | 4051 |
| MARGARET RYBICKI & | PATRICIA MARY MARTIN JT TEN | 35952 PARKDALE | | | LIVONIA | MI | 48150 | 6502 |
| MARGARET S ANDRICK | 2673 KOPSON CT | | | | BLOOMFIELD HILLS | MI | 48304 | 1749 |
| MARGARET S BABB | 639 PINE RIDGE PL | | | | RALEIGH | NC | 27609 | 4643 |
| MARGARET S BATEMAN TTEE THE | BATEMAN FAM BYPASS TR DTD 8/15/97 | 16197 QUARTER HORSE ROAD | | | RIVERSIDE | CA | 92504 | 9770 |
| MARGARET S BATEMAN TTEE THE | BATEMAN FAMILY SURVIVORS | TRUST DTD 8/15/97 | 16197 QUARTER HORSE ROAD | | RIVERSIDE | CA | 92504 | 9770 |
| MARGARET S BENNETT | 485 MAPLEVIEW RD | | | | BUFFALO | NY | 14225 | 1606 |
| MARGARET S BENNETT | 7830 SYCAMORE DR | | | | NEW PORT RICHEY | FL | 34654 | 5643 |
| MARGARET S BENSON | CHARLES SCHWAB & CO INC CUST | 3713 W SAINT ANNE AVE | | | PHOENIX | AZ | 85041 |
| MARGARET S BLACK | 400 18TH ST D-3 | | | | VERO BEACH | FL | 32960 | 5646 |
| MARGARET S BOBNIZ | 211 BRIDGEWATER LN | | | | NORTHFIELD | OH | 44067 | 4129 |
| MARGARET S BOICE | 10151 ZENOBIA CIRCLE | | | | WESTMINSTER | CO | 80031 | 2370 |
| MARGARET S BOND | 12321 BUNCHE RD | | | | FAIRFAX | VA | 22030 | 6335 |
| MARGARET S BRECHER | RD 1 BOX 1608 | | | | MONROETON | PA | 18832 | 8756 |
| MARGARET S BROWN | 313 CAMELOT LANE | | | | LIBERTYVILLE | IL | 60048 | 2419 |
| MARGARET S BROWN | 631 LAKE RD | | | | WEBSTER | NY | 14580 | 1519 |
| MARGARET S BUNKE | CUST SUZANNE E BUNKE UTMA CA | 29508 OCEANPORT RD | | | RANCHO PALOS VERDE | CA | 90275 | 5702 |
| MARGARET S CARLE & | STEPHEN D & S JEFFERSON | CARLE TTEE STATON CARLE | RMNDR TR UAD 12/26/77 | PO BOX 548 | ZEPHYRHILLS | FL | 33539 | 0548 |
| MARGARET S CHOMISTEK | 7409 PATTON AVE | | | | DETROIT | MI | 48228 | 4624 |
| MARGARET S CLARK | 213 GARDEN RD | | | | SHREWSBURY | NJ | 07702 | 4431 |
| MARGARET S COLLINS | A107 VALLEYVIEW TERRACE | | | | BELLVILLE | PA | 17004 | 8683 |
| MARGARET S COOPER & | NORMAN H COOPER JT TEN | 507 SABLE PALM NORTH | | | ELLENTON | FL | 34222 | 3621 |
| MARGARET S CYRANSKI | CHARLES SCHWAB & CO INC CUST | 36108 SAINT CLAIR DR | | | NEW BALTIMORE | MI | 48047 |
| MARGARET S DEFURIA | 237 MAPLE AVE | | | | AUDUBON | NJ | 08106 | 2315 |
| MARGARET S DICKERSON | 2215 CRESTWOOD DRIVE | | | | AUGUSTA | GA | 30904 | 3427 |
| MARGARET S DOHNAL | 12 EVERLYN AVE | | | | MEDFORD | MA | 02155 | 1721 |
| MARGARET S DYE | 9709 BELLEVUE DRIVE | | | | BETHESDA | MD | 20814 | 3924 |
| MARGARET S ELDRED | 9 DANA COURT | | | | PRINCETON | NJ | 08540 | 9519 |
| MARGARET S FALLS | 524 | 1136 COUNTY RD | | | VERBENA | AL | 36091 | 4302 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARGARET S FLETCHER | 6480 W FARRAND RD | | | | CLIO | MI | 48420 8101 |
| MARGARET S FLETCHER & | JOHN H FLETCHER JT TEN | 6480 W FARRAND RD | | | CLIO | MI | 48420 8101 |
| MARGARET S FRITZ | JOHN J FRITZ, POA | 2008 GROSS CT | | | YORK | PA | 17404 1753 |
| MARGARET S GALE | DESIGNATED BENE PLAN/TOD | 10307 HICKORY CREEK CT | | | GREAT FALLS | VA | 22066 |
| MARGARET S GEORGE | TR M GEORGE NOMINEE TRUST | UA 11/21/96 | 26 WHITE AVENUE | | WAKEFIELD | MA | 01880 1822 |
| MARGARET S GINGRICH | 14757 205TH AVE | | | | BIG RAPIDS | MI | 49307 9210 |
| MARGARET S GINGRICH AND | MARGARET A GINGRICH JTWROS | 14757 205TH AVE | | | BIG RAPIDS | MI | 49307 9210 |
| MARGARET S GORHAM | 5 GATESHEAD DRIVE | SUITE 301 | | | DUNEDIN | FL | 34698 8537 |
| MARGARET S HACKER | 3955 MEADOWBROOK DR | | | | LEAVITTSBURG | OH | 44430 9607 |
| MARGARET S HAINES | BEATTY POINT VILLAGE | 700 BEATTY RD | APT 163 | | MONROEVILLE | PA | 15146 |
| MARGARET S HALLSTROM | 1415-11TH ST APT H | | | | BAKERSFIELD | CA | 93304 1483 |
| MARGARET S HANCOCK | P O BOX 277 | | | | PENDLETON | SC | 29670 0277 |
| MARGARET S HAYES | 108 ROWAN ST | | | | RALEIGH | NC | 27609 5728 |
| MARGARET S HENDERSON | 1099 N MCMULLEN BOOTH RD | APT 715 | | | CLEARWATER | FL | 33759 3456 |
| MARGARET S HICKS | 3005 BELVEDERE LANE | | | | DECATUR | GA | 30032 2703 |
| MARGARET S HOGWOOD | 15895 CENTRAL PIKE | | | | LEBANON | TN | 37090 8029 |
| MARGARET S JAYROE | BOX 57 | | | | LITTLE MOUNTAIN | SC | 29075 0057 |
| MARGARET S KEARNEY | 168 ROBBINS BLVD | | | | DAPHNE | AL | 36526 9720 |
| MARGARET S KEITH | 277 DELAPLANE AVE | | | | NEWARK | DE | 19711 4717 |
| MARGARET S KERSTETER | 4613 W 62ND ST | | | | EDINA | MN | 55424 |
| MARGARET S KNAPP | 4850 HARDING AVE | | | | CLARKSTON | MI | 48346 3425 |
| MARGARET S LAW | 106 SIMMONS RD | | | | GLENMONT | NY | 12077 4112 |
| MARGARET S LAWLER R/O IRA | FCC AS CUSTODIAN | 29 OCEAN DR | | | JUPITER | FL | 33469 3512 |
| MARGARET S LENTZ | 928 HOOD ST | | | | CHARLESTON | SC | 29412 5204 |
| MARGARET S LOUBRIS | 4051 DURHAM RD | PO BOX 369 | | | REVERE | PA | 18953 0369 |
| MARGARET S MENESSA AND | MARSHA T SHAW JTWROS | 12260 EL CAMINO DR. | | | STERLING HEIGHTS | MI | 48312 4030 |
| MARGARET S MEYERS | TR MARGARET S MEYERS LIV TRUST | UA 7/11/00 | 12534 POPLAR LN | | WOODBRIDGE | VA | 22192 2628 |
| MARGARET S MILLER & | CHRIS J MILLER JT WROS | 163 HARVARD DRIVE | | | TRAPPE | PA | 19426 1965 |
| MARGARET S MITH | TERRACE LAKE MOBILE HOME PARK | SPACE 153 | 2120 ROBINS LANE | | SALEM | OR | 97306 2629 |
| MARGARET S MORTIMER | 811 N MCKEAN ST | | | | KITTANNING | PA | 16201 1151 |
| MARGARET S MUSGROVE | TR 12/19/00 | MARGARET S MUSGROVE TRUST | BOX 114 | | MONROE | OH | 45050 |
| MARGARET S NIPLE | 12 MEADOW BROOK RD | | | | ACTON | MA | 01720 3931 |
| MARGARET S OMALLEY | 29 SOUTH CRANDON AVE | | | | NILES | OH | 44446 3343 |
| MARGARET S OTTENA & | CHRISTOPHER OTTENA JT TEN | 117 IRWIN AVE | | | HOUSTON | PA | 15342 1055 |
| MARGARET S PATANELLA | 20 TEN EYKE CIRCLE | | | | PITTSFORD | NY | 14534 3142 |
| MARGARET S PECK | 500 TOURNAMENT TRAIL | | | | CORTLAND | OH | 44410 9751 |
| MARGARET S PHILLIPS | 705 TROUT DALE PL | | | | BEL AIR | MD | 21014 2780 |
| MARGARET S POPLIN | 514 JEFFERSON DR | | | | CHARLOTTE | NC | 28270 5346 |
| MARGARET S PURDY | 412 THOMAS LANE | | | | GRAND BLANC | MI | 48439 1526 |
| MARGARET S QUEALEY & | JAMES M QUEALEY JT TEN | 171 LUCE ST | | | LOWELL | MA | 01852 3049 |
| MARGARET S QUEALEY & | JOSEPH T QUEALEY JT TEN | 221 MOORE ST | | | LOWELL | MA | 01852 5028 |
| MARGARET S ROBINSON | 260 LONDON RD | | | | S I | NY | 10306 1279 |
| MARGARET S ROSS | 3933 BOULDER BLVD | | | | BOZEMAN | MT | 59718 9164 |
| MARGARET S SCALLAN | 12351 BROOKSHIRE AVENUE | | | | BATON ROUGE | LA | 70815 6495 |
| MARGARET S SCHILLING & | HUGH K SCHILLING | TR MARGARET S SCHILLING TRUST | UA 02/21/95 | 354 WOODLAWN AVE | ST PAUL | MN | 55105 1240 |
| MARGARET S SCHRIDER | 34 LINWOOD RD | | | | FT WALTON BEACH | FL | 32547 1617 |
| MARGARET S SHIRK | 17 CRESCENT RD | | | | WILLINGBORO | NJ | 08046 3507 |
| MARGARET S STEFFENS TR | MARGARET S STEFFENS REV TRUST | U/D/T DTD 4/2/93 | PO BOX 28 | | BRYANTOWN | MD | 20617 0028 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARGARET S STILWELL TTEE | MARGARET S STILWELL TRUST DTD 6/8/9 | WESTMINSTER VILLAGE | 5801 W BETHEL 636-38 | | MUNCIE | IN | 47304 | 9549 |
| MARGARET S SULLIVAN | 12 MEADOW BROOK ROAD | | | | ACTON | MA | 01720 | 3931 |
| MARGARET S TANNEY | TR MARGARET S TANNEY TRUST | UA 04/18/96 | 15656 BUCKINGHAM | | BEVERLY HILLS | MI | 48025 | 3302 |
| MARGARET S TERLINDEN | TR JOHN E & MARGARET SUE TERLINDEN | REVOCABLE | TRUST FBO MARGARET SUE TERLINDEN | MARITAL TRUST UA 9/30/99 P O BOX # 452 | CAMPBELLSPORT | WI | 53010 | 0452 |
| MARGARET S TODD | 8 CROMWELL CT | | | | NEWPORT NEWS | VA | 23606 | 2060 |
| MARGARET S TOTTA | 222 ARLINGTON RD | | | | NEWTON FALLS | OH | 44444 | 1703 |
| MARGARET S TOWNSEND | 1321 LAKESIDE WAY | | | | SEABRING | FL | 33870 | 7419 |
| MARGARET S WALKER | CGM IRA CUSTODIAN | 251 LUMAHAI PLACE | | | HONOLULU | HI | 96825 | 2106 |
| MARGARET S WALTER | 98 PEAR ST | | | | W LAND | MI | 48186 | 6816 |
| MARGARET S WALTERHOUSE & | TRACY D WILLIAMS JT TEN | 6295 BRIAN CIRCLE LN | | | BURTON | MI | 48509 | 1374 |
| MARGARET S WARREN | 337 SHOTWELL CRT | | | | WHITE LAKE | MI | 48386 | |
| MARGARET S WARRICK | 228 8TH ST | | | | ANN ARBOR | MI | 48103 | 4324 |
| MARGARET S WATSON & | JEAN W WATSON JT TEN | 4875 SOUTH INDIAN TRAIL | | | EVERGREEN | CO | 80439 | 5754 |
| MARGARET S WILSON | PO BOX 11965 | | | | JACKSON | WY | 83002 | |
| MARGARET S WRIGHT | BOX 466 | | | | FOSSIL | OR | 97830 | 0466 |
| MARGARET S ZELLJADT | 49 WOODLAWN AVE | | | | NORTHAMPTON | MA | 01060 | 2032 |
| MARGARET S. BEALL | 18171 LOST CREEK LANE | | | | SPRING LAKE | MI | 49456 | 9086 |
| MARGARET S. DAVIS TTEE | FBO MARGARET S. DAVIS TRUST | U/A/D 01/21/92 | 221 AUGUSTA WAY | | MELBOURNE | FL | 32940 | 7620 |
| MARGARET S. HAYHURST | 663 ROBIN GLEN DRIVE | | | | GLENDALE | CA | 91202 | |
| MARGARET S. KENDALL TRUST | DTD. 7/30/75, KAY KENDALL, | JUDY HYDE & | ANN STEPHENS, TRUSTEES | 2428 TRACY PLACE | WASHINGTON | DC | 20008 | |
| MARGARET SAHATDJIAN | 2106 W FIR AVE | | | | FRESNO | CA | 93711 | |
| MARGARET SALASSI | 312 E MAPLE | | | | FAYETTEVILLE | AR | 72701 | 3513 |
| MARGARET SALLEY HARRISON | 4716 CAROLINA HIGHWAY | | | | DENMARK | SC | 29042 | 1672 |
| MARGARET SAMPERT | 611 REVELL WYND NW | | | EDMONTON AB T6R 2H9 | | | | |
| MARGARET SAMPLES | 16699 MERRIMAN | | | | LIVONIA | MI | 48154 | 3161 |
| MARGARET SANDERS | 215 FLOWERS ST | | | | DICKSON | TN | 37055 | |
| MARGARET SAWYER IRA | FCC AS CUSTODIAN | P.O. BOX 6334 | | | LOUISVILLE | KY | 40206 | 0334 |
| MARGARET SCARLET & | MARY ANNE SCARLET JT TEN | 820 N BEECH DALY | | | DEARBORN HEIGHTS | MI | 48127 | 3474 |
| MARGARET SCHAPPELL | 12363 W. BELLEVIEW AVE. | | | | LITTLETON | CO | 80127 | 1542 |
| MARGARET SCHEIDELER | 827 APT B TIMBERVIEW DRIVE | | | | FORT PIERCE | FL | 34982 | |
| MARGARET SCHNALL | 50 CHESTNUT ST | | | | HATFIELD | MA | 01038 | 9769 |
| MARGARET SCHULER STRICKLAND | 21000 MARBELLA AVE | | | | CARSON | CA | 90745 | 1336 |
| MARGARET SCHULLER | 50 BRYANT RD | AJAX ON  L1S 2Y7 | CANADA | | | | | |
| MARGARET SCHWARTZ | 319 7TH ST PL SW #B-2 | | | | CONOVER | NC | 28613 | 2758 |
| MARGARET SCHWEIKARDT | PO BOX 1053 | | | | CONGRESS | AZ | 85332 | 1053 |
| MARGARET SCOTT | 200 MEADOWS DR | | | | DOVER | DE | 19904 | 1900 |
| MARGARET SCOTT ANDERSON | PO BOX #324 | | | | CASTLETON | VT | 05735 | 0324 |
| MARGARET SCOTT HALL | PO BOX 622 | | | | ROUND LAKE | IL | 60073 | 0601 |
| MARGARET SHAMBURGER | 217 NORTON RD | | | | LUMBERTON | MS | 39455 | 7834 |
| MARGARET SHARMAN | 10212 MOBJACK AVE | | | | GLEN ALLEN | VA | 23060 | 7210 |
| MARGARET SHAW CABLE | 237 RIVERSTONE PLACE | | | | CANTON | GA | 30114 | 5243 |
| MARGARET SHERWIN | 3772 NORTH 84 ST | | | | MILWAUKEE | WI | 53222 | 2806 |
| MARGARET SHIDEMAN TRUST | U/A DTD 12/12/96 | MARGARET SHIDEMAN TTEE | 4503 MOORLAND AVE | | EDINA | MN | 55424 | |
| MARGARET SLIZ | 2292 CREEK BED CT | | | | SANTA CLARA | CA | 95054 | 1309 |
| MARGARET SMELAND MIRES | 4145 CYPRESS DR | | | | ST CLOUD | FL | 34772 | 8091 |
| MARGARET SMITH | 105 CAMBRIDGE CT | | | | SAINT CHARLES | IL | 60174 | 4672 |
| MARGARET SMITH | 5164 HUMMINGBIRD TRL | | | | LOVES PARK | IL | 61111 | 1900 |
| MARGARET SMITH | CHARLES SMITH JT TEN | 9600 RADIO DR | | | SAINT LOUIS | MO | 63123 | 5537 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARGARET SMITH PREBLE JOHNSTON, | USUFRUCTARY | ROBERT MURRAY JOHNSTON AND | ANN JOHNSTON HEARN, NAKED OWNERS | 57 OK AVENUE | HARAHAN | LA | 70123 | 4743 |
| MARGARET SMITH R/O IRA | FCC AS CUSTODIAN | 209 PARSONS RD | | | VICTORIA | TX | 77904 | 4619 |
| MARGARET SMITH-RIVARD TOD | SANDRA OLUKALNS/WENDY A SPIER/ | LYNN DIMARCO | TOD DTD 8/30/05 | 180 LORELEE DRIVE | TONAWANDA | NY | 14150 | 4325 |
| MARGARET SOCHOCKI CUST | DANIEL JAMES SOCHOCKI | UNIF GIFT MIN ACT MI | 40350 SUNBURY RD | | NORTHVILLE | MI | 48167 | 8514 |
| MARGARET SOEDER | 1765 ELDON DR | | | | WICKLIFFE | OH | 44092 | 1532 |
| MARGARET SOMERVILLE | TR MARGARET SOMERVILLE LIVING TRUST | UA 5/12/98 | 118 TIMBERIDGE DR | | VASSAR | MI | 48768 | 9009 |
| MARGARET SOSA | 109 CHESTNUT COURT | | | | GARWOOD | NJ | 07027 | 1700 |
| MARGARET SOUCEK & | ROBERT SOUCEK & | ELIZABETH OPLATKA JT TEN | 6921 RIVERSIDE DR | | BERWYN | IL | 60402 | 2233 |
| MARGARET SPANGENBERG BENJAMIN | 306 IRVING PL | | | | GREENSBORO | NC | 27408 | |
| MARGARET SPANGLER | 8422 WINDSOR RIDGE DR | | | | CHARLOTTE | NC | 28277 | 6557 |
| MARGARET SPITLER | 193 WOODWARD AVE | | | | BUFFALO | NY | 14214 | 1519 |
| MARGARET SPRAGUE | 9218 DOVE MEADOW DR | | | | DALLAS | TX | 75243 | 6325 |
| MARGARET SPRAY & | MICHAEL HACKETT JT TEN | ROUTE 2 BOX 3110 | | | OSAGE BEACH | MO | 65065 | 9620 |
| MARGARET SPRINGER | 18487 WASHBURN | | | | DETROIT | MI | 48221 | 1929 |
| MARGARET ST GERMAIN & | MARK ST GERMAIN JT TEN | 15 LOWER TRINITY PASS RD | | | POUND RIDGE | NY | 10576 | 2122 |
| MARGARET STANLEY & | RUSSELL STANLEY JT TEN | 808 LAKE ST | | | HOBART | IN | 46342 | 5228 |
| MARGARET STEMPLER | 8 EVERGREEN DRIVE | | | | RUMSON | NJ | 07760 | 1931 |
| MARGARET STEVENSON-SCARINGE | 1724B SOLOMON RD | | | | CHARLOTTESVILLE | VA | 22901 | |
| MARGARET STEWART ANDERSON | 3502 SCOTTS LN | # 9 | | | PHILADELPHIA | PA | 19129 | 1561 |
| MARGARET STEWART ANDREWS | 125 SPENCER DR | | | | AMHERST | MA | 01002 | 3364 |
| MARGARET STIKA-WALSH | 8212 MOUNTAIN LAUREL LANE | | | | GAITHERSBURG | MD | 20879 | 1558 |
| MARGARET STREICKER PORRES | 130 BEACHSIDE AVENUE | | | | WESTPORT | CT | 06880 | 6313 |
| MARGARET STRINGER & | TIMOTHY J STRINGER JT TEN | 64000 HARTWAY RD | | | RAY | MI | 48096 | 2637 |
| MARGARET STUART KEENEY | 512 LAKE DRIVE | | | | ALVA | OK | 73717 | 1753 |
| MARGARET SUE CAMPBELL | CUST STACY SUE CAMPBELL | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 7353 FIVE OAKS CT | SPRINGBORO | OH | 45066 | 8881 |
| MARGARET SUEY | PO BOX 520 | | | | JOHNSTOWN | PA | 15907 | 0520 |
| MARGARET SULFRIDGE | 11058 S MAPLELAWN | | | | TAYLOR | MI | 48180 | |
| MARGARET SULLIVAN | 23 HORSESHOE LANE | | | | NEWTOWN SQ | PA | 19073 | 2924 |
| MARGARET SUSAN BROWN & | TAYLOR R BROWN JT TEN | PO BOX 667 | | | RISING SUN | MD | 21911 | 0667 |
| MARGARET SUSAN KELLEY | HC 60 BOX 191 | | | | NEW MARTINSVILLE | WV | 26155 | 9747 |
| MARGARET SUSANNAH MAUK TRUST | DAVID MAUK TRUSTEE | UAD 07/14/91 | PO BOX4133 | | WILMINGTON | DE | 19807 | |
| MARGARET SUTLIFF BARRON | 407 11TH ST SE | | | | CULLMAN | AL | 35055 | 4945 |
| MARGARET SWIFT | 36 WOOD CREEK RD | | | | BURLINGTON | CT | 06013 | |
| MARGARET SWINTON | 105 RHODODENDRON LANE | | | | MILFORD | PA | 18337 | |
| MARGARET SYLVESTER | PO BOX 4494 | | | | INCLINE VILLAGE | NV | 89450 | 4494 |
| MARGARET T BAIRD TR | UA 11/14/2006 | MARGARET T BAIRD TRUST | 44 PARK AVE | | IRVINGTON | NY | 10533 | |
| MARGARET T BEACHAM (DECD) | C/O LOWRIE BEACHAM III | 2229 SENTER LANE | | | EFLAND | NC | 27243 | |
| MARGARET T BELCHER TRUSTEE | MARGARET T BELCHER TR | DTD 1/18/99 | 501 VES ROAD APT W-222 | | LYNCHBURG | VA | 24503 | 4645 |
| MARGARET T BOZEK | 28 MC KINLEY ST | | | | MASSAPEQUA PARK | NY | 11762 | 2622 |
| MARGARET T BOZEK & | THOMAS J BOZEK JT TEN | 28 MC KINLEY ST | | | MASSAPEQUA PARK | NY | 11762 | 2622 |
| MARGARET T BRESNAN & | PATRICIA A BRESNAN JT TEN | 1620 COLDEN AVE | | | BRONX | NY | 10462 | 3104 |
| MARGARET T CONNOLY | 1115 MCCLELLAN STREET | | | | SCHENECTADY | NY | 12309 | 5627 |
| MARGARET T DARDEN | 3317 HERMITAGE ROAD | | | | BIRMINGHAM | AL | 35223 | 2003 |
| MARGARET T DE AGAZIO | PO BOX 257 | | | | OGUNQUIT | ME | 03907 | 0257 |
| MARGARET T DEEMER | 108 BRADLEY LANE | | | | LEWES | DE | 19958 | 1228 |
| MARGARET T EIGHAN | 519 WARD ROAD | | | | BROOKHAVEN | PA | 19015 | 1418 |
| MARGARET T GERGAL & | ANDREW E GERGAL TTEES | MARGARET T GERGAL | LIVING TRUST DTD 1/22/01 | 604 W LAUREL STREET | FRACKVILLE | PA | 17931 | 2020 |
| MARGARET T GOGGIN & | WILLIAM G GOGGIN JT TEN | 69 NEWELL RD | | | YARMOUTH | ME | 04096 | 8350 |

| Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| MARGARET T HIGGINS | 7092 RIVER ROAD | | | | FLUSHING | MI | 48433 | 2252 |
| MARGARET T HORSFALL | 843 CAMINO RICARDO | | | | MORAGA | CA | 94556 | |
| MARGARET T KAPLAN | 15 GREENRIDGE AVE | | | | WHITE PLAINS | NY | 10605 | 1248 |
| MARGARET T KAUFFMAN | 95 ACHESON BLVD | WESTHILL ON  M1C 3C4 | CANADA | | | | | |
| MARGARET T KEIR TR | MARGARET T KEIR TTEE | U/A DTD 11/10/2008 | 2625 EAGLE DRIVE | | JOLIET | IL | 60436 | 1077 |
| MARGARET T LAKE | 56 DREW WAY | | | | ISELIN | NJ | 08830 | 2427 |
| MARGARET T LAKE | 56 DREW WAY | | | | ISELIN | NJ | 08830 | 2427 |
| MARGARET T MACCIA & | KAREN B MACCIA-MC KENNA JT TEN | 111 BREWSTER AVE | | | YONKERS | NY | 10701 | 6314 |
| MARGARET T MILLER | B206 GRANITE FARMS ESTATE | 1343 WEST BALTIMORE PARK | | | MEDIA | PA | 19063 | 5619 |
| MARGARET T MORGAN | 710 SOUTHERN RD | | | | YORK | PA | 17403 | 4136 |
| MARGARET T NELSON | MARVIN W NELSON | MARVIN&MARGARET NELSON FAMILY | U/A DTD 01/11/1994 | 3941 LIGHTHOUSE DRIVE | RACINE | WI | 53402 | 3619 |
| MARGARET T ODEA | HELEN M ODEA JTWROS | 441 E 20TH ST APT 1B | | | NEW YORK | NY | 10010 | 7534 |
| MARGARET T ONEILL | ATT BOZEK | 28MCKINLEY STREET | | | MASSAPEQUA PARK | NY | 11762 | 2622 |
| MARGARET T PAULLY | 1787 SHERIDAN N E | | | | WARREN | OH | 44483 | 3537 |
| MARGARET T RIESTER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 303 N 50TH ST | | MILWAUKEE | WI | 53208 | |
| MARGARET T ROACHE | 852 BENGE RD | | | | HOCKESSIN | DE | 19707 | 8504 |
| MARGARET T ROBINSON | 503 MEADE ST | | | | MONONGAHELA | PA | 15063 | 2735 |
| MARGARET T SAFRANEK | 164 JAYNE AVE | | | | PATCHOGUE | NY | 11772 | 2835 |
| MARGARET T SCHLEHER | 153 ELDRIDGE AVE | | | | TRENTON | NJ | 08648 | 3511 |
| MARGARET T SCHNEIDER | 374 CENTRAL STREET | | | | NORTHFIELD | VT | 05663 | 5742 |
| MARGARET T SCHUERGER | 15789 PIKE BOULEVARD | | | | BROOKPARK | OH | 44142 | 2342 |
| MARGARET T SCHUERGER & | ROBERT A SCHUERGER JT TEN | 15789 PIKE BLVD | | | BROOK PARK | OH | 44142 | 2342 |
| MARGARET T WAGGONER & | PHILIP W WAGGONER JT TEN | 8580 SW 33 TERRACE | | | MIAMI | FL | 33155 | 3249 |
| MARGARET T WALDROP | 2300 CEDARFIELD PARKWAY | APT 335 | | | RICHMOND | VA | 23233 | 1944 |
| MARGARET T WALKER | CUST MICHAEL A WALKER UTMA AZ | 544 E COUNTRY PLAZA NORTH | | | GILBERT | AZ | 85234 | 3416 |
| MARGARET T WHARTON | 2110 BENTIVAR DR | | | | CHARLOTTESVLE | VA | 22911 | |
| MARGARET T WOOD | 901 N HOWARD | | | | INDIANOLA | IA | 50125 | 1339 |
| MARGARET T. AMBRISCO | 609 CHERRY ST | | | | WINDBER | PA | 15963 | 2303 |
| MARGARET T. WARD | TOD ACCOUNT | ACCOUNT A | 70 FOREST STREET | | WORCESTER | MA | 01609 | 1523 |
| MARGARET TABACCHI | RD 1 BROADVIEW AVE | | | | CADIZ | OH | 43907 | 9801 |
| MARGARET TALEVI | 250 MYRTLE RD APT 101 | | | | BURLINGAME | CA | 94010 | 3066 |
| MARGARET TANSEY | 816 CLARIDGE DRIVE | | | | SPRING LAKE | NJ | 07762 | 2207 |
| MARGARET TAYLOR WHITE | 5971 CURRY FORD RD | APT 362 | | | ORLANDO | FL | 32832 | 4265 |
| MARGARET TEJADA | TR LIVING TRUST 10/10/91 | U-A MARGARET TEJADA | 10276 CONTINENTAL DR | | TAYLOR | MI | 48180 | 3109 |
| MARGARET TERRY ORR | CUST ELIZABETH DALE | ANGNEY UGMA NY | 3300 GRENWAY ROAD | | SHAKER HEIGHTS | OH | 44122 | 3414 |
| MARGARET THEIS RAVEN | PO BOX 1122 | | | | MT PLEASANT | SC | 29465 | 1122 |
| MARGARET THERESE FLETCHER | 3631 COUNTRY WALK CIRCLE | | | | INDIANAPOLIS | IN | 46227 | 9708 |
| MARGARET THOMAS, TTEE | FBO MARGARET THOMAS REV LIV TR | U/A/D 03/27/03 | 620 BRIARWOOD CIRCLE | | HOLLYWOOD | FL | 33024 | 1316 |
| MARGARET THOMPSON | 138 BOBBY COOPER RD | | | | NATCHITOCHES | LA | 71457 | |
| MARGARET TIFFANY | 3428 BROOKDALE BLVD | | | | CASTRO VALLEY | CA | 94546 | |
| MARGARET TILTON SMITH | 2441 RAMONA ST | | | | PALO ALTO | CA | 94301 | 4235 |
| MARGARET TODD BOWEN | 558 TRENTON AVENUE | | | | OAKHURST | NJ | 07755 | 1147 |
| MARGARET TOOHEY | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1407 S 32ND AVE | | YAKIMA | WA | 98902 | 5007 |
| MARGARET TORREY | TR UA 12/10/88 | 217 DIAMOND AV | | | BALBOA ISLAND | CA | 92662 | 1115 |
| MARGARET TORREY & | JOHN STEPHEN TORREY JR | TR UA 01/24/81 GRACE K | KOCH TRUST | 217 DIAMOND AVENUE | BALBOA ISLAND | CA | 92662 | 1115 |
| MARGARET TOTH TTEE | UAD 3/11/2002 | MARGARET TOTH TRUST | 53165 FRANKLIN DRIVE | | SHELBY TWP | MI | 48316 | |
| MARGARET TRAINOR | 35 CHESTNUT ST | | | | POTSDAM | NY | 13676 | 1801 |
| MARGARET TRAPHAGEN | 512 SCOTT DRIVE | | | | HARRISBURG | PA | 17112 | 2247 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARGARET TREVISO | 105 GLEN VIEW DR | | | | CHERRYVILLE | NC | 28021 | 9305 |
| MARGARET TROMBELLA | PO BOX 106 | | | | FARMINGTON | CA | 95230 | |
| MARGARET TRULL TRUST | UAD 09/09/91 | MARGARET M TRULL TTEE | 1200 N HAMLIN | | PARK RIDGE | IL | 60068 | 1744 |
| MARGARET TUCKER | 1230 HARBOUR RD | | | | HEWLETT | NY | 11557 | 2625 |
| MARGARET TUCKER ELIXSON | 1700 THE GREENS WAY | APT 119 | | | JAX BCH | FL | 32250 | 2495 |
| MARGARET TUDOR IRA | FCC AS CUSTODIAN | 219 TRUCK HOUSE ROAD | | | SEVERNA PARK | MD | 21146 | 1703 |
| MARGARET TURCO | TOD ACCOUNT | 38 ROBBINS ST | | | HINSDALE | NH | 03451 | 2430 |
| MARGARET TWYDELL TTEE | TWYDELL FAMILY TR OF 1989 - TRUST B | U/A DTD 10/10/1989 | 1884 COOLCREST AVE | | UPLAND | CA | 91784 | 1515 |
| MARGARET U WARREN AND | MARGARET ELAINE W MCNICHOLL | JTWROS | PO BOX 686 | | RICHLAND | MO | 65556 | 0686 |
| MARGARET UNDRWOOD | 224 U S GRANT ST | | | | LAGRANGE | OH | 44050 | 8910 |
| MARGARET URLING QTIP TRUST | U/A DTD 12/16/2000 | SCOTT P URLING TTEE | 36720 34TH AVE S | | AUBURN | WA | 98001 | |
| MARGARET V ASHBAUGH | 214 9TH STREET | | | | ELYRIA | OH | 44035 | 5815 |
| MARGARET V CALLAWAY | 72 MAIN ST | | | | FARMINGTON | DE | 19950 | 2179 |
| MARGARET V CLAYTON | 25 JOHNSON ROAD | | | | LAWRENCEVILLE | NJ | 08648 | 3706 |
| MARGARET V CRABB | 5809 ARIEL | | | | HOUSTON | TX | 77074 | 7601 |
| MARGARET V DENNIS & | VIRGINIA M DOELLING JT TEN | 13404 RINEHART LN | | | KANSAS CITY | MO | 64152 | 1484 |
| MARGARET V GUZZO | 3904 RITAMARIE DR | | | | COLUMBUS | OH | 43220 | 4925 |
| MARGARET V HEBERLEIN | 2038 ROYAL PINES DRIVE | | | | NEW BERN | NC | 28560 | |
| MARGARET V HICKEY | 2734 SOUTHEAST DRIVE | | | | SOUTH BEND | IN | 46614 | 1531 |
| MARGARET V LAMBERT | 441 LAFAYETTE RD | | | | ROCHESTER | NY | 14609 | 2934 |
| MARGARET V LANKFORD | PO BOX 272 | | | | SHARPTOWN | MD | 21861 | 0272 |
| MARGARET V LINGO | 1584 LOCHMEATH WAY | | | | DOVER | DE | 19901 | 6516 |
| MARGARET V MACFARLANE | 836 MAIN ST | | | | FRYEBURG | ME | 04037 | 1528 |
| MARGARET V MARTIN | 12304 MARILLA RD | | | | COPEMISH | MI | 49625 | 9737 |
| MARGARET V MCLAUGHLIN | TR MARGARET V MCLAUGHLIN LIVING | TRUST | UA 05/27/05 | 5343 FOLKSTONE DRIVE | TROY | MI | 48085 | 3271 |
| MARGARET V MILLS | 215 BRYANT ST | | | | EDEN | NC | 27288 | 3099 |
| MARGARET V MITCHELL | 1233 AGNES | | | | KANSAS CITY | MO | 64127 | 2102 |
| MARGARET V MORTZ | CHARLES SCHWAB & CO INC CUST | 3869 NIKOLO ST | | | HONOLULU | HI | 96815 | |
| MARGARET V OVERDORF | 176 MACKINAW ST | | | | BUFFALO | NY | 14204 | 2634 |
| MARGARET V PIEL AND | CINDY LOU FOX JTWROS | 460 JESSUP MILL RD | | | MANTUA | NJ | 08051 | 1329 |
| MARGARET V REID | 47251 WOODWARD AVE | APT 813 | | | PONTIAC | MI | 48342 | 5028 |
| MARGARET V ROBERTS | PO BOX 320 | | | | BELMONT | MA | 02478 | 0003 |
| MARGARET V SKOGEN | CUST CHRISTINE KIRBY SKOGEN UTMA | CA | 734 LA MIRADA AVE | | SAN MARINO | CA | 91108 | 1728 |
| MARGARET V SWAB | PO BOX 157 | | | | ENOLA | PA | 17025 | 0157 |
| MARGARET V VANGELI | 25 GREENWOOD AVENUE | | | | CHATHAM | NJ | 07928 | 1704 |
| MARGARET V WALKER | 617 1/2 1ST AVE | | | | LONGMONT | CO | 80501 | 6219 |
| MARGARET V WALL & | FRANK T WALL JT TEN | 1305 SUGAR LAND CT | | | LAWRENCEVILLE | GA | 30043 | 7033 |
| MARGARET V WRIGHT | 38 BETHANY DRIVE | | | | COMMACK | NY | 11725 | 1628 |
| MARGARET V YEAGER | 217 ELMWOOD DRIVE | | | | HUBBARD | OH | 44425 | 1606 |
| MARGARET VALENTINE CRANFORD | 139 PICKENS DR | | | | NEWNAN | GA | 30263 | |
| MARGARET VAN LOON | 16 COMFORT PLACE | | | | CLIFTON | NJ | 07011 | 3818 |
| MARGARET VANDERKOLFF | 4629 KINGSTON ROAD | SCARBOROUGH ON  M1E 2P7 | CANADA | | | | | |
| MARGARET VAYSMAN & | IGOR VAYSMAN | JT TEN WROS | 10 WATERSIDE PLZ APT 35J | | NEW YORK | NY | 10010 | 2649 |
| MARGARET VEIL KINNER | 315 W PINE AVE | | | | KANE | PA | 16735 | 1632 |
| MARGARET VENSEL | 11211 UNITY DR | | | | WARREN | MI | 48089 | 3855 |
| MARGARET VERBANOVIC | 12358 HARMAN RD | | | | NEW SPRINGFIELD | OH | 44443 | 9730 |
| MARGARET VERDA COUSE | TOD ACCOUNT | 1100 UNIVERSITY ST  #17C | | | SEATTLE | WA | 98101 | 2891 |
| MARGARET VICTORIA PRONESTI | CHARLES SCHWAB & CO INC.CUST | 1741 SW 119TH TERR | | | FORT LAUDERDALE | FL | 33325 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARGARET VIRGINIA CURRAN MCKEAND | 4727 DOVER ST NE | | | | ST PETERSBURG | FL | 33703 4125 |
| MARGARET VIRGINIA O'BRIEN | 9072 BAYWOOD DR | | | | PLYMOUTH | MI | 48170 3914 |
| MARGARET VISCUSI & | ANN PODINA JT TEN | 25-51 14TH STREET | | | ASTORIA | NY | 11102 3745 |
| MARGARET W ADAMS | 7190 CAMELLIA DR | | | | LA MESA | CA | 91941 4533 |
| MARGARET W ALLISON | 7341 13TH AVE NW | | | | SEATTLE | WA | 98117 5306 |
| MARGARET W BLYTHE | 1947 MIGNON AVE | | | | MEMPHIS | TN | 38107 5118 |
| MARGARET W BOLEJACK (ROTH IRA) | FCC AS CUSTODIAN | P O BOX 271 | | | PITTSBORO | NC | 27312 0271 |
| MARGARET W BREWER & | HAROLD L BREWER JT TEN | 452 JONES-LOY RD | | | RUSSELL SPGS | KY | 42642 |
| MARGARET W BUSH & | BARBARA L BUSH & | NANCY J REICH JT TEN | 259 WOODSTOCK AVE | | GLEN ELLYN | IL | 60137 4862 |
| MARGARET W CAMPONELLA | WILLIAM R HARRIS JT TEN | 1221 LOWER PINDELL RD | | | LOTHIAN | MD | 20711 9749 |
| MARGARET W CARLTON | 7 HOLLY RD | | | | GREENSBURG | PA | 15601 5809 |
| MARGARET W DELONG | TR MARGARET W DELONG TRUST | UA 09/08/98 | 1211 N 79TH PL | | SCOTTSDALE | AZ | 85257 3722 |
| MARGARET W DEMPSEY TR | UA 11/04/02 | MARGARET W DEMPSEY REVOCABLE TRUST | 1019 CORNER KETCH ROAD | | NEWARK | DE | 19711 |
| MARGARET W DUCKWORTH TR | MARGARET W DUCKWORTH TTEE | U/A DTD 03/01/2001 | 20 THUNDERBIRD LANE | OFF LAKE HILL ROAD | PINEHURST | NC | 28374 9635 |
| MARGARET W EDRINGTON | 3202 PRAIRIE DR | | | | JONESBORO | AR | 72404 7901 |
| MARGARET W ENOCHS | PO BOX 1715 | | | | MANTEO | NC | 27954 1715 |
| MARGARET W FAULKENBERRY | 1410 JONES RD | | | | KERSHAW | SC | 29067 8906 |
| MARGARET W FERA | 20 JONATHAN LANE | | | | CHELMSFORD | MA | 01824 2009 |
| MARGARET W GLASGOW | TR UA 10/10/89 MARGARET W | GLASGOW TRUST | PO BOX 4055 | | INCLINE VILLIAGE | NV | 89450 4055 |
| MARGARET W HAWCROFT | 1612 BOSWELL LANE | | | | NEW PORT RICHEY | FL | 34655 4701 |
| MARGARET W HAYES | 108 N MONROE AVE | | | | LINDENHURST | NY | 11757 4232 |
| MARGARET W HERRING IRA | FCC AS CUSTODIAN | 1205 WELLS CIR | | | LAURINBURG | NC | 28352 4258 |
| MARGARET W HUANG | 560 LODGE LANE | | | | KALAMAZOO | MI | 49009 8705 |
| MARGARET W HYNES & | KATHLEEN A DODSON JT TEN | 1506 DARE CT | | | ALEXANDRIA | VA | 22308 1137 |
| MARGARET W IHRIG | TR LIVING TRUST 06/26/92 | U-A MARGARET W IHRIG | 3108 THORN RIDGE RD | | OKLAHOMA CITY | OK | 73120 1926 |
| MARGARET W KELLER TOD | RANDALL L KELLER & MARGO K KRUG | SUBJECT TO STA | 4108 PINEDALE DR | | BALTIMORE | MD | 21236 1528 |
| MARGARET W LANDEN | 3436 MIRROR LN. | | | | CINCINNATI | OH | 45248 3017 |
| MARGARET W MENNEMEYER | 3439 CREEKWOOD DR | | | | BIRMINGHAM | AL | 35243 4436 |
| MARGARET W MOSS (BENE) | FBO CLIFTON L MOSS (DEC'D) | 101 N UPPER BROADWAY, #1612 | | | CORPUS CHRISTI | TX | 78401 |
| MARGARET W PIEROMARCHI | PO BOX 3046 | | | | NAPA | CA | 94558 |
| MARGARET W PRESTON | 54 TUNSTILL LOOP ROAD | | | | FAYETTEVILLE | TN | 37334 6621 |
| MARGARET W RENKE & | JOHN K RENKE II JT TEN TOD | CHRISTINA K MENDOZA | JOHN K RENKE III | 10607 HILLTOP DR | NEW PORT RICHEY | FL | 34654 2503 |
| MARGARET W ROSS | 316 135TH ST E | | | | BURNSVILLE | MN | 55337 4018 |
| MARGARET W SCARLETT | CUST WILLIAM R SCARLETT IV UGMA CO | PO BOX 10828 | | | JACKSON WY | WY | 83002 0828 |
| MARGARET W SCHNEIDER & | REINER F SCHNEIDER JT TEN | 1004 E THOMAS L PKWY | | | LANSING | MI | 48917 2118 |
| MARGARET W SCOVILLE TTEE | FBO MARGARET W SCOVILLE | U/A/D 07/01/99 | 21277 NORTH LAKE ZURICH ROAD | | BARRINGTON | IL | 60010 |
| MARGARET W SENTELL TRUST | UAD 05/16/00 | MARGARET W SENTELL TTEE | 5 LAUREL LAKE DR | | HUDSON | OH | 44236 2140 |
| MARGARET W SMITH | TOD DTD 01/05/2007 | 112 SCONSET LANE | | | GUILFORD | CT | 06437 4802 |
| MARGARET W SOUTHERN | 41 BRENNANS MOOR | | | | WATER MILL | NY | 11976 |
| MARGARET W STALNAKER & | ROY F STALNAKER | JT TEN | PO BOX 369 | | RIDGELAND | MS | 39158 0369 |
| MARGARET W STEPHENSON | TR STEPHENSON LIVING TRUST | UA 03/16/99 | 932 DONSON DR | | KETTERING | OH | 45428 |
| MARGARET W STODDARD & | DONALD B STODDARD JT TEN | 10523 SAWYER PLACE | | | LOUISVILLE | KY | 40241 3433 |
| MARGARET W STROCK | 5107 BRENTFORD DR | | | | ROCKVILLE | MD | 20852 2102 |
| MARGARET W WAGNER | 1152 SEBAGO AVE NORTH | | | | ATLANTIC BEACH | FL | 32233 2234 |
| MARGARET W WILHIDE | 700 DAVEGA DRIVE | UNIT 50 | | | LEXINGTON | SC | 29073 |
| MARGARET W WILMOUTH | 16 E MAGNOLIA AV | | | | PORT ORANGE | FL | 32127 6404 |
| MARGARET W WRIGHT | 900 AQUAMARINE LN | | | | CORONA | CA | 92882 |
| MARGARET W YEAGER | 519 LEFFERT ST | | | | SOUTH AMBOY | NJ | 08879 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARGARET W YOUNGER BERGER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | P O BOX 747 | | BRIDGEPORT | WA | 98813 | |
| MARGARET WADE AUBRY | 20 ARCADIA PL | | | | HILLSBOROUGH | CA | 94010 | 7010 |
| MARGARET WAITE | 39452 ROW RIVER RD. | | | | CULP CREEK | OR | 97427 | |
| MARGARET WALKER | BOX 42 | | | | SHARPTOWN | MD | 21861 | 0042 |
| MARGARET WALLER | 18 SAXON RD | | | | SOUTH FARMINGDALE | NY | 11735 | 6511 |
| MARGARET WALROND | PO BOX 130 | | | | IRVINGTON | NJ | 07111 | 0130 |
| MARGARET WALSH | C/O MARG COBBLE | 310 SALEM CT | | | VALPARAISO | IN | 46383 | 1427 |
| MARGARET WALTON RALPH | 430 BELROSE LANE | | | | RADNOR | PA | 19087 | 4419 |
| MARGARET WANTROBSKI | 801 RIVER RD | | | | HILLSBOROUGH | NJ | 08844 | 4043 |
| MARGARET WARREN AND | BARTON L WARREN II JT WROS | P O BOX 686 | | | RICHLAND | MO | 65556 | 0686 |
| MARGARET WASHINGTON | 1106 CHITTOCK AVE | | | | JACKSON | MI | 49203 | 3189 |
| MARGARET WATSON | 1027 COLORADO AVE | | | | GRAND JUNCTION | CO | 81501 | |
| MARGARET WATSON | 806 CARROLL ST #1 | | | | BROOKLYN | NY | 11215 | 1427 |
| MARGARET WEBSTER | 2242 N POWHATAN ST | | | | ARLINGTON | VA | 22205 | |
| MARGARET WEGMAN | CHARLES SCHWAB & CO INC CUST | 18 JUNIPER HILL RD | | | EAST SANDWICH | MA | 02537 | |
| MARGARET WELD EMRICH & | RICHARD C EMRICH JT TEN | 1465 S LAKESHORE DR | APT B2 | | LK JUNALUSKA | NC | 28745 | 8775 |
| MARGARET WELLER DAGUE | 160 DAGUE RD | | | | LITTLESTOWN | PA | 17340 | 9317 |
| MARGARET WENDELL & | RAYMOND WENDELL JT TEN | 44 GARFIELD AVE | | | FARMINGDALE | NY | 11735 | 3309 |
| MARGARET WEST CUST | JORDAN WEST UTMA/MN | PO BOX 444 | | | BAXTER | IA | 50028 | |
| MARGARET WILKENS | 427 MISSION ST | | | | SAN ANTONIO | TX | 78210 | 1239 |
| MARGARET WILLETT | 9313 APRICOT AVE | | | | ALTA LOMA | CA | 91701 | |
| MARGARET WILLHITE | 926 E. MANHATTON DRIVE | | | | TEMPE | AZ | 85282 | |
| MARGARET WILLIAMS | PO BOX 154 | | | | ORRVILLE | AL | 36767 | 0154 |
| MARGARET WILLIAMS & | JANET R WILLIAMS-BATER JT TEN | 29489 E FAWN RIVER RD | | | STURGIS | MI | 49091 | 9536 |
| MARGARET WILLIAMS TRUST | DANIEL J WILLIAMS TTEE | U/A DTD 10/12/1996 | | | KANSAS CITY | MO | 64113 | 1125 |
| MARGARET WILSON JONES & | ROBERT J JONES | TR MARGARET WILSON JONES LIVING | TRUST UA 02/26/99 | 7200 MOHAWK TR RD | DAYTON | OH | 45459 | 1311 |
| MARGARET WITALIS | CUST VICTORIA MARGUERITE WITALIS | UGMA NY | 5 NEW YORK AVE | | STONY BROOK | NY | 11790 | 1805 |
| MARGARET WITTOCK & | SHARON BERGSTROM & | JUDY BEAUCHAMP & | KENNETH WITTOCK JT TEN | 1104 STOCKBRIDGE AVE | IRON MOUNTAIN | MI | 49801 | |
| MARGARET WOJSIAT & | DENNIS WOJSIAT JT TEN | 7 HATHAWAY ST E | | | GIRARD | PA | 16417 | 1501 |
| MARGARET WONG | PREFERRED ADVISOR NON-DISCRETIONARY | P.O. BOX 467 | | | TRENTON | TN | 38382 | |
| MARGARET WONG IRA | P. O. BOX 467 | | | | TRENTON | TN | 38382 | |
| MARGARET WOOD COLYER | 1233 BEAVERTON TRL | | | | WINSTON SALEM | NC | 27103 | 5272 |
| MARGARET WOODS | 1051 LAKEVIEW RD | | | | CLEVELAND | OH | 44108 | 3944 |
| MARGARET WORTZ & | MARGARET JOYCE HUNTER & | MARY KATHERINE MAYBURY JT TEN | 101 SHINGLEOAK DR | | LOVELAND | OH | 45140 | 7741 |
| MARGARET WUNDER R/O IRA | FCC AS CUSTODIAN | 911 2ND AVE W | | | MOBRIDGE | SD | 57601 | 1601 |
| MARGARET XU | 24 EASTLAND DR | | | | GLEN COVE | NY | 11542 | |
| MARGARET Y ALLISON EX | UW HAZEL B YOCHEM | 200 MORNINGSIDE | | | SAN ANTONIO | TX | 78209 | 4734 |
| MARGARET Y COMBS | 9555 FERRY RD | | | | WAYNESVILLE | OH | 45068 | 9083 |
| MARGARET Y GLADISH | 2595 HALLOWELL RD | | | | HUNTINGDON VY | PA | 19006 | 6127 |
| MARGARET Y RATHFELDER | 579 E SANGER STREET | | | | PHILADELPHIA | PA | 19120 | 1723 |
| MARGARET Y SHAW & | ELINOR K YATES JT TEN | 1612 COLUMBIA RD | | | GORDONSVILLE | VA | 22942 | |
| MARGARET Y SOISSON & | WILLIAM H SOISSON 3RD TEN ENT | 221 PAINTER ST | | | EVERSON | PA | 15631 | |
| MARGARET Y WONDERLAND | 3445 DAVISVILLE RD | APT 411 B | | | HATBORO | PA | 19040 | 4240 |
| MARGARET YARCUSKO (BENE IRA) | FCC AS CUSTODIAN | HELEN GEDEON (DECEDENT) | 18796 ROCKY RIVER OVAL | | ROCKY RIVER | OH | 44116 | 2855 |
| MARGARET YEBRA | PO BOX 404 | | | | AUBURN | GA | 30011 | |
| MARGARET YONGUE FLOYD | 92-830 KINOHI PL 4 | | | | KAPOLEI | HI | 96707 | 1305 |
| MARGARET YOUNG | LARRY YOUNG CO-TTEES | UW PAUL M YOUNG | FBO MARGARET YOUNG | 150 NOB HL | ROCHESTER | NY | 14617 | 2619 |
| MARGARET YOUNG & | WILLIAM T YOUNG | JT TEN | 1012 MC AREE ROAD | | WAUKEGAN | IL | 60085 | 2554 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARGARET Z DOWLING | TR WARREN E DOWLING TRUST | UA 07/15/93 | 3001 CRAIG END | | WILLIAMSBURG | VA | 23188 | |
| MARGARET ZAHN | 1205 HOOVER STREET | | | | JANESVILLE | WI | 53545 | 1012 |
| MARGARET ZANCANELLA - MOIT | 6224 HARRISBURG PL | | | | STOCKTON | CA | 95207 | |
| MARGARET ZIEGENHORN | TR U-DECL OF TRUST 10/27/92 | 1 TIMBERLINE DR | | | FAIRBURY | IL | 61739 | 9556 |
| MARGARET ZINGG & | EILEEN C ZINGG JT TEN | 301 EAST 22 ST | | | NEW YORK | NY | 10010 | 4816 |
| MARGARET ZUGIE | 1334 SYCAMORE AVE | | | | WILMINGTON | DE | 19805 | 5043 |
| MARGARET-JEAN MACLEOD | 4091 EASY STREET | | | | GREENWOOD | IN | 46142 | 8306 |
| MARGARET-JO HAKE | ATTN MARGARET HAKE BAXTER | E750 DUTCH RIDGE RD | | | WAUZEKA | WI | 53826 | 9620 |
| MARGARETA B MOLLER | CHARLES SCHWAB & CO INC CUST | 6934 DESCO PL | | | DALLAS | TX | 75225 | |
| MARGARETA HICKS | 15854 BURTON ST | | | | LANSING | MI | 48906 | 1103 |
| MARGARETA MARKOVICH | 3747 QUIMBY RD | | | | SAN JOSE | CA | 95148 | |
| MARGARETA THALIA ARSEN & | DAMIEN ARSEN JT WROS | 305 COLD SPRING RD. | | | MONTICELLO | NY | 12701 | 4201 |
| MARGARETE BARTSCHAT | MARGARETE BARTSCHAT TRUST | 4751 NE OCEAN BLVD APT 9 | | | JENSEN BEACH | FL | 34957 | |
| MARGARETE E O'CONNOR & | TIMOTHY D O'CONNOR JT TEN | 1003 LARIVEE LANE | | | MILFORD | MI | 48381 | |
| MARGARETE H DENNO | CGM IRA CUSTODIAN | 5120 HILLCREST | | | FLINT | MI | 48506 | 1524 |
| MARGARETE H DENNO AND | JOELY DENNO JTWROS | 5120 HILLCREST DRIVE | | | FLINT | MI | 48506 | 1524 |
| MARGARETHA CATONI | TOFTNAS | S-330 12 FORSHEDA | SWEDEN | | | | |
| MARGARETHA LEATHERS & | NORMAN H LEATHERS JT TEN | 2541 TIGERTAIL AVE | | | MIAMI | FL | 33133 | 4750 |
| MARGARETHA MILNER | 3281 BENEVA RD #201 | | | | SARASOTA | FL | 34232 | 4546 |
| MARGARETHA MURRAY & | LINDA ANN MURRAY SIMMS | TR ARCH MURRAY N M TRUST | UA 02/24/92 | 515 HOOK ROAD | WESTMINSTER | MD | 21157 | 5922 |
| MARGARETHA SUYKERBUYK & | JACOB MARIA RAPER | 34217 SUMMERHILL LN | | | NEW BALTIMORE | MI | 48047 | |
| MARGARETT TISDELL | 489 ALLABANDS MILL RD. | | | | WYOMING | DE | 19934 | |
| MARGARETTA BUSHNELL SANDER | MESSICK | 1808 PRESTON STREET | HALIFAX NS  B3H 3V8 | CANADA | | | |
| MARGARETTA K ORBEGOSO | 39 BARBARA ROAD | | | | NEEDHAM | MA | 02492 | 4401 |
| MARGARETTA T PICKERT & | ALOYSIUS J PICKERT JT TEN | 3951 MC CLELLAN RD | | | PENSACOLA | FL | 32503 | 3413 |
| MARGARETTE B JOHNSON | ROUTE 3 BOX 595 | | | | GATE CITY | VA | 24251 | 9463 |
| MARGARETTE BASKETT | 9408 W 131ST COURT | | | | OVERLAND PARK | KS | 66213 | |
| MARGARETTE C GRINER & | JIMMIE LEE GRINER JT TEN | 5024 SADDLE LANE | | | ANDERSON | IN | 46013 | 4832 |
| MARGARETTE C GRINER & | JIMMIE LEE GRINER JT TEN | 5024 SADDLE LANE | | | ANDERSON | IN | 46013 | 4832 |
| MARGARETTE C WALLACE | 11100 FOREST BREEZE | | | | SAN ANTONIO | TX | 78233 | 7219 |
| MARGARETTE J SHERRILL | 1103 HERRINGTON LN | | | | PONTIAC | MI | 48342 | 1837 |
| MARGARETTE JEANNE YODER | 4970 RIDGE | | | | GURNEE | IL | 60031 | 1820 |
| MARGARETTE P BLANKENSHIP | PO BOX 2383 | | | | MARTINSVILLE | VA | 24113 | 2383 |
| MARGARETTE ROSOWSKI HALLMARK | 6962 125TH TER | | | | LARGO | FL | 33773 | |
| MARGARETTE W ODOM | 158 N CENTER ST | PO BOX 291 | | | WINDER | GA | 30680 | 0291 |
| MARGARIE M YOUNG | TR ANDREW E & MARGARIE M YOUNG | REV LIVING TRUST | UA 08/09/99 | 1225 W 25TH STREET | INDIANAPOLIS | IN | 46208 | 5302 |
| MARGARITA A MEILLON | 25002 SAUSALITO ST | | | | LUGUNA HILLS | CA | 92653 | 5629 |
| MARGARITA A RAMOS | C/O VILLA | APT 8-A | 745 E 152ND ST | | BRONX | NY | 10455 | 2227 |
| MARGARITA AYALA | 1325 E 100TH ST | | | | LOS ANGELES | CA | 90002 | |
| MARGARITA CERVANTES & | JOSEPH S CERVANTES JT TEN | 2618 DUPONT WAY | | | ROSEVILLE | CA | 95661 | 3939 |
| MARGARITA CHACHKO | PO BOX 882 | | | | NEW YORK | NY | 10002 | 0910 |
| MARGARITA CORREA | 200 WEST 108TH STREET | APT 7D | | | NEW YORK | NY | 10025 | |
| MARGARITA D BROWN | 313 S DUPONT RD | LANCASTER VILLAGE | | | WILMINGTON | DE | 19805 | 1416 |
| MARGARITA D INGLE | 2606 BOULDER DR | | | | CORINTH | TX | 76205 | 3508 |
| MARGARITA DANN & | DENIS A DANN JT TEN | 3436 SOUTH 56TH STREET | | | MILWAUKEE | WI | 53219 | 4441 |
| MARGARITA GAUNA | 701 WATER ST | | | | EATON RAPIDS | MI | 48827 | 1453 |
| MARGARITA GENSLER | 763 IVY TRAIL WAY | | | | FORT MILL | SC | 29715 | 5923 |
| MARGARITA GILMORE | TOD REGISTRATION | 4323 E ALTA VISTA RD | | | PHOENIX | AZ | 85042 | 5251 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARGARITA H MADRIGAL | 4425 PARKSIDE | | | | ALLEN PK | MI | 48101 | 3203 |
| MARGARITA K GIOTIS | 66 N WOODSIDE LN | | | | WILLIAMSVILLE | NY | 14221 | 5953 |
| MARGARITA LOPEZ-AMARO | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 55 MERRICK WAY APT 848 | | CORAL GABLES | FL | 33134 | |
| MARGARITA MARTINEZ | 4736 N KILPATRICK AVE | | | | CHICAGO | IL | 60630 | 4028 |
| MARGARITA MASTACHE | 1649 N 980 W 27 | | | | CONVERSE | IN | 46919 | 9579 |
| MARGARITA MATILDE MARTINEZ | CHARLES SCHWAB & CO INC CUST | 522 COUNTRY GLEN DR | | | GROVETOWN | GA | 30813 | |
| MARGARITA O DE LEON | 17120 COPPERHEAD DR | | | | ROUND ROCK | TX | 78664 | 8510 |
| MARGARITA OROZCO & | ALEXANDRA B HOWARD JT TEN | 3816 OSBORNE DR | | | TUCUMSEH | MI | 49286 | |
| MARGARITA ORTIZ & | FRANCISCO BARRIOS | APARTADO POSTAL NO.36 | ADMINISTRACION ALLENDE | ZACATECAS 98001 MEXICO | | | | |
| MARGARITA R MIRELES | 1000 QUEEN ST | | | | LANSING | MI | 48915 | 2230 |
| MARGARITA SANCHEZ GONZALES | 1636 SNYDER | | | | E LANSING | MI | 48823 | 3748 |
| MARGARITA SILVA | CHARLES SCHWAB & CO INC CUST | PO BOX 2928 | | | SANTA MARIA | CA | 93457 | |
| MARGARITA T FIMBRES ASTIAZARAN | JESUS LOZANO GUERRA | PO BOX 437880 | | | SAN YSIDRO | CA | 92143 | 7880 |
| MARGARITA TIRADO | 8164 DODIE ST | | | | SAN DIEGO | CA | 92114 | 3415 |
| MARGARITA VARGAS | 548 STATE ST | | | | ADRIAN | MI | 49221 | 3346 |
| MARGARITA WAGNER | MARGARITA WAGNER 2007 REVOCABL | 668 45TH AVE | | | SAN FRANCISCO | CA | 94121 | |
| MARGARITO B GONZALES | 36071 DERING PL | | | | FREMONT | CA | 94536 | 3468 |
| MARGARITO E ANDRADE | 1245 NO ALESSANDRO | | | | BANNING | CA | 92220 | 2213 |
| MARGARITO FRESCAS | 3414 OLIVE ST | | | | HUNTINGTON PK | CA | 90255 | 6420 |
| MARGARITO LEIJA | 6551 MCCARRAN ST | APT 1010 | | | N LAS VEGAS | NV | 89086 | 1450 |
| MARGARITO MARTINEZ | 2945 BRIDGEPORT AVE | | | | ANAHEIM | CA | 92804 | 2049 |
| **MARGARITO MARTINEZ &** | **FLORA LUCILLE MARTINEZ** | **TR MARTINEZ FAM REVOCABLE LIVING** | **TRUST UA 04/14/98** | **2945 W BRIDGEPORT AVENUE** | **ANAHEIM** | **CA** | **92804** | **2049** |
| MARGARITO MARTINEZ & | FLORA MARTINEZ JT TEN | 2945 BRIDGEPORT AVE | | | ANAHEIM | CA | 92804 | 2049 |
| MARGARITO N MARIN | 33788 SINSBURY WY | | | | UNION CITY | CA | 94587 | 3257 |
| MARGARITO PEINADO | 616 KINSHIRE WAY | | | | PATTERSON | CA | 95363 | 9763 |
| MARGARITO R GARCIA | 1416 NIGHTINGALE | | | | MC ALLEN | TX | 78504 | 3334 |
| MARGART T LYNCH | 32 WHITE OAK LANE | | | | WESTHAMPTON BEACH | NY | 11978 | 1916 |
| MARGARTH A HARDY | 2829 MILLER ROAD | | | | LINCOLN | MI | 48742 | 9217 |
| MARGAURITE A CHESLEY | 7807 VICTORIA CIRCLE | | | | ST LOUIS PARK | MN | 55426 | |
| MARGAUX M WAFER | 1066 BELLEVUE AVE | | | | SYRACUSE | NY | 13204 | 3916 |
| MARGE ALLEN | 110 TA BI DRIVE | | | | WORLAND | WY | 82401 | |
| MARGE ANN BUNKER | 2708 EDGEBROOK DRIVE | | | | LANSING | MI | 48906 | 3817 |
| MARGE ANN BURDICK REISWITZ | 1920 PERNIN ST | | | | MARINETTE | WI | 54143 | 3448 |
| MARGE ANN WAGGONER | PO BOX 204 | | | | WINSLOW | NJ | 08095 | 0204 |
| MARGE BARROW LLC | 2801-303 GLENWOOD GARDENS LN | | | | RALEIGH | NC | 27608 | 1239 |
| MARGE BLUE | 3612 DOE TRAIL | | | | AUSTIN | TX | 78746 | 6680 |
| MARGE LABARBERA | CUST NORA BENT | UTMA NJ | 324 COMMON ST | | BELMONT | MA | 02478 | 2827 |
| MARGE M NEWARK | 1802 S 20TH ST APT 6 | | | | GRAND FORKS | ND | 58201 | 6176 |
| MARGE PUTTS | 28 SPRUCE STREET | | | | BEACHWOOD | NJ | 08722 | 4441 |
| MARGE R ANDERSON | 6117 ORWELL CIRCLE | | | | LINCOLN | NE | 68516 | 2711 |
| MARGE SCHEIDL | 4342 BLACK FOX DR | | | | NEW PRT RCHY | FL | 34653 | 6508 |
| MARGE WISS & | PHILIP T WISS | JT TEN | 712 RIDGE CIRCLE | | STREAMWOOD | IL | 60107 | 2014 |
| MARGEL W ZICKEFOOSE | 7740 OLD STAGE RD | | | | WAYNESVILLE | OH | 45068 | 8910 |
| MARGENE N KNIGHT | 2302 CAVE SPRING RD | | | | CEDARTOWN | GA | 30125 | 9304 |
| MARGENE RUES | 1217 HALIFAX ST | | | | GRAND PRAIRIE | TX | 75050 | 3250 |
| MARGERET S MITCHELL | 12002 MARGARET DR | | | | HAGERSTOWN | MD | 21742 | 4223 |
| MARGERITE A MASON | C/O M A ADKINS | 17232 VILLAGE DR | | | REDFORD | MI | 48240 | |
| MARGERY A BRAUNSCHWEIGER | 1052 OAKLAND CT | | | | TEANECK | NJ | 07666 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARGERY A LANGFORD | JOHN W.LANGFORD REV. LVG TRUST | 1900 ALTO CT | | | VIENNA | VA | 22182 |
| MARGERY A LEUSCHNER | TR MARGERY A LEUSCHNER REVOCABLE | TRUST | UA 09/1900 | 3523 BEAVER CREEK DR | SOUTHPORT | NC | 28461 | 8693 |
| MARGERY A MCADAM | 606 MAIN ST | | | | VICTOR | IA | 52347 |
| MARGERY A THOME | C/O M T BLACK | 502 FABLE LN | | | CANTON | GA | 30114 |
| MARGERY AILEEN MC ELHENY | 10022 S ARTESIAN AVE | | | | CHICAGO | IL | 60655 | 1077 |
| MARGERY ALICE DOBBINS | 24 CORAN CIRCLE | | | | ROCHESTER | NY | 14616 | 3449 |
| MARGERY BALL PINKERTON | 3575 NEW MARKET RD | | | | RICHMOND | VA | 23231 | 7514 |
| MARGERY BIEL | 8501 GREENWAY BLVD #105 | | | | MIDDLETON | WI | 53562 | 3542 |
| MARGERY BIRD | 3915 SUTTON ROAD | | | | DRYDEN | MI | 48428 | 9748 |
| MARGERY C WARREN | 402 SOUTH MAIN STREET | | | | SUFFIELD | CT | 06078 | 2247 |
| MARGERY CAMPBELL | 4103 BRAEBURN DR | | | | EUGENE | OR | 97405 | 2037 |
| MARGERY CARAZZONE | 19375 CYPRESS RIDGE TE 418 | | | | LEESBURG | VA | 20176 | 5185 |
| MARGERY CASE VAN FLEET | 3 FAIRVIEW DR | | | | FLEMINGTON | NJ | 08822 | 4533 |
| MARGERY D COOK | 3508 KAREN ST | | | | LANSING | MI | 48911 | 2814 |
| MARGERY E GRISWOLD | CUST G HOWARD GRISWOLD JR | U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 49 OLD COVERED BRIDGE RD | NEWTOWN SQ | PA | 19073 | 1211 |
| MARGERY E WEST | 226 BEECHWOOD AVE | | | | LIVERPOOL | NY | 13088 | 6404 |
| MARGERY F DAVIS | RR 1 BOX 36AA | | | | QUEEN CITY | MO | 63561 | 9798 |
| MARGERY F SWIFT | 126 WEEDEN DRIVE | | | | E GREENWICH | RI | 02818 | 4529 |
| MARGERY FROST | 318 ALICIA RD | | | | EAST MILLSBORO | PA | 15433 | 1251 |
| MARGERY G CHAPMAN | 68 DEXTERDALE RD | | | | PROVIDENCE | RI | 02906 | 2708 |
| MARGERY G DEANE | 908 SHERMAN AVE | | | | PLAINFILED | NJ | 07063 | 1533 |
| MARGERY GERMAIN | CUST LAUREN GERMAIN UGMA NY | 415 GREENWICH ST  APT 4E | | | NEW YORK | NY | 10013 | 2075 |
| MARGERY H HATCHER | 301 ARNOLD LAKE RD | | | | MILFORD | NY | 13807 | 1194 |
| MARGERY H MELLER | 508 W MORNINGSIDE DRIVE | | | | BURLINGTON | IA | 52601 | 1679 |
| MARGERY HENRICKSON | TR MARGERY HENRICKSON TRUST | UA 9/18/01 | 9S175 NANTUCKET DR | | DARIEN | IL | 60561 |
| MARGERY I MINOR REV TR | DTD 2/8/96 RESTATED 10/5/04 | MARGERY I MINOR TTEE | 100 N GARY AVE UNIT 202 | | WHEATON | IL | 60187 |
| MARGERY INKELES | 24 CRESTWOOD TRAIL | | | | SPARTA | NJ | 07871 | 1633 |
| MARGERY J LYMAN | TR UA 08/04/78 MARGERY J LYMAN | TRUST | 2944 GREENWOOD ACRES DRIVE | | DEKALB | IL | 60115 | 4949 |
| MARGERY J O'NEIL | 300 W OAK STREET | | | | VASSAR | MI | 48768 | 1226 |
| MARGERY J SHADE | 5416 LANDAU DR APT 8 | | | | KETTERING | OH | 45429 | 5449 |
| MARGERY J VANOVA | 107 BELLAMY CT | | | | CLARKSVILLE | TN | 37043 | 5662 |
| MARGERY J. LEXA | CGM IRA CUSTODIAN | 2013 SE 15TH COURT | | | POMPANO BEACH | FL | 33062 | 7603 |
| MARGERY JEAN DONAHUE | TR UA 05/01/86 MARGERY | JEAN DONAHUE TRUST | 7686 CHAPEL CREEK PKWY NORTH | | CORDOVA | TN | 38016 | 2848 |
| MARGERY K BORRELL | 4476 LAKESHORE TER | | | | EAGAN | MN | 55122 | 2474 |
| MARGERY K STUMPF | 2943 BAHIA DR | | | | SPRINGFIELD | OH | 45503 |
| MARGERY KAY LAUBE | 8011 E ROSEWOOD ST | | | | TUCSON | AZ | 85710 | 1631 |
| MARGERY L GOOD | 2027 LIMESTONE RD | | | | COCHRANVILLE | PA | 19330 |
| MARGERY L JOHNSTON | P.O. BOX 57 ECHO AVENUE | | | | MILLER PLACE | NY | 11764 | 0057 |
| MARGERY L JOHNSTON, JAY M. | JOHNSTON, JEFFREY J JOHNSTON & | JAMES D JOHNSTON, TTEES | U/W/O JOHN G. JOHNSTON FBO M.J | P.O. BOX 57 ECHO AVENUE | MILLER PLACE | NY | 11764 | 0057 |
| MARGERY L KARLIN & | PAUL A KARLIN JT TEN | 6510 NORTH 29TH STREET | | | ARLINGTON | VA | 22213 | 1338 |
| MARGERY L WICKERS | 10601 CUNOT CATARACT RD | | | | POLLAND | IN | 47868 | 8501 |
| MARGERY LEE WOUDEN ROTH IRA | FCC AS CUSTODIAN | 2591 MT CARMEL ST | | | RAPID CITY | SD | 57701 | 0305 |
| MARGERY M GRIEP | 31512 W CHICAGO | | | | LIVONIA | MI | 48150 | 2827 |
| MARGERY M KINNIKIN | 770 SPRING LANE | | | | YORK | PA | 17403 | 3416 |
| MARGERY MAE HENDERSON | 9140 WHITEHURST | | | | DALLAS | TX | 75243 |
| MARGERY NOBEL & | SANFORD NOBEL | TR MARGERY NOBEL LIVING TRUST | UA 11/1/97 | 163 HIDDEN RIDGE CMN | BUFFALO | NY | 14221 |
| MARGERY OSTERHOUDT & | DONALD OSTERHOUDT JT TEN | 120 N DEWITT WAY | | | YREKA | CA | 96097 | 2202 |
| MARGERY P STODDART | 107 WESTGATE ROAD | | | | WELLESLEY | MA | 02481 | 2534 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARGERY ROSE PAULL TOD | KATHY MAE FOUTS | SUBJECT TO STA TOD RULES | 148 INDIAN CITY RIDGE CR | | MICHIGAN CITY | IN | 46360 | 4627 |
| MARGERY S ELWELL | 1143 ROSEHILL BLVD | | | | NISKAYUNA | NY | 12309 | 4627 |
| MARGERY STAUGUS | TR STAUGUS FAMILY TRUST | 2107 OCEAN AVE APT 703 | | | SANTA MONICA | CA | 90405 | 2266 |
| MARGERY STONE | 3810 S MISSION HILLS ROAD | | | | NORTHBROOK | IL | 60062 | 5741 |
| MARGERY T SMOAK | 336 YORK ST S E | | | | AIKEN | SC | 29801 | 7120 |
| MARGERY TAVALARO | 114 GEORGIA ST | | | | CLARK | NJ | 07066 | 1128 |
| MARGERY W BAERWALD & | SUSAN M BAERWALD JT TEN | 8365 BIG BEND | | | SAINT LOUIS | MO | 63119 | 3137 |
| MARGERY WILSON DISANTO | 48-58 210TH STREET | | | | BAYSIDE | NY | 11364 | 1138 |
| MARGEY B. ASHTON | 10770 ROYAL DR | | | | CARMEL | IN | 46032 | 9490 |
| MARGHERITA G SCHWYTER | 2458 19TH AVE | | | | SAN FRANCISCO | CA | 94116 | |
| MARGHERITA L MURATORE | 339 HIGHLAND AV | | | | BELLEVUE | OH | 44811 | 1939 |
| MARGHERITA S HALL | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 4946 W HATCHER RD | | GLENDALE | AZ | 85302 | |
| MARGHERITA SCOZZAFAVA | 730 SEAVIEW DRIVE | | | | JUNO BEACH | FL | 33408 | |
| MARGHERITA TARTAGLIA | 14030 RIGA | | | | LIVONIA | MI | 48154 | 4677 |
| MARGHERITA V ZODEIKO | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 800 SOLLY AVE | | PHILADELPHIA | PA | 19111 | |
| MARGI WILLIAMS | 25701 PLEASANT DRIVE | | | | MATTAWAN | MI | 49071 | |
| MARGIE A ADAMS | 2832 CHESTER WAY | | | | DECATUR | GA | 30030 | 4713 |
| MARGIE A ADAMS & | MICHAEL E ADAMS JT TEN | 2832 CHESTER WAY | | | DECATUR | GA | 30030 | 4713 |
| MARGIE A ALLEN & | BRUCE A ALLEN | JT TEN | 1815 PARKWAY | | BELMAR | NJ | 07719 | 2918 |
| MARGIE A ARGUELLES | PO BOX 1648 | | | | OCEAN SPRINGS | MS | 39565 | 9088 |
| MARGIE A ARGUELLES & | GLEN J ARGUELLES JT TEN | PO BOX 1648 | | | OCEAN SPRINGS | MS | 39566 | |
| MARGIE A BODEMAN | CHARLES SCHWAB & CO INC CUST | 3315 LA MESA DR APT 2 | | | SAN CARLOS | CA | 94070 | |
| MARGIE A BREWER | 2410 DAUGHERTY LN | | | | CHATTANOOGA | TN | 37421 | 1309 |
| MARGIE A KINSLOW | 7361 S EUDORA WAY | | | | LITTLETON | CO | 80122 | 2438 |
| MARGIE A MESHELL | 447 BURFORD RD | | | | STONEWALL | LA | 71078 | 9699 |
| MARGIE A NOEL | 293 NOEL RD | | | | HOWE | TX | 75459 | 2495 |
| MARGIE A STEUSLOFF | TOD ACCOUNT | 6828 N RIVER ROAD | | | WATERVILLE | OH | 43566 | 9746 |
| MARGIE A THOMPSON | 9693 SOUTH CEDAR DRIVE | | | | WEST OLIVE | MI | 49460 | 9637 |
| MARGIE A YURTINUS | 13263 DON LOOP | | | | SPRING HILL | FL | 34609 | 7904 |
| MARGIE ANN ARNOULD | 161 LATTING ST APT | | | | MONTROSE | MI | 48457 | 9792 |
| MARGIE ANTHONY | 509 WORLEY RD | | | | DEXTER | MO | 63841 | |
| MARGIE B SIMS | 37 FREEDOM DR | | | | PARKERSBURG | WV | 26101 | 8506 |
| MARGIE BOCK | PO BOX 153 | | | | ALLEN | NE | 68710 | 0153 |
| MARGIE BURTON | 4200 MINDEN RD | | | | MEMPHIS | TN | 38117 | 1608 |
| MARGIE C LEHEW | SPECIAL ACCOUNT | 4812 PAGE DR | | | METAIRIE | LA | 70003 | 1132 |
| MARGIE C MILLER | 359650 675E | | | | BRINGHURST | IN | 46913 | 9731 |
| MARGIE C WADE | 102 CABRO RIDGE | | | | NOVATO | CA | 94947 | 3759 |
| MARGIE CASPER | TODD CASPER JT TEN | 181 POLK LANE | | | BRIDGETON | NJ | 08302 | 5905 |
| MARGIE D SAMUEL | 10419 DUPREY | | | | DETROIT | MI | 48224 | 1225 |
| MARGIE E FLEMING | 7126 BRUNSWICK RD | | | | ARLINGTON | TN | 38002 | 9608 |
| MARGIE E GEARY | 3084 S 350 W | | | | KOKOMO | IN | 46902 | 9556 |
| MARGIE E PIERCE | 1074 AMBER RIDGE DR | | | | BYRON CENTER | MI | 49315 | 9000 |
| MARGIE F JACKSON | 2226 WHITTIER STREET | | | | SAGINAW | MI | 48601 | 2280 |
| MARGIE F JOHNSON | 1979 BAR HARBOR RD | | | | COLUMBUS | OH | 43219 | 1382 |
| MARGIE F JOHNSON & | MICHAEL R HARGREAVES JT TEN | 508 E COLFAX | | | MISHAWAKA | IN | 46545 | 6231 |
| MARGIE F RHODES | 1827 CRANE POINT DR | | | | PORT ORANGE | FL | 32128 | 2520 |
| MARGIE F RHODES & | MONROE P RHODES JT TEN | 1827 CRANE POINT DR | | | PORT ORANGE | FL | 32128 | 2520 |
| MARGIE H ROBERTS | 6211 GLENFIELD DRIVE | | | | FAIRWAY | KS | 66205 | 3437 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARGIE H THOMPSON | 5417 STATE ST | | | | QUINCY | IL | 62305 | 0412 |
| MARGIE H VERBAL | CUST ANDREA B VERBAL | UGMA MI | 6607 RUSTIC RIDGE TRAIL | | GRAND BLANC | MI | 48439 | 4952 |
| MARGIE HOFFMAN | TOD ACCOUNT | 7363 PINE FOREST CIRCLE | | | LAKE WORTH | FL | 33467 | 8832 |
| MARGIE J ALLOWAY | 7 HOLIDAY LANE | | | | CHATTANOOGA | TN | 37415 | 1729 |
| MARGIE J DAVIDSON | 117 BUCK LN | | | | HAVERFORD | PA | 19041 | 1104 |
| MARGIE J HENINGER TTEE | FBO MARGIE J HENINGER | U/A/D 02/10/98 | 406 SEWELL DR | | OREGON | OH | 43616 | 2737 |
| MARGIE J HOUFF | 14925 CRYSTAL VALLEY RD | | | | LITTLE ROCK | AR | 72210 | 3803 |
| MARGIE J MARION | 4412 GENESEE AVE | | | | DAYTON | OH | 45406 | 3215 |
| MARGIE J MORNINGSTAR | 3839 S WATER ROAD | | | | NEW ERA | MI | 49446 | 8195 |
| MARGIE J SCANNELL | 7551 ARBELA RD | | | | MILLINGTON | MI | 48746 | 9525 |
| MARGIE J WINSTON TTEE | FBO MARGIE J. WINSTON REV TRUS | U/A/D 12-30-2004 | 29285 CHELSEA CROSSING | | FARMINGTON HILLS | MI | 48331 | 2806 |
| MARGIE JUERGENS | 8063 STROTHKAMP LANE | | | | SULLIVAN | MO | 63080 | |
| MARGIE K DAHLE | 817 N VERMONT | | | | ROYAL OAK | MI | 48067 | 2023 |
| MARGIE K HINNERS | 3132 S 200 E | | | | ANDERSON | IN | 46017 | 9563 |
| MARGIE KATHRYN BOLES | 1058 S PEACHTREE ST | | | | NORCROSS | GA | 30071 | 2215 |
| MARGIE KEENAN | 15324 LINCOLN DR | | | | LEISURE CITY | FL | 33033 | 2641 |
| MARGIE KING MARTIN | C/O CAROLYN LAHR OTT | WAGUESPACK AND OTT | PO BOX 777 | | WALKER | LA | 70785 | 0777 |
| MARGIE KISTLER | CUST JOHN KISTLER UGMA PA | 144 SOUTH LAUREL ST | | | HAZLETON | PA | 18201 | 6926 |
| MARGIE KISTLER | CUST MARY KISTLER UGMA PA | 144 SOUTH LAUREL ST | | | HAZLETON | PA | 18201 | 6926 |
| MARGIE L BAKER | 210 HURT ST | | | | COLUMBIA | KY | 42728 | 1318 |
| MARGIE L COLEMAN | 854 GALAXY COURT | | | | CINCINNATI | OH | 45224 | |
| MARGIE L KUTTENKULER TOD | JEFFREY KUTTENKULER | MARIA KEIRSEY | LYLA KUTTENKULER | PO BOX 3 | TIPTON | MO | 65081 | 0003 |
| MARGIE L KUTTENKULER TOD | LORI COMBS | EDWARD KUTTENKULER | LARRY KUTTENKULER | PO BOX 3 | TIPTON | MO | 65081 | 0003 |
| MARGIE L KUTTENKULER TOD | WILLIAM KUTTENKULER | DANIEL KUTTENKULER | JULIE KOECHNER | PO BOX 3 | TIPTON | MO | 65081 | 0003 |
| MARGIE L MACE | 3148 VILLAS DR S | | | | KOKOMO | IN | 46901 | 7061 |
| MARGIE L PALMER | 514 BALDWIN AVE | | | | NILES | OH | 44446 | 3623 |
| MARGIE L PARKER | 20308 PARKVILLE | | | | LIVONIA | MI | 48152 | 2063 |
| MARGIE L ROSE | 600 TURTLE CREEK DRIVE | | | | CHOCTAW | OK | 73020 | 7431 |
| MARGIE L SAXON & | DAN R WEDGE JT TEN | 9348 DEER CREEK CT | | | BRIGHTON | MI | 48116 | |
| MARGIE L SOWELL | 3507 N JOHN REDDITT DR | APT 134 | | | LUFKIN | TX | 75904 | 1685 |
| MARGIE L STINNETT | 1813 CRESTBROOK | | | | FLINT | MI | 48507 | 5336 |
| MARGIE L YOUNGBLOOD | 291 BURNETTE TRL | | | | SUGAR HILL | GA | 30518 | 5651 |
| MARGIE LEE | PO BOX 952 | | | | GILMER | TX | 75644 | 0952 |
| MARGIE LEE WEIL FEUERMAN TTEE | FBO MARGIE LEE WEIL FEUERMAN | REV LIVING TRUST U/A/D 1/10/96 | 3610 N. 54TH AVE. | | HOLLYWOOD | FL | 33021 | 2340 |
| MARGIE LIGON | 900 CR 260 | | | | LIBERTY HILL | TX | 78642 | 6204 |
| MARGIE LOU BOYER CO-TEE | VIRGIL O BOYER CO-TTEE | MARGIE LOU BOYER REV TRUST | DTD 6-7-96 | 608 LOOP DRIVE | SAND SPRINGS | OK | 74063 | 6132 |
| MARGIE LUDMILLA FIACCO & | VIOLET F FIACCO TTEES | UTD 3/2/94 | FBO FRANK J FIACCO TRUST B | 4371 GARNET AVE | CYPRESS | CA | 90630 | 2036 |
| MARGIE LYNNE MC DONALD | JOHNSON | 214 LONG MEADOW DR | | | ROME | GA | 30165 | 1248 |
| MARGIE M DELANEY | ATTN MARGARET M DOMINIACH | 17 ELMWOOD LANE | | | FAIR HAVEN | NJ | 07704 | 3607 |
| MARGIE M FITZGERALD & | ELIZABETH A WOLFINBARGER & | MARGIE K CAPPARELLI JT TEN | 739 HARRISON ST | | FRANKLIN | OH | 45005 | 2510 |
| MARGIE M HANSEN | TR MARGIE M HANSEN TRUST | UA 06/19/02 | 37149 MAPLE ST | | FREMONT | CA | 94536 | 4844 |
| MARGIE M KELLY | 9131 FORRISTER ROAD | | | | ADRIAN | MI | 49221 | 9462 |
| MARGIE M MESSERSMITH | 7087 RAILROAD FLAT RD | | | | MOUNTAIN RANCH | CA | 95246 | 9736 |
| MARGIE M MORRISON | 1216 RALPH ST | | | | GARDEN CITY | MI | 48135 | 1129 |
| MARGIE M SUMMERS | 635 HIGH ST | | | | ELVRIA | OH | 44035 | 3149 |
| MARGIE MAE SWEENEY | 19308 CHAPEL STREET | | | | DETROIT | MI | 48219 | 1900 |
| MARGIE MING | 216 12TH AVENUE SW | | | | SIDNEY | MT | 59270 | 3616 |
| MARGIE N ARRINGTON | PO BOX 1431 | | | | TUPELO | MS | 38802 | 1431 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARGIE N THOMPSON | PO BOX 1431 | | | | TUPELO | MS | 38802 | 1431 |
| MARGIE NOBLE | 5110 VIA EL MOLINO | | | | NEWBURY PARK | CA | 91320 | 6996 |
| MARGIE NOEL (IRA) | FCC AS CUSTODIAN | 293 NOEL ROAD | | | HOWE | TX | 75459 | 2495 |
| MARGIE O ADAMS | 1335 SUMMER HIDEAWAY RD | | | | WILMINGTON | NC | 28409 | 4884 |
| MARGIE O'CONNOR AND | JOHN P. O'CONNOR JTWROS | 165 DRURY LANE | | | BLOOMFIELD VILLAGE | MI | 48301 | |
| MARGIE P BENEDICT | BY MARGIE P BENEDICT | 9391 HIGHLAND DR | | | BRECKSVILLE | OH | 44141 | 2751 |
| MARGIE P CONNERS | 4600 FAYETTE COURT | | | | DAYTON | OH | 45415 | |
| MARGIE P CRETELLA | 634 WARNER RD SE | | | | BROOKFIELD | OH | 44403 | 9704 |
| MARGIE P CRETELLA & | CYNTHIA M CRETELLA JT TEN | 634 WARNER RD SE | | | BROOKFIELD | OH | 44403 | 9704 |
| MARGIE P JONES | 1826 GRAND AVENUE | | | | YAZOO CITY | MS | 39194 | |
| MARGIE P ROBERTSON | 7645 CHUBB RD | | | | NORTHVILLE | MI | 48167 | 9609 |
| MARGIE P SHAW | 655 INGLEWOOD | | | | PONTIAC | MI | 48340 | 2310 |
| MARGIE POLLINA IRA | FCC AS CUSTODIAN | U/A DTD 3-1-99 | 13 HOMESTEAD ROAD | | SEA GIRT | NJ | 08750 | 1812 |
| MARGIE R IGLESIAS | 919 SE 5TH PL | | | | CAPE CORAL | FL | 33990 | 2816 |
| MARGIE R JAMESON | PO BOX 850086 | | | | YUKON | OK | 73085 | 0086 |
| MARGIE R MERRIAM | P.O. BOX 20451 | | | | SAN JOSE | CA | 95160 | 0451 |
| MARGIE R RAYFIELD | 3226 S LANDSDOWNE DR | | | | WILMINGTON | DE | 19810 | 3449 |
| MARGIE R STEPHENS | 1608 BIRCH ROAD | | | | HARRISON | MI | 48625 | 8641 |
| MARGIE R WAKEFIELD | 308 BLAUSER RD | | | | CASTLE ROCK | WA | 98611 | 9465 |
| MARGIE REISWITZ | 1920 PERNIN ST | | | | MARINETTE | WI | 54143 | 3448 |
| MARGIE RIENDEAU | 6344 CAMELLIA AVE | | | | NORTH HOLLYWOOD | CA | 91606 | |
| MARGIE ROBERTS DUKE | 22907 MONTCLAIR PARK LANE | | | | SPRING | TX | 77373 | |
| MARGIE RUTH BENSON TOD | ROGER KELLY BENSON | SUBJECT TO STA TOD RULES | 4063 RANDOM CIR | | GARLAND | TX | 75043 | |
| MARGIE RUTH BENSON TOD | VICKIE RUTH ARROWOOD | SUBJECT TO STA TOD RULES | 4063 RANDOM CIR | | GARLAND | TX | 75043 | |
| MARGIE S CANNON | TR UA 07/29/08 | MARGIE S CANNON | REV LIVING TRUST | 8036 AMERICAN LEGION RD | ABBEVILLE | GA | 31001 | 5927 |
| MARGIE STINSON | 8724 DEXTER | | | | DETROIT | MI | 48206 | 2148 |
| MARGIE SUE BUSH | 1291 FAIRGREEN AVE | | | | LIMA | OH | 45805 | 4401 |
| MARGIE T HOUSTON | 3729 WASHINGTON AVE | | | | BEDFORD HEIGHTS | IN | 47421 | 5619 |
| MARGIE V MC MACKEN | 2455 GREENVIEW DR | | | | UNIONTOWN | OH | 44685 | 7886 |
| MARGIE WHEELER | 1400 ZILLOCK RD - OL 330 | | | | SAN BENITO | TX | 78586 | 9756 |
| MARGIE WOJCIECHOWSKI | 26270 HOFFMEYER | | | | ROSEVILLE | MI | 48066 | |
| MARGIN STOVALL LATHAM TRUSTEE | ORAN C. STOVALL FAMILY TRUST | 211 KOONCE RD | | | BOWIE | TX | 76230 | 2354 |
| MARGINE MOUL | 2512 DANVERS COURT | | | | COLUMBUS | OH | 43220 | 2822 |
| MARGIT COMER | 5250 COLUMBIA RD APT 626 | | | | N OLMSTED | OH | 44070 | 3570 |
| MARGIT TOMPA | 8900 PERRIN ST | | | | LIVONIA | MI | 48150 | |
| MARGITA L KAY | 8401 ABBEY RD | | | | RICHMOND | VA | 23235 | 2505 |
| MARGITH R PACHL & | ANNA J PACHL JT TEN | 6511 N NORTHWEST HIGHWAY | | | CHICAGO | IL | 60631 | 1425 |
| MARGO A CLEMINSON | CUST CHRISTOPHER M CLEMINSON UGMA | MI | 7508 ST JOHN ST | | SHELBY TOWNSHIP | MI | 48317 | 4345 |
| MARGO A CLEMINSON | CUST NATHANIEL J CLEMINSON UGMA MI | 7508 ST JOHN STREET | | | SHELBY TOWNSHIP | MI | 48317 | 4345 |
| MARGO A LALLO | 10916 HESBY ST | | | | NORTH HOLLYWOOD | CA | 91601 | 4609 |
| MARGO A MCCORD | 4847 JENNIE WREN CT N | APT D | | | COLUMBUS | OH | 43229 | 5654 |
| MARGO A MURRAY | 2320 S MURRAY RD # RR5 | | | | JANESVILLE | WI | 53548 | 9261 |
| MARGO ANN NOVAK | 100 HARVARD ST | | | | ROCHESTER | NY | 14607 | 3115 |
| MARGO BOUER | PT 357 | 24441 CALLE SONORA APT 357 | | | LAGUNA WOOD | CA | 92637 | |
| MARGO BRANDANO & | AL BRANDANO | JT TEN | 2 WEST SCHOOL RD | | KENSINGTON | NH | 03833 | 6819 |
| MARGO BRANDANO C/F | GREGORY A BRANDANO | UNDER THE NH UNIF TRSF | TO MINORS ACT | 2 WEST SCHOOL ROAD | KENSINGTON | NH | 03833 | 6819 |
| MARGO BRANDANO C/F | LEA KATHERINE BRANDANO | UNDER THE NH UNIF TRSF | TO MINORS ACT | 2 WEST SCHOOL ROAD | KENSINGTON | NH | 03833 | 6819 |
| MARGO C CAMPBELL | 154 ASHBROOK CIRCLE | | | | WEBSTER | NY | 14580 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARGO E CHECRALLAH | 7 ORCHARD LANE | | | CHELMSFORD | MA | 01824 1323 |
| MARGO E DAVIS | 1808 BRAEWICK DR | | | MARION | IN | 46952 2480 |
| MARGO E. PERRIELLO TTEE | FBO THE MARGO E. PERRIELLO | U/A/D 05/17/96 | 136 LANCASTER ROAD | NORTH ANDOVER | MA | 01845 2148 |
| MARGO GOLDSCHMIDT TTEE | MARGO GOLDSCHMIDT TRUST | U/A DTD 1-3-97 | 500 W. BRADLEY RD. #A208 | FOX POINT | WI | 53217 2638 |
| MARGO GOTTFRIED | 12 KENNETH PLACE | | | CLARK | NJ | 07066 1721 |
| MARGO GRAMLING | 316 EAST POPLAR LANE | | | NEW LENOX | IL | 60451 1451 |
| MARGO H DOSKI | 30830 CRYSTALAIRE DR | | | TEMECULA | CA | 92591 3913 |
| MARGO H NOVAK | 100 HARVARD ST | | | ROCHESTER | NY | 14607 3115 |
| MARGO J PAULDING | 884 N LAKE CLAIR CIR | | | OVIEDO | FL | 32765 8492 |
| MARGO JACKLICH & | ANTHONY M GUEBARA | 4464 MALLARD CREEK CIR | | STOCKTON | CA | 95207 |
| MARGO KAY BONEBRAKE | CUST AMY KAY BONEBRAKE UGMA IL | 3307 AUTUMN FOREST DR | | PEARLAND | TX | 77584 7105 |
| MARGO L ISAACS | 175 SHUEY DRIVE | | | MORAGA | CA | 94556 2518 |
| MARGO L THORN | 906 BROOKHOLLOW DR | | | PORT LAVACA | TX | 77979 2111 |
| MARGO LYNN REGAS | 2549 BREWESTER ROAD | | | INDIANAPOLIS | IN | 46268 1356 |
| MARGO M DAVIS | 23300 E FAIRWAY DR | | | WOODHAVEN | MI | 48183 3105 |
| MARGO M KIMBER (IRA) | FCC AS CUSTODIAN | 1161 S BRITAIN RD | | SOUTHBURY | CT | 06488 1139 |
| MARGO M LOCAPUTO | CUST JOHN LOCAPUTO UTMA OH | 2783 COUNTRY LAKE DR | | CINCINNATI | OH | 45233 1734 |
| MARGO M MCGAFFEY | 4100 HI HILL | | | LAPEER | MI | 48446 2864 |
| MARGO MARKS UNDERWOOD | 8012 GLENBRITTLE WAY | | | RALEIGH | NC | 27615 4737 |
| MARGO O'CONNOR | 90 LINDA ISLE | | | NEWPORT BEACH | CA | 92660 7209 |
| MARGO O'CONNOR | 90 LINDA ISLE | | | NEWPORT BEACH | CA | 92660 7209 |
| **MARGO R TURPENING** | **48 CLARK RD** | | | **ANDOVER** | **MA** | **01810 5602** |
| MARGO S NAVAGE & | CHARLES M PADALA JT TEN | 83 HAMPTON RD | | GARDEN CITY | NY | 11530 2709 |
| MARGO S PIKE | CHARLES SCHWAB & CO INC.CUST | 6830 N CASCADE SPRING PL | | TUCSON | AZ | 85718 |
| MARGO SHARON UNRUH & | JIM DIRKS UNRUH | 4661 NW 7TH DRIVE | | PLANTATION | FL | 33317 |
| MARGO STRICKER | APT 19-H | 110-11 QUEENS BLVD | | FOREST HILLS | NY | 11375 5407 |
| MARGORIE A DUNN | LYLE B DUNN | 5924 RHONDA RD | | LYNCHBURG | VA | 24502 4932 |
| MARGORIE L REYNOLDS | 40 WESTOVER LN | | | PALM COAST | FL | 32164 7743 |
| MARGORIE MARCUS DECLARATION OF | TRUST UAD 08/12/82 | MARGORIE MARCUS TTEE | 308 BUCKTHORN CIRCLE | NORTHBROOK | IL | 60062 1045 |
| MARGOT A MC KEE | PO BOX 37 | | | WESTTOWN | PA | 19395 0037 |
| MARGOT A SMITH | 135 PAUL DR | | | AMHERST | NY | 14228 1340 |
| MARGOT A STEWART | 1801 SHANKIN DR | | | WALLED LAKE | MI | 48390 2448 |
| MARGOT B BAUER | BY HEDWIG M BAUER | 6847 N OLMSTED AVE | | CHICAGO | IL | 60631 1267 |
| MARGOT B GORDON GDN | ELIZABETH E SCHIFF | 161W 86TH STREET APT 6A | | NEW YORK | NY | 10024 3411 |
| MARGOT B LASDUN | 110 BENNETT AVE | | | NEW YORK | NY | 10033 2308 |
| MARGOT B SEMONIAN | 66 MAYFLOWER TERR | | | SOUTH YARMOUTH | MA | 02664 1117 |
| MARGOT B SKINNER TOD MARGOT B | SKINNER LIV TR U/A/D DTD 7/31/00 | SUBJ TO STATE RULES | 325 N STRATFORD | WICHITA | KS | 67206 1916 |
| **MARGOT BAUM** | **13753 71ST AVE** | | | **FLUSHING** | **NY** | **11367 1938** |
| MARGOT C PEPPER | 520 MOHAWK DR UNIT 100 | | | BOULDER | CO | 80303 3761 |
| MARGOT C SHERIDAN | 49 E 96TH ST APT 7B | | | NEW YORK | NY | 10128 0782 |
| MARGOT CASSIDY | CUST MICHAEL A CASSIDY UTMA WI | 9727 S MILLARD | | EVERGREEN PARK | IL | 60805 2912 |
| MARGOT D HAYWARD | 1025 TODD PREIS DR | | | NASHVILLE | TN | 37221 |
| MARGOT DEE KAPLAN | 14 LONG LOTS LANE | | | WESTPORT | CT | 06880 3822 |
| MARGOT E BOERGER & | CHARLES SCHWAB & CO INC CUST | PO BOX 3524 | | MERRIFIELD | VA | 22116 |
| MARGOT E DROOP | ROLAND F BARGER JT TEN | 33875 KIELY DR | APT 507 | CHESTERFIELD | MI | 48047 3642 |
| MARGOT ELLEN ROGOFF | 25 HIGH ST | | | ARMONK | NY | 10504 1223 |
| MARGOT G KITTREDGE | 301 E 78TH ST APT 3D | | | NEW YORK | NY | 10021 1323 |
| | C/O KITTY P SMITH | 9184 MAIDSTONE ROAD | | DELAPLANE | VA | 20144 2207 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARGOT HAAS | 121 NORTH GLADSTONE | | | | MARGATE | NJ | 08402 | 1703 |
| MARGOT HUMMER | 20173 NW 10TH STREET | | | | PEMBROKE PNS | FL | 33029 | 3428 |
| MARGOT J ROBINSON | 115 LAKEVIEW DR | PO BOX 387 | | | EASLEY | SC | 29641 | 0387 |
| MARGOT J THOMAS | 4113 MALLARD DR | | | | SAFETY HARBOR | FL | 34695 | 4818 |
| MARGOT KHAVINSON | CHARLES SCHWAB & CO INC CUST | 1715 NORTH GARLAND AVE | | | FAYETTEVILLE | AR | 72703 | |
| MARGOT L PETERSEN & | CHRISTOPHER R PETERSEN | 8 ALEXANDER DRIVE | | | JAMESBURG | NJ | 08831 | |
| MARGOT L SMITH | 15836 LINNHURST | | | | DETROIT | MI | 48205 | |
| MARGOT LINDAU | 1070 SALEM STREET | | | | NORTH ANDOVER | MA | 01845 | 4907 |
| MARGOT MCCORMAC | 4841 VAL VERDE RD | | | | LOOMIS | CA | 95650 | |
| MARGOT NATOWITZ & | ALLEN NATOWITZ JT TEN | 1857 WEST 10TH ST | | | BROOKLYN | NY | 11223 | 2552 |
| MARGOT O SCHWEIGHOFER | 133 BAYBERRY HILL ROAD | | | | RIDGFIELD | CT | 06877 | 6002 |
| MARGOT R LIBA | 888 LAKEVILLE RD | | | | LEONARD | MI | 48367 | 3400 |
| MARGOT REED | 198 ARLINGTON ST | | | | ACTON | MA | 01720 | 2409 |
| MARGOT ROTHSCHILD | 1615 AVE I | | | | BROOKLYN | NY | 11230 | 4406 |
| MARGOT S LEWIS | 540 MORAY WAY | | | | PATTERSON | CA | 95363 | 9136 |
| MARGOT SETCHEN ROTEN | 19 MURRAY ST | | | | HAMDEN | CT | 06514 | 4422 |
| MARGOT SHAW KENASTON | 420 KIRKHAM ST | | | | SAN FRANCISCO | CA | 94122 | |
| MARGOT SUMMERHILL | 71 ALFRED STONE RD | | | | PAWTUCKET | RI | 02860 | 6111 |
| MARGOT T ZABLAN | 5352 SANTA CATALINA AVE | | | | GARDEN GROVE | CA | 92845 | 1024 |
| MARGOT TANNENWALD | 4395 BROADWAY | APT 2A | | | NEW YORK | NY | 10040 | 4027 |
| MARGOT TIVY CASSEL | 7501 N NEBO RD | | | | MUNCIE | IN | 47304 | 9068 |
| MARGOT VALENTINE MORRISON | 72-334 BARBARA DR | | | | RANCHO MIRAGE | CA | 92270 | 4910 |
| MARGOT WEISS | CUST LAURA ANN WEISS U/THE | WASHINGTON UNIFORM GIFTS TO | MINORS ACT | 2 OVERLOOK RD APT 1B1 | WHITE PLAINS | NY | 10605 | |
| MARGOT WONG & | MAY JEN DEA WONG JT TEN | PO BOX 1926 | | | HUMBLE | TX | 77347 | 1926 |
| MARGOT ZUCKERMAN TTEE | FBO BURTON & MARGOT ZUCKERMAN | REV TR U/A/D 05/09/03 | 10678 BEACH PALM COURT | APT A | BOYNTON BEACH | FL | 33437 | 8261 |
| MARGREE ALEXANDER | 1219 SOMERSET LANE | | | | FLINT | MI | 48503 | 2924 |
| MARGREE HAMBRICK | 1910 W PIERSON RD | APT 173 | | | FLINT | MI | 48504 | 1969 |
| MARGRET A.E. MAFFEI | 18 SPRING VALLEY DR. | | | | LAKEWOOD | NJ | 08701 | 7507 |
| MARGRET DE SIO | CUST MARIA DE SIO UTMA IA | 4400 BEL AIRE RD | | | DES MOINES | IA | 50310 | 3783 |
| MARGRET J GEORGE | 3907 TANGLEWOOD | | | | BRYAN | TX | 77802 | 4130 |
| MARGRET J MUNDHENK | TR UA 07/03/03 | 543 LAKE AUGUST DR | | | LAKE PLACID | FL | 33852 | 4024 |
| MARGRET L GREGORY | 3924 RHINE CT | | | | ST CHARLES | MO | 63304 | 1465 |
| MARGRET MARIE NESSMAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | W196S8303 PROVIDENCE WAY | | MUSKEGO | WI | 53150 | |
| MARGRET NEWCOMER | CUST JAMES EDWARD | NEWCOMER U/THE PA UNIFORM | GIFTS TO MINORS ACT | RD 2 BOX 263 | LATROBE | PA | 15650 | 9407 |
| MARGRET R GERHARDSTEIN | 167 S MAIN STREET | | | | MILAN | OH | 44846 | 9735 |
| MARGRET SAILOR | PO BOX 272 | | | | CAMERON | WI | 54822 | 0272 |
| MARGRETE L HARTMAN & GILBERT D | HARTMAN COTTEES OF THE MARGRETE | L HARTMAN TST DTD 9-20-94 | 1008 W 27TH TERRACE | | LAWRENCE | KS | 66046 | 4510 |
| MARGRETTA AUSTIN | 2716 BERNADOTTE ST | | | | VIRGINIA BEACH | VA | 23456 | |
| MARGUARITE A PLUMMER | 707 RIVERSIDE PINES CT | | | | SALISBURY | MD | 21801 | 6727 |
| MARGUARITE BISHOP BARTLETT | 1619 VINCENT CT | | | | NAPERVILLE | IL | 60564 | 6152 |
| MARGUARITE LEE | CUST JESSICA JOYCE LIM UTMA CA | 9842 BIG SUR DRIVE | | | HUNTINGTON BEACH | CA | 92646 | 5310 |
| MARGUARITE ZELLER | BOX 42503 | | | | PHOENIX | AZ | 85080 | 2503 |
| MARGUERITA DELUCA | 20 E 9TH ST APT 17-E | | | | NEW YORK | NY | 10003 | 5944 |
| MARGUERITA E BAIER | 502 RIVERSIDE DR | | | | BALTIMORE | MD | 21221 | 6832 |
| MARGUERITA GOGGINS | 613 WINTERS EAVE | | | | FLUSHING | MI | 48433 | 1946 |
| MARGUERITE WEBER | PO BOX 116 | | | | CENTRAL ISLIP | NY | 11722 | 0116 |
| MARGUERITE A AULBERT | 4320 E MILLINGTON RD | | | | MILLINGTON | MI | 48746 | 9005 |
| MARGUERITE A DAHMS & | OSCAR A DAHMS JR JT TEN | 22 W 428 BALSAM DRIVE | | | GLEN ELLYN | IL | 60137 | 7306 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARGUERITE A DAKHLIAN TTEE | UAD 5/21/99 | MARGUERITE A DAKHLIAN REV TRUS | 2694 POWDERHORN RIDGE RD | | ROCHESTER HILLS | MI | 48309 | 1338 |
| MARGUERITE A DEWITT | BY MARGUERITE A DEWITT TST #1 | PO BOX 351 | | | HARRISON | MI | 48625 | 0351 |
| MARGUERITE A FLETT | PO BOX 3201 | | | | GLENWOOD SPRINGS | CO | 81602 | 3201 |
| MARGUERITE A KESSLER | 319 DEER XING | | | | TODD | NC | 28684 | 9060 |
| MARGUERITE A METCALF | 95 BALLINGER DRIVE | | | | YOUNGSVILLE | NC | 27596 | 7626 |
| MARGUERITE A MODRYCKI | 567 KENTUCKY DR | | | | ROCHESTER HILLS | MI | 48307 | 3736 |
| MARGUERITE A NEUMAN | 24358 LA MASINA CT | | | | CALABASAS | CA | 91302 | 1402 |
| MARGUERITE A NOVESS | 2344 CRESCENT LAKE ROAD | | | | WATERFORD | MI | 48329 | |
| MARGUERITE A WHITE | 2144 SOUTH OLDGATE RD | | | | SANDUSKY | OH | 44870 | 5165 |
| MARGUERITE A ZICCARDI | 109 LUCKETT ST | | | | ROCKVILLE | MD | 20850 | 1846 |
| MARGUERITE AGI | 124 ANDREWS ROAD | | | | DEWITT | NY | 13214 | 2417 |
| MARGUERITE ALLEN | 444 ELMWOOD | | | | SHREVEPORT | LA | 71104 | 5010 |
| MARGUERITE ANELLO | 17 ASHLEY CIRCLE | | | | COMMACK | NY | 11725 | |
| MARGUERITE B CARLISLE | 3112 AMHERST AVENUE | | | | COLUMBIA | SC | 29205 | 1804 |
| MARGUERITE B CARROLL | 6952 STANDING BOY RD | | | | COLUMBUS | GA | 31904 | 2226 |
| MARGUERITE B GREEN | 1122 MAGIE AVE | | | | ELIZABETH | NJ | 07208 | 1033 |
| MARGUERITE B GREEN | 1122 MAGIE AVENUE | | | | ELIZABETH | NJ | 07208 | 1033 |
| MARGUERITE B LARSEN | DESIGNATED BENE PLAN/TOD | 4 HAYES HILL DR | | | NORTHPORT | NY | 11768 | |
| MARGUERITE B YOUNG | 75 HEATHER DR S | | | | MANTUA | NJ | 08051 | |
| MARGUERITE BAKER LIMANSKY | 6 PICKFORD COURT | | | | BALTIMORE | MD | 21286 | 1644 |
| MARGUERITE BELANGER | 816 BIRCH DRIVE | | | | NORMAN | OK | 73072 | 7011 |
| MARGUERITE BENEDICT TRUST | U/A DTD 03/02/1990 | MARGUERITE BENEDICT TTEE | 516 S SLATE ST | | DEMING | NM | 88030 | |
| MARGUERITE BERNIER & | CAROL DOSEN JT TEN | 4040 E 107TH ST | | | CHICAGO | IL | 60617 | 6802 |
| MARGUERITE BOVA | 510 S EAST ST | | | | INDIANAPOLIS | IN | 46225 | 1314 |
| MARGUERITE BOZEMAN CHERRY | 352 SANDEFUR PL | | | | SHREVEPORT | LA | 71105 | 3246 |
| MARGUERITE BRECKENRIDGE & | BARBARA HATFIELD JT TEN | 1 TYLER ST | | | MONTGOMERY | NY | 12549 | 1609 |
| MARGUERITE BRECKENRIDGE & | JANICE DOOGAN JT TEN | 1 TYLER ST | | | MONTGOMERY | NY | 12549 | 1609 |
| MARGUERITE BRISTOW & | MISS DOROTHY CARROLL SCOTT JT TEN | 803 HAMDER WAY | | | NEWPORT NEWS | VA | 23602 | 9607 |
| MARGUERITE BROUGHMAN & | JAMES R BROUGHMAN JT TEN | 135 LEVANDER BLOOM LOOP | MOORIESVILLE | | MOORESVILLE | NC | 28115 | |
| MARGUERITE C ACKER | REVOCABLE TRUST | U/A DATED 09/08/1997 | JESSE T CRAWFORD, JR. TTEE | 625 ARBUTUS DRIVE WEST | ROANOKE RAPIDS | NC | 27870 | |
| MARGUERITE C ALEXEE | 1130 BEECHWOOD RD | | | | SALEM | OH | 44460 | 1022 |
| MARGUERITE C ARO | 10064 N CHURCH DR #805 | | | | PARMA HEIGHTS | OH | 44130 | 4066 |
| MARGUERITE C BRUZZINI | BY MARGUERITE C BRUZZINI | 7108 N OTTAWA AVE | | | CHICAGO | IL | 60631 | 1001 |
| MARGUERITE C FENWICK & | BRIAN JAMES FENWICK | 131 BURTON RD | | | BEACON FALLS | CT | 06403 | |
| MARGUERITE C LOVETT | 3629 NORTHWOOD SE | | | | WARREN | OH | 44484 | 2639 |
| MARGUERITE C MCGOLDRICK & | DONALD D MCGOLDRICK JT TEN | 1450 BLACK ROCK ROAD | | | SWARTHMORE | PA | 19081 | 2828 |
| MARGUERITE C MILLIS & | FRANCIS P MILLIS JT TEN | 5702 LANGMORE LN | | | ERIE | PA | 16505 | 1130 |
| MARGUERITE C QUINN | PO BOX 633 | | | | SEA ISLE CITY | NJ | 08243 | 0933 |
| MARGUERITE C STARNES | 3854 LONGHILL DRIVE SE | | | | WARREN | OH | 44484 | 2616 |
| MARGUERITE C WALTER | 51226 RANGE RD 271 | SPRUCE GROVE AB  T7Y 1H1 | CANADA | | | | | |
| MARGUERITE C WALTER | 51226 RANGE RD 271 | SPRUCE GROVE AB  T7Y 1H1 | CANADA | | | | | |
| MARGUERITE CANNON | CGM IRA CUSTODIAN | 4663 SFC 801 | | | FORREST CITY | AR | 72335 | 8650 |
| MARGUERITE CRUM ZOGHBY | 852 NASSAU DRIVE | | | | MOBILE | AL | 36608 | 2526 |
| MARGUERITE D LANG | C/O MARGUERITE OAKES | 1626 7TH AVE SE | | | OLYMPIA | WA | 98501 | 1706 |
| MARGUERITE D MARTIN | 11886 TECUMSEH RD APT 407 | TECUMSEH ON  N8N 3C2 | CANADA | | | | | |
| MARGUERITE D. HASKINS TTEE OF THE | MARGUERITE D. HASKINS TRUST | DTD 3/21/2000 | 923 AVE MAJORCA #A | | LAGUNA WOODS | CA | 92637 | 6441 |
| MARGUERITE DANIELS | WBNA CUSTODIAN TRAD IRA | 3748 LINCOLN AVE | | | GROVES | TX | 77619 | 4636 |
| MARGUERITE DESCOVICH | 414 BARNACLE LN | | | | INDIALANTIC | FL | 32903 | 1852 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARGUERITE DIGGS | 5006 CLIFTON AVE | | | | GWYNN OAK | MD | 21207 6528 |
| MARGUERITE DUBNER | CHARLES SCHWAB & CO INC CUST | 546 HAZEL AVE | | | SAN BRUNO | CA | 94066 |
| MARGUERITE DYKSTRA | 2619 MADELYN ST | | | | WYOMING | MI | 49509 1831 |
| MARGUERITE E BRECKENRIDGE & | JANICE R DOOGAN & | BARBARA A HATFIELD JT TEN | 1 TYLER STREET | | MONTGOMERY | NY | 12549 |
| MARGUERITE E BURTON & | RICHARD V BENHAM JT TEN | 6153 NORTH MASTERS ROAD | | | CORAL | MI | 49322 9719 |
| MARGUERITE E ELLERSON | 13550 S VILLAGE DR | APT 114 | | | TAMPA | FL | 33618 8440 |
| MARGUERITE E GRAHAM | 129 GRACELINE | | | | WATERLOO | IA | 50701 4117 |
| MARGUERITE E HOLLERAN & | RAYMOND F HOLLERAN JT TEN | 303 CHANTILLY CT | | | HAMPTON | VA | 23669 1505 |
| MARGUERITE E JAKOBSON & | MARK J JAKOBSON TEN COM | 3000 QUEEN ST | | | MISSOULA | MT | 59801 8651 |
| MARGUERITE E. JOLLEY | TOD ACCOUNT | DENISE MILLER FULL POA | 476 WARREN RD | | FRANKLIN | PA | 16323 6544 |
| MARGUERITE E PEPPER | 311 MEAGHER AVE | | | | BOZEMAN | MT | 59718 |
| MARGUERITE E POTTENGER | 2406 S DORSEY LANE | | | | TEMPE | AZ | 85282 2615 |
| MARGUERITE E SHANNON | 14 STRABANE CT | | | | BALTIMORE | MD | 21234 1609 |
| MARGUERITE E SMITH | 29536 INDEPENDENCE AVE | | | | BIG PINE KEY | FL | 33043 3218 |
| MARGUERITE E TRUXTON | 4448 WILTSHIRE | | | | HOWELL | MI | 48843 6620 |
| MARGUERITE E VON TWISTERN | 592 MAYWOOD AVE | | | | MAYWOOD | NJ | 07607 1506 |
| MARGUERITE E WELCH | CUST ANDREA WELCH | U/THE N J UNIFORM GIFTS TO | MINORS ACT | 1012 DORADO DRIVE | ST AUGUSTINE | FL | 32086 7075 |
| MARGUERITE E WOLF | 16 BEECHWOOD RD | | | | BELVIDERE | NJ | 07823 2534 |
| MARGUERITE E. DEGA | TOD MARY QUINN | SUBJECT TO STA TOD RULES | 24670 CLOVERLAWN | | OAK PARK | MI | 48237 1402 |
| MARGUERITE ELLIS KUTZ | BOX 151 | | | | PASKENTA | CA | 96074 0151 |
| MARGUERITE ELLIS KUTZ | CUST ROY ELLIS KUTZ UGMA CA | PO BOX 151 | | | PASKENTA | CA | 96074 0151 |
| MARGUERITE F BOWEN | P O BOX 67 | | | | RICHTON | MS | 39476 0067 |
| MARGUERITE F MILLER | CUST ROBERTA D MILLER UGMA PA | 148 MERRYBROOK DR | | | HAVERTOWN | PA | 19083 1037 |
| MARGUERITE F SMITH | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 12329 LEES LN | | ASHLAND | VA | 23005 |
| MARGUERITE FLOWERS | 205 BLUMBERG DR | | | | DOTHAN | AL | 36303 3003 |
| MARGUERITE G GRAVOIS | 1332 BECKENHAM DRIVE | | | | BATON ROUGE | LA | 70808 |
| MARGUERITE G YOUNG | 68 DEER TRAIL | | | | RAMSEY | NJ | 07446 2110 |
| MARGUERITE G. MILLER | 4291 SPRINGVIEW DRIVE | | | | MOBILE | AL | 36609 |
| MARGUERITE GARDELLA | JENNINGS | 17 WYNDHAM ST | | | LADERA RANCH | CA | 92694 0251 |
| MARGUERITE GATLING | 10133 S HALSTED | | | | CHICAGO | IL | 60628 1814 |
| MARGUERITE H BAKER REVOCABLE | TRUST | MARGUERITE H BAKER TRUSTEE | U/A DTD 6/24/98 | 1011 BAYLOR DRIVE | NEWARK | DE | 19711 3129 |
| MARGUERITE H JUNOR & | BRUCE B JUNOR & | JOSEPHINE M PARKER JT TEN | 1342 APSLEY ROAD | | SANTA ANA | CA | 92705 2330 |
| MARGUERITE H SERTL | 109 STOUTENBURGH LANE | | | | PITTSFORD | NY | 14534 2363 |
| MARGUERITE H SODERMAN | 1314 QUAIL RUN | | | | SAVOY | IL | 61874 9680 |
| MARGUERITE H ZABRISKIE-PONTE | 10069 NORTH 107TH ST | | | | SCOTTSDALE | AZ | 85258 |
| MARGUERITE HANSELMAN AND | DAVID HANSELMAN JTWROS | 1844 W CARPENTER LK | | | EAGLE RIVER | WI | 54521 9408 |
| MARGUERITE I GORDON & | PAMELA J HEATH JT TEN | 1700 EDSON RD | | | HARRISON | MI | 48625 |
| MARGUERITE J HESTEVOLD | BYRON O HESTEVOLD | PO BOX 2382 | | | ANN ARBOR | MI | 48106 2382 |
| MARGUERITE J PFLEGHAAR & | TERRI LYNN PFLEGHAAR JT TEN | 4445 288TH STREET | | | TOLEDO | OH | 43611 1918 |
| MARGUERITE J TUDOR | 1305 RED BIRD CT | | | | KOKOMO | IN | 46902 5825 |
| MARGUERITE K BEAUFFORD | 7180 PEACE CHIMES CT | | | | COLUMBIA | MD | 21045 5238 |
| MARGUERITE K GALLER | 2900 LAKE GEORGE | | | | OAKLAND | MI | 48363 2138 |
| MARGUERITE KAULAKIS | BY MARGUERITE KAULAKIS | 5005 THEALL RD | | | RYE | NY | 10580 1445 |
| MARGUERITE KELLY REILLY | CUST MARGUERITE MARY REILLY A MINOR | U/P L 55 CHAP 139 OF THE LAWS OF | NEW JERSEY | 2009 FAIRWAY DRIVE | SPRING LAKE HILLS | NJ | 07762 2529 |
| MARGUERITE KING | 213 RIDGEWAY | | | | METAIRIE | LA | 70001 3042 |
| MARGUERITE KRUPP | 34 COUNTRYSIDE LANE | | | | NORWOOD | MA | 02062 1731 |
| MARGUERITE L BATES | TR KARL J BATES SR TRUST | UA 03/25/96 | 325 LAWRENCE ST | | SANDUSKY | OH | 44870 2317 |
| MARGUERITE L BISHOP | 314 S 2ND STREET | | | | PHILADELPHIA | PA | 19106 4302 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARGUERITE L DURK | 1001 BONIFACE PKWY 12L | | | | ANCHORAGE | AK | 99504 | 1646 |
| MARGUERITE L GARDNER | 3 VILLA ST | | | | MERIDEN | CT | 06451 | 6235 |
| MARGUERITE L GOSS | 160 WOODCREST DR | | | | MARTINSVILLE | IN | 46151 | 8075 |
| MARGUERITE L KADLEC | 1521 S WEBSTER | | | | KOKOMO | IN | 46902 | 2047 |
| MARGUERITE L KELLEY | 10516 BEACHWALK | | | | LAS VEGAS | NV | 89134 | 1392 |
| MARGUERITE L MELLOW | 4201 SHAWNEE AVE | | | | FLINT | MI | 48507 | 2867 |
| MARGUERITE L OCHADLEUS | 37957 ROSEDALE DR | | | | CLINTON TOWNSHIP | MI | 48036 | 3900 |
| MARGUERITE L SAVAGE | & NONA B HINDS JTTEN | TOD TERRANCE E SAVAGE II | 3231 MICHIGAN AVE | | COLORADO SPRINGS | CO | 80910 | |
| MARGUERITE LAHEY TARZYNSKI & | MARIAN S TARZYNSKI MD JT TEN | 410 ASHLAND AVE UNIT 2G | | | RIVER FOREST | IL | 60305 | 1856 |
| MARGUERITE LOPTOSKY | 39769 MOUNT ELLIOTT DRIVE | | | | CLINTON TWP | MI | 48038 | 4041 |
| MARGUERITE LYNN CUMMINGS | 3960 SW 203 | | | | BEAVERTON | OR | 97007 | |
| MARGUERITE M CARE-CAPANNARI & | JOHN G CAPANNARI JT TEN | 2570 VILLA LANE | | | CINCINNATI | OH | 45208 | 1121 |
| MARGUERITE M DIEGEL | 87 CEDER ST | | | | BRAINTREE | MA | 02184 | 1846 |
| MARGUERITE M DONOHUE & | CONNIE M DONOHUE | TR RESIDUARY TR U-W ANTHONY J | DONOHUE | 44 ARROWHEAD WAY | DARIEN | CT | 06820 | 5508 |
| MARGUERITE M FARRIS | 541 FISK AVE | | | | MOBERLY | MO | 65270 | 1603 |
| MARGUERITE M GANLEY | 205 E BODMAN | | | | BEMENT | IL | 61813 | 1203 |
| MARGUERITE M JENKINS UNDER | GUARDIANSHIP OF LOUIS P | JENKINS | ATTN MARGUERITE JENKINS BALDUS | 217 WASHINGTON AVE | LA PLATA | MD | 20646 | 4256 |
| MARGUERITE M KING | 129 PATTON AVE | | | | DAYTON | OH | 45427 | 2938 |
| MARGUERITE M MEEK | C/O RICHARD MCCORD | 460 WESTCHESTER DR | | | FINDLAY | OH | 45840 | 7128 |
| MARGUERITE M PICARD | 58 WINTHROP ST | | | | AUGUSTA | ME | 04330 | 5547 |
| MARGUERITE M ROSNER | 2773 S OCEAN BLVD PH 1 | | | | PALM BEACH | FL | 33480 | 5518 |
| MARGUERITE M SIMPSON | 4451 MORIN BLVD | RAWDON QC  J0K 1S0 | CANADA | | | | | |
| MARGUERITE M SLY | 351 MALDINER AVE | | | | TONAWANDA | NY | 14150 | 6264 |
| MARGUERITE M SMITH & | ELEANOR COSTELLO TR UA 08/24/2008 | MARGUERITE M SMITH LIVING TRUST | 10136 SCOTT AVENUE | APT 5 | WHITTIER | CA | 90603 | |
| MARGUERITE M TAFT | 2300 CARA CARA DRIVE | | | | NEW BERN | NC | 28560 | 6455 |
| MARGUERITE M WHITE | P.O. BOX 108 | | | | FORT BRAGG | CA | 95437 | 0108 |
| MARGUERITE MARY REILLY | 92 W 34TH ST # 6B | | | | BAYONNE | NJ | 07002 | 5802 |
| MARGUERITE MC DONAGH | TR MC DONAGH LIVING TRUST | UA 1/17/06 | 4 WOODHILL PATH | | NISSEQUOGUE | NY | 11780 | 3918 |
| MARGUERITE MCGLAMERY | 22830 US HIGHWAY 80 E | | | | STATESBORO | GA | 30461 | 6822 |
| MARGUERITE MILLER | TOD DTD 08/05/2008 | 1740 PEARCE CIRCLE | | | SALEM | OH | 44460 | 1853 |
| MARGUERITE MOLENDA | 1925 HARDEN BLVD #128 | | | | LAKELAND | FL | 33803 | |
| MARGUERITE MOORE & | CHARLOTTE JAMES JT TEN | 1040 EAST 33RD STREET | APT # 318 | | BALTIMORE | MD | 21218 | |
| MARGUERITE MUSILLI | 67 W BANK LANE | | | | STAMFORD | CT | 06902 | |
| MARGUERITE N FISHTAHLER & | NANCY M BROTHERS & | JOYCE H DUNSEATH JT TEN | 7527 SOMERSET BAY #B | | INDIANAPOLIS | IN | 46240 | 3448 |
| MARGUERITE NEENAN | DESIGNATED BENE PLAN/TOD | 32 KNICKERBOCKER RD | | | DEMAREST | NJ | 07627 | |
| MARGUERITE O CONNELL | 4535 SCOTT DRIVE | | | | GOLDEN VALLEY | AZ | 86413 | |
| MARGUERITE OLIVER HAY | 561 DOUBLE CHURCHES RD | | | | COLUMBUS | GA | 31904 | 2308 |
| MARGUERITE P BOSNIAN | 46 PUTNAM ROAD | | | | READING | MA | 01867 | 1711 |
| MARGUERITE P CADIEUX | 183 LEXINGTON AVE | | | | PROVIDENCE | RI | 02907 | 1707 |
| MARGUERITE P CHAMBERLAND INTER | VIVOS DECLARATION OF TRUST | MARGUERITE P CHAMBERLAND TTEE | UA DTD 06/22/00 | 5 CASTILLA LN | PORT ST LUCIE | FL | 34952 | 7921 |
| MARGUERITE P GILLROY | 70 PINE ST APT 133 | | | | TINTON FALLS | NJ | 07753 | |
| MARGUERITE P JUSTICE | 1607 E 43RD ST | | | | ANDERSON | IN | 46013 | 2509 |
| MARGUERITE PAUL MERRILL | 141 NE 102 ST | | | | MIAMI | FL | 33138 | |
| MARGUERITE PEEPLES CLINE | 225 HOLLAND FORD RD | | | | PELZER | SC | 29669 | 9266 |
| MARGUERITE PIERCE | 84 N ANDERSON ST | | | | PONTIAC | MI | 48342 | 2902 |
| MARGUERITE PIERCE & | MICHAEL J PIERCE JT TEN | 84 N ANDERSON ST | | | PONTIAC | MI | 48342 | 2902 |
| MARGUERITE R LINDNER | 92 MARIAN DR | | | | TONAWANDA | NY | 14150 | 8151 |
| MARGUERITE R STUTZ | 707 BOSTON POST RD | WESTON MASS | 707 BOSTON POST RD | | WESTON | MA | 02498 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARGUERITE R WHITNEY & | STEVEN R WHITNEY JT TEN | 4116 OLD ROUTT RD | | | | LOUISVILLE | KY | 40299 | 4926 |
| MARGUERITE RITCHIE TRUSTEE | MARGUERITE RITCHIE TRST 1-19-99 | 132 CHEYENNE TRAIL | | | | MALVERN | OH | 44644 | 9523 |
| MARGUERITE ROACH | TR ROACH TRUST | UA 11/29/95 | 10873 SW CANDLEWOOD RD | | | PORT ST LUCIE | FL | 34987 | 2140 |
| MARGUERITE ROSS | PO BOX 133 | | | | | KEMPTON | IN | 46049 | 0133 |
| MARGUERITE ROSS | PO BOX 133 | | | | | KEMPTON | IN | 46049 | 0133 |
| MARGUERITE ROSSI | 20 MULLIGAN LANE | | | | | IRVINGTON | NY | 10533 | 1106 |
| MARGUERITE S BUCKLEY | 31 STAPLES ST #114 | | | | | DANBURY | CT | 06810 | 5323 |
| MARGUERITE S DEES | 158 HOLCOMB DR | | | | | RAEFORD | NC | 28376 | 5400 |
| MARGUERITE SAUNDERS | 7834 PAGE BVD | | | | | SAINT LOUIS | MO | 63133 | |
| MARGUERITE SCHERPF | 525 BEACH 133RD ST | | | | | FAR ROCKAWAY | NY | 11694 | |
| MARGUERITE SHERIDAN & | NEIL SHERIDAN JT TEN | 720 WASHINGTON | | | | CADILLAC | MI | 49601 | 2043 |
| MARGUERITE SMITH TTEE | W B SMITH MARITAL TRUST U/A | DTD 05/27/2002 | 2405 ASPEN RD | | | HIGHLANDVILLE | MO | 65669 | 8051 |
| MARGUERITE SMOCZYNSKI IRA | FCC AS CUSTODIAN | 9324 N ORIOLE AVE | | | | MORTON GROVE | IL | 60053 | 1052 |
| MARGUERITE STROP & | JOSHUA HOFFMAN | JT TEN | 152 BUNDY HILL ROAD | | | HOLMES | NY | 12531 | 5351 |
| MARGUERITE T BUSCH & | WILLIAM M BUSCH | 6230 CAROL LANE | | | | PALOS HTS | IL | 60463 | |
| MARGUERITE T DOWNEY | 39 S TALLAHASSEE AVE | | | | | ATLANTIC CITY | NJ | 08401 | 5620 |
| MARGUERITE T HOLLOWAY | JAMES E HOLLOWAY JR  POA | 224 MAGNOLIA ST | | | | LAKE CITY | SC | 29560 | |
| MARGUERITE T MAILLER | PO BOX 180 | | | | | MONROE | NY | 10950 | 0180 |
| MARGUERITE T SLANCO | 2355 DAMON DR | | | | | COLORADO SPRINGS | CO | 80918 | 7830 |
| MARGUERITE TAYLOR PAULLIN | CUST JAMES EDGAR | PAULLIN A MINOR U/THE LAWS | OF GEORGIA | 1885 W PACES FERRY ROAD N W | | ATLANTA | GA | 30327 | 2413 |
| MARGUERITE THERIAULT | CUST JOSEPH ROBERT UGMA CT | 20 ANDERSON AVE | | | | WATERBURY | CT | 06708 | 4010 |
| MARGUERITE TOBIAS | CGM IRA CUSTODIAN | 2104 VIA ALAMITOS | | | | PALOS VERDES EST | CA | 90274 | 1651 |
| MARGUERITE V HENGEL & | FREDERICK W HENGEL JT TEN | 6430 PINE VALLEY RD | | | | CLARKSTON | MI | 48346 | 2230 |
| MARGUERITE V HENGEL & | JANICE LYNN HENGEL JT TEN | 6430 PINE VALLEY RD | | | | CLARKSTON | MI | 48346 | 2230 |
| MARGUERITE V O,BRIEN | CGM IRA CUSTODIAN | 3835 BORDEAUX DR. | | | | PUNTA GORDA | FL | 33950 | 7911 |
| MARGUERITE V WILLIAMS | 700 RALSTON AVE APT 97 | | | | | DEFIANCE | OH | 43512 | 1568 |
| MARGUERITE VAN NESS | TR MARGUERITE VAN NESS TRUST | UA 09/21/00 | 717 WEBSTER ST | | | ALGONQUIN | IL | 60102 | 3033 |
| MARGUERITE VF TARVIN | 5 TWIN HILLS RIDGE DR | | | | | CINCINNATI | OH | 45228 | 1130 |
| MARGUERITE W ATCHER | 6912 WYTHE HILL CIRCLE | | | | | PROSPECT | KY | 40059 | 9401 |
| MARGUERITE W EZELL | 2993 MALVERN HILL DR | | | | | MACON | GA | 31204 | 1552 |
| MARGUERITE W FERRARO & | RICHARD A FERRARO | 637 E LEAMY AVENUE | | | | SPRINGFIELD | PA | 19064 | |
| MARGUERITE W HAAS FAMILY | TRUST UAD 9/25/01 | MICHAEL J HAAS TTEE | MARGUERITE W HAAS TTEE | 3900 N MAIN STREET #120 | | RACINE | WI | 53402 | 3600 |
| MARGUERITE W MOSS | 2495 S QUEBEC #16 | | | | | DENVER | CO | 80231 | 6067 |
| MARGUERITE W PAUL & | WILLIAM C WAGNER JT TEN | 1105 PINE BLUFF DR | | | | PASADENA | CA | 91107 | 1753 |
| MARGUERITE WATSON JONES & | HERBERT O JONES | TR MARGUERITE WATSON JONES | REV TRUST UA 12/30/88 | 15428 BRAMBLEWOOD DRIVE | | SILVER SPRING | MD | 20906 | 1436 |
| MARGUERITE WICKERT REV TRUST | MARGUERITE WICKERT TTEE | U/A/D 8/17/94 | AMENDED 2/28/96 | 25393 RIDGEWOOD DRIVE | | FARMINGTON HILLS | MI | 48336 | 1055 |
| MARGUERITE WILLIAMS | 7462 HANOVER ALANE | | | | | RIVERSIDE | CA | 92509 | |
| MARGUERITHE WISE BRINKER | 65188 BREEZY POINT LANE | | | | | BELLAIRE | OH | 43906 | 9746 |
| MARGUERITHE C KERR | 616 BARBER RD | | | | | NEWARK VALLEY | NY | 13811 | 2241 |
| MARGUERITTE J BRAUCHLA IRA | FCC AS CUSTODIAN | 1817 EDGEWOOD DR | | | | ANDERSON | IN | 46011 | 3813 |
| MARGUERITE T MC CARTNEY | 434 BAYOU CLEAR RD | | | | | WOODWORTH | LA | 71485 | 9509 |
| MARGUERTIE S PRESNELL | TR MARGUERITE S PRESNELL LIV | TRUST UA 10/17/97 | 704 GREEN CIR #105 | | | ROCHESTER | MI | 48307 | 6603 |
| MARGUERT E PETSCHKE | TR MARGUERT E PETSCHKE TRUST | UA 10/21/94 | 38901 TOWNHALL ST | | | HARRISON TWP | MI | 48045 | 5622 |
| MARGURITE M DEGENNARO | 21249 COLD SPRING LANE | | | | | CORNELIUS | NC | 28031 | 6440 |
| MARGURITE M RUSSELL | 4600 ALLEN RD | APT 810 | | | | ALLEN PARK | MI | 48101 | 2772 |
| MARGURITTE PAMELA BAUDUIN | & | NORMAN G BAUDUIN JT TEN | 20 TANGLEWOOD CIR | | | FT WALTON BCH | FL | 32547 | 2954 |
| MARGY A HOLBROOK & | CHERYL L ROBINSON JT TEN | 3503 BENMARK PL | | | | FLINT | MI | 48506 | |
| MARGY C PATTERSON (IRA) | FCC AS CUSTODIAN | 2734 CRICKET WOODS DR | | | | DAYTON | OH | 45414 | 2160 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip2 |
|---|---|---|---|---|---|---|---|---|
| MARHK R CARTER | 2110 WINANS | | | | FLINT | MI | 48503 | 5825 |
| MARHTA C JOHNSON & | NORMAN JOHNSON JT TEN | 4328 RUTGERS DR | | | ANDERSON | IN | 46013 | 4439 |
| MARI A CARLSON | 3171 N AUGUSTA | | | | WADSWORTH | IL | 60083 | 9283 |
| MARI A SMITH | 2090 VALLEY FORGE ST | | | | BURTON | MI | 48519 | 1320 |
| MARI ANN COLE | CUST MARJORI ANN COLE UGMA NY | 19 NIEWOOD DR | | | RIDGE | NY | 11961 | 3102 |
| MARI ANN COLE | CUST MICHAEL JOHN COLE UGMA NY | 19 NIEWOOD DR | | | RIDGE | NY | 11961 | 3102 |
| MARI ANN K STALEY | TR MARI ANN K STALEY LIVING TRUST | UA 07/21/94 | 5981 FLEMINGS LAKE RD | | INDEPENDENCE TWP | MI | 48346 | 1619 |
| MARI BARNES | 7216 BIRCH AVE | | | | HAMMOND | IN | 46324 | |
| MARI BARNETT | CUST ALEXANDRA BARNETT | UTMA MI | 1400 ECHO LANE | | BLOOMFIELD HILLS | MI | 48302 | 1939 |
| MARI C JALBING | TR JOHN & LILLI JABLING JT REV | TRUST UA 08/29/95 | 1846 EAST SHELBY ST | | SEATTLE | WA | 98112 | 2022 |
| MARI J MATSUDA | CHARLES SCHWAB & CO INC CUST | 2621 ANUENUE ST | | | HONOLULU | HI | 96822 | 1673 |
| MARI K NANZ | PO BOX 4813 | | | | RUIDOSO | NM | 88355 | 4813 |
| MARI KATHLEEN S ZARAZA (IRA) | FCC AS CUSTODIAN | 5634 N KERBS AVENUE | | | CHICAGO | IL | 60646 | 6617 |
| MARI KEVORKIAN | TR UA 06/11/90 MARI KEVORKIAN | TRUST | 9000 40TH ST | | PINELLAS PARK | FL | 33782 | 5622 |
| MARI L FINNEGAN & | VICTOR G FINNEGAN | AMERICAN EXPEDITING CO | 2215 ARCH ST | | PHILA | PA | 19103 | |
| MARI LIANN BAKER | 116 SANTA CRUZ AVE | | | | WEST PALM BCH | FL | 33411 | 1018 |
| MARI LISA MIRFASIHI | CHARLES SCHWAB & CO INC CUST | 7800 W 99TH ST | | | OVERLAND PARK | KS | 66212 | |
| MARI M DUKES | 1197 KRISTEN COVE | | | | COLLEGE PARK | GA | 30349 | 6415 |
| MARI P BRUNNER | TR MARI P BRUNNER REVOCABLE | LIVING TRUST UA 07/25/85 | 4208 JANE DR | | JACKSON | MI | 49201 | 8424 |
| MARI S WHEELER | 630 WOODLAND SPRINGS PLACE | | | | FORT WAYNE | IN | 46825 | 6476 |
| MARI SIMONEN | 30 EAST 21 ST APT 8B | | | | NEW YORK | NY | 10010 | 7224 |
| MARI-ANN SCHUMACHER | ATTN M A PULLEN | 441 BUCK ISHAND RD K-5 | | | WEST YARMOUTH | MA | 02673 | 3362 |
| MARI-ANNE B MITCHELL | 354 RICHMOND ST EAST | OSHAWA ON CAN  L1G 1E9 | CANADA | | | | | |
| MARIA A ALVARADO | 38 ARCTIC PARKWAY | | | | TRENTON | NJ | 08638 | 3041 |
| MARIA A BALLARD | 158 SAVANNAH DRIVE | | | | BEAR | DE | 19701 | 1657 |
| MARIA A BLAHA | UNIT A5 | 212 FISHER STREET | | | NORTH ATTLEBORO | MA | 02760 | 1819 |
| MARIA A CORTESE | 4 JULIANE DR | | | | ROCHESTER | NY | 14624 | 1453 |
| MARIA A COSTA | 3738 HOLIDAY LAKE DR | | | | HOLIDAY | FL | 34691 | 5122 |
| MARIA A CROWNER | 525 S BRIDGE | | | | GRAND LEDGE | MI | 48837 | 1503 |
| MARIA A CRUM | WILLIAM J CRUM JT TEN | 11412 BELLOWS FALLS AVE | | | AUSTIN | TX | 78748 | 1838 |
| MARIA A DUQUE | 22 WEST CREST DR | | | | ROCHESTER | NY | 14606 | 4710 |
| MARIA A ELLIOTT | 15 SMITH ST APT C5 | | | | IRVINGTON | NJ | 07111 | 2474 |
| MARIA A FEJES | 293  21ST STREET | | | | BROOKLYN | NY | 11215 | |
| MARIA A FIORENTINO | 109 KELVIN AVE | | | | STATEN ISLAND | NY | 10306 | |
| MARIA A FONSECA | 962 EDGEWOOD ROAD | | | | ELIZABETH | NJ | 07208 | 1054 |
| MARIA A GARY-BLEVANS | PO BOX 5707 | | | | TOLEDO | OH | 43613 | 0707 |
| MARIA A GRIECO | 4940 JACKSON DR | | | | BROOKHAVEN | PA | 19015 | 1008 |
| MARIA A HALE (IRA) | FCC AS CUSTODIAN | 3830 W WATERSVILLE RD | | | MOUNT AIRY | MD | 21771 | 7336 |
| MARIA A KELLER | 325 CONTINENTAL | | | | SCHAUMBURG | IL | 60194 | |
| MARIA A KOLLING | 13223 11TH ST | | | | CHINO | CA | 91710 | |
| MARIA A LOPEZ | 13412 N 25TH DR | | | | PHOENIX | AZ | 85029 | 1402 |
| MARIA A MANCINI | 7534 INDIANA | | | | DEARBORN | MI | 48126 | 1677 |
| MARIA A MENDICUAGA | 8311 SW 57TH ST | | | | FT LAUDERDALE | FL | 33328 | |
| MARIA A NIETO | 7228 W 61ST PL | | | | SUMMIT ARGO | IL | 60501 | 1624 |
| MARIA A OLDANO  & | JOSEPH S ROMANO  JT  TEN | 33 MCGEORY AVE | | | BRONXVILLE | NY | 10708 | 6618 |
| MARIA A PETRAKOVITS | 7420 BECKWITH RD | | | | MORTON GROVE | IL | 60053 | 1740 |
| MARIA A RACITI | 448 FLETCHER DR | | | | SMIRNA | DE | 19977 | 2818 |
| MARIA A RAMOS | 10323 GOLFSIDE DRIVE | | | | GRAND BLANC | MI | 48439 | 9437 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARIA A RAYL | RD 3 BOX 271 | | | | CAMERON | WV | 26033 | 9712 |
| MARIA A SACCO | 1220 CAPUCHINO AVE | 3 | | | BURLINGAME | CA | 94010 | |
| MARIA A SASSI | 8 OLCOTT LN | | | | BERNARDSVILLE | NJ | 07924 | 1828 |
| MARIA A SCHNEIDER | 15137 BEELER AVE | | | | HUDSON | FL | 34667 | 3836 |
| MARIA A SILVA | 274 ALHAMBRA ST | | | | PONTIAC | MI | 48341 | 1089 |
| MARIA A SWEET | 656 CRANDALL DR | | | | STATE COLLEGE | PA | 16803 | 1211 |
| MARIA A WEBLEY | 3612 LAKE ESTATES WAY | | | | ATLANTA | GA | 30349 | 1894 |
| MARIA A YATTEAU | 3233 BIG RIDGE RD | | | | SPENCERPORT | NY | 14559 | 9509 |
| MARIA A ZWOZNIAK | 23554 GLENBROOK | | | | ST CLAIR SHRS | MI | 48082 | 2199 |
| MARIA A. PROCOPIO, RAUL H. | ROCCANOVA, CONSTANZA ROCCA- | NOVA AND FRANCESCO PROCOPIO | JTWROS / LAS HERAS 2147, 6A | BUENOS AIRES 1127,ARGENTINA | | | | |
| MARIA ADAMO | 30 AVENUE B | | | | WEST BABYLON | NY | 11704 | 7420 |
| MARIA ADAMS | 17297 CANYON SPRINGS | | | | HOUSTON | TX | 77090 | |
| MARIA AGABALYAN | 3780 RIVERVIEW DR. | | | | COLUMBUS | OH | 43221 | |
| MARIA AGUIRRE | CUST PAUL AGUIRRE UTMA TX | 319 COLEMAN ST | | | SAN ANTONIO | TX | 78208 | 1720 |
| MARIA ALBO | 1660 RISING MIST LANE | | | | CUMMING | GA | 30041 | |
| MARIA ALEANDRA | C/O M GROSSO | 8889 BAY 16TH ST | APT 2B | | BROOKLYN | NY | 11214 | 5925 |
| MARIA ALMONTE | 310 E BRINKERHOFF AVE | | | | PALISADES PK | NJ | 07650 | 2023 |
| MARIA ALTAMIRANO | 4420 MEADOWBLOOM AVE | | | | N LAS VEGAS | NV | 89032 | |
| MARIA ALVAREZ & | CALIXTO ALVAREZ JT TEN | PO BOX 1337 | | | KEARNY | NJ | 07032 | 7337 |
| MARIA ANDREW KASHLAK | 8720 LOST COVE DR | | | | ORLANDO | FL | 32819 | 4965 |
| MARIA ANDRON (IRA) | FCC AS CUSTODIAN | 100 HILTON AVENUE  APT 409 | | | GARDEN CITY | NY | 11530 | 1566 |
| MARIA ANGELES HUERTA | 861 MUIRLANDS DR | | | | LA JOLLA | CA | 92037 | 6816 |
| MARIA ANGELICA DI DERTEANO & | CARLOS DERTEANO JT TEN | APARTADO 0832-1647 | WORLD TRADE CENTER | PANAMA REP OF PANAMA | | | | |
| MARIA ANITA VELASQUEZ-RAMOS | 493 ELLENDALE AVE | | | | RYEBROOK | NY | 10573 | |
| MARIA ANN DUSSEL | PO BOX 1086 | | | | BACLIFF | TX | 77518 | |
| MARIA ANN PONNOCK | 10163 VESTAL COURT | | | | CORAL SPRINGS | FL | 33071 | 5830 |
| MARIA ANNA GULINO | 103 WATERBRIDGE LN | | | | JUPITER | FL | 33458 | |
| MARIA ANNA HANSEN | CUST PETER VINCENT HANSEN | UTMA UT | 1684 MARTINET | | OGDEN | UT | 84403 | 4421 |
| MARIA ANNA SCHMITZ | C/O MRS K SCHUSTER | 9-47 COLLEGE PLACE | | | COLLEGE POINT | NY | 11356 | 1741 |
| MARIA ANTONETT REGESTER & | GEORGE LEON REGESTER JT TEN | CMR 414 BOX 1445 | | | APO | AE | 09173 | |
| MARIA ANTONETTE GURNANI | 4080 VIA MARISOL UNIT 340 | | | | LOS ANGELES | CA | 90042 | |
| MARIA ANTONIA MEJAC | 7 CLOVERBROOKE COURT | | | | POTOMAC | MD | 20854 | 6369 |
| MARIA ARBORE | 280 DENSMORE ROAD | | | | ROCHESTER | NY | 14609 | 1861 |
| MARIA ARENAS | 401 QUINCE CIRCLE | | | | MCALLEN | TX | 78501 | |
| MARIA ARMENDAREZ | 349 SEWARD ST | | | | PONTIAC | MI | 48342 | 3360 |
| MARIA AURORA LORETTO | 1043 RAMONA AVE | | | | SAN JOSE | CA | 95125 | |
| MARIA B BARROS CORTIZO | PO BOX 490690 | | | | KEY BISCAYNE | FL | 33149 | 0069 |
| MARIA B FRANKLIN | 3182 NEW CASTLE DR | | | | FLORISSANT | MO | 63033 | 1518 |
| MARIA B GARTLGRUBER & | KARL H GARTLGRUBER | 181 BLUE MOUNTAIN LK | | | EAST STROUDSBURG | PA | 18301 | |
| MARIA B GIGLIO | TOD DTD 10/24/2007 | 55 POND LANE | | | UTICA | NY | 13501 | 5529 |
| MARIA B PIERCE | 34957 WELBOURNE RD | | | | MIDDLEBURG | VA | 20117 | 3915 |
| MARIA B QUIROGA | 7560 CROSWELL ROAD S | | | | CROSWELL | MI | 48422 | 9126 |
| MARIA B RATYCZ | 178 ANDREW DR | | | | NEWTOWN | PA | 18940 | 2220 |
| MARIA B ZEHMEISTER | 5803 E 80TH ST | | | | TULSA | OK | 74136 | 8412 |
| MARIA BABIC | 327 EAST 312TH ST | | | | WILLOWICK | OH | 44095 | 3626 |
| MARIA BAKER | 8215 MANOR RD | | | | ELKINS PARK | PA | 19027 | |
| MARIA BARLOW | 4425 JOHN R | APT #7 | | | DETROIT | MI | 48201 | |
| MARIA BASTAMOV | 24 ELM PL | APT 104 | | | CEDAR KNOLLS | NJ | 07927 | 1344 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARIA BAVAS & | LEONIDAS BAVAS | JT TEN | 2362 HIGH ROAD | | HUNTINGDON VY | PA | 19006 6512 |
| MARIA BECKER & | ALFRED BECKER TTEE | MARIA BECKER REV TRUST | UAD 4/13/04 | 715 ARDSLEY ROAD | SCARSDALE | NY | 10583 1803 |
| MARIA BERNAL & | JORGE ENRIQUE BERNAL & | MARIANELA B CHALABIAN JT TEN | 900 SW142 AVE APT 208L | | PEMBROKE PINES | FL | 33027 |
| MARIA BERTHA CALI | 390 EATON DR | | | | PASADENA | CA | 91107 2815 |
| MARIA BOSCARINO | 17 FRANCINE DR | | | | ROCHESTER | NY | 14606 3342 |
| MARIA BOTTI | 7119 SHORE ROAD | | | | BROOKLYN | NY | 11209 1860 |
| MARIA BROOKS | 3252 KEMPTON AVE | | | | OAKLAND | CA | 94611 |
| MARIA BUCALO | 189 WASHINGTON AVE | | | | DOBBS FERRY | NY | 10522 1212 |
| MARIA BUCCI & | MARINO BUCCI JT TEN | BOX 1164 | | | DEARBORN | MI | 48121 1164 |
| MARIA C ACKLEY | 1730 MARY AVE | | | | LANSING | MI | 48910 5211 |
| MARIA C BEOUGHER | 4250 ALLENWOOD DRIVE | | | | WARREN | OH | 44484 2931 |
| MARIA C BROWN | 10935 W OAKMONT DRIVE | | | | SUN CITY | AZ | 85351 3319 |
| MARIA C CABRAL | 1621 VIA DEL PETTORUTO | | | | GUSTINE | CA | 95322 9664 |
| MARIA C CLARE | 27 RUNNING BROOK RD | | | | BRIDGEWATER | NJ | 08807 1433 |
| MARIA C COHEN | CHARLES SCHWAB & CO INC CUST | 57 SIERRA AVE | | | OAKLAND | CA | 94611 |
| MARIA C DENTE | TOD REGISTRATION | 110 STEELMANVILLE RD | | | EGG HARBOR TWP | NJ | 08234 |
| MARIA C DIFRISCO | 1918 COVE LN | | | | CLEARWATER | FL | 33764 |
| MARIA C DRAGAN & | SIMON E DRAGAN | P O BOX 496 | | | SOUTH WHITLEY | IN | 46787 |
| MARIA C EDWARDS | 15120 GOODMAN DRIVE | | | | URBANDALE | IA | 50323 |
| MARIA C GALLIANO | 2051 GALLOWS TREE COURT | | | | VIENNA | VA | 22182 3987 |
| MARIA C GARCIA | 1100 PENINSULAR DR | | | | HAINES CITY | FL | 33844 5838 |
| MARIA C GARCIA ALVAREZ | 808 BRICKELL KEY DRIVE | APT 2406 | | | MIAMI | FL | 33131 |
| MARIA C LOPEZ AND | JOSE L LOPEZ JTWROS | 316 LARCHMONT ACRES WEST | APT. A | | LARCHMONT | NY | 10538 7312 |
| MARIA C MOLL | 9601 RAINIER AVE SO | | | | SEATTLE | WA | 98118 |
| MARIA C O'NAGHTEN | 1012 S GREENWAY DR | | | | CORAL GABLES | FL | 33134 4763 |
| MARIA C PADOVAN | GM BRASIL AVE GOIAS 1805 | SAO CAETANO DO SUL | SAO PAULO BRAZIL09 | BRAZIL | | | |
| MARIA C PALERMO | 5 SWEETS VIEW DR | | | | FAIRPORT | NY | 14450 8423 |
| MARIA C PEREZ | C/O SANABRIA | 91 DOGWOOD LANE | | | S I | NY | 10305 2812 |
| MARIA C PERRY | 33 MCGEORY AVE | | | | BRONXVILLE | NY | 10708 6618 |
| MARIA C ROMANO & | MARIA A OLDANO JT TEN | 33 MCGEORY AVE | | | BRONXVILLE | NY | 10708 6618 |
| MARIA C SCIORTINO & | CHARLES A SCIORTINO JT TEN | 950 CENTER PLACE DR | APT B | | ROCHESTER | NY | 14615 |
| MARIA C SCOTTA | 15422 MEYER | | | | ALLEN PK | MI | 48101 2683 |
| MARIA C SIERRA | 27130 FORD | | | | DEARBORN HGTS | MI | 48127 2839 |
| MARIA C TUCKER & | ISAAC J TUCKER JR JT TEN | 207 FAIRWAY DRIVE | | | KINGSLAND | GA | 31548 |
| MARIA C WAELTZ | TR MARIA C WAELTZ LIVING TRUST | UA 3/22/99 | 225 E FERNWOOD | | MORTON | IL | 61550 2535 |
| MARIA C. CLAY-EMERSON AND | LARRY E. EMERSON JTWROS | 732 TEPIC | | | EL PASO | TX | 79912 1704 |
| MARIA C. MARINELLO | 330 EAST 38TH STREET | APARTMENT 48N | | | NEW YORK | NY | 10016 2784 |
| MARIA CAMPANA | CUST LOUIS CAMPANA UTMA NY | 242 WHITE PLAINS ROAD | | | TUCKAHOE | NY | 10707 4408 |
| MARIA CAMPBELL | 2226 BOWERSOX RD | | | | NEW WINDSOR | MD | 21776 8606 |
| MARIA CAPOGRECO | 90 CARMAS DR | | | | ROCHESTER | NY | 14626 3713 |
| MARIA CARDINO | 293 DEAVILLE BLVD | | | | COPAIGUE | NY | 11726 3020 |
| MARIA CARMELLA INSANA | 1093 HOLLISTER DR | | | | KENT | OH | 44240 2070 |
| MARIA CAROLINA GOMEZ | AVENIDA AMERICO VESPUCIO | NORTE 2101 DEPTO.401 A | VITACURA, SANTIAGO | CHILE | | | |
| MARIA CARRACINO | 422 N OAK AVE | | | | PITMAN | NJ | 08071 1024 |
| MARIA CARRASCO | C/O JOSEPH S TROYAN | 6713 OAK FOREST DR | | | OAK PARK | CA | 91377 3834 |
| MARIA CECILIA KENNEDY | DESIGNATED BENE PLAN/TOD | 550 ZEBRA DR | | | KYLE | TX | 78640 |
| MARIA CECILIA PADOVAN | GM BRASIL AVG GOIAS 1805 | SAO CAETANO DO SUL | SAO PAULO BRAZIL 09501-970 | BRAZIL | | | |
| MARIA CECILIA POMES | 16590 GREENVIEW AVE | | | | DETROIT | MI | 48219 4156 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARIA CERVERA | 524 S.W. 112 AVENUE | | | | MIAMI | FL | 33174 |
| MARIA CHAPMAN (IRA) | FCC AS CUSTODIAN | 1117 MIRAMAR ST | | | LAGUNA BEACH | CA | 92651 | 3525 |
| MARIA CHENG | 4943 HELLMAN AVE | | | | LOS ANGELES | CA | 90042 |
| MARIA CHENOWETH SINKFORD | 210 LINCOLN ST APT 803 | | | | BOSTON | MA | 02111 |
| MARIA CHRISTINE GARDNER | CHARLES SCHWAB & CO INC CUST | 878 NORTHBRIDGE LANE | | | COLUMBUS | OH | 43235 |
| MARIA CHRISTINE PERISTERAS & | SOPHIA MARIE OVERSTREET | 5451 SOUTH HICKORY STREET | | | LITTLETON | CO | 80120 |
| MARIA CIANFRINI | 428 MAPLE AVE | | | | AUDUBON | NJ | 08106 |
| MARIA CILIO | C/O KIMBERLY HECK CILIO | 31 HARRISON DR | | | NEWTOWN SQUARE | PA | 19073 | 1420 |
| MARIA CLARKE | 4766 N SPRINGS RD | | | | KENNESAW | GA | 30144 | 1414 |
| MARIA COLE | 1327 ASHLAND AVE | | | | ROCKFORD | IL | 61101 |
| MARIA COLE | P O BOX 60633 | | | | SAVANNAH | GA | 31420 | 0633 |
| MARIA COLES C/F | ZACHARY N COLES | UNDER THE PA UNIF | GIFTS TO MINORS ACT | 743 RIVER STREET | PECKVILLE | PA | 18452 | 2313 |
| MARIA CONCHA YALES | 1080 MACE AVENUE | | | | BRONX | NY | 10469 |
| MARIA CONSTANTINIDES | 10 CROSBY RD | | | | LEXINGTON | MA | 02421 | 7406 |
| MARIA CONTI | 178 EAST 80TH STREET | APT#20A | | | NEW YORK | NY | 10021 |
| MARIA COTARELO | 25 CHESTNUT ST | | | | N TARRYTOWN | NY | 10591 | 2619 |
| MARIA CRISTINA CASASUS-MCENTEE | CHARLES SCHWAB & CO INC CUST | PO BOX 748 | | | EAST NORTHPORT | NY | 11731 |
| MARIA CRISTINA CELADA | 50 W 67TH ST # 5F | | | | NEW YORK | NY | 10023 | 6227 |
| MARIA CRISTINA ESPINOZA | CHARLES SCHWAB & CO INC CUST | 715 COLUMBIA AVE | | | SALINAS | CA | 93901 |
| MARIA CRISTINA ESPINOZA | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD | 715 COLUMBIA AVE | | SALINAS | CA | 93901 |
| MARIA CRISTINA SALAS & | ALFONSO JOSE GOMEZ JR | 550 AVENIDA DE LA CONSTITUCION | APT 1006 | | SAN JUAN | PR | 00901 |
| MARIA CRISTINA V MARTINEZ | 703 LEXINGTON AVE | | | | LAREDO | TX | 78040 |
| MARIA CRISTINA VILLALONGA AND | RODRIGO FERNANDEZ JTWROS | C/O OCASA INC. | 29-76 NORTHERN BLVD. | | LONG ISLAND CITY | NY | 11101 | 2822 |
| MARIA CROCKETT | 523 NO 25TH | | | | SAGINAW | MI | 48601 | 6208 |
| MARIA CUENCA | CGM IRA ROLLOVER CUSTODIAN | POBOX 690176 | | | EAST ELMHURST | NY | 11369 | 0176 |
| MARIA CUERVO GRAVES | PO BOX 261668 | | | | ENCINO | CA | 91426 |
| MARIA D AVALOS & | RICHARD AVALOS JT TEN | 11960 65TH ST | | | MIRA LOMA | CA | 91752 | 4416 |
| MARIA D BAKER | 2609 CHICAGO BLVD | | | | FLINT | MI | 48503 | 3561 |
| MARIA D BARCENAS | 5630 ROGERS | | | | DETROIT | MI | 48209 | 2425 |
| MARIA D BENAVIDES | 664 RUDGATE ROAD | | | | BLOOMFELD HLS | MI | 48304 | 3307 |
| MARIA D CITTADINO | 46 KINGS RD | | | | LITTLE SILVER | NJ | 07739 | 1644 |
| MARIA D DEMAS | 2818 MULFORD AVE | | | | WINTER PARK | FL | 32789 | 6623 |
| MARIA D GIACCHINI | 77 FRANKLIN CREEK RD SOUTH | | | | SAVANNAH | GA | 31411 |
| MARIA D HICIANO | 30 POST AVENUE | APT 22 | | | NEW YORK | NY | 10034 | 5714 |
| MARIA D MENEILLY | 274 CHARLESTON AVE | | | | SOUTH ORANGE | NJ | 07079 | 2343 |
| MARIA D OGG | TR MARIA D OGG LIVING TRUST | UA 11/24/95 | 12828 CRAIG DR | | RANCHO CUCAMONGA | CA | 91739 | 1800 |
| MARIA D PINTO | 811 LEONARD BLVD | | | | NEW HYDE PARK | NY | 11040 | 3935 |
| MARIA D ROMEI IRA | FCC AS CUSTODIAN | 639 OLD STAGECOACH RD | | | MARMORA | NJ | 08223 | 1116 |
| MARIA D SONNTAG | CGM IRA CUSTODIAN | 101 EDGEWOOD RD | | | CRANFORD | NJ | 07016 | 1916 |
| MARIA D TOU | NO. 9, 13TH FL., LANE 700 | CHONG-CHENG ROAD, SHIN DIEN | | TAIPEI TAIWAN, ROC | | | |
| MARIA D WAECHTER | 3980 AMHURST DR | | | | HERMITAGE | PA | 16148 | 5412 |
| MARIA D WILSON | TRISTAN M WILSON | UNTIL AGE 21 | 80 BEAN RD | | MERRIMACK | NH | 03054 |
| MARIA D ZAMORA | REFORMA #126 | TANGANCICUARO MICHOACAN 59750 | MEXICO | | | | |
| MARIA D. GALVAN RAMOS | 690 RIVERSIDE DRIVE APT.1E | | | | NEW YORK | NY | 10031 | 4328 |
| MARIA DABNEY | 582 EUCLID AVENUE | | | | SAN BRUNO | CA | 94066 | 3125 |
| MARIA DACKIW | 11460 NANCY | | | | WARREN | MI | 48093 | 6430 |
| MARIA DALMAZIO & | FREDDIE DALMAZIO JTTEN | 1051 LISMORE DR | | | DES PLAINES | IL | 60016 | 8707 |
| MARIA DARNELL & | DANIEL E LONDON CO-COMM | ANNA STRAMMIELLO | 1641 EAST 5TH STREET | | BROOKLYN | NY | 11230 | 6908 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARIA DE J L DE ITZCOVICH | EMILIO ITZCOVICH GRIOT | CASILLA DE CORREO 1427 | ASUNCION | PARAGUAY | | | |
| MARIA DE JESUS I GRIOT AND | EMILIO R I GRIOT JTWROS | C/O MARIA L V DE PERALTA | CASILLA DE CORREO 1427 5-P | ASUNCION PARAGUAY | | | |
| MARIA DE LA LUZ WALKER | BOX 701568 | | | | SAN ANTONIO | TX | 78270 |
| MARIA DE LOS ANGELES TTEE | FBO H & A | U/A/D 02/03/03 | PO BOX 227923 | | MIAMI | FL | 33222 7923 |
| MARIA DE LOURDES LUEBBERT AVILA | COLIMA #342 | FRACC JACARANDAS TLALNEPANTLA | ESTADO DE MEXICO Z C 54050 | MEXICO | | | |
| MARIA DEL CARMEN ABUIN | DE PEREZ/ RAMIRO PEREZ ABUIN | ARKANSAS 50-201 | COLONIA NAPOLES | MEXICO DF 03810,MEXICO | | | |
| MARIA DEL CARMEN NEGRETE | TR MARIA DEL CARMEN NEGRETE | UA 08/24/05 | 11416 RINCON AVE | | SAN FERANDO | CA | 91340 4141 |
| MARIA DEL CARMEN PENICK | CHARLES SCHWAB & CO INC CUST | 16226 CYPRESS VALLEY DR | | | CYPRESS | TX | 77429 1620 |
| MARIA DEL CARMEN PENICK | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 16226 CYPRESS VALLEY DR | | CYPRESS | TX | 77429 1620 |
| MARIA DEL CARMEN VILA LORENTE | & | LUIS BENAVIDES SIMON JT TEN | 413 INTERAMERICA BLVD | WHI PMB 070-351 | LAREDO | TX | 78045 7926 |
| MARIA DEL PILAR VILLOTA | CALLE 85 #8-51 | APTO 401 | | BOGOTA, COLOMBIA | | | |
| MARIA DEL ROSARIO LIEVANO | 5100 N OCEAN BLVD | APT 305 | | | FORT LAUDERDALE | FL | 33308 |
| MARIA DEL VALLE | 11630 SW 182ND TERRACE | | | | MIAMI | FL | 33157 4978 |
| MARIA DELATORRE | 2036 DERING CIRCLE | | | | ATLANTA | GA | 30345 |
| MARIA DELIN | 309 JESSIE CT. | | | | WINDSOR | CA | 95492 |
| MARIA DELONG | RIZOUNDOS 22 SOURMENA | HELLINICO | ATHENS 16777 | GREECE | | | |
| MARIA DENISE ANDERSON | 169 HEMLOCK ST | | | | BROCKWAY | PA | 15824 7317 |
| MARIA DESSANTI | 400 OCEANPOINT AVE | | | | CEDARHURST | NY | 11516 1327 |
| MARIA DI IOIA (IRA R/O) | FCC AS CUSTODIAN | 118 MARLOW DR. | | | JACKSON | NJ | 08527 4679 |
| MARIA DIGIACOMO MILLER & | KEITH R MILLER | 108 MCCLELLAN AVE | | | MINEOLA | NY | 11501 |
| MARIA DILORENZO | 37771 RADDE | | | | CLINTON TOWNSHIP | MI | 48036 2940 |
| MARIA DIMARTINO | 1523 CRESCENT DRIVE | | | | TARRYTOWN | NY | 10591 |
| MARIA DIMOVA | 1238 E VOGEL AVE #5 | | | | PHOENIX | AZ | 85020 |
| MARIA DOLORES PLOOF | CHARLES SCHWAB & CO INC.CUST | 12711 VERNON AVE | | | HUNTINGTON WOODS | MI | 48070 |
| MARIA DRAGO | 1950 EAST 34TH STREET | | | | BROOKLYN | NY | 11234 4819 |
| MARIA DUCULAN | 636 ALEXIS CIRCLE | | | | DALY CITY | CA | 94014 |
| MARIA DUNCAN | 1153 WELLINGTON COURT | | | | SALINAS | CA | 93906 5071 |
| MARIA E BETHENCOURT | CUST ROBERT J BETHENCOURT UTMA FL | PO BOX 8693 | | | CORAL SPRINGS | FL | 33075 8693 |
| MARIA E DE ALEJANDRO | 54 PORT OF SPAIN | | | | CORONADO | CA | 92118 |
| MARIA E DEFINO | C/O MARIA D WHITSETT | 7105 BENDING OAK | | | AUSTIN | TX | 78749 1885 |
| MARIA E DIAZ | 7061 BRAUN DR | | | | HOWELL | MI | 48843 8164 |
| MARIA E FEINBERG & | SCOTT W FEINBERG JT WROS | TOD REGISTRATION | PO BOX 146 | | WOODDALE | IL | 60191 |
| MARIA E GRAY | 300 E RIVERSIDE DR 107 | | | | AUSTIN | TX | 78704 |
| MARIA E HERRERA BLANCO | URB FLORAL PARK | 459 CALLE PADRE BERRIOS | | | SAN JUAN | PR | 00917 3846 |
| MARIA E JASSIR | 3371 EDGECLIFFE DR | | | | ORLANDO | FL | 32806 6336 |
| MARIA E KISIELEWSKI | 159 JAUNCEY AVE | | | | N ARLINGTON | NJ | 07031 4736 |
| MARIA E KONUGRES | 209 VIA CORDOVA | | | | NEWPORT BEACH | CA | 92663 4626 |
| MARIA E LEROY | 604 N MILL ST | | | | CLIO | MI | 48420 1229 |
| MARIA E LIZALDE | 4530 DOGWOOD RIDGE LN | | | | KINGWOOD | TX | 77345 1043 |
| MARIA E LUCIER | CUST CHRISTOPHER M LUCIER | UTMA MA | 130 FOREST ST | | FRANKLIN | MA | 02038 2513 |
| MARIA E LUIS | 432 DOLORES WAY | | | | S SANFRANCISCO | CA | 94080 |
| MARIA E MASNER | 8268 GARRISON STREET | | | | SPRING HILL | FL | 34606 5147 |
| MARIA E MICHALOWSKI TAMMY | ANN MICHALOWSKI & | DONNA M MICHALOWSKI JT TEN | 6272 TWIN OAKS | | WESTLAND | MI | 48185 9132 |
| MARIA E MONTEIRO (IRA) | FCC AS CUSTODIAN | 8144 BURNT SIENNA ST. | | | LAS VEGAS | NV | 89123 0203 |
| MARIA E MOYER | 19385 CYPRESS RIDGE TERRACE | #916 | | | LEESBURG | VA | 20176 5169 |
| MARIA E RAMIREZ | ATTN MARIA E ODELL | 900 W BENNINGTON RD | | | OWOSSO | MI | 48867 9781 |
| MARIA E RIVERA | 3103 WEST BLVD | | | | CLEVELAND | OH | 44111 1846 |
| MARIA E SANTIAGO | CUST MIGUEL A SANTIAGO UTMA IA | 4302 DUDLEY NORTH DR | | | INDIANAPOLIS | IN | 46237 2411 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARIA E TAYLOR | CGM ROTH SPOUSAL IRA CUSTODIAN | 1763 N SANTA ANITA AVE | | | ARCADIA | CA | 91006 | 1654 |
| MARIA E TORRES | 4987 POCKLINGTON | | | | TECUMSEH | MI | 49286 | 9501 |
| MARIA E VALDES & | RAFAEL J VALDES TRUSTEES | MARIA E VALDES REV TRUST | DTD 2/8/03 | 2617 CALVIN STREET | BELLEVUE | NE | 68123 | 4052 |
| MARIA E VALENCA | 7 BEAR HILL RD | | | | MILFORD | MA | 01757 | 3619 |
| MARIA E VELOZ | & FRANK R RODRIGUEZ JTTEN | 1235 KEWEN ST APT B | | | SAN FERNANDO | CA | 91340 | |
| MARIA E VILLARREAL | 4581 KEMPF | | | | WATERFORD | MI | 48329 | 1805 |
| MARIA E WORKMAN | CHARLES SCHWAB & CO INC CUST | PO BOX 346 | | | CONROE | TX | 77305 | |
| MARIA ELENA ACOSTA | 601 W 57TH ST APT 34M | | | | NEW YORK | NY | 10019 | |
| MARIA ELENA GARCIA | 9014 W FLAGLER ST | #3 | | | MIAMI | FL | 33174 | |
| MARIA ELENA GARIS AUSTIN | 2182 TIMBER LANE | | | | HERNANDO | MS | 38632 | 1127 |
| MARIA ELENA ROSADO | 3638 TARTAN LN | | | | HOUSTON | TX | 77025 | |
| MARIA ELISA L ESPINO | EL DORAL 3RD ST #112 | 1394 DORADO | PANAMA | | | | | |
| MARIA ELIZABETH COLE | 1635 E 7TH AVE | | | | DENVER | CO | 80218 | |
| MARIA ELIZABETH FEINBERG CUST | JOSEPH TIMOTHY MORGAN UTMA IL | PO BOX 146 | | | WOOD DALE | IL | 60191 | 0146 |
| MARIA ELIZABETH SHEN | 943 KINGSLEY DRIVE | | | | ARCADIA | CA | 91007 | 6219 |
| MARIA ELVIRA CHAUX MOSQUERA | BERNARDO MONTOYA CHAUX JT TEN | CARRERA 11 D NO 125 A | 51 INTERIOR 3 APTO 304 | BOGOTA ,COLOMBIA | | | | |
| MARIA ERDELYI | 1362 MERRILL | | | | LINCOLN PARK | MI | 48146 | 3359 |
| MARIA ESCOBAR | 188-48 ROAD 1001 | | | | RT111 DEFIANCE | OH | 43512 | 9315 |
| MARIA ESCOBAR | 2415 W GREENLEAF | | | | CHICAGO | IL | 60645 | |
| MARIA ESHENAUR | 40 TANGLEWOOD DRIVE | | | | PT PLEASANT | WV | 25550 | 4188 |
| MARIA ESHEWSKY | 19 ACTON AVE | | | | TRENTON | NJ | 08618 | 1803 |
| MARIA ESTER | PO BOX 890103 | | | | OKLAHOMA CITY | OK | 73189 | 0103 |
| MARIA EVODIA GONZALEZ & | WILLIAM COFIELD DAVIS | 307 L STREET | | | MENDOTA | CA | 93640 | |
| MARIA F BILLINGS SCHNEIDER | PO BOX 421642 | | | | ATLANTA | GA | 30342 | 8642 |
| MARIA F CARREIRO | 3 FOX TAIL LANE | | | | BROOKFIELD | CT | 06804 | |
| MARIA F COTTONE | CGM IRA CUSTODIAN | 14 STUYVESANT ROAD | | | OAKDALE | NY | 11769 | 2132 |
| MARIA F ESTEVES | VALDEMAR ESTEVES JR | 874 DANIELS FARM ROAD | | | TRUMBULL | CT | 06611 | |
| MARIA F PERRONE | 300 MCCLOUD DR | | | | FORT LEE | NJ | 07024 | 5321 |
| MARIA F SIMON | DESIGNATED BENE PLAN/TOD | 16780 FARLEY RD | | | LOS GATOS | CA | 95032 | |
| MARIA FABIAN AND | MARIA FABIAN JTWROS | 12907 DEAN ROAD | | | SILVER SPRING | MD | 20906 | 5138 |
| MARIA FABIANICH | 2824 FOWLER DR | | | | WILLOUGHBY HL | OH | 44094 | 8433 |
| MARIA FAYE CABALLERO | 5112 BELMONTE DRIVE | | | | ROCHESTER | MI | 48306 | |
| MARIA FEDOR | 2390 SW 28TH TER | | | | FORT LAUDERDALE | FL | 33312 | 4709 |
| MARIA FELINSKA | 50 E 76TH ST APT 7D | | | | NEW YORK | NY | 10021 | |
| MARIA FINKBINER | C/O MARIA YARASAVICH | 46 STATE ST | | | OSSINING | NY | 10562 | 5427 |
| MARIA FISCHER SLYSH | 30-11 69TH STREET | | | | WOODSIDE | NY | 11377 | 1231 |
| MARIA FITAPELLI | CUST JOSEPH FITAPELLI UGMA NY | 82-26 PENELOPE AVE | | | MIDDLE VILLAGE | NY | 11379 | 2337 |
| MARIA FLOREANI | ROTH IRA DCG & T TTEE | 1416 12TH AVE | | | LOS ANGELES | CA | 90019 | 4316 |
| MARIA FONG-NING YUNG & | VICTOR YUNG | 15 LEXINGTON DR | | | PISCATAWAY | NJ | 08854 | |
| MARIA FONTENLA | 8535 99TH. CT. | | | | VERO BEACH | FL | 32967 | |
| MARIA FOUNTEAS-WASIELEWSKI | TOD DANIEL R WASIELEWSKI | DEMETRIOS FOUNTEAS | SUBJ TO STA TOD RULES | 8515 BERWYN ST | DEARBORN HEIGHTS | MI | 48127 | 5002 |
| MARIA FOX | 634 N SHELDON ST | | | | CHARLOTTE | MI | 48813 | 1229 |
| MARIA FRAGA | DESIGNATED BENE PLAN/TOD | 100 STONE RIDGE WAY APT 2D | | | FAIRFIELD | CT | 06824 | |
| MARIA FRANCES WARD | 1838 ROSEMONT | | | | BERKLEY | MI | 48072 | 1846 |
| MARIA FRANGIAS | 431 MONTABELLA PL NW | | | | CANTON | OH | 44709 | |
| MARIA FRAZZITA-WEAVER AND | SCOTT WEAVER | JT TEN | 52614 FOREST HILL | | CHESTERFIELD | MI | 48047 | 6106 |
| MARIA FRAZZITTA WEAVER - IRA | FCC AS CUSTODIAN | 52614 FOREST HILL DR | | | CHESTERFIELD | MI | 48047 | 6106 |
| MARIA FRIED | 270 CONTINENTAL AVE | | | | RIVER EDGE | NJ | 07661 | 1427 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARIA FURMANOVA CUST FOR | ANNA FURMANOVA | UNDER IL UNIF TRNF TO MIN ACT | 1640 BARRY LANE | | GLENVIEW | IL | 60025 1225 |
| MARIA FURSA & | CHRISTINA FURSA JT TEN | 42-28 190TH STREET | | | FLUSHING | NY | 11358 2819 |
| MARIA G ARVIZU & | HELEN ARVIZU JT TEN | 6153 BURT RD | | | ST CHARLES | MI | 48655 9633 |
| MARIA G DALY | 7111 ST CHARLES AVE | | | | NEW ORLEANS | LA | 70118 3541 |
| MARIA G DELYRIA | CGM IRA CUSTODIAN | 2440 STROKE DRIVE | | | LAKE HAVASU CITY | AZ | 86406 7620 |
| MARIA G DIAMOND | 7440 BENNETT LAKE RD | | | | FENTON | MI | 48430 9010 |
| MARIA G DUPLANTIS & | WAYNE A DUPLANTIS | 7431 GUINEVERE DR | | | SUGAR LAND | TX | 77479 |
| MARIA G GEPHART | HAROLD & MARIA GEPHART TR | 24059 CARMELITA DR | | | HAYWARD | CA | 94541 5208 |
| MARIA G JUNOD & | DAVID H JUNOD | TR UA GALVAN FAMILY TRUST 09/28/88 | 10344 LA TUNA CYN ROAD | | SUN VALLEY | CA | 91352 2105 |
| MARIA G JUNOD & | DAVID H JUNOD JT TEN | 10344 LA TUNA | CANYON ROAD | | SUN VALLEY | CA | 91352 |
| MARIA G LIEFER | 38504 L ANSE CREUSE | | | | MT CLEMENS | MI | 48045 |
| MARIA G LINN | 4760 E 14 MILE RD | | | | WARREN | MI | 48092 1132 |
| MARIA G NACCI | THE MARIA G NACCI LIVING TRUST | 3259 N NEVA AVE | | | CHICAGO | IL | 60634 |
| MARIA G ORTGIES | & JASON ORTGIES JTTEN | 12918 BEDFORD FALLS DR | | | CYPRESS | TX | 77429 |
| MARIA G RESTUCCIA | 1825 GEDDES AVE | | | | ANN ARBOR | MI | 48104 1711 |
| MARIA G SANTIONI | 16611 ROSA LN | | | | SOUTHGATE | MI | 48195 6805 |
| MARIA G TAGLIALATELA | 3041 EAST THOMPSON STREET | | | | PHILADELPHIA | PA | 19134 5043 |
| MARIA GABRIELA CARPINTIERI & | M CARPINTIERI | MONJENOR LARUMBRE 3151 | APT.1-3-5, 1640 | BUENOS AIRES ARGENTINA | | | |
| MARIA GABRIELA SANCHEZ | SUSANA VICTORIA NIETO AND | MATIAS SANCHEZ NIETO JTWROS | EMILIO CIVIT 567 | MENDOZA, 5500,ARGENTINA | | | |
| MARIA GAGLIARDO & | JEAN ADDESSI | TR MARIA GAGLIARDO REV TRUST | UA 03/17/99 | 77 PENN AVE | STATEN ISLAND | NY | 10306 2829 |
| MARIA GALLAGHER & | PATRICK F GALLAGHER SR JT TEN | 739 HOOVER AVE | | | PEEKSKILL | NY | 10566 5507 |
| MARIA GAYE MANTOOTH | TOD | ROUTE 2 BOX 304 | | | LINDSAY | OK | 73052 |
| MARIA GENNA | PO BOX 111 | | | | FIFE LAKE | MI | 49633 |
| MARIA GESUALDI BROWN | 113 UNION CT | | | | RICHMOND | KY | 40475 |
| MARIA GINA VINLUAN | CHARLES SCHWAB & CO INC CUST | 2238 CHISIN ST | | | SAN JOSE | CA | 95121 |
| MARIA GIORDANO | 4437 RAPHAEL DR | | | | CORTLAND | NY | 13045 9143 |
| MARIA GIUFFRE | JULIA MADISON WITT | UNTIL AGE 18 | PO BOX 280262 | | NORTHRIDGE | CA | 91328 |
| MARIA GLICKMAN | TR MANNES N GLICKMAN & | MARIA GLICKMAN TRUST | UA 11/30/66 | 701 N ALTA DR | BEVERLY HILLS | CA | 90210 3505 |
| MARIA GODENCIUC | 14050 BURDEN CRES | APT 5G | | | BRIARWOOD | NY | 11435 2309 |
| MARIA GOROWSKA | 401 STIMPSON AVENUE | | | | LINDEN | NJ | 07036 4422 |
| MARIA GREER | 5568 HUNTERS BEND LANE | | | | DALLAS | TX | 75249 |
| MARIA GUADALUPE GUTIERREZ T | JESUS ERNESTO GUERRERO VIRGEN | TOD DTD 08-17-05 | PASEOS DEL PEDREGAL 1419 | FRACC JARDINES DE LA MONTA A ,MEXICO DF 14210 | | | |
| MARIA GUADALUPE TELLES & | ROGER MARK TELLES SR | 44141 LIGHTWOODS AVE. | | | LANCASTER | CA | 93534 |
| MARIA GUEVARA | 13075 24 MILE RD | | | | SHELBY TOWNSHIP | MI | 48315 1809 |
| MARIA GULOW | 549 TRUMAN DR | | | | BROWNSVILLE | TX | 78521 |
| MARIA H BENROS | 548 VALLEY AVE | | | | YONKERS | NY | 10703 1910 |
| MARIA H NASTELLI & | ANTHONY NASTELLI JT TEN | 155 BRIDLE WOOD DRIVE | | | JACKSONVILLE | NC | 28540 9101 |
| MARIA H RILEY | 4723 SPURWOOD DR | | | | SAGINAW | MI | 48603 1186 |
| MARIA H RUIVO | 301 9TH AVE NORTH | | | | LAKE WORTH | FL | 33460 2739 |
| MARIA H SPACIL | 4338 CATFISH | | | | CORPUSCRSTI | TX | 78410 5238 |
| MARIA HABERSKI | 60 LESLIE RD | | | | COLONIA | NJ | 07067 |
| MARIA HADJIPETKOV | 1 CLARIDGE DRIVE, # 825 | | | | VERONA | NJ | 07044 |
| MARIA HANSEN | 1684 MARTINET | | | | OGDEN | UT | 84403 4472 |
| MARIA HARROW | 1810 PILGRIM AVENUE | | | | BRONX | NY | 10461 |
| MARIA HATZOPOULOS & | NICHOLAS GEORGE HATZOPOULOS | 4839 FARGO AVE | | | SKOKIE | IL | 60077 |
| MARIA HEMMING | 109 LOCUST DR | | | | CATONSVILLE | MD | 21228 5127 |
| MARIA HERCZEG | 152 STRAWBERRY HILL | | | | WOODBRIDGE | NJ | 07095 2632 |
| MARIA HERNDON | 134 ROSEDALE AVE | | | | EWING | NJ | 08638 3528 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARIA HOYOS | 2348 S. CENTRAL PARK | | | | CHICAGO | IL | 60623 | |
| MARIA I CHAVES | 18 GORMLEY AVE | | | | PORTSMOUTH | RI | 02871 | |
| MARIA I HARRIS | 1520 CLOVER LN | | | | JANESVILLE | WI | 53545 | 1371 |
| MARIA I JOHNSON | 16236 S E 44TH | | | | CHOCTAW | OK | 73020 | 5901 |
| MARIA I PRAINO | 1964 SOUTH RD | UNIT 101 | | | POUGHKEEPSIE | NY | 12601 | 6054 |
| MARIA I SMIELESKI | PO BOX 59 | | | | LAKE GEORGE | MI | 48633 | 0059 |
| MARIA IPPOLITO | 1325 LOMA VERDE DRIVE | | | | SPARKS | NV | 89436 | |
| MARIA ISAAC-LUX | ATTN MME NICOLE ISAAC | 4 PLACE DU SAUMON POSTFACH 10 | F-67161 WISSEMBOURG CEDEX | FRANCE | | | | |
| MARIA ISABELLE VAN MAERSSEN | 1910 BRIARWOOD DRIVE | | | | GRAND PRAIRIE | TX | 75050 | 2216 |
| MARIA J CHOQUEHUANCA | CUST ELIANA D CHOQUEHUANCA | UTMA FL | 1410 CARAVELLE CT | | KATY | TX | 77494 | 1823 |
| MARIA J CHOQUEHUANCA | CUST JEANNE N CHOQUEHUANCA | UTMA FL | 1410 CARAVELLE CT | | KATY | TX | 77494 | 1823 |
| MARIA J CHOQUEHUANCA | CUST TANIA X CHOQUEHUANCA | UTMA FL | 1410 CARAVELLE CT | | KATY | TX | 77494 | 1823 |
| MARIA J FLEETWOOD | 415 FAIRHILL DR | | | | CHURCHVILLE | PA | 18966 | 1311 |
| MARIA J JENSEN | 13129 WEST LOS BANCOS COURT | | | | SUN CITY WEST | AZ | 85375 | 6849 |
| MARIA J LAWALT | 620 3RD ST | | | | HERNDON | VA | 20170 | 3143 |
| MARIA J LIM | 106 CENTRAL PARK S | APT 7F | | | NEW YORK | NY | 10019 | 1570 |
| MARIA J RODENBOSTEL | 415 AUTUMN CHASE SE 28422 | BOLIVIA | | | | | | |
| MARIA J SMITH | 1546 CREEKSIDE LN | | | | GREENWOOD | IN | 46142 | 5062 |
| MARIA J TORNES | LUIS N TORNES JTWROS | 9750 SW 57TH AVE. | | | MIAMI | FL | 33156 | 3464 |
| MARIA JABER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 52 RESERVOIR RD | | WALTHAM | MA | 02453 | |
| MARIA JANE ERVIN | 42492 MANDOLIN ST | | | | CHANTILLY | VA | 20152 | 6640 |
| MARIA JENKINS | 150 W MAPLE ST | APT 301 | | | CHICAGO | IL | 60610 | 5434 |
| MARIA JIMENEZ | 7220 COURTWRIGHT DR | | | | PLAINFIELD | IL | 60586 | |
| MARIA JOSE BARQUERO FERNANDEZ | APARTADO 7365-1000 | PAVAS | SAN JOSE | COSTA RICA | | | | |
| MARIA JOYA | 804 SHERIDAN CT | | | | FUQUAY VARINA | NC | 27526 | |
| MARIA K LAPA | SEABROOK VILLAGE | 2120 EL CERITO COURT | | | PUNTA GORDA | FL | 33950 | 6476 |
| MARIA K SMITH | 43400 235TH AVE | | | | PITTSFIELD | IL | 62363 | 2951 |
| MARIA K STEVENS | 2707 ELM STREET | | | | SELMA | AL | 36701 | 4850 |
| MARIA K WINTER | S74W15209 APPLEWOOD LN | | | | MUSKEGO | WI | 53150 | 8297 |
| MARIA KADERLE | 2306 LYNWOOD DR | | | | STOW | OH | 44224 | 2741 |
| MARIA KENECK (IRA) | FCC AS CUSTODIAN | 500 ARCARO DR | | | MILTON | GA | 30004 | |
| MARIA KIEFER | 8803 TWEEDY LANE | | | | DOWNEY | CA | 90240 | 2710 |
| MARIA KINKELA | PO BOX 34 | | | | CARLE PLACE | NY | 11514 | 0034 |
| MARIA KLEIN | ROGER J KLEIN JTWROS | 55 GELSTON STREET | | | BUFFALO | NY | 14213 | 1718 |
| MARIA KNAPP | 528 MACLEOD TER | | | | DUNEDIN | FL | 34698 | 7313 |
| MARIA KOSSAK | 500 WAGNER CT | | | | DEARBORN | MI | 48124 | 2223 |
| MARIA KOSSAK | R/O IRA DCG & T TTEE | 500 WAGNER CT | | | DEARBORN | MI | 48124 | 2223 |
| MARIA KOZLOWSKI | 13757 COLPAERT DR | | | | WARREN | MI | 48093 | 5729 |
| MARIA KWAI NG | 239 SKYLINE DR | | | | DALY CITY | CA | 94015 | |
| MARIA L ALBACE | 18282 PARKSHORE DR | | | | NORTHVILLE | MI | 48168 | 8588 |
| MARIA L ALEMAN | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 800 BLAUVELT STREET | | RIVERVALE | NJ | 07675 | |
| MARIA L CASAREZ | 4107 GLENVIEW DR | | | | SANTA MARIA | CA | 93455 | 3316 |
| MARIA L CHAPARRO | 1422 LORENA DR | | | | OXNARD | CA | 93030 | 5467 |
| MARIA L CRUTCHFIELD | CUST ABBI M CRUTCHFIELD UGMA IN | 622 E 47TH ST | | | INDIANAPOLIS | IN | 46205 | 1844 |
| MARIA L DAVILLA | 4420 DOVE MEADOW DR | | | | AUSTIN | TX | 78744 | |
| MARIA L DEAN | 4197 MOUNTAIN ASH CT | | | | SWARTZ CREEK | MI | 48473 | 1582 |
| MARIA L DUGUID | 5835 DURWELL DR | | | | LANSING | MI | 48911 | 4729 |
| MARIA L GRACA | 143 NEW BROADWAY | | | | NORTH TARRYTOWN | NY | 10591 | 1721 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARIA L HINCHCLIFF | 26 CAMBRIDGE RD | | | | FREEHOLD | NJ | 07728 |
| MARIA L IANNI | 6493 COLONIAL DRIVE | | | | LOCKPORT | NY | 14094 6122 |
| MARIA L KARACAND | EMERALD LAKES | COURT 1 | 6451 WINDSONG LANE SE | | STUART | FL | 34997 8240 |
| MARIA L LUCIERE & | JENNIE C LUCIERE JT TEN | C/O MARIA NEPHEW | 1 WOODLAND DR | | WESTFORD | MA | 01886 3215 |
| MARIA L MARTINEZ | 828 SPICER LOOP | | | | KERRVILLE | TX | 78028 |
| MARIA L METZGER & | MARIA C METZGER & | CLAUDIA A METZGER JT TEN | AL CAMPINAS 1497 APT 111 | SAO PAULO 01404 BRAZIL | | | |
| MARIA L MITCHELL | 9546 PRIARIE | | | | DETROIT | MI | 48204 2050 |
| MARIA L PANBEHCHI | 5 MILE CRSE | | | | WILLIAMSBURG | VA | 23185 5525 |
| MARIA L ROTELLINI & | JOHN ZAJAC JT TEN | 411 S ADAMS | | | BIRMINGHAM | MI | 48009 6732 |
| MARIA L STALNAKER | 61791 INSTITUTE RD | | | | LORE CITY | OH | 43755 9750 |
| MARIA L TORREZ | 1818 COMFORT | | | | LANSING | MI | 48915 1513 |
| MARIA L TURNER & | MICHAEL D TURNER JT TEN | 3251 W SUTTON | | | LAPEER | MI | 48446 9703 |
| MARIA L VEGA ALFONSO | & PEDRO M ALFONSO JTTEN | 11807 BALCONES WAY | | | AUSTIN | TX | 78750 |
| MARIA L VELA | 609 NORTH GATE DR | | | | WESLACO | TX | 78596 3978 |
| MARIA L ZACK | 19856 CRYSTAL RIDGE LN | | | | NORTHRIDGE | CA | 91326 3856 |
| MARIA L ZANETTI TRUSTEE | U/A 8-10-76  MARIA L ZANETTI | LIVING TR  FRANK ZANETTI  AND | JOHN ZANETTI AGENT'S | 20417 BEDFORD RD N | BATTLE CREEK | MI | 49017 |
| MARIA L ZANETTI TTEE | SANTO L ZANETTI LIVING | TRUST UAD 9/30/71 | 20417 BEDFORD ROAD | | BATTLE CREEK | MI | 49017 8804 |
| MARIA LANDRISCINA & | MIRELLA LANDRISCINA | 258 CORBIN PL | | | BROOKLYN | NY | 11235 |
| MARIA LAUREN SCHELL & | DALE J SCHELL | 4423 STRIPED MAPLE CT | | | CONCORD | CA | 94521 |
| MARIA LEASE | 12673 REPOSO WAY | | | | DESERT HOT SPRINGS | CA | 92240 4762 |
| MARIA LEASE | 4220 LONGRIDGE AVE UNIT 307 | | | | STUDIO CITY | CA | 91604 |
| MARIA LEON | 120 DEARBORN AVENUE | | | | RYE | NY | 10580 3339 |
| MARIA LETIZIA PRESTIFILIPPO | ATTN LINDA SUE GALATE | 491 BLOOMFIELD AVE | | | MONTCLAIR | NJ | 07042 3406 |
| MARIA LIM MCCLAY | 1430 STRADELLA RD | | | | LOS ANGELES | CA | 90077 2311 |
| MARIA LINN AND | WILLEM LINN, TTEES | THE LINN FAMILY TRUST | U/A/D 04/28/96 | 1337 S SHAWNEE | SANTA ANA | CA | 92704 2432 |
| MARIA LLAURADO | CHARLES SCHWAB & CO INC CUST | 4355 S.W. 153 COURT | | | MIAMI | FL | 33185 |
| MARIA LLAURADO | DESIGNATED BENE PLAN/TOD | 4355 SW 153RD CT | | | MIAMI | FL | 33185 |
| MARIA LOJ | 702 TRINMER ROAD | | | | SPENCERPORT | NY | 14559 9553 |
| MARIA LOUISE SCHREDER | 175 MATSONFORD RD | | | | RADNOR | PA | 19087 4548 |
| MARIA LUCIA DDS PLLC | 401K PLAN | FBO MARIA LUCIA DDS | 4955 WEST TAFT RD | | LIVERPOOL | NY | 13088 4811 |
| MARIA LUCIA MORROCU | CHARLES SCHWAB & CO INC CUST | 8 FLORENCE AVE | | | SEA CLIFF | NY | 11579 |
| MARIA LUISA DE LA FUENTE SOBRINO | ATTN MARIA LUISA DE LA FUENTE | CALLE LA ESCUELA QTA MARIA | LUISA LA TRINIDAD CARACAS | VENEZUELA | | | |
| MARIA LUISA HANENKRAT | 738 N .ADAIR ST APT 70 | | | | CORNELIUS | OR | 97113 |
| MARIA LUISA MONJE GUTIERREZ | JESUS ARRANZ MONJE JTWROS | LUIS RODRIQUEZ ARANGO #1, 4 | IZQUIERDA, BURGOS 09001 | SP | | | |
| MARIA LUISA YAMASHIRO | CHARLES SCHWAB & CO INC CUST | 1367 GLENTHORPE DR | | | WALNUT | CA | 91789 |
| MARIA LUTZ | 2858 AGUA VISTA DR | | | | SAN JOSE | CA | 95132 |
| MARIA LUZ CORTES | CALLE 114 # 47 A-31 INT 102 | | | BOGOTA | | | |
| MARIA M BODINE | 466 GRAND AVE | | | | JOHNSON CITY | NY | 13790 2523 |
| MARIA M BREWER | 3000 WELLEND ST | | | | SAGINAW | MI | 48601 6914 |
| MARIA M CAMARNEIRO | 105 PARK HILL AVE | | | | YONKERS | NY | 10701 4822 |
| MARIA M EUGENIO | 2508 WINDING RIVER DRIVE | | | | BELLEVUE | NE | 68123 4456 |
| MARIA M FERNANDES | 38 WAINWRIGHT ST | | | | RYE | NY | 10580 3712 |
| MARIA M GIVENS | 123 HURST DR | | | | STATESVILLE | NC | 28677 1704 |
| MARIA M H BODINE | 466 GRAND AVE | | | | JOHNSON CITY | NY | 13790 2523 |
| MARIA M LEEDS | 8401 LAVA PL | | | | TAMPA | FL | 33615 4918 |
| MARIA M LONG CO MAY LONG | SANDERS | 1065 EVERGREEN AVE | | | PITTSBURGH | PA | 15209 1903 |
| MARIA M LOPEZ | 783 RAWSON RD | | | | COLDWATER | MI | 49036 9416 |
| MARIA M MENDEZ | CHARLES SCHWAB & CO INC CUST | 1559 ALAMEDA GLEN | | | ESCONDIDO | CA | 92027 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARIA M REYES | 1260 ALVATON GREENHILL ROAD | | | | BOWLING GREEN | KY | 42103 |
| MARIA M ROBINETTE | 34539 WAGON WHEEL TRAIL | | | | ELIZABETH | CO | 80107 | 4105 |
| MARIA M RONCA | 10 HOLMHILL LANE | | | | ROSELAND | NJ | 07068 | 1423 |
| MARIA M YANNIELLO | 916 LINCOLN AVE | | | | GIRARD | OH | 44420 | 1946 |
| MARIA MAGDALENA EHRLI LAVIN & | RENE LUIS RODRIGUEZ | NICOLAS SAN JUAN NO. 910 | CASA 8, COL. DEL VALLE | MEXICO D.F. 03100 MEXICO | | | |
| MARIA MAGDALENA MELANSON | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 11 PARK ST W | | SHREWSBURY | MA | 01545 |
| MARIA MAGDALENA TIONGSON | 5029 TUCKERMAN WAY | | | | SACRAMENTO | CA | 95835 | 1615 |
| MARIA MAGGIO | 160 OAKWOOD AVE | | | | WEST LONG BRANCH | NJ | 07764 | 1558 |
| MARIA MAGOULAS | 118-82 METROPOLITAN AVE | APT #6G | | | KEW GARDEN | NY | 11415 | 2802 |
| MARIA MALLIDIS | CHARLES SCHWAB & CO INC CUST | 3991 WILLOW VIEW DR | | | LAKE IN THE HILLS | IL | 60156 |
| MARIA MARCH | 2085 CELESTIAL DR NE | | | | WARREN | OH | 44484 | 3972 |
| MARIA MARCHIONDA | TOD ACCOUNT | 3720 TUSCANY COURT | | | POLAND | OH | 44514 | 5330 |
| MARIA MARGARITA RICARDO | DESIGNATED BENE PLAN/TOD | 3475 N COUNTRY CLUB DR APT 501 | | | MIAMI | FL | 33180 |
| MARIA MARGARITA TEJADA | 4071 LYBYER AVE | | | | MIAMI | FL | 33133 |
| MARIA MARIN | 41015 TARRGON DR | | | | STERLING HEIGHTS | MI | 48314 | 4065 |
| MARIA MARINELLI | 13 MARIETTA LANE | | | | TRENTON | NJ | 08619 | 2227 |
| MARIA MARTIN | 1013 SKYLARK DRIVE | | | | MORROW | GA | 30260 |
| MARIA MARTINEZ | 4312 JASMINE LANE | | | | MANSFIELD | TX | 76063 |
| MARIA MARTONE | 70 ABRAMS ROAD | | | | CHESHIRE | CT | 06410 |
| MARIA MARUSKA & | IRENE MURPHY JT TEN | 141 STEFANIK ROAD | | | WINTER PARK | FL | 32792 | 6011 |
| MARIA MARY DONISIE TTEE | MARIA MARY DONISIE LIV TR | UAD 12/07/90 | 17501 N LAUREL PARK DR #221 | | LIVONIA | MI | 48152 | 3918 |
| MARIA MASSOT | 1423 6TH STREET | | | | WEST BABYLON | NY | 11704 |
| MARIA MASTRANTONI | 12 INDIAN VALLEY RD | EAST SETAUKET NY 11733-4071 | | | EAST SETAUKET | NY | 11733 | 4071 |
| MARIA MATARAZZO & | ANTHONY MATARAZZO JT TEN | 31 CLEMENT ST | | | NASHUA | NH | 03060 | 5002 |
| MARIA MCCAIN | 3501 BRANCHWOOD DR | | | | EVANSVILLE | IN | 47710 | 5110 |
| MARIA MEKE | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 269 3RD ST BOX 420 | | CEDAR GROVE | WI | 53013 |
| MARIA MELLADO | 540 EAST 3RD AVENUE | | | | ROSELLE | NJ | 07203 | 1565 |
| MARIA MICELA | 182 WESTCHESTER AVENUE | | | | THORNWOOD | NY | 10594 | 1721 |
| MARIA MICHELE CRAWFORD & | VAN L CRAWFORD JT TEN | C/O VAN L CRAWFORD | PO BOX 19 | | BAYSE | VA | 22810 | 0019 |
| MARIA MICHELLE LEE | 723 KESTREL PLACE | | | | DAVIS | CA | 95616 | 0166 |
| MARIA MICKO | 15612 GREENWAY RD | | | | CLEVELAND | OH | 44111 | 3012 |
| MARIA MILAGROS MORILLO DE V | MARIA ISABEL MORILLO BELLOSO | JT TEN | PO BOX 89689, EL HATILLO | CARACAS, VENEZUELA | | | |
| MARIA MILLAR | 3543 APPLETON WAY | | | | STOCKTON | CA | 95219 | 3648 |
| MARIA MOKO | 8085 CHARLECOT DRIVE | | | | INDIANAPOLIS | IN | 46268 | 2064 |
| MARIA MOLAK | BOX 3178 | | | | DANA POINT | CA | 92629 | 8178 |
| MARIA MORELLI | 170-21 DREISER LOOP | | | | BRONX | NY | 10475 | 1902 |
| MARIA MORELLI & | CECILIA MORELLI | JT TEN | 170-21F DREISER LOOP | | BRONX | NY | 10475 | 1906 |
| MARIA MULLER | 33 OVERLOOK COMMONS | | | | YORKTOWN HTS | NY | 10598 | 5150 |
| MARIA MUNOZ ARIAS | 1286 PLUMAS STREET APT 3 | | | | YUBA CITY | CA | 95991 |
| MARIA N NASHOPULOS | 3 MAKRIGIANNI ST | | ATHENS 11742 GREECE | | | | |
| MARIA N VASQUEZ | 350 FRANCIS ST | | | | EL PASO | TX | 79905 | 4418 |
| MARIA NAJAR TR | UA 01/09/2006 | MARIA NAJAR LIVING TRUST | 5349 SPAULDING | | CHICAGO | IL | 60632 |
| MARIA NELLY FLORES | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 11243 SW 9TH CT | | PEMBROKE PINES | FL | 33025 |
| MARIA NOVOA SANCHEZ | 4420 COUNTY ROAD K | | | | FRANKSVILLE | WI | 53126 | 9546 |
| MARIA O BATISTA | 857 CANDLEBARK DR | | | | JACKSONVILLE | FL | 32225 | 5324 |
| MARIA O PEREZ | APT 91 | 32090 GRAND RIVER | | | FARMINGTON | MI | 48336 | 4172 |
| MARIA O'HARE | MARIA H K O'HARE TRUST | 2701 BLACKBERRY LN NE | | | GRAND RAPIDS | MI | 49525 |
| MARIA O'RAFFERTY | 235 CREEKWOOD CIR | | | | LINDEN | MI | 48751 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARIA P DOORNBOSCH PHILIPPO | (DECD) INZAKE VRUCHTGEBRUIK | 833 SHERRY DR | | | VLY COTTAGE | NY | 10989 | 2203 |
| MARIA P MAZZA  & | NICOLAS MAZZA JT WROS | 25 HANFORD AVE | | | NEW ROCHELLE | NY | 10805 | 2404 |
| MARIA P VANDERBURGH | 164 BEACH PARK BLVD | | | | FOSTER CITY | CA | 94404 | 2708 |
| MARIA P VANO & | SILVESTRO VANO SR JT TEN | 45930 CHERRY HILL | | | CANTON | MI | 48187 | 4851 |
| MARIA P WHITE & | CHARLES R WHITE | TR CHARLES & MARIA WHITE FAMILY | TRUST UA 12/22/00 | PO BOX 13 | MORENO VALLEY | CA | 92556 | 0013 |
| MARIA PACEY | 1982 ROBINS RUN | | | | HARTFORD | WI | 53027 | 9026 |
| MARIA PAGNOTTA | 19 BRICHWOOD LANE | | | | HARTSDALE | NY | 10530 | 3124 |
| MARIA PAHOULIS (ROTH IRA) | FCC AS CUSTODIAN | 8908 SHERWOOD DRIVE NE | | | WARREN | OH | 44484 | 1768 |
| MARIA PANBEHCHI | 5 MILE COURSE | | | | WILLIAMSBURG | VA | 23185 | |
| MARIA PANHANS & | ERNEST JOSEPH PANHANS JT TEN | 39 MORNINGSIDE DR | | | SAN FRANCISCO | CA | 94132 | 1236 |
| MARIA PANSINI AND | ORONZO PANSINI JTWROS | 29 CAPTAIN THEALE RD | | | BEDFORD | NY | 10506 | 1427 |
| MARIA PATINO STRAND | 1601 SW 54TH TERRACE | | | | PLANTATION | FL | 33317 | 6023 |
| MARIA PATRICIA CALAMONERI | CHARLES SCHWAB & CO INC CUST | 160 MISS SAMS WAY | | | HUNTINGTOWN | MD | 20639 | |
| MARIA PATRICIA PARRA | ATTN MARIA PATRICIA PARRA | AVENIDA PRINCIPAL DE COLINAS DE | | BELLO MONTE TORRE FINANCIERA | | | | |
| MARIA PAZ COLOYAN SIMMONITE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 27632 | | SAN FRANCISCO | CA | 94127 | |
| MARIA PEREZ & | HEATHER CLEMENCIA PEREZ JT TEN | 3107 DIPOLMAT PWKY WEST | | | CAPE CORAL | FL | 33993 | |
| MARIA PERFILI | 10840 REECK RD | | | | ALLEN PARK | MI | 48101 | 1133 |
| MARIA PETTUS | 209 PEKIN STREET | | | | JACKSONVILLE | NC | 28540 | |
| MARIA PFLUEGER | 2805 W 500S | | | | PERU | IN | 46970 | 7792 |
| MARIA PIJUAN | 5606 ADELAIDE DRIVE | | | | MOUNT LAUREL | NJ | 08054 | |
| MARIA PONCE | 9705 SW 214 TERRACE | | | | MIAMI | FL | 33189 | |
| MARIA PORCO-ROSA | 14 MANGER CIRCLE | | | | PELHAM | NY | 10803 | |
| MARIA POYIATZIS | 2951 ARDEN | | | | WARREN | MI | 48092 | 3203 |
| MARIA PREVETE | 49 TUCKAHOE AVE | | | | EASTCHESTER | NY | 10709 | 3622 |
| MARIA PULIDO TTEE | MARIA PULIDO TRUST | U/A DTD JULY 20 1994 | 6119 N LEGETT | | CHICAGO | IL | 60646 | 4815 |
| MARIA QUILLARD & | VICTOR QUILLARD JT TEN | 77 ALDERBROOK LANE | | | WEST SPRINGFIELD | MA | 01089 | 3009 |
| MARIA R BONCORE | 43 SCHOOL ST | | | | ORCHARD PARK | NY | 14127 | |
| MARIA R CADILI & | JOSEPH A CADILI | 6051 RICKETT | | | WASHINGTON | MI | 48094 | |
| MARIA R CORDARO | 267 CARMAS DRIVE | | | | ROCHESTER | NY | 14626 | 3776 |
| MARIA R CUNNINGHAM | 18605 TIPSILO LAKE RD | | | | FENTON | MI | 48430 | 8515 |
| MARIA R FAESSLER | TOD REGISTRATION | 3917 DEER PARK  AVE | | | CINCINNATI | OH | 45236 | 3405 |
| MARIA R HAGGERTY | 147 COVE RD | | | | OYSTER BAY | NY | 11771 | |
| MARIA R HAGGERTY | C HAGGERTY | UNTIL AGE 21 | 147 COVE RD | | OYSTER BAY | NY | 11771 | |
| MARIA R JACKSON | 1327 HEMLOCK ST NW | | | | WASHINGTON | DC | 20012 | 1560 |
| MARIA R MCDERMOTT & | CHARLES G MCDERMOTT JT TEN | 289 SAXONY DRIVE | | | NEWTOWN | PA | 18940 | 1685 |
| MARIA R ROWAN & | FLOYD ROBERT ROWAN | 531 SUMMIT DR | | | SCHAUMBURG | IL | 60193 | |
| MARIA R SITTMANN | CGM IRA ROLLOVER CUSTODIAN | 10808 WOODSTREAM POINT | | | SAN DIEGO | CA | 92131 | 1560 |
| MARIA RAMIREZ | 5133 JEFFERSON | | | | HOUSTON | TX | 77023 | 3226 |
| MARIA RAMOS AND | 5188 HIGHPOINT DR | | | | SWARTZ CREEK | MI | 48473 | 8902 |
| MARIA RAMOS AND | JOHN RIZZO JTWROS | 243 KIPP AVE | | | HASBROUCK HTS | NJ | 07604 | 1913 |
| MARIA RANGEL | 11731 OFFLEY AVE | | | | NORWALK | CA | 90650 | 7760 |
| MARIA REFUGIO LOZANO | 27238 LUTHER DR | APT 613 | | | CANYON COUNTRY | CA | 91351 | 3770 |
| MARIA REIJA CORNELIUS | 1057 HILLSBORO MILE APT 311 | | | | HILLSBORO BEACH | FL | 33062 | |
| MARIA RIBAUDO & | PHILIP RIBAUDO | TR RIBAUDO FAM IRREVOCABLE TRUST | UA 10/26/96 | 501-1 WILLOW ROAD E | STATEN ISLAND | NY | 10314 | 7915 |
| MARIA RICHARDSON | 8335 WINNETKA AVENUE | #267 | | | WINNETKA | CA | 91306 | |
| MARIA RICO FIRMATURE | 2707 MECCA RD | | | | AUSTIN | TX | 78733 | |
| MARIA RIEDENER | 1206 CONSTITUTION DR | | | | STROUDSBURG | PA | 18360 | 8667 |
| MARIA RIKK | CGM IRA ROLLOVER CUSTODIAN | 2644 SKELTON LANE | | | BLACKLICK | OH | 43004 | 8742 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| MARIA RITA ENRIQUEZ | 820 N PINE ST | | | | LANSING | MI | 48906 | 5049 |
| MARIA RODRIGUES | 138 PROVIDENCE ST | | | | MILLVILLE | MA | 01529 | 1700 |
| MARIA ROJAS | 18500 MAYALL ST # C | | | | NORTHRIDGE | CA | 91324 | |
| MARIA ROSA FERNANDEZ MOUJAN & | MAXIMO E DE PRAT GAY JT TEN | AYACUCHO 1852 PISO 8VO | BUENOS AIRES, | ARGENTINA | | | | |
| MARIA ROSARIO S OTIS | CHARLES SCHWAB & CO INC CUST | 3139 MCCULLY DR NE | | | ATLANTA | GA | 30345 | |
| MARIA ROZYLA | 154 DUNELLEN AVENUE | | | | PISCATAWAY | NJ | 08854 | 2318 |
| MARIA RUDNY | 1126 JOHN R RD | | | | ROCHESTER | MI | 48307 | |
| MARIA RUMORA & | MATILDA VIOLET BERLENGI JT TEN | 1026 ANDERSON AVE | | | FT LEE | NJ | 07024 | 4226 |
| MARIA RUNGALDIER | PO BOX 273 | | | | PLUCKEMIN | NJ | 07978 | 0273 |
| MARIA S ARDESSON | & GARY W ARDESSON JTTEN | P O BOX 586 | | | LAKE HAVASU CITY | AZ | 86405 | |
| MARIA S BELL | PO BOX 4 | | | | LAYTON | NJ | 07851 | 0004 |
| MARIA S HERNANDEZ | 4850 HARRISON ST | | | | WAYNE | MI | 48184 | 2219 |
| MARIA S JOHNSON | APT 102 | 521 PIERMONT AVE | | | RIVER VALE | NJ | 07675 | 5721 |
| MARIA S MUNOZ | 10 FLOWER HILL DRIVE | | | | PALM COAST | FL | 32137 | 8302 |
| MARIA S PATTERSON | 353 INDIANA AVE | | | | MC DONALD | OH | 44437 | 1921 |
| MARIA SA SIMPLE IRA | FCC AS CUSTODIAN | 423 CLARKSON AVE | | | ELIZABETH | NJ | 07202 | 3619 |
| MARIA SALDIVAR | 801 TROPICAL DR 5 | | | | BROWNSVILLE | TX | 78520 | |
| MARIA SANCHEZ | 3414 W PERSHING RD | APT. 1 | | | CHICAGO | IL | 60632 | |
| MARIA SANDOVAL | 1972 LAKE ATRIUMS CIR APT 190 | | | | ORLANDO | FL | 32839 | 5326 |
| MARIA SANJUAS | 252 ROBERTS AVENUE | | | | YONKERS | NY | 10703 | 1559 |
| MARIA SANTANNA | 185 RANGE RD | | | | WILTON | CT | 06897 | |
| MARIA SAUNDERS | JAMES AUDETTE | 5381 BRISTOL PARKE DR | | | CLARKSTON | MI | 48348 | 4827 |
| MARIA SCHLICHT | 10240 W NATIONAL AVE #199 | | | | WEST ALLIS | WI | 53227 | |
| MARIA SCHWIND | 1115 N 13 TERRACE | | | | HOLLYWOOD | FL | 33019 | 3115 |
| MARIA SERRA | TOD ACCOUNT | 2 ELIZABETH DRIVE | | | WILMINGTON | MA | 01887 | 3397 |
| MARIA SEXTON | 1816 RUSSELL STREET | | | | LINCOLN PARK | MI | 48146 | 1437 |
| MARIA SHAW | MARIA SHAW LIVING TRUST | 11112 E FLINTLOCK DR | | | CHANDLER | AZ | 85248 | |
| MARIA SHEILA AVILA ZAREKARI | 312 PEARLGRASS LN | | | | SAN RAMON | CA | 94582 | |
| MARIA SHERIDAN | TOD REGISTRATION | 2605 N 162ND LANE | | | GOODYEAR | AZ | 85395 | 2097 |
| MARIA SLEDZ & | DIANA M WILLIAMS & | THERESA A SLEDZ-URBANIAK JT TEN | 3529 WILLIAMSON | | SAGINAW | MI | 48601 | |
| MARIA SMACCHIA | 9 PLEASANT MANOR DR. | | | | THORNWOOD | NY | 10594 | |
| MARIA SOCORRO WILLIAMS & | BRIAN HOWARD WILLIAMS JT TEN | 4618 MATADOR TRL | | | AMARILLO | TX | 79109 | 5914 |
| MARIA SOFIA | 3905 DARLEIGH APT 1E | | | | BALTIMORE | MD | 21236 | 5807 |
| MARIA SOL PARRA DE PARIS | MARIA ALEXANDRA PARIS AND | MARCOS JOSE PARIS JTWROS | URB EL AVILA 2DA AVE EL CASQUI | QTA CERRO, CARACAS 1050,VENEZUELA | | | | |
| MARIA SONNTAG | C/F AMANDA SONNTAG | 101 EDGEWOOD RD | | | CRANFORD | NJ | 07016 | 1916 |
| MARIA SONNTAG | C/F VICTORIA SONNTAG | 101 EDGEWOOD RD | | | CRANFORD | NJ | 07016 | 1916 |
| MARIA SOSA TTEE | MONEY PLAN MPP PLAN DTD | 1717 N BAYSHORE DR APT 2249 | | | MIAMI | FL | 33132 | 1159 |
| MARIA SPEICHER | 181 CEMETERY LANE | | | | LEESPORT | PA | 19533 | |
| MARIA STEPHENS | 8753 MORNINGLIGHT CIRCLE | | | | RIVERSIDE | CA | 92508 | |
| MARIA STUCKI | 5503 ALLENDALE DRIVE | | | | MURRAY | UT | 84123 | |
| MARIA SULC | 7676 ASTER DR | | | | MENTOR | OH | 44060 | 8412 |
| MARIA SUTCLIFFE | 18 BRADLEY AVE | | | | WHITE PLAINS | NY | 10607 | |
| MARIA SZUCS | 46 STATE STREET | | | | OSSINING | NY | 10562 | 5427 |
| MARIA T  GARDEA & | DOMINGO LARES | 1146 W 17TH ST | | | CHICAGO | IL | 60608 | |
| MARIA T BARATTA | 45 JANE DR | | | | ENGLEWOOD CLIFFS | NJ | 07632 | 2322 |
| MARIA T BARTKOWIAK | 614 FAIROAKS DR | | | | BAY CITY | MI | 48708 | 7624 |
| MARIA T BRENNEIS | 8401 GILFORD CIRCLE | | | | HUNTINGTON BEACH | CA | 92646 | 2103 |
| MARIA T DAVIS | 1327 PARKSIDE DR | | | | WEST COVINA | CA | 91792 | 1411 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARIA T DEALBUQUERQUE | 935 UNION LAKE RD | APT 132 | | | WHITE LAKE | MI | 48386 |
| MARIA T DOLUNT | 8844 WOODSHIRE DR | | | | WHITE LAKE | MI | 48386 | 2471 |
| MARIA T FURTADO | 189 TINKHAM ST | | | | NEW BEDFORD | MA | 02746 | 2156 |
| MARIA T GARCIA | ATTN MARIA T FORD | 7501 CLOVER LANE | | | WATAUGA | TX | 76184 |
| MARIA T GONSER-FRY TOD | RONALD J FRY | 6192 GREENVIEW DR | | | BURTON | MI | 48509 |
| MARIA T GUZMAN | LAUREL | 90 QUINCY SHORE DR # 212 | | | QUINCY | MA | 02171 | 2915 |
| MARIA T HILADO | 333 EAST 79TH ST # 16-O | | | | NEW YORK | NY | 10021 | 0960 |
| MARIA T JENKINS | 568 N SOUTH STREET | | | | WILMINGTON | OH | 45177 | 1655 |
| MARIA T KAIN | 128 HAWKEN CEMETERY RD | | | | ULMAN | MO | 65083 | 2012 |
| MARIA T LOZANO | 134 RENKER ROAD | | | | LANSING | MI | 48917 |
| MARIA T MILLER & | ROBERT A MILLER JT TEN | 2235 TWIN ESTATES CIRCLE | | | CHESTERFIELD | MO | 63017 | 7285 |
| MARIA T PANICCIA & | JOSEPH PANICCIA JT TEN | 8844 WOODSHIRE STREET | | | WHITE LAKE | MI | 48386 | 2471 |
| MARIA T PELAIA | 2216 INWOOD ROAD | | | | WILMINGTON | DE | 19810 | 2840 |
| MARIA T PHILLIPS & | ROLAND W PHILLIPS JT TEN | 122 WHITMORE DRIVE | | | ELKTON | MD | 21921 | 6125 |
| MARIA T PODESTA | 2371 JACKSON AVE | | | | SEAFORD | NY | 11783 | 3225 |
| MARIA T RANDALL & | SHEL T RANDALL | 13 CENTURY CT | | | ROSEVILLE | CA | 95678 |
| MARIA T SINDOS PARKER | 69 CRAWFORD TERRACE | | | | NEW ROCHELLE | NY | 10804 | 4210 |
| MARIA T SOLIS & | JOHN ANTHONY BUONOMO | 159 W LANCASTER AVE | | | PAOLI | PA | 19301 |
| MARIA T SOTO | CALLE B 109 REPTO SAN JUAN | ARECIBO | PUERTO RICO | | | | |
| MARIA T URQUIDI CUST ZACHARY | T BIALECKI | 10 BRIDGE CREEK RD | | | NEW PALTZ | NY | 12561 | 2604 |
| MARIA TAI PHO NGUYEN | 8222 ALVARADO CT | | | | SPRINGFIELD | VA | 22153 | 3527 |
| **MARIA TAN MD** | **CHARLES SCHWAB & CO INC CUST** | **MARIA TAN PART QRP** | **PO BOX 454** | | **MISSOURI CITY** | **TX** | **77459** |
| MARIA TAVERAS | 16 RENIE LANE | | | | BLAUVELT | NY | 10913 |
| MARIA TAVLA | 78 BENNETT STREET | | | | BRIGHTON | MA | 02135 | 2622 |
| MARIA TERESA LEE | CHARLES SCHWAB & CO INC.CUST | 112 ESPARITO AVE | | | FREMONT | CA | 94539 |
| MARIA TERESA LUNA | 172 ORCHARD ST | | | | CRANSTON | RI | 02910 | 2819 |
| MARIA TERESA MC CLAIN & | WILLIAM T MC CLAIN JR JT TEN | 118 N OLD NASSAU ROAD | | | MONROE TWP | NJ | 08831 |
| MARIA TERESA SAIZ FERNANDEZ | LUIS A BILBAO & PABLO A SAIZ | JT TEN | NON PURPOSE LOAN ACCOUNT | ACCESO III 1C FRAC IND B JUAREZ ,QUERETARO QRO | | | |
| MARIA THERESA GILSON | 4731 VIA DEL RANCHO | | | | YORBA LINDA | CA | 92886 |
| MARIA TIJERINA | 5414 MIDCROWN DR APT 2226 | | | | SAN ANTONIO | TX | 78218 |
| MARIA TOLDY | 27917 ABERDEEN RD | | | | BAY VILLAGE | OH | 44140 | 2125 |
| MARIA TORRES | 137 DONNA MARIE CIR | | | | ROCHESTER | NY | 14606 |
| MARIA TORTORA | CUST EMILY TORTORA | UGMA NY | 161-52 87TH ST | | HOWARD BEACH | NY | 11414 | 3301 |
| MARIA TORTORA | CUST MELISSA TORTORA | UGMA NY | 161-52 87TH ST | | HOWARD BEACH | NY | 11414 | 3301 |
| MARIA TORTORA | CUST SAMANTHA TORTORA | UGMA NY | 161-52 87TH ST | | HOWARD BEACH | NY | 11414 | 3301 |
| MARIA TOTH | 64 MOUNT VERNON AVE | | | | ROCHESTER | NY | 14620 | 2154 |
| MARIA TRELEASE | 30 HEMLOCK RD | | | | ANDOVER | NJ | 07821 | 4026 |
| MARIA TROWBRIDGE | 458 NORTH RD | | | | CANDIA | NH | 03034 | 2755 |
| MARIA TUCKER WEBB | PO BOX 854 | | | | SEWANEE | TN | 37375 | 0854 |
| MARIA TYLER AND | MICHAEL TYLER JTWROS | 1031 ALHAMBRA CIRCLE | | | CORAL GABLES | FL | 33134 | 3527 |
| MARIA TZOLIS | 125 SHOREVIEW ROAD | | | | MANHASSET | NY | 11030 |
| MARIA V ALVAREZ | TOD ACCOUNT | 9602 LANGDON AVE | | | NORTH HILLS | CA | 91343 | 2105 |
| MARIA V BUTUCHE | 11506 OREBAUGH AVE | | | | SILVER SPRING | MD | 20902 | 2922 |
| MARIA V CAVALLO R/O IRA | FCC AS CUSTODIAN | 5349 TERRA GRANADA #2B | E-23 | | WALNUT CREEK | CA | 94595 | 4082 |
| MARIA V JOCSON & | FORD V JOCSON | 14864 SUMMERBREEZE WAY | | | SAN DIEGO | CA | 92128 |
| MARIA V PORTER | 1523 CRESTWOOD BLVD | | | | SOUTH BEND | IN | 46635 | 1918 |
| MARIA V RAMIREZ | 37 N TUSCOLA ROAD | | | | BAY CITY | MI | 48708 | 6975 |
| MARIA V WALKER | 823 BRISTOL WAY | | | | LITHONIA | GA | 30058 | 8253 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARIA VAKS | CUST FELIX VAKS UTMA PA | PO BOX 43624 | | | PHILADELPHIA | PA | 19106 | 7624 |
| MARIA VALENZUELA | 1208 S EVANWOOD AVE | | | | WEST COVINA | CA | 91790 | 4050 |
| MARIA VARHELYI | 412 RENDALE PLACE | | | | TROTWOOD | OH | 45426 | 2828 |
| MARIA VICTORIA PIROSO | 437 GOLDEN ISLES DR | #7G | | | HALLANDALE | FL | 33009 | |
| MARIA VIRGINIA VIEGAS AND | MARIA CELIA VIEGAS JTWROS | TUCUMAN 1527 | 9 DE JULIO PCIA | BUENOS AIRES 6500,ARGENTINA | | | |
| MARIA WASKO | 152 FRENEAU AVENUE | | | | MATAWAN | NJ | 07747 | 3400 |
| MARIA WEISS | 252 CHATUGA WAY | | | | LOUDON | TN | 37774 | |
| MARIA WELTY | 4102 ELAND DOWNE | | | | PHOENIXVILLE | PA | 19460 | |
| MARIA WHALEN | CGM IRA BENEFICIARY CUSTODIAN | BEN OF GLORIA ESPOSITO RUSSO | 137 CYNTHIA DRIVE | | UNIVERSAL CITY | TX | 78148 | 3402 |
| MARIA WITKO | 7235 A WILLOW WAY LANE | | | | WILLOWBROOK | IL | 60521 | 7516 |
| MARIA WOLF | 18 AMALFI DRIVE | | | | AVON | NY | 14414 | 1418 |
| MARIA WOODSON | 41806 KING EDWARD COURT | | | | CLINTON TWP | MI | 48038 | 4529 |
| MARIA Y TORRES | 6399 BISHOP ROAD | | | | LANSING | MI | 48911 | 6212 |
| MARIA YATES | 7011 TOWEL MILL RD | | | | SPOTSYLVANIA | VA | 22553 | 3232 |
| MARIA YOLANDA HUERTA ALVEAR | PO BOX 532692 | | | | GRAND PRAIRIE | TX | 75053 | 2692 |
| MARIA Z BALCO & | METHOD M BALCO JT TEN | 1 CLARIDGE DRIVE PH 23 | | | VERONA | NJ | 07044 | 3050 |
| MARIA ZARATE | 2182 CABANA LANE | | | | TRACY | CA | 95377 | |
| MARIA ZAVALA | 436 W 6TH DR | | | | MESA | AZ | 85210 | |
| MARIA ZEPPER | KANTSTR 26 | GROSSBOTTWAR | D 71723 | GERMANY | | | |
| MARIA ZUBRISKI & | KAZIMIERZ J ZUBRISKI JT TEN | 16266 WEST SPRING CANYON WAY | | | SURPRISE | AZ | 85374 | 4960 |
| MARIA ZURAWIK | PRODELIN WAY RD #2 | | | | ENGLISHTOWN | NJ | 07726 | |
| MARIA-ELISABETH MANTIUS TTEE | FBO MARIA-ELISABETH MANTIUS | TRUST U/A/D 11/25/03 | 1653 WHITEHEAD DR | | SARASOTA | FL | 34232 | 3219 |
| MARIA-LOUISE LANGKAFEL | DESIGNATED BENE PLAN/TOD | 128 SEAMAN AVE APT 4C | | | NEW YORK | NY | 10034 | |
| MARIA-TERESA CONTI | CYNTHIA EATON JT TEN | 80 WINDING MEADOW DRIVE | | | BERLIN | CT | 06037 | 2269 |
| MARIAALBA BRUNETTI | 4 MANCHESTER RD | APT 2R | | | EASTCHESTER | NY | 10709 | 1336 |
| MARIACECILIA MOJICARICH | 1303 WEST 40TH ST. | | | | NORFOLK | VA | 23508 | |
| MARIAELENA AMMIRATI | 6942 78TH STREET | | | | MIDDLE VILLAGE | NY | 11379 | |
| MARIAGNES RASH & | WILLIAM F RASH TEN ENT | 201 VICTORIA AVE | | | WILMINGTON | DE | 19804 | 1936 |
| MARIAH COELHO | 73 STANLEY ST | | | | PLEASANTVILLE | NY | 10570 | 3430 |
| MARIAH ELIZABETH BEEBE | BOX 387 | 434 N MAIN | | | NASHVILLE | MI | 49073 | 9765 |
| MARIAH FRITZGES | 83775 LEEDS CT | | | | INDIO | CA | 92203 | |
| MARIAL MANSTEIN LIVING TRUST | MARIAL MANSTEIN TTEE UA DTD | 03/06/91 | FBO MARIAL MANSTEIN | 1400 RYDAL RD | RYDAL | PA | 19046 | 1217 |
| MARIAM CALKINS | 654 WILTSHIRE RD | | | | COLUMBUS | OH | 43204 | 2432 |
| MARIAM KURKJIAN TR | UA 06/17/1997 | MARIAM KURKJIAN | REVOCABLE LIVING TRUST | 28074 FONTANA DRIVE | SOUTHFIELD | MI | 48076 | |
| MARIAM M SMITH | 275 ORANGE AVE SPC 112 | | | | CHULA VISTA | CA | 91911 | 4970 |
| MARIAM MOHIUDDIN | 737 LIMERICK LN #1A | | | | SCHAUMBURG | IL | 60193 | 3225 |
| MARIAM OLIVE | KATHIE OLIVE | 27 SNOW CT | | | DEARBORN | MI | 48124 | 4138 |
| MARIAM R GABLER | 9204 OLD MOUNT VERNON RD | | | | ALEXANDRIA | VA | 22309 | |
| MARIAM RAHMAN & | MAHBUBUR RAHMAN | 3710 ASTER ST | | | ALLENTOWN | PA | 18104 | |
| MARIAM RUTH BEAVER | CHARLES SCHWAB & CO INC CUST | 18101 SOUTH 270 ROAD | | | MORRIS | OK | 74445 | |
| MARIAM S KASHNER | 1265 W MAPLE AVE | | | | ADRIAN | MI | 49221 | 1313 |
| MARIAM SADIGHI | HASHEM GHARAGOZLO JTWROS | 13 WESTLAND DR | | | GLENCOVE | NY | 11542 | 1013 |
| MARIAM SHAGHAFI | CHARLES SCHWAB & CO INC CUST | PO BOX 1621 | | | DANVILLE | CA | 94526 | |
| MARIAM SHELBY | 14213 MALLARD DR | | | | ORLAND PARK | IL | 60467 | |
| MARIAM TRANES | 1129 AVENIDA SEVILLA APT 6B | | | | WALNUT CREEK | CA | 94595 | 3741 |
| MARIAM ZARGARPOUR | 6905 STELHEM COURT | | | | MANASSAS | VA | 20112 | |
| MARIAMMA JOSEPH | 7795 EASTBROOK FARM | | | | SAN ANTONIO | TX | 78239 | |
| MARIAMMA V CHACKO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 425 CACTUS RD | | YUKON | OK | 73099 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARIAMNE R MITCHELL | 5318 27TH ST N | | | | ARLINGTON | VA | 22207 1702 |
| MARIAN A BELL | TR WILLIAM F BELL & | MARIAN A BELL REV TRUST | UA 03/30/99 | 6433 DALTON DRIVE | FLUSHING | MI | 48433 2332 |
| MARIAN A CORNWELL | 631 GLEN RIDGE DRIVE | | | | BRIDGEWATER | NJ | 08807 1625 |
| MARIAN A GOLLHOFER | CUST GARY LEE | GOLLHOFER U/THE MO UNIFORM | GIFTS TO MINORS LAW | 4008 STONE BROOKE DR | GRAPEVINE | TX | 76051 7143 |
| MARIAN A HEINRICH | TR UA 11/19/92 THE MARIAN | A HEINRICH REVOCABLE TRUST | PO BOX 132 | 109 EAST 5TH STREET | WILTON | IA | 52778 0003 |
| MARIAN A HENSCH (IRA) | FCC AS CUSTODIAN | ROLLOVER IRA | 1001 RIVER RENAISSANCE | | EAST RUTHERFORD | NJ | 07073 |
| MARIAN A HOOSE | TR MARIAN A HOOSE TRUST | UA 09/13/00 | 286 ALFRED STREET | | MONTROSE | MI | 48457 9154 |
| MARIAN A JOE | CGM SPOUSAL IRA CUSTODIAN | HPM | 1337 N. KROEGER | | FULLERTON | CA | 92831 1913 |
| MARIAN A JOHNSON | 250 CHATHAM RD | | | | WEST GROVE | PA | 19390 8915 |
| MARIAN A KLINGBEIL | 510 N RICHMOND AVE | | | | WESTMONT | IL | 60559 1539 |
| MARIAN A LEAKE | STRABANE TRAILS VILLIAGE | 317 WELLNESS WAY | APT 305 | | WASHINGTON | PA | 15301 2721 |
| MARIAN A MULVANEY | 1511 16TH AVE SO | | | | ESCANABA | MI | 49829 2030 |
| MARIAN A OCHS & | CLARENCE E OCHS | TR MARIAN A OCHS TRUST | UA 07/07/00 | APT 1607 | CINCINNATI | OH | 45224 3165 |
| MARIAN A ROGERS | 130 COUCHTOWN ROAD | | | | WARNER | NH | 03278 4609 |
| MARIAN A SCHENCK | 1507 EAGLE RIDGE ROAD N E | | | | ALBUQUERQUE | NM | 87122 1156 |
| MARIAN A TERLECKI | 38065 JOHANNES DR | | | | CLINTON TWP | MI | 48038 3323 |
| MARIAN A TISDALE | 7299 BALDWIN RESERVE DR | | | | CLEVELAND | OH | 44130 |
| MARIAN A UDELSOHN | 110 S BROOK RD | | | | E LONGMEADOW | MA | 01028 5801 |
| MARIAN A VERHARST TRUSTEE | U/A DTD 12/16/1998 | MARIAN A VERHARST REV LIV TR | C/O JAMES BUCHER | 10841 LAKE DR | MARINE | IL | 62061 |
| MARIAN ANFUSO | 2805 CRYSTAL COVE DRIVE | | | | LAS VEGAS | NV | 89117 |
| MARIAN ASMAN | 3287 JACOB ST | # 1 | | | HAMTRAMCK | MI | 48212 3750 |
| MARIAN B CHENOWETH | 633 GORDON DR | | | | CHARLESTON | WV | 25314 1751 |
| MARIAN B GREENE | 77 HIGBY RD | | | | MIDDLETOWN | CT | 06457 2380 |
| MARIAN B SMITH | ATTN MARIAN B STURRUP | 2037A LEWIS TURNER BLVD | | | FORT WALTON BEACH | FL | 32547 1351 |
| MARIAN B ULLMAN | C/O HOLLIS YOUNG | 2 SHIPWAY | | | CHARLESTOWN | MA | 02129 4301 |
| MARIAN BABIERADZKI | 16 CEPERLEY AVE | | | | ONEONTA | NY | 13820 2142 |
| MARIAN BARNES & | ALLAN W BARNES JT TEN | 19459 KINLOCH | | | REDFORD | MI | 48240 1513 |
| MARIAN BASS | 573 GRENVILLE AVE | | | | TEANECK | NJ | 07666 2158 |
| MARIAN BEISSEL | DESIGNATED BENE PLAN/TOD | 9215 STATE WALK CIR | | | HOUSTON | TX | 77064 |
| MARIAN BERINGER WILSON | TR UA 01/13/94 | MARIAN BERINGER WILSON | REVOCABLE LIVING TRUST | 561 WARWICK AVE | SAN LEANDRO | CA | 94577 1943 |
| MARIAN BERNARD LEWIS | 131 MAGNOLIA ST | | | | KENNETT SQUARE | PA | 19348 3241 |
| MARIAN BOSTROM | 1151 153RD LANE NE | | | | HAM LAKE | MN | 55304 5502 |
| MARIAN BRENNEMAN TR | UA 02/25/2000 M K BRENNEMAN & | MARIAN BRENNEMAN | DECLARATION TRUST | 3832 W BEECHWOOD | FRESNO | CA | 93711 |
| MARIAN BRITTINGHAM LYNN | TR CLARK LYNN TRUST | UA 05/07/98 | 216 MIMOSA LN NW | | LAWTON | OK | 73507 1603 |
| MARIAN BRZYS | 26434 CATHEDRAL | | | | REDFORD | MI | 48239 1847 |
| MARIAN C BLAKESLEE | 53 ROBINHOOD DRIVE | | | | NOVATO | CA | 94945 |
| MARIAN C BROADDUS | 5700 PENNYWELL DRIVE | | | | DAYTON | OH | 45424 5432 |
| MARIAN C BROWN | 24009 178TH ST | | | | OKOBOJI | IA | 51355 |
| MARIAN C COERS | C/O M C SUNIER | 11773 N DAVID DRIVE | | | CAMBY | IN | 46113 8661 |
| MARIAN C DOLCE | 464 NIGHTHAWK DR | | | | LAKELAND | FL | 33813 1147 |
| MARIAN C DROLL | 292 ROOSEVELT PL | | | | GROSSE POINTE | MI | 48230 1633 |
| MARIAN C DU PUIS | 4701 SUNKEN CT | | | | PORT ARTHUR | TX | 77642 2008 |
| MARIAN C HEENEHAN AND | CECILIA N CORDTS PERSONAL REPS | ESTATE OF BERNHARD F CORDTS | 485 PULIS AVE | | FRANKLIN LKS | NJ | 07417 1327 |
| MARIAN C LITTLETON | 320 WALDEN RD SHARPLEY | | | | WILMINGTON | DE | 19803 2424 |
| MARIAN C MC DUFFIE | 26 BAYNARD COVE ROAD | | | | HILTON HEAD | SC | 29928 4114 |
| MARIAN C NEBEL | 14455 RANEYS LN | | | | ORLAND PARK | IL | 60462 1957 |
| MARIAN C ROGERS | TR MARIAN C ROGERS TRUST | UA 9/1/94 | 7011 E 59TH ST S | | TULSA | OK | 74145 8215 |
| MARIAN C ROGERS TTEE THE | MARIAN C ROGERS REVOCABLE LIVING | TRUST DTD 09/01/94 | 7011 E 59 ST SO | | TULSA | OK | 74145 8215 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARIAN C SENECAL TTEE | MARIAN C SENECAL TR U/A | DTD 03/07/1994 | 4031 KENNETT PIKE #12 | | GREENVILLE | DE | 19807 | 2031 |
| MARIAN C SIMMONS | 907 WHITEHALL PL SE | | | | AIKEN | SC | 29801 | 7225 |
| MARIAN C VALCHAR & | KEVIN R ONEIL JT TEN | 301 W 45TH ST | | | N Y | NY | 10036 | 3822 |
| MARIAN C. SEGUIN | TOD ACCOUNT | 5651 LEGEND HILLS LANE | | | BROOKSVILLE | FL | 34609 | 9505 |
| MARIAN CARTER | 2521 N CHELTON RD | | | | COLORADO SPGS | CO | 80909 | 1362 |
| MARIAN CHARTON | 22A KENNETH STUART PLACE | | | | MOHEGAN LAKE | NY | 10547 | 1139 |
| MARIAN CHESNEY | 4602 N. MARYBELLE WAY | | | | BLOOMINGTON | IN | 47404 | |
| MARIAN COSENTINO | CUST MICHAEL PAUL COSENTINO A MINOR | PURS TO SECT 1339 /26 INCL OF THE | REVISED CODE OF OHIO | 8596 VICTORIA MEADOW LN | REYNOLDSBOURG | OH | 43068 | 9748 |
| MARIAN D BASS | 5940 HITCHING POST LN | | | | NASHVILLE | TN | 37211 | 6935 |
| MARIAN D BRENNER | 248 CORBIN AVE | | | | NEW BRITAIN | CT | 06052 | 1910 |
| MARIAN D BROWNING | 115 CURTIS DRIVE ORCHARD COURT | APARTMENTS | | | PENNSVILLE | NJ | 08070 | |
| MARIAN D JOHNSON & | LEO C JOHNSON JR JT TEN | 3083 LEVERING RD | | | CHEBOYGAN | MI | 49721 | 9375 |
| MARIAN D MOORE | 124 ISLAND DR | | | | HENDERSONVILLE | TN | 37075 | 4507 |
| MARIAN D STILLMAN | 1605 7TH ST | | | | MENOMINEE | MI | 49858 | 2815 |
| MARIAN D WASHBURN TTEE | THE MARIAN D WASHBURN REV TR U/A | DTD 06/07/2002 | 4820 CONCHO COURT | | CAEMICHAEL | CA | 95608 | 8019 |
| MARIAN D. DAVIES | 8302 RIVER CRESCENT DR | | | | ANNAPOLIS | MD | 21401 | 7730 |
| MARIAN DAVIS FINE | TR FINE TRUST UA 04/06/05 | 18630 KENYA ST | | | NORTHRIDGE | CA | 91326 | 2453 |
| MARIAN DEGUEHERY & | LINDSEY DEGUEHERY JT TEN | 1403 CARLSON DR | | | ORLANDO | FL | 32804 | 1211 |
| MARIAN DONNELLY | 41 LOCUST DR | | | | BEDFORD | NY | 10506 | |
| MARIAN E BARD | 88 BRUNING | | | | RIO VISTA | CA | 94571 | |
| MARIAN E BARRETT | 1609 CHESTER MILL RD | | | | SILVER SPRING | MD | 20906 | |
| MARIAN E BENTON LIVING TRUST | AMY S BENTON | FRANK A BENTON CO-TTEES UA | DTD 07/03/00 | 5320 E CORTEZ DR | SCOTTSDALE | AZ | 85254 | 4732 |
| MARIAN E BENTON LIVING TRUST | AMY STEGNER BENTON TTEE UA DTD | 10/18/91 | 5320 E CORTEZ DR | | SCOTTSDALE | AZ | 85254 | 4732 |
| MARIAN E CASCIA | 350 WEST AVE | | | | LOCKPORT | NY | 14094 | 4249 |
| MARIAN E ELICK & | CAROL ANN BABYAK & | LOIS JEAN PYLAT JT TEN | 1832 BRIARWOOD CIRCLE | | MILLEDGEVILLE | GA | 31061 | |
| MARIAN E HONZIK | TR HONZIK FAM TRUST | UA 06/18/96 | 2007 N MEADOWLARK LN | | MUNCIE | IN | 47304 | 2852 |
| MARIAN E JOHNSON | 7048 PELICAN BAY BLVD | C204 | | | NAPLES | FL | 34108 | 7560 |
| MARIAN E MC NELIS | 2538 E 4TH ST | | | | TUCSON | AZ | 85716 | 4416 |
| MARIAN E MCCLENDON | 19185 CONLEY ST | | | | DETROIT | MI | 48234 | 2247 |
| MARIAN E MCCLOSKEY | 970 COLLINS AVE | | | | YOUNGST | OH | 44515 | 3309 |
| MARIAN E MILY | 14133 SAN JOSE | | | | DETROIT | MI | 48239 | 2974 |
| MARIAN E MOORE | 4315 E 119TH ST | | | | CLEVELAND | OH | 44105 | 6215 |
| MARIAN E MOYHER | DESIGNATED BENE PLAN/TOD | 3502 PARK DR | | | EL DORADO HILLS | CA | 95762 | |
| MARIAN E NATALE | 2331 EDGEMERE DR | | | | ROCHESTER | NY | 14612 | 1104 |
| MARIAN E NELSON | TR MARIAN E NELSON TRUST | UA 07/16/97 | 905 CENTER ST UNIT 406 | | DES PLAINES | IL | 60016 | 7200 |
| MARIAN E ONIGKEIT | 5508 ROY RD | | | | HIGHLAND HEIGHTS | OH | 44143 | 3031 |
| MARIAN E ORMSBY LIVING TRUST | U/A/D 1 20 01 | MARIAN E ORMSBY TTEE | 201 N JESSICA AVE APT 341 | | TUCSON | AZ | 85710 | 2194 |
| MARIAN E PADGETT | 1006 HOPEWELL RD | | | | MAYFIELD | KY | 42066 | 4431 |
| MARIAN E PEEK | MARIAN E PEEK REV LIVING TRUST | 1861 DANFIELD DRIVE | | | NORMAN | OK | 73072 | |
| MARIAN E ROACH | 14-T SCENIC DRIVE | | | | CROTON-ON-HUDSON | NY | 10520 | 1724 |
| MARIAN E SIMPSON | 28 MECHANIC ST | | | | MIDDLEPORT | NY | 14105 | 1020 |
| MARIAN E SONTAG | CUST MARK COLBY ROBERTS U/THE | CAL UNIFORM GIFTS TO MINORS ACT | PO BOX 1690 | | SAN JUAN CAPISTRAN | CA | 92693 | 1690 |
| MARIAN E SPURLIN | APT 2 | 4937 E 10 MILE | | | WARREN | MI | 48091 | 1524 |
| MARIAN E VEASEY | 122 BANCROFT MILLS RD | | | | WILMINGTON | DE | 19806 | 2035 |
| MARIAN E ZEMTER TOD | JEREMY SHRIVER | 27601 SUN CITY BL 228 | | | SUN CITY | CA | 92586 | 2267 |
| MARIAN EDNA RIGGS | 42617 GRANDVIEW DR | | | | ELYRIA | OH | 44035 | 2160 |
| MARIAN ELIZABETH MONKS | DESIGNATED BENE PLAN/TOD | 543 VANNIER DR | | | BELMONT | CA | 94002 | |
| MARIAN ELVEN | 2309 N 77TH ST | | | | KANSAS CITY | KS | 66109 | 2328 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARIAN EUKER | 905 VIA DEL MONTE | | | | PALOS VERDES ESTATES | CA | 90274 | 1615 |
| MARIAN F FRANKLIN | TR MARIAN F FRANKLIN LIVING TRUST | UA 05/13/96 | 8410 S 83RD E AVE | | TULSA | OK | 74133 | 8075 |
| MARIAN F MEUSE | CUST CATHERINE H MEUSE | UTMA NJ | 21 LINCOLN AVE | | CHATHAM | NJ | 07928 | 2043 |
| MARIAN F MEUSE | CUST KEVIN F MEUSE | UTMA NJ | 21 LINCOLN AVE | | CHATHAM | NJ | 07928 | 2043 |
| MARIAN F ULANSKI | 2094 PAINTED POST DR | | | | FLUSHING | MI | 48433 | 2562 |
| MARIAN F WILSON & | MARYANN W FRANKLIN | 7 PORTICO CT | | | GREENSBORO | NC | 27410 | |
| MARIAN FONTICHIARO | 26521 SHEAHAN | | | | DEARBORN HEIGHTS | MI | 48127 | 4135 |
| MARIAN FONTICHIARO & | ELAINE LYNN FONTICHIARO JT TEN | 26521 SHEAHAN | | | DEARBORN HEIGHTS | MI | 48127 | 4135 |
| MARIAN FREEDMAN | 27260 FAIRGROVE | | | | FRANKLIN | MI | 48025 | 1390 |
| MARIAN G CAREY | 393 CARRIAGE LANE | | | | WYCKOFF | NJ | 07481 | 2306 |
| MARIAN G EVERETT | MARIAN G EVERETT TRUST | 501 PORTOLA ROAD BOX 8030 | | | PORTOLA VALLEY | CA | 94028 | |
| MARIAN G GAVE | 12847 BRADSHAW ST | | | | GOWEN | MI | 49326 | 9745 |
| MARIAN G HANSON | 102 BELMONT AVE | RICHARDSON PARK | | | WILMINGTON | DE | 19804 | 1510 |
| MARIAN G MITCHELL | 170 SEVILLE DR | | | | ROCHESTER | NY | 14617 | 3828 |
| MARIAN G MONTGOMERY | 9053 SUSSEX ST | | | | WHITE LAKE | MI | 48386 | 3370 |
| MARIAN G PECK | 327 HASTINGS BLVD | | | | BROOMALL | PA | 19008 | 3712 |
| MARIAN G PECK & | E STEWART DEGLER JT TEN | 327 HASTINGS BLVD | | | BROOMALL | PA | 19008 | 3712 |
| MARIAN GALLANIS BULLOCK | 7310 GREENBRIAR RD | | | | N SYRACUSE | NY | 13212 | 3321 |
| MARIAN GENIO | 4 VALLEY ROAD | | | | LARCHMONT | NY | 10538 | 1540 |
| MARIAN GREEN | 144 CRESCENT RD | | | | FLORHAM PARK | NJ | 07932 | 2234 |
| MARIAN GRYSZKO | 1009 4TH ST NW | | | | GRAND RAPIDS | MI | 49504 | 5008 |
| MARIAN H KISALIK | 5095 KELLY RD | | | | FLINT | MI | 48504 | 1011 |
| MARIAN H SHADY | 325 PROSPECT ST | | | | MEADVILLE | PA | 16335 | |
| MARIAN H STARBUCK TTEE | FBO MARIAN H STARBUCK TRUST | U/A/D 09-22-1983 | 3511 PINE GROVE LANE | | KALAMAZOO | MI | 49008 | 2027 |
| MARIAN H THORNE | 1215 ELMIRA AVE | | | | DURHAM | NC | 27707 | 4917 |
| MARIAN H UPMANN | 3707 FALCON RIDGE DR | | | | JANESVILLE | WI | 53548 | 5831 |
| MARIAN HANLON | 627 WYCLIFFE DR | | | | HOUSTON | TX | 77079 | 3507 |
| MARIAN HORNBY | 1573 SE 5TH ST | | | | DEERFIELD BEACH | FL | 33441 | 4927 |
| MARIAN HOWELLS MARTLEW | 621 19TH PL SW | | | | VERO BEACH | FL | 32962 | 7015 |
| MARIAN HUNT HANDLER | 322 NOTTINGHAM AVE | | | | GLENVIEW | IL | 60025 | 5022 |
| MARIAN I FARMER | 3000 N 4TH ST | LOT 26 | | | WYTHEVILLE | VA | 24382 | 4689 |
| MARIAN I SMITH | 2809 32ND ST | | | | DAVENPORT | IA | 52807 | 2403 |
| MARIAN I. JONES | CGM IRA CUSTODIAN | 1061 E. 41ST PL #504 | | | CHICAGO | IL | 60653 | 3128 |
| MARIAN IAFRATE | 7201 MUERDALE BLVD | | | | WEST BLOOMFIELD | MI | 48322 | 3310 |
| MARIAN ILL SMITH | 1315 VIRGINIA ROAD | | | | MONTECITO | CA | 93108 | 2834 |
| MARIAN J CALLAGHAN | 267 BEATTIE AVE | APT 2 | | | LOCKPORT | NY | 14094 | |
| MARIAN J DEBRUYN | 777 TAMIAMI TRL N #210 | | | | NAPLES | FL | 34102 | 8135 |
| MARIAN J DOLAN | 7600 RIVER RD | | | | FLUSHING | MI | 48433 | 2254 |
| MARIAN J DOUGLAS | 1322 BUNKER HILL RD | | | | ASHTABULA | OH | 44004 | 7615 |
| MARIAN J DUHART | 51 LARAMIE RD | | | | PLAINFIELD | NJ | 07060 | 2950 |
| MARIAN J FELL | 718 SUGARS BRIDGE RD | | | | WEST CHESTER | PA | 19380 | 1663 |
| MARIAN J GATZA | 5319 CRESTWAY DRIVE | | | | BAY CITY | MI | 48706 | 3327 |
| MARIAN J KELLY & | LEE R KELLY JT TEN | 3800 N INGLESIDE DR | | | NORFOLK | VA | 23502 | 3326 |
| MARIAN J KLATT | 6114 REDCOACH COURT | | | | INDIANAPOLIS | IN | 46250 | 1855 |
| MARIAN J KOWNACKI | 8003 ROBINDALE | | | | DEARBORN HTS | MI | 48127 | 1206 |
| MARIAN J KRAUSE & | JOHN K KRAUSE TTEES | MARIAN J KRAUSE REV TRUST | U/A/D 03/31/88 | 433 BAKER AVENUE | ST LOUIS | MO | 63119 | 3737 |
| MARIAN J LEERBURGER | 1294 KEYSTONE CT | | | | RIVA | MD | 21140 | 1311 |
| MARIAN J LLOYD | 46121 VILLAGE GREEN LN APT 236 | | | | BELLEVILLE | MI | 48111 | 3125 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARIAN J MASON | 108 LINDBERG AVENUE | SILVIEW | | | WILMINGTON | DE | 19804 3314 |
| MARIAN J MC GRANE | CHARLES SCHWAB & CO INC CUST | 11733 SEAGULL LANE | | | PALOS HEIGHTS | IL | 60463 |
| MARIAN J MIELE | 1325 MAPLE AV | | | | ROEBLING | NJ | 08554 1624 |
| MARIAN J MMCAGHEY | 61 DUNCAN AVE | APT 3E | | | JERSEY CITY | NJ | 07304 2155 |
| MARIAN J REAM | 154 NORTHCREST ACRES | | | | LEBANON | PA | 17046 8377 |
| MARIAN J THOMPSON | 6155 ABBOTSFORD DR | | | | DUBLIN | OH | 43017 9486 |
| MARIAN J ZARICHANSKY | 1611 STATE RT 885 | | | | CLAIRTON | PA | 15025 3719 |
| MARIAN JAGODSKI | C/O EVE LEWINGER | 8 NORTH VIA LUCINDA | | | STUART | FL | 34996 6408 |
| MARIAN JANE LISON | 310 YOSEMITE TRAIL | | | | MADISON | WI | 53705 2438 |
| MARIAN JANE VETTER | BOX 65 | | | | BUFFALO | IL | 62515 0065 |
| MARIAN JEAN GROVES & | GWENETH JEAN GROVES JT TEN | 2325 ROCKWELL DRIVE | INDEPENDENT VILLAGE #207 | | MIDLAND | MI | 48642 9325 |
| MARIAN JEAN KELLER | TR MARIAN C KELLER FAMILY TRUST | UA 11/06/03 | 2209 STONEGATE DR | | DENTON | TX | 76205 8277 |
| MARIAN JEAN KELLER REV TRUST | UAD 11/06/03 | MARIAN JEAN KELLER TTEE | 2209 STONEGATE DR | | DENTON | TX | 76205 8277 |
| MARIAN JEAN KELLY | 3800 N INGLESIDE DRIVE | | | | NORFOLK | VA | 23502 3326 |
| MARIAN JEWEL THOMAS | 20210 KENTFIELD | | | | DETROIT | MI | 48219 1447 |
| MARIAN JOHN & | CAROLYN JOHN JT TEN | 8038 OLD RT 17 | | | SALAMANCA | NY | 14779 9794 |
| MARIAN JULIA PLOTT | CHARLES SCHWAB & CO INC CUST | 300 MOODYS RUN | | | WILLIAMSBURG | VA | 23185 |
| MARIAN K BOBO | 2407 36TH ST SE | | | | WASHINGTON | DC | 20020 |
| MARIAN K CARPENTER | 4295 W 202ND ST | | | | FAIRVIEW PARK | OH | 44126 1522 |
| MARIAN K LESSARD | 679 WILLETT WAY | | | | EAST LANSING | MI | 48823 8356 |
| MARIAN KAPLAN | CUST SHANA LYNN KAPLAN | UTMA CA | 429 MONTANA AVE #6 | | SANTA MONICA | CA | 90403 1359 |
| MARIAN KAPLAN CUS | LOUIS MICHAEL KAPLAN | UNIF TRANS MIN ACT CA | 429 MONTANA AVE #6 | | SANTA MONICA | CA | 90403 1359 |
| MARIAN KELLY & | THOMAS J KELLY JT TEN | 2401 CLAY CT | | | LONGWOOD | FL | 32779 4642 |
| MARIAN KING | DESIGNATED BENE PLAN/TOD | 73 CHICAGO AVE | | | MASSAPEQUA | NY | 11758 |
| MARIAN KMIEC | 9 TARTAN CT | | | | LAWRENCEVILLE | NJ | 08648 4620 |
| MARIAN KOSTE | 92 IRONIA RD | | | | MENDHAM | NJ | 07945 |
| MARIAN L ADAMS | TR ADAMS FAMILY TRUST | UA 10/04/95 | 3725 ERIE ST | | RACINE | WI | 53402 3519 |
| MARIAN L ALEXANDER | PO BOX 116 | | | | ROCKVILLE | IN | 47872 0116 |
| MARIAN L BARCLAY | 732 E ROCKLAND RD | | | | LIBERTYVILLE | IL | 60048 3380 |
| MARIAN L BASSETT | 1351 VISTA MORADA | | | | SANTA FE | NM | 87506 8531 |
| MARIAN L BEVER | 357 PROSPECT ST | | | | BEREA | OH | 44017 2418 |
| MARIAN L CHRISTENSEN | BOX 173 | STANDARD AB  T0J 3G0 | CANADA | | | | |
| MARIAN L CLARK & | J DEWEY CLARK JT TEN | 2700 BURCHAM DR | RM 539 | | EAST LANSING | MI | 48823 3895 |
| MARIAN L CONGDON | 175 MAIN ST | | | | RANDOLPH | NY | 14772 1130 |
| MARIAN L DAVIS | RODERICK AND MARIAN DAVIS REVO | 8006 S QUEBEC AVE | | | TULSA | OK | 74136 |
| MARIAN L DURR | 1627 KINGSTON RD | | | | KOKOMO | IN | 46901 5280 |
| MARIAN L ELSTAD | ELSTAD FAMILY REVOCABLE TRUST | 217 N DEAN DR | | | PALATINE | IL | 60067 |
| MARIAN L GOETZ AND | JOHN J GOETZ JR | JT TEN WROS | 15 LINDY PALCE | | OLD TAPPAN | NJ | 07675 |
| MARIAN L GRINDER | 623 E LAKE RD | | | | RUSHVILLE | NY | 14544 9675 |
| MARIAN L HARKINS | 1560 ATARES DR #111 | | | | PUNTA GORDA | FL | 33950 8530 |
| MARIAN L HOEFT | 809-8TH ST | | | | CHARLES CITY | IA | 50616 3414 |
| MARIAN L JONES & | CAROLYN L LAMSON JT TEN | 424 CRESCENT DRIVE | | | ALBERT LEA | MN | 56007 1430 |
| MARIAN L LEROUX | 7675 BOUMAN DR | | | | MIDDLEVILLE | MI | 49333 9449 |
| MARIAN L MUELLER | 205 TRUMAN COURT | | | | W NORRITON | PA | 19403 5244 |
| MARIAN L RHEA | 8410 ST MARTINS ST | | | | DETROIT | MI | 48221 |
| MARIAN L ROTZ | 1756 ALTLAND AVE | | | | YORK | PA | 17404 4904 |
| MARIAN L SAMPSON REVOCABLE TRUST | MARIAN L SAMPSON TTEE | 3125 VIRGINIA AVE S APT 6 | | | MINNEAPOLIS | MN | 55426 3638 |
| MARIAN L SMITH | 5443 S HUNT AVE | | | | SUMMIT ARGO | IL | 60501 1019 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARIAN L STEVENS | TR PHYLLIS J GONIGAM TRUST | UA 06/12/94 | 3805 FRANCONIA RD | | ALEXANDRIA | VA | 22310 | 2131 |
| MARIAN L THRONDSON | 669 THOMPSON AVE | | | | BOUND BROOK | NJ | 08805 | 1143 |
| MARIAN L WASHINGTON | 5439 HOUND HILL COURT | | | | COLUMBIA | MD | 21045 | 2237 |
| MARIAN L YATES | 516 LEISURE ACRES | | | | SPARTA | MI | 49345 | 1557 |
| MARIAN LEFMANN TTEE | WILBUR LEFMANN TRUST | U/A DTD 4/24/1992 | 1715 THIRD PARKWAY | | WASHINGTON | MO | 63090 | 3469 |
| MARIAN LEMMONS REED & | DEBORAH R ROACH JT TEN | 1615 BERRYWOOD RD | | | NASHVILLE | TN | 37216 | 3418 |
| MARIAN LEVENBERG | FRAN BART JT TEN | 156 E CEDAR ST APT 3102 | | | LIVINGSTON | NJ | 07039 | 4151 |
| MARIAN LEVENBERG | FRAN BART JT TEN | 156 E CEDAR ST APT 3102 | | | LIVINGSTON | NJ | 07039 | 4151 |
| MARIAN M BURKHART | 218 RIVERBEND ADDITION | | | | EDGERTON | OH | 43517 | |
| MARIAN M CHARZAN | 306 JOYCE WAY | | | | MILL VALLEY | CA | 94941 | 3859 |
| MARIAN M CLAWSON & | PATRICK M CLAWSON JT TEN | 411 E INDIAN SCHOOL RD APT 3048 | | | PHOENIX | AZ | 85012 | 1898 |
| MARIAN M CUTTING | 10 THE BYWAY | | | | ITHACA | NY | 14850 | 2719 |
| MARIAN M DAVID & | JOHN G DAVID JT TEN | 10149 GOLFSIDE DR | | | GRAND BLANC | MI | 48439 | 9417 |
| MARIAN M DAVIDSON | 2905 RIVERSIDE DR | | | | LORAIN | OH | 44055 | 2232 |
| MARIAN M DI STASIO | 21022 MADRIA CIR | | | | BOCA RATON | FL | 33433 | 2529 |
| MARIAN M GILLILAND | 103 LONGWOOD LANE | | | | GREENWOOD | SC | 29646 | 9262 |
| MARIAN M KERNS | APT 222 | 17577 WHITNEY ROAD | | | STRONGSVILLE | OH | 44136 | 2434 |
| MARIAN M KIEFFER | 50 OLD FORT ROAD | | | | BERNARDSVILLE | NJ | 07924 | 1813 |
| MARIAN M LANCASTER | TR MARIAN M LANCASTER TRUST | UA 09/04/02 | 389 WOODFIELD SQUARE LANE | | BRIGHTON | MI | 48116 | 4322 |
| MARIAN M LUSHCH | 3068 KENT ROAD 408C | | | | STOW | OH | 44224 | 4446 |
| MARIAN M MATERA | 14951 EDMORE | | | | DETROIT | MI | 48205 | 1346 |
| MARIAN M MCARTHY | 155 LAKEWOOD AVE | | | | HOHOKUS | NJ | 07423 | 1143 |
| MARIAN M MILLER | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1420 SOUTH 20TH STREET | | LAFAYETTE | IN | 47905 | 2025 |
| MARIAN M MILLIMAN | 10149 GOLFSIDE | | | | GRAND BLANC | MI | 48439 | 9417 |
| MARIAN M NEELY | C/O MARIAN M MOREFIELD | 3 CYNTHIA ROAD | | | NEWARK | DE | 19702 | 5117 |
| MARIAN M POE #2 | 11 LEE LANE | | | | HAUGHTON | LA | 71037 | |
| MARIAN M PRESNAL | 16 CECELIA ST | | | | SAYREVILLE | NJ | 08872 | 1804 |
| MARIAN M ROSCOE | 1261 STATE RT 11-B | | | | DICKINSON CTR | NY | 12930 | |
| MARIAN M TAYLOR | 125 PIER B | | | | NAPLES | FL | 34112 | 8113 |
| MARIAN M VALENTINE | 24304 GROVE AVE | | | | EASTPOINTE | MI | 48021 | |
| MARIAN M WALLACE | PO BOX 608 | | | | LOXLEY | AL | 36551 | 0608 |
| MARIAN M WEZMAR | 520 CLINTON STREET BOX 64 | | | | WAVERLY | PA | 18471 | 0064 |
| MARIAN M WOLFERT (IRA) | FCC AS CUSTODIAN | 618 WAYLAND RD | | | PLYMOUTH MTNG | PA | 19462 | 2120 |
| MARIAN M YOVAN | 27 HARMON ROAD | | | | EDISON | NJ | 08837 | 2736 |
| MARIAN M. GRAF | KARL M. GRAF | 409 BENTLEY AVE PO BOX 71 | | | ST. MICHAELS | MD | 21663 | |
| MARIAN MADEJ | 21007 FAIRVIEW DRIVE | | | | DEARBORN HEIGHTS | MI | 48127 | |
| MARIAN MAFFEI LP | A PARTNERSHIP | 368 FRANKLIN RD | | | DENVILLE | NJ | 07834 | |
| MARIAN MASON | 300 MCCANDLESS ST | | | | LINDEN | NJ | 07036 | 2325 |
| MARIAN MATIYOW & | JENNIFER DUNHAM TTEE | DONA J DREUTH LIVING | TRUST UAD 2/9/06 | 634 7TH STREET | OWOSSO | MI | 48867 | 2128 |
| MARIAN MEASER ADM | EST ERWIN MEASER | 355 PELHAM RD #220 | | | NEW ROCHELLE | NY | 10805 | |
| MARIAN MEEK | 9347 CLEARMEADOW LANE | TIMBER GREENS | | | NEW PORT RICHEY | FL | 34655 | 5104 |
| MARIAN MICHALAK & | MRS INGERBORG MICHALAK JT TEN | 816 WHITE BIRCH CT | | | ORANGE CITY | FL | 32763 | 7505 |
| MARIAN MICHEL | 1880 MENAHAN ST | | | | RIDGEWOOD | NY | 11385 | |
| MARIAN MICHELLE AVILA | 3644 ORCUTT RD | | | | SANTA MARIA | CA | 93455 | |
| MARIAN MIKUSZEWSKI | 15671 TORREY PINE DRIVE | | | | ORLAND PARK | IL | 60462 | 7755 |
| MARIAN MOELLER | TR UA 10/01/86 MARIAN MOELLER | TRUST | 621 RAMONA AVE APT B | | LAGUNA BEACH | CA | 92651 | 2458 |
| MARIAN N KRESGE | 14153 CHRISTINE DRIVE | | | | WHITTIER | CA | 90605 | |
| MARIAN N RICE & | LAURIE R SARZIER & HARRY M RICE JTWROS | 6944 LA MESA DRIVE W | | | JACKSONVILLE | FL | 32217 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARIAN NEWELL TTEE | FRANK S NEWELL JR | MARITAL TRUST | U/A/D 9/23/91 | 200 WYNDEMERE CL #E116 | WHEATON | IL | 60187 | 2443 |
| MARIAN NOBLIN | TOD REGISTRATION | 6159 SANDY LANE | | | BURTON | MI | 48519 | 1309 |
| MARIAN O COLE & | DALE COLE JT TEN | C/O MARIAN O COLE | | | VANCOVER | WA | 98665 | 8253 |
| MARIAN O COX TR | UA 12/28/88 | MARIAN O COX REV LIVING TRUST | 575 MERRITT LN | | BIRMINGHAM | MI | 48009 | |
| MARIAN P LUKASZEWICZ | 130 NEWTON AVE | | | | GIBBSTOWN | NJ | 08027 | 1662 |
| MARIAN P SILVERS | 28 THATCHER ROAD | | | | PLYMOUTH | MA | 02360 | |
| MARIAN P SWEETING & | DRUSILLA PEYTON TAYLOR JT TEN | 442 PAUL ROAD | | | ROCHESTER | NY | 14624 | 4726 |
| MARIAN P YACONE | 52 9TH ST | | | | SOMERSET | NJ | 08873 | 1550 |
| MARIAN PARKER | 2742 LOCHMOOR BLVD | | | | LAKE ORION | MI | 48360 | 1946 |
| MARIAN PATTERSON | 4231 LINTHICUM RD | | | | DAYTON | MD | 21036 | 1008 |
| MARIAN PENNINGTON & | EDWARD J PENNINGTON JT TEN | 5505 E MAPLE AVE | | | GRAND BLANC | MI | 48439 | 9002 |
| MARIAN PERZELY | 242 VERNON AVE | | | | PATERSON | NJ | 07503 | 1523 |
| MARIAN R CHILDS | 4235 SUMMIT RIDGE | | | | DALLAS | TX | 75216 | 6017 |
| MARIAN R COMPTON | 821 COTTONWOOD DR | | | | SEVERNA PARK | MD | 21146 | |
| MARIAN R CROOKS TTEE | U/A/D 06/30/92 | FBO CROOKS LIVING TRUST | 15 LAUREL COURT | | MIDDLETOWN | NJ | 07748 | 3326 |
| MARIAN R DOUCE | ATTN HCJB | PO BOX 39800 | | | COLORADO SPRINGS | CO | 80949 | 9800 |
| MARIAN R GLARUM | BY MARIAN R GLARUM | 7 VANDERPOOL DR | | | MORRISTOWN | NJ | 07960 | 5808 |
| MARIAN R KEIDAN | C/O SELTZER | 7431 WOODLORE DR | | | WEST BLOOMFIELD | MI | 48323 | 1393 |
| MARIAN R KRAMER IRA | FCC AS CUSTODIAN | 1900 S. SIGNAL HILL DR | | | KIRKWOOD | MO | 63122 | 6937 |
| MARIAN R LAYMAN & | MATTHEW P KIRBY JTTEN | 1924 PIERRE ST | | | MANHATTAN | KS | 66502 | 3940 |
| MARIAN R MOORE | C/O MARIAN MOORE GRIFFITHS | 36 ORCHARD ROAD | | | S BURLINGTON | VT | 05403 | 6132 |
| MARIAN R PETERSEN | 9460 N 92ND ST | NIT 209 | | | SCOTTSDALE | AZ | 85258 | 5103 |
| MARIAN R REED | CGM IRA CUSTODIAN | 4892 ZENOS WAY | | | OCEANSIDE | CA | 92056 | 7444 |
| MARIAN R REED TTEE | FBO MARIAN R REED TRUST | U/A/D 05-06-1993 | 4892 ZENOS WAY | | OCEANSIDE | CA | 92056 | 7444 |
| MARIAN R SAKRY | & JOHN H SAKRY JTTEN | 9877 WALNUT GROVE LN N | | | MAPLE GROVE | MN | 55311 | |
| MARIAN R STUART | 7 HARWICH RD | | | | MORRISTOWN | NJ | 07960 | |
| MARIAN R THORNE & | KASSANDRA ELLISON & | SUSAN LAVERY JT TEN | 11367 N JENNINGS RD | | CLIO | MI | 48420 | 1513 |
| MARIAN R WOLFF | 127 JEFFERSON AVE | | | | JANESVILLE | WI | 53545 | 4128 |
| MARIAN R ZANDSTRA | 1131 LOCKSLEY DR S W | | | | GRAND RAPIDS | MI | 49509 | 2027 |
| MARIAN RITA COLEY | 19 LAKEVIEW RD | | | | RINGWOOD | NJ | 07456 | |
| MARIAN S BATOR | 34 STRATFORD PLACE | | | | N ARLINGTON | NJ | 07031 | 6715 |
| MARIAN S BURNS LIVING TR | UAD 06/05/98 | MARIAN S BURNS TTEE | 69 MT DESERT ST | | BAR HARBOR | ME | 04609 | 1327 |
| MARIAN S CREAMER | 100 HOMESTEAD AVE | | | | HADDONFIELD | NJ | 08033 | 2728 |
| MARIAN S GLASPIE | TOD BENEFICIARY ON FILE | 8862 SHANNON DR | | | STERLING HEIGHTS | MI | 48314 | 2528 |
| MARIAN S GLASS | 7800 CHIPPEWA ST | | | | PORTAGE | MI | 49024 | 4869 |
| MARIAN S HART TOD | BARBARA H HADLEY | SUBJECT TO STA TOD RULES | 52 W HIGH ST APT F | | PAINESVILLE | OH | 44077 | 3348 |
| MARIAN S HART TOD | CHRISTINE H HOWLETT | SUBJECT TO STA TOD RULES | 52 W HIGH ST APT F | | PAINESVILLE | OH | 44077 | 3348 |
| MARIAN S HART TOD | LOUISE H BENNETT | SUBJECT TO STA TOD RULES | 52 W HIGH ST APT F | | PAINESVILLE | OH | 44077 | 3348 |
| MARIAN S HICKS | 1930 LANCE CIR | | | | NEW BRAUNFELS | TX | 78130 | 8353 |
| MARIAN S HOLCOMBE TTEE | FBO THE MARIAN HOLCOMBE FAM TR | U/A/D 07/01/92 | 32314 ANN'S CHOICE WAY | | WARMINSTER | PA | 18974 | 3378 |
| MARIAN S MC CARTHY | PO BOX 2064 | | | | BEACH HAVEN | NJ | 08008 | |
| MARIAN S PETTUS | 664 FORT MILL HWY | | | | FORT MILL | SC | 29715 | |
| MARIAN S SHEA | 131 GREENFIELD OVAL NW | | | | WARREN | OH | 44483 | 1100 |
| MARIAN S TASCIONE | 955 LINCOLN AVE | | | | GIRARD | OH | 44420 | 1947 |
| MARIAN S TUCKER, DEBORAH T | MAGRINO, VIRGINIA T WILLIAMS & | CYNTHIA T ROINESTAD JT WROS | 2787 W FIR | | FRESNO | CA | 93711 | 0315 |
| MARIAN S ULP | 3 GURSSLIN LN | | | | HILTON | NY | 14468 | 9380 |
| MARIAN S. BELGRAY | C/O DAVID BELGRAY | 450 WEST END AVENUE | | | NEW YORK | NY | 10024 | 5307 |
| MARIAN SCHMITT | 1694 SUMMIT ST | | | | YORKTOWN HEIGHTS | NY | 10598 | 4748 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARIAN SHOEMAKER | 11 WOODLAND RD | | | | FEASTERVILLE | PA | 19053 | 6350 |
| MARIAN SIEGEL | 4243 CARRIAGE DR | | | | SARASOTA | FL | 34241 | 6116 |
| MARIAN SINKEY | CHARLES SCHWAB & CO INC CUST | 8246 AVALON DR | | | MERCER ISLAND | WA | 98040 | |
| MARIAN SUCHER & | BRUCE SUCHER JT TEN | 148 BEACH 139TH STREET | | | BELLE HARBOR | NY | 11694 | 2422 |
| MARIAN T BRODERICK | 2109 CHEROKEE PKWY | | | | LOUISVILLE | KY | 40204 | 2212 |
| MARIAN T HELDMANN | C/O ARTHUR PODANN | 15 RAINBOW TRAIL | | | VERNON | CT | 06066 | 5918 |
| MARIAN T LISTWAK | 2933 BURNSIDE ROAD | | | | NORTH BRANCH | MI | 48461 | 9796 |
| MARIAN T TEMPLE | 1405 LIBERTY LANE | | | | JANESVILLE | WI | 53545 | 1280 |
| MARIAN T WHALEN | 597 WALNUT ST | | | | NEWTONVILLE | MA | 02460 | 2466 |
| MARIAN THOMPSON | 8330 LEAVER AVE NW | | | | CANAL FULTON | OH | 44614 | 8870 |
| MARIAN TYRKUS | 11652 BROUGHAM DR | | | | STERLING HEIGHTS | MI | 48312 | 3906 |
| MARIAN U MCDOWELL | 3324 MERRIMAC | | | | FT WORTH | TX | 76140 | 2540 |
| MARIAN V AGAZARIAN | CUST JOSEPH N PETERSON UGMA ME | 12 EXETER ST | | | PORTLAND | ME | 04102 | 2807 |
| MARIAN V AGAZARIAN | CUST NICHOLAS G PETERSON UGMA ME | 12 EXETER ST | | | PORTLAND | ME | 04102 | 2807 |
| MARIAN VIRGINIA REDBURN | 10392 GREEN RD | | | | GOODRICH | MI | 48438 | 9428 |
| MARIAN W ANDERSON | 630 E LAFAYETTE DR | | | | WEST CHESTER | PA | 19382 | 6815 |
| MARIAN W HART | 3729 HELSELY FUSSELMAN RD | | | | SOUTHINGTON | OH | 44470 | 9739 |
| MARIAN W KIELY & | JOHN W KIELY JT TEN | 2805 WHITNEY AVE | | | HAMDEN | CT | 06518 | 2544 |
| MARIAN W MIKOLAJCZYK | 5633 KING ARTHUR CT | | | | TOLEDO | OH | 43613 | 2323 |
| MARIAN W RICH | 2100 SUGG DR | | | | WACO | TX | 76710 | 2736 |
| MARIAN W THOMS | 12315 BURGESS AVE APT 239 | | | | WHITTIER | CA | 90604 | 3076 |
| **MARIAN W TIDD** | 340 UNION ST S | | | | CONCORD | NC | 28025 | 5018 |
| MARIAN W YODER & | HUBERT A YODER JT TEN | 3800 SHAMROCK DR | | | CHARLOTTE | NC | 28215 | 3220 |
| MARIAN WAGNER BROWN | 4570 ELM STREET | | | | BELLAIRE | TX | 77401 | 3718 |
| MARIAN WALDRON TTEE | FBO MARIAN WALDRON REV.TRUST | U/A/D 12/05/97 | 10526 S.TALMAN | | CHICAGO | IL | 60655 | 1703 |
| MARIAN WALSH & | JAMES P WALSH JT TEN | 31916 RUSH | | | GARDEN CITY | MI | 48135 | 1758 |
| MARIAN WEINHEINER | 7389 LESOURDVILL W CHESTER RD | | | | WEST CHESTER | OH | 45069 | |
| MARIAN WENZLER | MARIAN WENZLER LIVING TRUST | 8400 AVON BELDEN RD | | | NORTH RIDGEVILLE | OH | 44039 | |
| MARIAN WOOD LILLIECREUTZ | GALLRINGESUND | S-64050 BJORNLUNDA | SWEDEN | | | | | |
| MARIAN Y FINDLEY | 353 RIVERPARK DR | | | | REDDING | CA | 96003 | |
| MARIAN Y WILKINS | 8322 YOLANDA | | | | DETROIT | MI | 48234 | 3351 |
| MARIAN ZAGIN TTEE | MARIAN ZAGIN REV TRUST | U/A 4/14/00 | 6317 COPPER LAKE COURT | | BOYNTON BEACH | FL | 33437 | |
| MARIANA C WANDRES | 110 RIVER ROAD | | | | NEW PALTZ | NY | 12561 | 3008 |
| MARIANA CAROLINA CHURBA | MARTIN A MELLICOVSKY | TORRE IBIZA DPTO 505 | AV ROOSVELT Y PARADA 14 | PUNTA DEL ESTE - MALDONADO, URUGUAY | | | | |
| MARIANA MORRIS | 70 YELLOW SPRINGS | FAIRFIELD ROAD | | | YELLOW SPRINGS | OH | 45387 | |
| MARIANA PARKER | 131 NORTH ST | | | | SALEM | MA | 01970 | 2541 |
| MARIANA S REID | 1920 SECOND ST NW | | | | ELK RIVER | MI | 55330 | 1746 |
| **MARIANA SALAZAR &** | ROBERTO ROBLES VALDIVIA | 4632 EDELLE PL | | | LOS ANGELES | CA | 90032 | |
| MARIANA T DURBIN | BY MARIANA T DURBIN REV TRUST | 1403 N HARTFORD ST | | | ARLINGTON | VA | 22201 | 5058 |
| MARIANE B. NEWTON & | RICHARD NEWTON | JT TEN | 5 NELSON CIRCLE | | MIDDLETON | MA | 01949 | 1666 |
| MARIANE DOMINICE | 37 ARTHER ST | | | | GREENWICH | CT | 06831 | |
| MARIANN APLEY | 809 BERKSHIRE ROAD | | | | ANN ARBOR | MI | 48104 | |
| MARIANN B REYNOLDS | 6331 OLD HIGHWAY 50 | | | | FLORA | IL | 62839 | 3370 |
| MARIANN CRAPANZANO | 10220 MEMORIAL DRIVE #48 | | | | HOUSTON | TX | 77024 | 3225 |
| MARIANN D YOUNGER | CHARLES J YOUNGER | 2 HUNTERS GATE DR | | | FINDLAY | OH | 45840 | 8300 |
| MARIANN E PAVIS | 4853 WESTCHESTER | APT 315 | | | YOUNGSTOWN | OH | 44515 | 2590 |
| MARIANN F ULAM | 6800 OVERSEAS HIGHWAY | APT 103 | | | MARATHON | FL | 33050 | 3123 |
| MARIANN FISHER | 93 EDINBURGH VILLAGE DR | | | | CENTERVILLE | OH | 45458 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARIANN L GORMAN | 15 S CALUMET AVE | | | | HASTINGS ON HUDSON | N | 10706 | 1815 |
| MARIANN L KRUPA | 52526 THORNEBROOK | | | | SHELBY TOWNSHIP | MI | 48316 | 3342 |
| MARIANN R FRISVOLD & | JAMES WALTER FRISVOLD | 3920 SILVER SPUR WAY | | | SACRAMENTO | CA | 95841 | |
| MARIANN R HAINES | 1764 SR 61 | | | | CRESTLINE | OH | 44827 | 9786 |
| MARIANN SAYLER | PO BOX 8 | | | | BEULAH | ND | 58523 | 0008 |
| MARIANN SIEGERT | 9 WOLLY BUCKET PL | | | | THE WOODLANDS | TX | 77380 | 3357 |
| MARIANN WILL | 3470 S POPLAR #206 | | | | DENVER | CO | 80224 | 2930 |
| MARIANNA BOUVET KERR | 2038 BAYHILL DR | | | | CHARLESTON | SC | 29414 | 6711 |
| MARIANNA BURGIO | 5715 TOWN CENTER DR. APT 10 | | | | GRANGER | IN | 46530 | |
| MARIANNA E ARREGUIN | 1625 LANSING AVE | | | | LANSING | MI | 48915 | 2216 |
| MARIANNA E MULLINS | 29358 OLD NORTH RIVER RD | | | | HARRISON TOWNSHIP | MI | 48045 | |
| MARIANNA FENSKE MC FADDEN | 19604-66 AVE N E | | | | KENMORE | WA | 98028 | 8658 |
| MARIANNA H RIVINUS | CUST MARIANNA MAC DONNELL | U-CA-UTMA | 1353 RADCLIFFE CIRCLE | | CORONA | CA | 92881 | 6633 |
| MARIANNA HALL | 10 PINE ST | | | | N TONAWANDA | NY | 14120 | 5625 |
| MARIANNA HAUER | 74 GRANADA CIR | | | | ROCHESTER | NY | 14609 | 1952 |
| MARIANNA HUDYMIAK | 234 FENTON ST | | | | BUFFALO | NY | 14206 | 3217 |
| MARIANNA ILIFF | 2405 MIDDLE RIVER DR | | | | FORT LAUDERDALE | FL | 33305 | |
| MARIANNA J WHITT | 4042 BLUE RUN RD | | | | LUCASVILLE | OH | 45648 | 8777 |
| MARIANNA JACKSON | 2017 GLENFLORA AVE | | | | WAUKEGAN | IL | 60085 | 2666 |
| MARIANNA K KLINE & | MARION KLINE JT TEN | #302 | 360 PRAIRIE | | WILMINGTON | OH | 45177 | 1757 |
| MARIANNA K KOPCSO | 120 QUENBY PLACE | | | | STRATFORD | CT | 06614 | 1833 |
| MARIANNA K ZAGRODNIK | 49 JOSEPHINE TERRACE | | | | BRISTOL | CT | 06010 | 6106 |
| MARIANNA M CERVANTES | 5675 HANLEY | | | | WATERFORD | MI | 48327 | 2565 |
| MARIANNA O ZAMBELLI | 4383 IRENE DRIVE | | | | ST CLAIR | MI | 48079 | 3591 |
| MARIANNA PAPSDORF | 4024 NE ROYAL CT. | | | | PORTLAND | OR | 97232 | |
| MARIANNA R MACDONNELL | CUST MARIANNA MACDONNELL UNDER | THE CALIFORNIA U-G-M-A | 1353 RADCLIFFE CIRCLE | | CORONA | CA | 92881 | 6633 |
| MARIANNA S DRINKARD TOD | EMORY R DRINKARD | SUBJECT TO STA TOD RULES | 458 WATSON BLVD | | MARIETTA | GA | 30064 | |
| MARIANNA S GARRETT | 1605 HUNTING AVE | | | | MCLEAN | VA | 22102 | 2915 |
| MARIANNA S WRIGHT | CUST MORGAN BISHOP WRIGHT | UTMA IN | 443 S ROOSEVELT DR | | EVANSVILLE | IN | 47714 | 1629 |
| MARIANNA SOLO | 59 KNOLLS RD | | | | BLOOMINGDALE | NJ | 07403 | 1513 |
| MARIANNA SPAIN | 1679 TERRELL RIDGE DRIVE | | | | MARIETTA | GA | 30067 | |
| MARIANNA THORPE | 1679 TERRELL RIDGE DRIVE | | | | MARIETTA | GA | 30067 | 8443 |
| MARIANNA TOCCACELI | 114 QUEENS DRIVE SOUTH | | | | LITTLE SILVER | NJ | 07739 | 1631 |
| MARIANNA TURSELLI | 9 TROTTERS TRAIL | | | | NEW CITY | NY | 10956 | 6646 |
| MARIANNA WAKULOWSKA | 6710 N 15TH ST | | | | PHILADELPHIA | PA | 19126 | 2701 |
| MARIANNA WARNER | 17 N WENRICK | | | | COVINGTON | OH | 45318 | 1651 |
| MARIANNE  O'NEILL | PO BOX 1035 | | | | PARK RIDGE | IL | 60068 | |
| MARIANNE A BEATRICE | 809 FOREST ROAD | | | | NEW HAVEN | CT | 06515 | 2725 |
| MARIANNE A SCHOEN | TR MARIANNE A SCHOEN TRUST | UA 05/30/03 | 538 S LAGRANGE ROAD | | LAGRANGE | IL | 60525 | 6738 |
| MARIANNE ABADIE | 2000 CHATSWORTH RD | | | | CARROLLTON | TX | 75007 | 3504 |
| MARIANNE B HOLSTON | 26C ALANBROOKE COURT | | | | TOWSON | MD | 21204 | |
| MARIANNE B LEGEZA | 1447 FIRETHORN DRIVE | | | | SEVEN HILLS | OH | 44131 | 3039 |
| MARIANNE B MONROE | TOD REGISTRATION | 12403 MONTEGO PLAZA | | | DALLAS | TX | 75230 | |
| MARIANNE B RICHARDSON | TR MARIANNE B RICHARDSON | REVOCABLE LIVING TRUST | UA 7/6/01 | 3390 ACORN LANE SOUTH | SALEM | OR | 97302 | 5901 |
| MARIANNE B SMITH | PO BOX 610 | | | | MERIDEN | CT | 06450 | 0610 |
| MARIANNE BAKER TTEE | MARIANNE BAKER 1998 | REV TRUST | U/A DTD APRIL 14, 1998 | 1469 NELSON HILL | DERBY | VT | 05829 | 9657 |
| MARIANNE BARR | 7870 CLEARWATER COVE DR | | | | INDIANAPOLIS | IN | 46240 | 4900 |
| MARIANNE BINDER-SANCHEZ | 1650 GARFIELD AVE. | | | | CORVALLIS | OR | 97330 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARIANNE BIRD | 1050 49TH ST | | | | SACRAMENTO | CA | 95819 | 3803 |
| MARIANNE BIRD | CGM ROTH CONVERSION IRA CUST | 1050 49TH ST | | | SACRAMENTO | CA | 95819 | 3803 |
| MARIANNE BOND | 2539 ARANDA DRIVE | | | | SAN RAMON | CA | 94583 | 2013 |
| MARIANNE BOWES | 3425 NE 33RD PL | | | | PORTLAND | OR | 97212 | 2655 |
| MARIANNE BRAUNER & | JAMES J BRAUNER JT TEN | 34433 LITTLE MACK | | | CLINTON TWP | MI | 48035 | 4700 |
| MARIANNE C GREATSINGER | 12407 WADSWORTH LN | | | | SPOTSYLVANIA | VA | 22553 | 8128 |
| MARIANNE C HAFNER | 98 PARK TERR EAPT 4E | | | | NEW YORK | NY | 10034 | 1421 |
| MARIANNE C JONES TR | UA 04/30/2008 | MARIANNE C JONES LIVING TRUST | 23237 CORA | | FARMINGTN HLS | MI | 48336 | |
| MARIANNE C NOWAK | 12829 BASELL DR | | | | HEMLOCK | MI | 48626 | 7403 |
| MARIANNE C WALASZEK | 23 WEST AVE | | | | OLD BRIDGE | NJ | 08857 | 3823 |
| MARIANNE CAPPELLUCCI | 105 DEER RUN | | | | WILLIAMSVILLE | NY | 14221 | 1848 |
| MARIANNE CARROLL | 4626 JOHNS CEMETERY RD | | | | MIDDLEBURG | FL | 32068 | 4618 |
| MARIANNE CHANCE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1404 ELM BROOK DR | | AUSTIN | TX | 78758 | |
| MARIANNE CHIZMAR AND | JAMES P CHIZMAR | JT TEN | 148 7TH AVE EXT | | TRAFFORD | PA | 15085 | |
| MARIANNE CIRELLI | 215 E EDISON AVE | | | | NEW CASTLE | PA | 16101 | 2312 |
| MARIANNE CRISP | 3660 CHIMNEY CREEK DR | | | | VIRGINIA BEACH | VA | 23462 | |
| MARIANNE CULLINAN | 3 PALISADE RD | | | | ELIZABETH | NJ | 07208 | |
| MARIANNE D'AMICO SEP IRA | FCC AS CUSTODIAN | U/A DTD 12/31/96 | 20 NOTTINGHAM DR | | WATCHUNG | NJ | 07069 | 6134 |
| MARIANNE DATE | CHARLES SCHWAB & CO INC CUST | 3000 W RIVER DR | | | GLADWIN | MI | 48624 | |
| MARIANNE DEYO TISCH | 1305 GANGPLANK DR | | | | VALRICO | FL | 33594 | 4409 |
| MARIANNE DILMAN | 28 MYSTIC AVENUE | | | | MELROSE | MA | 02176 | |
| MARIANNE DODSON | 1224 NORTH AVE NE | | | | MASSILLON | OH | 44646 | 5849 |
| MARIANNE DUNN | PO BOX 718 | | | | YORK BEACH | ME | 03910 | 0718 |
| MARIANNE E AZADIAN | 14 MARY AVE | | | | MAHOPAC | NY | 10541 | 4730 |
| MARIANNE E BARTLETT | 49 MOSSY POINT RD | | | | TICONDEROGA | NY | 12883 | 2412 |
| MARIANNE E BEDORE & | DAVID M BEDORE JT TEN | 12119 SEYMOUR ROAD | | | MONTROSE | MI | 48457 | |
| MARIANNE E BLANC | BLANC MARITAL TRUST | PO BOX 546 | | | REDWOOD ESTATES | CA | 95044 | |
| MARIANNE E BOEHLERT & | DAVID D MANKAD | 10 LINDALE AVE | | | NEW HARTFORD | NY | 13413 | |
| MARIANNE E COWL | 8001 LAKESIDE DR | | | | LIBERTY | TX | 77575 | 3017 |
| MARIANNE E CUMMINS | 16-20 ST ANNE STREET | | | | FAIR LAWN | NJ | 07410 | 2028 |
| MARIANNE E HERIFORD | 2027 180TH NE CT | | | | REDMOND | WA | 98052 | 6033 |
| MARIANNE E MEBANE | 651 CHARLES AVENUE | | | | KINGSTON | PA | 18704 | 4805 |
| MARIANNE E QUIRK | 74 GARDEN RD | | | | SHREWSBURY | NJ | 07702 | 4474 |
| MARIANNE EERTMOED | 7617 ROCKFIELD DR | | | | LAS VEGAS | NV | 89128 | 7929 |
| MARIANNE ESPOSITO | 2411 11TH AVE | | | | WATERVLIET | NY | 12189 | 1706 |
| MARIANNE FEENEY & | PAUL A FEENEY JT TEN | 36 N FAIR ST | | | WARWICK | RI | 02888 | 1636 |
| MARIANNE FERNANDEZ LAGUER | 13852 61ST RD | | | | FLUSHING | NY | 11367 | 1126 |
| MARIANNE FISHER | 3108 HONEYCUTT CIRCLE | | | | DAYTON | OH | 45414 | 2323 |
| MARIANNE FONTANA | 345 NW 118TH AVE | | | | CORAL SPRINGS | FL | 33071 | |
| MARIANNE G CHARLES | 333 HAMILTON CIRCLE | | | | ELYRIA | OH | 44035 | 3612 |
| MARIANNE G MOLFESE TOD | GAIL LOULLIS | SUBJECT TO STA TOD RULES | 16 DEEPWOOD DRIVE | | CHAPPAQUA | NY | 10514 | |
| MARIANNE G SMITH DEED OF TRUST | UAD 10/7/99 GERARD X SMITH TTEE | FUNDING ACCOUNT | 40 WEST EAGLE RD STE 2 | | HAVERTOWN | PA | 19083 | 1421 |
| MARIANNE GANGI PUPELLO | APT 6-E | 38 MONROE STREET | | | NEW YORK | NY | 10002 | 7715 |
| MARIANNE GARVEY | 98 FENCSAK AVENUE | | | | ELMWOOD PARK | NJ | 07407 | |
| MARIANNE GOLDMAN TTEE F/T | MARIANNE GOLDMAN REVOCABLE | TRUST U/A DTD 07/14/03 | 1661 PINE STREET APT 332 | | SAN FRANCISCO | CA | 94109 | 0415 |
| MARIANNE GOLDSMITH | 110 OLD STONEHOUSE RD | | | | BEDMINSTER | NJ | 07921 | 2562 |
| MARIANNE GONTERO | TOD ACCOUNT | 18191 GREATWOOD LANE | | | AUBURN TWP | OH | 44023 | |
| MARIANNE GOODFELLOW | 6322 SECOND AVE | | | | LAKE GENEVA | WI | 53147 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARIANNE GORWOOD | INCOME ACCOUNT | 5732 FLAMINGO DR. | | | CAPE CORAL | FL | 33904 | 5929 |
| MARIANNE GORWOOD (IRA) | FCC AS CUSTODIAN | 5732 FLAMINGO DR. | | | CAPE CORAL | FL | 33904 | 5929 |
| MARIANNE GUIDOS | 234 TAYLOR HILL ROAD | | | | CENTRE HALL | PA | 16828 | |
| MARIANNE GUNNARSSON | HOGSVAGEN 10 | S-244 41 KAVLINGE | SWEDEN | | | | |
| MARIANNE GUTHALS | 1457 SOUTH SALEM WAY | | | | AURORA | CO | 80012 | |
| MARIANNE H AARON | 7722 KALORAMA ROAD | | | | ANNANDALE | VA | 22003 | 5111 |
| MARIANNE H GENIUSZ & | THOMAS R GENIUSZ JT TEN | 503 W BLOOMFIELD AVE | | | ROYAL OAK | MI | 48073 | 2569 |
| MARIANNE HALLAHAN | 20 N PIONEER BLVD | | | | SPRINGBORO | OH | 45066 | 3057 |
| MARIANNE HART TR | U/W HARVEY A HART | ATTN: JOHN DEFFNER | PO BOX 68 | | BLOOMINGTON | IL | 61702 | 0068 |
| MARIANNE HOLZACH & | PAUL HOLZACH JT WROS | 1 VIEWMONT TERRACE | | | LITTLE FALLS | NJ | 07424 | 2216 |
| MARIANNE HOLZHAUSER & | SUSANNE E KISCHKE JT TEN | 2977 SUNSHINE TERR | | | WATERFORD | MI | 48329 | 2976 |
| MARIANNE I MCLAUGHLIN | 1213 3RD AVE | | | | TOMS RIVER | NJ | 08757 | 3308 |
| MARIANNE IDA HUDOCK | MARIANNE I HUDOCK AGREEMENT OF | 29041 BADELT | | | WESTLAND | MI | 48185 | |
| MARIANNE J COOK  SUCC-TTEE | U/A DTD 08/17/79 | WILLARD L JOHNS TRUST | 726 LOVEVILLE RD APT 608 | | HOCKESSIN | DE | 19707 | |
| MARIANNE J SCHEMPP | 5583 MARY COURT | | | | SAGINAW | MI | 48603 | 3642 |
| MARIANNE J SCHEMPP & | JOSEPH G SCHEMPP JT TEN | 5583 MARY COURT | | | SAGINAW | MI | 48603 | 3642 |
| MARIANNE J SICKLE | 4664 HAYDEN RUN RD | | | | COLUMBUS | OH | 43221 | 5905 |
| MARIANNE J SICKLE & | BRENDA J SICKLE JT TEN | 4664 HAYDEN RUN RD | | | COLUMBUS | OH | 43221 | 5905 |
| MARIANNE J SICKLE & | BRENDA J SICKLE-SANTANELLO JT TEN | 4664 HAYDEN RUN RD | | | COLUMBUS | OH | 43221 | 5905 |
| MARIANNE JONES | 375 KOSER AVE | | | | IOWA CITY | IA | 52246 | |
| MARIANNE JOSWIAK CARSON | 7059 LOCKLIN STREET | | | | W BLOOMFIELD | MI | 48324 | |
| MARIANNE K FOLEY | 17 APPLETOWN RD | | | | GREENVILLE | RI | 02828 | 1311 |
| MARIANNE K HARRIS ROTH IRA | FCC AS CUSTODIAN | 19404 N GUARDIAN LN | | | SURPRISE | AZ | 85387 | 8262 |
| MARIANNE KALFS | 1406 BERRY WOOD LN | | | | FLINT | MI | 48507 | 5327 |
| MARIANNE KARGER TTEE | MARIANNE KARGER REV TR | ATTN GAWTHROP & GREENWOOD | PO BOX 562 | | WEST CHESTER | PA | 19381 | 0562 |
| MARIANNE KEELER | C/O PETER KELLY | PO BOX 128 | | | LAKEMONT | GA | 30552 | 0003 |
| MARIANNE KELLY TTEE | U/W ALOYSIUS JOHN KELLY | FBO MARY M KELLY | 45 SUNNYSIDE AVE. | | PLEASANTVILLE | NY | 10570 | |
| MARIANNE KINANE | 420 OCEANSIDE STREET | | | | ISLIP TERRACE | NY | 11752 | |
| MARIANNE KOWALSKI & | EDWARD L KOWALSKI | 5800 SNOW HILL DR | | | SUMMERFIELD | NC | 27358 | |
| MARIANNE KRETZ | 159 LAUREL AVENUE | | | | BINGHAMTON | NY | 13905 | |
| MARIANNE L ALBUS | 1863 113TH LN NW | | | | COON RAPIDS | MN | 55433 | 3714 |
| MARIANNE L BOHN | 607 BEECH ST | | | | CHESAPEAKE | VA | 23324 | 1201 |
| MARIANNE L DEGNAN | 8051 WILLOW LANE | | | | WARREN | MI | 48093 | 1634 |
| MARIANNE L GILLAND | CHARLES SCHWAB & CO INC CUST | 950 HIGHLAND AVE | | | PELHAM | NY | 10803 | |
| MARIANNE L GOEMMEL & | JAMES M GOEMMEL JT TEN | 1508 45TH AVE E | | | ELLENTON | FL | 34222 | 2644 |
| MARIANNE L LAMBERT | 8550 DALTON ROAD | | | | ONSTED | MI | 49265 | 9577 |
| MARIANNE L MAURICIO TTEE | FBO MARIANNE L MAURICIO REV TR | U/A/D 03-12-92 | 713 GREEN RD | | NEW SMYRNA BEACH | FL | 32168 | 6307 |
| MARIANNE L PADOVANO & | CARL A PADOVANO JT TEN | 26 DEDHAM ST | | | HYDE PARK | MA | 02136 | 1604 |
| MARIANNE L PURSELL | 5335 STATE RT 405 | | | | MILTON | PA | 17847 | 7515 |
| MARIANNE L SCHOLL | 111 E WOODLAND DR | | | | MECHANICSBURG | PA | 17055 | 3373 |
| MARIANNE L SCHOLL | CUST JENNIFER L SCHOLL UGMA PA | 111 E WOODLAND DR | | | MECHANICSBURG | PA | 17055 | 3373 |
| MARIANNE L TAYLOR | 154 ROCKWAY DR | | | | LINDEN | MI | 48451 | 9140 |
| MARIANNE LACKEY | 75 CATHERINE CT. | | | | CRYSTAL LAKE | IL | 60014 | |
| MARIANNE LAVORANDO | PO BOX 85 | | | | WEST CHAZY | NY | 12992 | |
| MARIANNE LEWIS | 125 S. RHODES AVE. | | | | NILES | OH | 44446 | 3748 |
| MARIANNE LOUISE SCHUMAKER | 3121 WHEELING | | | | EL PASO | TX | 79930 | |
| MARIANNE LUKUS | CUST JOSEPH N LUKUS UTMA PA | 4929 LUKUS DR | | | CLARKS SUMMIT | PA | 18411 | 8731 |
| MARIANNE LULFS | 5917 COUNTRY RD S | | | | METAMORA | OH | 43540 | 9735 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARIANNE M BRONLEY | 3143 PORTER LN | | | VENTURA | CA | 93003 4816 |
| MARIANNE M HALPIN | PO BOX 2 | | | HADLYME | CT | 06439 0002 |
| MARIANNE M HEDEMARK TRUST | U/A/D 01/18/2000 | MARIANNE M HEDEMARK TTEE | 5 GOVENORS LN | HILTON HEAD ISLAND | SC | 29928 3025 |
| MARIANNE M KRASUSKI | C R 3190 3588 | | | MOUNTAIN VIEW | MO | 65548 |
| MARIANNE M LEE | CUST JOHN P LEE UGMA NC | 42 SUNSET PARKWAY | | ASHEVILLE | NC | 28801 1529 |
| MARIANNE M LOONEY | 14 WEST JEFFERSON ST | | | COLORADO SPRINGS | CO | 80907 6731 |
| MARIANNE M MENDLER ROTH IRA | FCC AS CUSTODIAN | 46 BRITTANY DR | | BAYVILLE | NJ | 08721 2497 |
| MARIANNE M MENSINGER | 47 IDLEWILD ROAD | | | LEVITTOWN | PA | 19057 2204 |
| MARIANNE M SANDIDGE | BOX 894 | | | BANDERA | TX | 78003 0894 |
| MARIANNE M SCHREMPP | 4917 LAKE VISTA DR | | | METAIRIE | LA | 70006 |
| MARIANNE M STIFF | 12512 FRANCIS RD | | | COLUMBIAVILLE | MI | 48421 8806 |
| MARIANNE M WRIGHT | CUST CHRISTOPHER J WRIGHT | UGMA NY | 11 UDELL WAY | EAST NORTHPORT | NY | 11731 3713 |
| MARIANNE M WRIGHT | CUST CHRISTOPHER WRIGHT UGMA IL | 11 UDELL WAY | | EAST NORTHPORT | NY | 11731 3713 |
| MARIANNE MARK | 69-23 INGRAM STREET | | | FOREST HILLS | NY | 11375 |
| MARIANNE MC GLYNN | PO BOX 98 | | | MOUNT LAUREL | NJ | 08054 |
| MARIANNE MCLAUGHLIN CONWAY | 950 MORGAN HWY | STE 100 | | CLARKS SUMMIT | PA | 18411 |
| MARIANNE MCMILLAN | 1166 OAKHAMPTON RD | | | HOLLAND | MI | 49424 2624 |
| MARIANNE MICCO | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 1750 CHATSWORTH ST N | ROSEVILLE | MN | 55113 |
| MARIANNE MILANO | 475 N RIVERSIDE RD | | | HIGHLAND | NY | 12528 |
| MARIANNE MYLAN | 108-13 36 AVENUE | | | CORONA | NY | 11368 |
| MARIANNE NELSON | 1500 S 26TH AVE | | | YAKIMA | WA | 98902 5069 |
| MARIANNE P FENZL | TR MARIANNE P FENZL TRUST | UA 12/11/91 | 13018 WINDING TRAIL LANE | DES PEREZ | MO | 63131 2246 |
| MARIANNE P VERZOLINI | 4446 OAKBEACH ASSOCIATION | | | OAKBEACH | NY | 11702 |
| MARIANNE PAHSSEN & | KIRSEN L DOOLITLE & | STACEY M JORDAN JT TEN | 1020 CARRICK DRIVE | ROSCOMMON | MI | 48653 |
| MARIANNE PHILLIPS & | VERONICA DUNKER JT TEN | 488 BEACON ST | APT 12 | BOSTON | MA | 02115 1041 |
| MARIANNE QUINTO | 4 DANIELS FARM RD # 362 | | | TRUMBULL | CT | 06611 3900 |
| MARIANNE R ANDREWS | 11540 MESSMORE RD | | | UTICA | MI | 48317 4462 |
| MARIANNE R LILJA | DESIGNATED BENE PLAN/TOD | 5900 34TH AVE N | | ST PETERSBURG | FL | 33710 |
| MARIANNE R MAULDIN | CUST MATHEW R MAULDIN UTMA FL | 1021 HARRISON DRIVE | | MINOT | ND | 58703 1617 |
| MARIANNE R MILLER | ELIZABETH A ROUSH POA | 368 TOWN HILL RD WEST | | NASHVILLE | IN | 47448 9301 |
| MARIANNE R SOWA | TOD JOHN L SOWA | TOD DTD 03-11-05 | 3443 MANN RD | LEBANON | TN | 37087 0935 |
| MARIANNE R. GIRDNER | 13378 MANGO DR | | | DEL MAR | CA | 92014 |
| MARIANNE RAJEWSKI | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 108 SCHOFIELD RD | WEST MILFORD | NJ | 07480 |
| MARIANNE REILLY | 6219 82ND ST | | | MIDDLE VILLAGE | NY | 11379 1426 |
| MARIANNE RIDIMAN | 5213 WILLNET DR | | | CINCINNATI | OH | 45238 4346 |
| MARIANNE RIVA | 2509 3RD ST | | | PERU | IL | 61354 3154 |
| MARIANNE RONE | 2303 N CROWELL COURT | | | MOUNT JULIET | TN | 37122 |
| MARIANNE RYAN | 2539 ARANDA DRIVE | | | SAN RAMON | CA | 94583 2013 |
| MARIANNE RYAN | 600 W. HALLMARK AVE #605 | | | KILLEEN | TX | 76541 |
| MARIANNE S SAMARDICH | 75187 PETERS DR | | | ROMEO | MI | 48065 2528 |
| MARIANNE S SWITZER IRA | FCC AS CUSTODIAN | PO BOX 426 | | MOUNT DESERT | ME | 04660 0426 |
| MARIANNE S YACOUB | 180 S COLONIAL DR | | | CORTLAND | OH | 44410 1265 |
| MARIANNE SALIBELLO | 1002 RUSSELL DR | | | HIGHLAND BEACH | FL | 33487 4230 |
| MARIANNE SALPIETRA | 3155 LOGAN DRIVE | | | NEWBURGH | IN | 47630 8945 |
| MARIANNE SCHLEICHER | PO BOX 221712 | | | CARMEL | CA | 93922 |
| MARIANNE SMILEY | 11325 STONYBROOK DR | | | GRAND BLANC | MI | 48439 1009 |
| MARIANNE SOOR MELKA | CGM IRA ROLLOVER CUSTODIAN | 2318 BUENOS AIRES DR | | COVINA | CA | 91724 3910 |
| MARIANNE SPINKS | DESIGNATED BENE PLAN/TOD | 660 PRESTWICK LN UNIT 305 | | WHEELING | IL | 60090 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARIANNE STOCKTON & | RONNIE STOCKTON JT TEN | 42950 BEMIS RD | | | BELLEVILLE | MI | 48111 9165 |
| MARIANNE T MICKLE | 2775 BULLIS DR | | | | MARION | IA | 52302 9071 |
| MARIANNE T YOUNG | ANDREA G MUNDELL JT TEN | TOD DTD 04/21/2009 | 245 BILBAO ST | | ROYAL PLM BCH | FL | 33411 1312 |
| MARIANNE T. MALAYCHUK | CHARLES SCHWAB & CO INC CUST | 13650 S 80TH AVE | | | ORLAND PARK | IL | 60462 |
| MARIANNE UPTEGRAPH | HOPE ANNE UPTEGRAPH | UNTIL AGE 21 | 4575 HICKORY ROCK DR | | POWELL | OH | 43065 |
| MARIANNE UPTEGRAPH | J UPTEGRAPH | UNTIL AGE 21 | 4575 HICKORY ROCK DR | | POWELL | OH | 43065 |
| MARIANNE VALERIO | 184 BAYCREST DRIVE | | | | ROCHESTER | NY | 14622 |
| MARIANNE VERPENT | CHARLES SCHWAB & CO INC CUST | 709 BUCCANEER LN | | | MANAHAWKIN | NJ | 08050 |
| MARIANNE W WILSON | WBNA CUSTODIAN TRAD IRA | 2584 JACKSON RIVER ROAD | | | MONTEREY | VA | 24465 |
| MARIANNE WEISSMAN | TR WEISSMAN REVOCABLE LIVING TRUST | UA 11/14/01 | 7326 DAUVIN COURT | | PORT RICHEY | FL | 34668 1608 |
| MARIANNE WELLS SAMS | 110 SAINT ALBANS WAY | | | | BALTIMORE | MD | 21212 3331 |
| MARIANNE WHITLOW | 13709 HUMMINGBIRD DR | | | | CHOCTAW | OK | 73020 7154 |
| MARIANNE WIDMAIER | 267 CHURCH STREET | | | | BELFORD | NJ | 07718 1548 |
| MARIANNE WILCOX | 275 CROMWELL DRIVE | | | | ROCHESTER | NY | 14610 3104 |
| MARIANNE WITTER & | WILLIAM M WITTER JT TEN | 550 MORGAN ST | | | OBERLIN | OH | 44074 1430 |
| MARIANNE YOST | 23002 TWIN PINES RD | | | | BOZMAN | MD | 21612 9702 |
| MARIANNE YOUNG LIVING TRUST DTD | 08-21-2001 UAD 08/21/01 | MARIANNE T YOUNG TTEE | 245 BILBAO ST | | ROYAL PLM BCH | FL | 33411 1312 |
| MARIANO AGUIRRE & | MARIA C AGUIRRE JT TEN | 6249 WILDFLOWER PASS NE | | | RIO RANCHO | NM | 87144 6578 |
| MARIANO ANG | 18 W 089 HOLLY AVE | | | | WESTMONT | IL | 60561 3629 |
| MARIANO ARENA, JR | 8440 N MAJOR AV | | | | MORTON GROVE | IL | 60053 3124 |
| MARIANO AROCHENA | 5832 LORENZO DR | | | | GRAND PRAIRIE | TX | 75052 8766 |
| MARIANO BRYAND IRA | FCC AS CUSTODIAN | 338 CLAYTON RD. | | | HILLSIDE | IL | 60162 1613 |
| MARIANO C DURAN | 10168 LEONA AVE | | | | TUJUNGA | CA | 91042 2567 |
| MARIANO CARRILLO & | MARCELLA CARRILLO | JT TEN | 8001 BOWEN RD | | EL PASO | TX | 79915 4701 |
| MARIANO EDUARDO BARILARI | EL CAUTIVO, ZONA RURAL | (6471) SALAZAR | PCIA DE BUENOS AIRES | ARGENTINA | | | |
| MARIANO H GARCIA ROSA | AV.LIBERTADOR 4814,PISO 3-B | BS. AS. (1426) | | ARGENTINA | | | |
| MARIANO J RINALDI | CUST JOSEPH RINALDI A MINOR | UNDER P L 55 CHAP 139 OF THE | LAWS OF N J | PO BOX 1459 | SHARON | CT | 06069 1459 |
| MARIANO JAVIER RIVI | ALBERDI 1133 | OLIVOS | BS. AS. (1636) | ARGENTINA | | | |
| MARIANO M MARTINEZ | 1227 SO FRASER AVE | | | | LOS ANGELES | CA | 90022 3805 |
| MARIANO PABLO BARREIRO | CHARLES SCHWAB & CO INC CUST | PO BOX 4054 | | | WEST COVINA | CA | 91791 |
| MARIANO QUE | MARIANO QUE TRUST | 14337 TAOS DR | | | SARATOGA | CA | 95070 |
| MARIANO VISCO | 303 RICHARD CT | | | | POMONA | NY | 10970 |
| MARIANTHE A BODE | CUST AIMEE JOCELYN BODE | UGMA MA | 17 SOUTHERN AVE | | ESSEX | MA | 01929 1404 |
| MARIANTHE ANAGNOSTIS | 17 SOUTHERN AVENUE | | | | ESSEX | MA | 01929 1404 |
| MARIANTONIA SYDORENKO | 6156 ROANOKE CIRCLE | | | | PARMA | OH | 44134 3151 |
| MARIAS L MIRONIUK | 1797 E ROUND LK RD | | | | DEWITT | MI | 48820 8403 |
| MARIBEL CERUTTI | CHARLES SCHWAB & CO INC CUST | 2100 ORESTIMBA RD | | | NEWMAN | CA | 95360 |
| MARIBEL R BOUCHER | 1080 CHESTNUT ST APT 4B | | | | SAN FRANCISCO | CA | 94109 1201 |
| MARIBEL SALAZAR | 3500 CEDAR AVENUE | APT 109 | | | LONG BEACH | CA | 90807 3835 |
| MARIBEL TOBIAS ELLIOTT | CHARLES SCHWAB & CO INC.CUST | 300 W HENDERSON AVE | | | PORTERVILLE | CA | 93257 |
| MARIBELL J SISSON | 63112 W FISH LAKE RD | | | | STURGIS | MI | 49091 9366 |
| MARIBEN ANDERSEN | 2609 BELLHURST DRIVE | | | | DUNEDIN | FL | 34698 |
| MARIBETH BARANOWSKY R/O IRA | FCC AS CUSTODIAN | 1113 N PARISH PL | | | BURBANK | CA | 91506 1330 |
| MARIBETH DILORETO  & | MARY M DILORETO JT WROS | 610 WEDGEWOOD DR | | | ERIE | PA | 16505 1150 |
| MARIBETH F THOMPSON | P O BOX 1494 | | | | BENTONVILLE | AR | 72712 1494 |
| MARIBETH LAZICH | 55 DUPAW-GOULD RD | | | | BROOKLINE | NH | 03033 |
| MARIBETH M LAUER | WBNA CUSTODIAN TRAD IRA | 1312 COUNTRY WOOD CT | | | MOUNT PLEASANT | SC | 29466 |
| MARIBETH ONEILL | 1612 MORNINGSIDE DR | APT 6 | | | JANESVILLE | WI | 53546 1253 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARIBETH S MODNEY | 4195 EMERALD BLVD | | | | RICHFIELD | OH | 44286 |
| MARIBETH T AMBELIOTIS | 3369 GOLDRUSH CT | | | | CINCINNATI | OH | 45211 | 6106 |
| MARIBETH TINNES | 15720 DEERFIELD CT # 25 | | | | ORLAND PARK | IL | 60462 | 4999 |
| MARICA CHEN | 990 DUNCAN ST UNIT G103 | | | | SAN FRANCISCO | CA | 94131 |
| MARICA SCHWARTZ | 6 SUMMIT STREET, | APT 203 | | | WEST ORANGE | NJ | 07052 |
| MARICAROL TEMPLE & | THOMAS TEMPLE JT TEN | 173 COPPERFIELD DR | | | DAYTON | OH | 45415 | 1264 |
| MARICATHER KERSEY | 2022 HOWAD AVE | | | | FLINT | MI | 48503 | 4210 |
| MARICE BERMAN | CUST LAURA BERMAN UTMA WI | 2220 W HEMLOCK RD | | | GLENDALE | WI | 53209 | 2142 |
| MARICE D FRANDSEN | 1498 CITRUS AVE | | | | CHICO | CA | 95926 |
| MARICLENA NOVELLO | 7670 PARKER HILL RD | | | | DANSVILLE | NY | 14437 | 8900 |
| MARICRUZ C SHERMAN | CHARLES SCHWAB & CO INC CUST | 5303 PURSLANE WAY NW | | | ACWORTH | GA | 30102 |
| MARIDA SALINAS | 11231 JADESTONE | | | | SAN ANTONIO | TX | 78249 |
| MARIDALIA MARTINEZ | 561ST ENG CO / 5TH ENG BN | | | | APO | AE | 09391 |
| MARIDIN MAIER | 1810 HUBBARD AVE | | | | SALT LAKE CTY | UT | 84108 | 1342 |
| MARIDONNA KNORR | TR MARIDONNA KNORR REV TRUST | UA 07/21/97 | 4316 N W 29 WAY | | BOCA RATON | FL | 33434 | 5806 |
| MARIE (AKA MIMI) A WAKIM & | ANTOINE WAKIM | 33 ROLLING HILLS | | | WICHITA | KS | 67212 |
| MARIE A A BLACKWOOD | CUST MILES S BLACKWOOD | UTMA UT | 4001 242ND AVE SE | | ISSAQUAH | WA | 98029 | 7580 |
| MARIE A ABBATE | 163-44 21ST RD | | | | WHITESTONE | NY | 11357 | 4028 |
| MARIE A BAILEY | 353 ST LOUIS AVE | | | | YOUNGSTOWN | OH | 44511 | 1727 |
| MARIE A BARANYAI & | LEILA M BRAUER JT TEN | C/O LAWSON | 1230 HUFF STREET | | NILES | MI | 49120 | 9508 |
| MARIE A BATTON | MARIE A BATTON TRUST AGREEMENT | 78 JENNINGS LANE | | | ATHERTON | CA | 94025 |
| MARIE A BERGER | CGM IRA CUSTODIAN | 172 SYMPHONY DRIVE | | | LAKE GROVE | NY | 11755 | 1315 |
| MARIE A BOERIO | 915 W FOOTHILL BLVD # C160 | | | | CLAREMONT | CA | 91711 | 3356 |
| MARIE A BONICA | 9103 COTWALD WAY | | | | NEWPORT RICHEY | FL | 34655 | 1324 |
| MARIE A BUMBOLOW REV TRUST | UAD 10/27/92 | MARIE A BUMBOLOW & | THOMAS J BUMBOLOW ET AL TTEES | P O BOX 454 | MARGARETVILLE | NY | 12455 | 0454 |
| MARIE A CARNES | 22771 WOODRIDGE DR | | | | HAYWARD | CA | 94541 | 3223 |
| MARIE A CHICK | CUST ANTHONY J VALENTI JR UGMA OH | 22111 RIVER OAK DR | D1 | | ROCKY RIVER | OH | 44116 | 3160 |
| MARIE A CHICK & | STEPHEN C CHICK JT TEN | 7212 LANGERFORD | | | PARMA | OH | 44129 | 6505 |
| MARIE A CLINGENPEEL | 178 W 2ND ST | BOX 152 | | | VERMONTVILLE | MI | 49096 | 0152 |
| MARIE A DAVIS | 3 SAMSON CT | ESTATES OF RED LION | | | BEAR | DE | 19701 |
| MARIE A DEFELICE | 2540 JERAULD AVENUE | | | | NIAGARA FALLS | NY | 14305 | 3242 |
| MARIE A DEHN | MARIE A DEHN | 1110 SE 7TH AVE | | | POMPANO BEACH | FL | 33060 |
| MARIE A DEUTSCHLANDER | 96 HOLLAND AVE | | | | LANCASTER | NY | 14086 | 2206 |
| MARIE A DUGAN | 10300 E FRANKLIN | | | | NORMAN | OK | 73026 | 6990 |
| MARIE A ELSDEN | 366 THELGAR RD RR4 | LAKEFIELD ON  K0L 2H0 | CANADA | | | | |
| MARIE A ELSDEN | 366 THELGAR ROAD | RR 4 LAKEFIELD ON  K0L 2H0 | CANADA | | | | |
| MARIE A FAVAZZA & | ANTHONY J FAVAZZA JT TEN | 650 CLIFDEN DR | | | ST CHARLES | MO | 63304 | 0507 |
| MARIE A FEATHERMAN | 518 W BROAD ST | | | | BETHLEHEM | PA | 18018 | 5219 |
| MARIE A FEIL | 6096 UPLAND TERRACE SO | | | | SEATTLE | WA | 98118 | 2928 |
| MARIE A FITZPATRICK | TR MARIE A FITZPATRICK SEPRATE | PROPERTY REVOCABLE INTER VIVOS | TRUST UA 07/10/06 | PO BOX 151 | WOODACRE | CA | 94973 | 0151 |
| MARIE A FLESHER | CUST CHERYL LYNN FLESHER UGMA MN | 1463 WINDSOR LANE | | | SHAKOPEE | MN | 55379 | 8069 |
| MARIE A GARBOWSKI | C/O M G BLANKEN | 65 MAC ARTHUR AVE | | | SAYREVILLE | NJ | 08872 | 1028 |
| MARIE A GERGER & | JEANET WEISENBERGER JT TEN | 5200 OVERHILL DRIVE | | | SAGINAW | MI | 48603 |
| MARIE A GERGER & | MARY ANN SLAGGERT JT TEN | 100 MCEWAN STREET | | | CLARE | MI | 48617 |
| MARIE A GIEHLER | 38 GARDEN AVE | | | | MILLER PLACE | NY | 11764 | 1508 |
| MARIE A GRGURICH | 15 SHORT STREET | | | | PITTSBURGH | PA | 15223 | 1236 |
| MARIE A GUION | 17207 FINCH PATH | | | | FARMINGTON | MN | 55024 | 9343 |
| MARIE A HALLENBECK | TOD FRANK HALLENBECK | SUBJECT TO STA TOD RULES | 20 HIGHLAND TERRACE | | GLOVERSVILLE | NY | 12078 | 1904 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARIE A HANNENBERG | 3728 WOODMONTE DRIVE | | | | ROCHESTER | MI | 48306 4798 |
| MARIE A HAWKINS | TR ROBERT & MARIE A HAWKINS | LIVING TRUST UA 8/12/00 | 191 WHISPERING WIND DR | | GEORGETOWN | TX | 78628 4584 |
| MARIE A HILDRETH | 7540 SEBAGO ROAD | | | | BETHESDA | MD | 20817 4842 |
| MARIE A HOFFMAN | 1926 WILKINS ROAD | | | | LAUREL | MT | 59044 9572 |
| MARIE A HOULE | 850 S BEACH ST | | | | DAYTONA BEACH | FL | 32114 5502 |
| MARIE A JOHNSON | 1574 N VAN BUREN AVE | | | | OTTUMWA | IA | 52501 2143 |
| MARIE A KARR | 12 KNOLLWOOD RD | | | | WHIPPANY | NJ | 07981 1819 |
| MARIE A KAWA & | ALBERT G KAWA JT TEN | 5327 SARATOGA AVE | | | CHEVY CHASE | MD | 20815 |
| MARIE A KOERNER | 8756 WOODBRIDGE DR | | | | GREENDALE | WI | 53129 1086 |
| MARIE A KONNICK | 1943 SUNRIDGE CIR | | | | SANDY | UT | 84093 7049 |
| MARIE A LAGRASTA | 17512 KITTRIDGE ST | | | | VAN NUYS | CA | 91406 5321 |
| MARIE A LAPRAIRIE | CUST LYNETTE LAPRAIRIE | UGMA MI | 3061 LANNING | | FLINT | MI | 48506 2050 |
| MARIE A LUBOYESKI | 44 SALT POND WAY | | | | WESTERLY | RI | 02891 4445 |
| MARIE A LYNCH | 14 WOOD CUTTERS CIRCLE | | | | ROCHESTER | NY | 14612 2267 |
| MARIE A MAMMEN & DOROTHY L | MAMMEN & ELIZABETH M THOMAS | TR MARIE A MAMMEN REVOCABLE TRUST | UA 6/28/02 | PO BOX 242 | MIDDLEBURY | VT | 05753 0242 |
| MARIE A MANDEL | 4021 HILTON HEAD WAY | | | | TARZANA | CA | 91356 5710 |
| MARIE A MARTIN & | RICHARD J MARTIN JT TEN | 24 WALNUT ST | | | SHARON | MA | 02067 1947 |
| MARIE A MCALLISTER | 1132 URANA AVE | | | | COLUMBUS | OH | 43224 |
| MARIE A MEALEY | C/O EUGENE M MEALEY | 1018 CHANTILLY | | | ANDERSON | SC | 29625 |
| MARIE A MELTON & | JOE A MELTON JT TEN | 1107 RITA LN | | | DUNCAVILLE | TX | 75116 2037 |
| MARIE A MERCER TR | UA 07/26/1990 | MERCER FAMILY TRUST | 1580 WARBLER AVE | | SUNNYVALE | CA | 94087 |
| MARIE A MILLER | 1123 AVENUE G | | | | ORMOND BEACH | FL | 32174 6855 |
| MARIE A MORRO | 22771 WOODRIDGE DR | | | | HAYWARD | CA | 94541 3223 |
| MARIE A NEWBY | W245 S7015 HEATHER CT | | | | VERNON | WI | 53189 9350 |
| MARIE A OOMEN | 116 DENVER STREET | | | | LANSING | MI | 48911 |
| MARIE A PAPIERNIAK | 1511 CRESTWOOD LANE | | | | NEW ULM | MN | 56073 3808 |
| MARIE A PAPIERNIAK & | FRANK J PAPIERNIAK JT TEN | 1511 CRESTWOOD LANE | | | NEW ULM | MN | 56073 3808 |
| MARIE A PERNICONE | 5 HORIZON RD APT 704 | | | | FORT LEE | NJ | 07024 6632 |
| MARIE A PIUNNO | 1068 SQUIRE CHEYNEY | | | | WEST CHESTER | PA | 19382 8065 |
| MARIE A POWERS | 2150 INDIAN LAKE RD | | | | OXFORD | MI | 48370 3102 |
| MARIE A RANKART & | JOHN G RANKART JT TEN | 626 PAULEY PL NE | | | ATLANTA | GA | 30328 5222 |
| MARIE A S CHURCHILL | 1426 HICKORY | | | | ROYAL OAK | MI | 48073 3292 |
| MARIE A SANSONE & | KATHRYN L MELLO JT TEN | 709 S DUPONT ST | | | WILMINGTON | DE | 19805 4218 |
| MARIE A SCHLUGE | 2530 SOUTH 66TH STREET | | | | MILWAUKEE | WI | 53219 2633 |
| MARIE A SCHOLL | 1265 E STATE ST | | | | SALEM | OH | 44460 2221 |
| MARIE A SCHOLL & | RICHARD N SCHOLL JT TEN | 1265 E STATE ST | | | SALEM | OH | 44460 2221 |
| MARIE A SHREVES | 6914 STATE ROUTE #7 | | | | KINSMAN | OH | 44428 9788 |
| MARIE A SIKORSKI | TOD ACCOUNT | 15422 TAFT | | | ROMULUS | MI | 48174 3234 |
| MARIE A SILVER | DESIGNATED BENE PLAN/TOD | 49 MALVERN LN | | | STONY BROOK | NY | 11790 |
| MARIE A SNIFFEN | 144 FRANK CHANDLER RD | | | | NEWTON | NJ | 07860 6918 |
| MARIE A TREMBLAY | 5 JAMES ST | | | | LISBON | CT | 06351 3128 |
| MARIE A TRIPEPI | 213 STEPHEN DRIVE | | | | UTICA | NY | 13502 1728 |
| MARIE A VAT | 12079 TOWNLINE RD | | | | GRAND BLANC | MI | 48439 1630 |
| MARIE A WALSH | 88 KEARNEY AVE | | | | TRENTON | NJ | 08629 2118 |
| MARIE A WEAVER | 1775 POWDER MILL RD #208 | | | | YORK | PA | 17403 4955 |
| MARIE A WEBBER | 7034 SPAULDING RD | | | | RAVENNA | MI | 49451 9522 |
| MARIE A WERNER | 9600 S HOYNE | | | | CHICAGO | IL | 60643 1633 |
| MARIE A WILT | PO BOX 333 | | | | WYSOX | PA | 18854 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARIE A ZALON | 90 CHESTNUT ST | | | | MIDDLEBORO | MA | 02346 | 2910 |
| MARIE A ZAMORSKI | 8 MARTHA BLVD | | | | SOUTH AMBOY | NJ | 08879 | |
| MARIE A ZELNER | 2021 PHEASANT HILL RD | | | | LANSDALE | PA | 19446 | 5048 |
| MARIE A. MANSEL | CGM IRA ROLLOVER CUSTODIAN | 1142 SOUTH SPAULDING AVENUE | APT. #2 | | LOS ANGELES | CA | 90019 | 2416 |
| MARIE AGNES KEELER | 106 W VALLEY VIEW AVE | | | | HACKETTSTOWN | NJ | 07840 | 1226 |
| MARIE AGNES NELSON | 2431 SEDER RD | | | | ALGER | MI | 48610 | 9711 |
| MARIE AMATO | 7 ALDER CT | | | | MATAWAN | NJ | 07747 | 3717 |
| MARIE ANDERSSON | HOPPARGRAND 15 | | 17836 EKERO SWEDEN | | | | | |
| MARIE ANGELIQUE WILT | PO BOX 333 | | | | WYSOX | PA | 18854 | 0333 |
| MARIE ANGIOCCHI | TOD DTD 02/16/2008 | 627 SHAWNEE LANE | | | BEDFORD | OH | 44146 | 3461 |
| MARIE ANN FAVICCHIO | 15204 HONSENA DR | | | | CENTREVILLE | VA | 20120 | |
| MARIE ANN GALLAGHER & | RICHARD M GALLAGHER JT TEN | 13883 KATHLEEN DR | | | BROOKPARK | OH | 44142 | 4033 |
| MARIE ANN MATTIOLI | 206 EAST MAIN ST PENNS | | | | GROVE | NJ | 08069 | 1881 |
| MARIE ANN RIEBE | 504 N MANSFIELD ST | | | | ALEXANDRIA | VA | 22304 | 2216 |
| MARIE ANN USTICA & | JOSEPH DONALD USTICA JR | 7437 HARBORVIEW DR | | | LEESBURG | FL | 34788 | |
| MARIE ANNA TROTTIER | 5553 EAST BAYWOOD | | | | MESA | AZ | 85206 | 1429 |
| MARIE ANNE KOPRINCE (IRA) | FCC AS CUSTODIAN | 5757 SWAN LAKE DR | | | W BLOOMFIELD | MI | 48322 | 1769 |
| MARIE ANNE LANAHAN | 908 BARLEY DRIVE | | | | WILMINGTON | DE | 19807 | 2532 |
| MARIE ANSPACH | 1990 RIVER ROAD APT 304 | | | | MARYVILLE | MI | 48040 | 1814 |
| MARIE ANTOINETTE N KEHOE | 1365 41ST AVE | | | | VERO BEACH | FL | 32960 | 3862 |
| MARIE ANTOS | PO BOX 3593 | | | | SEAL BEACH | CA | 90740 | 7593 |
| MARIE ARGALAS ARMSTRONG | 721 SUBURBAN RD | | | | UNION | NJ | 07083 | 7428 |
| MARIE ARS H BARKSDALE | 1078 AUGUSTA DR | | | | OXFORD | MS | 38655 | |
| MARIE ATWELL | 1104 SUYMOUR | | | | GRAND LEDGE | MI | 48837 | 2129 |
| MARIE AVERY | 500 DOUGLAS STREET | | | | FORT WORTH | TX | 76028 | |
| MARIE B BADAGLIACCA | 120 NORTH BROADWAY | | | | IRVINGTON | NY | 10533 | 1239 |
| MARIE B DAMICO | 26 HAZEL ST | | | | HARRINGTON PARK | NJ | 07640 | 1306 |
| MARIE B DUMKE | 7525 NORTH 107TH ST | | | | MILWAUKEE | WI | 53224 | 3707 |
| MARIE B EVANS | PO BOX 111 | | | | CHESWOLD | DE | 19936 | 0111 |
| MARIE B MAC FARLANE | TR MARIE B MAC FARLANE REVOCABLE | TRUST UA 08/03/06 | 11112 WOODSON AVE | | KENSINGTON | MD | 20895 | 1607 |
| MARIE B MARTINEZ | 8040 LAMPHERE | | | | DETROIT | MI | 48239 | 1114 |
| MARIE B MILLIGAN & | JOHN W MILLIGAN JT TEN | 3643 HOPPER HILL RD | | | CINCINNATI | OH | 45255 | 5225 |
| MARIE B MILLIK | 179 WILLARD N E | | | | WARREN | OH | 44483 | 5525 |
| MARIE B MURPHY | 325 LAFAYETTE AVE | | | | WENONAH | NJ | 08090 | 1424 |
| MARIE B ORMOND & | THOMAS D ORMOND JR JT TEN | 450 THORNRIDGE DR | | | LEVITTOWN | PA | 19054 | |
| MARIE B REITZ | 8 CANDLEWOOD CIR | | | | PITTSFORD | NY | 14534 | 4603 |
| MARIE B REITZ | TR UW HARRY H REITZ | FBO MARIE B REITZ | 8 CANDLEWOOD CIR | | PITTSFORD | NY | 14534 | 4603 |
| MARIE B SCHMELTZER | 3041 ARROW HEAD LN | | | | PLYMOUTH MTNG | PA | 19462 | 2307 |
| MARIE B SHEARER | 1762 MORAN | | | | LINCOLN PARK | MI | 48146 | 3856 |
| MARIE B SPENCER | TOD ACCOUNT | 76 AMBROSIA LANE | | | SUNRISE BEACH | MO | 65079 | 7335 |
| MARIE B SYNNESTVEDT | PO BOX 99 | | | | BRIDGEWATER | CT | 06752 | 0099 |
| MARIE B SZEWCZYK | 1042 S GRANBY WAY | | | | AURORA | CO | 80012 | 3700 |
| MARIE B WEISKIRCH TR | UA 04/27/2007 | WEISKIRCH TRUST NO 1 | 529 S PINE STREET | | HEMLOCK | MI | 48626 | |
| MARIE B WOLFE | 1647 SNAKE SWAMP RD | | | | COPE | SC | 29038 | 9534 |
| MARIE BAKER | 16 VILLAGE CT | | | | MT. LAUREL | NJ | 08054 | |
| MARIE BARFIELD | 2154 COUNTY ROAD 1380 | | | | ALEX | OK | 73002 | 2224 |
| MARIE BARON | 2 MELTON DR W | | | | ROCKVILLE CENTRE | NY | 11570 | |
| MARIE BARONE | 3123 POSEIDON LN | | | | ROSEVILLE | CA | 95661 | 3974 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARIE BASKIN LEWIS | 1 BRIARWOOD LN | | | CLARKSVILLE | AR | 72830 | 4501 |
| MARIE BAUER | 708 PIPER DRIVE | | | SAQUINAW | MI | 48604 | 1816 |
| MARIE BEESON | 2224 ROSELEE WAY | | | SACRAMENTO | CA | 95825 | |
| MARIE BEGG | 4043 AVONLEA WAY | | | BUFORD | GA | 30519 | 7123 |
| MARIE BERICHIA & | JOAN E BERICHIA JT TEN | 27 BOURBON CT | | PARKVILLE | MD | 21234 | 8005 |
| MARIE BETH HALL | 43924 RIVERPOINT DR | | | LEESBURG | VA | 20176 | 8200 |
| MARIE BEVACQUA | TOD REGISTRATION | 1530 80TH ST | | BROOKLYN | NY | 11228 | 2526 |
| MARIE BLACKBURN | CGM IRA ROLLOVER CUSTODIAN | 2501 BOSTON STREET | SLIP 502 | BALTIMORE | MD | 21224 | 4793 |
| MARIE BOBYAK & | CAROL GRAHAM JT TEN | 218 WHEATFIELD DR | | GREENSBURG | PA | 15601 | 4739 |
| MARIE BOBYAK & | EDWARD BOBYAK JT TEN | 218 WHEATFIELD DR | | GREENSBURG | PA | 15601 | 4739 |
| MARIE BOBYAK & | KEVIN BOBYAK JT TEN | 218 WHEATFIELD DRIVE | | GREENSBURG | PA | 15601 | 4739 |
| MARIE BORLAND | 6240 STUMPH ROAD | APT 416A | | PARMA HEIGHTS | OH | 44130 | 2269 |
| MARIE BOWMAN WENGERT | 401 S BUTLER ROAD | | | LEBANON | PA | 17042 | 8935 |
| MARIE BREUSS | 149 BREWSTER ROAD | | | WYCOFF | NJ | 07481 | 2156 |
| MARIE BROWN | 954 RIVER ST | | | HYDE PARK | MA | 02136 | |
| MARIE BROWN CRUMPLER | CUST JASON JONATHAN CRUMPLER UGMA | SC | 47 LATOUR WAY | GREER | SC | 29650 | 4435 |
| MARIE BUCKSTAD | CUST TRISTAN MARIE BUCKSTAD UGMA | NY | 8 CROSS ST | FORESTBURGH | NY | 12777 | 6108 |
| MARIE BURGESS & | GENE I BURGESS JT TEN | 802 SWAN ROAD | | LEES SUMMIT | MO | 64086 | 5547 |
| MARIE BURKE | 5140 MIDDLE BELT | | | WESTLAND | MI | 48185 | 6895 |
| MARIE BURKE | 5140 MIDDLEBELT | | | WESTLAND | MI | 48186 | 6895 |
| MARIE C ACCORDINO | 1445 TRIPODI CIRCLE | | | NILES | OH | 44446 | 3564 |
| MARIE C ANDREWS | 4532 RED SPRUCE LANE | | | MANLIUS | NY | 13104 | 9380 |
| MARIE C BAGLEY | 1127 CHESTNUT ST | | | NEWTON UPPER FALLS | MA | 02464 | 1308 |
| MARIE C BATTEN | 39 APPLEBY ROAD | | | NEW CASTLE | DE | 19720 | 3701 |
| MARIE C BENNETT | 6 THOMPSON HILL DRIVE | | | CUMBERLAND | RI | 02864 | 2911 |
| MARIE C BORTECK & | CHARLES F BORTECK JT TEN | 18005 OLIVE BRANCH LANE | | MORGAN HILL | CA | 95037 | 3416 |
| MARIE C BROWN | 5136 S LAKE RD | | | VIRGINIA BEACH | VA | 23455 | 2539 |
| MARIE C BROWNE | 97 RUMSEY ROAD | | | YONKERS | NY | 10705 | 1627 |
| MARIE C BUGLIONE | WBNA CUSTODIAN TRAD IRA | 104 HOLLY LN | | CEDAR GROVE | NJ | 07009 | 3201 |
| MARIE C BURKHOLDER | 405 STOLTZ ROAD | | | GENEVA | OH | 44041 | 9682 |
| MARIE C CANGIANO | C/O MARIE C SPOLETA | 445 SUNDANCE TRL | | WEBSTER | NY | 14580 | |
| MARIE C CECERE | DAVID J CECERE JT TEN | 1 FRANKLIN AVE | | LE ROY | NY | 14482 | 1401 |
| MARIE C DAVIS | 57 MAYFLOWER RD | | | NEEDHAM | MA | 02492 | 1109 |
| MARIE C DEVINE | 238 GREAT PLAIN AVE | | | NEEDHAM | MA | 02492 | 4149 |
| MARIE C GIESER TR | UA 08/13/2007 | MARIE C GIESER TRUST | 21538 N CHESTNUT LN | PLAINFIELD | IL | 60544 | |
| MARIE C HAABESTAD | 7019 PENN AVE | | | PITTSBURGH | PA | 15208 | 2407 |
| MARIE C HERNANDEZ | 166 MACKINAW STREET | | | BUFFALO | NY | 14204 | 2636 |
| MARIE C IRWIN | 3900 GREYSTONE AVE | | | BRONX | NY | 10463 | |
| MARIE C JOHNSON | 5513 STONEY PL N | | | SHELBY TWP | MI | 48316 | 4923 |
| MARIE C KELLEY | 82 HOWARD ST | | | NORWOOD | MA | 02062 | 2331 |
| MARIE C LAWYER | 1013 W WEBSTER RD | | | ROYAL OAK | MI | 48073 | 3330 |
| MARIE C MC GUCKIN | 7430 UTE LANE | | | PALOS HEIGHTS | IL | 60463 | 2046 |
| MARIE C MELSON AND | ANITA M BECKEL AND | W BRENT MELSON JTTEN | 667 COWMARSH CREEK ROAD | WYOMING | DE | 19934 | 2939 |
| MARIE C MILLS | 2849 STEVENSON ST | | | FLINT | MI | 48504 | 7538 |
| MARIE C MION | 54 KEARNEY STREET | | | LYNDHURST | NJ | 07071 | 1010 |
| MARIE C MOLONEY | 106 GREEN MEADOW DR | | | ELKTON | MD | 21921 | 2436 |
| MARIE C MURRAY & | EDWARD C MURRAY JT TEN | 859 BOUTELL DR | | GRAND BLANC | MI | 48439 | 1942 |
| MARIE C MUSSER | 2467 LAUDERDALE DRIVE N E | | | ATLANTA | GA | 30345 | 2213 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARIE C MUSSER & | CYRIL F MUSSER JT TEN | 2467 LAUDERDALE DRIVE N E | | | | ATLANTA | GA | 30345 | 2213 |
| MARIE C OPRYSK | 2040 PERRY ST | | | | | SOUTH PLANIFIELD | NJ | 07080 | 2153 |
| MARIE C PINTRICK | 11204 W KELLY RD | | | | | LAKE CITY | MI | 49651 | 9035 |
| MARIE C PISTILLI | 3 FAIR OAKS LN | | | | | WAYSIDE | NJ | 07712 | 8546 |
| MARIE C RENSHAW | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1800 TRAILVIEW DR | | | TERRELL | TX | 75160 | |
| MARIE C RENSHAW & | DAVID L RENSHAW | 1800 TRAILVIEW DR | | | | TERRELL | TX | 75160 | |
| MARIE C RITLAND | 29729 OAK SPRING LN | | | | | LIBERTYVILLE | IL | 60048 | |
| MARIE C ROBINO | APT 135 | 4031 KENNETT PIKE | | | | WILMINGTON | DE | 19807 | 2035 |
| MARIE C ROSS | SOUTHWEST SECURITIES, INC. | 10003 NE 120TH | | | | LIBERTY | MO | 64068 | |
| MARIE C SCOTT | MARIE SCOTT REVOCABLE TRUST | 6624 SHIAWASSIE DR | | | | PALOS HTS | IL | 60463 | |
| MARIE C SIMON | 4115 OAKSHIRE AVE | | | | | BERKLEY | MI | 48072 | 3419 |
| MARIE C SPRENGER | 576 EAST LINCOLN AVE | | | | | MOUNT VERNON | NY | 10552 | |
| MARIE C STUCKEY | 294 ROGERS AVE | | | | | TONAWANDA | NY | 14150 | 5239 |
| MARIE C TAYLOR REVOCABLE TRUST | UAD 07/26/07 | MARIE C TAYLOR TTEE | 7810 LAUDERDALE DR | | | EVANSVILLE | IN | 47715 | 6267 |
| MARIE C TAYMAN | TOD DTD 03/14/2007 | 7400 INDRAFF CT | | | | BETHESDA | MD | 20817 | 4654 |
| MARIE C TITTLE | 2401 S L ST | | | | | RICHMOND | IN | 47374 | 7439 |
| MARIE C TORTORIC | 60 HORSENDEN ROAD | | | | | NEW PALTZ | NY | 12561 | |
| MARIE C TRAUB & | CHARLES A TRAUB JTTEN | 1234 GERMANIA RD | | | | GALETON | PA | 16922 | 9433 |
| MARIE C VANGENE | DESIGNATED BENE PLAN/TOD | 6380 BENNER STREET | | | | PLEASANTON | CA | 94588 | |
| MARIE C VANJURA | C/O MRS R A BODAK | 265 RADLEY DR | | | | PAINESVILLE | OH | 44077 | 5450 |
| MARIE C WALL | RR 3 229BB | | | | | SAPULPA | OK | 74066 | 9803 |
| MARIE C WILLIAMS | 3871 N TAZEWELL ST | | | | | ARLINGTON | VA | 22207 | 4544 |
| MARIE C WILLIAMS | UNIT 45009 #119 | | | | | APO | AP | 96338 | 5009 |
| MARIE C YURCHUK | 85 YOUNG AVE | | | | | CROTON-ON-HUDSON | NY | 10520 | 2909 |
| MARIE C. DE PALO | SUBJECT TO TOD RULES | 69-18 165TH STREET | | | | FLUSHING | NY | 11365 | 3224 |
| MARIE CAMPBELL | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 3363 HAMLET LOOP | | | WINTER PARK | FL | 32792 | |
| MARIE CARIDI | 10 CHICHESTER AVE | | | | | AMITYVILLE | NY | 11701 | 3625 |
| MARIE CAROL TOTH | 26295 WEST ROSS AVE | | | | | BUCKEYE | AZ | 85396 | |
| MARIE CELESTE OELKING | CHARLES SCHWAB & CO INC CUST | 25557 FAIRGROUNDS BLVD | | | | BUSH | LA | 70431 | |
| MARIE CHAPETTA | 404 E. SHAG BARK LN | | | | | STREAMWOOD | IL | 60107 | |
| MARIE CHATMAN | PO BOX 6375 | | | | | YOUNGSTOWN | OH | 44501 | 6375 |
| MARIE CHRISTENSEN TTEE | MARIE H CHRISTENSEN REV | TRUST U/A DTD 7/1/82 | 430 W. 200 N. | | | LOGAN | UT | 84321 | 3702 |
| MARIE CHURUKIAN | 2429 DELISLE CT | | | | | GLENDALE | CA | 91208 | 2209 |
| MARIE CISSEL NEUHAUSER | 6489 WISHBONE TERRACE | | | | | CABIN JOHN | MD | 20818 | 1707 |
| MARIE CLAIRE PITTIS | 99 COVE NECK RD | | | | | OYSTER BAY | NY | 11771 | 1821 |
| MARIE CLARK | 8974 ARIZONA AVE | | | | | PHELAN | CA | 92371 | 6927 |
| MARIE CLINE HALL IRA | FCC AS CUSTODIAN | 11730 E WHITTIER BLVD #39 | | | | WHITTIER | CA | 90601 | 5900 |
| MARIE COBY | 9237 JESSICA DRIVE | | | | | MANASSAS PARK | VA | 20111 | |
| MARIE COLONTONIO | 4158 TAMIAMI TRL APT L-1 | | | | | PORT CHARLOTTE | FL | 33952 | 9223 |
| MARIE CONSIGLI | 1550 YORK AVE | | | | | NEW YORK | NY | 10028 | 5970 |
| MARIE COOPER | 11800 FARMINGTON RD | | | | | LIVONIA | MI | 48150 | 1734 |
| MARIE COPOZZI | 317 WEST 95TH STREET | UNIT 5F | | | | NEW YORK | NY | 10025 | 8606 |
| MARIE CORNING | 4129 HELENE ST. | | | | | SIMI VALLEY | CA | 93063 | |
| MARIE CORTE | 42 WILSON AVE | | | | | MERIDEN | CT | 06450 | 6916 |
| MARIE COSCIONE & | STEPHANIE MARTIN JT TEN | 217 MATCHAPONIX AVE | | | | MONROE TOWNSHIP | NJ | 08831 | 1490 |
| MARIE COSENTINO | 8687 19TH AVENUE | | | | | BROOKLYN | NY | 11214 | 3813 |
| MARIE COUDERC | TR ALBERT & MARIE COUDERC | SURVIVORS TRUST | UA 12/17/97 | 40 CAMINO ALTO APT 12102 | | MILLVALLEY | CA | 94941 | 2960 |
| MARIE COUNAHAN & | PATRICK COUNAHAN JT TEN | 2241 NE 37TH COURT | | | | LIGHTHOUSE POINT | FL | 33064 | 3909 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARIE CRAWFORD | 8410 ROCKCREEK PKWY | | | | CORDOVA | TN | 38016 | 4593 |
| MARIE CRONOGUE | RAYMOND CRONOGUE JT TEN | 139 SOUTHERN BLVD, | | | E PATCHOGUE | NY | 11772 | 5810 |
| MARIE CROSBY | 3825 RIVER PLACE BLVD | | | | AUSTIN | TX | 78730 | 3599 |
| MARIE CROSS | 14897 ROAD 191 | | | | OAKWOOD | OH | 45873 | 9029 |
| MARIE D ALBERRY-HAWKINS | 6214 EVANGELINE DR | | | | SAN JOSE | CA | 95123 | |
| MARIE D BARAN-PUTZBACH | DESIGNATED BENE PLAN/TOD | 174 IRVING TER | | | DEPEW | NY | 14043 | |
| MARIE D BLAIR | 110 ISLAND POINT ROAD | | | | NORTH PORT | FL | 34287 | 3303 |
| MARIE D BUSSIERE | CUST JULIE D | BUSSIERE U/THE MASS UNIFORM | GIFTS TO MINORS ACT | 40 HOBBS BROOK ROAD | WALTHAM | MA | 02451 | 1321 |
| MARIE D BUYCKS | 4824 ERICSON AVE | | | | DAYTON | OH | 45418 | 1912 |
| MARIE D DENKINGER TTEE AND | LINDA C PARROTT TTEE | FBO MARIE D DENKINGER TRUST | 121 WINDING RIDGE RD | | DENVER | IA | 50622 | 1109 |
| MARIE D GIBBY | 263 MAIN ST | | | | HIGHAM | MA | 02043 | 1935 |
| MARIE D LEON TTEE | MARIE D LEON REV TRUST | U/A DTD 4-19-00 | 82 CAMBRIDGE AVENUE | | PITTSFIELD | MA | 01201 | 7233 |
| MARIE D LOMBARDY | TR ROBERT V LOMBARDY A MINOR | U/DEC OF TRUST 2/12/62 | 6 WINDING WAY | | NORTH CALDWELL | NJ | 07006 | 4043 |
| MARIE D MC ELROY | BOX 1105 | | | | FT MYER | VA | 22211 | |
| MARIE D MORROW | CHARLES SCHWAB & CO INC CUST | 20432 MIRANDA ST | | | WOODLAND HILLS | CA | 91367 | |
| MARIE D NIETO | CUST MARCO A NIETO | UTMA PA | 4 NIETO DR | | ARCHBALD | PA | 18403 | 1005 |
| MARIE D NYKAZA | 18940 BOULDER CT | | | | HOMEWOOD | IL | 60430 | 4164 |
| MARIE D O'DONNELL TR | O'DONNELL TRUST | U/A DATED 6/23/82 | 16902 HARVEST AVE | | CERRITOS | CA | 90703 | 1670 |
| MARIE D PAPIRO | 649 SOUTH 12TH STREET | | | | NEW HYDE PARK | NY | 11040 | 5568 |
| MARIE D POHL | 4 BARCLAY LN | | | | VOORHEES | NJ | 08043 | 2945 |
| MARIE D SCHREYER | 54 ULVERSTON DRIVE | | | | KENNETT SQUARE | PA | 19348 | 2044 |
| **MARIE D STEPOWSKI &** | **MARK S STEPOWSKI JT TEN** | 45841 KENSINGTON ST | | | UTICA | MI | 48317 | 5958 |
| MARIE D WAJDO TRUST | UAD 01/06/08 | THOMAS E WAJDO & DOREEN RODAK | TTEES | 50 BROOKLINE AVE | WESTFIELD | MA | 01085 | 4345 |
| MARIE D. LOLLER | TOD DTD 08/24/2004 | 215 RIVER ROAD | | | ELKTON | MD | 21921 | 7934 |
| MARIE DAUPHIN | 1530 PENNSYLVANIA AVE | APT. # 9F | | | BROOKLYN | NY | 11239 | |
| MARIE DEBLASIO | ATTN MARIE DEBLASIO-SILSDORF | 77 FLORAL PARK ST | | | ISLIP TERRACE | NY | 11752 | 1309 |
| MARIE DEFIORE MORRIS IRA/RO | FCC AS CUSTODIAN | 8 PINE RIDGE ROAD | | | LARCHMONT | NY | 10538 | 2616 |
| MARIE DENNING | 6906 PELLA | | | | HOUSTON | TX | 77036 | 5332 |
| MARIE DESIMONE | CGM IRA CUSTODIAN | 310 SO OYSTER BAY RD | | | SYOSSET | NY | 11791 | 6901 |
| MARIE DESVARIEUX | 1001 KIRSTEN CT | | | | STOCKBRIDGE | GA | 30281 | |
| MARIE DEUTCHMAN & | STEVEN DEUTCHMAN | DESIGNATED BENE PLAN/TOD | 16 BREWSTER AVE | | NORTHPORT | NY | 11768 | |
| MARIE DILWORTH REV TRUST | MARIE F DILWORTH TTEE | U/A DTD 04/08/1999 | 13544 SE 89 TERRACE RD | | SUMMERFIELD | FL | 34491 | 9491 |
| MARIE DUMABEILLER | 1100 EDDY ST., UNIT A | | | | SAN FRANCISCO | CA | 94109 | 7674 |
| MARIE DURKIN & | CHRISTOPHER DURKIN TEN ENT | 3163 MAPLENE AVE | | | PITTSBURGH | PA | 15234 | 2647 |
| MARIE E AYRES | PO BOX 303 | | | | PACIFIC BEACH | WA | 98571 | 0293 |
| MARIE E BENISHIN & | ELIZABETH A BENISHIN & | MARY A HOCHMAN JT TEN | 117 FREEMAN TERRACE | | BATH | NY | 14810 | |
| MARIE E BENSON | CUST ROBERT HAROLD BENSON U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 7458 TIMBERLEA CT | FLINT | MI | 48532 | 2076 |
| MARIE E BUDD | 855 S PONTIAC TRL | APT 104 | | | WALLED LAKE | MI | 48390 | 3302 |
| MARIE E CARMANLAW | 30241 LISCH | | | | GIBRALTAR | MI | 48173 | |
| MARIE E CASTELNAU | 16115 MAUBERT AVE | | | | SAN LEANDRO | CA | 94578 | 2131 |
| MARIE E COLVIN | TOD ACCOUNT | 104 PINEWOOD RD | | | CLARKSBURG | WV | 26301 | 4144 |
| MARIE E COOKE | 6031 W DEDHAM TRL | | | | CRYSTAL RIVER | FL | 34429 | 7549 |
| MARIE E DICKIE | 1028 S GALE ROAD | | | | DAVISON | MI | 48423 | 2508 |
| MARIE E DILLUVIO | 103 GEDNEY STREET, APT 4L | | | | NYACK | NY | 10960 | |
| MARIE E DUNN | TR MARIE E DUNN LIVING TRUST UA | 03/15/96 | C/O RICHARD J DUNN | 17815 4TH AVE N | PLYMOUTH | MN | 55447 | 3410 |
| MARIE E EMGE | 7822 MCCULLOUGH | | | | SAN ANTONIO | TX | 78216 | 6803 |
| MARIE E FELHOFER | W 142 N10488 MAGNOLIA DR | | | | GERMANTOWN | WI | 53022 | 6215 |
| MARIE E FIELDS | 24004 DEANHURST ST | | | | CLINTON TWNSHP | MI | 48035 | 4343 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARIE E FIORILLI | PORTFOLIO MANAGEMENT ACCOUNT | 16 BERKLEY COURT | | | BRIARCLIFF MANOR | NY | 10510 | 2530 |
| MARIE E FLETCHER | 3236 MYDDLETON | | | | TROY | MI | 48084 | 1273 |
| MARIE E GAPP | CGM ROTH IRA CUSTODIAN | 33 BYFIELD LANE | | | GREENWICH | CT | 06830 | 3415 |
| MARIE E HAGAN & | JAMES R. HAGAN JTTEN | 800 CONNEROSS ROAD | | | TOWNVILLE | SC | 29689 | 2611 |
| MARIE E HERRICK | 12509 RAILROAD ST | | | | CLIO | MI | 48420 | 8231 |
| MARIE E HEUTELE | 208 SANDBURG PL | | | | PINE BUSH | NY | 12566 | 6726 |
| MARIE E IERVOLINO | 6908 BERNADINE DR | | | | WATAUGA | TX | 76148 | 2164 |
| MARIE E KEYES | 4591 BALMORAL PARK CT | | | | FREMONT | CA | 94538 | 5940 |
| MARIE E LAGO | 664 SANTA MONICA | | | | YOUNGSTOWN | OH | 44505 | 1144 |
| MARIE E LAMARCHE | 84 RUE RICHARD | ILE BIZARD QC H9E 1E7 | CANADA | | | | |
| MARIE E LANDREBE TTEE | MARIE E LANDREBE TR U/DEC | DTD 03/27/2007 | 353 BELLWOOD AVENUE | | BELLWOOD | IL | 60104 | 1411 |
| MARIE E LEININGER | TR MARIE E LEININGER LIVING TRUST | 1/31/97 | 2025 TICEN CT | | BEECH GROVE | IN | 46107 | 1474 |
| MARIE E LEJCAR | TR MARIE E LEJCAR REV LIV TRUST | UA 07/07/04 | PO BOX 207 | | ST CHARLES | IL | 60174 | 0207 |
| MARIE E MAHARG | 5859 MARNELL AVE | | | | CLEVELAND | OH | 44124 | 3025 |
| MARIE E MAKAREWICZ | 4491 W DODGE RD | | | | CLIO | MI | 48420 | 8580 |
| MARIE E MARHOLD | 310 KINZIE AVE | | | | SAVANNAH | GA | 31404 | 2446 |
| MARIE E MARTIN & | SANDRA K MARTIN | 7902 NW 19TH COURT | | | MARGATE | FL | 33063 | |
| MARIE E MC CURDY IRA | FCC AS CUSTODIAN | 929 PEMBERTON | | | GROSSE PT PK | MI | 48230 | 1731 |
| MARIE E MCCALL | 7 WOODRIDGE DRIVE | | | | OAKBROOK | IL | 60523 | 1550 |
| MARIE E MCCALL & | DAVID F MCCALL JT TEN | 7 WOODRIDGE DRIVE | | | OAK BROOK | IL | 60523 | 1550 |
| MARIE E MICHEL-TUCKER | MICHAEL R TUCKER | UNTIL AGE 21 | 4490 RAYNOR CT | | MASON | OH | 45040 | |
| MARIE E MORILLO | 2777 SOUTH LAKE SHORE RD | | | | HARBOR BEACH | MI | 48441 | |
| MARIE E MURRAY | 3201 HEMMINGWAY DR | | | | JANESVILLE | WI | 53545 | 8847 |
| MARIE E NEUMANN | 15142 MASONIC | | | | WARREN | MI | 48093 | 1546 |
| MARIE E PALMER | 29 LONGFIELD RD | | | | NEW BRUNSWICK | NJ | 08901 | 1601 |
| MARIE E PEAK | 29540 BOBRICH | | | | LIVONIA | MI | 48152 | 3496 |
| MARIE E PEAK | 29540 BOBRICH | | | | LIVONIA | MI | 48152 | 3496 |
| MARIE E PRICE | 4385 DURST CLAGG ROAD | | | | CORTLAND | OH | 44410 | 9503 |
| MARIE E SINKER | 9405 BLACKWELL ROAD | APT #308 | | | ROCKVILLE | MD | 20850 | 3683 |
| MARIE E SMITH | 344 ALTESSA BLVD | | | | MELVILLE | NY | 11747 | 5223 |
| MARIE E SPILMON | N10193 BUCKEYE DR | | | | NECEDAH | WI | 54646 | 7932 |
| MARIE E STALKER | 12949 M 68 | | | | MILLERSBURG | MI | 49759 | 9554 |
| MARIE E STEVENS & | MICHAEL A GARRETT JT TEN | 25 SAVOY AVENUE | | | E LONGMEADOW | MA | 01028 | |
| MARIE E SVENSON | TR MARIE E SVENSON AGREEMENT OF | TRUST UA 9/22/99 | 172 CLAIR HILL DR | | ROCHESTER HILLS | MI | 48309 | 2108 |
| MARIE E TEELE TTEE | THE MARIE E TEELE TRUST | U/A DTD 9/12/91 | 25101 MARKEL DR | | NEWHALL | CA | 91321 | 2350 |
| MARIE E TOWNSEND | 7158 SARONI DR | | | | OAKLAND | CA | 94611 | 1421 |
| MARIE E TREVIS | 180 EARL DRIVE | | | | WARREN | OH | 44483 | 1110 |
| MARIE E VALENTI | 11 ASHWORTH RD | | | | QUINCY | MA | 02171 | |
| MARIE E VILLANUEVA | 625 WILLIAMSON | | | | LOS ANGELES | CA | 90022 | 3410 |
| MARIE E WESCOTT | 212 S HIGH POINT RD | | | | MADISON | WI | 53717 | 1657 |
| MARIE E WILLIAMS | 2421 SOUTH PACA STREET | | | | BALTIMORE | MD | 21230 | 3075 |
| MARIE E WINNER | PO BOX 161 | | | | MIDDLEBURY | VT | 05753 | 0161 |
| MARIE E WLUDYKA | 11 HOLECOMB DRIVE | | | | HILLSBOROUGH | NJ | 08844 | 2278 |
| MARIE E YANO | YANO 1994 LIVING TRUST | 2872 WAVERLEY ST | | | PALO ALTO | CA | 94306 | |
| MARIE E. LOSCALZO | 12520 MOUNT HOLLY DR. | | | | WHITTIER | CA | 90601 | 2456 |
| MARIE EASHOO | 1370 CLAIRWOOD DR | | | | BURTON | MI | 48509 | 1508 |
| MARIE EDGEWORTH-EDMUNDS | 20 LAKE LOUISE DR | | | | SYLACAUGA | AL | 35150 | 1412 |
| MARIE EDITH ARCHIBALD | 9 PARKVILLE PL | DONVALE VICTORIA 3111 | AUSTRALIA | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARIE EDNA MARCKINI | 1119 MAPLEROW NW | | | | GRAND RAPIDS | MI | 49544 3633 |
| MARIE ELENA COOGAN | 5940 WAYSIDE AVE | | | | CINCINATTI | OH | 45230 1704 |
| MARIE ELENA CORTEZ (IRA) | FCC AS CUSTODIAN | 325 LONG HILL ROAD | | | GILLETTE | NJ | 07933 1415 |
| MARIE ELENA CORTEZ (SEP IRA) | FCC AS CUSTODIAN | 325 LONG HILL ROAD | | | GILLETTE | NJ | 07933 1415 |
| MARIE ELENA HOFFER | ATTN MARIE E WALRATH | 243 COLUMBIA CLUB DR E | | | BLYTHEWOOD | SC | 29016 9479 |
| MARIE ELENORA MARTIN | 6179 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473 8808 |
| MARIE ELIZABETH AYRES | TR MARIE E AYRES LIVING TRUST | UA 03/27/96 | PO BOX 303 | | PACIFIC BEACH | WA | 98571 0293 |
| MARIE ELIZABETH BRASZA | PO BOX 259 | | | | PRUDENVILLE | MI | 48651 0259 |
| MARIE ELIZABETH GRANT | KRUMDIECK | 97 FIRST DYKE RD | | | AVERILL PARK | NY | 12018 4800 |
| MARIE ELIZABETH LIRETTE | TR MARIE ELIZABETH LIRETTE | UA 11/07/95 | 1776 LAS LUNAS ST | | PASADENA | CA | 91106 1305 |
| MARIE ELIZABETH SPINNEY & | ARTHUR EUGENE SPINNEY & | ELIZABETH MARIE PEET JT TEN | 4667 BREEZEWOOD CRT | | ANN ARBOR | MI | 48103 1570 |
| MARIE ELLEN PHILLIPS | 12281 CHAREST ST | | | | DETROIT | MI | 48212 2760 |
| MARIE ELLEN PULLINS & | LESLIE R PULLINS III | JT TEN WROS | 2824 N KEDZIE AVE | | CHICAGO | IL | 60618 7602 |
| MARIE ELLEN SMITH | 350 REDWOOD CT | APT 212 | | | BOISE | ID | 83712 7777 |
| MARIE ELLSWORTH | 124 E THIRD ST | | | | SHIP BOTTOM | NJ | 08008 4739 |
| MARIE ELSDEN | 366 THELGAR ROAD | RR 4 LAKEFIELD ON  K0L 2H0 | CANADA | | | | |
| MARIE ELZA | 7301 MAIN ST | | | | DOWNEIS GROVE | IL | 60516 3802 |
| MARIE ESSARY JR | 13707 PINNEY ST | | | | PACOIMA | CA | 91331 3609 |
| MARIE EVANS | 31 DEAL STREET | | | | HARRINGTON PARK | NJ | 07640 1301 |
| MARIE F ATKINS | 26 40 95TH ST | | | | EAST ELMHURST | NY | 11369 1722 |
| MARIE F CANAVAN | 20 BELLEVUE RD | | | | E. BRAINTREE | MA | 02184 |
| MARIE F CHAFFEE & | ROBERT A CHAFFEE & | VICKIE YVETTE CHAFFEE | 5031 COLOMBIA DR | | PASADENA | TX | 77505 |
| MARIE F DILWORTH | 13544 SE 89TH TERRACE ROAD | | | | SUMMERFIELD | FL | 34491 9491 |
| MARIE F ECKARDT | 173 CANTERBURY AVE | | | | NO ARLINGTON | NJ | 07031 4919 |
| MARIE F EISENZIMMER & | JOSEPH W EISENZIMMER JT TEN | 14227 BRIGHTON COURT | | | ORLAND PARK | IL | 60462 2996 |
| MARIE F KOPP | 5885 W ST RT 571 | | | | WEST MILTON | OH | 45383 9757 |
| MARIE F KOPP | 5885 W ST RT 571 | | | | WEST MILTON | OH | 45383 |
| MARIE F LOUGHMAN | 71 BLYMYER AVE #B | | | | MANSFIELD | OH | 44903 2344 |
| MARIE F MALONE | 249 WENDHURST DRIVE | | | | ROCHESTER | NY | 14616 3644 |
| MARIE F OLAH | 30219 TRUMAN AVE | | | | WICKLIFFE | OH | 44092 1727 |
| MARIE F PURCELL & | THOMAS PURCELL JT TEN | STONE RD | | | BURLINGTON | CT | 06013 |
| MARIE F QUINN | 1750 ROCKCREST RD | | | | BON AIR | VA | 23235 2978 |
| MARIE F SAGAERT | CHARLES SCHWAB & CO INC CUST | 68646 VILLA DR | | | WASHINGTON | MI | 48095 |
| MARIE F SANDERS | 37 PIERREMOUNT AVE | | | | NEW BRITAIN | CT | 06053 2340 |
| MARIE F SKOMPINSKI | 216 DIANE DR | | | | CHEEKTOWAGA | NY | 14225 5235 |
| MARIE F TROIANO & | ANTHONY G TROIANO JT TEN | 374 CHARNWOOD RD | | | NEW PROVIDENCE | NJ | 07974 1302 |
| MARIE F VANKEUREN | 253 WEST ST | | | | WINCHESTER | VA | 22601 5224 |
| MARIE F WAGNER & | DANIEL M WAGNER JT TEN | 9810 RILTON CRT | | | CLARKSTON | MI | 48348 2442 |
| MARIE FECOSKAY | PO BOX 2591 | | | | WESTFIELD | NJ | 07091 2591 |
| MARIE FELTHOUSEN | GERALDINE SARANTOS TTEE | U/A/D 10/18/99 | FBO THEMA SARANTOS | 1345 STANLEY LANE | SCHENECTADY | NY | 12309 2420 |
| MARIE FELTZ | 27 W CANTERBURY LANE | | | | PHOENIX | AZ | 85023 6222 |
| MARIE FERRARA | 1347 SENECA RD | | | | NORTH BRUNSWICK | NJ | 08902 1429 |
| MARIE FEULNER | FRITZ REUTER HOME | 3161 KENNEDY BLVD | | | NORTH BERGEN | NJ | 07047 2303 |
| MARIE FILIBECK & | MARGARET WILSON JT TEN | 2401 HICKORY RD | | | DELTON | MI | 49046 9551 |
| MARIE FIOCCHI | CUST SAMANTHA KUREK UGMA IL | 1968 KENILWORTH CIR APT B | | | HOFFMAN ESTATES | IL | 60195 2712 |
| MARIE FONTAINE | 919 SPINDLE HILL | | | | WOLCOTT | CT | 06716 1237 |
| MARIE FRANCOISE WALKER | PO BOX 1885 | | | | WINDERMERE | FL | 34786 1885 |
| MARIE FULLER WALKER | 17 WILLOW POND RD | | | | MALVERN | PA | 19355 2888 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARIE G BINGHAM | 1880 BINGHAMS COVE RT 1 | | | TIPTON | MI | 49287 | 9720 |
| MARIE G BLANKEN | 65 MAC ARTHUR AVENUE | | | SAYREVILLE | NJ | 08872 | 1028 |
| MARIE G CHRISTY | 2805 SUMPTER DR | | | JOHNSON CITY | TN | 37604 | 6313 |
| MARIE G ELIAS  INDV | C/O MARONETTA MILLER | PENN NATIONAL INSURANCE PLAZA | 2 NO. 2ND STREET 7TH FL | HARRISBURG | PA | 17101 | 2509 |
| MARIE G ELLIOTT | 1215 WILDWOOD | | | WESTLAND | MI | 48185 | 3503 |
| MARIE G FIORDELISI | 700 HAVERFORD RD | | | ST LOUIS | MO | 63124 | 1012 |
| MARIE G FRENCH | 19338 HIPPLE AVE | | | CLEVELAND | OH | 44135 | 1753 |
| MARIE G GELEN | 2351 HARTFORD ST | | | WATERFORD | MI | 48327 | 1117 |
| MARIE G HATLEY TTEE | MARIE GROW HATLEY SURVIVORS REV TR | U/A DTD 07/27/1987 | 1970 SILVERLEAF CIRCLE #211 | CARLSBAD | CA | 92009 | 8420 |
| MARIE G HEARN | #412 | 10631 VINEDALE ST | | SUN VALLEY | CA | 91352 | 2825 |
| MARIE G LAGALO & | DAVID C LAGALO JT TEN | 940 SHATTUCK | | SAGINAW | MI | 48604 | 2360 |
| MARIE G LANFORD | TOD DTD 12/31/2002 | 225 KING GEORGE STREET | | DANIEL ISLAND | SC | 29492 | 8244 |
| MARIE G MITCHELL | PO BOX 256 | | | PEMBROKE | KY | 42266 | 0256 |
| MARIE G PINSON | 3027 LAKE MONROE RD | | | DOUGLASVILLE | GA | 30135 | 2135 |
| MARIE G PORTER & | BARBARA J CRAIK & | MARK W PORTER JT TEN | 14656 ALMA | STERLING HTS | MI | 48313 | |
| MARIE G PRIBANYEC | 720 CLOVERLAWN | | | LINCOLN PARK | MI | 48146 | 4374 |
| MARIE G PRIBANYEC & | JANOS PRIBANYEC JT TEN | 720 CLOVERLAWN | | LINCOLN PARK | MI | 48146 | 4374 |
| MARIE G ROBINSON | 63 WINDWHISPER LANE | | | ANNAPOLIS | MD | 21403 | 3474 |
| MARIE G STENCEL | 12155 ROHN RD | | | FENTON | MI | 48430 | 9460 |
| MARIE G WILLIAMS | 2907 N TEMPLE AVE | | | INDIANAPOLIS | IN | 46218 | 2741 |
| MARIE G WILLIFORD | 22457 REVERE STREET | | | SAINT CLAIR SHORES | MI | 48080 | 1338 |
| MARIE GAMMAGE | 2001 W HILLSDALE ST | | | LANSING | MI | 48915 | 1121 |
| MARIE GARRETT TTEE | HOWARD L GARRETT REV TRUST U/A | DTD 07/07/2006 | 651 RIVIERA DR | TAMPA | FL | 33606 | 3809 |
| MARIE GARVEY | 1 GALE AVE | APT 4E | | RIVER FOREST | IL | 60305 | 2064 |
| MARIE GERTRUDE VALENTE | 106 OVERBROOK RD | | | WEST HARTFORD | CT | 06107 | 3764 |
| MARIE GESSERT | 336 BURNS ST | | | FOREST HILLS | NY | 11375 | 6133 |
| MARIE GESUALDO | 129 SUMMERBROOK LN | | | MOORESVILLE | NC | 28117 | 4402 |
| MARIE GINSBURG | 517 GALLOWAY STREET | | | STEILACOOM | WA | 98388 | 2705 |
| MARIE GRAY | CHARLES SCHWAB & CO INC CUST | 201 E 28TH ST APT 17B | | NEW YORK | NY | 10016 | |
| MARIE GRAY R/O IRA | FCC AS CUSTODIAN | 4 LEXINGTON DRIVE | | WARREN | NJ | 07059 | 6945 |
| MARIE GREGORY | 3645 STATE HWY 313 | | | SULPHUR SPGS | TX | 75482 | 6469 |
| MARIE H AYRES | MARGUERITE J AYRES | 200 N WYNNEWOOD AVE # 515 | | WYNNEWOOD | PA | 19096 | 1433 |
| MARIE H BARKSDALE | 1078 AUGUSTA DR | | | OXFORD | MS | 38655 | 8142 |
| MARIE H CARPENTER | 914 CHEROKEE TRAIL | | | COVINGTON | VA | 24426 | 6921 |
| MARIE H COVINGTON | 3997 LEMOYNE WA | | | CAMPBELL | CA | 95008 | 3735 |
| MARIE H CREWDSON | 401 S JENSEN ROAD | | | VESTAL | NY | 13850 | 3018 |
| MARIE H ESTEP | 1620 SUNSET | | | MONROE | MI | 48162 | 4379 |
| MARIE H GOLDNER & | ALAN I GOLDNER JT TEN | 530 TANGLEWOOD LN | APT 126 | MISHAWAKA | IN | 46545 | 2654 |
| MARIE H GOLDNER & | RUTH A WEINBERG JT TEN | 530 TANGLEWOOD LN | APT 126 | MISHAWAKA | IN | 46545 | 2654 |
| MARIE H HARNED | 1014 PERKINS JONES RD NE | APT B4 | | WARREN | OH | 44483 | 1839 |
| MARIE H HAYES | 719 SE 18TH | | | OCALA | FL | 34471 | |
| MARIE H HENDRIX | PO BOX 128 | | | PIEDMONT | AL | 36272 | 0128 |
| MARIE H IADAROLA | 40 PROSPECT DR | | | PARK HILLS | NY | 10705 | 2453 |
| MARIE H MILLER TTEE | FBO MARIE H MILLER | U/A/D 07/22/03 | 23887 HARVEST DRIVE | NOVI | MI | 48375 | 3149 |
| MARIE H MYERS | 1186 NORTH RD SE | | | WARREN | OH | 44484 | 2705 |
| MARIE H PAPP | 11 S 474 HILL ROAD | | | LEMONT | IL | 60439 | 9639 |
| MARIE H PATTERSON | 9 SOUTHERN BLVD | | | RUTLAND | VT | 05701 | 4545 |
| MARIE H SHAYHORN | 216 HURON AVE | | | ELKINS PARK | PA | 19027 | 1945 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARIE H SNYDER | TTEE FOR THE BENJAMIN F & MARIE H | SNYDER 1988 TRUST DTD 11-10-88 TR A | 1734 QUESADA WAY | | BURLINGAME | CA | 94010 5756 |
| MARIE H STAPLES | 453 W COLLEGE ST | | | | KENTON | TN | 38233 1237 |
| MARIE H WINKLER | 1001 HIGHLANDS PLAZA DRIVE WEST | | | | SAINT LOUIS | MO | 63110 1337 |
| MARIE HALL | 131 BRUSHY PLAIN RD | | | | BRANFORD | CT | 06405 6033 |
| MARIE HALL | 291 SEQUOIA CT | APT 23 | | | THOUSAND OAKS | CA | 91360 3891 |
| MARIE HARRIS | 26091 SALEM ROAD | | | | HUNTINGTON WOODS | MI | 48070 |
| MARIE HARRIS | 804 JONES ST | | | | OLD HICKORY | TN | 37138 3145 |
| MARIE HELEN ROGERS | 729 POST OAK DR | | | | DRIPPING SPRINGS | TX | 78620 4109 |
| MARIE HELENE BECOT | 12280 RUE DEPATIE | | | MONTREAL QC H4J 1X2 | | | |
| MARIE HENRIETTA TIDEY | 5/46 VIEW ST | WOOLOOWIN QLD 4030 | AUSTRALIA | | | | |
| MARIE HOLLIDAY | 3091 RIDGE AVENUE | | | | MACON | GA | 31204 |
| MARIE HORANT  & | JOSEPH UZZOLINO & | THOMAS UZZOLINO JT WROS | 331 SUNSET DR N | | PELICAN ISLAND | NJ | 08751 |
| MARIE HORN | 52 COMLEY PLACE | | | | BLOOMFIELD | NJ | 07003 2707 |
| MARIE HUGEL | JERRY HUGEL JTWROS | 260-08 86TH AVE | | | FLORAL PARK | NY | 11001 1119 |
| MARIE HUGHES | 9 WRENFIELD DR | | | | SEWELL | NJ | 08080 2473 |
| MARIE I DEFRANZE | 7645 CHADWICK RD | | | | GAMBIER | OH | 43022 9774 |
| MARIE I HESS | 360 WHITEHALL RD #106 | | | | ALBANY | NY | 12208 3912 |
| MARIE I SCHUPRA FRANK W | SCHUPRA & | LISA M SCHUPRA JT TEN | 14441 LANSON | | DEARBORN | MI | 48126 3407 |
| MARIE I WHEELER | 44 NORTH RICHARDSON AVENUE | | | | LANSDALE | PA | 19446 2126 |
| MARIE I. BROVSKY | TOD CYNTHIA LOUISE BROVSKY | SUBJECT TO STA TOD RULES | 5495 WEST 27TH AVENUE | | DENVER | CO | 80214 8503 |
| MARIE IGNERI & | MARISSA ANN SOFFIAN & | EMILIA IGNERI JT TEN | 15 SCOTT LN | | MANILAPAN | NJ | 07726 2916 |
| MARIE ILENE FODALE | 12541 HYNE RD | | | | BRIGHTON | MI | 48114 9299 |
| MARIE ISOPE & | DORIS ISOPE JT TEN | 225 SCHUYLER AVE | | | POMPTON LAKES | NJ | 07442 1127 |
| MARIE J BERGERON | 32 BRIARWOOD RD | | | | LOUDONVILLE | NY | 12211 1222 |
| MARIE J FORTIER | 57 LYNCH ST | | | | WINCHESTER | TN | 37398 4421 |
| MARIE J FREESE | 85 VIRGINIA AVE | | | | DUMONT | NJ | 07628 1901 |
| MARIE J GAETA | 203 MATTHEWS ROAD | | | | OAKDALE | NY | 11769 1835 |
| MARIE J GALE | 2336 CARLOS | | | | WATERFORD | MI | 48327 |
| MARIE J GILLIES | 5633 HALF MOON LAKE ROAD | | | | TAMPA | FL | 33625 1308 |
| MARIE J GRAFFEO | 24 NORTHFIELD AVE | | | | EAST BRUNSWICK | NJ | 08816 3031 |
| MARIE J HERRING | 12080 BELLE ISLE DR | | | | CANADIAN LAKE | MI | 49346 9613 |
| MARIE J HONDLIK | C/O RICHARD D HONDLIK | 769 GREEN BAY DR UNIT 1 | | | MAYVILLE | WI | 53050 1759 |
| MARIE J HUNTLEY TTEE | FBO MARIE J HUNTLEY TRUST | U/A/D 08/04/98 | 5801 W CRESTRIDGE DR | | RANCHO PALOS VERDES | CA | 90275 |
| MARIE J JOHNSON & | RONALD EDWARD JOHNSON JT TEN | 201 WALNUT STREET | | | RICHLAND | PA | 17087 |
| MARIE J JOHNSON & | WILLIAM KENNETH JOHNSON JT TEN | 129 MT PINK ROAD | | | BLOOMSBURG | PA | 17815 6759 |
| MARIE J KEESHAN | 203 N MANHATTAN AVE | | | | N MASSAPEQUA | NY | 11758 3331 |
| MARIE J KRASANAKIS | 2063 HOMECREST AVE | | | | BROOKLYN | NY | 11229 2711 |
| MARIE J MAGNIER | 936 ORCHID POINT WAY | | | | VERO BEACH | FL | 32963 9517 |
| MARIE J MAHONEY | PO BOX 1319 | | | | RNCH DE TAOS | NM | 87557 1319 |
| MARIE J MARTZ & | LLOYD A MARTZ JT TEN | 6737 CRESTVIEW | | | TROY | MI | 48098 6515 |
| MARIE J MC FADDEN | 7301 NEW JERSEY AVENUE | | | | WILDWOOD CREST | NJ | 08260 1233 |
| MARIE J NAUERTH | 693 NORTH GREECE RD | | | | ROCHESTER | NY | 14626 1042 |
| MARIE J NEGLIA | MARIE J NEGLIA FAMILY TRUST | 1252 SO HIGHLAND AVE | | | LOS ANGELES | CA | 90019 |
| MARIE J NELSON | 4044 OGEMAW SHORES RD | | | | WEST BRANCH | MI | 48661 9585 |
| MARIE J PARKER | 653 NORTH EAST NASH STREET | | | | ROSEBURG | OR | 97470 3251 |
| MARIE J PINKOWSKI | 604 BERWICK ROAD | | | | WILMINGTON | DE | 19803 2204 |
| MARIE J REED | 423 FRANKLIN | | | | BAY CITY | MI | 48708 7034 |
| MARIE J RONCHETTI TTEE | OF THE MARIE J RONCHETTE | DECLARATION OF TRUST | U/A/D 11/17/99 | 7954 W. ADDISON | CHICAGO | IL | 60634 2134 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARIE J SARVER | LARRY A SARVER JTWROS | 426 REWARD RD. | | | MILLERSTOWN | PA | 17062 | 9415 |
| MARIE J TARASKA | 4646 N GREENVIEW UNIT12 | | | | CHICAGO | IL | 60640 | 7014 |
| MARIE J THIBAULT | 1611 VALLEY GREEN ROAD | | | | PAOLI | PA | 19301 | 1032 |
| MARIE J TRAUB | MARIE J TRAUB REVOCABLE TRUST | 785 EVERGREEN ST | | | MENLO PARK | CA | 94025 | |
| MARIE J VAN DONGEN & | DONNA J VAN DONGEN JT TEN | 9243 HIX | | | LIVONIA | MI | 48150 | 5402 |
| MARIE J VILLERE & | ANDRE LOUIS VILLERE JR | 100 CHRISTWOOD BLVD | | | COVINGTON | LA | 70433 | |
| MARIE J WUBBOLDING | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 5490 WINDRIDGE CT | | CINCINNATI | OH | 45243 | 2967 |
| MARIE J. BONN | 1573 CHILI AVE. | | | | ROCHESTER | NY | 14624 | 3232 |
| MARIE JACKSON | 1252 ROYAL OAKS CV | | | | MEMPHIS | TN | 38116 | 4338 |
| MARIE JAQUETTE | CUST DAVID JAQUETTE UGMA PA | 15 BENJAMIN RUN | | | LANDENBERG | PA | 19350 | 1227 |
| MARIE JEANNE LAURENCOT | PO BOX 640 | BEATTY ROAD & PROSPECT STREET | | | SHOREHAM | NY | 11786 | 0640 |
| MARIE JOAN BROSIUS | 4979 DOWLING COVE | | | | MEMPHIS | TN | 38118 | 3409 |
| MARIE JOHNSON | 1915 LAFAYETTE S E | | | | GRAND RAPIDS | MI | 49507 | 2535 |
| MARIE JOHNSON | 305 CIRCLE DR | | | | CLOVIS | NM | 88101 | |
| MARIE JOSE ESTIME | PO BOX 32201 | | | | JAMAICA | NY | 11431 | 4201 |
| MARIE JOYCE BROUSSARD | 1901 HAMPTON | | | | VINTON | LA | 70668 | 3602 |
| MARIE JULIA HEYMAN | TR MARIE JULIA HEYMAN REVOCABLE | TRUST UA 10/29/97 | 8098 TRANQUIL DRIVE | | GLOUCESTER | VA | 23061 | |
| MARIE K ALTLAND | 138 SOUTH STRATHCONA DRIVE | | | | YORK | PA | 17403 | 3833 |
| MARIE K BELL & | KATHLEEN A FOOTE | 64 HOMESTEAD DRIVE | | | BOISE | ID | 83716 | |
| MARIE K BROOKS | 1395 VAN NESS AVE | | | | S F | CA | 94109 | 5545 |
| MARIE K FINKLE FAMILY LIVING | TRUST DTD 7/16/01- SUSANNE | JOHNSON & DONNA KECK TTEES & | THEIR SUCCESSOR IN TR | 845 GANGPLANK ROAD UNIT 215 | MONETA | VA | 24121 | 2572 |
| MARIE K FITCH | 18376 HEIMBACH | | | | THREE RIVERS | MI | 49093 | 8106 |
| MARIE K HUMPHREY | 2589 SWETT RD | | | | LYNDONVILLE | NY | 14098 | 9788 |
| MARIE K KRIEGER & | BURTON KRIEGER & | DANIEL KRIEGER & | MARK KRIEGER JT TEN | 9929 NORTH STREET | REESE | MI | 48757 | 9552 |
| MARIE K MULROY | 2103 LONGWOOD DR | | | | CREEDMOOR | NC | 27522 | 8133 |
| MARIE K ROGERS R/O IRA | FCC AS CUSTODIAN | 1307 HAWTHORN ST | | | ZEPHYRHILLS | FL | 33540 | 2338 |
| MARIE K SCHMIDT & | KATHARINE M SCHMIDT JT TEN | 763 LANS WAY | | | ANN ARBOR | MI | 48103 | 6117 |
| MARIE K T PANG TTEE FOR THE | MARIE K T PANG REV LIV TRUST | DTD 10/9/90 | 1334 8TH AVE | | HONOLULU | HI | 96816 | 2605 |
| MARIE K YANNA | 1090 SPRING PLACE RD | | | | LEWISBURG | TN | 37091 | 4423 |
| MARIE KATHLEEN SCHOONHOVEN | 639 OSAGE RD | | | | MT LEBANON | PA | 15243 | 1025 |
| MARIE KAUNITZ | PO BOX 204 | | | | LUDINGTON | MI | 49431 | 0204 |
| MARIE KELLEHER | KEVIN KELLEHER | 2573 46TH ST | | | ASTORIA | NY | 11103 | 1106 |
| MARIE KENNEDY | 1380 PERTH AMBOY AVE | | | | WHITING | NJ | 08759 | |
| MARIE KHZAM | 8004 RIDGE BLVD | | | | BROOKLYN | NY | 11209 | 3526 |
| MARIE KIGER | 516 NORRIS ST | | | | GOLD HILL | OR | 97525 | |
| MARIE KILLION TOD D KILLION, | D KILLION, & D KILLION | SUBJECT TO STA RULES | 8226 CLIO RD | | MOUNT MORRIS | MI | 48458 | 8202 |
| MARIE KIM GUNTHER | 15810 DEER CREST | | | | SAN ANTONIO | TX | 78248 | 1329 |
| MARIE KINDLER | 430 S 5TH STREET | | | | SEBEWANING | MI | 48759 | 1559 |
| MARIE KING | TR MARIE KING TRUST | UA 06/20/96 | 9071 COUGHLIN DR | | DAVISON | MI | 48423 | 8921 |
| MARIE KINGDON | MARIE ELLA KINGDON REV TR | 1062 CARTERS GRV | | | INDIANAPOLIS | IN | 46260 | |
| MARIE KLEBER | 21 CARDINAL DR | | | | EGG HARBOR CITY | NJ | 08215 | 4277 |
| MARIE KLEIN | 8556 POTOMAC | | | | CENTERLINE | MI | 48015 | 1624 |
| MARIE KLEIN TIMSON | 102 TAHANTO RD | | | | POCASSET | MA | 02559 | 1726 |
| MARIE KOLBICZ | 39373 DURAND DR | | | | STERLING HEIGHTS | MI | 48310 | 2408 |
| MARIE KORNER | 54236 E CAPTINA HWY | | | | POWHATAN POINT | OH | 43942 | 9713 |
| MARIE KRAMARZ | 503 70TH ST | | | | NIAGARA FALLS | NY | 14304 | 3229 |
| MARIE KROPP | 392 CRESCENT CT | | | | WESTERVILLE | OH | 43081 | |
| MARIE KRUEGER | BOX 25 | | | | POPLAR RIDGE | NY | 13139 | 0025 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARIE L BUCK | 720 KY 1547 | | | | | LIBERTY | KY | 42539 | 6225 |
| MARIE L CARRERAS & | ANGEL CARRERAS JR | 1920 ALLENTOWN RD | | | | HATFIELD | PA | 19440 | |
| MARIE L CASSIDY | 261 SCHLEY DRIVE | | | | | WATERTOWN | NY | 13601 | 4326 |
| MARIE L COTE | 2850 ESTATES AVE | # 209 | | | | PINOLE | CA | 94564 | 1416 |
| MARIE L COTT | C/O KENNETH E COTT JR | 327 MAPLE ST BOX 327 | | | | FERRYSBURG | MI | 49409 | |
| MARIE L DRIEBE | 2813 BAYONNE DRIVE | | | | | PALM BEACH GARDENS | FL | 33410 | 1432 |
| MARIE L GATELY | 2012 FAIR MEADOW DR | | | | | EDMOND | OK | 73013 | |
| MARIE L GATSCHET | 19205 SOMBRERO CIR | | | | | SUN CITY | AZ | 85373 | 1418 |
| MARIE L GAULIN | 3603 MAHLON MOORE RD | | | | | SPRING HILL | TN | 37174 | 2131 |
| MARIE L GREGG & DEBRA DONICA & | DAMON GREGG II & DAWNE GREGG TTE | U/A DTD 03/15/05 | MARIE L GREGG LIVING TRUST | 509 EAST OCALA STREET | | BROKEN ARROW | OK | 74011 | 8824 |
| MARIE L HOLLER | 35139 BAKEWELL | | | | | WESTLAND | MI | 48185 | 2161 |
| MARIE L HOVIND | ATTN MARIE L NELSON | 5316 53RD AVE E | LOT Q103 | | | BRADENTON | FL | 34203 | |
| MARIE L ISAACS | 1575 ODELL STREET APT 9G | | | | | BRONX | NY | 10462 | 7045 |
| MARIE L JERMOLOWICZ | 28530 LITTLE MACK | | | | | ST CLAIR SHORES | MI | 48081 | 1120 |
| MARIE L JERMOLOWICZ & | JOHN A JERMOLOWICZ JT TEN | 28530 LITTLE MACK | | | | ST CLAIR SHRS | MI | 48081 | 1120 |
| MARIE L KLEIN | P O BOX 108 | | | | | NORTH OLMSTED | OH | 44070 | |
| MARIE L KOEHLER & | LINDA S ANDERSON JT TEN | PO BOX 67452 | | | | TOPEKA | KS | 66667 | 0452 |
| MARIE L KOWALSKI | TR MARIE L KOWALSKI TRUST | UA 11/17/98 | 8 N SCHOOL ST | | | MOUNT PROSPECT | IL | 60056 | 2539 |
| MARIE L KRISHNA | C/O GARY SILKE POA | 822 WEST BAUER ROAD | | | | NAPERVILLE | IL | 60563 | 1136 |
| MARIE L LAMOTHE | MARIE LAMOTHE | 383 WATERBURY RD | | | | BRISTOL | CT | 06010 | |
| MARIE L LIZO | 225 DOROTHY ST | | | | | SYRACUSE | NY | 13203 | 3031 |
| MARIE L MARTEL | 5012 SANTA ANNA AV | | | | | TITUSVILLE | FL | 32780 | 7284 |
| MARIE L MARTIN | 471 FORESIDE RD | | | | | TOPSHAM | ME | 04086 | |
| MARIE L MARTIN TRUST | MARIE L MARTIN TTEE UA DTD | 06/25/99 | 2110 SPRINGMEADOW DR | | | SPRING HILL | FL | 34606 | 3766 |
| MARIE L MCGUIRE & | KATHLEEN L MCGUIRE JT TEN | 415 RAINBOW SPRING TERRACE | | | | RYL PALM BCH | FL | 33411 | |
| MARIE L MEGAHAN | 250 ROSERY RD NW APT 332 | | | | | LARGO | FL | 33770 | 1229 |
| MARIE L NELSON | 5316 53RD AVE E | LOT Q103 | | | | BRADENTON | FL | 34203 | |
| MARIE L PSIUK | 6550 BUSCH RD | | | | | BIRCH RUN | MI | 48415 | 8764 |
| MARIE L ROTHBAUER TTEE | MARIE L ROTHBAUER TRUST | U/A/D 12-24-1995 | 5923 N SAUGANASH LANE | | | CHICAGO | IL | 60646 | 6046 |
| MARIE L SIMPSON & | JAN M SIMPSON JT TEN | 416 W CEDAR ST | | | | STANDISH | MI | 48658 | 9524 |
| MARIE L SKOUMAL | 3842 S CLEVELAND AVE | | | | | BROOKFIELD | IL | 60513 | 1512 |
| MARIE L STEPHENS | 219 FLORIDA AVE | | | | | WILLIAMSTOWN | NJ | 08094 | 5450 |
| MARIE L VANDAVEER TTEE | U/A DTD 07-08-99 | MARIE L VANDAVEER TRUST | P O BOX 716 | | | SAINT PETERS | MO | 63376 | |
| MARIE L VANDENBERG | W 631 COUNTY RD S | | | | | KAUKAUNA | WI | 54130 | |
| MARIE L VANDENBERG | W631 CTY ROAD S | | | | | KAUKAUNA | WI | 54130 | |
| MARIE L WAHLER | 6075 KIEV ST | | | | | WEST BLOOMFIELD | MI | 48324 | 1365 |
| MARIE L WILSON | 1010 OAK POINT DR | | | | | WATERFORD | MI | 48327 | |
| MARIE L YANDROFSKI | 421 E RIDGE ST | | | | | NANTICOKE | PA | 18634 | 2914 |
| MARIE L ZAMBO | 2722 WHITE OAK | | | | | WHITING | IN | 46394 | 2129 |
| MARIE L ZONYK | 56848 WARRIOR COURT | | | | | THREE RIVERS | MI | 49093 | 9655 |
| MARIE L. RICE EXECS | ESTATE OF EVAN WALTER KLINE | 30 VAL HALLA DRIVE | | | | TOPSHAM | ME | 04086 | 5770 |
| MARIE L. WILSON | TOD:WILLIAM L. WILSON | SUBJECT TO STA TOD RULES | 38 MORDEN CLOSE | | | FREEHOLD | NJ | 07728 | 3811 |
| MARIE LACKNER | 20535 HARBESON RD | | | | | HARBESON | DE | 19951 | 9801 |
| MARIE LAFFIN & RAYMOND J | LAFFIN CO EXECUTORS OF THE | ESTATE OF RAYMOND C LAFFIN | 706A OLD NASSAU ROAD | | | JAMESBURG | NJ | 08831 | 2011 |
| MARIE LANCE | 2216 KELLY AVE | | | | | SCRANTON | PA | 18508 | 1634 |
| MARIE LANDERS | 5929 POWELLS LANDING RD | | | | | BURKE | VA | 22015 | 2539 |
| MARIE LASPINA | 24 MANTACK PATH | | | | | KINGS PARK | NY | 11754 | 4555 |
| MARIE LATELLA | 3 WASHINGTON SQUARE VILLAGE | APT 8T | | | | NEW YORK | NY | 10012 | 1805 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARIE LAURA MICHARLSEN | 100 W 94TH ST | | | | N Y | NY | 10025 | 7041 |
| MARIE LAURENZ & | ERVIN LAURENZ JT TEN | 7214 COLE | | | SAGINAW | MI | 48601 | 9732 |
| MARIE LAWING BOWERS REVOCABLE | TRUST TR | MARIE LAWING BOWERS TTEE | U/A DTD 06/10/2008 | 113 BARNEY RD | HIGH POINT | NC | 27265 | 1109 |
| MARIE LEIST FOUNDATION, INC | PO BOX 591 | | | | LEWISBURG | WV | 24901 | 0591 |
| MARIE LEVERENZ | 2163 PIERCE RD | | | | QUINCY | MI | 49082 | 9614 |
| MARIE LEWIS SLAGHT | 534 NORMANDY DRIVE | | | | MANTOLOKING | NJ | 08738 | |
| MARIE LILLIAN ANDERSON & | CHERYL ANN TONKOVICH | 13281 LILLIAN LN | | | STERLING HEIGHTS | MI | 48313 | |
| MARIE LINDA CARREIRO | 34719 OSAGE RIVER PL | | | | FREMONT | CA | 94555 | |
| MARIE LIPOLD & | FRANK LIPOLD JT TEN | 1590 E 230TH ST | | | EUCLID | OH | 44117 | 2014 |
| MARIE LOCKE | 5116 PASEO | | | | KANSAS CITY | MO | 64110 | 2642 |
| MARIE LOCKETT | 371 CHAMPLAIN ST | | | | ROCHESTER | NY | 14611 | 3414 |
| MARIE LOEFFLER | 115 E LAKE BLVD | | | | MEDFORD | NJ | 08055 | 3434 |
| MARIE LOIS LESZYNSKI & | STAN LESZYNSKI JT TEN | 75 157TH AVE SE | | | BELLEVUE | WA | 98008 | 4613 |
| MARIE LONG & MOHAMAD B | AL-OMARI CO-TTEES OF THE | MARIE LONG REV LIVING TRUST | U/A DTD 02/17/98 | 1460 ARTIMINO LN | BOYNTON BEACH | FL | 33436 | 1110 |
| MARIE LONGEST SIMPKINS | PO BOX 57 | | | | ST STEPHENS CHURCH | VA | 23148 | 0057 |
| MARIE LOUISE ANDERSEN & | DARCY A COOPER | JT TEN | APT 106 BLDG 8 | 2050 OLEANDER BLVD | FORT PIERCE | FL | 34950 | 5334 |
| MARIE LOUISE CIRILLO | CHARLES SCHWAB & CO INC CUST | 355 MONCADA WAY | | | SAN FRANCISCO | CA | 94127 | |
| MARIE LOUISE CUNNINGHAM | 728 CAMBRIDGE | | | | YPSILANTI | MI | 48197 | |
| MARIE LOUISE THOMPSON & | KARLA BETH THOMPSON JT TEN | 108 COACHLIGHT SQ | | | MONTROSE | NY | 10548 | 1248 |
| MARIE LOUISE THOMPSON CUST | EMMA DOHERTY UTMA NY | 108 COACHLIGHT SQUARE APT 108 | | | MONTROSE | NY | 10548 | |
| MARIE LYNN MIDDLEDORF | 7216 BEECHWOOD RD | | | | ALEXANDRIA | VA | 22307 | 1810 |
| MARIE M ANGLEWICZ & | GEORGE E ANGLEWICZ & | LORRAINE M MASTROFINI JT TEN | 12074 ARCOLA | | LIVONIA | MI | 48150 | 2346 |
| MARIE M ARMSTEAD | 38 STOCK FARM RD | | | | RIDGELAND | SC | 29936 | 3736 |
| MARIE M ATKINS | 322 WENDOVER HEIGHTS CIR | | | | CHARLOTTE | NC | 28211 | 1349 |
| MARIE M BEACH | TR U-A WITH MARIE M BEACH 6/7/73 | 1922 SOUTHBRIDGE WAY | | | SANDY | UT | 84093 | 2550 |
| MARIE M BENITEZ | 5248 W RUNNING BROOK RD | | | | COLUMBIA | MD | 21044 | 1839 |
| MARIE M BONAMINIO (IRA) | FCC AS CUSTODIAN | 3411 CASSIA ST | | | BOISE | ID | 83705 | 2219 |
| MARIE M BOURQUE | CUST HEATHER C BOURQUE UGMA NY | 22-28 81ST ST | | | JACKSON HEIGHTS | NY | 11370 | 1326 |
| MARIE M BROWNING | 1927 BRYANT AVE | | | | SAINT LOUIS | MO | 63114 | 2501 |
| MARIE M CARPENTER TTEE | JOHN E & MARIE M CARPENTER | REV LVG TRUST UAD 1/28/92 | 205 EAGLE BAY DR | | OSSINING | NY | 10562 | 2352 |
| MARIE M CARTER | 150 S GRAND AVE | APT 137 | | | WEST COVINA | CA | 91791 | 2367 |
| MARIE M CAULFIELD | 17052 DOLPHIN DR | | | | N REDINGTON BEACH | FL | 33708 | 1324 |
| MARIE M DOLBRUS | 249 W JERSEY ST APT 3F | | | | ELIZABETH | NJ | 07202 | |
| MARIE M DOWNS TR | MARIE M DOWNS TTEE | U/A DTD 12/31/2002 | 2100 WINDSOR CT UNIT A | | SCHERERVILLE | IN | 46375 | 2679 |
| MARIE M DUSSAULT & | STEVEN DUSSAULT | 7 ISLEIB ROAD | | | MARLBOROUGH | CT | 06447 | |
| MARIE M FEHL | 2200 WOOD COVE DR | | | | BATAVIA | OH | 45103 | 9611 |
| MARIE M GITT | 702 EAST CHANDLER BOULEVARD | | | | CHANDLER | AZ | 85225 | 9456 |
| MARIE M HALL | 1000 FRANKLIN AVE | APT 718 | | | BALTIMORE | MD | 21221 | 3528 |
| MARIE M HATFIELD INH IRA | BENE OF THOMAS K OSHIRO | CHARLES SCHWAB & CO INC CUST | 85-833 FARRINGTON HWY #201 | | WAIANAE | HI | 96792 | |
| MARIE M JORDAN | 1152 MONTICELLO | | | | JACKSONVILLE | FL | 32207 | 8852 |
| MARIE M JURA | PO BOX 36 | | | | LEAVITTSBURG | OH | 44430 | 0036 |
| MARIE M KERR | 541 CO RT 39 | | | | MASSENA | NY | 13662 | 3458 |
| MARIE M MAIDA | 94 SEARLE STREET | | | | PITTSTON | PA | 18640 | 2052 |
| MARIE M MATELOCK & | DONNA JEAN SCHMIDT | 124 W MARSH COVE DR | | | NAGS HEAD | NC | 27959 | |
| MARIE M MC CALLUM | 23925 TALBOT | | | | SAINT CLAIR SHORES | MI | 48082 | 2566 |
| MARIE M MC CANN | 1334 BROCKLEY AVE | | | | CLEVELAND | OH | 44107 | 2415 |
| MARIE M MC MAHON | 156 STEARNS ST | | | | BRISTOL | CT | 06010 | 5135 |
| MARIE M MICHAUD | 11 WELD ST #37 | | | | FRAMINGHAM | MA | 01702 | 7499 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARIE M MUNGIELLO | 270 ORADELL AVE | | | | PARAMUS | NJ | 07652 | 4809 |
| MARIE M PLUMMER | 2129 SOUTH K STREET | | | | ELWOOD | IN | 46036 | 3030 |
| MARIE M ROCHA & | IRENE ROCHA & | PHYLLIS ROCHA JT TEN | PO BOX 360 | | KERHONKSON | NY | 12446 | 0360 |
| MARIE M SAUTTER | 4910 WEST 138TH PLACE | | | | CRESTWOOD | IL | 60445 | 1823 |
| MARIE M THOMAS | 316 PLYMOUTH ST | | | | SILVER SPRING | MD | 20901 | 3836 |
| MARIE M TROY, IRA | 2724 BREVARD AVENUE | | | | MONTGOMERY | AL | 36109 | |
| MARIE M WALRAVEN | 836 S E BOUTELL | | | | ESSEXVILLE | MI | 48732 | 2120 |
| MARIE M WANG | SEPARATE PROPERTY | 158 ORDEN CT | | | FREMONT | CA | 94539 | 3042 |
| MARIE M WATSON & | JOAN FRANCES VOLLMER JT TEN | ATTN MARIE M WATSON | 12205 CHEVELLE | | STERLING HEIGHTS | MI | 48312 | 4023 |
| MARIE M WHITACRE | 38 WINDHAM RD | | | | NEWTON FALLS | OH | 44444 | 1251 |
| MARIE M WILLIS | 4870 CLUB PLACE | | | | YPSILANTI | MI | 48197 | 3710 |
| MARIE M WURZBACH | 320 FERNWAY DR | | | | HAMILTON | OH | 45011 | 1957 |
| MARIE MADELEINE SCHWARTZ | MARIE MADELEINE SCHWARTZ REV. | 7315 FOREST AVE | | | HAMMOND | IN | 46324 | |
| MARIE MAGDA READ | 4320 ALBRITTON ROAD | | | | ST CLOUD | FL | 34772 | 7928 |
| MARIE MAGGIO | CHARLES SCHWAB & CO INC.CUST | 221 E 7TH AVE APT 204 | | | ANCHORAGE | AK | 99501 | |
| MARIE MAGGIO | MARIE MAGGIO REV TRUST | 221 E 7TH AVE APT 204 | | | ANCHORAGE | AK | 99501 | |
| MARIE MANCUSO MASILLO | 2021 84TH ST APT 5C | | | | BROOKLYN | NY | 11214 | 2464 |
| MARIE MARCELLINE DOWNES | 230 CARTER AVE | | | | GIBBSTOWN | NJ | 08027 | 1442 |
| MARIE MARCELLINO LIVING TRUST | MARIE MARCELLINO TTEE UA | DTD 02/24/99 | 227 EUSTON RD | | GARDEN CITY | NY | 11530 | 1203 |
| MARIE MARGARET THOMAS | 4257 TOMMY ARMOUR DR | | | | FLINT | MI | 48506 | 1427 |
| MARIE MARINI | 26 BEACH FRONT LANE | | | | NEW ROCHELLE | NY | 10805 | 3301 |
| MARIE MARINO TTEE OR HER SUCC | IN TRUST UNDER MARINO LIVING | TRUST SURVIVORS | U/A DTD 02/11/2000 | 19 GREENMEADOW CT | DEER PARK | NY | 11729 | 5619 |
| MARIE MATESE | WBNA CUSTODIAN SEP IRA | 6671 ASHBURN RD | | | LAKE WORTH | FL | 33467 | 7317 |
| MARIE MAXINE LEARN | 394 ALTERMOOR DR | | | | NATRONA HEIGHTS | PA | 15065 | 2817 |
| MARIE MAYA | 9701 LAMPSON AVE | | | | GARDEN GROVE | CA | 92841 | |
| MARIE MC CULLOCH | BOX 168 | | | | WILLIAMSBURG | MA | 01096 | 0168 |
| MARIE MC STRAVOCK | CHARLES SCHWAB & CO INC CUST | 15109 ENDICOTT ST | | | PHILADELPHIA | PA | 19116 | |
| MARIE MC VAUGH | 1319 CASTLE AVE | | | | PHILADELPHIA | PA | 19148 | 1506 |
| MARIE MCKINNEY | PO BOX 146 | | | | WINDFALL | IN | 46076 | 0146 |
| MARIE MCNAMARA ADM | EST WILLIAM MCNAMARA | 825 GREEN BAY RD STE 270 | | | WILMETTE | IL | 60091 | 2589 |
| MARIE MCWILLIAMS | BOX 678 | | | | STOCKBRIDGE | MA | 01262 | 0678 |
| MARIE MELCHIORRE | 3 WESTOVER DRIVE | | | | THORNTON | PA | 19373 | |
| MARIE MENDENHALL | 1203 NORTON STREET | | | | DAYTON | OH | 45420 | 3333 |
| MARIE MENDHALL CLEASBY | CUST DAVID G CLEASBY | U/THE CAL UNIFORM GIFTS TO | MINORS ACT | 2100 WEST AVE 135TH | SAN LEANDRO | CA | 94577 | 4114 |
| MARIE MENDONCA | 7105 OWL CT | | | | VENTURA | CA | 93003 | 6237 |
| MARIE MENOSKY | 136 EASTMAN | | | | MONTROSE | MI | 48457 | 9156 |
| MARIE MINASIAN | 2350 LYNWOOD AVE APT 2G | | | | FORT LEE | NJ | 07024 | 3819 |
| MARIE MINER | 5 BLOOMINGDALE DR | APT 118 | | | HILLSBOROUGH | NJ | 08844 | 5036 |
| MARIE MINKS | TR UA 03/12/91 ELMO LOVE & MARIE B | REYNOLDS LIVING TRUST | 8132 MORININGSIDE | | WICHITA | KS | 67207 | 1125 |
| MARIE MINNICH | TR MARIE MINNICH TRUST | UA 03/29/02 | 6051 SHELRICH CT | | CINCINNATI | OH | 45247 | 5836 |
| MARIE MINUTOLI & | SUZANNE A MINUTOLI JT TEN | 11 GEORGE ST | | | LOCUST VALLEY | NY | 11560 | 1212 |
| MARIE MIRANDA | 337 DOW AVE | | | | STATEN ISLAND | NY | 10314 | |
| MARIE MORELLO | 11413 HICKORY ROAD | | | | OMAHA | NE | 68144 | 1731 |
| MARIE MOSSOCZY | STEPHANIE GIERTUGA TRUST | 7437 PONDEROSA CT UNIT 2 | | | ORLAND PARK | IL | 60462 | |
| MARIE MULLEN | 32 LITTLE MILL LANE | | | | BEAR | DE | 19701 | |
| MARIE MURPHY | 3806 NE 16TH AVE | | | | PORTLAND | OR | 97212 | 1327 |
| MARIE N KOLL | 38 GRAND AVENUE | | | | WALDWICK | NJ | 07463 | 1904 |
| MARIE N REARDON | 5500 FAIRMONT DRIVE APT 304 | | | | WILMINGTON | DE | 19808 | 3400 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARIE N SIMS | WATERGATE VILLAGE | 840 MONROE ST #106 | | | ANNAPOLIS | MD | 21403 3003 |
| MARIE NARVID | 639 PARK ST | | | | HONESDALE | PA | 18431 1445 |
| MARIE NAVALANY | 5 WILSON STREET | | | | DUPONT | PA | 18641 |
| MARIE NIDO LIVING TR | MARIE NIDO TTEE | U/A DTD 06/13/1995 | 38384 LANA COURT | | FARMINGTON HILLS | MI | 48335 |
| MARIE NIEGO | APT. 510 | 69-10 YELLOWSTONE BLVD | | | FOREST HILLS | NY | 11375 3704 |
| MARIE O BEAMON | 1267 OAK ST | | | | WYANDOTTE | MI | 48192 5524 |
| MARIE O BERGMANN | 2831 CLEARVIEW DR | | | | ST LOUIS | MO | 63121 4505 |
| MARIE O DRESSLER | TOD DTD 04/09/2009 | 1363 ARIES LANE NW | | | BEMIDJI | MN | 56601 7809 |
| MARIE O GARBUTT | TR MARIE O GARBUTT REV TRUST | UA 08/08/02 | PO BOX 274 | | MILFORD | DE | 19963 0274 |
| MARIE O GEBHART | 130 E CLAY ST | | | | LEWISBURG | OH | 45338 8103 |
| MARIE O HANSEN | 5111 BRENTWOOD FARM DR | | | | FAIRFAX | VA | 22030 |
| MARIE O HOLLANDER | 6341 GATEWAY LN | | | | KNOXVILLE | TN | 37920 5501 |
| MARIE ODRISCOLL | 3340 VICTORIA AVE | | | | LAFAYETTE | CA | 94549 4649 |
| MARIE OHARA (IRA) | FCC AS CUSTODIAN | 3820 N BIG SPRINGS | | | GRANDVILLE | MI | 49418 |
| MARIE OLGA HOFER | 6706 LITTLE RIDGE WAY | | | | KNOXVILLE | TN | 37931 |
| MARIE OSTERMILLER | 5 SOUTH DENVER AVE | | | | JOHNSTOWN | CO | 80534 |
| MARIE OWEN SCHEPIS | 173 AMITY STREET APT 5 | | | | BROOKLYN | NY | 11201 6273 |
| MARIE P BAIRD & | KATHLEEN A PIETRAFESA | 8700 WIND MILL DR | | | NEW PORT RICHEY | FL | 34655 |
| MARIE P BARDSLEY TTEE | BARDSLEY TRUST | U/A DTD APRIL 23 1997 | 9316 CARTHAGE ROAD | | SPRING HILL | FL | 34608 3838 |
| MARIE P BOWRON | 2300 ASBURY AVENUE | | | | OCEAN CITY | NJ | 08226 2534 |
| MARIE P DEPALO | 2164 E 22ND STREET | | | | BROOKLYN | NY | 11229 3640 |
| MARIE P FELICE | CHARLES SCHWAB & CO INC CUST | 5323 MORNINGVIEW CT | | | HOFFMAN ESTATES | IL | 60192 |
| MARIE P FELICE | MARIE P FELICE TRUST | 5323 MORNING VIEW CT | | | HOFFMAN ESTATES | IL | 60192 |
| MARIE P LEE | 61 SHORE DRIVE | | | | UPTON | MA | 01568 1408 |
| MARIE P LETOURNEAU | 354 HIGH STREET | | | | BARTON | VT | 05822 |
| MARIE P MAC BAIN | 3475 STRATFORD RD | | | | WANTAGH | NY | 11793 3012 |
| MARIE P MARTIN-GUZMAN | 5392 LAKEFRONT BL | APT 78D | | | DELRAY BEACH | FL | 33484 8651 |
| MARIE P MOORMAN | TR MARIE PAULA MOORMAN LVG TRUST | UA 12/10/99 | 6521 LAWNSIDE DR | | ST LOUIS | MO | 63123 3309 |
| MARIE P RACZKO & | PETER RACZKO JT TEN | 2225 E 15TH ST | | | BROOKLYN | NY | 11229 4316 |
| MARIE P SULLIVAN | 201 HIGH GABLES DRIVE #404 | | | | GAITHERSBURG | MD | 20878 7403 |
| MARIE P TITUS | 1101 EATON PLACE COURT | | | | YADKINVILLE | NC | 27055 7867 |
| MARIE P WALDRON | 8 HAZEL DR | | | | SMITHTOWN | NY | 11787 |
| MARIE P. HORN | 52 COMLEY PLACE | | | | BLOOMFIELD | NJ | 07003 2707 |
| MARIE PACE KING | 641 FARNHAM DR | | | | RICHMOND | VA | 23236 4107 |
| MARIE PADULA & | PATRICIA PADULA JT TEN | 56 SPRINGFIELD AVE | | | HASBROUCK HEIGHTS | NJ | 07604 1027 |
| MARIE PARKS | 2716 WARREN WAY | | | | ARCADIA | CA | 91007 |
| MARIE PARKS BOCHNAK | 11 3 WOODS BROKE CIRCLE | | | | OSSINING | NY | 10562 |
| MARIE PASQUALE & | LOUIS PASQUALE JT TEN | 222-15 37TH AVE | | | BAYSIDE | NY | 11361 2214 |
| MARIE PERIKLES | 1248 NE 98TH STREET | | | | MIAMI SHORES | FL | 33138 |
| MARIE PETERSEN | 9415 TUBA COURT | | | | VIENNA | VA | 22182 1647 |
| MARIE PETERSON | 123 CORNWELL AVENUE | | | | VALLEY STREAM | NY | 11580 4715 |
| MARIE PHILLIPS | 2206 SUMMERDALE LANE | | | | LINFIELD | PA | 19468 |
| MARIE PIGARO TTEE | MARIE PIGARO DECLARATION OF TRUST | U/A DTD 12/12/2002 | 1915 S OAK PARK AVE | | BERWYN | IL | 60402 1711 |
| MARIE PITTHAN | 4460 BETSY KERRISON PK | | | | JOHNS ISLAND | SC | 29455 7125 |
| MARIE PIUNNO-MELTZER | MARIE PIUNNO | 1068 SQUIRE CHENEY DR | | | WEST CHESTER | PA | 19382 |
| MARIE POCSI | 227 SALVIA STREET | | | | BROWNS MILLS | NJ | 08015 |
| MARIE PRANG OETTING | TR UA 08/11/89 | BENEFIT OF MARIE P OETTING | 31 GRANADA WAY | | ST LOUIS | MO | 63124 1731 |
| MARIE PRIBYL | 6312 LIMERICK LN | | | | EDINA | MN | 55439 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARIE PRIBYL | CUST HUNTER PRIBYL HUGUELET | UTMA OH | 6312 LIMERICK LANE | | EDINA | MN | 55439 | 1227 |
| MARIE PURNELL MUSSER | 101 S FOURTH STREET | | | | MIFFINBURG | PA | 17844 | 1303 |
| MARIE R ABBOTT | 154 ROXBURY RD | | | | STAMFORD | CT | 06902 | |
| MARIE R ARNALL | 3112 S JOHN REDDITT DR | | | | LUFKIN | TX | 75904 | 5614 |
| MARIE R ARNALL LIFE TENANT | U-W LLOYD ARNALL | 3112 S JOHN REDDITT DR | | | LUFKIN | TX | 75904 | 5614 |
| MARIE R ASPOSTO | 26 GAYLA DRIVE | | | | ROCHESTER | NY | 14626 | 3011 |
| MARIE R BASTAN | 1751 PINE RIDGE WAY E | | | | PALM HARBOR | FL | 34684 | 2160 |
| MARIE R DEANDRADE | BOX 205 ROCHESTER ROAD | | | | S CARVER | MA | 02366 | 0205 |
| MARIE R GRIFFIN & | ANDREA D MOORE JT TEN | PO BOX 603 | | | FORSYTH | MO | 65653 | 0603 |
| MARIE R GRIFFIN & | DENISE G KUSINSKI JT TEN | PO BOX 603 | | | FORSYTH | MO | 65653 | 0603 |
| MARIE R HAVENS | 25 OLD RT 84 | | | | WANTAGE TWP | NJ | 07461 | 3941 |
| MARIE R HENRIQUES | 260 SLATER HILL RD | | | | DAYVILLE | CT | 06241 | 1820 |
| MARIE R PARLANTE TRUST | MARIE PARLANTE TRUSTEE | UAD 05/22/2000 | 530 S HAVEN RIDGE DRIVE | | WINSTON SALEM | NC | 27104 | 5413 |
| MARIE R ROLLINS | 104 NOBLE CT | | | | PITTSFIELD | ME | 04967 | |
| MARIE R SMITH | TR MARIE R SMITH LIV TRUST | UA 03/07/01 | 1004 VICARS WOODS RD | | PONTE VEDRA | FL | 32082 | 3147 |
| MARIE R STORTI | 11630 PATRICIA DRIVE | | | | GIRARD | OH | 44420 | 1965 |
| MARIE R VALENTINO | 543 CEDAR AVE | | | | ELMHURST | IL | 60126 | 4135 |
| MARIE R ZULKEY | 36433 BRIARCLIFF | | | | STERLING HEIGHTS | MI | 48312 | 2709 |
| MARIE RANDOLPH | 22202 N. SUNSET DRIVE | | | | MARICOPA | AZ | 85239 | |
| MARIE REARDON | 1402 W 8TH ST APT 2 | | | | WILMINGTON | DE | 19806 | |
| MARIE RELIHAN | COPAY ADARE | CO LIMERICK | IRELAND | | | | | |
| **MARIE RHYNE BECKER** | 306 TEAKWOOD | | | | SAN ANTONIO | TX | 78216 | 6824 |
| MARIE RICE SANDERS | JOY SANDERS SINCLAIR | 2200 ROBLES AVE | | | SAN MARINO | CA | 91108 | 1334 |
| MARIE RITA BEAT & | DAVID ALAN BEAT JT TEN | 1205 12TH | | | WYANDOTTE | MI | 48192 | 3107 |
| MARIE RIVARD | 151 E MAIN ST #1 | | | | VERNON | CT | 06066 | |
| MARIE ROBINSON | 9938 N CHERRY DRIVE | | | | KANSAS CITY | MO | 64155 | 1930 |
| MARIE ROMANGO | 202 FIELD CLUB RIDGE RD | | | | PITTSBURGH | PA | 15238 | 2420 |
| MARIE ROSELLI | JAMES W HOLZAPFEL | DONALD COWAN | PO BOX 4 | | TOMS RIVER | NJ | 08754 | 0004 |
| MARIE ROSELLI | JAMES W HOLZAPFEL | KRISTEN FARFALLA | PO BOX 4 | | TOMS RIVER | NJ | 08754 | 0004 |
| MARIE ROTHBALER & | EDWIN C ROTHBALER JT TEN | 4657 AQUA DR | | | MARCELLUS | NY | 13108 | 1003 |
| MARIE ROWE | TOD REGISTRATION | 129 CLEVELAND AVE | | | MASSAPEQUA | NY | 11758 | 4535 |
| MARIE RUTH KLENK EDGERLY | 1528 RED OAK DR | | | | SILVER SPRING | MD | 20910 | 1549 |
| MARIE RUTH RHEIN | RHEIN TRUST | 1 CAPTAIN DR APT 157 | | | EMERYVILLE | CA | 94608 | |
| MARIE S BENNING | MARIE S BENNING REVOCABLE TRUS | 12075 PA BE SHAN TRL | | | CHARLEVOIX | MI | 49720 | |
| MARIE S BRITTON | 5517 BRECONSHIRE DR | | | | FORT WAYNE | IN | 46804 | 8002 |
| MARIE S CATANZARO | 1648 NORTH CENTRAL AVENUE | | | | VALLEY STREAM | NY | 11580 | 1136 |
| MARIE S COOKERLY TTEE | MARIE S COOKERLY REV TRUST | U/A/D 12-03-2007 | PO BOX 224 | | CHESTERTOWN | MD | 21620 | 0224 |
| MARIE S FORTENBACH | 5555 DEL MONTE DR #1505 | | | | HOUSTON | TX | 77056 | |
| MARIE S FOWLER | 316 INDIAN TRAIL | | | | TOWNVILLE | SC | 29689 | 3335 |
| MARIE S GIERMAN | 4073 STATE ROUTE 14 | | | | RAVENNA | OH | 44266 | 9621 |
| MARIE S MARTUSIS | CHARLES SCHWAB & CO INC CUST | 55 N CHURCH RD | | | GRANBY | CT | 06035 | |
| MARIE S MICHALOWSKI | 385 BAILEYVILLE RD | | | | MIDDLEFIELD | CT | 06455 | 1026 |
| MARIE S PINTO | 501 BOSLER DRIVE | | | | CARLISLE | PA | 17013 | 4283 |
| MARIE S PUGLIESE | 5609 CAPTAINS COURT | | | | GAINESVILLE | GA | 30504 | 8197 |
| MARIE S RAJARATNAM | 19 ALGONQUIN AVE | | | | ANDOVER | MA | 01810 | |
| MARIE S SCHNEIDER | 804 HUNTINGTON ROAD | | | | LOUISVILLE | KY | 40207 | 3633 |
| MARIE S SMITH | 218 S WEST ST | | | | WESTVILLE | IL | 61883 | 1538 |
| MARIE S STREIT TTEE | THE STREIT EXEMPTION TRUST U/A | DTD 12/12/1990 | 601 FEATURE DRIVE APT 212 | | SACRAMENTO | CA | 95825 | 8323 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARIE S TYNAN | 5110 GALLAGHER | | | | WHITMORE LAKE | MI | 48189 | 9379 |
| MARIE SABANI | 6 CLAIRE COURT | | | | WAYNE | NJ | 07470 | |
| MARIE SALVADOR & | ISABELLE SALVADOR JT TEN | 4448 MARYLAND | | | ST LOUIS | MO | 63108 | 2402 |
| MARIE SANQUINETTI & | JOSEPH H SANGUINETTI JR | 18505 E COPPEROPOLIS RD | | | LINDEN | CA | 95236 | |
| MARIE SANSONE | 425 9TH ST NE | | | | WASHINGTON | DC | 20002 | 6117 |
| MARIE SCAFFIDI | 32 NORTH PARKER | | | | BUFFALO | NY | 14216 | |
| MARIE SCALA & | NICK P SCALA & | PETER B SCALA JT TEN | 339 PHYLLIS DR | | N PATCHOGUE | NY | 11772 | 1825 |
| MARIE SCHISANO | 300 E 40TH ST APT 11F | | | | NEW YORK | NY | 10016 | |
| MARIE SCHWARZ | 515 BANYAN WAY | | | | MELBOURNE BCH | FL | 32951 | |
| MARIE SCOTT | 188 EWART RD | | | | AVONDALE | PA | 19311 | 9620 |
| MARIE SHEGOS & | RAYMOND S SHEGOS JT TEN | 709 DOUGHERTY PL | | | FLINT | MI | 48504 | 4647 |
| MARIE SKRILEC | 1174 SPRING VALLEY RD | | | | BETHLEHEM | PA | 18015 | 5735 |
| MARIE SMIZER | 800 EDGEWATER AVENUE | | | | WESTVILLE | NJ | 08093 | 1242 |
| MARIE SOMMERS | LAVERN SOMMERS JT TEN | 2761 WALKER ROAD | | | KINDE | MI | 48445 | 9740 |
| MARIE ST MARIE & | DANIEL R ST MARIE & | ROBERT ST MARIE & | MARIANNE FLEMING JT TEN | 3207 N NOTTINGHAM | CHICAGO | IL | 60634 | 4580 |
| MARIE STANGA | CUST RENEE ANN STANGA UGMA OH | 730 S SHARATON DR | | | AKRON | OH | 44319 | 1918 |
| MARIE STANKUS | 2527 MAGNOLIA LANE | | | | PLANO | TX | 75074 | |
| MARIE STAWSKI & | JAMES W STAWSKI JT TEN | 11829 SUSAN ST | | | WARREN | MI | 48093 | 4632 |
| MARIE STAWSKI & | KAREN M HILLS JT TEN | 11829 SUSAN ST | | | WARREN | MI | 48093 | 4632 |
| MARIE STAWSKI & | SHARON A STAWSKI JT TEN | 11829 SUSAN ST | | | WARREN | MI | 48093 | 4632 |
| MARIE STEVENSON | 2232 SHARON DR | | | | PORT ARTHUR | TX | 77640 | 1745 |
| MARIE STOICO | CHARLES SCHWAB & CO INC CUST | 984 CHAPMAN LOOP | | | THE VILLAGES | FL | 32162 | |
| MARIE STOKES TOD | STEVEN STOKES | SUBJECT TO STA TOD RULES | 2903 SHIRLEY | | TROY | MI | 48085 | |
| MARIE STONE | 1805 JEFFERSON STREET | | | | GREENSBURG | PA | 15601 | |
| MARIE STOUT | 409 CHASTAIN RD | | | | SEFFNER | FL | 33584 | |
| MARIE STREPPONE | 33A ARMAND STEET | | | | STATEN ISLAND | NY | 10314 | 7434 |
| MARIE STRINGHAM | 127 EAST BAY FRONT | | | | BALBOA ISLAND | CA | 92662 | 1315 |
| MARIE SWEET | 13096 VILLAGE CT | | | | CLIO | MI | 48420 | 8264 |
| MARIE T BROOKS | 46568 RIVERWOOD DR | | | | MACOMB TOWNSHIP | MI | 48044 | 5734 |
| MARIE T BROWN | 1003 PLEN MAR DRIVE | | | | SHEPHERDSVLLE | KY | 40165 | 8823 |
| MARIE T CARUANA | THOMAS CARUANA | 124 HIGGINS RD | | | MATAWAN | NJ | 07747 | 7062 |
| MARIE T COOKE | 1636 10TH AVE | | | | BROOKLYN | NY | 11215 | 6002 |
| MARIE T CUMMINGS & | CANDACE J CUMMINGS JT TEN | 51 AGNEW RD | | | MORRISONVILLE | NY | 12962 | 4001 |
| MARIE T CUMMINGS & | DONNA F CUMMINGS JT TEN | 51 AGNEW RD | | | MORRISONVILLE | NY | 12962 | 4001 |
| MARIE T CZESKA | TR MARIE T CZESKA TRUST | UA 12/01/00 | 14436 SMITH ROAD | | LOCKPORT | IL | 60441 | 7482 |
| MARIE T DA'SILVA | CUST ALAN ROBERT DA'SILVA | UGMA RI | 60 LAFAYETTE DR | | BRISTOL | RI | 02809 | 5013 |
| MARIE T DIBELLA | 15742 SCHULTZ | | | | CLINTON TOWNSHIP | MI | 48038 | 4160 |
| MARIE T GAME | 7671 PEBBLE CREEK CIR | APT 105 | | | NAPLES | FL | 34108 | 6578 |
| MARIE T GARCIA | 19145 E MOCKINGBIRD DR | | | | QUEEN CREEK | AZ | 85242 | 6872 |
| MARIE T HINDMAN | 166 WESTOVER DR | | | | DELRAN | NJ | 08075 | 2214 |
| MARIE T HUGHES | 7102 GLEN ARBOR RD | | | | LOUISVILLE | KY | 40222 | |
| MARIE T HUGLEY | ATTN MARIE T STAIGLE | 1018 HAZEL DR | | | CLARKSVILLE | TN | 37043 | 9014 |
| MARIE T HUNT | TR MARIE T HUNT REVOCABLE TRUST | UA 8/31/98 | 48 CLIFTWOOD DRIVE | | HUNTINGTON | NY | 11743 | 2103 |
| MARIE T KELLEY | 5 W 86TH ST APT 9D | | | | NEW YORK | NY | 10024 | |
| MARIE T KELLY | IRA DCG & T TTEE | 419 WEYMOUTH CT | UNIT C | | RIDGE | NY | 11961 | 1541 |
| MARIE T LUBOV | 22 FORREST AVE | | | | CLAYMONT | DE | 19703 | 2966 |
| MARIE T MAGEE | 36 GOATSTOWN RD | DUBLIN 14 | IRELAND | | | | | |
| MARIE T MILLER | 245 CLEVELAND DR | | | | KENMORE | NY | 14223 | 1001 |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | +4 |
|---|---|---|---|---|---|---|---|---|
| MARIE T MORAN | 4015 JEAN AVE | | | | BETHPAGE | NY | 11714 | 4522 |
| MARIE T NASTER | 6171 WILLOW CREEK DR | | | | CANTON | MI | 48187 | 3355 |
| MARIE T NOCELLA | 591 ARLINGTON DRIVE | | | | SEAFORD | NY | 11783 | 1135 |
| MARIE T PARISE & | HOWARD J STANG JT TEN | APT 1 EAST | 5907 WEST 79TH ST | | BURBANK | IL | 60459 | 1271 |
| MARIE T PARISE & | JOHN A STANG JT TEN | APT 1 EAST | 5907 WEST 79TH ST | | BURBANK | IL | 60459 | 1271 |
| MARIE T ROTTI | 10 EMERSON PL | APT 8D | | | BOSTON | MA | 02114 | 2224 |
| MARIE T SCHULLER | 845 CONNECTICUT AVE | | | | MCDONALD | OH | 44437 | 1820 |
| MARIE T SHARP | 5 MARGY LANE | | | | EVESHAM | NJ | 08053 | 7051 |
| MARIE T SLOYAN & | JOSEPH P SLOYAN | TR MARIE T SLOYAN LIVING TRUST | UA 08/29/00 | 7351 ISHNALA DR | PALOS HEIGHTS | IL | 60463 | 2011 |
| MARIE T SMITH | TOD KENNETH C SMITH | 12180 OKEMOS ROAD | | | PORTLAND | MI | 48875 | |
| MARIE T. LUCIANO | 11 HERITAGE COURT | | | | WEST TRENTON | NJ | 08628 | 3603 |
| MARIE T. REYNAUD | STOCK ACCOUNT | 3124 METAIRIE HEIGHTS AVENUE | | | METAIRIE | LA | 70002 | |
| MARIE TAAFE | 4960 QUILL CT | | | | YOUNGSTOWN | OH | 44515 | 3872 |
| MARIE TERESE CONWAY | 5417 MAPLE PARK DR | | | | FLINT | MI | 48507 | 3902 |
| MARIE TERESE TOBIN TOD MARGARET TOB | SUBJECT TO STA RULES | ATTN: C/O MARGARET M TOBIN | 65 CADILLAC SQUARE, STE 3801 | | DETROIT | MI | 48226 | 2894 |
| MARIE THERESE HINZ TTEE | MARIE THERESE HINZ REV | LIV TR UAD 8/18/99 | 7745 INDIAN OAKS DR | APT H221 | VERO BEACH | FL | 32966 | 2442 |
| MARIE THERESE KALB | 9740 QUEEN RD | | | | MINNEAPOLIS | MN | 55431 | 2428 |
| MARIE TRIOLO | 26 CALVIN AVE | | | | LODI | NJ | 07644 | 2010 |
| MARIE TSAGURIS | 2255 E LIND RD | | | | TUCSON | AZ | 85719 | 2446 |
| MARIE V BARTLEY | 1814 E SHERWOOD TERACE | | | | MUSTANG | OK | 73064 | |
| MARIE V BROWN & | MARK S BROWN JT TEN | 7252 W VAN BECK AVENUE | | | MILWAUKEE | WI | 53220 | 2359 |
| MARIE V DOHERTY | 3211 POLK ROAD | | | | NORRISTOWN | PA | 19403 | 4030 |
| MARIE V FRIEDLEY | 8844 HOLLAND ST | | | | TAYLOR | MI | 48180 | 1446 |
| MARIE V FRIEDLEY   AND | EDWARD G FRIEDLEY CO-TRUSTEES | U/A DTD 2-3-92 | EDWARD G FRIEDLEY TRUST | 8844 HOLLAND | TAYLOR | MI | 48180 | |
| MARIE V GUNNELS | 11205 WASHINGTON STREET | | | | MT MORRIS | MI | 48458 | 1957 |
| MARIE V MATTINGLY | 20235 RAE ROAD | | | | BEND | OR | 97702 | 2637 |
| MARIE V MC MANN | 244 N RIVER DR | | | | PENNSVILLE | NJ | 08070 | 1225 |
| MARIE V MIXON | TOD DTD 05/06/2009 | 1052 E SOUTH ST | | | GALESBURG | IL | 61401 | 5148 |
| MARIE V PELLICCIO | 5320 WHITE OAK RD | | | | PARADISE | PA | 17562 | 9423 |
| MARIE V RUSSELL & | MICHAEL D O'SHEA JT TEN | MARIE V RUSSELL MICHAEL D O'SHEA JT | TEN | PO BOX 146 | LAKE CITY | MI | 49651 | |
| MARIE V SANFORD | TR UA 01/20/91 M-B MARIE V | SANFORD | 9925 SEARS ROAD | | CONCORD | MI | 49237 | 9775 |
| MARIE V SCHLUETER & | RICHARD P SCHLUETER JT TEN | 25250 BLAKEY DR | | | PLAINFIELD | IL | 60585 | |
| MARIE V VRASPIR | 32 ELEVENTH AVE SOUTH 208 | | | | HOPKINS | MN | 55343 | |
| MARIE VALENTINO | FRANK VALENTINO JT TEN | 82 MCLAUGHLIN ST | | | STATEN ISLAND | NY | 10305 | 4216 |
| MARIE VALME | 182-30 WEXFORD TERRACE #1G | | | | JAMAICA ESTATES | NY | 11432 | |
| MARIE VAN BENTHEM | 251 TURN OF RIVER RD # 115 | | | | STAMFORD | CT | 06905 | |
| MARIE VINCENT | 09333 HUFFMAN LAKE RD | | | | VANDERBILT | MI | 49795 | 9768 |
| MARIE VINCENT LEBLANC | 9578 CAL RD | | | | BATON ROUGE | LA | 70809 | 3055 |
| MARIE W DOBROWOLSKI | 87 DEBRA LANE | | | | BRISTOL | CT | 06010 | 2725 |
| MARIE W DODGE | 5713 LOCUST EXT | | | | LOCKPORT | NY | 14094 | 5928 |
| MARIE W HOFFMANN | 1819 DOVE WAY | | | | EAGLE MTN | UT | 84005 | 4402 |
| MARIE W REMER TRUST | UAD 11/22/83 | MARIE W REMER TTEE | 50321 SHELBY ROAD | | SHELBY TWP | MI | 48317 | 1245 |
| MARIE W SCHOTTLER | 25 S INDIANA PL | | | | GOLDEN | CO | 80401 | 5082 |
| MARIE W WINSTON (DEC'D) | C/O ROBERT K WINSTON | 555 S SKYVIEW DR | PRESCOTT AZ 86303-5827 | | PRESCOTT | AZ | 86303 | 5827 |
| MARIE WALZ | 765 MOHAWK HILLS DRIVE #A | | | | CARMEL | IN | 46032 | 4703 |
| MARIE WEBER | CUST MITZI WEBER UGMA PA | 636 MEADOWLAND AVE | | | KINGSTON | PA | 18704 | 5317 |
| MARIE WEEKS BRYANT | 3566 MILL GLEN DR | | | | DOUGLASVILLE | GA | 30135 | 2514 |
| MARIE WEIGEL | 3232 NORTHWOOD | | | | TOLEDO | OH | 43606 | 2153 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARIE WEINSTEIN | 19 GINNY CT | | | | MANORVILLE | NY | 11949 |
| MARIE WEIR | 1129 THORNBURY LANE | | | | LAKEHURST | NJ | 08733 |
| MARIE WEST | 28559 W VALLEY ROAD | | | | INGLESIDE | IL | 60041 | 9494 |
| MARIE WESTPHAL | 766 8TH STREET | | | | SECAUCUS | NJ | 07094 |
| MARIE WICKS & | DON L WICKS D M D JT TEN | 524 E MCELROY STREET | | | MORGANFIELD | KY | 42437 | 1577 |
| MARIE WILBUR | RR BOX 62A | | | | SPICKARD | MO | 64679 |
| MARIE WILLEM | TOD DTD 03/20/2009 | 16 SMOKEBUSH CT | | | MARLTON | NJ | 08053 | 4406 |
| MARIE WILSON | C/O JOHN P PAXTON | 49 PLYMOUTH RD | | | GLEN ROCK | NJ | 07452 | 1235 |
| MARIE WINTER | MARIE BAUER WINTER REV TR | 723 N SHORE DR | | | DEERFIELD BEACH | FL | 33442 |
| MARIE WINTERS | P O BOX 9082 | | | | SAVANNAH | GA | 31412 | 9082 |
| MARIE WOODS | 708 BUOY COURT | | | | ANNAPOLIS | MD | 21409 |
| MARIE Y BURPEAU | 213 FOREST HILLS DR | | | | WILMINGTON | NC | 28403 | 1121 |
| MARIE Y BURPEAU & | KEMP P BURPEAU JT TEN | 213 FOREST HILLS DR | | | WILMINGTON | NC | 28403 | 1121 |
| MARIE Y FOY | 4537 SHAKY LEAF LN N | | | | JACKSONVILLE | FL | 32224 | 7612 |
| MARIE Y HANSEN | 3005 51ST AVENUE | | | | GULFPORT | MS | 39501 | 5746 |
| MARIE Y NGUYEN | CHARLES SCHWAB & CO INC CUST | 12271 JANET ST | | | GARDEN GROVE | CA | 92840 |
| MARIE Y PALMER TENEBRUSO & | RAYMOND TENEBRUSO JT TEN | APT 6-D | 445 E 14TH ST | | NEW YORK | NY | 10009 | 2806 |
| MARIE ZAKRESKI | 21 SCENIC DR | APT A | | | CROTON HDSN | NY | 10520 | 1844 |
| MARIE ZIMMERMAN  TTEE | U/A/D  6-25-1997  TRUST "B" | LEO W & MARIE G ZIMMERMAN TR | 211 W OAK ST | APT 723 | LOUISVILLE | KY | 40203 |
| MARIE ZUCKERMAN TR | ANNE ZUCKERMAN TTEE | U/A DTD 04/29/2003 | 312 RED BRIDGE RD | | KINTNERSVILLE | PA | 18930 | 1704 |
| MARIE ZUCKERMANN | PO BOX 96 | | | | RIEGELSVILLE | PA | 18077 | 0096 |
| MARIE-ANTOINETT J SOUZA | CHARLES SCHWAB & CO INC CUST | 1188 GLENCOURT DR | | | OAKLAND | CA | 94611 |
| MARIE-LOUISE RAMSDALE | 3122 ION AVE | | | | SULLIVANS IS | SC | 29482 | 8605 |
| MARIE-MADELEINE J ANTOINE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6 ETON RD | | LIVINGSTON | NJ | 07039 |
| MARIEA M GERNACY & | JEAN JOSEPH GERNACY JT TEN | 5256 COLD SPRING LANE | | | WEST BLOOMFIELD | MI | 48322 | 4208 |
| MARIEL RANAE CURIT | 420 STATE RD RT 121 | | | | OTISFIELD | ME | 04270 |
| MARIELA GARCIA-DANET | 2037 S 36TH ST | | | | MILWAUKEE | WI | 53215 |
| MARIELENA WALTERS AND | JOHN R. WALTERS JTWROS | 109 DOUGLAS LANE | | | MONACA | PA | 15061 | 2752 |
| MARIELISE VOGLER | CHARLES SCHWAB & CO INC CUST | 11628 SW 50TH ST | | | FORT LAUDERDALE | FL | 33330 |
| MARIELLA B STROUD | 1322 N 22ND ST | | | | CORSICANA | TX | 75110 | 2804 |
| MARIELLEN J COPLEY | TR UA 04/16/80 MARIELLEN | J COPLEY | 9109 HUDSON LN | | LOUISVILLE | KY | 40291 | 1409 |
| MARIELOS JAUREGUI | 1219 E. 3RD ST. APT. 6 | | | | LONG BEACH | CA | 90802 |
| MARIEN V HOFFMAN | TR MARIEN V HOFFMAN LIVING TRUST | UA 10/08/96 | 7411 112TH ST SW | | LAKEWOOD | WA | 98498 | 6626 |
| MARIENNE CONNOR | 809 SW 17TH ST | | | | FORT LAUDERDALE | FL | 33315 |
| MARIER ANTIONETTE FLOWERS | 7502 CLAREWOOD, #381 | | | | HOUSTON | TX | 77036 | 4320 |
| MARIESTHER JOHNSON | 3218 INDIAN RIPPLE RD | | | | DAYTON | OH | 45440 | 3637 |
| MARIETTA A FELICE | 912 N WACCAMAW DR UNIT 306 | | | | MURRELLS INLET | SC | 29576 | 8975 |
| MARIETTA A FELICE & | RONALD A FELICE JT TEN | 912 N WACCAMAW DR 306 | | | MURRELLS INLT | SC | 29576 |
| MARIETTA A MONGE | 912 N WACCAMAW DR UNIT 306 | | | | MURRELLS INLT | SC | 29576 | 8975 |
| MARIETTA C MANCUSO | ANGELO J MANCUSO | 2429 KAMLOOPS CT | | | SANTA ROSA | CA | 95405 | 8352 |
| MARIETTA CALABRESE GLORIA | CALABRESE EMANUEL CALABRESE & | MICHAEL CALABRESE JWROS | 1746 WEST 2ND STREET | | BROOKLYN | NY | 11223 | 1626 |
| MARIETTA CASHEN MARSH | 456 ELDER LANE | | | | WINNETKA | IL | 60093 | 4251 |
| MARIETTA CAYTON | 6400 NE 113TH ST | | | | EDMOND | OK | 73013 | 8349 |
| MARIETTA CLASBY | C/O CAUDILL | POBOX 226 | | | GASCITY | IN | 46933 | 0226 |
| MARIETTA ECAMPBELL | TR MARIETTA E CAMPBELL REVOCABLE | LIVING TRUST | UA 11/14/97 | 1108 STRAFORD DR | NEW HAVEN | IN | 46774 |
| MARIETTA F STONE | 832 DUENKE ROAD | | | | FORISTELL | MO | 63348 | 1127 |
| MARIETTA HARTE & | KEN D HARTE | 70 W SAN MARINO DR | | | MIAMI BEACH | FL | 33139 |
| MARIETTA J BISHOP | 1478 MIDDLE TENNESSEE BLVD | | | | MURFREESBORO | TN | 37130 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARIETTA J GREEN | ATTN MARIETTA GREEN MORRIS | 5082 WICKFORD WAY | | | | DUNWOODY | GA | 30338 | 4664 |
| MARIETTA JONAS JAYNE | 708 E PATTERSON | | | | | KIRKSVILLE | MO | 63501 | 4136 |
| MARIETTA KLAPPER | CHARLES SCHWAB & CO INC CUST | 8543 QUAIL HOLLOW | | | | INDIANAPOLIS | IN | 46260 | |
| MARIETTA L FUIMO | 298 PARK ST | | | | | S I | NY | 10306 | 1814 |
| MARIETTA LEE CRABTREE | 3677COTTONTAIL LANE | | | | | SHELBY TOWNSHIP | MI | 48316 | |
| MARIETTA M BERENATO | 9 JACOBS TOWN ARNY TOWNS ROAD | | | | | N HANOVER TOWNSHIP | NJ | 08562 | 2017 |
| MARIETTA MAHALY | 1400 SOUTHAMPTON BLVD | | | | | TOMS RIVER | NJ | 08757 | 1507 |
| MARIETTA MARACCINI | 7 12TH AVENUE | | | | | WAREHAM | MA | 02571 | 1320 |
| MARIETTA MONFALCONE | 970-H CENTER PLACE DR | | | | | ROCHESTER | NY | 14615 | 4018 |
| MARIETTA PABLOS | 9735 SW 144TH ST | | | | | MIAMI | FL | 33176 | |
| MARIETTA PHILLIPS | 10070 CROSBEY RD | | | | | HARRISON | OH | 45030 | 9272 |
| MARIETTA REESE | 533 BROOKWOOD CT | | | | | DAYTON | OH | 45405 | 1901 |
| MARIETTA S COLE | 311 E L ST | | | | | BENICIA | CA | 94510 | |
| MARIETTA T GROS | 1308 DOGWOOD DRIVE | | | | | HARVEY | LA | 70058 | 3802 |
| MARIETTE K RIEDEL & | BRIAN K RIEDEL JT TEN | 575 DODGE LAKE AVE | | | | HARRISON | MI | 48625 | 9310 |
| MARIFRANCES HARTL & | JOHN B HARTL JT TEN | 21322 VENICE DR | | | | MACOMB | MI | 48044 | |
| MARIGALE M COMPTON | CHARLES SCHWAB & CO INC CUST | 1047 NW MILTON CT | | | | BEND | OR | 97703 | |
| MARIHELEN EGAN | 734 BUFFALO ST | | | | | FRANKLIN | PA | 16323 | 1122 |
| MARIJA M HAY TTEE | FBO MARIJA M HAY REV TRUST | U/A/D 04/07/2005 | 85 PARADE HILL LANE | | | NEW CANAAN | CT | 06840 | 4120 |
| MARIJA SOSIC | 2827 TRABAR DR | | | | | WILLOUGHBY HILLS | OH | 44092 | 2621 |
| MARIJANA STOCKWELL | 7028 RICHMOND PL | | | | | STOCKTON | CA | 95207 | |
| MARIJANA STOCKWELL | CHARLES SCHWAB & CO INC CUST | 7028 RICHMOND PL | | | | STOCKTON | CA | 95207 | |
| MARIJANE HALQUIST | 31212 THOMPSON LN | | | | | HARTLAND | WI | 53029 | 9705 |
| MARIJANE T MATULA | 655-41 ST #2A | | | | | BROOKLYN | NY | 11232 | |
| MARIJOYCE L CAMPBELL | 2745 WOLCOTT ST | | | | | FLINT | MI | 48504 | 3302 |
| MARIKA GIOUTSOS | 6880 AURORA DR | | | | | TROY | MI | 48098 | |
| MARIKA KOGAN | 360 E. 88TH STREET, APT. 21C | | | | | NEW YORK | NY | 10128 | 4989 |
| MARIKA P GERAS | ORFEOS 26 | PALEON FALIRON | ATHENS 17564 | GREECE | | | | | |
| MARIKA P XINOS REV. TRUST | MARIKA P XINOS TTEE | U/A DTD 02/11/2005 | 5 HICKORY LN | | | OAK BROOK | IL | 60523 | 0909 |
| MARIKAY SCOTT | 9351 OAKMONT DR | | | | | GRAND BLANC | MI | 48439 | 9590 |
| MARIKO KIMURA BIONDI | 1132 FOOTHILL ST | | | | | REDMOND CITY | CA | 94061 | 1917 |
| MARIKO MURAMOTO TTEE | UTD 4/20/95 | FBO MARIKO MURAMOTO LIVING TR | 2145 JOHN ST | | | RIVERSIDE | CA | 92503 | |
| MARILDA ANN HOWARD | 1199 E SANTA FE LOT 132 | | | | | GARDNER | KS | 66030 | 1542 |
| MARILE FRANKLIN LEETH | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2872 NORTHBROOK DR | | | ATLANTA | GA | 30340 | |
| MARILEE ANNE EHRESMAN | 6722 OAKMONT WAY | | | | | BRADENTON | FL | 34202 | |
| MARILEE BARNETT | CUST STEPHEN G BARNETT | UGMA MI | 4067 STONELEIGH | | | BLOOMFIELD HILLS | MI | 48302 | 2019 |
| MARILEE EDEL | CUST ALEXANDER EDEL UTMA AZ | 850 E KNOX RD | | | | TEMPE | AZ | 85284 | |
| MARILEE HALFORD | 1206 WATERSIDE CV | APT 32 | | | | MIDVALE | UT | 84047 | |
| MARILEE HICKS | 902 E EUCLID AVE | | | | | INDIANOLA | IA | 50125 | 1740 |
| MARILEE M FARRY IRA | FCC AS CUSTODIAN | 103 TOWERS BLVD | | | | CHEEKTOWAGA | NY | 14227 | 3140 |
| MARILEE M SACKETT | CHARLES M SACKETT | BY MARILEE M SACKETT | 959 BRIDGEWATER DR | | | NEW OXFORD | PA | 17350 | |
| MARILEE RIOPELLE | 34 HAWKS LANDING CI | | | | | VERONA | WI | 53593 | 7900 |
| MARILEE SCHWARTZ | BOX 206 | | | | | OLYMPIA FIELDS | IL | 60461 | 0206 |
| MARILEE SHAW | HAROLD D SHAW | PO BOX 105 | CLOSTERDOCK ROAD | | | ALPINE | NJ | 07620 | 0105 |
| MARILEN T PLUMER & | CONSTANCE P RHODES TTEE | GRACE F PLUMER TRUST | UAD 9/27/1983 | 2015 32ND AVE WEST#241 | | BRADENTON | FL | 34205 | 4517 |
| MARILEN T PLUMER AND | CONSTANCE P RHODES  TTEE | D W PLUMER SR TR 5/13/05 | 2015 32ND AVE WEST | #241 | | BRADENTON | FL | 34205 | 4517 |
| MARILEN T PLUMER TTEE | MARILEN T PLUMER REV LIV | TR U/A DTD 05/13/2005 | 2015 32ND AVE WEST | #241 | | BRADENTON | FL | 34205 | 4517 |
| MARILENA H FERGUSON TTEE | MARILENA H FERGUSON REV TRUST | DTD 5/16/94 | 2140 COLLEGE HEIGHTS RD | | | MANHATTAN | KS | 66502 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARILIA S MARIEN & | DERYK C MARIEN JT TEN | 713 BUCK LN | | | HAVERFORD | PA | 19041 | 1201 |
| MARILIN MILLER | PO BOX 328 | | | | HILLIARD | OH | 43026 |
| MARILIN R RENO | 1395 S ALCONY CONOVER RD | | | | TROY | OH | 45373 | 8636 |
| MARILLY D WIESE | 18260 S W BROAD OAK COURT | | | | ALOHA | OR | 97007 | 4618 |
| MARILLYN OXENDER | ROUTE 3 15-664 R D K | | | | MONTPELIER | OH | 43543 | 9803 |
| MARLOIS P BARRAGAN-SMOTHERS | 6132 MAIN AVE #60 | | | | ORANGEVALE | CA | 95662 | 4923 |
| MARILON REAMS | 827 BUNNING LN | | | | COLD SPRING | KY | 41076 | 1564 |
| MARILOU GALLUSSER | 13145 MONTECITO RD | | | | RED BLUFF | CA | 96080 | 9738 |
| MARILOU H RUELLE | TR MARILOU H RUELLE REVOCABLE TRUST | UA 05/28/98 | 368 S SILVER PALM RD | | BOCA RATON | FL | 33432 | 7979 |
| MARILOU HOOVER | C/O M TRIMBER | 102 ROBERTS DR | | | CORAOPOLIS | PA | 15108 | 9659 |
| MARILOU J DEGGENDORF | 15919 E 131ST ST | APT 1 | | | BROKEN ARROW | OK | 74011 | 8428 |
| MARILOU J TICE | 4584 SHASTA CIR | | | | CYPRESS | CA | 90630 | 2626 |
| MARILOU MARRON JUE | CHARLES SCHWAB & CO INC CUST | 106 LUCCA DR | | | SOUTH SAN FRANCISCO | CA | 94080 |
| MARILOU REYES ACF | CARLO SAMUEL REYES U/CA/UTMA | 226 GRANADA | | | LONG BEACH | CA | 90803 | 5512 |
| MARILOU REYES ACF | JANA LAUREN REYES U/CA/UTMA | 226 GRANADA | | | LONG BEACH | CA | 90803 | 5512 |
| MARILOU S LAGASCA | DESIGNATED BENE PLAN/TOD | 9703 RANCHO VERDE DRIVE | | | BAKERSFIELD | CA | 93311 |
| MARILOU T LINN | 1002 SEA GULL DR | | | | MOUNT PLEASANT | SC | 29464 |
| MARILOU TRIMBER | 102 ROBERTS DR | | | | MOON TOWNSHIP | PA | 15108 |
| MARILOU Y VELOSO | CHARLES SCHWAB & CO INC CUST | 133 APPIAN WAY | | | SOUTH SAN FRANCISCO | CA | 94080 |
| MARILOU YOUNG | PO BOX 52837 | | | | RIVERSIDE | CA | 92517 | 3837 |
| MARILOUISE E REID FAMILY TRUST | MARILOUISE E REID TTEE | 2123 DENA DR | | | KERRVILLE | TX | 78028 |
| MARILOUISE HILLIER TRUST | DTD 06-27-2007 | MARILOUISE HILLIER TTEE | 515 S HAWKINS RD | | GLADWIN | MI | 48624 | 8485 |
| MARILU DEAN | 6588 W DUNNELLON RD | | | | DUNNELLON | FL | 34433 | 2017 |
| MARILY M NIELSEN | TR MARILY NIELSEN TR UA6/12/97 | 37833 MAPLE CIRCLE WEST | | | CLINTON TOWNSHIP | MI | 48036 | 2162 |
| MARILY R RICH | 4193 NW 60TH CIRCLE | | | | BOCA RATON | FL | 33496 | 4072 |
| MARILYN  C CASEY | MARILYN C CASEY REV LIVING | 1929 BAINTREE RD | | | DAVIS | IL | 61019 |
| MARILYN A ANDERSON | TR UA 09/28/99 | MARILYN A ANDERSON TRUST | 180 CAYUGA RD | | LAKE ORION | MI | 48362 |
| MARILYN A BARCROFT | DAVID ANTHONY MAYNARD | UNTIL AGE 21 | 314 MEADOW LN | | SANDUSKY | OH | 44870 |
| MARILYN A BASCIO | TR MARILYN A BASCIO LIVING TRUST UA | 03/23/95 | 8 VILLA MEADOW COURT | | WENTZVILLE | MO | 63385 | 3555 |
| MARILYN A BISSETT | TR MARGARET B JURN TRUST | UA 05/28/96 | 654 N BLACKS CORNER RD | | IMLAY CITY | MI | 48444 | 9751 |
| MARILYN A BOS | TR MARILYN A BOS TRUST | UA 11/13/95 | 5730 CHAUCER DR | | OAK FOREST | IL | 60452 | 2014 |
| MARILYN A BRESADOLA | 412 WOLF STREET | | | | SYRACUSE | NY | 13208 | 1126 |
| MARILYN A BROONOS | 3106 JACKPINE DR | | | | SOUTH PARK | PA | 15129 | 9360 |
| MARILYN A BUCHANAN TTEE FBO | MARILYN A BUCHANAN TRUST | DTD 5/28/93 | 451 SHERWOOD LOOP | | FLORENCE | OR | 97439 | 8890 |
| MARILYN A CAMPBELL | 3229 LYNTZ RD S W | | | | WARREN | OH | 44481 |
| MARILYN A CARSTENS | 4400 S PORTSMOUTH RD | | | | BRIDGEPORT | MI | 48722 |
| MARILYN A CLARK | C/O MC MAHON | 2534 S QUEEN RIDGE DR | | | INDEPENDENCE | MO | 64055 | 2031 |
| MARILYN A CLENDENNY & | THOMAS CLENDENNY JT TEN | 45 OLD FORT RD | | | BERNARDSVILLE | NJ | 07924 | 1810 |
| MARILYN A COLYER & | TERN COLYER JT TEN | 43393 COUNTY RD M | | | MANCOS | CO | 81328 | 9223 |
| MARILYN A CUZZO & | LORI CALDERONE & | ALPHONSE CUZZO JR JT TEN | 47 COTTAGE PL | | TARRYTOWN | NY | 10591 | 3603 |
| MARILYN A DALTON | CUST ELISABETH A DALTON | UTMA WI | N3757 WESTVIEW CT | | LA CROSSE | WI | 54601 | 2922 |
| MARILYN A DALTON | CUST JOHN E DALTON | UTMA WI | N3757 WESTVIEW CT | | LACROSSE | WI | 54601 | 2922 |
| MARILYN A DISS | 7741 RAVENWOOD LN | | | | MAINEVILLE | OH | 45039 | 8386 |
| MARILYN A DOERZBACHER & | CHARLES H DOERZBACHER JT TEN | 4764 CHILD DR | | | PITTSBURGH | PA | 15236 | 2442 |
| MARILYN A DORER | 501 WILDBROOK DR | | | | BAY VILLAGE | OH | 44140 | 1747 |
| MARILYN A DUNLAP | TR MARILYN A DUNLAP TRUST | UA 09/15/98 | 6514 W 123RD ST | | PALOS HEIGHTS | IL | 60463 | 2801 |
| MARILYN A EDWARDS | C/O MARILYN A MCCULLOUGH | 139 WEBB | | | DETROIT | MI | 48202 | 1051 |
| MARILYN A ELKING | 2900 DUTTON CT | | | | DAYTON | OH | 45458 | 9266 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARILYN A FOLMAR | 274 RILEY ST | | | | BUFFALO | NY | 14208 | 2003 |
| MARILYN A FRANKS | MARILYN A FRANKS LIVING TRUST | 255 LINA AVE | | | ALAMEDA | CA | 94501 | |
| MARILYN A GILBERT | 19 STANDISH ROAD | | | | ELLINGTON | CT | 06029 | 3637 |
| MARILYN A GREEN | TR UA 08/27/90 | IRMA D ALEXANDER | C/O MARILYN A GREEN | 1261 BRYANT PLACE | MANHATTAN BEACH | CA | 90266 | 6805 |
| MARILYN A HAROIAN | 348 COUNTRY CLUB LANE | | | | POMONA | NY | 10970 | 2501 |
| MARILYN A HELLIGRATH (IRA) | FCC AS CUSTODIAN | 6825 SUMMIT LAKE DR | | | CINCINNATI | OH | 45247 | 3319 |
| MARILYN A HIGGINS & | CHRISTOPHER HIGGINS JT TEN | 228 ROCKRIMMON ST | | | BELCHERTOWN | MA | 01007 | 9230 |
| MARILYN A JAKSIC | 37515 OCEAN REEF DR | | | | WILLOUGHBY HILLS | OH | 44094 | 6410 |
| MARILYN A KILISZEWSKI | 6885 BELMONT NE | | | | BELMONT | MI | 49306 | 9292 |
| MARILYN A KRZYSTEK | ROTH CONVERSION IRA | 7237 ISHNALA DRIVE | | | PALOS HEIGHTS | IL | 60463 | |
| MARILYN A LANG | 16 WHITE RD | | | | CHEETOWAGA | NY | 14225 | 1342 |
| MARILYN A LECHER | 275 W 8TH STREET | | | | CHADRON | NE | 69337 | 2507 |
| MARILYN A LINE | 534 FORREST LANE | | | | TROY | OH | 45373 | 2236 |
| MARILYN A LUERS | 5312 POSSUM RUN RD | | | | BELLVILLE | OH | 44813 | 9131 |
| MARILYN A MCCAFFREY | TR UA 01/14/94 MARILYN A | MCCAFFREY TRUST | 17703 VALERIE CRT | | ORLAND PARK | IL | 60467 | 9312 |
| MARILYN A MCCARTHY | 119 NORTH OAK STREET | | | | HOHENWALD | TN | 38462 | 1301 |
| MARILYN A MCDONALD & | JACK L MCDONALD JT TEN | 1749 S OGEMAN TRAIL | | | WEST BRANCH | MI | 48661 | 9735 |
| MARILYN A MEINEN | 2919 ACACIA AVE | | | | SUTTER | CA | 95982 | 2104 |
| MARILYN A MELLOON AS | EXECUTOR OF THE ESTATE OF | MURIEL B JONES | BROWN ROAD | | SHIRLEY | MA | 01464 | |
| MARILYN A MEYER | 935 E NATIONAL RD | | | | VANDALIA | OH | 45377 | 3201 |
| MARILYN A NOFFSINGER | 4492 STRATHMORE DRIVE | | | | LAKE WALES | FL | 33859 | 5761 |
| MARILYN A NOFFSINGER IRA | FCC AS CUSTODIAN | 4492 STRATHMORE DRIVE | | | LAKE WALES | FL | 33859 | 5761 |
| MARILYN A NOLLER | TR MARILYN A NOLLER REVOCABLE | LIVING TRUST UA 07/28/04 | 3626 GLENRIDGE LN | | WEST LAFAYETTE | IN | 47906 | 8633 |
| MARILYN A PENDER | 5352 SKYLARK | | | | GRAND BLANC | MI | 48439 | 9147 |
| MARILYN A PERRY | 3545 BURCH AVE | | | | CINCINNATI | OH | 45208 | 1315 |
| MARILYN A PIRIE REVOC TRUST | U/A/D 4 2 98 | MARILYN A PIRIE TTEE | 4659 OAKHURST RIDGE RD | | CLARKSTON | MI | 48348 | 5027 |
| MARILYN A PRUDER | 26100 RONALD | | | | ROSEVILLE | MI | 48066 | 4949 |
| MARILYN A QUAM | TR LIVING TRUST 12/05/91 | U-A MARILYN A QUAM | 726-B E MICHELTORENA ST | | SANTA BARBARA | CA | 93103 | 4206 |
| MARILYN A RAILEY | 322 SW COURTLAND AVE | | | | TOPEKA | KS | 66606 | 1271 |
| MARILYN A REED | 7550 W CORRINE DR | | | | PEORIA | AZ | 85381 | 9081 |
| MARILYN A REED & | RICKY E REED JT TEN | 7550 W CORRINE DR | | | PEORIA | AZ | 85381 | 9081 |
| MARILYN A RILEY | 142 HOMESTEAD DRIVE, #11 | | | | FRANKLIN | VT | 05457 | 5721 |
| MARILYN A RINGLER TTEE | MARILYN A. RINGLER TRUST | UAD 2/12/02 | 4167 FOUR LAKES DR | | LINDEN | MI | 48451 | 9452 |
| MARILYN A ROCK TRUST | MARILYN A ROCK TTEE | U/A DTD 07/28/1986 | 2361 WOODLAWN AVE SE | | GRAND RAPIDS | MI | 49546 | 5553 |
| MARILYN A ROWLEY | CHARLES SCHWAB & CO INC CUST | 2044 UPS CIR | | | OCEANSIDE | CA | 92054 | |
| MARILYN A SCHWIETERMAN | 862 SILVERLEAF DR | | | | DAYTON | OH | 45431 | 2921 |
| MARILYN A SMITH | 3833 PIEDMONTE DRIVE | | | | ROCHESTER | MI | 48306 | 5001 |
| MARILYN A SOPKA REV TR | MARILYN A SOPKA TTEE | U/A DTD 12/06/2007 | 3104 SHIPPING AVE,TOWNHOUSE C | | COCONUT GROVE | FL | 33133 | |
| MARILYN A SOULES | TOD BENEFICIARIES ON FILE | 7081 HAYES BLVD | | | MENTOR | OH | 44060 | |
| MARILYN A SPRINGER | 5705 SAINT CHARLES AVE | | | | NEW ORLEANS | LA | 70115 | 5051 |
| MARILYN A SPURBICK | 4974 SOMAM AVE | | | | SAN DIEGO | CA | 92110 | 2354 |
| MARILYN A ST PIERRE | 1115 SHALLOWDALE | | | | TROY | MI | 48098 | 4909 |
| MARILYN A SUTER & | RICHARD L SUTER JT TEN | 11029 LAKEVIEW | | | WHITEHOUSE | OH | 43571 | 9676 |
| MARILYN A TERRY | MARILYN A TERRY 1992 TRUST | 14 LOMA LINDA CT | | | ORINDA | CA | 94563 | |
| MARILYN A VANCE | 222 ACORN DR | | | | DAYTON | OH | 45419 | 3901 |
| MARILYN A WHALEN | 5913 MAYHILL DRIVE | | | | MADISON | WI | 53711 | 4121 |
| MARILYN A WHITE | 191 PLAIN ST | | | | REHOBOTH | MA | 02769 | 2540 |
| MARILYN A WINNINGHAM TRUSTEE | U/A/D 12-12-2006 | MARILYN A WINNINGHAM LIVING TR | 43036 BILAND DRIVE | | CLINTON TOWNSHIP | MI | 48038 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARILYN A WOGAN | 90 SYLVAN ST | APT 4 | | | MELROSE | MA | 02176 5316 |
| MARILYN A. ANGELIER & | NOEL A. ANGELIER TTEES | ANGELIER FAMILY TR | UAD  06/20/2005 | 1650 STONECROP ST. | SEBASTIAN | FL | 32958 6008 |
| MARILYN A. BROUGH | 1292 HEIDLERSBURG ROAD | | | | ASPERS | PA | 17304 9739 |
| MARILYN A. FISCHER | CGM IRA CUSTODIAN | 215 EAST 68TH STREET | APT 4R | | NEW YORK | NY | 10065 5720 |
| MARILYN ABBETT HANCOCK | 208 SUMMIT LOOP | | | | WIMBERLEY | TX | 78676 5741 |
| MARILYN ABRAMOWITZ | 13475 S.W. 9TH ST. | APT 210 | | | PEMBROKE PINES | FL | 33027 6448 |
| MARILYN ABRAMOWITZ | CGM IRA CUSTODIAN | 13475 S.W. 9TH ST. | APT 210 | | PEMBROKE PINES | FL | 33027 6448 |
| MARILYN ALBRIGHT TOD | BENE: ROBERT ALBRIGHT | SUBJECT TO STA RULES | 330 DENMARK ST | | SONOMA | CA | 95476 7655 |
| MARILYN ALTON | TR UA 04/18/91 RUTH ARONBERG | LIVING TRUST | 508 COEUR DR ROYALE DR APT 402 | | ST LOUIS | MO | 63141 6940 |
| MARILYN AND BILL CHEN FAMILY P | A PARTNERSHIP | 18215 HARROW HILL DR | | | HOUSTON | TX | 77084 |
| MARILYN ANITA ARTHUR | 24253 OWL CT | | | | CORONA | CA | 92883 9194 |
| MARILYN ANN BALDWIN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 3202 CAPTAINS WAY | | JUPITER | FL | 33477 |
| MARILYN ANN BRUNER | TR MARILYN ANN BRUNER REV TRUST | UA 09/22/97 | 17645 RUDGATE | | SOUTHGATE | MI | 48195 3358 |
| MARILYN ANN DIXON & | JEREMY RONALD DIXON JT TEN | 896 LINCOLN | | | GROSSE PTE | MI | 48230 1287 |
| MARILYN ANN DIXON & | JESSICA RACHEL DIXON JT TEN | 896 LINCOLN | | | GROSSE PTE | MI | 48230 1287 |
| MARILYN ANN FRASER | 81 MOORE RD | | | | SUDBURY | MA | 01776 1911 |
| MARILYN ANN JANES | CHARLES SCHWAB & CO INC CUST | 153 SATURN ST | | | SAN FRANCISCO | CA | 94114 |
| MARILYN ANN MC TAGGART | C/O MRS MARILYN ANN CONGDON | RR 1 | ROSE BAY NS  B0J 2X0 | CANADA | | | |
| MARILYN ANN MCCORMACK | 7372 CLIFTON RD | | | | CLIFTON | VA | 20124 2102 |
| MARILYN ANN MCDILL | 5276 SWAFFER RD | | | | MILLINGTON | MI | 48746 9511 |
| MARILYN ANN WILLIAMSON | 3958 FLORA PLACE | | | | SAINT LOUIS | MO | 63110 |
| MARILYN ANNE PYLE TOD | ELIZABETH A LOUCHEUR | SUBJECT TO STA RULES | 20532 SHAWNEE ROAD | | APPLE VALLEY | CA | 92308 6334 |
| MARILYN ANNE WEST TTEE | FBO MARILYN ANNE WEST TRUST | U/A/D 12-01-2006 | 12315 DANCLIFF TRACE | | ALPHARETTA | GA | 30009 8713 |
| MARILYN ANNETTE TAYLOR | 2937 JOANNA DR | | | | FARMERS BRANCH | TX | 75234 2123 |
| MARILYN ANNICELLI | 167 GROVE ST | | | | PRT JEFF STA | NY | 11776 2515 |
| MARILYN APFEL | 9418 COLUMBIA BLVD | | | | SILVER SPRING | MD | 20910 |
| MARILYN ARANDELA MANUEL | 160 INYO COURT | | | | SAN BRUNO | CA | 94066 |
| MARILYN ASH | 324 CARTER ST | | | | CEDAR RAPIDS | IA | 52405 |
| MARILYN ATER | 4235 N BOLLINGER | | | | CASSTOWN | OH | 45312 9731 |
| MARILYN B ALEXANDER & JACK M | ALEXANDER | MARILYN B ALEXANDER REV TRUST | 1860 S POTOMAC ST APT 2202 | | AURORA | CO | 80012 |
| MARILYN B BERGERS | 21298 E FARM LANE | | | | NORTHVILLE | MI | 48167 9001 |
| MARILYN B EPSTEIN | CGM IRA CUSTODIAN | 38 FOREST DRIVE | | | PLAINVIEW | NY | 11803 4711 |
| MARILYN B FANNING | 6441 FAR HILLS AVE | | | | DAYTON | OH | 45459 2725 |
| MARILYN B GLESER | 865 OLD HICKORY RD | | | | PITTSBURGH | PA | 15243 1111 |
| MARILYN B GOLDFLAM | 718 N WALDEN DRIVE | | | | BEVERLY HILLS | CA | 90210 3125 |
| MARILYN B GUTMANN | TR MARILYN B GUTMANN REV TRUST UA | 12/13/00 | 6219 EASTBROOKE | | WEST BLOOMFIELD | MI | 48322 1050 |
| MARILYN B HAINESWORTH | 4090 CHEVELLE DR S E | | | | WARREN | OH | 44484 4728 |
| MARILYN B HYNES | 156 CREWS DR | | | | LOUISVILLE | KY | 40218 |
| MARILYN B JEROME | 3227 RITTENHOUSE ST NW | | | | WASHINGTON | DC | 20015 1678 |
| MARILYN B JOHNSTON | 3621 E. 700 N | | | | WINDFALL | IN | 46076 9344 |
| MARILYN B JONES | 187 RUBY DR | | | | MACON | GA | 31211 2852 |
| MARILYN B MITCHELL | 201 SE MOJAVE WAY | | | | LAKE CITY | FL | 32025 3923 |
| MARILYN B PARKER | 6636 ALMOND LN | | | | CLARKSTON | MI | 48346 |
| MARILYN B PHILLIPS | 349 BEATTIE POINT | | | | PENN YAN | NY | 14527 9619 |
| MARILYN B SCHMENNER | TR MARILYN BARTHOL SCHMENNER 2003 | REVOCABLE TRUST UA 10/10/03 | 12310 ROSSLARE RIDGE RD #403 | | TIMONIUM | MD | 21093 8215 |
| MARILYN B SUTHERLIN | 764 WEEPING WAY LN | | | | AVON | IN | 46123 8109 |
| MARILYN B VINING | PO BOX 73 | | | | MARGARETVILLE | NY | 12455 0073 |
| MARILYN BARNETT | 51 MOUNTAINVIEW ST | | | | SPRINGFIELD | MA | 01108 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARILYN BARTHOLOMEW | 3108 LATHAM ST. | | | | ROCKFORD | IL | 61103 | |
| MARILYN BATCHELOR | 4370 W. 8TH ST. | | | | LOS ANGELES | CA | 90005 | |
| MARILYN BAZEMORE | 158 GRANGE HILL LN | | | | WELDON SPRING | MO | 63304 | 0536 |
| MARILYN BEATHALTER | 315G PARK HILL DR | | | | PEWAUKEE | WI | 53072 | 2439 |
| MARILYN BEIM | CGM IRA CUSTODIAN | 3644 QUAIL HOLLOW | | | BLOOMFIELD | MI | 48302 | 1249 |
| MARILYN BELTON | 4242 STATE HWY 34 E. | | | | RIDGEWAY | SC | 29130 | |
| MARILYN BEVERLY | 2176 BLUERIDGE DRIVE | | | | MILPITAS | CA | 95035 | |
| MARILYN BIGGER | 671 W NORTHFIELD | | | | PONTIAC | MI | 48340 | 1330 |
| MARILYN BLAKE TTEE | OF THE RAYMOND BLAKE 2007 TRUST | U/T/A DTD 11/02/2007 | 174 ARDMORE ROAD | | KENSINGTON | CA | 94707 | 1311 |
| MARILYN BLISS PULLIAM | CHARLES SCHWAB & CO INC CUST | 2300 PLAZA DEL PRADO | | | LAS VEGAS | NV | 89102 | |
| MARILYN BOEHM & | WALTER T BOEHM JT TEN | TOD ACCOUNT | 7255 STATE ROAD YY | | WASHINGTON | MO | 63090 | 4057 |
| MARILYN BOND NIEMCZAK | 36038 MIDDLEBORO | | | | LIVONIA | MI | 48154 | 5223 |
| MARILYN BONNEWITZ RAMSEY | 1800 WATROUS AVE | APT 35B | | | DES MOINES | IA | 50315 | 3235 |
| MARILYN BORCHARDT | 514 CASTALIA ST | | | | BELLEVUE | OH | 44811 | |
| MARILYN BOWSER & | LARRY E BOWSER JTWROS | 15673 W WEDGE WAY | | | MORRISON | CO | 80465 | 2135 |
| MARILYN BRADFORD #2 | 1010 N CHAPMAN | | | | SHAWNEE | OK | 74801 | |
| MARILYN BRANHAM | 2944 CLAY MILLE BLVD | | | | NASHVILLE | TN | 37207 | 3124 |
| MARILYN BROCK | CUST JUSTIN HEWITT | UTMA CA | PO BOX 3991 | | SEQUIM | WA | 98382 | 5092 |
| MARILYN BROSTER | REVOCABLE TRUST | MARILYN BROSTER TTEE UA | DTD 12/03/93 | 415 HAGEDORN RD | GRAYVILLE | IL | 62844 | 1074 |
| MARILYN BROWN ROCHE | 44 CHURCHILL AVE | | | | ARLINGTON | MA | 02476 | |
| MARILYN BROWN TTEE | FBO MARILYN BROWN | U/A/D 09/25/01 | 1963 ROSE MALLOW LANE | | ORANGE PK | FL | 32003 | 7471 |
| MARILYN BRUNOLD | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2518 PANORAMA TER | | LOS ANGELES | CA | 90039 | |
| MARILYN BRYN | APT 14-H | 5650 NORTH SHERIDAN ROAD | | | CHICAGO | IL | 60660 | 4827 |
| MARILYN BUICE | 185 HIGHWAY 315 | | | | FORTSON | GA | 31808 | |
| MARILYN BULLOCK | 24 WESTOVER DR | | | | OAK RIDGE | TN | 37830 | 8614 |
| MARILYN BURHOP | 7207 STEEPLECHASE DR | | | | SALINE | MI | 48176 | 9552 |
| MARILYN BURLINGTON | TOM BURLINGTON AND | CAROL R GRANT JTWROS | 1015 E ALCOTT | | KALAMAZOO | MI | 49001 | 7806 |
| MARILYN BURY | 34 W ROCKET CIR | | | | PARK FOREST | IL | 60466 | 1637 |
| MARILYN BUTAWICE | PO BOX 316 | | | | PINE BEACH | NJ | 08741 | 0316 |
| MARILYN BYRD | 2829 SW 128TH ST | | | | OKLAHOMA CITY | OK | 73170 | 2081 |
| MARILYN C AGRESTA | 50 CHESTNUT STREET | | | | ALLENDALE | NJ | 07401 | |
| MARILYN C BEASLEY | P. O. BOX 289 | | | | BARBOURSVILLE | WV | 25504 | 0289 |
| MARILYN C BROWN | CHARLES SCHWAB & CO INC CUST | 39678 DUN ROVIN DR | | | NORTHVILLE | MI | 48168 | |
| MARILYN C BROWN TTEE | BROWN FAMILY TRUST U/A | DTD 12/06/1996 | 405 ORLEANS RD APT C | | NORTH CHATHAM | MA | 02650 | 1174 |
| MARILYN C BURTCH | ATTN MARILYN C MICHAUD | 1129 W MAIN ST #13 | | | FRANKLIN | TN | 37064 | 3152 |
| MARILYN C CHUBA | 415 GOUCHER | | | | JOHNSTOWN | PA | 15905 | 3337 |
| MARILYN C COLE | TR UA 08/31/92 MARILYN C COLE | FAMILY TRUST | PO BOX 446 | | KENWOOD | CA | 95452 | 0446 |
| MARILYN C COLL & | PETER COLL JT TEN | 30824 OHMER | | | WARREN | MI | 48092 | 4945 |
| MARILYN C COLLUM | P O BOX 1431 | | | | LIBBY | MT | 59923 | |
| MARILYN C CONRAD TTEE | MARILYN C CONRAD TRUST DTD 11-4-97 | 1610 DUDLEY CT | | | LAWRENCE | KS | 66044 | 2428 |
| MARILYN C HEROUX | 2100 NURSERY RD APT K-2 | | | | CLEARWATER | FL | 33764 | 2640 |
| MARILYN C MASTNY | 507 HESSEL BLVD | | | | CHAMPAIGN | IL | 61820 | 6407 |
| MARILYN C METROKA | 23 NEW SULLIVAN ST | | | | SWOYERSVILLE | PA | 18704 | 1916 |
| MARILYN C MINUNNI | 73 PARK LN CIRCLE | | | | LOCKPORT | NY | 14094 | 4710 |
| MARILYN C O'CONNOR | 25659 HARDING RD | | | | MORTON | IL | 61550 | 9327 |
| MARILYN C RAFFERTY & | DAVID A RAFFERTY JT TEN | 2296 ASHTON OAKS LN #101 | STONBRIDGE CC | | NAPLES | FL | 34109 | 1464 |
| MARILYN C REIZIAN | TR UA 11/13/90 MARILYN C | REIZIAN LOVING TRUST | 2217 BURNS CT | | LEXINGTON | KY | 40513 | 1235 |
| MARILYN C ROSS | 15 LEOPARD RUN | | | | GLEN MILLS | PA | 19342 | 1212 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARILYN C SICKLE | TR THE SICKLE JOINT TRUST | UA 10/15/90 | 52718 SOUTHDOWN | | SHELBY TOWNSHIP | MI | 48316 3460 |
| MARILYN C SIGLER | 5206 CHARNWICK CT | | | | HOUSTON | TX | 77069 |
| MARILYN C SINDLER | PO BOX 81803 | | | | PITTSBURGH | PA | 15217 0803 |
| MARILYN C SPACHT | 6033 TERRACE HILLS DRIVE | | | | BIRMINGHAM | AL | 35242 7361 |
| MARILYN C SZALAY | TOD ACCOUNT | 21834 ADDINGTON BLVD | | | ROCKY RIVER | OH | 44116 3930 |
| MARILYN C VERBA & | JOHN J VERBA | 505 2ND ST | | | HOLLIDAYSBURG | PA | 16648 |
| MARILYN C. ALTIERE | PO BOX 3636 | | | | BARRINGTON | IL | 60011 3636 |
| MARILYN C. KAUFMAN TTEE | THE KAUFMAN FAMILY TRUST | U/A/D 05/29/90 | 718 HONEYDEW LANE | | VISTA | CA | 92084 3114 |
| MARILYN CADEN TRUST | CURTIS & MARILYN CADEN COTTEES | U/A DTD 01/22/2003 | 2016 NORTHCREEK DRIVE | | ENGLEWOOD | OH | 45322 2243 |
| MARILYN CANFIELD | 1247 MACKERAL AV | | | | SARASOTA | FL | 34237 3724 |
| MARILYN CANFIELD TOD T J CANFIELD | D B CANFIELD, R J CANFIELD | SUBJECT TO STA RULES | 1247 MACKERAL AVE | | SARASOTA | FL | 34237 3724 |
| MARILYN CHACHAS GREEN | TR MARILYN S CHACHAS LIVING TRUST | UA 11/12/91 | 1675 SUNHAVEN COURT | | RENO | NV | 89521 |
| MARILYN CHAPMAN | 46 BEAVER LANE | | | | MARBLE | NC | 28905 9142 |
| MARILYN CHIBE | 7907 WEST 81ST PL | | | | BRIDGEVIEW | IL | 60455 1634 |
| MARILYN CHUNGLO | 318 GRANVILLE RD | | | | SOUTHWICK | MA | 01077 9724 |
| MARILYN CLAIRE | 1 WOOLEYS LN | | | | GREAT NECK | NY | 11023 |
| MARILYN COOK & | JOSEPH H COOK | 4822 DUNDEE DR | | | BRADENTON | FL | 34210 |
| MARILYN COOKE | KINGS WAY 12 KATES PATH | | | | YARMOUTH PORT | MA | 02675 |
| MARILYN COOPER LIGGETT & | KEITH LIGGETT JT TEN | 9418 STONEBRIDGE LAKE COURT | | | TOMBALL | TX | 77375 3288 |
| MARILYN COOPERSMITH | 5488 S EVERETT AVE | | | | CHICAGO | IL | 60615 5923 |
| MARILYN COX | 8600 SKYLINE DR #4213 | | | | DALLAS | TX | 75243 |
| MARILYN CRAVER TTEE | DOROTHY POLK TRUST | U/A DTD 3-21-02 | 401 BURWASH #135 | | SAVOY | IL | 61874 9215 |
| MARILYN CULLIVER | 1192 TAYLORWOOD CIRCLE | | | | TUSCALOOSA | AL | 35405 |
| MARILYN CULPEPPER | TOD ACCOUNT | 1922 MOORES RIVER DR | | | LANSING | MI | 48910 1014 |
| MARILYN D BERGER | 1721 ROSEDALE CT | | | | AURORA | IL | 60506 3444 |
| MARILYN D BLAIR | 1806 BLAKEFIELD CIRCLE | | | | LUTHERVILLE | MD | 21093 4405 |
| MARILYN D BOCCADORO | 16 WILDWOOD RD | | | | WOODCLIFF LAKE | NJ | 07677 |
| MARILYN D BRAINSON | P.O. BOX 162 | | | | MARSTONS MILL | MA | 02648 0162 |
| MARILYN D CALDWELL | 8753 HONEYCOMB CT NW | | | | SEABECK | WA | 98380 9734 |
| MARILYN D CROCKER | 145 SE 52ND AVE | | | | PORTLAND | OR | 97215 |
| MARILYN D CROPP | 2326 ALPINE AVE | | | | SARASOTA | FL | 34239 4116 |
| MARILYN D DANIELS | 948 RUTH AVE | | | | DAYTON | OH | 45408 1613 |
| MARILYN D ERNST | CHARLES SCHWAB & CO INC CUST | 256 DURKIN DR APT A | | | SPRINGFIELD | IL | 62704 |
| MARILYN D FLICK | 12702 BARRYKNOLL LANE | | | | HOUSTON | TX | 77024 4005 |
| MARILYN D FREEMAN | 580 WEST ST | | | | KEENE | NH | 03431 2894 |
| MARILYN D FURNISS | 131 BRANHAMWOOD RD | | | | LUGOFF | SC | 29078 9494 |
| MARILYN D JEFFRIES | 3523 N CENTER RD | | | | FLINT | MI | 48506 2675 |
| MARILYN D KELLY | 715 SPENCER NE | | | | GRAND RAPIDS | MI | 49505 5251 |
| MARILYN D LEIX | 226 SUGARBUSH RD | | | | KEWADIN | MI | 49648 9262 |
| MARILYN D MCDONALD | 262 MAYFAIR DR | | | | WATERFORD | MI | 48327 3524 |
| MARILYN D PHELAN | 12105 S W LESSER ROAD | | | | PORTLAND | OR | 97219 7064 |
| MARILYN D PIERSON | 626 PIERSON DRIVE | | | | PAINTED POST | NY | 14870 9721 |
| MARILYN D WALLACE & | MARY E PETRIE JT TEN | 473 W 900 N | | | UNIONDALE | IN | 46791 9723 |
| MARILYN D WATTERS | 159 MILLBROOK RD | | | | BLAIRSTOWN | NJ | 07825 9627 |
| MARILYN D WHITWELL | TOD DTD 05/05/2009 | 5870 STONE RD | | | LOCKPORT | NY | 14094 1238 |
| MARILYN DAVIS | 13670 ASH HOLLOW CROSSING ROAD | | | | POWAY | CA | 92064 1340 |
| MARILYN DE JESUS | CUST JASMINE DE JESUS | UTMA WI | 29 MC KINLEY DR | | OCEAN | NJ | 07712 2850 |
| MARILYN DEAN | PO BOX 211 | | | | BOTHELL | WA | 98041 0211 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARILYN DEBOLT | 15772 SYMPHONY BLVD | | | | NOBLESVILLE | IN | 46060 | 4299 |
| MARILYN DEHART | 745 SILVER TIP WAY | | | | SUNNYVALE | CA | 94086 | 8237 |
| MARILYN DEPEW | 3001 S SHORE BLVD | | | | LAKE OSWEGO | OR | 97034 | 5770 |
| MARILYN DEVLIN | 204 LAWRENCE COURT | | | | GIBSONIA | PA | 15044 | 7948 |
| MARILYN DEWITT | 1003 HILLVIEW RD | | | | BLACK EARTH | WI | 53515 | 9768 |
| MARILYN DIAMOND | STANLEY DIAMOND | 2345 SECTION RD | | | CINCINNATI | OH | 45237 | 3629 |
| MARILYN DIANNE MILLER BROCK | 5603 INDIAN CIRCLE | | | | HOUSTON | TX | 77056 | 1006 |
| MARILYN DORE | 1320 WAINWRIGHT CT | | | | LOWER GWYNEDD | PA | 19002 | 1328 |
| MARILYN DOUROS | 5703 S CASS N 315 | | | | WESTMONT | IL | 60559 | 3282 |
| MARILYN DROOKER | 5026 DUXFORD DR | | | | SYMRNA | GA | 30082 | 5058 |
| MARILYN DROST | 18217 PONCIANA AVE | | | | CLEVELAND | OH | 44135 | 3905 |
| MARILYN DRYER | 256 MILL RIVER ROAD | | | | CHAPPAQUA | NY | 10514 | 3223 |
| MARILYN DUGAN | 21 MOLLBROOK DR | | | | WILTON | CT | 06897 | 4709 |
| MARILYN DUNGER | 2526 WALDEN VIEW LANE | | | | LINCOLN | CA | 95648 | |
| MARILYN DUNLEAVY | 550 BATTERY ST #911 | | | | SAN FRANCISCO | CA | 94111 | |
| MARILYN DUX | 3945 N CLIFF LN | | | | CINCINNATI | OH | 45220 | |
| MARILYN E AUSTIN  (IRA R/O) | FCC AS CUSTODIAN | 449 HIDDEN ACRES RD | | | KINGSPORT | TN | 37664 | 5668 |
| MARILYN E BERGER TR | UA 04/08/2008 | MARILYN E BERGER TRUST | 1721 ROSEDALE COURT | | AURORA | IL | 60506 | |
| MARILYN E FRANCIS | 1114 N CYPRESS | | | | WICHITA | KS | 67206 | |
| MARILYN E GILMAN | 2210 COUNTRY CLUB DR | | | | PITTSBURGH | PA | 15241 | 2334 |
| MARILYN E GRAY TR | UA 11/20/2007 | MARILYN E GRAY TRUST | 45920 MEADOWS CIRCLE E | | MACOMB | MI | 48044 | |
| MARILYN E GROSS | EDWARD H GROSS TEN COM | 19 TRACEY LANE | | | SPARTA | NJ | 07871 | 3521 |
| MARILYN E GURNEY | 111 STANTHYL ROAD | | | | UXBRIDGE | MA | 01569 | |
| MARILYN E HAENNING | 5188 COLERAIN AVE | | | | CINCINNATI | OH | 45223 | 1064 |
| MARILYN E HANUSCHIK | 27 HOGBACK RD | | | | TRENTON | NJ | 08620 | 9676 |
| MARILYN E HARRIS | 836 LINCOLN ST | | | | LAPEER | MI | 48446 | 1854 |
| MARILYN E LA BARBERA | 985 PINE TRAIL | | | | ROCHESTER HILLS | MI | 48307 | 5755 |
| MARILYN E LABARBERA & | FORTUNATO P LABARBERA JT TEN | 985 PINE TRAIL | | | ROCHESTER HILL | MI | 48307 | 5755 |
| MARILYN E LACH | #6 | 196 MADISON W | | | DUMONT | NJ | 07628 | 3363 |
| MARILYN E LACH | 196 W MADISON AVE APT 6A | | | | DUMONT | NJ | 07628 | |
| MARILYN E LAWRENCE TTEE | MARILYN E LAWRENCE REV | LIVING TRUST DTD 9/16/92 | 78 HIGHPOINT DR | | GULF BREEZE | FL | 32561 | 4014 |
| MARILYN E LOSEE | 24 KIMBERLIN DR | | | | BROCKPORT | NY | 14420 | 1208 |
| MARILYN E MANEY & | DONALD C CAMPOLO TEN COM | 18 ORCHARD ST | | | MIDLAND PK | NJ | 07432 | 1522 |
| MARILYN E MICKEY | 1020 GOLDEN EAGLE CIR | | | | HOLDEN | MO | 64040 | 1180 |
| MARILYN E MONTAGUE | 3960 JANETT AVE | | | | CINCINNATI | OH | 45211 | 3301 |
| MARILYN E MOORE & | GARY L MOORE JT TEN | 6493 CAMINITO FORMBY | | | LA JOLLA | CA | 92037 | 5811 |
| MARILYN E SEGLEM | TR MARILYN E SEGLEM TRUST | UA 9/28/99 | 1676 EDMUND AVE | | ST PAUL | MN | 55104 | 2236 |
| MARILYN E STEPHENS | 12433 N BELSAY RD | | | | CLIO | MI | 48420 | 9146 |
| MARILYN E SUTTON | CUST DIXIE D NASH | UTMA FL | 2322 TYRONE ROAD | | MIDDLEBURG | FL | 32068 | 4439 |
| MARILYN E TAHERI | CGM IRA CUSTODIAN | 10 STEVENSON AVE | | | HARTSDALE | NY | 10530 | 1029 |
| MARILYN E THOMPSON | 800 INDIGO VLG | | | | SOUTHPORT | NC | 28461 | |
| MARILYN E WORTZMAN | 19 DOWITCHER WAY | | | | SAN RAFAEL | CA | 94901 | |
| MARILYN E WRIGHT TTEE | FBO MARILYN E. WRIGHT LIVING T | 300 MONTGOMERY | | | GLENVIEW | IL | 60025 | 4928 |
| MARILYN EIDSON BRIDGES (IRA) | FCC AS CUSTODIAN | 2616 SW 109 | | | OKLAHOMA CITY | OK | 73170 | 2407 |
| MARILYN ELAINE HODGE | 1517 GLASGOW RD | | | | FORT WORTH | TX | 76134 | |
| MARILYN ELAINE TORVIK | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 13625 ASHCROFT RD | | SAVAGE | MN | 55378 | |
| MARILYN ELIZABETH HEENAN | 18 OCHAVO PLACE | | | | HOT SPRINGSVILLAGE | AR | 71909 | 6831 |
| MARILYN ENGSTROM | ARTHUR H ENGSTROM JT TEN | 1228 THREE MILE DRIVE | | | GROSSE POINTE | MI | 48230 | 1122 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARILYN F ARMSTRONG TRUST AND | A. ARMSTRONG TRUST TEN IN COM | 9631 GREEN MOON PATH | | | COLUMBIA | MD | 21046 | 2077 |
| MARILYN F BALMER | 8228 HORTONIA POINT DR | | | | MILLERSVILLE | MD | 21108 | 1474 |
| MARILYN F BEQUEATH | 9925 KING GRAVES RD NE | | | | WARREN | OH | 44484 | 4169 |
| MARILYN F ERICKSON REV TRUST | MARILYN F ERICKSON TTEE | U/A DTD 07/17/2003 | 5601 NORTH A1A-#304N | | VERO BEACH | FL | 32963 | 1058 |
| MARILYN F FLOWERS | 3612 SUNRIDGE DRIVE | | | | FLINT | MI | 48506 | 2548 |
| MARILYN F GRAY | 934 BANFIELD AVE | | | | TORONTO | OH | 43964 | 1104 |
| MARILYN F GRIPPER | 30490 WOODSTOCK ST | | | | SOUTHFIELD | MI | 48076 | 1216 |
| MARILYN F HEINY & ANDREW B BROADDUS | TTEES OF THE MARILYN F HEINY | TRUST U/A DTD 11-6-92 | 861 DEEP FOREST LANE | | EVERGREEN | CO | 80439 | 9737 |
| MARILYN F KERSTEN & | HELEN A MOELLER JT TEN | PO BOX 830 | | | WISNER | NE | 68791 | 0830 |
| MARILYN F MCDADE TOD | BELINDA S BECKER | SUBJECT TO STA TOD RULES | 228 AUKERMAN ST | | EATON | OH | 45320 | |
| MARILYN F MEADE | 1137 WARREN RD | | | | ITHACA | NY | 14850 | 8524 |
| MARILYN F RATHJEN | MARILYN F RATHJEN LIVING TRUST | 1790 340TH STREET | | | ORION | IL | 61273 | |
| MARILYN F RICHARDSON | CHARLES SCHWAB & CO INC CUST | 1404 SANTA CRUZ ST | | | SAINT CHARLES | MO | 63303 | |
| MARILYN F ROMBAUT | 153 COOLIDGE RD | | | | ROCHESTER | NY | 14622 | 1923 |
| MARILYN F SHAY | TR MARILYN F SHAY LIVING TRUST | UA 07/15/02 | 1343 GRAYTON ROAD | | GROSSE POINTE PARK | MI | 48230 | 1127 |
| MARILYN F TOTHACER | 210 QUAIL CREEK LANE | | | | GREENVILLE | SC | 29615 | 4318 |
| MARILYN F UHRBROCK | 3531 HILLCROFT SW | | | | WYOMING | MI | 49548 | 2151 |
| MARILYN F VANBLAIR & | LEO D VANBLAIR JT TEN | 7014 N 90TH ST | | | FOWLER | IL | 62338 | 2014 |
| MARILYN F WEKAR | 85 DOXBURY LN | | | | SUFFERN | NY | 10901 | |
| MARILYN FARRELL | PO BOX 232 | | | | RIVER EDGE | NJ | 07661 | 0232 |
| MARILYN FAYE MUSLER | CHARLES SCHWAB & CO INC CUST | 10161 CHESTWOOD RD | | | BOYNTON BEACH | FL | 33437 | |
| MARILYN FINDLAY | PO BOX 832 | | | | NEW YORK | NY | 10008 | 0832 |
| MARILYN FONTAINE | 18 DALE STREET | UNIT 4H | | | ANDOVER | MA | 01810 | |
| MARILYN FOX | FOUR LION GARDINER | | | | CROMWELL | CT | 06416 | 2728 |
| MARILYN FRANK | ---SPECIAL ACCOUNT 2--- | 1600 PARKER AVE APT 23G | | | FORT LEE | NJ | 07024 | 7007 |
| MARILYN FRIEDLE & | RUSSELL FRIEDLE JR & | SHANNON FORSHEE JT TEN | 3446 PINCONNING RD | | RHODES | MI | 48652 | 9715 |
| MARILYN FRIEDLE IRA | FCC AS CUSTODIAN | 3446 PINCONNING RD | | | RHODES | MI | 48652 | 9715 |
| MARILYN FRIEDMAN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 12119 ROMA RD | | BOYNTON BEACH | FL | 33437 | |
| MARILYN FULARA | C/O MARILYN G PETERS | 13821 BERNIECE | | | WARREN | MI | 48089 | 3619 |
| MARILYN FULLER | 2620 PEWANAGA PL | | | | FLINT | MI | 48507 | 1841 |
| MARILYN G BOZICH | 6262 HARBOR SUNSET LN | | | | GIG HARBOR | WA | 98335 | 2061 |
| MARILYN G BROWN | 186 PINTO STREET | | | | GOLDEN | CO | 80401 | 4972 |
| MARILYN G CORP | 322 AUSTRALIAN DR | | | | ROTONDA WEST | FL | 33947 | |
| MARILYN G CRAVER | 224 N E 130TH AVE | | | | BELLEVUE | WA | 98005 | 3330 |
| MARILYN G CRISLIP | 508 BRIARCLIFF RD | | | | WEST POINT | GA | 31833 | 5214 |
| MARILYN G DAVIS | 38 D SHORE DRIVE | | | | PEABODY | MA | 01960 | 3074 |
| MARILYN G DERAAD & | MATHEW L DERAAD JT TEN | 33185 IONE DRIVE | | | STERLING HTS | MI | 48310 | 6456 |
| MARILYN G DEY | 428 W HICKORY ST | | | | E ROCHESTER | NY | 14445 | 2110 |
| MARILYN G HARGIS | CUST EDWARD R | HARGIS UGMA WA | 11670 S W TERRACE TRAILS DRIVE | | TIGARD | OR | 97223 | 2830 |
| MARILYN G HULL TTEE | MARILYN G HULL FAMILY TRUST U/A | DTD 03/22/2005 | 6227 MALAGA COURT | | LONG BEACH | CA | 90803 | 4818 |
| MARILYN G JACKSON | 5155 TRUNBULL AVE 1ST | | | | DETROIT | MI | 48209 | |
| MARILYN G MARSTON | TR UA 04/13/90 | MARILYN G MARSTON | 1765 SOMERSET PLACE | | RENO | NV | 89509 | 3548 |
| MARILYN G MEE | DESIGNATED BENE PLAN/TOD | 3000 NE 48TH ST APT 302 | | | FORT LAUDERDALE | FL | 33308 | |
| MARILYN G PALLIAER-STAARGAARD | 170 SAINT ANDREWS LN | | | | AURORA | OH | 44202 | 8553 |
| MARILYN G PETERS | 13821 BERNIECE | | | | WARREN | MI | 48089 | 3619 |
| MARILYN G PORTER | 10616 ADMIRAL CT | | | | OKLAHOMA CITY | OK | 73162 | 6801 |
| MARILYN G RIGBY | 215 RAYMOND ROAD | | | | WEST HARTFORD | CT | 06107 | 2539 |
| MARILYN G SALMON EX | EST JAY M GRONINGER | 43 HOLLY WAY | | | BRIDGETON | NJ | 08302 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARILYN G SCHROEDER | 7420 RAND ROAD | | | | WELLINGTON | CO | 80549 | 1507 |
| MARILYN GAGE SIMPLE IRA | FCC AS CUSTODIAN | 2214 HWY 206 E | | | HARRISON | AR | 72601 | 7043 |
| MARILYN GAIL HARP | 710 S THIRD ST | | | | ROGERS CITY | MI | 49779 | 1914 |
| MARILYN GALASSO | 1540 ANDREW STREET SOUTH | | | | UNION | NJ | 07083 | 5148 |
| MARILYN GALEUCIA | PO BOX 31 | | | | HINSDALE | MA | 01235 | 0031 |
| MARILYN GELFUSO | 18203 VAN NESS AVE | | | | TORRANCE | CA | 90504 | |
| MARILYN GOETZE CLAWSON | 351 PENNSYLVANIA AVE | | | | SHREVEPORT | LA | 71105 | 3243 |
| MARILYN GOLDBERG | 493 SKYLARK DR | | | | MONROE TWP | NJ | 08831 | 5724 |
| MARILYN GOLGOSKI & | THOMAS GOLGOSKI | JT TEN WROS | 448 N OHIOVILLE RD | | NEW PALTZ | NY | 12561 | 3212 |
| MARILYN GORDON | 3442 W COUNTRY GABLES DR | | | | PHOENIX | AZ | 85023 | |
| MARILYN GORDON FOYER | 744 VOSSWOOD DR | | | | NASHVILLE | TN | 37205 | 3114 |
| MARILYN GOTTFRIED | CUST STEWART GOTTFRIED U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 244 REDFERN | MONTREAL H3Z 2G3 CANADA | | | | |
| MARILYN GREEN TTEE | THE MARILYN GREEN TRUST U/A | DTD 09/26/1991 | 21686 PALM CIRCLE APT 11B | | BOCA RATON | FL | 33433 | 3125 |
| MARILYN GRIFFIN | 3475 NASHVILLE ROAD | | | | RUSSELLVILLE | KY | 42276 | 8856 |
| MARILYN GRISHMAN TTEE | MARILYN GRISHMAN REV TRUST | U/A/D 10/13/94 | 6225 ESTATE NAZARETH | | ST THOMAS | VI | 00802 | 1104 |
| MARILYN H BENSON | 539 WILDCAT CREEK LN | | | | NEW HAVEN | MO | 63068 | 2251 |
| MARILYN H BIDRAWN | 416 MAPLE GROVE BLVD | | | | LUMBERTON | NJ | 08048 | |
| MARILYN H COLE & | ELBERT L COLE TEN ENT | 2115 ROCKWELL AVE | | | CATONSVILLE | MD | 21228 | 4718 |
| MARILYN H CONSTANTINE | 216 E CHURCH ST | | | | HEBRON | MD | 21830 | 1102 |
| MARILYN H FASOLA | CUST JOSHUA TOBIN FASOLA UTMA NC | 3432 ALLENDALE DR | | | RALEIGH | NC | 27604 | 2502 |
| MARILYN H FASOLA | CUST SAMUEL GARDNER FASOLA UTMA NC | 3432 ALLENDALE DR | | | RALEIGH | NC | 27604 | 2502 |
| **MARILYN H GALLAGHER** | 10509 S ELY HWY | | | | PERRINTON | MI | 48871 | 9747 |
| MARILYN H HARDY | 6035 MAKELY DR | | | | FAIRFAX STA | VA | 22039 | 1324 |
| MARILYN H KIRSCH | LOUIS C KIRSCH | 17466 DUNWOOD CORT APT D | | | SPRING LAKE | MI | 49456 | |
| MARILYN H KISTLER | 9437 OLD BONHOMME RD | | | | SAINT LOUIS | MO | 63132 | 3442 |
| MARILYN H LACOUETTE | 14076 TAWYA ROAD | | | | APPLE VALLEY | CA | 92307 | 5543 |
| MARILYN H MCNAMEE & | JAMES L MCNAMEE JT TEN | 16615 JAMESTOWN FOREST DR | | | FLORISSANT | MO | 63034 | 1708 |
| MARILYN H SHIPLEY | 2904 TENBROOK PARK DRIVE | | | | ARNOLD | MO | 63010 | 4722 |
| MARILYN H THERRIEN | CHARLES SCHWAB & CO INC CUST | 658 CHESTER RD | | | AUBURN | NH | 03032 | |
| MARILYN H TRACY | 20128 VALHALLA SQUARE | | | | ASHBURN | VA | 20147 | 4104 |
| MARILYN H VENSEL | 3267 62ND ST | | | | PORT ARTHUR | TX | 77640 | 1236 |
| MARILYN H WALKER | 1290 RALEIGH LA GRANGE | | | | ROSSVILLE | TN | 38066 | |
| MARILYN H WILKINSON | TOD DTD 7/17/07 | 2400 LEGACY CT #106-B | | | SANTA FE | NM | 87507 | 4821 |
| MARILYN HALL | 4681 SR 82 NW | | | | NEWTON FALLS | OH | 44444 | |
| MARILYN HAMBURGER TTEE | MARILYN HAMBURGER REV TR U/A | DTD 07/12/2001 | 1455 N SANDBURG TERRACE APT 1707 | | CHICAGO | IL | 60610 | 1537 |
| MARILYN HARWOOD COOK | 124 YAUPON DR | | | | HARTSVILLE | SC | 29550 | 4930 |
| MARILYN HAYLES | 225 GROVER ROAD | | | | TOMS RIVER | NJ | 08753 | 6215 |
| MARILYN HAYNES | 105 BRIDGE ST | | | | PHOENIX | NY | 13135 | 1918 |
| MARILYN HECK | 34601 ELMWOODD AVE | APT 316 | | | WESTLAND | MI | 48185 | |
| MARILYN HENNESY | 34371 HWY 1019 | | | | DENHAM SPRINGS | LA | 70726 | |
| MARILYN HERR | 6568 COUNTY ROAD J | | | | MALINTA | OH | 43535 | 9747 |
| MARILYN HODGE TTEE | O/T KARNEY & MARILYN HODGE | BYPASS TRUST U/A/D 3/25/02 | 735 E. SANTA ANA AVE | | FRESNO | CA | 93704 | 3118 |
| MARILYN HOFFMAN | 32 SHELTER ROCK RD | | | | MANHASSET | NY | 11030 | |
| MARILYN HOFFMAN | 5843 BARNSTABLE CT | | | | INDIANAPOLIS | IN | 46250 | 2750 |
| MARILYN HOLTON | 2522 GEORGE AV | | | | JOLIET | IL | 60435 | 2962 |
| MARILYN HORWITZ | 2821 RALEIGH AVE | | | | MINNEAPOLIS | MN | 55416 | |
| MARILYN HUHN | 3728 N WASHINGTON RD | | | | FT WAYNE | IN | 46802 | 4911 |
| MARILYN I BERRY | 530 AQUA MARINE DR | | | | OAK POINT | TX | 75068 | 2248 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARILYN I GARDNER | TR MARILYN I GARDNER | REVOCABLE TRUST 03-MAY-93 | 15975 TROW BRIDGE RD | | CHESTERFIELD | MO | 63017 7338 |
| MARILYN I POWELL | TOD DTD 01/23/2008 | 35 MCFALL RD | | | APALACHIN | NY | 13732 3717 |
| MARILYN I RUDE | CHARLES SCHWAB & CO INC.CUST | 5213 STREAMWOOD LANE | | | PLANO | TX | 75093 |
| MARILYN I SHERIDAN | 2414 BASTILLE CT | | | | MCKINNEY | TX | 75070 4251 |
| MARILYN I TEETERS | 50-505 ELDORADO DR | | | | LA QUINTA | CA | 92253 |
| MARILYN IPPOLITO | 16 WALTER COURT | | | | HARRINGTON PARK | NJ | 07640 1114 |
| MARILYN IRWIN HARRIS | 10590 E COUNTY ROAD 325 N | | | | KNIGHTSTOWN | IN | 46148 9401 |
| MARILYN IVEY | 1407 ALPINE LANE | | | | HUNTINGTON BEACH | CA | 92648 3767 |
| MARILYN J ALLYN | CUST ROBERT F ALLYN UGMA MI | 7196 SNOWAPPLE DR | | | CHILARKSTON | MI | 48346 1643 |
| MARILYN J ALTMAN TTEE | THE ALTMAN FAMILY TRUST U/A | DTD 02/06/1990 | 626 CALLE DE LOS AMIGOS | | SANTA BARBARA | CA | 93105 4455 |
| MARILYN J ANDRE | MARSHA J EARLY | 446 CAROLYN DR | | | MIAMISBURG | OH | 45342 2614 |
| MARILYN J ARGERSINGER | 6287 W CLEVELAND RD | | | | MIDDLETON | MI | 48856 9721 |
| MARILYN J BELL | 3771 WALNUT PARK DR NE | | | | GRAND RAPIDS | MI | 49525 1023 |
| MARILYN J BELLFY | 34623 LYTLE RD | | | | FARMINGTON HILLS | MI | 48335 4057 |
| MARILYN J BELLING | 741 WANDERING WAY DRIVE | | | | ALLEN | TX | 75002 3205 |
| MARILYN J BERNIER | 27243 HAGEN | | | | CHESTERFIELD | MI | 48051 1148 |
| MARILYN J BINTING | 1222 W BOGART RD | | | | SANDUSKY | OH | 44870 5703 |
| MARILYN J BLAIR & | SHERMAN C BLAIR | TR MARILYN J BLAIR TRUST | UA 1/10/01 | 2392 MCCLELLANVILLIE TERR | THE VILLAGES | FL | 32162 |
| MARILYN J BLERIOT | 108 BRINLEY AVE | | | | BRADLEY BEACH | NJ | 07720 1367 |
| MARILYN J BLODGETT | 19 FREDERICK AVENUE | | | | COLONIA | NJ | 07067 1317 |
| MARILYN J BRIEN | 448 OLD STATE RD | | | | MEDIA | PA | 19063 1354 |
| MARILYN J BUSH | TR MARILYN J BUSH TRUST | UA 05/21/99 | 7104 SALEM CROSSING PL | | ENGLEWOOD | OH | 45322 2568 |
| MARILYN J BUTLER | 4101 THORNTON | | | | CHARLOTTE | MI | 48813 9508 |
| MARILYN J CARLOS | 204 UNION AVE | | | | SHARPSVILLE | PA | 16150 1330 |
| MARILYN J CARNAHAN | 5097 E SEMINOLE DRIVE | | | | FLAGSTAFF | AZ | 86004 7357 |
| MARILYN J CASAVECCHIA | 803 GREEN ST | | | | LANSDALE | PA | 19446 5220 |
| MARILYN J CASTILLO | 8400 ASHTON CT | | | | MENTOR | OH | 44060 7562 |
| MARILYN J CHESLIK | 3803 S PENBROOK DR | | | | MARION | IN | 46952 1035 |
| MARILYN J COGGINS | 5915 FOXHALL MANOR DR | | | | CATONSVILLE | MD | 21228 5353 |
| MARILYN J CONDON TTEE F/T | MARILYN J CONDON REVOCABLE | TRUST DTD 05/20/99 | 599 PINEMEADOW COURT | | MESQUITE | NV | 89027 6714 |
| MARILYN J COPE & | NEWTON A COPE | TR NEWTON A COPE JR A MINOR U-DECL | OF TRUST | 11/14/55 244 GLEN DRIVE | SAUSALITO | CA | 94965 1819 |
| MARILYN J DANIELY | 2686 DAVISON AVE | | | | AUBURN HILLS | MI | 48326 2018 |
| MARILYN J DEDYNE | 17555 DOLORES | | | | LIVONIA | MI | 48152 3809 |
| MARILYN J DOSIER | 2908 TAYLORTOWN RD | | | | SHELBY | OH | 44875 8611 |
| MARILYN J DOYLE | CHARLES SCHWAB & CO INC CUST | 801 GREENBELT PKWY W | | | HOLBROOK | NY | 11741 |
| MARILYN J DUNNIGAN | 4950 W MCELROY AVE | | | | TUCSON | AZ | 85745 9178 |
| MARILYN J DUNNIGAN | CHARLES SCHWAB & CO INC CUST | 4950 W MCELROY DR | | | TUCSON | AZ | 85745 |
| MARILYN J ELLIOTT | 32726 WHITE OAKS TRL | | | | BEVERLY HILLS | MI | 48025 2562 |
| MARILYN J ENGLAND | 56641 SCOTLAND BLVD | | | | SHELBY TWP | MI | 48316 5037 |
| MARILYN J FORAKER | 409 E 5TH ST | | | | LORDSBURG | NM | 88045 2033 |
| MARILYN J FOSS | 303 E MAIN ST | | | | JOHNSTOWN | NY | 12095 2625 |
| MARILYN J FREEMAN | 2668 STONEBRIDGE DR | | | | TROY | OH | 45373 5422 |
| MARILYN J GARNER | 5907 YALE BLVD | | | | KOKOMO | IN | 46902 5259 |
| MARILYN J GAUT | 45535 PURCELL | | | | PLYMOUTH | MI | 48170 3620 |
| MARILYN J GAYLOR | TR REVOCABLE LIVING TRUST | 09/07/91 U-A MARILYN J | GAYLOR | 716 EAST NAPLES COURT | CHULA VISTA | CA | 91911 6821 |
| MARILYN J GENOA | 1409 LOUISE ST | | | | CORUNNA | MI | 48817 1548 |
| MARILYN J GERDING | 900 NE WINSTON DR | | | | BREMERTON | WA | 98311 8751 |
| MARILYN J GIBSON & | RICHARD GIBSON JT TEN | 480 E SOUTHLAWN | | | BIRMINGHAM | MI | 48009 2006 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARILYN J GIBSON TR | UA 02/05/2008 | MARILYN J GIBSON TRUST | 480 E SOUTHLAWN | | BIRMINGHAM | MI | 48009 | |
| MARILYN J GLORE & | DANIEL C GLORE | JT TEN | PO BOX 84 | | BARNHART | MO | 63012 | 0084 |
| MARILYN J GLORE CUST FOR | TARA N GLORE | UNDER THE MO UNIF TRSF | TO MINORS ACT | PO BOX 84 | BARNHART | MO | 63012 | 0084 |
| MARILYN J GOLDNER | 3000 NORTHBROOK RD APT C | | | | BALTIMORE | MD | 21209 | 2423 |
| MARILYN J GRAKE | 60148 MIRIAM | | | | WASHINGTON | MI | 48094 | 2136 |
| MARILYN J GRAKE & | PAUL J GRAKE JT TEN | 60148 MIRIAM | | | WASHINGTON | MI | 48094 | 2136 |
| MARILYN J GRENIER | 1241 ROMNEY RD | | | | BLOOMFIELD HILLS | MI | 48304 | 1538 |
| MARILYN J HAMILTON | 2467 HIGHLAND TRL | | | | WEST BRANCH | MI | 48661 | 9334 |
| MARILYN J HAMMOND | 4113 DURWOOD DR | | | | FLINT | MI | 48504 | 1368 |
| MARILYN J HANSEN | 3021 RIVER WOODS DR | | | | PARRISH | FL | 34219 | 8922 |
| MARILYN J HANSEN | HANSEN FAMILY TRUST | 4850 E CECELIA | | | TUCSON | AZ | 85711 | |
| MARILYN J HANSEN TTEE | HANSEN LIV TR U/A DTD 06/19/1989 | 1731 MEDICAL CENTER DR APT 281 | | | ANAHEIM | CA | 92801 | 1842 |
| MARILYN J HARNEY & | MARY E MILBOURN | MARY E MILBOURN REV TRUST | 4201 E 64TH ST | | TULSA | OK | 74136 | |
| MARILYN J HARTWIG | TR WILLIAM & MARILYN HART WIG | JOINT REV TRUST UA 04/29/97 | N 3298 HIGHWAY 81 | | MONROE | WI | 53566 | 9205 |
| MARILYN J HATLEVIG | 2001 WESLEY AVE | APT 102 | | | JANESVILLE | WI | 53545 | 2681 |
| MARILYN J HAVRILLA | 1316 WESTBEND DR | | | | ST CHARLES | MO | 63304 | 8624 |
| MARILYN J HAYWOOD R/O IRA | FCC AS CUSTODIAN | PSPM ACCOUNT | 13036 S 45TH PL | | PHOENIX | AZ | 85044 | 4010 |
| MARILYN J HELKE | 742 GREENVIEW DRIVE | | | | TIPP CITY | OH | 45371 | 1133 |
| MARILYN J HEMMERLING | 221 NEWHOUSE LN | | | | ROUND LK PARK | IL | 60073 | 3629 |
| MARILYN J HERALD | 3120 W SCHLOSSER DR | | | | MORAN | MI | 49760 | 9695 |
| MARILYN J HOHNER & | MICHAEL M HOHNER JT TEN | 27408 TOWNLEY | | | MADISON HEIGHTS | MI | 48071 | 3381 |
| MARILYN J HOHNER & | STEVEN A HOHNER JT TEN | 74058 MADISON ST | | | ARMADA | MI | 48005 | 4813 |
| MARILYN J IVEY-CROOK | 5109 SPINNING WHEEL DRIVE | | | | GRAND BLANC | MI | 48439 | 4229 |
| MARILYN J JONES | BY MARILYN J JONES | 1605 IMPERIAL CIR | | | NAPERVILLE | IL | 60563 | 0132 |
| MARILYN J JONES & | DAVID L JONES JT TEN | 4458 OTTER LAKE RD | | | OTTER LAKE | MI | 48464 | 9764 |
| MARILYN J KERN | 3662 MOUNT ABRAHAM | | | | SAN DIEGO | CA | 92111 | 3204 |
| MARILYN J KETTER | 2150 HOWE AVE | | | | MORA | MN | 55051 | 7147 |
| MARILYN J KLIPPER | 3003 CUMBERLAND RD | | | | BERKLEY | MI | 48072 | 1664 |
| MARILYN J KNIGHT | 24156 WOODHAM | | | | NOVI | MI | 48374 | 3442 |
| MARILYN J KUHN | 33514 HIGH DR | | | | EAST TROY | WI | 53120 | 9621 |
| MARILYN J LA BUTE | ATTN M J HACKER | 11100 COVENTRY CT | | | TAYLOR | MI | 48180 | |
| MARILYN J LAGA | 7143 ST RO 54 # 255 | | | | NEW PORT RICHEY | FL | 34653 | 6104 |
| MARILYN J LEFFLER | 4 GRANT ROAD | | | | WESTBOROUGH | MA | 01581 | 2506 |
| MARILYN J LEVIN | 907 E SECOND ST | | | | ROYAL OAK | MI | 48067 | 2856 |
| MARILYN J LITTLER | ATTN MARILYN L HOWARD | 310 RAVINWOODS ROAD | | | PEORIA | IL | 61615 | 1363 |
| MARILYN J LOCKARD | 7735 FLORENTINE DRIVE | | | | ST LOUIS | MO | 63121 | 4715 |
| MARILYN J LOOS ROTH IRA | FCC AS CUSTODIAN | 3435 SOUTH 36TH STREET | | | QUINCY | IL | 62305 | 8245 |
| MARILYN J MALLOY | 4744 GRAND KAL RD | | | | FIFE LAKE | MI | 49633 | 9323 |
| MARILYN J MARTIN | 2000 CAMBRIDGE AVENUE APT 181 | | | | WYOMISSING | PA | 19610 | 2733 |
| MARILYN J MATING | TR MARILYN J MATING TRUST | UA 08/12/94 | 3017 LANTERN LN | | QUINCY | IL | 62301 | 6243 |
| MARILYN J MC INALLY | 10 HUMMINGBIRD LN | | | | ORION | MI | 48359 | 1826 |
| MARILYN J MILLER | 6553 EMERALD LAKE DR | | | | TROY | MI | 48098 | 1447 |
| MARILYN J MONTGOMERY & | KENNETH V MONTGOMERY JT TEN | 5232 W STOLL RD | | | LANSING | MI | 48906 | 9381 |
| MARILYN J MONTGOMERY & | VERA H RICHARDS JT TEN | 5232 W STOLL RD | | | LANSING | MI | 48906 | 9381 |
| MARILYN J MOREAU  & | ROBERT D MOREAU JT WROS | RR 1 BOX 460 | | | WATTS | OK | 74964 | 9718 |
| MARILYN J MORT | 2618 HIGHLAND VIEW CIRCLE W | | | | GRAND RAPIDS | MI | 49506 | 5494 |
| MARILYN J NEACE AND | CHARLES E NEACE JTWROS | 13831 AGNES | | | SOUTHGATE | MI | 48195 | 1842 |
| MARILYN J NELSON | 3109 TERRY DRIVE SE | | | | CEDAR RAPIDS | IA | 52403 | 1945 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARILYN J NEWTON | 26 BEAR DR | | | NEW BREMEN | OH | 45869 | 1002 |
| MARILYN J NOLEN | 2242 ZION RD | | | COLUMBIA | TN | 38401 | 6047 |
| MARILYN J OBOYLE | 374 HARRIS HILL RD | | | SHAVERTOWN | PA | 18708 | 9650 |
| MARILYN J OREM | 4063 WEST 180 SOUTH | | | RUSSIAVILLE | IN | 46979 | 9499 |
| MARILYN J PATTERSON & | WILLIAM D PATTERSON JT TEN | 1024 STONEHILL CT | | DANVILLE | KY | 40422 | 9280 |
| MARILYN J PICCHIETTI | 3529 N NOTTINGHAM | | | CHICAGO | IL | 60634 | 3641 |
| MARILYN J PLATEAU | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 11620 CAMP CONE ROAD | GLEN ARM | MD | 21057 | |
| MARILYN J PROSSER | 8532 HIDDEN TRAIL | | | ORLEANS | MI | 48865 | 9706 |
| MARILYN J RAINEY | 777 HIGH OAKS CIRCLE | | | BEAVERCREEK | OH | 45434 | 6014 |
| MARILYN J RICHARDS & | VERA H RICHARDS JT TEN | 5232 W STOLL ROAD | | LANSING | MI | 48906 | 9381 |
| MARILYN J RINGOLD & | JOHN WILLIAM RINGOLD | PO BOX 220 | | HOWARD LAKE | MN | 55349 | |
| MARILYN J ROBINSON | 1694 NORTH M-52 APT 202 | | | OWOSSO | MI | 48867 | |
| MARILYN J ROCKEFELLER | 673 PEARSE RD | | | SCHENECTADY | NY | 12309 | 2905 |
| MARILYN J ROMAN | 591 HYDE PK DR | | | DAYTON | OH | 45429 | 5833 |
| MARILYN J RUSSO-KNELLER | 10035 N TURKEY CREEK RD | #101 | | SYRACUSE | IN | 46567 | 8282 |
| MARILYN J SCHNEIDER | 11216 W FOREST HOME AVE | | | FRANKLIN | WI | 53132 | 1201 |
| MARILYN J SCHNEIDER | 11216 WEST FOREST HOME AVE | | | FRANKLIN | WI | 53132 | 1201 |
| MARILYN J SCHULTE | CUST KRISTI L SCHULTE UGMA MI | 216 HESSE | | HOWELL | MI | 48843 | 1828 |
| MARILYN J SEXTON | 1320 THURNRIDGE DR | | | CINCINNATI | OH | 45215 | 3960 |
| MARILYN J SHIRKMAN & | JAMES E SHIRKMAN JT TEN | 18634 ROLLING HILLS LOOP | | HUDSON | FL | 34667 | 5799 |
| MARILYN J SIRACUSE | RR 1 BOX 1161 | | | DINGMANS FERRY | PA | 18328 | 9794 |
| MARILYN J SKEPPSTROM | 145 REMBRANDT DRIVE | | | LANCASTER | PA | 17603 | 9723 |
| MARILYN J SMITH | 3109 SPARTAN RD | | | SALINEVILLE | OH | 43945 | 9601 |
| MARILYN J SMITH | TR MARILYN J SMITH TRUST | UA 08/05/96 | 533 AQUEDUCT ST | AKRON | OH | 44303 | 1512 |
| MARILYN J STOWELL & | HAROLD R STOWELL JT TEN | 8404 BEACHWOOD CT | | SPRING HILL | FL | 34606 | 1103 |
| MARILYN J SZPARA | 3547 CHAPIN AVE | | | NIAGARA FALLS | NY | 14301 | |
| MARILYN J TOKAR | 1582 RTE 2023 | | | MONONGAHELA | PA | 15063 | 3433 |
| MARILYN J UHEN TTEE | MARILYN J UHEN REV LIV | TRUST U/A DTD 6-3-96 | P O BOX 776 | NEW MUNSTER | WI | 53152 | 0776 |
| MARILYN J VANOSDOL | 6484 N 1000 W | | | SHARPSVILLE | IN | 46068 | 9249 |
| MARILYN J VANTASSELL | 163 SW 48TH TERRACE | | | CAPE CORAL | FL | 33914 | |
| MARILYN J WAGNER & | RICHARD A WAGNER JT TEN | 9333 NIXON RD | | GRAND LEDGE | MI | 48837 | 9405 |
| MARILYN J WAGONER TTEE | MARILYN J WAGONER TRUST | DTD 05/03/00 | 1590 BEECHWOOD DRIVE | TROY | OH | 45373 | 7535 |
| MARILYN J WARD-FORD | CUST GARY L FORD JR UGMA CT | 162 HOYT FARM RD | | NEW CANAAN | CT | 06840 | 5038 |
| MARILYN J WARD-FORD | CUST KISHKA-KAMARI FORD UGMA CT | 162 HOYT FARM RD | | NEW CANAAN | CT | 06840 | 5038 |
| MARILYN J WEISBACH | 2915 HEDGE ROW PASS | | | FORT WAYNE | IN | 46804 | 7851 |
| MARILYN J WHITMAN | CHARLES SCHWAB & CO INC CUST | MARILYN J WHITMAN MONEY PURCHA | 30410 MONTRACHET ST | BONSALL | CA | 92003 | |
| MARILYN J WILEY | 8997 SOMMERWOOD DR | | | NOBLESVILLE | IN | 46060 | |
| MARILYN J WILSON | 3312 CHURCHILL AVE | | | FLINT | MI | 48506 | 4706 |
| MARILYN J WOLF TR | UA 05/15/07 | MARILYN J WOLF TRUST | 4056 HAINES STREET | SAN DIEGO | CA | 92109 | |
| MARILYN J WOODS | PO BOX 172 | | | MIDLOTHIAN | TX | 76065 | 0172 |
| MARILYN J. DECROIX | DESIGNATED BENE PLAN/TOD | 3632 LA COLMENA WAY | | LOS ALAMITOS | CA | 90720 | |
| MARILYN J. GIBSON | 480 E. SOUTHLAWN | | | BIRMINGHAM | MI | 48009 | 2006 |
| MARILYN J. LEBLANC | 4089 AMOS WAY | | | SAN JOSE | CA | 95135 | 1002 |
| MARILYN J. PIKE TTEE | FBO DONALD S. & MARILYN PIKE | REV LIV TRUST | U/A DTD 4/13/92 | 11621 W RIVERHAVEN DRIVE | HOMOSASSA | FL | 34448 | 3725 |
| MARILYN J. WEAVER | EUGENE R. WEAVER TTEE | U/A/D 12/09/99 | FBO MARILYN J. WEAVER | 6519 WILLOW HILL CT. | CENTERVILLE | OH | 45459 | 1933 |
| MARILYN J. ZACCAGNI | BOX 26 | | | PINE GROVE MILLS | PA | 16868 | 0026 |
| MARILYN JACOBS | 1130 PALMWOOD AVENUE | | | TOLEDO | OH | 43607 | 1942 |
| MARILYN JAN TUCKER | PO BOX 1228 | | | FAIRFIELD | TX | 75840 | 0023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARILYN JANE BAKER TTEE | MARILYN JANE BAKER REV LIV TR | U/A DTD 9-24-91 | 4944 SCIO CHURCH RD | | ANN ARBOR | MI | 48103 | 9636 |
| MARILYN JANET LIGHT | 7276 HURON | | | | LEXINGTON | MI | 48450 | |
| MARILYN JAYNE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 250 | | GARDNERVILLE | NV | 89410 | |
| MARILYN JEAN DOOLEY | 14884 KELLY CT | | | | SHELBY TOWNSHIP | MI | 48315 | |
| MARILYN JEAN HUNTER | 724 EAST STROOP RD | | | | KETTERING | OH | 45429 | |
| MARILYN JEAN NEBLETT | 616 PARALLEL AVENUE | | | | KANSAS CITY | KS | 66101 | |
| MARILYN JEAN RDZAK & | PAMELA WEINER | 1452 CLAIRMONT CT | | | VERNON HILLS | IL | 60061 | |
| MARILYN JEAN SMITHSON | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 1529 NORTH GRAND OAKS AVENUE | | PASADENA | CA | 91104 | |
| MARILYN JENKINS | CUST JORDAN JENKINS UTMA UT | 440 W 530 W | | | OREM | UT | 84058 | |
| MARILYN JO WATT & | J HAROLD WATT JR | TR MARILYN JO WATT REV TRUST | UA 10/29/97 | 218 N RIDGE RD | MUNCIE | IN | 47304 | 3755 |
| MARILYN JOANNE LARSON | 1410 MADRONA | | | | EVERETT | WA | 98203 | 1726 |
| MARILYN JONG LOW | 2207 LAKE VILLA CT | | | | MARTINEZ | CA | 94553 | |
| MARILYN JOY HAYES | 2732 PARKLAWN ROAD | | | | KETTERING | OH | 45440 | 1551 |
| MARILYN JOYCE GERLAK | BY MARILYN JOYCE GERLAK | 5815 S HWY A1A | | | MELBOURNE | FL | 32951 | 3702 |
| MARILYN JURICH & | JOSEPH JURICH JTTEN | 140 BONAD ROAD | | | CHESTNUT HILL | MA | 02467 | 3602 |
| MARILYN K ALBRECHT ALISA A | ALBRECHT & | LYNN B ALBRECHT JT TEN | 10 BERLIN AVE | | MILTON | MA | 02186 | 5103 |
| MARILYN K ANDRASEK | 19 WINDRIDGE | | | | ALISO VIEJO | CA | 92656 | 1358 |
| MARILYN K BARRAGREE TRUSTEE | MARILYN K BARRAGREE TRUST | U/A DATED 03/13/00 | 3504 NE 122ND | | EDMOND | OK | 73013 | 7546 |
| MARILYN K BEECHEM | 12500 WARNER ROAD | | | | LAINGSBURG | MI | 48848 | 8778 |
| MARILYN K BERARDICURTI | 66 DALSTON ROAD | | | | ROCHESTER | NY | 14616 | 4519 |
| MARILYN K BROWN | 21300 ALMAR DRIVE | | | | SHAKER HEIGHTS | OH | 44122 | 3823 |
| MARILYN K CARROLL | PO BOX 7214 | | | | DEFIANCE | OH | 43512 | 7214 |
| MARILYN K COLE | 2240 E CLYDE ROAD | | | | HOWELL | MI | 48843 | 9714 |
| MARILYN K DILLON & | CLARENCE DILLON JT TEN | 1301 ROODS LAKE ROAD | | | LAPEER | MI | 48446 | 8361 |
| MARILYN K GERDES | 1324 W ROSEDALE AVE | | | | CHICAGO | IL | 60660 | 3438 |
| MARILYN K GWYN | TOD REGISTRATION | 300 SYCAMORE LANE | | | PERRYSBURG | OH | 43551 | 1638 |
| MARILYN K HALEY | 2601 ELMWOOD AVE | | | | GUYAHOGA FALLS | OH | 44221 | 2608 |
| MARILYN K HAYNES & | CLINTON A HAYNES JT TEN | 8509 CLIO RD | | | MT MORRIS | MI | 48458 | 8244 |
| MARILYN K HISLE | 1024 SHELLBARK RD | | | | ANDERSON | IN | 46011 | 2425 |
| MARILYN K HOEVEL | 495 NO MAGNOLIA AVE | | | | MONROVIA | CA | 91016 | 1618 |
| MARILYN K HOOKMAN | 4202 TARLAC DR | | | | SAN ANTONIO | TX | 78239 | |
| MARILYN K JERGENS | 404 BEECHGROVE DR | | | | ENGLEWOOD | OH | 45322 | 1109 |
| MARILYN K KOSIER TTEE | FBO MARILYN K KOSIER | U/A/D 12-17-2002 | 1520 SHERIDAN DRIVE | | LANCASTER | OH | 43130 | 1303 |
| MARILYN K LIPNIK TTEE | GERALD A LIPNIK TRUST | U/A DTD 5/20/98 | 2062 WINSTED | | ANN ARBOR | MI | 48103 | 6040 |
| MARILYN K LOWE | PO BOX 1611 | | | | ELLENSBURG | WA | 98926 | 1611 |
| MARILYN K MAREK | PO BOX 61 | | | | JOHNSTON CITY | IL | 62951 | 0061 |
| MARILYN K METZMAKER | 416 W CHERRY | | | | POTTERVILLE | MI | 48876 | |
| MARILYN K PARKIN | 1300 S BUCKEYE ST | | | | KOKOMO | IN | 46902 | 6317 |
| MARILYN K PATRYLOW | 300 COLUMBIA DR APT 3207 | | | | CAPE CANAVERAL | FL | 32920 | 5105 |
| MARILYN K RAUSER | 4387 MENSHA PL | | | | SAN DIEGO | CA | 92130 | 2448 |
| MARILYN K SAND | 222 WESTMONT ROAD | | | | PITTSBURGH | PA | 15237 | 1824 |
| MARILYN K SCOTT | 16247 WAKE ROBIN DR | | | | NEWBURY | OH | 44065 | 9163 |
| MARILYN K SEMETIS | 2092 TABOR MTN RD | | | | JESSIEVILLE | AR | 71949 | 9609 |
| MARILYN K SHELTON BOZEMAN | 281 COUNTY RD 470 | | | | TRINITY | AL | 35673 | 4561 |
| MARILYN K STAYNER (IRA) | FCC AS CUSTODIAN | 1939 490TH STREET | | | NORTHWOOD | IA | 50459 | 8631 |
| MARILYN K STOCKDALE | 13418 CEDAR | | | | OMAHA | NE | 68144 | 2513 |
| MARILYN K VAN RAALTE | 874 RIDGEFIELD RD | | | | WILTON | CT | 06897 | 1418 |
| MARILYN K ZERRENHER | 1031 VENTNOR H | | | | DEERFIELD BCH | FL | 33442 | 2404 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARILYN K ZIMMERMAN | 1024 SHELLBARK RD | | | | ANDERSON | IN | 46011 | 2425 |
| MARILYN K. MILLIKIN LIVING TRST | DTD 03/20/95, MARILYN K. | MILLIKIN TTEE. | 1028 NORTH DRIVE | | MT PLEASANT | MI | 48858 | 2851 |
| MARILYN KAPLAN | 500 EAST 77TH STREET | APT. 1937 | | | NEW YORK | NY | 10162 | 0020 |
| MARILYN KARP | ATTN MARILYN KARP ORENS | 1373 CAUFIELD COURT | | | RIVERSIDE | CA | 92506 | 5634 |
| MARILYN KAY BRAY | 985 MOUNTVIEW RD | | | | LAPEER | MI | 48446 | 9053 |
| MARILYN KAY DUMON | 2537 BRIERS NORTH DR | | | | ATLANTA | GA | 30360 | 2079 |
| MARILYN KAY DUMON | 2537 BRIERS NORTH DRIVE | | | | ATLANTA | GA | 30360 | |
| MARILYN KAY JOHNSON TTEE | U/D/A  2-27-2007 | MARILYN KAY JOHNSON REV-LIV-TR | 2612 MEADOWLARK LN | | COLUMBUS | IN | 47201 | |
| MARILYN KAY PRATHER | 10161 W BETHEL AVENUE | | | | GASTON | IN | 47342 | 9780 |
| MARILYN KAY WALKER | 1900 CEDAR ST | APT G100 | | | NORWALK | IA | 50211 | 9533 |
| MARILYN KEDZIERSKI | 24940 LAMBRECHT | | | | EASTPOINTE | MI | 48021 | 1277 |
| MARILYN KEY | 2501 LAZY HOLLOW DRIVE APT 139 B | | | | HOUSTON | TX | 77063 | 2693 |
| MARILYN KIRILUK | 1875 RATHMOR RD | | | | BLOOMFIELD HILLS | MI | 48304 | 2148 |
| MARILYN KNEHANS | TR MARILYN KNEHANS LIVING TRUST | UA 7/15/01 | PO BOX 167292 | | IRVING | TX | 75016 | |
| MARILYN KOCZAN | 2530 MAHOGANY TRAIL | | | | MANASQUAN | NJ | 08736 | 2125 |
| MARILYN KOPP & | JOHN KOPP JT TEN | 12892 VIA CATHERINA | | | GRAND BLANC | MI | 48439 | 1530 |
| MARILYN KUE | 8700 21ST AV | | | | BROOKLYN | NY | 11214 | |
| MARILYN KUE | CHARLES SCHWAB & CO INC CUST | 8700 21ST AV | | | BROOKLYN | NY | 11214 | |
| MARILYN KUEBLER | 5401 ZELZAH AVE #116 | | | | ENCINO | CA | 91316 | 2204 |
| MARILYN L & WAYNE W GRAUNKE | REV LVG TRUST MARILYN L | GRAUNKE WAYNE W GRAUNKE | CO-TTEES UA DTD 04/30/93 | 764 KEATON DR | TROY | MI | 48098 | 1807 |
| MARILYN L ALFORD | PO BOX 202 | 6710 ANGOLA RD | | | HOLLAND | OH | 43528 | |
| MARILYN L ALLUM | BY MARILYN L ALLUM TRUST | 3956 BIRCHWOOD DR | | | ROGERS CITY | MI | 49779 | 9537 |
| MARILYN L BETTINGER | 15 BERRYHILL CT | | | | SPRINGBORO | OH | 45066 | 8946 |
| MARILYN L BIGRIGG | 6111 NORTHRIDGE RD | | | | JOHNSTOWN | OH | 43031 | 9179 |
| MARILYN L BONETATI & | GUY R BONETATI JT TEN | 6413 LOOKOUT LN | | | ANAHEIM | CA | 92807 | |
| MARILYN L BROWN | 17624 FLEETWOOD LN | | | | SOUTH BEND | IN | 46635 | 1367 |
| MARILYN L CHICHESTER | 517 PINE ACRES BLVD | | | | BRIGHTWATERS | NY | 11718 | 1202 |
| MARILYN L CULBERTSON | 249 ARNETT AVE | | | | VENTURA | CA | 93003 | 2101 |
| MARILYN L CURRY | 4096 STATELINE RD | | | | OKEANA | OH | 45053 | 9506 |
| MARILYN L CURRY & | AARON M CURRY JT TEN | 4096 STATELINE RD | | | OKEANA | OH | 45053 | 9506 |
| MARILYN L DITTLOFF | 5637 SOUTH LORENE AVENUE | | | | MILWAUKEE | WI | 53221 | 4021 |
| MARILYN L DREYER | 21710 SUSSEX | | | | OAK PARK | MI | 48237 | 3505 |
| MARILYN L ELLIS & | RONALD D ELLIS JT TEN | 7251 LEDGEWOOD DR | | | FENTON | MI | 48430 | 9351 |
| MARILYN L ELTON | 2353 GREENSWARD SOUTH | | | | WARRINGTON | PA | 18976 | 2004 |
| MARILYN L ELTON | 2353 GREENWARD SOUTH | | | | WARRINGTON | PA | 18976 | 2004 |
| MARILYN L EMMERSON | UA 10/10/2007 | MARILYN L EMMERSON REVOCABLE LIVING | TRUST | 820 UPLAND DR | PORT ORANGE | FL | 32127 | |
| MARILYN L FLAHERTY | 201 MENOMONEE AVE | | | | S MILWAUKEE | WI | 53172 | 2814 |
| MARILYN L FLAHERTY (IRA) | FCC AS CUSTODIAN | 201 MENOMONEE AVE | | | SOUTH MILWAUKEE | WI | 53172 | |
| MARILYN L FLUELLEN | 1217 W HURON ST | APT 2 | | | ANNARBOR | MI | 48103 | 4269 |
| MARILYN L FOX | 706 GRAND AVE | | | | LINCOLN | IL | 62656 | |
| MARILYN L GIBBS | 305 SAMPLE DR | | | | WEST ALEXANDRIA | OH | 45381 | 8306 |
| MARILYN L GIMBEL | 3989 PARADISE VIEW DRIVE | | | | SCOTTSDALE | AZ | 85253 | |
| MARILYN L GIMBEL | MARILYN L GIMBEL SOLE & SEP | PROP TRUST | 3989 PARADISE VIEW DRIVE | | PARADISE VALLEY | AZ | 85253 | |
| MARILYN L GROVER | TR UA 09/08/84 THE GROVER | TRUST | 5246 DEERFIELD AVE | | SPRING HILL | FL | 34608 | 2334 |
| MARILYN L HALL & | MARSHIA L HALL JT TEN | 1723 COUNCIL DR | | | SUN CITY CENTER | FL | 33573 | 5210 |
| MARILYN L HANDY | 6675 FOREST BEACH DR | | | | HOLLAND | MI | 49423 | |
| MARILYN L ICEBERG IRA | FCC AS CUSTODIAN | 1435 FARMLANE RD | | | LAPEER | MI | 48446 | 8779 |
| MARILYN L JABKIEWICZ | 615 WEST WASHINGTON AVENUE | | | | JACKSON | MI | 49201 | 2029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARILYN L KRUEGER | 6565 W EDGERTON AVE | | | GREENDALE | WI | 53129 | 1206 |
| MARILYN L LANPHEAR | CHARLES SCHWAB & CO INC CUST | 760 E THORNTON AVE | | HEMET | CA | 92543 | |
| MARILYN L LANPHEAR IRA | FCC AS CUSTODIAN | 760 E THORNTON AVE | | HEMET | CA | 92543 | 8039 |
| MARILYN L LAPICOLA | 23 BENTHILL CRT | | | LAFAYETTE | CA | 94549 | |
| MARILYN L LEACH & | DON LEACH JT TEN | 1021 HIGHLAND PARK RD | | NISKAYUNA | NY | 12309 | 5407 |
| MARILYN L MC INTOSH | TOD ACCOUNT | PO BOX 418 | | LEWISTON | MI | 49756 | 0418 |
| MARILYN L MOULTON TTEE | MARILYN L MOULTON TRUST | U/A DTD 6/23/94 | 77 FARMER DRIVE | ST JOHNSBURY | VT | 05819 | 1460 |
| MARILYN L OBERG-OLMI | 2400 KEMWAY RD | | | JOHNS ISLAND | SC | 29455 | 4602 |
| MARILYN L PALADINO & | LAWRENCE PALADINO JT TEN | 24454 CURIE | | WARREN | MI | 48091 | |
| MARILYN L PALMER | 11665 VISTA LN | | | YUCAIPA | CA | 92399 | 3520 |
| MARILYN L PETRIMOULX | TR MARILYN L PETRIMOULX REV TRUST | UA 02/01/02 | 24249 BOLAM | WARREN | MI | 48089 | 4431 |
| MARILYN L POMEROY | 2617 CRESTON AVENUE | | | LANSING | MI | 48906 | 4008 |
| MARILYN L RICHARDS | TR MARILYN L RICHARDS LIVING TRUST | UA 03/15/95 | 19275A STONEHEDGE DRIVE | BROOKFIELD | WI | 53045 | 3664 |
| MARILYN L SANTELL | 735 G P EASTERLY N E | | | CORTLAND | OH | 44410 | |
| MARILYN L SCARBOROUGH | 62470 OPHIR CIRCLE | | | MONTROSE | CO | 81401 | 7889 |
| MARILYN L SEVER & | WESLEY R SEVER | 1942 HANSON AVE | | CLOVIS | CA | 93611 | |
| MARILYN L SIMONI & | HENRY B SIMONI JT TEN | 39623 MUIRFIELD LN | | NORTHVILLE | MI | 48167 | 3482 |
| MARILYN L SOMSEL | 345 SHRUB LANE SOUTH | | | NORTH FORT MYERS | FL | 33917 | 7419 |
| MARILYN L SWANK & | CLIFFORD D SWANK JT TEN | 6132 N GALE RD | | DAVISON | MI | 48423 | 8902 |
| MARILYN L TAMBURELLO | 10728 LOST VALLEY RD | | | MONTAGUE | MI | 49437 | 8501 |
| MARILYN L THOMPSON | 6550 SOUTH 850 EAST | | | ZIONSVILLE | IN | 46077 | |
| MARILYN L TOTH | 223 WESTBRIDGE DR | | | BEREA | OH | 44017 | 1549 |
| MARILYN L UNSWORTH | WBNA CUSTODIAN TRAD IRA | 85 RIDGEFIELD AVE | | DALY CITY | CA | 94015 | 4235 |
| MARILYN L WEITZ | 1426 CHURCH ROAD | | | HAMLIN | NY | 14464 | |
| MARILYN L WINKEL | 1611 WILLOWICK CT | | | MT PLEASANT | SC | 29466 | 8172 |
| MARILYN L WRUBEL | CHARLES SCHWAB & CO INC CUST | 7312 E LURLENE DR | | TUCSON | AZ | 85730 | |
| MARILYN L. PROODIAN SEP IRA | FCC AS CUSTODIAN | 1200 BEVILLE ROAD | APT. 39 | DAYTONA BEACH | FL | 32114 | 5777 |
| MARILYN LA ROSE BANKES | 174 LAKE MEADOW DR | | | ROCHESTER | NY | 14612 | 4058 |
| MARILYN LARSON BEETS | 1207 ROCKRIDGE ST | | | ROUND ROCK | TX | 78681 | 5673 |
| MARILYN LAVENUE & | HERBERT LAVENUE & | ROBERTA ROMANO JT TEN | 207 CLEVELAND DRIVE | CROTON ON HUDSON | NY | 10520 | 2412 |
| MARILYN LAWRENCE | 311 FOUR SEASONS DR | | | WAYNE | NJ | 07470 | |
| MARILYN LEANZA | 24462 E RIVER RD | | | GROSSE ILE | MI | 48138 | 1709 |
| MARILYN LEBLANC | 29061 MERRIMADE | | | CHESTERFIELD | MI | 48047 | 6013 |
| MARILYN LEE GOTTLIEB | 914 COACH LIGHT | | | HOUSTON | TX | 77077 | 1108 |
| MARILYN LEVINE | 1057 LINDEN ST | | | VALLEY STREAM | NY | 11580 | 2135 |
| MARILYN LICHTMAN | 860 PARK AVE # 15A | | | NEW YORK | NY | 10021 | 1831 |
| MARILYN LINDLEY WOOD BUTLER | 1028 PLACETAS AVE | | | CORAL GABLES | FL | 33146 | |
| MARILYN LINDSEY MULLINS | MARK F & VEVA N LINDSEY | DECENDENTS TRUST | 2075 SUTTER ST # 227 | SAN FRANCISCO | CA | 94115 | 3198 |
| MARILYN LISTER | 2214 REGINA DR | | | CLARKSBURG | MD | 20871 | 8526 |
| MARILYN LOIS TOTH | 223 WESTBRIDGE DR | | | BEREA | OH | 44017 | 1549 |
| MARILYN LOPS | 5 GEMINI LANE | | | NESCONSET | NY | 11767 | 1707 |
| MARILYN LOUISE TODD | MARILYN L TODD REV LIV TRUST | 12003 KILBRIDE DR | | CINCINNATI | OH | 45251 | |
| MARILYN LUCIK | CUST GABRIELLE LUCIK | UTMA OH | 1577 RIVER'S EDGE DR | VALLEY CITY | OH | 44280 | 9426 |
| MARILYN LUZADDER | 2355 BARNHART STREET | | | WEST CHICAGO | IL | 60185 | 6157 |
| MARILYN LYNDE | 1815 SWEETWATER ROAD #88 | | | SPRING VALLEY | CA | 91977 | |
| MARILYN M BARRY | 225 ROUTE 9W | | | HAVERSTRAW | NY | 10927 | 1043 |
| MARILYN M BAUMAN TTEE | MARILYN M BAUMAN FAMILY TRUST U/DEC | DTD 12/22/1989 | 4188 HAINES AVENUE | SAN JOSE | CA | 95136 | 1825 |
| MARILYN M BOTTIN TR | UA 10/06/08 | MARILYN M BOTTIN TRUST | 3502 CATTAIL COVE | PEKIN | IL | 61554 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARILYN M BRADY-HALLAS | 10111 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451 | 9609 |
| MARILYN M BREWER (IRA) | FCC AS CUSTODIAN | 9869 MAGNOLIA COURT | | | SUN CITY | AZ | 85373 | 2161 |
| MARILYN M BUDISH | 320 E EVANDALE DRIVE | | | | OAK CREEK | WI | 53154 | 3016 |
| MARILYN M CAMPBELL | 204 SEMINOLE TRL | | | | FRANKFORT | KY | 40601 | 1732 |
| MARILYN M CARL | 13613 APT A, LEGACY CIRCLE | | | | HERNDON | VA | 20171 | |
| MARILYN M CARTER | 1508 24TH AVE | | | | LEWISTON | ID | 83501 | |
| MARILYN M COHEN | CUST RYAN SIEROTY UTMA CA | 7240 LANKERSHIM BLVD APT 144 | | | NORTH HOLLYWOOD | CA | 91605 | 3810 |
| MARILYN M COSIER | 962 KEEFER ROAD | | | | GIRARD | OH | 44420 | 2172 |
| MARILYN M CUNNINGHAM | 73 PEBBLE BEACH BLVD | | | | JACKSON | NJ | 08527 | 4062 |
| MARILYN M DE JESUS | CESAR B DE JESUS TRUST | 9329 VILLA RIDGE DR | | | LAS VEGAS | NV | 89134 | |
| MARILYN M DE JESUS | MARILYN M DE JESUS | 9329 VILLA RIDGE DR | | | LAS VEGAS | NV | 89134 | |
| MARILYN M EKMAN | TR MARILYN M EKMAN 1995 TRUST | UA 09/08/95 | 568 E SAN MADELE | | FRESNO | CA | 93710 | 6814 |
| MARILYN M FINNIE | BY MARILYN M FINNIE | 6735 SANDALWOOD DR | | | GATES MILLS | OH | 44040 | 9619 |
| MARILYN M FLEMING | 615 SCOTTS WAY | | | | AUGUSTA | GA | 30909 | 3253 |
| MARILYN M FORTH | 7658 HAYLAGE CIRCLE | | | | BALDWINSVILLE | NY | 13027 | 8450 |
| MARILYN M FUDER | 635 N PALM ST | | | | JANESVILLE | WI | 53545 | 2846 |
| MARILYN M GILLESPIE | 3581 CHANUTE AVE SW | | | | GRANDVILLE | MI | 49418 | 1931 |
| MARILYN M GOELZ | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 6840 ALLOWAY STREET WEST | | WORTHINGTON | OH | 43085 | |
| MARILYN M GRISWOLD | 25 WOODLAWN CIRCLE | | | | EXETER | NH | 03833 | 1834 |
| MARILYN M HARKER | 4815 GINNY AVE | | | | LINCOLN | NE | 68516 | |
| MARILYN M HAYES TTEE | MARILYN M HAYES 2000 | REV TR U/A/D 5/19/00 | 13 BINNEY STREET | | NEWPORT | RI | 02840 | 4303 |
| MARILYN M HEATHCO | 1411 W MAIN ST | | | | CARMEL | IN | 46032 | |
| MARILYN M HODGKINS | 7334 PEPPER PIKE DR | | | | MIAMI | FL | 33015 | 2227 |
| MARILYN M HOOVER | 919 WEST CROSS ST | | | | ANDERSON | IN | 46011 | 2111 |
| MARILYN M HUIZINGA | TR UA 06/03/93 THE MARILYN | M HUIZINGA TRUST | 114 S LOUIS STREET | | MT PROSPECT | IL | 60056 | 3447 |
| MARILYN M HYNOSKI | 776 SHEPHERD LN | | | | SHEPHERDSTOWN | WV | 25443 | 4670 |
| MARILYN M KOERBER | 1255 S BELSAY RD | | | | BURTON | MI | 48509 | 1917 |
| MARILYN M KUNZ 2000 TRUST | U/A/D 3 14 00 | MARILYN M & JOHN W KUNZ TTEES | 2300 RED RUN CT APT A | | ROYAL OAK | MI | 48073 | 3608 |
| MARILYN M LUCIK | 1577 RIVER'S EDGE DR | | | | VALLEY CITY | OH | 44280 | 9426 |
| MARILYN M LUHRS | 44 GARRET PLACE | | | | GLEN ROCK | NJ | 07452 | 3619 |
| MARILYN M MAHER | 18734 DIX RD | | | | MELVINDALE | MI | 48122 | |
| MARILYN M MALPELI | 795-B MEADOWLAND DR | | | | NAPLES | FL | 34108 | 2553 |
| MARILYN M MANCE | 98 W LAKE DAMON ROAD | | | | AVON PARK | FL | 33825 | 8901 |
| MARILYN M MCCANLESS | 8409 MIDWAY DRIVE | | | | CEDAR HILL | MO | 63016 | 3845 |
| MARILYN M MITCHELL | 6515 WILLOW HILL CT | | | | DAYTON | OH | 45459 | 1933 |
| MARILYN M MOORE & | ELMER R MOORE JT TEN | 1048 S CARRIAGE AVE | | | SPRINGFIELD | MO | 65809 | 1457 |
| MARILYN M MYERS | PO BOX 272 | | | | ANNANDALE | VA | 22003 | 0272 |
| MARILYN M NELSON | 3581 CHANUTE SW AV | | | | GRANDVILLE | MI | 49418 | 1931 |
| MARILYN M NEWCOMB & | JAMES F NEWCOMB | TR THE JAMES F & | MARILYN M NEWCOMB TR UA 08/28/03 | 2190 SILVERWOOD DR | PRUDENVILLE | MI | 48561 | |
| MARILYN M NEWELL & | WILLIAM CURTIS NEWELL JT TEN | 3N271 TIMBERLINE DRIVE | | | WEST CHICAGO | IL | 60185 | 1348 |
| MARILYN M NICOLAUS | 2867 HOUSEL CRAFT RD NW | | | | BRISTOLVILLE | OH | 44402 | 9628 |
| MARILYN M NIELSEN & | SUSAN R STANCZAK & | CHRISTOPHER M NIELSEN JT TEN | 37833 MAPLE CIR W | | CLINTON TWSP | MI | 48036 | 2162 |
| MARILYN M OGLESBY | TR MARILYN M OGLESBY REVOC TRUST | UA 05/01/98 | 8625 NORMAN DR | | WHITE PLAINS | MD | 20695 | 2619 |
| MARILYN M PARKER | 143 BLUEBELL CT | | | | MACON | GA | 31217 | 3501 |
| MARILYN M PARSONS | 4201 MORTON AVE | | | | DES MOINES | IA | 50317 | 4048 |
| MARILYN M PATTERSON | 1300 BEACON PKWY E | APT 705 | | | BIRMINGHAM | AL | 35209 | 7437 |
| MARILYN M PAUL & | LINTON D PAUL JT TEN | 19512 E 339TH ST | | | ARCHIE | MO | 64725 | 9199 |
| MARILYN M PENDLETON | 2160 LAUREL LAKE DR | | | | SUWANEE | GA | 30024 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| MARILYN M PERUSEK | 7933 SHAWNEE TRL | | | | GARRETTSVILLE | OH | 44231 | 9739 |
| MARILYN M PIRNER | DESIGNATED BENE PLAN/TOD | 1501 SWEET GUM LN | | | KINGWOOD | TX | 77339 | |
| MARILYN M RAGAN | 64 RAGAN DR | | | | DOTHAN | AL | 36303 | 6269 |
| MARILYN M RAGAN CUST FOR | GENE MIDDLETON RAGAN | UNDER THE AL UNIF GIFTS | TO MINORS ACT | 64 RAGAN DRIVE | DOTHAN | AL | 36303 | 6269 |
| MARILYN M REEVES | 103 ROSE LANE | SUMMERS POINT | | | WINCHESTER | IN | 47394 | 8294 |
| MARILYN M RENDSLAND | 25 BARLOW DR | | | | ROCHESTER | NY | 14626 | 2008 |
| MARILYN M RUSSELL | 4300 DIEHL WAY | | | | PITSBURG | CA | 94565 | 6247 |
| MARILYN M SCHWAB | 1007 MALIBU CT | | | | VENICE | FL | 34293 | 2031 |
| MARILYN M SEIM | PO BOX 58304 | | | | RENTON | WA | 98058 | 1304 |
| MARILYN M SHORT | PO BOX 378 | | | | ANETA | ND | 58212 | 0378 |
| MARILYN M SLOAN | TR UA 09/15/93 THE MARILYN M | SLOAN LIVING TRUST | 19458 LEXINGTON | | REDFORD | MI | 48240 | 1514 |
| MARILYN M STONE | 6657 BRIGHAM SQ | | | | CENTERVILLE | OH | 45459 | 6924 |
| MARILYN M THIMMIG IRA | FCC AS CUSTODIAN | 705 W GENEVA DR | | | DEWITT | MI | 48820 | 8788 |
| MARILYN M VAN SCIVER | CUST ARTHUR L VAN | SCIVER U/THE CONN UNIFORM | GIFTS TO MINORS ACT | 1580 POST RD | DARRIEN | CT | 06820 | 5900 |
| MARILYN M VANDORN | 68 ROWLAND AVE | | | | MANSFIELD | OH | 44903 | 1427 |
| MARILYN M WETZLER & | JOHN M WETZLER | TR UA 06/01/94 MARILYN M WETZLER | REVOCABLE TRUST | 847 ENFIELD ST | BOCA RATON | FL | 33487 | 3118 |
| MARILYN M WHARAM REV TR | MARILYN M WHARAM TTEE | U/A DTD 2/22/02 | 7550 WESTFIELD BOULEVARD | | INDIANAPOLIS | IN | 46240 | |
| MARILYN M WILLIAMS | MARILYN M WILLIAMS TRUST | 9001 PINE AVE | | | BRENTWOOD | MO | 63144 | |
| MARILYN M ZEHNER REV LIV TR | UAD 10/15/92 | MARILYN M ZEHNER TTEE | 3090 BIG HILL RD | | KETTERING | OH | 45419 | 1302 |
| MARILYN M ZELT | 217 NAVAJO RD | | | | PITTSBURGH | PA | 15241 | 1166 |
| MARILYN M. AULT | JAMES F. AULT | 2530 WINTERWOOD LN | | | ANDERSON | IN | 46011 | 5014 |
| MARILYN MAE ROSS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 210 | | SIMPSONVILLE | KY | 40067 | |
| MARILYN MAE SCHUCK SUCCESSOR | TR UW GERALD F | FITZGERALD | 8795 WILLOWBRAE LN | | ROSWELL | GA | 30076 | 3594 |
| MARILYN MAGER BERMAN | 300 CLAYTON ROAD | | | | SCARSDALE | NY | 10583 | 1515 |
| MARILYN MARIE DAHNER | PO BOX 6986 | | | | VIRGINIA BCH | VA | 23456 | |
| MARILYN MARITZER BROWN TTEE | FBO MARILYN BROWN TRUST | U/A/D 10/27/88 | 3118 LA POSADA DR | | PALM BEACH GARDENS | FL | 33410 | 0028 |
| MARILYN MARTIN STUTTS | 7017 BRIAR COVE DR. | | | | DALLAS | TX | 75254 | 2703 |
| MARILYN MATASH | 142 TAYLOR RD | | | | BERWICK | PA | 18603 | |
| MARILYN MATRE | 4862 ARROWHEAD DRIVE | | | | KETTERING | OH | 45440 | 2118 |
| MARILYN MATTHEWS | 8702 SHILOH RD. APT. 263 | | | | DALLAS | TX | 75228 | |
| MARILYN MAY WHITE BENTZ | 3948 DELMORE RD | | | | CLEVELAND HEIGHTS | OH | 44121 | 2408 |
| MARILYN MAYER CULPEPPER | TOD ACCOUNT | 1922 MOORES RIVER DRIVE | | | LANSING | MI | 48910 | 1014 |
| MARILYN MAYER WEST | 8810 WALTHER BLVD #1414 | | | | BALTIMORE | MD | 21234 | 5734 |
| MARILYN MC TAGUE | 6104 S LAKE SHORE DR | | | | CARY | IL | 60013 | 1272 |
| MARILYN MCCONNELL | 7718 N WADE SPRING DR | | | | TUCSAN | AZ | 85743 | 6014 |
| MARILYN MCCOY & | WILLIAM MCCOY JT TEN | 2202 ALFRESCO | | | CLINTON | MO | 64735 | 2465 |
| MARILYN MCDANIEL TR | MARILYN MCDANIEL REV TRUST | U A DATED 7-05-00 | 3756 HARBOR RIDGE TRAIL | | ERIE | PA | 16510 | 5956 |
| MARILYN MCDONALD | FOUNTAIN HILL | 7 HOLLY DR | | | BAY SHORE | NY | 11706 | 5516 |
| MARILYN MEEHAN RHODES | 305 EAST 24TH STREET | | | | NEW YORK | NY | 10010 | 4011 |
| MARILYN MEEHAN RHODES | SPECIAL ACCOUNT | 305 EAST 24TH STREET | | | NEW YORK | NY | 10010 | 4011 |
| MARILYN MENDEL HAN | 9 CARY ROAD | | | | CHESTNUT HILL | MA | 02467 | 2304 |
| MARILYN MERCER | 8 BREEZE HILL RD | | | | WILMINGTON | DE | 19807 | 1412 |
| MARILYN MERILA & | LISA M GATTLER | 34801 EBERLEIN DR | | | FRASER | MI | 48026 | |
| MARILYN METELNIKOW | 1 LOCH LANE | | | | LEDGEWOOD | NJ | 07852 | 2100 |
| MARILYN MICHALS IRA | FCC AS CUSTODIAN | 3118 WISCONSIN AVE | | | BERWYN | IL | 60402 | 2932 |
| MARILYN MILLER | 6092 GOLF VILLAS DR | | | | BOYNTON BEACH | FL | 33437 | 4116 |
| MARILYN MILLS | 7560 RD 192 | | | | ANTWERP | OH | 45813 | 9203 |
| MARILYN MILSTEIN | 7815 SW 102ND PL | | | | MIAMI | FL | 33173 | 3903 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARILYN MONACO TTEE | FBO MARILYN MONACO LIV TR | U/A/D 02-05-1998 | 571A WOODLAND ST | | SOUTH GLASTONBURY | CT | 06073 | 0352 |
| MARILYN MORAN | 628 W VALLEY VIEW | | | | FULLERTON | CA | 92835 | 4065 |
| MARILYN MORROW | 777 E WOODWARD HEIGHTS BLVD | APT 312 | | | HAZEL PARK | MI | 48030 | 2757 |
| MARILYN MOSES | 6 NEWBURY CT | | | | TOMS RIVER | NJ | 08757 | |
| MARILYN MURDOCK | 22850 W HARRIS RD | | | | BRANT | MI | 48614 | |
| MARILYN N DUBINSKI | SEPARATE PROPERTY | 608 W EL PRADO DR | | | SAN ANTONIO | TX | 78212 | 1726 |
| MARILYN N GAETANI DARAGONA | PIAZZA S MARIA ANGELI A | PIZZOFALCONEI | NAPLES 80132 | ITALY | | | | |
| MARILYN N LOCKHART & | GENE E LOCKHART JT TEN | 2620 S STATE ROAD 267 | | | PLAINFIELD | IN | 46168 | 8304 |
| MARILYN N SHOTWELL & | SCOTT K SHOTWELL JT TEN | 264 10TH AVE S | | | NAPLES | FL | 34102 | 6821 |
| MARILYN N WHITTLE | JOHN T WHITTLE TTEE | U/A/D 11-05-1991 | FBO MARILYN N WHITTLE REV TRUS | 9776 FALLRIDGE TRAIL | SUNSET HILLS | MO | 63127 | 1508 |
| MARILYN N WILLIAMS | 6308 PEPPER HILL | | | | W BLOOMFIELD | MI | 48322 | |
| MARILYN NERCESSIAN | P O BOX 581 | | | | CAMBRIA | CA | 93428 | 0581 |
| MARILYN NEWMAN | CUST MARTHA ANN NEWMAN UNDER THE | CALIFORNIA U-G-M-A | 1009 LANTERN HILL CT | | SALISBURY | MD | 21804 | 8727 |
| MARILYN NICKELL | 904 14 STREET NE | | | | WINTER HAVEN | FL | 33881 | 4312 |
| MARILYN NISSENSON | CGM IRA CUSTODIAN | 411 WEST END AVENUE | | | NEW YORK | NY | 10024 | 5719 |
| MARILYN NIX TTEE | UAD 3/29/99 | MARILYN P NIX TRST | 4325 PINE TREE TRL | | BLOOMFIELD HILLS | MI | 48302 | 1859 |
| MARILYN NORD BERNARD | 1023 S ANDERSON | | | | ELWOOD | IN | 46036 | 2810 |
| MARILYN NORTH NEWLON | BY MARILYN N NEWLON BYPASS TR | 2215 S N ST | | | FORT SMITH | AR | 72901 | 5263 |
| MARILYN O ACKERMANN IRA | FCC AS CUSTODIAN | 1514 HILLTOP DRIVE | | | MT DORA | FL | 32757 | 2715 |
| MARILYN O FRAZIER | 54 COAL HILL RD | | | | GREENVILLE | PA | 16125 | 8606 |
| MARILYN O HENNINGER | 10 LONGATE RD | | | | CLINTON | CT | 06413 | 1328 |
| MARILYN O RIMM | CUST ANNE H RIMM UGMA NJ | 420 N DOUGLAS AVE | | | MARGATE | NJ | 08402 | 1929 |
| MARILYN O SONNENSCHEIN | 730 FT. WASHINGTON AVE | #4A | | | NEW YORK | NY | 10040 | |
| MARILYN O'BRYAN | 465 BOUNEMOUTH CIRCLE | | | | GROSSE POINTE FARM | MI | 48236 | 2815 |
| MARILYN OLSAVICK | 8401 18 MILE RD COURT G # 140 | | | | STERLING HTS | MI | 48313 | |
| MARILYN OLSON | RT 7 BOX141F | | | | COUDERAY | WI | 54828 | |
| MARILYN P BULIN & | GEORGE V BULIN JR JT TEN | BOX 2529 JENNINGS RD | | | WATKINS GLEN | NY | 14891 | |
| MARILYN P F CUNNIFF | REVOCABLE TRUST DTD 4/10/89 | 14 EAST GATE ROAD | | | HUNTINGTON | NY | 11743 | 1606 |
| MARILYN P FLEEGER | 114 DIGBY RD | | | | LAFAYETTE | IN | 47905 | 1150 |
| MARILYN P HOFFMAN | 2271 EAST ARMS DR | | | | HUBBARD | OH | 44425 | 3302 |
| MARILYN P HOLMES | 696 WOODSTONE RD | | | | LITHONIA | GA | 30058 | 5949 |
| MARILYN P JOHNSON | SURVIVORS TRUST PORTION OF THE | 611 JEFFERSON AVE | | | LOS BANOS | CA | 93635 | |
| MARILYN P KLINE | 96 EMS T7B LANE | | | | LEESBURG | IN | 46538 | 9420 |
| MARILYN P KROL | 31444 HOOVER ROAD | | | | WARREN | MI | 48093 | 1720 |
| MARILYN P KUHNHENN | 4803 CHICAGO RD | | | | WARREN | MI | 48092 | 1479 |
| MARILYN P KUHNS TTEE | MARILYN P KUHNS 2002 TRUST U/A | DTD 06/19/2002 | 281 MORETON BAY LANE APT 3 | | GOLETA | CA | 93117 | 6227 |
| MARILYN P MC GLYNN | 249 RAYLOW AVE | | | | MANTECA | CA | 95336 | 4822 |
| MARILYN P PACE TRUST | MARILYN P. PACE TTEE | U/A DTD 12/30/2004 | 444 HIGHLAND LAKES DR | | RICHMOND | KY | 93117 | 3849 |
| MARILYN P PHELAN | C/O MARILYN GILBERT | 2189 PRESCOTT DR | | | TROY | MI | 48083 | 2549 |
| MARILYN P SCHWANER LIV TRUST | U/A DTD 12/09/99 | MARILYN P SCHWANER TTEE | 5901 MOUNT EAGLE DR 1005 | | ALEXANDRIA | VA | 22303 | 2509 |
| MARILYN P SMITH | 310 GENERAL SMITH DR | | | | SACKETS HARBOR | NY | 13685 | |
| MARILYN P STACK | CUST ANDREW P STACK UGMA OH | PO BOX 2134 | | | PAHRUMP | NV | 89041 | 2134 |
| MARILYN P STAUFFER | 1 HANDHEWN WAY | | | | MANLIUS | NY | 13104 | 9477 |
| MARILYN P WADE | 3185 CONTRA LOMA BLVD | APT#212 | | | ANTIOCH | CA | 94509 | 5496 |
| MARILYN P WALDO | CO MARILYN P TARDUGNO | 1382 PEMBROKE LANE | | | OXFORD | MI | 48371 | 5924 |
| MARILYN P. LESNIEWSKI | 29 STILLMAN AVENUE | APT 1 | | | PAWCATUCK | CT | 06379 | 1611 |
| MARILYN PATRICIA APPLEGATE | TR MARILYN PATRICIA APPLEGATE | TRUST UA 03/17/03 | 14324 W 123RD ST | | OLATHE | KS | 66062 | 6026 |
| MARILYN PAULINE RINGHOLZ | 21910 PARKWOOD LANE | | | | NORTHVILLE | MI | 48167 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARILYN PENNA CRACCHIOLO | 7 SCOBEYVILLE DR | | | COLTS NECK | NJ | 07722 |
| MARILYN PILAT THOMAS PILAT & | CHRISTINE PILAT TRUSTEES | THEODORE J PILAT TR 5/24/96 | C/O MS C PILAT | 1560 N SANDBURG 1001 | CHICAGO | IL | 60610 | 7708 |
| MARILYN POCIUS | 1023 WISCONSIN AVE | | | OAK PARK | IL | 60304 | 1817 |
| MARILYN POLINSKY | 30 IRIS ST | | | CEDARHURST | NY | 11516 | 2610 |
| MARILYN PONTIERI | 127 S OCEAN AVE | APT P | | PATCHOGUE | NY | 11772 | 3736 |
| MARILYN R BARTHEL | PO BOX 577 | | | LACOSTE | TX | 78039 | 0577 |
| MARILYN R BEGGINS & | HENRY J BEGGING JT TEN | 34151 AUTUMN SAGE COURT | | WILDOMAR | CA | 92595 | 8477 |
| MARILYN R BEJMA | 8550 SUMMERHILL DRIVE | | | STANWOOD | MI | 49346 | 8870 |
| MARILYN R BIDDLE | 2093 BARCLAY VILLAGE APT 110 | | | MUSKEGON | MI | 49441 | 2824 |
| MARILYN R BOSEN TTEE | U/A DTD 08/30/93 | MARILYN R BOSEN LIV TRUST | 9606 FRUIT ROAD | ALHAMBRA | IL | 62001 | |
| MARILYN R BRADFORD | 1420 LOCUST ST #29K | | | PHILADELPHIA | PA | 19102 | 4218 |
| MARILYN R CARTER | 6012 YALE CT | | | KOKOMO | IN | 46902 | 5261 |
| MARILYN R EVANS | 15301 W CR 1150 | | | SUMMITVILLE | IN | 46070 | |
| MARILYN R FAUGHT | 413 CLEARWATER DR | | | CHAMPAIGN | IL | 61822 | 7321 |
| MARILYN R GSCHWENDER | PO BOX 18605 | | | FAIRFIELD | OH | 45018 | 0605 |
| MARILYN R HARRADON | PO BOX 327 | | | SABATTUS | ME | 04280 | 0327 |
| MARILYN R HAYES | 4999 NORTON ROAD | | | GROVE CITY | OH | 43123 | 8801 |
| MARILYN R HAYES | GUY T HAYES JT TEN | 4999 NORTON RD | | GROVE CITY | OH | 43123 | 8801 |
| MARILYN R HEYERDAHL | TR UA 03/16/94 THE MARILYN | R HEYERDAHL REVOCABLE TRUST | OF 1994 | 4465 PHEASANT RUN | JANESVILLE | WI | 53546 | 1019 |
| MARILYN R ISLINGER & | JOSEPH S ISLINGER | TR MARILYN R ISLINGER REVOCABLE | TRUST UA 01/12/97 | 9720 S HOMAN AVE | EVERGREEN PARK | IL | 60805 | 3038 |
| MARILYN R KARI | CGM IRA CUSTODIAN | 2035 VETERAN AVENUE | | LOS ANGELES | CA | 90025 | 5721 |
| MARILYN R KELLEY | CUST ADAM L KELLEY UTMA PA | 44 TOP HILL RD | | SAUNDERSTOWN | RI | 02874 | 3236 |
| MARILYN R KELLEY | CUST COLLEEN C KELLEY UTMA PA | 44 TOP HILL RD | | SAUNDERSTOWN | RI | 02874 | 3236 |
| MARILYN R KLEIN | 11400 TEFFT | | | ROCKFORD | MI | 49341 | 8418 |
| MARILYN R LEWIS | 14510 SE 24TH CIRCLE | | | VANCOUVER | WA | 98683 | 8454 |
| MARILYN R MANSON | 280 CAROL DR | | | VENTURA | CA | 93003 | 1709 |
| MARILYN R MAYER | 4227 GOODFELLOW DRIVE | | | DALLAS | TX | 75229 | 2815 |
| MARILYN R MORRIS | FRANK C MORRIS & MARILYN R MOR | 4170 SPINNAKER DR APT 1225B | | GULF SHORES | AL | 36542 | |
| MARILYN R NAIRNE | TOD ACCOUNT | 16855 MAYFIELD ST | | LIVONIA | MI | 48154 | 2909 |
| MARILYN R PARK | 5880 STILL MEADOW DR | | | RENO | NV | 89502 | |
| MARILYN R PURDY | 12777 QUAKER | | | LAWTONS | NY | 14091 | 9796 |
| MARILYN R ROBISON | 8427 N LAKE RD #10 | | | CORFU | NY | 14036 | |
| MARILYN R SHENEFELT | 534 COAL ST | | | PITCAIRN | PA | 15140 | 1005 |
| MARILYN R SMITH | 1413 W MAIN ST | | | CRAWFORDSVILLE | IN | 47933 | 1110 |
| MARILYN R STAVENIK & | ROBERT V STAVENIK | TR MARILYN R STAVENIK LIVING TRUST | UA 04/18/96 | 4258 WESTOVER DR | ORCHARD LAKE | MI | 48323 | 2868 |
| MARILYN R STEWART | 18 GREENFIELD DRIVE | | | TONAWANDA | NY | 14150 | 4312 |
| MARILYN R WALSH | 100 OSIE DRIVE | | | LAWRENCEBURG | TN | 38464 | 7724 |
| MARILYN R WERNER | 13070 INDEPENDENCE AVE | | | UTICA | MI | 48315 | 4723 |
| MARILYN R WHITMORE | 7983 EAST D E AVE | | | RICHLAND | MI | 49083 | 9746 |
| MARILYN R WILSON | 418 EMERSON AVENUE | | | FARRELL | PA | 16121 | 1830 |
| MARILYN R WORLOW | 218 SAPP | | | PEKIN | IL | 61554 | 5535 |
| MARILYN R. DELAP & | MICHAEL H. DELAP | JT TEN | 2339 HIDDEN LAKE DRIVE | WEST BLOOMFIELD | MI | 48324 | 3318 |
| MARILYN R. LERMAN | 711 SE 2ND AVE | | | DELRAY BEACH | FL | 33483 | |
| MARILYN RAE BROWN | 64 MILLER ROAD | | | SOUTH WINDSOR | CT | 06074 | 1535 |
| MARILYN RAE COLBY | 318 BUCKINGHAM | | | FLINT | MI | 48507 | 2705 |
| MARILYN RAPKIN | 180 WHITE OAK RIDGE ROAD | | | SHORT HILLS | NJ | 07078 | 2928 |
| MARILYN RASCHER DANIEL | 5212 BERGET | | | AMARILLO | TX | 79106 | 4914 |
| MARILYN REID | P.O. BOX 669 | | | ABBEVILLE | SC | 29620 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARILYN REISCH | CUST KATHIE JILL REISCH U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 9480 NW 24TH PLACE | SUNRISE | FL | 33322 2764 |
| MARILYN RENDON | 380 SHOSHONE AVE | | | | GREEN RIVER | WY | 82935 5410 |
| MARILYN RICHARDS | 7028 NW 111TH TER | | | | PARKLAND | FL | 33076 3848 |
| MARILYN RICHMAN | 31373 E NINE DR | | | | LAGUNA NIGUEL | CA | 92677 2909 |
| MARILYN RICKARD | 10552 RIVULET ROW | | | | COLUMBIA | MD | 21044 2420 |
| MARILYN RIDD DESPAIN & | RICHARD R DESPAIN | MARILYN R DESPAIN REVOCABLE | 8444 WILLOWCREEK DR. | | SANDY | UT | 84093 |
| MARILYN ROCHE | 900 DOGWOOD DRIVE #136 | | | | DELRAY BEACH | FL | 33483 4927 |
| MARILYN ROGERS | 338 MT VERNON AVE | | | | ROCHESTER | NY | 14620 2708 |
| MARILYN ROLLINGER TTEE | MARILYN ROLLINGER TRUST | U/A/D 2-22-81 | 2142 COACHWAY | | BLOOMFIELD HILLS | MI | 48302 1606 |
| MARILYN ROMCEA FUNARI & | EMILIA ROMCEA SWIFT | DESIGNATED BENE PLAN/TOD | 25615 MELBOURNE COURT | | CALABASAS | CA | 91302 |
| MARILYN ROSE KAMBE | 23 MARIN CT | | | | MANHATTAN BEACH | CA | 90266 |
| MARILYN ROSEN | 701 GERALD COURT APT 6-E | | | | BROOKLYN | NY | 11235 5129 |
| MARILYN ROSENBERG LEVINSON | ROSENBERG EXEMPT TRUST | 21 WARD ST STE 6 | | | LARKSPUR | CA | 94939 |
| MARILYN ROSENBERG LEVINSON | ROSENBERG NON-EXEMPT | LEVINSON U/A DTD 06/14/89 | 21 WARD ST STE 6 | | LARKSPUR | CA | 94939 |
| MARILYN ROSENBLATT | 2900 OCEAN AVE APT 2X | | | | BROOKLYN | NY | 11235 3284 |
| MARILYN ROSS | 100 SWAN LAKE DRIVE | | | | PATCHOGUE | NY | 11772 2963 |
| MARILYN ROTH | CUST BENJAMIN M BERG UTMA IL | 75 WELLINGTON RD | | | NORTHBROOK | IL | 60062 1336 |
| MARILYN ROWELL | 146 VICTOR LN | | | | HAMLIN | NY | 14464 9231 |
| MARILYN RUBENSTEIN TTEE | FBO RUBENSTEIN FAMILY TRUST | U/A/D 01/10/91 | 8119 WHISPERING PALM DR | | BOCA RATON | FL | 33496 5137 |
| MARILYN RUBENSTEIN TTEE | MARILYN K RUBENSTEIN TRUST | U/A DTD 08/01/39 | 1011 S HIGHLAND AVE | | CUSHING | OK | 74023 5205 |
| MARILYN RUBENZER | 2111 PRIDDY STREET | | | | BLOOMER | WI | 54724 1553 |
| MARILYN RUSHING | 118 SKYLARK DRIVE | | | | BLANCHARD | OK | 73010 |
| MARILYN RUTH FORTIN | 7509 LEEDS LN | | | | CHESTERFIELD | VA | 23832 7793 |
| MARILYN RUTH MILLER CARLTON | PO BOX 1256 | | | | LECOMPTE | LA | 71346 1256 |
| MARILYN RUTH THOMEN | 14055 BANCROFT COURT | | | | FONTANA | CA | 92336 3510 |
| MARILYN RUTH WILSON & | MARSHA GAIL WILSON JT TEN | 4435 N DURANT WAY | | | FRESNO | CA | 93705 1415 |
| MARILYN RYAN & | NANCY KENNEDY EX | EST LOUIS G HEMMER | 204 IRVING STREET | | LOCKPORT | NY | 14094 |
| MARILYN S ALEXANDER | 5154 POLO FIELDS DR | | | | GIBSONIA | PA | 15044 |
| MARILYN S ANDERSON TTEE | MARILYN S ANDERSON | REV TRUST | U/A DTD 5-13-99 | 56 THE VILLAGE GREEN | WEST LEBANON | NH | 03784 |
| MARILYN S ANTOSH | TR UA 12/08/88 MARILYN S | ANTOSH TRUST | 11370 S W 186 ST | | MIAMI | FL | 33157 6524 |
| MARILYN S BAILEY | 5444 LIMESTONE DRIVE | | | | FAIRFIELD | OH | 45014 2410 |
| MARILYN S BOWERS | 8008 S CR 825 E | | | | PLAINFIELD | IN | 46168 |
| MARILYN S CASEY | 40 FORD STREET | | | | REDLANDS | CA | 92374 5413 |
| MARILYN S CHILDRESS | ROUTE 4 | | | | PEEBLES | OH | 45660 9808 |
| MARILYN S CLARK | 1651 OLD SQUAW PASS RD | | | | EVERGREEN | CO | 80439 4734 |
| MARILYN S COLTER | 34 BARRON WAY | | | | N FT MYERS | FL | 33903 3880 |
| MARILYN S COMBINE | 175 WAKEFIELD DR | | | | SHARPSVILLE | PA | 16150 1414 |
| MARILYN S DECKER & | PETER W DECKER III | JT TEN | 1230 W 200 NORTH | | ANGOLA | IN | 46703 8151 |
| MARILYN S DERAMO | 844 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402 9717 |
| MARILYN S DIZIK | 24111 CIVIC CENTER DR | APT 441 | | | SOUTHFIELD | MI | 48033 7436 |
| MARILYN S ENGSTROM & | ARTHUR H ENGSTROM JT TEN | 1228 3 MILE DR | | | GROSSE POINTE | MI | 48230 1122 |
| MARILYN S GARRETT | APT 1 | 1129 WEST I 240 SERVICE ROAD | | | OKLAHOMA CITY | OK | 73139 2128 |
| MARILYN S GRONOW | 1714 S MAIN | | | | KOKOMO | IN | 46902 2137 |
| MARILYN S HARCUM | 148 INDEPENDENCE RD | | | | ALIQUIPPA | PA | 15001 |
| MARILYN S JACKSON | 12821 W 70TH ST | | | | SHAWNEE | KS | 66216 2622 |
| MARILYN S KARPICKE | TR UA 11/18/87 M-B MARILYN S | KARPICKE | 4550 HOWLEY CT | | SAGINAW | MI | 48603 4642 |
| MARILYN S KARPICKE | TR UA 11/18/87 MARILYN S | KARPICKE AS GRANTOR | 4550 HOWLEY COURT | | SAGINAW | MI | 48603 4642 |
| MARILYN S KATZ ACF | JACOB ROBERT KATZ U/NY/UTMA | 288 ELMGROVE AVENUE | | | PROVIDENCE | RI | 02906 4250 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARILYN S KILLIAN | 03460 KUZMIC RD | | | | BOYNE FALLS | MI | 49713 9759 |
| MARILYN S KOHLHOFF | 1523 KLEMPEL FARM DR | | | | GRAND HAVEN | MI | 49417 9203 |
| MARILYN S KRALL | 1632 W CO RD 425N | | | | KOKOMO | IN | 46901 |
| MARILYN S KRAMER & | ROBERT A KRAMER JT TEN | 1551 LARIMER ST APT 2102 | | | DENVER | CO | 80202 1635 |
| MARILYN S LAYTON | 4412 - 43RD AVE NE | | | | SEATTLE | WA | 98105 5129 |
| MARILYN S MACY | 714 E BENNETT AVE | | | | GLENDORA | CA | 91741 2745 |
| MARILYN S MAYFIELD | DESIGNATED BENE PLAN/TOD | PLEDGED ASSET ACCOUNT | 124 SOUTH ST | | SOUTHPORT | IN | 46227 |
| MARILYN S MC QUADE | CUST MEREDITH MC QUADE UGMA NH | 632 HACKETT HILL RD | | | MANCHESTER | NH | 03102 8523 |
| MARILYN S MELVIN | 49 KENNARD RD | | | | GREENVILLE | PA | 16125 9425 |
| MARILYN S NOLTE | 4520 DEWEY AVE | | | | ROCHESTER | NY | 14612 3904 |
| MARILYN S NORTH | 103 ELDORADO CT | | | | HENDERSONVLLE | TN | 37075 |
| MARILYN S OKON | 3109 AUTUMN WOOD DR | | | | SPRINGFIELD | IL | 62704 6463 |
| MARILYN S PETRUSKA | 45 ESCALON DR | | | | CORAOPOLIS | PA | 15108 |
| MARILYN S POLAND | 2711 ROWLEY | | | | WILLIAMSTON | MI | 48895 |
| MARILYN S RAPHAEL & | JO-ELLEN FOX & | VICKI R RAPHAEL JT TEN | 1501 SW 134TH WAY APT 309 | | PEMBROKE PINES | FL | 33027 1849 |
| MARILYN S REDD TRUST | JANETTE BUNCH TTEE UA DTD | 04/23/93 | FBO DOMINIQUE J BUNCH | 11946 PORT LABELLE DRIVE | LAS VEGAS | NV | 89141 6019 |
| MARILYN S REDD TRUST | JANETTE I BUNCH | JANETTE BUNCH TTEE UA DTD | 04/23/93 | 11946 PORT LABELLE DRIVE | LAS VEGAS | NV | 89141 6019 |
| MARILYN S ROGERS LVG TR | ROBERT A & MARILYN S ROGERS | TTEES U/A DTD 7/5/90 | 7442 SYLVAN RIDGE RD | | INDIANAPOLIS | IN | 46240 |
| MARILYN S ROSENBERRY | 51 WISTERIA CT | | | | NEW HOLLAND | PA | 17557 9472 |
| MARILYN S SCHNEIDER | 7381 T AVENUE EAST | | | | SCOTTS | MI | 49088 9746 |
| MARILYN S SHAW | 3028 MALIBU DR SW | | | | WARREN | OH | 44418 9242 |
| MARILYN S SNAVELY | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 6 GREEN BRIAR HILLS CT | | O' FALLON | MO | 63366 |
| MARILYN S WICKHAM | 21 DELVIEW TER | | | | DELHI | NY | 13753 1013 |
| MARILYN S WILDE | JAY WILDE | 5311 SW 21ST CT | | | PLANTATION | FL | 33317 6029 |
| MARILYN S WILKE | W 675 GOLF COURSE RD | | | | BRODHEAD | WI | 53520 9676 |
| MARILYN S WILKE TRUST | DTD 8/16/01 | MARILYN S WILKE TTEE | 22057 SHOREPOINTE RD | | ST CLAIR SHORES | MI | 48080 3576 |
| MARILYN S WIMBOROUGH | 13353 E 500 S | | | | SHERIDAN | IN | 46069 |
| MARILYN S WIMBOROUGH | 13353 E COUNTY RD 500S | | | | SHERIDAN | IN | 46069 9434 |
| MARILYN S. MURPHY TTEE | HL & MS MURPHY SURVIVORS TRUST | U/A/D 07/22/98 | 74 COUNTRY CLUB GATE | | PACIFIC GROVE | CA | 93950 5034 |
| MARILYN S. THOMAS & | JAMES L THOMAS | 1257 TWELVE STONES XING | | | GOODLETTSVILLE | TN | 37072 |
| MARILYN SANCRARD | 1350 E REDWOOD LANE | | | | PHOENIX | AZ | 85048 |
| MARILYN SANSONE MIHELC & | WILLIAM P MIHELC JT TEN | 220 SHERWOOD COURT | | | ZIONSVILLE | IN | 46077 1043 |
| MARILYN SARGENT | 540 3RD AVE E | | | | WENDELL | ID | 83355 |
| MARILYN SCHEBLER KARPICKE | 4550 HOWLEY COURT | | | | SAGINAW | MI | 48603 4642 |
| MARILYN SCHNITZER | MARILYN SCHNITZER FAMILY REVOC | 9761 SUNRISE LKS BLVD # 310 | | | SUNRISE | FL | 33322 |
| MARILYN SEARS | 2113 OAKWOOD LANE | | | | ARLINGTON | TX | 76012 2252 |
| MARILYN SEGAL | 79 LAPIS CIR | | | | WEST ORANGE | NJ | 07052 2154 |
| MARILYN SHERMAN | TR EDWIN SILVER TRUST | UA 03/29/96 | 510 MAIN ST APT 1028 | | NEW YORK | NY | 10044 0103 |
| MARILYN SHIVELEY | 915 FRANKLIN ST | UNIT 4K | | | HOUSTON | TX | 77002 1736 |
| MARILYN SHUPP | PO BOX 113 | | | | NASHVILLE | MI | 49073 0113 |
| MARILYN SILVERMAN | CUST MITCHELL STEVEN SILVERMAN | UGMA NY | 18 DANIEL LANE | | DIX HILLS | NY | 11746 5309 |
| MARILYN SIMMONS PHELPS | 205 CHERRYHILL LANE | | | | LAUREL | MD | 20724 1943 |
| MARILYN SINGER KOLODNY | 200 WEST 86TH STREET APT 10I | | | | NEW YORK | NY | 10024 3369 |
| MARILYN SMITH | 58 BURKE CT | | | | SPRINGBORO | OH | 45066 8510 |
| MARILYN SOMMERHOFF | PO BOX 420503 | | | | SUMMRLND KEY | FL | 33042 0503 |
| MARILYN SOUTHARD | 9706 CARITAS CI | | | | HOUSTON | TX | 77065 4077 |
| MARILYN SPIRER | 8954 HILL DR | | | | N HUNTINGDON | PA | 15642 3112 |
| MARILYN STEVENS | 1365 RUBY ANN DR | | | | SAGINAW | MI | 48601 9761 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARILYN STOCK | 120 WARREN STREET | | | | PORTLAND | MI | 48875 |
| MARILYN STOVALL | 16755 ELLA BLVD #198 | | | | HOUSTON | TX | 77090 | 4211 |
| MARILYN STRONG | 9559 BRAILE | | | | DETROIT | MI | 48228 | 1512 |
| MARILYN STUDLEY TRUSTEE | MARILYN STUDLEY TRUST | U/A/D 5-14-96 | 19624 PLANTERS PT DRIVE | | BOCA RATON | FL | 33434 | 5167 |
| MARILYN SUE BURNELL | 8519 SAWYER BROWN RD | | | | NASHVILLE | TN | 37221 | 2404 |
| MARILYN SUE FEDERICI | 1327 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439 | 8641 |
| MARILYN SUE HENDRY | 2133 N LYNHURST DR | | | | SPEEDWAY | IN | 46224 | 5004 |
| MARILYN SUE HOLLIDAY & | STEPHEN A HOLLIDAY & | STEPHEN ALLEN HOLLIDAY | 205 WINDSOR CASTLE DR | | NEWPORT NEWS | VA | 23608 |
| MARILYN SUGGS SMITH | CUST WALTER S SMITH | PO BOX 7703 | | | APACHE JUNCTION | AZ | 85178 | 0052 |
| MARILYN SULEWSKI | 147 SOUTH 580 WEST | | | | HEBRON | IN | 46341 | 9753 |
| MARILYN SULLIVAN | 13631 HEMLOCK ROAD | | | | HUNTLEY | IL | 60143 |
| MARILYN SUMERFORD | CUST BETHANY CLAIRE SUMERFORD | UTMA MS | 60022 STATE LINE RD | | SMITHVILLE | MS | 38870 | 9426 |
| MARILYN SUMERFORD | CUST DAVID BENSON SUMERFORD UTMA | MS | 60022 STATE LINE RD | | SMITHVILLE | MS | 38870 | 9426 |
| MARILYN SUSAN HOBAN | 2 SETTER COURT | | | | TOWNSEND | DE | 19734 | 9033 |
| MARILYN SUSAN MILLER | CHARLES SCHWAB & CO INC CUST | 350 COUNTRY MEADOWS DR | | | SAINT CHARLES | MO | 63303 |
| MARILYN T DRACE | MARILYN T DRACE REVOCABLE | 816 S HANLEY RD APT 2C | | | SAINT LOUIS | MO | 63105 |
| MARILYN T HALGRIMSON | CHARLES SCHWAB & CO INC CUST | 2537 CHELTENHAM RD | | | TOLEDO | OH | 43606 |
| MARILYN T KENNINGTON | 5612 LONGVILLE POST ROAD | | | | HEATH SPRINGS | SC | 29058 | 8638 |
| MARILYN T LABRIE | 4621 FIVE LAKES RD | | | | NORTH BRANCH | MI | 48461 | 8913 |
| MARILYN T LANEY | TR MARILYN T LANEY TRUST UA | 06/21/88 MARILYN | T LANEY | 254 SALEM AVE | PALM HARBOR | FL | 34684 | 1450 |
| MARILYN T LENY | 307 WALNUT ST | | | | SHIRLEY | IN | 47384 |
| MARILYN T MC DONALD | ATTN MARILYN JEANNE TURNER | 2511 METAIRIE LAWN DR | APT 11-112 | | METAIRIE | LA | 70002 |
| MARILYN T SPAK | 1492 LONG POINT RD | | | | PASADENA | MD | 21122 | 5910 |
| MARILYN T VAN LARE | 48 WISNER ROAD | | | | ROCHESTER | NY | 14622 | 1162 |
| MARILYN T WEBER | 1105 DOCK STREET | | | | MILLVILLE | NJ | 08332 | 2803 |
| MARILYN TARSHIS | 8357 NW 14TH COURT | | | | CORAL SPRINGS | FL | 33071 |
| MARILYN THOMPSON | 172 FLOSS AVE | | | | BUFFALO | NY | 14215 | 3910 |
| MARILYN THOMPSON | 519 W SECOND AVENUE | | | | LENOIR CITY | TN | 37771 | 2313 |
| MARILYN TOBEY LEISH | 7 RANDY RD | | | | FRAMINGHAM | MA | 01701 | 4529 |
| MARILYN TOLER | BOX 2470 | | | | BURNEY | CA | 96013 | 2470 |
| MARILYN TOOLE | 154 PINE OAK BLVD | | | | BARNEGAT | NJ | 08005 | 3106 |
| MARILYN TORCHIN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3420 N HUGHES AVE | | FRESNO | CA | 93705 |
| MARILYN TRAUSCHT | 14924 S WOODCREST AVE | | | | LOCKPORT | IL | 60441 |
| MARILYN TRAVER | 4 LIME TREE DR | | | | MANORVILLE | NY | 11949 | 3116 |
| MARILYN TRELENBERG | TR TRELENBERG FAM TRUST | UA 07/17/92 | PO BOX 1101 | | MINDEN | NV | 89423 | 1101 |
| MARILYN TSANG | TOD ET AL | 181 BATTLECREEK CIR | | | SACRAMENTO | CA | 95835 |
| MARILYN V BARRIE | 237 COUNTY RTE 14 | | | | FULTON | NY | 13069 | 4337 |
| MARILYN V GEHRIG | 6852 COVINGTON CREEK TRAIL | | | | FORT WAYNE | IN | 46804 | 2872 |
| MARILYN V GOODMAN | 1123 WHITINGHAM DR | | | | FLINT | MI | 48503 | 2903 |
| MARILYN V JACOBSON | 1233 SOUTHFIELD PLACE | | | | VIRGINIA BEACH | VA | 23452 | 4618 |
| MARILYN V NOVOSEL TOD | NICHOLAS I NOVOSEL | SUBJECT TO STA TOD RULES | 1601 CAMBRIDGE DRIVE | | SANFORD | NC | 27330 | 8685 |
| MARILYN V NUSS | BOX 505 | | | | STRONGHURST | IL | 61480 | 0505 |
| MARILYN V OSBORNE IRA | FCC AS CUSTODIAN | 536 DEER HORN COURT | | | PRESCOTT | AZ | 86301 | 5708 |
| MARILYN V PIERCE | RFD 108 HIGH ST | | | | COTUIT | MA | 02635 |
| MARILYN VAN NOSTRAND | TR MARILYN VAN NOSTRAND TRUST | UA 10/31/90 | 8 BELMONT DR | | YORK | NE | 68467 | 2008 |
| MARILYN VELASQUEZ TTEE | THE JOE E VELASQUEZ LIV TR | U/A DTD 6-20-95 | 5050 PRIMROSE CIRCLE | | WICHITA | KS | 67219 | 2825 |
| MARILYN VIRGINIA SYLVAN TTEE FBO | MARILYN VIRGINIA SYLVAN TRUST | DTD 3-25-86 | 4442 SOUTH ATLANTA PLACE | | TULSA | OK | 74105 | 4344 |
| MARILYN VITACCA | CHARLES SCHWAB & CO INC CUST | 15423 CATALINA DR | | | ORLAND PARK | IL | 60462 |

| Name | | | | | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| MARILYN W BENNETT | TR MARILYN W BENNETT LIVING TRUST | UA 10/18/95 | 576 APACHE TRAIL | | CHATSWORTH | GA | 30705 | 6638 |
| MARILYN W BLAKER | CUST LAURIE PAWN BLAKER U/THE | OKLA UNIFORM GIFTS TO MINORS | ACT | 8580 WOODWAY DR 2210 | HOUSTON | TX | 77063 | 2476 |
| MARILYN W CLUGSTON | JAMES P CLUGSTON JT TEN | TOD DTD 07/25/2001 | 8408 SW 4TH PLACE | | GAINESVILLE | FL | 32607 | 1408 |
| MARILYN W FRIES | 657 FEARRINGTON POST | | | | PITTSBORO | NC | 27312 | 8507 |
| MARILYN W LAUNSPACH | TR UNDER THE DECLARATIONOF | TRUST 10/29/92 | 4047 GROVE AVE | | WESTERN SPRINGS | IL | 60558 | 1057 |
| MARILYN W LOBERT | 3907 SHEPARD ROAD | | | | GIBSONIA | PA | 15044 | 9408 |
| MARILYN W PORTER | 16 PAULINE DR | | | | NAFICK | MA | 01760 | 3646 |
| MARILYN W SIEVERS | RONALD SIEVERS | 1360 N SANDBURG TER APT 611C | | | CHICAGO | IL | 60610 | 2027 |
| MARILYN W SKELLY | 956 COUNTRY CLUB DR | | | | PITTSBURGH | PA | 15228 | 2625 |
| MARILYN W WILKINS | 4113 NAPOLI DR | | | | METAIRIE | LA | 70002 | 4447 |
| MARILYN W YOUNG | 1000 NEW CUT ROAD | | | | SPRINGFIELD | TN | 37172 | |
| MARILYN WALKER | 1290 RALEIGH-LAGRANGE | | | | ROSSVILLE | TN | 38066 | 3416 |
| MARILYN WALKER | 8801 S OAK RD | | | | GRAYLING | MI | 49738 | 7386 |
| MARILYN WALLACE | 9 DORAL WAY | | | | NEPTUNE | NJ | 07753 | |
| MARILYN WALZ TAYLOR | 3510 N QUEBEC ST | | | | ARLINGTON | VA | 22207 | 4438 |
| MARILYN WARBACH | 979 SINCLAIR AVE | | | | STATEN ISLAND | NY | 10309 | 2230 |
| MARILYN WARD | 11975 OPEN ROAD | | | | SAINT CROIX | IN | 47576 | |
| MARILYN WARD | 4840 GREENFIELD HWY 54 | | | | DRESDEN | TN | 38225 | 1784 |
| MARILYN WARD | 700 LEE KLECKLEY ROAD | | | | LEXINGTON | SC | 29072 | |
| MARILYN WEHLER LEUER | 434 S EDGELAWN DR | | | | AURORA | IL | 60506 | 5253 |
| MARILYN WEINSTEIN | CUST ROBERT J WEINSTEIN U/THE | CONN UNIFORM GIFTS TO MINORS | ACT | 82 WESTLAND AVE | WEST HARTFORD | CT | 06107 | 2732 |
| **MARILYN WELTON** | 22029 SE 269TH ST | | | | **MAPLE VALLEY** | WA | 98038 | |
| MARILYN WHITMAN | CUST STEPHANIE ROBIN WHITMAN | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 35 HERFORT RD | WAYNE | NJ | 07470 | 3736 |
| MARILYN WIGHT | 4441 LAKESIDE DR | | | | BEMUS POINT | NY | 14712 | 9644 |
| MARILYN WILLIAMS | 25607 ORCHARD LAKE ROAD | | | | FARMINGTON HILLS | MI | 48336 | 1245 |
| MARILYN WILLIAMS | 4705 N DENVER AVE | | | | TULSA | OK | 74126 | |
| MARILYN WOCHER | 133 ROCKFORD DR | | | | HAMILTON | OH | 45013 | 2221 |
| MARILYN WOLF | 4056 HAINES ST | | | | SAN DIEGO | CA | 92109 | 5310 |
| MARILYN WOMELDORFF | ACCOUNT #2 | 380 WEST OAK LANE | | | DECATUR | IL | 62526 | 1737 |
| MARILYN Y GRANT | 2973 LAMPLIGHTER CT | | | | KOKOMO | IN | 46902 | |
| MARILYN Y HANNAH | 2473 E HILDY LANE | | | | PALM SPRINGS | CA | 92262 | |
| MARILYN Y HENDRIX | 380 HARDING PL | APT Y8 | | | NASHVILLE | TN | 37211 | 3938 |
| MARILYN Y RANKIN | 106 S SIERRA WOODS DR | | | | ROCKPORT | TX | 78382 | 9670 |
| MARILYN Y RASGORSHEK | 12770 W ROOSEVELT AVE | | | | NAMPA | ID | 83686 | 8002 |
| MARILYN Y WOODRUFF | 675 WEST HANNA ST | | | | WOLFE CITY | TX | 75496 | 3367 |
| MARILYN YOUNG | 12937 SLEEPY CREEK WAY APT 304 | | | | WOODBRIDGE | VA | 22192 | 7301 |
| MARILYN Z GREENE | 715 S VINE | | | | HINSDALE | IL | 60521 | 4457 |
| MARILYN ZANELLI | 525 ELWOOD RD | | | | EAST NORTHPORT | NY | 11731 | 4806 |
| MARILYN ZELTT | 1303 MOON DR | | | | YARDLEY | PA | 19067 | 3228 |
| MARILYN ZIMMER | 1589 ROCHELLE LA | | | | OVIEDO | FL | 32765 | 6524 |
| MARILYNN A FIFELSKI TR | WALTER FIFELSKI TTEE | U/A DTD 09/13/1994 | 1700  138TH AVENUE | | WAYLAND | MI | 49348 | 9561 |
| MARILYNN A KONCZAK & | KEVIN A KONCZAK JT TEN | 28358 LOS OLAS DR | | | WARREN | MI | 48093 | 4946 |
| MARILYNN A MC DONALD | C O REINMILLER | 2244 AUBURN RAVINE DR | | | LINCOLN | CA | 95648 | 2802 |
| MARILYNN A MILES & | LORETTA M MILES JT TEN | 9611 ROYAL CALCUTTA PL | | | BRADENTON | FL | 34202 | 6007 |
| MARILYNN B MC CAULLEY & | HUGH E MC CAULLEY TEN ENT | 150 3RD ST | | | DERRY | PA | 15627 | |
| MARILYNN C FREDERIKSEN & | JAMES W FREDERIKSEN JT TEN | 2002 DEVON AVE | | | PARK RIDGE | IL | 60068 | 4306 |
| MARILYNN CROSSMAN | 71 N BRAINARD AVE | | | | LA GRANGE | IL | 60525 | 5910 |
| MARILYNN D WRIGHT TTEE | MARILYNN D WRIGHT | REV LIVING TRUST | U/A DTD 9/14/2001 | 18111 WINSOME RD | FRASER | MI | 48026 | 3173 |